# EXHIBIT 5

**JPMC 509 Account Activity Summary**
**December 1, 1998 - December 31, 2008**

| | Source / Recipient | # | Amount | | |
|---|---|---|---|---|---|
| **Beginning Balance (12/1/1998)** | | | | $ | - |
| ***JPMC '703 Account Funding Transfers*** | | | | | |
| Account Funding Transfers [1] | Transfers from JPMC '703 Account | 2,506 | 6,946,586,996 | | |
| | Adjustments to JPMC '703 Funding Amounts | 8 | (2,682,038) | | |
| | **Subtotal: Account Funding Transactions** | **2,514** | **6,943,904,958** | | |
| Estimated Account Funding Transfers [2] | Estimated Transfers from JPMC '703 Account - Oct. 1999 | 20 | 44,423,223 | | |
| **Total Incoming Transfers** | | | | $ | 6,988,328,181 |
| ***Outgoing Check Payments*** | | | | | |
| Outgoing Checks | Reconciled Customer Checks [3] | 92,577 | (6,882,498,434) | | |
| | Less: Cancelled Reconciled Customer Checks [4] | (195) | 13,625,256 | | |
| | Unreconciled Customer Checks - check copy unavailable [5] | 2,215 | (84,030,452) | | |
| | Non-BLMIS Customer Checks | 100 | (30,805,198) | | |
| | Unidentified Outgoing Checks | | (1,354,225) | | |
| | **Subtotal: Outgoing Checks** | **94,697** | **(6,985,063,053)** | | |
| **Total Outgoing Check Payments** | | | | $ | (6,985,063,053) |
| **Total Activity: December 1, 1998 - December 31, 2008** | | | $ | 3,265,128 | |
| **Ending Balance (12/31/2008)** | | | | $ | 3,265,128 |

**Notes**

[1]  Account funding transfers (and related adjustments) were reconciled to both the JPMC 509 Account and the JPMC 703 Account activity.

[2]  Account funding activity for October 1999 was estimated based on the JPMC 703 Account activity, as the October 1999 statement for the JPMC 509 account could not be located.

[3]  Amount represents BLMIS customer "CHECK" withdrawal transactions per the BLMIS customer statements that were reconciled to available images of cancelled checks.  Descriptions on the BLMIS customer statements for these transactions include variations such as "CHECK DISTRIBUTION".  The reconciliation of customer checks was based on a review of available cancelled checks.

[4]  Amount represents the Reconciled Customer Check transactions that were subsequently cancelled per the BLMIS customer statements.

[5]  Amount represents customer "CHECK" withdrawal transactions per the BLMIS customer statements that could not be reconciled to a cancelled check because the cancelled check was not available.  Descriptions on the BLMIS customer statements for these transactions include variations such as "CHECK DISTRIBUTION".

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1 | 12/1/1998 | 455,439.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27 | 12/1/1998 | 12/31/1998 |
| 2 | 12/1/1998 | (455,439.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 3 | 12/2/1998 | 2,388,782.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 45 | 12/1/1998 | 12/31/1998 |
| 4 | 12/2/1998 | (2,388,782.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 5 | 12/3/1998 | 1,081,603.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 56 | 12/1/1998 | 12/31/1998 |
| 6 | 12/3/1998 | (1,081,603.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 7 | 12/4/1998 | 1,921,788.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 74 | 12/1/1998 | 12/31/1998 |
| 8 | 12/4/1998 | (1,921,788.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 9 | 12/7/1998 | 1,861,489.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 95 | 12/1/1998 | 12/31/1998 |
| 10 | 12/7/1998 | (1,861,489.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 11 | 12/8/1998 | 2,403,962.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 110 | 12/1/1998 | 12/31/1998 |
| 12 | 12/8/1998 | (2,403,962.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 13 | 12/9/1998 | 116,495.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 123 | 12/1/1998 | 12/31/1998 |
| 14 | 12/9/1998 | (116,495.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 15 | 12/10/1998 | 824,038.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 136 | 12/1/1998 | 12/31/1998 |
| 16 | 12/10/1998 | (824,038.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 17 | 12/11/1998 | 191,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 146 | 12/1/1998 | 12/31/1998 |
| 18 | 12/11/1998 | (191,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 19 | 12/14/1998 | 1,819,857.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 163 | 12/1/1998 | 12/31/1998 |
| 20 | 12/14/1998 | (1,819,857.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 21 | 12/15/1998 | 5,564,901.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 179 | 12/1/1998 | 12/31/1998 |
| 22 | 12/15/1998 | (5,564,901.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 23 | 12/16/1998 | 1,779,999.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 189 | 12/1/1998 | 12/31/1998 |
| 24 | 12/16/1998 | (1,779,999.41) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 25 | 12/17/1998 | 1,241,072.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 201 | 12/1/1998 | 12/31/1998 |
| 26 | 12/17/1998 | (1,241,072.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 27 | 12/18/1998 | 1,166,387.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 210 | 12/1/1998 | 12/31/1998 |
| 28 | 12/18/1998 | (1,166,387.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 29 | 12/21/1998 | 1,776,725.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 228 | 12/1/1998 | 12/31/1998 |
| 30 | 12/21/1998 | (1,776,725.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 31 | 12/22/1998 | 1,873,529.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 244 | 12/1/1998 | 12/31/1998 |
| 32 | 12/22/1998 | (1,873,529.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 33 | 12/23/1998 | 1,655,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 256 | 12/1/1998 | 12/31/1998 |
| 34 | 12/23/1998 | (1,655,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 35 | 12/24/1998 | 425,012.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 268 | 12/1/1998 | 12/31/1998 |
| 36 | 12/24/1998 | (425,012.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 37 | 12/28/1998 | 2,807,509.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 281 | 12/1/1998 | 12/31/1998 |
| 38 | 12/28/1998 | (2,807,509.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 39 | 12/29/1998 | 4,794,650.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 301 | 12/1/1998 | 12/31/1998 |
| 40 | 12/29/1998 | (4,794,650.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 41 | 12/30/1998 | 2,197,983.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 313 | 12/1/1998 | 12/31/1998 |
| 42 | 12/30/1998 | (2,197,983.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 43 | 12/31/1998 | 1,046,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 329 | 12/1/1998 | 12/31/1998 |
| 44 | 12/31/1998 | (1,046,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1998 | 12/31/1998 |
| 45 | 1/4/1999 | 3,463,459.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 377 | 1/1/1999 | 1/29/1999 |
| 46 | 1/4/1999 | (3,463,459.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 47 | 1/5/1999 | 3,648,694.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 407 | 1/1/1999 | 1/29/1999 |
| 48 | 1/5/1999 | (3,658,994.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 49 | 1/6/1999 | 2,945,068.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 432 | 1/1/1999 | 1/29/1999 |
| 50 | 1/6/1999 | (3,085,488.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 51 | 1/7/1999 | 70,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000088053 120798 LA INVALID AMOUNT | | 1/1/1999 | 1/29/1999 |
| 52 | 1/7/1999 | 71,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000088054 120798 LA INVALID AMOUNT | | 1/1/1999 | 1/29/1999 |
| 53 | 1/7/1999 | 5,814,138.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 456 | 1/1/1999 | 1/29/1999 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 54 | 1/7/1999 | (700,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000088053 120798 SB CORRECT AMOUNT | | 1/1/1999 | 1/29/1999 |
| 55 | 1/7/1999 | (710,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000088054 120798 SB CORRECT AMOUNT | | 1/1/1999 | 1/29/1999 |
| 56 | 1/7/1999 | (5,663,418.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 57 | 1/8/1999 | 6,028,592.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 484 | 1/1/1999 | 1/29/1999 |
| 58 | 1/8/1999 | (4,734,592.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 59 | 1/11/1999 | 3,637,031.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 510 | 1/1/1999 | 1/29/1999 |
| 60 | 1/11/1999 | (3,662,031.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 61 | 1/12/1999 | 3,165,405.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 533 | 1/1/1999 | 1/29/1999 |
| 62 | 1/12/1999 | (3,165,405.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 63 | 1/13/1999 | 2,449,692.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 549 | 1/1/1999 | 1/29/1999 |
| 64 | 1/13/1999 | (2,449,692.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 65 | 1/14/1999 | 856,799.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 570 | 1/1/1999 | 1/29/1999 |
| 66 | 1/14/1999 | (856,799.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 67 | 1/15/1999 | 560,386.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 591 | 1/1/1999 | 1/29/1999 |
| 68 | 1/15/1999 | (570,386.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 69 | 1/19/1999 | 6,953,095.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 612 | 1/1/1999 | 1/29/1999 |
| 70 | 1/19/1999 | (6,943,095.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 71 | 1/20/1999 | 60,015.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000089179 011999 SP RET ITEM | | 1/1/1999 | 1/29/1999 |
| 72 | 1/20/1999 | 5,121,676.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 630 | 1/1/1999 | 1/29/1999 |
| 73 | 1/20/1999 | (5,134,637.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 74 | 1/21/1999 | 4,707,989.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 642 | 1/1/1999 | 1/29/1999 |
| 75 | 1/21/1999 | (4,755,043.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 76 | 1/22/1999 | 5,655,743.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 663 | 1/1/1999 | 1/29/1999 |
| 77 | 1/22/1999 | (5,655,743.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 78 | 1/25/1999 | 813,349.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 685 | 1/1/1999 | 1/29/1999 |
| 79 | 1/25/1999 | (813,349.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 80 | 1/26/1999 | 520,218.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 708 | 1/1/1999 | 1/29/1999 |
| 81 | 1/26/1999 | (520,218.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 82 | 1/27/1999 | 1,527,417.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 728 | 1/1/1999 | 1/29/1999 |
| 83 | 1/27/1999 | (1,527,417.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 84 | 1/28/1999 | 359,967.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 740 | 1/1/1999 | 1/29/1999 |
| 85 | 1/28/1999 | (359,967.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 86 | 1/29/1999 | 493,653.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 753 | 1/1/1999 | 1/29/1999 |
| 87 | 1/29/1999 | (493,653.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/1999 | 1/29/1999 |
| 88 | 2/1/1999 | 2,321,793.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 794 | 1/30/1999 | 2/26/1999 |
| 89 | 2/1/1999 | (2,321,793.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 90 | 2/2/1999 | 2,911,488.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 815 | 1/30/1999 | 2/26/1999 |
| 91 | 2/2/1999 | (2,911,488.82) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 92 | 2/3/1999 | 1,329,127.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 829 | 1/30/1999 | 2/26/1999 |
| 93 | 2/3/1999 | (1,329,127.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 94 | 2/4/1999 | 2,281,578.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 842 | 1/30/1999 | 2/26/1999 |
| 95 | 2/4/1999 | (2,281,578.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 96 | 2/5/1999 | 682,336.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 855 | 1/30/1999 | 2/26/1999 |
| 97 | 2/5/1999 | (682,336.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 98 | 2/8/1999 | 959,092.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 871 | 1/30/1999 | 2/26/1999 |
| 99 | 2/8/1999 | (959,092.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 100 | 2/9/1999 | 874,446.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 887 | 1/30/1999 | 2/26/1999 |
| 101 | 2/9/1999 | (874,446.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 102 | 2/10/1999 | 621,846.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 903 | 1/30/1999 | 2/26/1999 |
| 103 | 2/10/1999 | (621,846.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 104 | 2/11/1999 | 190,805.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 926 | 1/30/1999 | 2/26/1999 |
| 105 | 2/11/1999 | (190,805.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 106 | 2/12/1999 | 511,256.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 941 | 1/30/1999 | 2/26/1999 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 107 | 2/12/1999 | (511,256.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 108 | 2/16/1999 | 864,366.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 962 | 1/30/1999 | 2/26/1999 |
| 109 | 2/16/1999 | (864,366.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 110 | 2/17/1999 | 614,107.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 978 | 1/30/1999 | 2/26/1999 |
| 111 | 2/17/1999 | (614,107.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 112 | 2/18/1999 | 303,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 995 | 1/30/1999 | 2/26/1999 |
| 113 | 2/18/1999 | (303,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 114 | 2/19/1999 | 2,477,313.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1009 | 1/30/1999 | 2/26/1999 |
| 115 | 2/19/1999 | (2,477,313.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 116 | 2/22/1999 | 296,400.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1020 | 1/30/1999 | 2/26/1999 |
| 117 | 2/22/1999 | (296,400.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 118 | 2/23/1999 | 747,757.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1034 | 1/30/1999 | 2/26/1999 |
| 119 | 2/23/1999 | (747,757.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 120 | 2/24/1999 | 436,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1044 | 1/30/1999 | 2/26/1999 |
| 121 | 2/24/1999 | (436,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 122 | 2/25/1999 | 703,596.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1057 | 1/30/1999 | 2/26/1999 |
| 123 | 2/25/1999 | (703,596.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 124 | 2/26/1999 | 315,548.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1070 | 1/30/1999 | 2/26/1999 |
| 125 | 2/26/1999 | (315,548.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/30/1999 | 2/26/1999 |
| 126 | 3/1/1999 | 645,112.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1112 | 2/27/1999 | 3/31/1999 |
| 127 | 3/1/1999 | (645,112.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 128 | 3/2/1999 | 2,506,244.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1130 | 2/27/1999 | 3/31/1999 |
| 129 | 3/2/1999 | (2,506,244.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 130 | 3/3/1999 | 1,938,022.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1143 | 2/27/1999 | 3/31/1999 |
| 131 | 3/3/1999 | (1,938,022.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 132 | 3/4/1999 | 935,750.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1155 | 2/27/1999 | 3/31/1999 |
| 133 | 3/4/1999 | (935,750.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 134 | 3/5/1999 | 478,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1164 | 2/27/1999 | 3/31/1999 |
| 135 | 3/5/1999 | (478,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 136 | 3/8/1999 | 1,067,749.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1183 | 2/27/1999 | 3/31/1999 |
| 137 | 3/8/1999 | (1,067,749.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 138 | 3/9/1999 | 807,199.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1197 | 2/27/1999 | 3/31/1999 |
| 139 | 3/9/1999 | (807,199.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 140 | 3/10/1999 | 960,994.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1205 | 2/27/1999 | 3/31/1999 |
| 141 | 3/10/1999 | (960,994.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 142 | 3/11/1999 | 635,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1216 | 2/27/1999 | 3/31/1999 |
| 143 | 3/11/1999 | (635,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 144 | 3/12/1999 | 543,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1234 | 2/27/1999 | 3/31/1999 |
| 145 | 3/12/1999 | (543,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 146 | 3/15/1999 | 380,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1245 | 2/27/1999 | 3/31/1999 |
| 147 | 3/15/1999 | (380,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 148 | 3/16/1999 | 1,578,348.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1263 | 2/27/1999 | 3/31/1999 |
| 149 | 3/16/1999 | (1,578,348.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 150 | 3/17/1999 | 567,455.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1274 | 2/27/1999 | 3/31/1999 |
| 151 | 3/17/1999 | (542,455.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 152 | 3/18/1999 | 467,454.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1285 | 2/27/1999 | 3/31/1999 |
| 153 | 3/18/1999 | (492,454.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 154 | 3/19/1999 | 270,198.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1298 | 2/27/1999 | 3/31/1999 |
| 155 | 3/19/1999 | (270,198.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 156 | 3/22/1999 | 167,658.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1311 | 2/27/1999 | 3/31/1999 |
| 157 | 3/22/1999 | (167,658.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 158 | 3/23/1999 | 1,156,759.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1328 | 2/27/1999 | 3/31/1999 |
| 159 | 3/23/1999 | (1,156,759.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 160 | 3/24/1999 | 328,296.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1342 | 2/27/1999 | 3/31/1999 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 161 | 3/24/1999 | (328,296.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 162 | 3/25/1999 | 102,400.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1355 | 2/27/1999 | 3/31/1999 |
| 163 | 3/25/1999 | (102,400.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 164 | 3/26/1999 | 977,645.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1371 | 2/27/1999 | 3/31/1999 |
| 165 | 3/26/1999 | (977,645.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 166 | 3/29/1999 | 663,207.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1387 | 2/27/1999 | 3/31/1999 |
| 167 | 3/29/1999 | (663,207.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 168 | 3/30/1999 | 2,137,480.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1399 | 2/27/1999 | 3/31/1999 |
| 169 | 3/30/1999 | (2,137,480.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 170 | 3/31/1999 | 2,198,234.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1412 | 2/27/1999 | 3/31/1999 |
| 171 | 3/31/1999 | (2,198,234.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/27/1999 | 3/31/1999 |
| 172 | 4/1/1999 | 4,376,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1448 | 4/1/1999 | 4/30/1999 |
| 173 | 4/1/1999 | (4,376,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 174 | 4/2/1999 | 1,663,785.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1460 | 4/1/1999 | 4/30/1999 |
| 175 | 4/2/1999 | (1,663,785.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 176 | 4/5/1999 | 2,952,544.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1483 | 4/1/1999 | 4/30/1999 |
| 177 | 4/5/1999 | (2,952,544.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 178 | 4/6/1999 | 7,306,267.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1507 | 4/1/1999 | 4/30/1999 |
| 179 | 4/6/1999 | (7,306,267.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 180 | 4/7/1999 | 4,142,900.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1521 | 4/1/1999 | 4/30/1999 |
| 181 | 4/7/1999 | (4,142,900.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 182 | 4/8/1999 | 7,835,630.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1534 | 4/1/1999 | 4/30/1999 |
| 183 | 4/8/1999 | (7,835,630.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 184 | 4/9/1999 | 6,335,120.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1543 | 4/1/1999 | 4/30/1999 |
| 185 | 4/9/1999 | (6,335,120.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 186 | 4/12/1999 | 3,738,872.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1567 | 4/1/1999 | 4/30/1999 |
| 187 | 4/12/1999 | (3,738,872.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 188 | 4/13/1999 | 2,477,579.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1590 | 4/1/1999 | 4/30/1999 |
| 189 | 4/13/1999 | (2,477,579.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 190 | 4/14/1999 | 4,401,060.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1605 | 4/1/1999 | 4/30/1999 |
| 191 | 4/14/1999 | (4,401,060.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 192 | 4/15/1999 | 3,166,614.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1618 | 4/1/1999 | 4/30/1999 |
| 193 | 4/15/1999 | (3,166,614.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 194 | 4/16/1999 | 4,324,765.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1630 | 4/1/1999 | 4/30/1999 |
| 195 | 4/16/1999 | (4,324,765.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 196 | 4/19/1999 | 6,774,168.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1644 | 4/1/1999 | 4/30/1999 |
| 197 | 4/19/1999 | (6,786,168.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 198 | 4/20/1999 | 4,549,994.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1664 | 4/1/1999 | 4/30/1999 |
| 199 | 4/20/1999 | (4,537,994.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 200 | 4/21/1999 | 4,297,236.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1681 | 4/1/1999 | 4/30/1999 |
| 201 | 4/21/1999 | (4,297,236.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 202 | 4/22/1999 | 1,509,352.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1694 | 4/1/1999 | 4/30/1999 |
| 203 | 4/22/1999 | (1,509,352.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 204 | 4/23/1999 | 5,311,113.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1705 | 4/1/1999 | 4/30/1999 |
| 205 | 4/23/1999 | (5,311,113.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 206 | 4/26/1999 | 1,800,589.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1715 | 4/1/1999 | 4/30/1999 |
| 207 | 4/26/1999 | (1,800,589.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 208 | 4/27/1999 | 1,224,809.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1731 | 4/1/1999 | 4/30/1999 |
| 209 | 4/27/1999 | (1,224,809.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 210 | 4/28/1999 | 1,164,913.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1745 | 4/1/1999 | 4/30/1999 |
| 211 | 4/28/1999 | (1,164,913.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 212 | 4/29/1999 | 823,153.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1760 | 4/1/1999 | 4/30/1999 |
| 213 | 4/29/1999 | (823,153.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 214 | 4/30/1999 | 526,920.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1776 | 4/1/1999 | 4/30/1999 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 215 | 4/30/1999 | (526,920.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/1999 | 4/30/1999 |
| 216 | 5/3/1999 | 757,754.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1813 | 5/1/1999 | 5/28/1999 |
| 217 | 5/3/1999 | (757,754.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 218 | 5/4/1999 | 848,363.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1831 | 5/1/1999 | 5/28/1999 |
| 219 | 5/4/1999 | (848,363.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 220 | 5/5/1999 | 986,573.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1852 | 5/1/1999 | 5/28/1999 |
| 221 | 5/5/1999 | (986,573.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 222 | 5/6/1999 | 628,837.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1870 | 5/1/1999 | 5/28/1999 |
| 223 | 5/6/1999 | (628,837.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 224 | 5/7/1999 | 2,381,868.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1882 | 5/1/1999 | 5/28/1999 |
| 225 | 5/7/1999 | (2,381,868.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 226 | 5/10/1999 | 532,030.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1900 | 5/1/1999 | 5/28/1999 |
| 227 | 5/10/1999 | (532,030.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 228 | 5/11/1999 | 451,724.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1914 | 5/1/1999 | 5/28/1999 |
| 229 | 5/11/1999 | (451,724.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 230 | 5/12/1999 | 989,781.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1930 | 5/1/1999 | 5/28/1999 |
| 231 | 5/12/1999 | (989,781.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 232 | 5/13/1999 | 210.83 | Outgoing Checks | Adjustments to Outgoing Checks | 0000092060 051299 SP RET ITEM | | 5/1/1999 | 5/28/1999 |
| 233 | 5/13/1999 | 608,300.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1944 | 5/1/1999 | 5/28/1999 |
| 234 | 5/13/1999 | (608,300.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 235 | 5/14/1999 | 706,789.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1956 | 5/1/1999 | 5/28/1999 |
| 236 | 5/14/1999 | (707,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 237 | 5/17/1999 | 11,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000090492 032399 LA INVALID AMOUNT | | 5/1/1999 | 5/28/1999 |
| 238 | 5/17/1999 | 539,791.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1970 | 5/1/1999 | 5/28/1999 |
| 239 | 5/17/1999 | (110,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000090492 032399 SB CORRECT AMOUNT | | 5/1/1999 | 5/28/1999 |
| 240 | 5/17/1999 | (539,791.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 241 | 5/18/1999 | 645,530.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 1988 | 5/1/1999 | 5/28/1999 |
| 242 | 5/18/1999 | (546,530.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 243 | 5/19/1999 | 250,335.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2001 | 5/1/1999 | 5/28/1999 |
| 244 | 5/19/1999 | (250,335.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 245 | 5/20/1999 | 200,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2011 | 5/1/1999 | 5/28/1999 |
| 246 | 5/20/1999 | (650,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 247 | 5/21/1999 | 1,268,125.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2023 | 5/1/1999 | 5/28/1999 |
| 248 | 5/21/1999 | (818,125.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 249 | 5/24/1999 | 1,146,668.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2034 | 5/1/1999 | 5/28/1999 |
| 250 | 5/24/1999 | (1,146,668.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 251 | 5/25/1999 | 580,990.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2053 | 5/1/1999 | 5/28/1999 |
| 252 | 5/25/1999 | (580,990.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 253 | 5/26/1999 | 585,070.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2067 | 5/1/1999 | 5/28/1999 |
| 254 | 5/26/1999 | (585,070.07) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 255 | 5/27/1999 | 64,340.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2083 | 5/1/1999 | 5/28/1999 |
| 256 | 5/27/1999 | (64,340.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 257 | 5/28/1999 | 13,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000092172 050599 LA INVALID AMOUNT | | 5/1/1999 | 5/28/1999 |
| 258 | 5/28/1999 | 2,000,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000090559 040199 ENCODING ERROR | | 5/1/1999 | 5/28/1999 |
| 262 | 5/28/1999 | (1,800,000.00) | JPMC '703 Funding Transfers | Adjustments to JPMC '703 Funding Amounts | MONEY TO NY ACCT DUE TO ENCODING ERROR | 2098 | 5/1/1999 | 5/28/1999 |
| 260 | 5/28/1999 | (130,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000092172 050599 SB CORRECT AMOUNT | | 5/1/1999 | 5/28/1999 |
| 261 | 5/28/1999 | (200,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000090559 040199 ENCODING ERROR | | 5/1/1999 | 5/28/1999 |
| 259 | 5/28/1999 | 2,137,995.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2106 | 5/1/1999 | 5/28/1999 |
| 263 | 5/28/1999 | (2,137,995.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/1999 | 5/28/1999 |
| 264 | 6/1/1999 | 100.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000086476 100698 LA INVALID AMOUNT | | 5/29/1999 | 6/30/1999 |
| 265 | 6/1/1999 | 120,035.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000092286 052899 SP RET ITEM | | 5/29/1999 | 6/30/1999 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 266 | 6/1/1999 | 982,135.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2147 | 5/29/1999 | 6/30/1999 |
| 267 | 6/1/1999 | (1,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000086476 100698 SB CORRECT AMOUNT | | 5/29/1999 | 6/30/1999 |
| 268 | 6/1/1999 | (865,135.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 269 | 6/2/1999 | 2,359,121.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2166 | 5/29/1999 | 6/30/1999 |
| 270 | 6/2/1999 | (2,478,256.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 271 | 6/3/1999 | 1,956,285.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2184 | 5/29/1999 | 6/30/1999 |
| 272 | 6/3/1999 | (1,956,285.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 273 | 6/4/1999 | 1,087,457.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2204 | 5/29/1999 | 6/30/1999 |
| 274 | 6/4/1999 | (1,087,457.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 275 | 6/7/1999 | 3,424,343.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2233 | 5/29/1999 | 6/30/1999 |
| 276 | 6/7/1999 | (3,424,343.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 277 | 6/8/1999 | 3,732,624.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2252 | 5/29/1999 | 6/30/1999 |
| 278 | 6/8/1999 | (3,802,624.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 279 | 6/9/1999 | 2,010,384.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2266 | 5/29/1999 | 6/30/1999 |
| 280 | 6/9/1999 | (1,940,384.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 281 | 6/10/1999 | 634,048.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2287 | 5/29/1999 | 6/30/1999 |
| 282 | 6/10/1999 | (634,048.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 283 | 6/11/1999 | 1,990,645.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2299 | 5/29/1999 | 6/30/1999 |
| 284 | 6/11/1999 | (1,990,645.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 285 | 6/14/1999 | 2,718,516.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2316 | 5/29/1999 | 6/30/1999 |
| 286 | 6/14/1999 | (2,718,516.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 287 | 6/15/1999 | 339,014.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2334 | 5/29/1999 | 6/30/1999 |
| 288 | 6/15/1999 | (332,014.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 289 | 6/16/1999 | 634,252.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2350 | 5/29/1999 | 6/30/1999 |
| 290 | 6/16/1999 | (641,252.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 291 | 6/17/1999 | 1,683,503.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2366 | 5/29/1999 | 6/30/1999 |
| 292 | 6/17/1999 | (1,683,503.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 293 | 6/18/1999 | 444,407.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2377 | 5/29/1999 | 6/30/1999 |
| 294 | 6/18/1999 | (444,407.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 295 | 6/21/1999 | 801,316.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2390 | 5/29/1999 | 6/30/1999 |
| 296 | 6/21/1999 | (882,316.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 297 | 6/22/1999 | 777,570.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2405 | 5/29/1999 | 6/30/1999 |
| 298 | 6/22/1999 | (696,570.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 299 | 6/23/1999 | 10,406.25 | Outgoing Checks | Adjustments to Outgoing Checks | COMP FOR ENCODING ERROR CK 90559 | | 5/29/1999 | 6/30/1999 |
| 300 | 6/23/1999 | 664,060.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2415 | 5/29/1999 | 6/30/1999 |
| 301 | 6/23/1999 | (664,060.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 302 | 6/24/1999 | 4,593.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2427 | 5/29/1999 | 6/30/1999 |
| 303 | 6/24/1999 | (15,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 304 | 6/25/1999 | 2,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000092655 061499 LA INVALID AMOUNT | | 5/29/1999 | 6/30/1999 |
| 305 | 6/25/1999 | 677,856.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2442 | 5/29/1999 | 6/30/1999 |
| 306 | 6/25/1999 | (20,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000092655 061499 SB CORRECT AMOUNT | | 5/29/1999 | 6/30/1999 |
| 307 | 6/25/1999 | (677,856.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 308 | 6/28/1999 | 4,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000092756 061699 LA INVALID AMOUNT | | 5/29/1999 | 6/30/1999 |
| 309 | 6/28/1999 | 409,934.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2457 | 5/29/1999 | 6/30/1999 |
| 310 | 6/28/1999 | (40,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000092756 061699 SB CORRECT AMOUNT | | 5/29/1999 | 6/30/1999 |
| 311 | 6/28/1999 | (391,934.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 312 | 6/29/1999 | 639,394.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2471 | 5/29/1999 | 6/30/1999 |
| 313 | 6/29/1999 | (603,394.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 314 | 6/30/1999 | 1,183,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2488 | 5/29/1999 | 6/30/1999 |
| 315 | 6/30/1999 | (1,183,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/1999 | 6/30/1999 |
| 316 | 7/1/1999 | 1,300,095.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2530 | 7/1/1999 | 7/30/1999 |
| 317 | 7/1/1999 | (1,300,095.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 318 | 7/2/1999 | 1,474,097.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2552 | 7/1/1999 | 7/30/1999 |
| 319 | 7/2/1999 | (1,474,097.43) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 320 | 7/6/1999 | 1,689,163.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2572 | 7/1/1999 | 7/30/1999 |
| 321 | 7/6/1999 | (1,704,163.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 322 | 7/7/1999 | 6,323,717.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2593 | 7/1/1999 | 7/30/1999 |
| 323 | 7/7/1999 | (6,308,717.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 324 | 7/8/1999 | 4,975,186.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2606 | 7/1/1999 | 7/30/1999 |
| 325 | 7/8/1999 | (4,975,186.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 326 | 7/9/1999 | 20,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000093164 070899 SP RET ITEM | | 7/1/1999 | 7/30/1999 |
| 327 | 7/9/1999 | 3,529,412.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2616 | 7/1/1999 | 7/30/1999 |
| 328 | 7/9/1999 | (3,529,412.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 329 | 7/12/1999 | 1,701,463.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2637 | 7/1/1999 | 7/30/1999 |
| 330 | 7/12/1999 | (1,721,463.82) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 331 | 7/13/1999 | 9,556,535.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2655 | 7/1/1999 | 7/30/1999 |
| 332 | 7/13/1999 | (9,556,535.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 333 | 7/14/1999 | 6,469,199.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2672 | 7/1/1999 | 7/30/1999 |
| 334 | 7/14/1999 | (6,469,199.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 335 | 7/15/1999 | 4,477,665.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2686 | 7/1/1999 | 7/30/1999 |
| 336 | 7/15/1999 | (4,477,665.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 337 | 7/16/1999 | 1,806,527.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2705 | 7/1/1999 | 7/30/1999 |
| 338 | 7/16/1999 | (1,806,527.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 339 | 7/19/1999 | 1,828,414.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2716 | 7/1/1999 | 7/30/1999 |
| 340 | 7/19/1999 | (1,828,414.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 341 | 7/20/1999 | 2,858,823.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2729 | 7/1/1999 | 7/30/1999 |
| 342 | 7/20/1999 | (2,858,823.62) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 343 | 7/21/1999 | 2,431,466.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2745 | 7/1/1999 | 7/30/1999 |
| 344 | 7/21/1999 | (2,431,466.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 345 | 7/22/1999 | 1,572,947.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2759 | 7/1/1999 | 7/30/1999 |
| 346 | 7/22/1999 | (1,572,947.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 347 | 7/23/1999 | 750,265.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2769 | 7/1/1999 | 7/30/1999 |
| 348 | 7/23/1999 | (750,265.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 349 | 7/26/1999 | 1,425,470.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2781 | 7/1/1999 | 7/30/1999 |
| 350 | 7/26/1999 | (1,510,470.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 351 | 7/27/1999 | 950,395.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2798 | 7/1/1999 | 7/30/1999 |
| 352 | 7/27/1999 | (865,395.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 353 | 7/28/1999 | 2,026,905.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2813 | 7/1/1999 | 7/30/1999 |
| 354 | 7/28/1999 | (2,026,905.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 355 | 7/29/1999 | 1,068,811.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2827 | 7/1/1999 | 7/30/1999 |
| 356 | 7/29/1999 | (1,068,811.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 357 | 7/30/1999 | 793,137.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2844 | 7/1/1999 | 7/30/1999 |
| 358 | 7/30/1999 | (793,137.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/1999 | 7/30/1999 |
| 359 | 8/2/1999 | 479,616.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2882 | 7/31/1999 | 8/31/1999 |
| 360 | 8/2/1999 | (479,616.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 361 | 8/3/1999 | 932,322.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2912 | 7/31/1999 | 8/31/1999 |
| 362 | 8/3/1999 | (932,322.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 363 | 8/4/1999 | 279,328.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2927 | 7/31/1999 | 8/31/1999 |
| 364 | 8/4/1999 | (279,328.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 365 | 8/5/1999 | 2,500.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000091953 041699 LA INVALID AMOUNT | | 7/31/1999 | 8/31/1999 |
| 366 | 8/5/1999 | 2,920,345.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2941 | 7/31/1999 | 8/31/1999 |
| 367 | 8/5/1999 | (25,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000091953 041699 SB CORRECT AMOUNT | | 7/31/1999 | 8/31/1999 |
| 368 | 8/5/1999 | (2,920,345.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 369 | 8/6/1999 | 497,304.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2955 | 7/31/1999 | 8/31/1999 |
| 370 | 8/6/1999 | (474,804.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 371 | 8/9/1999 | 1,120,181.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2976 | 7/31/1999 | 8/31/1999 |
| 372 | 8/9/1999 | (1,120,181.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 373 | 8/10/1999 | 3,872,794.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 2995 | 7/31/1999 | 8/31/1999 |
| 374 | 8/10/1999 | (3,872,794.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 375 | 8/11/1999 | 985,608.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3012 | 7/31/1999 | 8/31/1999 |
| 376 | 8/11/1999 | (985,608.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 377 | 8/12/1999 | 258,998.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3024 | 7/31/1999 | 8/31/1999 |
| 378 | 8/12/1999 | (258,998.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 379 | 8/13/1999 | 540,335.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3036 | 7/31/1999 | 8/31/1999 |
| 380 | 8/13/1999 | (540,335.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 381 | 8/16/1999 | 1,552,450.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3051 | 7/31/1999 | 8/31/1999 |
| 382 | 8/16/1999 | (1,552,450.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 383 | 8/17/1999 | 3,519,892.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3074 | 7/31/1999 | 8/31/1999 |
| 384 | 8/17/1999 | (3,519,892.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 385 | 8/18/1999 | 374,400.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3081 | 7/31/1999 | 8/31/1999 |
| 386 | 8/18/1999 | (374,400.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 387 | 8/19/1999 | 330,960.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3093 | 7/31/1999 | 8/31/1999 |
| 388 | 8/19/1999 | (330,960.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 389 | 8/20/1999 | 1,083,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3106 | 7/31/1999 | 8/31/1999 |
| 390 | 8/20/1999 | (1,083,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 391 | 8/23/1999 | 1,151,065.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3119 | 7/31/1999 | 8/31/1999 |
| 392 | 8/23/1999 | (1,151,065.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 393 | 8/24/1999 | 557,444.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3136 | 7/31/1999 | 8/31/1999 |
| 394 | 8/24/1999 | (557,444.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 395 | 8/25/1999 | 1,164,626.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3144 | 7/31/1999 | 8/31/1999 |
| 396 | 8/25/1999 | (1,164,626.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 397 | 8/26/1999 | 1,107,374.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3160 | 7/31/1999 | 8/31/1999 |
| 398 | 8/26/1999 | (1,107,374.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 399 | 8/27/1999 | 296,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3175 | 7/31/1999 | 8/31/1999 |
| 400 | 8/27/1999 | (296,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 401 | 8/30/1999 | 711,348.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3192 | 7/31/1999 | 8/31/1999 |
| 402 | 8/30/1999 | (711,348.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 403 | 8/31/1999 | 47,297.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3214 | 7/31/1999 | 8/31/1999 |
| 404 | 8/31/1999 | (47,297.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/1999 | 8/31/1999 |
| 405 | 9/1/1999 | 507,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3253 | 9/1/1999 | 9/30/1999 |
| 406 | 9/1/1999 | (507,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 407 | 9/2/1999 | 659,785.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3273 | 9/1/1999 | 9/30/1999 |
| 408 | 9/2/1999 | (659,785.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 409 | 9/3/1999 | 1,745,321.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3293 | 9/1/1999 | 9/30/1999 |
| 410 | 9/3/1999 | (1,745,321.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 411 | 9/7/1999 | 422,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3314 | 9/1/1999 | 9/30/1999 |
| 412 | 9/7/1999 | (422,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 413 | 9/8/1999 | 3,494,666.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3334 | 9/1/1999 | 9/30/1999 |
| 414 | 9/8/1999 | (3,494,666.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 415 | 9/9/1999 | 1,638,123.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3348 | 9/1/1999 | 9/30/1999 |
| 416 | 9/9/1999 | (1,638,123.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 417 | 9/10/1999 | 644,162.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3360 | 9/1/1999 | 9/30/1999 |
| 418 | 9/10/1999 | (644,162.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 419 | 9/13/1999 | 865,650.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3369 | 9/1/1999 | 9/30/1999 |
| 420 | 9/13/1999 | (865,650.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 421 | 9/14/1999 | 1,003,598.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3386 | 9/1/1999 | 9/30/1999 |
| 422 | 9/14/1999 | (1,003,598.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 423 | 9/15/1999 | 2,667,885.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3397 | 9/1/1999 | 9/30/1999 |
| 424 | 9/15/1999 | (2,667,885.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 425 | 9/16/1999 | 1,662,813.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3409 | 9/1/1999 | 9/30/1999 |
| 426 | 9/16/1999 | (1,662,813.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 427 | 9/17/1999 | 238,218.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3420 | 9/1/1999 | 9/30/1999 |
| 428 | 9/17/1999 | (238,218.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 429 | 9/20/1999 | 2,082,725.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3437 | 9/1/1999 | 9/30/1999 |
| 430 | 9/20/1999 | (2,082,725.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 431 | 9/21/1999 | 2,516,270.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3451 | 9/1/1999 | 9/30/1999 |
| 432 | 9/21/1999 | (2,516,270.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 433 | 9/22/1999 | 1,972,250.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3467 | 9/1/1999 | 9/30/1999 |
| 434 | 9/22/1999 | (1,972,250.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 435 | 9/23/1999 | 637,492.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3479 | 9/1/1999 | 9/30/1999 |
| 436 | 9/23/1999 | (637,492.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 437 | 9/24/1999 | 391,937.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3490 | 9/1/1999 | 9/30/1999 |
| 438 | 9/24/1999 | (391,937.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 439 | 9/27/1999 | 728,452.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3497 | 9/1/1999 | 9/30/1999 |
| 440 | 9/27/1999 | (728,452.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 441 | 9/28/1999 | 1,647,076.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3508 | 9/1/1999 | 9/30/1999 |
| 442 | 9/28/1999 | (1,647,076.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 443 | 9/29/1999 | 972,988.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3520 | 9/1/1999 | 9/30/1999 |
| 444 | 9/29/1999 | (972,988.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 445 | 9/30/1999 | 478,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3533 | 9/1/1999 | 9/30/1999 |
| 446 | 9/30/1999 | (478,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/1999 | 9/30/1999 |
| 447 | 10/1/1999 | 2,237,214.54 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3584 | 10/1/1999 | 10/29/1999 |
| 448 | 10/4/1999 | 1,544,428.71 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3615 | 10/1/1999 | 10/29/1999 |
| 449 | 10/5/1999 | 3,113,233.00 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3637 | 10/1/1999 | 10/29/1999 |
| 450 | 10/6/1999 | 4,884,027.99 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3649 | 10/1/1999 | 10/29/1999 |
| 451 | 10/7/1999 | 2,352,675.50 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3664 | 10/1/1999 | 10/29/1999 |
| 452 | 10/8/1999 | 1,210,567.71 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3681 | 10/1/1999 | 10/29/1999 |
| 453 | 10/12/1999 | 5,907,512.38 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3703 | 10/1/1999 | 10/29/1999 |
| 454 | 10/13/1999 | 3,286,205.32 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3718 | 10/1/1999 | 10/29/1999 |
| 455 | 10/14/1999 | 5,666,630.90 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3739 | 10/1/1999 | 10/29/1999 |
| 456 | 10/15/1999 | 2,776,442.58 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3753 | 10/1/1999 | 10/29/1999 |
| 457 | 10/18/1999 | 1,395,650.80 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3775 | 10/1/1999 | 10/29/1999 |
| 458 | 10/19/1999 | 2,120,116.71 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3794 | 10/1/1999 | 10/29/1999 |
| 459 | 10/20/1999 | 1,950,618.84 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3812 | 10/1/1999 | 10/29/1999 |
| 460 | 10/21/1999 | 584,453.57 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3824 | 10/1/1999 | 10/29/1999 |
| 461 | 10/22/1999 | 1,026,770.37 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3838 | 10/1/1999 | 10/29/1999 |
| 462 | 10/25/1999 | 603,180.41 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3852 | 10/1/1999 | 10/29/1999 |
| 463 | 10/26/1999 | 1,332,863.81 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3867 | 10/1/1999 | 10/29/1999 |
| 464 | 10/27/1999 | 1,307,291.84 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3881 | 10/1/1999 | 10/29/1999 |
| 465 | 10/28/1999 | 522,463.33 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3891 | 10/1/1999 | 10/29/1999 |
| 466 | 10/29/1999 | 600,875.17 | Estimated JPMC '703 Funding Transfers | Estimated Transfers from JPMC '703 Account - Oct. 1999 | Implied Transfers from JPMC 703 Account Based on JPMC 703 Activity | 3911 | 10/1/1999 | 10/29/1999 |
| 467 | 10/29/1999 | (44,423,223.48) | Outgoing Checks | Outgoing Checks | Estimated Outgoing Checks: October 1999 [1] | | | |
| 468 | 11/1/1999 | 847,708.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3961 | 10/30/1999 | 11/30/1999 |
| 469 | 11/1/1999 | (847,708.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 470 | 11/2/1999 | 515,614.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 3989 | 10/30/1999 | 11/30/1999 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 471 | 11/2/1999 | (515,614.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 472 | 11/3/1999 | 8,970,711.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4006 | 10/30/1999 | 11/30/1999 |
| 473 | 11/3/1999 | (8,970,711.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 474 | 11/4/1999 | 709,570.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4019 | 10/30/1999 | 11/30/1999 |
| 475 | 11/4/1999 | (709,570.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 476 | 11/5/1999 | 540,080.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4034 | 10/30/1999 | 11/30/1999 |
| 477 | 11/5/1999 | (540,080.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 478 | 11/8/1999 | 683,693.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4047 | 10/30/1999 | 11/30/1999 |
| 479 | 11/8/1999 | (683,693.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 480 | 11/9/1999 | 1,308,638.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4073 | 10/30/1999 | 11/30/1999 |
| 481 | 11/9/1999 | (1,308,638.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 482 | 11/10/1999 | 11,855.08 | Outgoing Checks | Adjustments to Outgoing Checks | 0000096310 110999 SP RET ITEM | | 10/30/1999 | 11/30/1999 |
| 483 | 11/10/1999 | 2,740,286.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4088 | 10/30/1999 | 11/30/1999 |
| 484 | 11/10/1999 | (2,740,286.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 485 | 11/12/1999 | 376,779.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4101 | 10/30/1999 | 11/30/1999 |
| 486 | 11/12/1999 | (388,634.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 487 | 11/15/1999 | 650,549.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4123 | 10/30/1999 | 11/30/1999 |
| 488 | 11/15/1999 | (650,549.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 489 | 11/16/1999 | 288,055.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4135 | 10/30/1999 | 11/30/1999 |
| 490 | 11/16/1999 | (288,055.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 491 | 11/17/1999 | 697,724.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4147 | 10/30/1999 | 11/30/1999 |
| 492 | 11/17/1999 | (697,724.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 493 | 11/18/1999 | 466,824.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4159 | 10/30/1999 | 11/30/1999 |
| 494 | 11/18/1999 | (466,824.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 495 | 11/19/1999 | 130,348.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4175 | 10/30/1999 | 11/30/1999 |
| 496 | 11/19/1999 | (130,348.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 497 | 11/22/1999 | 98,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4190 | 10/30/1999 | 11/30/1999 |
| 498 | 11/22/1999 | (98,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 499 | 11/23/1999 | 1,043,862.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4213 | 10/30/1999 | 11/30/1999 |
| 500 | 11/23/1999 | (1,033,862.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 501 | 11/24/1999 | 902,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4225 | 10/30/1999 | 11/30/1999 |
| 502 | 11/24/1999 | (912,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 503 | 11/26/1999 | 3,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000095307 100799 LA INVALID AMOUNT | | 10/30/1999 | 11/30/1999 |
| 504 | 11/26/1999 | 670,196.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4234 | 10/30/1999 | 11/30/1999 |
| 505 | 11/26/1999 | (30,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000095307 100799 SB CORRECT AMOUNT | | 10/30/1999 | 11/30/1999 |
| 506 | 11/26/1999 | (680,803.49) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 507 | 11/29/1999 | 500,149.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4250 | 10/30/1999 | 11/30/1999 |
| 508 | 11/29/1999 | (462,543.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 509 | 11/30/1999 | 2,054,480.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4272 | 10/30/1999 | 11/30/1999 |
| 510 | 11/30/1999 | (2,054,480.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/1999 | 11/30/1999 |
| 511 | 12/1/1999 | 347,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4308 | 12/1/1999 | 12/31/1999 |
| 512 | 12/1/1999 | (347,600.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 513 | 12/2/1999 | 901,077.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4326 | 12/1/1999 | 12/31/1999 |
| 514 | 12/2/1999 | (901,077.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 515 | 12/3/1999 | 1,764,750.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4346 | 12/1/1999 | 12/31/1999 |
| 516 | 12/3/1999 | (1,764,750.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 517 | 12/6/1999 | 1,042,347.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4364 | 12/1/1999 | 12/31/1999 |
| 518 | 12/6/1999 | (1,042,347.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 519 | 12/7/1999 | 1,505,054.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4385 | 12/1/1999 | 12/31/1999 |
| 520 | 12/7/1999 | (1,505,054.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 521 | 12/8/1999 | 990,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4403 | 12/1/1999 | 12/31/1999 |
| 522 | 12/8/1999 | (1,842,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 523 | 12/9/1999 | 2,735,866.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4416 | 12/1/1999 | 12/31/1999 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 524 | 12/9/1999 | (1,883,366.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 525 | 12/10/1999 | 1,276,922.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4427 | 12/1/1999 | 12/31/1999 |
| 526 | 12/10/1999 | (1,276,922.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 527 | 12/13/1999 | 1,060,515.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4439 | 12/1/1999 | 12/31/1999 |
| 528 | 12/13/1999 | (1,060,515.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 529 | 12/14/1999 | 4,033,539.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4461 | 12/1/1999 | 12/31/1999 |
| 530 | 12/14/1999 | (4,033,539.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 531 | 12/15/1999 | 2,946,287.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4483 | 12/1/1999 | 12/31/1999 |
| 532 | 12/15/1999 | (2,946,287.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 533 | 12/16/1999 | 4,428,201.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4502 | 12/1/1999 | 12/31/1999 |
| 534 | 12/16/1999 | (4,428,201.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 535 | 12/17/1999 | 1,768,329.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4516 | 12/1/1999 | 12/31/1999 |
| 536 | 12/17/1999 | (1,768,329.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 537 | 12/20/1999 | 1,243,160.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4535 | 12/1/1999 | 12/31/1999 |
| 538 | 12/20/1999 | (1,243,160.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 539 | 12/21/1999 | 3,151,884.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4550 | 12/1/1999 | 12/31/1999 |
| 540 | 12/21/1999 | (3,151,884.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 541 | 12/22/1999 | 25,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000096705 112499 LA INVALID AMOUNT | | 12/1/1999 | 12/31/1999 |
| 542 | 12/22/1999 | 1,344,202.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4566 | 12/1/1999 | 12/31/1999 |
| 543 | 12/22/1999 | (35,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000096705 112499 SB CORRECT AMOUNT | | 12/1/1999 | 12/31/1999 |
| 544 | 12/22/1999 | (1,344,202.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 545 | 12/23/1999 | 1,714,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4590 | 12/1/1999 | 12/31/1999 |
| 546 | 12/23/1999 | (1,704,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 547 | 12/24/1999 | 6,056,371.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4595 | 12/1/1999 | 12/31/1999 |
| 548 | 12/24/1999 | (6,056,371.43) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 549 | 12/27/1999 | 432,396.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4606 | 12/1/1999 | 12/31/1999 |
| 550 | 12/27/1999 | (432,396.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 551 | 12/28/1999 | 2,811,882.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4626 | 12/1/1999 | 12/31/1999 |
| 552 | 12/28/1999 | (2,811,882.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 553 | 12/29/1999 | 2,270,180.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4637 | 12/1/1999 | 12/31/1999 |
| 554 | 12/29/1999 | (2,270,180.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 555 | 12/30/1999 | 1,040,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4659 | 12/1/1999 | 12/31/1999 |
| 556 | 12/30/1999 | (1,040,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 557 | 12/31/1999 | 613,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4675 | 12/1/1999 | 12/31/1999 |
| 558 | 12/31/1999 | (613,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/1999 | 12/31/1999 |
| 559 | 1/3/2000 | 999,026.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4724 | 1/1/2000 | 1/31/2000 |
| 560 | 1/3/2000 | (999,026.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 561 | 1/4/2000 | 1,900,680.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4771 | 1/1/2000 | 1/31/2000 |
| 562 | 1/4/2000 | (1,900,680.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 563 | 1/5/2000 | 6,391,595.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4790 | 1/1/2000 | 1/31/2000 |
| 564 | 1/5/2000 | (6,391,595.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 565 | 1/6/2000 | 4,374,890.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4815 | 1/1/2000 | 1/31/2000 |
| 566 | 1/6/2000 | (4,374,890.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 567 | 1/7/2000 | 5,964,217.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4839 | 1/1/2000 | 1/31/2000 |
| 568 | 1/7/2000 | (6,049,217.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 569 | 1/10/2000 | 9,606,926.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4851 | 1/1/2000 | 1/31/2000 |
| 570 | 1/10/2000 | (9,521,926.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 571 | 1/11/2000 | 6,029,964.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4888 | 1/1/2000 | 1/31/2000 |
| 572 | 1/11/2000 | (6,029,964.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 573 | 1/12/2000 | 9,172,158.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4902 | 1/1/2000 | 1/31/2000 |
| 574 | 1/12/2000 | (9,172,158.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 575 | 1/13/2000 | 4,824,049.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4914 | 1/1/2000 | 1/31/2000 |
| 576 | 1/13/2000 | (4,824,049.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 577 | 1/14/2000 | 3,826,690.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4930 | 1/1/2000 | 1/31/2000 |
| 578 | 1/14/2000 | (3,826,690.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 579 | 1/18/2000 | 3,257,948.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4955 | 1/1/2000 | 1/31/2000 |
| 580 | 1/18/2000 | (3,257,948.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 581 | 1/19/2000 | 2,989,811.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4980 | 1/1/2000 | 1/31/2000 |
| 582 | 1/19/2000 | (3,025,423.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 583 | 1/20/2000 | 1,014,205.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 4994 | 1/1/2000 | 1/31/2000 |
| 584 | 1/20/2000 | (978,593.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 585 | 1/21/2000 | 1,714,697.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5014 | 1/1/2000 | 1/31/2000 |
| 586 | 1/21/2000 | (1,764,697.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 587 | 1/24/2000 | 675,886.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5028 | 1/1/2000 | 1/31/2000 |
| 588 | 1/24/2000 | (625,886.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 589 | 1/25/2000 | 1,300,196.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5045 | 1/1/2000 | 1/31/2000 |
| 590 | 1/25/2000 | (1,300,196.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 591 | 1/26/2000 | 51,094.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5058 | 1/1/2000 | 1/31/2000 |
| 592 | 1/26/2000 | (51,094.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 593 | 1/27/2000 | 1,442,698.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5074 | 1/1/2000 | 1/31/2000 |
| 594 | 1/27/2000 | (1,442,698.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 595 | 1/28/2000 | 608,365.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5088 | 1/1/2000 | 1/31/2000 |
| 596 | 1/28/2000 | (608,365.59) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 597 | 1/31/2000 | 574,596.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5112 | 1/1/2000 | 1/31/2000 |
| 598 | 1/31/2000 | (1,392,309.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2000 | 1/31/2000 |
| 599 | 2/1/2000 | 1,751,151.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5168 | 2/1/2000 | 2/29/2000 |
| 600 | 2/1/2000 | (933,438.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 601 | 2/2/2000 | 2,115,206.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5180 | 2/1/2000 | 2/29/2000 |
| 602 | 2/2/2000 | (2,115,206.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 603 | 2/3/2000 | 1,130,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5195 | 2/1/2000 | 2/29/2000 |
| 604 | 2/3/2000 | (1,130,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 605 | 2/4/2000 | 1,394,538.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5216 | 2/1/2000 | 2/29/2000 |
| 606 | 2/4/2000 | (1,394,538.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 607 | 2/7/2000 | 3,197,594.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5250 | 2/1/2000 | 2/29/2000 |
| 608 | 2/7/2000 | (3,197,594.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 609 | 2/8/2000 | 2,317,083.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5263 | 2/1/2000 | 2/29/2000 |
| 610 | 2/8/2000 | (2,317,083.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 611 | 2/9/2000 | 241,935.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5272 | 2/1/2000 | 2/29/2000 |
| 612 | 2/9/2000 | (241,935.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 613 | 2/10/2000 | 664,686.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5291 | 2/1/2000 | 2/29/2000 |
| 614 | 2/10/2000 | (664,686.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 615 | 2/11/2000 | 404,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5306 | 2/1/2000 | 2/29/2000 |
| 616 | 2/11/2000 | (404,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 617 | 2/14/2000 | 407,865.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5328 | 2/1/2000 | 2/29/2000 |
| 618 | 2/14/2000 | (407,865.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 619 | 2/15/2000 | 775,365.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5347 | 2/1/2000 | 2/29/2000 |
| 620 | 2/15/2000 | (775,365.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 621 | 2/16/2000 | 1,896,168.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5358 | 2/1/2000 | 2/29/2000 |
| 622 | 2/16/2000 | (1,896,168.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 623 | 2/17/2000 | 679,934.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5370 | 2/1/2000 | 2/29/2000 |
| 624 | 2/17/2000 | (679,934.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 625 | 2/18/2000 | 65,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5383 | 2/1/2000 | 2/29/2000 |
| 626 | 2/18/2000 | (65,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 627 | 2/22/2000 | 246,957.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5397 | 2/1/2000 | 2/29/2000 |
| 628 | 2/22/2000 | (246,957.59) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 629 | 2/23/2000 | 670,051.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5414 | 2/1/2000 | 2/29/2000 |
| 630 | 2/23/2000 | (670,051.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 631 | 2/24/2000 | 2,413,021.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5429 | 2/1/2000 | 2/29/2000 |
| 632 | 2/24/2000 | (2,413,021.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 633 | 2/25/2000 | 1,218,387.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5448 | 2/1/2000 | 2/29/2000 |
| 634 | 2/25/2000 | (1,218,387.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 635 | 2/28/2000 | 1,078,671.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5468 | 2/1/2000 | 2/29/2000 |
| 636 | 2/28/2000 | (1,078,671.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 637 | 2/29/2000 | 1,081,696.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5492 | 2/1/2000 | 2/29/2000 |
| 638 | 2/29/2000 | (1,081,696.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2000 | 2/29/2000 |
| 639 | 3/1/2000 | 1,993,131.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5540 | 3/1/2000 | 3/31/2000 |
| 640 | 3/1/2000 | (1,993,131.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 641 | 3/2/2000 | 1,001,253.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5559 | 3/1/2000 | 3/31/2000 |
| 642 | 3/2/2000 | (1,001,253.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 643 | 3/3/2000 | 1,628,020.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5575 | 3/1/2000 | 3/31/2000 |
| 644 | 3/3/2000 | (1,628,020.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 645 | 3/6/2000 | 1,066,750.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5596 | 3/1/2000 | 3/31/2000 |
| 646 | 3/6/2000 | (1,066,750.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 647 | 3/7/2000 | 735,013.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5619 | 3/1/2000 | 3/31/2000 |
| 648 | 3/7/2000 | (735,013.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 649 | 3/8/2000 | 3,125,168.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5636 | 3/1/2000 | 3/31/2000 |
| 650 | 3/8/2000 | (3,125,168.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 651 | 3/9/2000 | 50,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000101705 030800 SP RET ITEM | | 3/1/2000 | 3/31/2000 |
| 652 | 3/9/2000 | 225,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5649 | 3/1/2000 | 3/31/2000 |
| 653 | 3/9/2000 | (225,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 654 | 3/10/2000 | 209,700.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5666 | 3/1/2000 | 3/31/2000 |
| 655 | 3/10/2000 | (259,700.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 656 | 3/13/2000 | 424,963.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5683 | 3/1/2000 | 3/31/2000 |
| 657 | 3/13/2000 | (424,963.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 658 | 3/14/2000 | 716,379.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5700 | 3/1/2000 | 3/31/2000 |
| 659 | 3/14/2000 | (716,379.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 660 | 3/15/2000 | 2,075,555.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5711 | 3/1/2000 | 3/31/2000 |
| 661 | 3/15/2000 | (2,075,555.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 662 | 3/16/2000 | 1,035,144.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5724 | 3/1/2000 | 3/31/2000 |
| 663 | 3/16/2000 | (1,035,144.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 664 | 3/17/2000 | 2,177,311.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5738 | 3/1/2000 | 3/31/2000 |
| 665 | 3/17/2000 | (2,177,311.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 666 | 3/20/2000 | 1,083,629.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5753 | 3/1/2000 | 3/31/2000 |
| 667 | 3/20/2000 | (1,083,629.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 668 | 3/21/2000 | 1,084,229.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5770 | 3/1/2000 | 3/31/2000 |
| 669 | 3/21/2000 | (1,084,229.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 670 | 3/22/2000 | 3,283,778.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5787 | 3/1/2000 | 3/31/2000 |
| 671 | 3/22/2000 | (3,283,778.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 672 | 3/23/2000 | 458,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5801 | 3/1/2000 | 3/31/2000 |
| 673 | 3/23/2000 | (458,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 674 | 3/24/2000 | 639,389.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5812 | 3/1/2000 | 3/31/2000 |
| 675 | 3/24/2000 | (639,389.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 676 | 3/27/2000 | 1,629,756.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5829 | 3/1/2000 | 3/31/2000 |
| 677 | 3/27/2000 | (1,729,756.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 678 | 3/28/2000 | 2,311,485.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5849 | 3/1/2000 | 3/31/2000 |
| 679 | 3/28/2000 | (2,211,485.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 680 | 3/29/2000 | 1,129,723.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5865 | 3/1/2000 | 3/31/2000 |
| 681 | 3/29/2000 | (1,129,723.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 682 | 3/30/2000 | 1,288,072.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5889 | 3/1/2000 | 3/31/2000 |
| 683 | 3/30/2000 | (1,288,072.43) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 684 | 3/31/2000 | 733,250.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5912 | 3/1/2000 | 3/31/2000 |
| 685 | 3/31/2000 | (733,250.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2000 | 3/31/2000 |
| 686 | 4/3/2000 | 1,535,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | LIST POST AA01 | 5961 | 4/1/2000 | 4/28/2000 |
| 687 | 4/3/2000 | (1,535,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 688 | 4/4/2000 | 15,007.50 | Outgoing Checks | Adjustments to Outgoing Checks | 0000101961 040300 SP RET ITEM | | 4/1/2000 | 4/28/2000 |
| 689 | 4/4/2000 | 10,512,698.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 5996 | 4/1/2000 | 4/28/2000 |
| 690 | 4/4/2000 | (10,512,698.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 691 | 4/5/2000 | 2,026,075.54 | Outgoing Checks | Adjustments to Outgoing Checks | 0000102309 040400 SP RET ITEM | | 4/1/2000 | 4/28/2000 |
| 692 | 4/5/2000 | 3,230,212.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6018 | 4/1/2000 | 4/28/2000 |
| 693 | 4/5/2000 | (3,245,220.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 694 | 4/6/2000 | 7,787,111.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6032 | 4/1/2000 | 4/28/2000 |
| 695 | 4/6/2000 | (9,813,187.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 696 | 4/7/2000 | 30,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000097361 123099 LA INVALID AMOUNT | | 4/1/2000 | 4/28/2000 |
| 697 | 4/7/2000 | 8,387,748.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6047 | 4/1/2000 | 4/28/2000 |
| 698 | 4/7/2000 | (300,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000097361 123099 SB CORRECT AMOUNT | | 4/1/2000 | 4/28/2000 |
| 699 | 4/7/2000 | (8,387,748.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 700 | 4/10/2000 | 35,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000102689 040700 SP RET ITEM | | 4/1/2000 | 4/28/2000 |
| 701 | 4/10/2000 | 5,869,214.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6076 | 4/1/2000 | 4/28/2000 |
| 702 | 4/10/2000 | (5,899,214.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 703 | 4/11/2000 | 8,577,348.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6101 | 4/1/2000 | 4/28/2000 |
| 704 | 4/11/2000 | (8,312,348.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 705 | 4/12/2000 | 12,326,944.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6125 | 4/1/2000 | 4/28/2000 |
| 706 | 4/12/2000 | (12,503,593.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 707 | 4/13/2000 | 6,251,852.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6145 | 4/1/2000 | 4/28/2000 |
| 708 | 4/13/2000 | (6,132,840.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 709 | 4/14/2000 | 5,550,413.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6162 | 4/1/2000 | 4/28/2000 |
| 710 | 4/14/2000 | (5,492,776.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 711 | 4/17/2000 | 8,576,049.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6186 | 4/1/2000 | 4/28/2000 |
| 712 | 4/17/2000 | (8,580,850.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 713 | 4/18/2000 | 3,729,555.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6202 | 4/1/2000 | 4/28/2000 |
| 714 | 4/18/2000 | (3,724,754.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 715 | 4/19/2000 | 2,273,722.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6216 | 4/1/2000 | 4/28/2000 |
| 716 | 4/19/2000 | (2,623,722.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 717 | 4/20/2000 | 6,454,498.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6242 | 4/1/2000 | 4/28/2000 |
| 718 | 4/20/2000 | (6,104,498.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 719 | 4/21/2000 | 1,360,359.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6251 | 4/1/2000 | 4/28/2000 |
| 720 | 4/21/2000 | (1,360,359.62) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 721 | 4/24/2000 | 855,714.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6259 | 4/1/2000 | 4/28/2000 |
| 722 | 4/24/2000 | (855,714.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 723 | 4/25/2000 | 2,301,226.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6276 | 4/1/2000 | 4/28/2000 |
| 724 | 4/25/2000 | (2,314,226.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 725 | 4/26/2000 | 4,198,710.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6286 | 4/1/2000 | 4/28/2000 |
| 726 | 4/26/2000 | (4,185,710.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 727 | 4/27/2000 | 1,229,634.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6297 | 4/1/2000 | 4/28/2000 |
| 728 | 4/27/2000 | (1,229,634.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 729 | 4/28/2000 | 1,422,948.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6314 | 4/1/2000 | 4/28/2000 |
| 730 | 4/28/2000 | (1,422,948.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2000 | 4/28/2000 |
| 731 | 5/1/2000 | 1,629,360.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6365 | 4/29/2000 | 5/31/2000 |
| 732 | 5/1/2000 | (1,879,360.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 733 | 5/2/2000 | 1,433,588.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6391 | 4/29/2000 | 5/31/2000 |
| 734 | 5/2/2000 | (1,183,588.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 735 | 5/3/2000 | 2,366,894.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6409 | 4/29/2000 | 5/31/2000 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 736 | 5/3/2000 | (2,366,894.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 737 | 5/4/2000 | 932,125.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6423 | 4/29/2000 | 5/31/2000 |
| 738 | 5/4/2000 | (932,125.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 739 | 5/5/2000 | 560,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6439 | 4/29/2000 | 5/31/2000 |
| 740 | 5/5/2000 | (560,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 741 | 5/8/2000 | 1,037,939.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6457 | 4/29/2000 | 5/31/2000 |
| 742 | 5/8/2000 | (1,037,939.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 743 | 5/9/2000 | 1,051,244.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6478 | 4/29/2000 | 5/31/2000 |
| 744 | 5/9/2000 | (1,051,244.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 745 | 5/10/2000 | 1,340,445.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6498 | 4/29/2000 | 5/31/2000 |
| 746 | 5/10/2000 | (1,340,445.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 747 | 5/11/2000 | 91,153.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6506 | 4/29/2000 | 5/31/2000 |
| 748 | 5/11/2000 | (91,153.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 749 | 5/12/2000 | 449,541.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6520 | 4/29/2000 | 5/31/2000 |
| 750 | 5/12/2000 | (449,541.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 751 | 5/15/2000 | 403,457.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6536 | 4/29/2000 | 5/31/2000 |
| 752 | 5/15/2000 | (403,457.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 753 | 5/16/2000 | 807,538.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6560 | 4/29/2000 | 5/31/2000 |
| 754 | 5/16/2000 | (813,838.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 755 | 5/17/2000 | 1,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000107747 041700 LA INVALID AMOUNT | | 4/29/2000 | 5/31/2000 |
| 756 | 5/17/2000 | 489,006.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6572 | 4/29/2000 | 5/31/2000 |
| 757 | 5/17/2000 | (100,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000107747 041700 SB CORRECT AMOUNT | | 4/29/2000 | 5/31/2000 |
| 758 | 5/17/2000 | (482,706.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 759 | 5/18/2000 | 384,009.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6587 | 4/29/2000 | 5/31/2000 |
| 760 | 5/18/2000 | (285,009.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 761 | 5/19/2000 | 364,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6598 | 4/29/2000 | 5/31/2000 |
| 762 | 5/19/2000 | (364,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 763 | 5/22/2000 | 345,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6614 | 4/29/2000 | 5/31/2000 |
| 764 | 5/22/2000 | (345,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 765 | 5/23/2000 | 3,685,091.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6636 | 4/29/2000 | 5/31/2000 |
| 766 | 5/23/2000 | (3,685,091.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 767 | 5/24/2000 | 334,100.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6647 | 4/29/2000 | 5/31/2000 |
| 768 | 5/24/2000 | (334,100.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 769 | 5/25/2000 | 3,099,960.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6666 | 4/29/2000 | 5/31/2000 |
| 770 | 5/25/2000 | (3,099,960.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 771 | 5/26/2000 | 847,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6682 | 4/29/2000 | 5/31/2000 |
| 772 | 5/26/2000 | (847,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 773 | 5/30/2000 | 1,213,633.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6704 | 4/29/2000 | 5/31/2000 |
| 774 | 5/30/2000 | (1,213,633.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 775 | 5/31/2000 | 1,222,747.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6731 | 4/29/2000 | 5/31/2000 |
| 776 | 5/31/2000 | (1,222,747.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2000 | 5/31/2000 |
| 777 | 6/1/2000 | 687,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6768 | 6/1/2000 | 6/30/2000 |
| 778 | 6/1/2000 | (687,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 779 | 6/2/2000 | 813,653.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6780 | 6/1/2000 | 6/30/2000 |
| 780 | 6/2/2000 | (813,653.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 781 | 6/5/2000 | 1,925,560.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6813 | 6/1/2000 | 6/30/2000 |
| 782 | 6/5/2000 | (1,925,560.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 783 | 6/6/2000 | 2,044,494.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6833 | 6/1/2000 | 6/30/2000 |
| 784 | 6/6/2000 | (2,044,494.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 785 | 6/7/2000 | 933,202.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6847 | 6/1/2000 | 6/30/2000 |
| 786 | 6/7/2000 | (933,202.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 787 | 6/8/2000 | 291,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6863 | 6/1/2000 | 6/30/2000 |
| 788 | 6/8/2000 | (291,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 789 | 6/9/2000 | 3,378,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6878 | 6/1/2000 | 6/30/2000 |
| 790 | 6/9/2000 | (3,378,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 791 | 6/12/2000 | 1,451,535.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6894 | 6/1/2000 | 6/30/2000 |
| 792 | 6/12/2000 | (1,451,535.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 793 | 6/13/2000 | 2,031,671.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6911 | 6/1/2000 | 6/30/2000 |
| 794 | 6/13/2000 | (2,031,671.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 795 | 6/14/2000 | 6,796,484.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6925 | 6/1/2000 | 6/30/2000 |
| 796 | 6/14/2000 | (6,796,484.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 797 | 6/15/2000 | 759,417.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6939 | 6/1/2000 | 6/30/2000 |
| 798 | 6/15/2000 | (759,417.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 799 | 6/16/2000 | 3,063,958.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6949 | 6/1/2000 | 6/30/2000 |
| 800 | 6/16/2000 | (3,063,958.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 801 | 6/19/2000 | 5,129,504.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6970 | 6/1/2000 | 6/30/2000 |
| 802 | 6/19/2000 | (5,129,504.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 803 | 6/20/2000 | 1,875,238.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6983 | 6/1/2000 | 6/30/2000 |
| 804 | 6/20/2000 | (1,875,238.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 805 | 6/21/2000 | 2,754,217.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 6994 | 6/1/2000 | 6/30/2000 |
| 806 | 6/21/2000 | (2,754,217.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 807 | 6/22/2000 | 89,757.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7006 | 6/1/2000 | 6/30/2000 |
| 808 | 6/22/2000 | (89,757.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 809 | 6/23/2000 | 222,357.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7021 | 6/1/2000 | 6/30/2000 |
| 810 | 6/23/2000 | (222,357.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 811 | 6/26/2000 | 848,369.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7034 | 6/1/2000 | 6/30/2000 |
| 812 | 6/26/2000 | (848,369.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 813 | 6/27/2000 | 959,770.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7049 | 6/1/2000 | 6/30/2000 |
| 814 | 6/27/2000 | (959,770.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 815 | 6/28/2000 | 5,191,854.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7061 | 6/1/2000 | 6/30/2000 |
| 816 | 6/28/2000 | (5,191,854.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 817 | 6/29/2000 | 950,041.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7074 | 6/1/2000 | 6/30/2000 |
| 818 | 6/29/2000 | (950,041.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 819 | 6/30/2000 | 1,785,960.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7087 | 6/1/2000 | 6/30/2000 |
| 820 | 6/30/2000 | (1,785,960.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2000 | 6/30/2000 |
| 821 | 7/3/2000 | 245,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7127 | 7/1/2000 | 7/31/2000 |
| 822 | 7/3/2000 | (245,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 823 | 7/5/2000 | 1,699,404.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7174 | 7/1/2000 | 7/31/2000 |
| 824 | 7/5/2000 | (1,699,404.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 825 | 7/6/2000 | 3,580,300.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7193 | 7/1/2000 | 7/31/2000 |
| 826 | 7/6/2000 | (3,580,300.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 827 | 7/7/2000 | 7,688,545.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7209 | 7/1/2000 | 7/31/2000 |
| 828 | 7/7/2000 | (7,688,545.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 829 | 7/10/2000 | 3,955,587.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7240 | 7/1/2000 | 7/31/2000 |
| 830 | 7/10/2000 | (3,955,587.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 831 | 7/11/2000 | 4,987,270.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7261 | 7/1/2000 | 7/31/2000 |
| 832 | 7/11/2000 | (4,987,270.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 833 | 7/12/2000 | 5,460,162.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7280 | 7/1/2000 | 7/31/2000 |
| 834 | 7/12/2000 | (5,460,162.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 835 | 7/13/2000 | 2,615,652.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7293 | 7/1/2000 | 7/31/2000 |
| 836 | 7/13/2000 | (2,372,856.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 837 | 7/14/2000 | 1,940,777.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7309 | 7/1/2000 | 7/31/2000 |
| 838 | 7/14/2000 | (2,183,573.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 839 | 7/17/2000 | 1,794,507.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7321 | 7/1/2000 | 7/31/2000 |
| 840 | 7/17/2000 | (1,794,507.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 841 | 7/18/2000 | 30,380.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000110093 071700 SP RET ITEM | | 7/1/2000 | 7/31/2000 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 842 | 7/18/2000 | 2,058,522.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7347 | 7/1/2000 | 7/31/2000 |
| 843 | 7/18/2000 | (2,058,522.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 844 | 7/19/2000 | 2,042,862.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7359 | 7/1/2000 | 7/31/2000 |
| 845 | 7/19/2000 | (2,073,242.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 846 | 7/20/2000 | 7,776,628.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7370 | 7/1/2000 | 7/31/2000 |
| 847 | 7/20/2000 | (7,776,628.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 848 | 7/21/2000 | 533,678.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7379 | 7/1/2000 | 7/31/2000 |
| 849 | 7/21/2000 | (533,678.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 850 | 7/24/2000 | 1,145,811.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7396 | 7/1/2000 | 7/31/2000 |
| 851 | 7/24/2000 | (1,145,811.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 852 | 7/25/2000 | 1,055,839.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7414 | 7/1/2000 | 7/31/2000 |
| 853 | 7/25/2000 | (1,055,839.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 854 | 7/26/2000 | 2,885,184.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7425 | 7/1/2000 | 7/31/2000 |
| 855 | 7/26/2000 | (2,885,184.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 856 | 7/27/2000 | 656,455.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7436 | 7/1/2000 | 7/31/2000 |
| 857 | 7/27/2000 | (656,455.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 858 | 7/28/2000 | 1,641,136.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7450 | 7/1/2000 | 7/31/2000 |
| 859 | 7/28/2000 | (1,641,136.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 860 | 7/31/2000 | 270,124.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7467 | 7/1/2000 | 7/31/2000 |
| 861 | 7/31/2000 | (270,124.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2000 | 7/31/2000 |
| 862 | 8/1/2000 | 30,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000108880 062800 LA INVALID AMOUNT | | 8/1/2000 | 8/31/2000 |
| 863 | 8/1/2000 | 929,761.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7512 | 8/1/2000 | 8/31/2000 |
| 864 | 8/1/2000 | (300,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000108880 062800 SB CORRECT AMOUNT | | 8/1/2000 | 8/31/2000 |
| 865 | 8/1/2000 | (929,761.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 866 | 8/2/2000 | 1,206,106.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7532 | 8/1/2000 | 8/31/2000 |
| 867 | 8/2/2000 | (936,106.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 868 | 8/3/2000 | 1,219,064.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7547 | 8/1/2000 | 8/31/2000 |
| 869 | 8/3/2000 | (1,219,064.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 870 | 8/4/2000 | 1,412,844.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7560 | 8/1/2000 | 8/31/2000 |
| 871 | 8/4/2000 | (1,412,844.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 872 | 8/7/2000 | 2,077,891.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7579 | 8/1/2000 | 8/31/2000 |
| 873 | 8/7/2000 | (2,077,891.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 874 | 8/8/2000 | 608,104.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7596 | 8/1/2000 | 8/31/2000 |
| 875 | 8/8/2000 | (608,104.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 876 | 8/9/2000 | 1,029,907.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7610 | 8/1/2000 | 8/31/2000 |
| 877 | 8/9/2000 | (1,029,907.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 878 | 8/10/2000 | 259,755.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7621 | 8/1/2000 | 8/31/2000 |
| 879 | 8/10/2000 | (259,755.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 880 | 8/11/2000 | 581,705.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7634 | 8/1/2000 | 8/31/2000 |
| 881 | 8/11/2000 | (621,705.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 882 | 8/14/2000 | 925,382.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7647 | 8/1/2000 | 8/31/2000 |
| 883 | 8/14/2000 | (885,382.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 884 | 8/15/2000 | 596,770.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7665 | 8/1/2000 | 8/31/2000 |
| 885 | 8/15/2000 | (596,770.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 886 | 8/16/2000 | 1,248,745.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7681 | 8/1/2000 | 8/31/2000 |
| 887 | 8/16/2000 | (1,248,745.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 888 | 8/17/2000 | 604,300.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7692 | 8/1/2000 | 8/31/2000 |
| 889 | 8/17/2000 | (604,300.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 890 | 8/18/2000 | 514,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7705 | 8/1/2000 | 8/31/2000 |
| 891 | 8/18/2000 | (514,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 892 | 8/21/2000 | 1,527,442.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7724 | 8/1/2000 | 8/31/2000 |
| 893 | 8/21/2000 | (1,527,442.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 894 | 8/22/2000 | 1,462,596.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7745 | 8/1/2000 | 8/31/2000 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 895 | 8/22/2000 | (1,462,596.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 896 | 8/23/2000 | 2,748,775.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7759 | 8/1/2000 | 8/31/2000 |
| 897 | 8/23/2000 | (2,748,775.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 898 | 8/24/2000 | 2,994,074.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7772 | 8/1/2000 | 8/31/2000 |
| 899 | 8/24/2000 | (2,994,074.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 900 | 8/25/2000 | 305,426.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7784 | 8/1/2000 | 8/31/2000 |
| 901 | 8/25/2000 | (305,426.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 902 | 8/28/2000 | 612,734.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7805 | 8/1/2000 | 8/31/2000 |
| 903 | 8/28/2000 | (620,734.41) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 904 | 8/29/2000 | 522,082.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7824 | 8/1/2000 | 8/31/2000 |
| 905 | 8/29/2000 | (514,082.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 906 | 8/30/2000 | 4,245,199.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7839 | 8/1/2000 | 8/31/2000 |
| 907 | 8/30/2000 | (4,245,199.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 908 | 8/31/2000 | 269,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7863 | 8/1/2000 | 8/31/2000 |
| 909 | 8/31/2000 | (269,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2000 | 8/31/2000 |
| 910 | 9/1/2000 | 1,003,883.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7899 | 9/1/2000 | 9/29/2000 |
| 911 | 9/1/2000 | (1,003,883.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 912 | 9/5/2000 | 5,241,301.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7929 | 9/1/2000 | 9/29/2000 |
| 913 | 9/5/2000 | (5,241,301.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 914 | 9/6/2000 | 3,041,333.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7942 | 9/1/2000 | 9/29/2000 |
| 915 | 9/6/2000 | (3,061,333.07) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 916 | 9/7/2000 | 6,115,409.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7955 | 9/1/2000 | 9/29/2000 |
| 917 | 9/7/2000 | (6,115,409.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 918 | 9/8/2000 | 137,120.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7968 | 9/1/2000 | 9/29/2000 |
| 919 | 9/8/2000 | (137,120.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 920 | 9/11/2000 | 1,696,870.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7980 | 9/1/2000 | 9/29/2000 |
| 921 | 9/11/2000 | (1,696,870.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 922 | 9/12/2000 | 1,616,902.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 7995 | 9/1/2000 | 9/29/2000 |
| 923 | 9/12/2000 | (1,616,902.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 924 | 9/13/2000 | 4,798,700.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8014 | 9/1/2000 | 9/29/2000 |
| 925 | 9/13/2000 | (4,798,700.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 926 | 9/14/2000 | 2,461,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8032 | 9/1/2000 | 9/29/2000 |
| 927 | 9/14/2000 | (2,461,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 928 | 9/15/2000 | 1,745,805.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8052 | 9/1/2000 | 9/29/2000 |
| 929 | 9/15/2000 | (1,745,805.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 930 | 9/18/2000 | 1,517,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8068 | 9/1/2000 | 9/29/2000 |
| 931 | 9/18/2000 | (1,517,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 932 | 9/19/2000 | 2,718,851.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8091 | 9/1/2000 | 9/29/2000 |
| 933 | 9/19/2000 | (2,818,851.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 934 | 9/20/2000 | 15,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000110670 091900 SP RET ITEM | | 9/1/2000 | 9/29/2000 |
| 935 | 9/20/2000 | 692,659.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8104 | 9/1/2000 | 9/29/2000 |
| 936 | 9/20/2000 | (592,659.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 937 | 9/21/2000 | 573,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8116 | 9/1/2000 | 9/29/2000 |
| 938 | 9/21/2000 | (588,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 939 | 9/22/2000 | 723,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8132 | 9/1/2000 | 9/29/2000 |
| 940 | 9/22/2000 | (723,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 941 | 9/25/2000 | 519,316.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8148 | 9/1/2000 | 9/29/2000 |
| 942 | 9/25/2000 | (519,316.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 943 | 9/26/2000 | 1,249,052.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8164 | 9/1/2000 | 9/29/2000 |
| 944 | 9/26/2000 | (1,249,052.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 945 | 9/27/2000 | 1,003,008.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8179 | 9/1/2000 | 9/29/2000 |
| 946 | 9/27/2000 | (1,003,008.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 947 | 9/28/2000 | 686,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8195 | 9/1/2000 | 9/29/2000 |
| 948 | 9/28/2000 | (686,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 949 | 9/29/2000 | 3,415,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8219 | 9/1/2000 | 9/29/2000 |
| 950 | 9/29/2000 | (3,415,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2000 | 9/29/2000 |
| 951 | 10/2/2000 | 1,437,942.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8263 | 9/30/2000 | 10/31/2000 |
| 952 | 10/2/2000 | (1,437,942.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 953 | 10/3/2000 | 30,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000109287 072600 LA INVALID AMOUNT | | 9/30/2000 | 10/31/2000 |
| 954 | 10/3/2000 | 80,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000110079 071700 LA INVALID AMOUNT | | 9/30/2000 | 10/31/2000 |
| 955 | 10/3/2000 | 749,313.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8294 | 9/30/2000 | 10/31/2000 |
| 956 | 10/3/2000 | (50,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000110079 071700 SB CORRECT AMOUNT | | 9/30/2000 | 10/31/2000 |
| 957 | 10/3/2000 | (300,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000109287 072600 SB CORRECT AMOUNT | | 9/30/2000 | 10/31/2000 |
| 958 | 10/3/2000 | (749,313.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 959 | 10/4/2000 | 6,119,303.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8315 | 9/30/2000 | 10/31/2000 |
| 960 | 10/4/2000 | (5,879,303.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 961 | 10/5/2000 | 4,608,196.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8330 | 9/30/2000 | 10/31/2000 |
| 962 | 10/5/2000 | (4,608,196.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 963 | 10/6/2000 | 4,122,342.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8350 | 9/30/2000 | 10/31/2000 |
| 964 | 10/6/2000 | (4,130,342.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 965 | 10/10/2000 | 4,423,980.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8380 | 9/30/2000 | 10/31/2000 |
| 966 | 10/10/2000 | (4,415,980.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 967 | 10/11/2000 | 2,266,974.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8396 | 9/30/2000 | 10/31/2000 |
| 968 | 10/11/2000 | (2,266,974.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 969 | 10/12/2000 | 2,145,051.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8414 | 9/30/2000 | 10/31/2000 |
| 970 | 10/12/2000 | (2,145,051.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 971 | 10/13/2000 | 1,205,950.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8427 | 9/30/2000 | 10/31/2000 |
| 972 | 10/13/2000 | (1,205,950.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 973 | 10/16/2000 | 2,023,230.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8449 | 9/30/2000 | 10/31/2000 |
| 974 | 10/16/2000 | (2,023,230.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 975 | 10/17/2000 | 4,103,379.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8467 | 9/30/2000 | 10/31/2000 |
| 976 | 10/17/2000 | (4,103,379.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 977 | 10/18/2000 | 3,835,998.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8483 | 9/30/2000 | 10/31/2000 |
| 978 | 10/18/2000 | (3,849,114.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 979 | 10/19/2000 | 1,427,404.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8497 | 9/30/2000 | 10/31/2000 |
| 980 | 10/19/2000 | (1,414,287.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 981 | 10/20/2000 | 2,296,354.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8513 | 9/30/2000 | 10/31/2000 |
| 982 | 10/20/2000 | (2,296,354.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 983 | 10/23/2000 | 1,586,004.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8530 | 9/30/2000 | 10/31/2000 |
| 984 | 10/23/2000 | (1,586,004.41) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 985 | 10/24/2000 | 1,432,363.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8548 | 9/30/2000 | 10/31/2000 |
| 986 | 10/24/2000 | (1,432,363.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 987 | 10/25/2000 | 1,075,097.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8562 | 9/30/2000 | 10/31/2000 |
| 988 | 10/25/2000 | (1,075,097.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 989 | 10/26/2000 | 20,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000111217 092900 LA INVALID AMOUNT | | 9/30/2000 | 10/31/2000 |
| 990 | 10/26/2000 | 2,482,908.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8579 | 9/30/2000 | 10/31/2000 |
| 991 | 10/26/2000 | (200,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000111217 092900 SB CORRECT AMOUNT | | 9/30/2000 | 10/31/2000 |
| 992 | 10/26/2000 | (2,506,310.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 993 | 10/27/2000 | 8,727,014.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8592 | 9/30/2000 | 10/31/2000 |
| 994 | 10/27/2000 | (8,523,612.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 995 | 10/30/2000 | 4,139,755.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8606 | 9/30/2000 | 10/31/2000 |
| 996 | 10/30/2000 | (4,139,755.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 997 | 10/31/2000 | 1,032,899.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8623 | 9/30/2000 | 10/31/2000 |
| 998 | 10/31/2000 | (1,032,899.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2000 | 10/31/2000 |
| 999 | 11/1/2000 | 403,260.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8665 | 11/1/2000 | 11/30/2000 |
| 1000 | 11/1/2000 | (403,260.59) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1001 | 11/2/2000 | 1,137,548.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8691 | 11/1/2000 | 11/30/2000 |
| 1002 | 11/2/2000 | (1,137,548.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1003 | 11/3/2000 | 17,616,977.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8712 | 11/1/2000 | 11/30/2000 |
| 1004 | 11/3/2000 | (17,616,977.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1005 | 11/6/2000 | 1,041,046.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8727 | 11/1/2000 | 11/30/2000 |
| 1006 | 11/6/2000 | (1,041,046.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1007 | 11/7/2000 | 6,956,700.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8751 | 11/1/2000 | 11/30/2000 |
| 1008 | 11/7/2000 | (6,956,700.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1009 | 11/8/2000 | 520,931.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8767 | 11/1/2000 | 11/30/2000 |
| 1010 | 11/8/2000 | (520,931.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1011 | 11/9/2000 | 374,002.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8783 | 11/1/2000 | 11/30/2000 |
| 1012 | 11/9/2000 | (374,002.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1013 | 11/10/2000 | 25,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000112656 110100 LA INVALID AMOUNT | | 11/1/2000 | 11/30/2000 |
| 1014 | 11/10/2000 | 856,840.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8797 | 11/1/2000 | 11/30/2000 |
| 1015 | 11/10/2000 | (250,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000112656 110100 SB CORRECT AMOUNT | | 11/1/2000 | 11/30/2000 |
| 1016 | 11/10/2000 | (856,840.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1017 | 11/13/2000 | 997,959.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8811 | 11/1/2000 | 11/30/2000 |
| 1018 | 11/13/2000 | (772,959.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1019 | 11/14/2000 | 1,486,437.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8829 | 11/1/2000 | 11/30/2000 |
| 1020 | 11/14/2000 | (1,486,437.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1021 | 11/15/2000 | 458,798.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8842 | 11/1/2000 | 11/30/2000 |
| 1022 | 11/15/2000 | (458,798.92) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1023 | 11/16/2000 | 3,570,576.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8862 | 11/1/2000 | 11/30/2000 |
| 1024 | 11/16/2000 | (3,570,576.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1025 | 11/17/2000 | 647,306.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8877 | 11/1/2000 | 11/30/2000 |
| 1026 | 11/17/2000 | (647,306.43) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1027 | 11/20/2000 | 6,156,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8905 | 11/1/2000 | 11/30/2000 |
| 1028 | 11/20/2000 | (6,156,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1029 | 11/21/2000 | 559,159.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8924 | 11/1/2000 | 11/30/2000 |
| 1030 | 11/21/2000 | (559,159.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1031 | 11/22/2000 | 671,185.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8943 | 11/1/2000 | 11/30/2000 |
| 1032 | 11/22/2000 | (671,185.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1033 | 11/24/2000 | 864,685.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8955 | 11/1/2000 | 11/30/2000 |
| 1034 | 11/24/2000 | (864,685.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1035 | 11/27/2000 | 1,078,600.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 8973 | 11/1/2000 | 11/30/2000 |
| 1036 | 11/27/2000 | (1,078,600.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1037 | 11/28/2000 | 1,203,890.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9000 | 11/1/2000 | 11/30/2000 |
| 1038 | 11/28/2000 | (1,203,890.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1039 | 11/29/2000 | 2,148,580.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9019 | 11/1/2000 | 11/30/2000 |
| 1040 | 11/29/2000 | (2,148,580.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1041 | 11/30/2000 | 3,093,152.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9037 | 11/1/2000 | 11/30/2000 |
| 1042 | 11/30/2000 | (3,603,152.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2000 | 11/30/2000 |
| 1043 | 12/1/2000 | 1,405,531.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9077 | 12/1/2000 | 12/29/2000 |
| 1044 | 12/1/2000 | (895,531.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1045 | 12/4/2000 | 673,594.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9101 | 12/1/2000 | 12/29/2000 |
| 1046 | 12/4/2000 | (673,594.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1047 | 12/5/2000 | 2,019,104.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9126 | 12/1/2000 | 12/29/2000 |
| 1048 | 12/5/2000 | (2,019,104.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1049 | 12/6/2000 | 1,865,574.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9139 | 12/1/2000 | 12/29/2000 |
| 1050 | 12/6/2000 | (1,865,574.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1051 | 12/7/2000 | 2,052,300.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9157 | 12/1/2000 | 12/29/2000 |
| 1052 | 12/7/2000 | (3,055,300.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1053 | 12/8/2000 | 4,009,622.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9175 | 12/1/2000 | 12/29/2000 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1054 | 12/8/2000 | (3,006,622.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1055 | 12/11/2000 | 1,916,364.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9191 | 12/1/2000 | 12/29/2000 |
| 1056 | 12/11/2000 | (1,916,364.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1057 | 12/12/2000 | 1,892,358.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9215 | 12/1/2000 | 12/29/2000 |
| 1058 | 12/12/2000 | 2,500,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000112916 111600 LA INVALID AMOUNT | | 12/1/2000 | 12/29/2000 |
| 1059 | 12/12/2000 | (250,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000112916 111600 SB CORRECT AMOUNT | | 12/1/2000 | 12/29/2000 |
| 1060 | 12/12/2000 | (1,987,358.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1061 | 12/13/2000 | 85,143.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9230 | 12/1/2000 | 12/29/2000 |
| 1062 | 12/13/2000 | (2,240,143.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1063 | 12/14/2000 | 1,384,887.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9252 | 12/1/2000 | 12/29/2000 |
| 1064 | 12/14/2000 | (1,384,887.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1065 | 12/15/2000 | 1,529,098.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9267 | 12/1/2000 | 12/29/2000 |
| 1066 | 12/15/2000 | (1,529,098.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1067 | 12/18/2000 | 3,617,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9294 | 12/1/2000 | 12/29/2000 |
| 1068 | 12/18/2000 | (3,617,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1069 | 12/19/2000 | 1,285,044.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9315 | 12/1/2000 | 12/29/2000 |
| 1070 | 12/19/2000 | (1,285,044.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1071 | 12/20/2000 | 2,666,510.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9335 | 12/1/2000 | 12/29/2000 |
| 1072 | 12/20/2000 | (2,666,510.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1073 | 12/21/2000 | 3,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000109287 072600 LA INVALID AMOUNT | | 12/1/2000 | 12/29/2000 |
| 1074 | 12/21/2000 | 25,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000011656 110100 LA INVALID AMOUNT | | 12/1/2000 | 12/29/2000 |
| 1075 | 12/21/2000 | 2,615,936.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9353 | 12/1/2000 | 12/29/2000 |
| 1076 | 12/21/2000 | (30,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000109287 072600 SB CORRECT AMOUNT | | 12/1/2000 | 12/29/2000 |
| 1077 | 12/21/2000 | (250,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000011656 110100 SB CORRECT AMOUNT | | 12/1/2000 | 12/29/2000 |
| 1078 | 12/21/2000 | (2,615,936.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1079 | 12/22/2000 | 4,235,555.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9372 | 12/1/2000 | 12/29/2000 |
| 1080 | 12/22/2000 | (3,983,555.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1081 | 12/26/2000 | 3,853,572.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9397 | 12/1/2000 | 12/29/2000 |
| 1082 | 12/26/2000 | (3,853,572.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1083 | 12/27/2000 | 3,321,192.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9430 | 12/1/2000 | 12/29/2000 |
| 1084 | 12/27/2000 | (3,321,192.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1085 | 12/28/2000 | 25,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000113420 122700 SP RET ITEM | | 12/1/2000 | 12/29/2000 |
| 1086 | 12/28/2000 | 6,158,010.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9456 | 12/1/2000 | 12/29/2000 |
| 1087 | 12/28/2000 | (6,158,010.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1088 | 12/29/2000 | 4,416,604.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9481 | 12/1/2000 | 12/29/2000 |
| 1089 | 12/29/2000 | (4,441,604.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2000 | 12/29/2000 |
| 1090 | 1/2/2001 | 669,183.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9536 | 12/30/2000 | 1/31/2001 |
| 1091 | 1/2/2001 | (669,183.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1092 | 1/3/2001 | 9,451,648.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9581 | 12/30/2000 | 1/31/2001 |
| 1093 | 1/3/2001 | (9,451,648.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1094 | 1/4/2001 | 4,263,681.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9596 | 12/30/2000 | 1/31/2001 |
| 1095 | 1/4/2001 | (4,263,681.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1096 | 1/5/2001 | 5,860,870.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9627 | 12/30/2000 | 1/31/2001 |
| 1097 | 1/5/2001 | (5,860,870.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1098 | 1/8/2001 | 30,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000121551 010501 SP RET ITEM | | 12/30/2000 | 1/31/2001 |
| 1099 | 1/8/2001 | 5,972,252.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9666 | 12/30/2000 | 1/31/2001 |
| 1100 | 1/8/2001 | (5,972,252.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1101 | 1/9/2001 | 8,765,469.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9686 | 12/30/2000 | 1/31/2001 |
| 1102 | 1/9/2001 | (8,795,469.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1103 | 1/10/2001 | 8,786,609.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9709 | 12/30/2000 | 1/31/2001 |
| 1104 | 1/10/2001 | (8,786,609.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1105 | 1/11/2001 | 90,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000113573 011001 SP RET ITEM | | 12/30/2000 | 1/31/2001 |
| 1106 | 1/11/2001 | 1,248,250.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9732 | 12/30/2000 | 1/31/2001 |
| 1107 | 1/11/2001 | (1,248,250.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1108 | 1/12/2001 | 1,057,106.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9752 | 12/30/2000 | 1/31/2001 |
| 1109 | 1/12/2001 | (1,147,106.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1110 | 1/16/2001 | 4,299,349.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9783 | 12/30/2000 | 1/31/2001 |
| 1111 | 1/16/2001 | (4,299,349.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1112 | 1/17/2001 | 5,727,630.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9815 | 12/30/2000 | 1/31/2001 |
| 1113 | 1/17/2001 | (5,727,630.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1114 | 1/18/2001 | 4,580,969.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9835 | 12/30/2000 | 1/31/2001 |
| 1115 | 1/18/2001 | (4,580,969.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1116 | 1/19/2001 | 2,917,901.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9852 | 12/30/2000 | 1/31/2001 |
| 1117 | 1/19/2001 | (2,917,901.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1118 | 1/22/2001 | 3,865,515.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9870 | 12/30/2000 | 1/31/2001 |
| 1119 | 1/22/2001 | (3,871,793.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1120 | 1/23/2001 | 1,182,176.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9885 | 12/30/2000 | 1/31/2001 |
| 1121 | 1/23/2001 | (1,175,898.92) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1122 | 1/24/2001 | 1,264,989.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9907 | 12/30/2000 | 1/31/2001 |
| 1123 | 1/24/2001 | (1,264,989.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1124 | 1/25/2001 | 1,476,390.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9921 | 12/30/2000 | 1/31/2001 |
| 1125 | 1/25/2001 | (1,476,390.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1126 | 1/26/2001 | 2,867,030.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9937 | 12/30/2000 | 1/31/2001 |
| 1127 | 1/26/2001 | (2,867,030.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1128 | 1/29/2001 | 569,841.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9956 | 12/30/2000 | 1/31/2001 |
| 1129 | 1/29/2001 | (569,841.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1130 | 1/30/2001 | 517,283.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 9976 | 12/30/2000 | 1/31/2001 |
| 1131 | 1/30/2001 | (517,283.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1132 | 1/31/2001 | 12,500.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000113295 121300 LA INVALID AMOUNT | | 12/30/2000 | 1/31/2001 |
| 1133 | 1/31/2001 | 1,225,333.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10001 | 12/30/2000 | 1/31/2001 |
| 1134 | 1/31/2001 | (125,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000113295 121300 SB CORRECT AMOUNT | | 12/30/2000 | 1/31/2001 |
| 1135 | 1/31/2001 | (1,225,333.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2000 | 1/31/2001 |
| 1136 | 2/1/2001 | 34,704.70 | Outgoing Checks | Adjustments to Outgoing Checks | 0000111492 101200 LA INVALID AMOUNT | | 2/1/2001 | 2/28/2001 |
| 1137 | 2/1/2001 | 2,679,555.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10045 | 2/1/2001 | 2/28/2001 |
| 1138 | 2/1/2001 | (34,225.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000111492 101200 SB CORRECT AMOUNT | | 2/1/2001 | 2/28/2001 |
| 1139 | 2/1/2001 | (2,567,055.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1140 | 2/2/2001 | 250,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000111656 122100 REVERSE ENTRY OF 12/21/00 | | 2/1/2001 | 2/28/2001 |
| 1141 | 2/2/2001 | 300,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000109287 100300 REVERSE ENTRY OF 1/3/01 | | 2/1/2001 | 2/28/2001 |
| 1142 | 2/2/2001 | 806,596.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10071 | 2/1/2001 | 2/28/2001 |
| 1143 | 2/2/2001 | (25,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000111656 122100 REVERSE ENTRY OF 12/21/00 | | 2/1/2001 | 2/28/2001 |
| 1144 | 2/2/2001 | (30,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000109287 100300 REVERSE ENTRY OF 10/3/00 | | 2/1/2001 | 2/28/2001 |
| 1145 | 2/2/2001 | (807,075.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1146 | 2/5/2001 | 31,926.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10084 | 2/1/2001 | 2/28/2001 |
| 1147 | 2/5/2001 | (526,926.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1148 | 2/6/2001 | 2,157,221.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10111 | 2/1/2001 | 2/28/2001 |
| 1149 | 2/6/2001 | (2,157,221.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1150 | 2/7/2001 | 1,708,936.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10126 | 2/1/2001 | 2/28/2001 |
| 1151 | 2/7/2001 | (1,708,936.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1152 | 2/8/2001 | 2,486,768.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10140 | 2/1/2001 | 2/28/2001 |
| 1153 | 2/8/2001 | (2,486,768.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1154 | 2/9/2001 | 382,258.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10154 | 2/1/2001 | 2/28/2001 |
| 1155 | 2/9/2001 | (382,258.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1156 | 2/12/2001 | 1,970,930.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10170 | 2/1/2001 | 2/28/2001 |
| 1157 | 2/12/2001 | (1,970,930.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1158 | 2/13/2001 | 593,301.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10185 | 2/1/2001 | 2/28/2001 |
| 1159 | 2/13/2001 | (593,301.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1160 | 2/14/2001 | 1,001,007.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10199 | 2/1/2001 | 2/28/2001 |
| 1161 | 2/14/2001 | (1,001,007.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1162 | 2/15/2001 | 152,850.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10215 | 2/1/2001 | 2/28/2001 |
| 1163 | 2/15/2001 | (152,850.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1164 | 2/16/2001 | 588,680.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10231 | 2/1/2001 | 2/28/2001 |
| 1165 | 2/16/2001 | (588,680.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1166 | 2/20/2001 | 546,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10248 | 2/1/2001 | 2/28/2001 |
| 1167 | 2/20/2001 | (546,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1168 | 2/21/2001 | 1,493,017.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10273 | 2/1/2001 | 2/28/2001 |
| 1169 | 2/21/2001 | (1,493,017.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1170 | 2/22/2001 | 2,607,474.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10288 | 2/1/2001 | 2/28/2001 |
| 1171 | 2/22/2001 | (2,607,474.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1172 | 2/23/2001 | 179,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10302 | 2/1/2001 | 2/28/2001 |
| 1173 | 2/23/2001 | (179,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1174 | 2/26/2001 | 15,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000122518 022301 SP RET ITEM | | 2/1/2001 | 2/28/2001 |
| 1175 | 2/26/2001 | 819,491.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10318 | 2/1/2001 | 2/28/2001 |
| 1176 | 2/26/2001 | (819,491.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1177 | 2/27/2001 | 695,242.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10338 | 2/1/2001 | 2/28/2001 |
| 1178 | 2/27/2001 | (710,242.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1179 | 2/28/2001 | 1,416,859.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10354 | 2/1/2001 | 2/28/2001 |
| 1180 | 2/28/2001 | (1,416,859.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2001 | 2/28/2001 |
| 1181 | 3/1/2001 | 452,075.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10398 | 3/1/2001 | 3/30/2001 |
| 1182 | 3/1/2001 | (452,075.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1183 | 3/2/2001 | 3,715,212.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10427 | 3/1/2001 | 3/30/2001 |
| 1184 | 3/2/2001 | (3,715,212.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1185 | 3/5/2001 | 1,529,205.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10447 | 3/1/2001 | 3/30/2001 |
| 1186 | 3/5/2001 | (1,529,205.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1187 | 3/6/2001 | 417,606.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10467 | 3/1/2001 | 3/30/2001 |
| 1188 | 3/6/2001 | (461,606.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1189 | 3/7/2001 | 715,633.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10481 | 3/1/2001 | 3/30/2001 |
| 1190 | 3/7/2001 | (671,633.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1191 | 3/8/2001 | 924,285.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10492 | 3/1/2001 | 3/30/2001 |
| 1192 | 3/8/2001 | (924,285.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1193 | 3/9/2001 | 2,896,073.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10508 | 3/1/2001 | 3/30/2001 |
| 1194 | 3/9/2001 | (2,896,073.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1195 | 3/12/2001 | 183,521.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10521 | 3/1/2001 | 3/30/2001 |
| 1196 | 3/12/2001 | (183,521.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1197 | 3/13/2001 | 574,962.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10549 | 3/1/2001 | 3/30/2001 |
| 1198 | 3/13/2001 | (584,962.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1199 | 3/14/2001 | 1,094,902.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10564 | 3/1/2001 | 3/30/2001 |
| 1200 | 3/14/2001 | (1,084,902.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1201 | 3/15/2001 | 1,250,469.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10579 | 3/1/2001 | 3/30/2001 |
| 1202 | 3/15/2001 | (1,250,469.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1203 | 3/16/2001 | 1,273,371.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10593 | 3/1/2001 | 3/30/2001 |
| 1204 | 3/16/2001 | (1,273,371.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1205 | 3/19/2001 | 3,010,568.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10613 | 3/1/2001 | 3/30/2001 |
| 1206 | 3/19/2001 | (3,010,568.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1207 | 3/20/2001 | 1,395,870.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10629 | 3/1/2001 | 3/30/2001 |
| 1208 | 3/20/2001 | (1,395,870.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1209 | 3/21/2001 | 2,001,008.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10646 | 3/1/2001 | 3/30/2001 |
| 1210 | 3/21/2001 | (2,001,008.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1211 | 3/22/2001 | 254,667.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10659 | 3/1/2001 | 3/30/2001 |
| 1212 | 3/22/2001 | (254,667.43) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1213 | 3/23/2001 | 2,509,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10671 | 3/1/2001 | 3/30/2001 |
| 1214 | 3/23/2001 | (2,509,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1215 | 3/26/2001 | 487,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10683 | 3/1/2001 | 3/30/2001 |
| 1216 | 3/26/2001 | (487,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1217 | 3/27/2001 | 1,177,704.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10709 | 3/1/2001 | 3/30/2001 |
| 1218 | 3/27/2001 | (1,177,704.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1219 | 3/28/2001 | 2,981,678.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10726 | 3/1/2001 | 3/30/2001 |
| 1220 | 3/28/2001 | (2,981,678.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1221 | 3/29/2001 | 383,070.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10744 | 3/1/2001 | 3/30/2001 |
| 1222 | 3/29/2001 | (383,070.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1223 | 3/30/2001 | 1,250,047.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10763 | 3/1/2001 | 3/30/2001 |
| 1224 | 3/30/2001 | (1,250,047.59) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2001 | 3/30/2001 |
| 1225 | 4/2/2001 | 746,592.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10815 | 3/31/2001 | 4/30/2001 |
| 1226 | 4/2/2001 | (746,592.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1227 | 4/3/2001 | 2,119,588.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10843 | 3/31/2001 | 4/30/2001 |
| 1228 | 4/3/2001 | (2,119,588.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1229 | 4/4/2001 | 4,491,338.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10862 | 3/31/2001 | 4/30/2001 |
| 1230 | 4/4/2001 | (4,491,338.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1231 | 4/5/2001 | 4,897,681.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10878 | 3/31/2001 | 4/30/2001 |
| 1232 | 4/5/2001 | (4,897,681.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1233 | 4/6/2001 | 90,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000123383 040501 SP RET ITEM | | 3/31/2001 | 4/30/2001 |
| 1234 | 4/6/2001 | 3,567,137.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10892 | 3/31/2001 | 4/30/2001 |
| 1235 | 4/6/2001 | (3,567,137.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1236 | 4/9/2001 | 5,758,299.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10927 | 3/31/2001 | 4/30/2001 |
| 1237 | 4/9/2001 | (5,848,299.59) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1238 | 4/10/2001 | 6,846,407.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10949 | 3/31/2001 | 4/30/2001 |
| 1239 | 4/10/2001 | (6,846,407.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1240 | 4/11/2001 | 7,669,088.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10973 | 3/31/2001 | 4/30/2001 |
| 1241 | 4/11/2001 | (7,669,088.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1242 | 4/12/2001 | 5,791,607.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 10994 | 3/31/2001 | 4/30/2001 |
| 1243 | 4/12/2001 | (5,791,607.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1244 | 4/13/2001 | 6,931,261.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11006 | 3/31/2001 | 4/30/2001 |
| 1245 | 4/13/2001 | (6,931,261.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1246 | 4/16/2001 | 2,737,955.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11028 | 3/31/2001 | 4/30/2001 |
| 1247 | 4/16/2001 | (2,737,955.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1248 | 4/17/2001 | 2,532,439.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11049 | 3/31/2001 | 4/30/2001 |
| 1249 | 4/17/2001 | (2,927,456.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1250 | 4/18/2001 | 4,159,080.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11068 | 3/31/2001 | 4/30/2001 |
| 1251 | 4/18/2001 | (3,764,063.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1252 | 4/19/2001 | 2,423,298.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11084 | 3/31/2001 | 4/30/2001 |
| 1253 | 4/19/2001 | (2,423,298.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1254 | 4/20/2001 | 18,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000123924 041901 SP RET ITEM | | 3/31/2001 | 4/30/2001 |
| 1255 | 4/20/2001 | 2,903,645.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11101 | 3/31/2001 | 4/30/2001 |
| 1256 | 4/20/2001 | (2,943,645.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1257 | 4/23/2001 | 2,561,161.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11123 | 3/31/2001 | 4/30/2001 |
| 1258 | 4/23/2001 | (2,539,161.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1259 | 4/24/2001 | 1,851,513.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11137 | 3/31/2001 | 4/30/2001 |
| 1260 | 4/24/2001 | (1,803,731.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1261 | 4/25/2001 | 3,204,785.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11156 | 3/31/2001 | 4/30/2001 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1262 | 4/25/2001 | (3,252,567.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1263 | 4/26/2001 | 3,055,031.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11171 | 3/31/2001 | 4/30/2001 |
| 1264 | 4/26/2001 | (3,055,031.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1265 | 4/27/2001 | 4,233,581.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11190 | 3/31/2001 | 4/30/2001 |
| 1266 | 4/27/2001 | (4,233,581.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1267 | 4/30/2001 | 701,771.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11214 | 3/31/2001 | 4/30/2001 |
| 1268 | 4/30/2001 | (701,771.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2001 | 4/30/2001 |
| 1269 | 5/1/2001 | 770,122.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11266 | 5/1/2001 | 5/31/2001 |
| 1270 | 5/1/2001 | (770,122.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1271 | 5/2/2001 | 6,713,685.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11289 | 5/1/2001 | 5/31/2001 |
| 1272 | 5/2/2001 | (6,713,685.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1273 | 5/3/2001 | 945,139.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11306 | 5/1/2001 | 5/31/2001 |
| 1274 | 5/3/2001 | (945,139.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1275 | 5/4/2001 | 1,243,488.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11327 | 5/1/2001 | 5/31/2001 |
| 1276 | 5/4/2001 | (1,243,488.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1277 | 5/7/2001 | 15,573.53 | Outgoing Checks | Adjustments to Outgoing Checks | 0000123754 050401 SP RET ITEM | | 5/1/2001 | 5/31/2001 |
| 1278 | 5/7/2001 | 790,199.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11347 | 5/1/2001 | 5/31/2001 |
| 1279 | 5/7/2001 | (790,199.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1280 | 5/8/2001 | 8,551,570.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11375 | 5/1/2001 | 5/31/2001 |
| 1281 | 5/8/2001 | (8,567,144.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1282 | 5/9/2001 | 1,856,202.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11389 | 5/1/2001 | 5/31/2001 |
| 1283 | 5/9/2001 | (1,856,202.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1284 | 5/10/2001 | 944,239.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11404 | 5/1/2001 | 5/31/2001 |
| 1285 | 5/10/2001 | (944,239.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1286 | 5/11/2001 | 1,665,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11420 | 5/1/2001 | 5/31/2001 |
| 1287 | 5/11/2001 | (1,665,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1288 | 5/14/2001 | 1,069,130.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11439 | 5/1/2001 | 5/31/2001 |
| 1289 | 5/14/2001 | (1,069,130.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1290 | 5/15/2001 | 1,842,815.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11460 | 5/1/2001 | 5/31/2001 |
| 1291 | 5/15/2001 | (1,842,815.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1292 | 5/16/2001 | 1,500,163.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11476 | 5/1/2001 | 5/31/2001 |
| 1293 | 5/16/2001 | (1,500,163.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1294 | 5/17/2001 | 234,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11492 | 5/1/2001 | 5/31/2001 |
| 1295 | 5/17/2001 | (234,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1296 | 5/18/2001 | 1,500.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000121151 010801 LA INVALID AMOUNT | | 5/1/2001 | 5/31/2001 |
| 1297 | 5/18/2001 | 526,100.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11509 | 5/1/2001 | 5/31/2001 |
| 1298 | 5/18/2001 | (15,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000121151 010801 SB CORRECT AMOUNT | | 5/1/2001 | 5/31/2001 |
| 1299 | 5/18/2001 | (526,100.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1300 | 5/21/2001 | 4,973,300.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11536 | 5/1/2001 | 5/31/2001 |
| 1301 | 5/21/2001 | (4,959,800.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1302 | 5/22/2001 | 385,560.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11552 | 5/1/2001 | 5/31/2001 |
| 1303 | 5/22/2001 | (385,560.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1304 | 5/23/2001 | 1,079,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11571 | 5/1/2001 | 5/31/2001 |
| 1305 | 5/23/2001 | (1,129,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1306 | 5/24/2001 | 581,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11586 | 5/1/2001 | 5/31/2001 |
| 1307 | 5/24/2001 | (531,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1308 | 5/25/2001 | 47,082.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11601 | 5/1/2001 | 5/31/2001 |
| 1309 | 5/25/2001 | (47,082.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1310 | 5/29/2001 | 431,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11617 | 5/1/2001 | 5/31/2001 |
| 1311 | 5/29/2001 | (431,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1312 | 5/30/2001 | 1,025,406.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11646 | 5/1/2001 | 5/31/2001 |
| 1313 | 5/30/2001 | (1,025,406.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1314 | 5/31/2001 | 2,381,800.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11675 | 5/1/2001 | 5/31/2001 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1315 | 5/31/2001 | (2,381,800.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2001 | 5/31/2001 |
| 1316 | 6/1/2001 | 436,784.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11718 | 6/1/2001 | 6/29/2001 |
| 1317 | 6/1/2001 | (436,784.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1318 | 6/4/2001 | 2,529,010.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11751 | 6/1/2001 | 6/29/2001 |
| 1319 | 6/4/2001 | (2,529,010.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1320 | 6/5/2001 | 1,236,555.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11776 | 6/1/2001 | 6/29/2001 |
| 1321 | 6/5/2001 | (1,236,555.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1322 | 6/6/2001 | 4,495,249.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11797 | 6/1/2001 | 6/29/2001 |
| 1323 | 6/6/2001 | (4,495,249.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1324 | 6/7/2001 | 988,766.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11824 | 6/1/2001 | 6/29/2001 |
| 1325 | 6/7/2001 | (988,766.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1326 | 6/8/2001 | 475,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11849 | 6/1/2001 | 6/29/2001 |
| 1327 | 6/8/2001 | (475,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1328 | 6/11/2001 | 2,104,310.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11880 | 6/1/2001 | 6/29/2001 |
| 1329 | 6/11/2001 | (2,124,310.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1330 | 6/12/2001 | 1,668,770.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11905 | 6/1/2001 | 6/29/2001 |
| 1331 | 6/12/2001 | (1,648,770.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1332 | 6/13/2001 | 1,155,451.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11921 | 6/1/2001 | 6/29/2001 |
| 1333 | 6/13/2001 | (1,155,451.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1334 | 6/14/2001 | 1,690,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11939 | 6/1/2001 | 6/29/2001 |
| 1335 | 6/14/2001 | (1,690,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1336 | 6/15/2001 | 3,728,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11956 | 6/1/2001 | 6/29/2001 |
| 1337 | 6/15/2001 | (3,728,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1338 | 6/18/2001 | 730,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11972 | 6/1/2001 | 6/29/2001 |
| 1339 | 6/18/2001 | (733,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1340 | 6/19/2001 | 1,794,940.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 11994 | 6/1/2001 | 6/29/2001 |
| 1341 | 6/19/2001 | (1,791,940.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1342 | 6/20/2001 | 982,380.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12008 | 6/1/2001 | 6/29/2001 |
| 1343 | 6/20/2001 | (982,380.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1344 | 6/21/2001 | 637,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12021 | 6/1/2001 | 6/29/2001 |
| 1345 | 6/21/2001 | (637,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1346 | 6/22/2001 | 636,380.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12036 | 6/1/2001 | 6/29/2001 |
| 1347 | 6/22/2001 | (636,380.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1348 | 6/25/2001 | 756,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12051 | 6/1/2001 | 6/29/2001 |
| 1349 | 6/25/2001 | (863,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1350 | 6/26/2001 | 1,161,770.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12069 | 6/1/2001 | 6/29/2001 |
| 1351 | 6/26/2001 | (824,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1352 | 6/27/2001 | 180,390.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12088 | 6/1/2001 | 6/29/2001 |
| 1353 | 6/27/2001 | (411,160.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1354 | 6/28/2001 | 342,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12104 | 6/1/2001 | 6/29/2001 |
| 1355 | 6/28/2001 | (572,770.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1356 | 6/29/2001 | 870,770.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12126 | 6/1/2001 | 6/29/2001 |
| 1357 | 6/29/2001 | (640,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2001 | 6/29/2001 |
| 1358 | 7/2/2001 | 100,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12167 | 6/30/2001 | 7/31/2001 |
| 1359 | 7/2/2001 | (100,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1360 | 7/3/2001 | 559,555.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12213 | 6/30/2001 | 7/31/2001 |
| 1361 | 7/3/2001 | (559,555.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1362 | 7/5/2001 | 2,964,480.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12237 | 6/30/2001 | 7/31/2001 |
| 1363 | 7/5/2001 | (2,964,480.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1364 | 7/6/2001 | 2,784,850.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12252 | 6/30/2001 | 7/31/2001 |
| 1365 | 7/6/2001 | (2,784,850.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1366 | 7/9/2001 | 8,727,986.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12274 | 6/30/2001 | 7/31/2001 |
| 1367 | 7/9/2001 | (8,727,986.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1368 | 7/10/2001 | 4,437,605.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12292 | 6/30/2001 | 7/31/2001 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1369 | 7/10/2001 | (4,437,605.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1370 | 7/11/2001 | 4,132,632.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12306 | 6/30/2001 | 7/31/2001 |
| 1371 | 7/11/2001 | (4,132,632.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1372 | 7/12/2001 | 2,736,997.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12325 | 6/30/2001 | 7/31/2001 |
| 1373 | 7/12/2001 | (2,748,997.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1374 | 7/13/2001 | 3,060,540.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12338 | 6/30/2001 | 7/31/2001 |
| 1375 | 7/13/2001 | (3,048,540.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1376 | 7/16/2001 | 4,036,900.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12355 | 6/30/2001 | 7/31/2001 |
| 1377 | 7/16/2001 | (4,036,900.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1378 | 7/17/2001 | 2,039,000.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12374 | 6/30/2001 | 7/31/2001 |
| 1379 | 7/17/2001 | (2,039,000.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1380 | 7/18/2001 | 1,495,604.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12389 | 6/30/2001 | 7/31/2001 |
| 1381 | 7/18/2001 | (1,495,604.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1382 | 7/19/2001 | 1,667,910.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12405 | 6/30/2001 | 7/31/2001 |
| 1383 | 7/19/2001 | (1,667,910.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1384 | 7/20/2001 | 2,147,718.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12424 | 6/30/2001 | 7/31/2001 |
| 1385 | 7/20/2001 | (2,147,718.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1386 | 7/23/2001 | 815,292.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12439 | 6/30/2001 | 7/31/2001 |
| 1387 | 7/23/2001 | (815,292.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1388 | 7/24/2001 | 421,161.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12462 | 6/30/2001 | 7/31/2001 |
| 1389 | 7/24/2001 | (421,161.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1390 | 7/25/2001 | 1,101,640.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12477 | 6/30/2001 | 7/31/2001 |
| 1391 | 7/25/2001 | (1,101,640.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1392 | 7/26/2001 | 202,038.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12487 | 6/30/2001 | 7/31/2001 |
| 1393 | 7/26/2001 | 600,000.00 | | Adjustments to Outgoing Checks | 0000125149 060401 ENCODING ERROR | | 6/30/2001 | 7/31/2001 |
| 1396 | 7/26/2001 | (742,038.21) | JPMC '703 Funding Adjustments | Adjustments to JPMC '703 Funding Amounts | REV CDS FUNDING ENC ERROR | 12487 | 6/30/2001 | 7/31/2001 |
| 1395 | 7/26/2001 | (60,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000125149 060401 ENCODING ERROR | | 6/30/2001 | 7/31/2001 |
| 1394 | 7/26/2001 | 742,038.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12494 | 6/30/2001 | 7/31/2001 |
| 1397 | 7/26/2001 | (742,038.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1398 | 7/27/2001 | 416,700.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12508 | 6/30/2001 | 7/31/2001 |
| 1399 | 7/27/2001 | (416,700.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1400 | 7/30/2001 | 1,756,990.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12528 | 6/30/2001 | 7/31/2001 |
| 1401 | 7/30/2001 | (1,756,990.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1402 | 7/31/2001 | 461,252.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12556 | 6/30/2001 | 7/31/2001 |
| 1403 | 7/31/2001 | (461,252.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2001 | 7/31/2001 |
| 1404 | 8/1/2001 | 1,832,659.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12618 | 8/1/2001 | 8/31/2001 |
| 1405 | 8/1/2001 | (1,832,659.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1406 | 8/2/2001 | 1,651,084.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12639 | 8/1/2001 | 8/31/2001 |
| 1407 | 8/2/2001 | (1,651,084.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1408 | 8/3/2001 | 1,412,170.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12659 | 8/1/2001 | 8/31/2001 |
| 1409 | 8/3/2001 | (1,412,170.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1410 | 8/6/2001 | 1,336,070.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12678 | 8/1/2001 | 8/31/2001 |
| 1411 | 8/6/2001 | (1,336,070.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1412 | 8/7/2001 | 423,050.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12701 | 8/1/2001 | 8/31/2001 |
| 1413 | 8/7/2001 | (423,050.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1414 | 8/8/2001 | 1,866,405.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12723 | 8/1/2001 | 8/31/2001 |
| 1415 | 8/8/2001 | (1,866,405.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1416 | 8/9/2001 | 612,832.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12737 | 8/1/2001 | 8/31/2001 |
| 1417 | 8/9/2001 | (612,832.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1418 | 8/10/2001 | 977,225.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12755 | 8/1/2001 | 8/31/2001 |
| 1419 | 8/10/2001 | (1,047,225.49) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1420 | 8/13/2001 | 2,436,001.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12770 | 8/1/2001 | 8/31/2001 |
| 1421 | 8/13/2001 | (2,366,001.92) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1422 | 8/14/2001 | 873,922.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12790 | 8/1/2001 | 8/31/2001 |
| 1423 | 8/14/2001 | (873,922.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1424 | 8/15/2001 | 587,367.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12805 | 8/1/2001 | 8/31/2001 |
| 1425 | 8/15/2001 | (587,367.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1426 | 8/16/2001 | 1,136,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12820 | 8/1/2001 | 8/31/2001 |
| 1427 | 8/16/2001 | (1,136,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1428 | 8/17/2001 | 241,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12833 | 8/1/2001 | 8/31/2001 |
| 1429 | 8/17/2001 | (241,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1430 | 8/20/2001 | 438,776.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12852 | 8/1/2001 | 8/31/2001 |
| 1431 | 8/20/2001 | (438,776.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1432 | 8/21/2001 | 2,251,356.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12878 | 8/1/2001 | 8/31/2001 |
| 1433 | 8/21/2001 | (2,251,356.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1434 | 8/22/2001 | 1,067,250.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12895 | 8/1/2001 | 8/31/2001 |
| 1435 | 8/22/2001 | (1,067,250.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1436 | 8/23/2001 | 325,358.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12908 | 8/1/2001 | 8/31/2001 |
| 1437 | 8/23/2001 | (325,358.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1438 | 8/24/2001 | 308,156.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12921 | 8/1/2001 | 8/31/2001 |
| 1439 | 8/24/2001 | (308,156.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1440 | 8/27/2001 | 828,156.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12935 | 8/1/2001 | 8/31/2001 |
| 1441 | 8/27/2001 | (828,156.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1442 | 8/28/2001 | 1,425,406.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12963 | 8/1/2001 | 8/31/2001 |
| 1443 | 8/28/2001 | (1,425,406.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1444 | 8/29/2001 | 618,291.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12976 | 8/1/2001 | 8/31/2001 |
| 1445 | 8/29/2001 | (618,291.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1446 | 8/30/2001 | 222,511.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 12994 | 8/1/2001 | 8/31/2001 |
| 1447 | 8/30/2001 | (222,511.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1448 | 8/31/2001 | 264,296.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13020 | 8/1/2001 | 8/31/2001 |
| 1449 | 8/31/2001 | (264,296.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2001 | 8/31/2001 |
| 1450 | 9/4/2001 | 140,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13052 | 9/1/2001 | 9/28/2001 |
| 1451 | 9/4/2001 | (140,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1452 | 9/5/2001 | 1,833,355.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13083 | 9/1/2001 | 9/28/2001 |
| 1453 | 9/5/2001 | (1,833,355.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1454 | 9/6/2001 | 3,018,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13104 | 9/1/2001 | 9/28/2001 |
| 1455 | 9/6/2001 | (3,018,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1456 | 9/7/2001 | 1,570,063.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13119 | 9/1/2001 | 9/28/2001 |
| 1457 | 9/7/2001 | (1,570,063.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1458 | 9/10/2001 | 2,220,284.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13137 | 9/1/2001 | 9/28/2001 |
| 1459 | 9/10/2001 | (2,220,284.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1460 | 9/11/2001 | 922,793.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13152 | 9/1/2001 | 9/28/2001 |
| 1461 | 9/11/2001 | (922,793.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1462 | 9/12/2001 | 174,800.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13163 | 9/1/2001 | 9/28/2001 |
| 1463 | 9/12/2001 | (174,800.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1464 | 9/13/2001 | 29,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13181 | 9/1/2001 | 9/28/2001 |
| 1465 | 9/13/2001 | (39,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1466 | 9/14/2001 | 500,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000127017 080201 LA INVALID AMOUNT | | 9/1/2001 | 9/28/2001 |
| 1467 | 9/14/2001 | 2,147,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13196 | 9/1/2001 | 9/28/2001 |
| 1468 | 9/14/2001 | (2,184,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1469 | 9/14/2001 | (5,000,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000127017 080201 SB CORRECT AMOUNT | | 9/1/2001 | 9/28/2001 |
| 1470 | 9/17/2001 | 8,347,850.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13215 | 9/1/2001 | 9/28/2001 |
| 1471 | 9/17/2001 | (3,800,850.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1472 | 9/18/2001 | 3,316,783.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13232 | 9/1/2001 | 9/28/2001 |
| 1473 | 9/18/2001 | (3,316,783.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1474 | 9/19/2001 | 1,816,590.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13246 | 9/1/2001 | 9/28/2001 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1475 | 9/19/2001 | (1,816,590.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1476 | 9/20/2001 | 490,134.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13265 | 9/1/2001 | 9/28/2001 |
| 1477 | 9/20/2001 | (490,134.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1478 | 9/21/2001 | 1,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000123877 040901 LA INVALID AMOUNT | | 9/1/2001 | 9/28/2001 |
| 1479 | 9/21/2001 | 3,274,800.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13283 | 9/1/2001 | 9/28/2001 |
| 1480 | 9/21/2001 | (10,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000123877 040901 SB CORRECT AMOUNT | | 9/1/2001 | 9/28/2001 |
| 1481 | 9/21/2001 | (3,274,800.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1482 | 9/24/2001 | 826,845.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13299 | 9/1/2001 | 9/28/2001 |
| 1483 | 9/24/2001 | (817,845.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1484 | 9/25/2001 | 971,646.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13317 | 9/1/2001 | 9/28/2001 |
| 1485 | 9/25/2001 | (971,646.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1486 | 9/26/2001 | 1,604,571.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13338 | 9/1/2001 | 9/28/2001 |
| 1487 | 9/26/2001 | (1,604,571.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1488 | 9/27/2001 | 1,402,322.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13352 | 9/1/2001 | 9/28/2001 |
| 1489 | 9/27/2001 | (1,402,322.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1490 | 9/28/2001 | 177,513.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13377 | 9/1/2001 | 9/28/2001 |
| 1491 | 9/28/2001 | (177,513.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2001 | 9/28/2001 |
| 1492 | 10/1/2001 | 940,188.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13425 | 9/29/2001 | 10/31/2001 |
| 1493 | 10/1/2001 | (940,188.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1494 | 10/2/2001 | 1,820,250.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13465 | 9/29/2001 | 10/31/2001 |
| 1495 | 10/2/2001 | (1,820,250.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1496 | 10/3/2001 | 2,164,202.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13488 | 9/29/2001 | 10/31/2001 |
| 1497 | 10/3/2001 | (2,164,202.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1498 | 10/4/2001 | 3,454,335.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13504 | 9/29/2001 | 10/31/2001 |
| 1499 | 10/4/2001 | (3,454,335.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1500 | 10/5/2001 | 3,575,518.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13524 | 9/29/2001 | 10/31/2001 |
| 1501 | 10/5/2001 | (3,575,518.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1502 | 10/9/2001 | 2,913,120.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13549 | 9/29/2001 | 10/31/2001 |
| 1503 | 10/9/2001 | (2,913,120.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1504 | 10/10/2001 | 4,877,727.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13567 | 9/29/2001 | 10/31/2001 |
| 1505 | 10/10/2001 | (4,877,727.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1506 | 10/11/2001 | 3,920,183.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13586 | 9/29/2001 | 10/31/2001 |
| 1507 | 10/11/2001 | (3,920,183.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1508 | 10/12/2001 | 2,619,005.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13604 | 9/29/2001 | 10/31/2001 |
| 1509 | 10/12/2001 | (2,619,005.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1510 | 10/15/2001 | 4,775,238.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13626 | 9/29/2001 | 10/31/2001 |
| 1511 | 10/15/2001 | (4,775,238.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1512 | 10/16/2001 | 3,533,059.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13648 | 9/29/2001 | 10/31/2001 |
| 1513 | 10/16/2001 | (3,533,059.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1514 | 10/17/2001 | 1,955,868.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13664 | 9/29/2001 | 10/31/2001 |
| 1515 | 10/17/2001 | (1,955,868.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1516 | 10/18/2001 | 10,500.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000128229 101701 SP RET ITEM | | 9/29/2001 | 10/31/2001 |
| 1517 | 10/18/2001 | 15,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000128230 101701 SP RET ITEM | | 9/29/2001 | 10/31/2001 |
| 1518 | 10/18/2001 | 1,442,725.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13681 | 9/29/2001 | 10/31/2001 |
| 1519 | 10/18/2001 | (1,442,725.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1520 | 10/19/2001 | 754,737.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13698 | 9/29/2001 | 10/31/2001 |
| 1521 | 10/19/2001 | (780,237.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1522 | 10/22/2001 | 1,796,420.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13716 | 9/29/2001 | 10/31/2001 |
| 1523 | 10/22/2001 | (1,796,420.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1524 | 10/23/2001 | 972,528.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13735 | 9/29/2001 | 10/31/2001 |
| 1525 | 10/23/2001 | (972,528.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1526 | 10/24/2001 | 936,252.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13751 | 9/29/2001 | 10/31/2001 |
| 1527 | 10/24/2001 | (936,252.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1528 | 10/25/2001 | 404,278.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13771 | 9/29/2001 | 10/31/2001 |
| 1529 | 10/25/2001 | (404,278.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1530 | 10/26/2001 | 1,588,770.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13786 | 9/29/2001 | 10/31/2001 |
| 1531 | 10/26/2001 | (1,604,190.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1532 | 10/29/2001 | 800,484.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13803 | 9/29/2001 | 10/31/2001 |
| 1533 | 10/29/2001 | (785,064.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1534 | 10/30/2001 | 3,332,839.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13830 | 9/29/2001 | 10/31/2001 |
| 1535 | 10/30/2001 | (3,332,839.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1536 | 10/31/2001 | 779,975.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13847 | 9/29/2001 | 10/31/2001 |
| 1537 | 10/31/2001 | (779,975.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/29/2001 | 10/31/2001 |
| 1538 | 11/1/2001 | 353,652.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13893 | 11/1/2001 | 11/30/2001 |
| 1539 | 11/1/2001 | (353,652.49) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1540 | 11/2/2001 | 6,321,661.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13923 | 11/1/2001 | 11/30/2001 |
| 1541 | 11/2/2001 | (6,321,661.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1542 | 11/5/2001 | 94,996.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13940 | 11/1/2001 | 11/30/2001 |
| 1543 | 11/5/2001 | (94,996.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1544 | 11/6/2001 | 2,863,264.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13974 | 11/1/2001 | 11/30/2001 |
| 1545 | 11/6/2001 | (2,863,264.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1546 | 11/7/2001 | 721,994.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 13991 | 11/1/2001 | 11/30/2001 |
| 1547 | 11/7/2001 | (721,994.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1548 | 11/8/2001 | 1,709,700.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14009 | 11/1/2001 | 11/30/2001 |
| 1549 | 11/8/2001 | (1,709,700.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1550 | 11/9/2001 | 1,269.62 | Outgoing Checks | Adjustments to Outgoing Checks | 0000127668 102201 LA INVALID AMOUNT | | 11/1/2001 | 11/30/2001 |
| 1551 | 11/9/2001 | 364,418.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14021 | 11/1/2001 | 11/30/2001 |
| 1552 | 11/9/2001 | (12,169.62) | Outgoing Checks | Adjustments to Outgoing Checks | 0000127668 102201 SB CORRECT AMOUNT | | 11/1/2001 | 11/30/2001 |
| 1553 | 11/9/2001 | (364,418.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1554 | 11/13/2001 | 791,900.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14042 | 11/1/2001 | 11/30/2001 |
| 1555 | 11/13/2001 | (781,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1556 | 11/14/2001 | 1,655,538.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14066 | 11/1/2001 | 11/30/2001 |
| 1557 | 11/14/2001 | (1,655,538.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1558 | 11/15/2001 | 681,735.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14082 | 11/1/2001 | 11/30/2001 |
| 1559 | 11/15/2001 | (681,735.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1560 | 11/16/2001 | 407,076.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14097 | 11/1/2001 | 11/30/2001 |
| 1561 | 11/16/2001 | (407,076.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1562 | 11/19/2001 | 1,076,815.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14116 | 11/1/2001 | 11/30/2001 |
| 1563 | 11/19/2001 | (1,076,815.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1564 | 11/20/2001 | 2,261,768.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14143 | 11/1/2001 | 11/30/2001 |
| 1565 | 11/20/2001 | (2,491,768.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1566 | 11/21/2001 | 1,239,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14156 | 11/1/2001 | 11/30/2001 |
| 1567 | 11/21/2001 | (1,009,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1568 | 11/23/2001 | 522,777.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14173 | 11/1/2001 | 11/30/2001 |
| 1569 | 11/23/2001 | (522,777.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1570 | 11/26/2001 | 67,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14190 | 11/1/2001 | 11/30/2001 |
| 1571 | 11/26/2001 | (67,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1572 | 11/27/2001 | 30,844,165.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14217 | 11/1/2001 | 11/30/2001 |
| 1573 | 11/27/2001 | (30,852,165.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1574 | 11/28/2001 | 872,881.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14233 | 11/1/2001 | 11/30/2001 |
| 1575 | 11/28/2001 | (864,881.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1576 | 11/29/2001 | 111,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14247 | 11/1/2001 | 11/30/2001 |
| 1577 | 11/29/2001 | (111,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1578 | 11/30/2001 | 317,073.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14267 | 11/1/2001 | 11/30/2001 |
| 1579 | 11/30/2001 | (317,073.92) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2001 | 11/30/2001 |
| 1580 | 12/3/2001 | 589,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14312 | 12/1/2001 | 12/31/2001 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1581 | 12/3/2001 | (589,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1582 | 12/4/2001 | 3,055,950.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14350 | 12/1/2001 | 12/31/2001 |
| 1583 | 12/4/2001 | (3,055,950.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1584 | 12/5/2001 | 2,490,055.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14365 | 12/1/2001 | 12/31/2001 |
| 1585 | 12/5/2001 | (2,490,055.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1586 | 12/6/2001 | 3,437,560.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14382 | 12/1/2001 | 12/31/2001 |
| 1587 | 12/6/2001 | (3,437,560.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1588 | 12/7/2001 | 1,631,669.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14397 | 12/1/2001 | 12/31/2001 |
| 1589 | 12/7/2001 | (1,631,669.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1590 | 12/10/2001 | 2,520,614.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14423 | 12/1/2001 | 12/31/2001 |
| 1591 | 12/10/2001 | (2,520,614.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1592 | 12/11/2001 | 2,129,299.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14442 | 12/1/2001 | 12/31/2001 |
| 1593 | 12/11/2001 | (2,410,299.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1594 | 12/12/2001 | 4,872,800.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14462 | 12/1/2001 | 12/31/2001 |
| 1595 | 12/12/2001 | (4,591,800.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1596 | 12/13/2001 | 847,865.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14477 | 12/1/2001 | 12/31/2001 |
| 1597 | 12/13/2001 | (847,865.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1598 | 12/14/2001 | 1,420,228.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14497 | 12/1/2001 | 12/31/2001 |
| 1599 | 12/14/2001 | (1,420,228.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1600 | 12/17/2001 | 2,770,223.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14523 | 12/1/2001 | 12/31/2001 |
| 1601 | 12/17/2001 | (2,770,223.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1602 | 12/18/2001 | 1,934,119.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14544 | 12/1/2001 | 12/31/2001 |
| 1603 | 12/18/2001 | (1,959,119.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1604 | 12/19/2001 | 3,115,700.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14560 | 12/1/2001 | 12/31/2001 |
| 1605 | 12/19/2001 | (3,090,700.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1606 | 12/20/2001 | 2,566,988.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14578 | 12/1/2001 | 12/31/2001 |
| 1607 | 12/20/2001 | (2,566,988.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1608 | 12/21/2001 | 1,842,876.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14598 | 12/1/2001 | 12/31/2001 |
| 1609 | 12/21/2001 | (1,842,876.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1610 | 12/24/2001 | 3,583.00 | Outgoing Checks | Adjustments to Outgoing Checks | LA INVALID AMOUNT | | 12/1/2001 | 12/31/2001 |
| 1611 | 12/24/2001 | 2,526,030.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14623 | 12/1/2001 | 12/31/2001 |
| 1612 | 12/24/2001 | (2,526,030.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1613 | 12/26/2001 | 3,049,934.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14649 | 12/1/2001 | 12/31/2001 |
| 1614 | 12/26/2001 | (3,053,517.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1615 | 12/27/2001 | 2,928,900.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14673 | 12/1/2001 | 12/31/2001 |
| 1616 | 12/27/2001 | (2,928,900.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1617 | 12/28/2001 | 8,395,444.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14703 | 12/1/2001 | 12/31/2001 |
| 1618 | 12/28/2001 | (8,395,444.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1619 | 12/31/2001 | 95,308.32 | Outgoing Checks | Adjustments to Outgoing Checks | 0000130763 122801 SP RET ITEM | | 12/1/2001 | 12/31/2001 |
| 1620 | 12/31/2001 | 3,608,395.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14736 | 12/1/2001 | 12/31/2001 |
| 1621 | 12/31/2001 | (3,608,395.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2001 | 12/31/2001 |
| 1622 | 1/2/2002 | 5,866,361.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14799 | 1/1/2002 | 1/31/2002 |
| 1623 | 1/2/2002 | (5,961,670.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1624 | 1/3/2002 | 133,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000130636 010202 SP RET ITEM | | 1/1/2002 | 1/31/2002 |
| 1625 | 1/3/2002 | 2,055,793.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14833 | 1/1/2002 | 1/31/2002 |
| 1626 | 1/3/2002 | (2,055,793.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1627 | 1/4/2002 | 150,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000130579 010302 SP RET ITEM | | 1/1/2002 | 1/31/2002 |
| 1628 | 1/4/2002 | 2,643,307.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14858 | 1/1/2002 | 1/31/2002 |
| 1629 | 1/4/2002 | (2,776,307.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1630 | 1/7/2002 | 5,342,651.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14889 | 1/1/2002 | 1/31/2002 |
| 1631 | 1/7/2002 | (5,492,651.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1632 | 1/8/2002 | 6,964,085.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14905 | 1/1/2002 | 1/31/2002 |
| 1633 | 1/8/2002 | (6,964,085.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1634 | 1/9/2002 | 17,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000131362 010802 SP RET ITEM | | 1/1/2002 | 1/31/2002 |
| 1635 | 1/9/2002 | 10,148,494.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS RET FUNDING | 14927 | 1/1/2002 | 1/31/2002 |
| 1636 | 1/9/2002 | (10,148,494.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1637 | 1/10/2002 | 60,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000130848 010902 SP RET ITEM | | 1/1/2002 | 1/31/2002 |
| 1638 | 1/10/2002 | 2,427,875.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14951 | 1/1/2002 | 1/31/2002 |
| 1639 | 1/10/2002 | (2,444,875.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1640 | 1/11/2002 | 4,303,936.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14975 | 1/1/2002 | 1/31/2002 |
| 1641 | 1/11/2002 | (4,363,936.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1642 | 1/14/2002 | 2,052,982.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 14994 | 1/1/2002 | 1/31/2002 |
| 1643 | 1/14/2002 | (2,052,982.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1644 | 1/15/2002 | 3,153,846.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15022 | 1/1/2002 | 1/31/2002 |
| 1645 | 1/15/2002 | (3,153,846.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1646 | 1/16/2002 | 5,999,606.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15040 | 1/1/2002 | 1/31/2002 |
| 1647 | 1/16/2002 | (5,999,606.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1648 | 1/17/2002 | 5,789,498.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15058 | 1/1/2002 | 1/31/2002 |
| 1649 | 1/17/2002 | (5,789,498.43) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1650 | 1/18/2002 | 1,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000130644 011702 SP RET ITEM | | 1/1/2002 | 1/31/2002 |
| 1651 | 1/18/2002 | 3,384,410.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15080 | 1/1/2002 | 1/31/2002 |
| 1652 | 1/18/2002 | (3,384,410.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1653 | 1/22/2002 | 2,280,459.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15105 | 1/1/2002 | 1/31/2002 |
| 1654 | 1/22/2002 | (2,281,459.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1655 | 1/23/2002 | 1,578,426.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15121 | 1/1/2002 | 1/31/2002 |
| 1656 | 1/23/2002 | (1,578,426.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1657 | 1/24/2002 | 989,804.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15133 | 1/1/2002 | 1/31/2002 |
| 1658 | 1/24/2002 | (989,804.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1659 | 1/25/2002 | 1,574,478.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15143 | 1/1/2002 | 1/31/2002 |
| 1660 | 1/25/2002 | (1,574,478.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1661 | 1/28/2002 | 64,678.22 | Outgoing Checks | Adjustments to Outgoing Checks | 0000132002 012502 SP RET ITEM | | 1/1/2002 | 1/31/2002 |
| 1662 | 1/28/2002 | 829,429.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15157 | 1/1/2002 | 1/31/2002 |
| 1663 | 1/28/2002 | (829,429.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1664 | 1/29/2002 | 1,220,230.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15179 | 1/1/2002 | 1/31/2002 |
| 1665 | 1/29/2002 | (1,284,908.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1666 | 1/30/2002 | 3,381,283.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15197 | 1/1/2002 | 1/31/2002 |
| 1667 | 1/30/2002 | (3,381,283.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1668 | 1/31/2002 | 850,554.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15210 | 1/1/2002 | 1/31/2002 |
| 1669 | 1/31/2002 | (850,554.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2002 | 1/31/2002 |
| 1670 | 2/1/2002 | 233,096.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15255 | 2/1/2002 | 2/28/2002 |
| 1671 | 2/1/2002 | (233,096.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1672 | 2/4/2002 | 6,042,586.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15289 | 2/1/2002 | 2/28/2002 |
| 1673 | 2/4/2002 | (6,042,586.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1674 | 2/5/2002 | 1,560,229.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15315 | 2/1/2002 | 2/28/2002 |
| 1675 | 2/5/2002 | (1,560,229.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1676 | 2/6/2002 | 1,073,904.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15341 | 2/1/2002 | 2/28/2002 |
| 1677 | 2/6/2002 | (1,073,904.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1678 | 2/7/2002 | 1,815,318.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15353 | 2/1/2002 | 2/28/2002 |
| 1679 | 2/7/2002 | (1,815,318.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1680 | 2/8/2002 | 1,447,590.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15368 | 2/1/2002 | 2/28/2002 |
| 1681 | 2/8/2002 | (1,447,590.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1682 | 2/11/2002 | 1,274,367.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15386 | 2/1/2002 | 2/28/2002 |
| 1683 | 2/11/2002 | (1,274,367.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1684 | 2/12/2002 | 1,237,632.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15404 | 2/1/2002 | 2/28/2002 |
| 1685 | 2/12/2002 | (1,237,632.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1686 | 2/13/2002 | 1,690,640.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15416 | 2/1/2002 | 2/28/2002 |
| 1687 | 2/13/2002 | (1,690,640.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1688 | 2/14/2002 | 221,546.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15432 | 2/1/2002 | 2/28/2002 |
| 1689 | 2/14/2002 | (221,546.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1690 | 2/15/2002 | 2,276,333.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15445 | 2/1/2002 | 2/28/2002 |
| 1691 | 2/15/2002 | (2,276,333.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1692 | 2/19/2002 | 351,925.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15460 | 2/1/2002 | 2/28/2002 |
| 1693 | 2/19/2002 | (351,925.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1694 | 2/20/2002 | 613,414.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15486 | 2/1/2002 | 2/28/2002 |
| 1695 | 2/20/2002 | (613,414.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1696 | 2/21/2002 | 2,859,654.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15504 | 2/1/2002 | 2/28/2002 |
| 1697 | 2/21/2002 | (2,859,654.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1698 | 2/22/2002 | 186,194.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15516 | 2/1/2002 | 2/28/2002 |
| 1699 | 2/22/2002 | (186,194.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1700 | 2/25/2002 | 1,374,602.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15532 | 2/1/2002 | 2/28/2002 |
| 1701 | 2/25/2002 | (1,374,602.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1702 | 2/26/2002 | 1,853,677.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15551 | 2/1/2002 | 2/28/2002 |
| 1703 | 2/26/2002 | (1,853,677.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1704 | 2/27/2002 | 2,434,616.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15563 | 2/1/2002 | 2/28/2002 |
| 1705 | 2/27/2002 | (2,434,616.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1706 | 2/28/2002 | 868,273.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15579 | 2/1/2002 | 2/28/2002 |
| 1707 | 2/28/2002 | (868,273.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2002 | 2/28/2002 |
| 1708 | 3/1/2002 | 724,788.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15626 | 3/1/2002 | 3/29/2002 |
| 1709 | 3/1/2002 | (724,788.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1710 | 3/4/2002 | 2,835,873.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15661 | 3/1/2002 | 3/29/2002 |
| 1711 | 3/4/2002 | (2,835,873.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1712 | 3/5/2002 | 1,719,737.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15687 | 3/1/2002 | 3/29/2002 |
| 1713 | 3/5/2002 | (1,719,737.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1714 | 3/6/2002 | 2,681,655.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15702 | 3/1/2002 | 3/29/2002 |
| 1715 | 3/6/2002 | (2,681,655.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1716 | 3/7/2002 | 1,069,668.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15716 | 3/1/2002 | 3/29/2002 |
| 1717 | 3/7/2002 | (1,069,668.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1718 | 3/8/2002 | 553,545.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15731 | 3/1/2002 | 3/29/2002 |
| 1719 | 3/8/2002 | (553,545.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1720 | 3/11/2002 | 4,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000132121 031102 LA INVALID AMOUNT | | 3/1/2002 | 3/29/2002 |
| 1721 | 3/11/2002 | 470,143.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15746 | 3/1/2002 | 3/29/2002 |
| 1722 | 3/11/2002 | (40,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000132121 031102 SB CORRECT AMOUNT | | 3/1/2002 | 3/29/2002 |
| 1723 | 3/11/2002 | (470,143.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1724 | 3/12/2002 | 1,240,243.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15767 | 3/1/2002 | 3/29/2002 |
| 1725 | 3/12/2002 | (1,204,243.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1726 | 3/13/2002 | 531,518.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15781 | 3/1/2002 | 3/29/2002 |
| 1727 | 3/13/2002 | (531,518.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1728 | 3/14/2002 | 116,045.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15794 | 3/1/2002 | 3/29/2002 |
| 1729 | 3/14/2002 | (116,045.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1730 | 3/15/2002 | 570,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15812 | 3/1/2002 | 3/29/2002 |
| 1731 | 3/15/2002 | (570,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1732 | 3/18/2002 | 1,286,417.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15830 | 3/1/2002 | 3/29/2002 |
| 1733 | 3/18/2002 | (1,286,417.92) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1734 | 3/19/2002 | 311,298.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15847 | 3/1/2002 | 3/29/2002 |
| 1735 | 3/19/2002 | (311,298.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1736 | 3/20/2002 | 2,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000130973 032002 LA INVALID AMOUNT | | 3/1/2002 | 3/29/2002 |
| 1737 | 3/20/2002 | 716,458.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15862 | 3/1/2002 | 3/29/2002 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1738 | 3/20/2002 | (20,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000130973 032002 SB CORRECT AMOUNT | | 3/1/2002 | 3/29/2002 |
| 1739 | 3/20/2002 | (716,458.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1740 | 3/21/2002 | 315,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15876 | 3/1/2002 | 3/29/2002 |
| 1741 | 3/21/2002 | (297,600.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1742 | 3/22/2002 | 520,005.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15891 | 3/1/2002 | 3/29/2002 |
| 1743 | 3/22/2002 | (520,005.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1744 | 3/25/2002 | 650,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15908 | 3/1/2002 | 3/29/2002 |
| 1745 | 3/25/2002 | (650,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1746 | 3/26/2002 | 1,798,676.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15934 | 3/1/2002 | 3/29/2002 |
| 1747 | 3/26/2002 | (1,798,676.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1748 | 3/27/2002 | 3,074,020.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15949 | 3/1/2002 | 3/29/2002 |
| 1749 | 3/27/2002 | (3,074,020.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1750 | 3/28/2002 | 535,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15960 | 3/1/2002 | 3/29/2002 |
| 1751 | 3/28/2002 | (535,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1752 | 3/29/2002 | 618,141.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 15973 | 3/1/2002 | 3/29/2002 |
| 1753 | 3/29/2002 | (618,141.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2002 | 3/29/2002 |
| 1754 | 4/1/2002 | 442,464.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16020 | 3/30/2002 | 4/30/2002 |
| 1755 | 4/1/2002 | (442,464.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1756 | 4/2/2002 | 2,535,121.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16059 | 3/30/2002 | 4/30/2002 |
| 1757 | 4/2/2002 | (2,535,121.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1758 | 4/3/2002 | 2,575,790.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16080 | 3/30/2002 | 4/30/2002 |
| 1759 | 4/3/2002 | (2,575,790.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1760 | 4/4/2002 | 6,744,143.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16106 | 3/30/2002 | 4/30/2002 |
| 1761 | 4/4/2002 | (6,744,143.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1762 | 4/5/2002 | 9,337,451.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16129 | 3/30/2002 | 4/30/2002 |
| 1763 | 4/5/2002 | (9,337,451.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1764 | 4/8/2002 | 12,789,996.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16154 | 3/30/2002 | 4/30/2002 |
| 1765 | 4/8/2002 | (12,759,996.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1766 | 4/9/2002 | 7,282,843.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16173 | 3/30/2002 | 4/30/2002 |
| 1767 | 4/9/2002 | (7,312,843.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1768 | 4/10/2002 | 12,500.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000132874 032602 LA INVALID AMOUNT | | 3/30/2002 | 4/30/2002 |
| 1769 | 4/10/2002 | 4,790,859.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16191 | 3/30/2002 | 4/30/2002 |
| 1770 | 4/10/2002 | (125,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000132874 032602 SB CORRECT AMOUNT | | 3/30/2002 | 4/30/2002 |
| 1771 | 4/10/2002 | (4,790,859.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1772 | 4/11/2002 | 3,691,522.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16206 | 3/30/2002 | 4/30/2002 |
| 1773 | 4/11/2002 | (3,579,022.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1774 | 4/12/2002 | 3,573,227.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16221 | 3/30/2002 | 4/30/2002 |
| 1775 | 4/12/2002 | (3,573,227.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1776 | 4/15/2002 | 5,012,475.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16244 | 3/30/2002 | 4/30/2002 |
| 1777 | 4/15/2002 | (5,012,475.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1778 | 4/16/2002 | 7,338,437.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16279 | 3/30/2002 | 4/30/2002 |
| 1779 | 4/16/2002 | (7,338,437.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1780 | 4/17/2002 | 3,535,014.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16296 | 3/30/2002 | 4/30/2002 |
| 1781 | 4/17/2002 | (3,535,014.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1782 | 4/18/2002 | 4,265,457.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16311 | 3/30/2002 | 4/30/2002 |
| 1783 | 4/18/2002 | (4,265,457.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1784 | 4/19/2002 | 1,761,984.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16325 | 3/30/2002 | 4/30/2002 |
| 1785 | 4/19/2002 | (1,761,984.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1786 | 4/22/2002 | 1,357,714.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16343 | 3/30/2002 | 4/30/2002 |
| 1787 | 4/22/2002 | (1,357,714.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1788 | 4/23/2002 | 3,510,584.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16363 | 3/30/2002 | 4/30/2002 |
| 1789 | 4/23/2002 | (3,510,584.59) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1790 | 4/24/2002 | 913,130.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16376 | 3/30/2002 | 4/30/2002 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1791 | 4/24/2002 | (913,130.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1792 | 4/25/2002 | 542,167.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16392 | 3/30/2002 | 4/30/2002 |
| 1793 | 4/25/2002 | (542,167.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1794 | 4/26/2002 | 330,207.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16408 | 3/30/2002 | 4/30/2002 |
| 1795 | 4/26/2002 | (330,207.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1796 | 4/29/2002 | 2,364,845.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16431 | 3/30/2002 | 4/30/2002 |
| 1797 | 4/29/2002 | (2,364,845.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1798 | 4/30/2002 | 1,264,510.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16449 | 3/30/2002 | 4/30/2002 |
| 1799 | 4/30/2002 | (1,264,510.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/30/2002 | 4/30/2002 |
| 1800 | 5/1/2002 | 824,917.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16493 | 5/1/2002 | 5/31/2002 |
| 1801 | 5/1/2002 | (824,917.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1802 | 5/2/2002 | 9,195,008.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16512 | 5/1/2002 | 5/31/2002 |
| 1803 | 5/2/2002 | (9,195,008.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1804 | 5/3/2002 | 927,204.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16537 | 5/1/2002 | 5/31/2002 |
| 1805 | 5/3/2002 | (927,204.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1806 | 5/6/2002 | 524,385.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16558 | 5/1/2002 | 5/31/2002 |
| 1807 | 5/6/2002 | (524,385.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1808 | 5/7/2002 | 1,285,849.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16585 | 5/1/2002 | 5/31/2002 |
| 1809 | 5/7/2002 | (1,285,849.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1810 | 5/8/2002 | 1,025,964.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16598 | 5/1/2002 | 5/31/2002 |
| 1811 | 5/8/2002 | (1,025,964.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1812 | 5/9/2002 | 913,668.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16621 | 5/1/2002 | 5/31/2002 |
| 1813 | 5/9/2002 | (913,668.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1814 | 5/10/2002 | 795,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16633 | 5/1/2002 | 5/31/2002 |
| 1815 | 5/10/2002 | (795,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1816 | 5/13/2002 | 595,811.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16658 | 5/1/2002 | 5/31/2002 |
| 1817 | 5/13/2002 | (595,811.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1818 | 5/14/2002 | 2,086,355.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16678 | 5/1/2002 | 5/31/2002 |
| 1819 | 5/14/2002 | (2,086,355.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1820 | 5/15/2002 | 949,406.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16694 | 5/1/2002 | 5/31/2002 |
| 1821 | 5/15/2002 | (949,406.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1822 | 5/16/2002 | 563,640.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16709 | 5/1/2002 | 5/31/2002 |
| 1823 | 5/16/2002 | (563,640.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1824 | 5/17/2002 | 233,079.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16721 | 5/1/2002 | 5/31/2002 |
| 1825 | 5/17/2002 | (233,079.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1826 | 5/20/2002 | 392,728.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16743 | 5/1/2002 | 5/31/2002 |
| 1827 | 5/20/2002 | (392,728.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/30/2002 | 4/30/2002 |
| 1828 | 5/21/2002 | 602,670.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16771 | 5/1/2002 | 5/31/2002 |
| 1829 | 5/21/2002 | (602,670.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1830 | 5/22/2002 | 1,068,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16787 | 5/1/2002 | 5/31/2002 |
| 1831 | 5/22/2002 | (1,073,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1832 | 5/23/2002 | 475,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16805 | 5/1/2002 | 5/31/2002 |
| 1833 | 5/23/2002 | (465,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1834 | 5/24/2002 | 842,945.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16823 | 5/1/2002 | 5/31/2002 |
| 1835 | 5/24/2002 | (847,945.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1836 | 5/28/2002 | 335,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16836 | 5/1/2002 | 5/31/2002 |
| 1837 | 5/28/2002 | (335,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1838 | 5/29/2002 | 1,739,074.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16871 | 5/1/2002 | 5/31/2002 |
| 1839 | 5/29/2002 | (1,739,074.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1840 | 5/30/2002 | 346,438.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16883 | 5/1/2002 | 5/31/2002 |
| 1841 | 5/30/2002 | (816,445.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1842 | 5/31/2002 | 874,170.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16904 | 5/1/2002 | 5/31/2002 |
| 1843 | 5/31/2002 | (404,163.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2002 | 5/31/2002 |
| 1844 | 6/3/2002 | 863,530.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16949 | 6/1/2002 | 6/28/2002 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1845 | 6/3/2002 | (863,530.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1846 | 6/4/2002 | 2,047,433.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16974 | 6/1/2002 | 6/28/2002 |
| 1847 | 6/4/2002 | (2,047,433.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1848 | 6/5/2002 | 2,957,172.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 16997 | 6/1/2002 | 6/28/2002 |
| 1849 | 6/5/2002 | (2,957,172.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1850 | 6/6/2002 | 2,590,863.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17017 | 6/1/2002 | 6/28/2002 |
| 1851 | 6/6/2002 | (2,590,863.49) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1852 | 6/7/2002 | 1,582,400.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17030 | 6/1/2002 | 6/28/2002 |
| 1853 | 6/7/2002 | (1,582,400.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1854 | 6/10/2002 | 3,154,382.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17054 | 6/1/2002 | 6/28/2002 |
| 1855 | 6/10/2002 | (3,154,382.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1856 | 6/11/2002 | 3,015,122.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17077 | 6/1/2002 | 6/28/2002 |
| 1857 | 6/11/2002 | (3,015,122.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1858 | 6/12/2002 | 5,800,948.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17095 | 6/1/2002 | 6/28/2002 |
| 1859 | 6/12/2002 | (5,800,948.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1860 | 6/13/2002 | 2,048,790.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17113 | 6/1/2002 | 6/28/2002 |
| 1861 | 6/13/2002 | (2,048,790.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1862 | 6/14/2002 | 2,913,550.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17128 | 6/1/2002 | 6/28/2002 |
| 1863 | 6/14/2002 | (2,913,550.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1864 | 6/17/2002 | 1,504,227.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17148 | 6/1/2002 | 6/28/2002 |
| 1865 | 6/17/2002 | (1,504,227.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1866 | 6/18/2002 | 1,903,546.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17169 | 6/1/2002 | 6/28/2002 |
| 1867 | 6/18/2002 | (1,903,546.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1868 | 6/19/2002 | 2,524,005.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17182 | 6/1/2002 | 6/28/2002 |
| 1869 | 6/19/2002 | (2,524,005.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1870 | 6/20/2002 | 300,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000135226 061902 PR RET ITEM | | 6/1/2002 | 6/28/2002 |
| 1871 | 6/20/2002 | 1,717,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17196 | 6/1/2002 | 6/28/2002 |
| 1872 | 6/20/2002 | (1,717,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1873 | 6/21/2002 | 4,323,061.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17208 | 6/1/2002 | 6/28/2002 |
| 1874 | 6/21/2002 | (4,623,061.43) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1875 | 6/24/2002 | 1,156,050.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17225 | 6/1/2002 | 6/28/2002 |
| 1876 | 6/24/2002 | (1,156,050.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1877 | 6/25/2002 | 1,517,961.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17247 | 6/1/2002 | 6/28/2002 |
| 1878 | 6/25/2002 | (1,517,961.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1879 | 6/26/2002 | 1,791,390.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17267 | 6/1/2002 | 6/28/2002 |
| 1880 | 6/26/2002 | (1,791,390.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1881 | 6/27/2002 | 300,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000135226 062602 SP RET ITEM | | 6/1/2002 | 6/28/2002 |
| 1882 | 6/27/2002 | 790,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17283 | 6/1/2002 | 6/28/2002 |
| 1883 | 6/27/2002 | (790,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1884 | 6/28/2002 | 23,989,079.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17321 | 6/1/2002 | 6/28/2002 |
| 1885 | 6/28/2002 | (24,289,079.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2002 | 6/28/2002 |
| 1886 | 7/1/2002 | 2,605,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17383 | 6/29/2002 | 7/31/2002 |
| 1887 | 7/1/2002 | (2,605,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1888 | 7/2/2002 | 1,650,865.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17426 | 6/29/2002 | 7/31/2002 |
| 1889 | 7/2/2002 | (1,650,865.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1890 | 7/3/2002 | 6,892,021.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17454 | 6/29/2002 | 7/31/2002 |
| 1891 | 7/3/2002 | (6,892,021.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1892 | 7/5/2002 | 5,277,432.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17471 | 6/29/2002 | 7/31/2002 |
| 1893 | 7/5/2002 | (5,336,432.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1894 | 7/8/2002 | 7,465,165.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17498 | 6/29/2002 | 7/31/2002 |
| 1895 | 7/8/2002 | (7,406,165.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1896 | 7/9/2002 | 3,122,172.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17524 | 6/29/2002 | 7/31/2002 |
| 1897 | 7/9/2002 | (3,122,172.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1898 | 7/10/2002 | 6,372,949.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17544 | 6/29/2002 | 7/31/2002 |
| 1899 | 7/10/2002 | (6,372,949.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1900 | 7/11/2002 | 3,903,827.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17562 | 6/29/2002 | 7/31/2002 |
| 1901 | 7/11/2002 | (3,903,827.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1902 | 7/12/2002 | 14,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000135364 061802 LA INVALID AMOUNT | | 6/29/2002 | 7/31/2002 |
| 1903 | 7/12/2002 | 5,446,891.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17577 | 6/29/2002 | 7/31/2002 |
| 1904 | 7/12/2002 | (140,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000135364 061802 SB CORRECT AMOUNT | | 6/29/2002 | 7/31/2002 |
| 1905 | 7/12/2002 | (5,446,891.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1906 | 7/15/2002 | 4,769,713.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17601 | 6/29/2002 | 7/31/2002 |
| 1907 | 7/15/2002 | (4,643,713.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1908 | 7/16/2002 | 2,360,938.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17622 | 6/29/2002 | 7/31/2002 |
| 1909 | 7/16/2002 | (2,360,938.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1910 | 7/17/2002 | 5,229,744.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17637 | 6/29/2002 | 7/31/2002 |
| 1911 | 7/17/2002 | (5,229,744.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1912 | 7/18/2002 | 1,871,612.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17651 | 6/29/2002 | 7/31/2002 |
| 1913 | 7/18/2002 | (1,871,612.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1914 | 7/19/2002 | 447,944.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17666 | 6/29/2002 | 7/31/2002 |
| 1915 | 7/19/2002 | (447,944.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1916 | 7/22/2002 | 2,134,684.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17688 | 6/29/2002 | 7/31/2002 |
| 1917 | 7/22/2002 | (2,134,684.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1918 | 7/23/2002 | 1,324,062.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17704 | 6/29/2002 | 7/31/2002 |
| 1919 | 7/23/2002 | (1,324,062.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1920 | 7/24/2002 | 2,274,958.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17722 | 6/29/2002 | 7/31/2002 |
| 1921 | 7/24/2002 | (2,274,958.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1922 | 7/25/2002 | 1,777,973.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17737 | 6/29/2002 | 7/31/2002 |
| 1923 | 7/25/2002 | (1,777,973.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1924 | 7/26/2002 | 290,451.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17754 | 6/29/2002 | 7/31/2002 |
| 1925 | 7/26/2002 | (290,451.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1926 | 7/29/2002 | 831,826.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17773 | 6/29/2002 | 7/31/2002 |
| 1927 | 7/29/2002 | (831,826.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1928 | 7/30/2002 | 468,656.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17800 | 6/29/2002 | 7/31/2002 |
| 1929 | 7/30/2002 | (468,656.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1930 | 7/31/2002 | 567,825.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17819 | 6/29/2002 | 7/31/2002 |
| 1931 | 7/31/2002 | (567,825.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/29/2002 | 7/31/2002 |
| 1932 | 8/1/2002 | 411,300.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17882 | 8/1/2002 | 8/30/2002 |
| 1933 | 8/1/2002 | (411,300.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1934 | 8/2/2002 | 6,748,879.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17904 | 8/1/2002 | 8/30/2002 |
| 1935 | 8/2/2002 | (6,748,879.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1936 | 8/5/2002 | 1,425,100.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17925 | 8/1/2002 | 8/30/2002 |
| 1937 | 8/5/2002 | (1,425,100.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1938 | 8/6/2002 | 2,262,516.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17956 | 8/1/2002 | 8/30/2002 |
| 1939 | 8/6/2002 | (2,262,516.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1940 | 8/7/2002 | 2,097,519.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17974 | 8/1/2002 | 8/30/2002 |
| 1941 | 8/7/2002 | (2,097,519.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1942 | 8/8/2002 | 879,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 17988 | 8/1/2002 | 8/30/2002 |
| 1943 | 8/8/2002 | (879,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1944 | 8/9/2002 | 603,790.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18001 | 8/1/2002 | 8/30/2002 |
| 1945 | 8/9/2002 | (603,790.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1946 | 8/12/2002 | 1,964,007.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18019 | 8/1/2002 | 8/30/2002 |
| 1947 | 8/12/2002 | (1,964,007.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1948 | 8/13/2002 | 560,857.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18034 | 8/1/2002 | 8/30/2002 |
| 1949 | 8/13/2002 | (560,857.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1950 | 8/14/2002 | 768,192.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18051 | 8/1/2002 | 8/30/2002 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 1951 | 8/14/2002 | (768,192.41) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1952 | 8/15/2002 | 165,385.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18066 | 8/1/2002 | 8/30/2002 |
| 1953 | 8/15/2002 | (165,385.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1954 | 8/16/2002 | 72,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18081 | 8/1/2002 | 8/30/2002 |
| 1955 | 8/16/2002 | (72,600.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1956 | 8/19/2002 | 818,089.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18097 | 8/1/2002 | 8/30/2002 |
| 1957 | 8/19/2002 | (818,089.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1958 | 8/20/2002 | 2,788,486.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18130 | 8/1/2002 | 8/30/2002 |
| 1959 | 8/20/2002 | (2,788,486.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1960 | 8/21/2002 | 930,941.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18145 | 8/1/2002 | 8/30/2002 |
| 1961 | 8/21/2002 | (930,941.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1962 | 8/22/2002 | 785,812.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18167 | 8/1/2002 | 8/30/2002 |
| 1963 | 8/22/2002 | (785,812.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1964 | 8/23/2002 | 1,617,816.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18185 | 8/1/2002 | 8/30/2002 |
| 1965 | 8/23/2002 | (1,617,816.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1966 | 8/26/2002 | 1,474,750.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18207 | 8/1/2002 | 8/30/2002 |
| 1967 | 8/26/2002 | (1,474,750.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1968 | 8/27/2002 | 5,262,490.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18233 | 8/1/2002 | 8/30/2002 |
| 1969 | 8/27/2002 | (5,262,490.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1970 | 8/28/2002 | 1,207,176.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18252 | 8/1/2002 | 8/30/2002 |
| 1971 | 8/28/2002 | (1,207,176.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1972 | 8/29/2002 | 851,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18265 | 8/1/2002 | 8/30/2002 |
| 1973 | 8/29/2002 | (851,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1974 | 8/30/2002 | 1,221,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18283 | 8/1/2002 | 8/30/2002 |
| 1975 | 8/30/2002 | (1,221,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2002 | 8/30/2002 |
| 1976 | 9/3/2002 | 711,968.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18320 | 8/31/2002 | 9/30/2002 |
| 1977 | 9/3/2002 | (711,968.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1978 | 9/4/2002 | 3,492,452.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18360 | 8/31/2002 | 9/30/2002 |
| 1979 | 9/4/2002 | (3,492,452.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1980 | 9/5/2002 | 2,726,441.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18377 | 8/31/2002 | 9/30/2002 |
| 1981 | 9/5/2002 | (2,726,441.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1982 | 9/6/2002 | 2,242,167.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18394 | 8/31/2002 | 9/30/2002 |
| 1983 | 9/6/2002 | (2,242,167.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1984 | 9/9/2002 | 2,805,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18420 | 8/31/2002 | 9/30/2002 |
| 1985 | 9/9/2002 | (2,805,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1986 | 9/10/2002 | 2,491,621.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18443 | 8/31/2002 | 9/30/2002 |
| 1987 | 9/10/2002 | (2,491,621.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1988 | 9/11/2002 | 3,157,774.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18463 | 8/31/2002 | 9/30/2002 |
| 1989 | 9/11/2002 | (3,157,774.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1990 | 9/12/2002 | 1,003,547.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18477 | 8/31/2002 | 9/30/2002 |
| 1991 | 9/12/2002 | (1,003,547.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1992 | 9/13/2002 | 1,815,808.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18494 | 8/31/2002 | 9/30/2002 |
| 1993 | 9/13/2002 | (1,815,808.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1994 | 9/16/2002 | 1,374,550.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18520 | 8/31/2002 | 9/30/2002 |
| 1995 | 9/16/2002 | (1,374,550.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1996 | 9/17/2002 | 2,756,600.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18539 | 8/31/2002 | 9/30/2002 |
| 1997 | 9/17/2002 | (2,756,600.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 1998 | 9/18/2002 | 4,122,947.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18556 | 8/31/2002 | 9/30/2002 |
| 1999 | 9/18/2002 | (4,122,947.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 2000 | 9/19/2002 | 1,240,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18573 | 8/31/2002 | 9/30/2002 |
| 2001 | 9/19/2002 | (1,240,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 2002 | 9/20/2002 | 1,347,511.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18589 | 8/31/2002 | 9/30/2002 |
| 2003 | 9/20/2002 | (1,347,511.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 2004 | 9/23/2002 | 398,612.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18605 | 8/31/2002 | 9/30/2002 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2005 | 9/23/2002 | (398,612.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 2006 | 9/24/2002 | 6,487.26 | Outgoing Checks | Adjustments to Outgoing Checks | 0000136444 092302 SP RET ITEM | | 8/31/2002 | 9/30/2002 |
| 2007 | 9/24/2002 | 6,487.26 | Outgoing Checks | Adjustments to Outgoing Checks | 0000136445 092302 SP RET ITEM | | 8/31/2002 | 9/30/2002 |
| 2008 | 9/24/2002 | 2,628,809.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18633 | 8/31/2002 | 9/30/2002 |
| 2009 | 9/24/2002 | (2,628,809.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 2010 | 9/25/2002 | 2,043,404.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18646 | 8/31/2002 | 9/30/2002 |
| 2011 | 9/25/2002 | (2,056,378.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 2012 | 9/26/2002 | 927,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18660 | 8/31/2002 | 9/30/2002 |
| 2013 | 9/26/2002 | (927,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 2014 | 9/27/2002 | 1,017,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18678 | 8/31/2002 | 9/30/2002 |
| 2015 | 9/27/2002 | (1,017,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 2016 | 9/30/2002 | 1,409,700.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18713 | 8/31/2002 | 9/30/2002 |
| 2017 | 9/30/2002 | (1,409,700.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/31/2002 | 9/30/2002 |
| 2018 | 10/1/2002 | 689,475.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18775 | 10/1/2002 | 10/31/2002 |
| 2019 | 10/1/2002 | (689,475.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2020 | 10/2/2002 | 5,511,539.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18812 | 10/1/2002 | 10/31/2002 |
| 2021 | 10/2/2002 | (5,511,539.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2022 | 10/3/2002 | 3,188,871.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18825 | 10/1/2002 | 10/31/2002 |
| 2023 | 10/3/2002 | (3,188,871.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2024 | 10/4/2002 | 7,154,256.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18852 | 10/1/2002 | 10/31/2002 |
| 2025 | 10/4/2002 | (7,154,256.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2026 | 10/7/2002 | 5,836,043.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18875 | 10/1/2002 | 10/31/2002 |
| 2027 | 10/7/2002 | (5,836,043.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2028 | 10/8/2002 | 3,486,771.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18896 | 10/1/2002 | 10/31/2002 |
| 2029 | 10/8/2002 | (3,486,771.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2030 | 10/9/2002 | 3,498,135.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18909 | 10/1/2002 | 10/31/2002 |
| 2031 | 10/9/2002 | (3,498,135.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2032 | 10/10/2002 | 233,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000139004 101002 LA INVALID AMOUNT | | 10/1/2002 | 10/31/2002 |
| 2033 | 10/10/2002 | 6,395,316.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18928 | 10/1/2002 | 10/31/2002 |
| 2034 | 10/10/2002 | (33,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000139004 101002 SB CORRECT AMOUNT | | 10/1/2002 | 10/31/2002 |
| 2035 | 10/10/2002 | (6,395,316.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2036 | 10/11/2002 | 8,232,961.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18940 | 10/1/2002 | 10/31/2002 |
| 2037 | 10/11/2002 | (8,432,961.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2038 | 10/15/2002 | 5,205,231.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18969 | 10/1/2002 | 10/31/2002 |
| 2039 | 10/15/2002 | (5,205,231.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2040 | 10/16/2002 | 3,183,726.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 18991 | 10/1/2002 | 10/31/2002 |
| 2041 | 10/16/2002 | (3,183,726.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2042 | 10/17/2002 | 2,887,023.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19006 | 10/1/2002 | 10/31/2002 |
| 2043 | 10/17/2002 | (2,887,023.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2044 | 10/18/2002 | 33,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000139004 101802 CM REVERSE ENTRY | | 10/1/2002 | 10/31/2002 |
| 2045 | 10/18/2002 | 842,835.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19021 | 10/1/2002 | 10/31/2002 |
| 2046 | 10/18/2002 | (233,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000139004 101802 DM REVERSE ENTRY | | 10/1/2002 | 10/31/2002 |
| 2047 | 10/18/2002 | (842,835.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2048 | 10/21/2002 | 2,512,615.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19045 | 10/1/2002 | 10/31/2002 |
| 2049 | 10/21/2002 | (2,312,615.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2050 | 10/22/2002 | 1,481,013.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19064 | 10/1/2002 | 10/31/2002 |
| 2051 | 10/22/2002 | (1,481,013.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2052 | 10/23/2002 | 841,206.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19079 | 10/1/2002 | 10/31/2002 |
| 2053 | 10/23/2002 | (841,206.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2054 | 10/24/2002 | 964,508.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19092 | 10/1/2002 | 10/31/2002 |
| 2055 | 10/24/2002 | (964,508.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2056 | 10/25/2002 | 450,923.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19109 | 10/1/2002 | 10/31/2002 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2057 | 10/25/2002 | (450,923.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2058 | 10/28/2002 | 606,224.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19127 | 10/1/2002 | 10/31/2002 |
| 2059 | 10/28/2002 | (606,224.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2060 | 10/29/2002 | 968,193.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19152 | 10/1/2002 | 10/31/2002 |
| 2061 | 10/29/2002 | (968,193.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2062 | 10/30/2002 | 1,895,638.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19174 | 10/1/2002 | 10/31/2002 |
| 2063 | 10/30/2002 | (1,895,638.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2064 | 10/31/2002 | 24,488.04 | Adjustments to Outgoing Checks | | 0000138920 103002 SP RET ITEM | | 10/1/2002 | 10/31/2002 |
| 2065 | 10/31/2002 | 777,362.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19190 | 10/1/2002 | 10/31/2002 |
| 2066 | 10/31/2002 | (777,362.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2002 | 10/31/2002 |
| 2067 | 11/1/2002 | 3,867,013.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19300 | 11/1/2002 | 11/29/2002 |
| 2068 | 11/1/2002 | (3,891,501.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2069 | 11/4/2002 | 7,547,904.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19331 | 11/1/2002 | 11/29/2002 |
| 2070 | 11/4/2002 | (7,547,904.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2071 | 11/5/2002 | 1,168,572.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19352 | 11/1/2002 | 11/29/2002 |
| 2072 | 11/5/2002 | (1,168,572.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2073 | 11/6/2002 | 2,294,919.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19375 | 11/1/2002 | 11/29/2002 |
| 2074 | 11/6/2002 | (2,294,919.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2075 | 11/7/2002 | 1,226,414.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19392 | 11/1/2002 | 11/29/2002 |
| 2076 | 11/7/2002 | (1,226,414.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2077 | 11/8/2002 | 798,453.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19411 | 11/1/2002 | 11/29/2002 |
| 2078 | 11/8/2002 | (798,453.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2079 | 11/12/2002 | 860,478.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19426 | 11/1/2002 | 11/29/2002 |
| 2080 | 11/12/2002 | (860,478.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2081 | 11/13/2002 | 16,011,594.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19450 | 11/1/2002 | 11/29/2002 |
| 2082 | 11/13/2002 | (16,011,594.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2083 | 11/14/2002 | 1,795,235.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19464 | 11/1/2002 | 11/29/2002 |
| 2084 | 11/14/2002 | (1,795,235.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2085 | 11/15/2002 | 809,496.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19478 | 11/1/2002 | 11/29/2002 |
| 2086 | 11/15/2002 | (809,496.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2087 | 11/18/2002 | 1,776,711.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19509 | 11/1/2002 | 11/29/2002 |
| 2088 | 11/18/2002 | (1,776,711.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2089 | 11/19/2002 | 1,165,166.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19532 | 11/1/2002 | 11/29/2002 |
| 2090 | 11/19/2002 | (1,165,166.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2091 | 11/20/2002 | 1,234,084.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19552 | 11/1/2002 | 11/29/2002 |
| 2092 | 11/20/2002 | (1,234,084.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2093 | 11/21/2002 | 361,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19568 | 11/1/2002 | 11/29/2002 |
| 2094 | 11/21/2002 | (361,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2095 | 11/22/2002 | 1,153,997.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19589 | 11/1/2002 | 11/29/2002 |
| 2096 | 11/22/2002 | (1,153,997.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2097 | 11/25/2002 | 1,097,357.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19614 | 11/1/2002 | 11/29/2002 |
| 2098 | 11/25/2002 | (1,097,357.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2099 | 11/26/2002 | 1,119,881.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19638 | 11/1/2002 | 11/29/2002 |
| 2100 | 11/26/2002 | (1,119,881.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2101 | 11/27/2002 | 1,840,973.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19660 | 11/1/2002 | 11/29/2002 |
| 2102 | 11/27/2002 | (1,840,973.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2103 | 11/29/2002 | 5,330,785.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19676 | 11/1/2002 | 11/29/2002 |
| 2104 | 11/29/2002 | (5,330,785.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2002 | 11/29/2002 |
| 2105 | 12/2/2002 | 1,972,746.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19732 | 11/30/2002 | 12/31/2002 |
| 2106 | 12/2/2002 | (1,972,746.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2107 | 12/3/2002 | 9,024,568.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19758 | 11/30/2002 | 12/31/2002 |
| 2108 | 12/3/2002 | (9,024,568.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2109 | 12/4/2002 | 3,251,987.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19777 | 11/30/2002 | 12/31/2002 |
| 2110 | 12/4/2002 | (3,251,987.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2111 | 12/5/2002 | 1,127,948.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19789 | 11/30/2002 | 12/31/2002 |
| 2112 | 12/5/2002 | (1,127,948.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2113 | 12/6/2002 | 23,192,654.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19813 | 11/30/2002 | 12/31/2002 |
| 2114 | 12/6/2002 | (23,192,654.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2115 | 12/9/2002 | 15,600.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000137330 090302 LA INVALID AMOUNT | | 11/30/2002 | 12/31/2002 |
| 2116 | 12/9/2002 | 1,663,006.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19835 | 11/30/2002 | 12/31/2002 |
| 2117 | 12/9/2002 | (16,500.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000137330 090302 SB CORRECT AMOUNT | | 11/30/2002 | 12/31/2002 |
| 2118 | 12/9/2002 | (1,663,006.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2119 | 12/10/2002 | 42,193.57 | Outgoing Checks | Adjustments to Outgoing Checks | 0000136615 120902 SP RET ITEM | | 11/30/2002 | 12/31/2002 |
| 2120 | 12/10/2002 | 4,124,520.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19863 | 11/30/2002 | 12/31/2002 |
| 2121 | 12/10/2002 | (4,123,620.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2122 | 12/11/2002 | 3,931,424.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19882 | 11/30/2002 | 12/31/2002 |
| 2123 | 12/11/2002 | (3,973,618.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2124 | 12/12/2002 | 458,652.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19899 | 11/30/2002 | 12/31/2002 |
| 2125 | 12/12/2002 | (458,652.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2126 | 12/13/2002 | 589,305.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19904 | 11/30/2002 | 12/31/2002 |
| 2127 | 12/13/2002 | (589,305.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2128 | 12/16/2002 | 1,298,261.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19946 | 11/30/2002 | 12/31/2002 |
| 2129 | 12/16/2002 | (1,298,261.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2130 | 12/17/2002 | 4,322,816.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19981 | 11/30/2002 | 12/31/2002 |
| 2131 | 12/17/2002 | (4,322,816.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2132 | 12/18/2002 | 3,278,341.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 19998 | 11/30/2002 | 12/31/2002 |
| 2133 | 12/18/2002 | (3,278,341.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2134 | 12/19/2002 | 2,344,689.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20016 | 11/30/2002 | 12/31/2002 |
| 2135 | 12/19/2002 | (2,344,689.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2136 | 12/20/2002 | 2,033,250.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20031 | 11/30/2002 | 12/31/2002 |
| 2137 | 12/20/2002 | (2,033,250.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2138 | 12/23/2002 | 3,900,069.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20076 | 11/30/2002 | 12/31/2002 |
| 2139 | 12/23/2002 | (3,900,069.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2140 | 12/24/2002 | 3,253,575.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20098 | 11/30/2002 | 12/31/2002 |
| 2141 | 12/24/2002 | (3,253,575.07) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2142 | 12/26/2002 | 3,839,251.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20120 | 11/30/2002 | 12/31/2002 |
| 2143 | 12/26/2002 | (3,839,251.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2144 | 12/27/2002 | 2,567,136.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20144 | 11/30/2002 | 12/31/2002 |
| 2145 | 12/27/2002 | (2,567,136.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2146 | 12/30/2002 | 6,432,565.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20183 | 11/30/2002 | 12/31/2002 |
| 2147 | 12/30/2002 | (6,432,565.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2148 | 12/31/2002 | 4,119,237.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20219 | 11/30/2002 | 12/31/2002 |
| 2149 | 12/31/2002 | (4,119,237.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/30/2002 | 12/31/2002 |
| 2150 | 1/2/2003 | 2,654,043.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20278 | 1/1/2003 | 1/31/2003 |
| 2151 | 1/2/2003 | (2,654,043.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2152 | 1/3/2003 | 2,740,722.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20325 | 1/1/2003 | 1/31/2003 |
| 2153 | 1/3/2003 | (2,740,722.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2154 | 1/6/2003 | 3,125,422.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20353 | 1/1/2003 | 1/31/2003 |
| 2155 | 1/6/2003 | (3,175,422.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2156 | 1/7/2003 | 8,688,854.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20384 | 1/1/2003 | 1/31/2003 |
| 2157 | 1/7/2003 | (8,638,854.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2158 | 1/8/2003 | 8,654,307.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20408 | 1/1/2003 | 1/31/2003 |
| 2159 | 1/8/2003 | (8,654,307.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2160 | 1/9/2003 | 4,279,758.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20430 | 1/1/2003 | 1/31/2003 |
| 2161 | 1/9/2003 | (4,279,758.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2162 | 1/10/2003 | 2,002,630.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20457 | 1/1/2003 | 1/31/2003 |
| 2163 | 1/10/2003 | (2,002,630.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2164 | 1/13/2003 | 2,087,916.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20493 | 1/1/2003 | 1/31/2003 |
| 2165 | 1/13/2003 | (2,087,916.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2166 | 1/14/2003 | 1,500.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000139794 011303 SP RET ITEM | | 1/1/2003 | 1/31/2003 |
| 2167 | 1/14/2003 | 4,156,322.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20515 | 1/1/2003 | 1/31/2003 |
| 2168 | 1/14/2003 | (4,156,322.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2169 | 1/15/2003 | 6,170,609.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20533 | 1/1/2003 | 1/31/2003 |
| 2170 | 1/15/2003 | (6,172,109.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2171 | 1/16/2003 | 3,333,812.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20566 | 1/1/2003 | 1/31/2003 |
| 2172 | 1/16/2003 | (3,333,812.49) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2173 | 1/17/2003 | 1,924,339.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20584 | 1/1/2003 | 1/31/2003 |
| 2174 | 1/17/2003 | (1,924,339.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2175 | 1/21/2003 | 2,042,050.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20618 | 1/1/2003 | 1/31/2003 |
| 2176 | 1/21/2003 | (2,042,050.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2177 | 1/22/2003 | 1,166,854.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20635 | 1/1/2003 | 1/31/2003 |
| 2178 | 1/22/2003 | (1,166,854.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2179 | 1/23/2003 | 1,531,024.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20657 | 1/1/2003 | 1/31/2003 |
| 2180 | 1/23/2003 | (1,531,024.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2181 | 1/24/2003 | 3,642.91 | Outgoing Checks | Adjustments to Outgoing Checks | 0000141131 012303 SP RET ITEM | | 1/1/2003 | 1/31/2003 |
| 2182 | 1/24/2003 | 1,689,320.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20676 | 1/1/2003 | 1/31/2003 |
| 2183 | 1/24/2003 | (1,689,320.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2184 | 1/27/2003 | 1,415,761.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20707 | 1/1/2003 | 1/31/2003 |
| 2185 | 1/27/2003 | (1,419,404.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2186 | 1/28/2003 | 1,099,077.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20729 | 1/1/2003 | 1/31/2003 |
| 2187 | 1/28/2003 | (1,099,077.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2188 | 1/29/2003 | 1,323,197.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20751 | 1/1/2003 | 1/31/2003 |
| 2189 | 1/29/2003 | (1,323,197.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2190 | 1/30/2003 | 147,802.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20765 | 1/1/2003 | 1/31/2003 |
| 2191 | 1/30/2003 | (147,802.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2192 | 1/31/2003 | 1,713,530.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20785 | 1/1/2003 | 1/31/2003 |
| 2193 | 1/31/2003 | (1,713,530.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2003 | 1/31/2003 |
| 2194 | 2/3/2003 | 566,237.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20855 | 2/1/2003 | 2/28/2003 |
| 2195 | 2/3/2003 | (566,237.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2196 | 2/4/2003 | 7,242,653.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20891 | 2/1/2003 | 2/28/2003 |
| 2197 | 2/4/2003 | (7,242,653.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2198 | 2/5/2003 | 1,635,658.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20916 | 2/1/2003 | 2/28/2003 |
| 2199 | 2/5/2003 | (1,635,658.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2200 | 2/6/2003 | 5,576,577.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20941 | 2/1/2003 | 2/28/2003 |
| 2201 | 2/6/2003 | (5,576,577.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2202 | 2/7/2003 | 727,863.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20965 | 2/1/2003 | 2/28/2003 |
| 2203 | 2/7/2003 | (727,863.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2204 | 2/10/2003 | 884,460.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 20982 | 2/1/2003 | 2/28/2003 |
| 2205 | 2/10/2003 | (884,460.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2206 | 2/11/2003 | 992,940.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21008 | 2/1/2003 | 2/28/2003 |
| 2207 | 2/11/2003 | (992,940.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2208 | 2/12/2003 | 3,653,872.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21028 | 2/1/2003 | 2/28/2003 |
| 2209 | 2/12/2003 | (3,653,872.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2210 | 2/13/2003 | 2,344,871.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21047 | 2/1/2003 | 2/28/2003 |
| 2211 | 2/13/2003 | (2,344,871.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2212 | 2/14/2003 | 954,586.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21068 | 2/1/2003 | 2/28/2003 |
| 2213 | 2/14/2003 | (954,586.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2214 | 2/18/2003 | 958,426.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21103 | 2/1/2003 | 2/28/2003 |
| 2215 | 2/18/2003 | (958,426.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2216 | 2/19/2003 | 2,437,811.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21164 | 2/1/2003 | 2/28/2003 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2217 | 2/19/2003 | (2,437,811.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2218 | 2/20/2003 | 1,314,617.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21184 | 2/1/2003 | 2/28/2003 |
| 2219 | 2/20/2003 | (1,314,617.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2220 | 2/21/2003 | 626,987.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21203 | 2/1/2003 | 2/28/2003 |
| 2221 | 2/21/2003 | (626,987.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2222 | 2/24/2003 | 306,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21222 | 2/1/2003 | 2/28/2003 |
| 2223 | 2/24/2003 | (306,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2224 | 2/25/2003 | 3,331,770.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21254 | 2/1/2003 | 2/28/2003 |
| 2225 | 2/25/2003 | (3,331,770.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2226 | 2/26/2003 | 631,042.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21273 | 2/1/2003 | 2/28/2003 |
| 2227 | 2/26/2003 | (631,042.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2228 | 2/27/2003 | 980,183.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21295 | 2/1/2003 | 2/28/2003 |
| 2229 | 2/27/2003 | (980,183.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2230 | 2/28/2003 | 733,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21326 | 2/1/2003 | 2/28/2003 |
| 2231 | 2/28/2003 | (733,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2003 | 2/28/2003 |
| 2232 | 3/3/2003 | 690,201.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21372 | 3/1/2003 | 3/31/2003 |
| 2233 | 3/3/2003 | (690,201.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2234 | 3/4/2003 | 3,069,858.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21415 | 3/1/2003 | 3/31/2003 |
| 2235 | 3/4/2003 | (3,069,858.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2236 | 3/5/2003 | 3,221,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21450 | 3/1/2003 | 3/31/2003 |
| 2237 | 3/5/2003 | (3,221,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2238 | 3/6/2003 | 2,745,970.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21470 | 3/1/2003 | 3/31/2003 |
| 2239 | 3/6/2003 | (2,745,970.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2240 | 3/7/2003 | 1,037,233.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21487 | 3/1/2003 | 3/31/2003 |
| 2241 | 3/7/2003 | (1,037,233.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2242 | 3/10/2003 | 1,456,675.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21508 | 3/1/2003 | 3/31/2003 |
| 2243 | 3/10/2003 | (1,456,675.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2244 | 3/11/2003 | 2,891,058.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21527 | 3/1/2003 | 3/31/2003 |
| 2245 | 3/11/2003 | (2,891,058.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2246 | 3/12/2003 | 2,054,575.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21544 | 3/1/2003 | 3/31/2003 |
| 2247 | 3/12/2003 | (2,054,575.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2248 | 3/13/2003 | 4,221,150.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21561 | 3/1/2003 | 3/31/2003 |
| 2249 | 3/13/2003 | (4,221,150.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2250 | 3/14/2003 | 852,671.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21574 | 3/1/2003 | 3/31/2003 |
| 2251 | 3/14/2003 | (852,671.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2252 | 3/17/2003 | 707,088.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21587 | 3/1/2003 | 3/31/2003 |
| 2253 | 3/17/2003 | (707,088.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2254 | 3/18/2003 | 2,067,418.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21617 | 3/1/2003 | 3/31/2003 |
| 2255 | 3/18/2003 | (2,067,418.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2256 | 3/19/2003 | 903,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21631 | 3/1/2003 | 3/31/2003 |
| 2257 | 3/19/2003 | (903,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2258 | 3/20/2003 | 905,454.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21648 | 3/1/2003 | 3/31/2003 |
| 2259 | 3/20/2003 | (905,454.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2260 | 3/21/2003 | 195,937.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21662 | 3/1/2003 | 3/31/2003 |
| 2261 | 3/21/2003 | (195,937.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2262 | 3/24/2003 | 623,765.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21687 | 3/1/2003 | 3/31/2003 |
| 2263 | 3/24/2003 | (623,765.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2264 | 3/25/2003 | 2,468,001.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21707 | 3/1/2003 | 3/31/2003 |
| 2265 | 3/25/2003 | (2,468,001.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2266 | 3/26/2003 | 3,083,324.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21722 | 3/1/2003 | 3/31/2003 |
| 2267 | 3/26/2003 | (3,083,324.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2268 | 3/27/2003 | 862,700.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21736 | 3/1/2003 | 3/31/2003 |
| 2269 | 3/27/2003 | (862,700.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2270 | 3/28/2003 | 1,094,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21757 | 3/1/2003 | 3/31/2003 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2271 | 3/28/2003 | (1,094,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2272 | 3/31/2003 | 2,234,942.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21786 | 3/1/2003 | 3/31/2003 |
| 2273 | 3/31/2003 | (2,234,942.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2003 | 3/31/2003 |
| 2274 | 4/1/2003 | 855,312.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21864 | 4/1/2003 | 4/30/2003 |
| 2275 | 4/1/2003 | (855,312.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2276 | 4/2/2003 | 4,168,171.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21895 | 4/1/2003 | 4/30/2003 |
| 2277 | 4/2/2003 | (4,168,171.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2278 | 4/3/2003 | 2,768,350.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21910 | 4/1/2003 | 4/30/2003 |
| 2279 | 4/3/2003 | (2,768,350.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2280 | 4/4/2003 | 5,639,418.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21928 | 4/1/2003 | 4/30/2003 |
| 2281 | 4/4/2003 | (5,639,418.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2282 | 4/7/2003 | 5,806,726.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21944 | 4/1/2003 | 4/30/2003 |
| 2283 | 4/7/2003 | (5,806,726.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2284 | 4/8/2003 | 4,751,437.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21965 | 4/1/2003 | 4/30/2003 |
| 2285 | 4/8/2003 | (4,751,437.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2286 | 4/9/2003 | 1,790,215.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 21986 | 4/1/2003 | 4/30/2003 |
| 2287 | 4/9/2003 | (1,790,215.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2288 | 4/10/2003 | 33,879,502.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22003 | 4/1/2003 | 4/30/2003 |
| 2289 | 4/10/2003 | (33,879,502.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2290 | 4/11/2003 | 2,528,832.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22016 | 4/1/2003 | 4/30/2003 |
| 2291 | 4/11/2003 | (2,528,832.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2292 | 4/14/2003 | 9,281,064.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22035 | 4/1/2003 | 4/30/2003 |
| 2293 | 4/14/2003 | (9,281,064.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2294 | 4/15/2003 | 5,662,908.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22063 | 4/1/2003 | 4/30/2003 |
| 2295 | 4/15/2003 | (5,662,908.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2296 | 4/16/2003 | 3,627,415.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22087 | 4/1/2003 | 4/30/2003 |
| 2297 | 4/16/2003 | (3,627,415.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2298 | 4/17/2003 | 2,904,117.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22107 | 4/1/2003 | 4/30/2003 |
| 2299 | 4/17/2003 | (2,904,117.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2300 | 4/18/2003 | 2,431,979.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22122 | 4/1/2003 | 4/30/2003 |
| 2301 | 4/18/2003 | (2,431,979.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2302 | 4/21/2003 | 1,639,685.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22143 | 4/1/2003 | 4/30/2003 |
| 2303 | 4/21/2003 | (1,639,685.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2304 | 4/22/2003 | 1,677,247.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22160 | 4/1/2003 | 4/30/2003 |
| 2305 | 4/22/2003 | (1,677,247.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2306 | 4/23/2003 | 1,254,593.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22183 | 4/1/2003 | 4/30/2003 |
| 2307 | 4/23/2003 | (1,254,593.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2308 | 4/24/2003 | 905,812.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22200 | 4/1/2003 | 4/30/2003 |
| 2309 | 4/24/2003 | (905,812.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2310 | 4/25/2003 | 561,613.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22217 | 4/1/2003 | 4/30/2003 |
| 2311 | 4/25/2003 | (561,613.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2312 | 4/28/2003 | 733,552.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22232 | 4/1/2003 | 4/30/2003 |
| 2313 | 4/28/2003 | (733,552.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2314 | 4/29/2003 | 1,069,735.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22252 | 4/1/2003 | 4/30/2003 |
| 2315 | 4/29/2003 | (1,069,735.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2316 | 4/30/2003 | 678,169.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22268 | 4/1/2003 | 4/30/2003 |
| 2317 | 4/30/2003 | (678,169.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2003 | 4/30/2003 |
| 2318 | 5/1/2003 | 956,387.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22317 | 5/1/2003 | 5/30/2003 |
| 2319 | 5/1/2003 | (956,387.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2320 | 5/2/2003 | 2,345,942.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22336 | 5/1/2003 | 5/30/2003 |
| 2321 | 5/2/2003 | (2,345,942.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2322 | 5/5/2003 | 7,212,481.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22361 | 5/1/2003 | 5/30/2003 |
| 2323 | 5/5/2003 | (7,212,481.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2324 | 5/6/2003 | 1,807.67 | Outgoing Checks | Adjustments to Outgoing Checks | 0000141488 050603 CK#141488 PD ON 011403 REC'D CREDIT ON 050603 FOR FORGED ENDORSE | | 5/1/2003 | 5/30/2003 |
| 2325 | 5/6/2003 | 786,630.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22382 | 5/1/2003 | 5/30/2003 |
| 2326 | 5/6/2003 | (786,630.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2327 | 5/7/2003 | 987,028.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22400 | 5/1/2003 | 5/30/2003 |
| 2328 | 5/7/2003 | (988,835.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2329 | 5/8/2003 | 2,800,235.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22421 | 5/1/2003 | 5/30/2003 |
| 2330 | 5/8/2003 | (2,800,235.41) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2331 | 5/9/2003 | 2,092,796.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22440 | 5/1/2003 | 5/30/2003 |
| 2332 | 5/9/2003 | (2,092,796.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2333 | 5/12/2003 | 1,085,161.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22456 | 5/1/2003 | 5/30/2003 |
| 2334 | 5/12/2003 | (1,085,161.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2335 | 5/13/2003 | 1,921,612.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22473 | 5/1/2003 | 5/30/2003 |
| 2336 | 5/13/2003 | (1,921,612.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2337 | 5/14/2003 | 267,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22491 | 5/1/2003 | 5/30/2003 |
| 2338 | 5/14/2003 | (267,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2339 | 5/15/2003 | 43,100.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22504 | 5/1/2003 | 5/30/2003 |
| 2340 | 5/15/2003 | (43,100.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2341 | 5/16/2003 | 807,370.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22523 | 5/1/2003 | 5/30/2003 |
| 2342 | 5/16/2003 | (807,370.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2343 | 5/19/2003 | 878,150.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22543 | 5/1/2003 | 5/30/2003 |
| 2344 | 5/19/2003 | (878,150.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2345 | 5/20/2003 | 1,317,429.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22557 | 5/1/2003 | 5/30/2003 |
| 2346 | 5/20/2003 | (1,317,429.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2347 | 5/21/2003 | 1,614,496.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22571 | 5/1/2003 | 5/30/2003 |
| 2348 | 5/21/2003 | (1,614,496.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2349 | 5/22/2003 | 1,311,614.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22588 | 5/1/2003 | 5/30/2003 |
| 2350 | 5/22/2003 | (1,311,614.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2351 | 5/23/2003 | 608,279.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22600 | 5/1/2003 | 5/30/2003 |
| 2352 | 5/23/2003 | (608,279.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2353 | 5/27/2003 | 1,699,781.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22628 | 5/1/2003 | 5/30/2003 |
| 2354 | 5/27/2003 | (1,699,781.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2355 | 5/28/2003 | 854,726.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22653 | 5/1/2003 | 5/30/2003 |
| 2356 | 5/28/2003 | (854,726.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2357 | 5/29/2003 | 184,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22664 | 5/1/2003 | 5/30/2003 |
| 2358 | 5/29/2003 | (184,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2359 | 5/30/2003 | 707,631.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22692 | 5/1/2003 | 5/30/2003 |
| 2360 | 5/30/2003 | (707,631.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2003 | 5/30/2003 |
| 2361 | 6/2/2003 | 764,924.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22733 | 5/31/2003 | 6/30/2003 |
| 2362 | 6/2/2003 | (764,924.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2363 | 6/3/2003 | 3,284,716.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22752 | 5/31/2003 | 6/30/2003 |
| 2364 | 6/3/2003 | (3,284,716.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2365 | 6/4/2003 | 3,129,872.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22767 | 5/31/2003 | 6/30/2003 |
| 2366 | 6/4/2003 | (3,129,872.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2367 | 6/5/2003 | 30,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000143323 060503 CK#143323 PD ON 4/9/03 REC'D CR ON 6/5/03 FOR FORGED ENDORSE | | 5/31/2003 | 6/30/2003 |
| 2368 | 6/5/2003 | 1,933,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22787 | 5/31/2003 | 6/30/2003 |
| 2369 | 6/5/2003 | (1,933,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2370 | 6/6/2003 | 1,127,350.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22801 | 5/31/2003 | 6/30/2003 |
| 2371 | 6/6/2003 | (1,157,350.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2372 | 6/9/2003 | 918,734.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22814 | 5/31/2003 | 6/30/2003 |
| 2373 | 6/9/2003 | (918,734.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2374 | 6/10/2003 | 1,724,150.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22834 | 5/31/2003 | 6/30/2003 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2375 | 6/10/2003 | (1,724,150.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2376 | 6/11/2003 | 1,832,350.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22847 | 5/31/2003 | 6/30/2003 |
| 2377 | 6/11/2003 | (1,832,350.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2378 | 6/12/2003 | 65,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000144795 061103 CHECK CHG TWICE | | 5/31/2003 | 6/30/2003 |
| 2379 | 6/12/2003 | 1,064,569.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22866 | 5/31/2003 | 6/30/2003 |
| 2380 | 6/12/2003 | (1,064,569.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2381 | 6/13/2003 | 937,271.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22883 | 5/31/2003 | 6/30/2003 |
| 2382 | 6/13/2003 | (1,002,271.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2383 | 6/16/2003 | 1,034,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22903 | 5/31/2003 | 6/30/2003 |
| 2384 | 6/16/2003 | (1,034,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2385 | 6/17/2003 | 3,188,667.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22921 | 5/31/2003 | 6/30/2003 |
| 2386 | 6/17/2003 | (3,188,667.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2387 | 6/18/2003 | 1,834,503.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22940 | 5/31/2003 | 6/30/2003 |
| 2388 | 6/18/2003 | (1,994,503.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2389 | 6/19/2003 | 778,800.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22958 | 5/31/2003 | 6/30/2003 |
| 2390 | 6/19/2003 | (618,800.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2391 | 6/20/2003 | 913,965.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 22978 | 5/31/2003 | 6/30/2003 |
| 2392 | 6/20/2003 | (913,965.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2393 | 6/23/2003 | 2,412,255.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23000 | 5/31/2003 | 6/30/2003 |
| 2394 | 6/23/2003 | (2,412,255.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2395 | 6/24/2003 | 1,712,770.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23018 | 5/31/2003 | 6/30/2003 |
| 2396 | 6/24/2003 | (1,712,770.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2397 | 6/25/2003 | 809,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23035 | 5/31/2003 | 6/30/2003 |
| 2398 | 6/25/2003 | (809,600.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2399 | 6/26/2003 | 1,846,780.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23067 | 5/31/2003 | 6/30/2003 |
| 2400 | 6/26/2003 | (1,846,780.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2401 | 6/27/2003 | 10,771,613.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23096 | 5/31/2003 | 6/30/2003 |
| 2402 | 6/27/2003 | (10,771,613.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2403 | 6/30/2003 | 6,056,766.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23122 | 5/31/2003 | 6/30/2003 |
| 2404 | 6/30/2003 | (6,056,766.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/31/2003 | 6/30/2003 |
| 2405 | 7/1/2003 | 1,803,280.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23140 | 7/1/2003 | 7/31/2003 |
| 2406 | 7/1/2003 | (1,803,280.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2407 | 7/2/2003 | 3,685,085.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23208 | 7/1/2003 | 7/31/2003 |
| 2408 | 7/2/2003 | (3,685,085.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2409 | 7/3/2003 | 4,312,296.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23229 | 7/1/2003 | 7/31/2003 |
| 2410 | 7/3/2003 | (4,312,296.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2411 | 7/7/2003 | 7,604,928.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23247 | 7/1/2003 | 7/31/2003 |
| 2412 | 7/7/2003 | (7,604,928.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2413 | 7/8/2003 | 7,289,900.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23269 | 7/1/2003 | 7/31/2003 |
| 2414 | 7/8/2003 | (7,289,900.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2415 | 7/9/2003 | 4,712,137.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23288 | 7/1/2003 | 7/31/2003 |
| 2416 | 7/9/2003 | (4,712,137.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2417 | 7/10/2003 | 4,036,475.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23305 | 7/1/2003 | 7/31/2003 |
| 2418 | 7/10/2003 | (4,036,475.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2419 | 7/11/2003 | 3,971,484.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23323 | 7/1/2003 | 7/31/2003 |
| 2420 | 7/11/2003 | (3,971,484.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2421 | 7/14/2003 | 5,317,150.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23341 | 7/1/2003 | 7/31/2003 |
| 2422 | 7/14/2003 | (5,321,650.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2423 | 7/15/2003 | 3,182,047.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23356 | 7/1/2003 | 7/31/2003 |
| 2424 | 7/15/2003 | (3,177,547.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2425 | 7/16/2003 | 2,321,575.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23376 | 7/1/2003 | 7/31/2003 |
| 2426 | 7/16/2003 | (2,321,575.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2427 | 7/17/2003 | 888,056.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23391 | 7/1/2003 | 7/31/2003 |
| 2428 | 7/17/2003 | (888,056.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2429 | 7/18/2003 | 567,132.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23405 | 7/1/2003 | 7/31/2003 |
| 2430 | 7/18/2003 | (567,132.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2431 | 7/21/2003 | 980,480.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23417 | 7/1/2003 | 7/31/2003 |
| 2432 | 7/21/2003 | (980,480.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2433 | 7/22/2003 | 2,089,910.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23432 | 7/1/2003 | 7/31/2003 |
| 2434 | 7/22/2003 | (2,089,910.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2435 | 7/23/2003 | 630,946.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23457 | 7/1/2003 | 7/31/2003 |
| 2436 | 7/23/2003 | (630,946.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2437 | 7/24/2003 | 1,198,305.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23470 | 7/1/2003 | 7/31/2003 |
| 2438 | 7/24/2003 | (1,198,305.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2439 | 7/25/2003 | 510,317.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23483 | 7/1/2003 | 7/31/2003 |
| 2440 | 7/25/2003 | (510,317.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2441 | 7/28/2003 | 789,587.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23501 | 7/1/2003 | 7/31/2003 |
| 2442 | 7/28/2003 | (789,587.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2443 | 7/29/2003 | 978,661.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23515 | 7/1/2003 | 7/31/2003 |
| 2444 | 7/29/2003 | (978,661.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2445 | 7/30/2003 | 1,708,494.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23529 | 7/1/2003 | 7/31/2003 |
| 2446 | 7/30/2003 | (1,708,494.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2447 | 7/31/2003 | 148,203.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23546 | 7/1/2003 | 7/31/2003 |
| 2448 | 7/31/2003 | (148,203.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2003 | 7/31/2003 |
| 2449 | 8/1/2003 | 1,031,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23649 | 8/1/2003 | 8/29/2003 |
| 2450 | 8/1/2003 | (1,031,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2451 | 8/4/2003 | 7,318,152.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23669 | 8/1/2003 | 8/29/2003 |
| 2452 | 8/4/2003 | (7,318,152.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2453 | 8/5/2003 | 743,947.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23692 | 8/1/2003 | 8/29/2003 |
| 2454 | 8/5/2003 | (743,947.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2455 | 8/6/2003 | 1,306,399.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23716 | 8/1/2003 | 8/29/2003 |
| 2456 | 8/6/2003 | (1,306,399.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2457 | 8/7/2003 | 358,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23735 | 8/1/2003 | 8/29/2003 |
| 2458 | 8/7/2003 | (358,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2459 | 8/8/2003 | 1,859,470.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23749 | 8/1/2003 | 8/29/2003 |
| 2460 | 8/8/2003 | (1,859,470.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2461 | 8/11/2003 | 1,338,843.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23767 | 8/1/2003 | 8/29/2003 |
| 2462 | 8/11/2003 | (1,338,843.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2463 | 8/12/2003 | 559,509.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23778 | 8/1/2003 | 8/29/2003 |
| 2464 | 8/12/2003 | (559,509.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2465 | 8/13/2003 | 50,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000146496 081203 SP RET ITEM | | 8/1/2003 | 8/29/2003 |
| 2466 | 8/13/2003 | 361,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23792 | 8/1/2003 | 8/29/2003 |
| 2467 | 8/13/2003 | (361,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2468 | 8/14/2003 | 1,853,622.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23802 | 8/1/2003 | 8/29/2003 |
| 2469 | 8/14/2003 | (1,903,622.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2470 | 8/15/2003 | 508,392.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23813 | 8/1/2003 | 8/29/2003 |
| 2471 | 8/15/2003 | (508,392.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2472 | 8/18/2003 | 555,988.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23835 | 8/1/2003 | 8/29/2003 |
| 2473 | 8/18/2003 | (555,988.92) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2474 | 8/19/2003 | 157,621.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23852 | 8/1/2003 | 8/29/2003 |
| 2475 | 8/19/2003 | (157,621.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2476 | 8/20/2003 | 2,184,362.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23877 | 8/1/2003 | 8/29/2003 |
| 2477 | 8/20/2003 | (2,184,362.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2478 | 8/21/2003 | 8,775,058.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23902 | 8/1/2003 | 8/29/2003 |
| 2479 | 8/21/2003 | (8,775,058.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2480 | 8/22/2003 | 1,932,665.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23920 | 8/1/2003 | 8/29/2003 |
| 2481 | 8/22/2003 | (1,932,665.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2482 | 8/25/2003 | 980,873.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23944 | 8/1/2003 | 8/29/2003 |
| 2483 | 8/25/2003 | (980,873.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2484 | 8/26/2003 | 1,688,426.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23968 | 8/1/2003 | 8/29/2003 |
| 2485 | 8/26/2003 | (1,688,426.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2486 | 8/27/2003 | 3,268,526.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 23991 | 8/1/2003 | 8/29/2003 |
| 2487 | 8/27/2003 | (3,268,526.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2488 | 8/28/2003 | 895,351.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24005 | 8/1/2003 | 8/29/2003 |
| 2489 | 8/28/2003 | (895,351.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2490 | 8/29/2003 | 1,715,725.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24031 | 8/1/2003 | 8/29/2003 |
| 2491 | 8/29/2003 | (1,715,725.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2003 | 8/29/2003 |
| 2492 | 9/2/2003 | 623,691.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24088 | 8/30/2003 | 9/30/2003 |
| 2493 | 9/2/2003 | (623,691.49) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2494 | 9/3/2003 | 3,084,490.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24118 | 8/30/2003 | 9/30/2003 |
| 2495 | 9/3/2003 | (3,084,490.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2496 | 9/4/2003 | 2,468,009.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24137 | 8/30/2003 | 9/30/2003 |
| 2497 | 9/4/2003 | (2,468,009.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2498 | 9/5/2003 | 2,417,467.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24157 | 8/30/2003 | 9/30/2003 |
| 2499 | 9/5/2003 | (2,417,467.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2500 | 9/8/2003 | 2,019,911.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24169 | 8/30/2003 | 9/30/2003 |
| 2501 | 9/8/2003 | (2,019,911.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2502 | 9/9/2003 | 2,494,070.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24187 | 8/30/2003 | 9/30/2003 |
| 2503 | 9/9/2003 | (2,494,070.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2504 | 9/10/2003 | 5,159,159.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24199 | 8/30/2003 | 9/30/2003 |
| 2505 | 9/10/2003 | (5,159,159.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2506 | 9/11/2003 | 984,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24215 | 8/30/2003 | 9/30/2003 |
| 2507 | 9/11/2003 | (984,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2508 | 9/12/2003 | 1,396,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24230 | 8/30/2003 | 9/30/2003 |
| 2509 | 9/12/2003 | (1,396,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2510 | 9/15/2003 | 1,565,734.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24252 | 8/30/2003 | 9/30/2003 |
| 2511 | 9/15/2003 | (1,565,734.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2512 | 9/16/2003 | 2,033,460.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24269 | 8/30/2003 | 9/30/2003 |
| 2513 | 9/16/2003 | (2,033,460.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2514 | 9/17/2003 | 1,627,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24289 | 8/30/2003 | 9/30/2003 |
| 2515 | 9/17/2003 | (1,627,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2516 | 9/18/2003 | 694,366.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24308 | 8/30/2003 | 9/30/2003 |
| 2517 | 9/18/2003 | (694,366.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2518 | 9/19/2003 | 1,977,822.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24323 | 8/30/2003 | 9/30/2003 |
| 2519 | 9/19/2003 | (1,977,822.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2520 | 9/22/2003 | 1,431,531.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24339 | 8/30/2003 | 9/30/2003 |
| 2521 | 9/22/2003 | (1,431,531.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2522 | 9/23/2003 | 693,573.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24357 | 8/30/2003 | 9/30/2003 |
| 2523 | 9/23/2003 | (693,573.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2524 | 9/24/2003 | 970,438.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24376 | 8/30/2003 | 9/30/2003 |
| 2525 | 9/24/2003 | (970,438.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2526 | 9/25/2003 | 405,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24393 | 8/30/2003 | 9/30/2003 |
| 2527 | 9/25/2003 | (405,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2528 | 9/26/2003 | 1,118,434.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24413 | 8/30/2003 | 9/30/2003 |
| 2529 | 9/26/2003 | (1,118,434.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2530 | 9/29/2003 | 1,757,304.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24440 | 8/30/2003 | 9/30/2003 |
| 2531 | 9/29/2003 | (1,757,304.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2532 | 9/30/2003 | 2,244,569.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24471 | 8/30/2003 | 9/30/2003 |
| 2533 | 9/30/2003 | (2,244,569.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/30/2003 | 9/30/2003 |
| 2534 | 10/1/2003 | 2,747,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24526 | 10/1/2003 | 10/31/2003 |
| 2535 | 10/1/2003 | (2,747,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2536 | 10/2/2003 | 3,493,085.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24563 | 10/1/2003 | 10/31/2003 |
| 2537 | 10/2/2003 | (3,493,085.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2538 | 10/3/2003 | 3,445,679.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24582 | 10/1/2003 | 10/31/2003 |
| 2539 | 10/3/2003 | (3,445,679.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2540 | 10/6/2003 | 7,393,265.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24603 | 10/1/2003 | 10/31/2003 |
| 2541 | 10/6/2003 | (7,393,265.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2542 | 10/7/2003 | 3,941,022.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24620 | 10/1/2003 | 10/31/2003 |
| 2543 | 10/7/2003 | (3,941,022.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2544 | 10/8/2003 | 4,528,047.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24640 | 10/1/2003 | 10/31/2003 |
| 2545 | 10/8/2003 | (4,528,047.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2546 | 10/9/2003 | 1,672,175.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24650 | 10/1/2003 | 10/31/2003 |
| 2547 | 10/9/2003 | (1,672,175.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2548 | 10/10/2003 | 20,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000147466 093003 LA INVALID AMOUNT | | 10/1/2003 | 10/31/2003 |
| 2549 | 10/10/2003 | 3,413,157.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24660 | 10/1/2003 | 10/31/2003 |
| 2550 | 10/10/2003 | (200,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000147466 093003 SB CORRECT AMOUNT | | 10/1/2003 | 10/31/2003 |
| 2551 | 10/10/2003 | (3,413,157.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2552 | 10/14/2003 | 5,678,909.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24675 | 10/1/2003 | 10/31/2003 |
| 2553 | 10/14/2003 | (5,498,909.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2554 | 10/15/2003 | 6,805,834.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24691 | 10/1/2003 | 10/31/2003 |
| 2555 | 10/15/2003 | (6,805,834.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2556 | 10/16/2003 | 3,819,642.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24711 | 10/1/2003 | 10/31/2003 |
| 2557 | 10/16/2003 | (3,819,642.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2558 | 10/17/2003 | 2,426,166.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24723 | 10/1/2003 | 10/31/2003 |
| 2559 | 10/17/2003 | (2,426,166.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2560 | 10/20/2003 | 1,832,517.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24738 | 10/1/2003 | 10/31/2003 |
| 2561 | 10/20/2003 | (1,832,517.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2562 | 10/21/2003 | 1,837,155.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24752 | 10/1/2003 | 10/31/2003 |
| 2563 | 10/21/2003 | (1,837,155.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2564 | 10/22/2003 | 40,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000147908 102103 SP RET ITEM | | 10/1/2003 | 10/31/2003 |
| 2565 | 10/22/2003 | 1,843,834.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24767 | 10/1/2003 | 10/31/2003 |
| 2566 | 10/22/2003 | (1,843,834.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2567 | 10/23/2003 | 2,256,864.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24778 | 10/1/2003 | 10/31/2003 |
| 2568 | 10/23/2003 | (2,296,864.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2569 | 10/24/2003 | 508,492.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24792 | 10/1/2003 | 10/31/2003 |
| 2570 | 10/24/2003 | (508,492.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2571 | 10/27/2003 | 987,420.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24806 | 10/1/2003 | 10/31/2003 |
| 2572 | 10/27/2003 | (987,420.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2573 | 10/28/2003 | 1,487,568.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24822 | 10/1/2003 | 10/31/2003 |
| 2574 | 10/28/2003 | (1,487,568.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2575 | 10/29/2003 | 1,892,089.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24838 | 10/1/2003 | 10/31/2003 |
| 2576 | 10/29/2003 | (1,892,089.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2577 | 10/30/2003 | 622,507.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24855 | 10/1/2003 | 10/31/2003 |
| 2578 | 10/30/2003 | (622,507.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2579 | 10/31/2003 | 304,234.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24877 | 10/1/2003 | 10/31/2003 |
| 2580 | 10/31/2003 | (304,234.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2003 | 10/31/2003 |
| 2581 | 11/3/2003 | 8,109,144.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24912 | 11/1/2003 | 11/28/2003 |
| 2582 | 11/3/2003 | (8,109,144.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2583 | 11/4/2003 | 40,007.50 | Outgoing Checks | Adjustments to Outgoing Checks | 0000148094 110303 SP RET ITEM | | 11/1/2003 | 11/28/2003 |
| 2584 | 11/4/2003 | 6,931,201.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24953 | 11/1/2003 | 11/28/2003 |
| 2585 | 11/4/2003 | (6,931,201.59) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2586 | 11/5/2003 | 3,651,573.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24971 | 11/1/2003 | 11/28/2003 |
| 2587 | 11/5/2003 | (3,691,581.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2588 | 11/6/2003 | 1,851,025.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 24986 | 11/1/2003 | 11/28/2003 |
| 2589 | 11/6/2003 | (1,851,025.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2590 | 11/7/2003 | 806,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25000 | 11/1/2003 | 11/28/2003 |
| 2591 | 11/7/2003 | (806,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2592 | 11/10/2003 | 1,095,225.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25014 | 11/1/2003 | 11/28/2003 |
| 2593 | 11/10/2003 | (1,095,225.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2594 | 11/12/2003 | 2,202,710.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25032 | 11/1/2003 | 11/28/2003 |
| 2595 | 11/12/2003 | (2,202,710.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2596 | 11/13/2003 | 2,164,010.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25049 | 11/1/2003 | 11/28/2003 |
| 2597 | 11/13/2003 | (2,164,010.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2598 | 11/14/2003 | 612,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25063 | 11/1/2003 | 11/28/2003 |
| 2599 | 11/14/2003 | (612,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2600 | 11/17/2003 | 1,271,136.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25085 | 11/1/2003 | 11/28/2003 |
| 2601 | 11/17/2003 | (1,271,136.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2602 | 11/18/2003 | 1,187,724.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25107 | 11/1/2003 | 11/28/2003 |
| 2603 | 11/18/2003 | (1,187,724.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2604 | 11/19/2003 | 1,027,157.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25124 | 11/1/2003 | 11/28/2003 |
| 2605 | 11/19/2003 | (1,027,157.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2606 | 11/20/2003 | 734,397.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25138 | 11/1/2003 | 11/28/2003 |
| 2607 | 11/20/2003 | (734,397.62) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2608 | 11/21/2003 | 1,895,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25159 | 11/1/2003 | 11/28/2003 |
| 2609 | 11/21/2003 | (1,895,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2610 | 11/24/2003 | 1,177,436.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25171 | 11/1/2003 | 11/28/2003 |
| 2611 | 11/24/2003 | (1,177,436.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2612 | 11/25/2003 | 1,944,383.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25196 | 11/1/2003 | 11/28/2003 |
| 2613 | 11/25/2003 | (1,944,383.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2614 | 11/26/2003 | 1,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000148835 110503 LA INVALID AMOUNT | | 11/1/2003 | 11/28/2003 |
| 2615 | 11/26/2003 | 835,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25212 | 11/1/2003 | 11/28/2003 |
| 2616 | 11/26/2003 | (10,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000148835 110503 SB CORRECT AMOUNT | | 11/1/2003 | 11/28/2003 |
| 2617 | 11/26/2003 | (835,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2618 | 11/28/2003 | 2,248,137.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25235 | 11/1/2003 | 11/28/2003 |
| 2619 | 11/28/2003 | (2,239,137.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2003 | 11/28/2003 |
| 2620 | 12/1/2003 | 2,683,969.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25283 | 11/29/2003 | 12/31/2003 |
| 2621 | 12/1/2003 | (2,683,969.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2622 | 12/2/2003 | 6,578,134.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25307 | 11/29/2003 | 12/31/2003 |
| 2623 | 12/2/2003 | (6,578,134.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2624 | 12/3/2003 | 4,798,020.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25328 | 11/29/2003 | 12/31/2003 |
| 2625 | 12/3/2003 | (4,798,020.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2626 | 12/4/2003 | 2,897,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25341 | 11/29/2003 | 12/31/2003 |
| 2627 | 12/4/2003 | (2,897,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2628 | 12/5/2003 | 2,781,360.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25356 | 11/29/2003 | 12/31/2003 |
| 2629 | 12/5/2003 | (2,781,360.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2630 | 12/8/2003 | 2,071,896.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25374 | 11/29/2003 | 12/31/2003 |
| 2631 | 12/8/2003 | (2,071,896.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2632 | 12/9/2003 | 4,331,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25399 | 11/29/2003 | 12/31/2003 |
| 2633 | 12/9/2003 | (4,331,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2634 | 12/10/2003 | 5,506,568.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25415 | 11/29/2003 | 12/31/2003 |
| 2635 | 12/10/2003 | (5,506,568.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2636 | 12/11/2003 | 1,547,960.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25428 | 11/29/2003 | 12/31/2003 |
| 2637 | 12/11/2003 | (1,547,960.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2638 | 12/12/2003 | 2,258,630.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25449 | 11/29/2003 | 12/31/2003 |
| 2639 | 12/12/2003 | (2,258,630.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2640 | 12/15/2003 | 3,253,618.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25474 | 11/29/2003 | 12/31/2003 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2641 | 12/15/2003 | (3,253,618.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2642 | 12/16/2003 | 2,563,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25493 | 11/29/2003 | 12/31/2003 |
| 2643 | 12/16/2003 | (2,563,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2644 | 12/17/2003 | 2,078,929.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25511 | 11/29/2003 | 12/31/2003 |
| 2645 | 12/17/2003 | (2,078,929.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2646 | 12/18/2003 | 5,100,151.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25532 | 11/29/2003 | 12/31/2003 |
| 2647 | 12/18/2003 | (5,100,151.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2648 | 12/19/2003 | 3,167,076.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25556 | 11/29/2003 | 12/31/2003 |
| 2649 | 12/19/2003 | (3,167,076.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2650 | 12/22/2003 | 3,091,195.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25575 | 11/29/2003 | 12/31/2003 |
| 2651 | 12/22/2003 | (3,091,195.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2652 | 12/23/2003 | 3,368,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25600 | 11/29/2003 | 12/31/2003 |
| 2653 | 12/23/2003 | (3,368,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2654 | 12/24/2003 | 25,830,136.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25629 | 11/29/2003 | 12/31/2003 |
| 2655 | 12/24/2003 | (25,830,136.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2656 | 12/26/2003 | 5,111,770.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25649 | 11/29/2003 | 12/31/2003 |
| 2657 | 12/26/2003 | (5,111,770.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2658 | 12/29/2003 | 2,780,583.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25677 | 11/29/2003 | 12/31/2003 |
| 2659 | 12/29/2003 | (2,780,583.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2660 | 12/30/2003 | 6,591,149.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25712 | 11/29/2003 | 12/31/2003 |
| 2661 | 12/30/2003 | (6,591,149.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2662 | 12/31/2003 | 1,817,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25739 | 11/29/2003 | 12/31/2003 |
| 2663 | 12/31/2003 | (1,817,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/29/2003 | 12/31/2003 |
| 2664 | 1/2/2004 | 1,948,670.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25790 | 1/1/2004 | 1/30/2004 |
| 2665 | 1/2/2004 | (1,948,670.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2666 | 1/5/2004 | 4,498,439.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25840 | 1/1/2004 | 1/30/2004 |
| 2667 | 1/5/2004 | (4,498,439.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2668 | 1/6/2004 | 5,604,900.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25877 | 1/1/2004 | 1/30/2004 |
| 2669 | 1/6/2004 | (5,604,900.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2670 | 1/7/2004 | 2,876,608.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25896 | 1/1/2004 | 1/30/2004 |
| 2671 | 1/7/2004 | (2,876,608.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2672 | 1/8/2004 | 5,088,613.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25921 | 1/1/2004 | 1/30/2004 |
| 2673 | 1/8/2004 | (5,088,613.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2674 | 1/9/2004 | 11,514,559.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25935 | 1/1/2004 | 1/30/2004 |
| 2675 | 1/9/2004 | (11,514,559.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2676 | 1/12/2004 | 20,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000149917 010204 LA INVALID AMOUNT | | 1/1/2004 | 1/30/2004 |
| 2677 | 1/12/2004 | 6,450,179.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25953 | 1/1/2004 | 1/30/2004 |
| 2678 | 1/12/2004 | (200,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000149917 010204 SB CORRECT AMOUNT | | 1/1/2004 | 1/30/2004 |
| 2679 | 1/12/2004 | (6,450,179.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2680 | 1/13/2004 | 6,506,541.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 25979 | 1/1/2004 | 1/30/2004 |
| 2681 | 1/13/2004 | (6,326,541.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2682 | 1/14/2004 | 4,845,528.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26000 | 1/1/2004 | 1/30/2004 |
| 2683 | 1/14/2004 | (4,845,528.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2684 | 1/15/2004 | 1,530,945.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26016 | 1/1/2004 | 1/30/2004 |
| 2685 | 1/15/2004 | (1,530,945.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2686 | 1/16/2004 | 2,950,107.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26031 | 1/1/2004 | 1/30/2004 |
| 2687 | 1/16/2004 | (2,950,107.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2688 | 1/20/2004 | 1,843,210.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26056 | 1/1/2004 | 1/30/2004 |
| 2689 | 1/20/2004 | (1,843,210.82) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2690 | 1/21/2004 | 21,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000149931 010504 LA INVALID AMOUNT | | 1/1/2004 | 1/30/2004 |
| 2691 | 1/21/2004 | 4,118,494.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26072 | 1/1/2004 | 1/30/2004 |
| 2692 | 1/21/2004 | (210,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000149931 010504 SB CORRECT AMOUNT | | 1/1/2004 | 1/30/2004 |
| 2693 | 1/21/2004 | (4,152,324.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2694 | 1/22/2004 | 2,843,247.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26087 | 1/1/2004 | 1/30/2004 |
| 2695 | 1/22/2004 | (2,620,416.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2696 | 1/23/2004 | 1,280,156.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26102 | 1/1/2004 | 1/30/2004 |
| 2697 | 1/23/2004 | (1,280,156.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2698 | 1/26/2004 | 1,032,466.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26114 | 1/1/2004 | 1/30/2004 |
| 2699 | 1/26/2004 | (1,032,466.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2700 | 1/27/2004 | 549,878.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26135 | 1/1/2004 | 1/30/2004 |
| 2701 | 1/27/2004 | (549,878.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2702 | 1/28/2004 | 1,518,657.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26156 | 1/1/2004 | 1/30/2004 |
| 2703 | 1/28/2004 | (1,518,657.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2704 | 1/29/2004 | 25,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000150444 012804 SP RET ITEM | | 1/1/2004 | 1/30/2004 |
| 2705 | 1/29/2004 | 464,924.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26170 | 1/1/2004 | 1/30/2004 |
| 2706 | 1/29/2004 | (464,924.49) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2707 | 1/30/2004 | 2,746,800.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26193 | 1/1/2004 | 1/30/2004 |
| 2708 | 1/30/2004 | (2,771,800.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2004 | 1/30/2004 |
| 2709 | 2/2/2004 | 1,914,542.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26242 | 1/31/2004 | 2/27/2004 |
| 2710 | 2/2/2004 | (1,914,542.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2711 | 2/3/2004 | 8,040,628.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26259 | 1/31/2004 | 2/27/2004 |
| 2712 | 2/3/2004 | (8,040,628.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2713 | 2/4/2004 | 1,995,967.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26281 | 1/31/2004 | 2/27/2004 |
| 2714 | 2/4/2004 | (1,995,967.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2715 | 2/5/2004 | 1,803,247.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26299 | 1/31/2004 | 2/27/2004 |
| 2716 | 2/5/2004 | (2,000,709.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2717 | 2/6/2004 | 1,491,625.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26318 | 1/31/2004 | 2/27/2004 |
| 2718 | 2/6/2004 | (1,294,163.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2719 | 2/9/2004 | 852,782.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26333 | 1/31/2004 | 2/27/2004 |
| 2720 | 2/9/2004 | (852,782.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2721 | 2/10/2004 | 1,128,001.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26351 | 1/31/2004 | 2/27/2004 |
| 2722 | 2/10/2004 | (1,128,001.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2723 | 2/11/2004 | 1,370,950.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26364 | 1/31/2004 | 2/27/2004 |
| 2724 | 2/11/2004 | (1,370,950.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2725 | 2/12/2004 | 759,900.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26380 | 1/31/2004 | 2/27/2004 |
| 2726 | 2/12/2004 | (759,900.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2727 | 2/13/2004 | 930,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26400 | 1/31/2004 | 2/27/2004 |
| 2728 | 2/13/2004 | (930,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2729 | 2/17/2004 | 141,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26422 | 1/31/2004 | 2/27/2004 |
| 2730 | 2/17/2004 | (141,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2731 | 2/18/2004 | 2,431,239.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26457 | 1/31/2004 | 2/27/2004 |
| 2732 | 2/18/2004 | (2,431,239.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2733 | 2/19/2004 | 1,959,244.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26484 | 1/31/2004 | 2/27/2004 |
| 2734 | 2/19/2004 | (1,959,244.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2735 | 2/20/2004 | 225,036.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26500 | 1/31/2004 | 2/27/2004 |
| 2736 | 2/20/2004 | (225,036.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2737 | 2/23/2004 | 2,105,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26531 | 1/31/2004 | 2/27/2004 |
| 2738 | 2/23/2004 | (2,105,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2739 | 2/24/2004 | 365,086.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26548 | 1/31/2004 | 2/27/2004 |
| 2740 | 2/24/2004 | (365,086.62) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2741 | 2/25/2004 | 453,794.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26571 | 1/31/2004 | 2/27/2004 |
| 2742 | 2/25/2004 | (453,794.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2743 | 2/26/2004 | 761,981.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26592 | 1/31/2004 | 2/27/2004 |
| 2744 | 2/26/2004 | (761,981.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |
| 2745 | 2/27/2004 | 3,885,812.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26620 | 1/31/2004 | 2/27/2004 |
| 2746 | 2/27/2004 | (3,885,812.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/31/2004 | 2/27/2004 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2747 | 3/1/2004 | 50,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000151831 022704 SP RET ITEM | | 2/28/2004 | 3/31/2004 |
| 2748 | 3/1/2004 | 1,847,823.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS RET ITEM | 26667 | 2/28/2004 | 3/31/2004 |
| 2749 | 3/1/2004 | (1,847,823.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2750 | 3/2/2004 | 6,243,552.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26692 | 2/28/2004 | 3/31/2004 |
| 2751 | 3/2/2004 | (6,293,552.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2752 | 3/3/2004 | 3,176,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26714 | 2/28/2004 | 3/31/2004 |
| 2753 | 3/3/2004 | (3,176,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2754 | 3/4/2004 | 2,843,331.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26728 | 2/28/2004 | 3/31/2004 |
| 2755 | 3/4/2004 | (2,843,331.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2756 | 3/5/2004 | 3,876,923.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26745 | 2/28/2004 | 3/31/2004 |
| 2757 | 3/5/2004 | (3,876,923.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2758 | 3/8/2004 | 2,314,263.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26761 | 2/28/2004 | 3/31/2004 |
| 2759 | 3/8/2004 | (2,314,263.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2760 | 3/9/2004 | 5,756,990.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26783 | 2/28/2004 | 3/31/2004 |
| 2761 | 3/9/2004 | (5,756,990.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2762 | 3/10/2004 | 200,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000151880 030904 SP RET ITEM | | 2/28/2004 | 3/31/2004 |
| 2763 | 3/10/2004 | 2,275,566.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26799 | 2/28/2004 | 3/31/2004 |
| 2764 | 3/10/2004 | (2,275,566.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2765 | 3/11/2004 | 926,272.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26819 | 2/28/2004 | 3/31/2004 |
| 2766 | 3/11/2004 | (1,126,272.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2767 | 3/12/2004 | 1,210,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26837 | 2/28/2004 | 3/31/2004 |
| 2768 | 3/12/2004 | (1,210,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2769 | 3/15/2004 | 6,509,842.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26850 | 2/28/2004 | 3/31/2004 |
| 2770 | 3/15/2004 | (6,509,842.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2771 | 3/16/2004 | 1,594,295.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26864 | 2/28/2004 | 3/31/2004 |
| 2772 | 3/16/2004 | (1,594,295.43) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2773 | 3/17/2004 | 461.63 | Outgoing Checks | Adjustments to Outgoing Checks | 0000152277 031604 SP RET ITEM | | 2/28/2004 | 3/31/2004 |
| 2774 | 3/17/2004 | 1,216.01 | Outgoing Checks | Adjustments to Outgoing Checks | 0000151205 020904 LA INVALID AMOUNT | | 2/28/2004 | 3/31/2004 |
| 2775 | 3/17/2004 | 2,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000151447 012704 LA INVALID AMOUNT | | 2/28/2004 | 3/31/2004 |
| 2776 | 3/17/2004 | 2,066,400.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26881 | 2/28/2004 | 3/31/2004 |
| 2777 | 3/17/2004 | (121.61) | Outgoing Checks | Adjustments to Outgoing Checks | 0000151205 020904 SB CORRECT AMOUNT | | 2/28/2004 | 3/31/2004 |
| 2778 | 3/17/2004 | (20,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000151447 012704 SB CORRECT AMOUNT | | 2/28/2004 | 3/31/2004 |
| 2779 | 3/17/2004 | (2,066,400.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2780 | 3/18/2004 | 1,472,493.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26892 | 2/28/2004 | 3/31/2004 |
| 2781 | 3/18/2004 | (1,456,050.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2782 | 3/19/2004 | 950,461.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26909 | 2/28/2004 | 3/31/2004 |
| 2783 | 3/19/2004 | (950,461.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2784 | 3/22/2004 | 1,576,131.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26924 | 2/28/2004 | 3/31/2004 |
| 2785 | 3/22/2004 | (1,576,131.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2786 | 3/23/2004 | 4,256,897.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26946 | 2/28/2004 | 3/31/2004 |
| 2787 | 3/23/2004 | (4,256,897.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2788 | 3/24/2004 | 817,442.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26961 | 2/28/2004 | 3/31/2004 |
| 2789 | 3/24/2004 | (817,442.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2790 | 3/25/2004 | 2,171,976.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26975 | 2/28/2004 | 3/31/2004 |
| 2791 | 3/25/2004 | (2,171,976.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2792 | 3/26/2004 | 1,023,671.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 26996 | 2/28/2004 | 3/31/2004 |
| 2793 | 3/26/2004 | (1,023,671.82) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2794 | 3/29/2004 | 1,213,274.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27017 | 2/28/2004 | 3/31/2004 |
| 2795 | 3/29/2004 | (1,213,274.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2796 | 3/30/2004 | 2,118,769.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27055 | 2/28/2004 | 3/31/2004 |
| 2797 | 3/30/2004 | (2,118,769.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |

**JPMC 509 Account Activity Detail**
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2798 | 3/31/2004 | 10,570,770.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27077 | 2/28/2004 | 3/31/2004 |
| 2799 | 3/31/2004 | (10,570,770.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/28/2004 | 3/31/2004 |
| 2800 | 4/1/2004 | 1,333,693.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27127 | 4/1/2004 | 4/30/2004 |
| 2801 | 4/1/2004 | (1,333,693.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2802 | 4/2/2004 | 4,389,747.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27162 | 4/1/2004 | 4/30/2004 |
| 2803 | 4/2/2004 | (4,389,747.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2804 | 4/5/2004 | 3,140,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27179 | 4/1/2004 | 4/30/2004 |
| 2805 | 4/5/2004 | (3,140,600.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2806 | 4/6/2004 | 9,106,813.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27192 | 4/1/2004 | 4/30/2004 |
| 2807 | 4/6/2004 | (9,106,813.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2808 | 4/7/2004 | 6,955,239.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27206 | 4/1/2004 | 4/30/2004 |
| 2809 | 4/7/2004 | (6,955,239.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2810 | 4/8/2004 | 3,578,775.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27228 | 4/1/2004 | 4/30/2004 |
| 2811 | 4/8/2004 | (3,578,775.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2812 | 4/9/2004 | 2,704,635.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27238 | 4/1/2004 | 4/30/2004 |
| 2813 | 4/9/2004 | (2,704,635.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2814 | 4/12/2004 | 10,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000152648 040504 LA INVALID AMOUNT | | 4/1/2004 | 4/30/2004 |
| 2815 | 4/12/2004 | 2,420,864.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27255 | 4/1/2004 | 4/30/2004 |
| 2816 | 4/12/2004 | (100,000.00) | Adjustments to Outgoing Checks | | 0000152648 040504 SB CORRECT AMOUNT | | 4/1/2004 | 4/30/2004 |
| 2817 | 4/12/2004 | (2,420,864.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2818 | 4/13/2004 | 7,170,322.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27273 | 4/1/2004 | 4/30/2004 |
| 2819 | 4/13/2004 | (7,152,413.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2820 | 4/14/2004 | 3,192,413.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27295 | 4/1/2004 | 4/30/2004 |
| 2821 | 4/14/2004 | (3,120,323.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2822 | 4/15/2004 | 100,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000152568 040604 LA INVALID AMOUNT | | 4/1/2004 | 4/30/2004 |
| 2823 | 4/15/2004 | 900,000.00 | JPMC '703 Funding Transfers | Adjustments to JPMC '703 Funding Amounts | ADLL FUNDING FOR ENCODING ERROR | 27315 | 4/1/2004 | 4/30/2004 |
| 2824 | 4/15/2004 | 3,618,015.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27317 | 4/1/2004 | 4/30/2004 |
| 2825 | 4/15/2004 | (1,000,000.00) | Adjustments to Outgoing Checks | | 0000152568 040604 SB CORRECT AMOUNT | | 4/1/2004 | 4/30/2004 |
| 2826 | 4/15/2004 | (3,618,015.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2828 | 4/16/2004 | (2,679,127.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2827 | 4/16/2004 | 3,579,127.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27334 | 4/1/2004 | 4/30/2004 |
| 2832 | 4/19/2004 | (900,000.00) | JPMC '703 Funding Transfers | Adjustments to JPMC '703 Funding Amounts | REVERSE CREDIT PROCESSED ON 4/15/04 FOR ENCODING ERROR | 27325 | 4/1/2004 | 4/30/2004 |
| 2829 | 4/19/2004 | 1,000,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000152335 031804 LA INVALID AMOUNT | | 4/1/2004 | 4/30/2004 |
| 2831 | 4/19/2004 | (100,000.00) | Adjustments to Outgoing Checks | | 0000152335 031804 SB CORRECT AMOUNT | | 4/1/2004 | 4/30/2004 |
| 2830 | 4/19/2004 | 2,961,648.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27359 | 4/1/2004 | 4/30/2004 |
| 2833 | 4/19/2004 | (2,961,648.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2834 | 4/20/2004 | 1,221,915.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27376 | 4/1/2004 | 4/30/2004 |
| 2835 | 4/20/2004 | (2,121,915.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2836 | 4/21/2004 | 1,746,779.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27391 | 4/1/2004 | 4/30/2004 |
| 2837 | 4/21/2004 | (1,746,779.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2838 | 4/22/2004 | 1,638,286.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27404 | 4/1/2004 | 4/30/2004 |
| 2839 | 4/22/2004 | (1,638,286.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2840 | 4/23/2004 | 1,595,821.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27417 | 4/1/2004 | 4/30/2004 |
| 2841 | 4/23/2004 | (1,595,821.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2842 | 4/26/2004 | 596,641.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27432 | 4/1/2004 | 4/30/2004 |
| 2843 | 4/26/2004 | (596,641.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2844 | 4/27/2004 | 1,428,502.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27452 | 4/1/2004 | 4/30/2004 |
| 2845 | 4/27/2004 | (1,428,502.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2846 | 4/28/2004 | 1,181,474.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27471 | 4/1/2004 | 4/30/2004 |
| 2847 | 4/28/2004 | (1,181,474.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2848 | 4/29/2004 | 650,014.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27483 | 4/1/2004 | 4/30/2004 |
| 2849 | 4/29/2004 | (653,610.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2850 | 4/30/2004 | 617,687.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27504 | 4/1/2004 | 4/30/2004 |
| 2851 | 4/30/2004 | (614,091.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2004 | 4/30/2004 |
| 2852 | 5/3/2004 | 2,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000153741 041504 LA INVALID AMOUNT | | 5/1/2004 | 5/28/2004 |
| 2853 | 5/3/2004 | 565,192.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27543 | 5/1/2004 | 5/28/2004 |
| 2854 | 5/3/2004 | (20,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000153741 041504 SB CORRECT AMOUNT | | 5/1/2004 | 5/28/2004 |
| 2855 | 5/3/2004 | (565,192.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2856 | 5/4/2004 | 3,326,428.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27571 | 5/1/2004 | 5/28/2004 |
| 2857 | 5/4/2004 | (3,308,428.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2858 | 5/5/2004 | 1,277,323.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27595 | 5/1/2004 | 5/28/2004 |
| 2859 | 5/5/2004 | (1,277,323.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2860 | 5/6/2004 | 5,887,600.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27614 | 5/1/2004 | 5/28/2004 |
| 2861 | 5/6/2004 | (5,887,600.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2862 | 5/7/2004 | 5,555,976.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27633 | 5/1/2004 | 5/28/2004 |
| 2863 | 5/7/2004 | (5,555,976.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2864 | 5/10/2004 | 1,041,072.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27650 | 5/1/2004 | 5/28/2004 |
| 2865 | 5/10/2004 | (1,041,072.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2866 | 5/11/2004 | 1,597,480.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27668 | 5/1/2004 | 5/28/2004 |
| 2867 | 5/11/2004 | (1,597,480.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2868 | 5/12/2004 | 1,866,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27686 | 5/1/2004 | 5/28/2004 |
| 2869 | 5/12/2004 | (1,866,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2870 | 5/13/2004 | 192,672.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27701 | 5/1/2004 | 5/28/2004 |
| 2871 | 5/13/2004 | (192,672.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2872 | 5/14/2004 | 2,104,577.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27719 | 5/1/2004 | 5/28/2004 |
| 2873 | 5/14/2004 | (2,104,577.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2874 | 5/17/2004 | 786,637.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27732 | 5/1/2004 | 5/28/2004 |
| 2875 | 5/17/2004 | (786,637.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2876 | 5/18/2004 | 2,254,465.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27747 | 5/1/2004 | 5/28/2004 |
| 2877 | 5/18/2004 | (2,254,465.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2878 | 5/19/2004 | 928,924.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27758 | 5/1/2004 | 5/28/2004 |
| 2879 | 5/19/2004 | (928,924.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2880 | 5/20/2004 | 4,370,441.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27776 | 5/1/2004 | 5/28/2004 |
| 2881 | 5/20/2004 | (4,370,441.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2882 | 5/21/2004 | 1,857,017.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27794 | 5/1/2004 | 5/28/2004 |
| 2883 | 5/21/2004 | (1,857,017.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2884 | 5/24/2004 | 173,892.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27807 | 5/1/2004 | 5/28/2004 |
| 2885 | 5/24/2004 | (173,892.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2886 | 5/25/2004 | 4,513,045.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27842 | 5/1/2004 | 5/28/2004 |
| 2887 | 5/25/2004 | (4,513,045.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2888 | 5/26/2004 | 1,234,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27859 | 5/1/2004 | 5/28/2004 |
| 2889 | 5/26/2004 | (1,234,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2890 | 5/27/2004 | 4,850,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27889 | 5/1/2004 | 5/28/2004 |
| 2891 | 5/27/2004 | (4,850,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2892 | 5/28/2004 | 849,655.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27908 | 5/1/2004 | 5/28/2004 |
| 2893 | 5/28/2004 | (849,655.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2004 | 5/28/2004 |
| 2894 | 6/1/2004 | 4,290,002.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27955 | 5/29/2004 | 6/30/2004 |
| 2895 | 6/1/2004 | (4,290,002.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2896 | 6/2/2004 | 4,709,885.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27974 | 5/29/2004 | 6/30/2004 |
| 2897 | 6/2/2004 | (4,709,885.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2898 | 6/3/2004 | 3,915,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 27991 | 5/29/2004 | 6/30/2004 |
| 2899 | 6/3/2004 | (3,915,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2900 | 6/4/2004 | 1,463,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28005 | 5/29/2004 | 6/30/2004 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2901 | 6/4/2004 | (1,463,600.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2902 | 6/7/2004 | 2,391,036.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28024 | 5/29/2004 | 6/30/2004 |
| 2903 | 6/7/2004 | (2,391,036.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2904 | 6/8/2004 | 3,358,472.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28047 | 5/29/2004 | 6/30/2004 |
| 2905 | 6/8/2004 | (3,358,472.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2906 | 6/9/2004 | 1,019,400.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28061 | 5/29/2004 | 6/30/2004 |
| 2907 | 6/9/2004 | (1,019,400.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2908 | 6/10/2004 | 1,689,824.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28075 | 5/29/2004 | 6/30/2004 |
| 2909 | 6/10/2004 | (1,689,824.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2910 | 6/11/2004 | 914,881.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28086 | 5/29/2004 | 6/30/2004 |
| 2911 | 6/11/2004 | (914,881.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2912 | 6/14/2004 | 317,009.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28101 | 5/29/2004 | 6/30/2004 |
| 2913 | 6/14/2004 | (317,009.62) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2914 | 6/15/2004 | 619,549.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28123 | 5/29/2004 | 6/30/2004 |
| 2915 | 6/15/2004 | (619,549.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2916 | 6/16/2004 | 590,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28137 | 5/29/2004 | 6/30/2004 |
| 2917 | 6/16/2004 | (590,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2918 | 6/17/2004 | 814,926.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28153 | 5/29/2004 | 6/30/2004 |
| 2919 | 6/17/2004 | (814,926.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2920 | 6/18/2004 | 874,159.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28170 | 5/29/2004 | 6/30/2004 |
| 2921 | 6/18/2004 | (874,159.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2922 | 6/21/2004 | 2,123,684.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28188 | 5/29/2004 | 6/30/2004 |
| 2923 | 6/21/2004 | (2,123,684.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2924 | 6/22/2004 | 1,237,226.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28203 | 5/29/2004 | 6/30/2004 |
| 2925 | 6/22/2004 | (1,237,226.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2926 | 6/23/2004 | 1,198,025.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28217 | 5/29/2004 | 6/30/2004 |
| 2927 | 6/23/2004 | (1,198,025.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2928 | 6/24/2004 | 1,185,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28236 | 5/29/2004 | 6/30/2004 |
| 2929 | 6/24/2004 | (1,185,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2930 | 6/25/2004 | 350,868.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28254 | 5/29/2004 | 6/30/2004 |
| 2931 | 6/25/2004 | (350,868.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2932 | 6/28/2004 | 761,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28280 | 5/29/2004 | 6/30/2004 |
| 2933 | 6/28/2004 | (761,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2934 | 6/29/2004 | 1,959,781.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28307 | 5/29/2004 | 6/30/2004 |
| 2935 | 6/29/2004 | (1,959,781.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2936 | 6/30/2004 | 4,624,637.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28340 | 5/29/2004 | 6/30/2004 |
| 2937 | 6/30/2004 | (4,624,637.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/29/2004 | 6/30/2004 |
| 2938 | 7/1/2004 | 1,296,556.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28389 | 7/1/2004 | 7/30/2004 |
| 2939 | 7/1/2004 | (1,296,556.41) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2940 | 7/2/2004 | 4,047,599.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28420 | 7/1/2004 | 7/30/2004 |
| 2941 | 7/2/2004 | (4,047,599.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2942 | 7/6/2004 | 2,638,750.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28439 | 7/1/2004 | 7/30/2004 |
| 2943 | 7/6/2004 | (2,638,750.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2944 | 7/7/2004 | 11,124,232.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28467 | 7/1/2004 | 7/30/2004 |
| 2945 | 7/7/2004 | (11,124,232.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2946 | 7/8/2004 | 7,711,684.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28487 | 7/1/2004 | 7/30/2004 |
| 2947 | 7/8/2004 | (7,711,684.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2948 | 7/9/2004 | 5,218,576.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28502 | 7/1/2004 | 7/30/2004 |
| 2949 | 7/9/2004 | (5,218,576.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2950 | 7/12/2004 | 5,797,390.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28521 | 7/1/2004 | 7/30/2004 |
| 2951 | 7/12/2004 | (5,797,390.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2952 | 7/13/2004 | 5,505,580.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28549 | 7/1/2004 | 7/30/2004 |
| 2953 | 7/13/2004 | (5,505,580.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2954 | 7/14/2004 | 5,531,997.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28561 | 7/1/2004 | 7/30/2004 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 2955 | 7/14/2004 | (5,531,997.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2956 | 7/15/2004 | 2,119,999.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28577 | 7/1/2004 | 7/30/2004 |
| 2957 | 7/15/2004 | (2,119,999.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2958 | 7/16/2004 | 4,810,245.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28592 | 7/1/2004 | 7/30/2004 |
| 2959 | 7/16/2004 | (4,810,245.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2960 | 7/19/2004 | 2,846,476.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28604 | 7/1/2004 | 7/30/2004 |
| 2961 | 7/19/2004 | (2,846,476.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2962 | 7/20/2004 | 8,520,923.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28632 | 7/1/2004 | 7/30/2004 |
| 2963 | 7/20/2004 | (8,520,923.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2964 | 7/21/2004 | 1,055,663.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28650 | 7/1/2004 | 7/30/2004 |
| 2965 | 7/21/2004 | (1,055,663.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2966 | 7/22/2004 | 717,947.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28662 | 7/1/2004 | 7/30/2004 |
| 2967 | 7/22/2004 | (717,947.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2968 | 7/23/2004 | 1,311,232.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28678 | 7/1/2004 | 7/30/2004 |
| 2969 | 7/23/2004 | (1,311,232.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2970 | 7/26/2004 | 995,935.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28692 | 7/1/2004 | 7/30/2004 |
| 2971 | 7/26/2004 | (995,935.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2972 | 7/27/2004 | 2,767,157.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28711 | 7/1/2004 | 7/30/2004 |
| 2973 | 7/27/2004 | (2,767,157.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2974 | 7/28/2004 | 1,079,194.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28733 | 7/1/2004 | 7/30/2004 |
| 2975 | 7/28/2004 | (1,079,194.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2976 | 7/29/2004 | 3,289,029.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28752 | 7/1/2004 | 7/30/2004 |
| 2977 | 7/29/2004 | (3,289,029.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2978 | 7/30/2004 | 1,392,126.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28769 | 7/1/2004 | 7/30/2004 |
| 2979 | 7/30/2004 | (1,392,126.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2004 | 7/30/2004 |
| 2980 | 8/2/2004 | 1,535,298.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28824 | 7/31/2004 | 8/31/2004 |
| 2981 | 8/2/2004 | (1,535,298.07) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 2982 | 8/3/2004 | 2,309,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28849 | 7/31/2004 | 8/31/2004 |
| 2983 | 8/3/2004 | (2,309,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 2984 | 8/4/2004 | 7,558,107.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28866 | 7/31/2004 | 8/31/2004 |
| 2985 | 8/4/2004 | (7,558,107.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 2986 | 8/5/2004 | 1,438,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28885 | 7/31/2004 | 8/31/2004 |
| 2987 | 8/5/2004 | (1,438,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 2988 | 8/6/2004 | 903,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28899 | 7/31/2004 | 8/31/2004 |
| 2989 | 8/6/2004 | (903,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 2990 | 8/9/2004 | 2,005,772.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28916 | 7/31/2004 | 8/31/2004 |
| 2991 | 8/9/2004 | (2,005,772.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 2992 | 8/10/2004 | 2,375,778.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28932 | 7/31/2004 | 8/31/2004 |
| 2993 | 8/10/2004 | (2,375,778.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 2994 | 8/11/2004 | 999,079.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28941 | 7/31/2004 | 8/31/2004 |
| 2995 | 8/11/2004 | (999,079.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 2996 | 8/12/2004 | 1,933,937.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28957 | 7/31/2004 | 8/31/2004 |
| 2997 | 8/12/2004 | (1,933,937.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 2998 | 8/13/2004 | 1,301,336.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28977 | 7/31/2004 | 8/31/2004 |
| 2999 | 8/13/2004 | (1,301,336.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3000 | 8/16/2004 | 1,656,144.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 28993 | 7/31/2004 | 8/31/2004 |
| 3001 | 8/16/2004 | (1,656,144.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3002 | 8/17/2004 | 1,197,098.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29005 | 7/31/2004 | 8/31/2004 |
| 3003 | 8/17/2004 | (1,197,098.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3004 | 8/18/2004 | 2,196,874.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29018 | 7/31/2004 | 8/31/2004 |
| 3005 | 8/18/2004 | (2,196,874.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3006 | 8/19/2004 | 1,413,577.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29031 | 7/31/2004 | 8/31/2004 |
| 3007 | 8/19/2004 | (1,413,577.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3008 | 8/20/2004 | 709,123.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29043 | 7/31/2004 | 8/31/2004 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3009 | 8/20/2004 | (709,123.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3010 | 8/23/2004 | 1,045,812.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29057 | 7/31/2004 | 8/31/2004 |
| 3011 | 8/23/2004 | (1,045,812.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3012 | 8/24/2004 | 1,765,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29074 | 7/31/2004 | 8/31/2004 |
| 3013 | 8/24/2004 | (1,765,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3014 | 8/25/2004 | 494,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29088 | 7/31/2004 | 8/31/2004 |
| 3015 | 8/25/2004 | (494,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3016 | 8/26/2004 | 298,033.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29108 | 7/31/2004 | 8/31/2004 |
| 3017 | 8/26/2004 | (298,033.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3018 | 8/27/2004 | 699,276.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29125 | 7/31/2004 | 8/31/2004 |
| 3019 | 8/27/2004 | (699,276.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3020 | 8/30/2004 | 1,091,530.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29142 | 7/31/2004 | 8/31/2004 |
| 3021 | 8/30/2004 | (1,091,530.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3022 | 8/31/2004 | 4,136,491.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29164 | 7/31/2004 | 8/31/2004 |
| 3023 | 8/31/2004 | (4,136,491.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/31/2004 | 8/31/2004 |
| 3024 | 9/1/2004 | 1,750,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29212 | 9/1/2004 | 9/30/2004 |
| 3025 | 9/1/2004 | (1,750,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3026 | 9/2/2004 | 1,516,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29232 | 9/1/2004 | 9/30/2004 |
| 3027 | 9/2/2004 | (1,516,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3028 | 9/3/2004 | 410,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29246 | 9/1/2004 | 9/30/2004 |
| 3029 | 9/3/2004 | (410,600.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3030 | 9/7/2004 | 2,536,591.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29261 | 9/1/2004 | 9/30/2004 |
| 3031 | 9/7/2004 | (2,536,591.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3032 | 9/8/2004 | 2,846,635.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29279 | 9/1/2004 | 9/30/2004 |
| 3033 | 9/8/2004 | (2,846,635.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3034 | 9/9/2004 | 1,810,384.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29292 | 9/1/2004 | 9/30/2004 |
| 3035 | 9/9/2004 | (1,810,384.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3036 | 9/10/2004 | 1,553,108.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29308 | 9/1/2004 | 9/30/2004 |
| 3037 | 9/10/2004 | (1,553,108.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3038 | 9/13/2004 | 1,700,105.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29320 | 9/1/2004 | 9/30/2004 |
| 3039 | 9/13/2004 | (1,700,105.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3040 | 9/14/2004 | 2,202,250.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29340 | 9/1/2004 | 9/30/2004 |
| 3041 | 9/14/2004 | (2,202,250.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3042 | 9/15/2004 | 2,573,707.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29357 | 9/1/2004 | 9/30/2004 |
| 3043 | 9/15/2004 | (2,573,707.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3044 | 9/16/2004 | 1,693,057.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29370 | 9/1/2004 | 9/30/2004 |
| 3045 | 9/16/2004 | (1,693,057.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3046 | 9/17/2004 | 2,541,050.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29383 | 9/1/2004 | 9/30/2004 |
| 3047 | 9/17/2004 | (2,541,050.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3048 | 9/20/2004 | 1,689,872.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29398 | 9/1/2004 | 9/30/2004 |
| 3049 | 9/20/2004 | (1,689,872.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3050 | 9/21/2004 | 907,338.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29413 | 9/1/2004 | 9/30/2004 |
| 3051 | 9/21/2004 | (907,338.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3052 | 9/22/2004 | 2,976,549.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29428 | 9/1/2004 | 9/30/2004 |
| 3053 | 9/22/2004 | (2,976,549.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3054 | 9/23/2004 | 1,548,871.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29442 | 9/1/2004 | 9/30/2004 |
| 3055 | 9/23/2004 | (1,548,871.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3056 | 9/24/2004 | 1,761,078.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29469 | 9/1/2004 | 9/30/2004 |
| 3057 | 9/24/2004 | (1,761,078.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3058 | 9/27/2004 | 2,739,470.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29488 | 9/1/2004 | 9/30/2004 |
| 3059 | 9/27/2004 | (2,739,470.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3060 | 9/28/2004 | 4,110,203.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29513 | 9/1/2004 | 9/30/2004 |
| 3061 | 9/28/2004 | (4,110,203.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3062 | 9/29/2004 | 1,077,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29531 | 9/1/2004 | 9/30/2004 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3063 | 9/29/2004 | (1,077,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3064 | 9/30/2004 | 15,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000157349 092904 SP RET ITEM | | 9/1/2004 | 9/30/2004 |
| 3065 | 9/30/2004 | 25,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000157348 092904 SP RET ITEM | | 9/1/2004 | 9/30/2004 |
| 3066 | 9/30/2004 | 764,172.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29550 | 9/1/2004 | 9/30/2004 |
| 3067 | 9/30/2004 | (764,172.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2004 | 9/30/2004 |
| 3068 | 10/1/2004 | 3,867,771.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29598 | 10/1/2004 | 10/29/2004 |
| 3069 | 10/1/2004 | (3,907,771.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3070 | 10/4/2004 | 4,262,900.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29632 | 10/1/2004 | 10/29/2004 |
| 3071 | 10/4/2004 | (4,262,900.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3072 | 10/5/2004 | 5,861,484.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29652 | 10/1/2004 | 10/29/2004 |
| 3073 | 10/5/2004 | (5,861,484.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3074 | 10/6/2004 | 8,786,290.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29671 | 10/1/2004 | 10/29/2004 |
| 3075 | 10/6/2004 | (8,786,290.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3076 | 10/7/2004 | 4,665,831.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29688 | 10/1/2004 | 10/29/2004 |
| 3077 | 10/7/2004 | (4,665,831.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3078 | 10/8/2004 | 3,319,255.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29703 | 10/1/2004 | 10/29/2004 |
| 3079 | 10/8/2004 | (3,319,255.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3080 | 10/12/2004 | 8,112,426.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29721 | 10/1/2004 | 10/29/2004 |
| 3081 | 10/12/2004 | (8,112,426.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3082 | 10/13/2004 | 5,085,855.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29744 | 10/1/2004 | 10/29/2004 |
| 3083 | 10/13/2004 | (5,085,855.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3084 | 10/14/2004 | 5,604,111.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29766 | 10/1/2004 | 10/29/2004 |
| 3085 | 10/14/2004 | (5,604,111.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3086 | 10/15/2004 | 2,950,197.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29793 | 10/1/2004 | 10/29/2004 |
| 3087 | 10/15/2004 | (2,950,197.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3088 | 10/18/2004 | 1,872,993.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29812 | 10/1/2004 | 10/29/2004 |
| 3089 | 10/18/2004 | (1,872,993.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3090 | 10/19/2004 | 2,589,110.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29829 | 10/1/2004 | 10/29/2004 |
| 3091 | 10/19/2004 | (2,589,110.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3092 | 10/20/2004 | 2,942,908.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29844 | 10/1/2004 | 10/29/2004 |
| 3093 | 10/20/2004 | (2,942,908.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3094 | 10/21/2004 | 680,135.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29855 | 10/1/2004 | 10/29/2004 |
| 3095 | 10/21/2004 | (680,135.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3096 | 10/22/2004 | 2,831,164.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29872 | 10/1/2004 | 10/29/2004 |
| 3097 | 10/22/2004 | (2,831,164.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3098 | 10/25/2004 | 2,302,938.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29888 | 10/1/2004 | 10/29/2004 |
| 3099 | 10/25/2004 | (2,302,938.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3100 | 10/26/2004 | 2,833,533.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29912 | 10/1/2004 | 10/29/2004 |
| 3101 | 10/26/2004 | (2,833,533.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3102 | 10/27/2004 | 1,138,244.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29928 | 10/1/2004 | 10/29/2004 |
| 3103 | 10/27/2004 | (1,138,244.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3104 | 10/28/2004 | 2,104,567.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29949 | 10/1/2004 | 10/29/2004 |
| 3105 | 10/28/2004 | (2,104,567.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3106 | 10/29/2004 | 2,534,901.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 29972 | 10/1/2004 | 10/29/2004 |
| 3107 | 10/29/2004 | (2,534,901.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2004 | 10/29/2004 |
| 3108 | 11/1/2004 | 1,461,408.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30019 | 10/30/2004 | 11/30/2004 |
| 3109 | 11/1/2004 | (1,461,408.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3110 | 11/2/2004 | 6,933,222.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30041 | 10/30/2004 | 11/30/2004 |
| 3111 | 11/2/2004 | (6,933,222.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3112 | 11/3/2004 | 4,531,928.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30061 | 10/30/2004 | 11/30/2004 |
| 3113 | 11/3/2004 | (4,531,928.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3114 | 11/4/2004 | 1,875,214.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30078 | 10/30/2004 | 11/30/2004 |
| 3115 | 11/4/2004 | (1,875,214.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3116 | 11/5/2004 | 674,088.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30099 | 10/30/2004 | 11/30/2004 |
| 3117 | 11/5/2004 | (674,088.62) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3118 | 11/8/2004 | 27,420,994.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30118 | 10/30/2004 | 11/30/2004 |
| 3119 | 11/8/2004 | (27,420,994.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3120 | 11/9/2004 | 67,376.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000158920 110804 SP RET ITEM | | 10/30/2004 | 11/30/2004 |
| 3121 | 11/9/2004 | 605,279.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30128 | 10/30/2004 | 11/30/2004 |
| 3122 | 11/9/2004 | (605,279.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3123 | 11/10/2004 | 1,397,523.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30158 | 10/30/2004 | 11/30/2004 |
| 3124 | 11/10/2004 | (1,464,899.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3125 | 11/12/2004 | 9,104,592.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30174 | 10/30/2004 | 11/30/2004 |
| 3126 | 11/12/2004 | (9,104,592.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3127 | 11/15/2004 | 1,724,577.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30200 | 10/30/2004 | 11/30/2004 |
| 3128 | 11/15/2004 | (1,724,577.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3129 | 11/16/2004 | 1,481,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30215 | 10/30/2004 | 11/30/2004 |
| 3130 | 11/16/2004 | (1,481,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3131 | 11/17/2004 | 1,051,787.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30228 | 10/30/2004 | 11/30/2004 |
| 3132 | 11/17/2004 | (1,051,787.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3133 | 11/18/2004 | 602,460.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30242 | 10/30/2004 | 11/30/2004 |
| 3134 | 11/18/2004 | (602,460.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3135 | 11/19/2004 | 2,346,996.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30259 | 10/30/2004 | 11/30/2004 |
| 3136 | 11/19/2004 | (2,346,996.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3137 | 11/22/2004 | 1,896,242.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30274 | 10/30/2004 | 11/30/2004 |
| 3138 | 11/22/2004 | (1,896,242.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3139 | 11/23/2004 | 1,320,190.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30288 | 10/30/2004 | 11/30/2004 |
| 3140 | 11/23/2004 | (1,320,190.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3141 | 11/24/2004 | 1,011,016.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30302 | 10/30/2004 | 11/30/2004 |
| 3142 | 11/24/2004 | (1,011,016.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3143 | 11/26/2004 | 1,233,626.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30317 | 10/30/2004 | 11/30/2004 |
| 3144 | 11/26/2004 | (1,233,626.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3145 | 11/29/2004 | 807,014.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30334 | 10/30/2004 | 11/30/2004 |
| 3146 | 11/29/2004 | (807,014.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3147 | 11/30/2004 | 2,575,357.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30349 | 10/30/2004 | 11/30/2004 |
| 3148 | 11/30/2004 | (2,575,357.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/30/2004 | 11/30/2004 |
| 3149 | 12/1/2004 | 511,869.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30398 | 12/1/2004 | 12/31/2004 |
| 3150 | 12/1/2004 | (511,869.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3151 | 12/2/2004 | 3,101,851.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30431 | 12/1/2004 | 12/31/2004 |
| 3152 | 12/2/2004 | (3,101,851.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3153 | 12/3/2004 | 2,008,678.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30446 | 12/1/2004 | 12/31/2004 |
| 3154 | 12/3/2004 | (2,008,678.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3155 | 12/6/2004 | 980,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30463 | 12/1/2004 | 12/31/2004 |
| 3156 | 12/6/2004 | (980,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3157 | 12/7/2004 | 3,341,628.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30483 | 12/1/2004 | 12/31/2004 |
| 3158 | 12/7/2004 | (3,341,628.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3159 | 12/8/2004 | 1,058,105.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30502 | 12/1/2004 | 12/31/2004 |
| 3160 | 12/8/2004 | (1,058,105.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3161 | 12/9/2004 | 1,250,425.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30518 | 12/1/2004 | 12/31/2004 |
| 3162 | 12/9/2004 | (1,250,425.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3163 | 12/10/2004 | 10,407,202.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30537 | 12/1/2004 | 12/31/2004 |
| 3164 | 12/10/2004 | (10,407,202.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3165 | 12/13/2004 | 2,256,067.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30554 | 12/1/2004 | 12/31/2004 |
| 3166 | 12/13/2004 | (2,256,067.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3167 | 12/14/2004 | 3,517,502.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30581 | 12/1/2004 | 12/31/2004 |
| 3168 | 12/14/2004 | (3,517,502.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3169 | 12/15/2004 | 6,170,718.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30616 | 12/1/2004 | 12/31/2004 |
| 3170 | 12/15/2004 | (6,170,718.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3171 | 12/16/2004 | 10,226,170.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30638 | 12/1/2004 | 12/31/2004 |
| 3172 | 12/16/2004 | (10,226,170.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3173 | 12/17/2004 | 14,548,073.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30654 | 12/1/2004 | 12/31/2004 |
| 3174 | 12/17/2004 | (14,548,073.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3175 | 12/20/2004 | 3,488,558.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30671 | 12/1/2004 | 12/31/2004 |
| 3176 | 12/20/2004 | (3,488,558.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3177 | 12/21/2004 | 4,053,065.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30692 | 12/1/2004 | 12/31/2004 |
| 3178 | 12/21/2004 | (4,053,065.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3179 | 12/22/2004 | 3,351,863.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30716 | 12/1/2004 | 12/31/2004 |
| 3180 | 12/22/2004 | (3,351,863.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3181 | 12/23/2004 | 2,315,238.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30737 | 12/1/2004 | 12/31/2004 |
| 3182 | 12/23/2004 | (2,315,238.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3183 | 12/24/2004 | 4,227,646.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30752 | 12/1/2004 | 12/31/2004 |
| 3184 | 12/24/2004 | (4,227,646.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3185 | 12/27/2004 | 1,799,803.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30769 | 12/1/2004 | 12/31/2004 |
| 3186 | 12/27/2004 | (1,799,803.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3187 | 12/28/2004 | 2,255,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30792 | 12/1/2004 | 12/31/2004 |
| 3188 | 12/28/2004 | (2,255,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3189 | 12/29/2004 | 1,456,182.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30813 | 12/1/2004 | 12/31/2004 |
| 3190 | 12/29/2004 | (1,456,182.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3191 | 12/30/2004 | 4,753,466.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30828 | 12/1/2004 | 12/31/2004 |
| 3192 | 12/30/2004 | (4,753,466.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3193 | 12/31/2004 | 1,722,921.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30861 | 12/1/2004 | 12/31/2004 |
| 3194 | 12/31/2004 | (1,722,921.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2004 | 12/31/2004 |
| 3195 | 1/3/2005 | 1,665,616.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30920 | 1/1/2005 | 1/31/2005 |
| 3196 | 1/3/2005 | (1,665,616.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3197 | 1/4/2005 | 4,819,212.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30963 | 1/1/2005 | 1/31/2005 |
| 3198 | 1/4/2005 | (4,819,212.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3199 | 1/5/2005 | 3,396,272.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 30997 | 1/1/2005 | 1/31/2005 |
| 3200 | 1/5/2005 | (3,396,272.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3201 | 1/6/2005 | 4,133,228.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31027 | 1/1/2005 | 1/31/2005 |
| 3202 | 1/6/2005 | (4,133,228.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3203 | 1/7/2005 | 5,422,181.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31053 | 1/1/2005 | 1/31/2005 |
| 3204 | 1/7/2005 | (5,422,181.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3205 | 1/10/2005 | 9,690,643.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31074 | 1/1/2005 | 1/31/2005 |
| 3206 | 1/10/2005 | (9,690,643.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3207 | 1/11/2005 | 9,553,889.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31101 | 1/1/2005 | 1/31/2005 |
| 3208 | 1/11/2005 | (9,553,889.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3209 | 1/12/2005 | 9,300,465.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31123 | 1/1/2005 | 1/31/2005 |
| 3210 | 1/12/2005 | (9,300,465.92) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3211 | 1/13/2005 | 3,715,809.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31152 | 1/1/2005 | 1/31/2005 |
| 3212 | 1/13/2005 | (3,715,809.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3213 | 1/14/2005 | 5,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000159245 120304 LA INVALID AMOUNT | | 1/1/2005 | 1/31/2005 |
| 3214 | 1/14/2005 | 2,988,406.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31178 | 1/1/2005 | 1/31/2005 |
| 3215 | 1/14/2005 | (50,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000159245 120304 SB CORRECT AMOUNT | | 1/1/2005 | 1/31/2005 |
| 3216 | 1/14/2005 | (2,988,406.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3217 | 1/18/2005 | 2,721,791.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31199 | 1/1/2005 | 1/31/2005 |
| 3218 | 1/18/2005 | (2,676,791.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3219 | 1/19/2005 | 2,314,949.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31219 | 1/1/2005 | 1/31/2005 |
| 3220 | 1/19/2005 | (2,314,949.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3221 | 1/20/2005 | 2,791,613.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31236 | 1/1/2005 | 1/31/2005 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3222 | 1/20/2005 | (2,791,613.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3223 | 1/21/2005 | 2,945,030.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31248 | 1/1/2005 | 1/31/2005 |
| 3224 | 1/21/2005 | (2,945,030.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3225 | 1/24/2005 | 1,269,865.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31270 | 1/1/2005 | 1/31/2005 |
| 3226 | 1/24/2005 | (1,269,865.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3227 | 1/25/2005 | 3,516,760.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31290 | 1/1/2005 | 1/31/2005 |
| 3228 | 1/25/2005 | (3,516,760.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3229 | 1/26/2005 | 1,795,548.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31307 | 1/1/2005 | 1/31/2005 |
| 3230 | 1/26/2005 | (1,795,548.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3231 | 1/27/2005 | 45,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000161311 012605 SP RET ITEM | | 1/1/2005 | 1/31/2005 |
| 3232 | 1/27/2005 | 150,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000161305 012605 SP RET ITEM | | 1/1/2005 | 1/31/2005 |
| 3233 | 1/27/2005 | 250,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000161304 012605 SP RET ITEM | | 1/1/2005 | 1/31/2005 |
| 3234 | 1/27/2005 | 6,323,258.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31327 | 1/1/2005 | 1/31/2005 |
| 3235 | 1/27/2005 | (6,323,258.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3236 | 1/28/2005 | 298,241.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31344 | 1/1/2005 | 1/31/2005 |
| 3237 | 1/28/2005 | (743,241.82) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3238 | 1/31/2005 | 1,815,822.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31367 | 1/1/2005 | 1/31/2005 |
| 3239 | 1/31/2005 | (1,815,822.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 1/1/2005 | 1/31/2005 |
| 3240 | 2/1/2005 | 1,462,366.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31441 | 2/1/2005 | 2/28/2005 |
| 3241 | 2/1/2005 | (1,462,366.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3242 | 2/2/2005 | 8,117,740.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31464 | 2/1/2005 | 2/28/2005 |
| 3243 | 2/2/2005 | (8,117,740.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3244 | 2/3/2005 | 1,308,868.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31487 | 2/1/2005 | 2/28/2005 |
| 3245 | 2/3/2005 | (1,308,868.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3246 | 2/4/2005 | 1,090,522.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31506 | 2/1/2005 | 2/28/2005 |
| 3247 | 2/4/2005 | (1,090,522.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3248 | 2/7/2005 | 1,912,294.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31523 | 2/1/2005 | 2/28/2005 |
| 3249 | 2/7/2005 | (1,912,294.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3250 | 2/8/2005 | 3,098,945.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31541 | 2/1/2005 | 2/28/2005 |
| 3251 | 2/8/2005 | (3,098,945.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3252 | 2/9/2005 | 2,914,100.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31560 | 2/1/2005 | 2/28/2005 |
| 3253 | 2/9/2005 | (2,914,100.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3254 | 2/10/2005 | 605,011.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31573 | 2/1/2005 | 2/28/2005 |
| 3255 | 2/10/2005 | (605,011.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3256 | 2/11/2005 | 501,046.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31585 | 2/1/2005 | 2/28/2005 |
| 3257 | 2/11/2005 | (501,046.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3258 | 2/14/2005 | 2,200,263.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31604 | 2/1/2005 | 2/28/2005 |
| 3259 | 2/14/2005 | (2,200,263.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3260 | 2/15/2005 | 2,136,399.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31626 | 2/1/2005 | 2/28/2005 |
| 3261 | 2/15/2005 | (2,136,399.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3262 | 2/16/2005 | 1,995,598.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31647 | 2/1/2005 | 2/28/2005 |
| 3263 | 2/16/2005 | (1,995,598.43) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3264 | 2/17/2005 | 680,255.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31664 | 2/1/2005 | 2/28/2005 |
| 3265 | 2/17/2005 | (680,255.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3266 | 2/18/2005 | 622,150.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31682 | 2/1/2005 | 2/28/2005 |
| 3267 | 2/18/2005 | (622,150.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3268 | 2/22/2005 | 1,063,892.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31714 | 2/1/2005 | 2/28/2005 |
| 3269 | 2/22/2005 | (1,063,892.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3270 | 2/23/2005 | 696,572.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31755 | 2/1/2005 | 2/28/2005 |
| 3271 | 2/23/2005 | (696,572.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3272 | 2/24/2005 | 1,609,300.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31771 | 2/1/2005 | 2/28/2005 |
| 3273 | 2/24/2005 | (1,609,300.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3274 | 2/25/2005 | 543,098.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31792 | 2/1/2005 | 2/28/2005 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3275 | 2/25/2005 | (543,098.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3276 | 2/28/2005 | 80,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000161713 0122805 LA INVALID AMOUNT | | 2/1/2005 | 2/28/2005 |
| 3277 | 2/28/2005 | 1,679,850.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31808 | 2/1/2005 | 2/28/2005 |
| 3278 | 2/28/2005 | (30,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000161713 022805 SB CORRECT AMOUNT | | 2/1/2005 | 2/28/2005 |
| 3279 | 2/28/2005 | (1,679,850.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2005 | 2/28/2005 |
| 3280 | 3/1/2005 | 1,252,659.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31890 | 3/1/2005 | 3/31/2005 |
| 3281 | 3/1/2005 | (1,302,659.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3282 | 3/2/2005 | 3,151,151.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31921 | 3/1/2005 | 3/31/2005 |
| 3283 | 3/2/2005 | (3,151,151.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3284 | 3/3/2005 | 1,163,054.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31944 | 3/1/2005 | 3/31/2005 |
| 3285 | 3/3/2005 | (1,163,054.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3286 | 3/4/2005 | 397,471.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31965 | 3/1/2005 | 3/31/2005 |
| 3287 | 3/4/2005 | (397,471.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3288 | 3/7/2005 | 2,138,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 31983 | 3/1/2005 | 3/31/2005 |
| 3289 | 3/7/2005 | (2,138,200.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3290 | 3/8/2005 | 2,114,622.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32006 | 3/1/2005 | 3/31/2005 |
| 3291 | 3/8/2005 | (2,114,622.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3292 | 3/9/2005 | 3,701,777.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32019 | 3/1/2005 | 3/31/2005 |
| 3293 | 3/9/2005 | (3,701,777.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3294 | 3/10/2005 | 2,704,656.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32034 | 3/1/2005 | 3/31/2005 |
| 3295 | 3/10/2005 | (2,704,656.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3296 | 3/11/2005 | 277,189.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32045 | 3/1/2005 | 3/31/2005 |
| 3297 | 3/11/2005 | (277,189.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3298 | 3/14/2005 | 4,057,057.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32057 | 3/1/2005 | 3/31/2005 |
| 3299 | 3/14/2005 | (4,057,057.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3300 | 3/15/2005 | 440,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32075 | 3/1/2005 | 3/31/2005 |
| 3301 | 3/15/2005 | (440,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3302 | 3/16/2005 | 2,774,875.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32094 | 3/1/2005 | 3/31/2005 |
| 3303 | 3/16/2005 | (2,774,875.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3304 | 3/17/2005 | 5,897,313.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32115 | 3/1/2005 | 3/31/2005 |
| 3305 | 3/17/2005 | (5,897,313.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3306 | 3/18/2005 | 3,262,171.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32132 | 3/1/2005 | 3/31/2005 |
| 3307 | 3/18/2005 | (3,262,171.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3308 | 3/21/2005 | 3,729,270.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32149 | 3/1/2005 | 3/31/2005 |
| 3309 | 3/21/2005 | (3,729,270.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3310 | 3/22/2005 | 6,734,337.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32175 | 3/1/2005 | 3/31/2005 |
| 3311 | 3/22/2005 | (6,734,337.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3312 | 3/23/2005 | 4,847,498.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32193 | 3/1/2005 | 3/31/2005 |
| 3313 | 3/23/2005 | (4,847,498.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3314 | 3/24/2005 | 3,975,476.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32213 | 3/1/2005 | 3/31/2005 |
| 3315 | 3/24/2005 | (3,975,476.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3316 | 3/25/2005 | 15,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000162206 032405 SP RET ITEM | | 3/1/2005 | 3/31/2005 |
| 3317 | 3/25/2005 | 3,409,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32225 | 3/1/2005 | 3/31/2005 |
| 3318 | 3/25/2005 | (3,409,600.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3319 | 3/28/2005 | 1,726,389.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32246 | 3/1/2005 | 3/31/2005 |
| 3320 | 3/28/2005 | (1,741,389.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3321 | 3/29/2005 | 3,464,201.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32269 | 3/1/2005 | 3/31/2005 |
| 3322 | 3/29/2005 | (3,464,201.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3323 | 3/30/2005 | 20,251,399.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32299 | 3/1/2005 | 3/31/2005 |
| 3324 | 3/30/2005 | (20,251,399.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3325 | 3/31/2005 | 4,101,799.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32330 | 3/1/2005 | 3/31/2005 |
| 3326 | 3/31/2005 | (4,101,799.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2005 | 3/31/2005 |
| 3327 | 4/1/2005 | 1,739,058.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32365 | 4/1/2005 | 4/29/2005 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3328 | 4/1/2005 | (1,739,058.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3329 | 4/4/2005 | 5,134,525.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32393 | 4/1/2005 | 4/29/2005 |
| 3330 | 4/4/2005 | (5,134,525.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3331 | 4/5/2005 | 100,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000162364 040405 SP RET ITEM | | 4/1/2005 | 4/29/2005 |
| 3332 | 4/5/2005 | 2,336,575.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32416 | 4/1/2005 | 4/29/2005 |
| 3333 | 4/5/2005 | (2,336,575.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3334 | 4/6/2005 | 2,222,365.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32435 | 4/1/2005 | 4/29/2005 |
| 3335 | 4/6/2005 | (2,322,365.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3336 | 4/7/2005 | 7,340,957.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32459 | 4/1/2005 | 4/29/2005 |
| 3337 | 4/7/2005 | (7,340,957.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3338 | 4/8/2005 | 3,639,429.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32478 | 4/1/2005 | 4/29/2005 |
| 3339 | 4/8/2005 | (3,639,429.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3340 | 4/11/2005 | 7,030,084.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32496 | 4/1/2005 | 4/29/2005 |
| 3341 | 4/11/2005 | (7,030,084.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3342 | 4/12/2005 | 150,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000163573 041105 SP RET ITEM | | 4/1/2005 | 4/29/2005 |
| 3343 | 4/12/2005 | 11,849,946.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32521 | 4/1/2005 | 4/29/2005 |
| 3344 | 4/12/2005 | (11,849,946.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3345 | 4/13/2005 | 20,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000162896 041205 SP RET ITEM | | 4/1/2005 | 4/29/2005 |
| 3346 | 4/13/2005 | 12,467,392.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32544 | 4/1/2005 | 4/29/2005 |
| 3347 | 4/13/2005 | (12,617,392.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3348 | 4/14/2005 | 5,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000162516 041305 SP RET ITEM | | 4/1/2005 | 4/29/2005 |
| 3349 | 4/14/2005 | 65,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000162583 041305 SP RET ITEM | | 4/1/2005 | 4/29/2005 |
| 3350 | 4/14/2005 | 10,646,163.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32561 | 4/1/2005 | 4/29/2005 |
| 3351 | 4/14/2005 | (10,666,163.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3352 | 4/15/2005 | 100,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000162962 041405 SP RET ITEM | | 4/1/2005 | 4/29/2005 |
| 3353 | 4/15/2005 | 4,296,406.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32586 | 4/1/2005 | 4/29/2005 |
| 3354 | 4/15/2005 | (4,366,406.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3355 | 4/18/2005 | 31,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000162622 041505 SP RET ITEM | | 4/1/2005 | 4/29/2005 |
| 3356 | 4/18/2005 | 4,706,897.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32604 | 4/1/2005 | 4/29/2005 |
| 3357 | 4/18/2005 | (4,806,897.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3358 | 4/19/2005 | 2,684,095.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32624 | 4/1/2005 | 4/29/2005 |
| 3359 | 4/19/2005 | (2,715,095.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3360 | 4/20/2005 | 2,782,191.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32648 | 4/1/2005 | 4/29/2005 |
| 3361 | 4/20/2005 | (2,782,191.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3362 | 4/21/2005 | 12,200.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000162474 042005 SP RET ITEM | | 4/1/2005 | 4/29/2005 |
| 3363 | 4/21/2005 | 2,708,695.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32668 | 4/1/2005 | 4/29/2005 |
| 3364 | 4/21/2005 | (2,708,695.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3365 | 4/22/2005 | 2,107,632.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32686 | 4/1/2005 | 4/29/2005 |
| 3366 | 4/22/2005 | (2,119,832.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3367 | 4/25/2005 | 1,894,561.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32699 | 4/1/2005 | 4/29/2005 |
| 3368 | 4/25/2005 | (1,894,561.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3369 | 4/26/2005 | 1,235,361.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32722 | 4/1/2005 | 4/29/2005 |
| 3370 | 4/26/2005 | (1,235,361.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3371 | 4/27/2005 | 3,458,567.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32743 | 4/1/2005 | 4/29/2005 |
| 3372 | 4/27/2005 | (3,458,567.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3373 | 4/28/2005 | 739,951.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32759 | 4/1/2005 | 4/29/2005 |
| 3374 | 4/28/2005 | (739,951.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3375 | 4/29/2005 | 1,252,069.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32772 | 4/1/2005 | 4/29/2005 |
| 3376 | 4/29/2005 | (1,252,069.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2005 | 4/29/2005 |
| 3377 | 5/2/2005 | 1,362,894.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32799 | 4/30/2005 | 5/31/2005 |
| 3378 | 5/2/2005 | (1,362,894.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |

**JPMC 509 Account Activity Detail**
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3379 | 5/3/2005 | 9,384,578.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32829 | 4/30/2005 | 5/31/2005 |
| 3380 | 5/3/2005 | (9,384,578.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3381 | 5/4/2005 | 40,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000163970 050405 ENCODING ERROR | | 4/30/2005 | 5/31/2005 |
| 3382 | 5/4/2005 | 50,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000163969 050405 ENCODING ERROR | | 4/30/2005 | 5/31/2005 |
| 3383 | 5/4/2005 | 360,000.00 | JPMC '703 Funding Transfers | Adjustments to JPMC '703 Funding Amounts | ADDITIONAL FUNDING FOR ENCODING ERROR | 32848 | 4/30/2005 | 5/31/2005 |
| 3384 | 5/4/2005 | 450,000.00 | JPMC '703 Funding Transfers | Adjustments to JPMC '703 Funding Amounts | ADDITIONAL FUNDING FOR ENCODING ERROR | 32849 | 4/30/2005 | 5/31/2005 |
| 3385 | 5/4/2005 | 2,087,087.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32851 | 4/30/2005 | 5/31/2005 |
| 3386 | 5/4/2005 | (400,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000163970 050405 ENCODING ERROR | | 4/30/2005 | 5/31/2005 |
| 3387 | 5/4/2005 | (500,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000163969 050405 ENCODING ERROR | | 4/30/2005 | 5/31/2005 |
| 3388 | 5/4/2005 | (2,087,087.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3389 | 5/5/2005 | 2,211,792.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32866 | 4/30/2005 | 5/31/2005 |
| 3390 | 5/5/2005 | (2,211,792.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3391 | 5/6/2005 | 1,213,376.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32881 | 4/30/2005 | 5/31/2005 |
| 3392 | 5/6/2005 | (1,213,376.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3393 | 5/9/2005 | 2,531,808.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32894 | 4/30/2005 | 5/31/2005 |
| 3394 | 5/9/2005 | (2,531,808.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3395 | 5/10/2005 | 3,184,966.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32913 | 4/30/2005 | 5/31/2005 |
| 3396 | 5/10/2005 | (3,184,966.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3397 | 5/11/2005 | 2,446,443.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32933 | 4/30/2005 | 5/31/2005 |
| 3398 | 5/11/2005 | (2,446,443.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3399 | 5/12/2005 | 3,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000163734 051205 LA INVALID AMOUNT | | 4/30/2005 | 5/31/2005 |
| 3400 | 5/12/2005 | 40,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000164007 051105 LA INVALID AMOUNT | | 4/30/2005 | 5/31/2005 |
| 3401 | 5/12/2005 | 330,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32947 | 4/30/2005 | 5/31/2005 |
| 3402 | 5/12/2005 | (30,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 00016163734 051205 SB CORRECT AMOUNT | | 4/30/2005 | 5/31/2005 |
| 3403 | 5/12/2005 | (330,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3404 | 5/12/2005 | (400,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000164007 051105 SB CORRECT AMOUNT | | 4/30/2005 | 5/31/2005 |
| 3405 | 5/13/2005 | 11,860,148.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32964 | 4/30/2005 | 5/31/2005 |
| 3406 | 5/13/2005 | (11,473,148.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3407 | 5/16/2005 | 1,603,799.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 32988 | 4/30/2005 | 5/31/2005 |
| 3408 | 5/16/2005 | (1,603,799.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3409 | 5/17/2005 | 2,347,772.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33008 | 4/30/2005 | 5/31/2005 |
| 3410 | 5/17/2005 | (2,347,772.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3411 | 5/18/2005 | 2,486,689.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33019 | 4/30/2005 | 5/31/2005 |
| 3412 | 5/18/2005 | (2,486,689.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3413 | 5/19/2005 | 2,941,580.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33034 | 4/30/2005 | 5/31/2005 |
| 3414 | 5/19/2005 | (2,941,580.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3415 | 5/20/2005 | 2,689,470.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33046 | 4/30/2005 | 5/31/2005 |
| 3416 | 5/20/2005 | (2,689,470.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3417 | 5/23/2005 | 1,355,394.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33061 | 4/30/2005 | 5/31/2005 |
| 3418 | 5/23/2005 | (1,355,394.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3419 | 5/24/2005 | 440,111.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33080 | 4/30/2005 | 5/31/2005 |
| 3420 | 5/24/2005 | (440,111.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3421 | 5/25/2005 | 649,515.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33096 | 4/30/2005 | 5/31/2005 |
| 3422 | 5/25/2005 | (649,515.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3423 | 5/26/2005 | 1,108,800.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33113 | 4/30/2005 | 5/31/2005 |
| 3424 | 5/26/2005 | (1,108,800.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3425 | 5/27/2005 | 519,240.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33125 | 4/30/2005 | 5/31/2005 |
| 3426 | 5/27/2005 | (519,240.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |
| 3427 | 5/31/2005 | 2,769,127.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33152 | 4/30/2005 | 5/31/2005 |
| 3428 | 5/31/2005 | (2,769,127.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/30/2005 | 5/31/2005 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3429 | 6/1/2005 | 2,743,058.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33243 | 6/1/2005 | 6/30/2005 |
| 3430 | 6/1/2005 | (2,743,058.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3431 | 6/2/2005 | 2,587,796.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33268 | 6/1/2005 | 6/30/2005 |
| 3432 | 6/2/2005 | (2,587,796.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3433 | 6/3/2005 | 1,772,206.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33286 | 6/1/2005 | 6/30/2005 |
| 3434 | 6/3/2005 | (1,772,206.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3435 | 6/6/2005 | 1,671,855.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33299 | 6/1/2005 | 6/30/2005 |
| 3436 | 6/6/2005 | (1,671,855.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3437 | 6/7/2005 | 6,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000164234 060605 LA INVALID AMOUNT | | 6/1/2005 | 6/30/2005 |
| 3438 | 6/7/2005 | 2,317,768.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33317 | 6/1/2005 | 6/30/2005 |
| 3439 | 6/7/2005 | (60,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000164234 060605 SB CORRECT AMOUNT | | 6/1/2005 | 6/30/2005 |
| 3440 | 6/7/2005 | (2,317,768.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3441 | 6/8/2005 | 2,243,833.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33339 | 6/1/2005 | 6/30/2005 |
| 3442 | 6/8/2005 | (2,189,833.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3443 | 6/9/2005 | 1,605,087.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33353 | 6/1/2005 | 6/30/2005 |
| 3444 | 6/9/2005 | (1,605,087.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3445 | 6/10/2005 | 2,047,526.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33371 | 6/1/2005 | 6/30/2005 |
| 3446 | 6/10/2005 | (2,047,526.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3447 | 6/13/2005 | 2,268,931.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33385 | 6/1/2005 | 6/30/2005 |
| 3448 | 6/13/2005 | (2,268,931.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3449 | 6/14/2005 | 2,849,152.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33407 | 6/1/2005 | 6/30/2005 |
| 3450 | 6/14/2005 | (2,849,152.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3451 | 6/15/2005 | 1,676,525.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33424 | 6/1/2005 | 6/30/2005 |
| 3452 | 6/15/2005 | (1,676,525.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3453 | 6/16/2005 | 844,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33453 | 6/1/2005 | 6/30/2005 |
| 3454 | 6/16/2005 | (844,200.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3455 | 6/17/2005 | 1,085,624.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33469 | 6/1/2005 | 6/30/2005 |
| 3456 | 6/17/2005 | (1,085,624.41) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3457 | 6/20/2005 | 5,696,827.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33486 | 6/1/2005 | 6/30/2005 |
| 3458 | 6/20/2005 | (5,696,827.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3459 | 6/21/2005 | 2,020,336.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33507 | 6/1/2005 | 6/30/2005 |
| 3460 | 6/21/2005 | (2,020,336.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3461 | 6/22/2005 | 2,203,875.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33528 | 6/1/2005 | 6/30/2005 |
| 3462 | 6/22/2005 | (2,203,875.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3463 | 6/23/2005 | 1,522,151.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33548 | 6/1/2005 | 6/30/2005 |
| 3464 | 6/23/2005 | (1,522,151.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3465 | 6/24/2005 | 1,020,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33564 | 6/1/2005 | 6/30/2005 |
| 3466 | 6/24/2005 | (1,020,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3467 | 6/27/2005 | 650,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33582 | 6/1/2005 | 6/30/2005 |
| 3468 | 6/27/2005 | (650,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3469 | 6/28/2005 | 2,583,538.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33612 | 6/1/2005 | 6/30/2005 |
| 3470 | 6/28/2005 | (2,583,538.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3471 | 6/29/2005 | 988,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33635 | 6/1/2005 | 6/30/2005 |
| 3472 | 6/29/2005 | (988,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3473 | 6/30/2005 | 10,045,580.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33660 | 6/1/2005 | 6/30/2005 |
| 3474 | 6/30/2005 | (10,045,580.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2005 | 6/30/2005 |
| 3475 | 7/1/2005 | 2,232,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33687 | 7/1/2005 | 7/29/2005 |
| 3476 | 7/1/2005 | (2,232,200.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3477 | 7/5/2005 | 4,008,415.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33719 | 7/1/2005 | 7/29/2005 |
| 3478 | 7/5/2005 | (4,008,415.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3479 | 7/6/2005 | 5,099,873.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33742 | 7/1/2005 | 7/29/2005 |
| 3480 | 7/6/2005 | (5,099,873.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3481 | 7/7/2005 | 10,825,929.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33761 | 7/1/2005 | 7/29/2005 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3482 | 7/7/2005 | (10,825,929.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3483 | 7/8/2005 | 3,890,738.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33779 | 7/1/2005 | 7/29/2005 |
| 3484 | 7/8/2005 | (3,890,738.07) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3485 | 7/11/2005 | 2,194,561.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33801 | 7/1/2005 | 7/29/2005 |
| 3486 | 7/11/2005 | (2,194,561.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3487 | 7/12/2005 | 7,959,613.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33821 | 7/1/2005 | 7/29/2005 |
| 3488 | 7/12/2005 | (7,959,613.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3489 | 7/13/2005 | 8,227,535.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33838 | 7/1/2005 | 7/29/2005 |
| 3490 | 7/13/2005 | (8,227,535.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3491 | 7/14/2005 | 4,037,523.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33856 | 7/1/2005 | 7/29/2005 |
| 3492 | 7/14/2005 | (4,037,523.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3493 | 7/15/2005 | 2,410,333.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33874 | 7/1/2005 | 7/29/2005 |
| 3494 | 7/15/2005 | (2,410,333.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3495 | 7/18/2005 | 4,025,137.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33893 | 7/1/2005 | 7/29/2005 |
| 3496 | 7/18/2005 | (4,025,137.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3497 | 7/19/2005 | 3,512,095.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33915 | 7/1/2005 | 7/29/2005 |
| 3498 | 7/19/2005 | (3,512,095.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3499 | 7/20/2005 | 1,237,374.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33932 | 7/1/2005 | 7/29/2005 |
| 3500 | 7/20/2005 | (1,237,374.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3501 | 7/21/2005 | 934,596.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33948 | 7/1/2005 | 7/29/2005 |
| 3502 | 7/21/2005 | (934,596.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3503 | 7/22/2005 | 327,830.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33959 | 7/1/2005 | 7/29/2005 |
| 3504 | 7/22/2005 | (327,830.62) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3505 | 7/25/2005 | 2,885,764.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33974 | 7/1/2005 | 7/29/2005 |
| 3506 | 7/25/2005 | (2,885,764.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3507 | 7/26/2005 | 1,411,701.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 33991 | 7/1/2005 | 7/29/2005 |
| 3508 | 7/26/2005 | (1,411,701.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3509 | 7/27/2005 | 2,575,169.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34004 | 7/1/2005 | 7/29/2005 |
| 3510 | 7/27/2005 | (2,575,169.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3511 | 7/28/2005 | 7,000.00 | Adjustments to Outgoing Checks | | 0000165634 072705 SP RET ITEM | | 7/1/2005 | 7/29/2005 |
| 3512 | 7/28/2005 | 1,066,673.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34023 | 7/1/2005 | 7/29/2005 |
| 3513 | 7/28/2005 | (1,066,673.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3514 | 7/29/2005 | 1,055,399.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34052 | 7/1/2005 | 7/29/2005 |
| 3515 | 7/29/2005 | (1,062,399.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2005 | 7/29/2005 |
| 3516 | 8/1/2005 | 1,309,701.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34081 | 7/30/2005 | 8/31/2005 |
| 3517 | 8/1/2005 | (1,309,701.82) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3518 | 8/2/2005 | 8,959,242.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34108 | 7/30/2005 | 8/31/2005 |
| 3519 | 8/2/2005 | (8,959,242.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3520 | 8/3/2005 | 2,076,224.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34126 | 7/30/2005 | 8/31/2005 |
| 3521 | 8/3/2005 | (2,076,224.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3522 | 8/4/2005 | 1,579,104.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34148 | 7/30/2005 | 8/31/2005 |
| 3523 | 8/4/2005 | (1,579,104.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3524 | 8/5/2005 | 541,557.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34166 | 7/30/2005 | 8/31/2005 |
| 3525 | 8/5/2005 | (541,557.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3526 | 8/8/2005 | 1,178,319.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34188 | 7/30/2005 | 8/31/2005 |
| 3527 | 8/8/2005 | (1,178,319.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3528 | 8/9/2005 | 1,404,019.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34208 | 7/30/2005 | 8/31/2005 |
| 3529 | 8/9/2005 | (1,404,019.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3530 | 8/10/2005 | 2,072,490.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34223 | 7/30/2005 | 8/31/2005 |
| 3531 | 8/10/2005 | (2,072,490.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3532 | 8/11/2005 | 656,733.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34237 | 7/30/2005 | 8/31/2005 |
| 3533 | 8/11/2005 | (656,733.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3534 | 8/12/2005 | 7,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000165382 081105 SP RET ITEM | | 7/30/2005 | 8/31/2005 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3535 | 8/12/2005 | 519,986.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34253 | 7/30/2005 | 8/31/2005 |
| 3536 | 8/12/2005 | (519,986.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3537 | 8/15/2005 | 1,888,139.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34271 | 7/30/2005 | 8/31/2005 |
| 3538 | 8/15/2005 | (1,895,139.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3539 | 8/16/2005 | 1,683,593.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34286 | 7/30/2005 | 8/31/2005 |
| 3540 | 8/16/2005 | (1,683,593.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3541 | 8/17/2005 | 3,280,629.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34303 | 7/30/2005 | 8/31/2005 |
| 3542 | 8/17/2005 | (3,280,629.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3543 | 8/18/2005 | 2,809,300.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34320 | 7/30/2005 | 8/31/2005 |
| 3544 | 8/18/2005 | (2,809,300.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3545 | 8/19/2005 | 1,595,064.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34336 | 7/30/2005 | 8/31/2005 |
| 3546 | 8/19/2005 | (1,595,064.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3547 | 8/22/2005 | 680,016.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34351 | 7/30/2005 | 8/31/2005 |
| 3548 | 8/22/2005 | (680,016.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3549 | 8/23/2005 | 3,759,400.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34376 | 7/30/2005 | 8/31/2005 |
| 3550 | 8/23/2005 | (3,759,400.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3551 | 8/24/2005 | 2,090,061.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34389 | 7/30/2005 | 8/31/2005 |
| 3552 | 8/24/2005 | (2,090,061.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3553 | 8/25/2005 | 2,081,687.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34402 | 7/30/2005 | 8/31/2005 |
| 3554 | 8/25/2005 | (2,081,687.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3555 | 8/26/2005 | 1,441,242.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34414 | 7/30/2005 | 8/31/2005 |
| 3556 | 8/26/2005 | (1,441,242.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3557 | 8/29/2005 | 1,141,580.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34426 | 7/30/2005 | 8/31/2005 |
| 3558 | 8/29/2005 | (1,141,580.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3559 | 8/30/2005 | 2,123,387.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34444 | 7/30/2005 | 8/31/2005 |
| 3560 | 8/30/2005 | (2,123,387.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3561 | 8/31/2005 | 532,114.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34461 | 7/30/2005 | 8/31/2005 |
| 3562 | 8/31/2005 | (532,114.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/30/2005 | 8/31/2005 |
| 3563 | 9/1/2005 | 1,658,570.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34574 | 9/1/2005 | 9/30/2005 |
| 3564 | 9/1/2005 | (1,658,570.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3565 | 9/2/2005 | 1,835,486.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34595 | 9/1/2005 | 9/30/2005 |
| 3566 | 9/2/2005 | (1,835,486.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3567 | 9/6/2005 | 546,390.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34612 | 9/1/2005 | 9/30/2005 |
| 3568 | 9/6/2005 | (546,390.82) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3569 | 9/7/2005 | 2,658,642.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34634 | 9/1/2005 | 9/30/2005 |
| 3570 | 9/7/2005 | (2,658,642.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3571 | 9/8/2005 | 3,332,024.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34655 | 9/1/2005 | 9/30/2005 |
| 3572 | 9/8/2005 | (3,332,024.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3573 | 9/9/2005 | 300,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000167160 090805 SP RET ITEM | | 9/1/2005 | 9/30/2005 |
| 3574 | 9/9/2005 | 3,573,693.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34669 | 9/1/2005 | 9/30/2005 |
| 3575 | 9/9/2005 | (3,573,693.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3576 | 9/12/2005 | 3,382,676.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34686 | 9/1/2005 | 9/30/2005 |
| 3577 | 9/12/2005 | (3,682,676.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3578 | 9/13/2005 | 4,205,862.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34704 | 9/1/2005 | 9/30/2005 |
| 3579 | 9/13/2005 | (4,205,862.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3580 | 9/14/2005 | 1,389,220.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34716 | 9/1/2005 | 9/30/2005 |
| 3581 | 9/14/2005 | (1,389,220.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3582 | 9/15/2005 | 1,368,412.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34735 | 9/1/2005 | 9/30/2005 |
| 3583 | 9/15/2005 | (1,368,412.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3584 | 9/16/2005 | 1,666,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34748 | 9/1/2005 | 9/30/2005 |
| 3585 | 9/16/2005 | (1,666,600.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3586 | 9/19/2005 | 2,131,184.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34760 | 9/1/2005 | 9/30/2005 |
| 3587 | 9/19/2005 | (2,131,184.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3588 | 9/20/2005 | 2,204,415.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34775 | 9/1/2005 | 9/30/2005 |
| 3589 | 9/20/2005 | (2,204,415.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3590 | 9/21/2005 | 1,556,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34790 | 9/1/2005 | 9/30/2005 |
| 3591 | 9/21/2005 | (1,556,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3592 | 9/22/2005 | 1,201,909.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34801 | 9/1/2005 | 9/30/2005 |
| 3593 | 9/22/2005 | (1,201,909.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3594 | 9/23/2005 | 2,373,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34813 | 9/1/2005 | 9/30/2005 |
| 3595 | 9/23/2005 | (2,373,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3596 | 9/26/2005 | 1,226,868.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34826 | 9/1/2005 | 9/30/2005 |
| 3597 | 9/26/2005 | (1,226,868.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3598 | 9/27/2005 | 2,340,238.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34850 | 9/1/2005 | 9/30/2005 |
| 3599 | 9/27/2005 | (2,340,238.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3600 | 9/28/2005 | 844,058.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34867 | 9/1/2005 | 9/30/2005 |
| 3601 | 9/28/2005 | (844,058.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3602 | 9/29/2005 | 2,060,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34896 | 9/1/2005 | 9/30/2005 |
| 3603 | 9/29/2005 | (2,060,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3604 | 9/30/2005 | 649,316.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34928 | 9/1/2005 | 9/30/2005 |
| 3605 | 9/30/2005 | (649,316.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2005 | 9/30/2005 |
| 3606 | 10/3/2005 | 1,525,156.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34958 | 10/1/2005 | 10/31/2005 |
| 3607 | 10/3/2005 | (1,525,156.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3608 | 10/4/2005 | 4,538,763.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 34989 | 10/1/2005 | 10/31/2005 |
| 3609 | 10/4/2005 | (4,538,763.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3610 | 10/5/2005 | 3,288,411.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35000 | 10/1/2005 | 10/31/2005 |
| 3611 | 10/5/2005 | (3,288,411.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3612 | 10/6/2005 | 7,701,930.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35017 | 10/1/2005 | 10/31/2005 |
| 3613 | 10/6/2005 | (7,701,930.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3614 | 10/7/2005 | 4,359,414.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35034 | 10/1/2005 | 10/31/2005 |
| 3615 | 10/7/2005 | (4,359,414.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3616 | 10/11/2005 | 10,450,119.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35051 | 10/1/2005 | 10/31/2005 |
| 3617 | 10/11/2005 | (10,450,119.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3618 | 10/12/2005 | 7,077,487.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35068 | 10/1/2005 | 10/31/2005 |
| 3619 | 10/12/2005 | (7,077,487.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3620 | 10/13/2005 | 6,130,826.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35082 | 10/1/2005 | 10/31/2005 |
| 3621 | 10/13/2005 | (6,130,826.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3622 | 10/14/2005 | 4,657,144.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35101 | 10/1/2005 | 10/31/2005 |
| 3623 | 10/14/2005 | (4,657,144.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3624 | 10/17/2005 | 4,114,739.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35122 | 10/1/2005 | 10/31/2005 |
| 3625 | 10/17/2005 | (4,114,739.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3626 | 10/18/2005 | 4,101,434.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35140 | 10/1/2005 | 10/31/2005 |
| 3627 | 10/18/2005 | (4,101,434.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3628 | 10/19/2005 | 3,862,504.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35152 | 10/1/2005 | 10/31/2005 |
| 3629 | 10/19/2005 | (3,862,504.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3630 | 10/20/2005 | 2,029,255.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35167 | 10/1/2005 | 10/31/2005 |
| 3631 | 10/20/2005 | (2,029,255.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3632 | 10/21/2005 | 856,283.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35179 | 10/1/2005 | 10/31/2005 |
| 3633 | 10/21/2005 | (856,283.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3634 | 10/24/2005 | 628,827.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35192 | 10/1/2005 | 10/31/2005 |
| 3635 | 10/24/2005 | (628,827.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3636 | 10/25/2005 | 531,952.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35213 | 10/1/2005 | 10/31/2005 |
| 3637 | 10/25/2005 | (531,952.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3638 | 10/26/2005 | 548,073.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35224 | 10/1/2005 | 10/31/2005 |
| 3639 | 10/26/2005 | (548,073.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3640 | 10/27/2005 | 648,752.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35235 | 10/1/2005 | 10/31/2005 |
| 3641 | 10/27/2005 | (648,752.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3642 | 10/28/2005 | 746,128.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35248 | 10/1/2005 | 10/31/2005 |
| 3643 | 10/28/2005 | (746,128.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3644 | 10/31/2005 | 1,849,001.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35271 | 10/1/2005 | 10/31/2005 |
| 3645 | 10/31/2005 | (1,849,001.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 10/1/2005 | 10/31/2005 |
| 3646 | 11/1/2005 | 2,039,636.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35298 | 11/1/2005 | 11/30/2005 |
| 3647 | 11/1/2005 | (2,039,636.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3648 | 11/2/2005 | 17,876,425.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35316 | 11/1/2005 | 11/30/2005 |
| 3649 | 11/2/2005 | (17,876,425.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3650 | 11/3/2005 | 1,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000167122 090705 LA INVALID AMOUNT | | 11/1/2005 | 11/30/2005 |
| 3651 | 11/3/2005 | 1,521,461.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35334 | 11/1/2005 | 11/30/2005 |
| 3652 | 11/3/2005 | (10,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000167122 090705 SB CORRECT AMOUNT | | 11/1/2005 | 11/30/2005 |
| 3653 | 11/3/2005 | (1,521,461.56) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3654 | 11/4/2005 | 3,507,635.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35349 | 11/1/2005 | 11/30/2005 |
| 3655 | 11/4/2005 | (3,498,635.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3656 | 11/7/2005 | 1,000,753.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35367 | 11/1/2005 | 11/30/2005 |
| 3657 | 11/7/2005 | (1,000,753.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3658 | 11/8/2005 | 1,476,669.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35382 | 11/1/2005 | 11/30/2005 |
| 3659 | 11/8/2005 | (1,476,669.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3660 | 11/9/2005 | 829,749.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35396 | 11/1/2005 | 11/30/2005 |
| 3661 | 11/9/2005 | (829,749.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3662 | 11/10/2005 | 3,313,212.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35417 | 11/1/2005 | 11/30/2005 |
| 3663 | 11/10/2005 | (3,313,212.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3664 | 11/14/2005 | 729,518.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35432 | 11/1/2005 | 11/30/2005 |
| 3665 | 11/14/2005 | (729,518.62) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3666 | 11/15/2005 | 2,603,413.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35449 | 11/1/2005 | 11/30/2005 |
| 3667 | 11/15/2005 | (2,603,413.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3668 | 11/16/2005 | 1,037,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35470 | 11/1/2005 | 11/30/2005 |
| 3669 | 11/16/2005 | (1,037,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3670 | 11/17/2005 | 2,052,005.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35490 | 11/1/2005 | 11/30/2005 |
| 3671 | 11/17/2005 | (2,052,005.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3672 | 11/18/2005 | 1,402,420.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35507 | 11/1/2005 | 11/30/2005 |
| 3673 | 11/18/2005 | (1,402,420.22) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3674 | 11/21/2005 | 1,338,734.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35523 | 11/1/2005 | 11/30/2005 |
| 3675 | 11/21/2005 | (1,338,734.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3676 | 11/22/2005 | 1,724,239.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35543 | 11/1/2005 | 11/30/2005 |
| 3677 | 11/22/2005 | (1,724,239.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3678 | 11/23/2005 | 2,481,548.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35556 | 11/1/2005 | 11/30/2005 |
| 3679 | 11/23/2005 | (2,481,548.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3680 | 11/25/2005 | 566,964.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35569 | 11/1/2005 | 11/30/2005 |
| 3681 | 11/25/2005 | (566,964.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3682 | 11/28/2005 | 3,160,949.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35585 | 11/1/2005 | 11/30/2005 |
| 3683 | 11/28/2005 | (3,160,949.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3684 | 11/29/2005 | 20,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000168988 1128065 SP RET ITEM | | 11/1/2005 | 11/30/2005 |
| 3685 | 11/29/2005 | 5,321,994.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35606 | 11/1/2005 | 11/30/2005 |
| 3686 | 11/29/2005 | (5,321,994.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3687 | 11/30/2005 | 3,031,532.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35625 | 11/1/2005 | 11/30/2005 |
| 3688 | 11/30/2005 | (3,051,532.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2005 | 11/30/2005 |
| 3689 | 12/1/2005 | 1,000,828.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35675 | 12/1/2005 | 12/30/2005 |
| 3690 | 12/1/2005 | (1,000,828.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3691 | 12/2/2005 | 1,493,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35696 | 12/1/2005 | 12/30/2005 |
| 3692 | 12/2/2005 | (1,493,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3693 | 12/5/2005 | 939,848.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35713 | 12/1/2005 | 12/30/2005 |
| 3694 | 12/5/2005 | (939,848.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3695 | 12/6/2005 | 2,862,061.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35733 | 12/1/2005 | 12/30/2005 |
| 3696 | 12/6/2005 | (2,862,061.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3697 | 12/7/2005 | 4,075,435.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35752 | 12/1/2005 | 12/30/2005 |
| 3698 | 12/7/2005 | (4,075,435.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3699 | 12/8/2005 | 3,883,611.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35771 | 12/1/2005 | 12/30/2005 |
| 3700 | 12/8/2005 | (3,883,611.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3701 | 12/9/2005 | 1,400,852.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35790 | 12/1/2005 | 12/30/2005 |
| 3702 | 12/9/2005 | (1,400,852.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3703 | 12/12/2005 | 2,606,704.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35804 | 12/1/2005 | 12/30/2005 |
| 3704 | 12/12/2005 | (2,606,704.41) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3705 | 12/13/2005 | 2,372,268.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35820 | 12/1/2005 | 12/30/2005 |
| 3706 | 12/13/2005 | (2,372,268.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3707 | 12/14/2005 | 13,463,808.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35838 | 12/1/2005 | 12/30/2005 |
| 3708 | 12/14/2005 | (13,463,808.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3709 | 12/15/2005 | 2,611,277.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35855 | 12/1/2005 | 12/30/2005 |
| 3710 | 12/15/2005 | (2,611,277.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3711 | 12/16/2005 | 1,824,700.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35877 | 12/1/2005 | 12/30/2005 |
| 3712 | 12/16/2005 | (1,824,700.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3713 | 12/19/2005 | 2,550,344.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35899 | 12/1/2005 | 12/30/2005 |
| 3714 | 12/19/2005 | (2,550,344.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3715 | 12/20/2005 | 5,837,668.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35921 | 12/1/2005 | 12/30/2005 |
| 3716 | 12/20/2005 | (5,837,668.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3717 | 12/21/2005 | 5,847,971.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35942 | 12/1/2005 | 12/30/2005 |
| 3718 | 12/21/2005 | (5,847,971.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3719 | 12/22/2005 | 6,213,954.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35960 | 12/1/2005 | 12/30/2005 |
| 3720 | 12/22/2005 | (6,213,954.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3721 | 12/23/2005 | 8,697,928.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 35983 | 12/1/2005 | 12/30/2005 |
| 3722 | 12/23/2005 | (8,697,928.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3723 | 12/27/2005 | 5,267,035.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36012 | 12/1/2005 | 12/30/2005 |
| 3724 | 12/27/2005 | (5,267,035.58) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3725 | 12/28/2005 | 11,423,560.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36040 | 12/1/2005 | 12/30/2005 |
| 3726 | 12/28/2005 | (11,423,560.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3727 | 12/29/2005 | 2,493,303.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36067 | 12/1/2005 | 12/30/2005 |
| 3728 | 12/29/2005 | (2,493,303.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3729 | 12/30/2005 | 1,862,306.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36087 | 12/1/2005 | 12/30/2005 |
| 3730 | 12/30/2005 | (1,862,306.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2005 | 12/30/2005 |
| 3731 | 1/3/2006 | 1,943,370.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36124 | 12/31/2005 | 1/31/2006 |
| 3732 | 1/3/2006 | (1,943,370.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3733 | 1/4/2006 | 5,208,819.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36163 | 12/31/2005 | 1/31/2006 |
| 3734 | 1/4/2006 | (5,208,819.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3735 | 1/5/2006 | 3,549,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36183 | 12/31/2005 | 1/31/2006 |
| 3736 | 1/5/2006 | (3,549,200.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3737 | 1/6/2006 | 5,971,116.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36202 | 12/31/2005 | 1/31/2006 |
| 3738 | 1/6/2006 | (5,971,116.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3739 | 1/9/2006 | 9,764,977.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36229 | 12/31/2005 | 1/31/2006 |
| 3740 | 1/9/2006 | (9,764,977.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3741 | 1/10/2006 | 7,844,016.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36251 | 12/31/2005 | 1/31/2006 |
| 3742 | 1/10/2006 | (7,844,016.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3743 | 1/11/2006 | 8,570,714.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36278 | 12/31/2005 | 1/31/2006 |
| 3744 | 1/11/2006 | (8,570,714.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3745 | 1/12/2006 | 7,569,462.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36291 | 12/31/2005 | 1/31/2006 |
| 3746 | 1/12/2006 | (7,569,462.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3747 | 1/13/2006 | 3,831,524.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36310 | 12/31/2005 | 1/31/2006 |
| 3748 | 1/13/2006 | (3,831,524.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3749 | 1/17/2006 | 9,010,582.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36332 | 12/31/2005 | 1/31/2006 |
| 3750 | 1/17/2006 | (9,010,582.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3751 | 1/18/2006 | 6,544,674.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36347 | 12/31/2005 | 1/31/2006 |
| 3752 | 1/18/2006 | (6,544,674.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3753 | 1/19/2006 | 7,205,896.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36370 | 12/31/2005 | 1/31/2006 |
| 3754 | 1/19/2006 | (7,205,896.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3755 | 1/20/2006 | 3,074,507.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36399 | 12/31/2005 | 1/31/2006 |
| 3756 | 1/20/2006 | (3,074,507.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3757 | 1/23/2006 | 2,680,735.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36417 | 12/31/2005 | 1/31/2006 |
| 3758 | 1/23/2006 | (2,689,981.82) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3759 | 1/24/2006 | 5,190,995.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36433 | 12/31/2005 | 1/31/2006 |
| 3760 | 1/24/2006 | (5,181,749.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3761 | 1/25/2006 | 1,199,761.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36446 | 12/31/2005 | 1/31/2006 |
| 3762 | 1/25/2006 | (1,199,761.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3763 | 1/26/2006 | 5,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000171414 011706 LA INVALID AMOUNT | | 12/31/2005 | 1/31/2006 |
| 3764 | 1/26/2006 | 25,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000170182 011006 LA INVALID AMOUNT | | 12/31/2005 | 1/31/2006 |
| 3765 | 1/26/2006 | 782,521.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36459 | 12/31/2005 | 1/31/2006 |
| 3766 | 1/26/2006 | (50,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000171414 011706 SB CORRECT AMOUNT | | 12/31/2005 | 1/31/2006 |
| 3767 | 1/26/2006 | (125,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000170182 011006 0000170182 011006 SB CORRECT AMOUNT | | 12/31/2005 | 1/31/2006 |
| 3768 | 1/26/2006 | (782,521.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3769 | 1/27/2006 | 2,313,871.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36475 | 12/31/2005 | 1/31/2006 |
| 3770 | 1/27/2006 | (2,168,871.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3771 | 1/30/2006 | 2,227,073.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36498 | 12/31/2005 | 1/31/2006 |
| 3772 | 1/30/2006 | (2,227,073.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3773 | 1/31/2006 | 3,039,577.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36525 | 12/31/2005 | 1/31/2006 |
| 3774 | 1/31/2006 | (3,039,577.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/31/2005 | 1/31/2006 |
| 3775 | 2/1/2006 | 1,017,690.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36623 | 2/1/2006 | 2/28/2006 |
| 3776 | 2/1/2006 | (1,017,690.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3777 | 2/2/2006 | 20,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | CHECK CHG TWICE 1/31/06, 2/1/06 | | 2/1/2006 | 2/28/2006 |
| 3778 | 2/2/2006 | 3,147,283.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36640 | 2/1/2006 | 2/28/2006 |
| 3779 | 2/2/2006 | (3,147,283.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3780 | 2/3/2006 | 2,732,617.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36653 | 2/1/2006 | 2/28/2006 |
| 3781 | 2/3/2006 | (2,752,617.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3782 | 2/6/2006 | 2,904,671.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36671 | 2/1/2006 | 2/28/2006 |
| 3783 | 2/6/2006 | (2,904,671.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3784 | 2/7/2006 | 1,307,793.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36694 | 2/1/2006 | 2/28/2006 |
| 3785 | 2/7/2006 | (1,307,793.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3786 | 2/8/2006 | 966,067.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36708 | 2/1/2006 | 2/28/2006 |
| 3787 | 2/8/2006 | (966,067.85) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3788 | 2/9/2006 | 720,719.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36723 | 2/1/2006 | 2/28/2006 |
| 3789 | 2/9/2006 | (720,719.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3790 | 2/10/2006 | 1,388,720.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36740 | 2/1/2006 | 2/28/2006 |
| 3791 | 2/10/2006 | (1,388,720.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3792 | 2/13/2006 | 1,521,969.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36755 | 2/1/2006 | 2/28/2006 |
| 3793 | 2/13/2006 | (1,521,969.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3794 | 2/14/2006 | 2,817,701.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36770 | 2/1/2006 | 2/28/2006 |
| 3795 | 2/14/2006 | (2,817,701.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3796 | 2/15/2006 | 1,093,464.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36788 | 2/1/2006 | 2/28/2006 |
| 3797 | 2/15/2006 | (1,093,464.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3798 | 2/16/2006 | 3,115,900.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36811 | 2/1/2006 | 2/28/2006 |
| 3799 | 2/16/2006 | (3,115,900.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3800 | 2/17/2006 | 646,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36826 | 2/1/2006 | 2/28/2006 |
| 3801 | 2/17/2006 | (646,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3802 | 2/21/2006 | 1,775,901.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36851 | 2/1/2006 | 2/28/2006 |
| 3803 | 2/21/2006 | (1,775,901.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3804 | 2/22/2006 | 1,233,071.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36873 | 2/1/2006 | 2/28/2006 |
| 3805 | 2/22/2006 | (1,233,071.86) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3806 | 2/23/2006 | 643,888.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36883 | 2/1/2006 | 2/28/2006 |
| 3807 | 2/23/2006 | (643,888.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3808 | 2/24/2006 | 1,288,812.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36901 | 2/1/2006 | 2/28/2006 |
| 3809 | 2/24/2006 | (1,288,812.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3810 | 2/27/2006 | 4,431,192.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36924 | 2/1/2006 | 2/28/2006 |
| 3811 | 2/27/2006 | (4,431,192.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3812 | 2/28/2006 | 93,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000172123 022706 SP RET ITEM | | 2/1/2006 | 2/28/2006 |
| 3813 | 2/28/2006 | 1,133,085.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36944 | 2/1/2006 | 2/28/2006 |
| 3814 | 2/28/2006 | (1,133,085.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2006 | 2/28/2006 |
| 3815 | 3/1/2006 | 1,500,244.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 36969 | 3/1/2006 | 3/31/2006 |
| 3816 | 3/1/2006 | (1,593,244.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3817 | 3/2/2006 | 2,238,235.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37012 | 3/1/2006 | 3/31/2006 |
| 3818 | 3/2/2006 | (2,238,235.12) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3819 | 3/3/2006 | 1,818,281.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37044 | 3/1/2006 | 3/31/2006 |
| 3820 | 3/3/2006 | (1,818,281.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3821 | 3/6/2006 | 1,593,988.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37069 | 3/1/2006 | 3/31/2006 |
| 3822 | 3/6/2006 | (1,593,988.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3823 | 3/7/2006 | 700,699.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37088 | 3/1/2006 | 3/31/2006 |
| 3824 | 3/7/2006 | (700,699.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3825 | 3/8/2006 | 2,938,172.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37105 | 3/1/2006 | 3/31/2006 |
| 3826 | 3/8/2006 | (2,938,172.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3827 | 3/9/2006 | 2,319,702.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37116 | 3/1/2006 | 3/31/2006 |
| 3828 | 3/9/2006 | (2,319,702.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3829 | 3/10/2006 | 969,640.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37127 | 3/1/2006 | 3/31/2006 |
| 3830 | 3/10/2006 | (969,640.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3831 | 3/13/2006 | 1,904,514.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37146 | 3/1/2006 | 3/31/2006 |
| 3832 | 3/13/2006 | (1,904,514.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3833 | 3/14/2006 | 1,831,828.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37159 | 3/1/2006 | 3/31/2006 |
| 3834 | 3/14/2006 | (1,831,828.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3835 | 3/15/2006 | 3,027,551.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37181 | 3/1/2006 | 3/31/2006 |
| 3836 | 3/15/2006 | (3,027,551.39) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3837 | 3/16/2006 | 1,006,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37194 | 3/1/2006 | 3/31/2006 |
| 3838 | 3/16/2006 | (1,006,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3839 | 3/17/2006 | 1,461,249.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37205 | 3/1/2006 | 3/31/2006 |
| 3840 | 3/17/2006 | (1,461,249.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3841 | 3/20/2006 | 552,966.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37215 | 3/1/2006 | 3/31/2006 |
| 3842 | 3/20/2006 | (552,966.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3843 | 3/21/2006 | 1,846,069.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37232 | 3/1/2006 | 3/31/2006 |
| 3844 | 3/21/2006 | (1,846,069.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3845 | 3/22/2006 | 5,821,244.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37246 | 3/1/2006 | 3/31/2006 |
| 3846 | 3/22/2006 | (5,821,244.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3847 | 3/23/2006 | 5,160,734.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37263 | 3/1/2006 | 3/31/2006 |
| 3848 | 3/23/2006 | (5,160,734.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3849 | 3/24/2006 | 2,611,999.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37280 | 3/1/2006 | 3/31/2006 |
| 3850 | 3/24/2006 | (2,611,999.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3851 | 3/27/2006 | 1,869,100.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37301 | 3/1/2006 | 3/31/2006 |
| 3852 | 3/27/2006 | (1,869,100.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3853 | 3/28/2006 | 1,585,555.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37327 | 3/1/2006 | 3/31/2006 |
| 3854 | 3/28/2006 | (1,585,555.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3855 | 3/29/2006 | 1,839,470.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37344 | 3/1/2006 | 3/31/2006 |
| 3856 | 3/29/2006 | (1,839,470.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3857 | 3/30/2006 | 2,749,970.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37366 | 3/1/2006 | 3/31/2006 |
| 3858 | 3/30/2006 | (2,749,970.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3859 | 3/31/2006 | 11,539,995.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37386 | 3/1/2006 | 3/31/2006 |
| 3860 | 3/31/2006 | (11,539,995.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2006 | 3/31/2006 |
| 3861 | 4/3/2006 | 5,242,880.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37419 | 4/1/2006 | 4/28/2006 |
| 3862 | 4/3/2006 | (5,242,880.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3863 | 4/4/2006 | 5,302,638.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37446 | 4/1/2006 | 4/28/2006 |
| 3864 | 4/4/2006 | (5,302,638.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3865 | 4/5/2006 | 5,549,461.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37464 | 4/1/2006 | 4/28/2006 |
| 3866 | 4/5/2006 | (5,549,461.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3867 | 4/6/2006 | 5,203,253.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37477 | 4/1/2006 | 4/28/2006 |
| 3868 | 4/6/2006 | (5,203,253.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3869 | 4/7/2006 | 6,601,811.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37492 | 4/1/2006 | 4/28/2006 |
| 3870 | 4/7/2006 | (6,601,811.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3871 | 4/10/2006 | 7,277,788.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37507 | 4/1/2006 | 4/28/2006 |
| 3872 | 4/10/2006 | (7,277,788.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3873 | 4/11/2006 | 10,338,566.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37546 | 4/1/2006 | 4/28/2006 |
| 3874 | 4/11/2006 | (10,338,566.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3875 | 4/12/2006 | 10,300,043.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37559 | 4/1/2006 | 4/28/2006 |
| 3876 | 4/12/2006 | (10,300,043.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3877 | 4/13/2006 | 25,437,172.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37581 | 4/1/2006 | 4/28/2006 |
| 3878 | 4/13/2006 | (25,437,172.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3879 | 4/14/2006 | 9,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000172966 041306 PR RET ITEM | | 4/1/2006 | 4/28/2006 |
| 3880 | 4/14/2006 | 4,689,335.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37588 | 4/1/2006 | 4/28/2006 |
| 3881 | 4/14/2006 | (4,689,335.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3882 | 4/17/2006 | 7,073,560.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37609 | 4/1/2006 | 4/28/2006 |
| 3883 | 4/17/2006 | (7,082,560.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3884 | 4/18/2006 | 3,244,751.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37629 | 4/1/2006 | 4/28/2006 |
| 3885 | 4/18/2006 | (3,244,751.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3886 | 4/19/2006 | 2,039,274.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37644 | 4/1/2006 | 4/28/2006 |
| 3887 | 4/19/2006 | (2,039,274.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3888 | 4/20/2006 | 2,143,876.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37661 | 4/1/2006 | 4/28/2006 |
| 3889 | 4/20/2006 | (2,143,876.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3890 | 4/21/2006 | 4,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000172219 030906 LA INVALID AMOUNT | | 4/1/2006 | 4/28/2006 |
| 3891 | 4/21/2006 | 1,796,628.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37675 | 4/1/2006 | 4/28/2006 |
| 3892 | 4/21/2006 | (40,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000172219 030906 SB CORRECT AMOUNT | | 4/1/2006 | 4/28/2006 |
| 3893 | 4/21/2006 | (1,796,628.64) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3894 | 4/24/2006 | 5,422,966.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37690 | 4/1/2006 | 4/28/2006 |
| 3895 | 4/24/2006 | (5,386,966.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3896 | 4/25/2006 | 179,266.80 | Outgoing Checks | Adjustments to Outgoing Checks | 0000174281 042406 SP RET ITEM | | 4/1/2006 | 4/28/2006 |
| 3897 | 4/25/2006 | 3,578,358.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37708 | 4/1/2006 | 4/28/2006 |
| 3898 | 4/25/2006 | (3,578,358.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3899 | 4/26/2006 | 2,790,325.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37724 | 4/1/2006 | 4/28/2006 |
| 3900 | 4/26/2006 | (2,969,592.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3901 | 4/27/2006 | 1,505,905.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37736 | 4/1/2006 | 4/28/2006 |
| 3902 | 4/27/2006 | (1,505,905.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |
| 3903 | 4/28/2006 | 1,202,775.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37757 | 4/1/2006 | 4/28/2006 |
| 3904 | 4/28/2006 | (1,202,775.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/1/2006 | 4/28/2006 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3905 | 5/1/2006 | 2,853,917.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37785 | 4/29/2006 | 5/31/2006 |
| 3906 | 5/1/2006 | (2,853,917.58) | Outgoing Checks | Outgoing Checks | | | 4/29/2006 | 5/31/2006 |
| 3907 | 5/2/2006 | 7,303.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000171929 020906 LA INVALID AMOUNT | | 4/29/2006 | 5/31/2006 |
| 3908 | 5/2/2006 | 3,566,707.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37803 | 4/29/2006 | 5/31/2006 |
| 3909 | 5/2/2006 | (73,030.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000171929 020906 SB CORRECT AMOUNT | | 4/29/2006 | 5/31/2006 |
| 3910 | 5/2/2006 | (3,566,707.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3911 | 5/3/2006 | 2,260,212.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37822 | 4/29/2006 | 5/31/2006 |
| 3912 | 5/3/2006 | (2,194,485.42) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3913 | 5/4/2006 | 2,778,686.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37837 | 4/29/2006 | 5/31/2006 |
| 3914 | 5/4/2006 | (2,778,686.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3915 | 5/5/2006 | 2,786,400.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37847 | 4/29/2006 | 5/31/2006 |
| 3916 | 5/5/2006 | (2,786,400.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3917 | 5/8/2006 | 2,849,843.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37859 | 4/29/2006 | 5/31/2006 |
| 3918 | 5/8/2006 | (2,849,843.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3919 | 5/9/2006 | 893,821.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37868 | 4/29/2006 | 5/31/2006 |
| 3920 | 5/9/2006 | (893,821.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3921 | 5/10/2006 | 1,055,090.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37887 | 4/29/2006 | 5/31/2006 |
| 3922 | 5/10/2006 | (1,055,090.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3923 | 5/11/2006 | 3,015,473.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37905 | 4/29/2006 | 5/31/2006 |
| 3924 | 5/11/2006 | (3,015,473.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3925 | 5/12/2006 | 5,028,519.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37917 | 4/29/2006 | 5/31/2006 |
| 3926 | 5/12/2006 | (5,028,519.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3927 | 5/15/2006 | 2,819,188.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37931 | 4/29/2006 | 5/31/2006 |
| 3928 | 5/15/2006 | (2,819,188.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3929 | 5/16/2006 | 1,055,994.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37943 | 4/29/2006 | 5/31/2006 |
| 3930 | 5/16/2006 | (1,055,994.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3931 | 5/17/2006 | 1,256,569.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37954 | 4/29/2006 | 5/31/2006 |
| 3932 | 5/17/2006 | (1,256,569.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3933 | 5/18/2006 | 3,484,688.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37969 | 4/29/2006 | 5/31/2006 |
| 3934 | 5/18/2006 | (3,484,688.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3935 | 5/19/2006 | 1,727,389.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37985 | 4/29/2006 | 5/31/2006 |
| 3936 | 5/19/2006 | (1,727,389.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3937 | 5/22/2006 | 723,999.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 37995 | 4/29/2006 | 5/31/2006 |
| 3938 | 5/22/2006 | (723,999.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3939 | 5/23/2006 | 355,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38011 | 4/29/2006 | 5/31/2006 |
| 3940 | 5/23/2006 | (355,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3941 | 5/24/2006 | 1,423,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38024 | 4/29/2006 | 5/31/2006 |
| 3942 | 5/24/2006 | (1,423,200.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3943 | 5/25/2006 | 2,876,487.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38039 | 4/29/2006 | 5/31/2006 |
| 3944 | 5/25/2006 | (2,876,487.49) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3945 | 5/26/2006 | 1,577,327.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38052 | 4/29/2006 | 5/31/2006 |
| 3946 | 5/26/2006 | (1,577,327.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3947 | 5/30/2006 | 2,789,650.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38071 | 4/29/2006 | 5/31/2006 |
| 3948 | 5/30/2006 | (2,789,650.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3949 | 5/31/2006 | 1,573,745.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38088 | 4/29/2006 | 5/31/2006 |
| 3950 | 5/31/2006 | (1,573,745.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 4/29/2006 | 5/31/2006 |
| 3951 | 6/1/2006 | 2,001,786.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38125 | 6/1/2006 | 6/30/2006 |
| 3952 | 6/1/2006 | (2,001,786.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3953 | 6/2/2006 | 2,157,101.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38146 | 6/1/2006 | 6/30/2006 |
| 3954 | 6/2/2006 | (2,157,101.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3955 | 6/5/2006 | 5,891,315.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38159 | 6/1/2006 | 6/30/2006 |
| 3956 | 6/5/2006 | (5,891,315.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3957 | 6/6/2006 | 1,693,596.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38172 | 6/1/2006 | 6/30/2006 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 3958 | 6/6/2006 | (1,693,596.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3959 | 6/7/2006 | 1,537,402.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38197 | 6/1/2006 | 6/30/2006 |
| 3960 | 6/7/2006 | (1,537,402.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3961 | 6/8/2006 | 2,301,898.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38214 | 6/1/2006 | 6/30/2006 |
| 3962 | 6/8/2006 | (2,301,898.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3963 | 6/9/2006 | 991,586.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38225 | 6/1/2006 | 6/30/2006 |
| 3964 | 6/9/2006 | (991,586.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3965 | 6/12/2006 | 2,030,718.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38237 | 6/1/2006 | 6/30/2006 |
| 3966 | 6/12/2006 | (2,030,718.49) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3967 | 6/13/2006 | 1,947,050.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38250 | 6/1/2006 | 6/30/2006 |
| 3968 | 6/13/2006 | (1,947,050.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3969 | 6/14/2006 | 1,805,440.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38260 | 6/1/2006 | 6/30/2006 |
| 3970 | 6/14/2006 | (1,805,440.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3971 | 6/15/2006 | 1,804,729.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38271 | 6/1/2006 | 6/30/2006 |
| 3972 | 6/15/2006 | (1,804,729.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3973 | 6/16/2006 | 2,991,579.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38283 | 6/1/2006 | 6/30/2006 |
| 3974 | 6/16/2006 | (2,991,579.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3975 | 6/19/2006 | 2,124,517.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38293 | 6/1/2006 | 6/30/2006 |
| 3976 | 6/19/2006 | (2,124,517.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3977 | 6/20/2006 | 2,664,138.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38311 | 6/1/2006 | 6/30/2006 |
| 3978 | 6/20/2006 | (2,664,138.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3979 | 6/21/2006 | 878,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38325 | 6/1/2006 | 6/30/2006 |
| 3980 | 6/21/2006 | (878,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3981 | 6/22/2006 | 1,370,096.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38341 | 6/1/2006 | 6/30/2006 |
| 3982 | 6/22/2006 | (1,370,096.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3983 | 6/23/2006 | 1,947,215.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38357 | 6/1/2006 | 6/30/2006 |
| 3984 | 6/23/2006 | (1,947,215.57) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3985 | 6/26/2006 | 4,781,678.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38373 | 6/1/2006 | 6/30/2006 |
| 3986 | 6/26/2006 | (4,781,678.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3987 | 6/27/2006 | 1,045,365.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38385 | 6/1/2006 | 6/30/2006 |
| 3988 | 6/27/2006 | (1,045,365.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3989 | 6/28/2006 | 547,482.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38390 | 6/1/2006 | 6/30/2006 |
| 3990 | 6/28/2006 | (547,482.59) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3991 | 6/29/2006 | 1,159,875.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38421 | 6/1/2006 | 6/30/2006 |
| 3992 | 6/29/2006 | (1,159,875.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3993 | 6/30/2006 | 2,353,020.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38448 | 6/1/2006 | 6/30/2006 |
| 3994 | 6/30/2006 | (2,353,020.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2006 | 6/30/2006 |
| 3995 | 7/3/2006 | 3,207,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38476 | 7/1/2006 | 7/31/2006 |
| 3996 | 7/3/2006 | (3,207,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 3997 | 7/5/2006 | 1,412,518.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38502 | 7/1/2006 | 7/31/2006 |
| 3998 | 7/5/2006 | (1,412,518.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 3999 | 7/6/2006 | 6,104,853.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38529 | 7/1/2006 | 7/31/2006 |
| 4000 | 7/6/2006 | (6,104,853.82) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4001 | 7/7/2006 | 9,649,528.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38555 | 7/1/2006 | 7/31/2006 |
| 4002 | 7/7/2006 | (9,649,528.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4003 | 7/10/2006 | 4,551,880.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38573 | 7/1/2006 | 7/31/2006 |
| 4004 | 7/10/2006 | (4,551,880.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4005 | 7/11/2006 | 4,033,767.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38586 | 7/1/2006 | 7/31/2006 |
| 4006 | 7/11/2006 | (4,033,767.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4007 | 7/12/2006 | 5,544,305.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38599 | 7/1/2006 | 7/31/2006 |
| 4008 | 7/12/2006 | (5,544,305.01) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4009 | 7/13/2006 | 3,734,411.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38614 | 7/1/2006 | 7/31/2006 |
| 4010 | 7/13/2006 | (3,734,411.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4011 | 7/14/2006 | 3,283,504.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38625 | 7/1/2006 | 7/31/2006 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4012 | 7/14/2006 | (3,283,504.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4013 | 7/17/2006 | 8,323,842.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38641 | 7/1/2006 | 7/31/2006 |
| 4014 | 7/17/2006 | (8,323,842.20) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4015 | 7/18/2006 | 2,859,670.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38650 | 7/1/2006 | 7/31/2006 |
| 4016 | 7/18/2006 | (2,859,670.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4017 | 7/19/2006 | 2,950,555.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38663 | 7/1/2006 | 7/31/2006 |
| 4018 | 7/19/2006 | (2,950,555.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4019 | 7/20/2006 | 4,369,900.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38674 | 7/1/2006 | 7/31/2006 |
| 4020 | 7/20/2006 | (4,369,900.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4021 | 7/21/2006 | 1,207,351.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38685 | 7/1/2006 | 7/31/2006 |
| 4022 | 7/21/2006 | (1,207,351.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4023 | 7/24/2006 | 1,114,283.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38695 | 7/1/2006 | 7/31/2006 |
| 4024 | 7/24/2006 | (1,114,283.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4025 | 7/25/2006 | 4,575,431.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38708 | 7/1/2006 | 7/31/2006 |
| 4026 | 7/25/2006 | (4,575,431.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4027 | 7/26/2006 | 1,117,471.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38720 | 7/1/2006 | 7/31/2006 |
| 4028 | 7/26/2006 | (1,117,471.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4029 | 7/27/2006 | 1,674,932.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38737 | 7/1/2006 | 7/31/2006 |
| 4030 | 7/27/2006 | (1,674,932.29) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4031 | 7/28/2006 | 1,500,726.51 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38750 | 7/1/2006 | 7/31/2006 |
| 4032 | 7/28/2006 | (1,500,726.51) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4033 | 7/31/2006 | 502,634.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38763 | 7/1/2006 | 7/31/2006 |
| 4034 | 7/31/2006 | (502,634.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 7/1/2006 | 7/31/2006 |
| 4035 | 8/1/2006 | 1,164,661.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38784 | 8/1/2006 | 8/31/2006 |
| 4036 | 8/1/2006 | (1,164,661.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4037 | 8/2/2006 | 1,742,771.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38796 | 8/1/2006 | 8/31/2006 |
| 4038 | 8/2/2006 | (1,742,771.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4039 | 8/3/2006 | 1,913,621.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38819 | 8/1/2006 | 8/31/2006 |
| 4040 | 8/3/2006 | (1,913,621.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4041 | 8/4/2006 | 5,590,953.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38833 | 8/1/2006 | 8/31/2006 |
| 4042 | 8/4/2006 | (5,590,953.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4043 | 8/7/2006 | 2,214,038.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38850 | 8/1/2006 | 8/31/2006 |
| 4044 | 8/7/2006 | (2,214,038.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4045 | 8/8/2006 | 2,090,142.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38861 | 8/1/2006 | 8/31/2006 |
| 4046 | 8/8/2006 | (2,090,142.08) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4047 | 8/9/2006 | 1,618,955.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38873 | 8/1/2006 | 8/31/2006 |
| 4048 | 8/9/2006 | (1,618,955.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4049 | 8/10/2006 | 558,222.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38888 | 8/1/2006 | 8/31/2006 |
| 4050 | 8/10/2006 | (558,222.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4051 | 8/11/2006 | 1,888,774.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38911 | 8/1/2006 | 8/31/2006 |
| 4052 | 8/11/2006 | (1,888,774.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4053 | 8/14/2006 | 1,611,351.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38925 | 8/1/2006 | 8/31/2006 |
| 4054 | 8/14/2006 | (1,611,351.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4055 | 8/15/2006 | 1,066,758.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38940 | 8/1/2006 | 8/31/2006 |
| 4056 | 8/15/2006 | (1,066,758.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4057 | 8/16/2006 | 688,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38953 | 8/1/2006 | 8/31/2006 |
| 4058 | 8/16/2006 | (688,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4059 | 8/17/2006 | 643,129.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38971 | 8/1/2006 | 8/31/2006 |
| 4060 | 8/17/2006 | (643,129.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4061 | 8/18/2006 | 884,520.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 38986 | 8/1/2006 | 8/31/2006 |
| 4062 | 8/18/2006 | (884,520.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4063 | 8/21/2006 | 928,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39002 | 8/1/2006 | 8/31/2006 |
| 4064 | 8/21/2006 | (928,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4065 | 8/22/2006 | 577,291.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39022 | 8/1/2006 | 8/31/2006 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4066 | 8/22/2006 | (577,291.87) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4067 | 8/23/2006 | 1,321,639.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39035 | 8/1/2006 | 8/31/2006 |
| 4068 | 8/23/2006 | (1,321,639.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4069 | 8/24/2006 | 323,054.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39048 | 8/1/2006 | 8/31/2006 |
| 4070 | 8/24/2006 | (323,054.76) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4071 | 8/25/2006 | 694,590.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39068 | 8/1/2006 | 8/31/2006 |
| 4072 | 8/25/2006 | (694,590.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4073 | 8/28/2006 | 1,847,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39085 | 8/1/2006 | 8/31/2006 |
| 4074 | 8/28/2006 | (1,847,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4075 | 8/29/2006 | 977,626.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39103 | 8/1/2006 | 8/31/2006 |
| 4076 | 8/29/2006 | (977,626.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4077 | 8/30/2006 | 595,350.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39117 | 8/1/2006 | 8/31/2006 |
| 4078 | 8/30/2006 | (595,350.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 8/1/2006 | 8/31/2006 |
| 4079 | 8/31/2006 | 700,700.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39137 | 8/1/2006 | 8/31/2006 |
| 4080 | 8/31/2006 | (700,700.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 8/31/2006 |
| 4081 | 9/1/2006 | 1,037,493.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39158 | 9/1/2006 | 9/29/2006 |
| 4082 | 9/1/2006 | (1,037,493.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4083 | 9/5/2006 | 2,592,283.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39183 | 9/1/2006 | 9/29/2006 |
| 4084 | 9/5/2006 | (2,592,283.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4085 | 9/6/2006 | 4,324,184.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39206 | 9/1/2006 | 9/29/2006 |
| 4086 | 9/6/2006 | (4,324,184.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4087 | 9/7/2006 | 1,134,988.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39235 | 9/1/2006 | 9/29/2006 |
| 4088 | 9/7/2006 | (1,134,988.41) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4089 | 9/8/2006 | 773,485.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39252 | 9/1/2006 | 9/29/2006 |
| 4090 | 9/8/2006 | (773,485.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4091 | 9/11/2006 | 2,774,688.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39277 | 9/1/2006 | 9/29/2006 |
| 4092 | 9/11/2006 | (2,774,688.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4093 | 9/12/2006 | 1,932,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39292 | 9/1/2006 | 9/29/2006 |
| 4094 | 9/12/2006 | (1,932,200.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4095 | 9/13/2006 | 1,770,636.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39313 | 9/1/2006 | 9/29/2006 |
| 4096 | 9/13/2006 | (1,770,636.41) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4097 | 9/14/2006 | 1,225,490.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39331 | 9/1/2006 | 9/29/2006 |
| 4098 | 9/14/2006 | (1,225,490.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4099 | 9/15/2006 | 2,698,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39347 | 9/1/2006 | 9/29/2006 |
| 4100 | 9/15/2006 | (2,698,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4101 | 9/18/2006 | 2,428,948.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39364 | 9/1/2006 | 9/29/2006 |
| 4102 | 9/18/2006 | (2,428,948.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4103 | 9/19/2006 | 10,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000177758 091806 SP RET ITEM | | 9/1/2006 | 9/29/2006 |
| 4104 | 9/19/2006 | 1,644,358.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39377 | 9/1/2006 | 9/29/2006 |
| 4105 | 9/19/2006 | (1,644,358.96) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4106 | 9/20/2006 | 1,933,400.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39390 | 9/1/2006 | 9/29/2006 |
| 4107 | 9/20/2006 | (1,943,400.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4108 | 9/21/2006 | 412,476.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39404 | 9/1/2006 | 9/29/2006 |
| 4109 | 9/21/2006 | (412,476.54) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4110 | 9/22/2006 | 3,829,890.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39421 | 9/1/2006 | 9/29/2006 |
| 4111 | 9/22/2006 | (3,829,890.33) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4112 | 9/25/2006 | 2,844,599.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39442 | 9/1/2006 | 9/29/2006 |
| 4113 | 9/25/2006 | (2,844,599.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4114 | 9/26/2006 | 2,287,541.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39463 | 9/1/2006 | 9/29/2006 |
| 4115 | 9/26/2006 | (2,287,541.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4116 | 9/27/2006 | 3,530,746.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39484 | 9/1/2006 | 9/29/2006 |
| 4117 | 9/27/2006 | (3,530,746.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4118 | 9/28/2006 | 1,896,134.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39506 | 9/1/2006 | 9/29/2006 |
| 4119 | 9/28/2006 | (1,896,134.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4120 | 9/29/2006 | 1,881,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39530 | 9/1/2006 | 9/29/2006 |
| 4121 | 9/29/2006 | (1,881,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/1/2006 | 9/29/2006 |
| 4122 | 10/2/2006 | 3,500,542.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39557 | 9/30/2006 | 10/31/2006 |
| 4123 | 10/2/2006 | (3,500,542.45) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4124 | 10/3/2006 | 5,310,750.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39586 | 9/30/2006 | 10/31/2006 |
| 4125 | 10/3/2006 | (5,310,750.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4126 | 10/4/2006 | 4,612,375.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39611 | 9/30/2006 | 10/31/2006 |
| 4127 | 10/4/2006 | (4,612,375.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4128 | 10/5/2006 | 4,141,091.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39629 | 9/30/2006 | 10/31/2006 |
| 4129 | 10/5/2006 | (4,141,091.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4130 | 10/6/2006 | 7,739,602.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39644 | 9/30/2006 | 10/31/2006 |
| 4131 | 10/6/2006 | (7,739,602.78) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4132 | 10/10/2006 | 7,973,864.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39663 | 9/30/2006 | 10/31/2006 |
| 4133 | 10/10/2006 | (7,973,864.07) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4134 | 10/11/2006 | 5,704,451.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39684 | 9/30/2006 | 10/31/2006 |
| 4135 | 10/11/2006 | (5,704,451.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4136 | 10/12/2006 | 13,082,079.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39698 | 9/30/2006 | 10/31/2006 |
| 4137 | 10/12/2006 | (13,082,079.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4138 | 10/13/2006 | 4,839,676.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39712 | 9/30/2006 | 10/31/2006 |
| 4139 | 10/13/2006 | (4,839,676.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4140 | 10/16/2006 | 3,390,503.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39739 | 9/30/2006 | 10/31/2006 |
| 4141 | 10/16/2006 | (3,390,503.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4142 | 10/17/2006 | 3,870,102.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39758 | 9/30/2006 | 10/31/2006 |
| 4143 | 10/17/2006 | (3,870,102.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4144 | 10/18/2006 | 3,417,361.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39771 | 9/30/2006 | 10/31/2006 |
| 4145 | 10/18/2006 | (3,417,361.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4146 | 10/19/2006 | 2,985,304.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39783 | 9/30/2006 | 10/31/2006 |
| 4147 | 10/19/2006 | (2,985,304.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4148 | 10/20/2006 | 1,182,074.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39795 | 9/30/2006 | 10/31/2006 |
| 4149 | 10/20/2006 | (1,182,074.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4150 | 10/23/2006 | 1,699,071.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39808 | 9/30/2006 | 10/31/2006 |
| 4151 | 10/23/2006 | (1,699,071.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4152 | 10/24/2006 | 4,648,582.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39822 | 9/30/2006 | 10/31/2006 |
| 4153 | 10/24/2006 | (4,648,582.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4154 | 10/25/2006 | 1,750,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39837 | 9/30/2006 | 10/31/2006 |
| 4155 | 10/25/2006 | (1,750,600.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4156 | 10/26/2006 | 1,572,527.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39853 | 9/30/2006 | 10/31/2006 |
| 4157 | 10/26/2006 | (1,572,527.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4158 | 10/27/2006 | 13,480,201.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39868 | 9/30/2006 | 10/31/2006 |
| 4159 | 10/27/2006 | (13,480,201.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4160 | 10/30/2006 | 691,589.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39881 | 9/30/2006 | 10/31/2006 |
| 4161 | 10/30/2006 | (691,589.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4162 | 10/31/2006 | 2,285,394.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39898 | 9/30/2006 | 10/31/2006 |
| 4163 | 10/31/2006 | (2,285,394.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 9/30/2006 | 10/31/2006 |
| 4164 | 11/1/2006 | 568,922.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39929 | 11/1/2006 | 11/30/2006 |
| 4165 | 11/1/2006 | (568,922.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4166 | 11/2/2006 | 1,620,616.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39954 | 11/1/2006 | 11/30/2006 |
| 4167 | 11/2/2006 | (1,620,616.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4168 | 11/3/2006 | 1,927,711.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39977 | 11/1/2006 | 11/30/2006 |
| 4169 | 11/3/2006 | (1,927,711.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4170 | 11/6/2006 | 2,029,011.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 39994 | 11/1/2006 | 11/30/2006 |
| 4171 | 11/6/2006 | (2,029,011.11) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4172 | 11/7/2006 | 3,296,546.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40008 | 11/1/2006 | 11/30/2006 |
| 4173 | 11/7/2006 | (3,296,546.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4174 | 11/8/2006 | 1,175,507.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40029 | 11/1/2006 | 11/30/2006 |
| 4175 | 11/8/2006 | (1,175,507.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4176 | 11/9/2006 | 829,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40041 | 11/1/2006 | 11/30/2006 |
| 4177 | 11/9/2006 | (829,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4178 | 11/10/2006 | 876,275.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40063 | 11/1/2006 | 11/30/2006 |
| 4179 | 11/10/2006 | (876,275.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4180 | 11/13/2006 | 2,881,650.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40079 | 11/1/2006 | 11/30/2006 |
| 4181 | 11/13/2006 | (2,881,650.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4182 | 11/14/2006 | 1,318,664.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40094 | 11/1/2006 | 11/30/2006 |
| 4183 | 11/14/2006 | (1,318,664.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4184 | 11/15/2006 | 12,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000178350 111406 SP RET ITEM | | 11/1/2006 | 11/30/2006 |
| 4185 | 11/15/2006 | 1,165,890.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40111 | 11/1/2006 | 11/30/2006 |
| 4186 | 11/15/2006 | (1,165,890.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4187 | 11/16/2006 | 1,469,909.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40129 | 11/1/2006 | 11/30/2006 |
| 4188 | 11/16/2006 | (1,481,909.07) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4189 | 11/17/2006 | 627,750.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40142 | 11/1/2006 | 11/30/2006 |
| 4190 | 11/17/2006 | (627,750.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4191 | 11/20/2006 | 1,663,455.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40156 | 11/1/2006 | 11/30/2006 |
| 4192 | 11/20/2006 | (1,663,455.99) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4193 | 11/21/2006 | 12,862,015.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40169 | 11/1/2006 | 11/30/2006 |
| 4194 | 11/21/2006 | (12,862,015.94) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4195 | 11/22/2006 | 3,500.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000179335 101806 LA INVALID AMOUNT | | 11/1/2006 | 11/30/2006 |
| 4196 | 11/22/2006 | 9,198,242.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40184 | 11/1/2006 | 11/30/2006 |
| 4197 | 11/22/2006 | (35,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000179335 101806 SB CORRECT AMOUNT | | 11/1/2006 | 11/30/2006 |
| 4198 | 11/22/2006 | (9,198,242.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4199 | 11/24/2006 | 2,990,630.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40198 | 11/1/2006 | 11/30/2006 |
| 4200 | 11/24/2006 | (2,959,130.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4201 | 11/27/2006 | 1,394,534.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40212 | 11/1/2006 | 11/30/2006 |
| 4202 | 11/27/2006 | (1,394,534.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4203 | 11/28/2006 | 2,935,027.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40227 | 11/1/2006 | 11/30/2006 |
| 4204 | 11/28/2006 | (2,935,027.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4205 | 11/29/2006 | 4,074,390.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40238 | 11/1/2006 | 11/30/2006 |
| 4206 | 11/29/2006 | (4,074,390.81) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4207 | 11/30/2006 | 684,792.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40255 | 11/1/2006 | 11/30/2006 |
| 4208 | 11/30/2006 | (684,792.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 11/1/2006 | 11/30/2006 |
| 4209 | 12/1/2006 | 1,408,991.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40281 | 12/1/2006 | 12/29/2006 |
| 4210 | 12/1/2006 | (1,408,991.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4211 | 12/4/2006 | 3,014,042.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40305 | 12/1/2006 | 12/29/2006 |
| 4212 | 12/4/2006 | (3,014,042.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4213 | 12/5/2006 | 2,714,550.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40324 | 12/1/2006 | 12/29/2006 |
| 4214 | 12/5/2006 | (2,714,550.53) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4215 | 12/6/2006 | 1,640,028.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40329 | 12/1/2006 | 12/29/2006 |
| 4216 | 12/6/2006 | (1,640,028.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4217 | 12/7/2006 | 1,370,073.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40358 | 12/1/2006 | 12/29/2006 |
| 4218 | 12/7/2006 | (1,370,073.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4219 | 12/8/2006 | 2,703,531.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40375 | 12/1/2006 | 12/29/2006 |
| 4220 | 12/8/2006 | (2,703,531.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4221 | 12/11/2006 | 2,746,971.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40389 | 12/1/2006 | 12/29/2006 |
| 4222 | 12/11/2006 | (2,746,971.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4223 | 12/12/2006 | 4,498,146.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40401 | 12/1/2006 | 12/29/2006 |
| 4224 | 12/12/2006 | (4,498,146.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4225 | 12/13/2006 | 1,543,037.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40415 | 12/1/2006 | 12/29/2006 |
| 4226 | 12/13/2006 | (1,543,037.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4227 | 12/14/2006 | 1,051,876.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40435 | 12/1/2006 | 12/29/2006 |
| 4228 | 12/14/2006 | (1,051,876.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4229 | 12/15/2006 | 1,495,995.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40454 | 12/1/2006 | 12/29/2006 |
| 4230 | 12/15/2006 | (1,495,995.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4231 | 12/18/2006 | 2,622,614.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40481 | 12/1/2006 | 12/29/2006 |
| 4232 | 12/18/2006 | (2,622,614.48) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4233 | 12/19/2006 | 2,663,008.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40502 | 12/1/2006 | 12/29/2006 |
| 4234 | 12/19/2006 | (2,663,008.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4235 | 12/20/2006 | 80,167.80 | Outgoing Checks | Adjustments to Outgoing Checks | 0000180303 121906 SP RET ITEM | | 12/1/2006 | 12/29/2006 |
| 4236 | 12/20/2006 | 5,558,510.15 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40540 | 12/1/2006 | 12/29/2006 |
| 4237 | 12/20/2006 | (5,558,510.15) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4238 | 12/21/2006 | 1,905,669.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40570 | 12/1/2006 | 12/29/2006 |
| 4239 | 12/21/2006 | (1,985,837.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4240 | 12/22/2006 | 2,515,861.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40601 | 12/1/2006 | 12/29/2006 |
| 4241 | 12/22/2006 | (2,515,861.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4242 | 12/26/2006 | 19,624,842.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40633 | 12/1/2006 | 12/29/2006 |
| 4243 | 12/26/2006 | (19,624,842.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4244 | 12/27/2006 | 6,853,314.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40653 | 12/1/2006 | 12/29/2006 |
| 4245 | 12/27/2006 | (6,853,314.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4246 | 12/28/2006 | 19,318,024.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40679 | 12/1/2006 | 12/29/2006 |
| 4247 | 12/28/2006 | (19,318,024.70) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4248 | 12/29/2006 | 6,627,186.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40719 | 12/1/2006 | 12/29/2006 |
| 4249 | 12/29/2006 | (6,627,186.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/1/2006 | 12/29/2006 |
| 4250 | 1/2/2007 | 2,843,760.95 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40754 | 12/30/2006 | 1/31/2007 |
| 4251 | 1/2/2007 | (2,843,760.95) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4252 | 1/3/2007 | 6,725,314.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40798 | 12/30/2006 | 1/31/2007 |
| 4253 | 1/3/2007 | (6,725,314.74) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4254 | 1/4/2007 | 8,108,917.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40830 | 12/30/2006 | 1/31/2007 |
| 4255 | 1/4/2007 | (8,108,917.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4256 | 1/5/2007 | 6,805,618.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40861 | 12/30/2006 | 1/31/2007 |
| 4257 | 1/5/2007 | (6,805,618.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4258 | 1/8/2007 | 45,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000180415 122106 LA INVALID AMOUNT | | 12/30/2006 | 1/31/2007 |
| 4259 | 1/8/2007 | 7,891,579.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40880 | 12/30/2006 | 1/31/2007 |
| 4260 | 1/8/2007 | (450,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000180415 122106 SB CORRECT AMOUNT | | 12/30/2006 | 1/31/2007 |
| 4261 | 1/8/2007 | (7,891,579.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4262 | 1/9/2007 | 9,979,248.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40901 | 12/30/2006 | 1/31/2007 |
| 4263 | 1/9/2007 | (9,574,248.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4264 | 1/10/2007 | 7,392,452.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40927 | 12/30/2006 | 1/31/2007 |
| 4265 | 1/10/2007 | (7,392,452.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4266 | 1/11/2007 | 6,589,826.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40943 | 12/30/2006 | 1/31/2007 |
| 4267 | 1/11/2007 | (6,589,826.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4268 | 1/12/2007 | 7,490,745.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40963 | 12/30/2006 | 1/31/2007 |
| 4269 | 1/12/2007 | (7,490,745.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4270 | 1/16/2007 | 8,112,652.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 40987 | 12/30/2006 | 1/31/2007 |
| 4271 | 1/16/2007 | (8,112,652.44) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4272 | 1/17/2007 | 7,056,979.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41006 | 12/30/2006 | 1/31/2007 |
| 4273 | 1/17/2007 | (7,056,979.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4274 | 1/18/2007 | 4,411,493.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41023 | 12/30/2006 | 1/31/2007 |
| 4275 | 1/18/2007 | (4,411,493.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4276 | 1/19/2007 | 1,519,819.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41045 | 12/30/2006 | 1/31/2007 |
| 4277 | 1/19/2007 | (1,519,819.62) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4278 | 1/22/2007 | 2,432,514.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41059 | 12/30/2006 | 1/31/2007 |
| 4279 | 1/22/2007 | (2,432,514.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4280 | 1/23/2007 | 2,234,547.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41080 | 12/30/2006 | 1/31/2007 |
| 4281 | 1/23/2007 | (2,234,547.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4282 | 1/24/2007 | 2,189,890.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41093 | 12/30/2006 | 1/31/2007 |
| 4283 | 1/24/2007 | (2,189,890.49) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4284 | 1/25/2007 | 2,777,518.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41109 | 12/30/2006 | 1/31/2007 |
| 4285 | 1/25/2007 | (2,777,518.02) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4286 | 1/26/2007 | 1,264,690.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41127 | 12/30/2006 | 1/31/2007 |
| 4287 | 1/26/2007 | (1,264,690.77) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4288 | 1/29/2007 | 1,389,862.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41145 | 12/30/2006 | 1/31/2007 |
| 4289 | 1/29/2007 | (1,389,862.03) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4290 | 1/30/2007 | 2,863,949.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41161 | 12/30/2006 | 1/31/2007 |
| 4291 | 1/30/2007 | (2,863,949.89) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4292 | 1/31/2007 | 1,535,424.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41190 | 12/30/2006 | 1/31/2007 |
| 4293 | 1/31/2007 | (1,535,424.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 12/30/2006 | 1/31/2007 |
| 4294 | 2/1/2007 | 35,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000179470 013107 SP RET ITEM | | 2/1/2007 | 2/28/2007 |
| 4295 | 2/1/2007 | 3,453,218.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41216 | 2/1/2007 | 2/28/2007 |
| 4296 | 2/1/2007 | (3,453,218.07) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4297 | 2/2/2007 | 9,595,695.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41242 | 2/1/2007 | 2/28/2007 |
| 4298 | 2/2/2007 | (9,630,695.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4299 | 2/5/2007 | 4,346,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41262 | 2/1/2007 | 2/28/2007 |
| 4300 | 2/5/2007 | (4,346,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4301 | 2/6/2007 | 2,608,990.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41279 | 2/1/2007 | 2/28/2007 |
| 4302 | 2/6/2007 | (2,608,990.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4303 | 2/7/2007 | 1,677,792.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41298 | 2/1/2007 | 2/28/2007 |
| 4304 | 2/7/2007 | (1,677,792.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4305 | 2/8/2007 | 3,493,756.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41314 | 2/1/2007 | 2/28/2007 |
| 4306 | 2/8/2007 | (3,493,756.04) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4307 | 2/9/2007 | 819,801.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41328 | 2/1/2007 | 2/28/2007 |
| 4308 | 2/9/2007 | (819,801.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4309 | 2/12/2007 | 1,047,254.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41351 | 2/1/2007 | 2/28/2007 |
| 4310 | 2/12/2007 | (1,047,254.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4311 | 2/13/2007 | 3,826,152.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41371 | 2/1/2007 | 2/28/2007 |
| 4312 | 2/13/2007 | (3,826,152.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4313 | 2/14/2007 | 1,968,010.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41387 | 2/1/2007 | 2/28/2007 |
| 4314 | 2/14/2007 | (1,968,010.59) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4315 | 2/15/2007 | 1,000,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000181399 011007 ENCODING ERROR | | 2/1/2007 | 2/28/2007 |
| 4318 | 2/15/2007 | (900,000.00) | JPMC '703 Funding Transfers | Adjustments to JPMC '703 Funding Amounts | ZERO OUT ENCODING ERROR CREDIT CREDIT TO DDA | 41394 | 2/1/2007 | 2/28/2007 |
| 4317 | 2/15/2007 | (100,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000181399 011007 ENCODING ERROR | | 2/1/2007 | 2/28/2007 |
| 4316 | 2/15/2007 | 1,009,935.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41404 | 2/1/2007 | 2/28/2007 |
| 4319 | 2/15/2007 | (1,009,935.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4320 | 2/16/2007 | 459,087.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41422 | 2/1/2007 | 2/28/2007 |
| 4321 | 2/16/2007 | (459,087.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4322 | 2/20/2007 | 846,841.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41443 | 2/1/2007 | 2/28/2007 |
| 4323 | 2/20/2007 | (846,841.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4324 | 2/21/2007 | 1,669,220.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41461 | 2/1/2007 | 2/28/2007 |
| 4325 | 2/21/2007 | (1,669,220.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4326 | 2/22/2007 | 1,662,853.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41481 | 2/1/2007 | 2/28/2007 |
| 4327 | 2/22/2007 | (1,662,853.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4328 | 2/23/2007 | 110,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000099999 022207 CHECK CHG TWICE | | 2/1/2007 | 2/28/2007 |
| 4329 | 2/23/2007 | 2,375,242.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41499 | 2/1/2007 | 2/28/2007 |
| 4330 | 2/23/2007 | (2,375,242.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4331 | 2/26/2007 | 393,204.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41511 | 2/1/2007 | 2/28/2007 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4332 | 2/26/2007 | (503,204.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4333 | 2/27/2007 | 871,994.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41524 | 2/1/2007 | 2/28/2007 |
| 4334 | 2/27/2007 | (871,994.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4335 | 2/28/2007 | 1,247,455.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41548 | 2/1/2007 | 2/28/2007 |
| 4336 | 2/28/2007 | (1,247,455.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 2/1/2007 | 2/28/2007 |
| 4337 | 3/1/2007 | 2,156,868.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41570 | 3/1/2007 | 3/30/2007 |
| 4338 | 3/1/2007 | (2,156,868.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4339 | 3/2/2007 | 2,721,599.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41601 | 3/1/2007 | 3/30/2007 |
| 4340 | 3/2/2007 | (2,721,599.79) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4341 | 3/5/2007 | 6,158,590.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41641 | 3/1/2007 | 3/30/2007 |
| 4342 | 3/5/2007 | (6,158,590.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4343 | 3/6/2007 | 787,524.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41669 | 3/1/2007 | 3/30/2007 |
| 4344 | 3/6/2007 | (787,524.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4345 | 3/7/2007 | 1,443,912.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41682 | 3/1/2007 | 3/30/2007 |
| 4346 | 3/7/2007 | (1,443,912.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4347 | 3/8/2007 | 1,050,308.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41695 | 3/1/2007 | 3/30/2007 |
| 4348 | 3/8/2007 | (1,050,308.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4349 | 3/9/2007 | 1,113,880.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41707 | 3/1/2007 | 3/30/2007 |
| 4350 | 3/9/2007 | (1,113,880.05) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4351 | 3/12/2007 | 1,306,190.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41722 | 3/1/2007 | 3/30/2007 |
| 4352 | 3/12/2007 | (1,306,190.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4353 | 3/13/2007 | 3,246,626.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41737 | 3/1/2007 | 3/30/2007 |
| 4354 | 3/13/2007 | (3,246,626.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4355 | 3/14/2007 | 2,023,086.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41757 | 3/1/2007 | 3/30/2007 |
| 4356 | 3/14/2007 | (2,023,086.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4357 | 3/15/2007 | 4,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000182158 011707 LA INVALID AMOUNT | | 3/1/2007 | 3/30/2007 |
| 4358 | 3/15/2007 | 2,995,176.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41778 | 3/1/2007 | 3/30/2007 |
| 4359 | 3/15/2007 | (40,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000182158 011707 SB CORRECT AMOUNT | | 3/1/2007 | 3/30/2007 |
| 4360 | 3/15/2007 | (2,995,176.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4361 | 3/16/2007 | 849,338.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41799 | 3/1/2007 | 3/30/2007 |
| 4362 | 3/16/2007 | (813,338.30) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4363 | 3/19/2007 | 690,543.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41810 | 3/1/2007 | 3/30/2007 |
| 4364 | 3/19/2007 | (690,543.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4365 | 3/20/2007 | 2,427,568.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41828 | 3/1/2007 | 3/30/2007 |
| 4366 | 3/20/2007 | (2,427,568.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4367 | 3/21/2007 | 1,888,721.65 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41845 | 3/1/2007 | 3/30/2007 |
| 4368 | 3/21/2007 | (1,888,721.65) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4369 | 3/22/2007 | 735,592.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41860 | 3/1/2007 | 3/30/2007 |
| 4370 | 3/22/2007 | (735,592.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4371 | 3/23/2007 | 1,536,469.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41877 | 3/1/2007 | 3/30/2007 |
| 4372 | 3/23/2007 | (1,536,469.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4373 | 3/26/2007 | 9,256,106.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41911 | 3/1/2007 | 3/30/2007 |
| 4374 | 3/26/2007 | (9,256,106.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4375 | 3/27/2007 | 2,452,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41921 | 3/1/2007 | 3/30/2007 |
| 4376 | 3/27/2007 | (2,452,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4377 | 3/28/2007 | 1,281,981.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41937 | 3/1/2007 | 3/30/2007 |
| 4378 | 3/28/2007 | (1,281,981.06) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4379 | 3/29/2007 | 5,363,577.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41969 | 3/1/2007 | 3/30/2007 |
| 4380 | 3/29/2007 | (5,363,577.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4381 | 3/30/2007 | 10,626,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 41994 | 3/1/2007 | 3/30/2007 |
| 4382 | 3/30/2007 | (10,626,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/1/2007 | 3/30/2007 |
| 4383 | 4/2/2007 | 10,992,822.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42028 | 3/31/2007 | 4/30/2007 |
| 4384 | 4/2/2007 | (10,992,822.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4385 | 4/3/2007 | 11,597,518.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42060 | 3/31/2007 | 4/30/2007 |
| 4386 | 4/3/2007 | (11,597,518.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4387 | 4/4/2007 | 6,339,851.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42089 | 3/31/2007 | 4/30/2007 |
| 4388 | 4/4/2007 | (6,339,851.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4389 | 4/5/2007 | 3,297,418.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42110 | 3/31/2007 | 4/30/2007 |
| 4390 | 4/5/2007 | (3,297,418.83) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4391 | 4/6/2007 | 10,085,291.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42120 | 3/31/2007 | 4/30/2007 |
| 4392 | 4/6/2007 | (10,085,291.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4393 | 4/9/2007 | 32,251,762.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42138 | 3/31/2007 | 4/30/2007 |
| 4394 | 4/9/2007 | (32,251,762.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4395 | 4/10/2007 | 9,460,487.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42159 | 3/31/2007 | 4/30/2007 |
| 4396 | 4/10/2007 | (9,460,487.69) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4397 | 4/11/2007 | 14,727,708.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42180 | 3/31/2007 | 4/30/2007 |
| 4398 | 4/11/2007 | (14,727,708.62) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4399 | 4/12/2007 | 6,509,216.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42209 | 3/31/2007 | 4/30/2007 |
| 4400 | 4/12/2007 | (6,509,216.55) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4401 | 4/13/2007 | 4,563,777.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42225 | 3/31/2007 | 4/30/2007 |
| 4402 | 4/13/2007 | (4,563,777.38) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4403 | 4/16/2007 | 7,212,652.93 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42255 | 3/31/2007 | 4/30/2007 |
| 4404 | 4/16/2007 | (7,212,652.93) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4405 | 4/17/2007 | 9,492,762.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42288 | 3/31/2007 | 4/30/2007 |
| 4406 | 4/17/2007 | (9,492,762.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4407 | 4/18/2007 | 1,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000183805 041007 LA INVALID AMOUNT | | 3/31/2007 | 4/30/2007 |
| 4408 | 4/18/2007 | 4,617,377.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42310 | 3/31/2007 | 4/30/2007 |
| 4409 | 4/18/2007 | (10,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000183805 041007 SB CORRECT AMOUNT | | 3/31/2007 | 4/30/2007 |
| 4410 | 4/18/2007 | (4,617,377.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4411 | 4/19/2007 | 5,932,545.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42327 | 3/31/2007 | 4/30/2007 |
| 4412 | 4/19/2007 | (5,923,545.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4413 | 4/20/2007 | 2,553,141.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42345 | 3/31/2007 | 4/30/2007 |
| 4414 | 4/20/2007 | (2,553,141.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4415 | 4/23/2007 | 4,432,228.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42360 | 3/31/2007 | 4/30/2007 |
| 4416 | 4/23/2007 | (4,432,228.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4417 | 4/24/2007 | 28,501,495.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42377 | 3/31/2007 | 4/30/2007 |
| 4418 | 4/24/2007 | (28,501,495.60) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4419 | 4/25/2007 | 1,483,866.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42389 | 3/31/2007 | 4/30/2007 |
| 4420 | 4/25/2007 | (1,483,866.80) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4421 | 4/26/2007 | 965,767.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42403 | 3/31/2007 | 4/30/2007 |
| 4422 | 4/26/2007 | (965,767.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4423 | 4/27/2007 | 344,379.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42423 | 3/31/2007 | 4/30/2007 |
| 4424 | 4/27/2007 | (344,379.19) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4425 | 4/30/2007 | 627,402.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42447 | 3/31/2007 | 4/30/2007 |
| 4426 | 4/30/2007 | (627,402.61) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 3/31/2007 | 4/30/2007 |
| 4427 | 5/1/2007 | 5,406,632.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42482 | 5/1/2007 | 5/31/2007 |
| 4428 | 5/1/2007 | (5,406,632.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4429 | 5/2/2007 | 2,821,544.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42503 | 5/1/2007 | 5/31/2007 |
| 4430 | 5/2/2007 | (2,821,544.18) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4431 | 5/3/2007 | 809,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42528 | 5/1/2007 | 5/31/2007 |
| 4432 | 5/3/2007 | (809,500.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4433 | 5/4/2007 | 10,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000184791 050307 SP RET ITEM | | 5/1/2007 | 5/31/2007 |
| 4434 | 5/4/2007 | 1,798,325.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42553 | 5/1/2007 | 5/31/2007 |
| 4435 | 5/4/2007 | (1,798,325.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4436 | 5/7/2007 | 17,800.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000183124 032307 LA INVALID AMOUNT | | 5/1/2007 | 5/31/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4437 | 5/7/2007 | 1,417,538.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42564 | 5/1/2007 | 5/31/2007 |
| 4438 | 5/7/2007 | (178,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000183124 032307 SB CORRECT AMOUNT | | 5/1/2007 | 5/31/2007 |
| 4439 | 5/7/2007 | (1,427,538.67) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4440 | 5/8/2007 | 5,142,024.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42581 | 5/1/2007 | 5/31/2007 |
| 4441 | 5/8/2007 | (4,981,824.17) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4442 | 5/9/2007 | 1,537,616.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42592 | 5/1/2007 | 5/31/2007 |
| 4443 | 5/9/2007 | (1,537,616.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4444 | 5/10/2007 | 2,283,691.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42616 | 5/1/2007 | 5/31/2007 |
| 4445 | 5/10/2007 | (2,283,691.68) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4446 | 5/11/2007 | 1,354,146.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42630 | 5/1/2007 | 5/31/2007 |
| 4447 | 5/11/2007 | (1,354,146.23) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4448 | 5/14/2007 | 387,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42647 | 5/1/2007 | 5/31/2007 |
| 4449 | 5/14/2007 | (387,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4450 | 5/15/2007 | 2,328,672.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42669 | 5/1/2007 | 5/31/2007 |
| 4451 | 5/15/2007 | (2,328,672.24) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4452 | 5/16/2007 | 1,469,934.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42700 | 5/1/2007 | 5/31/2007 |
| 4453 | 5/16/2007 | (1,469,934.63) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4454 | 5/17/2007 | 1,500,865.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42712 | 5/1/2007 | 5/31/2007 |
| 4455 | 5/17/2007 | (1,500,865.16) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4456 | 5/18/2007 | 2,730,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42728 | 5/1/2007 | 5/31/2007 |
| 4457 | 5/18/2007 | (2,730,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4458 | 5/21/2007 | 800,530.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42742 | 5/1/2007 | 5/31/2007 |
| 4459 | 5/21/2007 | (800,530.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4460 | 5/22/2007 | 689,245.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42765 | 5/1/2007 | 5/31/2007 |
| 4461 | 5/22/2007 | (689,245.97) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4462 | 5/23/2007 | 1,403,237.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42777 | 5/1/2007 | 5/31/2007 |
| 4463 | 5/23/2007 | (1,403,237.34) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4464 | 5/24/2007 | 663,859.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42793 | 5/1/2007 | 5/31/2007 |
| 4465 | 5/24/2007 | (663,859.09) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4466 | 5/25/2007 | 1,233,056.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42810 | 5/1/2007 | 5/31/2007 |
| 4467 | 5/25/2007 | (1,233,056.84) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4468 | 5/29/2007 | 1,192,095.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42827 | 5/1/2007 | 5/31/2007 |
| 4469 | 5/29/2007 | (1,192,095.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4470 | 5/30/2007 | 1,796,259.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42846 | 5/1/2007 | 5/31/2007 |
| 4471 | 5/30/2007 | (1,796,259.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4472 | 5/31/2007 | 2,832,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42866 | 5/1/2007 | 5/31/2007 |
| 4473 | 5/31/2007 | (2,832,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 5/1/2007 | 5/31/2007 |
| 4474 | 6/1/2007 | 1,284,048.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42893 | 6/1/2007 | 6/29/2007 |
| 4475 | 6/1/2007 | (1,284,048.27) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4476 | 6/4/2007 | 3,120,446.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42915 | 6/1/2007 | 6/29/2007 |
| 4477 | 6/4/2007 | (3,120,446.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4478 | 6/5/2007 | 15,078,443.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42940 | 6/1/2007 | 6/29/2007 |
| 4479 | 6/5/2007 | (15,078,443.35) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4480 | 6/6/2007 | 3,127,148.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42966 | 6/1/2007 | 6/29/2007 |
| 4481 | 6/6/2007 | (3,127,148.73) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4482 | 6/7/2007 | 3,485,534.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42981 | 6/1/2007 | 6/29/2007 |
| 4483 | 6/7/2007 | (3,485,534.46) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4484 | 6/8/2007 | 3,345,742.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 42997 | 6/1/2007 | 6/29/2007 |
| 4485 | 6/8/2007 | (3,345,742.52) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4486 | 6/11/2007 | 4,543,985.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43027 | 6/1/2007 | 6/29/2007 |
| 4487 | 6/11/2007 | (4,543,985.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4488 | 6/12/2007 | 10,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000185399 051607 LA INVALID AMOUNT | | 6/1/2007 | 6/29/2007 |
| 4489 | 6/12/2007 | 6,668,346.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43043 | 6/1/2007 | 6/29/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4490 | 6/12/2007 | (100,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000185399 051607 SB CORRECT AMOUNT | | 6/1/2007 | 6/29/2007 |
| 4491 | 6/12/2007 | (6,668,346.14) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4492 | 6/13/2007 | 2,783,267.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43064 | 6/1/2007 | 6/29/2007 |
| 4493 | 6/13/2007 | (2,693,267.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4494 | 6/14/2007 | 25,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000185551 053007 LA INVALID AMOUNT | | 6/1/2007 | 6/29/2007 |
| 4495 | 6/14/2007 | 2,351,105.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43080 | 6/1/2007 | 6/29/2007 |
| 4496 | 6/14/2007 | (250,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | 0000185551 053007 SB CORRECT AMOUNT | | 6/1/2007 | 6/29/2007 |
| 4497 | 6/14/2007 | (2,351,105.66) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4498 | 6/15/2007 | 2,108,606.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43102 | 6/1/2007 | 6/29/2007 |
| 4499 | 6/15/2007 | (1,883,606.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4500 | 6/18/2007 | 2,605,091.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43121 | 6/1/2007 | 6/29/2007 |
| 4501 | 6/18/2007 | (2,605,091.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4502 | 6/19/2007 | 3,557,783.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43141 | 6/1/2007 | 6/29/2007 |
| 4503 | 6/19/2007 | (3,557,783.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4504 | 6/20/2007 | 749,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43152 | 6/1/2007 | 6/29/2007 |
| 4505 | 6/20/2007 | (749,200.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4506 | 6/21/2007 | 788,741.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43177 | 6/1/2007 | 6/29/2007 |
| 4507 | 6/21/2007 | (788,741.21) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4508 | 6/22/2007 | 3,153,549.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43207 | 6/1/2007 | 6/29/2007 |
| 4509 | 6/22/2007 | (3,153,549.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4510 | 6/25/2007 | 2,128,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43223 | 6/1/2007 | 6/29/2007 |
| 4511 | 6/25/2007 | (2,128,200.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4512 | 6/26/2007 | 6,361,578.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43236 | 6/1/2007 | 6/29/2007 |
| 4513 | 6/26/2007 | (6,361,578.28) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4514 | 6/27/2007 | 1,363,990.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43269 | 6/1/2007 | 6/29/2007 |
| 4515 | 6/27/2007 | (1,363,990.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4516 | 6/28/2007 | 4,103,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43294 | 6/1/2007 | 6/29/2007 |
| 4517 | 6/28/2007 | (4,103,000.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4518 | 6/29/2007 | 9,100,510.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43315 | 6/1/2007 | 6/29/2007 |
| 4519 | 6/29/2007 | (9,100,510.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/1/2007 | 6/29/2007 |
| 4520 | 7/2/2007 | 3,803,788.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43343 | 6/30/2007 | 7/31/2007 |
| 4521 | 7/2/2007 | (3,803,788.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4522 | 7/3/2007 | 5,548,889.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43379 | 6/30/2007 | 7/31/2007 |
| 4523 | 7/3/2007 | (5,548,889.25) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4524 | 7/5/2007 | 3,846,912.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43402 | 6/30/2007 | 7/31/2007 |
| 4525 | 7/5/2007 | (3,846,912.07) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4526 | 7/6/2007 | 9,950,747.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43418 | 6/30/2007 | 7/31/2007 |
| 4527 | 7/6/2007 | (9,950,747.71) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4528 | 7/9/2007 | 10,055,314.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43435 | 6/30/2007 | 7/31/2007 |
| 4529 | 7/9/2007 | (10,055,314.10) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4530 | 7/10/2007 | 3,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000186846 070907 SP RET ITEM | | 6/30/2007 | 7/31/2007 |
| 4531 | 7/10/2007 | 13,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000186853 070907 SP RET ITEM | | 6/30/2007 | 7/31/2007 |
| 4532 | 7/10/2007 | 7,142,160.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43454 | 6/30/2007 | 7/31/2007 |
| 4533 | 7/10/2007 | (7,142,160.31) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4534 | 7/11/2007 | 9,181,771.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43472 | 6/30/2007 | 7/31/2007 |
| 4535 | 7/11/2007 | (9,197,771.98) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4536 | 7/12/2007 | 4,926,294.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43492 | 6/30/2007 | 7/31/2007 |
| 4537 | 7/12/2007 | (4,926,294.37) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4538 | 7/13/2007 | 4,801,211.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43506 | 6/30/2007 | 7/31/2007 |
| 4539 | 7/13/2007 | (4,801,211.50) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4540 | 7/16/2007 | 2,043,728.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43521 | 6/30/2007 | 7/31/2007 |
| 4541 | 7/16/2007 | (2,043,728.88) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4542 | 7/17/2007 | 9,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000185566 071707 CK#185566 PD 5/25/07 REC'D CR 7/17/07 FOR FORGED ENDORSEMENT | | 6/30/2007 | 7/31/2007 |
| 4543 | 7/17/2007 | 11,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000185863 071707 CK#185863 PD 6/7/07 REC'D CREDIT 7/17/07 FOR FORGED ENDORSEMENT | | 6/30/2007 | 7/31/2007 |
| 4544 | 7/17/2007 | 4,225,367.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43536 | 6/30/2007 | 7/31/2007 |
| 4545 | 7/17/2007 | (4,225,367.40) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4546 | 7/18/2007 | 2,417,238.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43554 | 6/30/2007 | 7/31/2007 |
| 4547 | 7/18/2007 | (2,437,238.32) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4548 | 7/19/2007 | 2,169,549.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43568 | 6/30/2007 | 7/31/2007 |
| 4549 | 7/19/2007 | (2,169,549.13) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4550 | 7/20/2007 | 1,886,304.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43583 | 6/30/2007 | 7/31/2007 |
| 4551 | 7/20/2007 | (1,886,304.00) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4552 | 7/23/2007 | 1,476,895.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43596 | 6/30/2007 | 7/31/2007 |
| 4553 | 7/23/2007 | (1,476,895.47) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4554 | 7/24/2007 | 2,668,751.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43618 | 6/30/2007 | 7/31/2007 |
| 4555 | 7/24/2007 | (2,668,751.91) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4556 | 7/25/2007 | 100,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000186335 070307 CHECK CHG TWICE | | 6/30/2007 | 7/31/2007 |
| 4557 | 7/25/2007 | 950,473.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43639 | 6/30/2007 | 7/31/2007 |
| 4558 | 7/25/2007 | (950,473.75) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4559 | 7/26/2007 | 994,440.72 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43666 | 6/30/2007 | 7/31/2007 |
| 4560 | 7/26/2007 | (1,094,440.72) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4561 | 7/27/2007 | 2,781,678.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43687 | 6/30/2007 | 7/31/2007 |
| 4562 | 7/27/2007 | (2,781,678.26) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4563 | 7/30/2007 | 3,562,808.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43701 | 6/30/2007 | 7/31/2007 |
| 4564 | 7/30/2007 | (3,562,808.90) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4565 | 7/31/2007 | 2,179,801.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43715 | 6/30/2007 | 7/31/2007 |
| 4566 | 7/31/2007 | (2,179,801.36) | Outgoing Checks | Outgoing Checks | LIST POST AA01 | | 6/30/2007 | 7/31/2007 |
| 4567 | 8/1/2007 | 2,828,047.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43747 | 8/1/2007 | 8/31/2007 |
| 4568 | 8/1/2007 | (2,828,047.05) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 29 | | 8/1/2007 | 8/31/2007 |
| 4569 | 8/2/2007 | 2,609,911.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43776 | 8/1/2007 | 8/31/2007 |
| 4570 | 8/2/2007 | (2,609,911.89) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 8/1/2007 | 8/31/2007 |
| 4571 | 8/3/2007 | 2,954,726.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43790 | 8/1/2007 | 8/31/2007 |
| 4572 | 8/3/2007 | (2,954,726.02) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 36 | | 8/1/2007 | 8/31/2007 |
| 4573 | 8/6/2007 | 2,116,907.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43806 | 8/1/2007 | 8/31/2007 |
| 4574 | 8/6/2007 | (2,116,907.68) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 27 | | 8/1/2007 | 8/31/2007 |
| 4575 | 8/7/2007 | 1,575,021.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43828 | 8/1/2007 | 8/31/2007 |
| 4576 | 8/7/2007 | (1,575,021.57) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 37 | | 8/1/2007 | 8/31/2007 |
| 4577 | 8/8/2007 | 2,859,411.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43841 | 8/1/2007 | 8/31/2007 |
| 4578 | 8/8/2007 | (2,859,411.29) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 31 | | 8/1/2007 | 8/31/2007 |
| 4579 | 8/9/2007 | 957,968.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43861 | 8/1/2007 | 8/31/2007 |
| 4580 | 8/9/2007 | (957,968.02) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 8/1/2007 | 8/31/2007 |
| 4581 | 8/10/2007 | 2,421,737.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43877 | 8/1/2007 | 8/31/2007 |
| 4582 | 8/10/2007 | (2,421,737.71) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 10 | | 8/1/2007 | 8/31/2007 |
| 4583 | 8/13/2007 | 2,781,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43894 | 8/1/2007 | 8/31/2007 |
| 4584 | 8/13/2007 | (2,781,500.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 20 | | 8/1/2007 | 8/31/2007 |
| 4585 | 8/14/2007 | 2,083,145.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43917 | 8/1/2007 | 8/31/2007 |
| 4586 | 8/14/2007 | 10,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000186030 081407 CK# 186030 PD ON 6/14/07 REC'D CR FOR FORGED ENDORSEMENT ON 8/14/07 | | 8/1/2007 | 8/31/2007 |
| 4587 | 8/14/2007 | (2,083,145.20) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 28 | | 8/1/2007 | 8/31/2007 |
| 4588 | 8/15/2007 | 1,258,458.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43942 | 8/1/2007 | 8/31/2007 |
| 4589 | 8/15/2007 | (1,268,458.17) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 8/1/2007 | 8/31/2007 |
| 4590 | 8/16/2007 | 377,362.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43965 | 8/1/2007 | 8/31/2007 |
| 4591 | 8/16/2007 | (377,362.05) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 8 | | 8/1/2007 | 8/31/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4592 | 8/17/2007 | 3,281,393.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 43980 | 8/1/2007 | 8/31/2007 |
| 4593 | 8/17/2007 | 100,325.00 | Outgoing Checks | Adjustments to Outgoing Checks | 0000187987 081607 SP RET ITEM | | 8/1/2007 | 8/31/2007 |
| 4594 | 8/17/2007 | (3,281,393.06) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 22 | | 8/1/2007 | 8/31/2007 |
| 4595 | 8/20/2007 | 1,820,856.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 44002 | 8/1/2007 | 8/31/2007 |
| 4596 | 8/20/2007 | (1,921,181.41) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 8/1/2007 | 8/31/2007 |
| 4597 | 8/21/2007 | 1,414,328.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 44014 | 8/1/2007 | 8/31/2007 |
| 4598 | 8/21/2007 | (1,414,328.54) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 27 | | 8/1/2007 | 8/31/2007 |
| 4599 | 8/22/2007 | 1,502,035.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 44031 | 8/1/2007 | 8/31/2007 |
| 4600 | 8/22/2007 | (1,502,035.68) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 8/1/2007 | 8/31/2007 |
| 4601 | 8/23/2007 | 1,588,100.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 44044 | 8/1/2007 | 8/31/2007 |
| 4602 | 8/23/2007 | (1,588,100.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 8/1/2007 | 8/31/2007 |
| 4603 | 8/24/2007 | 347,981.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | CDS FUNDING | 44053 | 8/1/2007 | 8/31/2007 |
| 4604 | 8/24/2007 | (6,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 187978 | | 8/1/2007 | 8/31/2007 |
| 4605 | 8/24/2007 | (981.42) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188077 | | 8/1/2007 | 8/31/2007 |
| 4606 | 8/24/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188172 | | 8/1/2007 | 8/31/2007 |
| 4607 | 8/24/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188184 | | 8/1/2007 | 8/31/2007 |
| 4608 | 8/24/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188195 | | 8/1/2007 | 8/31/2007 |
| 4609 | 8/24/2007 | (8,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188202 | | 8/1/2007 | 8/31/2007 |
| 4610 | 8/24/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188220 | | 8/1/2007 | 8/31/2007 |
| 4611 | 8/24/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188238 | | 8/1/2007 | 8/31/2007 |
| 4612 | 8/24/2007 | (8,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188245 | | 8/1/2007 | 8/31/2007 |
| 4613 | 8/24/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188249 | | 8/1/2007 | 8/31/2007 |
| 4614 | 8/24/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188263 | | 8/1/2007 | 8/31/2007 |
| 4615 | 8/24/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188273 | | 8/1/2007 | 8/31/2007 |
| 4616 | 8/24/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188275 | | 8/1/2007 | 8/31/2007 |
| 4617 | 8/24/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188276 | | 8/1/2007 | 8/31/2007 |
| 4618 | 8/24/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188277 | | 8/1/2007 | 8/31/2007 |
| 4619 | 8/24/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188287 | | 8/1/2007 | 8/31/2007 |
| 4620 | 8/24/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188326 | | 8/1/2007 | 8/31/2007 |
| 4621 | 8/27/2007 | 3,691,121.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000264RF | 44070 | 8/1/2007 | 8/31/2007 |
| 4622 | 8/27/2007 | (90,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188066 | | 8/1/2007 | 8/31/2007 |
| 4623 | 8/27/2007 | (40,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188135 | | 8/1/2007 | 8/31/2007 |
| 4624 | 8/27/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188179 | | 8/1/2007 | 8/31/2007 |
| 4625 | 8/27/2007 | (15,953.94) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188183 | | 8/1/2007 | 8/31/2007 |
| 4626 | 8/27/2007 | (40,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188198 | | 8/1/2007 | 8/31/2007 |
| 4627 | 8/27/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188218 | | 8/1/2007 | 8/31/2007 |
| 4628 | 8/27/2007 | (34,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188227 | | 8/1/2007 | 8/31/2007 |
| 4629 | 8/27/2007 | (15,700.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188228 | | 8/1/2007 | 8/31/2007 |
| 4630 | 8/27/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188232 | | 8/1/2007 | 8/31/2007 |
| 4631 | 8/27/2007 | (13,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188241 | | 8/1/2007 | 8/31/2007 |
| 4632 | 8/27/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188247 | | 8/1/2007 | 8/31/2007 |
| 4633 | 8/27/2007 | (500,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188250 | | 8/1/2007 | 8/31/2007 |
| 4634 | 8/27/2007 | (125,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188252 | | 8/1/2007 | 8/31/2007 |
| 4635 | 8/27/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188254 | | 8/1/2007 | 8/31/2007 |
| 4636 | 8/27/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188262 | | 8/1/2007 | 8/31/2007 |
| 4637 | 8/27/2007 | (70,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188268 | | 8/1/2007 | 8/31/2007 |
| 4638 | 8/27/2007 | (74,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188269 | | 8/1/2007 | 8/31/2007 |
| 4639 | 8/27/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188272 | | 8/1/2007 | 8/31/2007 |
| 4640 | 8/27/2007 | (30,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188284 | | 8/1/2007 | 8/31/2007 |
| 4641 | 8/27/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188286 | | 8/1/2007 | 8/31/2007 |
| 4642 | 8/27/2007 | (525.50) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188293 | | 8/1/2007 | 8/31/2007 |
| 4643 | 8/27/2007 | (6,125.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188294 | | 8/1/2007 | 8/31/2007 |
| 4644 | 8/27/2007 | (80,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188295 | | 8/1/2007 | 8/31/2007 |
| 4645 | 8/27/2007 | (600,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188299 | | 8/1/2007 | 8/31/2007 |
| 4646 | 8/27/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188301 | | 8/1/2007 | 8/31/2007 |
| 4647 | 8/27/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188302 | | 8/1/2007 | 8/31/2007 |
| 4648 | 8/27/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188305 | | 8/1/2007 | 8/31/2007 |
| 4649 | 8/27/2007 | (7,716.88) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188309 | | 8/1/2007 | 8/31/2007 |
| 4650 | 8/27/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188310 | | 8/1/2007 | 8/31/2007 |
| 4651 | 8/27/2007 | (250,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188317 | | 8/1/2007 | 8/31/2007 |
| 4652 | 8/27/2007 | (164,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188325 | | 8/1/2007 | 8/31/2007 |
| 4653 | 8/27/2007 | (900,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188329 | | 8/1/2007 | 8/31/2007 |
| 4654 | 8/27/2007 | (100.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188335 | | 8/1/2007 | 8/31/2007 |
| 4655 | 8/28/2007 | 2,624,407.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000253RF | 44085 | 8/1/2007 | 8/31/2007 |
| 4656 | 8/28/2007 | (98,935.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188124 | | 8/1/2007 | 8/31/2007 |
| 4657 | 8/28/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188153 | | 8/1/2007 | 8/31/2007 |
| 4658 | 8/28/2007 | (150,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188240 | | 8/1/2007 | 8/31/2007 |
| 4659 | 8/28/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188253 | | 8/1/2007 | 8/31/2007 |
| 4660 | 8/28/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188274 | | 8/1/2007 | 8/31/2007 |
| 4661 | 8/28/2007 | (17,940.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188278 | | 8/1/2007 | 8/31/2007 |
| 4662 | 8/28/2007 | (3,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188282 | | 8/1/2007 | 8/31/2007 |
| 4663 | 8/28/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188283 | | 8/1/2007 | 8/31/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4664 | 8/28/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188290 | | 8/1/2007 | 8/31/2007 |
| 4665 | 8/28/2007 | (40,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188291 | | 8/1/2007 | 8/31/2007 |
| 4666 | 8/28/2007 | (1,000,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188292 | | 8/1/2007 | 8/31/2007 |
| 4667 | 8/28/2007 | (300,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188296 | | 8/1/2007 | 8/31/2007 |
| 4668 | 8/28/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188300 | | 8/1/2007 | 8/31/2007 |
| 4669 | 8/28/2007 | (11,350.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188304 | | 8/1/2007 | 8/31/2007 |
| 4670 | 8/28/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188311 | | 8/1/2007 | 8/31/2007 |
| 4671 | 8/28/2007 | (350,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188313 | | 8/1/2007 | 8/31/2007 |
| 4672 | 8/28/2007 | (7,182.35) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188318 | | 8/1/2007 | 8/31/2007 |
| 4673 | 8/28/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188319 | | 8/1/2007 | 8/31/2007 |
| 4674 | 8/28/2007 | (40,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188320 | | 8/1/2007 | 8/31/2007 |
| 4675 | 8/28/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188327 | | 8/1/2007 | 8/31/2007 |
| 4676 | 8/28/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188330 | | 8/1/2007 | 8/31/2007 |
| 4677 | 8/28/2007 | (6,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188334 | | 8/1/2007 | 8/31/2007 |
| 4678 | 8/28/2007 | (250,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188338 | | 8/1/2007 | 8/31/2007 |
| 4679 | 8/29/2007 | 1,609,025.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000254RF | 44108 | 8/1/2007 | 8/31/2007 |
| 4680 | 8/29/2007 | (200,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188209 | | 8/1/2007 | 8/31/2007 |
| 4681 | 8/29/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188243 | | 8/1/2007 | 8/31/2007 |
| 4682 | 8/29/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188267 | | 8/1/2007 | 8/31/2007 |
| 4683 | 8/29/2007 | (4,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188280 | | 8/1/2007 | 8/31/2007 |
| 4684 | 8/29/2007 | (150,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188297 | | 8/1/2007 | 8/31/2007 |
| 4685 | 8/29/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188316 | | 8/1/2007 | 8/31/2007 |
| 4686 | 8/29/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188328 | | 8/1/2007 | 8/31/2007 |
| 4687 | 8/29/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188337 | | 8/1/2007 | 8/31/2007 |
| 4688 | 8/29/2007 | (125,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188339 | | 8/1/2007 | 8/31/2007 |
| 4689 | 8/29/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188341 | | 8/1/2007 | 8/31/2007 |
| 4690 | 8/29/2007 | (500,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188342 | | 8/1/2007 | 8/31/2007 |
| 4691 | 8/29/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188343 | | 8/1/2007 | 8/31/2007 |
| 4692 | 8/29/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188344 | | 8/1/2007 | 8/31/2007 |
| 4693 | 8/29/2007 | (30,025.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188345 | | 8/1/2007 | 8/31/2007 |
| 4694 | 8/29/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188346 | | 8/1/2007 | 8/31/2007 |
| 4695 | 8/29/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188347 | | 8/1/2007 | 8/31/2007 |
| 4696 | 8/29/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188348 | | 8/1/2007 | 8/31/2007 |
| 4697 | 8/29/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188356 | | 8/1/2007 | 8/31/2007 |
| 4698 | 8/29/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188359 | | 8/1/2007 | 8/31/2007 |
| 4699 | 8/29/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188375 | | 8/1/2007 | 8/31/2007 |
| 4700 | 8/30/2007 | 2,302,577.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000253RF | 44123 | 8/1/2007 | 8/31/2007 |
| 4701 | 8/30/2007 | (10,519.08) | Outgoing Checks | Outgoing Checks | CHECK PAID# 187179 | | 8/1/2007 | 8/31/2007 |
| 4702 | 8/30/2007 | (4,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188212 | | 8/1/2007 | 8/31/2007 |
| 4703 | 8/30/2007 | (300,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188239 | | 8/1/2007 | 8/31/2007 |
| 4704 | 8/30/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188259 | | 8/1/2007 | 8/31/2007 |
| 4705 | 8/30/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188270 | | 8/1/2007 | 8/31/2007 |
| 4706 | 8/30/2007 | (14,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188289 | | 8/1/2007 | 8/31/2007 |
| 4707 | 8/30/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188306 | | 8/1/2007 | 8/31/2007 |
| 4708 | 8/30/2007 | (23,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188308 | | 8/1/2007 | 8/31/2007 |
| 4709 | 8/30/2007 | (40,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188315 | | 8/1/2007 | 8/31/2007 |
| 4710 | 8/30/2007 | (4,261.50) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188321 | | 8/1/2007 | 8/31/2007 |
| 4711 | 8/30/2007 | (4,261.50) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188322 | | 8/1/2007 | 8/31/2007 |
| 4712 | 8/30/2007 | (3,314.50) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188323 | | 8/1/2007 | 8/31/2007 |
| 4713 | 8/30/2007 | (520,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188324 | | 8/1/2007 | 8/31/2007 |
| 4714 | 8/30/2007 | (7,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188333 | | 8/1/2007 | 8/31/2007 |
| 4715 | 8/30/2007 | (400,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188352 | | 8/1/2007 | 8/31/2007 |
| 4716 | 8/30/2007 | (212,695.66) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188353 | | 8/1/2007 | 8/31/2007 |
| 4717 | 8/30/2007 | (163,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188354 | | 8/1/2007 | 8/31/2007 |
| 4718 | 8/30/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188355 | | 8/1/2007 | 8/31/2007 |
| 4719 | 8/30/2007 | (35,025.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188357 | | 8/1/2007 | 8/31/2007 |
| 4720 | 8/30/2007 | (250,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188363 | | 8/1/2007 | 8/31/2007 |
| 4721 | 8/30/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188370 | | 8/1/2007 | 8/31/2007 |
| 4722 | 8/30/2007 | (8,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188386 | | 8/1/2007 | 8/31/2007 |
| 4723 | 8/30/2007 | (93,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188419 | | 8/1/2007 | 8/31/2007 |
| 4724 | 8/31/2007 | 642,501.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000258RF | 44146 | 8/1/2007 | 8/31/2007 |
| 4725 | 8/31/2007 | (45,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188271 | | 8/1/2007 | 8/31/2007 |
| 4726 | 8/31/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188361 | | 8/1/2007 | 8/31/2007 |
| 4727 | 8/31/2007 | (193,910.60) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188362 | | 8/1/2007 | 8/31/2007 |
| 4728 | 8/31/2007 | (8,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188364 | | 8/1/2007 | 8/31/2007 |
| 4729 | 8/31/2007 | (9,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188369 | | 8/1/2007 | 8/31/2007 |
| 4730 | 8/31/2007 | (82,090.60) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188373 | | 8/1/2007 | 8/31/2007 |
| 4731 | 8/31/2007 | (30,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188377 | | 8/1/2007 | 8/31/2007 |
| 4732 | 8/31/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188382 | | 8/1/2007 | 8/31/2007 |
| 4733 | 8/31/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188387 | | 8/1/2007 | 8/31/2007 |
| 4734 | 8/31/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188391 | | 8/1/2007 | 8/31/2007 |
| 4735 | 8/31/2007 | (30,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188398 | | 8/1/2007 | 8/31/2007 |
| 4736 | 8/31/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188401 | | 8/1/2007 | 8/31/2007 |
| 4737 | 8/31/2007 | (14,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188402 | | 8/1/2007 | 8/31/2007 |
| 4738 | 8/31/2007 | (40,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188404 | | 8/1/2007 | 8/31/2007 |
| 4739 | 9/4/2007 | 1,865,122.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000264RF | 44174 | 9/1/2007 | 9/28/2007 |
| 4740 | 9/4/2007 | (99,334.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188257 | | 9/1/2007 | 9/28/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4741 | 9/4/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188365 | | 9/1/2007 | 9/28/2007 |
| 4742 | 9/4/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188366 | | 9/1/2007 | 9/28/2007 |
| 4743 | 9/4/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188368 | | 9/1/2007 | 9/28/2007 |
| 4744 | 9/4/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188372 | | 9/1/2007 | 9/28/2007 |
| 4745 | 9/4/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188374 | | 9/1/2007 | 9/28/2007 |
| 4746 | 9/4/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188383 | | 9/1/2007 | 9/28/2007 |
| 4747 | 9/4/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188385 | | 9/1/2007 | 9/28/2007 |
| 4748 | 9/4/2007 | (8,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188388 | | 9/1/2007 | 9/28/2007 |
| 4749 | 9/4/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188390 | | 9/1/2007 | 9/28/2007 |
| 4750 | 9/4/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188392 | | 9/1/2007 | 9/28/2007 |
| 4751 | 9/4/2007 | (150,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188394 | | 9/1/2007 | 9/28/2007 |
| 4752 | 9/4/2007 | (4,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188397 | | 9/1/2007 | 9/28/2007 |
| 4753 | 9/4/2007 | (600,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188405 | | 9/1/2007 | 9/28/2007 |
| 4754 | 9/4/2007 | (45,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188406 | | 9/1/2007 | 9/28/2007 |
| 4755 | 9/4/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188407 | | 9/1/2007 | 9/28/2007 |
| 4756 | 9/4/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188408 | | 9/1/2007 | 9/28/2007 |
| 4757 | 9/4/2007 | (115,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188410 | | 9/1/2007 | 9/28/2007 |
| 4758 | 9/4/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188413 | | 9/1/2007 | 9/28/2007 |
| 4759 | 9/4/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188414 | | 9/1/2007 | 9/28/2007 |
| 4760 | 9/4/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188415 | | 9/1/2007 | 9/28/2007 |
| 4761 | 9/4/2007 | (1,278.14) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188418 | | 9/1/2007 | 9/28/2007 |
| 4762 | 9/4/2007 | (7,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188420 | | 9/1/2007 | 9/28/2007 |
| 4763 | 9/4/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188423 | | 9/1/2007 | 9/28/2007 |
| 4764 | 9/4/2007 | (230,010.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188426 | | 9/1/2007 | 9/28/2007 |
| 4765 | 9/4/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188427 | | 9/1/2007 | 9/28/2007 |
| 4766 | 9/4/2007 | (70,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188442 | | 9/1/2007 | 9/28/2007 |
| 4767 | 9/4/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188450 | | 9/1/2007 | 9/28/2007 |
| 4768 | 9/5/2007 | 4,638,317.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000261RF | 44196 | 9/1/2007 | 9/28/2007 |
| 4769 | 9/5/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 187974 | | 9/1/2007 | 9/28/2007 |
| 4770 | 9/5/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188225 | | 9/1/2007 | 9/28/2007 |
| 4771 | 9/5/2007 | (200,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188281 | | 9/1/2007 | 9/28/2007 |
| 4772 | 9/5/2007 | (30,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188314 | | 9/1/2007 | 9/28/2007 |
| 4773 | 9/5/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188340 | | 9/1/2007 | 9/28/2007 |
| 4774 | 9/5/2007 | (85,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188378 | | 9/1/2007 | 9/28/2007 |
| 4775 | 9/5/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188379 | | 9/1/2007 | 9/28/2007 |
| 4776 | 9/5/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188380 | | 9/1/2007 | 9/28/2007 |
| 4777 | 9/5/2007 | (7,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188393 | | 9/1/2007 | 9/28/2007 |
| 4778 | 9/5/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188395 | | 9/1/2007 | 9/28/2007 |
| 4779 | 9/5/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188399 | | 9/1/2007 | 9/28/2007 |
| 4780 | 9/5/2007 | (7,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188400 | | 9/1/2007 | 9/28/2007 |
| 4781 | 9/5/2007 | (200,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188409 | | 9/1/2007 | 9/28/2007 |
| 4782 | 9/5/2007 | (160,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188417 | | 9/1/2007 | 9/28/2007 |
| 4783 | 9/5/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188421 | | 9/1/2007 | 9/28/2007 |
| 4784 | 9/5/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188422 | | 9/1/2007 | 9/28/2007 |
| 4785 | 9/5/2007 | (3,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188425 | | 9/1/2007 | 9/28/2007 |
| 4786 | 9/5/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188429 | | 9/1/2007 | 9/28/2007 |
| 4787 | 9/5/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188430 | | 9/1/2007 | 9/28/2007 |
| 4788 | 9/5/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188431 | | 9/1/2007 | 9/28/2007 |
| 4789 | 9/5/2007 | (59,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188432 | | 9/1/2007 | 9/28/2007 |
| 4790 | 9/5/2007 | (25,025.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188437 | | 9/1/2007 | 9/28/2007 |
| 4791 | 9/5/2007 | (52,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188443 | | 9/1/2007 | 9/28/2007 |
| 4792 | 9/5/2007 | (692,292.98) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188444 | | 9/1/2007 | 9/28/2007 |
| 4793 | 9/5/2007 | (350,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188449 | | 9/1/2007 | 9/28/2007 |
| 4794 | 9/5/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188451 | | 9/1/2007 | 9/28/2007 |
| 4795 | 9/5/2007 | (2,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188452 | | 9/1/2007 | 9/28/2007 |
| 4796 | 9/5/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188453 | | 9/1/2007 | 9/28/2007 |
| 4797 | 9/5/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188469 | | 9/1/2007 | 9/28/2007 |
| 4798 | 9/5/2007 | (250,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188497 | | 9/1/2007 | 9/28/2007 |
| 4799 | 9/5/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188498 | | 9/1/2007 | 9/28/2007 |
| 4800 | 9/5/2007 | (250,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188499 | | 9/1/2007 | 9/28/2007 |
| 4801 | 9/5/2007 | (300,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188503 | | 9/1/2007 | 9/28/2007 |
| 4802 | 9/5/2007 | (1,200,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188552 | | 9/1/2007 | 9/28/2007 |
| 4803 | 9/6/2007 | 12,820,293.70 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000261RF | 44219 | 9/1/2007 | 9/28/2007 |
| 4804 | 9/6/2007 | (360,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188312 | | 9/1/2007 | 9/28/2007 |
| 4805 | 9/6/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188351 | | 9/1/2007 | 9/28/2007 |
| 4806 | 9/6/2007 | (20,874.70) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188367 | | 9/1/2007 | 9/28/2007 |
| 4807 | 9/6/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188381 | | 9/1/2007 | 9/28/2007 |
| 4808 | 9/6/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188411 | | 9/1/2007 | 9/28/2007 |
| 4809 | 9/6/2007 | (684,419.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188436 | | 9/1/2007 | 9/28/2007 |
| 4810 | 9/6/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188438 | | 9/1/2007 | 9/28/2007 |
| 4811 | 9/6/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188439 | | 9/1/2007 | 9/28/2007 |
| 4812 | 9/6/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188440 | | 9/1/2007 | 9/28/2007 |
| 4813 | 9/6/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188441 | | 9/1/2007 | 9/28/2007 |
| 4814 | 9/6/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188446 | | 9/1/2007 | 9/28/2007 |
| 4815 | 9/6/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188447 | | 9/1/2007 | 9/28/2007 |
| 4816 | 9/6/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188459 | | 9/1/2007 | 9/28/2007 |
| 4817 | 9/6/2007 | (9,500,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188462 | | 9/1/2007 | 9/28/2007 |
| 4818 | 9/6/2007 | (200,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188466 | | 9/1/2007 | 9/28/2007 |
| 4819 | 9/6/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188480 | | 9/1/2007 | 9/28/2007 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4820 | 9/6/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188484 | | 9/1/2007 | 9/28/2007 |
| 4821 | 9/6/2007 | (180,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188485 | | 9/1/2007 | 9/28/2007 |
| 4822 | 9/6/2007 | (124,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188486 | | 9/1/2007 | 9/28/2007 |
| 4823 | 9/6/2007 | (46,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188487 | | 9/1/2007 | 9/28/2007 |
| 4824 | 9/6/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188490 | | 9/1/2007 | 9/28/2007 |
| 4825 | 9/6/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188505 | | 9/1/2007 | 9/28/2007 |
| 4826 | 9/6/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188524 | | 9/1/2007 | 9/28/2007 |
| 4827 | 9/6/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188525 | | 9/1/2007 | 9/28/2007 |
| 4828 | 9/6/2007 | (270,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188533 | | 9/1/2007 | 9/28/2007 |
| 4829 | 9/6/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188535 | | 9/1/2007 | 9/28/2007 |
| 4830 | 9/6/2007 | (40,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188537 | | 9/1/2007 | 9/28/2007 |
| 4831 | 9/6/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188538 | | 9/1/2007 | 9/28/2007 |
| 4832 | 9/6/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188540 | | 9/1/2007 | 9/28/2007 |
| 4833 | 9/6/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188541 | | 9/1/2007 | 9/28/2007 |
| 4834 | 9/6/2007 | (70,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188543 | | 9/1/2007 | 9/28/2007 |
| 4835 | 9/6/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188544 | | 9/1/2007 | 9/28/2007 |
| 4836 | 9/6/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188545 | | 9/1/2007 | 9/28/2007 |
| 4837 | 9/6/2007 | (110,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188546 | | 9/1/2007 | 9/28/2007 |
| 4838 | 9/6/2007 | (65,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188547 | | 9/1/2007 | 9/28/2007 |
| 4839 | 9/7/2007 | (125,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188592 | | 9/1/2007 | 9/28/2007 |
| 4840 | 9/7/2007 | 4,519,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000258RF | 44236 | 9/1/2007 | 9/28/2007 |
| 4841 | 9/7/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 187630 | | 9/1/2007 | 9/28/2007 |
| 4842 | 9/7/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188396 | | 9/1/2007 | 9/28/2007 |
| 4843 | 9/7/2007 | (300,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188412 | | 9/1/2007 | 9/28/2007 |
| 4844 | 9/7/2007 | (200,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188434 | | 9/1/2007 | 9/28/2007 |
| 4845 | 9/7/2007 | (400,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188445 | | 9/1/2007 | 9/28/2007 |
| 4846 | 9/7/2007 | (40,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188463 | | 9/1/2007 | 9/28/2007 |
| 4847 | 9/7/2007 | (30,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188468 | | 9/1/2007 | 9/28/2007 |
| 4848 | 9/7/2007 | (1,250,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188470 | | 9/1/2007 | 9/28/2007 |
| 4849 | 9/7/2007 | (17,100.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188475 | | 9/1/2007 | 9/28/2007 |
| 4850 | 9/7/2007 | (13,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188476 | | 9/1/2007 | 9/28/2007 |
| 4851 | 9/7/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188496 | | 9/1/2007 | 9/28/2007 |
| 4852 | 9/7/2007 | (150,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188500 | | 9/1/2007 | 9/28/2007 |
| 4853 | 9/7/2007 | (200,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188502 | | 9/1/2007 | 9/28/2007 |
| 4854 | 9/7/2007 | (30,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188508 | | 9/1/2007 | 9/28/2007 |
| 4855 | 9/7/2007 | (30,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188522 | | 9/1/2007 | 9/28/2007 |
| 4856 | 9/7/2007 | (4,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188523 | | 9/1/2007 | 9/28/2007 |
| 4857 | 9/7/2007 | (3,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188526 | | 9/1/2007 | 9/28/2007 |
| 4858 | 9/7/2007 | (7,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188528 | | 9/1/2007 | 9/28/2007 |
| 4859 | 9/7/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188532 | | 9/1/2007 | 9/28/2007 |
| 4860 | 9/7/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188554 | | 9/1/2007 | 9/28/2007 |
| 4861 | 9/7/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188560 | | 9/1/2007 | 9/28/2007 |
| 4862 | 9/7/2007 | (45,700.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188575 | | 9/1/2007 | 9/28/2007 |
| 4863 | 9/7/2007 | (25,800.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188576 | | 9/1/2007 | 9/28/2007 |
| 4864 | 9/7/2007 | (61,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188579 | | 9/1/2007 | 9/28/2007 |
| 4865 | 9/7/2007 | (61,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188580 | | 9/1/2007 | 9/28/2007 |
| 4866 | 9/7/2007 | (4,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188583 | | 9/1/2007 | 9/28/2007 |
| 4867 | 9/7/2007 | (300,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188587 | | 9/1/2007 | 9/28/2007 |
| 4868 | 9/7/2007 | (875,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188589 | | 9/1/2007 | 9/28/2007 |
| 4869 | 9/7/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188593 | | 9/1/2007 | 9/28/2007 |
| 4870 | 9/7/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188594 | | 9/1/2007 | 9/28/2007 |
| 4871 | 9/7/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188602 | | 9/1/2007 | 9/28/2007 |
| 4872 | 9/7/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188610 | | 9/1/2007 | 9/28/2007 |
| 4873 | 9/7/2007 | (250,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188638 | | 9/1/2007 | 9/28/2007 |
| 4874 | 9/10/2007 | 8,051,128.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000257RF | 44260 | 9/1/2007 | 9/28/2007 |
| 4875 | 9/10/2007 | (180,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | RESEARCH ADJ 4670-29AUG07 DEBIT FOR AN ENCODING ERROR. AN ITEM FOR $200,000.00,POSTED TO YOUR ACCOUNT AS $20,000.00 ON 08/21/07. OUR CASE#4670-29AUG07. CHECK #188185. | | 9/1/2007 | 9/28/2007 |
| 4876 | 9/10/2007 | (2,200.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 186543 | | 9/1/2007 | 9/28/2007 |
| 4877 | 9/10/2007 | (7,618.44) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188360 | | 9/1/2007 | 9/28/2007 |
| 4878 | 9/10/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188376 | | 9/1/2007 | 9/28/2007 |
| 4879 | 9/10/2007 | (21,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188384 | | 9/1/2007 | 9/28/2007 |
| 4880 | 9/10/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188448 | | 9/1/2007 | 9/28/2007 |
| 4881 | 9/10/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188456 | | 9/1/2007 | 9/28/2007 |
| 4882 | 9/10/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188457 | | 9/1/2007 | 9/28/2007 |
| 4883 | 9/10/2007 | (30,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188458 | | 9/1/2007 | 9/28/2007 |
| 4884 | 9/10/2007 | (170,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188461 | | 9/1/2007 | 9/28/2007 |
| 4885 | 9/10/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188465 | | 9/1/2007 | 9/28/2007 |
| 4886 | 9/10/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188477 | | 9/1/2007 | 9/28/2007 |
| 4887 | 9/10/2007 | (66,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188479 | | 9/1/2007 | 9/28/2007 |
| 4888 | 9/10/2007 | (2,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188482 | | 9/1/2007 | 9/28/2007 |
| 4889 | 9/10/2007 | (4,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188488 | | 9/1/2007 | 9/28/2007 |
| 4890 | 9/10/2007 | (200,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188494 | | 9/1/2007 | 9/28/2007 |
| 4891 | 9/10/2007 | (123,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188501 | | 9/1/2007 | 9/28/2007 |
| 4892 | 9/10/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188504 | | 9/1/2007 | 9/28/2007 |
| 4893 | 9/10/2007 | (120,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188507 | | 9/1/2007 | 9/28/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4894 | 9/10/2007 | (8,200.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188510 | | 9/1/2007 | 9/28/2007 |
| 4895 | 9/10/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188511 | | 9/1/2007 | 9/28/2007 |
| 4896 | 9/10/2007 | (12,400.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188512 | | 9/1/2007 | 9/28/2007 |
| 4897 | 9/10/2007 | (12,400.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188514 | | 9/1/2007 | 9/28/2007 |
| 4898 | 9/10/2007 | (11,700.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188515 | | 9/1/2007 | 9/28/2007 |
| 4899 | 9/10/2007 | (12,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188517 | | 9/1/2007 | 9/28/2007 |
| 4900 | 9/10/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188529 | | 9/1/2007 | 9/28/2007 |
| 4901 | 9/10/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188530 | | 9/1/2007 | 9/28/2007 |
| 4902 | 9/10/2007 | (3,400.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188539 | | 9/1/2007 | 9/28/2007 |
| 4903 | 9/10/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188558 | | 9/1/2007 | 9/28/2007 |
| 4904 | 9/10/2007 | (1,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188561 | | 9/1/2007 | 9/28/2007 |
| 4905 | 9/10/2007 | (3,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188562 | | 9/1/2007 | 9/28/2007 |
| 4906 | 9/10/2007 | (8,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188563 | | 9/1/2007 | 9/28/2007 |
| 4907 | 9/10/2007 | (10,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188564 | | 9/1/2007 | 9/28/2007 |
| 4908 | 9/10/2007 | (95,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188569 | | 9/1/2007 | 9/28/2007 |
| 4909 | 9/10/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188570 | | 9/1/2007 | 9/28/2007 |
| 4910 | 9/10/2007 | (150,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188571 | | 9/1/2007 | 9/28/2007 |
| 4911 | 9/10/2007 | (400,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188573 | | 9/1/2007 | 9/28/2007 |
| 4912 | 9/10/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188574 | | 9/1/2007 | 9/28/2007 |
| 4913 | 9/10/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188581 | | 9/1/2007 | 9/28/2007 |
| 4914 | 9/10/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188582 | | 9/1/2007 | 9/28/2007 |
| 4915 | 9/10/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188585 | | 9/1/2007 | 9/28/2007 |
| 4916 | 9/10/2007 | (40,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188590 | | 9/1/2007 | 9/28/2007 |
| 4917 | 9/10/2007 | (21,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188597 | | 9/1/2007 | 9/28/2007 |
| 4918 | 9/10/2007 | (9,600.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188598 | | 9/1/2007 | 9/28/2007 |
| 4919 | 9/10/2007 | (115,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188605 | | 9/1/2007 | 9/28/2007 |
| 4920 | 9/10/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 168608 | | 9/1/2007 | 9/28/2007 |
| 4921 | 9/10/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188609 | | 9/1/2007 | 9/28/2007 |
| 4922 | 9/10/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188614 | | 9/1/2007 | 9/28/2007 |
| 4923 | 9/10/2007 | (3,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188616 | | 9/1/2007 | 9/28/2007 |
| 4924 | 9/10/2007 | (6,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188618 | | 9/1/2007 | 9/28/2007 |
| 4925 | 9/10/2007 | (100,200.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188619 | | 9/1/2007 | 9/28/2007 |
| 4926 | 9/10/2007 | (70,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188620 | | 9/1/2007 | 9/28/2007 |
| 4927 | 9/10/2007 | (14,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188621 | | 9/1/2007 | 9/28/2007 |
| 4928 | 9/10/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188622 | | 9/1/2007 | 9/28/2007 |
| 4929 | 9/10/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188623 | | 9/1/2007 | 9/28/2007 |
| 4930 | 9/10/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188626 | | 9/1/2007 | 9/28/2007 |
| 4931 | 9/10/2007 | (100,050.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188628 | | 9/1/2007 | 9/28/2007 |
| 4932 | 9/10/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188632 | | 9/1/2007 | 9/28/2007 |
| 4933 | 9/10/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188633 | | 9/1/2007 | 9/28/2007 |
| 4934 | 9/10/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188640 | | 9/1/2007 | 9/28/2007 |
| 4935 | 9/10/2007 | (800,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188641 | | 9/1/2007 | 9/28/2007 |
| 4936 | 9/10/2007 | (1,450,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188643 | | 9/1/2007 | 9/28/2007 |
| 4937 | 9/10/2007 | (22,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188645 | | 9/1/2007 | 9/28/2007 |
| 4938 | 9/10/2007 | (24,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188646 | | 9/1/2007 | 9/28/2007 |
| 4939 | 9/10/2007 | (36,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188647 | | 9/1/2007 | 9/28/2007 |
| 4940 | 9/10/2007 | (1,100.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188652 | | 9/1/2007 | 9/28/2007 |
| 4941 | 9/10/2007 | (1,800,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188653 | | 9/1/2007 | 9/28/2007 |
| 4942 | 9/10/2007 | (3,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188654 | | 9/1/2007 | 9/28/2007 |
| 4943 | 9/10/2007 | (480,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188655 | | 9/1/2007 | 9/28/2007 |
| 4944 | 9/10/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188660 | | 9/1/2007 | 9/28/2007 |
| 4945 | 9/10/2007 | (250,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188661 | | 9/1/2007 | 9/28/2007 |
| 4946 | 9/10/2007 | (2,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188665 | | 9/1/2007 | 9/28/2007 |
| 4947 | 9/10/2007 | (50,010.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188666 | | 9/1/2007 | 9/28/2007 |
| 4948 | 9/10/2007 | (43,750.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188668 | | 9/1/2007 | 9/28/2007 |
| 4949 | 9/10/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188671 | | 9/1/2007 | 9/28/2007 |
| 4950 | 9/10/2007 | (6,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188696 | | 9/1/2007 | 9/28/2007 |
| 4951 | 9/10/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188697 | | 9/1/2007 | 9/28/2007 |
| 4952 | 9/11/2007 | 2,249,516.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000255RF | 44276 | 9/1/2007 | 9/28/2007 |
| 4953 | 9/11/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188169 | | 9/1/2007 | 9/28/2007 |
| 4954 | 9/11/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188424 | | 9/1/2007 | 9/28/2007 |
| 4955 | 9/11/2007 | (13,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188433 | | 9/1/2007 | 9/28/2007 |
| 4956 | 9/11/2007 | (167,500.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188455 | | 9/1/2007 | 9/28/2007 |
| 4957 | 9/11/2007 | (75,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188467 | | 9/1/2007 | 9/28/2007 |
| 4958 | 9/11/2007 | (140,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188478 | | 9/1/2007 | 9/28/2007 |
| 4959 | 9/11/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188481 | | 9/1/2007 | 9/28/2007 |
| 4960 | 9/11/2007 | (150,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188491 | | 9/1/2007 | 9/28/2007 |
| 4961 | 9/11/2007 | (150,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188495 | | 9/1/2007 | 9/28/2007 |
| 4962 | 9/11/2007 | (67,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188516 | | 9/1/2007 | 9/28/2007 |
| 4963 | 9/11/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188520 | | 9/1/2007 | 9/28/2007 |
| 4964 | 9/11/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188531 | | 9/1/2007 | 9/28/2007 |
| 4965 | 9/11/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188536 | | 9/1/2007 | 9/28/2007 |
| 4966 | 9/11/2007 | (7,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188550 | | 9/1/2007 | 9/28/2007 |
| 4967 | 9/11/2007 | (9,722.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188551 | | 9/1/2007 | 9/28/2007 |
| 4968 | 9/11/2007 | (35,294.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188553 | | 9/1/2007 | 9/28/2007 |
| 4969 | 9/11/2007 | (6,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188559 | | 9/1/2007 | 9/28/2007 |
| 4970 | 9/11/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188578 | | 9/1/2007 | 9/28/2007 |
| 4971 | 9/11/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188586 | | 9/1/2007 | 9/28/2007 |
| 4972 | 9/11/2007 | (35,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188595 | | 9/1/2007 | 9/28/2007 |
| 4973 | 9/11/2007 | (5,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188598 | | 9/1/2007 | 9/28/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 4974 | 9/11/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188603 | | 9/1/2007 | 9/28/2007 |
| 4975 | 9/11/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188607 | | 9/1/2007 | 9/28/2007 |
| 4976 | 9/11/2007 | (45,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188612 | | 9/1/2007 | 9/28/2007 |
| 4977 | 9/11/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188613 | | 9/1/2007 | 9/28/2007 |
| 4978 | 9/11/2007 | (10,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188617 | | 9/1/2007 | 9/28/2007 |
| 4979 | 9/11/2007 | (100,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188630 | | 9/1/2007 | 9/28/2007 |
| 4980 | 9/11/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188631 | | 9/1/2007 | 9/28/2007 |
| 4981 | 9/11/2007 | (500,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188639 | | 9/1/2007 | 9/28/2007 |
| 4982 | 9/11/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188663 | | 9/1/2007 | 9/28/2007 |
| 4983 | 9/11/2007 | (50,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188667 | | 9/1/2007 | 9/28/2007 |
| 4984 | 9/11/2007 | (20,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188669 | | 9/1/2007 | 9/28/2007 |
| 4985 | 9/11/2007 | (60,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188672 | | 9/1/2007 | 9/28/2007 |
| 4986 | 9/11/2007 | (15,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188674 | | 9/1/2007 | 9/28/2007 |
| 4987 | 9/11/2007 | (109,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188678 | | 9/1/2007 | 9/28/2007 |
| 4988 | 9/11/2007 | (25,000.00) | Outgoing Checks | Outgoing Checks | CHECK PAID# 188708 | | 9/1/2007 | 9/28/2007 |
| 4989 | 9/12/2007 | 15,666,129.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000260RF | 44293 | 9/1/2007 | 9/28/2007 |
| 4990 | 9/12/2007 | (15,666,129.97) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 44 | | 9/1/2007 | 9/28/2007 |
| 4991 | 9/13/2007 | 3,822,611.88 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000249RF | 44315 | 9/1/2007 | 9/28/2007 |
| 4992 | 9/13/2007 | (3,822,611.88) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 38 | | 9/1/2007 | 9/28/2007 |
| 4993 | 9/14/2007 | 1,467,437.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000256RF | 44329 | 9/1/2007 | 9/28/2007 |
| 4994 | 9/14/2007 | (1,467,437.90) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 20 | | 9/1/2007 | 9/28/2007 |
| 4995 | 9/17/2007 | 2,367,594.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000260RF | 44344 | 9/1/2007 | 9/28/2007 |
| 4996 | 9/17/2007 | (2,367,594.19) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 36 | | 9/1/2007 | 9/28/2007 |
| 4997 | 9/18/2007 | 4,267,197.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000275RF | 44356 | 9/1/2007 | 9/28/2007 |
| 4998 | 9/18/2007 | (4,267,197.03) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 37 | | 9/1/2007 | 9/28/2007 |
| 4999 | 9/19/2007 | 1,705,604.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000268RF | 44369 | 9/1/2007 | 9/28/2007 |
| 5000 | 9/19/2007 | (1,705,604.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 9/1/2007 | 9/28/2007 |
| 5001 | 9/20/2007 | 773,639.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000245RF | 44388 | 9/1/2007 | 9/28/2007 |
| 5002 | 9/20/2007 | (773,639.50) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 13 | | 9/1/2007 | 9/28/2007 |
| 5003 | 9/21/2007 | 1,197,539.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000254RF | 44414 | 9/1/2007 | 9/28/2007 |
| 5004 | 9/21/2007 | (1,197,539.45) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 14 | | 9/1/2007 | 9/28/2007 |
| 5005 | 9/24/2007 | 943,437.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000255RF | 44424 | 9/1/2007 | 9/28/2007 |
| 5006 | 9/24/2007 | (943,437.66) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 16 | | 9/1/2007 | 9/28/2007 |
| 5007 | 9/25/2007 | 1,541,399.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000252RF | 44435 | 9/1/2007 | 9/28/2007 |
| 5008 | 9/25/2007 | (1,541,399.07) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 30 | | 9/1/2007 | 9/28/2007 |
| 5009 | 9/26/2007 | 4,807,738.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000251RF | 44461 | 9/1/2007 | 9/28/2007 |
| 5010 | 9/26/2007 | (4,807,738.35) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 32 | | 9/1/2007 | 9/28/2007 |
| 5011 | 9/27/2007 | 746,147.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000250RF | 44474 | 9/1/2007 | 9/28/2007 |
| 5012 | 9/27/2007 | (746,147.12) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 9/1/2007 | 9/28/2007 |
| 5013 | 9/28/2007 | 1,739,063.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000261RF | 44493 | 9/1/2007 | 9/28/2007 |
| 5014 | 9/28/2007 | (230,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | PREV DAY LATE DR CHK# 0000189002 TRN: 0300000028RF | | 9/1/2007 | 9/28/2007 |
| 5015 | 9/28/2007 | (1,509,063.47) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 9/1/2007 | 9/28/2007 |
| 5016 | 10/1/2007 | 964,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000260RF | 44534 | 9/29/2007 | 10/31/2007 |
| 5017 | 10/1/2007 | 230,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | PREV DAY LATE PRESENTMENT CREDIT TRN: 0400000021RF | | 9/29/2007 | 10/31/2007 |
| 5018 | 10/1/2007 | (1,194,200.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 9/29/2007 | 10/31/2007 |
| 5019 | 10/2/2007 | 8,291,963.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000257RF | 44559 | 9/29/2007 | 10/31/2007 |
| 5020 | 10/2/2007 | (8,291,963.25) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 42 | | 9/29/2007 | 10/31/2007 |
| 5021 | 10/3/2007 | 13,566,296.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000260RF | 44584 | 9/29/2007 | 10/31/2007 |
| 5022 | 10/3/2007 | (13,566,296.39) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 148 | | 9/29/2007 | 10/31/2007 |
| 5023 | 10/4/2007 | 6,011,663.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000251RF | 44597 | 9/29/2007 | 10/31/2007 |
| 5024 | 10/4/2007 | (6,011,663.45) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 94 | | 9/29/2007 | 10/31/2007 |
| 5025 | 10/5/2007 | 5,792,498.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000261RF | 44611 | 9/29/2007 | 10/31/2007 |
| 5026 | 10/5/2007 | (5,792,498.68) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 149 | | 9/29/2007 | 10/31/2007 |
| 5027 | 10/9/2007 | 12,541,865.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000256RF | 44630 | 9/29/2007 | 10/31/2007 |
| 5028 | 10/9/2007 | (12,541,865.22) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 169 | | 9/29/2007 | 10/31/2007 |
| 5029 | 10/10/2007 | 11,727,930.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000258RF | 44643 | 9/29/2007 | 10/31/2007 |
| 5030 | 10/10/2007 | (11,727,930.34) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 208 | | 9/29/2007 | 10/31/2007 |
| 5031 | 10/11/2007 | 7,698,422.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000254RF | 44660 | 9/29/2007 | 10/31/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5032 | 10/11/2007 | (7,698,422.20) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 160 | | 9/29/2007 | 10/31/2007 |
| 5033 | 10/12/2007 | 9,167,824.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025SRF | 44686 | 9/29/2007 | 10/31/2007 |
| 5034 | 10/12/2007 | (9,167,824.37) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 85 | | 9/29/2007 | 10/31/2007 |
| 5035 | 10/15/2007 | 5,658,827.32 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000026RF | 44701 | 9/29/2007 | 10/31/2007 |
| 5036 | 10/15/2007 | (5,658,827.32) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 59 | | 9/29/2007 | 10/31/2007 |
| 5037 | 10/16/2007 | 6,838,249.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000026SRF | 44720 | 9/29/2007 | 10/31/2007 |
| 5038 | 10/16/2007 | (6,838,249.04) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 82 | | 9/29/2007 | 10/31/2007 |
| 5039 | 10/17/2007 | 2,920,458.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025SRF | 44738 | 9/29/2007 | 10/31/2007 |
| 5040 | 10/17/2007 | (2,920,458.96) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 44 | | 9/29/2007 | 10/31/2007 |
| 5041 | 10/18/2007 | 381,795.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000024SRF | 44755 | 9/29/2007 | 10/31/2007 |
| 5042 | 10/18/2007 | (381,795.08) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 14 | | 9/29/2007 | 10/31/2007 |
| 5043 | 10/19/2007 | 1,583,006.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025RF | 44776 | 9/29/2007 | 10/31/2007 |
| 5044 | 10/19/2007 | (1,583,006.46) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 9/29/2007 | 10/31/2007 |
| 5045 | 10/22/2007 | 3,404,856.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000026RF | 44793 | 9/29/2007 | 10/31/2007 |
| 5046 | 10/22/2007 | (135,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | RESEARCH ADJ 1887-19OCT07 DEBIT FOR $135,000.00 FOR A LISTING ERROR IN YOUR DEPOSIT OF 10/16/07. OUR CASE #1887-19OCT07. AN ITEM FOR $150,000.00 WAS LISTED AS $15,000.00 | | 9/29/2007 | 10/31/2007 |
| 5047 | 10/22/2007 | (3,269,856.87) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 28 | | 9/29/2007 | 10/31/2007 |
| 5048 | 10/23/2007 | 3,741,735.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025RF | 44810 | 9/29/2007 | 10/31/2007 |
| 5049 | 10/23/2007 | (3,741,735.30) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 47 | | 9/29/2007 | 10/31/2007 |
| 5050 | 10/24/2007 | 1,650,887.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025SRF | 44823 | 9/29/2007 | 10/31/2007 |
| 5051 | 10/24/2007 | (1,650,887.56) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 16 | | 9/29/2007 | 10/31/2007 |
| 5052 | 10/25/2007 | 2,176,976.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025RF | 44841 | 9/29/2007 | 10/31/2007 |
| 5053 | 10/25/2007 | (171,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | RESEARCH ADJ 2590-24OCT07 DEBIT FOR $171,000.00 FOR A LISTING ERROR IN YOUR DEPOSIT OF 10/04/07. OUR CASE #2590-24OCT07. AN ITEM FOR $190,000.00, WAS LISTED AS $19,000.00 | | 9/29/2007 | 10/31/2007 |
| 5054 | 10/25/2007 | (2,005,976.77) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 21 | | 9/29/2007 | 10/31/2007 |
| 5055 | 10/26/2007 | 994,715.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000021RF | 44858 | 9/29/2007 | 10/31/2007 |
| 5056 | 10/26/2007 | (994,715.67) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 12 | | 9/29/2007 | 10/31/2007 |
| 5057 | 10/29/2007 | 2,456,653.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025GRF | 44874 | 9/29/2007 | 10/31/2007 |
| 5058 | 10/29/2007 | (2,456,653.13) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 9/29/2007 | 10/31/2007 |
| 5059 | 10/30/2007 | 3,003,861.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025GRF | 44891 | 9/29/2007 | 10/31/2007 |
| 5060 | 10/30/2007 | (3,003,861.28) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 9/29/2007 | 10/31/2007 |
| 5061 | 10/31/2007 | 1,775,109.38 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025GRF | 44905 | 9/29/2007 | 10/31/2007 |
| 5062 | 10/31/2007 | (1,775,109.38) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 9/29/2007 | 10/31/2007 |
| 5063 | 11/1/2007 | 3,779,534.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025GRF | 44935 | 11/1/2007 | 11/30/2007 |
| 5064 | 11/1/2007 | (3,779,534.20) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 11 | | 11/1/2007 | 11/30/2007 |
| 5065 | 11/2/2007 | 2,044,338.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025GRF | 44956 | 11/1/2007 | 11/30/2007 |
| 5066 | 11/2/2007 | (2,044,338.54) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 11/1/2007 | 11/30/2007 |
| 5067 | 11/5/2007 | 4,934,772.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025GRF | 44968 | 11/1/2007 | 11/30/2007 |
| 5068 | 11/5/2007 | (4,934,772.84) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 53 | | 11/1/2007 | 11/30/2007 |
| 5069 | 11/6/2007 | 4,710,696.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025RF | 44989 | 11/1/2007 | 11/30/2007 |
| 5070 | 11/6/2007 | (4,710,696.55) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 42 | | 11/1/2007 | 11/30/2007 |
| 5071 | 11/7/2007 | 9,722,921.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000026RF | 45005 | 11/1/2007 | 11/30/2007 |
| 5072 | 11/7/2007 | (9,722,921.87) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 37 | | 11/1/2007 | 11/30/2007 |
| 5073 | 11/8/2007 | 1,279,973.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025RF | 45021 | 11/1/2007 | 11/30/2007 |
| 5074 | 11/8/2007 | (1,279,973.53) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 23 | | 11/1/2007 | 11/30/2007 |
| 5075 | 11/9/2007 | 946,515.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025RF | 45041 | 11/1/2007 | 11/30/2007 |
| 5076 | 11/9/2007 | (946,515.54) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 23 | | 11/1/2007 | 11/30/2007 |
| 5077 | 11/13/2007 | 2,185,558.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 019000025SRF | 45058 | 11/1/2007 | 11/30/2007 |
| 5078 | 11/13/2007 | (2,185,558.54) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 32 | | 11/1/2007 | 11/30/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5079 | 11/14/2007 | 4,622,680.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000244RF | 45069 | 11/1/2007 | 11/30/2007 |
| 5080 | 11/14/2007 | (4,622,680.01) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 28 | | 11/1/2007 | 11/30/2007 |
| 5081 | 11/15/2007 | 2,040,423.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000256RF | 45086 | 11/1/2007 | 11/30/2007 |
| 5082 | 11/15/2007 | (2,040,423.03) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 23 | | 11/1/2007 | 11/30/2007 |
| 5083 | 11/16/2007 | 1,069,902.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000262RF | 45106 | 11/1/2007 | 11/30/2007 |
| 5084 | 11/16/2007 | (1,069,902.47) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 15 | | 11/1/2007 | 11/30/2007 |
| 5085 | 11/19/2007 | 4,537,754.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000257RF | 45128 | 11/1/2007 | 11/30/2007 |
| 5086 | 11/19/2007 | (4,537,754.36) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 11/1/2007 | 11/30/2007 |
| 5087 | 11/20/2007 | 267,563.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000253RF | 45160 | 11/1/2007 | 11/30/2007 |
| 5088 | 11/20/2007 | (267,563.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 11 | | 11/1/2007 | 11/30/2007 |
| 5089 | 11/21/2007 | 6,233,806.69 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000252RF | 45179 | 11/1/2007 | 11/30/2007 |
| 5090 | 11/21/2007 | (6,233,806.69) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 27 | | 11/1/2007 | 11/30/2007 |
| 5091 | 11/23/2007 | 1,024,269.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000250RF | 45195 | 11/1/2007 | 11/30/2007 |
| 5092 | 11/23/2007 | (1,024,269.53) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 21 | | 11/1/2007 | 11/30/2007 |
| 5093 | 11/26/2007 | 724,542.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000249RF | 45207 | 11/1/2007 | 11/30/2007 |
| 5094 | 11/26/2007 | (724,542.42) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 16 | | 11/1/2007 | 11/30/2007 |
| 5095 | 11/27/2007 | 1,956,742.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000241RF | 45224 | 11/1/2007 | 11/30/2007 |
| 5096 | 11/27/2007 | (1,956,742.53) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 11/1/2007 | 11/30/2007 |
| 5097 | 11/28/2007 | 2,718,869.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000245RF | 45239 | 11/1/2007 | 11/30/2007 |
| 5098 | 11/28/2007 | (2,718,869.76) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 21 | | 11/1/2007 | 11/30/2007 |
| 5099 | 11/29/2007 | 10,382,944.28 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000251RF | 45251 | 11/1/2007 | 11/30/2007 |
| 5100 | 11/29/2007 | (10,382,944.28) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 11/1/2007 | 11/30/2007 |
| 5101 | 11/30/2007 | 918,691.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000251RF | 45272 | 11/1/2007 | 11/30/2007 |
| 5102 | 11/30/2007 | (918,691.91) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 16 | | 11/1/2007 | 11/30/2007 |
| 5103 | 12/3/2007 | 1,614,804.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000259RF | 45304 | 12/1/2007 | 12/31/2007 |
| 5104 | 12/3/2007 | (1,614,804.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 20 | | 12/1/2007 | 12/31/2007 |
| 5105 | 12/4/2007 | 8,524,172.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000241RF | 45323 | 12/1/2007 | 12/31/2007 |
| 5106 | 12/4/2007 | (8,524,172.42) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 40 | | 12/1/2007 | 12/31/2007 |
| 5107 | 12/5/2007 | 3,167,079.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000254RF | 45344 | 12/1/2007 | 12/31/2007 |
| 5108 | 12/5/2007 | (3,167,079.49) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 35 | | 12/1/2007 | 12/31/2007 |
| 5109 | 12/6/2007 | 4,684,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000245RF | 45367 | 12/1/2007 | 12/31/2007 |
| 5110 | 12/6/2007 | (4,684,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 23 | | 12/1/2007 | 12/31/2007 |
| 5111 | 12/7/2007 | 1,765,326.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000242RF | 45389 | 12/1/2007 | 12/31/2007 |
| 5112 | 12/7/2007 | (1,765,326.91) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 36 | | 12/1/2007 | 12/31/2007 |
| 5113 | 12/10/2007 | 5,509,389.56 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000243RF | 45400 | 12/1/2007 | 12/31/2007 |
| 5114 | 12/10/2007 | (5,509,389.56) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 43 | | 12/1/2007 | 12/31/2007 |
| 5115 | 12/11/2007 | 3,355,817.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000250RF | 45421 | 12/1/2007 | 12/31/2007 |
| 5116 | 12/11/2007 | (3,355,817.84) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 43 | | 12/1/2007 | 12/31/2007 |
| 5117 | 12/12/2007 | 2,271,738.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000242RF | 45444 | 12/1/2007 | 12/31/2007 |
| 5118 | 12/12/2007 | (2,271,738.57) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 38 | | 12/1/2007 | 12/31/2007 |
| 5119 | 12/13/2007 | 5,677,237.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000247RF | 45463 | 12/1/2007 | 12/31/2007 |
| 5120 | 12/13/2007 | (5,677,237.62) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 49 | | 12/1/2007 | 12/31/2007 |
| 5121 | 12/14/2007 | 1,031,924.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000242RF | 45495 | 12/1/2007 | 12/31/2007 |
| 5122 | 12/14/2007 | (1,031,924.35) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 12/1/2007 | 12/31/2007 |
| 5123 | 12/17/2007 | 12,683,355.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000248RF | 45513 | 12/1/2007 | 12/31/2007 |
| 5124 | 12/17/2007 | (12,683,355.99) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 44 | | 12/1/2007 | 12/31/2007 |
| 5125 | 12/18/2007 | 11,163,643.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000260RF | 45546 | 12/1/2007 | 12/31/2007 |
| 5126 | 12/18/2007 | (11,163,643.85) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 43 | | 12/1/2007 | 12/31/2007 |
| 5127 | 12/19/2007 | 3,674,876.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000253RF | 45571 | 12/1/2007 | 12/31/2007 |
| 5128 | 12/19/2007 | (3,674,876.68) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 31 | | 12/1/2007 | 12/31/2007 |
| 5129 | 12/20/2007 | 2,305,265.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000238RF | 45593 | 12/1/2007 | 12/31/2007 |
| 5130 | 12/20/2007 | (2,305,265.47) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 25 | | 12/1/2007 | 12/31/2007 |
| 5131 | 12/21/2007 | 2,204,438.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000248RF | 45637 | 12/1/2007 | 12/31/2007 |
| 5132 | 12/21/2007 | (2,204,438.68) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 12/1/2007 | 12/31/2007 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5133 | 12/24/2007 | 5,030,646.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000250RF | 45664 | 12/1/2007 | 12/31/2007 |
| 5134 | 12/24/2007 | (5,030,646.31) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 38 | | 12/1/2007 | 12/31/2007 |
| 5135 | 12/26/2007 | 5,467,540.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000250RF | 45685 | 12/1/2007 | 12/31/2007 |
| 5136 | 12/26/2007 | (5,467,540.49) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 48 | | 12/1/2007 | 12/31/2007 |
| 5137 | 12/27/2007 | 13,668,552.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000242RF | 45710 | 12/1/2007 | 12/31/2007 |
| 5138 | 12/27/2007 | (13,668,552.24) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 65 | | 12/1/2007 | 12/31/2007 |
| 5139 | 12/28/2007 | 4,572,147.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000248RF | 45733 | 12/1/2007 | 12/31/2007 |
| 5140 | 12/28/2007 | (4,572,147.36) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 37 | | 12/1/2007 | 12/31/2007 |
| 5141 | 12/31/2007 | 2,914,382.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000251RF | 45772 | 12/1/2007 | 12/31/2007 |
| 5142 | 12/31/2007 | (2,914,382.22) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 27 | | 12/1/2007 | 12/31/2007 |
| 5143 | 1/2/2008 | 972,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000247RF | 45820 | 1/1/2008 | 1/31/2008 |
| 5144 | 1/2/2008 | (972,500.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 14 | | 1/1/2008 | 1/31/2008 |
| 5145 | 1/3/2008 | 4,757,192.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000248RF | 45853 | 1/1/2008 | 1/31/2008 |
| 5146 | 1/3/2008 | (4,757,192.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 27 | | 1/1/2008 | 1/31/2008 |
| 5147 | 1/4/2008 | 9,296,898.60 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000244RF | 45880 | 1/1/2008 | 1/31/2008 |
| 5148 | 1/4/2008 | (9,296,898.60) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 159 | | 1/1/2008 | 1/31/2008 |
| 5149 | 1/7/2008 | 13,103,016.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000249RF | 45895 | 1/1/2008 | 1/31/2008 |
| 5150 | 1/7/2008 | (13,103,016.92) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 148 | | 1/1/2008 | 1/31/2008 |
| 5151 | 1/8/2008 | 12,731,492.50 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000243RF | 45926 | 1/1/2008 | 1/31/2008 |
| 5152 | 1/8/2008 | (12,731,492.50) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 202 | | 1/1/2008 | 1/31/2008 |
| 5153 | 1/9/2008 | 8,545,983.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000248RF | 45948 | 1/1/2008 | 1/31/2008 |
| 5154 | 1/9/2008 | (8,545,983.80) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 120 | | 1/1/2008 | 1/31/2008 |
| 5155 | 1/10/2008 | 4,397,826.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000240RF | 45967 | 1/1/2008 | 1/31/2008 |
| 5156 | 1/10/2008 | (4,397,826.05) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 74 | | 1/1/2008 | 1/31/2008 |
| 5157 | 1/11/2008 | 5,055,314.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000246RF | 45996 | 1/1/2008 | 1/31/2008 |
| 5158 | 1/11/2008 | (5,055,314.21) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 107 | | 1/1/2008 | 1/31/2008 |
| 5159 | 1/14/2008 | 10,757,557.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000241RF | 46015 | 1/1/2008 | 1/31/2008 |
| 5160 | 1/14/2008 | (10,757,557.75) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 201 | | 1/1/2008 | 1/31/2008 |
| 5161 | 1/15/2008 | 8,093,724.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000253RF | 46037 | 1/1/2008 | 1/31/2008 |
| 5162 | 1/15/2008 | (8,093,724.64) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 136 | | 1/1/2008 | 1/31/2008 |
| 5163 | 1/16/2008 | 6,817,287.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000253RF | 46061 | 1/1/2008 | 1/31/2008 |
| 5164 | 1/16/2008 | (6,817,287.27) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 102 | | 1/1/2008 | 1/31/2008 |
| 5165 | 1/17/2008 | 1,046,641.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000240RF | 46090 | 1/1/2008 | 1/31/2008 |
| 5166 | 1/17/2008 | (1,046,641.48) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 38 | | 1/1/2008 | 1/31/2008 |
| 5167 | 1/18/2008 | 1,702,794.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000242RF | 46122 | 1/1/2008 | 1/31/2008 |
| 5168 | 1/18/2008 | (1,702,794.11) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 48 | | 1/1/2008 | 1/31/2008 |
| 5169 | 1/22/2008 | 1,669,049.41 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000249RF | 46148 | 1/1/2008 | 1/31/2008 |
| 5170 | 1/22/2008 | (1,669,049.41) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 49 | | 1/1/2008 | 1/31/2008 |
| 5171 | 1/23/2008 | 3,179,993.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000251RF | 46170 | 1/1/2008 | 1/31/2008 |
| 5172 | 1/23/2008 | (3,179,993.80) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 49 | | 1/1/2008 | 1/31/2008 |
| 5173 | 1/24/2008 | 1,772,773.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000249RF | 46190 | 1/1/2008 | 1/31/2008 |
| 5174 | 1/24/2008 | (1,772,773.45) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 28 | | 1/1/2008 | 1/31/2008 |
| 5175 | 1/25/2008 | 2,153,890.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000242RF | 46212 | 1/1/2008 | 1/31/2008 |
| 5176 | 1/25/2008 | (2,153,890.82) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 1/1/2008 | 1/31/2008 |
| 5177 | 1/28/2008 | 1,319,718.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000244RF | 46225 | 1/1/2008 | 1/31/2008 |
| 5178 | 1/28/2008 | (1,319,718.73) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 29 | | 1/1/2008 | 1/31/2008 |
| 5179 | 1/29/2008 | 1,507,304.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000246RF | 46242 | 1/1/2008 | 1/31/2008 |
| 5180 | 1/29/2008 | (1,507,304.83) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 29 | | 1/1/2008 | 1/31/2008 |
| 5181 | 1/30/2008 | 2,142,344.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000241RF | 46261 | 1/1/2008 | 1/31/2008 |
| 5182 | 1/30/2008 | (2,142,344.83) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 34 | | 1/1/2008 | 1/31/2008 |
| 5183 | 1/31/2008 | 1,823,236.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000248RF | 46341 | 1/1/2008 | 1/31/2008 |
| 5184 | 1/31/2008 | (1,823,236.92) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 1/1/2008 | 1/31/2008 |
| 5185 | 2/1/2008 | 495,043.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000243RF | 46383 | 2/1/2008 | 2/29/2008 |
| 5186 | 2/1/2008 | (495,043.37) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 2/1/2008 | 2/29/2008 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5187 | 2/4/2008 | 1,781,937.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000252RF | 46403 | 2/1/2008 | 2/29/2008 |
| 5188 | 2/4/2008 | (1,781,937.59) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 15 | | 2/1/2008 | 2/29/2008 |
| 5189 | 2/5/2008 | 2,945,275.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000246RF | 46419 | 2/1/2008 | 2/29/2008 |
| 5190 | 2/5/2008 | (12,819.01) | Outgoing Checks | Adjustments to Outgoing Checks | FUNDING XFER FROM 00000014081703 TRN: 0190000246RF RESEARCH ADJ 4861-22JAN08 DEBIT FOR $12,819.01 FOR A MISREAD ON 01/14/08. OUR CASE #4861-22JAN08. AN ITEM FOR $25,686.29, WAS LISTED AS $12,867.28. | | 2/1/2008 | 2/29/2008 |
| 5191 | 2/5/2008 | (2,932,456.66) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 41 | | 2/1/2008 | 2/29/2008 |
| 5192 | 2/6/2008 | 1,739,470.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000245RF | 46438 | 2/1/2008 | 2/29/2008 |
| 5193 | 2/6/2008 | (1,739,470.84) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 32 | | 2/1/2008 | 2/29/2008 |
| 5194 | 2/7/2008 | 760,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000246RF | 46454 | 2/1/2008 | 2/29/2008 |
| 5195 | 2/7/2008 | (760,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 11 | | 2/1/2008 | 2/29/2008 |
| 5196 | 2/8/2008 | 2,476,817.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000237RF | 46471 | 2/1/2008 | 2/29/2008 |
| 5197 | 2/8/2008 | (2,476,817.12) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 39 | | 2/1/2008 | 2/29/2008 |
| 5198 | 2/11/2008 | 2,626,934.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000241RF | 46500 | 2/1/2008 | 2/29/2008 |
| 5199 | 2/11/2008 | (2,626,934.30) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 39 | | 2/1/2008 | 2/29/2008 |
| 5200 | 2/12/2008 | 1,816,294.94 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000236RF | 46513 | 2/1/2008 | 2/29/2008 |
| 5201 | 2/12/2008 | (1,816,294.94) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 31 | | 2/1/2008 | 2/29/2008 |
| 5202 | 2/13/2008 | 1,872,972.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000235RF | 46533 | 2/1/2008 | 2/29/2008 |
| 5203 | 2/13/2008 | (1,872,972.12) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 21 | | 2/1/2008 | 2/29/2008 |
| 5204 | 2/14/2008 | 937,778.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000236RF | 46546 | 2/1/2008 | 2/29/2008 |
| 5205 | 2/14/2008 | (937,778.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 7 | | 2/1/2008 | 2/29/2008 |
| 5206 | 2/15/2008 | 507,727.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000233RF | 46565 | 2/1/2008 | 2/29/2008 |
| 5207 | 2/15/2008 | (507,727.23) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 11 | | 2/1/2008 | 2/29/2008 |
| 5208 | 2/19/2008 | 3,507,652.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000260RF | 46587 | 2/1/2008 | 2/29/2008 |
| 5209 | 2/19/2008 | (3,507,652.39) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 23 | | 2/1/2008 | 2/29/2008 |
| 5210 | 2/20/2008 | 965,080.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000241RF | 46605 | 2/1/2008 | 2/29/2008 |
| 5211 | 2/20/2008 | (965,080.54) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 21 | | 2/1/2008 | 2/29/2008 |
| 5212 | 2/21/2008 | 1,390,447.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000248RF | 46625 | 2/1/2008 | 2/29/2008 |
| 5213 | 2/21/2008 | (1,390,447.97) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 15 | | 2/1/2008 | 2/29/2008 |
| 5214 | 2/22/2008 | 989,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000234RF | 46639 | 2/1/2008 | 2/29/2008 |
| 5215 | 2/22/2008 | (989,200.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 9 | | 2/1/2008 | 2/29/2008 |
| 5216 | 2/25/2008 | 930,147.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000236RF | 46656 | 2/1/2008 | 2/29/2008 |
| 5217 | 2/25/2008 | (99,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | RESEARCH ADJ 2742-13FEB08 DEBIT FOR AN ENCODING ERROR. AN ITEM FOR $110,000.00, POSTED TO YOUR ACCOUNT AS $11,000.00 ON 01/28/08. OUR CASE #2742-13FEB08. | | 2/1/2008 | 2/29/2008 |
| 5218 | 2/25/2008 | (831,147.68) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 2/1/2008 | 2/29/2008 |
| 5219 | 2/26/2008 | 3,229,894.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000238RF | 46668 | 2/1/2008 | 2/29/2008 |
| 5220 | 2/26/2008 | (3,229,894.54) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 36 | | 2/1/2008 | 2/29/2008 |
| 5221 | 2/27/2008 | 5,545,913.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000234RF | 46689 | 2/1/2008 | 2/29/2008 |
| 5222 | 2/27/2008 | (5,545,913.82) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 2/1/2008 | 2/29/2008 |
| 5223 | 2/28/2008 | 1,226,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000227RF | 46703 | 2/1/2008 | 2/29/2008 |
| 5224 | 2/28/2008 | (1,226,500.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 14 | | 2/1/2008 | 2/29/2008 |
| 5225 | 2/29/2008 | 2,241,935.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000242RF | 46733 | 2/1/2008 | 2/29/2008 |
| 5226 | 2/29/2008 | (2,241,935.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 2/1/2008 | 2/29/2008 |
| 5227 | 3/3/2008 | 2,121,860.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000243RF | 46757 | 3/1/2008 | 3/31/2008 |
| 5228 | 3/3/2008 | (2,121,860.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 3/1/2008 | 3/31/2008 |
| 5229 | 3/4/2008 | 2,731,463.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000248RF | 46786 | 3/1/2008 | 3/31/2008 |
| 5230 | 3/4/2008 | (2,731,463.25) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 30 | | 3/1/2008 | 3/31/2008 |
| 5231 | 3/5/2008 | 2,796,711.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000248RF | 46801 | 3/1/2008 | 3/31/2008 |
| 5232 | 3/5/2008 | (2,796,711.73) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 43 | | 3/1/2008 | 3/31/2008 |
| 5233 | 3/6/2008 | 852,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 00000014008I703 TRN: 0190000238RF | 46818 | 3/1/2008 | 3/31/2008 |
| 5234 | 3/6/2008 | (852,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 3/1/2008 | 3/31/2008 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5235 | 3/7/2008 | 1,900,141.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000231RF | 46833 | 3/1/2008 | 3/31/2008 |
| 5236 | 3/7/2008 | (1,900,141.43) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 36 | | 3/1/2008 | 3/31/2008 |
| 5237 | 3/10/2008 | 3,205,027.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000238RF | 46867 | 3/1/2008 | 3/31/2008 |
| 5238 | 3/10/2008 | (3,205,027.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 31 | | 3/1/2008 | 3/31/2008 |
| 5239 | 3/11/2008 | 1,315,210.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000239RF | 46881 | 3/1/2008 | 3/31/2008 |
| 5240 | 3/11/2008 | (1,315,210.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 33 | | 3/1/2008 | 3/31/2008 |
| 5241 | 3/12/2008 | 5,064,877.97 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000232RF | 46897 | 3/1/2008 | 3/31/2008 |
| 5242 | 3/12/2008 | (5,064,877.97) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 3/1/2008 | 3/31/2008 |
| 5243 | 3/13/2008 | 941,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000230RF | 46910 | 3/1/2008 | 3/31/2008 |
| 5244 | 3/13/2008 | (941,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 13 | | 3/1/2008 | 3/31/2008 |
| 5245 | 3/14/2008 | 5,053,550.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000236RF | 46940 | 3/1/2008 | 3/31/2008 |
| 5246 | 3/14/2008 | (5,053,550.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 25 | | 3/1/2008 | 3/31/2008 |
| 5247 | 3/17/2008 | 1,053,865.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000240RF | 46960 | 3/1/2008 | 3/31/2008 |
| 5248 | 3/17/2008 | (1,053,865.58) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 25 | | 3/1/2008 | 3/31/2008 |
| 5249 | 3/18/2008 | 2,628,558.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000249RF | 46984 | 3/1/2008 | 3/31/2008 |
| 5250 | 3/18/2008 | (2,628,558.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 28 | | 3/1/2008 | 3/31/2008 |
| 5251 | 3/19/2008 | 2,317,105.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000232RF | 47001 | 3/1/2008 | 3/31/2008 |
| 5252 | 3/19/2008 | (2,317,105.82) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 14 | | 3/1/2008 | 3/31/2008 |
| 5253 | 3/20/2008 | 990,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000236RF | 47020 | 3/1/2008 | 3/31/2008 |
| 5254 | 3/20/2008 | (990,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 9 | | 3/1/2008 | 3/31/2008 |
| 5255 | 3/21/2008 | 1,107,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000237RF | 47036 | 3/1/2008 | 3/31/2008 |
| 5256 | 3/21/2008 | (1,107,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 7 | | 3/1/2008 | 3/31/2008 |
| 5257 | 3/24/2008 | 776,135.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000239RF | 47053 | 3/1/2008 | 3/31/2008 |
| 5258 | 3/24/2008 | (776,135.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 22 | | 3/1/2008 | 3/31/2008 |
| 5259 | 3/25/2008 | 5,951,746.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000243RF | 47069 | 3/1/2008 | 3/31/2008 |
| 5260 | 3/25/2008 | (5,951,746.20) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 23 | | 3/1/2008 | 3/31/2008 |
| 5261 | 3/26/2008 | 2,348,074.52 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000235RF | 47089 | 3/1/2008 | 3/31/2008 |
| 5262 | 3/26/2008 | (2,348,074.52) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 3/1/2008 | 3/31/2008 |
| 5263 | 3/27/2008 | 1,574,100.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000232RF | 47105 | 3/1/2008 | 3/31/2008 |
| 5264 | 3/27/2008 | (1,574,100.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 14 | | 3/1/2008 | 3/31/2008 |
| 5265 | 3/28/2008 | 2,651,957.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000233RF | 47138 | 3/1/2008 | 3/31/2008 |
| 5266 | 3/28/2008 | (2,651,957.54) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 12 | | 3/1/2008 | 3/31/2008 |
| 5267 | 3/31/2008 | 1,300,595.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000241RF | 47167 | 3/1/2008 | 3/31/2008 |
| 5268 | 3/31/2008 | (1,300,595.12) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 3/1/2008 | 3/31/2008 |
| 5269 | 4/1/2008 | 2,165,350.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000245RF | 47197 | 4/1/2008 | 4/30/2008 |
| 5270 | 4/1/2008 | (2,165,350.35) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 37 | | 4/1/2008 | 4/30/2008 |
| 5271 | 4/2/2008 | 4,326,930.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000233RF | 47258 | 4/1/2008 | 4/30/2008 |
| 5272 | 4/2/2008 | (4,326,930.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 28 | | 4/1/2008 | 4/30/2008 |
| 5273 | 4/3/2008 | 16,361,547.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000231RF | 47283 | 4/1/2008 | 4/30/2008 |
| 5274 | 4/3/2008 | (16,361,547.25) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 177 | | 4/1/2008 | 4/30/2008 |
| 5275 | 4/4/2008 | 6,912,273.91 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000240RF | 47301 | 4/1/2008 | 4/30/2008 |
| 5276 | 4/4/2008 | (6,912,273.91) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 91 | | 4/1/2008 | 4/30/2008 |
| 5277 | 4/7/2008 | 9,044,148.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000239RF | 47318 | 4/1/2008 | 4/30/2008 |
| 5278 | 4/7/2008 | (9,044,148.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 182 | | 4/1/2008 | 4/30/2008 |
| 5279 | 4/8/2008 | 20,399,897.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000237RF | 47341 | 4/1/2008 | 4/30/2008 |
| 5280 | 4/8/2008 | (20,399,897.92) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 114 | | 4/1/2008 | 4/30/2008 |
| 5281 | 4/9/2008 | 4,397,371.14 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000237RF | 47367 | 4/1/2008 | 4/30/2008 |
| 5282 | 4/9/2008 | (4,397,371.14) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 88 | | 4/1/2008 | 4/30/2008 |
| 5283 | 4/10/2008 | 6,010,035.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000231RF | 47388 | 4/1/2008 | 4/30/2008 |
| 5284 | 4/10/2008 | (6,010,035.53) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 85 | | 4/1/2008 | 4/30/2008 |
| 5285 | 4/11/2008 | 4,886,036.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000233RF | 47412 | 4/1/2008 | 4/30/2008 |
| 5286 | 4/11/2008 | (4,886,036.59) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 162 | | 4/1/2008 | 4/30/2008 |
| 5287 | 4/14/2008 | 4,643,006.42 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000238RF | 47430 | 4/1/2008 | 4/30/2008 |
| 5288 | 4/14/2008 | (4,643,006.42) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 149 | | 4/1/2008 | 4/30/2008 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5289 | 4/15/2008 | 6,148,683.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000241RF | 47460 | 4/1/2008 | 4/30/2008 |
| 5290 | 4/15/2008 | (6,148,683.44) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 106 | | 4/1/2008 | 4/30/2008 |
| 5291 | 4/16/2008 | 7,163,838.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000249RF | 47481 | 4/1/2008 | 4/30/2008 |
| 5292 | 4/16/2008 | (7,163,838.30) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 91 | | 4/1/2008 | 4/30/2008 |
| 5293 | 4/17/2008 | 2,570,208.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000233RF | 47507 | 4/1/2008 | 4/30/2008 |
| 5294 | 4/17/2008 | (2,570,208.76) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 46 | | 4/1/2008 | 4/30/2008 |
| 5295 | 4/18/2008 | 2,156,795.81 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000231RF | 47531 | 4/1/2008 | 4/30/2008 |
| 5296 | 4/18/2008 | (2,156,795.81) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 34 | | 4/1/2008 | 4/30/2008 |
| 5297 | 4/21/2008 | 5,357,739.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000237RF | 47550 | 4/1/2008 | 4/30/2008 |
| 5298 | 4/21/2008 | (5,357,739.86) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 42 | | 4/1/2008 | 4/30/2008 |
| 5299 | 4/22/2008 | 3,436,234.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000239RF | 47563 | 4/1/2008 | 4/30/2008 |
| 5300 | 4/22/2008 | (3,436,234.45) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 49 | | 4/1/2008 | 4/30/2008 |
| 5301 | 4/23/2008 | 1,291,195.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000235RF | 47577 | 4/1/2008 | 4/30/2008 |
| 5302 | 4/23/2008 | (1,291,195.07) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 30 | | 4/1/2008 | 4/30/2008 |
| 5303 | 4/24/2008 | 1,561,928.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000231RF | 47592 | 4/1/2008 | 4/30/2008 |
| 5304 | 4/24/2008 | (1,561,928.89) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 20 | | 4/1/2008 | 4/30/2008 |
| 5305 | 4/25/2008 | 405,909.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000229RF | 47619 | 4/1/2008 | 4/30/2008 |
| 5306 | 4/25/2008 | (405,909.06) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 10 | | 4/1/2008 | 4/30/2008 |
| 5307 | 4/28/2008 | 2,755,155.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000237RF | 47632 | 4/1/2008 | 4/30/2008 |
| 5308 | 4/28/2008 | (2,755,155.71) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 4/1/2008 | 4/30/2008 |
| 5309 | 4/29/2008 | 1,092,269.44 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000246RF | 47646 | 4/1/2008 | 4/30/2008 |
| 5310 | 4/29/2008 | (99,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | RESEARCH ADJ 3102-25APR08 DEBIT FOR AN ENCODING ERROR. AN ITEM FOR $110,000.00, POSTED TO YOUR ACCOUNT AS $11,000.00 ON 04/10/08. OUR CASE#3102-25APR08. CHECK #195789. | | 4/1/2008 | 4/30/2008 |
| 5311 | 4/29/2008 | (993,269.44) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 4/1/2008 | 4/30/2008 |
| 5312 | 4/30/2008 | 2,063,042.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000242RF | 47664 | 4/1/2008 | 4/30/2008 |
| 5313 | 4/30/2008 | (2,063,042.10) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 23 | | 4/1/2008 | 4/30/2008 |
| 5314 | 5/1/2008 | 2,380,924.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000238RF | 47687 | 5/1/2008 | 5/30/2008 |
| 5315 | 5/1/2008 | (2,380,924.02) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 5/1/2008 | 5/30/2008 |
| 5316 | 5/2/2008 | 2,643,667.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000241RF | 47715 | 5/1/2008 | 5/30/2008 |
| 5317 | 5/2/2008 | (2,643,667.96) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 5/1/2008 | 5/30/2008 |
| 5318 | 5/5/2008 | 1,876,847.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000246RF | 47737 | 5/1/2008 | 5/30/2008 |
| 5319 | 5/5/2008 | (1,876,847.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 38 | | 5/1/2008 | 5/30/2008 |
| 5320 | 5/6/2008 | 7,450,042.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000227RF | 47754 | 5/1/2008 | 5/30/2008 |
| 5321 | 5/6/2008 | (7,450,042.86) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 25 | | 5/1/2008 | 5/30/2008 |
| 5322 | 5/7/2008 | 1,523,101.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000233RF | 47771 | 5/1/2008 | 5/30/2008 |
| 5323 | 5/7/2008 | (1,523,101.53) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 36 | | 5/1/2008 | 5/30/2008 |
| 5324 | 5/8/2008 | 2,082,341.58 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000226RF | 47786 | 5/1/2008 | 5/30/2008 |
| 5325 | 5/8/2008 | (2,082,341.58) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 23 | | 5/1/2008 | 5/30/2008 |
| 5326 | 5/9/2008 | 1,464,971.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000235RF | 47805 | 5/1/2008 | 5/30/2008 |
| 5327 | 5/9/2008 | (1,464,971.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 5/1/2008 | 5/30/2008 |
| 5328 | 5/12/2008 | 1,426,793.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000240RF | 47821 | 5/1/2008 | 5/30/2008 |
| 5329 | 5/12/2008 | (1,426,793.66) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 30 | | 5/1/2008 | 5/30/2008 |
| 5330 | 5/13/2008 | 2,994,233.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000230RF | 47850 | 5/1/2008 | 5/30/2008 |
| 5331 | 5/13/2008 | (2,994,233.47) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 5/1/2008 | 5/30/2008 |
| 5332 | 5/14/2008 | 1,759,837.31 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000232RF | 47867 | 5/1/2008 | 5/30/2008 |
| 5333 | 5/14/2008 | (1,759,837.31) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 25 | | 5/1/2008 | 5/30/2008 |
| 5334 | 5/15/2008 | 1,983,600.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000235RF | 47883 | 5/1/2008 | 5/30/2008 |
| 5335 | 5/15/2008 | (1,983,600.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 10 | | 5/1/2008 | 5/30/2008 |
| 5336 | 5/16/2008 | 6,528,954.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000242RF | 47898 | 5/1/2008 | 5/30/2008 |
| 5337 | 5/16/2008 | (6,528,954.89) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 5/1/2008 | 5/30/2008 |
| 5338 | 5/19/2008 | 1,063,351.79 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000234RF | 47915 | 5/1/2008 | 5/30/2008 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5339 | 5/19/2008 | (1,063,351.79) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 27 | | 5/1/2008 | 5/30/2008 |
| 5340 | 5/20/2008 | 2,050,522.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000232RF | 47934 | 5/1/2008 | 5/30/2008 |
| 5341 | 5/20/2008 | (2,050,522.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 5/1/2008 | 5/30/2008 |
| 5342 | 5/21/2008 | 1,204,665.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000231RF | 47953 | 5/1/2008 | 5/30/2008 |
| 5343 | 5/21/2008 | (1,204,665.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 12 | | 5/1/2008 | 5/30/2008 |
| 5344 | 5/22/2008 | 509,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000229RF | 47966 | 5/1/2008 | 5/30/2008 |
| 5345 | 5/22/2008 | (509,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 9 | | 5/1/2008 | 5/30/2008 |
| 5346 | 5/23/2008 | 973,582.20 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000234RF | 47979 | 5/1/2008 | 5/30/2008 |
| 5347 | 5/23/2008 | (973,582.20) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 14 | | 5/1/2008 | 5/30/2008 |
| 5348 | 5/27/2008 | 2,078,848.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000234RF | 48004 | 5/1/2008 | 5/30/2008 |
| 5349 | 5/27/2008 | (2,078,848.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 13 | | 5/1/2008 | 5/30/2008 |
| 5350 | 5/28/2008 | 2,138,014.77 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000242RF | 48024 | 5/1/2008 | 5/30/2008 |
| 5351 | 5/28/2008 | (2,138,014.77) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 32 | | 5/1/2008 | 5/30/2008 |
| 5352 | 5/29/2008 | 7,577,140.73 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000242RF | 48045 | 5/1/2008 | 5/30/2008 |
| 5353 | 5/29/2008 | (7,577,140.73) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 5/1/2008 | 5/30/2008 |
| 5354 | 5/30/2008 | 836,220.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000236RF | 48074 | 5/1/2008 | 5/30/2008 |
| 5355 | 5/30/2008 | (836,220.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 13 | | 5/1/2008 | 5/30/2008 |
| 5356 | 6/2/2008 | 1,225,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000234RF | 48117 | 5/31/2008 | 6/30/2008 |
| 5357 | 6/2/2008 | (1,225,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 5/31/2008 | 6/30/2008 |
| 5358 | 6/3/2008 | 9,456,353.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000235RF | 48136 | 5/31/2008 | 6/30/2008 |
| 5359 | 6/3/2008 | 70,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | PREV DAY LATE CR CHK# 0000196698 TRN: 0300000560RF | | 5/31/2008 | 6/30/2008 |
| 5360 | 6/3/2008 | (9,456,353.25) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 45 | | 5/31/2008 | 6/30/2008 |
| 5361 | 6/4/2008 | 4,557,472.92 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000233RF | 48153 | 5/31/2008 | 6/30/2008 |
| 5362 | 6/4/2008 | (70,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | PREV DAY LATE PRESENTMENT DEBIT TRN: 0400000038RF | | 5/31/2008 | 6/30/2008 |
| 5363 | 6/4/2008 | (4,557,472.92) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 46 | | 5/31/2008 | 6/30/2008 |
| 5364 | 6/5/2008 | 2,770,047.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000235RF | 48174 | 5/31/2008 | 6/30/2008 |
| 5365 | 6/5/2008 | (2,770,047.85) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 50 | | 5/31/2008 | 6/30/2008 |
| 5366 | 6/6/2008 | 3,710,719.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000234RF | 48193 | 5/31/2008 | 6/30/2008 |
| 5367 | 6/6/2008 | (3,710,719.05) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 45 | | 5/31/2008 | 6/30/2008 |
| 5368 | 6/9/2008 | 3,173,481.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000235RF | 48217 | 5/31/2008 | 6/30/2008 |
| 5369 | 6/9/2008 | (3,173,481.03) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 66 | | 5/31/2008 | 6/30/2008 |
| 5370 | 6/10/2008 | 3,533,122.83 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000237RF | 48240 | 5/31/2008 | 6/30/2008 |
| 5371 | 6/10/2008 | (3,533,122.83) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 57 | | 5/31/2008 | 6/30/2008 |
| 5372 | 6/11/2008 | 6,691,087.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000236RF | 48258 | 5/31/2008 | 6/30/2008 |
| 5373 | 6/11/2008 | (6,691,087.49) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 49 | | 5/31/2008 | 6/30/2008 |
| 5374 | 6/12/2008 | 1,412,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000229RF | 48281 | 5/31/2008 | 6/30/2008 |
| 5375 | 6/12/2008 | (1,412,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 5/31/2008 | 6/30/2008 |
| 5376 | 6/13/2008 | 3,429,604.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000237RF | 48302 | 5/31/2008 | 6/30/2008 |
| 5377 | 6/13/2008 | (3,429,604.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 28 | | 5/31/2008 | 6/30/2008 |
| 5378 | 6/16/2008 | 1,879,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000240RF | 48317 | 5/31/2008 | 6/30/2008 |
| 5379 | 6/16/2008 | (1,879,500.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 5/31/2008 | 6/30/2008 |
| 5380 | 6/17/2008 | 3,243,692.96 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000241RF | 48339 | 5/31/2008 | 6/30/2008 |
| 5381 | 6/17/2008 | (3,243,692.96) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 34 | | 5/31/2008 | 6/30/2008 |
| 5382 | 6/18/2008 | 1,146,501.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000238RF | 48360 | 5/31/2008 | 6/30/2008 |
| 5383 | 6/18/2008 | (1,146,501.85) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 15 | | 5/31/2008 | 6/30/2008 |
| 5384 | 6/19/2008 | 2,713,540.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000233RF | 48376 | 5/31/2008 | 6/30/2008 |
| 5385 | 6/19/2008 | (2,713,540.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 23 | | 5/31/2008 | 6/30/2008 |
| 5386 | 6/20/2008 | 1,543,482.29 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000228RF | 48399 | 5/31/2008 | 6/30/2008 |
| 5387 | 6/20/2008 | (1,543,482.29) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 28 | | 5/31/2008 | 6/30/2008 |
| 5388 | 6/23/2008 | 856,383.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000230RF | 48426 | 5/31/2008 | 6/30/2008 |
| 5389 | 6/23/2008 | (856,383.10) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 5/31/2008 | 6/30/2008 |
| 5390 | 6/24/2008 | 2,694,177.53 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000229RF | 48445 | 5/31/2008 | 6/30/2008 |
| 5391 | 6/24/2008 | (2,694,177.53) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 47 | | 5/31/2008 | 6/30/2008 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5392 | 6/25/2008 | 734,200.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000233RF | 48462 | 5/31/2008 | 6/30/2008 |
| 5393 | 6/25/2008 | (734,200.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 5/31/2008 | 6/30/2008 |
| 5394 | 6/26/2008 | 3,242,154.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000230RF | 48479 | 5/31/2008 | 6/30/2008 |
| 5395 | 6/26/2008 | (3,242,154.84) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 15 | | 5/31/2008 | 6/30/2008 |
| 5396 | 6/27/2008 | 1,621,100.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000235RF | 48505 | 5/31/2008 | 6/30/2008 |
| 5397 | 6/27/2008 | (1,621,100.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 16 | | 5/31/2008 | 6/30/2008 |
| 5398 | 6/30/2008 | 1,749,926.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000234RF | 48522 | 5/31/2008 | 6/30/2008 |
| 5399 | 6/30/2008 | (1,749,926.16) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 5/31/2008 | 6/30/2008 |
| 5400 | 7/1/2008 | 2,311,245.48 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000229RF | 48559 | 7/1/2008 | 7/31/2008 |
| 5401 | 7/1/2008 | (2,311,245.48) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 29 | | 7/1/2008 | 7/31/2008 |
| 5402 | 7/2/2008 | 3,020,281.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000240RF | 48582 | 7/1/2008 | 7/31/2008 |
| 5403 | 7/2/2008 | (3,020,281.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 7/1/2008 | 7/31/2008 |
| 5404 | 7/3/2008 | 7,016,567.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000235RF | 48604 | 7/1/2008 | 7/31/2008 |
| 5405 | 7/3/2008 | (7,016,567.06) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 150 | | 7/1/2008 | 7/31/2008 |
| 5406 | 7/7/2008 | 4,798,378.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000239RF | 48636 | 7/1/2008 | 7/31/2008 |
| 5407 | 7/7/2008 | (4,798,378.87) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 115 | | 7/1/2008 | 7/31/2008 |
| 5408 | 7/8/2008 | 5,138,084.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000234RF | 48654 | 7/1/2008 | 7/31/2008 |
| 5409 | 7/8/2008 | (5,138,084.87) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 124 | | 7/1/2008 | 7/31/2008 |
| 5410 | 7/9/2008 | 20,130,340.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000237RF | 48678 | 7/1/2008 | 7/31/2008 |
| 5411 | 7/9/2008 | (20,130,340.59) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 130 | | 7/1/2008 | 7/31/2008 |
| 5412 | 7/10/2008 | 6,690,294.87 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000222RF | 48698 | 7/1/2008 | 7/31/2008 |
| 5413 | 7/10/2008 | (6,690,294.87) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 113 | | 7/1/2008 | 7/31/2008 |
| 5414 | 7/11/2008 | 11,392,346.06 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000228RF | 48723 | 7/1/2008 | 7/31/2008 |
| 5415 | 7/11/2008 | (11,392,346.06) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 173 | | 7/1/2008 | 7/31/2008 |
| 5416 | 7/14/2008 | 8,790,793.11 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000227RF | 48740 | 7/1/2008 | 7/31/2008 |
| 5417 | 7/14/2008 | (8,790,793.11) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 111 | | 7/1/2008 | 7/31/2008 |
| 5418 | 7/15/2008 | 6,044,321.86 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000232RF | 48759 | 7/1/2008 | 7/31/2008 |
| 5419 | 7/15/2008 | (6,044,321.86) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 108 | | 7/1/2008 | 7/31/2008 |
| 5420 | 7/16/2008 | 1,719,715.09 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000235RF | 48780 | 7/1/2008 | 7/31/2008 |
| 5421 | 7/16/2008 | (1,719,715.09) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 44 | | 7/1/2008 | 7/31/2008 |
| 5422 | 7/17/2008 | 4,286,361.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000223RF | 48799 | 7/1/2008 | 7/31/2008 |
| 5423 | 7/17/2008 | (4,286,361.10) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 25 | | 7/1/2008 | 7/31/2008 |
| 5424 | 7/18/2008 | 6,402,832.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190000221RF | 48826 | 7/1/2008 | 7/31/2008 |
| 5425 | 7/18/2008 | (6,402,832.76) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 33 | | 7/1/2008 | 7/31/2008 |
| 5426 | 7/21/2008 | 2,990,968.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006557RJ | 48847 | 7/1/2008 | 7/31/2008 |
| 5427 | 7/21/2008 | (2,990,968.39) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 33 | | 7/1/2008 | 7/31/2008 |
| 5428 | 7/22/2008 | 2,561,146.22 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006580RJ | 48862 | 7/1/2008 | 7/31/2008 |
| 5429 | 7/22/2008 | (2,561,146.22) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 32 | | 7/1/2008 | 7/31/2008 |
| 5430 | 7/23/2008 | 1,119,511.63 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006450RJ | 48884 | 7/1/2008 | 7/31/2008 |
| 5431 | 7/23/2008 | (1,119,511.63) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 14 | | 7/1/2008 | 7/31/2008 |
| 5432 | 7/24/2008 | 2,106,097.01 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006342RJ | 48906 | 7/1/2008 | 7/31/2008 |
| 5433 | 7/24/2008 | (2,106,097.01) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 22 | | 7/1/2008 | 7/31/2008 |
| 5434 | 7/25/2008 | 837,834.54 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006278RJ | 48926 | 7/1/2008 | 7/31/2008 |
| 5435 | 7/25/2008 | (837,834.54) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 7/1/2008 | 7/31/2008 |
| 5436 | 7/28/2008 | 1,797,852.67 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006589RJ | 48941 | 7/1/2008 | 7/31/2008 |
| 5437 | 7/28/2008 | (157,500.00) | Outgoing Checks | Adjustments to Outgoing Checks | RESEARCH ADJ 6167-14JUL08 DEBIT FOR AN ENCODING ERROR POSTED ON 07/08/08. AN ITEM FOR $175,000.00, DEPOSITED TO YOUR ACCOUNT AS $17,500.00. OUR CASE#6167-14JUL08. | | 7/1/2008 | 7/31/2008 |
| 5438 | 7/28/2008 | (1,640,352.67) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 7/1/2008 | 7/31/2008 |
| 5439 | 7/29/2008 | 936,337.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006538RJ | 48955 | 7/1/2008 | 7/31/2008 |
| 5440 | 7/29/2008 | (936,337.30) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 7/1/2008 | 7/31/2008 |
| 5441 | 7/30/2008 | 1,122,484.76 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006415RJ | 48974 | 7/1/2008 | 7/31/2008 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5442 | 7/30/2008 | (1,122,484.76) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 7/1/2008 | 7/31/2008 |
| 5443 | 7/31/2008 | 1,330,113.43 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006340RJ | 49000 | 7/1/2008 | 7/31/2008 |
| 5444 | 7/31/2008 | (1,330,113.43) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 12 | | 7/1/2008 | 7/31/2008 |
| 5445 | 8/1/2008 | 1,090,905.16 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006383RJ | 49033 | 8/1/2008 | 8/29/2008 |
| 5446 | 8/1/2008 | (1,090,905.16) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 8/1/2008 | 8/29/2008 |
| 5447 | 8/4/2008 | 2,511,700.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006545RJ | 49055 | 8/1/2008 | 8/29/2008 |
| 5448 | 8/4/2008 | (2,511,700.59) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 8/1/2008 | 8/29/2008 |
| 5449 | 8/5/2008 | 2,641,477.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006536RJ | 49072 | 8/1/2008 | 8/29/2008 |
| 5450 | 8/5/2008 | (2,641,477.19) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 58 | | 8/1/2008 | 8/29/2008 |
| 5451 | 8/6/2008 | 2,486,307.66 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006461RJ | 49089 | 8/1/2008 | 8/29/2008 |
| 5452 | 8/6/2008 | (2,486,307.66) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 30 | | 8/1/2008 | 8/29/2008 |
| 5453 | 8/7/2008 | 11,647,714.19 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006315RJ | 49113 | 8/1/2008 | 8/29/2008 |
| 5454 | 8/7/2008 | (11,647,714.19) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 34 | | 8/1/2008 | 8/29/2008 |
| 5455 | 8/8/2008 | 433,961.61 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006319RJ | 49132 | 8/1/2008 | 8/29/2008 |
| 5456 | 8/8/2008 | (433,961.61) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 15 | | 8/1/2008 | 8/29/2008 |
| 5457 | 8/11/2008 | 560,078.59 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006495RJ | 49150 | 8/1/2008 | 8/29/2008 |
| 5458 | 8/11/2008 | (560,078.59) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 25 | | 8/1/2008 | 8/29/2008 |
| 5459 | 8/12/2008 | 1,162,269.25 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006486RJ | 49166 | 8/1/2008 | 8/29/2008 |
| 5460 | 8/12/2008 | (1,162,269.25) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 19 | | 8/1/2008 | 8/29/2008 |
| 5461 | 8/13/2008 | 1,448,428.57 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006417RJ | 49180 | 8/1/2008 | 8/29/2008 |
| 5462 | 8/13/2008 | (1,448,428.57) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 21 | | 8/1/2008 | 8/29/2008 |
| 5463 | 8/14/2008 | 280,607.90 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006241RJ | 49196 | 8/1/2008 | 8/29/2008 |
| 5464 | 8/14/2008 | (280,607.90) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 4 | | 8/1/2008 | 8/29/2008 |
| 5465 | 8/15/2008 | 74,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006261RJ | 49213 | 8/1/2008 | 8/29/2008 |
| 5466 | 8/15/2008 | (74,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 7 | | 8/1/2008 | 8/29/2008 |
| 5467 | 8/18/2008 | 522,221.80 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006609RJ | 49236 | 8/1/2008 | 8/29/2008 |
| 5468 | 8/18/2008 | (522,221.80) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 15 | | 8/1/2008 | 8/29/2008 |
| 5469 | 8/19/2008 | 1,198,613.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006470RJ | 49258 | 8/1/2008 | 8/29/2008 |
| 5470 | 8/19/2008 | (1,198,613.47) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 8/1/2008 | 8/29/2008 |
| 5471 | 8/20/2008 | 367,560.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006408RJ | 49271 | 8/1/2008 | 8/29/2008 |
| 5472 | 8/20/2008 | (367,560.78) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 6 | | 8/1/2008 | 8/29/2008 |
| 5473 | 8/21/2008 | 1,802,400.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006291RJ | 49287 | 8/1/2008 | 8/29/2008 |
| 5474 | 8/21/2008 | (1,802,400.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 8/1/2008 | 8/29/2008 |
| 5475 | 8/22/2008 | 885,837.07 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006296RJ | 49306 | 8/1/2008 | 8/29/2008 |
| 5476 | 8/22/2008 | (885,837.07) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 22 | | 8/1/2008 | 8/29/2008 |
| 5477 | 8/25/2008 | 1,247,569.05 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006439RJ | 49321 | 8/1/2008 | 8/29/2008 |
| 5478 | 8/25/2008 | (1,247,569.05) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 23 | | 8/1/2008 | 8/29/2008 |
| 5479 | 8/26/2008 | 1,988,990.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006407RJ | 49337 | 8/1/2008 | 8/29/2008 |
| 5480 | 8/26/2008 | (1,988,990.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 8/1/2008 | 8/29/2008 |
| 5481 | 8/27/2008 | 2,876,800.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006322RJ | 49351 | 8/1/2008 | 8/29/2008 |
| 5482 | 8/27/2008 | (2,876,800.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 12 | | 8/1/2008 | 8/29/2008 |
| 5483 | 8/28/2008 | 426,700.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006206RJ | 49368 | 8/1/2008 | 8/29/2008 |
| 5484 | 8/28/2008 | (426,700.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 9 | | 8/1/2008 | 8/29/2008 |
| 5485 | 8/29/2008 | 1,039,109.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006237RJ | 49412 | 8/1/2008 | 8/29/2008 |
| 5486 | 8/29/2008 | (1,039,109.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 16 | | 8/1/2008 | 8/29/2008 |
| 5487 | 9/2/2008 | 2,152,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006553RJ | 49487 | 8/30/2008 | 9/30/2008 |
| 5488 | 9/2/2008 | (2,152,500.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 8/30/2008 | 9/30/2008 |
| 5489 | 9/3/2008 | 8,168,318.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006455RJ | 49507 | 8/30/2008 | 9/30/2008 |
| 5490 | 9/3/2008 | (8,168,318.37) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 33 | | 8/30/2008 | 9/30/2008 |
| 5491 | 9/4/2008 | 3,215,728.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006291RJ | 49529 | 8/30/2008 | 9/30/2008 |
| 5492 | 9/4/2008 | (3,215,728.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 40 | | 8/30/2008 | 9/30/2008 |
| 5493 | 9/5/2008 | 717,355.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006318RJ | 49542 | 8/30/2008 | 9/30/2008 |
| 5494 | 9/5/2008 | (717,355.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 20 | | 8/30/2008 | 9/30/2008 |
| 5495 | 9/8/2008 | 1,945,197.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006495RJ | 49555 | 8/30/2008 | 9/30/2008 |

JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5496 | 9/8/2008 | (1,945,197.64) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 41 | | 8/30/2008 | 9/30/2008 |
| 5497 | 9/9/2008 | 3,260,967.82 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006290RJ | 49573 | 8/30/2008 | 9/30/2008 |
| 5498 | 9/9/2008 | (3,260,967.82) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 48 | | 8/30/2008 | 9/30/2008 |
| 5499 | 9/10/2008 | 3,885,429.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006495RJ | 49589 | 8/30/2008 | 9/30/2008 |
| 5500 | 9/10/2008 | (90,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | RESEARCH ADJ 5984-13AUG08 DEBIT FOR AN ENCODING ERROR. AN ITEM FOR $100,000.00, POSTED TO YOUR ACCOUNT AS $10,000.00 ON 07/30/08. OUR CASE#5984-13AUG08. | | 8/30/2008 | 9/30/2008 |
| 5501 | 9/10/2008 | (3,795,429.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 41 | | 8/30/2008 | 9/30/2008 |
| 5502 | 9/11/2008 | 4,349,651.99 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006174RJ | 49609 | 8/30/2008 | 9/30/2008 |
| 5503 | 9/11/2008 | (4,349,651.99) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 40 | | 8/30/2008 | 9/30/2008 |
| 5504 | 9/12/2008 | 1,527,358.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006156RJ | 49644 | 8/30/2008 | 9/30/2008 |
| 5505 | 9/12/2008 | (1,527,358.37) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 33 | | 8/30/2008 | 9/30/2008 |
| 5506 | 9/15/2008 | 1,667,490.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006452RJ | 49661 | 8/30/2008 | 9/30/2008 |
| 5507 | 9/15/2008 | (1,667,490.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 25 | | 8/30/2008 | 9/30/2008 |
| 5508 | 9/16/2008 | 5,642,844.26 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006478RJ | 49680 | 8/30/2008 | 9/30/2008 |
| 5509 | 9/16/2008 | (5,642,844.26) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 51 | | 8/30/2008 | 9/30/2008 |
| 5510 | 9/17/2008 | 2,050,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006255RJ | 49704 | 8/30/2008 | 9/30/2008 |
| 5511 | 9/17/2008 | (2,050,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 29 | | 8/30/2008 | 9/30/2008 |
| 5512 | 9/18/2008 | 2,120,037.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006220RJ | 49723 | 8/30/2008 | 9/30/2008 |
| 5513 | 9/18/2008 | (2,120,037.55) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 21 | | 8/30/2008 | 9/30/2008 |
| 5514 | 9/19/2008 | 6,156,021.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006275RJ | 49750 | 8/30/2008 | 9/30/2008 |
| 5515 | 9/19/2008 | (6,156,021.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 8/30/2008 | 9/30/2008 |
| 5516 | 9/22/2008 | 2,653,788.84 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006445RJ | 49770 | 8/30/2008 | 9/30/2008 |
| 5517 | 9/22/2008 | (2,653,788.84) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 22 | | 8/30/2008 | 9/30/2008 |
| 5518 | 9/23/2008 | 2,757,017.85 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006473RJ | 49790 | 8/30/2008 | 9/30/2008 |
| 5519 | 9/23/2008 | (2,757,017.85) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 29 | | 8/30/2008 | 9/30/2008 |
| 5520 | 9/24/2008 | 3,876,435.24 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006218RJ | 49814 | 8/30/2008 | 9/30/2008 |
| 5521 | 9/24/2008 | (3,876,435.24) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 22 | | 8/30/2008 | 9/30/2008 |
| 5522 | 9/25/2008 | 10,446,669.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006111RJ | 49831 | 8/30/2008 | 9/30/2008 |
| 5523 | 9/25/2008 | (10,446,669.98) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 33 | | 8/30/2008 | 9/30/2008 |
| 5524 | 9/26/2008 | 3,916,023.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006123RJ | 49851 | 8/30/2008 | 9/30/2008 |
| 5525 | 9/26/2008 | (3,916,023.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 30 | | 8/30/2008 | 9/30/2008 |
| 5526 | 9/29/2008 | 8,295,036.35 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006314RJ | 49876 | 8/30/2008 | 9/30/2008 |
| 5527 | 9/29/2008 | (8,295,036.35) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 35 | | 8/30/2008 | 9/30/2008 |
| 5528 | 9/30/2008 | 3,545,550.64 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006390RJ | 49899 | 8/30/2008 | 9/30/2008 |
| 5529 | 9/30/2008 | (3,545,550.64) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 37 | | 8/30/2008 | 9/30/2008 |
| 5530 | 10/1/2008 | 1,158,220.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006284RJ | 49938 | 10/1/2008 | 10/31/2008 |
| 5531 | 10/1/2008 | (1,158,220.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 10 | | 10/1/2008 | 10/31/2008 |
| 5532 | 10/2/2008 | 4,428,825.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006140RJ | 49960 | 10/1/2008 | 10/31/2008 |
| 5533 | 10/2/2008 | (4,428,825.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 10/1/2008 | 10/31/2008 |
| 5534 | 10/3/2008 | 6,400,112.21 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006173RJ | 49990 | 10/1/2008 | 10/31/2008 |
| 5535 | 10/3/2008 | (6,400,112.21) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 142 | | 10/1/2008 | 10/31/2008 |
| 5536 | 10/6/2008 | 7,006,650.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006481RJ | 50012 | 10/1/2008 | 10/31/2008 |
| 5537 | 10/6/2008 | (7,006,650.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 134 | | 10/1/2008 | 10/31/2008 |
| 5538 | 10/7/2008 | 9,587,097.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006350RJ | 50037 | 10/1/2008 | 10/31/2008 |
| 5539 | 10/7/2008 | (9,587,097.04) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 156 | | 10/1/2008 | 10/31/2008 |
| 5540 | 10/8/2008 | 50,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 10/1/2008 | 10/31/2008 |
| 5542 | 10/8/2008 | (50,000.00) | JPMC '703 Funding Transfers | Adjustments to '703 Funding Amounts | LATE FND XFER TO 000000140081703 TRN: 029000256RJ | 50050 | 10/1/2008 | 10/31/2008 |
| 5541 | 10/8/2008 | 5,176,312.03 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006321RJ | 50060 | 10/1/2008 | 10/31/2008 |
| 5543 | 10/8/2008 | (5,176,312.03) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 109 | | 10/1/2008 | 10/31/2008 |
| 5544 | 10/9/2008 | 4,429,271.04 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006192RJ | 50077 | 10/1/2008 | 10/31/2008 |
| 5545 | 10/9/2008 | (4,429,271.04) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 148 | | 10/1/2008 | 10/31/2008 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5546 | 10/10/2008 | 4,039,960.34 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006203RJ | 50094 | 10/1/2008 | 10/31/2008 |
| 5547 | 10/10/2008 | (4,039,960.34) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 114 | | 10/1/2008 | 10/31/2008 |
| 5548 | 10/14/2008 | 19,420,126.27 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006519RJ | 50130 | 10/1/2008 | 10/31/2008 |
| 5549 | 10/14/2008 | (19,420,126.27) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 180 | | 10/1/2008 | 10/31/2008 |
| 5550 | 10/15/2008 | 4,900,110.62 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006504RJ | 50155 | 10/1/2008 | 10/31/2008 |
| 5551 | 10/15/2008 | (4,900,110.62) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 106 | | 10/1/2008 | 10/31/2008 |
| 5552 | 10/16/2008 | 2,429,373.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006447RJ | 50190 | 10/1/2008 | 10/31/2008 |
| 5553 | 10/16/2008 | (2,429,373.39) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 58 | | 10/1/2008 | 10/31/2008 |
| 5554 | 10/17/2008 | 6,282,496.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006304RJ | 50208 | 10/1/2008 | 10/31/2008 |
| 5555 | 10/17/2008 | (6,282,496.78) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 35 | | 10/1/2008 | 10/31/2008 |
| 5556 | 10/20/2008 | 3,772,447.39 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006452RJ | 50225 | 10/1/2008 | 10/31/2008 |
| 5557 | 10/20/2008 | (3,772,447.39) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 39 | | 10/1/2008 | 10/31/2008 |
| 5558 | 10/21/2008 | 6,377,662.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006501RJ | 50242 | 10/1/2008 | 10/31/2008 |
| 5559 | 10/21/2008 | (6,377,662.30) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 48 | | 10/1/2008 | 10/31/2008 |
| 5560 | 10/22/2008 | 383,392.49 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006375RJ | 50262 | 10/1/2008 | 10/31/2008 |
| 5561 | 10/22/2008 | (383,392.49) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 16 | | 10/1/2008 | 10/31/2008 |
| 5562 | 10/23/2008 | 1,893,720.40 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006202RJ | 50275 | 10/1/2008 | 10/31/2008 |
| 5563 | 10/23/2008 | (1,893,720.40) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 10/1/2008 | 10/31/2008 |
| 5564 | 10/24/2008 | 3,025,160.02 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006197RJ | 50291 | 10/1/2008 | 10/31/2008 |
| 5565 | 10/24/2008 | (3,025,160.02) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 25 | | 10/1/2008 | 10/31/2008 |
| 5566 | 10/27/2008 | 1,507,854.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006475RJ | 50309 | 10/1/2008 | 10/31/2008 |
| 5567 | 10/27/2008 | (1,507,854.46) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 10/1/2008 | 10/31/2008 |
| 5568 | 10/28/2008 | 2,224,645.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006406RJ | 50326 | 10/1/2008 | 10/31/2008 |
| 5569 | 10/28/2008 | (2,224,645.74) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 31 | | 10/1/2008 | 10/31/2008 |
| 5570 | 10/29/2008 | 1,263,190.78 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006278RJ | 50363 | 10/1/2008 | 10/31/2008 |
| 5571 | 10/29/2008 | (1,263,190.78) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 10/1/2008 | 10/31/2008 |
| 5572 | 10/30/2008 | 4,658,098.89 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006180RJ | 50391 | 10/1/2008 | 10/31/2008 |
| 5573 | 10/30/2008 | (4,658,098.89) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 27 | | 10/1/2008 | 10/31/2008 |
| 5574 | 10/31/2008 | 4,936,252.10 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006157RJ | 50416 | 10/1/2008 | 10/31/2008 |
| 5575 | 10/31/2008 | (4,936,252.10) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 28 | | 10/1/2008 | 10/31/2008 |
| 5576 | 11/3/2008 | 1,189,058.30 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006499RJ | 50458 | 11/1/2008 | 11/28/2008 |
| 5577 | 11/3/2008 | (1,189,058.30) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 14 | | 11/1/2008 | 11/28/2008 |
| 5578 | 11/4/2008 | 4,521,461.75 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006401RJ | 50502 | 11/1/2008 | 11/28/2008 |
| 5579 | 11/4/2008 | (4,521,461.75) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 30 | | 11/1/2008 | 11/28/2008 |
| 5580 | 11/5/2008 | 3,185,809.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006390RJ | 50515 | 11/1/2008 | 11/28/2008 |
| 5581 | 11/5/2008 | (3,185,809.55) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 34 | | 11/1/2008 | 11/28/2008 |
| 5582 | 11/6/2008 | 1,210,461.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006212RJ | 50543 | 11/1/2008 | 11/28/2008 |
| 5583 | 11/6/2008 | (1,210,461.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 11/1/2008 | 11/28/2008 |
| 5584 | 11/7/2008 | 2,197,381.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006204RJ | 50556 | 11/1/2008 | 11/28/2008 |
| 5585 | 11/7/2008 | (2,197,381.47) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 34 | | 11/1/2008 | 11/28/2008 |
| 5586 | 11/10/2008 | 8,634,583.71 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006426RJ | 50572 | 11/1/2008 | 11/28/2008 |
| 5587 | 11/10/2008 | (8,634,583.71) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 34 | | 11/1/2008 | 11/28/2008 |
| 5588 | 11/12/2008 | 2,744,107.08 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006481RJ | 50598 | 11/1/2008 | 11/28/2008 |
| 5589 | 11/12/2008 | (2,744,107.08) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 40 | | 11/1/2008 | 11/28/2008 |
| 5590 | 11/13/2008 | 392,500.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006505RJ | 50620 | 11/1/2008 | 11/28/2008 |
| 5591 | 11/13/2008 | (392,500.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 9 | | 11/1/2008 | 11/28/2008 |
| 5592 | 11/14/2008 | 826,003.55 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006354RJ | 50639 | 11/1/2008 | 11/28/2008 |
| 5593 | 11/14/2008 | (826,003.55) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 6 | | 11/1/2008 | 11/28/2008 |
| 5594 | 11/17/2008 | 462,034.46 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006472RJ | 50655 | 11/1/2008 | 11/28/2008 |
| 5595 | 11/17/2008 | (462,034.46) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 15 | | 11/1/2008 | 11/28/2008 |
| 5596 | 11/18/2008 | 1,525,669.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006588RJ | 50667 | 11/1/2008 | 11/28/2008 |
| 5597 | 11/18/2008 | (1,525,669.68) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 33 | | 11/1/2008 | 11/28/2008 |
| 5598 | 11/19/2008 | 1,334,824.47 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006377RJ | 50683 | 11/1/2008 | 11/28/2008 |
| 5599 | 11/19/2008 | (1,334,824.47) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 31 | | 11/1/2008 | 11/28/2008 |

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|
| 5600 | 11/20/2008 | 351,734.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006255RJ | 50696 | 11/1/2008 | 11/28/2008 |
| 5601 | 11/20/2008 | (351,734.98) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 14 | | 11/1/2008 | 11/28/2008 |
| 5602 | 11/21/2008 | 1,177,000.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006252RJ | 50707 | 11/1/2008 | 11/28/2008 |
| 5603 | 11/21/2008 | (1,177,000.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 15 | | 11/1/2008 | 11/28/2008 |
| 5604 | 11/24/2008 | 2,102,042.12 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006494RJ | 50737 | 11/1/2008 | 11/28/2008 |
| 5605 | 11/24/2008 | (2,102,042.12) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 20 | | 11/1/2008 | 11/28/2008 |
| 5606 | 11/25/2008 | 8,944,621.13 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006473RJ | 50758 | 11/1/2008 | 11/28/2008 |
| 5607 | 11/25/2008 | (8,944,621.13) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 38 | | 11/1/2008 | 11/28/2008 |
| 5608 | 11/26/2008 | 2,222,646.37 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006492RJ | 50777 | 11/1/2008 | 11/28/2008 |
| 5609 | 11/26/2008 | (2,222,646.37) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 20 | | 11/1/2008 | 11/28/2008 |
| 5610 | 11/28/2008 | 1,418,025.68 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006402RJ | 50787 | 11/1/2008 | 11/28/2008 |
| 5611 | 11/28/2008 | (1,418,025.68) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 17 | | 11/1/2008 | 11/28/2008 |
| 5612 | 12/1/2008 | 1,356,638.45 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006300RJ | 50804 | 11/29/2008 | 12/31/2008 |
| 5613 | 12/1/2008 | (1,356,638.45) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 24 | | 11/29/2008 | 12/31/2008 |
| 5614 | 12/2/2008 | 3,296,402.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006431RJ | 50822 | 11/29/2008 | 12/31/2008 |
| 5615 | 12/2/2008 | (3,296,402.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 29 | | 11/29/2008 | 12/31/2008 |
| 5616 | 12/3/2008 | 3,523,469.17 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006304RJ | 50846 | 11/29/2008 | 12/31/2008 |
| 5617 | 12/3/2008 | (3,523,469.17) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 46 | | 11/29/2008 | 12/31/2008 |
| 5618 | 12/4/2008 | 1,013,700.00 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006107RJ | 50869 | 11/29/2008 | 12/31/2008 |
| 5619 | 12/4/2008 | (1,013,700.00) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 22 | | 11/29/2008 | 12/31/2008 |
| 5620 | 12/5/2008 | 3,191,385.18 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006115RJ | 50889 | 11/29/2008 | 12/31/2008 |
| 5621 | 12/5/2008 | (3,191,385.18) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 36 | | 11/29/2008 | 12/31/2008 |
| 5622 | 12/8/2008 | 1,261,117.98 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006473RJ | 50908 | 11/29/2008 | 12/31/2008 |
| 5623 | 12/8/2008 | (1,261,117.98) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 26 | | 11/29/2008 | 12/31/2008 |
| 5624 | 12/9/2008 | 3,359,163.23 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006395RJ | 50928 | 11/29/2008 | 12/31/2008 |
| 5625 | 12/9/2008 | (100,000.00) | Outgoing Checks | Adjustments to Outgoing Checks | RESEARCH ADJ 3329-04DEC08 DEBIT FOR AN ENCODING ERROR. AN ITEM FOR $150,000.00, POSTED TO YOUR ACCOUNT AS $50,000.00 ON 12/02/08. OUR CASE#3329-04DEC08. | | 11/29/2008 | 12/31/2008 |
| 5626 | 12/9/2008 | (3,259,163.23) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 41 | | 11/29/2008 | 12/31/2008 |
| 5627 | 12/10/2008 | 2,446,259.36 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006356RJ | 50953 | 11/29/2008 | 12/31/2008 |
| 5628 | 12/10/2008 | (2,446,259.36) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 29 | | 11/29/2008 | 12/31/2008 |
| 5629 | 12/11/2008 | 1,131,929.33 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006181RJ | 50961 | 11/29/2008 | 12/31/2008 |
| 5630 | 12/11/2008 | (1,131,929.33) | Outgoing Checks | Outgoing Checks | LIST POSTED ITEMS QUANTITY 18 | | 11/29/2008 | 12/31/2008 |
| 5631 | 12/12/2008 | 300,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5632 | 12/12/2008 | 150,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5633 | 12/12/2008 | 125,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5634 | 12/12/2008 | 125,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5635 | 12/12/2008 | 85,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5636 | 12/12/2008 | 75,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5637 | 12/12/2008 | 65,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5638 | 12/12/2008 | 60,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5639 | 12/12/2008 | 50,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5640 | 12/12/2008 | 30,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5641 | 12/12/2008 | 21,750.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5642 | 12/12/2008 | 15,949.67 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5643 | 12/12/2008 | 10,000.00 | Outgoing Checks | Adjustments to Outgoing Checks | REVERSAL | | 11/29/2008 | 12/31/2008 |
| 5644 | 12/15/2008 | 2,152,428.74 | JPMC '703 Funding Transfers | Transfers from JPMC '703 Account | FUNDING XFER FROM 000000140081703 TRN: 0190006491RJ | 50982 | 11/29/2008 | 12/31/2008 |

**Note**

**JPMC 509 Account Activity Detail**
**December 1, 1998 - December 31, 2008**

| JPMC 509 ID | Date | Amount | Category (FTI) | Source / Recipient (FTI) | Description | JPMC 703 ID | Period Begin | Period End |
|---|---|---|---|---|---|---|---|---|

[1] Account funding activity for October 1999 was estimated based on the JPMC 703 Account activity, as the October 1999 statement for the JPMC 509 account could not be located.

**Summary of Checks from JPMC 509 Account**

**December 1, 1998 - December 31, 2008**

| Category | Detail | Amount | | Count |
|---|---|---|---|---|
| BLMIS Customer | Reconciled Customer Checks | $ | 6,868,873,178 | 92,382 |
| BLMIS Customer | Cancelled Customer Checks | $ | 13,625,256 | 195 |
| BLMIS Customer | Unvalidated Customer Checks | $ | 84,030,452 | 2,215 |
| **Total Customer Checks** | | **$** | **6,966,528,886** | **94,792** |

| Category | Detail | Amount | | Count |
|---|---|---|---|---|
| Non-BLMIS Customer | Non-BLMIS Customer Check | $ | 8,736,150 | 41 |
| Non-BLMIS Customer | BLM Special Account Check | $ | 22,069,048 | 59 |
| **Total Non-Customer Checks** | | **$** | **30,805,198** | **100** |

| | | | |
|---|---|---|---|
| **Grand Total Checks** | | **$** | **6,997,334,084** |
| *Less: Cancelled Customer Checks* | | *$* | *(13,625,256)* |
| | | **$** | **6,983,708,828** |
| **Total Outflows Per '509 Account Statements** | | **$** | **6,985,063,053** |
| **Difference** | | **$** | **(1,354,225)** |

Reconciled BLMIS Customer... (from JPMC...)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86811 | 10/8/1998 | 3.82 | NULL | 1CM513 | Reconciled Customer Checks | 26819 | 1CM513 | BERNARD WASSERMAN C/O WASSERMAN ASSOCIATES | 10/8/1998 | $ (3.82) | CW | CHECK |
| 87106 | 10/9/1998 | 2,005.13 | NULL | 1ZA288 | Reconciled Customer Checks | 54528 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 10/9/1998 | $ (2,005.13) | CW | CHECK |
| 87464 | 10/21/1998 | 394.00 | NULL | 1G0057 | Reconciled Customer Checks | 189317 | 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | 10/21/1998 | $ (394.00) | PW | CHECK AVON PRODUCTS |
| 87690 | 11/4/1998 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 140119 | 1G0113 | R GREENBERGER XX XX | 11/4/1998 | $ (2,500.00) | CW | CHECK INT 11/1/98 |
| 87802 | 11/13/1998 | 1,000.00 | NULL | 1ZG018 | Reconciled Customer Checks | 64338 | 1ZG018 | JOAN ALPERN ROMAN | 11/13/1998 | $ (1,000.00) | CW | CHECK |
| 87817 | 11/16/1998 | 15,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 214975 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 11/16/1998 | $ (15,000.00) | CW | CHECK |
| 87881 | 11/20/1998 | 10,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 307081 | 1ZA128 | ELLEN G VICTOR | 11/20/1998 | $ (10,000.00) | CW | CHECK |
| 87897 | 11/23/1998 | 5,007.50 | NULL | 1ZR082 | Reconciled Customer Checks | 193119 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) RICHARD D EYGES TRUSTEE | 11/23/1998 | $ (5,007.50) | CW | CHECK |
| 87888 | 11/23/1998 | 10,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 302101 | 1EM339 | RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 11/23/1998 | $ (10,000.00) | CW | CHECK |
| 87895 | 11/23/1998 | 30,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 151556 | 1ZB269 | ESTATE OF ROY R PESHKIN | 11/23/1998 | $ (30,000.00) | CW | CHECK |
| 87898 | 11/23/1998 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 281520 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 11/23/1998 | $ (37,500.00) | CW | CHECK |
| 87901 | 11/24/1998 | 2,500.00 | NULL | 1RU007 | Reconciled Customer Checks | 245444 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 11/24/1998 | $ (2,500.00) | CW | CHECK |
| 87908 | 11/25/1998 | 72.88 | NULL | 1F0013 | Reconciled Customer Checks | 304444 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 11/25/1998 | $ (72.88) | PW | CHECK CARDINAL HEALTH |
| 87934 | 11/25/1998 | 78.75 | NULL | 1Z0009 | Reconciled Customer Checks | 15621 | 1Z0009 | DORIS ZIMMETH | 11/25/1998 | $ (78.75) | PW | CHECK |
| 87909 | 11/25/1998 | 129.13 | NULL | 1G0057 | Reconciled Customer Checks | 54777 | 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | 11/25/1998 | $ (129.13) | PW | CHECK CARDINAL HEALTH |
| 87910 | 11/25/1998 | 167.00 | NULL | 1H0025 | Reconciled Customer Checks | 144983 | 1H0025 | NANCY HELLER | 11/25/1998 | $ (167.00) | PW | CHECK |
| 87917 | 11/25/1998 | 191.50 | NULL | 1P0008 | Reconciled Customer Checks | 145235 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 11/25/1998 | $ (191.50) | PW | CHECK CARDINAL HEALTH |
| 87903 | 11/25/1998 | 195.00 | NULL | 1A0006 | Reconciled Customer Checks | 299697 | 1A0006 | THE ADELSTEIN FAMILY TRUST | 11/25/1998 | $ (195.00) | PW | CHECK |
| 87922 | 11/25/1998 | 256.50 | NULL | 1RU026 | Reconciled Customer Checks | 200380 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 11/25/1998 | $ (256.50) | PW | CHECK |
| 87923 | 11/25/1998 | 256.50 | NULL | 1RU027 | Reconciled Customer Checks | 304517 | 1RU027 | GRACE ANN MCMAHON | 11/25/1998 | $ (256.50) | PW | CHECK |
| 87924 | 11/25/1998 | 256.50 | NULL | 1RU029 | Reconciled Customer Checks | 145832 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 11/25/1998 | $ (256.50) | PW | CHECK |
| 87918 | 11/25/1998 | 257.38 | NULL | 1RU015 | Reconciled Customer Checks | 235362 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 11/25/1998 | $ (257.38) | PW | CHECK |
| 87925 | 11/25/1998 | 257.38 | NULL | 1RU030 | Reconciled Customer Checks | 185851 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 11/25/1998 | $ (257.38) | PW | CHECK |
| 87916 | 11/25/1998 | 260.00 | NULL | 1M0014 | Reconciled Customer Checks | 144999 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 11/25/1998 | $ (260.00) | PW | CHECK |
| 87921 | 11/25/1998 | 321.50 | NULL | 1RU025 | Reconciled Customer Checks | 221756 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 11/25/1998 | $ (321.50) | PW | CHECK |
| 87912 | 11/25/1998 | 322.38 | NULL | 1K0030 | Reconciled Customer Checks | 24097 | 1K0030 | RITA KING | 11/25/1998 | $ (322.38) | PW | CHECK |
| 87928 | 11/25/1998 | 323.25 | NULL | 1R0001 | Reconciled Customer Checks | 176479 | 1R0001 | EMANUEL RACKMAN | 11/25/1998 | $ (323.25) | PW | CHECK CARDINAL HEALTH |
| 87929 | 11/25/1998 | 323.25 | NULL | 1R0002 | Reconciled Customer Checks | 292305 | 1R0002 | ESTATE OF RUTH RACKMAN C/O SQUADRON ELLENOFF PLESENT & SHEINFELD ATTN: J RACKMAN | 11/25/1998 | $ (323.25) | PW | CHECK CARDINAL HEALTH |
| 87931 | 11/25/1998 | 357.63 | NULL | 1S0073 | Reconciled Customer Checks | 5394 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 11/25/1998 | $ (357.63) | PW | CHECK |
| 87927 | 11/25/1998 | 360.25 | NULL | 1RU032 | Reconciled Customer Checks | 128480 | 1RU032 | MAX BLINKOFF | 11/25/1998 | $ (360.25) | PW | CHECK CARDINAL HEALTH |
| 87932 | 11/25/1998 | 380.38 | NULL | 1S0084 | Reconciled Customer Checks | 41875 | 1S0084 | GABRIELLE SILVER | 11/25/1998 | $ (380.38) | PW | CHECK |
| 87920 | 11/25/1998 | 385.63 | NULL | 1RU024 | Reconciled Customer Checks | 187631 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 11/25/1998 | $ (385.63) | PW | CHECK |
| 87933 | 11/25/1998 | 386.50 | NULL | 1W0014 | Reconciled Customer Checks | 274327 | 1W0014 | CECILE WESTPHAL | 11/25/1998 | $ (386.50) | PW | CHECK |
| 87913 | 11/25/1998 | 448.00 | NULL | 1K0033 | Reconciled Customer Checks | 259882 | 1K0033 | MARJORIE KLASKIN | 11/25/1998 | $ (448.00) | PW | CHECK |
| 87907 | 11/25/1998 | 451.50 | NULL | 1C1094 | Reconciled Customer Checks | 290282 | 1C1094 | DONNA MARINCH | 11/25/1998 | $ (451.50) | PW | CHECK |
| 87919 | 11/25/1998 | 451.50 | NULL | 1RU023 | Reconciled Customer Checks | 76766 | 1RU023 | SUSAN ARGESE | 11/25/1998 | $ (451.50) | PW | CHECK |
| 87911 | 11/25/1998 | 454.13 | NULL | 1K0013 | Reconciled Customer Checks | 197562 | 1K0013 | SIDNEY KARLIN | 11/25/1998 | $ (454.13) | PW | CHECK |
| 87926 | 11/25/1998 | 506.00 | NULL | 1RU031 | Reconciled Customer Checks | 42953 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 11/25/1998 | $ (506.00) | PW | CHECK |
| 87905 | 11/25/1998 | 666.00 | NULL | 1C1046 | Reconciled Customer Checks | 286830 | 1C1046 | H. CHARAT APT 1613 | 11/25/1998 | $ (666.00) | PW | CHECK |
| 87906 | 11/25/1998 | 1,331.75 | NULL | 1C1047 | Reconciled Customer Checks | 222753 | 1C1047 | HANOH CHARAT | 11/25/1998 | $ (1,331.75) | PW | CHECK CARDINAL HEALTH |
| 87930 | 11/25/1998 | 6,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 243733 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 11/25/1998 | $ (6,250.00) | CW | CHECK |
| 87914 | 11/25/1998 | 10,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 304513 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 11/25/1998 | $ (10,000.00) | CW | CHECK |
| 87915 | 11/25/1998 | 18,760.00 | NULL | 1L0021 | Reconciled Customer Checks | 259885 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 11/25/1998 | $ (18,760.00) | PW | CHECK CARDINAL HEALTH |
| 87940 | 11/30/1998 | 6,000.00 | NULL | 1F0107 | Reconciled Customer Checks | 152938 | 1F0107 | DAREN WEEKS FRYBURG | 11/30/1998 | $ (6,000.00) | CW | CHECK |
| 87951 | 11/30/1998 | 6,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 246038 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 11/30/1998 | $ (6,000.00) | CW | CHECK |
| 87952 | 11/30/1998 | 6,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 256431 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 11/30/1998 | $ (6,000.00) | CW | CHECK |
| 87956 | 11/30/1998 | 7,300.00 | NULL | 1ZB136 | Reconciled Customer Checks | 186384 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III | 11/30/1998 | $ (7,300.00) | CW | CHECK |
| 87953 | 11/30/1998 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 269661 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 11/30/1998 | $ (10,000.00) | CW | CHECK |
| 87955 | 11/30/1998 | 10,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 7580 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 11/30/1998 | $ (10,000.00) | CW | CHECK |
| 87945 | 11/30/1998 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 158207 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/30/1998 | $ (10,770.00) | CW | CHECK |
| 87949 | 11/30/1998 | 14,000.00 | NULL | 1L0087 | Reconciled Customer Checks | 144976 | 1L0087 | GRACE W LANCE | 11/30/1998 | $ (14,000.00) | CW | CHECK |
| 87950 | 11/30/1998 | 20,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 212543 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 11/30/1998 | $ (20,000.00) | CW | CHECK |
| 87942 | 11/30/1998 | 25,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 304620 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 11/30/1998 | $ (25,000.00) | CW | CHECK |
| 87954 | 11/30/1998 | 25,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 270845 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 11/30/1998 | $ (25,000.00) | CW | CHECK |
| 87939 | 11/30/1998 | 30,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 91092 | 1EM243 | DR LYNN LAZARUS SERPER | 11/30/1998 | $ (30,000.00) | CW | CHECK |
| 87936 | 11/30/1998 | 33,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 54703 | 1B0088 | BENNETT INDUSTRIES INC | 11/30/1998 | $ (33,000.00) | CW | CHECK |
| 87944 | 11/30/1998 | 55,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 186391 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/30/1998 | $ (55,000.00) | CW | CHECK |
| 87947 | 11/30/1998 | 55,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 292281 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/30/1998 | $ (55,000.00) | CW | CHECK |
| 87938 | 11/30/1998 | 60,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 223564 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 11/30/1998 | $ (60,000.00) | CW | CHECK |
| 87937 | 11/30/1998 | 100,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 215933 | 1CM015 | GARY ALBERT | 11/30/1998 | $ (100,000.00) | CW | CHECK |
| 87943 | 11/30/1998 | 110,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 300003 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/30/1998 | $ (110,000.00) | PW | CHECK |
| 87946 | 11/30/1998 | 110,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 261763 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/30/1998 | $ (110,000.00) | CW | CHECK |
| 87948 | 11/30/1998 | 165,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 10326 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/1998 | $ (165,937.50) | PW | CHECK INTEREST 11/30/98 |
| 87958 | 11/30/1998 | 181,088.09 | NULL | 1ZA122 | Reconciled Customer Checks | 214952 | 1ZA122 | PHILIP KALES AND BARBARA KALES FAMILY TRUST PHILIP & B KALES AS TSTEES | 11/30/1998 | $ (181,088.09) | CW | CHECK |
| 88026 | 12/1/1998 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 67307 | 1P0030 | ABRAHAM PLOTSKY | 12/1/1998 | $ (500.00) | CW | CHECK |
| 87993 | 12/1/1998 | 1,500.00 | NULL | 1B0083 | Reconciled Customer Checks | 200616 | 1B0083 | AMY JOEL BURGER | 12/1/1998 | $ (1,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited To 703 Account From JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87998 | 12/1/1998 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 163696 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6-25-93 | 12/1/1998 | $ (1,500.00) | CW | CHECK |
| 88005 | 12/1/1998 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 158721 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/1/1998 | $ (1,500.00) | CW | CHECK |
| 87990 | 12/1/1998 | 1,937.00 | NULL | 1ZR077 | Reconciled Customer Checks | 286805 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 12/1/1998 | $ (1,937.00) | CW | CHECK |
| 87965 | 12/1/1998 | 2,500.00 | NULL | 1EM115 | Reconciled Customer Checks | 32440 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/1/1998 | $ (2,500.00) | CW | CHECK |
| 87995 | 12/1/1998 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 206011 | 1EM105 | JENNIFER BETH KUNIN | 12/1/1998 | $ (3,000.00) | CW | CHECK |
| 88037 | 12/1/1998 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 158991 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 12/1/1998 | $ (3,000.00) | CW | CHECK |
| 88040 | 12/1/1998 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 49782 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 12/1/1998 | $ (3,000.00) | CW | CHECK |
| 88018 | 12/1/1998 | 4,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 270412 | 1K0036 | ALYSE JOEL KLUFER | 12/1/1998 | $ (4,000.00) | CW | CHECK |
| 88019 | 12/1/1998 | 4,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 275869 | 1K0037 | ROBERT E KLUFER | 12/1/1998 | $ (4,000.00) | CW | CHECK |
| 88030 | 12/1/1998 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 63119 | 1R0041 | AMY ROTH | 12/1/1998 | $ (5,000.00) | CW | CHECK |
| 88035 | 12/1/1998 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 290560 | 1S0007 | LILLIAN SAGE | 12/1/1998 | $ (5,000.00) | CW | CHECK |
| 88036 | 12/1/1998 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 281111 | 1S0018 | PATRICIA SAMUELS | 12/1/1998 | $ (5,000.00) | CW | CHECK |
| 88038 | 12/1/1998 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 128568 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 12/1/1998 | $ (5,000.00) | CW | CHECK |
| 88039 | 12/1/1998 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 24197 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 12/1/1998 | $ (5,000.00) | CW | CHECK |
| 88016 | 12/1/1998 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 302113 | 1K0003 | JEAN KAHN | 12/1/1998 | $ (6,000.00) | CW | CHECK |
| 88017 | 12/1/1998 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 49735 | 1K0004 | RUTH KAHN | 12/1/1998 | $ (6,000.00) | CW | CHECK |
| 88024 | 12/1/1998 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 198298 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 12/1/1998 | $ (6,000.00) | CW | CHECK |
| 88015 | 12/1/1998 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 291845 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/1/1998 | $ (6,300.00) | CW | CHECK |
| 88025 | 12/1/1998 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 5889 | 1P0025 | ELAINE PIKULIK | 12/1/1998 | $ (7,000.00) | CW | CHECK |
| 88032 | 12/1/1998 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 281620 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 12/1/1998 | $ (7,500.00) | CW | CHECK |
| 88033 | 12/1/1998 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 224545 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 12/1/1998 | $ (7,500.00) | CW | CHECK |
| 88034 | 12/1/1998 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 49789 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 12/1/1998 | $ (7,500.00) | CW | CHECK |
| 88013 | 12/1/1998 | 8,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 5891 | 1KW201 | DAVID M KATZ | 12/1/1998 | $ (8,000.00) | CW | CHECK |
| 88021 | 12/1/1998 | 8,000.00 | NULL | 1M0001 | Reconciled Customer Checks | 283910 | 1M0001 | M C DISBURSEMENTS C/O MAURICE COHN | 12/1/1998 | $ (8,000.00) | CW | CHECK |
| 88031 | 12/1/1998 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 162009 | 1R0050 | JONATHAN ROTH | 12/1/1998 | $ (8,000.00) | CW | CHECK |
| 87964 | 12/1/1998 | 10,000.00 | NULL | 1EM032 | Reconciled Customer Checks | 272236 | 1EM032 | WENDI KUNIN TANNER KENNETH PAUL TANNER J/T WROS | 12/1/1998 | $ (10,000.00) | CW | CHECK |
| 87997 | 12/1/1998 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 77947 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/1/1998 | $ (10,000.00) | CW | CHECK |
| 88003 | 12/1/1998 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 289264 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/1/1998 | $ (10,000.00) | CW | CHECK |
| 88006 | 12/1/1998 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 241413 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/1/1998 | $ (10,000.00) | CW | CHECK |
| 88012 | 12/1/1998 | 10,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 28326 | 1KW195 | JEFFREY S WILPON SPECIAL | 12/1/1998 | $ (10,000.00) | CW | CHECK |
| 87975 | 12/1/1998 | 10,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 7948 | 1R0054 | LYNDA ROTH | 12/1/1998 | $ (10,000.00) | CW | CHECK |
| 87976 | 12/1/1998 | 10,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 256530 | 1R0057 | MICHAEL ROTH | 12/1/1998 | $ (10,000.00) | CW | CHECK |
| 87996 | 12/1/1998 | 12,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 144932 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/1/1998 | $ (12,000.00) | CW | CHECK |
| 87987 | 12/1/1998 | 12,000.00 | NULL | 1ZB124 | Reconciled Customer Checks | 41886 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 12/1/1998 | $ (12,000.00) | CW | CHECK |
| 88014 | 12/1/1998 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 67266 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 12/1/1998 | $ (13,250.00) | CW | CHECK |
| 87984 | 12/1/1998 | 14,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 108363 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 12/1/1998 | $ (14,000.00) | CW | CHECK |
| 87999 | 12/1/1998 | 15,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 113939 | 1EM193 | MALCOLM L SHERMAN | 12/1/1998 | $ (15,000.00) | CW | CHECK |
| 87966 | 12/1/1998 | 15,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 157422 | 1EM211 | LESTER G SOBIN THE FARM | 12/1/1998 | $ (15,000.00) | CW | CHECK |
| 88004 | 12/1/1998 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 275469 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 12/1/1998 | $ (15,000.00) | CW | CHECK |
| 87983 | 12/1/1998 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 246057 | 1S0329 | TURBI SMILOW | 12/1/1998 | $ (15,000.00) | CW | CHECK |
| 87960 | 12/1/1998 | 20,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 200611 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/1/1998 | $ (20,000.00) | CW | CHECK |
| 87974 | 12/1/1998 | 20,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 256290 | 1P0038 | PHYLLIS A POLAND | 12/1/1998 | $ (20,000.00) | CW | CHECK |
| 87982 | 12/1/1998 | 20,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 49042 | 1S0325 | CYNTHIA S SEGAL | 12/1/1998 | $ (20,000.00) | CW | CHECK |
| 87970 | 12/1/1998 | 22,342.83 | NULL | 1K0113 | Reconciled Customer Checks | 235403 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 12/1/1998 | $ (22,342.83) | CW | CHECK |
| 88028 | 12/1/1998 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 252444 | 1R0016 | JUDITH RECHLER | 12/1/1998 | $ (25,000.00) | CW | CHECK |
| 88029 | 12/1/1998 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 116630 | 1R0019 | ROGER RECHLER | 12/1/1998 | $ (25,000.00) | CW | CHECK |
| 87978 | 12/1/1998 | 25,000.00 | NULL | 1S0197 | Reconciled Customer Checks | 47584 | 1S0197 | MAURICE S SAGE FOUNDATION INC C/O LILLIAN SAGE | 12/1/1998 | $ (25,000.00) | CW | CHECK |
| 87979 | 12/1/1998 | 35,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 288003 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 12/1/1998 | $ (35,000.00) | CW | CHECK |
| 87981 | 12/1/1998 | 35,000.00 | NULL | 1S0291 | Reconciled Customer Checks | 36257 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 12/1/1998 | $ (35,000.00) | CW | CHECK |
| 87994 | 12/1/1998 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 275578 | 1D0031 | DI FAZIO ELECTRIC INC | 12/1/1998 | $ (36,000.00) | CW | CHECK |
| 88001 | 12/1/1998 | 38,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 70328 | 1F0054 | S DONALD FRIEDMAN | 12/1/1998 | $ (38,000.00) | CW | CHECK |
| 88007 | 12/1/1998 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 275848 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 12/1/1998 | $ (42,000.00) | CW | CHECK |
| 88008 | 12/1/1998 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 81922 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 12/1/1998 | $ (42,000.00) | CW | CHECK |
| 87962 | 12/1/1998 | 48,000.00 | NULL | 1B0183 | Reconciled Customer Checks | 235352 | 1B0183 | BONYOR TRUST | 12/1/1998 | $ (48,000.00) | CW | CHECK |
| 88020 | 12/1/1998 | 50,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 122271 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/1/1998 | $ (50,000.00) | CW | CHECK |
| 88027 | 12/1/1998 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 189097 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 12/1/1998 | $ (50,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 87991 | 12/1/1998 | 50,000.00 | NULL | 1ZR145 | Reconciled Customer Checks | 279713 | 1ZR145 | NTC & CO. FBO RUTH RINGLER (98415) | 12/1/1998 | $ (50,000.00) | CW | CHECK |
| 87989 | 12/1/1998 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 290530 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/1/1998 | $ (60,000.00) | CW | CHECK |
| 87968 | 12/1/1998 | 60,550.00 | NULL | 1E0130 | Reconciled Customer Checks | 241358 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 12/1/1998 | $ (60,550.00) | CW | CHECK |
| 88010 | 12/1/1998 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 243885 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 12/1/1998 | $ (66,000.00) | CW | CHECK |
| 88002 | 12/1/1998 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 263698 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 12/1/1998 | $ (75,000.00) | CW | CHECK |
| 87973 | 12/1/1998 | 100,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 99864 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 12/1/1998 | $ (100,000.00) | CW | CHECK |
| 87977 | 12/1/1998 | 100,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 277259 | 1S0007 | LILLIAN SAGE | 12/1/1998 | $ (100,000.00) | CW | CHECK |
| 87963 | 12/1/1998 | 127,000.00 | NULL | 1CM542 | Reconciled Customer Checks | 275503 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 12/1/1998 | $ (127,000.00) | CW | CHECK |
| 88011 | 12/1/1998 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 288281 | 1KW175 | STERLING PATHOGENESIS CC | 12/1/1998 | $ (130,000.00) | CW | CHECK |
| 87969 | 12/1/1998 | 150,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 282933 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 12/1/1998 | $ (150,000.00) | CW | CHECK |
| 88009 | 12/1/1998 | 150,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 200453 | 1KW156 | STERLING 15C LLC | 12/1/1998 | $ (150,000.00) | CW | CHECK |
| 88023 | 12/1/1998 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 277284 | 1M0016 | ALBERT L MALTZ PC | 12/1/1998 | $ (150,720.00) | PW | CHECK |
| 88022 | 12/1/1998 | 182,570.00 | NULL | 1M0015 | Reconciled Customer Checks | 250292 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/1998 | $ (182,570.00) | PW | CHECK |
| 87980 | 12/1/1998 | 200,000.00 | NULL | 1S0290 | Reconciled Customer Checks | 228049 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 12/1/1998 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to and Cleared from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87992 | 12/1/1998 | 400,000.00 | NULL | 1ZR176 | Reconciled Customer Checks | 198379 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 12/1/1998 | $ (400,000.00) | CW | CHECK |
| 87986 | 12/1/1998 | 700,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 87723 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/1/1998 | $ (700,000.00) | CW | CHECK |
| 87985 | 12/1/1998 | 900,000.00 | NULL | 1ZA542 | Reconciled Customer Checks | 89875 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 12/1/1998 | $ (900,000.00) | CW | CHECK |
| 87971 | 12/1/1998 | 1,000,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 275889 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/1/1998 | $ (1,000,000.00) | CW | CHECK |
| 87972 | 12/1/1998 | 1,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 19013 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/1/1998 | $ (1,000,000.00) | CW | CHECK |
| 88047 | 12/2/1998 | 2,100.00 | NULL | 1EM296 | Reconciled Customer Checks | 144949 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 12/2/1998 | $ (2,100.00) | CW | CHECK |
| 88052 | 12/2/1998 | 10,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 246186 | 1ZA594 | MOLLY SHULMAN | 12/2/1998 | $ (10,000.00) | CW | CHECK |
| 88055 | 12/2/1998 | 12,000.00 | NULL | 1A0092 | Reconciled Customer Checks | 158351 | 1A0092 | AARON M ALBERT | 12/2/1998 | $ (12,000.00) | CW | CHECK |
| 88055 | 12/2/1998 | 18,000.00 | NULL | 1ZB026 | Reconciled Customer Checks | 198251 | 1ZB026 | DAVID M JOHNSON | 12/2/1998 | $ (18,000.00) | CW | CHECK |
| 88048 | 12/2/1998 | 23,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 157442 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 12/2/1998 | $ (23,000.00) | CW | CHECK |
| 88042 | 12/2/1998 | 30,150.00 | NULL | 1A0076 | Reconciled Customer Checks | 228931 | 1A0076 | THE HERMAN ABBOTT CHARITABLE TRUST HERMAN NANCY & ELLEN ABBOTT TRUSTEE | 12/2/1998 | $ (30,150.00) | CW | CHECK |
| 88045 | 12/2/1998 | 42,597.00 | NULL | 1CM225 | Reconciled Customer Checks | 282768 | 1CM225 | AGAS COMPANY L P | 12/2/1998 | $ (42,597.00) | CW | CHECK |
| 88046 | 12/2/1998 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 163737 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 12/2/1998 | $ (50,000.00) | CW | CHECK |
| 88051 | 12/2/1998 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 200071 | 1W0063 | WIENER FAMILY LIMITED PTR | 12/2/1998 | $ (50,000.00) | CW | CHECK |
| 88044 | 12/2/1998 | 100,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 165555 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 12/2/1998 | $ (100,000.00) | CW | CHECK |
| 88056 | 12/2/1998 | 100,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 117927 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/2/1998 | $ (100,000.00) | CW | CHECK |
| 88050 | 12/2/1998 | 115,000.00 | NULL | 1S0257 | Reconciled Customer Checks | 214174 | 1S0257 | ROBIN L HENRY | 12/2/1998 | $ (115,000.00) | CW | CHECK |
| 88049 | 12/2/1998 | 190,000.00 | NULL | 1S0252 | Reconciled Customer Checks | 78916 | 1S0252 | THE ABRAHAM AND BEVERLY SOMMER FOUNDATION INC C/O 810 ASSOCIATES | 12/2/1998 | $ (190,000.00) | CW | CHECK |
| 88053 | 12/2/1998 | 700,000.00 | NULL | 1ZA935 | Reconciled Customer Checks | 161478 | 1ZA935 | ESTATE OF NATHAN WERTER & ESTATE OF MURIEL WERTER TIC C/O ALLEN D WERTER | 12/2/1998 | $ (700,000.00) | CW | CHECK |
| 88054 | 12/2/1998 | 710,000.00 | NULL | 1ZA935 | Reconciled Customer Checks | 282826 | 1ZA935 | ESTATE OF NATHAN WERTER & ESTATE OF MURIEL WERTER TIC C/O ALLEN D WERTER | 12/2/1998 | $ (710,000.00) | CW | CHECK |
| 88085 | 12/3/1998 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 217348 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 12/3/1998 | $ (300.00) | CW | CHECK |
| 88073 | 12/3/1998 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 245875 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 12/3/1998 | $ (400.00) | CW | CHECK |
| 88065 | 12/3/1998 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 250349 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 12/3/1998 | $ (1,000.00) | CW | CHECK |
| 88069 | 12/3/1998 | 3,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 290489 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 12/3/1998 | $ (3,000.00) | CW | CHECK |
| 88060 | 12/3/1998 | 4,000.00 | NULL | 1EM345 | Reconciled Customer Checks | 24176 | 1EM345 | NTC & CO. FBO ROBERT M WALLACK (44497) | 12/3/1998 | $ (4,000.00) | CW | CHECK |
| 88083 | 12/3/1998 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 250356 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 12/3/1998 | $ (5,000.00) | CW | CHECK |
| 88079 | 12/3/1998 | 5,201.48 | NULL | 1ZR125 | Reconciled Customer Checks | 257407 | 1ZR125 | NTC & CO. FBO RUTH E GOLDSTEIN (29572) SP BENE | 12/3/1998 | $ (5,201.48) | CW | CHECK |
| 88076 | 12/3/1998 | 7,417.58 | NULL | 1ZR066 | Reconciled Customer Checks | 36238 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 12/3/1998 | $ (7,417.58) | CW | CHECK |
| 88080 | 12/3/1998 | 7,841.39 | NULL | 1ZR162 | Reconciled Customer Checks | 217352 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 12/3/1998 | $ (7,841.39) | CW | CHECK |
| 88070 | 12/3/1998 | 8,300.00 | NULL | 1ZA539 | Reconciled Customer Checks | 256529 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 12/3/1998 | $ (8,300.00) | CW | CHECK |
| 88086 | 12/3/1998 | 9,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 206027 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 12/3/1998 | $ (9,007.50) | CW | CHECK |
| 88074 | 12/3/1998 | 10,000.00 | NULL | 1ZR030 | Reconciled Customer Checks | 198353 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 12/3/1998 | $ (10,000.00) | CW | CHECK |
| 88077 | 12/3/1998 | 10,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 295188 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 12/3/1998 | $ (10,000.00) | CW | CHECK |
| 88084 | 12/3/1998 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 99617 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 12/3/1998 | $ (13,000.00) | CW | CHECK |
| 88081 | 12/3/1998 | 15,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 18991 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 12/3/1998 | $ (15,000.00) | CW | CHECK |
| 88066 | 12/3/1998 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 173240 | 1W0039 | BONNIE T WEBSTER | 12/3/1998 | $ (20,000.00) | CW | CHECK |
| 88061 | 12/3/1998 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 246809 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 12/3/1998 | $ (25,000.00) | CW | CHECK |
| 88071 | 12/3/1998 | 25,000.00 | NULL | 1ZB265 | Reconciled Customer Checks | 114790 | 1ZB265 | JUDITH ABRAMOV THORBURN | 12/3/1998 | $ (25,000.00) | CW | CHECK |
| 88082 | 12/3/1998 | 34,118.62 | NULL | 1ZR231 | Reconciled Customer Checks | 64240 | 1ZR231 | NTC & CO. FBO MIKLOS FRIEDMANN (39516) | 12/3/1998 | $ (34,118.62) | CW | CHECK |
| 88072 | 12/3/1998 | 35,370.87 | NULL | 1ZR008 | Reconciled Customer Checks | 90330 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 12/3/1998 | $ (35,370.87) | CW | CHECK |
| 88075 | 12/3/1998 | 37,951.00 | NULL | 1ZR051 | Reconciled Customer Checks | 231310 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 12/3/1998 | $ (37,951.00) | CW | CHECK |
| 88068 | 12/3/1998 | 40,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 228318 | 1ZA142 | ANITA KARIMIAN | 12/3/1998 | $ (40,000.00) | CW | CHECK |
| 88064 | 12/3/1998 | 75,000.00 | NULL | 1L0117 | Reconciled Customer Checks | 7950 | 1L0117 | DAVID W LANCE JR | 12/3/1998 | $ (75,000.00) | CW | CHECK |
| 88078 | 12/3/1998 | 84,400.00 | NULL | 1ZR104 | Reconciled Customer Checks | 198362 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 12/3/1998 | $ (84,400.00) | CW | CHECK |
| 88058 | 12/3/1998 | 100,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 222466 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 12/3/1998 | $ (100,000.00) | CW | CHECK |
| 88063 | 12/3/1998 | 100,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 67314 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 12/3/1998 | $ (100,000.00) | CW | CHECK |
| 88062 | 12/3/1998 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 24232 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/3/1998 | $ (150,000.00) | CW | CHECK |
| 88067 | 12/3/1998 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 89843 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 12/3/1998 | $ (900,000.00) | CW | CHECK |
| 88100 | 12/4/1998 | 5,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 250286 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 12/4/1998 | $ (5,000.00) | CW | CHECK |
| 88102 | 12/4/1998 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 114785 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBAUGH -924305 | 12/4/1998 | $ (5,000.00) | CW | CHECK |
| 88090 | 12/4/1998 | 13,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 228572 | 1D0044 | CAROLE DELAIRE | 12/4/1998 | $ (13,000.00) | CW | CHECK |
| 88088 | 12/4/1998 | 25,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 157435 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/4/1998 | $ (25,000.00) | CW | CHECK |
| 88089 | 12/4/1998 | 30,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 164467 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 12/4/1998 | $ (30,000.00) | CW | CHECK |
| 88098 | 12/4/1998 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 234317 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/4/1998 | $ (30,000.00) | CW | CHECK |
| 88095 | 12/4/1998 | 55,278.00 | NULL | 1G0303 | Reconciled Customer Checks | 222464 | 1G0303 | PHYLLIS A GEORGE | 12/4/1998 | $ (55,278.00) | CW | CHECK |
| 88096 | 12/4/1998 | 60,000.00 | NULL | 1M0083 | Reconciled Customer Checks | 250352 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 12/4/1998 | $ (60,000.00) | CW | CHECK |
| 88101 | 12/4/1998 | 61,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 215151 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 12/4/1998 | $ (61,000.00) | CW | CHECK |
| 88094 | 12/4/1998 | 100,000.00 | NULL | 1FN062 | Reconciled Customer Checks | 299954 | 1FN062 | IMPACT DESIGNS LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 12/4/1998 | $ (100,000.00) | CW | CHECK |
| 88103 | 12/4/1998 | 121,000.00 | NULL | 1ZR223 | Reconciled Customer Checks | 275591 | 1ZR223 | NTC & CO. FBO SAM ZEMSKY (36457) | 12/4/1998 | $ (121,000.00) | CW | CHECK |
| 88093 | 12/4/1998 | 140,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 271269 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 12/4/1998 | $ (140,000.00) | CW | CHECK |
| 88097 | 12/4/1998 | 167,797.29 | NULL | 1S0244 | Reconciled Customer Checks | 236487 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 12/4/1998 | $ (167,797.29) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88091 | 12/4/1998 | 200,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 102542 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 12/4/1998 | $ (200,000.00) | CW | CHECK |
| 88099 | 12/4/1998 | 500,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 105572 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/4/1998 | $ (500,000.00) | CW | CHECK |
| 88116 | 12/7/1998 | 4,720.00 | NULL | 1V0014 | Reconciled Customer Checks | 200054 | 1V0014 | LYNNE VAN HEUVEL | 12/7/1998 | $ (4,720.00) | PW | CHECK |
| 88108 | 12/7/1998 | 6,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 42019 | 1B0195 | DEBRA BROWN | 12/7/1998 | $ (6,000.00) | CW | CHECK |
| 88117 | 12/7/1998 | 6,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 240050 | 1ZA197 | WATERSHED FOUNDATION | 12/7/1998 | $ (6,000.00) | CW | CHECK |
| 88112 | 12/7/1998 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 301841 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/7/1998 | $ (10,770.00) | PW | CHECK |
| 88107 | 12/7/1998 | 15,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 67939 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 12/7/1998 | $ (15,000.00) | CW | CHECK |
| 88115 | 12/7/1998 | 25,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 7963 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 12/7/1998 | $ (25,000.00) | CW | CHECK |
| 88118 | 12/7/1998 | 50,000.00 | NULL | 1ZA879 | Reconciled Customer Checks | 149286 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 12/7/1998 | $ (50,000.00) | CW | CHECK |
| 88110 | 12/7/1998 | 54,450.00 | NULL | 1L0024 | Reconciled Customer Checks | 158768 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/7/1998 | $ (54,450.00) | PW | CHECK |
| 88114 | 12/7/1998 | 54,450.00 | NULL | 1L0026 | Reconciled Customer Checks | 267529 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/7/1998 | $ (54,450.00) | PW | CHECK |
| 88111 | 12/7/1998 | 110,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 49768 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/7/1998 | $ (110,000.00) | PW | CHECK |
| 88113 | 12/7/1998 | 110,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 217373 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/7/1998 | $ (110,000.00) | PW | CHECK |
| 88105 | 12/7/1998 | 180,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 20245 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/7/1998 | $ (180,000.00) | CW | CHECK |
| 88106 | 12/7/1998 | 300,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 197921 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 12/7/1998 | $ (300,000.00) | CW | CHECK |
| 88149 | 12/8/1998 | 1,017.28 | NULL | 1CM267 | Reconciled Customer Checks | 64362 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 12/8/1998 | $ (1,017.28) | CW | CHECK |
| 88144 | 12/8/1998 | 2,000.00 | NULL | 1ZR085 | Reconciled Customer Checks | 301503 | 1ZR085 | NTC & CO. FBO ALAN GREENE (91796) | 12/8/1998 | $ (2,000.00) | CW | CHECK |
| 88142 | 12/8/1998 | 3,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 105596 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 12/8/1998 | $ (3,000.00) | CW | CHECK |
| 88151 | 12/8/1998 | 5,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 206328 | 1ZA448 | LEE MELLIS | 12/8/1998 | $ (5,000.00) | CW | CHECK |
| 88123 | 12/8/1998 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 215010 | 1CM050 | SUSAN J EPSTEIN JACOBS DAVID EPSTEIN P O A | 12/8/1998 | $ (10,000.00) | CW | CHECK |
| 88141 | 12/8/1998 | 10,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 277274 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER EDWARD AND MARY ROITENBERG | 12/8/1998 | $ (10,000.00) | CW | CHECK |
| 88130 | 12/8/1998 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 281765 | 1EM327 | TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 12/8/1998 | $ (20,000.00) | CW | CHECK |
| 88132 | 12/8/1998 | 20,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 77521 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 12/8/1998 | $ (20,000.00) | CW | CHECK |
| 88122 | 12/8/1998 | 25,000.00 | NULL | 1CM027 | Reconciled Customer Checks | 134715 | 1CM027 | JEREMIAH BLITZER | 12/8/1998 | $ (25,000.00) | CW | CHECK |
| 88124 | 12/8/1998 | 25,000.00 | NULL | 1EM035 | Reconciled Customer Checks | 119631 | 1EM035 | MARCIA CHERNIS REV TST DTD 1/16/87 | 12/8/1998 | $ (25,000.00) | CW | CHECK |
| 88128 | 12/8/1998 | 25,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 286969 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 12/8/1998 | $ (25,000.00) | CW | CHECK |
| 88131 | 12/8/1998 | 30,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 279998 | 1EM334 | METRO MOTOR IMPORTS INC | 12/8/1998 | $ (30,000.00) | CW | CHECK |
| 88146 | 12/8/1998 | 30,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 237057 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 12/8/1998 | $ (30,000.00) | CW | CHECK |
| 88121 | 12/8/1998 | 30,716.65 | NULL | 1B0143 | Reconciled Customer Checks | 197286 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -51961 | 12/8/1998 | $ (30,716.65) | CW | CHECK |
| 88143 | 12/8/1998 | 35,000.00 | NULL | 1ZR030 | Reconciled Customer Checks | 198339 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 12/8/1998 | $ (35,000.00) | CW | CHECK |
| 88120 | 12/8/1998 | 50,000.00 | NULL | 1B0113 | Reconciled Customer Checks | 28466 | 1B0113 | LOUIS BARASCH INC PROFIT SHARING PLAN & TRUST | 12/8/1998 | $ (50,000.00) | CW | CHECK |
| 88127 | 12/8/1998 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 281446 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 12/8/1998 | $ (50,000.00) | CW | CHECK |
| 88145 | 12/8/1998 | 50,035.00 | NULL | 1ZR182 | Reconciled Customer Checks | 70624 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 12/8/1998 | $ (50,035.00) | CW | CHECK |
| 88133 | 12/8/1998 | 60,000.00 | NULL | 1KW061 | Reconciled Customer Checks | 279701 | 1KW061 | ELISE C TEPPER | 12/8/1998 | $ (60,000.00) | CW | CHECK |
| 88147 | 12/8/1998 | 80,035.00 | NULL | 1ZR262 | Reconciled Customer Checks | 134310 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 12/8/1998 | $ (80,035.00) | CW | CHECK |
| 88129 | 12/8/1998 | 100,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 290468 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 12/8/1998 | $ (100,000.00) | CW | CHECK |
| 88134 | 12/8/1998 | 100,000.00 | NULL | 1KW232 | Reconciled Customer Checks | 222448 | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 12/8/1998 | $ (100,000.00) | CW | CHECK |
| 88135 | 12/8/1998 | 100,000.00 | NULL | 1KW233 | Reconciled Customer Checks | 236396 | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 12/8/1998 | $ (100,000.00) | CW | CHECK |
| 88136 | 12/8/1998 | 100,000.00 | NULL | 1KW235 | Reconciled Customer Checks | 5811 | 1KW235 | IRIS J KATZ-W STERLING EQUITIES | 12/8/1998 | $ (100,000.00) | CW | CHECK |
| 88137 | 12/8/1998 | 100,000.00 | NULL | 1KW236 | Reconciled Customer Checks | 302796 | 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 12/8/1998 | $ (100,000.00) | CW | CHECK |
| 88150 | 12/8/1998 | 130,000.00 | NULL | 1EM223 | Reconciled Customer Checks | 119609 | 1EM223 | WERNER FOUNDATION | 12/8/1998 | $ (130,000.00) | CW | CHECK |
| 88126 | 12/8/1998 | 150,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 3406 | 1EM072 | DEAN L GREENBERG | 12/8/1998 | $ (150,000.00) | CW | CHECK |
| 88140 | 12/8/1998 | 225,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 295893 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 12/8/1998 | $ (225,000.00) | CW | CHECK |
| 88125 | 12/8/1998 | 300,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 143896 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 12/8/1998 | $ (300,000.00) | CW | CHECK |
| 88139 | 12/8/1998 | 400,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 262311 | 1ZA471 | THE ASPEN COMPANY | 12/8/1998 | $ (400,000.00) | CW | CHECK |
| 88148 | 12/8/1998 | 500,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 190718 | 1ZA467 | HAROLD A THAU | 12/8/1998 | $ (500,000.00) | CW | CHECK |
| 88156 | 12/9/1998 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 15626 | 1ZB263 | RICHARD M ROSEN | 12/9/1998 | $ (5,000.00) | CW | CHECK |
| 88154 | 12/9/1998 | 25,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 301837 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 12/9/1998 | $ (25,000.00) | CW | CHECK |
| 88153 | 12/9/1998 | 35,000.00 | NULL | 1CM027 | Reconciled Customer Checks | 256419 | 1CM027 | JEREMIAH BLITZER | 12/9/1998 | $ (35,000.00) | CW | CHECK |
| 88155 | 12/9/1998 | 162,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 288248 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 12/9/1998 | $ (162,000.00) | CW | CHECK |
| 88176 | 12/10/1998 | 306.00 | NULL | 1SH016 | Reconciled Customer Checks | 5858 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/10/1998 | $ (306.00) | PW | CHECK |
| 88178 | 12/10/1998 | 2,448.00 | NULL | 1SH018 | Reconciled Customer Checks | 228278 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 12/10/1998 | $ (2,448.00) | PW | CHECK |
| 88184 | 12/10/1998 | 4,200.00 | NULL | 1S0180 | Reconciled Customer Checks | 173250 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 12/10/1998 | $ (4,200.00) | CW | CHECK |
| 88169 | 12/10/1998 | 5,305.00 | NULL | 1J0036 | Reconciled Customer Checks | 197337 | 1J0036 | NTC & CO. FBO SYLVIA ANN JOEL (111285) | 12/10/1998 | $ (5,305.00) | CW | CHECK |
| 88165 | 12/10/1998 | 6,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 248998 | 1E0146 | EVANS INVESTMENT CLUB | 12/10/1998 | $ (6,000.00) | CW | CHECK |
| 88168 | 12/10/1998 | 6,029.00 | NULL | 1J0035 | Reconciled Customer Checks | 197315 | 1J0035 | NTC & CO. FBO MARTIN J JOEL JR FTC ACCT #961840 IRA | 12/10/1998 | $ (6,029.00) | CW | CHECK |
| 88174 | 12/10/1998 | 9,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 257411 | 1N0013 | JULIET NIERENBERG | 12/10/1998 | $ (9,000.00) | CW | CHECK |
| 88191 | 12/10/1998 | 9,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 274655 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 12/10/1998 | $ (9,000.00) | CW | CHECK |
| 88175 | 12/10/1998 | 10,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 20193 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 12/10/1998 | $ (10,000.00) | CW | CHECK |
| 88162 | 12/10/1998 | 10,538.48 | NULL | 1EM120 | Reconciled Customer Checks | 262564 | 1EM120 | J B L H PARTNERS | 12/10/1998 | $ (10,538.48) | CW | CHECK |
| 88158 | 12/10/1998 | 14,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 313203 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 12/10/1998 | $ (14,000.00) | CW | CHECK |
| 88160 | 12/10/1998 | 15,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 93094 | 1EM048 | SUSAN SHAFFER SOLOVAY | 12/10/1998 | $ (15,000.00) | CW | CHECK |
| 88189 | 12/10/1998 | 15,000.00 | NULL | 1ZA582 | Reconciled Customer Checks | 14360 | 1ZA582 | ARNOLD LEVEY AND NATALIE LEVEY JT WROS | 12/10/1998 | $ (15,000.00) | CW | CHECK |
| 88177 | 12/10/1998 | 22,950.00 | NULL | 1SH017 | Reconciled Customer Checks | 300302 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/10/1998 | $ (22,950.00) | PW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88188 | 12/10/1998 | 25,000.00 | NULL | 1ZA381 | Reconciled Customer Checks | 242211 | 1ZA381 | THE MARGUERITA C MACHLACHLAN TRUST C/O KENNETH P LABAN | 12/10/1998 | $ (25,000.00) | CW | CHECK |
| 88163 | 12/10/1998 | 30,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 158243 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 12/10/1998 | $ (30,000.00) | CW | CHECK |
| 88164 | 12/10/1998 | 30,000.00 | NULL | 1EM333 | Reconciled Customer Checks | 47560 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102C | 12/10/1998 | $ (30,000.00) | CW | CHECK |
| 88187 | 12/10/1998 | 30,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 287163 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 12/10/1998 | $ (30,000.00) | CW | CHECK |
| 88181 | 12/10/1998 | 36,495.00 | NULL | 1SH032 | Reconciled Customer Checks | 225745 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 12/10/1998 | $ (36,495.00) | PW | CHECK |
| 88179 | 12/10/1998 | 41,310.00 | NULL | 1SH020 | Reconciled Customer Checks | 308370 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/10/1998 | $ (41,310.00) | PW | CHECK |
| 88182 | 12/10/1998 | 50,490.00 | NULL | 1SH036 | Reconciled Customer Checks | 241535 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/10/1998 | $ (50,490.00) | PW | CHECK |
| 88170 | 12/10/1998 | 52,513.30 | NULL | 1K0062 | Reconciled Customer Checks | 158724 | 1K0062 | NTC & CO. FBO GILBERT M KOTZEN FTC ACCT #V966070 IRA | 12/10/1998 | $ (52,513.30) | CW | CHECK |
| 88185 | 12/10/1998 | 68,960.00 | NULL | 1S0327 | Reconciled Customer Checks | 259935 | 1S0327 | NTC & CO. FBO PHILIP SHAPIRO FTC ACCT #972624 IRA | 12/10/1998 | $ (68,960.00) | CW | CHECK |
| 88159 | 12/10/1998 | 75,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 296334 | 1C1010 | BERNARD CERTILMAN | 12/10/1998 | $ (75,000.00) | CW | CHECK |
| 88166 | 12/10/1998 | 75,000.00 | NULL | 1G0003 | Reconciled Customer Checks | 197306 | 1G0003 | NTC & CO. FBO HOWARD S GARLICK FTC ACCT #954727 IRA | 12/10/1998 | $ (75,000.00) | CW | CHECK |
| 88183 | 12/10/1998 | 95,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 27969 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 12/10/1998 | $ (95,000.00) | CW | CHECK |
| 88180 | 12/10/1998 | 96,850.00 | NULL | 1SH026 | Reconciled Customer Checks | 5900 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/10/1998 | $ (96,850.00) | PW | CHECK |
| 88167 | 12/10/1998 | 100,000.00 | NULL | 1H0070 | Reconciled Customer Checks | 128624 | 1H0070 | TRUST U/W SHARLYE HERZFELD FBO MICHAEL HERZFELD HOWARD M SQUADRON & | 12/10/1998 | $ (100,000.00) | CW | CHECK |
| 88190 | 12/10/1998 | 100,000.00 | NULL | 1ZA934 | Reconciled Customer Checks | 267280 | 1ZA934 | PETER BIEHENFELD INC | 12/10/1998 | $ (100,000.00) | CW | CHECK |
| 88172 | 12/10/1998 | 100,685.00 | NULL | 1M0071 | Reconciled Customer Checks | 105658 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 12/10/1998 | $ (100,685.00) | CW | CHECK |
| 88173 | 12/10/1998 | 100,685.00 | NULL | 1M0072 | Reconciled Customer Checks | 91112 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 12/10/1998 | $ (100,685.00) | CW | CHECK |
| 88161 | 12/10/1998 | 150,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 276317 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 12/10/1998 | $ (150,000.00) | CW | CHECK |
| 88186 | 12/10/1998 | 200,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 287307 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 12/10/1998 | $ (200,000.00) | CW | CHECK |
| 88171 | 12/10/1998 | 300,000.00 | NULL | 1L0110 | Reconciled Customer Checks | 19023 | 1L0110 | DAVID W LANCE TST UAD 3/27/06 DIANA W LANCE TST UAD 3/27/06 TENANTS IN COMMON | 12/10/1998 | $ (300,000.00) | CW | CHECK |
| 88213 | 12/11/1998 | 4,913.55 | NULL | 1P0058 | Reconciled Customer Checks | 23046 | 1P0058 | PHYLLIS PRESSMAN | 12/11/1998 | $ (4,913.55) | CW | CHECK |
| 88217 | 12/11/1998 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 312256 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 12/11/1998 | $ (6,000.00) | CW | CHECK |
| 88216 | 12/11/1998 | 16,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 275926 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 12/11/1998 | $ (16,000.00) | CW | CHECK |
| 88214 | 12/11/1998 | 16,956.70 | NULL | 1S0250 | Reconciled Customer Checks | 93036 | 1S0250 | NTC & CO. FBO DONALD SCHAPIRO I-S 049104 | 12/11/1998 | $ (16,956.70) | CW | CHECK |
| 88198 | 12/11/1998 | 24,100.00 | NULL | 1EM289 | Reconciled Customer Checks | 216180 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 12/11/1998 | $ (24,100.00) | CW | CHECK |
| 88195 | 12/11/1998 | 28,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 263655 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 12/11/1998 | $ (28,000.00) | CW | CHECK |
| 88218 | 12/11/1998 | 35,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 10383 | 1ZA215 | SHEILA DERMAN | 12/11/1998 | $ (35,000.00) | CW | CHECK |
| 88196 | 12/11/1998 | 35,200.00 | NULL | 1EM287 | Reconciled Customer Checks | 163706 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 12/11/1998 | $ (35,200.00) | CW | CHECK |
| 88197 | 12/11/1998 | 36,200.00 | NULL | 1EM288 | Reconciled Customer Checks | 256738 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 12/11/1998 | $ (36,200.00) | CW | CHECK |
| 88193 | 12/11/1998 | 62,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 228584 | 1B0088 | BENNETT INDUSTRIES INC | 12/11/1998 | $ (62,000.00) | CW | CHECK |
| 88194 | 12/11/1998 | 65,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 307467 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/11/1998 | $ (65,000.00) | CW | CHECK |
| 88215 | 12/11/1998 | 70,759.16 | NULL | 1S0251 | Reconciled Customer Checks | 222424 | 1S0251 | NTC & CO. FBO DONALD SCHAPIRO II 049105 | 12/11/1998 | $ (70,759.16) | CW | CHECK |
| 88219 | 12/11/1998 | 100,000.00 | NULL | 1ZA775 | Reconciled Customer Checks | 249267 | 1ZA775 | JOHN BOWERS AND MARCY BOWERS T.I.C | 12/11/1998 | $ (100,000.00) | CW | CHECK |
| 88199 | 12/11/1998 | 100,035.00 | NULL | 1EM360 | Reconciled Customer Checks | 200693 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 12/11/1998 | $ (100,035.00) | CW | CHECK |
| 88202 | 12/11/1998 | 114,700.00 | NULL | 1KW004 | Reconciled Customer Checks | 20164 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 12/11/1998 | $ (114,700.00) | CW | CHECK |
| 88201 | 12/11/1998 | 165,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 226504 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 12/11/1998 | $ (165,000.00) | CW | CHECK |
| 88206 | 12/11/1998 | 187,100.00 | NULL | 1KW052 | Reconciled Customer Checks | 189070 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 12/11/1998 | $ (187,100.00) | CW | CHECK |
| 88200 | 12/11/1998 | 200,035.00 | NULL | 1EM361 | Reconciled Customer Checks | 287854 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 12/11/1998 | $ (200,035.00) | CW | CHECK |
| 88204 | 12/11/1998 | 315,300.00 | NULL | 1KW020 | Reconciled Customer Checks | 290213 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 12/11/1998 | $ (315,300.00) | CW | CHECK |
| 88212 | 12/11/1998 | 325,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 99886 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 12/11/1998 | $ (325,000.00) | CW | CHECK |
| 88207 | 12/11/1998 | 337,800.00 | NULL | 1KW061 | Reconciled Customer Checks | 303493 | 1KW061 | ELISE C TEPPER | 12/11/1998 | $ (337,800.00) | CW | CHECK |
| 88203 | 12/11/1998 | 400,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 296029 | 1KW019 | MICHAEL KATZ | 12/11/1998 | $ (400,000.00) | CW | CHECK |
| 88205 | 12/11/1998 | 401,600.00 | NULL | 1KW044 | Reconciled Customer Checks | 5808 | 1KW044 | L THOMAS OSTERMAN | 12/11/1998 | $ (401,600.00) | CW | CHECK |
| 88211 | 12/11/1998 | 406,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 20174 | 1KW201 | DAVID M KATZ | 12/11/1998 | $ (406,000.00) | CW | CHECK |
| 88210 | 12/11/1998 | 421,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 174334 | 1KW195 | JEFFREY S WILPON SPECIAL | 12/11/1998 | $ (421,000.00) | CW | CHECK |
| 88209 | 12/11/1998 | 665,600.00 | NULL | 1KW081 | Reconciled Customer Checks | 271757 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/11/1998 | $ (665,600.00) | CW | CHECK |
| 88208 | 12/11/1998 | 676,500.00 | NULL | 1KW067 | Reconciled Customer Checks | 256274 | 1KW067 | FRED WILPON | 12/11/1998 | $ (676,500.00) | CW | CHECK |
| 88222 | 12/14/1998 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 157097 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/14/1998 | $ (10,770.00) | PW | CHECK |
| 88221 | 12/14/1998 | 27,500.00 | NULL | 1L0024 | Reconciled Customer Checks | 158751 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/14/1998 | $ (27,500.00) | PW | CHECK |
| 88223 | 12/14/1998 | 27,500.00 | NULL | 1L0026 | Reconciled Customer Checks | 250385 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/14/1998 | $ (27,500.00) | PW | CHECK |
| 88224 | 12/14/1998 | 50,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 189104 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 12/14/1998 | $ (50,000.00) | CW | CHECK |
| 88238 | 12/15/1998 | 5,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 69551 | 1ZA126 | DIANA P VICTOR | 12/15/1998 | $ (5,000.00) | CW | CHECK |
| 88230 | 12/15/1998 | 7,200.00 | NULL | 1K0095 | Reconciled Customer Checks | 276330 | 1K0095 | KLUFER FAMILY TRUST | 12/15/1998 | $ (7,200.00) | CW | CHECK |
| 88228 | 12/15/1998 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 151445 | 1F0111 | ELINOR FRIEDMAN FELCHER | 12/15/1998 | $ (10,000.00) | CW | CHECK |
| 88229 | 12/15/1998 | 10,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 197329 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 12/15/1998 | $ (10,000.00) | CW | CHECK |
| 88234 | 12/15/1998 | 10,000.00 | NULL | 1S0084 | Reconciled Customer Checks | 206323 | 1S0084 | GABRIELLE SILVER | 12/15/1998 | $ (10,000.00) | CW | CHECK |
| 88240 | 12/15/1998 | 15,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 206356 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 12/15/1998 | $ (15,000.00) | CW | CHECK |
| 88239 | 12/15/1998 | 30,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 50026 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 12/15/1998 | $ (30,000.00) | CW | CHECK |
| 88242 | 12/15/1998 | 36,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 99868 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 12/15/1998 | $ (36,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88233 | 12/15/1998 | 40,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 81949 | 1P0078 | NICHOLAS C PALEOLOGOS | 12/15/1998 | $ (40,000.00) | CW | CHECK |
| 88235 | 12/15/1998 | 60,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 297327 | 1S0147 | LILLIAN B STEINBERG | 12/15/1998 | $ (60,000.00) | CW | CHECK |
| 88227 | 12/15/1998 | 65,000.00 | NULL | 1B0133 | Reconciled Customer Checks | 256778 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/15/1998 | $ (65,000.00) | CW | CHECK |
| 88231 | 12/15/1998 | 70,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 264120 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 12/15/1998 | $ (70,000.00) | CW | CHECK |
| 88226 | 12/15/1998 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 290502 | 1B0119 | RENEE RAPAPORTE | 12/15/1998 | $ (100,000.00) | CW | CHECK |
| 88236 | 12/15/1998 | 140,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 191085 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 12/15/1998 | $ (140,000.00) | CW | CHECK |
| 88243 | 12/15/1998 | 150,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 312234 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/15/1998 | $ (150,000.00) | CW | CHECK |
| 88237 | 12/15/1998 | 350,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 236491 | 1ZA035 | STEFANELLI INVESTORS GROUP | 12/15/1998 | $ (350,000.00) | CW | CHECK |
| 88232 | 12/15/1998 | 500,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 287881 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 12/15/1998 | $ (500,000.00) | CW | CHECK |
| 88265 | 12/16/1998 | 2,339.45 | NULL | 1ZR077 | Reconciled Customer Checks | 220741 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 12/16/1998 | $ (2,339.45) | CW | CHECK |
| 88262 | 12/16/1998 | 3,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 224596 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BEN | 12/16/1998 | $ (3,000.00) | CW | CHECK |
| 88259 | 12/16/1998 | 3,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 308563 | 1ZA127 | REBECCA L VICTOR | 12/16/1998 | $ (3,500.00) | CW | CHECK |
| 88267 | 12/16/1998 | 4,357.27 | NULL | 1ZR115 | Reconciled Customer Checks | 112509 | 1ZR115 | NTC & CO. FBO ANNA COHN (89349) | 12/16/1998 | $ (4,357.27) | CW | CHECK |
| 88260 | 12/16/1998 | 5,000.00 | NULL | 1ZA388 | Reconciled Customer Checks | 243871 | 1ZA388 | JACK RABIN AND CHERYL RABIN TRUSTEES RABIN FAMILY TRUST | 12/16/1998 | $ (5,000.00) | CW | CHECK |
| 88261 | 12/16/1998 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 287981 | 1ZA478 | JOHN J KONE | 12/16/1998 | $ (5,000.00) | CW | CHECK |
| 88248 | 12/16/1998 | 6,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 246044 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 12/16/1998 | $ (6,000.00) | CW | CHECK |
| 88266 | 12/16/1998 | 6,125.00 | NULL | 1ZR077 | Reconciled Customer Checks | 298460 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 12/16/1998 | $ (6,125.00) | CW | CHECK |
| 88269 | 12/16/1998 | 7,226.33 | NULL | 1ZW003 | Reconciled Customer Checks | 286799 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 12/16/1998 | $ (7,226.33) | CW | CHECK |
| 88264 | 12/16/1998 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 268501 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 12/16/1998 | $ (8,000.00) | CW | CHECK |
| 88247 | 12/16/1998 | 10,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 240955 | 1C1242 | ALYSSA BETH CERTILMAN | 12/16/1998 | $ (10,000.00) | CW | CHECK |
| 88249 | 12/16/1998 | 10,000.00 | NULL | 1EM032 | Reconciled Customer Checks | 229911 | 1EM032 | WENDI KUNIN TANNER KENNETH PAUL TANNER J/T WROS | 12/16/1998 | $ (10,000.00) | CW | CHECK |
| 88251 | 12/16/1998 | 11,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 170751 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 12/16/1998 | $ (11,000.00) | CW | CHECK |
| 88250 | 12/16/1998 | 15,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 277282 | 1EM150 | POLAND FOUNDATION | 12/16/1998 | $ (15,000.00) | CW | CHECK |
| 88252 | 12/16/1998 | 20,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 227711 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 12/16/1998 | $ (20,000.00) | CW | CHECK |
| 88268 | 12/16/1998 | 20,000.00 | NULL | 1ZR210 | Reconciled Customer Checks | 151467 | 1ZR210 | NTC & CO. FBO HELEN B MCGRATH (94394) | 12/16/1998 | $ (20,000.00) | CW | CHECK |
| 88263 | 12/16/1998 | 37,507.50 | NULL | 1ZR031 | Reconciled Customer Checks | 286226 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 12/16/1998 | $ (37,507.50) | CW | CHECK |
| 88256 | 12/16/1998 | 45,881.39 | NULL | 1H0105 | Reconciled Customer Checks | 24012 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 12/16/1998 | $ (45,881.39) | CW | CHECK |
| 88254 | 12/16/1998 | 50,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 200700 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 12/16/1998 | $ (50,000.00) | CW | CHECK |
| 88255 | 12/16/1998 | 70,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 246817 | 1F0057 | ROBIN S. FRIEHLING | 12/16/1998 | $ (70,000.00) | CW | CHECK |
| 88258 | 12/16/1998 | 75,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 152891 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 12/16/1998 | $ (75,000.00) | CW | CHECK |
| 88253 | 12/16/1998 | 185,070.00 | NULL | 1EM377 | Reconciled Customer Checks | 219388 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 12/16/1998 | $ (185,070.00) | CW | CHECK |
| 88257 | 12/16/1998 | 200,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 56708 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 12/16/1998 | $ (200,000.00) | CW | CHECK |
| 88246 | 12/16/1998 | 300,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 90359 | 1CM025 | S & J PARTNERSHIP | 12/16/1998 | $ (300,000.00) | CW | CHECK |
| 88245 | 12/16/1998 | 380,000.00 | NULL | 1B0118 | Reconciled Customer Checks | 197277 | 1B0118 | BEACON ASSOCIATES LLC C/O IVY ASSET MANAGEMENT CORP | 12/16/1998 | $ (380,000.00) | CW | CHECK |
| 88273 | 12/17/1998 | 7,000.00 | NULL | 1T0019 | Reconciled Customer Checks | 268995 | 1T0019 | TREBOR MANAGEMENT RET PLAN #1 ROBERT S GETTINGER TRUSTEE | 12/17/1998 | $ (7,000.00) | CW | CHECK |
| 88271 | 12/17/1998 | 9,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 277415 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 12/17/1998 | $ (9,000.00) | CW | CHECK |
| 88272 | 12/17/1998 | 14,500.00 | NULL | 1G0024 | Reconciled Customer Checks | 246827 | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE | 12/17/1998 | $ (14,500.00) | CW | CHECK |
| 88274 | 12/17/1998 | 45,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 124014 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 12/17/1998 | $ (45,000.00) | CW | CHECK |
| 88278 | 12/18/1998 | 2,000.00 | NULL | 1EM188 | Reconciled Customer Checks | 200626 | 1EM188 | MICHELLE SHAPIRO | 12/18/1998 | $ (2,000.00) | CW | CHECK |
| 88286 | 12/18/1998 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 269614 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 12/18/1998 | $ (5,000.00) | CW | CHECK |
| 88288 | 12/18/1998 | 10,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 64906 | 1ZA377 | M GARTH SHERMAN | 12/18/1998 | $ (10,000.00) | CW | CHECK |
| 88293 | 12/18/1998 | 12,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 295179 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 12/18/1998 | $ (12,000.00) | CW | CHECK |
| 88279 | 12/18/1998 | 15,000.00 | NULL | 1EM204 | Reconciled Customer Checks | 173357 | 1EM204 | MAXINE G & SAUL C SMILEY CO-FIDUCIARIES AS TTEES UNDER THE M G SMILEY REV TST AGMT 8/9( | 12/18/1998 | $ (15,000.00) | CW | CHECK |
| 88280 | 12/18/1998 | 15,000.00 | NULL | 1EM205 | Reconciled Customer Checks | 258071 | 1EM205 | SAUL C & MAXINE G SMILEY CO- FID AS TTEES UNDER THE SAUL C SMILEY REV TST AGMT DTD 8/9( | 12/18/1998 | $ (15,000.00) | CW | CHECK |
| 88281 | 12/18/1998 | 17,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 246806 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 12/18/1998 | $ (17,000.00) | CW | CHECK |
| 88291 | 12/18/1998 | 20,000.00 | NULL | 1ZA972 | Reconciled Customer Checks | 245991 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 12/18/1998 | $ (20,000.00) | CW | CHECK |
| 88276 | 12/18/1998 | 30,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 164504 | 1C1259 | CORINNE COLEMAN INCOME TRUST PENTHOUSE 16 | 12/18/1998 | $ (30,000.00) | CW | CHECK |
| 88287 | 12/18/1998 | 30,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 313201 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T/IC | 12/18/1998 | $ (30,000.00) | CW | CHECK |
| 88283 | 12/18/1998 | 50,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 256481 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/18/1998 | $ (50,000.00) | CW | CHECK |
| 88284 | 12/18/1998 | 65,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 275882 | 1K0004 | RUTH KAHN | 12/18/1998 | $ (65,000.00) | CW | CHECK |
| 88290 | 12/18/1998 | 94,176.00 | NULL | 1ZA809 | Reconciled Customer Checks | 204213 | 1ZA809 | ROBERT BERZNER AND JANE BERZNER TIC | 12/18/1998 | $ (94,176.00) | CW | CHECK |
| 88292 | 12/18/1998 | 100,000.00 | NULL | 1ZA977 | Reconciled Customer Checks | 224052 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 12/18/1998 | $ (100,000.00) | CW | CHECK |
| 88289 | 12/18/1998 | 170,000.00 | NULL | 1ZA540 | Reconciled Customer Checks | 116782 | 1ZA540 | ROBISON-ANTON PROFIT SHARING | 12/18/1998 | $ (170,000.00) | CW | CHECK |
| 88285 | 12/18/1998 | 200,000.00 | NULL | 1W0006 | Reconciled Customer Checks | 89848 | 1W0006 | WEBAT & CO C/O WESTPORT BANK & TRUST CO | 12/18/1998 | $ (200,000.00) | CW | CHECK |
| 88277 | 12/18/1998 | 310,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 258123 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 12/18/1998 | $ (310,000.00) | CW | CHECK |
| 88282 | 12/18/1998 | 600,000.00 | NULL | 1KW129 | Reconciled Customer Checks | 170799 | 1KW129 | MIRIAM WIMPFHEIMER BLECH | 12/18/1998 | $ (600,000.00) | CW | CHECK |
| 88300 | 12/21/1998 | 58.00 | NULL | 1CM421 | Reconciled Customer Checks | 75462 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 12/21/1998 | $ (58.00) | CW | CHECK |
| 88324 | 12/21/1998 | 2,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 145037 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 12/21/1998 | $ (2,000.00) | CW | CHECK |
| 88323 | 12/21/1998 | 2,500.00 | NULL | 1ZA733 | Reconciled Customer Checks | 103444 | 1ZA733 | WILLIAM M PRESSMAN INC | 12/21/1998 | $ (2,500.00) | CW | CHECK |
| 88321 | 12/21/1998 | 3,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 87512 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 12/21/1998 | $ (3,000.00) | CW | CHECK |
| 88333 | 12/21/1998 | 3,243.79 | NULL | 1ZR178 | Reconciled Customer Checks | 15594 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 12/21/1998 | $ (3,243.79) | CW | CHECK |
| 88314 | 12/21/1998 | 5,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 158774 | 1R0054 | LYNDA ROTH | 12/21/1998 | $ (5,000.00) | CW | CHECK |
| 88315 | 12/21/1998 | 5,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 309081 | 1R0057 | MICHAEL ROTH | 12/21/1998 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into BLMIS Account at JPMorgan Chase Bank, N.A.
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88296 | 12/21/1998 | 6,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 163720 | 1B0083 | AMY JOEL BURGER | 12/21/1998 | $ (6,000.00) | CW | CHECK |
| 88334 | 12/21/1998 | 6,000.00 | NULL | 1ZR204 | Reconciled Customer Checks | 308821 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 12/21/1998 | $ (6,000.00) | CW | CHECK |
| 88327 | 12/21/1998 | 6,500.00 | NULL | 1ZB235 | Reconciled Customer Checks | 3397 | 1ZB235 | AUDREY SCHWARTZ | 12/21/1998 | $ (6,500.00) | CW | CHECK |
| 88325 | 12/21/1998 | 8,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 23008 | 1ZA758 | ROCHELLE WATTERS | 12/21/1998 | $ (8,000.00) | CW | CHECK |
| 88302 | 12/21/1998 | 8,500.00 | NULL | 1EM347 | Reconciled Customer Checks | 200669 | 1EM347 | NTC & CO. FBO ANN M OLESKY (50001) | 12/21/1998 | $ (8,500.00) | CW | CHECK |
| 88303 | 12/21/1998 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 226289 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/21/1998 | $ (10,000.00) | CW | CHECK |
| 88304 | 12/21/1998 | 10,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 90352 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/21/1998 | $ (10,000.00) | CW | CHECK |
| 88306 | 12/21/1998 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 290158 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/21/1998 | $ (10,000.00) | CW | CHECK |
| 88317 | 12/21/1998 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 190682 | 1ZA099 | WILLIAM F FITZGERALD | 12/21/1998 | $ (10,000.00) | CW | CHECK |
| 88330 | 12/21/1998 | 10,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 310387 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 12/21/1998 | $ (10,000.00) | CW | CHECK |
| 88332 | 12/21/1998 | 10,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 18987 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 12/21/1998 | $ (10,000.00) | CW | CHECK |
| 88309 | 12/21/1998 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 238644 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/21/1998 | $ (10,770.00) | PW | CHECK |
| 88297 | 12/21/1998 | 13,440.00 | NULL | 1CM044 | Reconciled Customer Checks | 145145 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 12/21/1998 | $ (13,440.00) | CW | CHECK |
| 88316 | 12/21/1998 | 15,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 258100 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 12/21/1998 | $ (15,000.00) | CW | CHECK |
| 88331 | 12/21/1998 | 15,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 198359 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 12/21/1998 | $ (15,000.00) | CW | CHECK |
| 88328 | 12/21/1998 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 262056 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 12/21/1998 | $ (16,500.00) | CW | CHECK |
| 88307 | 12/21/1998 | 30,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 204784 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 12/21/1998 | $ (30,000.00) | CW | CHECK |
| 88313 | 12/21/1998 | 30,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 308373 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 12/21/1998 | $ (30,000.00) | CW | CHECK |
| 88319 | 12/21/1998 | 33,500.00 | NULL | 1ZA222 | Reconciled Customer Checks | 280871 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 12/21/1998 | $ (33,500.00) | CW | CHECK |
| 88320 | 12/21/1998 | 33,500.00 | NULL | 1ZA223 | Reconciled Customer Checks | 313162 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T/F ZVI B BERKOWITZ | 12/21/1998 | $ (33,500.00) | CW | CHECK |
| 88301 | 12/21/1998 | 34,175.00 | NULL | 1EM302 | Reconciled Customer Checks | 228599 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 12/21/1998 | $ (34,175.00) | CW | CHECK |
| 88305 | 12/21/1998 | 63,105.00 | NULL | 1H0040 | Reconciled Customer Checks | 26852 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D DTD 4/6/01 AND JUNE DICK TIC | 12/21/1998 | $ (63,105.00) | CW | CHECK |
| 88299 | 12/21/1998 | 90,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 216000 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 12/21/1998 | $ (90,000.00) | CW | CHECK |
| 88295 | 12/21/1998 | 103,000.00 | NULL | 1A0075 | Reconciled Customer Checks | 41943 | 1A0075 | ABBOTT CORP EMP PEN PL TRUST HERMAN ABBOTT TRUSTEE C/O DAVID BAILEY | 12/21/1998 | $ (103,000.00) | CW | CHECK |
| 88298 | 12/21/1998 | 107,324.56 | NULL | 1CM229 | Reconciled Customer Checks | 145156 | 1CM229 | NTC & CO. FBO ELIZABETH H ATWOOD (99813) | 12/21/1998 | $ (107,324.56) | CW | CHECK |
| 88308 | 12/21/1998 | 110,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 189091 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/21/1998 | $ (110,000.00) | PW | CHECK |
| 88310 | 12/21/1998 | 110,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 87498 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/21/1998 | $ (110,000.00) | PW | CHECK |
| 88312 | 12/21/1998 | 130,000.00 | NULL | 1L0134 | Reconciled Customer Checks | 5855 | 1L0134 | ELIZABETH LEFFT | 12/21/1998 | $ (130,000.00) | CW | CHECK |
| 88318 | 12/21/1998 | 187,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 301322 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 12/21/1998 | $ (187,000.00) | CW | CHECK |
| 88311 | 12/21/1998 | 362,263.00 | NULL | 1L0124 | Reconciled Customer Checks | 204286 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/21/1998 | $ (362,263.00) | CW | CHECK |
| 88321 | 12/21/1998 | 400,000.00 | NULL | 1ZA534 | Reconciled Customer Checks | 15603 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 12/21/1998 | $ (400,000.00) | CW | CHECK |
| 88341 | 12/22/1998 | 5,000.00 | NULL | 1C1254 | Reconciled Customer Checks | 145522 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 12/22/1998 | $ (5,000.00) | CW | CHECK |
| 88346 | 12/22/1998 | 6,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 295887 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 12/22/1998 | $ (6,000.00) | CW | CHECK |
| 88337 | 12/22/1998 | 50,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 128596 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 12/22/1998 | $ (50,000.00) | CW | CHECK |
| 88338 | 12/22/1998 | 51,650.00 | NULL | 1CM318 | Reconciled Customer Checks | 222239 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 12/22/1998 | $ (51,650.00) | CW | CHECK |
| 88340 | 12/22/1998 | 65,931.00 | NULL | 1C1228 | Reconciled Customer Checks | 268490 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 12/22/1998 | $ (65,931.00) | CW | CHECK |
| 88342 | 12/22/1998 | 75,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 246839 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/22/1998 | $ (75,000.00) | CW | CHECK |
| 88336 | 12/22/1998 | 155,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 216140 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 12/22/1998 | $ (155,000.00) | CW | CHECK |
| 88343 | 12/22/1998 | 220,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 19796 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/22/1998 | $ (220,000.00) | CW | CHECK |
| 88339 | 12/22/1998 | 300,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 256163 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 12/22/1998 | $ (300,000.00) | CW | CHECK |
| 88344 | 12/22/1998 | 700,000.00 | NULL | 1ZA018 | Reconciled Customer Checks | 57191 | 1ZA018 | A PAUL VICTOR P C | 12/22/1998 | $ (700,000.00) | CW | CHECK |
| 88345 | 12/22/1998 | 863,036.38 | NULL | 1ZA205 | Reconciled Customer Checks | 190685 | 1ZA205 | PATRICIA A FOX, MD PC PROFIT SHARING PLAN & TRUST C/O CARL ENGLEBARDT MD | 12/22/1998 | $ (863,036.38) | CW | CHECK |
| 88352 | 12/23/1998 | 1,000.00 | NULL | 1B0207 | Reconciled Customer Checks | 124007 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 12/23/1998 | $ (1,000.00) | CW | CHECK |
| 88330 | 12/23/1998 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 224907 | 1ZB263 | RICHARD M ROSEN | 12/23/1998 | $ (5,000.00) | CW | CHECK |
| 88385 | 12/23/1998 | 5,007.50 | NULL | 1ZB082 | Reconciled Customer Checks | 257431 | 1ZB082 | NTC & CO. FBO LEE MELLIS (95508) | 12/23/1998 | $ (5,007.50) | CW | CHECK |
| 88365 | 12/23/1998 | 5,500.00 | NULL | 1KW135 | Reconciled Customer Checks | 246834 | 1KW135 | DR STEPHEN M GROSS AND MRS SUSAN F GROSS J/T WROS | 12/23/1998 | $ (5,500.00) | CW | CHECK |
| 88364 | 12/23/1998 | 7,605.56 | NULL | 1KW084 | Reconciled Customer Checks | 313178 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 12/23/1998 | $ (7,605.56) | CW | CHECK |
| 88368 | 12/23/1998 | 10,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 228056 | 1K0134 | BARBARA LYNN KAPLAN | 12/23/1998 | $ (10,000.00) | CW | CHECK |
| 88383 | 12/23/1998 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 269717 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 12/23/1998 | $ (10,000.00) | CW | CHECK |
| 88366 | 12/23/1998 | 15,000.00 | NULL | 1K0051 | Reconciled Customer Checks | 157085 | 1K0051 | GLORIA KONIGSBERG | 12/23/1998 | $ (15,000.00) | CW | CHECK |
| 88377 | 12/23/1998 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 298695 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 12/23/1998 | $ (15,000.00) | CW | CHECK |
| 88373 | 12/23/1998 | 17,018.88 | NULL | 1ZA873 | Reconciled Customer Checks | 250136 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/23/1998 | $ (17,018.88) | CW | CHECK |
| 88374 | 12/23/1998 | 20,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 7583 | 1W0051 | SHERYL L WEINSTEIN | 12/23/1998 | $ (20,000.00) | CW | CHECK |
| 88348 | 12/23/1998 | 25,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 222741 | 1A0017 | GERTRUDE ALPERN | 12/23/1998 | $ (25,000.00) | CW | CHECK |
| 88349 | 12/23/1998 | 25,000.00 | NULL | 1A0081 | Reconciled Customer Checks | 164512 | 1A0081 | ALAN ALPERN C/O MURRAY ALPERN | 12/23/1998 | $ (25,000.00) | CW | CHECK |
| 88359 | 12/23/1998 | 25,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 253012 | 1CM426 | NATALIE ERGER | 12/23/1998 | $ (25,000.00) | CW | CHECK |
| 88376 | 12/23/1998 | 25,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 262073 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 12/23/1998 | $ (25,000.00) | CW | CHECK |
| 88379 | 12/23/1998 | 25,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 264623 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 12/23/1998 | $ (25,000.00) | CW | CHECK |
| 88355 | 12/23/1998 | 25,007.50 | NULL | 1CM236 | Reconciled Customer Checks | 268479 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) J & N BRAMAN IRR TR FBO ALEX J | 12/23/1998 | $ (25,007.50) | CW | CHECK |
| 88351 | 12/23/1998 | 32,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 46108 | 1B0135 | SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 12/23/1998 | $ (32,000.00) | CW | CHECK |
| 88375 | 12/23/1998 | 32,500.00 | NULL | 1ZA539 | Reconciled Customer Checks | 10315 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 12/23/1998 | $ (32,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into the 703 Account from JPMorgan Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88350 | 12/23/1998 | 35,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 119409 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 12/23/1998 | $ (35,000.00) | CW | CHECK |
| 88356 | 12/23/1998 | 40,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 105210 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 12/23/1998 | $ (40,000.00) | CW | CHECK |
| 88367 | 12/23/1998 | 40,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 252489 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 12/23/1998 | $ (40,000.00) | CW | CHECK |
| 88373 | 12/23/1998 | 50,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 209252 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 12/23/1998 | $ (50,000.00) | CW | CHECK |
| 88381 | 12/23/1998 | 50,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 87713 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/23/1998 | $ (50,000.00) | CW | CHECK |
| 88360 | 12/23/1998 | 53,000.00 | NULL | 1EM102 | Reconciled Customer Checks | 312254 | 1EM102 | J I KOTZEN C/O C/O GILBERT M KOTZEN | 12/23/1998 | $ (53,000.00) | CW | CHECK |
| 88358 | 12/23/1998 | 54,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 119513 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 12/23/1998 | $ (54,000.00) | CW | CHECK |
| 88382 | 12/23/1998 | 60,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 250328 | 1ZB316 | GEORGE N FARIS | 12/23/1998 | $ (60,000.00) | CW | CHECK |
| 88357 | 12/23/1998 | 62,732.50 | NULL | 1CM352 | Reconciled Customer Checks | 262605 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 12/23/1998 | $ (62,732.50) | CW | CHECK |
| 88378 | 12/23/1998 | 63,059.73 | NULL | 1ZA874 | Reconciled Customer Checks | 47298 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/23/1998 | $ (63,059.73) | CW | CHECK |
| 88384 | 12/23/1998 | 75,000.00 | NULL | 1ZR056 | Reconciled Customer Checks | 70616 | 1ZR056 | NTC & CO. FBO ARTHUR SCHWARTZ (89734) | 12/23/1998 | $ (75,000.00) | CW | CHECK |
| 88353 | 12/23/1998 | 80,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 241353 | 1CM112 | HOPE W LEVENE | 12/23/1998 | $ (80,000.00) | CW | CHECK |
| 88386 | 12/23/1998 | 131,172.77 | NULL | 1ZR129 | Reconciled Customer Checks | 96634 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 12/23/1998 | $ (131,172.77) | CW | CHECK |
| 88370 | 12/23/1998 | 148,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 134277 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 12/23/1998 | $ (148,000.00) | CW | CHECK |
| 88362 | 12/23/1998 | 150,000.00 | NULL | 1KW053 | Reconciled Customer Checks | 262162 | 1KW053 | LEONARD SCHREIER AND SANFORD KOUFAX TIC | 12/23/1998 | $ (150,000.00) | CW | CHECK |
| 88363 | 12/23/1998 | 150,000.00 | NULL | 1KW053 | Reconciled Customer Checks | 262175 | 1KW053 | LEONARD SCHREIER AND SANFORD KOUFAX TIC | 12/23/1998 | $ (150,000.00) | CW | CHECK |
| 88354 | 12/23/1998 | 200,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 301447 | 1CM167 | GERALD S SCHWARTZ | 12/23/1998 | $ (200,000.00) | CW | CHECK |
| 88369 | 12/23/1998 | 200,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 297323 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/23/1998 | $ (200,000.00) | CW | CHECK |
| 88361 | 12/23/1998 | 225,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 170549 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/23/1998 | $ (225,000.00) | CW | CHECK |
| 88372 | 12/23/1998 | 376,748.28 | NULL | 1W0008 | Reconciled Customer Checks | 295962 | 1W0008 | BERDONNA WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 12/23/1998 | $ (376,748.28) | CW | CHECK |
| 88416 | 12/24/1998 | 5.49 | NULL | 1ZB035 | Reconciled Customer Checks | 190749 | 1ZB035 | ALICE TUROBINER KEOGH PLAN | 12/24/1998 | $ (5.49) | CW | CHECK |
| 88409 | 12/24/1998 | 4,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 190552 | 1N0013 | JULIET NIERENBERG | 12/24/1998 | $ (4,000.00) | CW | CHECK |
| 88412 | 12/24/1998 | 5,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 100004 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/24/1998 | $ (5,000.00) | CW | CHECK |
| 88422 | 12/24/1998 | 10,957.84 | NULL | 1ZR196 | Reconciled Customer Checks | 158252 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 12/24/1998 | $ (10,957.84) | CW | CHECK |
| 88397 | 12/24/1998 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 271639 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 12/24/1998 | $ (14,800.00) | CW | CHECK |
| 88413 | 12/24/1998 | 15,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 47312 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/24/1998 | $ (15,000.00) | CW | CHECK |
| 88390 | 12/24/1998 | 25,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 14997 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 12/24/1998 | $ (25,000.00) | CW | CHECK |
| 88391 | 12/24/1998 | 25,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 281088 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 12/24/1998 | $ (25,000.00) | CW | CHECK |
| 88404 | 12/24/1998 | 26,000.00 | NULL | 1K0148 | Reconciled Customer Checks | 281340 | 1K0148 | JOSEPH KRUMHOLTZ AND BEATRICE KRUMHOLTZ IRREVOCABLE TRUST JUDITH KOSTIN TRUSTEE | 12/24/1998 | $ (26,000.00) | CW | CHECK |
| 88419 | 12/24/1998 | 26,226.74 | NULL | 1ZR092 | Reconciled Customer Checks | 87493 | 1ZR092 | NTC & CO. FBO WALTER H LASAR (29176) | 12/24/1998 | $ (26,226.74) | CW | CHECK |
| 88418 | 12/24/1998 | 34,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 190735 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDMAN | 12/24/1998 | $ (34,000.00) | CW | CHECK |
| 88403 | 12/24/1998 | 35,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 97504 | 1K0091 | JUDITH KOSTIN | 12/24/1998 | $ (35,000.00) | CW | CHECK |
| 88407 | 12/24/1998 | 39,544.17 | NULL | 1L0126 | Reconciled Customer Checks | 270889 | 1L0126 | RICHARD LURIA 1990 TRUST | 12/24/1998 | $ (39,544.17) | CW | CHECK |
| 88393 | 12/24/1998 | 40,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 157431 | 1EM281 | JOSEPH M HUGHART TRUST | 12/24/1998 | $ (40,000.00) | CW | CHECK |
| 88420 | 12/24/1998 | 51,720.00 | NULL | 1ZR114 | Reconciled Customer Checks | 153001 | 1ZR114 | NTC & CO. FBO MILTON TUPLER (94791) | 12/24/1998 | $ (51,720.00) | CW | CHECK |
| 88395 | 12/24/1998 | 70,780.19 | NULL | 1E0135 | Reconciled Customer Checks | 309085 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 12/24/1998 | $ (70,780.19) | CW | CHECK |
| 88389 | 12/24/1998 | 75,000.00 | NULL | 1CM464 | Reconciled Customer Checks | 164440 | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR | 12/24/1998 | $ (75,000.00) | CW | CHECK |
| 88392 | 12/24/1998 | 75,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 163702 | 1EM221 | ROBERT M WALLACK | 12/24/1998 | $ (75,000.00) | CW | CHECK |
| 88400 | 12/24/1998 | 90,000.00 | NULL | 1KW210 | Reconciled Customer Checks | 116616 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 12/24/1998 | $ (90,000.00) | CW | CHECK |
| 88398 | 12/24/1998 | 96,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 188219 | 1KW195 | JEFFREY S WILPON SPECIAL | 12/24/1998 | $ (96,000.00) | CW | CHECK |
| 88396 | 12/24/1998 | 124,536.60 | NULL | 1FN077 | Reconciled Customer Checks | 296091 | 1FN077 | J CARLOS VALLADAO DE FREITAS | 12/24/1998 | $ (124,536.60) | CW | CHECK |
| 88410 | 12/24/1998 | 126,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 89857 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/24/1998 | $ (126,000.00) | CW | CHECK |
| 88394 | 12/24/1998 | 135,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 313284 | 1EM334 | METRO MOTOR IMPORTS INC | 12/24/1998 | $ (135,000.00) | CW | CHECK |
| 88399 | 12/24/1998 | 146,800.00 | NULL | 1KW198 | Reconciled Customer Checks | 102554 | 1KW198 | RED VALLEY PARTNERS | 12/24/1998 | $ (146,800.00) | CW | CHECK |
| 88415 | 12/24/1998 | 150,000.00 | NULL | 1ZA943 | Reconciled Customer Checks | 71145 | 1ZA943 | MARLBOROUGH ASSOCIATES | 12/24/1998 | $ (150,000.00) | CW | CHECK |
| 88406 | 12/24/1998 | 150,618.43 | NULL | 1L0108 | Reconciled Customer Checks | 173227 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 12/24/1998 | $ (150,618.43) | CW | CHECK |
| 88414 | 12/24/1998 | 200,000.00 | NULL | 1ZA935 | Reconciled Customer Checks | 105568 | 1ZA935 | ESTATE OF NATHAN WERTER & ESTATE OF MURIEL WERTER TIC C/O ALLEN D WERTER | 12/24/1998 | $ (200,000.00) | CW | CHECK |
| 88401 | 12/24/1998 | 220,000.00 | NULL | 1KW234 | Reconciled Customer Checks | 29257 | 1KW234 | JULIA A WILPON-T STERLING EQUITIES | 12/24/1998 | $ (220,000.00) | CW | CHECK |
| 88402 | 12/24/1998 | 220,000.00 | NULL | 1KW237 | Reconciled Customer Checks | 290202 | 1KW237 | IRIS J KATZ-T STERLING EQUITIES | 12/24/1998 | $ (220,000.00) | CW | CHECK |
| 88417 | 12/24/1998 | 220,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 250318 | 1ZB143 | JELBS & ASSOCIATES | 12/24/1998 | $ (220,000.00) | CW | CHECK |
| 88423 | 12/24/1998 | 225,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 225728 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 12/24/1998 | $ (225,000.00) | CW | CHECK |
| 88409 | 12/24/1998 | 462,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 41855 | 1T0026 | GRACE & COMPANY | 12/24/1998 | $ (462,000.00) | CW | CHECK |
| 88411 | 12/24/1998 | 600,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 99987 | 1ZA192 | EJS & ASSOCIATES | 12/24/1998 | $ (600,000.00) | CW | CHECK |
| 88405 | 12/24/1998 | 1,571,521.15 | NULL | 1L0053 | Reconciled Customer Checks | 290484 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 12/24/1998 | $ (1,571,521.15) | CW | CHECK |
| 88431 | 12/28/1998 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 225638 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/28/1998 | $ (10,770.00) | PW | CHECK |
| 88425 | 12/28/1998 | 25,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 227722 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 12/28/1998 | $ (25,000.00) | CW | CHECK |
| 88430 | 12/28/1998 | 55,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 273505 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/28/1998 | $ (55,000.00) | PW | CHECK |
| 88434 | 12/28/1998 | 55,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 47587 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/28/1998 | $ (55,000.00) | PW | CHECK |
| 88427 | 12/28/1998 | 60,000.00 | NULL | 1EM308 | Reconciled Customer Checks | 170747 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 12/28/1998 | $ (60,000.00) | CW | CHECK |
| 88435 | 12/28/1998 | 80,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 77940 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 12/28/1998 | $ (80,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions (reconciled from JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88428 | 12/28/1998 | 110,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 189123 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/28/1998 | $ (110,000.00) | PW | CHECK |
| 88429 | 12/28/1998 | 110,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 287909 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/28/1998 | $ (110,000.00) | PW | CHECK |
| 88432 | 12/28/1998 | 110,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 313341 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/28/1998 | $ (110,000.00) | PW | CHECK |
| 88433 | 12/28/1998 | 110,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 263553 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/28/1998 | $ (110,000.00) | PW | CHECK |
| 88426 | 12/28/1998 | 125,000.00 | NULL | 1CM444 | Reconciled Customer Checks | 15618 | 1CM444 | SMALL FAMILY PARTNERSHIP | 12/28/1998 | $ (125,000.00) | CW | CHECK |
| 88437 | 12/28/1998 | 250,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 243864 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 12/28/1998 | $ (250,000.00) | CW | CHECK |
| 88469 | 12/29/1998 | 1,000.00 | NULL | 1ZG018 | Reconciled Customer Checks | 281930 | 1ZG018 | JOAN ALPERN ROMAN | 12/29/1998 | $ (1,000.00) | CW | CHECK |
| 88441 | 12/29/1998 | 10,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 134877 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 12/29/1998 | $ (10,000.00) | CW | CHECK |
| 88448 | 12/29/1998 | 10,000.00 | NULL | 1EM314 | Reconciled Customer Checks | 90475 | 1EM314 | JAMES L SLEEPER | 12/29/1998 | $ (10,000.00) | CW | CHECK |
| 88466 | 12/29/1998 | 14,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 298754 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O EDWARD J ADLER | 12/29/1998 | $ (14,000.00) | CW | CHECK |
| 88450 | 12/29/1998 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 252503 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 12/29/1998 | $ (15,000.00) | CW | CHECK |
| 88451 | 12/29/1998 | 15,000.00 | NULL | 1K0145 | Reconciled Customer Checks | 302798 | 1K0145 | NTC & CO. FBO SHELDON I KRIEGEL 93037 | 12/29/1998 | $ (15,000.00) | CW | CHECK |
| 88446 | 12/29/1998 | 20,000.00 | NULL | 1EM208 | Reconciled Customer Checks | 272301 | 1EM208 | JONATHAN SOBIN | 12/29/1998 | $ (20,000.00) | CW | CHECK |
| 88457 | 12/29/1998 | 20,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 275584 | 1S0133 | JENNIFER SPRING MCPHERSON | 12/29/1998 | $ (20,000.00) | CW | CHECK |
| 88467 | 12/29/1998 | 20,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 54929 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 12/29/1998 | $ (20,000.00) | CW | CHECK |
| 88468 | 12/29/1998 | 25,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 250331 | 1ZB319 | WILLIAM I BADER | 12/29/1998 | $ (25,000.00) | CW | CHECK |
| 88442 | 12/29/1998 | 25,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 173092 | 1CM056 | HELAINE BERMAN FISHER | 12/29/1998 | $ (25,000.00) | CW | CHECK |
| 88464 | 12/29/1998 | 25,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 63598 | 1ZA338 | JEROME ZEIFF | 12/29/1998 | $ (25,000.00) | CW | CHECK |
| 88445 | 12/29/1998 | 27,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 244739 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 12/29/1998 | $ (27,000.00) | CW | CHECK |
| 88453 | 12/29/1998 | 31,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 99898 | 1M0043 | MISCORK CORP #1 | 12/29/1998 | $ (31,000.00) | CW | CHECK |
| 88454 | 12/29/1998 | 32,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 20184 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 12/29/1998 | $ (32,000.00) | CW | CHECK |
| 88440 | 12/29/1998 | 40,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 298440 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 12/29/1998 | $ (40,000.00) | CW | CHECK |
| 88465 | 12/29/1998 | 40,000.00 | NULL | 1ZA601 | Reconciled Customer Checks | 24281 | 1ZA601 | DANVILLE MFG CO INC C/O MORRIS SMALL | 12/29/1998 | $ (40,000.00) | CW | CHECK |
| 88460 | 12/29/1998 | 50,000.00 | NULL | 1S0274 | Reconciled Customer Checks | 275911 | 1S0274 | DIANE SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 10/13/00 FOR THE BENEFIT OF D SLOVES | 12/29/1998 | $ (50,000.00) | CW | CHECK |
| 88439 | 12/29/1998 | 60,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 281621 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 12/29/1998 | $ (60,000.00) | CW | CHECK |
| 88456 | 12/29/1998 | 75,000.00 | NULL | 1S0108 | Reconciled Customer Checks | 135864 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 12/29/1998 | $ (75,000.00) | CW | CHECK |
| 88444 | 12/29/1998 | 100,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 256520 | 1EM043 | NATHAN COHEN TRUST | 12/29/1998 | $ (100,000.00) | CW | CHECK |
| 88458 | 12/29/1998 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 220748 | 1S0136 | ANNE SQUADRON | 12/29/1998 | $ (100,000.00) | CW | CHECK |
| 88463 | 12/29/1998 | 100,000.00 | NULL | 1ZA260 | Reconciled Customer Checks | 119523 | 1ZA260 | MILLER TRUST PARTNERSHIP C/O MARTIN MILLER | 12/29/1998 | $ (100,000.00) | CW | CHECK |
| 88443 | 12/29/1998 | 110,000.00 | NULL | 1CM185 | Reconciled Customer Checks | 95791 | 1CM185 | NANCY ELLEN WEISSER | 12/29/1998 | $ (110,000.00) | CW | CHECK |
| 88449 | 12/29/1998 | 116,326.00 | NULL | 1EM340 | Reconciled Customer Checks | 170733 | 1EM340 | E L P H LIMITED PARTNERSHIP C/O MAIL BOXES ETC FAIRFAX SHOPPING CENTER | 12/29/1998 | $ (116,326.00) | CW | CHECK |
| 88455 | 12/29/1998 | 148,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 176517 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 12/29/1998 | $ (148,000.00) | CW | CHECK |
| 88461 | 12/29/1998 | 150,000.00 | NULL | 1W0082 | Reconciled Customer Checks | 288274 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 12/29/1998 | $ (150,000.00) | CW | CHECK |
| 88447 | 12/29/1998 | 162,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 143786 | 1EM313 | C E H LIMITED PARTNERSHIP | 12/29/1998 | $ (162,000.00) | CW | CHECK |
| 88452 | 12/29/1998 | 200,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 265086 | 1L0137 | SHARON LISSAUER | 12/29/1998 | $ (200,000.00) | CW | CHECK |
| 88459 | 12/29/1998 | 300,000.00 | NULL | 1S0243 | Reconciled Customer Checks | 220899 | 1S0243 | STEVEN SCHIFF | 12/29/1998 | $ (300,000.00) | CW | CHECK |
| 88497 | 12/30/1998 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 257440 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 12/30/1998 | $ (300.00) | CW | CHECK |
| 88492 | 12/30/1998 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 105683 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 12/30/1998 | $ (400.00) | CW | CHECK |
| 88493 | 12/30/1998 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 296171 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 12/30/1998 | $ (3,000.00) | CW | CHECK |
| 88489 | 12/30/1998 | 4,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 173233 | 1ZA127 | REBECCA L VICTOR | 12/30/1998 | $ (4,000.00) | CW | CHECK |
| 88495 | 12/30/1998 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 71212 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 12/30/1998 | $ (5,000.00) | CW | CHECK |
| 88478 | 12/30/1998 | 7,500.00 | NULL | 1F0135 | Cancelled Customer Checks | 5860 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 12/30/1998 | $ (7,500.00) | CW | CHECK |
| 88494 | 12/30/1998 | 8,700.00 | NULL | 1ZR185 | Reconciled Customer Checks | 222451 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 12/30/1998 | $ (8,700.00) | CW | CHECK |
| 88491 | 12/30/1998 | 10,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 99823 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/30/1998 | $ (10,000.00) | CW | CHECK |
| 88496 | 12/30/1998 | 16,667.00 | NULL | 1ZR242 | Reconciled Customer Checks | 96654 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 12/30/1998 | $ (16,667.00) | CW | CHECK |
| 88471 | 12/30/1998 | 25,000.00 | NULL | 1CM027 | Reconciled Customer Checks | 303647 | 1CM027 | JEREMIAH BLITZER | 12/30/1998 | $ (25,000.00) | CW | CHECK |
| 88475 | 12/30/1998 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 264743 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 12/30/1998 | $ (25,000.00) | CW | CHECK |
| 88479 | 12/30/1998 | 40,000.00 | NULL | 1F0143 | Reconciled Customer Checks | 241350 | 1F0143 | MILES Q FITERMAN II REV TRUST SHIRLEY L FITERMAN TTEE | 12/30/1998 | $ (40,000.00) | CW | CHECK |
| 88480 | 12/30/1998 | 40,000.00 | NULL | 1F0144 | Reconciled Customer Checks | 157462 | 1F0144 | STACY FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/30/1998 | $ (40,000.00) | CW | CHECK |
| 88485 | 12/30/1998 | 40,000.00 | NULL | 1N0019 | Reconciled Customer Checks | 256165 | 1N0019 | DAVID M NOVICK REV TRUST SHIRLEY L FITERMAN TTEE | 12/30/1998 | $ (40,000.00) | CW | CHECK |
| 88473 | 12/30/1998 | 50,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 112533 | 1EM202 | MERLE L SLEEPER | 12/30/1998 | $ (50,000.00) | CW | CHECK |
| 88474 | 12/30/1998 | 50,000.00 | NULL | 1EM328 | Reconciled Customer Checks | 243910 | 1EM328 | NTC & CO. FBO ALVIN JAFFE (41428) | 12/30/1998 | $ (50,000.00) | CW | CHECK |
| 88490 | 12/30/1998 | 50,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 28653 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 12/30/1998 | $ (50,000.00) | CW | CHECK |
| 88484 | 12/30/1998 | 60,000.00 | NULL | 1M0083 | Reconciled Customer Checks | 71180 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 12/30/1998 | $ (60,000.00) | CW | CHECK |
| 88476 | 12/30/1998 | 100,000.00 | NULL | 1F0019 | Reconciled Customer Checks | 93058 | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | 12/30/1998 | $ (100,000.00) | CW | CHECK |
| 88488 | 12/30/1998 | 100,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 190704 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 12/30/1998 | $ (100,000.00) | CW | CHECK |
| 88472 | 12/30/1998 | 100,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 151143 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 12/30/1998 | $ (100,035.00) | CW | CHECK |
| 88481 | 12/30/1998 | 150,000.00 | NULL | 1F0153 | Reconciled Customer Checks | 263707 | 1F0153 | STEVEN C FITERMAN REV TRUST DATED 12/29/97 SHIRLEY FITERMAN TTEE | 12/30/1998 | $ (150,000.00) | CW | CHECK |
| 88486 | 12/30/1998 | 226,257.50 | NULL | 1R0046 | Reconciled Customer Checks | 235328 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 12/30/1998 | $ (226,257.50) | CW | CHECK |
| 88482 | 12/30/1998 | 250,000.00 | NULL | 1G0292 | Reconciled Customer Checks | 157105 | 1G0292 | LYNN GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 12/30/1998 | $ (250,000.00) | CW | CHECK |
| 88483 | 12/30/1998 | 275,000.00 | NULL | 1H0124 | Reconciled Customer Checks | 170806 | 1H0124 | VALERIE HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/30/1998 | $ (275,000.00) | CW | CHECK |
| 88487 | 12/30/1998 | 600,000.00 | NULL | 1W0101 | Reconciled Customer Checks | 256789 | 1W0101 | KAREN NOVICK WASSERMAN REVOCABLE TST SHIRLEY FITERMAN TRUSTEE | 12/30/1998 | $ (600,000.00) | CW | CHECK |
| 88477 | 12/30/1998 | 750,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 208409 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 12/30/1998 | $ (750,000.00) | CW | CHECK |
| 88501 | 12/31/1998 | 1,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 90344 | 1KW108 | GREGORY KATZ | 12/31/1998 | $ (1,000.00) | CW | CHECK |

Reconciled BLMIS Customer Transactions By Correspondence From JPMC 703 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88502 | 12/31/1998 | 1,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 275005 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 12/31/1998 | $ (1,000.00) | CW | CHECK |
| 88503 | 12/31/1998 | 1,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 152967 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 12/31/1998 | $ (1,000.00) | CW | CHECK |
| 88510 | 12/31/1998 | 1,700.00 | NULL | 1ZA293 | Reconciled Customer Checks | 308567 | 1ZA293 | STEVEN SATTA | 12/31/1998 | $ (1,700.00) | CW | CHECK |
| 88500 | 12/31/1998 | 3,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 230423 | 1KW103 | SAM OSTERMAN | 12/31/1998 | $ (3,000.00) | CW | CHECK |
| 88513 | 12/31/1998 | 6,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 36197 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 12/31/1998 | $ (6,000.00) | CW | CHECK |
| 88505 | 12/31/1998 | 7,000.00 | NULL | 1KW210 | Reconciled Customer Checks | 286875 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 12/31/1998 | $ (7,000.00) | CW | CHECK |
| 88511 | 12/31/1998 | 7,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 228345 | 1ZA361 | ESTATE OF GRACE KLEE | 12/31/1998 | $ (7,000.00) | CW | CHECK |
| 88514 | 12/31/1998 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 136402 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 12/31/1998 | $ (13,500.00) | CW | CHECK |
| 88499 | 12/31/1998 | 15,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 251030 | 1B0088 | BENNETT INDUSTRIES INC | 12/31/1998 | $ (15,000.00) | CW | CHECK |
| 88498 | 12/31/1998 | 18,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 241415 | 1KW198 | RED VALLEY PARTNERS | 12/31/1998 | $ (18,000.00) | CW | CHECK |
| 88512 | 12/31/1998 | 18,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 265117 | 1ZA440 | LEWIS R FRANCK | 12/31/1998 | $ (18,000.00) | CW | CHECK |
| 88509 | 12/31/1998 | 20,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 199191 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 12/31/1998 | $ (20,000.00) | CW | CHECK |
| 88507 | 12/31/1998 | 25,000.00 | NULL | 1S0173 | Reconciled Customer Checks | 299271 | 1S0173 | NTC & CO. FBO LESTER SOBIN FTC ACCT# 978898 IRA | 12/31/1998 | $ (25,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 88508 | 12/31/1998 | 64,710.00 | NULL | 1S0208 | Reconciled Customer Checks | 250201 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 12/31/1998 | $ (64,710.00) | CW | CHECK |
| 88515 | 12/31/1998 | 100,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 190560 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 12/31/1998 | $ (100,000.00) | CW | CHECK |
| 88506 | 12/31/1998 | 300,000.00 | NULL | 1M0078 | Reconciled Customer Checks | 165809 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 12/31/1998 | $ (300,000.00) | CW | CHECK |
| 88588 | 1/4/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 13471 | 1P0030 | ABRAHAM PLOTSKY | 1/4/1999 | $ (500.00) | CW | CHECK |
| 89010 | 1/4/1999 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 227869 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 1/4/1999 | $ (700.00) | CW | CHECK |
| 88994 | 1/4/1999 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 209416 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/4/1999 | $ (900.00) | CW | CHECK |
| 88878 | 1/4/1999 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 13622 | 1ZA203 | PAUL GREENBERG | 1/4/1999 | $ (1,000.00) | CW | CHECK |
| 88899 | 1/4/1999 | 1,000.00 | NULL | 1ZA393 | Reconciled Customer Checks | 188632 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 1/4/1999 | $ (1,000.00) | CW | CHECK |
| 88934 | 1/4/1999 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 228196 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 1/4/1999 | $ (1,000.00) | CW | CHECK |
| 89008 | 1/4/1999 | 1,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 209532 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 1/4/1999 | $ (1,000.00) | CW | CHECK |
| 88556 | 1/4/1999 | 1,500.00 | NULL | 1B0083 | Reconciled Customer Checks | 236931 | 1B0083 | AMY JOEL BURGER | 1/4/1999 | $ (1,500.00) | CW | CHECK |
| 88561 | 1/4/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 113252 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 1/4/1999 | $ (1,500.00) | CW | CHECK |
| 88570 | 1/4/1999 | 1,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 273543 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 1/4/1999 | $ (1,500.00) | CW | CHECK |
| 88567 | 1/4/1999 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 105869 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 1/4/1999 | $ (1,500.00) | CW | CHECK |
| 88940 | 1/4/1999 | 1,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 100215 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 1/4/1999 | $ (1,500.00) | CW | CHECK |
| 88947 | 1/4/1999 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 42296 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 1/4/1999 | $ (1,500.00) | CW | CHECK |
| 89006 | 1/4/1999 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 209467 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 1/4/1999 | $ (1,750.00) | CW | CHECK |
| 88935 | 1/4/1999 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 214259 | 1ZA773 | GEORGE VERBEL | 1/4/1999 | $ (1,800.00) | CW | CHECK |
| 89004 | 1/4/1999 | 1,800.00 | NULL | 1ZR134 | Reconciled Customer Checks | 10579 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 1/4/1999 | $ (1,800.00) | CW | CHECK |
| 88633 | 1/4/1999 | 2,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 54154 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 1/4/1999 | $ (2,000.00) | CW | CHECK |
| 88792 | 1/4/1999 | 2,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 277453 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 1/4/1999 | $ (2,000.00) | CW | CHECK |
| 88897 | 1/4/1999 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 163858 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 1/4/1999 | $ (2,000.00) | CW | CHECK |
| 88918 | 1/4/1999 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 290107 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 1/4/1999 | $ (2,000.00) | CW | CHECK |
| 88985 | 1/4/1999 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 209435 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 1/4/1999 | $ (2,000.00) | CW | CHECK |
| 89001 | 1/4/1999 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 256132 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 1/4/1999 | $ (2,000.00) | CW | CHECK |
| 88794 | 1/4/1999 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 273475 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 1/4/1999 | $ (2,100.00) | CW | CHECK |
| 88723 | 1/4/1999 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 86546 | 1EM230 | MELANIE WERNICK | 1/4/1999 | $ (2,200.00) | CW | CHECK |
| 88643 | 1/4/1999 | 2,500.00 | NULL | 1CM189 | Reconciled Customer Checks | 43746 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 1/4/1999 | $ (2,500.00) | CW | CHECK |
| 88722 | 1/4/1999 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 96787 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/4/1999 | $ (2,500.00) | CW | CHECK |
| 88777 | 1/4/1999 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 268511 | 1G0281 | SONDRA H GOODKIND | 1/4/1999 | $ (2,500.00) | CW | CHECK |
| 88926 | 1/4/1999 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 27737 | 1ZA687 | NICOLE YUSTMAN | 1/4/1999 | $ (2,500.00) | CW | CHECK |
| 88746 | 1/4/1999 | 2,700.00 | NULL | 1FN053 | Reconciled Customer Checks | 273759 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 7D | 1/4/1999 | $ (2,700.00) | CW | CHECK |
| 88616 | 1/4/1999 | 3,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 240217 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 1/4/1999 | $ (3,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 88678 | 1/4/1999 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 247149 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88688 | 1/4/1999 | 3,000.00 | NULL | 1D0047 | Reconciled Customer Checks | 86476 | 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88558 | 1/4/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 268336 | 1EM105 | JENNIFER BETH KUNIN | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88724 | 1/4/1999 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 245821 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88793 | 1/4/1999 | 3,000.00 | NULL | 1KW124 | Reconciled Customer Checks | 273704 | 1KW124 | MARTIN MERMELSTEIN & LORRAINE MERMELSTEIN J/T | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88602 | 1/4/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 191690 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88898 | 1/4/1999 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 163884 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88924 | 1/4/1999 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 187356 | 1ZA668 | MURIEL LEVINE | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88941 | 1/4/1999 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 100180 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88943 | 1/4/1999 | 3,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 214278 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88949 | 1/4/1999 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 61653 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88952 | 1/4/1999 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 227804 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK, J/T WROS | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88955 | 1/4/1999 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 48644 | 1ZA989 | SEYMOUR KLEINMAN TST 11/29/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88959 | 1/4/1999 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 49628 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 1/4/1999 | $ (3,000.00) | CW | CHECK |
| 88638 | 1/4/1999 | 3,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 99240 | 1CM173 | JILL SIMON | 1/4/1999 | $ (3,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88649 | 1/4/1999 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 247103 | 1CM249 | MARTIN STRYKER | 1/4/1999 | $ (3,500.00) | CW | CHECK |
| 88658 | 1/4/1999 | 3,500.00 | NULL | 1CM334 | Reconciled Customer Checks | 247125 | 1CM334 | LAURA J WEILL | 1/4/1999 | $ (3,500.00) | CW | CHECK |
| 88891 | 1/4/1999 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 192386 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 1/4/1999 | $ (3,500.00) | CW | CHECK |
| 88923 | 1/4/1999 | 3,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 42207 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 1/4/1999 | $ (3,500.00) | CW | CHECK |
| 88706 | 1/4/1999 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 86498 | 1EM126 | LOUIS J MORIARTY | 1/4/1999 | $ (4,000.00) | CW | CHECK |
| 88908 | 1/4/1999 | 4,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 67029 | 1ZA458 | SALLY BRANDT BLDG 124 | 1/4/1999 | $ (4,000.00) | CW | CHECK |
| 88930 | 1/4/1999 | 4,000.00 | NULL | 1ZA730 | Reconciled Customer Checks | 216713 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 1/4/1999 | $ (4,000.00) | CW | CHECK |
| 88932 | 1/4/1999 | 4,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 214254 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 1/4/1999 | $ (4,000.00) | CW | CHECK |
| 88944 | 1/4/1999 | 4,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 27741 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/4/1999 | $ (4,000.00) | CW | CHECK |
| 88998 | 1/4/1999 | 4,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 209485 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 1/4/1999 | $ (4,000.00) | CW | CHECK |
| 89005 | 1/4/1999 | 4,000.00 | NULL | 1ZR154 | Reconciled Customer Checks | 216936 | 1ZR154 | NTC & CO. FBO NORMAN WEINER (84654) | 1/4/1999 | $ (4,000.00) | CW | CHECK |
| 88817 | 1/4/1999 | 4,200.00 | NULL | 1L0130 | Reconciled Customer Checks | 223818 | 1L0130 | ANNA LOWIT | 1/4/1999 | $ (4,200.00) | CW | CHECK |
| 88743 | 1/4/1999 | 4,500.00 | NULL | 1FN019 | Reconciled Customer Checks | 223547 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 1/4/1999 | $ (4,500.00) | CW | CHECK |
| 88803 | 1/4/1999 | 4,500.00 | NULL | 1K0123 | Reconciled Customer Checks | 9420 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 1/4/1999 | $ (4,500.00) | CW | CHECK |
| 88882 | 1/4/1999 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 188507 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 1/4/1999 | $ (4,500.00) | CW | CHECK |
| 88884 | 1/4/1999 | 4,500.00 | NULL | 1ZA247 | Reconciled Customer Checks | 66964 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/4/1999 | $ (4,500.00) | CW | CHECK |
| 88619 | 1/4/1999 | 4,650.00 | NULL | 1B0192 | Reconciled Customer Checks | 307137 | 1B0192 | JENNIE BRETT | 1/4/1999 | $ (4,650.00) | CW | CHECK |
| 88965 | 1/4/1999 | 4,700.00 | NULL | 1ZB067 | Reconciled Customer Checks | 36378 | 1ZB067 | LI RAM L P | 1/4/1999 | $ (4,700.00) | CW | CHECK |
| 88916 | 1/4/1999 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 187244 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/4/1999 | $ (4,800.00) | CW | CHECK |
| 88697 | 1/4/1999 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 152105 | 1EM059 | ELLENJOY FIELDS | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88710 | 1/4/1999 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 206764 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88525 | 1/4/1999 | 5,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 245815 | 1EM250 | ARDITH RUBNITZ | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88738 | 1/4/1999 | 5,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 105701 | 1F0116 | CAROL FISHER | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88580 | 1/4/1999 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 9620 | 1K0036 | ALYSE JOEL KLUFER | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88581 | 1/4/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 299385 | 1K0037 | ROBERT E KLUFER | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88791 | 1/4/1999 | 5,000.00 | NULL | 1KW121 | Reconciled Customer Checks | 97114 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88818 | 1/4/1999 | 5,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 183639 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88826 | 1/4/1999 | 5,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 279885 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88592 | 1/4/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 182850 | 1R0041 | AMY ROTH | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88600 | 1/4/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 66745 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88601 | 1/4/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 191676 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88842 | 1/4/1999 | 5,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 289866 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88843 | 1/4/1999 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 177769 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 1/4/1999 | $ (5,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 88885 | 1/4/1999 | 5,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 187190 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88546 | 1/4/1999 | 5,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 27552 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88904 | 1/4/1999 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 216508 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88910 | 1/4/1999 | 5,000.00 | NULL | 1ZA475 | Reconciled Customer Checks | 228127 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88911 | 1/4/1999 | 5,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 67063 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88912 | 1/4/1999 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 228080 | 1ZA481 | RENEE ROSEN | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88914 | 1/4/1999 | 5,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 228123 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88946 | 1/4/1999 | 5,000.00 | NULL | 1ZA849 | Reconciled Customer Checks | 216689 | 1ZA849 | DENNIS DE WITT CARLSTON TR UA 1/3/92 FBO DORIS WEBBER CARLSTON | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88966 | 1/4/1999 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 49663 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88967 | 1/4/1999 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 27807 | 1ZB112 | ARNOLD S FISHER | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 89009 | 1/4/1999 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 122954 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 1/4/1999 | $ (5,000.00) | CW | CHECK |
| 88942 | 1/4/1999 | 5,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 290174 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 1/4/1999 | $ (5,500.00) | CW | CHECK |
| 88604 | 1/4/1999 | 5,800.00 | NULL | 1A0093 | Reconciled Customer Checks | 28926 | 1A0093 | DAVID A ALBERT | 1/4/1999 | $ (5,800.00) | CW | CHECK |
| 88623 | 1/4/1999 | 5,850.00 | NULL | 1CM039 | Reconciled Customer Checks | 54124 | 1CM039 | ANN LOUISE DIAMOND | 1/4/1999 | $ (5,850.00) | CW | CHECK |
| 88634 | 1/4/1999 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 42237 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88692 | 1/4/1999 | 6,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 252574 | 1EM017 | MARILYN BERNFELD TRUST | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88764 | 1/4/1999 | 6,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 96942 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88766 | 1/4/1999 | 6,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 281417 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88578 | 1/4/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 105971 | 1K0003 | JEAN KAHN | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88579 | 1/4/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 281555 | 1K0004 | RUTH KAHN | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88586 | 1/4/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 13462 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88825 | 1/4/1999 | 6,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 289690 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88858 | 1/4/1999 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 282143 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88866 | 1/4/1999 | 6,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 163795 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88867 | 1/4/1999 | 6,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 228005 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88874 | 1/4/1999 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 282172 | 1ZA219 | BETTY JOHNSON HANNON | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88909 | 1/4/1999 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 228074 | 1ZA468 | AMY THAU FRIEDMAN | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88964 | 1/4/1999 | 6,000.00 | NULL | 1ZB066 | Reconciled Customer Checks | 273466 | 1ZB066 | BARBARA STAR | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88972 | 1/4/1999 | 6,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 113125 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88973 | 1/4/1999 | 6,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 307201 | 1ZB229 | AXELROD INVESTMENTS LLC | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88982 | 1/4/1999 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 216823 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 89003 | 1/4/1999 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 10595 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 1/4/1999 | $ (6,000.00) | CW | CHECK |
| 88922 | 1/4/1999 | 6,250.00 | NULL | 1ZA602 | Reconciled Customer Checks | 290099 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 1/4/1999 | $ (6,250.00) | CW | CHECK |
| 88577 | 1/4/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 277483 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 1/4/1999 | $ (6,300.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the 703 Account from JPMC (formerly Chase)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88624 | 1/4/1999 | 6,420.00 | NULL | 1CM040 | Reconciled Customer Checks | 236973 | 1CM040 | EUGENE B DIAMOND | 1/4/1999 | $ (6,420.00) | CW | CHECK |
| 88683 | 1/4/1999 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 268303 | 1D0018 | JOSEPHINE DI PASCALI | 1/4/1999 | $ (6,500.00) | CW | CHECK |
| 88832 | 1/4/1999 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 13496 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 1/4/1999 | $ (6,500.00) | CW | CHECK |
| 88875 | 1/4/1999 | 6,500.00 | NULL | 1ZA170 | Reconciled Customer Checks | 286349 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/4/1999 | $ (6,500.00) | CW | CHECK |
| 88931 | 1/4/1999 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 290190 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J-T WROS | 1/4/1999 | $ (6,500.00) | CW | CHECK |
| 88827 | 1/4/1999 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 73702 | 1P0079 | JOYCE PRIGERSON | 1/4/1999 | $ (6,767.25) | CW | CHECK |
| 88628 | 1/4/1999 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 29005 | 1CM071 | FRANK C MOMSEN | 1/4/1999 | $ (7,000.00) | CW | CHECK |
| 88587 | 1/4/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 169969 | 1P0025 | ELAINE PIKULIK | 1/4/1999 | $ (7,000.00) | CW | CHECK |
| 88837 | 1/4/1999 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 177709 | 1S0141 | EMILY S STARR | 1/4/1999 | $ (7,000.00) | CW | CHECK |
| 88873 | 1/4/1999 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 13638 | 1ZA159 | MARSHALL WARREN KRAUSE | 1/4/1999 | $ (7,000.00) | CW | CHECK |
| 88907 | 1/4/1999 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 67050 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 1/4/1999 | $ (7,000.00) | CW | CHECK |
| 88917 | 1/4/1999 | 7,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 216621 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/4/1999 | $ (7,000.00) | CW | CHECK |
| 88819 | 1/4/1999 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 183643 | 1L0140 | MARYEN LOVINGER ZISKIN | 1/4/1999 | $ (7,200.00) | CW | CHECK |
| 88611 | 1/4/1999 | 7,500.00 | NULL | 1B0151 | Reconciled Customer Checks | 240210 | 1B0151 | BRADERMAN LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88629 | 1/4/1999 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 54167 | 1CM083 | JUDITH HABER | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88695 | 1/4/1999 | 7,500.00 | NULL | 1EM018 | Reconciled Customer Checks | 252566 | 1EM018 | THOMAS BERNFELD | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88707 | 1/4/1999 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 206804 | 1EM127 | AUDREY N MORIARTY | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88782 | 1/4/1999 | 7,500.00 | NULL | 1H0121 | Reconciled Customer Checks | 268577 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88786 | 1/4/1999 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 12952 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88830 | 1/4/1999 | 7,500.00 | NULL | 1R0131 | Reconciled Customer Checks | 289743 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/I/C | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88831 | 1/4/1999 | 7,500.00 | NULL | 1R0139 | Reconciled Customer Checks | 183899 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88594 | 1/4/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 182890 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88595 | 1/4/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 280005 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88596 | 1/4/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 182885 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88554 | 1/4/1999 | 7,500.00 | NULL | 1Z0018 | Reconciled Customer Checks | 198971 | 1Z0018 | GEOFFREY CRAIG ZEGER | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88860 | 1/4/1999 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 289874 | 1ZA009 | BETH BERGMAN FISHER | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88900 | 1/4/1999 | 7,500.00 | NULL | 1ZA408 | Reconciled Customer Checks | 13635 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88905 | 1/4/1999 | 7,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 42135 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88957 | 1/4/1999 | 7,500.00 | NULL | 1ZA999 | Reconciled Customer Checks | 209340 | 1ZA999 | GAYLE SANDRA BRODZKI | 1/4/1999 | $ (7,500.00) | CW | CHECK |
| 88676 | 1/4/1999 | 7,923.00 | NULL | 1CM492 | Reconciled Customer Checks | 268161 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 1/4/1999 | $ (7,923.00) | CW | CHECK |
| 88800 | 1/4/1999 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 273469 | 1K0108 | JUDITH KONIGSBERG | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88575 | 1/4/1999 | 8,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 183617 | 1KW201 | DAVID M KATZ | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88583 | 1/4/1999 | 8,000.00 | NULL | 1M0001 | Reconciled Customer Checks | 183758 | 1M0001 | M C DISBURSEMENTS C/O MAURICE COHN | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88824 | 1/4/1999 | 8,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 183797 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88593 | 1/4/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 170018 | 1R0050 | JONATHAN ROTH | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88834 | 1/4/1999 | 8,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 289739 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88542 | 1/4/1999 | 8,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 99402 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88851 | 1/4/1999 | 8,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 86328 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88853 | 1/4/1999 | 8,000.00 | NULL | 1V0012 | Reconciled Customer Checks | 247211 | 1V0012 | HARVEY VAN LANEN TRUST | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88883 | 1/4/1999 | 8,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 27532 | 1ZA244 | JUDITH G DAMRON | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88901 | 1/4/1999 | 8,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 163850 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88982 | 1/4/1999 | 8,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 86391 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 1/4/1999 | $ (8,000.00) | CW | CHECK |
| 88999 | 1/4/1999 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 227851 | 1ZR097 | NTC & CO. FBO RHODA S GABA (99073) | 1/4/1999 | $ (8,007.50) | CW | CHECK |
| 88823 | 1/4/1999 | 8,500.00 | NULL | 1M0106 | Reconciled Customer Checks | 279935 | 1M0106 | ALAN R MOSKIN | 1/4/1999 | $ (8,500.00) | CW | CHECK |
| 88869 | 1/4/1999 | 8,500.00 | NULL | 1ZA120 | Reconciled Customer Checks | 163808 | 1ZA120 | JOSEPH CAIATI | 1/4/1999 | $ (8,500.00) | CW | CHECK |
| 88925 | 1/4/1999 | 8,500.00 | NULL | 1ZA683 | Reconciled Customer Checks | 168132 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 1/4/1999 | $ (8,500.00) | CW | CHECK |
| 88976 | 1/4/1999 | 8,500.00 | NULL | 1ZB270 | Reconciled Customer Checks | 206676 | 1ZB270 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 1/4/1999 | $ (8,500.00) | CW | CHECK |
| 88820 | 1/4/1999 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 169874 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/4/1999 | $ (8,775.00) | CW | CHECK |
| 88762 | 1/4/1999 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 152445 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 1/4/1999 | $ (9,000.00) | CW | CHECK |
| 88846 | 1/4/1999 | 9,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 27416 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 1/4/1999 | $ (9,000.00) | CW | CHECK |
| 88876 | 1/4/1999 | 9,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 27519 | 1ZA386 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 1/4/1999 | $ (9,000.00) | CW | CHECK |
| 88902 | 1/4/1999 | 9,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 290012 | 1ZA412 | KENNETH BRINKMAN | 1/4/1999 | $ (9,000.00) | CW | CHECK |
| 88903 | 1/4/1999 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 13674 | 1ZA430 | ANGELINA SANDOLO | 1/4/1999 | $ (9,000.00) | CW | CHECK |
| 88915 | 1/4/1999 | 9,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 187261 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 1/4/1999 | $ (9,000.00) | CW | CHECK |
| 88928 | 1/4/1999 | 9,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 27658 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/4/1999 | $ (9,000.00) | CW | CHECK |
| 88929 | 1/4/1999 | 9,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 187338 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 1/4/1999 | $ (9,000.00) | CW | CHECK |
| 88742 | 1/4/1999 | 9,500.00 | NULL | 1ZA350 | Reconciled Customer Checks | 228037 | 1ZA350 | MIGNON GORDON | 1/4/1999 | $ (9,500.00) | CW | CHECK |
| 88613 | 1/4/1999 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 239016 | 1E0146 | EVANS INVESTMENT CLUB | 1/4/1999 | $ (10,000.00) | CW | CHECK |
|  | 1/4/1999 | 10,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 42186 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J-T WROS | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88620 | 1/4/1999 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 92324 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND LYDIA MANDELBAUM TTEE L | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88635 | 1/4/1999 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 238734 | 1CM124 | MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88701 | 1/4/1999 | 10,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 273609 | 1EM072 | DEAN L GREENBERG | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88560 | 1/4/1999 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 96724 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88713 | 1/4/1999 | 10,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 245799 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 1/4/1999 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88716 | 1/4/1999 | 10,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 113298 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88717 | 1/4/1999 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 238948 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88720 | 1/4/1999 | 10,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 80813 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88749 | 1/4/1999 | 10,000.00 | NULL | 1F0010 | Reconciled Customer Checks | 260435 | 1F0010 | NTC & CO. FBO ARTHUR L FELSEN FTC ACCT #954748 IRA | 1/4/1999 | $ (10,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 88750 | 1/4/1999 | 10,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 183502 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88773 | 1/4/1999 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 152454 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88781 | 1/4/1999 | 10,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 97045 | 1H0107 | IRWIN KENNETH HOROWITZ | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88565 | 1/4/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 268599 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88568 | 1/4/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 273659 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88574 | 1/4/1999 | 10,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 9605 | 1KW195 | JEFFREY S WILPON SPECIAL | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88813 | 1/4/1999 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 249947 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88815 | 1/4/1999 | 10,000.00 | NULL | 1L0126 | Reconciled Customer Checks | 299397 | 1L0126 | RICHARD LURIA 1990 TRUST | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88816 | 1/4/1999 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 277496 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88850 | 1/4/1999 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 112974 | 1S0368 | LEONA SINGER | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88544 | 1/4/1999 | 10,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 10501 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88868 | 1/4/1999 | 10,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 13616 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88874 | 1/4/1999 | 10,000.00 | NULL | 1ZA168 | Reconciled Customer Checks | 192308 | 1ZA168 | ERNEST ABBIT LIVING TRUST NADINE LANGE LIVING TRUST | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88877 | 1/4/1999 | 10,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 192370 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88880 | 1/4/1999 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 27506 | 1ZA207 | MARTIN FINKEL M D | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88896 | 1/4/1999 | 10,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 163843 | 1ZA362 | MIKKI L FINK | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88906 | 1/4/1999 | 10,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 216517 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88919 | 1/4/1999 | 10,000.00 | NULL | 1ZA586 | Reconciled Customer Checks | 168073 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88936 | 1/4/1999 | 10,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 187444 | 1ZA779 | DAVID MOST | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88954 | 1/4/1999 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 273461 | 1ZA982 | LENORE H SCHUPAK | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88984 | 1/4/1999 | 10,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 238860 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88992 | 1/4/1999 | 10,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 227847 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 1/4/1999 | $ (10,000.00) | CW | CHECK |
| 88991 | 1/4/1999 | 10,500.00 | NULL | 1ZR016 | Reconciled Customer Checks | 49670 | 1ZR016 | NTC & CO. FBO LEONARD BRESSACK (99418) | 1/4/1999 | $ (10,500.00) | CW | CHECK |
| 88533 | 1/4/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 223833 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/4/1999 | $ (10,770.00) | PW | CHECK |
| 88759 | 1/4/1999 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 105708 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 1/4/1999 | $ (11,000.00) | CW | CHECK |
| 88852 | 1/4/1999 | 11,000.00 | NULL | 1V0011 | Reconciled Customer Checks | 268221 | 1V0011 | JANICE VAN LANEN TRUST DATED 4/18/88 C/O SHARON LOHSE | 1/4/1999 | $ (11,000.00) | CW | CHECK |
| 88888 | 1/4/1999 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 168030 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 1/4/1999 | $ (11,000.00) | CW | CHECK |
| 88639 | 1/4/1999 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 54139 | 1CM177 | RUTH K SONKING | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88559 | 1/4/1999 | 12,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 273636 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88751 | 1/4/1999 | 12,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 295509 | 1F0057 | ROBIN S. FREHLING | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88787 | 1/4/1999 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 268536 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88790 | 1/4/1999 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 183612 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88836 | 1/4/1999 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 289779 | 1S0133 | JENNIFER SPRING MCPHERSON | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88838 | 1/4/1999 | 12,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 73769 | 1S0145 | LAURA J STARR | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88871 | 1/4/1999 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 27536 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88913 | 1/4/1999 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 67059 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88951 | 1/4/1999 | 12,000.00 | NULL | 1ZA938 | Reconciled Customer Checks | 110813 | 1ZA938 | ERNA S KAVA TRUSTEES U/A DATED 5/16/90 | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88956 | 1/4/1999 | 12,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 187405 | 1ZA990 | JUDITH V SCHWARTZ | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88989 | 1/4/1999 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 49700 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 1/4/1999 | $ (12,000.00) | CW | CHECK |
| 88618 | 1/4/1999 | 12,500.00 | NULL | 1B0183 | Reconciled Customer Checks | 236940 | 1B0183 | BONYOR TRUST | 1/4/1999 | $ (12,500.00) | CW | CHECK |
| 88662 | 1/4/1999 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 273533 | 1C1239 | PATRICE ELLEN CERTILMAN | 1/4/1999 | $ (12,500.00) | CW | CHECK |
| 88667 | 1/4/1999 | 12,500.00 | NULL | 1CM397 | Reconciled Customer Checks | 43860 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 1/4/1999 | $ (12,500.00) | CW | CHECK |
| 88715 | 1/4/1999 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 152157 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/4/1999 | $ (12,500.00) | CW | CHECK |
| 88921 | 1/4/1999 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 290111 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 1/4/1999 | $ (12,500.00) | CW | CHECK |
| 88725 | 1/4/1999 | 13,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 273684 | 1EM239 | P & M JOINT VENTURE | 1/4/1999 | $ (13,000.00) | CW | CHECK |
| 88844 | 1/4/1999 | 13,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 289828 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 1/4/1999 | $ (13,000.00) | CW | CHECK |
| 88576 | 1/4/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 223781 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 1/4/1999 | $ (13,250.00) | CW | CHECK |
| 88821 | 1/4/1999 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 99352 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 1/4/1999 | $ (13,312.00) | CW | CHECK |
| 88608 | 1/4/1999 | 13,500.00 | NULL | 1EM063 | Reconciled Customer Checks | 273576 | 1EM063 | JOANNE S GARDNER REV TRUST | 1/4/1999 | $ (13,500.00) | CW | CHECK |
| 88771 | 1/4/1999 | 13,500.00 | NULL | 1G0230 | Reconciled Customer Checks | 249834 | 1G0230 | DARYL TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 1/4/1999 | $ (13,500.00) | CW | CHECK |
| 88845 | 1/4/1999 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 86315 | 1S0302 | MILDRED SHAPIRO | 1/4/1999 | $ (13,500.00) | CW | CHECK |
| 88636 | 1/4/1999 | 14,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 266539 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 1/4/1999 | $ (14,000.00) | CW | CHECK |
| 88690 | 1/4/1999 | 14,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 113210 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 1/4/1999 | $ (14,000.00) | CW | CHECK |
| 88702 | 1/4/1999 | 14,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 273660 | 1EM078 | H & E COMPANY A PARTNERSHIP | 1/4/1999 | $ (14,000.00) | CW | CHECK |
| 88780 | 1/4/1999 | 14,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 9594 | 1H0104 | NORMA HILL | 1/4/1999 | $ (14,000.00) | CW | CHECK |
| 88796 | 1/4/1999 | 14,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 260335 | 1K0103 | JEFFREY KOMMIT | 1/4/1999 | $ (14,000.00) | CW | CHECK |
| 88939 | 1/4/1999 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 100255 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 1/4/1999 | $ (14,000.00) | CW | CHECK |
| 88974 | 1/4/1999 | 14,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 71341 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 1/4/1999 | $ (14,000.00) | CW | CHECK |
| 88975 | 1/4/1999 | 14,166.91 | NULL | 1ZB261 | Reconciled Customer Checks | 99490 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 1/4/1999 | $ (14,166.91) | CW | CHECK |
| 88741 | 1/4/1999 | 15,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 12840 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/4/1999 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions for Collected Funds from JPMC ACH Account 509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88614 | 1/4/1999 | 15,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 206516 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88615 | 1/4/1999 | 15,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 43702 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88626 | 1/4/1999 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 236999 | 1CM062 | MARY FREDA FLAX | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88630 | 1/4/1999 | 15,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 43742 | 1CM096 | ESTATE OF ELENA JALON | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88655 | 1/4/1999 | 15,000.00 | NULL | 1CM314 | Reconciled Customer Checks | 29049 | 1CM314 | NTC & CO. FBO EDWARD MEYER (40461) | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88674 | 1/4/1999 | 15,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 99275 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88675 | 1/4/1999 | 15,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 99283 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88684 | 1/4/1999 | 15,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 260197 | 1D0034 | E ROLLAND DICKSON MD | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88691 | 1/4/1999 | 15,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 252579 | 1EM014 | ELLEN BERNFELD | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88562 | 1/4/1999 | 15,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 260235 | 1EM193 | MALCOLM L SHERMAN | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88719 | 1/4/1999 | 15,000.00 | NULL | 1EM215 | Reconciled Customer Checks | 238986 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88729 | 1/4/1999 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 152146 | 1EM284 | ANDREW M GOODMAN | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88730 | 1/4/1999 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 152180 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88767 | 1/4/1999 | 15,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 96975 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88783 | 1/4/1999 | 15,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 183552 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88797 | 1/4/1999 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 152264 | 1K0104 | KATHY KOMMIT | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88788 | 1/4/1999 | 15,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 281487 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88566 | 1/4/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 273631 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88536 | 1/4/1999 | 15,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 169955 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88833 | 1/4/1999 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 313094 | 1R0150 | ALAN ROSENBERG | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88856 | 1/4/1999 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 206641 | 1W0096 | IRVING WALLACH | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88862 | 1/4/1999 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 289898 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88863 | 1/4/1999 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 214022 | 1ZA072 | SALLIE W KRASS | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88879 | 1/4/1999 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 188520 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88886 | 1/4/1999 | 15,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 214103 | 1ZA302 | ELISABETH FISHBEIN | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88887 | 1/4/1999 | 15,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 168046 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88895 | 1/4/1999 | 15,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 214042 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88548 | 1/4/1999 | 15,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 228229 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88953 | 1/4/1999 | 15,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 227823 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88968 | 1/4/1999 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 209390 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88971 | 1/4/1999 | 15,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 78062 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88551 | 1/4/1999 | 15,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 99507 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7( | 1/4/1999 | $ (15,000.00) | CW | CHECK |
| 88672 | 1/4/1999 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 99297 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/4/1999 | $ (16,000.00) | CW | CHECK |
| 89007 | 1/4/1999 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 256142 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 1/4/1999 | $ (16,000.00) | CW | CHECK |
| 88663 | 1/4/1999 | 16,500.00 | NULL | 1CM368 | Reconciled Customer Checks | 238772 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 1/4/1999 | $ (16,500.00) | CW | CHECK |
| 88699 | 1/4/1999 | 16,500.00 | NULL | 1EM064 | Reconciled Customer Checks | 152115 | 1EM064 | FREDERICK GARDNER REV TRUST | 1/4/1999 | $ (16,500.00) | CW | CHECK |
| 88950 | 1/4/1999 | 16,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 48693 | 1ZA933 | MICHAEL M JACOBS | 1/4/1999 | $ (16,500.00) | CW | CHECK |
| 88776 | 1/4/1999 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 281449 | 1G0280 | HILLARY JENNER GHERTLER | 1/4/1999 | $ (17,000.00) | CW | CHECK |
| 88763 | 1/4/1999 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 152436 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 1/4/1999 | $ (17,500.00) | CW | CHECK |
| 88769 | 1/4/1999 | 17,500.00 | NULL | 1G0098 | Reconciled Customer Checks | 12935 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/4/1999 | $ (17,500.00) | CW | CHECK |
| 88798 | 1/4/1999 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 249742 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/4/1999 | $ (17,500.00) | CW | CHECK |
| 88647 | 1/4/1999 | 18,000.00 | NULL | 1CM234 | Reconciled Customer Checks | 237043 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 1/4/1999 | $ (18,000.00) | CW | CHECK |
| 88652 | 1/4/1999 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 29066 | 1CM289 | ESTATE OF ELEANOR MYERS | 1/4/1999 | $ (18,000.00) | CW | CHECK |
| 88687 | 1/4/1999 | 18,000.00 | NULL | 1D0043 | Reconciled Customer Checks | 96719 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 1/4/1999 | $ (18,000.00) | CW | CHECK |
| 88714 | 1/4/1999 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 268359 | 1EM202 | MERLE L SLEEPER | 1/4/1999 | $ (18,000.00) | CW | CHECK |
| 88733 | 1/4/1999 | 18,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 12814 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 1/4/1999 | $ (18,000.00) | CW | CHECK |
| 88857 | 1/4/1999 | 18,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 71320 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 1/4/1999 | $ (18,000.00) | CW | CHECK |
| 88653 | 1/4/1999 | 18,750.00 | NULL | 1CM310 | Reconciled Customer Checks | 206571 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/4/1999 | $ (18,750.00) | CW | CHECK |
| 88772 | 1/4/1999 | 19,125.00 | NULL | 1G0250 | Reconciled Customer Checks | 223652 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/4/1999 | $ (19,125.00) | CW | CHECK |
| 88642 | 1/4/1999 | 20,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 43758 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88657 | 1/4/1999 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 268153 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88524 | 1/4/1999 | 20,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 152151 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88711 | 1/4/1999 | 20,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 80802 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88712 | 1/4/1999 | 20,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 113258 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88727 | 1/4/1999 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 238974 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88728 | 1/4/1999 | 20,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 268363 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88752 | 1/4/1999 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 295542 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88774 | 1/4/1999 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 12928 | 1G0278 | MONTE GHERTLER | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88775 | 1/4/1999 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 105755 | 1G0279 | MONTE ALAN GHERTLER | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88779 | 1/4/1999 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 160753 | 1H0100 | MR HARRY J HARMAN | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88784 | 1/4/1999 | 20,000.00 | NULL | 1H0130 | Reconciled Customer Checks | 295555 | 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88801 | 1/4/1999 | 20,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 12853 | 1K0111 | IVI KIMMEL | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88530 | 1/4/1999 | 20,000.00 | NULL | 1K0138 | Reconciled Customer Checks | 273795 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88789 | 1/4/1999 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 97106 | 1KW099 | ANN HARRIS | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88835 | 1/4/1999 | 20,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 282080 | 1S0035 | HARRY SCHICK | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88540 | 1/4/1999 | 20,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 177714 | 1S0259 | MIRIAM CANTOR SIEGMAN | 1/4/1999 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for Reconciled Item from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88855 | 1/4/1999 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 13558 | 1W0076 | RAVEN C WILE THE SEASONS | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88543 | 1/4/1999 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 177780 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88870 | 1/4/1999 | 20,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 187127 | 1ZA134 | DORRIS CARR BONFIGLI | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88872 | 1/4/1999 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 163828 | 1ZA141 | J R FAMILY TRUST C/O LESS | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88545 | 1/4/1999 | 20,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 13644 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88945 | 1/4/1999 | 20,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 216675 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88962 | 1/4/1999 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 268254 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88978 | 1/4/1999 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 216880 | 1ZB293 | ROSE LESS | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88995 | 1/4/1999 | 20,000.00 | NULL | 1ZR029 | Reconciled Customer Checks | 27813 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 1/4/1999 | $ (20,000.00) | CW | CHECK |
| 88726 | 1/4/1999 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 96790 | 1EM243 | DR LYNN LAZARUS SERPER | 1/4/1999 | $ (21,000.00) | CW | CHECK |
| 88664 | 1/4/1999 | 22,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 86114 | 1CM375 | ELIZABETH JANE RAND | 1/4/1999 | $ (22,000.00) | CW | CHECK |
| 88669 | 1/4/1999 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 206608 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/4/1999 | $ (22,000.00) | CW | CHECK |
| 88526 | 1/4/1999 | 22,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 249805 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 1/4/1999 | $ (22,000.00) | CW | CHECK |
| 88963 | 1/4/1999 | 22,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 307216 | 1ZB062 | MAXWELL Y SIMKIN | 1/4/1999 | $ (22,000.00) | CW | CHECK |
| 88646 | 1/4/1999 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 29024 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/4/1999 | $ (23,000.00) | CW | CHECK |
| 88864 | 1/4/1999 | 23,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 213999 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 1/4/1999 | $ (23,000.00) | CW | CHECK |
| 88740 | 1/4/1999 | 25,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 239009 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88680 | 1/4/1999 | 25,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 86218 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88519 | 1/4/1999 | 25,000.00 | NULL | 1CM029 | Reconciled Customer Checks | 54119 | 1CM029 | LEE CARLIN TRUSTEE LEE CARLIN 11/21/96 TRUST | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88625 | 1/4/1999 | 25,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 206563 | 1CM059 | HERSCHEL FLAX M D | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88637 | 1/4/1999 | 25,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 92328 | 1CM162 | JOHN F ROSENTHAL | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88641 | 1/4/1999 | 25,000.00 | NULL | 1CM182 | Reconciled Customer Checks | 247077 | 1CM182 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88660 | 1/4/1999 | 25,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 43802 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88665 | 1/4/1999 | 25,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 86189 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88666 | 1/4/1999 | 25,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 112774 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88668 | 1/4/1999 | 25,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 273371 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88671 | 1/4/1999 | 25,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 43810 | 1CM465 | JAMES P ROBBINS | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88673 | 1/4/1999 | 25,000.00 | NULL | 1CM478 | Reconciled Customer Checks | 43848 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88708 | 1/4/1999 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 260219 | 1EM168 | LEON ROSS | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88739 | 1/4/1999 | 25,000.00 | NULL | 1EM382 | Reconciled Customer Checks | 12823 | 1EM382 | MILLICENT ZAHN | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88753 | 1/4/1999 | 25,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 12907 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88754 | 1/4/1999 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 273926 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88755 | 1/4/1999 | 25,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 295505 | 1F0098 | CONSTANCE FRIEDMAN | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88785 | 1/4/1999 | 25,000.00 | NULL | 1I0005 | Reconciled Customer Checks | 273618 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUDIN | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88590 | 1/4/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 71285 | 1R0016 | JUDITH RECHLER | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88591 | 1/4/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 114687 | 1R0019 | ROGER RECHLER | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88861 | 1/4/1999 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 220934 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88865 | 1/4/1999 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 289938 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88893 | 1/4/1999 | 25,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 99791 | 1ZA355 | LEON L & MIKKI L FINK FAMILY TRUST | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88933 | 1/4/1999 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 168148 | 1ZA756 | JANET GERSTMAN | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88550 | 1/4/1999 | 25,000.00 | NULL | 1ZB260 | Reconciled Customer Checks | 44028 | 1ZB260 | DOLORES M SCHLESINGER MARITAL TRUST | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88986 | 1/4/1999 | 25,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 49683 | 1ZB349 | DONALD G RYNNE | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88996 | 1/4/1999 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 122932 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 89002 | 1/4/1999 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 198908 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/4/1999 | $ (25,000.00) | CW | CHECK |
| 88685 | 1/4/1999 | 26,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 268312 | 1D0040 | DO STAY INC | 1/4/1999 | $ (26,000.00) | CW | CHECK |
| 88993 | 1/4/1999 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 48762 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 1/4/1999 | $ (26,000.00) | CW | CHECK |
| 88958 | 1/4/1999 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 168191 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/4/1999 | $ (26,250.00) | CW | CHECK |
| 88990 | 1/4/1999 | 26,965.50 | NULL | 1ZR011 | Reconciled Customer Checks | 110940 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/4/1999 | $ (26,965.50) | CW | CHECK |
| 88709 | 1/4/1999 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 12790 | 1EM170 | MIRIAM ROSS | 1/4/1999 | $ (27,000.00) | CW | CHECK |
| 88765 | 1/4/1999 | 27,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 9489 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 1/4/1999 | $ (27,000.00) | CW | CHECK |
| 88547 | 1/4/1999 | 28,000.00 | NULL | 1ZA501 | Reconciled Customer Checks | 228108 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/00 | 1/4/1999 | $ (28,000.00) | CW | CHECK |
| 88617 | 1/4/1999 | 30,000.00 | NULL | 1B0182 | Reconciled Customer Checks | 247038 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88627 | 1/4/1999 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 224160 | 1CM064 | RIVA LYNETTE FLAX | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88634 | 1/4/1999 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 42234 | 1CM104 | STANLEY KREITMAN | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88648 | 1/4/1999 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 54201 | 1CM248 | JOYCE G BULLEN | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88650 | 1/4/1999 | 30,000.00 | NULL | 1CM273 | Reconciled Customer Checks | 206580 | 1CM273 | STANLEY GREENMAN AND MARSHA L GREENMAN J/T WROS | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88651 | 1/4/1999 | 30,000.00 | NULL | 1CM288 | Reconciled Customer Checks | 206590 | 1CM288 | RICHARD G EATON M D | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88654 | 1/4/1999 | 30,000.00 | NULL | 1CM313 | Reconciled Customer Checks | 247118 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88522 | 1/4/1999 | 30,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 307161 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88734 | 1/4/1999 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 245854 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88735 | 1/4/1999 | 30,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 152230 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88757 | 1/4/1999 | 30,000.00 | NULL | 1F0101 | Reconciled Customer Checks | 96909 | 1F0101 | MICHAEL FRENCHMAN | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88760 | 1/4/1999 | 30,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 96938 | 1F0112 | JOAN L FISHER | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88805 | 1/4/1999 | 30,000.00 | NULL | 1K0125 | Reconciled Customer Checks | 249759 | 1K0125 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88808 | 1/4/1999 | 30,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 71252 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88811 | 1/4/1999 | 30,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 10264 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88829 | 1/4/1999 | 30,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 10381 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/4/1999 | $ (30,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88840 | 1/4/1999 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 313104 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88890 | 1/4/1999 | 30,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 192379 | 1ZA320 | ARLINE F SILNA ALTMAN | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88894 | 1/4/1999 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 42098 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88970 | 1/4/1999 | 30,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 110825 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88987 | 1/4/1999 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 168268 | 1ZB355 | SHELLEY MICHELMORE | 1/4/1999 | $ (30,000.00) | CW | CHECK |
| 88662 | 1/4/1999 | 31,250.00 | NULL | 1CM361 | Reconciled Customer Checks | 247140 | 1CM361 | ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/4/1999 | $ (31,250.00) | CW | CHECK |
| 88541 | 1/4/1999 | 32,500.00 | NULL | 1S0263 | Reconciled Customer Checks | 191736 | 1S0263 | ALVIN GILMAN LIV TST 2/21/91 ROBERT W SMITH REV TRUST DTD 3/20/00 | 1/4/1999 | $ (32,500.00) | CW | CHECK |
| 88656 | 1/4/1999 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 54182 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 1/4/1999 | $ (33,000.00) | CW | CHECK |
| 88841 | 1/4/1999 | 33,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 27414 | 1S0265 | S J K INVESTORS INC | 1/4/1999 | $ (33,000.00) | CW | CHECK |
| 88737 | 1/4/1999 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 152240 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 1/4/1999 | $ (34,225.00) | CW | CHECK |
| 88553 | 1/4/1999 | 34,453.87 | NULL | 1ZR081 | Reconciled Customer Checks | 256137 | 1ZR081 | NTC & CO. FBO CLAIRE E O'CONNOR (26035) | 1/4/1999 | $ (34,453.87) | CW | CHECK |
| 88822 | 1/4/1999 | 34,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 182725 | 1M0105 | EDWIN MICHALOVE | 1/4/1999 | $ (34,500.00) | CW | CHECK |
| 88736 | 1/4/1999 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 113497 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 1/4/1999 | $ (34,600.00) | CW | CHECK |
| 88640 | 1/4/1999 | 35,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 29021 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 1/4/1999 | $ (35,000.00) | CW | CHECK |
| 88689 | 1/4/1999 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 44046 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/4/1999 | $ (35,000.00) | CW | CHECK |
| 88696 | 1/4/1999 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 260204 | 1EM046 | LAURA D COLEMAN | 1/4/1999 | $ (35,000.00) | CW | CHECK |
| 88721 | 1/4/1999 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 80819 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/4/1999 | $ (35,000.00) | CW | CHECK |
| 88804 | 1/4/1999 | 35,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 80923 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 1/4/1999 | $ (35,000.00) | CW | CHECK |
| 88839 | 1/4/1999 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 66739 | 1S0224 | DONALD SCHUPAK | 1/4/1999 | $ (35,000.00) | CW | CHECK |
| 88961 | 1/4/1999 | 35,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 48678 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/4/1999 | $ (35,000.00) | CW | CHECK |
| 88983 | 1/4/1999 | 35,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 268271 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 1/4/1999 | $ (35,000.00) | CW | CHECK |
| 88997 | 1/4/1999 | 35,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 216961 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 1/4/1999 | $ (35,000.00) | CW | CHECK |
| 88557 | 1/4/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 260208 | 1D0031 | DI FAZIO ELECTRIC INC | 1/4/1999 | $ (36,000.00) | CW | CHECK |
| 88552 | 1/4/1999 | 36,300.00 | NULL | 1ZB308 | Reconciled Customer Checks | 252550 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 1/4/1999 | $ (36,300.00) | CW | CHECK |
| 88802 | 1/4/1999 | 37,500.00 | NULL | 1K0117 | Reconciled Customer Checks | 113724 | 1K0117 | NTC & CO. F/B/O LAURA P KAPLAN FTC ACCT #995362 IRA | 1/4/1999 | $ (37,500.00) | CW | CHECK |
| 88686 | 1/4/1999 | 38,000.00 | NULL | 1D0042 | Reconciled Customer Checks | 80715 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 1/4/1999 | $ (38,000.00) | CW | CHECK |
| 88644 | 1/4/1999 | 40,000.00 | NULL | 1CM202 | Reconciled Customer Checks | 47180 | 1CM202 | DOROTHY MANDELBAUM C/O AXELROD | 1/4/1999 | $ (40,000.00) | CW | CHECK |
| 88758 | 1/4/1999 | 40,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 9478 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 1/4/1999 | $ (40,000.00) | CW | CHECK |
| 88806 | 1/4/1999 | 40,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 73438 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 1/4/1999 | $ (40,000.00) | CW | CHECK |
| 88539 | 1/4/1999 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 73758 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/4/1999 | $ (40,000.00) | CW | CHECK |
| 88979 | 1/4/1999 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 110843 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 1/4/1999 | $ (40,000.00) | CW | CHECK |
| 88980 | 1/4/1999 | 40,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 113181 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 1/4/1999 | $ (40,000.00) | CW | CHECK |
| 88569 | 1/4/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 161248 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 1/4/1999 | $ (42,000.00) | CW | CHECK |
| 88570 | 1/4/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 183606 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 1/4/1999 | $ (42,000.00) | CW | CHECK |
| 88948 | 1/4/1999 | 42,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 78027 | 1ZA893 | HERBERT JAFFE | 1/4/1999 | $ (42,000.00) | CW | CHECK |
| 88661 | 1/4/1999 | 43,750.00 | NULL | 1CM359 | Reconciled Customer Checks | 268143 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/4/1999 | $ (43,750.00) | CW | CHECK |
| 88631 | 1/4/1999 | 45,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 237021 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 1/4/1999 | $ (45,000.00) | CW | CHECK |
| 88659 | 1/4/1999 | 45,000.00 | NULL | 1CM342 | Reconciled Customer Checks | 238744 | 1CM342 | THE MURRAY FAMILY TRUST | 1/4/1999 | $ (45,000.00) | CW | CHECK |
| 88523 | 1/4/1999 | 45,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 307169 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 1/4/1999 | $ (45,000.00) | CW | CHECK |
| 88563 | 1/4/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 105694 | 1F0054 | S DONALD FRIEDMAN | 1/4/1999 | $ (45,000.00) | CW | CHECK |
| 88778 | 1/4/1999 | 45,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 268531 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 1/4/1999 | $ (45,000.00) | CW | CHECK |
| 88555 | 1/4/1999 | 45,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 209595 | 1Z0019 | RITA ZEGER | 1/4/1999 | $ (45,000.00) | CW | CHECK |
| 88603 | 1/4/1999 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 287363 | 1A0017 | GERTRUDE ALPERN | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88677 | 1/4/1999 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 273401 | 1C1097 | MURIEL B CANTOR | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88677 | 1/4/1999 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 238788 | 1CM495 | PHYLLIS S MANKC | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88694 | 1/4/1999 | 50,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 61698 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/IC | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88703 | 1/4/1999 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 152137 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88704 | 1/4/1999 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 12800 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88718 | 1/4/1999 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 273666 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88747 | 1/4/1999 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 80912 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88768 | 1/4/1999 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 9531 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88807 | 1/4/1999 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 161372 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88582 | 1/4/1999 | 50,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 249956 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88589 | 1/4/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 289732 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 1/4/1999 | $ (50,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 88537 | 1/4/1999 | 50,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 177633 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88927 | 1/4/1999 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 42263 | 1ZA689 | CLAUDIA FARIS | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88981 | 1/4/1999 | 50,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 71349 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 1/4/1999 | $ (50,000.00) | CW | CHECK |
| 88606 | 1/4/1999 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 28949 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 1/4/1999 | $ (53,000.00) | CW | CHECK |
| 88607 | 1/4/1999 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 54076 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/4/1999 | $ (55,000.00) | CW | CHECK |
| 88532 | 1/4/1999 | 55,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 183674 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (55,000.00) | PW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88535 | 1/4/1999 | 55,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 249999 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/4/1999 | $ (55,000.00) | PW | CHECK |
| 88920 | 1/4/1999 | 55,000.00 | NULL | 1ZA592 | Reconciled Customer Checks | 42229 | 1ZA592 | ROBERTA BLOCK | 1/4/1999 | $ (55,000.00) | CW | CHECK |
| 88812 | 1/4/1999 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 223804 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/4/1999 | $ (62,000.00) | CW | CHECK |
| 88670 | 1/4/1999 | 65,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 99259 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/4/1999 | $ (65,000.00) | CW | CHECK |
| 88695 | 1/4/1999 | 65,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 113240 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 1/4/1999 | $ (65,000.00) | CW | CHECK |
| 88538 | 1/4/1999 | 65,000.00 | NULL | 1S0140 | Reconciled Customer Checks | 10410 | 1S0140 | NTC & CO. FBO RICHARD M STARK FTC ACCT #954728 IRA | 1/4/1999 | $ (65,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 88848 | 1/4/1999 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 10424 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/4/1999 | $ (65,000.00) | CW | CHECK |
| 88572 | 1/4/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 97085 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 1/4/1999 | $ (66,000.00) | CW | CHECK |
| 88738 | 1/4/1999 | 69,191.44 | NULL | 1EM376 | Reconciled Customer Checks | 95456 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 1/4/1999 | $ (69,191.44) | CW | CHECK |
| 88534 | 1/4/1999 | 70,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 280055 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/4/1999 | $ (70,000.00) | CW | CHECK |
| 88705 | 1/4/1999 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 214703 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 1/4/1999 | $ (75,000.00) | CW | CHECK |
| 88564 | 1/4/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 260439 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 1/4/1999 | $ (75,000.00) | CW | CHECK |
| 88859 | 1/4/1999 | 75,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 213960 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 1/4/1999 | $ (75,000.00) | CW | CHECK |
| 88937 | 1/4/1999 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 209348 | 1ZA780 | MARJORIE MOST | 1/4/1999 | $ (75,000.00) | CW | CHECK |
| 88938 | 1/4/1999 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 256077 | 1ZA781 | MICHAEL MOST | 1/4/1999 | $ (75,000.00) | CW | CHECK |
| 88969 | 1/4/1999 | 75,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 48721 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/4/1999 | $ (75,000.00) | CW | CHECK |
| 88988 | 1/4/1999 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 49692 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 1/4/1999 | $ (75,000.00) | CW | CHECK |
| 88610 | 1/4/1999 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 206504 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 1/4/1999 | $ (80,000.00) | CW | CHECK |
| 88756 | 1/4/1999 | 80,000.00 | NULL | 1F0100 | Reconciled Customer Checks | 260417 | 1F0100 | LAURIE SHAPIRO FRENCHMAN | 1/4/1999 | $ (80,000.00) | CW | CHECK |
| 88622 | 1/4/1999 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 240222 | 1CM020 | ROBERT A BENJAMIN | 1/4/1999 | $ (90,000.00) | CW | CHECK |
| 88520 | 1/4/1999 | 100,000.00 | NULL | 1CM083 | Reconciled Customer Checks | 307147 | 1CM083 | JUDITH HABER | 1/4/1999 | $ (100,000.00) | CW | CHECK |
| 88814 | 1/4/1999 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 73445 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/4/1999 | $ (100,000.00) | CW | CHECK |
| 88731 | 1/4/1999 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 260252 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 1/4/1999 | $ (101,250.00) | CW | CHECK |
| 88732 | 1/4/1999 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 113402 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 1/4/1999 | $ (101,250.00) | CW | CHECK |
| 88518 | 1/4/1999 | 110,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 224146 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/4/1999 | $ (110,000.00) | CW | CHECK |
| 88529 | 1/4/1999 | 120,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 260323 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 1/4/1999 | $ (120,000.00) | CW | CHECK |
| 88573 | 1/4/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 97102 | 1KW175 | STERLING PATHOGENESIS CC | 1/4/1999 | $ (130,000.00) | CW | CHECK |
| 88605 | 1/4/1999 | 150,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 47113 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 1/4/1999 | $ (150,000.00) | CW | CHECK |
| 88621 | 1/4/1999 | 150,000.00 | NULL | 1B0200 | Reconciled Customer Checks | 28954 | 1B0200 | JOHN Y BROWN JR C/O DEE NISTICO | 1/4/1999 | $ (150,000.00) | CW | CHECK |
| 88645 | 1/4/1999 | 150,000.00 | NULL | 1CM218 | Reconciled Customer Checks | 237053 | 1CM218 | BETTE F STEIN C/O DONALD STEIN | 1/4/1999 | $ (150,000.00) | CW | CHECK |
| 88700 | 1/4/1999 | 150,000.00 | NULL | 1EM068 | Reconciled Customer Checks | 273584 | 1EM068 | JAMES M GOODMAN & AUDREY M GOODMAN T/I/C | 1/4/1999 | $ (150,000.00) | CW | CHECK |
| 88528 | 1/4/1999 | 150,000.00 | NULL | 1H0040 | Reconciled Customer Checks | 12923 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/4/1999 | $ (150,000.00) | CW | CHECK |
| 88558 | 1/4/1999 | 150,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 295566 | 1KW156 | STERLING 15C LLC | 1/4/1999 | $ (150,000.00) | CW | CHECK |
| 88585 | 1/4/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 182689 | 1M0016 | ALBERT L MALTZ PC | 1/4/1999 | $ (150,720.00) | PW | CHECK |
| 88608 | 1/4/1999 | 157,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 42174 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/4/1999 | $ (157,000.00) | CW | CHECK |
| 88517 | 1/4/1999 | 163,000.00 | NULL | 1A0075 | Reconciled Customer Checks | 28869 | 1A0075 | ABBOTT CORP EMP PEN PL TRUST HERMAN ABBOTT TRUSTEE C/O DAVID BAILEY | 1/4/1999 | $ (163,000.00) | CW | CHECK |
| 88612 | 1/4/1999 | 180,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 28965 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 1/4/1999 | $ (180,000.00) | CW | CHECK |
| 88521 | 1/4/1999 | 182,050.00 | NULL | 1CM225 | Reconciled Customer Checks | 247092 | 1CM225 | AGAS COMPANY L P | 1/4/1999 | $ (182,050.00) | CW | CHECK |
| 88584 | 1/4/1999 | 182,570.00 | NULL | 1M0015 | Reconciled Customer Checks | 10327 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/4/1999 | $ (182,570.00) | PW | CHECK |
| 88748 | 1/4/1999 | 200,000.00 | NULL | 1FN080 | Reconciled Customer Checks | 96852 | 1FN080 | WOODROCK INVESTMENT C/O GERBRO INC SUITE 1825 1245 SHERBROOKE STREET WEST | 1/4/1999 | $ (200,000.00) | CW | CHECK |
| 88527 | 1/4/1999 | 200,000.00 | NULL | 1G0054 | Reconciled Customer Checks | 183546 | 1G0054 | NTC & CO. FBO JAMES M GOODMAN FTC ACCT #944571 IRA | 1/4/1999 | $ (200,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 88609 | 1/4/1999 | 213,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 92298 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/4/1999 | $ (213,000.00) | CW | CHECK |
| 88745 | 1/4/1999 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 95518 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALKSIE | 1/4/1999 | $ (355,000.00) | CW | CHECK |
| 88809 | 1/4/1999 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 281546 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (360,000.00) | CW | CHECK |
| 88849 | 1/4/1999 | 400,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 13529 | 1S0341 | DAVID SILVER | 1/4/1999 | $ (400,000.00) | CW | CHECK |
| 88810 | 1/4/1999 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 223786 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (435,000.00) | CW | CHECK |
| 88531 | 1/4/1999 | 1,000,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 183665 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/4/1999 | $ (1,000,000.00) | PW | CHECK |
| 88534 | 1/4/1999 | 1,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 249981 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/4/1999 | $ (1,000,000.00) | CW | CHECK |
| 88549 | 1/4/1999 | 1,500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 48708 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 1/4/1999 | $ (1,500,000.00) | CW | CHECK |
| 89108 | 1/5/1999 | 141.50 | NULL | 1Z0009 | Reconciled Customer Checks | 216982 | 1Z0009 | DORIS ZIMMETH | 1/5/1999 | $ (141.50) | PW | CHECK BOSTON SCIENTIFIC |
| 89036 | 1/5/1999 | 152.00 | NULL | 1F0013 | Reconciled Customer Checks | 9500 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 1/5/1999 | $ (152.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89038 | 1/5/1999 | 256.00 | NULL | 1G0057 | Reconciled Customer Checks | 223664 | 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | 1/5/1999 | $ (256.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89041 | 1/5/1999 | 322.00 | NULL | 1H0025 | Reconciled Customer Checks | 281430 | 1H0025 | NANCY HELLER | 1/5/1999 | $ (322.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89030 | 1/5/1999 | 323.12 | NULL | 1C1094 | Reconciled Customer Checks | 29103 | 1C1094 | DONNA MARINCH | 1/5/1999 | $ (323.12) | PW | CHECK BOSTON SCIENTIFIC |
| 89063 | 1/5/1999 | 386.00 | NULL | 1P0008 | Reconciled Customer Checks | 13467 | 1P0008 | ROSALYN PATZ 21 RABUZKY ST | 1/5/1999 | $ (386.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89012 | 1/5/1999 | 393.50 | NULL | 1A0006 | Reconciled Customer Checks | 241220 | 1A0006 | THE ADELSTEIN FAMILY TRUST | 1/5/1999 | $ (393.50) | PW | CHECK BOSTON SCIENTIFIC |
| 89070 | 1/5/1999 | 521.50 | NULL | 1RU027 | Reconciled Customer Checks | 169981 | 1RU027 | GRACE ANN MCMAHON | 1/5/1999 | $ (521.50) | PW | CHECK BOSTON SCIENTIFIC |
| 89069 | 1/5/1999 | 522.00 | NULL | 1RU026 | Reconciled Customer Checks | 313092 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 1/5/1999 | $ (522.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89071 | 1/5/1999 | 522.00 | NULL | 1RU029 | Reconciled Customer Checks | 183878 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 1/5/1999 | $ (522.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89072 | 1/5/1999 | 522.50 | NULL | 1RU030 | Reconciled Customer Checks | 10374 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 1/5/1999 | $ (522.50) | PW | CHECK BOSTON SCIENTIFIC |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89065 | 1/5/1999 | 523.00 | NULL | 1RU015 | Reconciled Customer Checks | 182742 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 1/5/1999 | $ (523.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89060 | 1/5/1999 | 577.50 | NULL | 1M0014 | Reconciled Customer Checks | 73572 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/5/1999 | $ (577.50) | PW | CHECK BOSTON SCIENTIFIC |
| 89068 | 1/5/1999 | 644.00 | NULL | 1RU025 | Reconciled Customer Checks | 177538 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/5/1999 | $ (644.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89045 | 1/5/1999 | 646.00 | NULL | 1K0030 | Reconciled Customer Checks | 249911 | 1K0030 | RITA KING | 1/5/1999 | $ (646.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89075 | 1/5/1999 | 647.50 | NULL | 1R0001 | Reconciled Customer Checks | 73671 | 1R0001 | EMANUEL RACKMAN | 1/5/1999 | $ (647.50) | PW | CHECK BOSTON SCIENTIFIC |
| 89076 | 1/5/1999 | 647.50 | NULL | 1R0002 | Reconciled Customer Checks | 13489 | 1R0002 | ESTATE OF RUTH RACKMAN C/O SQUADRON ELLENOFF PLESENT & SHEINFELD ATTN: J RACKMAN | 1/5/1999 | $ (647.50) | PW | CHECK BOSTON SCIENTIFIC |
| 89080 | 1/5/1999 | 706.50 | NULL | 1S0073 | Reconciled Customer Checks | 191662 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/5/1999 | $ (706.50) | PW | CHECK |
| 89081 | 1/5/1999 | 766.50 | NULL | 1S0084 | Reconciled Customer Checks | 282073 | 1S0084 | GABRIELLE SILVER | 1/5/1999 | $ (766.50) | PW | CHECK |
| 89067 | 1/5/1999 | 777.00 | NULL | 1RU024 | Reconciled Customer Checks | 313090 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 1/5/1999 | $ (777.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89088 | 1/5/1999 | 780.00 | NULL | 1W0014 | Reconciled Customer Checks | 99406 | 1W0014 | CECILE WESTPHAL | 1/5/1999 | $ (780.00) | PW | CHECK |
| 89046 | 1/5/1999 | 907.50 | NULL | 1K0033 | Reconciled Customer Checks | 9615 | 1K0033 | MARJORIE KLASKIN | 1/5/1999 | $ (907.50) | PW | CHECK BOSTON SCIENTIFIC |
| 89066 | 1/5/1999 | 913.50 | NULL | 1RU023 | Reconciled Customer Checks | 114662 | 1RU023 | SUSAN ARGESE | 1/5/1999 | $ (913.50) | PW | CHECK BOSTON SCIENTIFIC |
| 89044 | 1/5/1999 | 919.00 | NULL | 1K0013 | Reconciled Customer Checks | 182541 | 1K0013 | SIDNEY KARLIN | 1/5/1999 | $ (919.00) | PW | CHECK BOSTON SCIENTIFIC |
| 89073 | 1/5/1999 | 1,015.00 | NULL | 1RU031 | Reconciled Customer Checks | 182789 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 1/5/1999 | $ (1,015.00) | PW | CHECK |
| 89025 | 1/5/1999 | 1,325.50 | NULL | 1C1046 | Reconciled Customer Checks | 206690 | 1C1046 | H. CHARAT APT 1613 | 1/5/1999 | $ (1,325.50) | PW | CHECK |
| 89034 | 1/5/1999 | 2,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 86578 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 1/5/1999 | $ (2,000.00) | PW | CHECK |
| 89026 | 1/5/1999 | 2,688.50 | NULL | 1C1047 | Reconciled Customer Checks | 99523 | 1C1047 | HANOH CHARAT | 1/5/1999 | $ (2,688.50) | PW | CHECK BOSTON SCIENTIFIC |
| 89014 | 1/5/1999 | 3,301.25 | NULL | 1B0050 | Reconciled Customer Checks | 247035 | 1B0050 | RUDY BONGIORNO & ANNETTE BONGIORNO J/T WROS | 1/5/1999 | $ (3,301.25) | PW | CHECK BOSTON SCIENTIFIC |
| 89018 | 1/5/1999 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 240229 | 1CM178 | MARSHA STACK | 1/5/1999 | $ (5,000.00) | CW | CHECK |
| 89107 | 1/5/1999 | 5,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 10605 | 1Z0002 | BARRY FREDERICK ZEGER | 1/5/1999 | $ (5,000.00) | CW | CHECK |
| 89054 | 1/5/1999 | 5,258.56 | NULL | 1L0024 | Reconciled Customer Checks | 182597 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/5/1999 | $ (5,258.56) | PW | CHECK AMERICA ON LINE |
| 89029 | 1/5/1999 | 5,476.69 | NULL | 1C1061 | Reconciled Customer Checks | 112804 | 1C1061 | HALLIE D COHEN | 1/5/1999 | $ (5,476.69) | PW | CHECK AMERICA ON LINE |
| 89086 | 1/5/1999 | 5,500.00 | NULL | 1V0004 | Reconciled Customer Checks | 238819 | 1V0004 | NTC & CO. FBO ALMA VILLAFANE FTC ACCT #954767 IRA | 1/5/1999 | $ (5,500.00) | CW | CHECK |
| 89027 | 1/5/1999 | 6,087.50 | NULL | 1C1061 | Reconciled Customer Checks | 307165 | 1C1061 | HALLIE D COHEN | 1/5/1999 | $ (6,087.50) | PW | CHECK DELTA AIRLINES |
| 89099 | 1/5/1999 | 7,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 168160 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/5/1999 | $ (7,000.00) | CW | CHECK |
| 89096 | 1/5/1999 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 192420 | 1ZA616 | EILEEN WEINSTEIN | 1/5/1999 | $ (7,500.00) | CW | CHECK |
| 89013 | 1/5/1999 | 10,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 42140 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 1/5/1999 | $ (10,000.00) | CW | CHECK |
| 89062 | 1/5/1999 | 10,000.00 | NULL | 1M0127 | Reconciled Customer Checks | 282018 | 1M0127 | PATRICIA T MYATT | 1/5/1999 | $ (10,000.00) | CW | CHECK |
| 89092 | 1/5/1999 | 10,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 286377 | 1ZA085 | MARTIN J PLATEIS MARCIA ELLIS J/T WROS | 1/5/1999 | $ (10,000.00) | CW | CHECK |
| 89094 | 1/5/1999 | 10,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 13597 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 1/5/1999 | $ (10,000.00) | CW | CHECK |
| 89095 | 1/5/1999 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 67022 | 1ZA448 | LEE MELLIS | 1/5/1999 | $ (10,000.00) | CW | CHECK |
| 89098 | 1/5/1999 | 10,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 192460 | 1ZA660 | JEFFREY LEEDY | 1/5/1999 | $ (10,000.00) | CW | CHECK |
| 89042 | 1/5/1999 | 15,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 97037 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT WROS | 1/5/1999 | $ (15,000.00) | CW | CHECK |
| 89061 | 1/5/1999 | 15,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 247189 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 1/5/1999 | $ (15,000.00) | CW | CHECK |
| 89057 | 1/5/1999 | 15,119.00 | NULL | 1L0027 | Reconciled Customer Checks | 183652 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/1999 | $ (15,119.00) | PW | CHECK SCHERING PLOUGH |
| 89055 | 1/5/1999 | 15,729.25 | NULL | 1L0026 | Reconciled Customer Checks | 9647 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/5/1999 | $ (15,729.25) | PW | CHECK SCHERING PLOUGH |
| 89047 | 1/5/1999 | 16,502.50 | NULL | 1L0021 | Reconciled Customer Checks | 277510 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/5/1999 | $ (16,502.50) | PW | CHECK BOSTON SCIENTIFIC |
| 89017 | 1/5/1999 | 20,000.00 | NULL | 1B0183 | Reconciled Customer Checks | 42167 | 1B0183 | BONYOR TRUST | 1/5/1999 | $ (20,000.00) | CW | CHECK |
| 89031 | 1/5/1999 | 20,000.00 | NULL | 1C1256 | Reconciled Customer Checks | 260158 | 1C1256 | ROBERT A COMORA | 1/5/1999 | $ (20,000.00) | CW | CHECK |
| 89039 | 1/5/1999 | 20,000.00 | NULL | 1G0110 | Reconciled Customer Checks | 273935 | 1G0110 | HELENE CUMMINGS KARP ANNUITY | 1/5/1999 | $ (20,000.00) | CW | CHECK |
| 89049 | 1/5/1999 | 21,545.00 | NULL | 1L0023 | Reconciled Customer Checks | 281581 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 1/5/1999 | $ (21,545.00) | PW | CHECK AMERICA ON LINE |
| 89050 | 1/5/1999 | 22,300.49 | NULL | 1L0023 | Reconciled Customer Checks | 161361 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 1/5/1999 | $ (22,300.49) | PW | CHECK CHRYSLER |
| 89093 | 1/5/1999 | 23,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 163762 | 1ZA089 | MARIANNE PENNYPACKER | 1/5/1999 | $ (23,000.00) | CW | CHECK |
| 89059 | 1/5/1999 | 25,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 73613 | 1L0163 | SUZANNE LEVINE | 1/5/1999 | $ (25,000.00) | PW | CHECK |
| 89079 | 1/5/1999 | 25,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 13507 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 1/5/1999 | $ (25,000.00) | CW | CHECK |
| 89102 | 1/5/1999 | 25,000.00 | NULL | 1ZB232 | Reconciled Customer Checks | 99439 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/5/1999 | $ (25,000.00) | CW | CHECK |
| 89028 | 1/5/1999 | 25,647.72 | NULL | 1C1061 | Reconciled Customer Checks | 206615 | 1C1061 | HALLIE D COHEN | 1/5/1999 | $ (25,647.72) | PW | CHECK CHRYSLER |
| 89106 | 1/5/1999 | 29,497.00 | NULL | 1ZR273 | Reconciled Customer Checks | 55361 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 1/5/1999 | $ (29,497.00) | CW | CHECK |
| 89097 | 1/5/1999 | 30,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 42185 | 1ZA620 | HELENE SAREN-LAWRENCE | 1/5/1999 | $ (30,000.00) | CW | CHECK |
| 89100 | 1/5/1999 | 30,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 228257 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/5/1999 | $ (30,000.00) | CW | CHECK |
| 89064 | 1/5/1999 | 32,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 282025 | 1P0038 | PHYLLIS A POLAND | 1/5/1999 | $ (32,000.00) | CW | CHECK |
| 89051 | 1/5/1999 | 32,758.25 | NULL | 1L0024 | Reconciled Customer Checks | 279754 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/5/1999 | $ (32,758.25) | PW | CHECK AMERICA ON LINE |
| 89101 | 1/5/1999 | 33,000.00 | NULL | 1ZB048 | Reconciled Customer Checks | 216775 | 1ZB048 | PENTAD PARTNERS | 1/5/1999 | $ (33,000.00) | CW | CHECK |
| 89077 | 1/5/1999 | 35,000.00 | NULL | 1R0066 | Reconciled Customer Checks | 177551 | 1R0066 | NTC & CO. FBO DAVID L RUBIN FTC ACCT #954729 IRA | 1/5/1999 | $ (35,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 89090 | 1/5/1999 | 35,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 280069 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 1/5/1999 | $ (35,000.00) | CW | CHECK |
| 89048 | 1/5/1999 | 36,412.00 | NULL | 1L0023 | Reconciled Customer Checks | 161346 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 1/5/1999 | $ (36,412.00) | PW | CHECK DELTA AIRLINES |
| 89053 | 1/5/1999 | 36,539.75 | NULL | 1L0024 | Reconciled Customer Checks | 281593 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/5/1999 | $ (36,539.75) | PW | CHECK SCHERING PLOUGH |
| 89084 | 1/5/1999 | 45,000.00 | NULL | 1S0381 | Reconciled Customer Checks | 247221 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/5/1999 | $ (45,000.00) | CW | CHECK |
| 89056 | 1/5/1999 | 46,992.87 | NULL | 1L0026 | Reconciled Customer Checks | 299416 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/5/1999 | $ (46,992.87) | PW | CHECK AMERICA ON LINE |
| 89035 | 1/5/1999 | 50,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 223504 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 1/5/1999 | $ (50,000.00) | CW | CHECK |
| 89021 | 1/5/1999 | 50,000.00 | NULL | 1CM389 | Reconciled Customer Checks | 86200 | 1CM389 | NTC & CO. FBO BETTY STARK (94569) | 1/5/1999 | $ (50,000.00) | CW | CHECK |
| 89085 | 1/5/1999 | 50,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 289892 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 1/5/1999 | $ (50,000.00) | CW | CHECK |
| 89104 | 1/5/1999 | 50,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 10587 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/5/1999 | $ (50,000.00) | CW | CHECK |
| 89052 | 1/5/1999 | 51,201.37 | NULL | 1L0024 | Reconciled Customer Checks | 114482 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/5/1999 | $ (51,201.37) | PW | CHECK CHRYSLER |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89024 | 1/5/1999 | 60,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 268165 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/5/1999 | $ (60,000.00) | CW | CHECK |
| 89058 | 1/5/1999 | 60,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 249942 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/5/1999 | $ (60,000.00) | CW | CHECK |
| 89082 | 1/5/1999 | 60,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 13520 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 1/5/1999 | $ (60,000.00) | CW | CHECK |
| 89023 | 1/5/1999 | 65,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 307157 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/5/1999 | $ (65,000.00) | CW | CHECK |
| 89016 | 1/5/1999 | 75,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 47121 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 1/5/1999 | $ (75,000.00) | CW | CHECK |
| 89043 | 1/5/1999 | 100,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 161225 | 1KW156 | STERLING 15C LLC | 1/5/1999 | $ (100,000.00) | CW | CHECK |
| 89083 | 1/5/1999 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 213903 | 1S0239 | TODD R SHACK | 1/5/1999 | $ (100,000.00) | CW | CHECK |
| 89087 | 1/5/1999 | 100,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 268234 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 1/5/1999 | $ (100,000.00) | CW | CHECK |
| 89091 | 1/5/1999 | 100,000.00 | NULL | 1ZA044 | Reconciled Customer Checks | 27420 | 1ZA044 | JAY S WYNER 1 | 1/5/1999 | $ (100,000.00) | CW | CHECK |
| 89103 | 1/5/1999 | 100,000.00 | NULL | 1ZB364 | Reconciled Customer Checks | 110865 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 1/5/1999 | $ (100,000.00) | CW | CHECK |
| 89020 | 1/5/1999 | 135,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 42242 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 1/5/1999 | $ (135,000.00) | CW | CHECK |
| 89032 | 1/5/1999 | 150,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 260220 | 1EM122 | SIDNEY MARKS TRUST 2002 | 1/5/1999 | $ (150,000.00) | CW | CHECK |
| 89105 | 1/5/1999 | 150,027.50 | NULL | 1ZR218 | Reconciled Customer Checks | 34604 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 1/5/1999 | $ (150,027.50) | CW | CHECK |
| 89078 | 1/5/1999 | 175,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 73684 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 1/5/1999 | $ (175,000.00) | CW | CHECK |
| 89089 | 1/5/1999 | 225,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 220997 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 1/5/1999 | $ (225,000.00) | CW | CHECK |
| 89022 | 1/5/1999 | 235,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 268169 | 1CM472 | CAROLE PITTELMAN TTEE UA DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 1/5/1999 | $ (235,000.00) | CW | CHECK |
| 89019 | 1/5/1999 | 250,000.00 | NULL | 1CM253 | Reconciled Customer Checks | 29052 | 1CM253 | MURRAY PERGAMENT | 1/5/1999 | $ (250,000.00) | CW | CHECK |
| 89040 | 1/5/1999 | 300,000.00 | NULL | 1G0112 | Reconciled Customer Checks | 183496 | 1G0112 | AMY SOMMER GIFFORD | 1/5/1999 | $ (300,000.00) | CW | CHECK |
| 89037 | 1/5/1999 | 375,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 295523 | 1F0054 | S DONALD FRIEDMAN | 1/5/1999 | $ (375,000.00) | CW | CHECK |
| 89015 | 1/5/1999 | 400,000.00 | NULL | 1B0016 | Reconciled Customer Checks | 47101 | 1B0016 | BRAMAN FAMILY FOUNDATION INC | 1/5/1999 | $ (400,000.00) | CW | CHECK |
| 89114 | 1/6/1999 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 61709 | 1D0020 | DOLINSKY INVESTMENT FUND | 1/6/1999 | $ (2,500.00) | CW | CHECK |
| 89128 | 1/6/1999 | 14,394.94 | NULL | 1ZB110 | Reconciled Customer Checks | 198866 | 1ZB110 | ERIC S ROMANUCCI & ERIC ROMANUCCI TRUSTEE ROMANUCCI FAMILY TRUST TIC | 1/6/1999 | $ (14,394.94) | CW | CHECK |
| 89112 | 1/6/1999 | 16,000.00 | NULL | 1CM422 | Reconciled Customer Checks | 29099 | 1CM422 | MELVIN GORDON ASSOCIATES DEFINED BENEFITS PLAN #1 MELVIN GORDON AND HERTA GORDON | 1/6/1999 | $ (16,000.00) | CW | CHECK |
| 89116 | 1/6/1999 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 214726 | 1EM211 | LESTER G SOBIN THE FARM | 1/6/1999 | $ (20,000.00) | CW | CHECK |
| 89123 | 1/6/1999 | 20,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 99817 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 1/6/1999 | $ (20,000.00) | CW | CHECK |
| 89119 | 1/6/1999 | 20,143.92 | NULL | 1H0109 | Reconciled Customer Checks | 268543 | 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | 1/6/1999 | $ (20,143.92) | CW | CHECK |
| 89125 | 1/6/1999 | 23,761.05 | NULL | 1ZA468 | Reconciled Customer Checks | 99998 | 1ZA468 | AMY THAU FRIEDMAN | 1/6/1999 | $ (23,761.05) | CW | CHECK |
| 89122 | 1/6/1999 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 13533 | 1S0325 | CYNTHIA S SEGAL | 1/6/1999 | $ (45,000.00) | CW | CHECK |
| 89115 | 1/6/1999 | 50,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 113325 | 1EM202 | MERLE L SLEEPER | 1/6/1999 | $ (50,000.00) | CW | CHECK |
| 89118 | 1/6/1999 | 50,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 273691 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH J/T WROS | 1/6/1999 | $ (50,000.00) | CW | CHECK |
| 89120 | 1/6/1999 | 50,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 223757 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 1/6/1999 | $ (50,000.00) | CW | CHECK |
| 89129 | 1/6/1999 | 52,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 247241 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/6/1999 | $ (52,000.00) | CW | CHECK |
| 89127 | 1/6/1999 | 55,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 198859 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/6/1999 | $ (55,000.00) | CW | CHECK |
| 89130 | 1/6/1999 | 70,000.00 | NULL | 1ZB258 | Reconciled Customer Checks | 113171 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 1/6/1999 | $ (70,000.00) | CW | CHECK |
| 89117 | 1/6/1999 | 75,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 80810 | 1EM249 | DENISE MARIE DIAN | 1/6/1999 | $ (75,000.00) | CW | CHECK |
| 89110 | 1/6/1999 | 100,000.00 | NULL | 1CM130 | Reconciled Customer Checks | 29032 | 1CM130 | MELVIN MARDER MIRIAM MARDER JT TEN | 1/6/1999 | $ (100,000.00) | CW | CHECK |
| 89111 | 1/6/1999 | 201,998.27 | NULL | 1CM269 | Reconciled Customer Checks | 237065 | 1CM269 | DONNA OLSHAN BONVENTRE J O ESTABROOK & J OLSHAN TIC C/O OLSHAN GRUNDMAN & FROME | 1/6/1999 | $ (201,998.27) | CW | CHECK |
| 89113 | 1/6/1999 | 300,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 268137 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULZ TRUSTEES | 1/6/1999 | $ (300,000.00) | CW | CHECK |
| 89126 | 1/6/1999 | 300,000.00 | NULL | 1ZA924 | Reconciled Customer Checks | 49607 | 1ZA924 | JOEL LEVEY | 1/6/1999 | $ (300,000.00) | CW | CHECK |
| 89124 | 1/6/1999 | 405,534.31 | NULL | 1ZA270 | Reconciled Customer Checks | 13678 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 1/6/1999 | $ (405,534.31) | CW | CHECK |
| 89121 | 1/6/1999 | 872,730.00 | NULL | 1M0001 | Reconciled Customer Checks | 114573 | 1M0001 | M C DISBURSEMENTS C/O MAURICE COHN | 1/6/1999 | $ (872,730.00) | CW | CHECK |
| 89141 | 1/7/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 114633 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 1/7/1999 | $ (1,000.00) | CW | CHECK |
| 89139 | 1/7/1999 | 2,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 105913 | 1KW195 | JEFFREY S WILPON SPECIAL | 1/7/1999 | $ (2,000.00) | CW | CHECK |
| 89151 | 1/7/1999 | 2,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 187521 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 1/7/1999 | $ (2,000.00) | CW | CHECK |
| 89144 | 1/7/1999 | 4,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 177733 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 1/7/1999 | $ (4,000.00) | CW | CHECK |
| 89142 | 1/7/1999 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 182895 | 1SH168 | DANIEL I WAINTRUP | 1/7/1999 | $ (5,000.00) | CW | CHECK |
| 89146 | 1/7/1999 | 5,000.00 | NULL | 1ZA098 | Reconciled Customer Checks | 99589 | 1ZA098 | THE BREIER GROUP | 1/7/1999 | $ (5,000.00) | CW | CHECK |
| 89147 | 1/7/1999 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 216512 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 1/7/1999 | $ (5,000.00) | CW | CHECK |
| 89152 | 1/7/1999 | 9,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 198977 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 1/7/1999 | $ (9,007.50) | CW | CHECK |
| 89133 | 1/7/1999 | 15,000.00 | NULL | 1B0024 | Reconciled Customer Checks | 206460 | 1B0024 | NTC & CO. FBO BURTON H BLOCK FTC ACCT #979573 IRA | 1/7/1999 | $ (15,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 89145 | 1/7/1999 | 15,000.00 | NULL | 1S0286 | Reconciled Customer Checks | 66768 | 1S0286 | ESTATE OF THEODORE SCHWARTZ C/O TREZZA MANAGEMENT INC | 1/7/1999 | $ (15,000.00) | CW | CHECK |
| 89138 | 1/7/1999 | 20,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 95482 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 1/7/1999 | $ (20,000.00) | CW | CHECK |
| 89149 | 1/7/1999 | 20,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 216912 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 1/7/1999 | $ (20,000.00) | CW | CHECK |
| 89134 | 1/7/1999 | 25,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 92292 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 1/7/1999 | $ (25,000.00) | CW | CHECK |
| 89148 | 1/7/1999 | 25,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 192487 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/7/1999 | $ (25,000.00) | CW | CHECK |
| 89136 | 1/7/1999 | 27,277.02 | NULL | 1D0028 | Reconciled Customer Checks | 152095 | 1D0028 | CARMEN DELL'OREFICE | 1/7/1999 | $ (27,277.02) | CW | CHECK |
| 89137 | 1/7/1999 | 30,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 96732 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 1/7/1999 | $ (30,000.00) | CW | CHECK |
| 89135 | 1/7/1999 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 43840 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 1/7/1999 | $ (35,000.00) | CW | CHECK |
| 89132 | 1/7/1999 | 150,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 43685 | 1A0096 | ALBERT ANGEL | 1/7/1999 | $ (150,000.00) | CW | CHECK |
| 89150 | 1/7/1999 | 150,000.00 | NULL | 1ZB270 | Reconciled Customer Checks | 206685 | 1ZB270 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 1/7/1999 | $ (150,000.00) | CW | CHECK |
| 89140 | 1/7/1999 | 200,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 114474 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/7/1999 | $ (200,000.00) | CW | CHECK |
| 89143 | 1/7/1999 | 200,000.00 | NULL | 1S0234 | Reconciled Customer Checks | 73773 | 1S0234 | NTC & CO. FBO ANNE SQUADRON (380271) | 1/7/1999 | $ (200,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89163 | 1/8/1999 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 228010 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 1/8/1999 | $ (10,000.00) | CW | CHECK |
| 89157 | 1/8/1999 | 15,000.00 | NULL | 1J0037 | Reconciled Customer Checks | 223725 | 1J0037 | HELEN JAFFE | 1/8/1999 | $ (15,000.00) | CW | CHECK |
| 89164 | 1/8/1999 | 15,000.00 | NULL | 1ZA562 | Reconciled Customer Checks | 168094 | 1ZA562 | SANDRA SPITZ TSTEE SANDRA SPITZ TST DTD 4/3/07 | 1/8/1999 | $ (15,000.00) | CW | CHECK |
| 89154 | 1/8/1999 | 38,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 43763 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 1/8/1999 | $ (38,000.00) | CW | CHECK |
| 89165 | 1/8/1999 | 40,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 42188 | 1ZA620 | HELENE SAREN-LAWRENCE | 1/8/1999 | $ (40,000.00) | CW | CHECK |
| 89158 | 1/8/1999 | 50,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 279966 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 1/8/1999 | $ (50,000.00) | CW | CHECK |
| 89161 | 1/8/1999 | 53,480.00 | NULL | 1SH005 | Reconciled Customer Checks | 170060 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/8/1999 | $ (53,480.00) | CW | CHECK |
| 89155 | 1/8/1999 | 84,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 268128 | 1CM375 | ELIZABETH JANE RAND | 1/8/1999 | $ (84,000.00) | CW | CHECK |
| 89156 | 1/8/1999 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 80750 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 1/8/1999 | $ (100,000.00) | CW | CHECK |
| 89159 | 1/8/1999 | 252,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 282032 | 1R0170 | ROITENBERG FAMILY INTERIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 1/8/1999 | $ (252,000.00) | CW | CHECK |
| 89160 | 1/8/1999 | 355,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 114721 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 1/8/1999 | $ (355,000.00) | CW | CHECK |
| 89162 | 1/8/1999 | 385,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 177723 | 1S0265 | S J K INVESTORS INC | 1/8/1999 | $ (385,000.00) | CW | CHECK |
| 89167 | 1/8/1999 | 475,854.26 | NULL | 1ZB359 | Reconciled Customer Checks | 216907 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 1/8/1999 | $ (475,854.26) | CW | CHECK |
| 89172 | 1/11/1999 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 152245 | 1E0150 | LAURIE ROMAN EKSTROM | 1/11/1999 | $ (5,000.00) | CW | CHECK |
| 89175 | 1/11/1999 | 5,000.00 | NULL | 1M0082 | Reconciled Customer Checks | 169883 | 1M0082 | SUSAN MILLER | 1/11/1999 | $ (5,000.00) | CW | CHECK |
| 89171 | 1/11/1999 | 10,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 223518 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 1/11/1999 | $ (10,000.00) | CW | CHECK |
| 89174 | 1/11/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 277515 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/11/1999 | $ (10,770.00) | PW | CHECK |
| 89177 | 1/11/1999 | 15,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 55349 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 1/11/1999 | $ (15,000.00) | CW | CHECK |
| 89180 | 1/11/1999 | 16,000.00 | NULL | 1ZR224 | Reconciled Customer Checks | 209501 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 1/11/1999 | $ (16,000.00) | CW | CHECK |
| 89178 | 1/11/1999 | 35,542.10 | NULL | 1ZR178 | Reconciled Customer Checks | 227862 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 1/11/1999 | $ (35,542.10) | CW | CHECK |
| 89169 | 1/11/1999 | 50,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 247069 | 1CM045 | DAVID EPSTEIN | 1/11/1999 | $ (50,000.00) | CW | CHECK |
| 89181 | 1/11/1999 | 74,407.00 | NULL | 1ZR252 | Reconciled Customer Checks | 209538 | 1ZR252 | NTC & CO. FBO LEONARD R GANZ (44045) | 1/11/1999 | $ (74,407.00) | CW | CHECK |
| 89173 | 1/11/1999 | 75,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 161277 | 1KW128 | MS YETTA GOLDMAN | 1/11/1999 | $ (75,000.00) | CW | CHECK |
| 89170 | 1/11/1999 | 100,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 307141 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 1/11/1999 | $ (100,000.00) | CW | CHECK |
| 89191 | 1/12/1999 | 1,500.00 | NULL | 1G0022 | Reconciled Customer Checks | 249854 | 1G0022 | THE GETTINGER FOUNDATION | 1/12/1999 | $ (1,500.00) | CW | CHECK |
| 89205 | 1/12/1999 | 2,500.00 | NULL | 1ZG005 | Reconciled Customer Checks | 122943 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN O/T/F MARGERY SETTLER 1ST BENE | 1/12/1999 | $ (2,500.00) | CW | CHECK |
| 89195 | 1/12/1999 | 4,150.13 | NULL | 1K0095 | Reconciled Customer Checks | 273453 | 1K0095 | KLUFER FAMILY TRUST | 1/12/1999 | $ (4,150.13) | CW | CHECK |
| 89185 | 1/12/1999 | 5,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 206524 | 1B0195 | DEBRA BROWN | 1/12/1999 | $ (5,000.00) | CW | CHECK |
| 89201 | 1/12/1999 | 5,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 290055 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 1/12/1999 | $ (5,000.00) | CW | CHECK |
| 89190 | 1/12/1999 | 6,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 295519 | 1F0057 | ROBIN S FRIEHLING | 1/12/1999 | $ (6,000.00) | CW | CHECK |
| 89204 | 1/12/1999 | 6,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 168180 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/12/1999 | $ (6,000.00) | CW | CHECK |
| 89206 | 1/12/1999 | 6,125.00 | NULL | 1ZR077 | Reconciled Customer Checks | 55331 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 1/12/1999 | $ (6,125.00) | CW | CHECK |
| 89194 | 1/12/1999 | 10,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 105533 | 1K0052 | GLORIA KONIGSBERG U/T/F JEFFREY KONIGSBERG | 1/12/1999 | $ (10,000.00) | CW | CHECK |
| 89203 | 1/12/1999 | 10,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 168177 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/12/1999 | $ (10,000.00) | CW | CHECK |
| 89197 | 1/12/1999 | 16,600.00 | NULL | 1S0180 | Reconciled Customer Checks | 282092 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 1/12/1999 | $ (16,600.00) | CW | CHECK |
| 89199 | 1/12/1999 | 17,520.00 | NULL | 1ZA096 | Reconciled Customer Checks | 192317 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 1/12/1999 | $ (17,520.00) | CW | CHECK |
| 89189 | 1/12/1999 | 26,236.71 | NULL | 1EM015 | Reconciled Customer Checks | 307220 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 1/12/1999 | $ (26,236.71) | CW | CHECK |
| 89193 | 1/12/1999 | 35,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 9578 | 1J0028 | SYLVIA JOEL #2 | 1/12/1999 | $ (35,000.00) | CW | CHECK |
| 89188 | 1/12/1999 | 35,473.15 | NULL | 1CM107 | Reconciled Customer Checks | 29011 | 1CM107 | ROBERT C LAPIN PENSION TRUST F/B/O ROBERT C LAPIN | 1/12/1999 | $ (35,473.15) | CW | CHECK |
| 89192 | 1/12/1999 | 40,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 223672 | 1H0128 | RUTH W HOUGHTON | 1/12/1999 | $ (40,000.00) | CW | CHECK |
| 89183 | 1/12/1999 | 50,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 28937 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 1/12/1999 | $ (50,000.00) | CW | CHECK |
| 89196 | 1/12/1999 | 50,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 182736 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 1/12/1999 | $ (50,000.00) | CW | CHECK |
| 89198 | 1/12/1999 | 50,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 213906 | 1S0238 | DEBRA A WECHSLER | 1/12/1999 | $ (50,000.00) | CW | CHECK |
| 89202 | 1/12/1999 | 75,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 100237 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 1/12/1999 | $ (75,000.00) | CW | CHECK |
| 89184 | 1/12/1999 | 80,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 307129 | 1B0145 | BARBARA J BERDON | 1/12/1999 | $ (80,000.00) | CW | CHECK |
| 89186 | 1/12/1999 | 100,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 224156 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 1/12/1999 | $ (100,000.00) | CW | CHECK |
| 89200 | 1/12/1999 | 110,000.00 | NULL | 1ZA213 | Reconciled Customer Checks | 289945 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/12/1999 | $ (110,000.00) | CW | CHECK |
| 89187 | 1/12/1999 | 300,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 247062 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 1/12/1999 | $ (300,000.00) | CW | CHECK |
| 89685 | 1/13/1999 | 550.55 | NULL | 1ZB225 | Reconciled Customer Checks | 27794 | 1ZB225 | CAROLYN M CIOFFI | 1/13/1999 | $ (550.55) | CW | CHECK |
| 89725 | 1/13/1999 | 1,500.00 | NULL | 1KW109 | Reconciled Customer Checks | 12971 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 1/13/1999 | $ (1,500.00) | CW | CHECK |
| 89620 | 1/13/1999 | 1,687.15 | NULL | 1ZA791 | Reconciled Customer Checks | 290168 | 1ZA791 | RUTH SONNETT | 1/13/1999 | $ (1,687.15) | CW | CHECK |
| 89592 | 1/13/1999 | 1,687.38 | NULL | 1ZA676 | Reconciled Customer Checks | 290154 | 1ZA676 | A AMIE WITKIN THE WINDS | 1/13/1999 | $ (1,687.38) | CW | CHECK |
| 89594 | 1/13/1999 | 1,687.38 | NULL | 1ZA692 | Reconciled Customer Checks | 228183 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 1/13/1999 | $ (1,687.38) | CW | CHECK |
| 89566 | 1/13/1999 | 1,687.50 | NULL | 1ZA550 | Reconciled Customer Checks | 100101 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 1/13/1999 | $ (1,687.50) | CW | CHECK |
| 89521 | 1/13/1999 | 1,687.69 | NULL | 1ZA399 | Reconciled Customer Checks | 66992 | 1ZA399 | ESTATE OF PAULINE L SEIDMAN DUNCASTER APT G319 | 1/13/1999 | $ (1,687.69) | CW | CHECK |
| 89494 | 1/13/1999 | 1,687.76 | NULL | 1ZA291 | Reconciled Customer Checks | 27635 | 1ZA291 | IRVING SCHOENFELD INTERIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 1/13/1999 | $ (1,687.76) | CW | CHECK |
| 89543 | 1/13/1999 | 1,687.81 | NULL | 1ZA463 | Reconciled Customer Checks | 13700 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 1/13/1999 | $ (1,687.81) | CW | CHECK |
| 89462 | 1/13/1999 | 1,687.91 | NULL | 1ZA172 | Reconciled Customer Checks | 13585 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 1/13/1999 | $ (1,687.91) | CW | CHECK |
| 89467 | 1/13/1999 | 1,687.91 | NULL | 1ZA183 | Reconciled Customer Checks | 177802 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 1/13/1999 | $ (1,687.91) | CW | CHECK |
| 89700 | 1/13/1999 | 1,687.99 | NULL | 1ZG015 | Reconciled Customer Checks | 216921 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 1/13/1999 | $ (1,687.99) | CW | CHECK |
| 89291 | 1/13/1999 | 1,702.91 | NULL | 1G0298 | Reconciled Customer Checks | 281474 | 1G0298 | PATI H GERBER LTD | 1/13/1999 | $ (1,702.91) | CW | CHECK |
| 89710 | 1/13/1999 | 1,710.26 | NULL | 1ZW056 | Reconciled Customer Checks | 187538 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 1/13/1999 | $ (1,710.26) | CW | CHECK |
| 89543 | 1/13/1999 | 1,735.25 | NULL | 1ZG034 | Reconciled Customer Checks | 198897 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 1/13/1999 | $ (1,735.25) | CW | CHECK |
| 89724 | 1/13/1999 | 2,500.00 | NULL | 1KW108 | Reconciled Customer Checks | 299368 | 1KW108 | GREGORY KATZ | 1/13/1999 | $ (2,500.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback Claims from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89649 | 1/13/1999 | 2,703.89 | NULL | 1ZA960 | Reconciled Customer Checks | 216786 | 1ZA960 | GLADYS GLASSMAN | 1/13/1999 | $ (2,703.89) | CW | CHECK |
| 89653 | 1/13/1999 | 2,703.89 | NULL | 1ZA967 | Reconciled Customer Checks | 187472 | 1ZA967 | MILTON ETKIND | 1/13/1999 | $ (2,703.89) | CW | CHECK |
| 89626 | 1/13/1999 | 2,853.49 | NULL | 1ZA826 | Reconciled Customer Checks | 168152 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 1/13/1999 | $ (2,853.49) | CW | CHECK |
| 89701 | 1/13/1999 | 2,856.50 | NULL | 1ZG018 | Reconciled Customer Checks | 34573 | 1ZG018 | JOAN ALPERN ROMAN | 1/13/1999 | $ (2,856.50) | CW | CHECK |
| 89581 | 1/13/1999 | 2,886.93 | NULL | 1ZA611 | Reconciled Customer Checks | 187219 | 1ZA611 | CHRISTOPHER A REPETTI | 1/13/1999 | $ (2,886.93) | CW | CHECK |
| 89463 | 1/13/1999 | 2,887.30 | NULL | 1ZA174 | Reconciled Customer Checks | 99515 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 | 1/13/1999 | $ (2,887.30) | CW | CHECK |
| 89507 | 1/13/1999 | 2,901.54 | NULL | 1ZA329 | Reconciled Customer Checks | 99706 | 1ZA329 | BARBARA LEON, SUCCESSOR TSTEE | 1/13/1999 | $ (2,901.54) | CW | CHECK |
| 89643 | 1/13/1999 | 2,901.57 | NULL | 1ZA928 | Reconciled Customer Checks | 168215 | 1ZA928 | BERTHA UNDERHILL STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 1/13/1999 | $ (2,901.57) | CW | CHECK |
| 89624 | 1/13/1999 | 2,901.76 | NULL | 1ZA816 | Reconciled Customer Checks | 214293 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 1/13/1999 | $ (2,901.76) | CW | CHECK |
| 89597 | 1/13/1999 | 2,916.96 | NULL | 1ZA704 | Reconciled Customer Checks | 192451 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 1/13/1999 | $ (2,916.96) | CW | CHECK |
| 89518 | 1/13/1999 | 2,925.80 | NULL | 1ZA385 | Reconciled Customer Checks | 214088 | 1ZA385 | JANE G STARR | 1/13/1999 | $ (2,925.80) | CW | CHECK |
| 89474 | 1/13/1999 | 2,937.93 | NULL | 1ZA212 | Reconciled Customer Checks | 27510 | 1ZA212 | EDITH WUTZL LABATE | 1/13/1999 | $ (2,937.93) | CW | CHECK |
| 89607 | 1/13/1999 | 2,939.58 | NULL | 1ZA728 | Reconciled Customer Checks | 168128 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/13/1999 | $ (2,939.58) | CW | CHECK |
| 89691 | 1/13/1999 | 2,939.64 | NULL | 1ZB284 | Reconciled Customer Checks | 48749 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 1/13/1999 | $ (2,939.64) | CW | CHECK |
| 89601 | 1/13/1999 | 2,941.72 | NULL | 1ZA712 | Reconciled Customer Checks | 228162 | 1ZA712 | JANI BRICK | 1/13/1999 | $ (2,941.72) | CW | CHECK |
| 89465 | 1/13/1999 | 2,964.07 | NULL | 1ZA178 | Reconciled Customer Checks | 286369 | 1ZA178 | DAVID MOSKOWITZ | 1/13/1999 | $ (2,964.07) | CW | CHECK |
| 89651 | 1/13/1999 | 2,987.53 | NULL | 1ZA963 | Reconciled Customer Checks | 27801 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 1/13/1999 | $ (2,987.53) | CW | CHECK |
| 89522 | 1/13/1999 | 2,988.67 | NULL | 1ZA400 | Reconciled Customer Checks | 216488 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 1/13/1999 | $ (2,988.67) | CW | CHECK |
| 89464 | 1/13/1999 | 2,988.96 | NULL | 1ZA177 | Reconciled Customer Checks | 221002 | 1ZA177 | ROGER GRINNELL | 1/13/1999 | $ (2,988.96) | CW | CHECK |
| 89514 | 1/13/1999 | 3,005.29 | NULL | 1ZA365 | Reconciled Customer Checks | 99804 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 1/13/1999 | $ (3,005.29) | CW | CHECK |
| 89733 | 1/13/1999 | 3,010.00 | NULL | 1ZR079 | Reconciled Customer Checks | 10575 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 1/13/1999 | $ (3,010.00) | CW | CHECK |
| 89661 | 1/13/1999 | 3,025.37 | NULL | 1ZB006 | Reconciled Customer Checks | 216754 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 1/13/1999 | $ (3,025.37) | CW | CHECK |
| 89493 | 1/13/1999 | 3,026.06 | NULL | 1ZA290 | Reconciled Customer Checks | 99959 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 1/13/1999 | $ (3,026.06) | CW | CHECK |
| 89588 | 1/13/1999 | 3,026.11 | NULL | 1ZA643 | Reconciled Customer Checks | 168098 | 1ZA643 | RUTH WALLACH | 1/13/1999 | $ (3,026.11) | CW | CHECK |
| 89479 | 1/13/1999 | 3,031.96 | NULL | 1ZA229 | Reconciled Customer Checks | 99615 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 1/13/1999 | $ (3,031.96) | CW | CHECK |
| 89623 | 1/13/1999 | 3,033.13 | NULL | 1ZA815 | Reconciled Customer Checks | 67117 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 1/13/1999 | $ (3,033.13) | CW | CHECK |
| 89572 | 1/13/1999 | 3,077.68 | NULL | 1ZA565 | Reconciled Customer Checks | 214237 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/13/1999 | $ (3,077.68) | CW | CHECK |
| 89721 | 1/13/1999 | 4,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 249882 | 1KW087 | HEATHER OSTERMAN | 1/13/1999 | $ (4,000.00) | CW | CHECK |
| 89722 | 1/13/1999 | 4,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 281517 | 1KW088 | KENDRA OSTERMAN | 1/13/1999 | $ (4,000.00) | CW | CHECK |
| 89407 | 1/13/1999 | 4,487.96 | NULL | 1Y0012 | Reconciled Customer Checks | 221013 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 1/13/1999 | $ (4,487.96) | CW | CHECK |
| 89537 | 1/13/1999 | 4,489.18 | NULL | 1ZA449 | Reconciled Customer Checks | 99909 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 1/13/1999 | $ (4,489.18) | CW | CHECK |
| 89698 | 1/13/1999 | 4,489.54 | NULL | 1ZG009 | Reconciled Customer Checks | 256124 | 1ZG009 | RACHEL MOSKOWITZ | 1/13/1999 | $ (4,489.54) | CW | CHECK |
| 89342 | 1/13/1999 | 4,493.43 | NULL | 1RU046 | Reconciled Customer Checks | 73680 | 1RU046 | REINA HAFT OR JANSE MAYA | 1/13/1999 | $ (4,493.43) | CW | CHECK |
| 89397 | 1/13/1999 | 4,498.84 | NULL | 1T0045 | Reconciled Customer Checks | 13575 | 1T0045 | JOSEPH D TUCHMAN | 1/13/1999 | $ (4,498.84) | CW | CHECK |
| 89491 | 1/13/1999 | 4,500.03 | NULL | 1ZA281 | Reconciled Customer Checks | 99930 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 1/13/1999 | $ (4,500.03) | CW | CHECK |
| 89602 | 1/13/1999 | 4,502.44 | NULL | 1ZA718 | Reconciled Customer Checks | 228158 | 1ZA718 | ESTATE OF ROSE LEVY | 1/13/1999 | $ (4,502.44) | CW | CHECK |
| 89657 | 1/13/1999 | 4,502.44 | NULL | 1ZA985 | Reconciled Customer Checks | 227769 | 1ZA985 | MURIEL GOLDBERG | 1/13/1999 | $ (4,502.44) | CW | CHECK |
| 89662 | 1/13/1999 | 4,502.44 | NULL | 1ZB009 | Reconciled Customer Checks | 209356 | 1ZB009 | BARBARA BROOKE GOMPERS | 1/13/1999 | $ (4,502.44) | CW | CHECK |
| 89666 | 1/13/1999 | 4,502.44 | NULL | 1ZB038 | Reconciled Customer Checks | 192515 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 1/13/1999 | $ (4,502.44) | CW | CHECK |
| 89589 | 1/13/1999 | 4,503.04 | NULL | 1ZA659 | Reconciled Customer Checks | 42251 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 1/13/1999 | $ (4,503.04) | CW | CHECK |
| 89548 | 1/13/1999 | 4,503.13 | NULL | 1ZA480 | Reconciled Customer Checks | 42201 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/13/1999 | $ (4,503.13) | CW | CHECK |
| 89558 | 1/13/1999 | 4,503.13 | NULL | 1ZA502 | Reconciled Customer Checks | 214200 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 1/13/1999 | $ (4,503.13) | CW | CHECK |
| 89559 | 1/13/1999 | 4,503.13 | NULL | 1ZA504 | Reconciled Customer Checks | 214178 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOANN BERMAN TRUSTEE | 1/13/1999 | $ (4,503.13) | CW | CHECK |
| 89596 | 1/13/1999 | 4,503.28 | NULL | 1ZA698 | Reconciled Customer Checks | 27703 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/29/89 UNIT 101 | 1/13/1999 | $ (4,503.28) | CW | CHECK |
| 89496 | 1/13/1999 | 4,503.42 | NULL | 1ZA296 | Reconciled Customer Checks | 188618 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 1/13/1999 | $ (4,503.42) | CW | CHECK |
| 89527 | 1/13/1999 | 4,503.65 | NULL | 1ZA421 | Reconciled Customer Checks | 216500 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 1/13/1999 | $ (4,503.65) | CW | CHECK |
| 89528 | 1/13/1999 | 4,503.65 | NULL | 1ZA422 | Reconciled Customer Checks | 163898 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 1/13/1999 | $ (4,503.65) | CW | CHECK |
| 89565 | 1/13/1999 | 4,503.65 | NULL | 1ZA549 | Reconciled Customer Checks | 187290 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 1/13/1999 | $ (4,503.65) | CW | CHECK |
| 89563 | 1/13/1999 | 4,503.80 | NULL | 1ZA533 | Reconciled Customer Checks | 168079 | 1ZA533 | RUTH L COHEN C/O GODSICK | 1/13/1999 | $ (4,503.80) | CW | CHECK |
| 89545 | 1/13/1999 | 4,503.95 | NULL | 1ZA472 | Reconciled Customer Checks | 67087 | 1ZA472 | JUNE EVE STORY | 1/13/1999 | $ (4,503.95) | CW | CHECK |
| 89506 | 1/13/1999 | 4,504.11 | NULL | 1ZA328 | Reconciled Customer Checks | 228018 | 1ZA328 | LESLIE GOLDSMITH | 1/13/1999 | $ (4,504.11) | CW | CHECK |
| 89429 | 1/13/1999 | 4,504.78 | NULL | 1ZA063 | Reconciled Customer Checks | 177810 | 1ZA063 | AMY BETH SMITH | 1/13/1999 | $ (4,504.78) | CW | CHECK |
| 89430 | 1/13/1999 | 4,504.78 | NULL | 1ZA064 | Reconciled Customer Checks | 214006 | 1ZA064 | ROBERT JASON SCHUSTACK | 1/13/1999 | $ (4,504.78) | CW | CHECK |
| 89235 | 1/13/1999 | 4,513.62 | NULL | 1C1244 | Reconciled Customer Checks | 96679 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/13/1999 | $ (4,513.62) | CW | CHECK |
| 89547 | 1/13/1999 | 4,513.68 | NULL | 1ZA474 | Reconciled Customer Checks | 228139 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 1/13/1999 | $ (4,513.68) | CW | CHECK |
| 89322 | 1/13/1999 | 4,516.69 | NULL | 1L0148 | Reconciled Customer Checks | 299454 | 1L0148 | GARY LOW | 1/13/1999 | $ (4,516.69) | CW | CHECK |
| 89339 | 1/13/1999 | 4,518.51 | NULL | 1RU034 | Reconciled Customer Checks | 10368 | 1RU034 | HARRY DEINHARDT | 1/13/1999 | $ (4,518.51) | CW | CHECK |
| 89337 | 1/13/1999 | 4,518.99 | NULL | 1P0081 | Reconciled Customer Checks | 182827 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 1/13/1999 | $ (4,518.99) | CW | CHECK |
| 89683 | 1/13/1999 | 4,520.57 | NULL | 1ZB126 | Reconciled Customer Checks | 110982 | 1ZB126 | MARCY SMITH | 1/13/1999 | $ (4,520.57) | CW | CHECK |
| 89381 | 1/13/1999 | 4,521.90 | NULL | 1S0346 | Reconciled Customer Checks | 282098 | 1S0346 | DAVID SIMONDS | 1/13/1999 | $ (4,521.90) | CW | CHECK |
| 89343 | 1/13/1999 | 4,523.51 | NULL | 1R0124 | Reconciled Customer Checks | 282064 | 1R0124 | BARBARA ROTH & MARK ROTH J/T WROS | 1/13/1999 | $ (4,523.51) | CW | CHECK |
| 89268 | 1/13/1999 | 4,524.12 | NULL | 1F0130 | Reconciled Customer Checks | 273562 | 1F0130 | FRANCES FRIED | 1/13/1999 | $ (4,524.12) | CW | CHECK |
| 89228 | 1/13/1999 | 4,526.46 | NULL | 1B0201 | Reconciled Customer Checks | 54091 | 1B0201 | NORMAN J BLUM LIVING TRUST | 1/13/1999 | $ (4,526.46) | CW | CHECK |
| 89232 | 1/13/1999 | 4,528.48 | NULL | 1C1230 | Reconciled Customer Checks | 206628 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 1/13/1999 | $ (4,528.48) | CW | CHECK |
| 89351 | 1/13/1999 | 4,531.54 | NULL | 1R0166 | Reconciled Customer Checks | 10387 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 1/13/1999 | $ (4,531.54) | CW | CHECK |
| 89401 | 1/13/1999 | 4,532.31 | NULL | 1W0078 | Reconciled Customer Checks | 10448 | 1W0078 | DOROTHY J WALKER | 1/13/1999 | $ (4,532.31) | CW | CHECK |
| 89580 | 1/13/1999 | 4,543.12 | NULL | 1ZA610 | Reconciled Customer Checks | 27638 | 1ZA610 | RICHARD E REPETTI | 1/13/1999 | $ (4,543.12) | CW | CHECK |
| 89373 | 1/13/1999 | 4,551.94 | NULL | 1S0326 | Reconciled Customer Checks | 10429 | 1S0326 | DAVID F SEGAL | 1/13/1999 | $ (4,551.94) | CW | CHECK |
| 89654 | 1/13/1999 | 4,552.14 | NULL | 1ZA974 | Reconciled Customer Checks | 99418 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 1/13/1999 | $ (4,552.14) | CW | CHECK |
| 89358 | 1/13/1999 | 4,553.41 | NULL | 1S0289 | Reconciled Customer Checks | 289791 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 1/13/1999 | $ (4,553.41) | CW | CHECK |
| 89406 | 1/13/1999 | 4,553.48 | NULL | 1W0094 | Reconciled Customer Checks | 71332 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 1/13/1999 | $ (4,553.48) | CW | CHECK |
| 89510 | 1/13/1999 | 4,555.30 | NULL | 1ZA335 | Reconciled Customer Checks | 99724 | 1ZA335 | MILTON KALMAN 5/10/94 TRUST | 1/13/1999 | $ (4,555.30) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly from JPMC Account 703

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89449 | 1/13/1999 | 4,556.77 | NULL | 1ZA117 | Reconciled Customer Checks | 99675 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LDNA WEINTRAUB TRUSTEE | 1/13/1999 | $ (4,556.77) | CW | CHECK |
| 89682 | 1/13/1999 | 4,587.15 | NULL | 1ZB124 | Reconciled Customer Checks | 168307 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 1/13/1999 | $ (4,587.15) | CW | CHECK |
| 89726 | 1/13/1999 | 5,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 273653 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 1/13/1999 | $ (5,000.00) | CW | CHECK |
| 89471 | 1/13/1999 | 5,055.71 | NULL | 1ZA202 | Reconciled Customer Checks | 42078 | 1ZA202 | LOUIS HANES | 1/13/1999 | $ (5,055.71) | CW | CHECK |
| 89603 | 1/13/1999 | 5,107.65 | NULL | 1ZA720 | Reconciled Customer Checks | 48605 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 1/13/1999 | $ (5,107.65) | CW | CHECK |
| 89595 | 1/13/1999 | 5,108.31 | NULL | 1ZA694 | Reconciled Customer Checks | 168141 | 1ZA694 | ELAINE YEOMAN | 1/13/1999 | $ (5,108.31) | CW | CHECK |
| 89697 | 1/13/1999 | 5,139.60 | NULL | 1ZG008 | Reconciled Customer Checks | 55305 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 1/13/1999 | $ (5,139.60) | CW | CHECK |
| 89599 | 1/13/1999 | 5,145.99 | NULL | 1ZA706 | Reconciled Customer Checks | 214247 | 1ZA706 | ELIZABETH P LEHRMAN | 1/13/1999 | $ (5,145.99) | CW | CHECK |
| 89253 | 1/13/1999 | 5,341.86 | NULL | 1E0129 | Reconciled Customer Checks | 152201 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 1/13/1999 | $ (5,341.86) | CW | CHECK |
| 89622 | 1/13/1999 | 5,627.68 | NULL | 1ZA812 | Reconciled Customer Checks | 100407 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 1/13/1999 | $ (5,627.68) | CW | CHECK |
| 89672 | 1/13/1999 | 5,673.57 | NULL | 1ZB070 | Reconciled Customer Checks | 273478 | 1ZB070 | MARY STARS WEINSTEIN | 1/13/1999 | $ (5,673.57) | CW | CHECK |
| 89705 | 1/13/1999 | 5,684.76 | NULL | 1ZR021 | Reconciled Customer Checks | 187513 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 1/13/1999 | $ (5,684.76) | CW | CHECK |
| 89699 | 1/13/1999 | 5,699.88 | NULL | 1ZG010 | Reconciled Customer Checks | 168299 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 1/13/1999 | $ (5,699.88) | CW | CHECK |
| 89526 | 1/13/1999 | 5,702.86 | Hebron Lodge 813 F & AM | 1ZA419 | Reconciled Customer Checks | 192391 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/13/1999 | $ (5,702.86) | CW | CHECK |
| 89372 | 1/13/1999 | 5,713.90 | NULL | 1S0321 | Reconciled Customer Checks | 220928 | 1S0321 | ANNETTE L SCHNEIDER | 1/13/1999 | $ (5,713.90) | CW | CHECK |
| 89357 | 1/13/1999 | 5,716.60 | NULL | 1S0287 | Reconciled Customer Checks | 289857 | 1S0287 | MRS SHIRLEY SOLOMON | 1/13/1999 | $ (5,716.60) | CW | CHECK |
| 89641 | 1/13/1999 | 5,717.10 | NULL | 1ZA919 | Reconciled Customer Checks | 48664 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/13/1999 | $ (5,717.10) | CW | CHECK |
| 89642 | 1/13/1999 | 5,717.10 | NULL | 1ZA920 | Reconciled Customer Checks | 110741 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/13/1999 | $ (5,717.10) | CW | CHECK |
| 89560 | 1/13/1999 | 5,718.60 | NULL | 1ZA508 | Reconciled Customer Checks | 216555 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 1/13/1999 | $ (5,718.60) | CW | CHECK |
| 89447 | 1/13/1999 | 5,721.75 | NULL | 1ZA113 | Reconciled Customer Checks | 228000 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 1/13/1999 | $ (5,721.75) | CW | CHECK |
| 89315 | 1/13/1999 | 5,737.89 | NULL | 1K0130 | Reconciled Customer Checks | 249917 | 1K0130 | GINA KOGER | 1/13/1999 | $ (5,737.89) | CW | CHECK |
| 89326 | 1/13/1999 | 5,742.90 | NULL | 1L0152 | Reconciled Customer Checks | 10334 | 1L0152 | JACK LOKIEC | 1/13/1999 | $ (5,742.90) | CW | CHECK |
| 89578 | 1/13/1999 | 5,768.03 | NULL | 1ZA597 | Reconciled Customer Checks | 228150 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 1/13/1999 | $ (5,768.03) | CW | CHECK |
| 89492 | 1/13/1999 | 5,774.61 | NULL | 1ZA288 | Reconciled Customer Checks | 100013 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 1/13/1999 | $ (5,774.61) | CW | CHECK |
| 89615 | 1/13/1999 | 5,780.38 | NULL | 1ZA759 | Reconciled Customer Checks | 67105 | 1ZA759 | LUCILLE KURLAND | 1/13/1999 | $ (5,780.38) | CW | CHECK |
| 89486 | 1/13/1999 | 5,791.06 | NULL | 1ZA263 | Reconciled Customer Checks | 67009 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 1/13/1999 | $ (5,791.06) | CW | CHECK |
| 89574 | 1/13/1999 | 5,796.94 | NULL | 1ZA575 | Reconciled Customer Checks | 216593 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/13/1999 | $ (5,796.94) | CW | CHECK |
| 89619 | 1/13/1999 | 5,800.14 | NULL | 1ZA783 | Reconciled Customer Checks | 187380 | 1ZA783 | ANNA MARIE KRAVITZ | 1/13/1999 | $ (5,800.14) | CW | CHECK |
| 89644 | 1/13/1999 | 5,803.06 | NULL | 1ZA941 | Reconciled Customer Checks | 168226 | 1ZA941 | NEIL TABOT | 1/13/1999 | $ (5,803.06) | CW | CHECK |
| 89678 | 1/13/1999 | 5,803.38 | NULL | 1ZB108 | Reconciled Customer Checks | 122925 | 1ZB108 | KERSTIN S ROMANUCCI | 1/13/1999 | $ (5,803.38) | CW | CHECK |
| 89454 | 1/13/1999 | 5,805.68 | NULL | 1ZA125 | Reconciled Customer Checks | 289991 | 1ZA125 | HERBERT A MEDETSKY | 1/13/1999 | $ (5,805.68) | CW | CHECK |
| 89690 | 1/13/1999 | 5,813.02 | NULL | 1ZB281 | Reconciled Customer Checks | 187505 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 1/13/1999 | $ (5,813.02) | CW | CHECK |
| 89305 | 1/13/1999 | 5,842.13 | NULL | 1H0119 | Reconciled Customer Checks | 183598 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 1/13/1999 | $ (5,842.13) | CW | CHECK |
| 89533 | 1/13/1999 | 5,853.66 | NULL | 1ZA432 | Reconciled Customer Checks | 13667 | 1ZA432 | ENID ZIMBLER | 1/13/1999 | $ (5,853.66) | CW | CHECK |
| 89582 | 1/13/1999 | 5,854.14 | NULL | 1ZA612 | Reconciled Customer Checks | 228115 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN JT WROS | 1/13/1999 | $ (5,854.14) | CW | CHECK |
| 89540 | 1/13/1999 | 5,854.41 | NULL | 1ZA456 | Reconciled Customer Checks | 290062 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 1/13/1999 | $ (5,854.41) | CW | CHECK |
| 89706 | 1/13/1999 | 5,855.06 | NULL | 1ZR096 | Reconciled Customer Checks | 27825 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/13/1999 | $ (5,855.06) | CW | CHECK |
| 89355 | 1/13/1999 | 5,871.32 | NULL | 1S0260 | Reconciled Customer Checks | 66765 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/13/1999 | $ (5,871.32) | CW | CHECK |
| 89513 | 1/13/1999 | 5,876.09 | NULL | 1ZA364 | Reconciled Customer Checks | 66919 | 1ZA364 | DEBORAH KAYE | 1/13/1999 | $ (5,876.09) | CW | CHECK |
| 89345 | 1/13/1999 | 5,882.32 | NULL | 1R0137 | Reconciled Customer Checks | 10399 | 1R0137 | SYLVIA ROSENBLATT | 1/13/1999 | $ (5,882.32) | CW | CHECK |
| 89306 | 1/13/1999 | 5,885.53 | NULL | 1H0120 | Reconciled Customer Checks | 223748 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 1/13/1999 | $ (5,885.53) | CW | CHECK |
| 89663 | 1/13/1999 | 5,889.17 | NULL | 1ZB014 | Reconciled Customer Checks | 110751 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/13/1999 | $ (5,889.17) | CW | CHECK |
| 89460 | 1/13/1999 | 5,906.89 | NULL | 1ZA165 | Reconciled Customer Checks | 282181 | 1ZA165 | BERT BERGEN | 1/13/1999 | $ (5,906.89) | CW | CHECK |
| 89392 | 1/13/1999 | 5,907.38 | NULL | 1S0372 | Reconciled Customer Checks | 307188 | 1S0372 | JEREMY SHOR | 1/13/1999 | $ (5,907.38) | CW | CHECK |
| 89393 | 1/13/1999 | 5,907.38 | NULL | 1S0373 | Reconciled Customer Checks | 238837 | 1S0373 | ELIZABETH SHOR | 1/13/1999 | $ (5,907.38) | CW | CHECK |
| 89309 | 1/13/1999 | 5,911.64 | NULL | 1K0098 | Reconciled Customer Checks | 268635 | 1K0098 | JUDITH KONIGSBERG | 1/13/1999 | $ (5,911.64) | CW | CHECK |
| 89593 | 1/13/1999 | 5,963.67 | NULL | 1ZA691 | Reconciled Customer Checks | 27718 | 1ZA691 | FREDA KOHL TTEE | 1/13/1999 | $ (5,963.67) | CW | CHECK |
| 89704 | 1/13/1999 | 5,964.19 | NULL | 1ZR009 | Reconciled Customer Checks | 49720 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/13/1999 | $ (5,964.19) | CW | CHECK |
| 89279 | 1/13/1999 | 5,970.47 | NULL | 1G0242 | Reconciled Customer Checks | 281409 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/13/1999 | $ (5,970.47) | CW | CHECK |
| 89635 | 1/13/1999 | 5,975.13 | NULL | 1ZA883 | Reconciled Customer Checks | 78017 | 1ZA883 | MILLICENT COHEN | 1/13/1999 | $ (5,975.13) | CW | CHECK |
| 89670 | 1/13/1999 | 5,975.13 | NULL | 1ZB061 | Reconciled Customer Checks | 44013 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 1/13/1999 | $ (5,975.13) | CW | CHECK |
| 89590 | 1/13/1999 | 5,980.96 | NULL | 1ZA660 | Reconciled Customer Checks | 67100 | 1ZA660 | JEFFREY LEEDY | 1/13/1999 | $ (5,980.96) | CW | CHECK |
| 89283 | 1/13/1999 | 5,996.51 | NULL | 1G0252 | Reconciled Customer Checks | 9523 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/13/1999 | $ (5,996.51) | CW | CHECK |
| 89732 | 1/13/1999 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 214078 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 1/13/1999 | $ (6,000.00) | CW | CHECK |
| 89212 | 1/13/1999 | 6,024.19 | NULL | 1A0090 | Reconciled Customer Checks | 206437 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/13/1999 | $ (6,024.19) | CW | CHECK |
| 89436 | 1/13/1999 | 6,026.10 | NULL | 1ZA080 | Reconciled Customer Checks | 13591 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 1/13/1999 | $ (6,026.10) | CW | CHECK |
| 89498 | 1/13/1999 | 6,026.45 | NULL | 1ZA300 | Reconciled Customer Checks | 13655 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 1/13/1999 | $ (6,026.45) | CW | CHECK |
| 89656 | 1/13/1999 | 6,030.94 | NULL | 1ZA984 | Reconciled Customer Checks | 187421 | 1ZA984 | MICHELE A SCHUPAK | 1/13/1999 | $ (6,030.94) | CW | CHECK |
| 89460 | 1/13/1999 | 6,220.39 | NULL | 1C1255 | Reconciled Customer Checks | 86403 | 1C1255 | E MARSHALL COMORA | 1/13/1999 | $ (6,220.39) | CW | CHECK |
| 89334 | 1/13/1999 | 6,233.93 | NULL | 1P0073 | Reconciled Customer Checks | 177608 | 1P0073 | KAZA PASERMAN | 1/13/1999 | $ (6,233.93) | CW | CHECK |
| 89564 | 1/13/1999 | 6,249.37 | NULL | 1ZA543 | Reconciled Customer Checks | 42246 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 1/13/1999 | $ (6,249.37) | CW | CHECK |
| 89532 | 1/13/1999 | 6,250.24 | NULL | 1ZA428 | Reconciled Customer Checks | 27596 | 1ZA428 | ROBIN LORI SILNA | 1/13/1999 | $ (6,250.24) | CW | CHECK |
| 89650 | 1/13/1999 | 7,317.77 | NULL | 1ZA962 | Reconciled Customer Checks | 86345 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 1/13/1999 | $ (7,317.77) | CW | CHECK |
| 89348 | 1/13/1999 | 7,317.92 | NULL | 1R0149 | Reconciled Customer Checks | 182858 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 1/13/1999 | $ (7,317.92) | CW | CHECK |
| 89638 | 1/13/1999 | 7,317.92 | NULL | 1ZA912 | Reconciled Customer Checks | 78011 | 1ZA912 | RENE MARTEL | 1/13/1999 | $ (7,317.92) | CW | CHECK |
| 89466 | 1/13/1999 | 7,319.46 | NULL | 1ZA179 | Reconciled Customer Checks | 10473 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/13/1999 | $ (7,319.46) | CW | CHECK |
| 89558 | 1/13/1999 | 7,319.74 | NULL | 1ZA452 | Reconciled Customer Checks | 13691 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 1/13/1999 | $ (7,319.74) | CW | CHECK |
| 89680 | 1/13/1999 | 7,320.00 | NULL | 1ZB111 | Reconciled Customer Checks | 227839 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 1/13/1999 | $ (7,320.00) | CW | CHECK |
| 89432 | 1/13/1999 | 7,323.07 | NULL | 1ZA069 | Reconciled Customer Checks | 66880 | 1ZA069 | DR MARK E RICHARDS DC | 1/13/1999 | $ (7,323.07) | CW | CHECK |
| 89609 | 1/13/1999 | 7,326.47 | NULL | 1ZA737 | Reconciled Customer Checks | 227741 | 1ZA737 | SUSAN GUIDUCCI | 1/13/1999 | $ (7,326.47) | CW | CHECK |
| 89324 | 1/13/1999 | 7,340.60 | NULL | 1L0150 | Reconciled Customer Checks | 73577 | 1L0150 | WARREN LOW | 1/13/1999 | $ (7,340.60) | CW | CHECK |
| 89553 | 1/13/1999 | 7,351.55 | NULL | 1ZA488 | Reconciled Customer Checks | 42155 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 1/13/1999 | $ (7,351.55) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89606 | 1/13/1999 | 7,352.88 | NULL | 1ZA727 | Reconciled Customer Checks | 48615 | 1ZA727 | ALEC MADOFF | 1/13/1999 | $ (7,352.88) | CW | CHECK |
| 89438 | 1/13/1999 | 7,363.59 | NULL | 1ZA083 | Reconciled Customer Checks | 10481 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 1/13/1999 | $ (7,363.59) | CW | CHECK |
| 89439 | 1/13/1999 | 7,363.59 | NULL | 1ZA084 | Reconciled Customer Checks | 10476 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY and ADINA SCHEINERMAN | 1/13/1999 | $ (7,363.59) | CW | CHECK |
| 89396 | 1/13/1999 | 7,396.45 | NULL | 1T0043 | Reconciled Customer Checks | 220979 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 1/13/1999 | $ (7,396.45) | CW | CHECK |
| 89421 | 1/13/1999 | 7,404.57 | NULL | 1ZA034 | Reconciled Customer Checks | 13544 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 1/13/1999 | $ (7,404.57) | CW | CHECK |
| 89718 | 1/13/1999 | 8,200.00 | NULL | 1KW004 | Reconciled Customer Checks | 12947 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 1/13/1999 | $ (8,200.00) | CW | CHECK |
| 89325 | 1/13/1999 | 8,579.03 | NULL | 1L0151 | Reconciled Customer Checks | 289673 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 1/13/1999 | $ (8,579.03) | CW | CHECK |
| 89633 | 1/13/1999 | 8,592.37 | NULL | 1ZA877 | Reconciled Customer Checks | 226239 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 1/13/1999 | $ (8,592.37) | CW | CHECK |
| 89374 | 1/13/1999 | 8,618.40 | NULL | 1S0334 | Reconciled Customer Checks | 289805 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 1/13/1999 | $ (8,618.40) | CW | CHECK |
| 89561 | 1/13/1999 | 8,618.56 | NULL | 1ZA526 | Reconciled Customer Checks | 67094 | 1ZA526 | BEATRICE WEG ET AL T I C | 1/13/1999 | $ (8,618.56) | CW | CHECK |
| 89610 | 1/13/1999 | 8,619.76 | NULL | 1ZA748 | Reconciled Customer Checks | 27689 | 1ZA748 | CAROLYN J DORAN & DIANA C BROWNE JT/WROS | 1/13/1999 | $ (8,619.76) | CW | CHECK |
| 89461 | 1/13/1999 | 8,623.69 | NULL | 1ZA166 | Reconciled Customer Checks | 27487 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 1/13/1999 | $ (8,623.69) | CW | CHECK |
| 89689 | 1/13/1999 | 8,645.47 | NULL | 1ZB276 | Reconciled Customer Checks | 216808 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 1/13/1999 | $ (8,645.47) | CW | CHECK |
| 89658 | 1/13/1999 | 8,666.99 | NULL | 1ZA986 | Reconciled Customer Checks | 168186 | 1ZA986 | BIANCA M MURRAY | 1/13/1999 | $ (8,666.99) | CW | CHECK |
| 89505 | 1/13/1999 | 8,689.35 | NULL | 1ZA327 | Reconciled Customer Checks | 42084 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/13/1999 | $ (8,689.35) | CW | CHECK |
| 89350 | 1/13/1999 | 8,706.45 | NULL | 1R0165 | Reconciled Customer Checks | 279981 | 1R0165 | JUDITH ROTHENBERG | 1/13/1999 | $ (8,706.45) | CW | CHECK |
| 89568 | 1/13/1999 | 8,706.46 | NULL | 1ZA554 | Reconciled Customer Checks | 48591 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENRANZ | 1/13/1999 | $ (8,706.46) | CW | CHECK |
| 89487 | 1/13/1999 | 8,707.11 | NULL | 1ZA265 | Reconciled Customer Checks | 67004 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 1/13/1999 | $ (8,707.11) | CW | CHECK |
| 89516 | 1/13/1999 | 8,707.51 | NULL | 1ZA380 | Reconciled Customer Checks | 163861 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/13/1999 | $ (8,707.51) | CW | CHECK |
| 89469 | 1/13/1999 | 8,719.98 | NULL | 1ZA189 | Reconciled Customer Checks | 27526 | 1ZA189 | SANDRA BLAKE | 1/13/1999 | $ (8,719.98) | CW | CHECK |
| 89628 | 1/13/1999 | 8,729.49 | NULL | 1ZA831 | Reconciled Customer Checks | 168164 | 1ZA831 | BARBARA BONFIGLI | 1/13/1999 | $ (8,729.49) | CW | CHECK |
| 89341 | 1/13/1999 | 8,748.74 | NULL | 1RU042 | Reconciled Customer Checks | 182805 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 1/13/1999 | $ (8,748.74) | CW | CHECK |
| 89278 | 1/13/1999 | 8,757.82 | NULL | 1G0240 | Reconciled Customer Checks | 273598 | 1G0240 | GINS FAMILY TRUST MADELINE GINS ARAKAWA TRUSTEE | 1/13/1999 | $ (8,757.82) | CW | CHECK |
| 89573 | 1/13/1999 | 8,791.58 | NULL | 1ZA574 | Reconciled Customer Checks | 100080 | 1ZA574 | THELMA L BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 1/13/1999 | $ (8,791.58) | CW | CHECK |
| 89707 | 1/13/1999 | 8,809.10 | NULL | 1ZR184 | Reconciled Customer Checks | 122950 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 1/13/1999 | $ (8,809.10) | CW | CHECK |
| 89328 | 1/13/1999 | 8,826.48 | NULL | 1M0115 | Reconciled Customer Checks | 183810 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 1/13/1999 | $ (8,826.48) | CW | CHECK |
| 89385 | 1/13/1999 | 8,832.23 | NULL | 1S0352 | Reconciled Customer Checks | 73808 | 1S0352 | SIMTRONI INDUSTRIES INC | 1/13/1999 | $ (8,832.23) | CW | CHECK |
| 89587 | 1/13/1999 | 8,840.31 | NULL | 1ZA633 | Reconciled Customer Checks | 187278 | 1ZA633 | DONALD C ABERFELD M/D TSTEE DONALD C ABERFELD LV TST CYNTHIA PATTISON SURVIVOR | 1/13/1999 | $ (8,840.31) | CW | CHECK |
| 89482 | 1/13/1999 | 8,841.79 | NULL | 1ZA246 | Reconciled Customer Checks | 228045 | 1ZA246 | CYNTHIA PATTISON TRUST CYNTHIA PATTISON GERMAINE TSTE | 1/13/1999 | $ (8,841.79) | CW | CHECK |
| 89336 | 1/13/1999 | 9,603.39 | NULL | 1P0080 | Reconciled Customer Checks | 182835 | 1P0080 | CARL PUCHALL | 1/13/1999 | $ (9,603.39) | CW | CHECK |
| 89209 | 1/13/1999 | 10,000.00 | NULL | 1A0084 | Reconciled Customer Checks | 241247 | 1A0084 | LEONARD ALPERN | 1/13/1999 | $ (10,000.00) | CW | CHECK |
| 89646 | 1/13/1999 | 10,110.77 | NULL | 1ZA944 | Reconciled Customer Checks | 187458 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 1/13/1999 | $ (10,110.77) | CW | CHECK |
| 89453 | 1/13/1999 | 10,140.47 | NULL | 1ZA124 | Reconciled Customer Checks | 188530 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 1/13/1999 | $ (10,140.47) | CW | CHECK |
| 89458 | 1/13/1999 | 10,142.51 | NULL | 1ZA155 | Reconciled Customer Checks | 42117 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/13/1999 | $ (10,142.51) | CW | CHECK |
| 89459 | 1/13/1999 | 10,142.51 | NULL | 1ZA156 | Reconciled Customer Checks | 13650 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/13/1999 | $ (10,142.51) | CW | CHECK |
| 89251 | 1/13/1999 | 10,145.43 | NULL | 1EM240 | Reconciled Customer Checks | 245835 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 1/13/1999 | $ (10,145.43) | CW | CHECK |
| 89241 | 1/13/1999 | 10,145.47 | NULL | 1C1262 | Reconciled Customer Checks | 260172 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 1/13/1999 | $ (10,145.47) | CW | CHECK |
| 89242 | 1/13/1999 | 10,145.47 | NULL | 1C1263 | Reconciled Customer Checks | 206742 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 1/13/1999 | $ (10,145.47) | CW | CHECK |
| 89292 | 1/13/1999 | 10,145.47 | NULL | 1H0065 | Reconciled Customer Checks | 105777 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 1/13/1999 | $ (10,145.47) | CW | CHECK |
| 89480 | 1/13/1999 | 10,145.47 | NULL | 1ZA243 | Reconciled Customer Checks | 10492 | 1ZA243 | KAY FRANKEL | 1/13/1999 | $ (10,145.47) | CW | CHECK |
| 89681 | 1/13/1999 | 10,145.47 | NULL | 1ZB117 | Reconciled Customer Checks | 227855 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 1/13/1999 | $ (10,145.47) | CW | CHECK |
| 89524 | 1/13/1999 | 10,145.92 | NULL | 1ZA409 | Reconciled Customer Checks | 228040 | 1ZA409 | MARILYN COHN GROSS | 1/13/1999 | $ (10,145.92) | CW | CHECK |
| 89586 | 1/13/1999 | 10,146.11 | NULL | 1ZA632 | Reconciled Customer Checks | 48566 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 1/13/1999 | $ (10,146.11) | CW | CHECK |
| 89551 | 1/13/1999 | 10,146.13 | NULL | 1ZA485 | Reconciled Customer Checks | 228094 | 1ZA485 | ROSLYN STEINBERG | 1/13/1999 | $ (10,146.13) | CW | CHECK |
| 89598 | 1/13/1999 | 10,146.30 | NULL | 1ZA705 | Reconciled Customer Checks | 290136 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 1/13/1999 | $ (10,146.30) | CW | CHECK |
| 89550 | 1/13/1999 | 10,146.41 | NULL | 1ZA484 | Reconciled Customer Checks | 228102 | 1ZA484 | NANCY RIEHM | 1/13/1999 | $ (10,146.41) | CW | CHECK |
| 89544 | 1/13/1999 | 10,146.53 | NULL | 1ZA464 | Reconciled Customer Checks | 216544 | 1ZA464 | JOAN GOODMAN | 1/13/1999 | $ (10,146.53) | CW | CHECK |
| 89618 | 1/13/1999 | 10,146.67 | NULL | 1ZA772 | Reconciled Customer Checks | 168172 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 1/13/1999 | $ (10,146.67) | CW | CHECK |
| 89612 | 1/13/1999 | 10,146.97 | NULL | 1ZA751 | Reconciled Customer Checks | 216661 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 1/13/1999 | $ (10,146.97) | CW | CHECK |
| 89520 | 1/13/1999 | 10,148.63 | NULL | 1ZA398 | Reconciled Customer Checks | 228052 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 1/13/1999 | $ (10,148.63) | CW | CHECK |
| 89417 | 1/13/1999 | 10,150.13 | NULL | 1ZA023 | Reconciled Customer Checks | 289882 | 1ZA023 | PATRICIA STEPHANIE DONNELLY 1/T/F SUZANNAH ROSE DONNELLY | 1/13/1999 | $ (10,150.13) | CW | CHECK |
| 89441 | 1/13/1999 | 10,150.92 | NULL | 1ZA090 | Reconciled Customer Checks | 213981 | 1ZA090 | KURT KAYE & IRENE KAYE TTEE U/A 9/23/87 FBO KURT KAYE & IRENE KAYE TST | 1/13/1999 | $ (10,150.92) | CW | CHECK |
| 89340 | 1/13/1999 | 10,178.02 | NULL | 1RU036 | Reconciled Customer Checks | 169993 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 1/13/1999 | $ (10,178.02) | CW | CHECK |
| 89583 | 1/13/1999 | 10,183.44 | NULL | 1ZA623 | Reconciled Customer Checks | 216568 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 1/13/1999 | $ (10,183.44) | CW | CHECK |
| 89435 | 1/13/1999 | 10,184.07 | NULL | 1ZA075 | Reconciled Customer Checks | 289933 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 1/13/1999 | $ (10,184.07) | CW | CHECK |
| 89330 | 1/13/1999 | 10,184.59 | NULL | 1M0120 | Reconciled Customer Checks | 73645 | 1M0120 | LILIAN K MARCUS | 1/13/1999 | $ (10,184.59) | CW | CHECK |
| 89382 | 1/13/1999 | 10,192.75 | NULL | 1S0347 | Reconciled Customer Checks | 282106 | 1S0347 | EDWARD L SIMONDS LIVING TRUST 36734 | 1/13/1999 | $ (10,192.75) | CW | CHECK |
| 89669 | 1/13/1999 | 10,194.06 | NULL | 1ZB052 | Reconciled Customer Checks | 49638 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 1/13/1999 | $ (10,194.06) | CW | CHECK |
| 89255 | 1/13/1999 | 10,200.84 | NULL | 1E0149 | Reconciled Customer Checks | 96827 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 1/13/1999 | $ (10,200.84) | CW | CHECK |
| 89384 | 1/13/1999 | 10,207.95 | NULL | 1S0351 | Reconciled Customer Checks | 280035 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 1/13/1999 | $ (10,207.95) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited to the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89226 | 1/13/1999 | 10,226.61 | NULL | 1B0196 | Reconciled Customer Checks | 42216 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 1/13/1999 | $ (10,226.61) | CW | CHECK |
| 89500 | 1/13/1999 | 10,234.89 | NULL | 1ZA305 | Reconciled Customer Checks | 216551 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 1/13/1999 | $ (10,234.89) | CW | CHECK |
| 89387 | 1/13/1999 | 11,376.21 | NULL | 1S0355 | Reconciled Customer Checks | 191728 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 1/13/1999 | $ (11,376.21) | CW | CHECK |
| 89585 | 1/13/1999 | 11,448.52 | NULL | 1ZA628 | Reconciled Customer Checks | 214225 | 1ZA628 | ERIC B HEFTLER | 1/13/1999 | $ (11,448.52) | CW | CHECK |
| 89634 | 1/13/1999 | 11,456.48 | NULL | 1ZA878 | Reconciled Customer Checks | 49600 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 1/13/1999 | $ (11,456.48) | CW | CHECK |
| 89394 | 1/13/1999 | 11,460.11 | NULL | 1T0041 | Reconciled Customer Checks | 10467 | 1T0041 | TRANSACTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 1/13/1999 | $ (11,460.11) | CW | CHECK |
| 89632 | 1/13/1999 | 11,482.71 | NULL | 1ZA867 | Reconciled Customer Checks | 216693 | 1ZA867 | ESTATE OF ABE SILVERMAN | 1/13/1999 | $ (11,482.71) | CW | CHECK |
| 89617 | 1/13/1999 | 11,482.83 | NULL | 1ZA767 | Reconciled Customer Checks | 290165 | 1ZA767 | JANET S BANK | 1/13/1999 | $ (11,482.83) | CW | CHECK |
| 89408 | 1/13/1999 | 11,487.79 | NULL | 1ZA004 | Reconciled Customer Checks | 10451 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 1/13/1999 | $ (11,487.79) | CW | CHECK |
| 89497 | 1/13/1999 | 11,500.20 | NULL | 1ZA297 | Reconciled Customer Checks | 66983 | 1ZA297 | ANGELO VIOLA | 1/13/1999 | $ (11,500.20) | CW | CHECK |
| 89286 | 1/13/1999 | 11,505.36 | NULL | 1G0276 | Reconciled Customer Checks | 223634 | 1G0276 | LILLIAN GOTTESMAN | 1/13/1999 | $ (11,505.36) | CW | CHECK |
| 89386 | 1/13/1999 | 11,530.23 | NULL | 1S0353 | Reconciled Customer Checks | 73800 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 1/13/1999 | $ (11,530.23) | CW | CHECK |
| 89660 | 1/13/1999 | 11,533.59 | NULL | 1ZA992 | Reconciled Customer Checks | 78034 | 1ZA992 | MARJORIE KLEINMAN | 1/13/1999 | $ (11,533.59) | CW | CHECK |
| 89541 | 1/13/1999 | 11,533.71 | NULL | 1ZA457 | Reconciled Customer Checks | 99921 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 1/13/1999 | $ (11,533.71) | CW | CHECK |
| 89570 | 1/13/1999 | 11,558.38 | NULL | 1ZA557 | Reconciled Customer Checks | 187298 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 1/13/1999 | $ (11,558.38) | CW | CHECK |
| 89621 | 1/13/1999 | 11,561.27 | NULL | 1ZA811 | Reconciled Customer Checks | 227744 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 1/13/1999 | $ (11,561.27) | CW | CHECK |
| 89584 | 1/13/1999 | 11,570.39 | NULL | 1ZA626 | Reconciled Customer Checks | 27647 | 1ZA626 | NOAH S HEFTLER MD | 1/13/1999 | $ (11,570.39) | CW | CHECK |
| 89552 | 1/13/1999 | 11,572.15 | NULL | 1ZA486 | Reconciled Customer Checks | 168023 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 1/13/1999 | $ (11,572.15) | CW | CHECK |
| 89554 | 1/13/1999 | 11,621.29 | NULL | 1ZA492 | Reconciled Customer Checks | 168054 | 1ZA492 | PHYLLIS GLICK | 1/13/1999 | $ (11,621.29) | CW | CHECK |
| 89477 | 1/13/1999 | 11,638.81 | NULL | 1ZA221 | Reconciled Customer Checks | 282184 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 1/13/1999 | $ (11,638.81) | CW | CHECK |
| 89664 | 1/13/1999 | 12,939.58 | NULL | 1ZB017 | Reconciled Customer Checks | 192507 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 1/13/1999 | $ (12,939.58) | CW | CHECK |
| 89266 | 1/13/1999 | 12,946.90 | NULL | 1F0127 | Reconciled Customer Checks | 12911 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 1/13/1999 | $ (12,946.90) | CW | CHECK |
| 89629 | 1/13/1999 | 12,957.85 | NULL | 1ZA836 | Reconciled Customer Checks | 42280 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 1/13/1999 | $ (12,957.85) | CW | CHECK |
| 89567 | 1/13/1999 | 12,958.83 | NULL | 1ZA551 | Reconciled Customer Checks | 100132 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 1/13/1999 | $ (12,958.83) | CW | CHECK |
| 89534 | 1/13/1999 | 12,959.13 | NULL | 1ZA437 | Reconciled Customer Checks | 228071 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 1/13/1999 | $ (12,959.13) | CW | CHECK |
| 89484 | 1/13/1999 | 12,960.79 | NULL | 1ZA254 | Reconciled Customer Checks | 290050 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 1/13/1999 | $ (12,960.79) | CW | CHECK |
| 89265 | 1/13/1999 | 12,961.00 | NULL | 1F0108 | Reconciled Customer Checks | 9484 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 1/13/1999 | $ (12,961.00) | CW | CHECK |
| 89677 | 1/13/1999 | 12,961.00 | NULL | 1ZB106 | Reconciled Customer Checks | 209366 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 1/13/1999 | $ (12,961.00) | CW | CHECK |
| 89380 | 1/13/1999 | 12,990.15 | NULL | 1S0345 | Reconciled Customer Checks | 73778 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 1/13/1999 | $ (12,990.15) | CW | CHECK |
| 89301 | 1/13/1999 | 12,991.60 | NULL | 1H0113 | Reconciled Customer Checks | 268564 | 1H0113 | FRED HARMATZ | 1/13/1999 | $ (12,991.60) | CW | CHECK |
| 89616 | 1/13/1999 | 12,997.87 | NULL | 1ZA765 | Reconciled Customer Checks | 228192 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 1/13/1999 | $ (12,997.87) | CW | CHECK |
| 89300 | 1/13/1999 | 13,020.10 | NULL | 1H0112 | Reconciled Customer Checks | 183596 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 1/13/1999 | $ (13,020.10) | CW | CHECK |
| 89346 | 1/13/1999 | 13,044.24 | NULL | 1R0138 | Reconciled Customer Checks | 10393 | 1R0138 | INA M ROSS | 1/13/1999 | $ (13,044.24) | CW | CHECK |
| 89403 | 1/13/1999 | 13,046.45 | NULL | 1W0083 | Reconciled Customer Checks | 273458 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 1/13/1999 | $ (13,046.45) | CW | CHECK |
| 89468 | 1/13/1999 | 13,048.49 | NULL | 1ZA188 | Reconciled Customer Checks | 13606 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST II | 1/13/1999 | $ (13,048.49) | CW | CHECK |
| 89254 | 1/13/1999 | 13,059.44 | NULL | 1E0147 | Reconciled Customer Checks | 12835 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 1/13/1999 | $ (13,059.44) | CW | CHECK |
| 89512 | 1/13/1999 | 13,066.08 | NULL | 1ZA341 | Reconciled Customer Checks | 187122 | 1ZA341 | CLAUDETTE LONDON BROWN | 1/13/1999 | $ (13,066.08) | CW | CHECK |
| 89422 | 1/13/1999 | 13,083.92 | NULL | 1ZA036 | Reconciled Customer Checks | 213939 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 1/13/1999 | $ (13,083.92) | CW | CHECK |
| 89448 | 1/13/1999 | 13,101.38 | NULL | 1ZA116 | Reconciled Customer Checks | 289983 | 1ZA116 | MARTHA HARDY GEORGE | 1/13/1999 | $ (13,101.38) | CW | CHECK |
| 89571 | 1/13/1999 | 13,133.88 | NULL | 1ZA559 | Reconciled Customer Checks | 48580 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 1/13/1999 | $ (13,133.88) | CW | CHECK |
| 89369 | 1/13/1999 | 13,141.15 | NULL | 1S0312 | Reconciled Customer Checks | 313108 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 1/13/1999 | $ (13,141.15) | CW | CHECK |
| 89457 | 1/13/1999 | 13,146.87 | NULL | 1ZA146 | Reconciled Customer Checks | 188600 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 1/13/1999 | $ (13,146.87) | CW | CHECK |
| 89600 | 1/13/1999 | 13,147.17 | NULL | 1ZA711 | Reconciled Customer Checks | 228170 | 1ZA711 | BARBARA WILSON | 1/13/1999 | $ (13,147.17) | CW | CHECK |
| 89215 | 1/13/1999 | 14,114.64 | NULL | 1B0090 | Reconciled Customer Checks | 43666 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 1/13/1999 | $ (14,114.64) | CW | CHECK |
| 89450 | 1/13/1999 | 14,280.92 | NULL | 1ZA119 | Reconciled Customer Checks | 289970 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/13/1999 | $ (14,280.92) | CW | CHECK |
| 89389 | 1/13/1999 | 14,344.05 | NULL | 1S0359 | Reconciled Customer Checks | 112916 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 1/13/1999 | $ (14,344.05) | CW | CHECK |
| 89359 | 1/13/1999 | 14,357.92 | NULL | 1S0293 | Reconciled Customer Checks | 247204 | 1S0293 | TRUDY SCHLACHTER | 1/13/1999 | $ (14,357.92) | CW | CHECK |
| 89556 | 1/13/1999 | 14,384.34 | NULL | 1ZA497 | Reconciled Customer Checks | 100039 | 1ZA497 | RUTH BRILLER AS CO-TRUSTEE UAD 10/24/88 APT #201 | 1/13/1999 | $ (14,384.34) | CW | CHECK |
| 89261 | 1/13/1999 | 14,403.96 | NULL | 1F0081 | Reconciled Customer Checks | 249800 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 1/13/1999 | $ (14,403.96) | CW | CHECK |
| 89361 | 1/13/1999 | 14,410.85 | NULL | 1S0296 | Reconciled Customer Checks | 247196 | 1S0296 | DAVID SHAPIRO | 1/13/1999 | $ (14,410.85) | CW | CHECK |
| 89472 | 1/13/1999 | 14,421.37 | NULL | 1ZA208 | Reconciled Customer Checks | 10488 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 1/13/1999 | $ (14,421.37) | CW | CHECK |
| 89275 | 1/13/1999 | 14,460.69 | NULL | 1G0237 | Reconciled Customer Checks | 96963 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 1/13/1999 | $ (14,460.69) | CW | CHECK |
| 89329 | 1/13/1999 | 14,476.24 | NULL | 1M0118 | Reconciled Customer Checks | 99307 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/19/83 | 1/13/1999 | $ (14,476.24) | CW | CHECK |
| 89216 | 1/13/1999 | 15,138.21 | NULL | 1B0091 | Reconciled Customer Checks | 47086 | 1B0091 | TRUST F/B/O DAVID BLUMENFELL | 1/13/1999 | $ (15,138.21) | CW | CHECK |
| 89272 | 1/13/1999 | 15,770.18 | NULL | 1G0229 | Reconciled Customer Checks | 43901 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 1/13/1999 | $ (15,770.18) | CW | CHECK |
| 89428 | 1/13/1999 | 15,775.61 | NULL | 1ZA062 | Reconciled Customer Checks | 280082 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 1/13/1999 | $ (15,775.61) | CW | CHECK |
| 89604 | 1/13/1999 | 15,775.99 | NULL | 1ZA725 | Reconciled Customer Checks | 216648 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/13/1999 | $ (15,775.99) | CW | CHECK |
| 89605 | 1/13/1999 | 15,775.99 | NULL | 1ZA726 | Reconciled Customer Checks | 290150 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/13/1999 | $ (15,775.99) | CW | CHECK |
| 89555 | 1/13/1999 | 15,776.51 | NULL | 1ZA494 | Reconciled Customer Checks | 100024 | 1ZA494 | SHEILA BLOOM | 1/13/1999 | $ (15,776.51) | CW | CHECK |
| 89442 | 1/13/1999 | 15,777.98 | NULL | 1ZA093 | Reconciled Customer Checks | 221007 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/13/1999 | $ (15,777.98) | CW | CHECK |
| 89427 | 1/13/1999 | 15,779.83 | NULL | 1ZA061 | Reconciled Customer Checks | 213955 | 1ZA061 | DAVID ALAN SCHUSTACK | 1/13/1999 | $ (15,779.83) | CW | CHECK |
| 89530 | 1/13/1999 | 15,780.83 | NULL | 1ZA426 | Reconciled Customer Checks | 187154 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/13/1999 | $ (15,780.83) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89652 | 1/13/1999 | 15,825.20 | NULL | 1ZA966 | Reconciled Customer Checks | 113090 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 1/13/1999 | $ (15,825.20) | CW | CHECK |
| 89591 | 1/13/1999 | 15,831.29 | NULL | 1ZA669 | Reconciled Customer Checks | 187349 | 1ZA669 | STEVEN C SCHUPAK | 1/13/1999 | $ (15,831.29) | CW | CHECK |
| 89237 | 1/13/1999 | 15,884.35 | NULL | 1C1254 | Reconciled Customer Checks | 113223 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 1/13/1999 | $ (15,884.35) | CW | CHECK |
| 89347 | 1/13/1999 | 15,921.17 | NULL | 1R0146 | Reconciled Customer Checks | 170039 | 1R0146 | NICOLE RICHARDSON | 1/13/1999 | $ (15,921.17) | CW | CHECK |
| 89535 | 1/13/1999 | 15,954.25 | NULL | 1ZA439 | Reconciled Customer Checks | 290038 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 1/13/1999 | $ (15,954.25) | CW | CHECK |
| 89542 | 1/13/1999 | 16,007.22 | NULL | 1ZA459 | Reconciled Customer Checks | 27627 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 1/13/1999 | $ (16,007.22) | CW | CHECK |
| 89692 | 1/13/1999 | 16,037.20 | NULL | 1ZB294 | Reconciled Customer Checks | 216866 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/13/1999 | $ (16,037.20) | CW | CHECK |
| 89419 | 1/13/1999 | 16,056.55 | NULL | 1ZA032 | Reconciled Customer Checks | 280058 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 1/13/1999 | $ (16,056.55) | CW | CHECK |
| 89676 | 1/13/1999 | 17,161.80 | NULL | 1ZB103 | Reconciled Customer Checks | 49653 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 1/13/1999 | $ (17,161.80) | CW | CHECK |
| 89703 | 1/13/1999 | 17,187.13 | NULL | 1ZR007 | Reconciled Customer Checks | 122947 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 1/13/1999 | $ (17,187.13) | CW | CHECK |
| 89256 | 1/13/1999 | 17,195.63 | NULL | 1E0152 | Reconciled Customer Checks | 273742 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 1/13/1999 | $ (17,195.63) | CW | CHECK |
| 89262 | 1/13/1999 | 17,244.34 | NULL | 1F0082 | Reconciled Customer Checks | 295529 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 1/13/1999 | $ (17,244.34) | CW | CHECK |
| 89416 | 1/13/1999 | 17,255.79 | NULL | 1ZA021 | Reconciled Customer Checks | 27455 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 1/13/1999 | $ (17,255.79) | CW | CHECK |
| 89370 | 1/13/1999 | 17,270.13 | NULL | 1S0313 | Reconciled Customer Checks | 10440 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 1/13/1999 | $ (17,270.13) | CW | CHECK |
| 89504 | 1/13/1999 | 17,285.34 | NULL | 1ZA325 | Reconciled Customer Checks | 187119 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 1/13/1999 | $ (17,285.34) | CW | CHECK |
| 89288 | 1/13/1999 | 18,554.68 | NULL | 1G0282 | Reconciled Customer Checks | 9553 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 1/13/1999 | $ (18,554.68) | CW | CHECK |
| 89679 | 1/13/1999 | 18,569.42 | NULL | 1ZB109 | Reconciled Customer Checks | 209375 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 1/13/1999 | $ (18,569.42) | CW | CHECK |
| 89665 | 1/13/1999 | 18,602.65 | NULL | 1ZB023 | Reconciled Customer Checks | 216757 | 1ZB023 | SHEILA G WEISLER | 1/13/1999 | $ (18,602.65) | CW | CHECK |
| 89303 | 1/13/1999 | 18,619.76 | NULL | 1H0117 | Reconciled Customer Checks | 9598 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 1/13/1999 | $ (18,619.76) | CW | CHECK |
| 89379 | 1/13/1999 | 18,635.67 | NULL | 1S0344 | Reconciled Customer Checks | 10419 | 1S0344 | LINDA SILVER | 1/13/1999 | $ (18,635.67) | CW | CHECK |
| 89539 | 1/13/1999 | 18,685.36 | NULL | 1ZA455 | Reconciled Customer Checks | 216523 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/13/1999 | $ (18,685.36) | CW | CHECK |
| 89388 | 1/13/1999 | 18,704.14 | NULL | 1S0358 | Reconciled Customer Checks | 71311 | 1S0358 | HELEN STOLLER | 1/13/1999 | $ (18,704.14) | CW | CHECK |
| 89517 | 1/13/1999 | 18,727.86 | NULL | 1ZA382 | Reconciled Customer Checks | 290017 | 1ZA382 | MYRON S BLACK AND PATRICIA H BLACK TIC | 1/13/1999 | $ (18,727.86) | CW | CHECK |
| 89501 | 1/13/1999 | 18,733.29 | NULL | 1ZA306 | Reconciled Customer Checks | 290065 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 1/13/1999 | $ (18,733.29) | CW | CHECK |
| 89452 | 1/13/1999 | 18,790.46 | NULL | 1ZA123 | Reconciled Customer Checks | 282207 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 1/13/1999 | $ (18,790.46) | CW | CHECK |
| 89637 | 1/13/1999 | 18,799.94 | NULL | 1ZA903 | Reconciled Customer Checks | 49589 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/13/1999 | $ (18,799.94) | CW | CHECK |
| 89395 | 1/13/1999 | 18,831.35 | NULL | 1T0042 | Reconciled Customer Checks | 286335 | 1T0042 | MORRIS L TORMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 1/13/1999 | $ (18,831.35) | CW | CHECK |
| 89319 | 1/13/1999 | 18,856.71 | NULL | 1L0144 | Reconciled Customer Checks | 249966 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 1/13/1999 | $ (18,856.71) | CW | CHECK |
| 89481 | 1/13/1999 | 18,865.46 | NULL | 1ZA245 | Reconciled Customer Checks | 99611 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/13/1999 | $ (18,865.46) | CW | CHECK |
| 89316 | 1/13/1999 | 19,451.70 | NULL | 1K0139 | Reconciled Customer Checks | 249737 | 1K0139 | RUTH LAURA KLASKIN | 1/13/1999 | $ (19,451.70) | CW | CHECK |
| 89713 | 1/13/1999 | 20,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 247086 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/13/1999 | $ (20,000.00) | CW | CHECK |
| 89716 | 1/13/1999 | 20,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 183474 | 1F0104 | STEVEN FRENCHMAN | 1/13/1999 | $ (20,000.00) | CW | CHECK |
| 89331 | 1/13/1999 | 20,019.38 | NULL | 1M0123 | Reconciled Customer Checks | 112834 | 1M0123 | HOWARD M MILLER | 1/13/1999 | $ (20,019.38) | CW | CHECK |
| 89214 | 1/13/1999 | 20,021.67 | NULL | 1A0106 | Reconciled Customer Checks | 28931 | 1A0106 | EILEEN ALPERN | 1/13/1999 | $ (20,021.67) | CW | CHECK |
| 89508 | 1/13/1999 | 20,077.41 | NULL | 1ZA330 | Reconciled Customer Checks | 290006 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/13/1999 | $ (20,077.41) | CW | CHECK |
| 89239 | 1/13/1999 | 20,275.66 | NULL | 1C1256 | Reconciled Customer Checks | 238902 | 1C1256 | ROBERT A COMORA | 1/13/1999 | $ (20,275.66) | CW | CHECK |
| 89686 | 1/13/1999 | 20,764.20 | NULL | 1ZB232 | Reconciled Customer Checks | 99450 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/13/1999 | $ (20,764.20) | CW | CHECK |
| 89648 | 1/13/1999 | 21,354.59 | NULL | 1ZA956 | Reconciled Customer Checks | 48716 | 1ZA956 | VINCENT M O'HALLORAN | 1/13/1999 | $ (21,354.59) | CW | CHECK |
| 89304 | 1/13/1999 | 21,357.62 | NULL | 1H0118 | Reconciled Customer Checks | 97063 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL V JHARMARKI | 1/13/1999 | $ (21,357.62) | CW | CHECK |
| 89333 | 1/13/1999 | 21,417.35 | NULL | 1P0044 | Reconciled Customer Checks | 182766 | 1P0044 | MICHAEL Y PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/13/1999 | $ (21,417.35) | CW | CHECK |
| 89611 | 1/13/1999 | 21,419.09 | NULL | 1ZA749 | Reconciled Customer Checks | 192475 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 1/13/1999 | $ (21,419.09) | CW | CHECK |
| 89613 | 1/13/1999 | 21,419.09 | NULL | 1ZA752 | Reconciled Customer Checks | 290159 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 1/13/1999 | $ (21,419.09) | CW | CHECK |
| 89687 | 1/13/1999 | 21,421.91 | NULL | 1ZB233 | Reconciled Customer Checks | 86353 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 1/13/1999 | $ (21,421.91) | CW | CHECK |
| 89368 | 1/13/1999 | 21,438.83 | NULL | 1S0311 | Reconciled Customer Checks | 220922 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 1/13/1999 | $ (21,438.83) | CW | CHECK |
| 89302 | 1/13/1999 | 21,476.83 | NULL | 1H0114 | Reconciled Customer Checks | 223741 | 1H0114 | ROBERT A HARMATZ | 1/13/1999 | $ (21,476.83) | CW | CHECK |
| 89244 | 1/13/1999 | 21,500.56 | NULL | 1D0049 | Reconciled Customer Checks | 86487 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/13/1999 | $ (21,500.56) | CW | CHECK |
| 89404 | 1/13/1999 | 21,533.48 | NULL | 1W0090 | Reconciled Customer Checks | 113020 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 1/13/1999 | $ (21,533.48) | CW | CHECK |
| 89375 | 1/13/1999 | 21,533.84 | NULL | 1S0335 | Reconciled Customer Checks | 289795 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 1/13/1999 | $ (21,533.84) | CW | CHECK |
| 89659 | 1/13/1999 | 21,536.12 | NULL | 1ZA991 | Reconciled Customer Checks | 227764 | 1ZA991 | BONNIE J KANSLER | 1/13/1999 | $ (21,536.12) | CW | CHECK |
| 89321 | 1/13/1999 | 21,568.29 | NULL | 1L0147 | Reconciled Customer Checks | 281975 | 1L0147 | FREIDA LOW | 1/13/1999 | $ (21,568.29) | CW | CHECK |
| 89367 | 1/13/1999 | 21,569.35 | NULL | 1S0309 | Reconciled Customer Checks | 289825 | 1S0309 | BARRY A SCHWARTZ | 1/13/1999 | $ (21,569.35) | CW | CHECK |
| 89647 | 1/13/1999 | 21,625.25 | NULL | 1ZA948 | Reconciled Customer Checks | 187465 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 1/13/1999 | $ (21,625.25) | CW | CHECK |
| 89614 | 1/13/1999 | 21,662.12 | NULL | 1ZA753 | Reconciled Customer Checks | 228176 | 1ZA753 | KAREN HYMAN | 1/13/1999 | $ (21,662.12) | CW | CHECK |
| 89264 | 1/13/1999 | 21,700.11 | NULL | 1F0106 | Reconciled Customer Checks | 295549 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/13/1999 | $ (21,700.11) | CW | CHECK |
| 89627 | 1/13/1999 | 21,709.37 | NULL | 1ZA830 | Reconciled Customer Checks | 42269 | 1ZA830 | JACK TUREZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WESI | 1/13/1999 | $ (21,709.37) | CW | CHECK |
| 89675 | 1/13/1999 | 21,713.57 | NULL | 1ZB086 | Reconciled Customer Checks | 256098 | 1ZB086 | DAVID R ISELIN | 1/13/1999 | $ (21,713.57) | CW | CHECK |
| 89723 | 1/13/1999 | 22,500.00 | NULL | 1KW103 | Reconciled Customer Checks | 105880 | 1KW103 | SAM OSTERMAN | 1/13/1999 | $ (22,500.00) | CW | CHECK |
| 89344 | 1/13/1999 | 22,890.47 | NULL | 1R0133 | Reconciled Customer Checks | 177618 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 1/13/1999 | $ (22,890.47) | CW | CHECK |
| 89668 | 1/13/1999 | 24,236.67 | NULL | 1ZB050 | Reconciled Customer Checks | 216768 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/13/1999 | $ (24,236.67) | CW | CHECK |
| 89673 | 1/13/1999 | 24,296.14 | NULL | 1ZB078 | Reconciled Customer Checks | 61658 | 1ZB078 | DOROTHY R ADKINS | 1/13/1999 | $ (24,296.14) | CW | CHECK |

Reconciled BLMIS Customer Check Requested To BLMIS From JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89409 | 1/13/1999 | 24,327.61 | NULL | 1ZA005 | Reconciled Customer Checks | 13565 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 1/13/1999 | $ (24,327.61) | CW | CHECK |
| 89398 | 1/13/1999 | 24,328.06 | NULL | 1U0017 | Reconciled Customer Checks | 54253 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1/13/1999 | $ (24,328.06) | CW | CHECK |
| 89495 | 1/13/1999 | 24,378.97 | NULL | 1S0295 | Reconciled Customer Checks | 86263 | 1S0295 | ADELE SHAPIRO | 1/13/1999 | $ (24,378.97) | CW | CHECK |
| 89495 | 1/13/1999 | 24,472.89 | NULL | 1ZA294 | Reconciled Customer Checks | 27584 | 1ZA294 | ALICE SCHINDLER | 1/13/1999 | $ (24,472.89) | CW | CHECK |
| 89502 | 1/13/1999 | 24,476.60 | NULL | 1ZA311 | Reconciled Customer Checks | 168063 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 1/13/1999 | $ (24,476.60) | CW | CHECK |
| 89365 | 1/13/1999 | 24,536.01 | NULL | 1S0301 | Reconciled Customer Checks | 99393 | 1S0301 | DEBORAH SHAPIRO | 1/13/1999 | $ (24,536.01) | CW | CHECK |
| 89519 | 1/13/1999 | 24,557.28 | NULL | 1ZA387 | Reconciled Customer Checks | 163876 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 1/13/1999 | $ (24,557.28) | CW | CHECK |
| 89523 | 1/13/1999 | 24,562.28 | NULL | 1ZA404 | Reconciled Customer Checks | 99867 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 1/13/1999 | $ (24,562.28) | CW | CHECK |
| 89625 | 1/13/1999 | 24,699.61 | NULL | 1ZA822 | Reconciled Customer Checks | 49580 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 1/13/1999 | $ (24,699.61) | CW | CHECK |
| 89490 | 1/13/1999 | 25,349.99 | NULL | 1ZA280 | Reconciled Customer Checks | 163910 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/13/1999 | $ (25,349.99) | CW | CHECK |
| 89434 | 1/13/1999 | 27,001.93 | NULL | 1ZA074 | Reconciled Customer Checks | 192357 | 1ZA074 | UVANA TODA | 1/13/1999 | $ (27,001.93) | CW | CHECK |
| 89371 | 1/13/1999 | 27,048.35 | NULL | 1S0317 | Reconciled Customer Checks | 66777 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/13/1999 | $ (27,048.35) | CW | CHECK |
| 89640 | 1/13/1999 | 27,049.26 | NULL | 1ZA917 | Reconciled Customer Checks | 27767 | 1ZA917 | JOYCE SCHUB | 1/13/1999 | $ (27,049.26) | CW | CHECK |
| 89711 | 1/13/1999 | 27,049.27 | NULL | 1Z0017 | Reconciled Customer Checks | 209554 | 1Z0017 | ESTATE OF HAROLD L ZANKEL C/O COWAN, LIEBOWITZ AND LATMAN, PC | 1/13/1999 | $ (27,049.27) | CW | CHECK |
| 89418 | 1/13/1999 | 27,064.40 | NULL | 1ZA030 | Reconciled Customer Checks | 27497 | 1ZA030 | MISHKIN FAMILY TRUST | 1/13/1999 | $ (27,064.40) | CW | CHECK |
| 89402 | 1/13/1999 | 27,085.46 | NULL | 1W0079 | Reconciled Customer Checks | 66781 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 1/13/1999 | $ (27,085.46) | CW | CHECK |
| 89444 | 1/13/1999 | 27,107.65 | NULL | 1ZA098 | Reconciled Customer Checks | 282161 | 1ZA098 | THE BREIER GROUP | 1/13/1999 | $ (27,107.65) | CW | CHECK |
| 89287 | 1/13/1999 | 27,112.12 | NULL | 1G0277 | Reconciled Customer Checks | 9509 | 1G0277 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UDELL J/T WROS | 1/13/1999 | $ (27,112.12) | CW | CHECK |
| 89569 | 1/13/1999 | 27,153.96 | NULL | 1ZA556 | Reconciled Customer Checks | 187308 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 1/13/1999 | $ (27,153.96) | CW | CHECK |
| 89243 | 1/13/1999 | 27,183.66 | NULL | 1D0048 | Reconciled Customer Checks | 206781 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 1/13/1999 | $ (27,183.66) | CW | CHECK |
| 89338 | 1/13/1999 | 27,206.33 | NULL | 1P0082 | Reconciled Customer Checks | 289715 | 1P0082 | PAUL PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | 1/13/1999 | $ (27,206.33) | CW | CHECK |
| 89327 | 1/13/1999 | 27,215.43 | NULL | 1M0113 | Reconciled Customer Checks | 279911 | 1M0113 | ROSLYN MANDEL | 1/13/1999 | $ (27,215.43) | CW | CHECK |
| 89399 | 1/13/1999 | 27,250.38 | NULL | 1U0019 | Reconciled Customer Checks | 112960 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 1/13/1999 | $ (27,250.38) | CW | CHECK |
| 89323 | 1/13/1999 | 27,286.94 | NULL | 1L0149 | Reconciled Customer Checks | 73598 | 1L0149 | ROBERT K LOW | 1/13/1999 | $ (27,286.94) | CW | CHECK |
| 89280 | 1/13/1999 | 27,288.32 | NULL | 1G0247 | Reconciled Customer Checks | 249839 | 1G0247 | BRIAN H GERBER | 1/13/1999 | $ (27,288.32) | CW | CHECK |
| 89284 | 1/13/1999 | 27,306.99 | NULL | 1G0253 | Reconciled Customer Checks | 105731 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 1/13/1999 | $ (27,306.99) | CW | CHECK |
| 89270 | 1/13/1999 | 27,308.90 | NULL | 1G0227 | Reconciled Customer Checks | 249810 | 1G0227 | GOLD CORE COMPANY LLC | 1/13/1999 | $ (27,308.90) | CW | CHECK |
| 89433 | 1/13/1999 | 27,382.18 | NULL | 1ZA073 | Reconciled Customer Checks | 163783 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 1/13/1999 | $ (27,382.18) | CW | CHECK |
| 89364 | 1/13/1999 | 27,402.98 | NULL | 1S0299 | Reconciled Customer Checks | 99378 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/13/1999 | $ (27,402.98) | CW | CHECK |
| 89440 | 1/13/1999 | 28,699.49 | NULL | 1ZA088 | Reconciled Customer Checks | 289905 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 1/13/1999 | $ (28,699.49) | CW | CHECK |
| 89575 | 1/13/1999 | 28,812.50 | NULL | 1ZA583 | Reconciled Customer Checks | 100068 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 1/13/1999 | $ (28,812.50) | CW | CHECK |
| 89314 | 1/13/1999 | 29,878.52 | NULL | 1K0126 | Reconciled Customer Checks | 183440 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 1/13/1999 | $ (29,878.52) | CW | CHECK |
| 89445 | 1/13/1999 | 29,892.22 | NULL | 1ZA102 | Reconciled Customer Checks | 99595 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 1/13/1999 | $ (29,892.22) | CW | CHECK |
| 89245 | 1/13/1999 | 29,908.27 | NULL | 1EM024 | Reconciled Customer Checks | 307240 | 1EM024 | PATRICIA BRIGHTMAN | 1/13/1999 | $ (29,908.27) | CW | CHECK |
| 89281 | 1/13/1999 | 29,982.04 | NULL | 1G0248 | Reconciled Customer Checks | 223642 | 1G0248 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 | 1/13/1999 | $ (29,982.04) | CW | CHECK |
| 89475 | 1/13/1999 | 30,053.32 | NULL | 1ZA213 | Reconciled Customer Checks | 177814 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/13/1999 | $ (30,053.32) | CW | CHECK |
| 89320 | 1/13/1999 | 30,092.22 | NULL | 1L0146 | Reconciled Customer Checks | 73609 | 1L0146 | CAREN LOW | 1/13/1999 | $ (30,092.22) | CW | CHECK |
| 89383 | 1/13/1999 | 30,100.34 | NULL | 1S0349 | Reconciled Customer Checks | 73787 | 1S0349 | LAWRENCE SIMONDS | 1/13/1999 | $ (30,100.34) | CW | CHECK |
| 89225 | 1/13/1999 | 30,114.27 | NULL | 1B0189 | Reconciled Customer Checks | 47142 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 1/13/1999 | $ (30,114.27) | CW | CHECK |
| 89424 | 1/13/1999 | 30,145.00 | NULL | 1ZA052 | Reconciled Customer Checks | 66805 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 1/13/1999 | $ (30,145.00) | CW | CHECK |
| 89476 | 1/13/1999 | 31,283.16 | NULL | 1ZA217 | Reconciled Customer Checks | 27513 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 1/13/1999 | $ (31,283.16) | CW | CHECK |
| 89273 | 1/13/1999 | 31,492.87 | NULL | 1G0235 | Reconciled Customer Checks | 160736 | 1G0235 | RONALD P GURITZKY | 1/13/1999 | $ (31,492.87) | CW | CHECK |
| 89312 | 1/13/1999 | 31,533.33 | NULL | 1K0120 | Reconciled Customer Checks | 113688 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 1/13/1999 | $ (31,533.33) | CW | CHECK |
| 89485 | 1/13/1999 | 31,548.49 | NULL | 1ZA255 | Reconciled Customer Checks | 228066 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 1/13/1999 | $ (31,548.49) | CW | CHECK |
| 89289 | 1/13/1999 | 32,690.90 | NULL | 1G0283 | Reconciled Customer Checks | 160747 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 1/13/1999 | $ (32,690.90) | CW | CHECK |
| 89577 | 1/13/1999 | 32,692.59 | NULL | 1ZA593 | Reconciled Customer Checks | 216613 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 1/13/1999 | $ (32,692.59) | CW | CHECK |
| 89456 | 1/13/1999 | 32,693.07 | NULL | 1ZA139 | Reconciled Customer Checks | 188549 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 1/13/1999 | $ (32,693.07) | CW | CHECK |
| 89257 | 1/13/1999 | 32,699.96 | NULL | 1FN058 | Reconciled Customer Checks | 273750 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 1/13/1999 | $ (32,699.96) | CW | CHECK |
| 89297 | 1/13/1999 | 32,700.61 | NULL | 1H0094 | Reconciled Customer Checks | 183574 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ JT WROS | 1/13/1999 | $ (32,700.61) | CW | CHECK |
| 89426 | 1/13/1999 | 32,704.91 | NULL | 1ZA057 | Reconciled Customer Checks | 27439 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/13/1999 | $ (32,704.91) | CW | CHECK |
| 89630 | 1/13/1999 | 32,705.99 | NULL | 1ZA837 | Reconciled Customer Checks | 228216 | 1ZA837 | RITA SORREL | 1/13/1999 | $ (32,705.99) | CW | CHECK |
| 89415 | 1/13/1999 | 32,777.16 | NULL | 1ZA020 | Reconciled Customer Checks | 66812 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/13/1999 | $ (32,777.16) | CW | CHECK |
| 89391 | 1/13/1999 | 32,792.91 | NULL | 1S0362 | Reconciled Customer Checks | 273459 | 1S0362 | SONDOV CAPITAL, INC | 1/13/1999 | $ (32,792.91) | CW | CHECK |
| 89285 | 1/13/1999 | 32,799.63 | NULL | 1G0274 | Reconciled Customer Checks | 273569 | 1G0274 | ESTATE OF JEROME I GELLMAN | 1/13/1999 | $ (32,799.63) | CW | CHECK |
| 89277 | 1/13/1999 | 32,819.29 | NULL | 1G0239 | Reconciled Customer Checks | 273579 | 1G0239 | DANA GURITZKY | 1/13/1999 | $ (32,819.29) | CW | CHECK |
| 89478 | 1/13/1999 | 32,823.40 | NULL | 1ZA228 | Reconciled Customer Checks | 99630 | 1ZA228 | BERTRAM FRIEDBERG | 1/13/1999 | $ (32,823.40) | CW | CHECK |
| 89211 | 1/13/1999 | 32,852.74 | NULL | 1A0088 | Reconciled Customer Checks | 47095 | 1A0088 | MINETTE ALPERN TST | 1/13/1999 | $ (32,852.74) | CW | CHECK |
| 89639 | 1/13/1999 | 32,912.65 | NULL | 1ZA913 | Reconciled Customer Checks | 216722 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 1/13/1999 | $ (32,912.65) | CW | CHECK |
| 89576 | 1/13/1999 | 32,914.46 | NULL | 1ZA588 | Reconciled Customer Checks | 290096 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/13/1999 | $ (32,914.46) | CW | CHECK |
| 89674 | 1/13/1999 | 33,020.69 | NULL | 1ZB083 | Reconciled Customer Checks | 268264 | 1ZB083 | RITA HEFTLER | 1/13/1999 | $ (33,020.69) | CW | CHECK |
| 89222 | 1/13/1999 | 34,297.82 | NULL | 1B0177 | Reconciled Customer Checks | 43713 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/13/1999 | $ (34,297.82) | CW | CHECK |

**Reconciled BLMIS Customer Checks Produced Between 12/01/1998 and 12/31/2008 from JPMC 509 Account**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89423 | 1/13/1999 | 34,379.67 | NULL | 1ZA038 | Reconciled Customer Checks | 192281 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 1/13/1999 | $ (34,379.67) | CW | CHECK |
| 89631 | 1/13/1999 | 35,597.28 | NULL | 1ZA838 | Reconciled Customer Checks | 42287 | 1ZA838 | WILLIAM E SORREL | 1/13/1999 | $ (35,597.28) | CW | CHECK |
| 89390 | 1/13/1999 | 35,622.91 | NULL | 1S0360 | Reconciled Customer Checks | 99373 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/13/1999 | $ (35,622.91) | CW | CHECK |
| 89240 | 1/13/1999 | 35,719.03 | NULL | 1C1258 | Reconciled Customer Checks | 273520 | 1C1258 | LAURA E GUGGENHEIMER COLE | 1/13/1999 | $ (35,719.03) | CW | CHECK |
| 89667 | 1/13/1999 | 35,764.46 | NULL | 1ZB042 | Reconciled Customer Checks | 110801 | 1ZB042 | JUDITH H ROME | 1/13/1999 | $ (35,764.46) | CW | CHECK |
| 89470 | 1/13/1999 | 35,824.08 | NULL | 1ZA198 | Reconciled Customer Checks | 66885 | 1ZA198 | KAY FRANKEL | 1/13/1999 | $ (35,824.08) | CW | CHECK |
| 89332 | 1/13/1999 | 36,941.24 | NULL | 1N0017 | Reconciled Customer Checks | 289728 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 1/13/1999 | $ (36,941.24) | CW | CHECK |
| 89294 | 1/13/1999 | 37,058.09 | NULL | 1H0090 | Reconciled Customer Checks | 9591 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 1/13/1999 | $ (37,058.09) | CW | CHECK |
| 89234 | 1/13/1999 | 37,116.05 | NULL | 1C1237 | Reconciled Customer Checks | 86415 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 1/13/1999 | $ (37,116.05) | CW | CHECK |
| 89562 | 1/13/1999 | 37,121.50 | NULL | 1ZA530 | Reconciled Customer Checks | 187232 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 1/13/1999 | $ (37,121.50) | CW | CHECK |
| 89249 | 1/13/1999 | 37,134.07 | NULL | 1EM214 | Reconciled Customer Checks | 238981 | 1EM214 | STEIN FAMILY IRREVOCABLE TRUST C/O GLORIA & MANUEL JAFFE TTEE | 1/13/1999 | $ (37,134.07) | CW | CHECK |
| 89311 | 1/13/1999 | 37,138.06 | NULL | 1K0119 | Reconciled Customer Checks | 152279 | 1K0119 | LAURA R KAPLAN C/O DAVID SHAPIRO | 1/13/1999 | $ (37,138.06) | CW | CHECK |
| 89298 | 1/13/1999 | 37,169.27 | NULL | 1H0097 | Reconciled Customer Checks | 183584 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 1/13/1999 | $ (37,169.27) | CW | CHECK |
| 89636 | 1/13/1999 | 37,205.94 | NULL | 1ZA900 | Reconciled Customer Checks | 27758 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 1/13/1999 | $ (37,205.94) | CW | CHECK |
| 89555 | 1/13/1999 | 37,207.44 | NULL | 1ZA417 | Reconciled Customer Checks | 228060 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 1/13/1999 | $ (37,207.44) | CW | CHECK |
| 89529 | 1/13/1999 | 37,207.45 | NULL | 1ZA425 | Reconciled Customer Checks | 214131 | 1ZA425 | LEONARD PINES | 1/13/1999 | $ (37,207.45) | CW | CHECK |
| 89224 | 1/13/1999 | 38,428.18 | NULL | 1B0187 | Reconciled Customer Checks | 43692 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 1/13/1999 | $ (38,428.18) | CW | CHECK |
| 89223 | 1/13/1999 | 38,463.50 | NULL | 1B0185 | Reconciled Customer Checks | 206478 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 1/13/1999 | $ (38,463.50) | CW | CHECK |
| 89299 | 1/13/1999 | 38,731.54 | NULL | 1H0106 | Reconciled Customer Checks | 273622 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 1/13/1999 | $ (38,731.54) | CW | CHECK |
| 89443 | 1/13/1999 | 39,909.07 | NULL | 1ZA097 | Reconciled Customer Checks | 192344 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/13/1999 | $ (39,909.07) | CW | CHECK |
| 89247 | 1/13/1999 | 39,926.94 | NULL | 1EM180 | Reconciled Customer Checks | 152120 | 1EM180 | BARBARA L SAVIN | 1/13/1999 | $ (39,926.94) | CW | CHECK |
| 89579 | 1/13/1999 | 40,023.16 | NULL | 1ZA598 | Reconciled Customer Checks | 290127 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/13/1999 | $ (40,023.16) | CW | CHECK |
| 89219 | 1/13/1999 | 40,040.98 | NULL | 1B0140 | Reconciled Customer Checks | 47126 | 1B0140 | ELIZABETH HARRIS BROWN | 1/13/1999 | $ (40,040.98) | CW | CHECK |
| 89549 | 1/13/1999 | 41,291.34 | NULL | 1ZA482 | Reconciled Customer Checks | 13707 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/13/1999 | $ (41,291.34) | CW | CHECK |
| 89413 | 1/13/1999 | 41,308.97 | NULL | 1ZA016 | Reconciled Customer Checks | 66848 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/13/1999 | $ (41,308.97) | CW | CHECK |
| 89400 | 1/13/1999 | 41,355.67 | NULL | 1W0070 | Reconciled Customer Checks | 192293 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/13/1999 | $ (41,355.67) | CW | CHECK |
| 89734 | 1/13/1999 | 42,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 198944 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 1/13/1999 | $ (42,000.00) | CW | CHECK |
| 89410 | 1/13/1999 | 42,791.77 | NULL | 1ZA011 | Reconciled Customer Checks | 27453 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/13/1999 | $ (42,791.77) | CW | CHECK |
| 89411 | 1/13/1999 | 42,791.77 | NULL | 1ZA012 | Reconciled Customer Checks | 73838 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/13/1999 | $ (42,791.77) | CW | CHECK |
| 89349 | 1/13/1999 | 42,830.98 | NULL | 1R0162 | Reconciled Customer Checks | 73709 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/13/1999 | $ (42,830.98) | CW | CHECK |
| 89655 | 1/13/1999 | 42,836.24 | NULL | 1ZA975 | Reconciled Customer Checks | 44001 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 1/13/1999 | $ (42,836.24) | CW | CHECK |
| 89362 | 1/13/1999 | 42,852.70 | NULL | 1S0297 | Reconciled Customer Checks | 307184 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/13/1999 | $ (42,852.70) | CW | CHECK |
| 89293 | 1/13/1999 | 42,940.73 | NULL | 1H0066 | Reconciled Customer Checks | 223721 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 1/13/1999 | $ (42,940.73) | CW | CHECK |
| 89218 | 1/13/1999 | 42,941.26 | NULL | 1B0139 | Reconciled Customer Checks | 54096 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 1/13/1999 | $ (42,941.26) | CW | CHECK |
| 89274 | 1/13/1999 | 45,529.71 | NULL | 1G0236 | Reconciled Customer Checks | 273594 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LPS | 1/13/1999 | $ (45,529.71) | CW | CHECK |
| 89451 | 1/13/1999 | 45,791.58 | NULL | 1ZA121 | Reconciled Customer Checks | 99653 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/13/1999 | $ (45,791.58) | CW | CHECK |
| 89446 | 1/13/1999 | 45,814.79 | NULL | 1ZA105 | Reconciled Customer Checks | 227991 | 1ZA105 | RUSSELL J DELUCIA | 1/13/1999 | $ (45,814.79) | CW | CHECK |
| 89210 | 1/13/1999 | 47,165.36 | NULL | 1A0085 | Reconciled Customer Checks | 47046 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/13/1999 | $ (47,165.36) | CW | CHECK |
| 89714 | 1/13/1999 | 48,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 268371 | 1EM243 | DR LYNN LAZARUS SERPER | 1/13/1999 | $ (48,000.00) | CW | CHECK |
| 89213 | 1/13/1999 | 48,562.15 | NULL | 1A0091 | Reconciled Customer Checks | 43676 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 1/13/1999 | $ (48,562.15) | CW | CHECK |
| 89282 | 1/13/1999 | 48,609.77 | NULL | 1G0249 | Reconciled Customer Checks | 9516 | 1G0249 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE | 1/13/1999 | $ (48,609.77) | CW | CHECK |
| 89221 | 1/13/1999 | 48,656.83 | NULL | 1B0176 | Reconciled Customer Checks | 247057 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI JT WROS | 1/13/1999 | $ (48,656.83) | CW | CHECK |
| 89536 | 1/13/1999 | 48,670.00 | NULL | 1ZA447 | Reconciled Customer Checks | 42142 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 1/13/1999 | $ (48,670.00) | CW | CHECK |
| 89730 | 1/13/1999 | 50,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 183890 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 1/13/1999 | $ (50,000.00) | CW | CHECK |
| 89295 | 1/13/1999 | 51,310.87 | NULL | 1H0091 | Reconciled Customer Checks | 12941 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 1/13/1999 | $ (51,310.87) | CW | CHECK |
| 89499 | 1/13/1999 | 51,467.12 | NULL | 1ZA301 | Reconciled Customer Checks | 163888 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 1/13/1999 | $ (51,467.12) | CW | CHECK |
| 89684 | 1/13/1999 | 51,526.19 | NULL | 1ZB138 | Reconciled Customer Checks | 49646 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1/13/1999 | $ (51,526.19) | CW | CHECK |
| 89260 | 1/13/1999 | 51,552.67 | NULL | 1F0071 | Reconciled Customer Checks | 12900 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 1/13/1999 | $ (51,552.67) | CW | CHECK |
| 89531 | 1/13/1999 | 52,688.37 | NULL | 1ZA427 | Reconciled Customer Checks | 27610 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/13/1999 | $ (52,688.37) | CW | CHECK |
| 89503 | 1/13/1999 | 52,690.52 | NULL | 1ZA324 | Reconciled Customer Checks | 13628 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/13/1999 | $ (52,690.52) | CW | CHECK |
| 89318 | 1/13/1999 | 53,959.67 | NULL | 1L0111 | Reconciled Customer Checks | 161327 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/13/1999 | $ (53,959.67) | CW | CHECK |
| 89645 | 1/13/1999 | 54,014.60 | NULL | 1ZA943 | Reconciled Customer Checks | 27784 | 1ZA943 | MARLBOROUGH ASSOCIATES | 1/13/1999 | $ (54,014.60) | CW | CHECK |
| 89405 | 1/13/1999 | 54,077.31 | NULL | 1W0091 | Reconciled Customer Checks | 43976 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/13/1999 | $ (54,077.31) | CW | CHECK |
| 89229 | 1/13/1999 | 54,109.99 | NULL | 1CM415 | Reconciled Customer Checks | 237110 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 1/13/1999 | $ (54,109.99) | CW | CHECK |
| 89308 | 1/13/1999 | 54,109.99 | NULL | 1K0088 | Reconciled Customer Checks | 161305 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 1/13/1999 | $ (54,109.99) | CW | CHECK |
| 89352 | 1/13/1999 | 54,119.99 | NULL | 1R0169 | Reconciled Customer Checks | 279990 | 1R0169 | REF TRADING CORPORATION | 1/13/1999 | $ (54,119.99) | CW | CHECK |
| 89546 | 1/13/1999 | 54,133.69 | NULL | 1ZA473 | Reconciled Customer Checks | 192428 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/13/1999 | $ (54,133.69) | CW | CHECK |
| 89420 | 1/13/1999 | 54,184.32 | NULL | 1ZA033 | Reconciled Customer Checks | 73831 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 1/13/1999 | $ (54,184.32) | CW | CHECK |
| 89354 | 1/13/1999 | 54,209.04 | NULL | 1S0200 | Reconciled Customer Checks | 71290 | 1S0200 | E MILTON SACHS | 1/13/1999 | $ (54,209.04) | CW | CHECK |
| 89557 | 1/13/1999 | 56,933.38 | NULL | 1ZA498 | Reconciled Customer Checks | 42176 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 1/13/1999 | $ (56,933.38) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into the 703 Account from JPMC Business Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89258 | 1/13/1999 | 57,114.13 | NULL | 1FN078 | Reconciled Customer Checks | 260309 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 1/13/1999 | $ (57,114.13) | CW | CHECK |
| 89236 | 1/13/1999 | 57,143.57 | NULL | 1C1246 | Reconciled Customer Checks | 260160 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 1/13/1999 | $ (57,143.57) | CW | CHECK |
| 89437 | 1/13/1999 | 59,721.27 | NULL | 1ZA081 | Reconciled Customer Checks | 163789 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 1/13/1999 | $ (59,721.27) | CW | CHECK |
| 89694 | 1/13/1999 | 59,988.66 | NULL | 1ZB341 | Reconciled Customer Checks | 198871 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/13/1999 | $ (59,988.66) | CW | CHECK |
| 89376 | 1/13/1999 | 62,638.79 | NULL | 1S0338 | Reconciled Customer Checks | 13525 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/13/1999 | $ (62,638.79) | CW | CHECK |
| 89363 | 1/13/1999 | 62,698.42 | NULL | 1S0298 | Reconciled Customer Checks | 86303 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/13/1999 | $ (62,698.42) | CW | CHECK |
| 89720 | 1/13/1999 | 63,550.00 | NULL | 1KW044 | Reconciled Customer Checks | 281484 | 1KW044 | L THOMAS OSTERMAN | 1/13/1999 | $ (63,550.00) | CW | CHECK |
| 89366 | 1/13/1999 | 64,072.61 | NULL | 1S0304 | Reconciled Customer Checks | 71316 | 1S0304 | ELINOR SOLOMON | 1/13/1999 | $ (64,072.61) | CW | CHECK |
| 89378 | 1/13/1999 | 64,137.90 | NULL | 1S0340 | Reconciled Customer Checks | 289813 | 1S0340 | THE LOUN SHOR REVOCABLE TRUST C/O DORIS SHOR | 1/13/1999 | $ (64,137.90) | CW | CHECK |
| 89731 | 1/13/1999 | 65,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 280012 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 1/13/1999 | $ (65,000.00) | CW | CHECK |
| 89695 | 1/13/1999 | 65,388.37 | NULL | 1ZB346 | Reconciled Customer Checks | 216884 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/13/1999 | $ (65,388.37) | CW | CHECK |
| 89509 | 1/13/1999 | 65,393.95 | NULL | 1ZA334 | Reconciled Customer Checks | 188556 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/13/1999 | $ (65,393.95) | CW | CHECK |
| 89310 | 1/13/1999 | 66,949.00 | NULL | 1K0118 | Reconciled Customer Checks | 249749 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 1/13/1999 | $ (66,949.00) | CW | CHECK |
| 89233 | 1/13/1999 | 67,068.39 | NULL | 1C1232 | Reconciled Customer Checks | 268192 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 1/13/1999 | $ (67,068.39) | CW | CHECK |
| 89473 | 1/13/1999 | 68,208.79 | NULL | 1ZA210 | Reconciled Customer Checks | 99603 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J T WROS | 1/13/1999 | $ (68,208.79) | CW | CHECK |
| 89356 | 1/13/1999 | 68,328.81 | NULL | 1S0275 | Reconciled Customer Checks | 213933 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 1/13/1999 | $ (68,328.81) | CW | CHECK |
| 89248 | 1/13/1999 | 68,368.09 | NULL | 1EM186 | Reconciled Customer Checks | 260224 | 1EM186 | DOUGLAS SHAPIRO | 1/13/1999 | $ (68,368.09) | CW | CHECK |
| 89608 | 1/13/1999 | 69,844.57 | NULL | 1ZA733 | Reconciled Customer Checks | 228233 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/13/1999 | $ (69,844.57) | CW | CHECK |
| 89252 | 1/13/1999 | 69,893.62 | NULL | 1EM307 | Reconciled Customer Checks | 96811 | 1EM307 | PAULINE FELDMAN | 1/13/1999 | $ (69,893.62) | CW | CHECK |
| 89709 | 1/13/1999 | 71,084.37 | NULL | 1ZR266 | Reconciled Customer Checks | 198959 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 1/13/1999 | $ (71,084.37) | CW | CHECK |
| 89728 | 1/13/1999 | 72,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 268611 | 1KW198 | RED VALLEY PARTNERS | 1/13/1999 | $ (72,000.00) | CW | CHECK |
| 89231 | 1/13/1999 | 73,920.52 | NULL | 1C1229 | Reconciled Customer Checks | 307173 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 1/13/1999 | $ (73,920.52) | CW | CHECK |
| 89455 | 1/13/1999 | 78,158.40 | NULL | 1ZA136 | Reconciled Customer Checks | 188563 | 1ZA136 | ERNA KAUFFMAN | 1/13/1999 | $ (78,158.40) | CW | CHECK |
| 89353 | 1/13/1999 | 78,284.10 | NULL | 1S0182 | Reconciled Customer Checks | 213917 | 1S0182 | HOWARD SOLOMON | 1/13/1999 | $ (78,284.10) | CW | CHECK |
| 89377 | 1/13/1999 | 78,509.00 | NULL | 1S0339 | Reconciled Customer Checks | 282102 | 1S0339 | DORIS SHOR | 1/13/1999 | $ (78,509.00) | CW | CHECK |
| 89290 | 1/13/1999 | 81,169.71 | NULL | 1G0287 | Reconciled Customer Checks | 160749 | 1G0287 | ALLEN GORDON | 1/13/1999 | $ (81,169.71) | CW | CHECK |
| 89488 | 1/13/1999 | 81,169.71 | NULL | 1ZA267 | Reconciled Customer Checks | 187167 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 1/13/1999 | $ (81,169.71) | CW | CHECK |
| 89688 | 1/13/1999 | 81,169.71 | NULL | 1ZB253 | Reconciled Customer Checks | 252547 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 1/13/1999 | $ (81,169.71) | CW | CHECK |
| 89271 | 1/13/1999 | 81,277.81 | NULL | 1G0228 | Reconciled Customer Checks | 268199 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/13/1999 | $ (81,277.81) | CW | CHECK |
| 89729 | 1/13/1999 | 87,500.00 | NULL | 1KW201 | Reconciled Customer Checks | 97117 | 1KW201 | DAVID M KATZ | 1/13/1999 | $ (87,500.00) | CW | CHECK |
| 89267 | 1/13/1999 | 88,315.45 | NULL | 1F0128 | Reconciled Customer Checks | 249822 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 1/13/1999 | $ (88,315.45) | CW | CHECK |
| 89335 | 1/13/1999 | 89,789.10 | NULL | 1P0074 | Reconciled Customer Checks | 177586 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 1/13/1999 | $ (89,789.10) | CW | CHECK |
| 89227 | 1/13/1999 | 96,717.20 | NULL | 1B0197 | Reconciled Customer Checks | 54128 | 1B0197 | HARRIET BERGMAN | 1/13/1999 | $ (96,717.20) | CW | CHECK |
| 89696 | 1/13/1999 | 101,981.62 | NULL | 1ZB348 | Reconciled Customer Checks | 187507 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 1/13/1999 | $ (101,981.62) | CW | CHECK |
| 89708 | 1/13/1999 | 105,485.16 | NULL | 1ZR248 | Reconciled Customer Checks | 122969 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 1/13/1999 | $ (105,485.16) | CW | CHECK |
| 89307 | 1/13/1999 | 108,222.63 | NULL | 1K0087 | Reconciled Customer Checks | 223767 | 1K0087 | HOWARD KAYE | 1/13/1999 | $ (108,222.63) | CW | CHECK |
| 89511 | 1/13/1999 | 108,230.69 | NULL | 1ZA337 | Reconciled Customer Checks | 66911 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/13/1999 | $ (108,230.69) | CW | CHECK |
| 89671 | 1/13/1999 | 108,230.69 | NULL | 1ZB068 | Reconciled Customer Checks | 113175 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/99 GLORIA KLEIN AND STEPHEN M RICHARDS TSTEE | 1/13/1999 | $ (108,230.69) | CW | CHECK |
| 89431 | 1/13/1999 | 116,769.57 | NULL | 1ZA068 | Reconciled Customer Checks | 163767 | 1ZA068 | FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 1/13/1999 | $ (116,769.57) | CW | CHECK |
| 89276 | 1/13/1999 | 122,224.22 | NULL | 1G0238 | Reconciled Customer Checks | 273941 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 1/13/1999 | $ (122,224.22) | CW | CHECK |
| 89220 | 1/13/1999 | 123,728.58 | NULL | 1B0160 | Reconciled Customer Checks | 240207 | 1B0160 | EDWARD BLUMENFELD | 1/13/1999 | $ (123,728.58) | CW | CHECK |
| 89483 | 1/13/1999 | 123,737.24 | NULL | 1ZA249 | Reconciled Customer Checks | 187132 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 1/13/1999 | $ (123,737.24) | CW | CHECK |
| 89296 | 1/13/1999 | 132,329.01 | NULL | 1H0093 | Reconciled Customer Checks | 97028 | 1H0093 | ALLAN R HURWITZ | 1/13/1999 | $ (132,329.01) | CW | CHECK |
| 89263 | 1/13/1999 | 132,393.97 | NULL | 1F0091 | Reconciled Customer Checks | 223608 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 1/13/1999 | $ (132,393.97) | CW | CHECK |
| 89425 | 1/13/1999 | 143,526.39 | NULL | 1ZA053 | Reconciled Customer Checks | 27435 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 1/13/1999 | $ (143,526.39) | CW | CHECK |
| 89412 | 1/13/1999 | 155,124.42 | NULL | 1ZA014 | Reconciled Customer Checks | 27465 | 1ZA014 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 C/O FRANK AVELLINO SUITE 340 | 1/13/1999 | $ (155,124.42) | CW | CHECK |
| 89217 | 1/13/1999 | 163,869.85 | NULL | 1B0111 | Reconciled Customer Checks | 224072 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/13/1999 | $ (163,869.85) | CW | CHECK |
| 89717 | 1/13/1999 | 180,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 12915 | 1G0273 | GOORE PARTNERSHIP | 1/13/1999 | $ (180,000.00) | CW | CHECK |
| 89719 | 1/13/1999 | 182,175.00 | NULL | 1KW019 | Reconciled Customer Checks | 249863 | 1KW019 | MICHAEL KATZ | 1/13/1999 | $ (182,175.00) | CW | CHECK |
| 89715 | 1/13/1999 | 207,965.06 | NULL | 1EM336 | Reconciled Customer Checks | 260263 | 1EM336 | COMMUNITY REALTY COMPANY INC AS AGENT FOR OTHERS | 1/13/1999 | $ (207,965.06) | CW | CHECK |
| 89489 | 1/13/1999 | 214,033.75 | NULL | 1ZA278 | Reconciled Customer Checks | 67046 | 1ZA278 | MARY GUIDUCCI | 1/13/1999 | $ (214,033.75) | CW | CHECK |
| 89246 | 1/13/1999 | 258,701.69 | NULL | 1EM067 | Reconciled Customer Checks | 86461 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 1/13/1999 | $ (258,701.69) | CW | CHECK |
| 89230 | 1/13/1999 | 268,331.51 | NULL | 1C0010 | Reconciled Customer Checks | 206728 | 1C0010 | ALEXANDER ABRAHAM | 1/13/1999 | $ (268,331.51) | CW | CHECK |
| 89515 | 1/13/1999 | 310,230.15 | NULL | 1ZA372 | Reconciled Customer Checks | 27562 | 1ZA372 | JACQUELINE B BRANDWYNNE | 1/13/1999 | $ (310,230.15) | CW | CHECK |
| 89693 | 1/13/1999 | 361,088.36 | NULL | 1ZB324 | Reconciled Customer Checks | 187493 | 1ZB324 | JAMES GREIFF | 1/13/1999 | $ (361,088.36) | CW | CHECK |
| 89208 | 1/13/1999 | 401,598.05 | NULL | 1A0001 | Reconciled Customer Checks | 224020 | 1A0001 | AHT PARTNERS | 1/13/1999 | $ (401,598.05) | CW | CHECK |
| 89259 | 1/13/1999 | 455,807.84 | NULL | 1FN084 | Reconciled Customer Checks | 273396 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/13/1999 | $ (455,807.84) | CW | CHECK |
| 89269 | 1/13/1999 | 460,494.48 | NULL | 1G0222 | Reconciled Customer Checks | 247152 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 1/13/1999 | $ (460,494.48) | CW | CHECK |
| 89317 | 1/13/1999 | 921,890.19 | NULL | 1L0021 | Reconciled Customer Checks | 299407 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/13/1999 | $ (921,890.19) | CW | CHECK |
| 89727 | 1/13/1999 | 1,015,275.00 | NULL | 1KW155 | Reconciled Customer Checks | 281493 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 1/13/1999 | $ (1,015,275.00) | CW | CHECK |
| 89751 | 1/14/1999 | 4,000.00 | NULL | 1ZR154 | Reconciled Customer Checks | 168317 | 1ZR154 | NTC & CO. FBO NORMAN WEINER (84654) | 1/14/1999 | $ (4,000.00) | CW | CHECK |
| 89740 | 1/14/1999 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 86470 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 1/14/1999 | $ (5,000.00) | CW | CHECK |
| 89749 | 1/14/1999 | 5,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 209254 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/14/1999 | $ (5,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89741 | 1/14/1999 | 6,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 223533 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 1/14/1999 | $ (6,000.00) | CW | CHECK |
| 89742 | 1/14/1999 | 7,500.00 | NULL | 1EM370 | Reconciled Customer Checks | 249725 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 1986 | 1/14/1999 | $ (7,500.00) | CW | CHECK |
| 89739 | 1/14/1999 | 10,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 273557 | 1EM048 | SUSAN SHAFFER SOLOVAY | 1/14/1999 | $ (10,000.00) | CW | CHECK |
| 89750 | 1/14/1999 | 10,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 216850 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 1/14/1999 | $ (10,000.00) | CW | CHECK |
| 89755 | 1/14/1999 | 13,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 260303 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 1/14/1999 | $ (13,000.00) | CW | CHECK |
| 89746 | 1/14/1999 | 15,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 13582 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 1/14/1999 | $ (15,000.00) | CW | CHECK |
| 89743 | 1/14/1999 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 13006 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 1/14/1999 | $ (25,000.00) | CW | CHECK |
| 89745 | 1/14/1999 | 25,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 282068 | 1S0018 | PATRICIA SAMUELS | 1/14/1999 | $ (25,000.00) | CW | CHECK |
| 89738 | 1/14/1999 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 268175 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 1/14/1999 | $ (50,000.00) | CW | CHECK |
| 89748 | 1/14/1999 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 290085 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 1/14/1999 | $ (50,000.00) | CW | CHECK |
| 89753 | 1/14/1999 | 60,015.00 | NULL | 1ZR046 | Reconciled Customer Checks | 49707 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 1/14/1999 | $ (60,015.00) | CW | CHECK |
| 89744 | 1/14/1999 | 85,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 279829 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 1/14/1999 | $ (85,000.00) | CW | CHECK |
| 89737 | 1/14/1999 | 100,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 238736 | 1CM243 | BERNIE FAMILY INVESTMENTS LI | 1/14/1999 | $ (100,000.00) | CW | CHECK |
| 89747 | 1/14/1999 | 100,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 42163 | 1ZA312 | RINGLER PARTNERS L P | 1/14/1999 | $ (100,000.00) | CW | CHECK |
| 89736 | 1/14/1999 | 140,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 47157 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 1/14/1999 | $ (140,000.00) | CW | CHECK |
| 89752 | 1/14/1999 | 250,000.00 | NULL | 1ZR217 | Reconciled Customer Checks | 198920 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 1/14/1999 | $ (250,000.00) | CW | CHECK |
| 89757 | 1/15/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 268352 | 1EM105 | JENNIFER BETH KUNIN | 1/15/1999 | $ (3,000.00) | CW | CHECK |
| 89764 | 1/15/1999 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 198911 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 1/15/1999 | $ (5,000.00) | CW | CHECK |
| 89765 | 1/15/1999 | 15,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 307193 | 1W0039 | BONNIE T WEBSTER | 1/15/1999 | $ (15,000.00) | CW | CHECK |
| 89758 | 1/15/1999 | 20,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 113432 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 1/15/1999 | $ (20,000.00) | CW | CHECK |
| 89761 | 1/15/1999 | 40,000.00 | NULL | 1O0004 | Reconciled Customer Checks | 13493 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 1/15/1999 | $ (40,000.00) | CW | CHECK |
| 89763 | 1/15/1999 | 100,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 110906 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 1/15/1999 | $ (100,000.00) | CW | CHECK |
| 89762 | 1/15/1999 | 135,570.00 | NULL | 1ZA935 | Reconciled Customer Checks | 227783 | 1ZA935 | ESTATE OF NATHAN WERTER & ESTATE OF MURIEL WERTER TIC C/O ALLEN D WERTER | 1/15/1999 | $ (135,570.00) | CW | CHECK |
| 89759 | 1/15/1999 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 10255 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/15/1999 | $ (360,000.00) | CW | CHECK |
| 89760 | 1/15/1999 | 435,000.00 | Francis N Levy | 1L0090 | Reconciled Customer Checks | 277471 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/15/1999 | $ (435,000.00) | CW | CHECK |
| 89783 | 1/19/1999 | 360.96 | NULL | 1ZR100 | Reconciled Customer Checks | 34560 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (906514) | 1/19/1999 | $ (360.96) | CW | CHECK |
| 89776 | 1/19/1999 | 4,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 96916 | 1F0057 | ROBIN S. FREHLING | 1/19/1999 | $ (4,000.00) | CW | CHECK |
| 89777 | 1/19/1999 | 10,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 268622 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY R KONIGSBERG | 1/19/1999 | $ (10,000.00) | CW | CHECK |
| 89778 | 1/19/1999 | 10,000.00 | NULL | 1K0053 | Reconciled Customer Checks | 105942 | 1K0053 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBERG | 1/19/1999 | $ (10,000.00) | CW | CHECK |
| 89782 | 1/19/1999 | 10,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 44005 | 1ZB064 | S WYANNE BUNYAN | 1/19/1999 | $ (10,000.00) | CW | CHECK |
| 89771 | 1/19/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 277247 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/19/1999 | $ (10,770.00) | PW | CHECK |
| 89769 | 1/19/1999 | 20,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 307145 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 1/19/1999 | $ (20,000.00) | CW | CHECK |
| 89767 | 1/19/1999 | 25,000.00 | NULL | 1CM027 | Reconciled Customer Checks | 43727 | 1CM027 | JEREMIAH BLITZER | 1/19/1999 | $ (25,000.00) | CW | CHECK |
| 89770 | 1/19/1999 | 27,500.00 | NULL | 1L0024 | Reconciled Customer Checks | 9653 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/19/1999 | $ (27,500.00) | PW | CHECK |
| 89772 | 1/19/1999 | 27,500.00 | NULL | 1L0026 | Reconciled Customer Checks | 277242 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/19/1999 | $ (27,500.00) | CW | CHECK |
| 89768 | 1/19/1999 | 100,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 47146 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 1/19/1999 | $ (100,000.00) | CW | CHECK |
| 89775 | 1/19/1999 | 220,000.00 | NULL | 1FN078 | Reconciled Customer Checks | 273434 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 1/19/1999 | $ (220,000.00) | CW | CHECK |
| 89781 | 1/19/1999 | 236,442.00 | NULL | 1ZA915 | Reconciled Customer Checks | 192500 | 1ZA915 | MARKS & ASSOCIATES | 1/19/1999 | $ (236,442.00) | CW | CHECK |
| 89774 | 1/19/1999 | 300,000.00 | NULL | 1B0202 | Reconciled Customer Checks | 236951 | 1B0202 | MURIEL M BRODSKY | 1/19/1999 | $ (300,000.00) | CW | CHECK |
| 89779 | 1/19/1999 | 300,000.00 | NULL | 1W0006 | Reconciled Customer Checks | 238829 | 1W0006 | WEBAT & CO C/O WESTPORT BANK & TRUST CO | 1/19/1999 | $ (300,000.00) | CW | CHECK |
| 89780 | 1/19/1999 | 300,000.00 | NULL | 1ZA314 | Reconciled Customer Checks | 214033 | 1ZA314 | BUSINESS FACTORS INC PROFIT SHARING PLAN DAVID I LUSTIG TRUSTEE | 1/19/1999 | $ (300,000.00) | CW | CHECK |
| 89785 | 1/20/1999 | 25,000.00 | NULL | 1C1020 | Reconciled Customer Checks | 236914 | 1C1020 | EMILY CHAIS | 1/20/1999 | $ (25,000.00) | CW | CHECK |
| 89786 | 1/20/1999 | 350,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 282035 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/20/1999 | $ (350,000.00) | CW | CHECK |
| 89789 | 1/21/1999 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 214748 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 1/21/1999 | $ (5,000.00) | CW | CHECK |
| 89798 | 1/21/1999 | 5,007.50 | NULL | 1ZR082 | Reconciled Customer Checks | 216942 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 1/21/1999 | $ (5,007.50) | CW | CHECK |
| 89800 | 1/21/1999 | 7,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 122974 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 1/21/1999 | $ (7,000.00) | CW | CHECK |
| 89796 | 1/21/1999 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 256149 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 1/21/1999 | $ (8,000.00) | CW | CHECK |
| 89797 | 1/21/1999 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 55335 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 1/21/1999 | $ (8,000.00) | CW | CHECK |
| 89793 | 1/21/1999 | 10,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 66941 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 1/21/1999 | $ (10,000.00) | CW | CHECK |
| 89799 | 1/21/1999 | 16,667.00 | NULL | 1ZR242 | Reconciled Customer Checks | 216977 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 1/21/1999 | $ (16,667.00) | CW | CHECK |
| 89795 | 1/21/1999 | 22,000.00 | NULL | 1ZA738 | Reconciled Customer Checks | 216709 | 1ZA738 | EDITH LYNN ROCK | 1/21/1999 | $ (22,000.00) | CW | CHECK |
| 89792 | 1/21/1999 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 249925 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 1/21/1999 | $ (45,000.00) | CW | CHECK |
| 89790 | 1/21/1999 | 50,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 268379 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 1/21/1999 | $ (50,000.00) | CW | CHECK |
| 89788 | 1/21/1999 | 50,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 113305 | 1EM196 | LAWRENCE A SIFF | 1/21/1999 | $ (50,000.00) | CW | CHECK |
| 89791 | 1/21/1999 | 60,000.00 | NULL | 1G0024 | Reconciled Customer Checks | 9535 | 1G0024 | SCOTT GETTINGER CLARK GETTINGER ROBERT GETTINGER AS TRUSTEE | 1/21/1999 | $ (60,000.00) | CW | CHECK |
| 89802 | 1/21/1999 | 140,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 47220 | 1CM474 | ANGELINA MOODY | 1/21/1999 | $ (140,000.00) | CW | CHECK |
| 89811 | 1/22/1999 | 2,569.12 | NULL | 1ZW003 | Reconciled Customer Checks | 227883 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 1/22/1999 | $ (2,569.12) | CW | CHECK |
| 89806 | 1/22/1999 | 5,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 61704 | 1D0018 | JOSEPHINE DI PASCALI | 1/22/1999 | $ (5,000.00) | CW | CHECK |
| 89805 | 1/22/1999 | 10,000.00 | NULL | 1C1016 | Reconciled Customer Checks | 43899 | 1C1016 | CHAIS FAMILY FOUNDATION | 1/22/1999 | $ (10,000.00) | CW | CHECK |
| 89809 | 1/22/1999 | 10,362.19 | NULL | 1G0303 | Reconciled Customer Checks | 12919 | 1G0303 | PHYLLIS A GEORGE | 1/22/1999 | $ (10,362.19) | CW | CHECK |
| 89804 | 1/22/1999 | 25,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 237116 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 1/22/1999 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89810 | 1/22/1999 | 30,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 54231 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 1/22/1999 | $ (30,000.00) | CW | CHECK |
| 89808 | 1/22/1999 | 40,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 273649 | 1EM258 | JACK COURSHON | 1/22/1999 | $ (40,000.00) | CW | CHECK |
| 89807 | 1/22/1999 | 100,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 12785 | 1EM162 | SAMUEL ROBINSON | 1/22/1999 | $ (100,000.00) | CW | CHECK |
| 89835 | 1/25/1999 | 83.00 | NULL | 1ZW002 | Reconciled Customer Checks | 256161 | 1ZW002 | NTC & CO. FBO DAVID MOSKOWITZ (43400) | 1/25/1999 | $ (83.00) | CW | CHECK |
| 89823 | 1/25/1999 | 1,200.00 | NULL | 1ZA127 | Reconciled Customer Checks | 66895 | 1ZA127 | REBECCA L VICTOR | 1/25/1999 | $ (1,200.00) | CW | CHECK |
| 89826 | 1/25/1999 | 2,000.00 | NULL | 1ZA773 | Reconciled Customer Checks | 42277 | 1ZA773 | GEORGE VERBEL | 1/25/1999 | $ (2,000.00) | CW | CHECK |
| 89834 | 1/25/1999 | 2,135.23 | NULL | 1ZR081 | Reconciled Customer Checks | 34592 | 1ZR081 | NTC & CO. FBO CLAIRE E O'CONNOR (26035) | 1/25/1999 | $ (2,135.23) | CW | CHECK |
| 89825 | 1/25/1999 | 5,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 67109 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 1/25/1999 | $ (5,000.00) | CW | CHECK |
| 89831 | 1/25/1999 | 5,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 268242 | 1ZB224 | DAVID ARENSON | 1/25/1999 | $ (5,000.00) | CW | CHECK |
| 89820 | 1/25/1999 | 7,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 281577 | 1L0112 | CAROL LEBERBAUM | 1/25/1999 | $ (7,000.00) | CW | CHECK |
| 89830 | 1/25/1999 | 7,500.00 | NULL | 1ZA932 | Reconciled Customer Checks | 27772 | 1ZA932 | ARLENE MARCIANO | 1/25/1999 | $ (7,500.00) | CW | CHECK |
| 89836 | 1/25/1999 | 8,281.61 | NULL | 1ZA790 | Reconciled Customer Checks | 48621 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 1/25/1999 | $ (8,281.61) | CW | CHECK |
| 89818 | 1/25/1999 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 183518 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 1/25/1999 | $ (10,000.00) | CW | CHECK |
| 89829 | 1/25/1999 | 10,000.00 | NULL | 1ZA922 | Reconciled Customer Checks | 307205 | 1ZA922 | PETER GOLDFINGER | 1/25/1999 | $ (10,000.00) | CW | CHECK |
| 89832 | 1/25/1999 | 10,000.00 | NULL | 1ZB239 | Reconciled Customer Checks | 43981 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 1/25/1999 | $ (10,000.00) | CW | CHECK |
| 89837 | 1/25/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 277524 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/25/1999 | $ (10,770.00) | PW | CHECK |
| 89814 | 1/25/1999 | 15,000.00 | NULL | 1EM032 | Reconciled Customer Checks | 268331 | 1EM032 | WENDI KUNIN TANNER KENNETH PAUL TANNER J/T WROS | 1/25/1999 | $ (15,000.00) | CW | CHECK |
| 89824 | 1/25/1999 | 15,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 290143 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 1/25/1999 | $ (15,000.00) | CW | CHECK |
| 89828 | 1/25/1999 | 19,335.70 | NULL | 1ZA874 | Reconciled Customer Checks | 228245 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/25/1999 | $ (19,335.70) | CW | CHECK |
| 89816 | 1/25/1999 | 20,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 214719 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 1/25/1999 | $ (20,000.00) | CW | CHECK |
| 89827 | 1/25/1999 | 24,958.34 | NULL | 1ZA873 | Reconciled Customer Checks | 209276 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/25/1999 | $ (24,958.34) | CW | CHECK |
| 89821 | 1/25/1999 | 25,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 9693 | 1L0159 | CAROL LEBERBAUM | 1/25/1999 | $ (25,000.00) | CW | CHECK |
| 89822 | 1/25/1999 | 48,499.76 | NULL | 1ZA019 | Reconciled Customer Checks | 66824 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 1/25/1999 | $ (48,499.76) | CW | CHECK |
| 89815 | 1/25/1999 | 100,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 268322 | 1EM150 | POLAND FOUNDATION | 1/25/1999 | $ (100,000.00) | CW | CHECK |
| 89813 | 1/25/1999 | 110,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 268125 | 1CM248 | JOYCE G BULLEN | 1/25/1999 | $ (110,000.00) | CW | CHECK |
| 89817 | 1/25/1999 | 167,000.00 | NULL | 1FN056 | Reconciled Customer Checks | 249734 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE SO PARK VILLAGE EAST | 1/25/1999 | $ (167,000.00) | CW | CHECK |
| 89819 | 1/25/1999 | 300,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 80918 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/25/1999 | $ (300,000.00) | CW | CHECK |
| 89833 | 1/25/1999 | 500,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 238864 | 1ZB316 | GEORGE N FARIS | 1/25/1999 | $ (500,000.00) | CW | CHECK |
| 89853 | 1/26/1999 | 1,500.00 | NULL | 1ZA861 | Reconciled Customer Checks | 192478 | 1ZA861 | KAREN M GENETSKI | 1/26/1999 | $ (1,500.00) | PW | CHECK |
| 89839 | 1/26/1999 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 96945 | 1G0113 | R GREENBERGER XX XX | 1/26/1999 | $ (2,350.00) | PW | CHECK INT 1/1/99 |
| 89840 | 1/26/1999 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 96954 | 1G0113 | R GREENBERGER XX XX | 1/26/1999 | $ (2,375.00) | PW | CHECK INT 1/1/99 |
| 89852 | 1/26/1999 | 7,287.13 | NULL | 1T0036 | Reconciled Customer Checks | 177787 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 1/26/1999 | $ (7,287.13) | CW | CHECK |
| 89851 | 1/26/1999 | 9,262.50 | NULL | 1L0027 | Reconciled Customer Checks | 73467 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $ (9,262.50) | PW | CHECK INT 1/1/99 |
| 89841 | 1/26/1999 | 10,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 183568 | 1J0028 | SYLVIA JOEL #2 | 1/26/1999 | $ (10,000.00) | CW | CHECK |
| 89850 | 1/26/1999 | 13,365.63 | NULL | 1L0027 | Reconciled Customer Checks | 277255 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $ (13,365.63) | PW | CHECK INT 1/1/99 |
| 89847 | 1/26/1999 | 17,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 183689 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $ (17,000.00) | PW | CHECK INT 1/1/99 |
| 89846 | 1/26/1999 | 32,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 161396 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $ (32,500.00) | PW | CHECK INT 1/1/99 |
| 89843 | 1/26/1999 | 35,625.00 | NULL | 1L0027 | Reconciled Customer Checks | 10277 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $ (35,625.00) | PW | CHECK INT 1/1/99 |
| 89845 | 1/26/1999 | 44,200.00 | NULL | 1L0027 | Reconciled Customer Checks | 177458 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $ (44,200.00) | PW | CHECK INT 1/1/99 |
| 89844 | 1/26/1999 | 85,662.50 | NULL | 1L0027 | Reconciled Customer Checks | 299420 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $ (85,662.50) | PW | CHECK INT 1/1/99 |
| 89848 | 1/26/1999 | 127,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 73457 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $ (127,500.00) | PW | CHECK INT 1/1/99 |
| 89842 | 1/26/1999 | 250,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 10271 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $ (250,000.00) | PW | CHECK INT 1/1/99 |
| 89849 | 1/26/1999 | 624,625.00 | NULL | 1L0027 | Reconciled Customer Checks | 279756 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/26/1999 | $ (624,625.00) | PW | CHECK INT 1/1/99 |
| 89860 | 1/27/1999 | 1,137.50 | NULL | 1P0021 | Reconciled Customer Checks | 182754 | 1P0021 | JEFFRY M PICOWER | 1/27/1999 | $ (1,137.50) | PW | CHECK INT 1/15/99 |
| 89859 | 1/27/1999 | 4,868.75 | NULL | 1L0027 | Reconciled Customer Checks | 281603 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/27/1999 | $ (4,868.75) | PW | CHECK INT 1/15/99 |
| 89866 | 1/27/1999 | 5,161.45 | NULL | 1ZA730 | Reconciled Customer Checks | 48637 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 1/27/1999 | $ (5,161.45) | CW | CHECK |
| 89856 | 1/27/1999 | 10,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 268376 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 1/27/1999 | $ (10,000.00) | CW | CHECK |
| 89863 | 1/27/1999 | 10,000.00 | NULL | 1ZA037 | Reconciled Customer Checks | 192277 | 1ZA037 | ELLEN DOLKART | 1/27/1999 | $ (10,000.00) | CW | CHECK |
| 89862 | 1/27/1999 | 11,000.00 | NULL | 1W0074 | Reconciled Customer Checks | 282139 | 1W0074 | DAVID L WEEKS & NANCY E WEEKS J/T WROS | 1/27/1999 | $ (11,000.00) | CW | CHECK |
| 89855 | 1/27/1999 | 20,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 43768 | 1CM277 | LESLIE WEISS | 1/27/1999 | $ (20,000.00) | CW | CHECK |
| 89858 | 1/27/1999 | 20,000.00 | NULL | 1KW120 | Reconciled Customer Checks | 273668 | 1KW120 | SAUL B KATZ DP | 1/27/1999 | $ (20,000.00) | CW | CHECK |
| 89865 | 1/27/1999 | 35,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 192441 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 1/27/1999 | $ (35,000.00) | CW | CHECK |
| 89864 | 1/27/1999 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 228023 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 1/27/1999 | $ (50,000.00) | CW | CHECK |
| 89861 | 1/27/1999 | 55,000.00 | NULL | 1R0119 | Reconciled Customer Checks | 177686 | 1R0119 | NATHAN ROBINS 1993 REV TRUST CHARLES W ROBINS TRUSTEE C/O HUTCHINS,WHEELER & DITTMAR | 1/27/1999 | $ (55,000.00) | CW | CHECK |
| 89879 | 1/28/1999 | 4,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 99476 | 1ZB248 | LAUREN COHEN SACKS | 1/28/1999 | $ (4,000.00) | CW | CHECK |
| 89880 | 1/28/1999 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 238851 | 1ZB263 | RICHARD M ROSEN | 1/28/1999 | $ (5,000.00) | CW | CHECK |
| 89875 | 1/28/1999 | 6,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 169963 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 1/28/1999 | $ (6,000.00) | CW | CHECK |
| 89876 | 1/28/1999 | 10,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 282126 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 1/28/1999 | $ (10,000.00) | CW | CHECK |
| 89872 | 1/28/1999 | 10,000.00 | NULL | 1ZA722 | Reconciled Customer Checks | 42257 | 1ZA722 | JEROME KOFFLER | 1/28/1999 | $ (10,000.00) | CW | CHECK |
| 89870 | 1/28/1999 | 15,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 307248 | 1C1242 | ALYSSA BETH CERTILMAN | 1/28/1999 | $ (15,000.00) | CW | CHECK |
| 89881 | 1/28/1999 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 168237 | 1ZB319 | WILLIAM I BADER | 1/28/1999 | $ (15,000.00) | CW | CHECK |
| 89871 | 1/28/1999 | 20,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 238964 | 1EM202 | MERLE L SLEEPER | 1/28/1999 | $ (20,000.00) | CW | CHECK |
| 89874 | 1/28/1999 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 249932 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/28/1999 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Deposited ... from JPMC ... Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89873 | 1/28/1999 | 30,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 223561 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 1/28/1999 | $ (30,000.00) | CW | CHECK |
| 89869 | 1/28/1999 | 40,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 268185 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 1/28/1999 | $ (40,000.00) | CW | CHECK |
| 89868 | 1/28/1999 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 206551 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 9/20/03 | 1/28/1999 | $ (50,000.00) | CW | CHECK |
| 89882 | 1/28/1999 | 60,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 34614 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 1/28/1999 | $ (60,000.00) | CW | CHECK |
| 89877 | 1/28/1999 | 200,000.00 | NULL | 1W0073 | Reconciled Customer Checks | 213951 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 1/28/1999 | $ (200,000.00) | CW | CHECK |
| 89872 | 1/28/1999 | 327,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 97067 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 1/28/1999 | $ (327,000.00) | CW | CHECK |
| 89887 | 1/29/1999 | 1,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 161270 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/29/1999 | $ (1,000.00) | CW | CHECK |
| 89898 | 1/29/1999 | 3,312.50 | NULL | 1SH018 | Reconciled Customer Checks | 114740 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/29/1999 | $ (3,312.50) | PW | CHECK INT 1/31/99 |
| 89891 | 1/29/1999 | 5,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 177656 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/29/1999 | $ (5,000.00) | CW | CHECK |
| 89909 | 1/29/1999 | 6,468.50 | NULL | 1C1061 | Reconciled Customer Checks | 54215 | 1C1061 | HALLIE D COHEN | 1/29/1999 | $ (6,468.50) | PW | CHECK LOCKHEED MARTIN |
| 89888 | 1/29/1999 | 6,770.00 | NULL | 1KW240 | Reconciled Customer Checks | 161323 | 1KW240 | DEYVA SCHREIER AND LEONARD J SCHREIER TIC C/O KIM BAPTISTE ESQ | 1/29/1999 | $ (6,770.00) | CW | CHECK |
| 89890 | 1/29/1999 | 7,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 182693 | 1N0013 | JULIET NIERENBERG | 1/29/1999 | $ (7,000.00) | CW | CHECK |
| 89896 | 1/29/1999 | 9,937.50 | NULL | 1SH016 | Reconciled Customer Checks | 73729 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/29/1999 | $ (9,937.50) | PW | CHECK INT 1/31/99 |
| 89906 | 1/29/1999 | 12,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 214027 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 1/29/1999 | $ (12,000.00) | CW | CHECK |
| 89902 | 1/29/1999 | 13,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 27373 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/29/1999 | $ (13,250.00) | PW | CHECK INT 1/31/99 |
| 89886 | 1/29/1999 | 15,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 249712 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/29/1999 | $ (15,000.00) | CW | CHECK |
| 89892 | 1/29/1999 | 16,562.50 | NULL | 1SH003 | Reconciled Customer Checks | 177670 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/29/1999 | $ (16,562.50) | PW | CHECK INT 1/31/99 |
| 89885 | 1/29/1999 | 20,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 214738 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 1/29/1999 | $ (20,000.00) | CW | CHECK |
| 89884 | 1/29/1999 | 25,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 29062 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 1/29/1999 | $ (25,000.00) | CW | CHECK |
| 89908 | 1/29/1999 | 30,035.00 | NULL | 1ZR070 | Reconciled Customer Checks | 49731 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 1/29/1999 | $ (30,035.00) | CW | CHECK |
| 89894 | 1/29/1999 | 33,125.00 | NULL | 1SH007 | Reconciled Customer Checks | 73718 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/29/1999 | $ (33,125.00) | PW | CHECK INT 1/31/99 |
| 89895 | 1/29/1999 | 33,125.00 | NULL | 1SH010 | Reconciled Customer Checks | 66729 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/29/1999 | $ (33,125.00) | PW | CHECK INT 1/31/99 |
| 89899 | 1/29/1999 | 33,125.00 | NULL | 1SH019 | Reconciled Customer Checks | 114764 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/29/1999 | $ (33,125.00) | PW | CHECK INT 1/31/99 |
| 89910 | 1/29/1999 | 38,698.50 | NULL | 1L0023 | Reconciled Customer Checks | 281587 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 1/29/1999 | $ (38,698.50) | PW | CHECK LOCKHEED MARTIN |
| 89897 | 1/29/1999 | 49,687.50 | NULL | 1SH017 | Reconciled Customer Checks | 282041 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/29/1999 | $ (49,687.50) | PW | CHECK INT 1/31/99 |
| 89905 | 1/29/1999 | 50,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 282116 | 1S0268 | SANDY SANDLER | 1/29/1999 | $ (50,000.00) | CW | CHECK |
| 89907 | 1/29/1999 | 50,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 100435 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 1/29/1999 | $ (50,000.00) | CW | CHECK |
| 89904 | 1/29/1999 | 165,625.00 | NULL | 1SH036 | Reconciled Customer Checks | 204199 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/29/1999 | $ (165,625.00) | PW | CHECK INT 1/31/99 |
| 89893 | 1/29/1999 | 198,750.00 | NULL | 1SH005 | Reconciled Customer Checks | 177667 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/29/1999 | $ (198,750.00) | PW | CHECK INT 1/31/99 |
| 89900 | 1/29/1999 | 198,750.00 | NULL | 1SH020 | Reconciled Customer Checks | 73745 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/29/1999 | $ (198,750.00) | PW | CHECK INT 1/31/99 |
| 89903 | 1/29/1999 | 202,062.50 | NULL | 1SH032 | Reconciled Customer Checks | 289747 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/29/1999 | $ (202,062.50) | PW | CHECK INT 1/31/99 |
| 89901 | 1/29/1999 | 294,812.50 | NULL | 1SH026 | Reconciled Customer Checks | 10405 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/29/1999 | $ (294,812.50) | PW | CHECK INT 1/31/99 |
| 89889 | 1/29/1999 | 525,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 73481 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/29/1999 | $ (525,000.00) | CW | CHECK |
| 89974 | 2/1/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 256839 | 1P0030 | ABRAHAM PLOTSKY | 2/1/1999 | $ (500.00) | CW | CHECK |
| 89940 | 2/1/1999 | 1,500.00 | NULL | 1B0083 | Reconciled Customer Checks | 237134 | 1B0083 | AMY JOEL BURGER | 2/1/1999 | $ (1,500.00) | CW | CHECK |
| 89945 | 2/1/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 75974 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 2/1/1999 | $ (1,500.00) | CW | CHECK |
| 89951 | 2/1/1999 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 17662 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 2/1/1999 | $ (1,500.00) | CW | CHECK |
| 89942 | 2/1/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 34700 | 1EM105 | JENNIFER BETH KUNIN | 2/1/1999 | $ (3,000.00) | CW | CHECK |
| 89985 | 2/1/1999 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 102924 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 2/1/1999 | $ (3,000.00) | CW | CHECK |
| 89988 | 2/1/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 237198 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 2/1/1999 | $ (3,000.00) | CW | CHECK |
| 89935 | 2/1/1999 | 4,000.00 | NULL | 1ZA694 | Reconciled Customer Checks | 237240 | 1ZA694 | ELAINE YEOMAN | 2/1/1999 | $ (4,000.00) | CW | CHECK |
| 89966 | 2/1/1999 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 209819 | 1K0036 | ALYSE JOEL KLUFER | 2/1/1999 | $ (5,000.00) | CW | CHECK |
| 89967 | 2/1/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 10723 | 1K0037 | ROBERT E KLUFER | 2/1/1999 | $ (5,000.00) | CW | CHECK |
| 89978 | 2/1/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 17762 | 1R0041 | AMY ROTH | 2/1/1999 | $ (5,000.00) | CW | CHECK |
| 89983 | 2/1/1999 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 171638 | 1S0007 | LILLIAN SAGE | 2/1/1999 | $ (5,000.00) | CW | CHECK |
| 89984 | 2/1/1999 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 102908 | 1S0018 | PATRICIA SAMUELS | 2/1/1999 | $ (5,000.00) | CW | CHECK |
| 89986 | 2/1/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 244616 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 2/1/1999 | $ (5,000.00) | CW | CHECK |
| 89987 | 2/1/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 17772 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 2/1/1999 | $ (5,000.00) | CW | CHECK |
| 89936 | 2/1/1999 | 5,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 82697 | 1ZB235 | AUDREY SCHWARTZ | 2/1/1999 | $ (5,000.00) | CW | CHECK |
| 89964 | 2/1/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 207102 | 1K0003 | JEAN KAHN | 2/1/1999 | $ (6,000.00) | CW | CHECK |
| 89965 | 2/1/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 237273 | 1K0004 | RUTH KAHN | 2/1/1999 | $ (6,000.00) | CW | CHECK |
| 89972 | 2/1/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 17725 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 2/1/1999 | $ (6,000.00) | CW | CHECK |
| 89963 | 2/1/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 207094 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 2/1/1999 | $ (6,300.00) | CW | CHECK |
| 89919 | 2/1/1999 | 6,500.00 | NULL | 1J0032 | Reconciled Customer Checks | 187656 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 2/1/1999 | $ (6,500.00) | CW | CHECK |
| 89973 | 2/1/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 171612 | 1P0025 | ELAINE PIKULIK | 2/1/1999 | $ (7,000.00) | CW | CHECK |
| 89980 | 2/1/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 82628 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 2/1/1999 | $ (7,500.00) | CW | CHECK |
| 89981 | 2/1/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 237194 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 2/1/1999 | $ (7,500.00) | CW | CHECK |
| 89982 | 2/1/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 64012 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 2/1/1999 | $ (7,500.00) | CW | CHECK |
| 89917 | 2/1/1999 | 8,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 123093 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 2/1/1999 | $ (8,000.00) | CW | CHECK |
| 89961 | 2/1/1999 | 8,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 233588 | 1KW201 | DAVID M KATZ | 2/1/1999 | $ (8,000.00) | CW | CHECK |
| 89969 | 2/1/1999 | 8,000.00 | NULL | 1M0001 | Reconciled Customer Checks | 82508 | 1M0001 | M C DISBURSEMENTS C/O MAURICE COHN | 2/1/1999 | $ (8,000.00) | CW | CHECK |
| 89979 | 2/1/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 256888 | 1R0050 | JONATHAN ROTH | 2/1/1999 | $ (8,000.00) | CW | CHECK |
| 89944 | 2/1/1999 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 207001 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 2/1/1999 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89949 | 2/1/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 237230 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 2/1/1999 | $ (10,000.00) | CW | CHECK |
| 89952 | 2/1/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 237255 | 1KW123 | JOAN WACHTLER | 2/1/1999 | $ (10,000.00) | CW | CHECK |
| 89953 | 2/1/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 237263 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/1/1999 | $ (10,000.00) | CW | CHECK |
| 89957 | 2/1/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 17668 | 1KW158 | SOL WACHTLER | 2/1/1999 | $ (10,000.00) | CW | CHECK |
| 89927 | 2/1/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 34793 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/1/1999 | $ (10,770.00) | PW | CHECK |
| 89943 | 2/1/1999 | 12,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 228009 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/1/1999 | $ (12,000.00) | CW | CHECK |
| 89960 | 2/1/1999 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 187712 | 1KW195 | JEFFREY S WILPON SPECIAL | 2/1/1999 | $ (12,000.00) | CW | CHECK |
| 89962 | 2/1/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 233595 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 2/1/1999 | $ (13,250.00) | CW | CHECK |
| 89914 | 2/1/1999 | 14,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 262845 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 2/1/1999 | $ (14,000.00) | CW | CHECK |
| 89915 | 2/1/1999 | 14,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 82303 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 2/1/1999 | $ (14,000.00) | CW | CHECK |
| 89916 | 2/1/1999 | 14,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 13230 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 2/1/1999 | $ (14,000.00) | CW | CHECK |
| 89946 | 2/1/1999 | 15,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 187602 | 1EM193 | MALCOLM L SHERMAN | 2/1/1999 | $ (15,000.00) | CW | CHECK |
| 89950 | 2/1/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 10718 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 2/1/1999 | $ (15,000.00) | CW | CHECK |
| 89933 | 2/1/1999 | 15,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 280498 | 1S0147 | LILLIAN B STEINBERG | 2/1/1999 | $ (15,000.00) | CW | CHECK |
| 89976 | 2/1/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 268401 | 1R0016 | JUDITH RECHLER | 2/1/1999 | $ (25,000.00) | CW | CHECK |
| 89977 | 2/1/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 268409 | 1R0019 | ROGER RECHLER | 2/1/1999 | $ (25,000.00) | CW | CHECK |
| 89920 | 2/1/1999 | 30,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 17639 | 1KW044 | L THOMAS OSTERMAN | 2/1/1999 | $ (30,000.00) | CW | CHECK |
| 89941 | 2/1/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 13205 | 1D0031 | DI FAZIO ELECTRIC INC | 2/1/1999 | $ (36,000.00) | CW | CHECK |
| 89912 | 2/1/1999 | 39,062.50 | NULL | 1C1264 | Reconciled Customer Checks | 13182 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 2/1/1999 | $ (39,062.50) | CW | CHECK |
| 89954 | 2/1/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 262913 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 2/1/1999 | $ (42,000.00) | CW | CHECK |
| 89955 | 2/1/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 17654 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 2/1/1999 | $ (42,000.00) | CW | CHECK |
| 89947 | 2/1/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 55528 | 1F0054 | S DONALD FRIEDMAN | 2/1/1999 | $ (45,000.00) | CW | CHECK |
| 89918 | 2/1/1999 | 45,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 207062 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 2/1/1999 | $ (45,000.00) | CW | CHECK |
| 89913 | 2/1/1999 | 50,000.00 | NULL | 1EM197 | Reconciled Customer Checks | 262837 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 1996 | 2/1/1999 | $ (50,000.00) | CW | CHECK |
| 89975 | 2/1/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 263085 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 2/1/1999 | $ (50,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 89937 | 2/1/1999 | 50,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 229724 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 2/1/1999 | $ (50,000.00) | CW | CHECK |
| 89938 | 2/1/1999 | 50,000.00 | NULL | 1ZW017 | Reconciled Customer Checks | 244714 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 2/1/1999 | $ (50,000.00) | CW | CHECK |
| 89923 | 2/1/1999 | 55,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 10752 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (55,000.00) | PW | CHECK |
| 89924 | 2/1/1999 | 55,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 229460 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (55,000.00) | PW | CHECK |
| 89929 | 2/1/1999 | 55,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 102772 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 2/1/1999 | $ (55,000.00) | CW | CHECK |
| 89930 | 2/1/1999 | 55,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 34801 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 2/1/1999 | $ (55,000.00) | CW | CHECK |
| 89968 | 2/1/1999 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 10743 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/1/1999 | $ (60,000.00) | CW | CHECK |
| 89958 | 2/1/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 209796 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 2/1/1999 | $ (66,000.00) | CW | CHECK |
| 89925 | 2/1/1999 | 66,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 229467 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (66,000.00) | PW | CHECK |
| 89931 | 2/1/1999 | 66,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 82426 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 2/1/1999 | $ (66,000.00) | CW | CHECK |
| 89948 | 2/1/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 55558 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 2/1/1999 | $ (75,000.00) | CW | CHECK |
| 89921 | 2/1/1999 | 75,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 209830 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 2/1/1999 | $ (75,000.00) | CW | CHECK |
| 89959 | 2/1/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 237238 | 1KW175 | STERLING PATHOGENESIS CC | 2/1/1999 | $ (130,000.00) | CW | CHECK |
| 89971 | 2/1/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 123294 | 1M0016 | ALBERT L MALTZ PC | 2/1/1999 | $ (150,720.00) | PW | CHECK |
| 89970 | 2/1/1999 | 182,570.00 | NULL | 1M0015 | Reconciled Customer Checks | 34892 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/1999 | $ (182,570.00) | PW | CHECK |
| 89956 | 2/1/1999 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 82358 | 1KW156 | STERLING 15C LLC | 2/1/1999 | $ (250,000.00) | CW | CHECK |
| 89934 | 2/1/1999 | 250,000.00 | NULL | 1S0183 | Reconciled Customer Checks | 102947 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 2/1/1999 | $ (250,000.00) | CW | CHECK |
| 89922 | 2/1/1999 | 600,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 17679 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 2/1/1999 | $ (600,000.00) | CW | CHECK |
| 89926 | 2/1/1999 | 850,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 233624 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/1/1999 | $ (850,000.00) | CW | CHECK |
| 89928 | 2/1/1999 | 1,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 82401 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 2/1/1999 | $ (1,000,000.00) | CW | CHECK |
| 89999 | 2/2/1999 | 1,313.60 | NULL | 1ZA555 | Reconciled Customer Checks | 280555 | 1ZA555 | ALFRED MARTIN LAURA MARTIN OR ROBERT C MARTIN J/T WROS | 2/2/1999 | $ (1,313.60) | CW | CHECK |
| 90002 | 2/2/1999 | 5,000.00 | NULL | 1ZA813 | Reconciled Customer Checks | 37109 | 1ZA813 | CAROLA M BRUCKER GANESHA | 2/2/1999 | $ (5,000.00) | CW | CHECK |
| 90003 | 2/2/1999 | 5,000.00 | NULL | 1ZA825 | Reconciled Customer Checks | 64107 | 1ZA825 | SHIRLEY B KRASS REVOCABLE TST STEPHEN & ELLEN M KRASS TTEES C/O STEPHEN KRASS | 2/2/1999 | $ (5,000.00) | CW | CHECK |
| 90006 | 2/2/1999 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 280599 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 2/2/1999 | $ (5,000.00) | CW | CHECK |
| 90096 | 2/2/1999 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 37035 | 1SH168 | DANIEL I WAINTRUP | 2/2/1999 | $ (6,000.00) | CW | CHECK |
| 89994 | 2/2/1999 | 8,000.00 | NULL | 1M0127 | Reconciled Customer Checks | 10819 | 1M0127 | PATRICIA T MYATT | 2/2/1999 | $ (8,000.00) | CW | CHECK |
| 90001 | 2/2/1999 | 10,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 256963 | 1ZA594 | MOLLY SHULMAN | 2/2/1999 | $ (10,000.00) | CW | CHECK |
| 89992 | 2/2/1999 | 21,617.00 | NULL | 1L0023 | Reconciled Customer Checks | 209882 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 2/2/1999 | $ (21,617.00) | PW | CHECK TIME WARNER |
| 89990 | 2/2/1999 | 30,000.00 | NULL | 1EM283 | Reconciled Customer Checks | 55499 | 1EM283 | SELMA SHELANSKY REVOCABLE TRUST C/O L H DUBROW | 2/2/1999 | $ (30,000.00) | CW | CHECK |
| 89993 | 2/2/1999 | 32,751.50 | NULL | 1L0024 | Reconciled Customer Checks | 229472 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/2/1999 | $ (32,751.50) | PW | CHECK TIME WARNER |
| 90005 | 2/2/1999 | 39,740.40 | NULL | 1ZB348 | Reconciled Customer Checks | 280577 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 2/2/1999 | $ (39,740.40) | CW | CHECK |
| 89998 | 2/2/1999 | 40,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 273196 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 2/2/1999 | $ (40,000.00) | CW | CHECK |
| 89995 | 2/2/1999 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 102815 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 2/2/1999 | $ (100,000.00) | CW | CHECK |
| 89997 | 2/2/1999 | 125,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 229613 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 2/2/1999 | $ (125,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to or Originated from JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90004 | 2/2/1999 | 125,836.44 | NULL | 1ZB119 | Reconciled Customer Checks | 82733 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 2/2/1999 | $ (125,836.44) | CW | CHECK |
| 90022 | 2/3/1999 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 273244 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 2/3/1999 | $ (300.00) | CW | CHECK |
| 90020 | 2/3/1999 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 17808 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 2/3/1999 | $ (400.00) | CW | CHECK |
| 90016 | 2/3/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 256819 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 2/3/1999 | $ (1,000.00) | CW | CHECK |
| 90015 | 2/3/1999 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 123099 | 1E0150 | LAURIE ROMAN EKSTROM | 2/3/1999 | $ (5,000.00) | CW | CHECK |
| 90019 | 2/3/1999 | 6,509.05 | NULL | 1ZR020 | Reconciled Customer Checks | 64162 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 2/3/1999 | $ (6,509.05) | CW | CHECK |
| 90023 | 2/3/1999 | 9,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 244718 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 2/3/1999 | $ (9,007.50) | CW | CHECK |
| 90018 | 2/3/1999 | 12,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 82703 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O LEWIS PERSONAL REP | 2/3/1999 | $ (12,000.00) | CW | CHECK |
| 90014 | 2/3/1999 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 262864 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 2/3/1999 | $ (25,000.00) | CW | CHECK |
| 90017 | 2/3/1999 | 30,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 273215 | 1ZA478 | JOHN J KONE | 2/3/1999 | $ (30,000.00) | CW | CHECK |
| 90021 | 2/3/1999 | 41,333.00 | NULL | 1ZR242 | Reconciled Customer Checks | 64167 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 2/3/1999 | $ (41,333.00) | CW | CHECK |
| 90010 | 2/3/1999 | 55,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 123021 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 2/3/1999 | $ (55,000.00) | CW | CHECK |
| 90011 | 2/3/1999 | 60,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 10644 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 2/3/1999 | $ (60,000.00) | CW | CHECK |
| 90008 | 2/3/1999 | 85,007.50 | NULL | 1CM276 | Reconciled Customer Checks | 13154 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 2/3/1999 | $ (85,007.50) | CW | CHECK |
| 90012 | 2/3/1999 | 100,000.00 | NULL | 1CM521 | Reconciled Customer Checks | 75954 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 2/3/1999 | $ (100,000.00) | CW | CHECK |
| 90013 | 2/3/1999 | 125,000.00 | NULL | 1CM521 | Reconciled Customer Checks | 55462 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 2/3/1999 | $ (125,000.00) | CW | CHECK |
| 90009 | 2/3/1999 | 240,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 49766 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 2/3/1999 | $ (240,000.00) | CW | CHECK |
| 90033 | 2/4/1999 | 960.00 | NULL | 1P0021 | Reconciled Customer Checks | 280494 | 1P0021 | JEFFRY M PICOWER | 2/4/1999 | $ (960.00) | PW | CHECK INTEREST 2/1/99 |
| 90027 | 2/4/1999 | 2,460.00 | NULL | 1A0105 | Reconciled Customer Checks | 55392 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 2/4/1999 | $ (2,460.00) | PW | CHECK INT 2/1/99 |
| 90040 | 2/4/1999 | 2,500.00 | NULL | 1ZB136 | Reconciled Customer Checks | 229711 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 2/4/1999 | $ (2,500.00) | CW | CHECK |
| 90028 | 2/4/1999 | 6,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 198997 | 1B0083 | AMY JOEL BURGER | 2/4/1999 | $ (6,000.00) | CW | CHECK |
| 90036 | 2/4/1999 | 6,500.00 | NULL | 1SH013 | Reconciled Customer Checks | 229584 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 2/4/1999 | $ (6,500.00) | CW | CHECK |
| 90038 | 2/4/1999 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 229637 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 2/4/1999 | $ (7,000.00) | CW | CHECK |
| 90026 | 2/4/1999 | 8,200.00 | NULL | 1A0104 | Reconciled Customer Checks | 13132 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 2/4/1999 | $ (8,200.00) | PW | CHECK INT 2/1/99 |
| 90039 | 2/4/1999 | 8,826.93 | NULL | 1ZB123 | Reconciled Customer Checks | 103312 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/4/1999 | $ (8,826.93) | CW | CHECK |
| 90025 | 2/4/1999 | 12,300.00 | NULL | 1A0103 | Reconciled Customer Checks | 227903 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 2/4/1999 | $ (12,300.00) | PW | CHECK INT 2/1/99 |
| 90030 | 2/4/1999 | 26,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 34719 | 1EM150 | POLAND FOUNDATION | 2/4/1999 | $ (26,000.00) | CW | CHECK |
| 90035 | 2/4/1999 | 30,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 237179 | 1SH012 | LILFAM LLC | 2/4/1999 | $ (30,000.00) | CW | CHECK |
| 90029 | 2/4/1999 | 50,000.00 | NULL | 1CM060 | Reconciled Customer Checks | 227914 | 1CM060 | HERSCHEL FLAX P C PENSION PLAN DTD 3/5/80 HERSCHEL FLAX TTEE | 2/4/1999 | $ (50,000.00) | CW | CHECK |
| 90034 | 2/4/1999 | 50,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 256844 | 1P0038 | PHYLLIS A POLAND | 2/4/1999 | $ (50,000.00) | CW | CHECK |
| 90037 | 2/4/1999 | 50,000.00 | NULL | 1U0017 | Reconciled Customer Checks | 229625 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J T WROS | 2/4/1999 | $ (50,000.00) | CW | CHECK |
| 90032 | 2/4/1999 | 100,943.00 | NULL | 1G0269 | Reconciled Customer Checks | 17617 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/4/1999 | $ (100,943.00) | CW | CHECK |
| 90031 | 2/4/1999 | 500,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 187620 | 1EM193 | MALCOLM L SHERMAN | 2/4/1999 | $ (500,000.00) | CW | CHECK |
| 90044 | 2/5/1999 | 10,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 256975 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/5/1999 | $ (10,000.00) | CW | CHECK |
| 90042 | 2/5/1999 | 15,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 10665 | 1EM247 | SCOTT MILLER | 2/5/1999 | $ (15,000.00) | CW | CHECK |
| 90045 | 2/5/1999 | 20,000.00 | NULL | 1ZR206 | Reconciled Customer Checks | 236361 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 2/5/1999 | $ (20,000.00) | CW | CHECK |
| 90043 | 2/5/1999 | 67,000.00 | NULL | 1S0333 | Reconciled Customer Checks | 280520 | 1S0333 | NTC & CO. FBO NATHAN SORKIN FTC ACCT #978041 IRA | 2/5/1999 | $ (67,000.00) | CW | CHECK |
| 90047 | 2/8/1999 | 585.00 | NULL | 1B0134 | Reconciled Customer Checks | 13128 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 2/8/1999 | $ (585.00) | CW | CHECK |
| 90048 | 2/8/1999 | 585.00 | NULL | 1B0135 | Reconciled Customer Checks | 227890 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 2/8/1999 | $ (585.00) | CW | CHECK |
| 90055 | 2/8/1999 | 4,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 82666 | 1ZA126 | DIANA P VICTOR | 2/8/1999 | $ (4,000.00) | CW | CHECK |
| 90053 | 2/8/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 237300 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/8/1999 | $ (10,770.00) | PW | CHECK |
| 90052 | 2/8/1999 | 15,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 10697 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 2/8/1999 | $ (15,000.00) | CW | CHECK |
| 90056 | 2/8/1999 | 15,000.00 | NULL | 1ZB089 | Reconciled Customer Checks | 280568 | 1ZB089 | THE SCJ COMPANY C/O S J KRASS | 2/8/1999 | $ (15,000.00) | CW | CHECK |
| 90051 | 2/8/1999 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 34747 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 2/8/1999 | $ (25,000.00) | CW | CHECK |
| 90050 | 2/8/1999 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 10658 | 1EM137 | BENJAMIN C NEWMAN | 2/8/1999 | $ (50,000.00) | CW | CHECK |
| 90054 | 2/8/1999 | 50,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 171653 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 2/8/1999 | $ (50,000.00) | CW | CHECK |
| 90049 | 2/8/1999 | 200,050.00 | NULL | 1CM374 | Reconciled Customer Checks | 262786 | 1CM374 | NTC & CO. FBO PAUL FLICKER (944568) | 2/8/1999 | $ (200,050.00) | CW | CHECK |
| 90060 | 2/9/1999 | 14,337.74 | NULL | 1K0121 | Reconciled Customer Checks | 237286 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 2/9/1999 | $ (14,337.74) | CW | CHECK |
| 90059 | 2/9/1999 | 16,835.00 | NULL | 1K0051 | Reconciled Customer Checks | 123124 | 1K0051 | GLORIA KONIGSBERG | 2/9/1999 | $ (16,835.00) | CW | CHECK |
| 90062 | 2/9/1999 | 20,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 237207 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 2/9/1999 | $ (20,000.00) | CW | CHECK |
| 90063 | 2/9/1999 | 20,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 103185 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 2/9/1999 | $ (20,000.00) | CW | CHECK |
| 90061 | 2/9/1999 | 60,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 64034 | 1S0293 | TRUDY SCHLACHTER | 2/9/1999 | $ (60,000.00) | CW | CHECK |
| 90058 | 2/9/1999 | 125,000.00 | NULL | 1EM123 | Reconciled Customer Checks | 209626 | 1EM123 | BERNARD S MARS C/O FOSTER INVESTMENT COMPANY | 2/9/1999 | $ (125,000.00) | CW | CHECK |
| 90064 | 2/9/1999 | 200,000.00 | NULL | 1S0257 | Reconciled Customer Checks | 82648 | 1S0257 | ROBIN L HENRY | 2/9/1999 | $ (200,000.00) | CW | CHECK |
| 90067 | 2/10/1999 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 171756 | 1W0039 | BONNIE T WEBSTER | 2/10/1999 | $ (10,000.00) | CW | CHECK |
| 90068 | 2/10/1999 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 273222 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 2/10/1999 | $ (10,000.00) | CW | CHECK |
| 90069 | 2/10/1999 | 11,000.00 | NULL | 1ZA997 | Reconciled Customer Checks | 103226 | 1ZA997 | DOUGLAS L HIRSCH | 2/10/1999 | $ (11,000.00) | CW | CHECK |
| 90066 | 2/10/1999 | 20,949.65 | NULL | 1G0057 | Reconciled Customer Checks | 262888 | 1G0057 | TRUST OF ANDREW GORDON C/O B SHAPIRO | 2/10/1999 | $ (20,949.65) | CW | CHECK |
| 90079 | 2/11/1999 | 2,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 103003 | 1ZA157 | JOYCE KRAUSS ARONSON PH D | 2/11/1999 | $ (2,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn on JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90073 | 2/11/1999 | 3,500.00 | NULL | 1H0070 | Reconciled Customer Checks | 123115 | 1H0070 | TRUST U/W SHARLYE HERZFELD FBO MICHAEL HERZFELD HOWARD M SQUADRON & | 2/11/1999 | $ (3,500.00) | CW | CHECK |
| 90072 | 2/11/1999 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 75969 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 2/11/1999 | $ (5,000.00) | CW | CHECK |
| 90078 | 2/11/1999 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 102992 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/11/1999 | $ (6,000.00) | CW | CHECK |
| 90080 | 2/11/1999 | 8,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 256989 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/11/1999 | $ (8,000.00) | CW | CHECK |
| 90071 | 2/11/1999 | 10,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 13149 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 2/11/1999 | $ (10,000.00) | CW | CHECK |
| 90076 | 2/11/1999 | 25,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 280505 | 1S0133 | JENNIFER SPRING MCPHERSON | 2/11/1999 | $ (25,000.00) | CW | CHECK |
| 90077 | 2/11/1999 | 40,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 229618 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765000I | 2/11/1999 | $ (40,000.00) | CW | CHECK |
| 90081 | 2/11/1999 | 40,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 64125 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 2/11/1999 | $ (40,000.00) | CW | CHECK |
| 90082 | 2/11/1999 | 50,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 244685 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 2/11/1999 | $ (50,000.00) | CW | CHECK |
| 90074 | 2/11/1999 | 68,000.00 | NULL | 1KW235 | Reconciled Customer Checks | 262938 | 1KW235 | IRIS J KATZ-W STERLING EQUITIES | 2/11/1999 | $ (68,000.00) | CW | CHECK |
| 90075 | 2/11/1999 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 237278 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/11/1999 | $ (100,000.00) | CW | CHECK |
| 90092 | 2/12/1999 | 10,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 64053 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 2/12/1999 | $ (10,000.00) | CW | CHECK |
| 90085 | 2/12/1999 | 15,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 227992 | 1C1097 | MURIEL B CANTOR | 2/12/1999 | $ (15,000.00) | CW | CHECK |
| 90093 | 2/12/1999 | 25,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 273227 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 2/12/1999 | $ (25,000.00) | CW | CHECK |
| 90090 | 2/12/1999 | 30,000.00 | NULL | 1S0173 | Reconciled Customer Checks | 256915 | 1S0173 | NTC & CO. FBO LESTER SOBIN FTC ACCT# 978898 IRA | 2/12/1999 | $ (30,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 90087 | 2/12/1999 | 55,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 207120 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 2/12/1999 | $ (55,000.00) | CW | CHECK |
| 90084 | 2/12/1999 | 90,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 237148 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 2/12/1999 | $ (90,000.00) | CW | CHECK |
| 90091 | 2/12/1999 | 100,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 64039 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 2/12/1999 | $ (100,000.00) | CW | CHECK |
| 90088 | 2/12/1999 | 150,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 82622 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 2/12/1999 | $ (150,000.00) | CW | CHECK |
| 90089 | 2/12/1999 | 150,000.00 | NULL | 1S0005 | Reconciled Customer Checks | 244596 | 1S0005 | SAGE ASSOCIATES II MALCOLM SAGE C/O LILLIAN SAGE | 2/12/1999 | $ (150,000.00) | CW | CHECK |
| 90095 | 2/16/1999 | 5,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 13220 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 2/16/1999 | $ (5,000.00) | CW | CHECK |
| 90100 | 2/16/1999 | 10,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 37155 | 1ZB064 | S WYANNE BUNYAN | 2/16/1999 | $ (10,000.00) | CW | CHECK |
| 90096 | 2/16/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 233631 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/16/1999 | $ (10,770.00) | PW | CHECK |
| 90097 | 2/16/1999 | 28,000.00 | NULL | 1L0087 | Reconciled Customer Checks | 34766 | 1L0087 | GRACE W LANCE | 2/16/1999 | $ (28,000.00) | CW | CHECK |
| 90098 | 2/16/1999 | 71,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 229575 | 1N0013 | JULIET NIERENBERG | 2/16/1999 | $ (71,000.00) | CW | CHECK |
| 90099 | 2/16/1999 | 2,251,313.00 | NULL | 1ZA935 | Reconciled Customer Checks | 229706 | 1ZA935 | ESTATE OF NATHAN WERTER & ESTATE OF MURIEL WERTER TIC C/O ALLEN D WERTER | 2/16/1999 | $ (2,251,313.00) | CW | CHECK |
| 90113 | 2/17/1999 | 203.02 | NULL | 1ZR100 | Reconciled Customer Checks | 17815 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 2/17/1999 | $ (203.02) | PW | CHECK |
| 90112 | 2/17/1999 | 10,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 103345 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 2/17/1999 | $ (10,000.00) | CW | CHECK |
| 90107 | 2/17/1999 | 20,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 262832 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 2/17/1999 | $ (20,000.00) | CW | CHECK |
| 90110 | 2/17/1999 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 102974 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 2/17/1999 | $ (25,000.00) | CW | CHECK |
| 90111 | 2/17/1999 | 25,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 229668 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 2/17/1999 | $ (25,000.00) | CW | CHECK |
| 90105 | 2/17/1999 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 82293 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 2/17/1999 | $ (30,000.00) | CW | CHECK |
| 90102 | 2/17/1999 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 237153 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 2/17/1999 | $ (50,000.00) | CW | CHECK |
| 90106 | 2/17/1999 | 50,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 187599 | 1EM202 | MERLE L SLEEPER | 2/17/1999 | $ (50,000.00) | CW | CHECK |
| 90108 | 2/17/1999 | 50,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 82397 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 2/17/1999 | $ (50,000.00) | CW | CHECK |
| 90109 | 2/17/1999 | 50,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 82641 | 1R0147 | JOAN ROMAN | 2/17/1999 | $ (50,000.00) | CW | CHECK |
| 90104 | 2/17/1999 | 100,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 13195 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 2/17/1999 | $ (100,000.00) | CW | CHECK |
| 90103 | 2/17/1999 | 130,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 34660 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 2/17/1999 | $ (130,000.00) | CW | CHECK |
| 90119 | 2/18/1999 | 12,000.00 | NULL | 1K0148 | Reconciled Customer Checks | 209837 | 1K0148 | JOSEPH KRUMHOLTZ AND BEATRICE KRUMHOLTZ IRREVOCABLE TRUST JUDITH KOSTIN TRUSTEE | 2/18/1999 | $ (12,000.00) | CW | CHECK |
| 90120 | 2/18/1999 | 15,435.00 | NULL | 1SH031 | Reconciled Customer Checks | 17747 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 2/18/1999 | $ (15,435.00) | CW | CHECK |
| 90115 | 2/18/1999 | 18,548.38 | NULL | 1CM121 | Reconciled Customer Checks | 122982 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 2/18/1999 | $ (18,548.38) | CW | CHECK |
| 90117 | 2/18/1999 | 30,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 207005 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 2/18/1999 | $ (30,000.00) | CW | CHECK |
| 90118 | 2/18/1999 | 30,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 209663 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 2/18/1999 | $ (30,000.00) | CW | CHECK |
| 90122 | 2/18/1999 | 50,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 103342 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 2/18/1999 | $ (50,000.00) | CW | CHECK |
| 90116 | 2/18/1999 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 13213 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 2/18/1999 | $ (100,000.00) | CW | CHECK |
| 90121 | 2/19/1999 | 250,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 171665 | 1S0146 | MIKE STEIN | 2/18/1999 | $ (250,000.00) | CW | CHECK |
| 90144 | 2/19/1999 | 4,000.00 | NULL | 1ZB126 | Reconciled Customer Checks | 64137 | 1ZB126 | MARCY SMITH | 2/19/1999 | $ (4,000.00) | CW | CHECK |
| 90141 | 2/19/1999 | 5,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 229661 | 1ZA448 | LEE MELLIS | 2/19/1999 | $ (5,000.00) | CW | CHECK |
| 90133 | 2/19/1999 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 229661 | 1P0038 | PHYLLIS A POLAND | 2/19/1999 | $ (10,000.00) | CW | CHECK |
| 90145 | 2/19/1999 | 10,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 257022 | 1ZB235 | AUDREY SCHWARTZ | 2/19/1999 | $ (10,000.00) | CW | CHECK |
| 90125 | 2/19/1999 | 15,000.00 | NULL | 1EM093 | Reconciled Customer Checks | 206989 | 1EM093 | MARJA LEE ENGLER | 2/19/1999 | $ (15,000.00) | CW | CHECK |
| 90142 | 2/19/1999 | 15,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 237232 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 2/19/1999 | $ (15,000.00) | CW | CHECK |
| 90143 | 2/19/1999 | 15,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 229699 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 2/19/1999 | $ (15,000.00) | CW | CHECK |
| 90126 | 2/19/1999 | 20,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 228014 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 2/19/1999 | $ (20,000.00) | CW | CHECK |
| 90134 | 2/19/1999 | 20,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 237174 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/19/1999 | $ (20,937.50) | PW | CHECK INT 2/15/99 |
| 90135 | 2/19/1999 | 20,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 171659 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/19/1999 | $ (20,937.50) | PW | CHECK INT 2/15/99 |
| 90138 | 2/19/1999 | 20,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 229592 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/19/1999 | $ (20,937.50) | PW | CHECK INT 2/15/99 |
| 90130 | 2/19/1999 | 29,017.50 | NULL | 1L0027 | Reconciled Customer Checks | 123269 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/1999 | $ (29,017.50) | PW | CHECK INT 2/15/99 |
| 90140 | 2/19/1999 | 37,000.00 | NULL | 1S0180 | Reconciled Customer Checks | 256929 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 2/19/1999 | $ (37,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90124 | 2/19/1999 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 34669 | 1C1097 | MURIEL B CANTOR | 2/19/1999 | $ (50,000.00) | CW | CHECK |
| 90128 | 2/19/1999 | 50,000.00 | NULL | 1F0101 | Reconciled Customer Checks | 9433 | 1F0101 | MICHAEL FRENCHMAN | 2/19/1999 | $ (50,000.00) | CW | CHECK |
| 90136 | 2/19/1999 | 61,250.00 | NULL | 1SH026 | Reconciled Customer Checks | 256907 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/19/1999 | $ (61,250.00) | PW | CHECK INT 2/15/99 |
| 90137 | 2/19/1999 | 63,437.50 | NULL | 1SH032 | Reconciled Customer Checks | 237191 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/19/1999 | $ (63,437.50) | PW | CHECK INT 2/15/99 |
| 90146 | 2/19/1999 | 75,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 244699 | 1ZB358 | CAROL LEDERMAN | 2/19/1999 | $ (75,000.00) | CW | CHECK |
| 90131 | 2/19/1999 | 100,000.00 | NULL | 1L042 | Reconciled Customer Checks | 233612 | 1L042 | LAURENCE E LEIF | 2/19/1999 | $ (100,000.00) | CW | CHECK |
| 90132 | 2/19/1999 | 150,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 256858 | 1P0038 | PHYLLIS A POLAND | 2/19/1999 | $ (150,000.00) | CW | CHECK |
| 90139 | 2/19/1999 | 200,000.00 | NULL | 1S0028 | Reconciled Customer Checks | 256864 | 1S0028 | NORMAN I SCHAFLER TRUSTEE U/A 5/22/73 FBO JULIE SCHAFLER DALE MENDEL J ENGLER & MARJA | 2/19/1999 | $ (200,000.00) | CW | CHECK |
| 90127 | 2/19/1999 | 285,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 123083 | 1E0116 | ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 2/19/1999 | $ (285,000.00) | CW | CHECK |
| 90129 | 2/19/1999 | 323,843.75 | NULL | 1L0027 | Reconciled Customer Checks | 237138 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/19/1999 | $ (323,843.75) | PW | CHECK INT 2/15/99 |
| 90153 | 2/22/1999 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 237217 | 1ZA127 | REBECCA L VICTOR | 2/22/1999 | $ (3,000.00) | CW | CHECK |
| 90156 | 2/22/1999 | 6,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 171864 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 2/22/1999 | $ (6,000.00) | CW | CHECK |
| 90154 | 2/22/1999 | 10,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 256997 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/22/1999 | $ (10,000.00) | CW | CHECK |
| 90155 | 2/22/1999 | 10,035.00 | NULL | 1ZR045 | Reconciled Customer Checks | 82775 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 2/22/1999 | $ (10,035.00) | CW | CHECK |
| 90151 | 2/22/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 262944 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/22/1999 | $ (10,770.00) | PW | CHECK |
| 90148 | 2/22/1999 | 30,000.00 | NULL | 1EM032 | Reconciled Customer Checks | 10652 | 1EM032 | WENDI KUNIN TANNER KENNETH PAUL TANNER J/T WROS | 2/22/1999 | $ (30,000.00) | CW | CHECK |
| 90152 | 2/22/1999 | 40,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 82653 | 1S0293 | TRUDY SCHLACHTER | 2/22/1999 | $ (40,000.00) | CW | CHECK |
| 90149 | 2/22/1999 | 80,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 10680 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 2/22/1999 | $ (80,000.00) | CW | CHECK |
| 90150 | 2/22/1999 | 100,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 17609 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 2/22/1999 | $ (100,000.00) | CW | CHECK |
| 90174 | 2/23/1999 | 4,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 64155 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 2/23/1999 | $ (4,000.00) | CW | CHECK |
| 90163 | 2/23/1999 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 123059 | 1EM066 | CYNTHIA LOU GINSBERG | 2/23/1999 | $ (5,000.00) | CW | CHECK |
| 90165 | 2/23/1999 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 209700 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 2/23/1999 | $ (5,000.00) | CW | CHECK |
| 90172 | 2/23/1999 | 5,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 237251 | 1ZA839 | BERNFIELD FAMILY TRUST LYNNE BERNFIELD TRUSTEE | 2/23/1999 | $ (5,000.00) | CW | CHECK |
| 90173 | 2/23/1999 | 5,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 257028 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 2/23/1999 | $ (5,000.00) | CW | CHECK |
| 90178 | 2/23/1999 | 5,007.50 | NULL | 1ZR082 | Reconciled Customer Checks | 229743 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 2/23/1999 | $ (5,007.50) | CW | CHECK |
| 90176 | 2/23/1999 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 280580 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 2/23/1999 | $ (8,000.00) | CW | CHECK |
| 90177 | 2/23/1999 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 171878 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 2/23/1999 | $ (8,000.00) | CW | CHECK |
| 90160 | 2/23/1999 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 199047 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/23/1999 | $ (9,000.00) | CW | CHECK |
| 90159 | 2/23/1999 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 55398 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 2/23/1999 | $ (10,000.00) | CW | CHECK |
| 90170 | 2/23/1999 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 244661 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 2/23/1999 | $ (10,000.00) | CW | CHECK |
| 90166 | 2/23/1999 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 237218 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 2/23/1999 | $ (14,800.00) | CW | CHECK |
| 90164 | 2/23/1999 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 209696 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 2/23/1999 | $ (15,000.00) | CW | CHECK |
| 90167 | 2/23/1999 | 15,000.00 | NULL | 1R0131 | Reconciled Customer Checks | 17769 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/IC | 2/23/1999 | $ (15,000.00) | CW | CHECK |
| 90168 | 2/23/1999 | 15,000.00 | NULL | 1ZA118 | Reconciled Customer Checks | 37072 | 1ZA118 | PETER G LANINO & URSULA M LANINO TSTEES PETER G LANINO TST DTD 7/2/96 | 2/23/1999 | $ (15,000.00) | CW | CHECK |
| 90169 | 2/23/1999 | 20,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 103038 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 2/23/1999 | $ (20,000.00) | CW | CHECK |
| 90175 | 2/23/1999 | 20,000.00 | NULL | 1ZR015 | Reconciled Customer Checks | 229748 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 2/23/1999 | $ (20,000.00) | CW | CHECK |
| 90158 | 2/23/1999 | 25,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 10617 | 1B0162 | GERALD BLUMENTHAL, MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 2/23/1999 | $ (25,000.00) | CW | CHECK |
| 90179 | 2/23/1999 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 257045 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 2/23/1999 | $ (37,500.00) | CW | CHECK |
| 90161 | 2/23/1999 | 40,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 199061 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 2/23/1999 | $ (40,000.00) | CW | CHECK |
| 90171 | 2/23/1999 | 40,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 171776 | 1ZA660 | JEFFREY LEEDY | 2/23/1999 | $ (40,000.00) | CW | CHECK |
| 90162 | 2/23/1999 | 70,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 262796 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 2/23/1999 | $ (70,000.00) | CW | CHECK |
| 90194 | 2/24/1999 | 3,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 64031 | 1S0188 | SYLVIA SAMUELS | 2/24/1999 | $ (3,000.00) | CW | CHECK |
| 90190 | 2/24/1999 | 4,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 263080 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 2/24/1999 | $ (4,000.00) | CW | CHECK |
| 90182 | 2/24/1999 | 5,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 199010 | 1B0195 | DEBRA BROWN | 2/24/1999 | $ (5,000.00) | CW | CHECK |
| 90191 | 2/24/1999 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 63982 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 2/24/1999 | $ (5,000.00) | CW | CHECK |
| 90201 | 2/24/1999 | 5,159.25 | NULL | 1ZA873 | Reconciled Customer Checks | 229693 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 2/24/1999 | $ (5,159.25) | CW | CHECK |
| 90186 | 2/24/1999 | 6,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 10668 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 2/24/1999 | $ (6,000.00) | CW | CHECK |
| 90202 | 2/24/1999 | 6,003.62 | NULL | 1ZA874 | Reconciled Customer Checks | 229691 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/24/1999 | $ (6,003.62) | CW | CHECK |
| 90199 | 2/24/1999 | 9,500.00 | NULL | 1ZA369 | Reconciled Customer Checks | 280536 | 1ZA369 | ELSE METZGER COSMAN TRUST ERIC J METZGER TRUSTEE | 2/24/1999 | $ (9,500.00) | CW | CHECK |
| 90181 | 2/24/1999 | 10,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 55383 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 2/24/1999 | $ (10,000.00) | CW | CHECK |
| 90183 | 2/24/1999 | 10,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 262769 | 1CM059 | HERSCHEL FLAX M D | 2/24/1999 | $ (10,000.00) | CW | CHECK |
| 90188 | 2/24/1999 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 249778 | 1F0111 | ELINOR FRIEDMAN FELCHER | 2/24/1999 | $ (10,000.00) | CW | CHECK |
| 90193 | 2/24/1999 | 10,000.00 | NULL | 1S0180 | Reconciled Customer Checks | 171705 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 2/24/1999 | $ (10,000.00) | CW | CHECK |
| 90198 | 2/24/1999 | 10,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 37090 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 2/24/1999 | $ (10,000.00) | CW | CHECK |
| 90185 | 2/24/1999 | 21,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 10661 | 1EM175 | LINDA BUTMAN REV TRUST U/A/D 12/18/01 | 2/24/1999 | $ (21,000.00) | CW | CHECK |
| 90187 | 2/24/1999 | 24,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 34739 | 1F0094 | JOAN L FISHER | 2/24/1999 | $ (24,000.00) | CW | CHECK |
| 90197 | 2/24/1999 | 25,000.00 | NULL | 1ZA184 | Reconciled Customer Checks | 64078 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 2/24/1999 | $ (25,000.00) | CW | CHECK |
| 90195 | 2/24/1999 | 30,000.00 | NULL | 1S0285 | Reconciled Customer Checks | 171696 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 2/24/1999 | $ (30,000.00) | CW | CHECK |
| 90184 | 2/24/1999 | 35,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 13143 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 2/24/1999 | $ (35,000.00) | CW | CHECK |
| 90189 | 2/24/1999 | 35,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 280462 | 1L0163 | SUZANNE LEVINE | 2/24/1999 | $ (35,000.00) | CW | CHECK |
| 90203 | 2/24/1999 | 50,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 17795 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 2/24/1999 | $ (50,000.00) | CW | CHECK |
| 90192 | 2/24/1999 | 52,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 268417 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 2/24/1999 | $ (52,000.00) | CW | CHECK |
| 90196 | 2/24/1999 | 60,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 171741 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN N RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 2/24/1999 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90200 | 2/24/1999 | 88,889.00 | NULL | 1ZA538 | Reconciled Customer Checks | 103080 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 2/24/1999 | $ (88,889.00) | CW | CHECK |
| 90213 | 2/25/1999 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 103354 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 2/25/1999 | $ (5,000.00) | CW | CHECK |
| 90212 | 2/25/1999 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 280563 | 1ZB319 | WILLIAM I BADER | 2/25/1999 | $ (15,000.00) | CW | CHECK |
| 90208 | 2/25/1999 | 20,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 209770 | 1H0122 | DIANE HOCHMAN | 2/25/1999 | $ (20,000.00) | CW | CHECK |
| 90211 | 2/25/1999 | 20,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 103074 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 2/25/1999 | $ (20,000.00) | CW | CHECK |
| 90206 | 2/25/1999 | 25,000.00 | NULL | 1CM244 | Reconciled Customer Checks | 123000 | 1CM244 | SAMUEL EPSTEIN TST DTD 8/22/94 JUDY L KAUFMAN CHASE MANHATTAN PVT BANK N.A SUCCESSOR CO TTES | 2/25/1999 | $ (25,000.00) | CW | CHECK |
| 90207 | 2/25/1999 | 52,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 262811 | 1C1097 | MURIEL B CANTOR | 2/25/1999 | $ (52,000.00) | CW | CHECK |
| 90214 | 2/25/1999 | 60,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 262824 | 1EM152 | RICHARD S POLAND | 2/25/1999 | $ (60,000.00) | CW | CHECK |
| 90210 | 2/25/1999 | 60,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 280526 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 2/25/1999 | $ (60,000.00) | CW | CHECK |
| 90205 | 2/25/1999 | 97,244.00 | NULL | 1A0062 | Reconciled Customer Checks | 262738 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 2/25/1999 | $ (97,244.00) | CW | CHECK |
| 90209 | 2/25/1999 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 187678 | 1KW113 | ISAAC BLECH | 2/25/1999 | $ (500,000.00) | CW | CHECK |
| 90291 | 2/26/1999 | 98.68 | NULL | 1SH167 | Reconciled Customer Checks | 37010 | 1SH167 | HORACE V STRAUSS & ELSIE F STRAUSS J/T WROS APT #403 | 2/26/1999 | $ (98.68) | CW | CHECK |
| 90309 | 2/26/1999 | 272.22 | NULL | 1CM107 | Reconciled Customer Checks | 13138 | 1CM107 | ROBERT C LAPIN PENSION TRUST F/B/O ROBERT C LAPIN | 2/26/1999 | $ (272.22) | CW | CHECK |
| 90217 | 2/26/1999 | 40,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 63998 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 2/26/1999 | $ (40,000.00) | CW | CHECK |
| 90218 | 2/26/1999 | 500,000.00 | NULL | 1SH021 | Reconciled Customer Checks | 256899 | 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | 2/26/1999 | $ (500,000.00) | CW | CHECK |
| 90216 | 2/26/1999 | 927,421.88 | NULL | 1L0027 | Reconciled Customer Checks | 34887 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/26/1999 | $ (927,421.88) | PW | CHECK INT 2/28/99 |
| 90237 | 3/1/1999 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 171576 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 3/1/1999 | $ (300.00) | CW | CHECK |
| 90235 | 3/1/1999 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 204702 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 3/1/1999 | $ (400.00) | CW | CHECK |
| 90274 | 3/1/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 18073 | 1P0030 | ABRAHAM PLOTSKY | 3/1/1999 | $ (500.00) | CW | CHECK |
| 90232 | 3/1/1999 | 1,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 89504 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 3/1/1999 | $ (1,000.00) | CW | CHECK |
| 90239 | 3/1/1999 | 1,500.00 | NULL | 1B0083 | Reconciled Customer Checks | 17825 | 1B0083 | AMY JOEL BURGER | 3/1/1999 | $ (1,500.00) | CW | CHECK |
| 90244 | 3/1/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 244798 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 3/1/1999 | $ (1,500.00) | CW | CHECK |
| 90241 | 3/1/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 64270 | 1EM105 | JENNIFER BETH KUNIN | 3/1/1999 | $ (3,000.00) | CW | CHECK |
| 90286 | 3/1/1999 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 275201 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 3/1/1999 | $ (3,000.00) | CW | CHECK |
| 90289 | 3/1/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 56815 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 3/1/1999 | $ (3,000.00) | CW | CHECK |
| 90223 | 3/1/1999 | 4,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 82898 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 3/1/1999 | $ (4,000.00) | CW | CHECK |
| 90266 | 3/1/1999 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 266541 | 1K0036 | ALYSE JOEL KLUFER | 3/1/1999 | $ (5,000.00) | CW | CHECK |
| 90267 | 3/1/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 177737 | 1K0037 | ROBERT E KLUFER | 3/1/1999 | $ (5,000.00) | CW | CHECK |
| 90279 | 3/1/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 275189 | 1R0041 | AMY ROTH | 3/1/1999 | $ (5,000.00) | CW | CHECK |
| 90284 | 3/1/1999 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 277674 | 1S0007 | LILLIAN SAGE | 3/1/1999 | $ (5,000.00) | CW | CHECK |
| 90285 | 3/1/1999 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 204509 | 1S0018 | PATRICIA SAMUELS | 3/1/1999 | $ (5,000.00) | CW | CHECK |
| 90287 | 3/1/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 281234 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 3/1/1999 | $ (5,000.00) | CW | CHECK |
| 90288 | 3/1/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 204522 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 3/1/1999 | $ (5,000.00) | CW | CHECK |
| 90236 | 3/1/1999 | 5,682.00 | NULL | 1ZR077 | Reconciled Customer Checks | 179279 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 3/1/1999 | $ (5,682.00) | CW | CHECK |
| 90265 | 3/1/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 281096 | 1K0003 | JEAN KAHN | 3/1/1999 | $ (6,000.00) | CW | CHECK |
| 90264 | 3/1/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 286999 | 1K0004 | RUTH KAHN | 3/1/1999 | $ (6,000.00) | CW | CHECK |
| 90272 | 3/1/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 273508 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/1/1999 | $ (6,000.00) | CW | CHECK |
| 90263 | 3/1/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 286995 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 3/1/1999 | $ (6,300.00) | CW | CHECK |
| 90273 | 3/1/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 281174 | 1P0025 | ELAINE PIKULIK | 3/1/1999 | $ (7,000.00) | CW | CHECK |
| 90231 | 3/1/1999 | 7,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 91245 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 3/1/1999 | $ (7,000.00) | CW | CHECK |
| 90281 | 3/1/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 147909 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 3/1/1999 | $ (7,500.00) | CW | CHECK |
| 90282 | 3/1/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 289191 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 3/1/1999 | $ (7,500.00) | CW | CHECK |
| 90283 | 3/1/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 204527 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 3/1/1999 | $ (7,500.00) | CW | CHECK |
| 90261 | 3/1/1999 | 8,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 244928 | 1KW201 | DAVID M KATZ | 3/1/1999 | $ (8,000.00) | CW | CHECK |
| 90269 | 3/1/1999 | 8,000.00 | NULL | 1M0001 | Reconciled Customer Checks | 147824 | 1M0001 | M C DISBURSEMENTS C/O MAURICE COHN | 3/1/1999 | $ (8,000.00) | CW | CHECK |
| 90280 | 3/1/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 83019 | 1R0050 | JONATHAN ROTH | 3/1/1999 | $ (8,000.00) | CW | CHECK |
| 90238 | 3/1/1999 | 9,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 179309 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 3/1/1999 | $ (9,007.50) | CW | CHECK |
| 90220 | 3/1/1999 | 10,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 103413 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 3/1/1999 | $ (10,000.00) | CW | CHECK |
| 90243 | 3/1/1999 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 64279 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 3/1/1999 | $ (10,000.00) | CW | CHECK |
| 90222 | 3/1/1999 | 10,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 183455 | 1EM389 | THE ADISS FAMILY TRUST TSTEES ADELE ADISS, BILLIE BAREN AND NANCY ADISS | 3/1/1999 | $ (10,000.00) | CW | CHECK |
| 90249 | 3/1/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 147288 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 3/1/1999 | $ (10,000.00) | CW | CHECK |
| 90252 | 3/1/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 277540 | 1KW123 | JOAN WACHTLER | 3/1/1999 | $ (10,000.00) | CW | CHECK |
| 90253 | 3/1/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 244915 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 3/1/1999 | $ (10,000.00) | CW | CHECK |
| 90257 | 3/1/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 266512 | 1KW158 | SOL WACHTLER | 3/1/1999 | $ (10,000.00) | CW | CHECK |
| 90233 | 3/1/1999 | 10,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 217343 | 1ZB263 | RICHARD M ROSEN | 3/1/1999 | $ (10,000.00) | CW | CHECK |
| 90226 | 3/1/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 177750 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/1/1999 | $ (10,770.00) | PW | CHECK |
| 90242 | 3/1/1999 | 12,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 37230 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER BIEST KSM | 3/1/1999 | $ (12,000.00) | CW | CHECK |
| 90260 | 3/1/1999 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 17967 | 1KW195 | JEFFREY S WILPON SPECIAL | 3/1/1999 | $ (12,000.00) | CW | CHECK |
| 90262 | 3/1/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 266534 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 3/1/1999 | $ (13,250.00) | CW | CHECK |
| 90245 | 3/1/1999 | 15,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 244806 | 1EM193 | MALCOLM L SHERMAN | 3/1/1999 | $ (15,000.00) | CW | CHECK |
| 90248 | 3/1/1999 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 273375 | 1KW044 | L THOMAS OSTERMAN | 3/1/1999 | $ (15,000.00) | CW | CHECK |
| 90250 | 3/1/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 177721 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 3/1/1999 | $ (15,000.00) | CW | CHECK |
| 90277 | 3/1/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 289160 | 1R0016 | JUDITH RECHLER | 3/1/1999 | $ (25,000.00) | CW | CHECK |
| 90278 | 3/1/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 147850 | 1R0019 | ROGER RECHLER | 3/1/1999 | $ (25,000.00) | CW | CHECK |
| 90240 | 3/1/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 147017 | 1D0031 | DI FAZIO ELECTRIC INC | 3/1/1999 | $ (36,000.00) | CW | CHECK |
| 90254 | 3/1/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 281058 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 3/1/1999 | $ (42,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Drawn From JPMC Account [redacted]

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90195 | 3/1/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 181343 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 3/1/1999 | $ (42,000.00) | CW | CHECK |
| 90246 | 3/1/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 177701 | 1F0054 | S DONALD FRIEDMAN | 3/1/1999 | $ (45,000.00) | CW | CHECK |
| 90276 | 3/1/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 147846 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 3/1/1999 | $ (50,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 90230 | 3/1/1999 | 50,000.00 | NULL | 1W0004 | Reconciled Customer Checks | 273037 | 1W0004 | BRIAN S WATERMAN C/O NEWMARK & CO | 3/1/1999 | $ (50,000.00) | CW | CHECK |
| 90221 | 3/1/1999 | 50,766.92 | NULL | 1CM451 | Reconciled Customer Checks | 64205 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 3/1/1999 | $ (50,766.92) | CW | CHECK |
| 90225 | 3/1/1999 | 55,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 272817 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/1/1999 | $ (55,000.00) | PW | CHECK |
| 90229 | 3/1/1999 | 55,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 181375 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/1/1999 | $ (55,000.00) | PW | CHECK |
| 90268 | 3/1/1999 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 277579 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 3/1/1999 | $ (60,000.00) | CW | CHECK |
| 90258 | 3/1/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 43534 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 3/1/1999 | $ (66,000.00) | CW | CHECK |
| 90234 | 3/1/1999 | 70,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 277838 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 3/1/1999 | $ (70,000.00) | CW | CHECK |
| 90247 | 3/1/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 244869 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 3/1/1999 | $ (75,000.00) | CW | CHECK |
| 90224 | 3/1/1999 | 110,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 277573 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/1/1999 | $ (110,000.00) | PW | CHECK |
| 90228 | 3/1/1999 | 110,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 287016 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/1/1999 | $ (110,000.00) | PW | CHECK |
| 90259 | 3/1/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 17957 | 1KW175 | STERLING PATHOGENESIS CC | 3/1/1999 | $ (130,000.00) | CW | CHECK |
| 90271 | 3/1/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 237161 | 1M0016 | ALBERT L MALTZ PC | 3/1/1999 | $ (150,720.00) | PW | CHECK |
| 90270 | 3/1/1999 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 191072 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT I/V C/O ALBERT L MALTZ | 3/1/1999 | $ (228,065.00) | PW | CHECK |
| 90256 | 3/1/1999 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 177726 | 1KW156 | STERLING 15C LLC | 3/1/1999 | $ (250,000.00) | CW | CHECK |
| 90227 | 3/1/1999 | 1,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 272814 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/1/1999 | $ (1,000,000.00) | PW | CHECK |
| 90295 | 3/2/1999 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 273295 | 1D0020 | DOLINSKY INVESTMENT FUND | 3/2/1999 | $ (2,500.00) | CW | CHECK |
| 90294 | 3/2/1999 | 4,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 244753 | 1D0020 | DOLINSKY INVESTMENT FUND | 3/2/1999 | $ (4,500.00) | CW | CHECK |
| 90298 | 3/2/1999 | 5,000.00 | NULL | 1K0013 | Reconciled Customer Checks | 177747 | 1K0013 | SIDNEY KARLIN | 3/2/1999 | $ (5,000.00) | CW | CHECK |
| 90293 | 3/2/1999 | 6,264.09 | NULL | 1CM108 | Reconciled Customer Checks | 237333 | 1CM108 | ROBERT C LAPIN TEN YEAR TRUST | 3/2/1999 | $ (6,264.09) | CW | CHECK |
| 90303 | 3/2/1999 | 7,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 96899 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 3/2/1999 | $ (7,000.00) | CW | CHECK |
| 90296 | 3/2/1999 | 10,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 244765 | 1D0020 | DOLINSKY INVESTMENT FUND | 3/2/1999 | $ (10,000.00) | CW | CHECK |
| 90305 | 3/2/1999 | 14,500.00 | NULL | 1N0011 | Reconciled Customer Checks | 12891 | 1N0011 | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 3/2/1999 | $ (14,500.00) | CW | CHECK |
| 90302 | 3/2/1999 | 15,000.00 | NULL | 1M0127 | Reconciled Customer Checks | 273875 | 1M0127 | PATRICIA T MYATT | 3/2/1999 | $ (15,000.00) | CW | CHECK |
| 90300 | 3/2/1999 | 17,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 275049 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 3/2/1999 | $ (17,000.00) | CW | CHECK |
| 90301 | 3/2/1999 | 17,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 272837 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 3/2/1999 | $ (17,000.00) | CW | CHECK |
| 90304 | 3/2/1999 | 17,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 80979 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 3/2/1999 | $ (17,000.00) | CW | CHECK |
| 90307 | 3/2/1999 | 21,580.00 | NULL | 1ZR011 | Reconciled Customer Checks | 291826 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 3/2/1999 | $ (21,580.00) | CW | CHECK |
| 90306 | 3/2/1999 | 30,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 56853 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 3/2/1999 | $ (30,000.00) | CW | CHECK |
| 90308 | 3/2/1999 | 30,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 152000 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 3/2/1999 | $ (30,000.00) | CW | CHECK |
| 90299 | 3/2/1999 | 50,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 266546 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 3/2/1999 | $ (50,000.00) | CW | CHECK |
| 90318 | 3/3/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 152347 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 3/3/1999 | $ (1,000.00) | CW | CHECK |
| 90311 | 3/3/1999 | 5,500.00 | NULL | 1B0083 | Reconciled Customer Checks | 171928 | 1B0083 | AMY JOEL BURGER | 3/3/1999 | $ (5,500.00) | CW | CHECK |
| 90324 | 3/3/1999 | 6,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 91403 | 1ZG007 | ROSE SICILIA | 3/3/1999 | $ (6,000.00) | CW | CHECK |
| 90323 | 3/3/1999 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 273052 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 3/3/1999 | $ (10,000.00) | CW | CHECK |
| 90326 | 3/3/1999 | 15,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 89593 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 3/3/1999 | $ (15,000.00) | CW | CHECK |
| 90317 | 3/3/1999 | 16,400.00 | NULL | 1L0027 | Reconciled Customer Checks | 147618 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/1999 | $ (16,400.00) | PW | CHECK INT 3/1/99 |
| 90316 | 3/3/1999 | 17,750.00 | NULL | 1L0027 | Reconciled Customer Checks | 147587 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/1999 | $ (17,750.00) | PW | CHECK INT 3/1/99 |
| 90314 | 3/3/1999 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 9437 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 3/3/1999 | $ (25,000.00) | CW | CHECK |
| 90325 | 3/3/1999 | 25,035.00 | NULL | 1ZR131 | Reconciled Customer Checks | 89621 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 3/3/1999 | $ (25,035.00) | CW | CHECK |
| 90327 | 3/3/1999 | 50,000.00 | NULL | 1ZR259 | Reconciled Customer Checks | 291829 | 1ZR259 | NTC & CO. FBO ROBERT E MILLER (44988) | 3/3/1999 | $ (50,000.00) | CW | CHECK |
| 90320 | 3/3/1999 | 60,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 281220 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 3/3/1999 | $ (60,000.00) | CW | CHECK |
| 90321 | 3/3/1999 | 75,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 281224 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 3/3/1999 | $ (75,000.00) | CW | CHECK |
| 90319 | 3/3/1999 | 85,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 147896 | 1SH012 | LILFAM LLC | 3/3/1999 | $ (85,000.00) | CW | CHECK |
| 90312 | 3/3/1999 | 100,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 64212 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 3/3/1999 | $ (100,000.00) | CW | CHECK |
| 90322 | 3/3/1999 | 110,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 147915 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 3/3/1999 | $ (110,000.00) | CW | CHECK |
| 90313 | 3/3/1999 | 120,000.00 | NULL | 1EM123 | Reconciled Customer Checks | 257168 | 1EM123 | BERNARD S MARS C/O FOSTER INVESTMENT COMPANY | 3/3/1999 | $ (120,000.00) | CW | CHECK |
| 90315 | 3/3/1999 | 150,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 181361 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 3/3/1999 | $ (150,000.00) | CW | CHECK |
| 90339 | 3/4/1999 | 5,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 289330 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 3/4/1999 | $ (5,000.00) | CW | CHECK |
| 90342 | 3/4/1999 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 35716 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 3/4/1999 | $ (5,000.00) | CW | CHECK |
| 90329 | 3/4/1999 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 177593 | 1CM071 | FRANK C MOMSEN | 3/4/1999 | $ (10,000.00) | CW | CHECK |
| 90333 | 3/4/1999 | 10,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 280991 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 3/4/1999 | $ (10,000.00) | CW | CHECK |
| 90337 | 3/4/1999 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 56881 | 1ZA141 | J R FAMILY TRUST C/O LESS | 3/4/1999 | $ (20,000.00) | CW | CHECK |
| 90340 | 3/4/1999 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 151965 | 1ZB293 | ROSE LESS | 3/4/1999 | $ (20,000.00) | CW | CHECK |
| 90336 | 3/4/1999 | 26,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 83050 | 1SH168 | DANIEL I WAINTRUP | 3/4/1999 | $ (26,000.00) | CW | CHECK |
| 90341 | 3/4/1999 | 30,035.00 | NULL | 1ZR070 | Reconciled Customer Checks | 217366 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 3/4/1999 | $ (30,035.00) | CW | CHECK |
| 90331 | 3/4/1999 | 75,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 17849 | 1CM248 | JOYCE G BULLEN | 3/4/1999 | $ (75,000.00) | CW | CHECK |
| 90330 | 3/4/1999 | 90,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 82826 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 3/4/1999 | $ (90,000.00) | CW | CHECK |
| 90338 | 3/4/1999 | 100,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 289289 | 1ZA320 | ARLINE F SILNA ALTMAN | 3/4/1999 | $ (100,000.00) | CW | CHECK |
| 90335 | 3/4/1999 | 163,000.00 | NULL | 1FN052 | Reconciled Customer Checks | 152308 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 3/4/1999 | $ (163,000.00) | CW | CHECK |
| 90332 | 3/4/1999 | 250,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 244733 | 1CM327 | SUSAN AXELROD | 3/4/1999 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred From JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90335 | 3/4/1999 | 250,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 272983 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 3/4/1999 | $ (250,000.00) | CW | CHECK |
| 90344 | 3/4/1999 | 495,994.19 | NULL | 1M0043 | Reconciled Customer Checks | 249781 | 1M0043 | MISCORK CORP #1 | 3/4/1999 | $ (495,994.19) | CW | CHECK |
| 90346 | 3/5/1999 | 8,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 91352 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/5/1999 | $ (8,000.00) | CW | CHECK |
| 90351 | 3/8/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 181366 | 1L0025 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/8/1999 | $ (10,770.00) | PW | CHECK |
| 90349 | 3/8/1999 | 54,450.00 | NULL | 1L0024 | Reconciled Customer Checks | 147407 | 1L0024 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/8/1999 | $ (54,450.00) | PW | CHECK |
| 90352 | 3/8/1999 | 54,450.00 | NULL | 1L0026 | Reconciled Customer Checks | 82927 | 1L0026 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/8/1999 | $ (54,450.00) | CW | CHECK |
| 90350 | 3/8/1999 | 110,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 272824 | 1L0024 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/8/1999 | $ (110,000.00) | PW | CHECK |
| 90353 | 3/8/1999 | 110,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 270160 | 1L0026 | AMY JOEL BURGER | 3/8/1999 | $ (110,000.00) | CW | CHECK |
| 90348 | 3/8/1999 | 241,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 257065 | 1B0083 | MARILYN DAVIMOS MCL ACCOUNT | 3/8/1999 | $ (241,000.00) | CW | CHECK |
| 90354 | 3/8/1999 | 450,000.00 | NULL | 1L0074 | Reconciled Customer Checks | 82932 | 1L0074 | CAROLA M BRUCKER GANESHA | 3/8/1999 | $ (450,000.00) | CW | CHECK |
| 90361 | 3/9/1999 | 7,000.00 | NULL | 1ZA813 | Reconciled Customer Checks | 204666 | 1ZA813 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 3/9/1999 | $ (7,000.00) | CW | CHECK |
| 90356 | 3/9/1999 | 37,500.00 | NULL | 1B0069 | Reconciled Customer Checks | 17836 | 1B0069 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 3/9/1999 | $ (37,500.00) | CW | CHECK |
| 90357 | 3/9/1999 | 37,500.00 | NULL | 1B0125 | Reconciled Customer Checks | 236381 | 1B0125 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 3/9/1999 | $ (37,500.00) | CW | CHECK |
| 90360 | 3/9/1999 | 60,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 281084 | 1KW228 | SAUL B KATZ | 3/9/1999 | $ (60,000.00) | CW | CHECK |
| 90359 | 3/9/1999 | 97,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 147232 | 1KW024 | CAROLYN B HALSEY | 3/9/1999 | $ (97,000.00) | CW | CHECK |
| 90358 | 3/9/1999 | 100,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 172042 | 1CM084 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 3/9/1999 | $ (100,000.00) | CW | CHECK |
| 90366 | 3/10/1999 | 35.00 | NULL | 1EM308 | Reconciled Customer Checks | 181284 | 1EM308 | AUDREY SCHWARTZ | 3/10/1999 | $ (35.00) | CW | CHECK |
| 90369 | 3/10/1999 | 5,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 151915 | 1ZB235 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 3/10/1999 | $ (5,000.00) | CW | CHECK |
| 90364 | 3/10/1999 | 9,900.00 | NULL | 1D0035 | Reconciled Customer Checks | 64247 | 1D0035 | MURIEL B CANTOR | 3/10/1999 | $ (9,900.00) | CW | CHECK |
| 90363 | 3/10/1999 | 20,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 10828 | 1C1097 | SFF CHARITABLE FOUNDATION | 3/10/1999 | $ (20,000.00) | CW | CHECK |
| 90365 | 3/10/1999 | 20,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 147064 | 1EM194 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 3/10/1999 | $ (20,000.00) | CW | CHECK |
| 90367 | 3/10/1999 | 45,000.00 | NULL | 1O0007 | Reconciled Customer Checks | 273516 | 1O0007 | ANNE SQUADRON | 3/10/1999 | $ (45,000.00) | CW | CHECK |
| 90368 | 3/10/1999 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 272986 | 1S0136 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 3/10/1999 | $ (100,000.00) | CW | CHECK |
| 90383 | 3/11/1999 | 2,209.88 | NULL | 1S0381 | Reconciled Customer Checks | 273005 | 1S0381 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | 3/11/1999 | $ (2,209.88) | CW | CHECK |
| 90381 | 3/11/1999 | 5,000.00 | NULL | 1S0255 | Reconciled Customer Checks | 272993 | 1S0255 | LEE MILLIS | 3/11/1999 | $ (5,000.00) | CW | CHECK |
| 90385 | 3/11/1999 | 5,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 204648 | 1ZA448 | SANDRA GUIDUCCI | 3/11/1999 | $ (5,000.00) | CW | CHECK |
| 90384 | 3/11/1999 | 10,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 177853 | 1ZA187 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 3/11/1999 | $ (10,000.00) | CW | CHECK |
| 90387 | 3/11/1999 | 10,000.00 | NULL | 1ZA599 | Reconciled Customer Checks | 177885 | 1ZA599 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | 3/11/1999 | $ (10,000.00) | CW | CHECK |
| 90376 | 3/11/1999 | 11,000.00 | NULL | 1H0130 | Reconciled Customer Checks | 266487 | 1H0130 | WELLESLEY CAPITAL MANAGEMENT | 3/11/1999 | $ (11,000.00) | CW | CHECK |
| 90378 | 3/11/1999 | 18,919.00 | NULL | 1SH041 | Reconciled Customer Checks | 83028 | 1SH041 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 3/11/1999 | $ (18,919.00) | CW | CHECK |
| 90386 | 3/11/1999 | 19,548.00 | NULL | 1ZA539 | Reconciled Customer Checks | 289308 | 1ZA539 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 3/11/1999 | $ (19,548.00) | CW | CHECK |
| 90389 | 3/11/1999 | 20,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 204685 | 1ZB315 | ESTATE OF SELMA SEIDENBERG ROSOFF | 3/11/1999 | $ (20,000.00) | CW | CHECK |
| 90377 | 3/11/1999 | 25,000.00 | NULL | 1R0129 | Reconciled Customer Checks | 275195 | 1R0129 | LILLIAN B STEINBERG | 3/11/1999 | $ (25,000.00) | CW | CHECK |
| 90380 | 3/11/1999 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 289197 | 1S0147 | DIANE SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 10/13/00 FOR THE BENEFIT OF D SLOVES | 3/11/1999 | $ (25,000.00) | CW | CHECK |
| 90382 | 3/11/1999 | 25,000.00 | NULL | 1S0274 | Reconciled Customer Checks | 147933 | 1S0274 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 3/11/1999 | $ (25,000.00) | CW | CHECK |
| 90375 | 3/11/1999 | 35,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 273360 | 1G0267 | ANGELA BRANCATO | 3/11/1999 | $ (35,000.00) | CW | CHECK |
| 90371 | 3/11/1999 | 50,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 171968 | 1B0180 | JEREMIAH BLITZER | 3/11/1999 | $ (50,000.00) | CW | CHECK |
| 90372 | 3/11/1999 | 50,000.00 | NULL | 1CM027 | Reconciled Customer Checks | 237326 | 1CM027 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 3/11/1999 | $ (50,000.00) | CW | CHECK |
| 90374 | 3/11/1999 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 180636 | 1EM101 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 3/11/1999 | $ (50,000.00) | CW | CHECK |
| 90379 | 3/11/1999 | 75,000.00 | NULL | 1S0108 | Reconciled Customer Checks | 277705 | 1S0108 | JEFFREY A BERMAN | 3/11/1999 | $ (75,000.00) | CW | CHECK |
| 90373 | 3/11/1999 | 100,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 286721 | 1CM294 | ESTATE OF NATHAN WERTER & ESTATE OF MURIEL WERTER TIC C/O ALLEN D WERTER | 3/11/1999 | $ (100,000.00) | CW | CHECK |
| 90388 | 3/11/1999 | 290,543.20 | NULL | 1ZA935 | Reconciled Customer Checks | 35679 | 1ZA935 | RICHARD M SCHLANGER | 3/11/1999 | $ (290,543.20) | CW | CHECK |
| 90410 | 3/12/1999 | 398.91 | NULL | 1ZB335 | Reconciled Customer Checks | 179252 | 1ZB335 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 3/12/1999 | $ (398.91) | CW | CHECK |
| 90405 | 3/12/1999 | 3,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 281321 | 1ZA515 | NORMA HILL | 3/12/1999 | $ (3,000.00) | CW | CHECK |
| 90399 | 3/12/1999 | 5,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 43514 | 1H0104 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 3/12/1999 | $ (5,000.00) | CW | CHECK |
| 90406 | 3/12/1999 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 281350 | 1ZA799 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 3/12/1999 | $ (5,000.00) | CW | CHECK |
| 90394 | 3/12/1999 | 9,000.00 | NULL | 1CM094 | Reconciled Customer Checks | 257124 | 1CM094 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | 3/12/1999 | $ (9,000.00) | CW | CHECK |
| 90397 | 3/12/1999 | 10,000.00 | NULL | 1F0119 | Reconciled Customer Checks | 281043 | 1F0119 | BONNIE T WEBSTER | 3/12/1999 | $ (10,000.00) | CW | CHECK |
| 90403 | 3/12/1999 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 289241 | 1W0039 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/12/1999 | $ (10,000.00) | CW | CHECK |
| 90408 | 3/12/1999 | 12,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 291795 | 1ZA874 | JOYCE KRAUS ARONSON PH D | 3/12/1999 | $ (12,000.00) | CW | CHECK |
| 90404 | 3/12/1999 | 15,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 171367 | 1ZA157 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 3/12/1999 | $ (15,000.00) | CW | CHECK |
| 90396 | 3/12/1999 | 16,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 37283 | 1FR024 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 3/12/1999 | $ (16,000.00) | CW | CHECK |
| 90407 | 3/12/1999 | 20,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 89524 | 1ZA845 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 3/12/1999 | $ (20,000.00) | CW | CHECK |
| 90411 | 3/12/1999 | 20,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 171522 | 1ZB342 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 3/12/1999 | $ (20,000.00) | CW | CHECK |
| 90392 | 3/12/1999 | 25,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 103380 | 1B0081 | DAVID BLUMENFELD | 3/12/1999 | $ (25,000.00) | CW | CHECK |
| 90393 | 3/12/1999 | 25,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 237315 | 1B0149 | NTC & CO. FBO IRVING SIMES (99668) | 3/12/1999 | $ (25,000.00) | CW | CHECK |
| 90395 | 3/12/1999 | 25,007.50 | NULL | 1CM236 | Reconciled Customer Checks | 257141 | 1CM236 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT TRUST 9/7/90 | 3/12/1999 | $ (25,007.50) | CW | CHECK |
| 90391 | 3/12/1999 | 29,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 103376 | 1A0089 | DAVID L KUGEL PARTNERSHIP | 3/12/1999 | $ (29,000.00) | CW | CHECK |
| 90401 | 3/12/1999 | 75,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 82883 | 1K0066 | MAYNARD GOLDMAN 19 GRANITE WAY | 3/12/1999 | $ (75,000.00) | CW | CHECK |
| 90398 | 3/12/1999 | 100,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 43503 | 1G0297 | TODD R SHACK | 3/12/1999 | $ (100,000.00) | CW | CHECK |
| 90402 | 3/12/1999 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 171314 | 1S0239 | RICHARD KARYO | 3/12/1999 | $ (100,000.00) | CW | CHECK |
| 90400 | 3/12/1999 | 125,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 270135 | 1K0017 | RICHARD KARYO | 3/12/1999 | $ (125,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Checks Obtained by Trustee... from JPMC Production
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90409 | 3/12/1999 | 200,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 217336 | 1ZB227 | SILNA INVESTMENTS LTD LI | 3/12/1999 | $ (200,000.00) | CW | CHECK |
| 90421 | 3/15/1999 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 281312 | 1ZA478 | JOHN J KONE | 3/15/1999 | $ (3,000.00) | CW | CHECK |
| 90420 | 3/15/1999 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 204607 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 3/15/1999 | $ (6,000.00) | CW | CHECK |
| 90422 | 3/15/1999 | 10,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 179290 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 3/15/1999 | $ (10,000.00) | CW | CHECK |
| 90418 | 3/15/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 17971 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/15/1999 | $ (10,770.00) | PW | CHECK |
| 90417 | 3/15/1999 | 27,500.00 | NULL | 1L0024 | Reconciled Customer Checks | 17979 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/15/1999 | $ (27,500.00) | PW | CHECK |
| 90419 | 3/15/1999 | 27,500.00 | NULL | 1L0026 | Reconciled Customer Checks | 43554 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/15/1999 | $ (27,500.00) | PW | CHECK |
| 90414 | 3/15/1999 | 35,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 181316 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 3/15/1999 | $ (35,000.00) | CW | CHECK |
| 90415 | 3/15/1999 | 35,000.00 | NULL | 1G0268 | Reconciled Customer Checks | 266470 | 1G0268 | ELEANOR S GOLD AS TRUSTEE U/A/D 08/08/90 | 3/15/1999 | $ (35,000.00) | CW | CHECK |
| 90423 | 3/15/1999 | 35,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 204755 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 3/15/1999 | $ (35,000.00) | CW | CHECK |
| 90413 | 3/15/1999 | 60,035.00 | NULL | 1EM328 | Reconciled Customer Checks | 37239 | 1EM328 | NTC & CO. FBO ALVIN JAFFE (41428) | 3/15/1999 | $ (60,035.00) | CW | CHECK |
| 90416 | 3/15/1999 | 1,000,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 43562 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/15/1999 | $ (1,000,000.00) | CW | CHECK |
| 90425 | 3/16/1999 | 1,800.00 | NULL | 1RU007 | Reconciled Customer Checks | 18064 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 3/16/1999 | $ (1,800.00) | CW | CHECK |
| 90428 | 3/17/1999 | 400.00 | NULL | 1A0019 | Reconciled Customer Checks | 171896 | 1A0019 | LEONARD ALPERN | 3/17/1999 | $ (400.00) | PW | CHECK INTEREST 3/15/99 |
| 90431 | 3/17/1999 | 1,086.23 | NULL | 1ZA882 | Reconciled Customer Checks | 277809 | 1ZA882 | THEODORE JUNGREIS | 3/17/1999 | $ (1,086.23) | CW | CHECK |
| 90430 | 3/17/1999 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 171281 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 3/17/1999 | $ (12,000.00) | CW | CHECK |
| 90429 | 3/17/1999 | 15,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 82989 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/1999 | $ (15,937.50) | CW | CHECK INTEREST 3/15/99 |
| 90447 | 3/18/1999 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 191214 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 3/18/1999 | $ (1,500.00) | CW | CHECK |
| 90438 | 3/18/1999 | 2,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 277722 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 3/18/1999 | $ (2,000.00) | CW | CHECK |
| 90449 | 3/18/1999 | 3,000.00 | NULL | 1ZA952 | Reconciled Customer Checks | 204679 | 1ZA952 | JAMES J SINGE OR MARGARET HO J/T WROS | 3/18/1999 | $ (3,000.00) | CW | CHECK |
| 90455 | 3/18/1999 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 152021 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 3/18/1999 | $ (5,000.00) | CW | CHECK |
| 90453 | 3/18/1999 | 10,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 57013 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 3/18/1999 | $ (10,000.00) | CW | CHECK |
| 90452 | 3/18/1999 | 11,452.46 | NULL | 1ZB322 | Reconciled Customer Checks | 91395 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 3/18/1999 | $ (11,452.46) | CW | CHECK |
| 90451 | 3/18/1999 | 15,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 171506 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 3/18/1999 | $ (15,000.00) | CW | CHECK |
| 90445 | 3/18/1999 | 18,000.00 | NULL | 1ZA538 | Reconciled Customer Checks | 281316 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 3/18/1999 | $ (18,000.00) | CW | CHECK |
| 90435 | 3/18/1999 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 270095 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 3/18/1999 | $ (20,000.00) | CW | CHECK |
| 90439 | 3/18/1999 | 20,000.00 | NULL | 1ZA080 | Reconciled Customer Checks | 191142 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 3/18/1999 | $ (20,000.00) | CW | CHECK |
| 90441 | 3/18/1999 | 20,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 56929 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 3/18/1999 | $ (20,000.00) | CW | CHECK |
| 90442 | 3/18/1999 | 20,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 171420 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 3/18/1999 | $ (20,000.00) | CW | CHECK |
| 90436 | 3/18/1999 | 25,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 239065 | 1E0150 | LAURIE ROMAN EKSTROM | 3/18/1999 | $ (25,000.00) | CW | CHECK |
| 90450 | 3/18/1999 | 25,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 89550 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 3/18/1999 | $ (25,000.00) | CW | CHECK |
| 90440 | 3/18/1999 | 34,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 56920 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 3/18/1999 | $ (34,000.00) | CW | CHECK |
| 90444 | 3/18/1999 | 37,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 177873 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 3/18/1999 | $ (37,000.00) | CW | CHECK |
| 90454 | 3/18/1999 | 37,500.00 | NULL | 1ZR031 | Reconciled Customer Checks | 199673 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 3/18/1999 | $ (37,500.00) | CW | CHECK |
| 90433 | 3/18/1999 | 39,658.94 | NULL | 1CM451 | Reconciled Customer Checks | 237354 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 3/18/1999 | $ (39,658.94) | CW | CHECK |
| 90448 | 3/18/1999 | 40,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 281360 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/18/1999 | $ (40,000.00) | CW | CHECK |
| 90434 | 3/18/1999 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 82577 | 1C1097 | MURIEL B CANTOR | 3/18/1999 | $ (50,000.00) | CW | CHECK |
| 90443 | 3/18/1999 | 50,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 204655 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 3/18/1999 | $ (50,000.00) | CW | CHECK |
| 90437 | 3/18/1999 | 200,000.00 | NULL | 1KW220 | Reconciled Customer Checks | 82876 | 1KW220 | L THOMAS OSTERMAN ET AL SEF TIC | 3/18/1999 | $ (200,000.00) | CW | CHECK |
| 90446 | 3/18/1999 | 250,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 277791 | 1ZA780 | MARJORIE MOST | 3/18/1999 | $ (250,000.00) | CW | CHECK |
| 90478 | 3/18/1999 | 3,500.00 | NULL | 1ZA797 | Reconciled Customer Checks | 179229 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHAFI FENCHEL | 3/18/1999 | $ (3,500.00) | CW | CHECK |
| 90470 | 3/19/1999 | 5,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 273363 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 3/19/1999 | $ (5,000.00) | CW | CHECK |
| 90465 | 3/19/1999 | 6,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 270084 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 3/19/1999 | $ (6,000.00) | CW | CHECK |
| 90464 | 3/19/1999 | 10,000.00 | NULL | 1EM032 | Reconciled Customer Checks | 177628 | 1EM032 | WENDI KUNIN TANNER KENNETH PAUL TANNER J/T WROS | 3/19/1999 | $ (10,000.00) | CW | CHECK |
| 90468 | 3/19/1999 | 10,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 147184 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 3/19/1999 | $ (10,000.00) | CW | CHECK |
| 90469 | 3/19/1999 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 64357 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 3/19/1999 | $ (10,000.00) | CW | CHECK |
| 90475 | 3/19/1999 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 277757 | 1ZA319 | ROBIN L WARNER | 3/19/1999 | $ (10,000.00) | CW | CHECK |
| 90458 | 3/19/1999 | 15,000.00 | NULL | 1A0087 | Reconciled Customer Checks | 236369 | 1A0087 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 | 3/19/1999 | $ (15,000.00) | CW | CHECK |
| 90462 | 3/19/1999 | 15,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 82603 | 1C1231 | CLAIRE CONNER REVOCABLE LIVING TRUST | 3/19/1999 | $ (15,000.00) | CW | CHECK |
| 90463 | 3/19/1999 | 15,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 146839 | 1C1242 | ALYSSA BETH CERTILMAN | 3/19/1999 | $ (15,000.00) | CW | CHECK |
| 90457 | 3/19/1999 | 20,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 171906 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 3/19/1999 | $ (20,000.00) | CW | CHECK |
| 90467 | 3/19/1999 | 22,000.00 | NULL | 1FN056 | Reconciled Customer Checks | 37277 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 3/19/1999 | $ (22,000.00) | CW | CHECK |
| 90466 | 3/19/1999 | 30,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 270100 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 3/19/1999 | $ (30,000.00) | CW | CHECK |
| 90471 | 3/19/1999 | 35,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 147414 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 3/19/1999 | $ (35,000.00) | CW | CHECK |
| 90461 | 3/19/1999 | 40,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 273273 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 3/19/1999 | $ (40,000.00) | CW | CHECK |
| 90480 | 3/19/1999 | 40,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 35646 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 3/19/1999 | $ (40,000.00) | CW | CHECK |
| 90482 | 3/19/1999 | 40,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 56947 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 3/19/1999 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Records, December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90477 | 3/19/1999 | 45,039.00 | NULL | 1ZA483 | Reconciled Customer Checks | 277769 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 3/19/1999 | $ (45,039.00) | CW | CHECK |
| 90472 | 3/19/1999 | 50,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 295493 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 3/19/1999 | $ (50,000.00) | CW | CHECK |
| 90476 | 3/19/1999 | 50,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 89469 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 3/19/1999 | $ (50,000.00) | CW | CHECK |
| 90479 | 3/19/1999 | 50,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 289321 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 3/19/1999 | $ (50,000.00) | CW | CHECK |
| 90481 | 3/19/1999 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 277796 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/19/1999 | $ (50,000.00) | CW | CHECK |
| 90483 | 3/19/1999 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 198294 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 3/19/1999 | $ (50,000.00) | CW | CHECK |
| 90459 | 3/19/1999 | 200,000.00 | NULL | 1B0107 | Reconciled Customer Checks | 257095 | 1B0107 | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 3/19/1999 | $ (200,000.00) | CW | CHECK |
| 90498 | 3/22/1999 | 203.02 | NULL | 1ZR100 | Reconciled Customer Checks | 198287 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 3/22/1999 | $ (203.02) | CW | CHECK |
| 90497 | 3/22/1999 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 204720 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 3/22/1999 | $ (5,000.00) | CW | CHECK |
| 90496 | 3/22/1999 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 151976 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 3/22/1999 | $ (8,000.00) | CW | CHECK |
| 90491 | 3/22/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 287004 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/22/1999 | $ (10,770.00) | PW | CHECK |
| 90494 | 3/22/1999 | 15,000.00 | NULL | 1ZA037 | Reconciled Customer Checks | 289268 | 1ZA037 | ELLEN DOLKART | 3/22/1999 | $ (15,000.00) | CW | CHECK |
| 90495 | 3/22/1999 | 15,000.00 | NULL | 1ZA599 | Reconciled Customer Checks | 277775 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 3/22/1999 | $ (15,000.00) | CW | CHECK |
| 90486 | 3/22/1999 | 25,000.00 | NULL | 1C1239 | Reconciled Customer Checks | 82835 | 1C1239 | PATRICE ELLEN CERTILMAN | 3/22/1999 | $ (25,000.00) | CW | CHECK |
| 90489 | 3/22/1999 | 25,000.00 | NULL | 1KW120 | Reconciled Customer Checks | 181334 | 1KW120 | SAUL B KATZ DP | 3/22/1999 | $ (25,000.00) | CW | CHECK |
| 90485 | 3/22/1999 | 25,600.00 | NULL | 1CM387 | Reconciled Customer Checks | 17867 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 3/22/1999 | $ (25,600.00) | CW | CHECK |
| 90493 | 3/22/1999 | 30,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 171311 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 3/22/1999 | $ (30,000.00) | CW | CHECK |
| 90487 | 3/22/1999 | 44,100.00 | NULL | 1FN052 | Reconciled Customer Checks | 177632 | 1FN052 | SG BAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 3/22/1999 | $ (44,100.00) | CW | CHECK |
| 90490 | 3/22/1999 | 110,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 272830 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/22/1999 | $ (110,000.00) | PW | CHECK |
| 90492 | 3/22/1999 | 110,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 277568 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/22/1999 | $ (110,000.00) | PW | CHECK |
| 90488 | 3/22/1999 | 400,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 244877 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 3/22/1999 | $ (400,000.00) | CW | CHECK |
| 90516 | 3/24/1999 | 210.83 | NULL | 1EM308 | Reconciled Customer Checks | 147099 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 3/24/1999 | $ (210.83) | CW | CHECK |
| 90503 | 3/24/1999 | 585.00 | NULL | 1B0207 | Reconciled Customer Checks | 171976 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 3/24/1999 | $ (585.00) | CW | CHECK |
| 90533 | 3/24/1999 | 2,000.00 | NULL | 1ZA239 | Reconciled Customer Checks | 291750 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 3/24/1999 | $ (2,000.00) | CW | CHECK |
| 90547 | 3/24/1999 | 2,000.00 | REV | 1ZG005 | Reconciled Customer Checks | 171559 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 3/24/1999 | $ (2,000.00) | CW | CHECK |
| 90537 | 3/24/1999 | 3,500.00 | NULL | 1ZA576 | Reconciled Customer Checks | 177893 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 3/24/1999 | $ (3,500.00) | CW | CHECK |
| 90527 | 3/24/1999 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 277677 | 1S0188 | SYLVIA SAMUELS | 3/24/1999 | $ (6,000.00) | CW | CHECK |
| 90504 | 3/24/1999 | 6,182.26 | NULL | 1CM178 | Reconciled Customer Checks | 244729 | 1CM178 | MARSHA STACK | 3/24/1999 | $ (6,182.26) | CW | CHECK |
| 90544 | 3/24/1999 | 7,500.00 | NULL | 1ZB241 | Reconciled Customer Checks | 291804 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 3/24/1999 | $ (7,500.00) | CW | CHECK |
| 90525 | 3/24/1999 | 8,000.00 | NULL | 1SH034 | Reconciled Customer Checks | 277668 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 3/24/1999 | $ (8,000.00) | CW | CHECK |
| 90512 | 3/24/1999 | 10,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 286755 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 3/24/1999 | $ (10,000.00) | CW | CHECK |
| 90532 | 3/24/1999 | 10,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 273043 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 3/24/1999 | $ (10,000.00) | CW | CHECK |
| 90535 | 3/24/1999 | 10,000.00 | NULL | 1ZA346 | Reconciled Customer Checks | 281291 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 3/24/1999 | $ (10,000.00) | CW | CHECK |
| 90548 | 3/24/1999 | 10,000.00 | REV | 1ZR022 | Reconciled Customer Checks | 179268 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 3/24/1999 | $ (10,000.00) | CW | CHECK |
| 90545 | 3/24/1999 | 13,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 56995 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 3/24/1999 | $ (13,000.00) | CW | CHECK |
| 90515 | 3/24/1999 | 15,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 270061 | 1EM247 | SCOTT MILLER | 3/24/1999 | $ (15,000.00) | CW | CHECK |
| 90519 | 3/24/1999 | 15,000.00 | NULL | 1J0037 | Reconciled Customer Checks | 147235 | 1J0037 | HELEN JAFFE | 3/24/1999 | $ (15,000.00) | CW | CHECK |
| 90540 | 3/24/1999 | 16,877.63 | NULL | 1ZA873 | Reconciled Customer Checks | 35666 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/24/1999 | $ (16,877.63) | CW | CHECK |
| 90529 | 3/24/1999 | 17,000.00 | NULL | 1W0074 | Reconciled Customer Checks | 91198 | 1W0074 | DAVID L WEEKS & NANCY E WEEKS J/T WROS | 3/24/1999 | $ (17,000.00) | CW | CHECK |
| 90518 | 3/24/1999 | 20,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 286050 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIANO TRUSTEE C/O RICHARD FRIEDMAN | 3/24/1999 | $ (20,000.00) | CW | CHECK |
| 90534 | 3/24/1999 | 20,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 277763 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 3/24/1999 | $ (20,000.00) | CW | CHECK |
| 90511 | 3/24/1999 | 25,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 181247 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 3/24/1999 | $ (25,000.00) | CW | CHECK |
| 90526 | 3/24/1999 | 25,000.00 | NULL | 1S0173 | Reconciled Customer Checks | 56808 | 1S0173 | NTC & CO. FBO LESTER SOBIN FTC ACCT#97889B IRA | 3/24/1999 | $ (25,000.00) | CW | CHECK |
| 90510 | 3/24/1999 | 30,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 17918 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 3/24/1999 | $ (30,000.00) | CW | CHECK |
| 90514 | 3/24/1999 | 30,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 181263 | 1EM211 | LESTER G SOBIN THE FARM | 3/24/1999 | $ (30,000.00) | CW | CHECK |
| 90549 | 3/24/1999 | 30,000.00 | REV | 1ZR212 | Reconciled Customer Checks | 89626 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 3/24/1999 | $ (30,000.00) | CW | CHECK |
| 90500 | 3/24/1999 | 32,000.00 | NULL | 1A0092 | Reconciled Customer Checks | 237302 | 1A0092 | AARON M ALBERT | 3/24/1999 | $ (32,000.00) | CW | CHECK |
| 90507 | 3/24/1999 | 35,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 37205 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 3/24/1999 | $ (35,000.00) | CW | CHECK |
| 90505 | 3/24/1999 | 35,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 37197 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 3/24/1999 | $ (35,000.00) | CW | CHECK |
| 90539 | 3/24/1999 | 35,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 277784 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 3/24/1999 | $ (35,000.00) | CW | CHECK |
| 90536 | 3/24/1999 | 40,000.00 | NULL | 1ZA438 | Reconciled Customer Checks | 281300 | 1ZA438 | FREDERICK P HELLER | 3/24/1999 | $ (40,000.00) | CW | CHECK |
| 90543 | 3/24/1999 | 50,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 281373 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 3/24/1999 | $ (50,000.00) | CW | CHECK |
| 90546 | 3/24/1999 | 50,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 204695 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 3/24/1999 | $ (50,000.00) | CW | CHECK |
| 90538 | 3/24/1999 | 55,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 281330 | 1ZA620 | HELENE SAREN-LAWRENCE | 3/24/1999 | $ (55,000.00) | CW | CHECK |
| 90509 | 3/24/1999 | 60,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 273314 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 3/24/1999 | $ (60,000.00) | CW | CHECK |
| 90520 | 3/24/1999 | 80,000.00 | NULL | 1KW180 | Reconciled Customer Checks | 266523 | 1KW180 | STERLING 15C LLC #2 | 3/24/1999 | $ (80,000.00) | CW | CHECK |
| 90531 | 3/24/1999 | 80,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 56900 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 3/24/1999 | $ (80,000.00) | CW | CHECK |
| 90541 | 3/24/1999 | 95,356.73 | NULL | 1ZA874 | Reconciled Customer Checks | 289325 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/24/1999 | $ (95,356.73) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to or Originating from JPMC Account #xxxxxxxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90508 | 3/24/1999 | 100,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 237375 | 1EM043 | NATHAN COHEN TRUST | 3/24/1999 | $ (100,000.00) | CW | CHECK |
| 90513 | 3/24/1999 | 100,000.00 | NULL | 1EM197 | Reconciled Customer Checks | 181279 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 199( | 3/24/1999 | $ (100,000.00) | CW | CHECK |
| 90523 | 3/24/1999 | 120,000.00 | NULL | 1L0122 | Reconciled Customer Checks | 272854 | 1L0122 | JACK LUBERG & EVE LUBERG TRS U/A DTD 2/12/86 REV TST | 3/24/1999 | $ (120,000.00) | CW | CHECK |
| 90501 | 3/24/1999 | 125,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 236376 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 3/24/1999 | $ (125,000.00) | CW | CHECK |
| 90528 | 3/24/1999 | 125,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 289203 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 3/24/1999 | $ (125,000.00) | CW | CHECK |
| 90522 | 3/24/1999 | 130,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 270163 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/24/1999 | $ (130,000.00) | CW | CHECK |
| 90524 | 3/24/1999 | 155,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 191091 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 3/24/1999 | $ (155,000.00) | CW | CHECK |
| 90502 | 3/24/1999 | 175,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 244725 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 3/24/1999 | $ (175,000.00) | CW | CHECK |
| 90506 | 3/24/1999 | 200,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 286737 | 1CM456 | BITENSKY FAMILY FOUNDATION | 3/24/1999 | $ (200,000.00) | CW | CHECK |
| 90542 | 3/24/1999 | 200,000.00 | NULL | 1ZA915 | Reconciled Customer Checks | 191240 | 1ZA915 | MARKS & ASSOCIATES | 3/24/1999 | $ (200,000.00) | CW | CHECK |
| 90550 | 3/24/1999 | 200,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 204730 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 3/24/1999 | $ (200,000.00) | CW | CHECK |
| 90521 | 3/24/1999 | 214,442.78 | NULL | 1KW220 | Reconciled Customer Checks | 147339 | 1KW220 | L THOMAS OSTERMAN ET AL SEF TIC | 3/24/1999 | $ (214,442.78) | CW | CHECK |
| 90517 | 3/24/1999 | 290,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 147131 | 1F0057 | ROBIN S. FRIEHLING | 3/24/1999 | $ (290,000.00) | CW | CHECK |
| 90530 | 3/24/1999 | 436,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 289254 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/24/1999 | $ (436,000.00) | CW | CHECK |
| 90560 | 3/25/1999 | 681.00 | NULL | 1G0226 | Reconciled Customer Checks | 273350 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 3/25/1999 | $ (681.00) | CW | CHECK |
| 90556 | 3/25/1999 | 2,000.00 | NULL | 1C1210 | Reconciled Customer Checks | 257163 | 1C1210 | JO ANN CRUPI | 3/25/1999 | $ (2,000.00) | CW | CHECK |
| 90564 | 3/25/1999 | 5,000.00 | NULL | 1ZA922 | Reconciled Customer Checks | 89529 | 1ZA922 | PETER GOLDFINGER | 3/25/1999 | $ (5,000.00) | CW | CHECK |
| 90557 | 3/25/1999 | 10,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 280958 | 1EM152 | RICHARD S POLAND | 3/25/1999 | $ (10,000.00) | CW | CHECK |
| 90558 | 3/25/1999 | 10,000.00 | NULL | 1EM314 | Reconciled Customer Checks | 270079 | 1EM314 | JAMES L SLEEPER | 3/25/1999 | $ (10,000.00) | CW | CHECK |
| 90562 | 3/25/1999 | 10,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 171432 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 3/25/1999 | $ (10,000.00) | CW | CHECK |
| 90561 | 3/25/1999 | 40,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 177707 | 1H0095 | JANE M DELAIRE | 3/25/1999 | $ (40,000.00) | CW | CHECK |
| 90565 | 3/25/1999 | 40,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 57003 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 3/25/1999 | $ (40,000.00) | CW | CHECK |
| 90566 | 3/25/1999 | 40,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 171516 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 3/25/1999 | $ (40,000.00) | CW | CHECK |
| 90555 | 3/25/1999 | 45,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 229539 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 3/25/1999 | $ (45,000.00) | CW | CHECK |
| 90553 | 3/25/1999 | 85,000.00 | REV | 1CM406 | Reconciled Customer Checks | 273283 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 3/25/1999 | $ (85,000.00) | CW | CHECK |
| 90552 | 3/25/1999 | 100,000.00 | NULL | 1CM328 | Reconciled Customer Checks | 177610 | 1CM328 | DAVID A REDLEAF | 3/25/1999 | $ (100,000.00) | CW | CHECK |
| 90559 | 3/25/1999 | 200,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 181311 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 3/25/1999 | $ (200,000.00) | CW | CHECK |
| 90554 | 3/25/1999 | 330,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 177621 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 3/25/1999 | $ (330,000.00) | CW | CHECK |
| 90586 | 3/26/1999 | 2,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 179238 | 1ZA872 | NAOMI GRIFFENKRANZ | 3/26/1999 | $ (2,000.00) | CW | CHECK |
| 90584 | 3/26/1999 | 5,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 179197 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 3/26/1999 | $ (5,000.00) | CW | CHECK |
| 90585 | 3/26/1999 | 5,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 91294 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 3/26/1999 | $ (5,000.00) | CW | CHECK |
| 90574 | 3/26/1999 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 12897 | 1N0013 | JULIET NIERENBERG | 3/26/1999 | $ (8,000.00) | CW | CHECK |
| 90570 | 3/26/1999 | 16,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 12866 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 3/26/1999 | $ (16,000.00) | CW | CHECK |
| 90582 | 3/26/1999 | 20,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 191149 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 3/26/1999 | $ (20,000.00) | CW | CHECK |
| 90576 | 3/26/1999 | 30,000.00 | NULL | 1R0131 | Reconciled Customer Checks | 191095 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/I/C | 3/26/1999 | $ (30,000.00) | CW | CHECK |
| 90569 | 3/26/1999 | 35,000.00 | NULL | 1D0052 | Reconciled Customer Checks | 147051 | 1D0052 | STACEY DAVIS | 3/26/1999 | $ (35,000.00) | CW | CHECK |
| 90571 | 3/26/1999 | 40,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 37355 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 3/26/1999 | $ (40,000.00) | CW | CHECK |
| 90578 | 3/26/1999 | 40,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 277734 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 3/26/1999 | $ (40,000.00) | CW | CHECK |
| 90577 | 3/26/1999 | 45,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 277716 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 3/26/1999 | $ (45,000.00) | CW | CHECK |
| 90580 | 3/26/1999 | 50,000.00 | NULL | 1ZA080 | Reconciled Customer Checks | 56863 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 3/26/1999 | $ (50,000.00) | CW | CHECK |
| 90568 | 3/26/1999 | 70,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 286711 | 1CM062 | MARY FREDA FLAX | 3/26/1999 | $ (70,000.00) | CW | CHECK |
| 90573 | 3/26/1999 | 100,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 281164 | 1L0137 | SHARON LISSAUER | 3/26/1999 | $ (100,000.00) | CW | CHECK |
| 90583 | 3/26/1999 | 200,000.00 | NULL | 1ZA347 | Reconciled Customer Checks | 179177 | 1ZA347 | FOSTER AND NADRICH RETIREMENT PENSION TST PLAN #2 | 3/26/1999 | $ (200,000.00) | CW | CHECK |
| 90572 | 3/26/1999 | 240,000.00 | NULL | 1G0110 | Reconciled Customer Checks | 37367 | 1G0110 | HELENE CUMMINGS KARP ANNUITY | 3/26/1999 | $ (240,000.00) | CW | CHECK |
| 90575 | 3/26/1999 | 250,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 273908 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 3/26/1999 | $ (250,000.00) | CW | CHECK |
| 90581 | 3/26/1999 | 1,200,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 171339 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 3/26/1999 | $ (1,200,000.00) | CW | CHECK |
| 90610 | 3/29/1999 | 2,500.00 | NULL | 1KW201 | Reconciled Customer Checks | 177730 | 1KW201 | DAVID M KATZ | 3/29/1999 | $ (2,500.00) | CW | CHECK |
| 90601 | 3/29/1999 | 3,930.00 | NULL | 1KW004 | Reconciled Customer Checks | 181320 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 3/29/1999 | $ (3,930.00) | CW | CHECK |
| 90609 | 3/29/1999 | 6,930.00 | NULL | 1KW195 | Reconciled Customer Checks | 147356 | 1KW195 | JEFFREY S WILPON SPECIAL | 3/29/1999 | $ (6,930.00) | CW | CHECK |
| 90612 | 3/29/1999 | 10,000.00 | NULL | 1RU035 | Reconciled Customer Checks | 275180 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 3/29/1999 | $ (10,000.00) | CW | CHECK |
| 90617 | 3/29/1999 | 10,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 291741 | 1ZA126 | DIANA P VICTOR | 3/29/1999 | $ (10,000.00) | CW | CHECK |
| 90611 | 3/29/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 82914 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/29/1999 | $ (10,770.00) | PW | CHECK |
| 90590 | 3/29/1999 | 15,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 273254 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 3/29/1999 | $ (15,000.00) | CW | CHECK |
| 90592 | 3/29/1999 | 15,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 286694 | 1B0088 | BENNETT INDUSTRIES INC | 3/29/1999 | $ (15,000.00) | CW | CHECK |
| 90614 | 3/29/1999 | 15,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 289209 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 3/29/1999 | $ (15,000.00) | CW | CHECK |
| 90603 | 3/29/1999 | 18,810.00 | NULL | 1KW044 | Reconciled Customer Checks | 17942 | 1KW044 | L THOMAS OSTERMAN | 3/29/1999 | $ (18,810.00) | CW | CHECK |
| 90595 | 3/29/1999 | 20,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 37235 | 1EM207 | HELEN BRILLANT SOBIN THE FARM | 3/29/1999 | $ (20,000.00) | CW | CHECK |
| 90615 | 3/29/1999 | 20,000.00 | NULL | 1S0300 | Reconciled Customer Checks | 289217 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 3/29/1999 | $ (20,000.00) | CW | CHECK |
| 90618 | 3/29/1999 | 20,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 204612 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 3/29/1999 | $ (20,000.00) | CW | CHECK |
| 90600 | 3/29/1999 | 25,000.00 | NULL | 1G0275 | Reconciled Customer Checks | 270120 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OF PETER GETHERS OR JANIS DONNAUD | 3/29/1999 | $ (25,000.00) | CW | CHECK |
| 90613 | 3/29/1999 | 25,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 171293 | 1S0018 | PATRICIA SAMUELS | 3/29/1999 | $ (25,000.00) | CW | CHECK |
| 90621 | 3/29/1999 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 191170 | 1ZA470 | ANN DENVER | 3/29/1999 | $ (25,000.00) | CW | CHECK |
| 90605 | 3/29/1999 | 31,810.00 | NULL | 1KW061 | Reconciled Customer Checks | 82855 | 1KW061 | ELISE C TEPPER | 3/29/1999 | $ (31,810.00) | CW | CHECK |
| 90604 | 3/29/1999 | 39,945.00 | NULL | 1KW052 | Reconciled Customer Checks | 43546 | 1KW052 | J LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 3/29/1999 | $ (39,945.00) | CW | CHECK |
| 90623 | 3/29/1999 | 40,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 171602 | 1Z0019 | RITA ZEGER | 3/29/1999 | $ (40,000.00) | CW | CHECK |
| 90598 | 3/29/1999 | 53,000.00 | NULL | 1EM370 | Reconciled Customer Checks | 281007 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 198( | 3/29/1999 | $ (53,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail Records Produced from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90602 | 3/29/1999 | 57,795.00 | NULL | 1KW020 | Reconciled Customer Checks | 266502 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 3/29/1999 | $ (57,795.00) | CW | CHECK |
| 90597 | 3/29/1999 | 59,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 237379 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 198£ | 3/29/1999 | $ (59,000.00) | CW | CHECK |
| 90596 | 3/29/1999 | 60,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 273323 | 1EM284 | ANDREW M GOODMAN | 3/29/1999 | $ (60,000.00) | CW | CHECK |
| 90606 | 3/29/1999 | 76,540.00 | NULL | 1KW081 | Reconciled Customer Checks | 244896 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 3/29/1999 | $ (76,540.00) | CW | CHECK |
| 90599 | 3/29/1999 | 85,000.00 | NULL | 1G0254 | Reconciled Customer Checks | 17933 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 3/29/1999 | $ (85,000.00) | CW | CHECK |
| 90622 | 3/29/1999 | 100,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 151926 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 3/29/1999 | $ (100,000.00) | CW | CHECK |
| 90624 | 3/29/1999 | 150,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 152042 | 1Z0022 | DR MICHAEL J ZINDER | 3/29/1999 | $ (150,000.00) | CW | CHECK |
| 90591 | 3/29/1999 | 214,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 171950 | 1A0093 | DAVID A ALBERT | 3/29/1999 | $ (214,000.00) | CW | CHECK |
| 90619 | 3/29/1999 | 225,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 191162 | 1ZA283 | CAROL NELSON | 3/29/1999 | $ (225,000.00) | CW | CHECK |
| 90594 | 3/29/1999 | 250,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 268387 | 1CM574 | FUND FOR THE POOR, INC | 3/29/1999 | $ (250,000.00) | CW | CHECK |
| 90620 | 3/29/1999 | 325,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 177863 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 3/29/1999 | $ (325,000.00) | CW | CHECK |
| 90607 | 3/29/1999 | 348,775.00 | NULL | 1KW154 | Reconciled Customer Checks | 281075 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 3/29/1999 | $ (348,775.00) | CW | CHECK |
| 90593 | 3/29/1999 | 380,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 273287 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 3/29/1999 | $ (380,000.00) | CW | CHECK |
| 90608 | 3/29/1999 | 420,965.00 | NULL | 1KW155 | Reconciled Customer Checks | 244922 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 3/29/1999 | $ (420,965.00) | CW | CHECK |
| 90665 | 3/30/1999 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 212404 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 3/30/1999 | $ (300.00) | CW | CHECK |
| 90659 | 3/30/1999 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 291818 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 3/30/1999 | $ (400.00) | CW | CHECK |
| 90634 | 3/30/1999 | 900.00 | NULL | 1C1228 | Reconciled Customer Checks | 17886 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 3/30/1999 | $ (900.00) | CW | CHECK |
| 90664 | 3/30/1999 | 2,881.28 | NULL | 1ZW003 | Reconciled Customer Checks | 35729 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 3/30/1999 | $ (2,881.28) | CW | CHECK |
| 90662 | 3/30/1999 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 91428 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 3/30/1999 | $ (3,000.00) | CW | CHECK |
| 90646 | 3/30/1999 | 5,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 152358 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 3/30/1999 | $ (5,000.00) | CW | CHECK |
| 90661 | 3/30/1999 | 5,682.00 | NULL | 1ZR077 | Reconciled Customer Checks | 91420 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 3/30/1999 | $ (5,682.00) | CW | CHECK |
| 90644 | 3/30/1999 | 8,000.00 | NULL | 1K0013 | Reconciled Customer Checks | 273986 | 1K0013 | SIDNEY KARLIN | 3/30/1999 | $ (8,000.00) | CW | CHECK |
| 90660 | 3/30/1999 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 217356 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 3/30/1999 | $ (8,000.00) | CW | CHECK |
| 90663 | 3/30/1999 | 8,700.00 | NULL | 1ZR185 | Reconciled Customer Checks | 204759 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 3/30/1999 | $ (8,700.00) | CW | CHECK |
| 90666 | 3/30/1999 | 9,007.56 | NULL | 1ZW026 | Reconciled Customer Checks | 91446 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 3/30/1999 | $ (9,007.56) | CW | CHECK |
| 90629 | 3/30/1999 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 257128 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 3/30/1999 | $ (10,000.00) | CW | CHECK |
| 90630 | 3/30/1999 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 257139 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 3/30/1999 | $ (10,000.00) | CW | CHECK |
| 90649 | 3/30/1999 | 10,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 281247 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 3/30/1999 | $ (10,000.00) | CW | CHECK |
| 90653 | 3/30/1999 | 10,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 56913 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 3/30/1999 | $ (10,000.00) | CW | CHECK |
| 90654 | 3/30/1999 | 10,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 291753 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 3/30/1999 | $ (10,000.00) | CW | CHECK |
| 90655 | 3/30/1999 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 179156 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 3/30/1999 | $ (10,000.00) | CW | CHECK |
| 90632 | 3/30/1999 | 12,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 286731 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 3/30/1999 | $ (12,000.00) | CW | CHECK |
| 90636 | 3/30/1999 | 16,000.00 | NULL | 1D0050 | Reconciled Customer Checks | 273308 | 1D0050 | KARL DROITISKY | 3/30/1999 | $ (16,000.00) | CW | CHECK |
| 90635 | 3/30/1999 | 20,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 64233 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 3/30/1999 | $ (20,000.00) | CW | CHECK |
| 90656 | 3/30/1999 | 20,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 56933 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 3/30/1999 | $ (20,000.00) | CW | CHECK |
| 90658 | 3/30/1999 | 22,000.00 | NULL | 1ZB361 | Reconciled Customer Checks | 291814 | 1ZB361 | RITA HEFTLER & NOAH HEFTLER TRUSTEES TRUST UNDER ARTICLE IV OF THE WILL | 3/30/1999 | $ (22,000.00) | CW | CHECK |
| 90638 | 3/30/1999 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 12856 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 3/30/1999 | $ (25,000.00) | CW | CHECK |
| 90643 | 3/30/1999 | 25,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 277527 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 3/30/1999 | $ (25,000.00) | CW | CHECK |
| 90628 | 3/30/1999 | 30,000.00 | NULL | 1CM048 | Reconciled Customer Checks | 171990 | 1CM048 | ROBERT L EPSTEIN | 3/30/1999 | $ (30,000.00) | CW | CHECK |
| 90633 | 3/30/1999 | 30,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 64219 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 3/30/1999 | $ (30,000.00) | CW | CHECK |
| 90642 | 3/30/1999 | 35,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 270132 | 1J0028 | SYLVIA JOEL #2 | 3/30/1999 | $ (35,000.00) | CW | CHECK |
| 90650 | 3/30/1999 | 38,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 281276 | 1ZA215 | SHEILA DERMAN | 3/30/1999 | $ (38,000.00) | CW | CHECK |
| 90648 | 3/30/1999 | 40,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 91191 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 3/30/1999 | $ (40,000.00) | CW | CHECK |
| 90626 | 3/30/1999 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 237280 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 3/30/1999 | $ (50,000.00) | CW | CHECK |
| 90627 | 3/30/1999 | 50,000.00 | NULL | 1CM027 | Reconciled Customer Checks | 273260 | 1CM027 | JEREMIAH BLITZER | 3/30/1999 | $ (50,000.00) | CW | CHECK |
| 90631 | 3/30/1999 | 50,000.00 | NULL | 1CM234 | Reconciled Customer Checks | 172091 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 3/30/1999 | $ (50,000.00) | CW | CHECK |
| 90637 | 3/30/1999 | 50,000.00 | NULL | 1EM208 | Reconciled Customer Checks | 286758 | 1EM208 | JONATHAN SOBIN | 3/30/1999 | $ (50,000.00) | CW | CHECK |
| 90641 | 3/30/1999 | 50,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 147191 | 1G0273 | GOORE PARTNERSHIP | 3/30/1999 | $ (50,000.00) | CW | CHECK |
| 90651 | 3/30/1999 | 70,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 204620 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 3/30/1999 | $ (70,000.00) | CW | CHECK |
| 90652 | 3/30/1999 | 70,000.00 | NULL | 1ZA223 | Reconciled Customer Checks | 171414 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T/F ZVI B BERKOWITZ | 3/30/1999 | $ (70,000.00) | CW | CHECK |
| 90645 | 3/30/1999 | 75,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 277543 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 3/30/1999 | $ (75,000.00) | CW | CHECK |
| 90657 | 3/30/1999 | 80,000.00 | NULL | 1ZB257 | Reconciled Customer Checks | 91384 | 1ZB257 | JACK GRABEL | 3/30/1999 | $ (80,000.00) | CW | CHECK |
| 90639 | 3/30/1999 | 100,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 281017 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 3/30/1999 | $ (100,000.00) | CW | CHECK |
| 90640 | 3/30/1999 | 100,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 223577 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 3/30/1999 | $ (100,000.00) | CW | CHECK |
| 90647 | 3/30/1999 | 226,257.50 | NULL | 1R0046 | Reconciled Customer Checks | 281193 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 3/30/1999 | $ (226,257.50) | CW | CHECK |
| 90669 | 3/31/1999 | 10,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 286752 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 3/31/1999 | $ (10,000.00) | CW | CHECK |
| 90670 | 3/31/1999 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 64267 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 3/31/1999 | $ (10,000.00) | CW | CHECK |
| 90673 | 3/31/1999 | 15,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 83010 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/31/1999 | $ (15,000.00) | CW | CHECK |
| 90678 | 3/31/1999 | 20,000.00 | NULL | 1ZB260 | Reconciled Customer Checks | 217346 | 1ZB260 | DOLORES M SCHLESINGER MARITAL TRUST | 3/31/1999 | $ (20,000.00) | CW | CHECK |
| 90676 | 3/31/1999 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 177793 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 3/31/1999 | $ (40,000.00) | CW | CHECK |
| 90671 | 3/31/1999 | 110,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 272807 | 1K0091 | JUDITH E KOSTIN | 3/31/1999 | $ (110,000.00) | CW | CHECK |
| 90668 | 3/31/1999 | 300,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 286719 | 1CM154 | MARIE S RAUTENBERG | 3/31/1999 | $ (300,000.00) | CW | CHECK |
| 90677 | 3/31/1999 | 300,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 281280 | 1ZA192 | EJS & ASSOCIATES | 3/31/1999 | $ (300,000.00) | CW | CHECK |
| 90672 | 3/31/1999 | 325,000.00 | NULL | 1K0148 | Reconciled Customer Checks | 171147 | 1K0148 | JOSEPH KRUMHOLTZ AND BEATRICE KRUMHOLTZ IRREVOCABLE TRUST JUDITH KOSTIN TRUSTEE | 3/31/1999 | $ (325,000.00) | CW | CHECK |
| 90674 | 3/31/1999 | 400,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 177781 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 3/31/1999 | $ (400,000.00) | CW | CHECK |

Reconciled BLMIS Customer Account Equity/(Deficits) Calculated from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90675 | 3/31/1999 | 1,530,000.00 | NULL | 1S0135 | Reconciled Customer Checks | 56824 | 1S0135 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 3/31/1999 | $ (1,530,000.00) | CW | CHECK |
| 90715 | 4/1/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 143775 | 1P0030 | ABRAHAM PLOTSKY | 4/1/1999 | $ (500.00) | CW | CHECK |
| 91147 | 4/1/1999 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 153151 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 4/1/1999 | $ (700.00) | CW | CHECK |
| 91132 | 4/1/1999 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 314032 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/1/1999 | $ (900.00) | CW | CHECK |
| 91011 | 4/1/1999 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 64431 | 1ZA203 | PAUL GREENBERG | 4/1/1999 | $ (1,000.00) | CW | CHECK |
| 91031 | 4/1/1999 | 1,000.00 | NULL | 1ZA393 | Reconciled Customer Checks | 63993 | 1ZA393 | HENRIETTA GURERMAN IRREVOCABLE TST DTD 1/22/96 | 4/1/1999 | $ (1,000.00) | CW | CHECK |
| 91069 | 4/1/1999 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 253524 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 4/1/1999 | $ (1,000.00) | CW | CHECK |
| 91145 | 4/1/1999 | 1,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 262136 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 4/1/1999 | $ (1,000.00) | CW | CHECK |
| 91188 | 4/1/1999 | 1,300.00 | NULL | 1ZA686 | Reconciled Customer Checks | 28942 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 4/1/1999 | $ (1,300.00) | CW | CHECK |
| 90685 | 4/1/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 159605 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 4/1/1999 | $ (1,500.00) | CW | CHECK |
| 90692 | 4/1/1999 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 99000 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 4/1/1999 | $ (1,500.00) | CW | CHECK |
| 91075 | 4/1/1999 | 1,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 227679 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 4/1/1999 | $ (1,500.00) | CW | CHECK |
| 91143 | 4/1/1999 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 5130 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 4/1/1999 | $ (1,750.00) | CW | CHECK |
| 91070 | 4/1/1999 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 253567 | 1ZA773 | GEORGE VERBEL | 4/1/1999 | $ (1,800.00) | CW | CHECK |
| 90919 | 4/1/1999 | 2,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 230878 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 4/1/1999 | $ (2,000.00) | CW | CHECK |
| 91029 | 4/1/1999 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 212890 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DATED 6/12/03 | 4/1/1999 | $ (2,000.00) | CW | CHECK |
| 91052 | 4/1/1999 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 253447 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 4/1/1999 | $ (2,000.00) | CW | CHECK |
| 91121 | 4/1/1999 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 314024 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/1/1999 | $ (2,000.00) | CW | CHECK |
| 91138 | 4/1/1999 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 262105 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 4/1/1999 | $ (2,000.00) | CW | CHECK |
| 90921 | 4/1/1999 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 237033 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 4/1/1999 | $ (2,100.00) | CW | CHECK |
| 90853 | 4/1/1999 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 223967 | 1EM230 | MELANIE WERNICK | 4/1/1999 | $ (2,200.00) | CW | CHECK |
| 90770 | 4/1/1999 | 2,500.00 | NULL | 1CM189 | Reconciled Customer Checks | 89708 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 4/1/1999 | $ (2,500.00) | CW | CHECK |
| 90852 | 4/1/1999 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 223963 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/1/1999 | $ (2,500.00) | CW | CHECK |
| 90905 | 4/1/1999 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 233059 | 1G0281 | SONDRA II GOODKIND | 4/1/1999 | $ (2,500.00) | CW | CHECK |
| 91061 | 4/1/1999 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 206848 | 1ZA687 | NICOLE YUSTMAN | 4/1/1999 | $ (2,500.00) | CW | CHECK |
| 90954 | 4/1/1999 | 2,600.00 | NULL | 1O0002 | Reconciled Customer Checks | 184482 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 4/1/1999 | $ (2,600.00) | CW | CHECK |
| 90742 | 4/1/1999 | 3,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 171645 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 4/1/1999 | $ (3,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 90805 | 4/1/1999 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 206669 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 90818 | 4/1/1999 | 3,000.00 | NULL | 1D0047 | Reconciled Customer Checks | 212720 | 1D0047 | MORRIS DENENSTEIN AS TRUSTEE U/A/D 9/18/92 | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 90682 | 4/1/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 91822 | 1EM105 | JENNIFER BETH KUNIN | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 90854 | 4/1/1999 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 90975 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 90920 | 4/1/1999 | 3,000.00 | NULL | 1KW124 | Reconciled Customer Checks | 230913 | 1KW124 | MARTIN MERMELSTEIN & LORRAINE MERMELSTEIN J/T | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 90726 | 4/1/1999 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 205811 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 90729 | 4/1/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 264625 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 91030 | 4/1/1999 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 212870 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 91059 | 4/1/1999 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 232887 | 1ZA668 | MURIEL LEVINE | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 91076 | 4/1/1999 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 179744 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 91078 | 4/1/1999 | 3,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 314015 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 91083 | 4/1/1999 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 190821 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 91086 | 4/1/1999 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 190871 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 91089 | 4/1/1999 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 64588 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 91093 | 4/1/1999 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 277918 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 4/1/1999 | $ (3,000.00) | CW | CHECK |
| 90765 | 4/1/1999 | 3,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 206565 | 1CM173 | JILL SIMON | 4/1/1999 | $ (3,500.00) | CW | CHECK |
| 90776 | 4/1/1999 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 179397 | 1CM249 | MARTIN STRYKER | 4/1/1999 | $ (3,500.00) | CW | CHECK |
| 90785 | 4/1/1999 | 3,500.00 | NULL | 1CM334 | Reconciled Customer Checks | 98008 | 1CM334 | LAURA J WEILL | 4/1/1999 | $ (3,500.00) | CW | CHECK |
| 90875 | 4/1/1999 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 5389 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1TJ | 4/1/1999 | $ (3,500.00) | CW | CHECK |
| 91022 | 4/1/1999 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 172564 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 4/1/1999 | $ (3,500.00) | CW | CHECK |
| 91058 | 4/1/1999 | 3,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 277751 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 4/1/1999 | $ (3,500.00) | CW | CHECK |
| 91141 | 4/1/1999 | 3,600.00 | NULL | 1ZR134 | Reconciled Customer Checks | 244492 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 4/1/1999 | $ (3,600.00) | CW | CHECK |
| 90760 | 4/1/1999 | 4,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 3257 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 4/1/1999 | $ (4,000.00) | CW | CHECK |
| 90836 | 4/1/1999 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 212673 | 1EM126 | LOUIS J MORIARTY | 4/1/1999 | $ (4,000.00) | CW | CHECK |
| 90926 | 4/1/1999 | 4,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 238666 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 4/1/1999 | $ (4,000.00) | CW | CHECK |
| 91042 | 4/1/1999 | 4,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 121858 | 1ZA458 | SALLY BRANDT BLDG 124 | 4/1/1999 | $ (4,000.00) | CW | CHECK |
| 91065 | 4/1/1999 | 4,000.00 | NULL | 1ZA730 | Reconciled Customer Checks | 190833 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 4/1/1999 | $ (4,000.00) | CW | CHECK |
| 91067 | 4/1/1999 | 4,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 179556 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 4/1/1999 | $ (4,000.00) | CW | CHECK |
| 91079 | 4/1/1999 | 4,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 19606 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 4/1/1999 | $ (4,000.00) | CW | CHECK |
| 91142 | 4/1/1999 | 4,000.00 | NULL | 1ZR154 | Reconciled Customer Checks | 179849 | 1ZR154 | NTC & CO. FBO NORMAN WEINER (84654) | 4/1/1999 | $ (4,000.00) | CW | CHECK |
| 90944 | 4/1/1999 | 4,200.00 | NULL | 1L0130 | Reconciled Customer Checks | 269025 | 1L0130 | ANNA LOWIT | 4/1/1999 | $ (4,200.00) | CW | CHECK |
| 90930 | 4/1/1999 | 4,500.00 | NULL | 1K0123 | Reconciled Customer Checks | 5479 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 4/1/1999 | $ (4,500.00) | CW | CHECK |
| 91015 | 4/1/1999 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 239134 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 4/1/1999 | $ (4,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC Account xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91017 | 4/1/1999 | 4,500.00 | NULL | 1ZA247 | Reconciled Customer Checks | 121803 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 4/1/1999 | $ (4,500.00) | CW | CHECK |
| 91094 | 4/1/1999 | 4,500.00 | NULL | 1ZB053 | Reconciled Customer Checks | 314026 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 4/1/1999 | $ (4,500.00) | CW | CHECK |
| 90745 | 4/1/1999 | 4,650.00 | NULL | 1B0192 | Reconciled Customer Checks | 35812 | 1B0192 | JENNIE BRETT | 4/1/1999 | $ (4,650.00) | CW | CHECK |
| 91050 | 4/1/1999 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 312194 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/1/1999 | $ (4,800.00) | CW | CHECK |
| 90828 | 4/1/1999 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 212761 | 1EM059 | ELLENJOY FIELDS | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90840 | 4/1/1999 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 91878 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90707 | 4/1/1999 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 9995 | 1K0036 | ALYSE JOEL KLUFER | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90708 | 4/1/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 259243 | 1K0037 | ROBERT E KLUFER | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90918 | 4/1/1999 | 5,000.00 | NULL | 1KW121 | Reconciled Customer Checks | 262761 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91177 | 4/1/1999 | 5,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 37279 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90953 | 4/1/1999 | 5,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 238760 | 1N0009 | MELVIN N NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90719 | 4/1/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 37368 | 1R0041 | AMY ROTH | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90724 | 4/1/1999 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 209195 | 1S0007 | LILLIAN SAGE | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90725 | 4/1/1999 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 172507 | 1S0018 | PATRICIA SAMUELS | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90727 | 4/1/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 264603 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90728 | 4/1/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 259500 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90972 | 4/1/1999 | 5,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 264651 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90973 | 4/1/1999 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 36146 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 4/1/1999 | $ (5,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 91182 | 4/1/1999 | 5,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 19414 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91018 | 4/1/1999 | 5,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 19525 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91185 | 4/1/1999 | 5,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 64018 | 1ZA362 | MIKKI L FINK | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91037 | 4/1/1999 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 172605 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91044 | 4/1/1999 | 5,000.00 | NULL | 1ZA475 | Reconciled Customer Checks | 264906 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91045 | 4/1/1999 | 5,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 121931 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91046 | 4/1/1999 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 56674 | 1ZA481 | RENEE ROSEN | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91048 | 4/1/1999 | 5,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 218226 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91194 | 4/1/1999 | 5,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 277850 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91091 | 4/1/1999 | 5,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 253573 | 1ZA999 | GAYLE SANDRA BRODZKI | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91100 | 4/1/1999 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 64235 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91101 | 4/1/1999 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 72795 | 1ZB112 | ARNOLD S FISHER | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 91146 | 4/1/1999 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 244536 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -044531 | 4/1/1999 | $ (5,000.00) | CW | CHECK |
| 90872 | 4/1/1999 | 5,500.00 | NULL | 1FN019 | Reconciled Customer Checks | 230776 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 4/1/1999 | $ (5,500.00) | CW | CHECK |
| 91077 | 4/1/1999 | 5,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 56944 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 4/1/1999 | $ (5,500.00) | CW | CHECK |
| 90749 | 4/1/1999 | 5,850.00 | NULL | 1CM039 | Reconciled Customer Checks | 63616 | 1CM039 | ANN LOUISE DIAMOND | 4/1/1999 | $ (5,850.00) | CW | CHECK |
| 90761 | 4/1/1999 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 3280 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 90893 | 4/1/1999 | 6,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 29077 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 90705 | 4/1/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 81171 | 1K0003 | JEAN KAHN | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 90706 | 4/1/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 265806 | 1K0004 | RUTH KAHN | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 90713 | 4/1/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 37250 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 90952 | 4/1/1999 | 6,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 246732 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 90989 | 4/1/1999 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 64426 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 91014 | 4/1/1999 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 19517 | 1ZA219 | BETTY JOHNSON HANNON | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 91043 | 4/1/1999 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 56809 | 1ZA468 | AMY THAU FRIEDMAN | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 91098 | 4/1/1999 | 6,000.00 | NULL | 1ZB066 | Reconciled Customer Checks | 64608 | 1ZB066 | BARBARA STAR | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 91107 | 4/1/1999 | 6,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 227655 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 91108 | 4/1/1999 | 6,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 179682 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 91113 | 4/1/1999 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 244470 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 91140 | 4/1/1999 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 37978 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 4/1/1999 | $ (6,000.00) | CW | CHECK |
| 91056 | 4/1/1999 | 6,250.00 | NULL | 1ZA602 | Reconciled Customer Checks | 56860 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 4/1/1999 | $ (6,250.00) | CW | CHECK |
| 91204 | 4/1/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 215334 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 4/1/1999 | $ (6,300.00) | CW | CHECK |
| 90750 | 4/1/1999 | 6,420.00 | NULL | 1CM040 | Reconciled Customer Checks | 63605 | 1CM040 | EUGENE B DIAMOND | 4/1/1999 | $ (6,420.00) | CW | CHECK |
| 90813 | 4/1/1999 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 63711 | 1D0018 | JOSEPHINE DI PASCALI | 4/1/1999 | $ (6,500.00) | CW | CHECK |
| 90960 | 4/1/1999 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 258390 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH GROSS ASSOCIATES C/O HERB GROSS | 4/1/1999 | $ (6,500.00) | CW | CHECK |
| 91008 | 4/1/1999 | 6,500.00 | NULL | 1ZA170 | Reconciled Customer Checks | 19514 | 1ZA170 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 4/1/1999 | $ (6,500.00) | CW | CHECK |
| 91066 | 4/1/1999 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 314020 | 1ZA739 | JOYCE PRIGERSON | 4/1/1999 | $ (6,500.00) | CW | CHECK |
| 90955 | 4/1/1999 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 37536 | 1P0079 | AMY JOEL BURGER | 4/1/1999 | $ (6,767.25) | CW | CHECK |
| 90680 | 4/1/1999 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 291850 | 1B0083 | FRANK C MONSEN | 4/1/1999 | $ (7,000.00) | CW | CHECK |
| 90755 | 4/1/1999 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 206599 | 1CM071 | JENNIFER BETH KUNIN | 4/1/1999 | $ (7,000.00) | CW | CHECK |
| 91158 | 4/1/1999 | 7,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 91826 | 1EM105 | ELAINE PIKULIK | 4/1/1999 | $ (7,000.00) | CW | CHECK |
| 90714 | 4/1/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 184507 | 1P0025 | EMILY S STARR | 4/1/1999 | $ (7,000.00) | CW | CHECK |
| 90965 | 4/1/1999 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 36035 | 1S0141 | MARSHALL WARREN KRAUSE | 4/1/1999 | $ (7,000.00) | CW | CHECK |
| 91006 | 4/1/1999 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 37511 | 1ZA159 | ESTATE OF GRACE KLEE | 4/1/1999 | $ (7,000.00) | CW | CHECK |
| 91027 | 4/1/1999 | 7,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 206966 | 1ZA361 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 4/1/1999 | $ (7,000.00) | CW | CHECK |
| 91041 | 4/1/1999 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 277762 | 1ZA454 | MARYEN LOVINGER ZISKIN | 4/1/1999 | $ (7,000.00) | CW | CHECK |
| 90946 | 4/1/1999 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 230289 | 1L0140 | LI RAM L P | 4/1/1999 | $ (7,200.00) | CW | CHECK |
| 91099 | 4/1/1999 | 7,200.00 | NULL | 1ZB067 | Reconciled Customer Checks | 179659 | 1ZB067 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 4/1/1999 | $ (7,200.00) | CW | CHECK |
| 90737 | 4/1/1999 | 7,500.00 | NULL | 1B0151 | Reconciled Customer Checks | 91609 | 1B0151 | JUDITH HABER | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 90756 | 4/1/1999 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 3250 | 1CM083 | JENNY O MORIARTY | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 90837 | 4/1/1999 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 228318 | 1EM127 | CAROL FISHER | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 90890 | 4/1/1999 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 232996 | 1F0116 |  | 4/1/1999 | $ (7,500.00) | CW | CHECK |

Reconciled BLMIS Customer Check Under the Northern Trust (NTC) Account from JPMChase Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90913 | 4/1/1999 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 262846 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 90959 | 4/1/1999 | 7,500.00 | NULL | 1R0139 | Reconciled Customer Checks | 192196 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 90721 | 4/1/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 121463 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 90722 | 4/1/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 121473 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 90723 | 4/1/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 259420 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 90991 | 4/1/1999 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 238999 | 1ZA009 | BETH BERGMAN FISHER | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 91038 | 4/1/1999 | 7,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 253425 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM L/IV TST 2/3/98 | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 91118 | 4/1/1999 | 7,500.00 | NULL | 1ZB307 | Reconciled Customer Checks | 37826 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 4/1/1999 | $ (7,500.00) | CW | CHECK |
| 91163 | 4/1/1999 | 8,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 90982 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 90927 | 4/1/1999 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 262880 | 1K0108 | JUDITH KONIGSBERG | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 90702 | 4/1/1999 | 8,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 81212 | 1KW201 | DAVID M KATZ | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 90945 | 4/1/1999 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 258164 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 90710 | 4/1/1999 | 8,000.00 | NULL | 1M0001 | Reconciled Customer Checks | 184436 | 1M0001 | M C DISBURSEMENTS C/O MAURICE COHN | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 90720 | 4/1/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 143855 | 1R0050 | JONATHAN ROTH | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 90962 | 4/1/1999 | 8,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 309732 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 90982 | 4/1/1999 | 8,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 192280 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 90984 | 4/1/1999 | 8,000.00 | NULL | 1V0012 | Reconciled Customer Checks | 55433 | 1V0012 | HARVEY VAN LANEN TRUST | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 91016 | 4/1/1999 | 8,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 239115 | 1ZA244 | JUDITH G DAMRON | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 91034 | 4/1/1999 | 8,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 253439 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 91136 | 4/1/1999 | 8,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 37932 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 4/1/1999 | $ (8,000.00) | CW | CHECK |
| 91137 | 4/1/1999 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 227742 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 4/1/1999 | $ (8,007.50) | CW | CHECK |
| 90950 | 4/1/1999 | 8,500.00 | NULL | 1M0106 | Reconciled Customer Checks | 265937 | 1M0106 | ALAN R MOSKIN | 4/1/1999 | $ (8,500.00) | CW | CHECK |
| 90978 | 4/1/1999 | 8,500.00 | NULL | 1S0329 | Reconciled Customer Checks | 238889 | 1S0329 | TURBI SMILOW | 4/1/1999 | $ (8,500.00) | CW | CHECK |
| 91002 | 4/1/1999 | 8,500.00 | NULL | 1ZA120 | Reconciled Customer Checks | 181889 | 1ZA120 | JOSEPH CAIATI | 4/1/1999 | $ (8,500.00) | CW | CHECK |
| 91112 | 4/1/1999 | 8,500.00 | NULL | 1ZB270 | Reconciled Customer Checks | 179809 | 1ZB270 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 4/1/1999 | $ (8,500.00) | CW | CHECK |
| 90947 | 4/1/1999 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 269107 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/1/1999 | $ (8,775.00) | CW | CHECK |
| 90891 | 4/1/1999 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 218470 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 4/1/1999 | $ (9,000.00) | CW | CHECK |
| 90976 | 4/1/1999 | 9,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 259574 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/1/1999 | $ (9,000.00) | CW | CHECK |
| 91009 | 4/1/1999 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 121813 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 4/1/1999 | $ (9,000.00) | CW | CHECK |
| 91035 | 4/1/1999 | 9,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 232237 | 1ZA412 | KENNETH BRINKMAN | 4/1/1999 | $ (9,000.00) | CW | CHECK |
| 91036 | 4/1/1999 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 206972 | 1ZA430 | ANGELINA SANDOLO | 4/1/1999 | $ (9,000.00) | CW | CHECK |
| 91063 | 4/1/1999 | 9,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 5013 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/1/1999 | $ (9,000.00) | CW | CHECK |
| 91064 | 4/1/1999 | 9,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 190850 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/1/1999 | $ (9,000.00) | CW | CHECK |
| 90822 | 4/1/1999 | 9,500.00 | NULL | 1EM017 | Reconciled Customer Checks | 180385 | 1EM017 | MARILYN BERNFELD TRUST | 4/1/1999 | $ (9,500.00) | CW | CHECK |
| 90823 | 4/1/1999 | 9,500.00 | NULL | 1EM018 | Reconciled Customer Checks | 24370 | 1EM018 | THOMAS BERNFELD | 4/1/1999 | $ (9,500.00) | CW | CHECK |
| 90869 | 4/1/1999 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 213045 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90871 | 4/1/1999 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 213059 | 1E0146 | EVANS INVESTMENT CLUB | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90739 | 4/1/1999 | 10,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 171834 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90746 | 4/1/1999 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 171676 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90762 | 4/1/1999 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 97999 | 1CM124 | LYDIA MANDELBAUM TTE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90831 | 4/1/1999 | 10,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 24386 | 1EM072 | DEAN L GREENBERG | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90684 | 4/1/1999 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 5205 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90843 | 4/1/1999 | 10,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 172318 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90846 | 4/1/1999 | 10,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 24361 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90847 | 4/1/1999 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 159617 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90850 | 4/1/1999 | 10,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 172288 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90877 | 4/1/1999 | 10,000.00 | NULL | 1F0010 | Reconciled Customer Checks | 215163 | 1F0010 | NTC & CO. FBO ARTHUR L FELSEN FTC ACCT #954748 IRA | 4/1/1999 | $ (10,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 90878 | 4/1/1999 | 10,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 91459 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/95 C/O PAUL S SHURMAN | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90901 | 4/1/1999 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 37088 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90909 | 4/1/1999 | 10,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 37116 | 1H0107 | IRWIN KENNETH HOROWITZ | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90690 | 4/1/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 230950 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90693 | 4/1/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 258088 | 1KW123 | JOAN WACHTLER | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90694 | 4/1/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 81199 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90698 | 4/1/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 259227 | 1KW158 | SOL WACHTLER | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90940 | 4/1/1999 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 230309 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90942 | 4/1/1999 | 10,000.00 | NULL | 1L0126 | Reconciled Customer Checks | 265944 | 1L0126 | RICHARD LURIA 1990 TRUST | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90943 | 4/1/1999 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 10080 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90951 | 4/1/1999 | 10,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 230269 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 90981 | 4/1/1999 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 264696 | 1S0368 | LEONA SINGER | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91007 | 4/1/1999 | 10,000.00 | NULL | 1ZA168 | Reconciled Customer Checks | 232189 | 1ZA168 | ERNEST ABBIT LIVING TRUST NADINE LANGE LIVING TRUST | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91010 | 4/1/1999 | 10,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 121794 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91013 | 4/1/1999 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 181908 | 1ZA207 | MARTIN FINKEL M D | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91023 | 4/1/1999 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 257999 | 1ZA350 | MIGNON GORDON | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91028 | 4/1/1999 | 10,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 5351 | 1ZA362 | MIKKI L FINK | 4/1/1999 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Reconciled to Cash Deposits from JPMC and Predecessors
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91040 | 4/1/1999 | 10,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 232928 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91049 | 4/1/1999 | 10,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 244252 | 1ZA545 | MITCHELL I SZYMANSKI REV TST DATED 11/25/97 | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91051 | 4/1/1999 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 244239 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91053 | 4/1/1999 | 10,000.00 | NULL | 1ZA586 | Reconciled Customer Checks | 19588 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91060 | 4/1/1999 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 56939 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91071 | 4/1/1999 | 10,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 232302 | 1ZA779 | DAVID MOST | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91088 | 4/1/1999 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 57109 | 1ZA982 | LENORE H SCHUPAK | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91120 | 4/1/1999 | 10,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 5067 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91130 | 4/1/1999 | 10,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 262079 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 4/1/1999 | $ (10,000.00) | CW | CHECK |
| 91129 | 4/1/1999 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 232484 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 4/1/1999 | $ (10,500.00) | CW | CHECK |
| 90803 | 4/1/1999 | 10,923.00 | NULL | 1CM492 | Reconciled Customer Checks | 3299 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 4/1/1999 | $ (10,923.00) | CW | CHECK |
| 90887 | 4/1/1999 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 233042 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 4/1/1999 | $ (11,000.00) | CW | CHECK |
| 90895 | 4/1/1999 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 229953 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/1/1999 | $ (11,000.00) | CW | CHECK |
| 90983 | 4/1/1999 | 11,000.00 | NULL | 1V0011 | Reconciled Customer Checks | 277610 | 1V0011 | JANICE VAN LANEN TRUST DATED 4/18/88 C/O SHARON LOHSE | 4/1/1999 | $ (11,000.00) | CW | CHECK |
| 91020 | 4/1/1999 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 277770 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 4/1/1999 | $ (11,000.00) | CW | CHECK |
| 90766 | 4/1/1999 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 179375 | 1CM177 | RUTH K SONKING | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 90683 | 4/1/1999 | 12,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 206768 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 90879 | 4/1/1999 | 12,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 213101 | 1F0057 | ROBIN S. FRIEHLING | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 90914 | 4/1/1999 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 262840 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 90917 | 4/1/1999 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 91500 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 90701 | 4/1/1999 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 230119 | 1KW195 | JEFFREY S WILPON SPECIAL | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 90956 | 4/1/1999 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 37388 | 1R0017 | TRUST FBO MARK RECHLER C/O MARK RECHLER | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 90964 | 4/1/1999 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 14133 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 90966 | 4/1/1999 | 12,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 232874 | 1S0145 | LAURA J STARR | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 91004 | 4/1/1999 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 246865 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 91047 | 4/1/1999 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 19562 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 91085 | 4/1/1999 | 12,000.00 | NULL | 1ZA938 | Reconciled Customer Checks | 277891 | 1ZA938 | ERNA S KAVA TRUSTEES U/A DATED 5/16/90 | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 91090 | 4/1/1999 | 12,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 5044 | 1ZA990 | JUDITH V SCHWARTZ | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 91127 | 4/1/1999 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 57199 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 4/1/1999 | $ (12,000.00) | CW | CHECK |
| 90744 | 4/1/1999 | 12,500.00 | NULL | 1B0183 | Reconciled Customer Checks | 217424 | 1B0183 | BONYOR TRUST | 4/1/1999 | $ (12,500.00) | CW | CHECK |
| 90812 | 4/1/1999 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 98109 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/1/1999 | $ (12,500.00) | CW | CHECK |
| 90794 | 4/1/1999 | 12,500.00 | NULL | 1CM397 | Reconciled Customer Checks | 91751 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 4/1/1999 | $ (12,500.00) | CW | CHECK |
| 90845 | 4/1/1999 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 5235 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/1/1999 | $ (12,500.00) | CW | CHECK |
| 91001 | 4/1/1999 | 12,500.00 | NULL | 1ZA114 | Reconciled Customer Checks | 192446 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 4/1/1999 | $ (12,500.00) | CW | CHECK |
| 91055 | 4/1/1999 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 179539 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 4/1/1999 | $ (12,500.00) | CW | CHECK |
| 91196 | 4/1/1999 | 12,500.00 | NULL | 1ZB288 | Reconciled Customer Checks | 153097 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 4/1/1999 | $ (12,500.00) | CW | CHECK |
| 90873 | 4/1/1999 | 13,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 213027 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 4/1/1999 | $ (13,000.00) | CW | CHECK |
| 90974 | 4/1/1999 | 13,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 55431 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 4/1/1999 | $ (13,000.00) | CW | CHECK |
| 90703 | 4/1/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 230135 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 4/1/1999 | $ (13,250.00) | CW | CHECK |
| 90948 | 4/1/1999 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 143747 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 4/1/1999 | $ (13,312.00) | CW | CHECK |
| 90829 | 4/1/1999 | 13,500.00 | NULL | 1EM063 | Reconciled Customer Checks | 28889 | 1EM063 | JOANNE S GARDNER REV TRUST | 4/1/1999 | $ (13,500.00) | CW | CHECK |
| 90899 | 4/1/1999 | 13,500.00 | NULL | 1G0230 | Reconciled Customer Checks | 37027 | 1G0230 | DARYL TRUST UL/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 4/1/1999 | $ (13,500.00) | CW | CHECK |
| 90975 | 4/1/1999 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 143948 | 1S0302 | MILDRED SHAPIRO | 4/1/1999 | $ (13,500.00) | CW | CHECK |
| 91123 | 4/1/1999 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 57076 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 4/1/1999 | $ (13,500.00) | CW | CHECK |
| 90763 | 4/1/1999 | 14,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 199818 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/1/1999 | $ (14,000.00) | CW | CHECK |
| 90908 | 4/1/1999 | 14,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 81218 | 1H0104 | NORMA HILL | 4/1/1999 | $ (14,000.00) | CW | CHECK |
| 90923 | 4/1/1999 | 14,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 81265 | 1K0103 | JEFFREY RUMMIT | 4/1/1999 | $ (14,000.00) | CW | CHECK |
| 91074 | 4/1/1999 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 72765 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 4/1/1999 | $ (14,000.00) | CW | CHECK |
| 90889 | 4/1/1999 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 5435 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/1/1999 | $ (14,800.00) | CW | CHECK |
| 90870 | 4/1/1999 | 15,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 5427 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90740 | 4/1/1999 | 15,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 179362 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90741 | 4/1/1999 | 15,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 206540 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90753 | 4/1/1999 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 212514 | 1CM062 | MARY FREDA FLAX | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90757 | 4/1/1999 | 15,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 212495 | 1CM096 | ESTATE OF ELENA JALON | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90768 | 4/1/1999 | 15,000.00 | NULL | 1CM182 | Reconciled Customer Checks | 217433 | 1CM182 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90782 | 4/1/1999 | 15,000.00 | NULL | 1CM314 | Reconciled Customer Checks | 91678 | 1CM314 | NTC & CO. FBO EDWARD MEYER (40461) | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90801 | 4/1/1999 | 15,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 212607 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90802 | 4/1/1999 | 15,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 180295 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90814 | 4/1/1999 | 15,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 223940 | 1D0034 | E ROLLAND DICKSON MD | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90686 | 4/1/1999 | 15,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 5247 | 1EM193 | MALCOLM L SHERMAN | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90855 | 4/1/1999 | 15,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 5253 | 1EM239 | P & M JOINT VENTURE | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90859 | 4/1/1999 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 200036 | 1EM284 | ANDREW M GOODMAN | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90896 | 4/1/1999 | 15,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 233023 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90910 | 4/1/1999 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 265837 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 4/1/1999 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90924 | 4/1/1999 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 265850 | 1K0104 | KATHY KOMMIT | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90915 | 4/1/1999 | 15,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 262787 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90689 | 4/1/1999 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 9975 | 1KW044 | L THOMAS OSTERMAN | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90691 | 4/1/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 143578 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90961 | 4/1/1999 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 238841 | 1R0150 | ALAN ROSENBERG | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90987 | 4/1/1999 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 309808 | 1W0096 | IRVING WALLACH | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90994 | 4/1/1999 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 46274 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 90995 | 4/1/1999 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 264668 | 1ZA072 | SALLIE W KRASS | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 91012 | 4/1/1999 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 277710 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 91019 | 4/1/1999 | 15,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 244235 | 1ZA302 | ELISABETH FISHBEIN | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 91183 | 4/1/1999 | 15,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 19540 | 1ZA313 | STEPHANIE GAIL VICTOR | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 91184 | 4/1/1999 | 15,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 244205 | 1ZA316 | MR ELLIOT S KAYE | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 91026 | 4/1/1999 | 15,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 212908 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 91087 | 4/1/1999 | 15,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 277896 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR U/AD 7/13/89 | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 91103 | 4/1/1999 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 244461 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 91106 | 4/1/1999 | 15,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 262042 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 4/1/1999 | $ (15,000.00) | CW | CHECK |
| 91110 | 4/1/1999 | 15,573.53 | NULL | 1ZB261 | Reconciled Customer Checks | 179822 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 4/1/1999 | $ (15,573.53) | CW | CHECK |
| 90799 | 4/1/1999 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 180266 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/1/1999 | $ (16,000.00) | CW | CHECK |
| 90922 | 4/1/1999 | 16,000.00 | NULL | 1K0070 | Reconciled Customer Checks | 35809 | 1K0070 | NTC & CO. FBO DONALD S KENT FTC ACCT #970869 IRA | 4/1/1999 | $ (16,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 91109 | 4/1/1999 | 16,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 314035 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/1/1999 | $ (16,000.00) | CW | CHECK |
| 91201 | 4/1/1999 | 16,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 253591 | 1ZB331 | MARGARET GROSIAK | 4/1/1999 | $ (16,000.00) | CW | CHECK |
| 91144 | 4/1/1999 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 37962 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 4/1/1999 | $ (16,000.00) | CW | CHECK |
| 90790 | 4/1/1999 | 16,500.00 | NULL | 1CM368 | Reconciled Customer Checks | 91692 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 4/1/1999 | $ (16,500.00) | CW | CHECK |
| 90821 | 4/1/1999 | 16,500.00 | NULL | 1EM014 | Reconciled Customer Checks | 291981 | 1EM014 | ELLEN BERNFELD | 4/1/1999 | $ (16,500.00) | CW | CHECK |
| 90830 | 4/1/1999 | 16,500.00 | NULL | 1EM064 | Reconciled Customer Checks | 209091 | 1EM064 | FREDERICK GARDNER REV TRUST | 4/1/1999 | $ (16,500.00) | CW | CHECK |
| 91084 | 4/1/1999 | 16,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 64568 | 1ZA933 | MICHAEL M JACOBS | 4/1/1999 | $ (16,500.00) | CW | CHECK |
| 91122 | 4/1/1999 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 57092 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE BERNFELD JOINT VENTURE | 4/1/1999 | $ (16,500.00) | CW | CHECK |
| 90820 | 4/1/1999 | 17,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 172269 | 1EM013 | HERBERT BERNFELD MANAGING PTNR | 4/1/1999 | $ (17,000.00) | CW | CHECK |
| 90832 | 4/1/1999 | 17,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 24379 | 1EM078 | H & E COMPANY A PARTNERSHIP | 4/1/1999 | $ (17,000.00) | CW | CHECK |
| 90904 | 4/1/1999 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 218522 | 1G0280 | HILLARY JENNER GHERTLER | 4/1/1999 | $ (17,000.00) | CW | CHECK |
| 91191 | 4/1/1999 | 17,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 232879 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/1/1999 | $ (17,000.00) | CW | CHECK |
| 91198 | 4/1/1999 | 17,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 57123 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 4/1/1999 | $ (17,000.00) | CW | CHECK |
| 90925 | 4/1/1999 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 218590 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/1/1999 | $ (17,500.00) | CW | CHECK |
| 90773 | 4/1/1999 | 18,000.00 | NULL | 1CM234 | Reconciled Customer Checks | 3242 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 4/1/1999 | $ (18,000.00) | CW | CHECK |
| 90779 | 4/1/1999 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 91670 | 1CM289 | ESTATE OF ELEANOR MYERS | 4/1/1999 | $ (18,000.00) | CW | CHECK |
| 90817 | 4/1/1999 | 18,000.00 | NULL | 1D0043 | Reconciled Customer Checks | 212739 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 4/1/1999 | $ (18,000.00) | CW | CHECK |
| 91161 | 4/1/1999 | 18,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 180364 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 4/1/1999 | $ (18,000.00) | CW | CHECK |
| 90844 | 4/1/1999 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 44282 | 1EM202 | MERLE L SLEEPER | 4/1/1999 | $ (18,000.00) | CW | CHECK |
| 90862 | 4/1/1999 | 18,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 223983 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 4/1/1999 | $ (18,000.00) | CW | CHECK |
| 90988 | 4/1/1999 | 18,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 309812 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 4/1/1999 | $ (18,000.00) | CW | CHECK |
| 91039 | 4/1/1999 | 18,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 29015 | 1ZA440 | LEWIS R FRANCK | 4/1/1999 | $ (18,000.00) | CW | CHECK |
| 90780 | 4/1/1999 | 18,750.00 | NULL | 1CM310 | Reconciled Customer Checks | 3294 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 4/1/1999 | $ (18,750.00) | CW | CHECK |
| 90900 | 4/1/1999 | 19,125.00 | NULL | 1G0250 | Reconciled Customer Checks | 37043 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 4/1/1999 | $ (19,125.00) | CW | CHECK |
| 90769 | 4/1/1999 | 20,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 57102 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90784 | 4/1/1999 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 98060 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90806 | 4/1/1999 | 20,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 180286 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90841 | 4/1/1999 | 20,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 159680 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90842 | 4/1/1999 | 20,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 44293 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90849 | 4/1/1999 | 20,000.00 | NULL | 1EM215 | Reconciled Customer Checks | 172264 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90857 | 4/1/1999 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 212686 | 1EM252 | THE CHARLES MORGAN FAMILY L P | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90858 | 4/1/1999 | 20,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 172358 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90880 | 4/1/1999 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 172731 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90892 | 4/1/1999 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 172671 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90902 | 4/1/1999 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 218517 | 1G0278 | MONTE GHERTLER | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90903 | 4/1/1999 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 218507 | 1G0279 | MONTE ALAN GHERTLER | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 91168 | 4/1/1999 | 20,000.00 | NULL | 1H0088 | Reconciled Customer Checks | 262812 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 91169 | 4/1/1999 | 20,000.00 | NULL | 1H0089 | Reconciled Customer Checks | 230098 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90907 | 4/1/1999 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 262823 | 1H0100 | MR HARRY J HARMAN | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90928 | 4/1/1999 | 20,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 262870 | 1K0111 | IVI KIMMEL | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90916 | 4/1/1999 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 218505 | 1KW099 | ANN HARRIS | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 91171 | 4/1/1999 | 20,000.00 | NULL | 1KW120 | Reconciled Customer Checks | 29105 | 1KW120 | SAUL B KATZ DP | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90963 | 4/1/1999 | 20,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 172493 | 1S0035 | HARRY SCHICK | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90986 | 4/1/1999 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 192292 | 1W0076 | RAVEN C WILE THE SEASONS | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90998 | 4/1/1999 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 37431 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 90999 | 4/1/1999 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 192474 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 91003 | 4/1/1999 | 20,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 121773 | 1ZA134 | DORRIS CARR BONFIGLI | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 91005 | 4/1/1999 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 239038 | 1ZA141 | J R FAMILY TRUST C/O LESS GERALD WILLIAM MESSCHLE | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 91057 | 4/1/1999 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 56885 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/1/1999 | $ (20,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91080 | 4/1/1999 | 20,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 19632 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 91096 | 4/1/1999 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 57161 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 91114 | 4/1/1999 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 5121 | 1ZB293 | ROSE LESS | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 91133 | 4/1/1999 | 20,000.00 | NULL | 1ZR029 | Reconciled Customer Checks | 153088 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 4/1/1999 | $ (20,000.00) | CW | CHECK |
| 91149 | 4/1/1999 | 20,500.00 | NULL | 1B0151 | Reconciled Customer Checks | 35913 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 4/1/1999 | $ (20,500.00) | CW | CHECK |
| 90856 | 4/1/1999 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 172350 | 1EM243 | DR LYNN LAZARUS SERPER | 4/1/1999 | $ (21,000.00) | CW | CHECK |
| 90898 | 4/1/1999 | 21,500.00 | NULL | 1G0098 | Reconciled Customer Checks | 81076 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 4/1/1999 | $ (21,500.00) | CW | CHECK |
| 90796 | 4/1/1999 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 159485 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/1/1999 | $ (22,000.00) | CW | CHECK |
| 91199 | 4/1/1999 | 22,600.00 | NULL | 1ZB307 | Reconciled Customer Checks | 244407 | 1ZB307 | MARJORIE FORREST SHANLEY IDA GOLDSTEIN TUW DTD 12/2/7C | 4/1/1999 | $ (22,600.00) | CW | CHECK |
| 90772 | 4/1/1999 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 171703 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 4/1/1999 | $ (23,000.00) | CW | CHECK |
| 90996 | 4/1/1999 | 23,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 309784 | 1ZA095 | SCADC I3Q CORP C/O ARNOLD MASSIRMAN | 4/1/1999 | $ (23,000.00) | CW | CHECK |
| 90958 | 4/1/1999 | 24,000.00 | NULL | 1R0131 | Reconciled Customer Checks | 238815 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/I/C | 4/1/1999 | $ (24,000.00) | CW | CHECK |
| 90764 | 4/1/1999 | 25,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 212455 | 1CM162 | JOHN F ROSENTHAL | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90774 | 4/1/1999 | 25,000.00 | NULL | 1CM244 | Reconciled Customer Checks | 57136 | 1CM244 | SAMUEL EPSTEIN TST DTD 8/22/94 JUDY L KAUFMAN CHASE MANHATTAN PVT BANK N.A SUCCESSOR CO TTES | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90787 | 4/1/1999 | 25,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 159452 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90792 | 4/1/1999 | 25,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 171941 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90795 | 4/1/1999 | 25,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 63679 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90797 | 4/1/1999 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 159506 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90798 | 4/1/1999 | 25,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 199865 | 1CM465 | JAMES P ROBBINS | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90800 | 4/1/1999 | 25,000.00 | NULL | 1CM478 | Reconciled Customer Checks | 206734 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90838 | 4/1/1999 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 180341 | 1EM168 | LEON ROSS | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90868 | 4/1/1999 | 25,000.00 | NULL | 1EM382 | Reconciled Customer Checks | 17740 | 1EM382 | MILLICENT ZAHN | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90881 | 4/1/1999 | 25,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 215187 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90882 | 4/1/1999 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 262753 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90883 | 4/1/1999 | 25,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 91474 | 1F0098 | CONSTANCE FRIEDMAN | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90911 | 4/1/1999 | 25,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 238643 | 1H0123 | MARVIN B HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90912 | 4/1/1999 | 25,000.00 | NULL | 1I0005 | Reconciled Customer Checks | 143614 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUDIN | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90717 | 4/1/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 246771 | 1R0016 | JUDITH RECHLER | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90718 | 4/1/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 143823 | 1R0019 | ROGER RECHLER | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90992 | 4/1/1999 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 181802 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 90997 | 4/1/1999 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 181897 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 91024 | 4/1/1999 | 25,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 91261 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 91025 | 4/1/1999 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 172578 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 91189 | 4/1/1999 | 25,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 64576 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 91204 | 4/1/1999 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 37675 | 1ZA756 | JANET GERSTMAN | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 91128 | 4/1/1999 | 25,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 277987 | 1ZB349 | DONALD G RYNNE | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 91134 | 4/1/1999 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 184591 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 91139 | 4/1/1999 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 37956 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 4/1/1999 | $ (25,000.00) | CW | CHECK |
| 91159 | 4/1/1999 | 25,984.71 | NULL | 1EM108 | Reconciled Customer Checks | 212598 | 1EM108 | PAUL B & BEVERLY C KUNIN IRREV INTER VIVOS TST U/A DTD 8/90 SIDNEY KAPLAN TRUSTEE | 4/1/1999 | $ (25,984.71) | CW | CHECK |
| 91131 | 4/1/1999 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 37900 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 4/1/1999 | $ (26,000.00) | CW | CHECK |
| 91092 | 4/1/1999 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 5038 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/1/1999 | $ (26,250.00) | CW | CHECK |
| 91128 | 4/1/1999 | 26,965.50 | NULL | 1ZR011 | Reconciled Customer Checks | 179729 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/1/1999 | $ (26,965.50) | CW | CHECK |
| 90839 | 4/1/1999 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 44248 | 1EM170 | MIRIAM ROSS | 4/1/1999 | $ (27,000.00) | CW | CHECK |
| 90791 | 4/1/1999 | 28,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 63638 | 1CM375 | ELIZABETH JANE RAND | 4/1/1999 | $ (28,000.00) | CW | CHECK |
| 90743 | 4/1/1999 | 30,000.00 | NULL | 1B0182 | Reconciled Customer Checks | 291878 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90752 | 4/1/1999 | 30,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 35900 | 1CM059 | HERSCHEL FLAX M D | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90754 | 4/1/1999 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 97989 | 1CM064 | RIVA LYNETTE FLAX | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90759 | 4/1/1999 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 199782 | 1CM104 | STANLEY KREITMAN | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90775 | 4/1/1999 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 57112 | 1CM248 | JOYCE G BULLEN | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90777 | 4/1/1999 | 30,000.00 | NULL | 1CM273 | Reconciled Customer Checks | 3287 | 1CM273 | STANLEY GREENMAN AND MARSHA L GREENMAN J/T WROS | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90778 | 4/1/1999 | 30,000.00 | NULL | 1CM288 | Reconciled Customer Checks | 35919 | 1CM288 | RICHARD G EATON M D | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90781 | 4/1/1999 | 30,000.00 | NULL | 1CM313 | Reconciled Customer Checks | 159471 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90863 | 4/1/1999 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 91425 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90885 | 4/1/1999 | 30,000.00 | NULL | 1F0101 | Reconciled Customer Checks | 81074 | 1F0101 | MICHAEL FRENCHMAN | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90932 | 4/1/1999 | 30,000.00 | NULL | 1K0125 | Reconciled Customer Checks | 5471 | 1K0125 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90935 | 4/1/1999 | 30,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 37192 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90938 | 4/1/1999 | 30,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 230298 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90969 | 4/1/1999 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 14383 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 91021 | 4/1/1999 | 30,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 37537 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 91032 | 4/1/1999 | 30,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 56892 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 91105 | 4/1/1999 | 30,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 244422 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 91111 | 4/1/1999 | 30,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 278000 | 1ZB269 | ESTATE OF ROY R PESHKIN | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 91119 | 4/1/1999 | 30,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 244398 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 4/1/1999 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Check... from JPM... Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91125 | 4/1/1999 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 72702 | 1ZB355 | SHELLEY MICHELMORE | 4/1/1999 | $ (30,000.00) | CW | CHECK |
| 90815 | 4/1/1999 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 98168 | 1D0040 | DO STAY INC | 4/1/1999 | $ (31,000.00) | CW | CHECK |
| 90789 | 4/1/1999 | 31,250.00 | NULL | 1CM361 | Reconciled Customer Checks | 171854 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 4/1/1999 | $ (31,250.00) | CW | CHECK |
| 91151 | 4/1/1999 | 33,000.00 | NULL | 1CM090 | Reconciled Customer Checks | 57147 | 1CM090 | GEORGE JACOBS TST DTD 12/88 GEORGE JACOBS TTEE | 4/1/1999 | $ (33,000.00) | CW | CHECK |
| 90783 | 4/1/1999 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 171846 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 4/1/1999 | $ (33,000.00) | CW | CHECK |
| 90970 | 4/1/1999 | 33,500.00 | NULL | 1S0263 | Reconciled Customer Checks | 121666 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/1/1999 | $ (33,500.00) | CW | CHECK |
| 90894 | 4/1/1999 | 34,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 172679 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 4/1/1999 | $ (34,000.00) | CW | CHECK |
| 91193 | 4/1/1999 | 34,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 28930 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/1/1999 | $ (34,000.00) | CW | CHECK |
| 90866 | 4/1/1999 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 258065 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 4/1/1999 | $ (34,225.00) | CW | CHECK |
| 90949 | 4/1/1999 | 34,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 238725 | 1M0105 | EDWIN MICHALOVE | 4/1/1999 | $ (34,500.00) | CW | CHECK |
| 90865 | 4/1/1999 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 230755 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 4/1/1999 | $ (34,600.00) | CW | CHECK |
| 90811 | 4/1/1999 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 35951 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 4/1/1999 | $ (35,000.00) | CW | CHECK |
| 90767 | 4/1/1999 | 35,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 199752 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 4/1/1999 | $ (35,000.00) | CW | CHECK |
| 90819 | 4/1/1999 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 159695 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 4/1/1999 | $ (35,000.00) | CW | CHECK |
| 90827 | 4/1/1999 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 212770 | 1EM046 | LAURA D COLEMAN | 4/1/1999 | $ (35,000.00) | CW | CHECK |
| 90851 | 4/1/1999 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 44275 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/1/1999 | $ (35,000.00) | CW | CHECK |
| 90957 | 4/1/1999 | 35,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 309720 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 4/1/1999 | $ (35,000.00) | CW | CHECK |
| 90968 | 4/1/1999 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 14145 | 1S0224 | DONALD SCHUPAK | 4/1/1999 | $ (35,000.00) | CW | CHECK |
| 91095 | 4/1/1999 | 35,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 244411 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/1999 | $ (35,000.00) | CW | CHECK |
| 91135 | 4/1/1999 | 35,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 278008 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 4/1/1999 | $ (35,000.00) | CW | CHECK |
| 90681 | 4/1/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 180314 | 1D0031 | DI FAZIO ELECTRIC INC | 4/1/1999 | $ (36,000.00) | CW | CHECK |
| 91102 | 4/1/1999 | 36,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 179805 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/1/1999 | $ (36,000.00) | CW | CHECK |
| 90929 | 4/1/1999 | 37,500.00 | NULL | 1K0117 | Reconciled Customer Checks | 230144 | 1K0117 | NTC & CO. F/B/O LAURA P KAPLAN FTC ACCT #995362 IRA | 4/1/1999 | $ (37,500.00) | CW | CHECK |
| 90931 | 4/1/1999 | 37,500.00 | NULL | 1K0124 | Reconciled Customer Checks | 237030 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 4/1/1999 | $ (37,500.00) | CW | CHECK |
| 90816 | 4/1/1999 | 38,000.00 | NULL | 1D0042 | Reconciled Customer Checks | 232825 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 4/1/1999 | $ (38,000.00) | CW | CHECK |
| 90886 | 4/1/1999 | 40,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 29098 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 4/1/1999 | $ (40,000.00) | CW | CHECK |
| 91173 | 4/1/1999 | 40,000.00 | NULL | 1K0125 | Reconciled Customer Checks | 265841 | 1K0125 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST | 4/1/1999 | $ (40,000.00) | CW | CHECK |
| 91115 | 4/1/1999 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 253600 | 1ZB297 | PEFFER CONSULTING COMPANY INC | 4/1/1999 | $ (40,000.00) | CW | CHECK |
| 91116 | 4/1/1999 | 40,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 64615 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 4/1/1999 | $ (40,000.00) | CW | CHECK |
| 90695 | 4/1/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 9984 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 4/1/1999 | $ (42,000.00) | CW | CHECK |
| 90696 | 4/1/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 265822 | 1KW155 | JUDITH A WILFON C/O STERLING EQUITIES | 4/1/1999 | $ (42,000.00) | CW | CHECK |
| 91082 | 4/1/1999 | 42,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 212811 | 1ZA893 | HERBERT JAFFE | 4/1/1999 | $ (42,000.00) | CW | CHECK |
| 91165 | 4/1/1999 | 42,050.00 | NULL | 1EM270 | Reconciled Customer Checks | 91015 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 4/1/1999 | $ (42,050.00) | CW | CHECK |
| 90758 | 4/1/1999 | 45,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 199794 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 4/1/1999 | $ (45,000.00) | CW | CHECK |
| 90786 | 4/1/1999 | 45,000.00 | NULL | 1CM342 | Reconciled Customer Checks | 91659 | 1CM342 | THE MURRAY FAMILY TRUST | 4/1/1999 | $ (45,000.00) | CW | CHECK |
| 90687 | 4/1/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 29084 | 1F0054 | S DONALD FRIEDMAN | 4/1/1999 | $ (45,000.00) | CW | CHECK |
| 90888 | 4/1/1999 | 45,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 229987 | 1F0112 | JOAN L FISHER | 4/1/1999 | $ (45,000.00) | CW | CHECK |
| 90906 | 4/1/1999 | 45,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 230029 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 4/1/1999 | $ (45,000.00) | CW | CHECK |
| 90977 | 4/1/1999 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 121679 | 1S0325 | CYNTHIA S SEGAL | 4/1/1999 | $ (45,000.00) | CW | CHECK |
| 90730 | 4/1/1999 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 35792 | 1A0017 | GERTRUDE ALPERN | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90808 | 4/1/1999 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 35960 | 1C1097 | MURIEL B CANTOR | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90751 | 4/1/1999 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 57162 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 WEITHORN/CASPER ASSOCIATE FOR | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90793 | 4/1/1999 | 50,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 223895 | 1CM396 | SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90804 | 4/1/1999 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 223870 | 1CM495 | PHYLLIS S MANKO | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90807 | 4/1/1999 | 50,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 199874 | 1CM560 | JOYCE E DEMETRAKIS | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90833 | 4/1/1999 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 36007 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90834 | 4/1/1999 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 5225 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90848 | 4/1/1999 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 212681 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90876 | 4/1/1999 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 91078 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90897 | 4/1/1999 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 230803 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90934 | 4/1/1999 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 10005 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90716 | 4/1/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 258253 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 4/1/1999 | $ (50,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 91062 | 4/1/1999 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 172523 | 1ZA689 | CLAUDIA FARIS | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 91192 | 4/1/1999 | 50,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 205835 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 91154 | 4/1/1999 | 50,000.00 | NULL | 1CM407 | Reconciled Customer Checks | 223888 | 1CM407 | NTC & CO. FBO PAUL ALLEN (47025) | 4/1/1999 | $ (50,000.00) | CW | CHECK |
| 90788 | 4/1/1999 | 52,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 98031 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/1/1999 | $ (52,500.00) | CW | CHECK |
| 90732 | 4/1/1999 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 171614 | 1B0073 | ELBERT B BROWN TRUSTEE U/T/D 12/29/88 | 4/1/1999 | $ (53,000.00) | CW | CHECK |
| 90810 | 4/1/1999 | 54,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 206677 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 4/1/1999 | $ (54,000.00) | CW | CHECK |
| 90993 | 4/1/1999 | 54,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 277652 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/1/1999 | $ (54,000.00) | CW | CHECK |
| 90733 | 4/1/1999 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 206485 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/1999 | $ (55,000.00) | CW | CHECK |
| 91164 | 4/1/1999 | 55,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 91011 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/1/1999 | $ (55,000.00) | CW | CHECK |
| 91054 | 4/1/1999 | 55,000.00 | NULL | 1ZA592 | Reconciled Customer Checks | 190671 | 1ZA592 | ROBERTA BLOCK | 4/1/1999 | $ (55,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued to Certain Entities from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91117 | 4/1/1999 | 56,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 253626 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 4/1/1999 | $ (56,000.00) | CW | CHECK |
| 90709 | 4/1/1999 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 246722 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/1/1999 | $ (60,000.00) | CW | CHECK |
| 91197 | 4/1/1999 | 60,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 64603 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 4/1/1999 | $ (60,000.00) | CW | CHECK |
| 90939 | 4/1/1999 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 143710 | 1L0113 | ROBERT C LUXER FAMILY PARTNERSHIP | 4/1/1999 | $ (62,000.00) | CW | CHECK |
| 90824 | 4/1/1999 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 159640 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/IC | 4/1/1999 | $ (65,000.00) | CW | CHECK |
| 90826 | 4/1/1999 | 65,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 200024 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 4/1/1999 | $ (65,000.00) | CW | CHECK |
| 90979 | 4/1/1999 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 277637 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/1/1999 | $ (65,000.00) | CW | CHECK |
| 90699 | 4/1/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 143594 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 4/1/1999 | $ (66,000.00) | CW | CHECK |
| 91200 | 4/1/1999 | 68,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 72654 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 4/1/1999 | $ (68,000.00) | CW | CHECK |
| 90867 | 4/1/1999 | 69,191.44 | NULL | 1EM376 | Reconciled Customer Checks | 292016 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/1/1999 | $ (69,191.44) | CW | CHECK |
| 90809 | 4/1/1999 | 72,113.00 | NULL | 1C1228 | Reconciled Customer Checks | 159492 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 4/1/1999 | $ (72,113.00) | CW | CHECK |
| 90967 | 4/1/1999 | 73,424.00 | NULL | 1S0208 | Reconciled Customer Checks | 14141 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 4/1/1999 | $ (73,424.00) | CW | CHECK |
| 90835 | 4/1/1999 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 172232 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 4/1/1999 | $ (75,000.00) | CW | CHECK |
| 90688 | 4/1/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 172693 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 4/1/1999 | $ (75,000.00) | CW | CHECK |
| 90990 | 4/1/1999 | 75,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 192355 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 4/1/1999 | $ (75,000.00) | CW | CHECK |
| 91072 | 4/1/1999 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 244377 | 1ZA780 | MARJORIE MOST | 4/1/1999 | $ (75,000.00) | CW | CHECK |
| 91073 | 4/1/1999 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 37719 | 1ZA781 | MICHAEL MOST | 4/1/1999 | $ (75,000.00) | CW | CHECK |
| 91104 | 4/1/1999 | 75,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 72719 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 4/1/1999 | $ (75,000.00) | CW | CHECK |
| 91126 | 4/1/1999 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 262062 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 4/1/1999 | $ (75,000.00) | CW | CHECK |
| 90736 | 4/1/1999 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 199812 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 4/1/1999 | $ (80,000.00) | CW | CHECK |
| 90884 | 4/1/1999 | 80,000.00 | NULL | 1F0100 | Reconciled Customer Checks | 229958 | 1F0100 | LAURIE SHAPIRO FRENCHMAN | 4/1/1999 | $ (80,000.00) | CW | CHECK |
| 91179 | 4/1/1999 | 80,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 14389 | 1R0156 | ISADORA ROTH | 4/1/1999 | $ (80,000.00) | CW | CHECK |
| 90985 | 4/1/1999 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 277631 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 4/1/1999 | $ (80,000.00) | CW | CHECK |
| 91202 | 4/1/1999 | 80,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 72876 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 4/1/1999 | $ (80,000.00) | CW | CHECK |
| 90748 | 4/1/1999 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 35847 | 1CM020 | ROBERT A BENJAMIN | 4/1/1999 | $ (90,000.00) | CW | CHECK |
| 91160 | 4/1/1999 | 90,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 199859 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 4/1/1999 | $ (90,000.00) | CW | CHECK |
| 91181 | 4/1/1999 | 95,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 181788 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 4/1/1999 | $ (95,000.00) | CW | CHECK |
| 91156 | 4/1/1999 | 100,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 223875 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 4/1/1999 | $ (100,000.00) | CW | CHECK |
| 91157 | 4/1/1999 | 100,000.00 | NULL | 1EM016 | Reconciled Customer Checks | 172343 | 1EM016 | ESTATE OF ELIOT L BERNSTEIN RUTH E BERNSTEIN PERS REP | 4/1/1999 | $ (100,000.00) | CW | CHECK |
| 91172 | 4/1/1999 | 100,000.00 | NULL | 1K0032 | Reconciled Customer Checks | 218553 | 1K0032 | WALTER B KISSINGER TSTEE W B KISSINGER REV TST 10/23/96 C/O WBK ASSOCIATES | 4/1/1999 | $ (100,000.00) | CW | CHECK |
| 90941 | 4/1/1999 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 269051 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 4/1/1999 | $ (100,000.00) | CW | CHECK |
| 90860 | 4/1/1999 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 5266 | 1EM310 | MYRNA I, PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 4/1/1999 | $ (101,250.00) | CW | CHECK |
| 90861 | 4/1/1999 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 200044 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 4/1/1999 | $ (101,250.00) | CW | CHECK |
| 90933 | 4/1/1999 | 103,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 143691 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 4/1/1999 | $ (103,000.00) | CW | CHECK |
| 91150 | 4/1/1999 | 110,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 171831 | 1CM062 | MARY FREDA FLAX | 4/1/1999 | $ (110,000.00) | CW | CHECK |
| 91175 | 4/1/1999 | 115,000.00 | NULL | 1L0155 | Reconciled Customer Checks | 143700 | 1L0155 | GEORGE D LEVY AND KAREN S LEVY IRREVOCABLE FAMILY TRUST | 4/1/1999 | $ (115,000.00) | CW | CHECK |
| 90825 | 4/1/1999 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 180413 | 1EM023 | JAY R BRAUS | 4/1/1999 | $ (125,000.00) | CW | CHECK |
| 91178 | 4/1/1999 | 125,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 258360 | 1R0125 | ALLEN ROSS | 4/1/1999 | $ (125,000.00) | CW | CHECK |
| 90700 | 4/1/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 237024 | 1KW175 | STERLING PATHOGENESIS CC | 4/1/1999 | $ (130,000.00) | CW | CHECK |
| 91180 | 4/1/1999 | 135,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 258289 | 1S0136 | ANNE SQUADRON | 4/1/1999 | $ (135,000.00) | CW | CHECK |
| 91186 | 4/1/1999 | 140,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 190624 | 1ZA561 | CAROLE KASBAR BULMAN | 4/1/1999 | $ (140,000.00) | CW | CHECK |
| 90731 | 4/1/1999 | 150,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 35749 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/1/1999 | $ (150,000.00) | CW | CHECK |
| 90747 | 4/1/1999 | 150,000.00 | NULL | 1B0200 | Reconciled Customer Checks | 217445 | 1B0200 | JOHN Y BROWN JR C/O DEE NISTICO | 4/1/1999 | $ (150,000.00) | CW | CHECK |
| 90771 | 4/1/1999 | 150,000.00 | NULL | 1CM218 | Reconciled Customer Checks | 91583 | 1CM218 | BETTE F STEIN C/O DONALD STEIN | 4/1/1999 | $ (150,000.00) | CW | CHECK |
| 91155 | 4/1/1999 | 150,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 223914 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 4/1/1999 | $ (150,000.00) | CW | CHECK |
| 90712 | 4/1/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 35979 | 1M0016 | ALBERT L MALTZ PC | 4/1/1999 | $ (150,720.00) | PW | CHECK |
| 91162 | 4/1/1999 | 175,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 223953 | 1EM120 | J B L H PARTNERS | 4/1/1999 | $ (175,000.00) | CW | CHECK |
| 90738 | 4/1/1999 | 180,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 91615 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 4/1/1999 | $ (180,000.00) | CW | CHECK |
| 90864 | 4/1/1999 | 180,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 29043 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/1/1999 | $ (180,000.00) | CW | CHECK |
| 90734 | 4/1/1999 | 200,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 89694 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/1999 | $ (200,000.00) | CW | CHECK |
| 90735 | 4/1/1999 | 213,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 152139 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/1/1999 | $ (213,000.00) | CW | CHECK |
| 91170 | 4/1/1999 | 220,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 265833 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/1/1999 | $ (220,000.00) | CW | CHECK |
| 90711 | 4/1/1999 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 265953 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/1999 | $ (228,065.00) | PW | CHECK |
| 91153 | 4/1/1999 | 240,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 217475 | 1CM248 | JOYCE G BULLEN | 4/1/1999 | $ (240,000.00) | CW | CHECK |
| 90697 | 4/1/1999 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 9979 | 1KW156 | STERLING 15C LLC | 4/1/1999 | $ (250,000.00) | CW | CHECK |
| 91190 | 4/1/1999 | 310,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 232277 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 4/1/1999 | $ (310,000.00) | CW | CHECK |
| 90874 | 4/1/1999 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 256830 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALKBSIE | 4/1/1999 | $ (355,000.00) | CW | CHECK |
| 90936 | 4/1/1999 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 259331 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (360,000.00) | CW | CHECK |
| 91166 | 4/1/1999 | 400,000.00 | NULL | 1EM294 | Reconciled Customer Checks | 172419 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 4/1/1999 | $ (400,000.00) | CW | CHECK |
| 90980 | 4/1/1999 | 400,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 37308 | 1S0341 | DAVID SILVER | 4/1/1999 | $ (400,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited into JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90937 | 4/1/1999 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 259347 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/1999 | $ (435,000.00) | CW | CHECK |
| 91176 | 4/1/1999 | 500,000.00 | NULL | 1M0001 | Reconciled Customer Checks | 184451 | 1M0001 | M C DISBURSEMENTS C/O MAURICE COHN | 4/1/1999 | $ (500,000.00) | CW | CHECK |
| 91195 | 4/1/1999 | 3,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 57182 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 4/1/1999 | $ (3,000,000.00) | CW | CHECK |
| 91232 | 4/5/1999 | 2,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 143870 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/5/1999 | $ (2,000.00) | CW | CHECK |
| 91218 | 4/5/1999 | 10,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 10000 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLEON J/T WROS | 4/5/1999 | $ (10,000.00) | CW | CHECK |
| 91219 | 4/5/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 81360 | 1L0025 | TRUST M-B FRANCIS N LEVY U/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/5/1999 | $ (10,770.00) | PW | CHECK |
| 91206 | 4/5/1999 | 15,000.00 | NULL | 1B0024 | Reconciled Customer Checks | 291866 | 1B0024 | NTC & CO. FBO BURTON H BLOCK FTC ACCT #979573 IRA | 4/5/1999 | $ (15,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 91226 | 4/5/1999 | 16,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 259451 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 4/5/1999 | $ (16,000.00) | CW | CHECK |
| 91222 | 4/5/1999 | 17,250.00 | NULL | 1L0027 | Reconciled Customer Checks | 226098 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $ (17,250.00) | PW | CHECK INT 4/1/99 |
| 91234 | 4/5/1999 | 20,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 190610 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 4/5/1999 | $ (20,000.00) | CW | CHECK |
| 91235 | 4/5/1999 | 20,000.00 | NULL | 1ZA973 | Reconciled Customer Checks | 232318 | 1ZA973 | JACLYN J SCHREIBER UGMA ROBERT T SCHREIBER CUSTODIAN | 4/5/1999 | $ (20,000.00) | CW | CHECK |
| 91233 | 4/5/1999 | 22,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 277670 | 1ZA089 | MARIANNE PENNYPACKER | 4/5/1999 | $ (22,000.00) | CW | CHECK |
| 91207 | 4/5/1999 | 25,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 91543 | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | 4/5/1999 | $ (25,000.00) | CW | CHECK |
| 91225 | 4/5/1999 | 25,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 246789 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 4/5/1999 | $ (25,000.00) | CW | CHECK |
| 91224 | 4/5/1999 | 27,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 184562 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 4/5/1999 | $ (27,000.00) | CW | CHECK |
| 91220 | 4/5/1999 | 37,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 226095 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $ (37,500.00) | PW | CHECK INT 4/1/99 |
| 91210 | 4/5/1999 | 40,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 91667 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/5/1999 | $ (40,000.00) | CW | CHECK |
| 91231 | 4/5/1999 | 40,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 14371 | 1S0259 | MIRIAM CANTOR SIEGMAN | 4/5/1999 | $ (40,000.00) | CW | CHECK |
| 91221 | 4/5/1999 | 44,531.25 | NULL | 1L0027 | Reconciled Customer Checks | 262935 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/1999 | $ (44,531.25) | PW | CHECK INT 4/1/99 |
| 91228 | 4/5/1999 | 45,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 258294 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 4/5/1999 | $ (45,000.00) | CW | CHECK |
| 91211 | 4/5/1999 | 50,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 171859 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/5/1999 | $ (50,000.00) | CW | CHECK |
| 91217 | 4/5/1999 | 51,855.00 | NULL | 1H0040 | Reconciled Customer Checks | 218539 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 4/5/1999 | $ (51,855.00) | CW | CHECK |
| 91229 | 4/5/1999 | 70,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 14366 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 4/5/1999 | $ (70,000.00) | CW | CHECK |
| 91215 | 4/5/1999 | 75,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 233013 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 4/5/1999 | $ (75,000.00) | CW | CHECK |
| 91230 | 4/5/1999 | 75,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 258340 | 1S0245 | BARRY SHAW | 4/5/1999 | $ (75,000.00) | CW | CHECK |
| 91208 | 4/5/1999 | 100,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 212449 | 1CM170 | PATRICIA SCLATER-BOOTH | 4/5/1999 | $ (100,000.00) | CW | CHECK |
| 91216 | 4/5/1999 | 100,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 229937 | 1G0034 | CARL GLICK | 4/5/1999 | $ (100,000.00) | CW | CHECK |
| 91223 | 4/5/1999 | 115,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 259396 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 4/5/1999 | $ (115,000.00) | CW | CHECK |
| 91212 | 4/5/1999 | 204,080.00 | NULL | 1EM052 | Reconciled Customer Checks | 232845 | 1EM052 | MARILYN CHERNIS REV TRUST | 4/5/1999 | $ (204,080.00) | CW | CHECK |
| 91209 | 4/5/1999 | 250,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 217498 | 1CM214 | LEMTAG ASSOCIATES | 4/5/1999 | $ (250,000.00) | CW | CHECK |
| 91227 | 4/5/1999 | 250,000.00 | NULL | 1S0183 | Reconciled Customer Checks | 36039 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 4/5/1999 | $ (250,000.00) | CW | CHECK |
| 91213 | 4/5/1999 | 320,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 212650 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/5/1999 | $ (320,000.00) | CW | CHECK |
| 91237 | 4/5/1999 | 640,000.00 | NULL | 1L0103 | Reconciled Customer Checks | 265902 | 1L0103 | JEANNE LEVY CHURCH C/O PAUL KONIGSBERG | 4/5/1999 | $ (640,000.00) | CW | CHECK |
| 91214 | 4/5/1999 | 1,718,400.00 | NULL | 1EM313 | Reconciled Customer Checks | 212755 | 1EM313 | C E H LIMITED PARTNERSHIP | 4/5/1999 | $ (1,718,400.00) | CW | CHECK |
| 91266 | 4/6/1999 | 2,110.50 | NULL | 1SH031 | Reconciled Customer Checks | 309704 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/6/1999 | $ (2,110.50) | CW | CHECK |
| 91244 | 4/6/1999 | 4,314.00 | NULL | 1B0207 | Reconciled Customer Checks | 91571 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 4/6/1999 | $ (4,314.00) | CW | CHECK |
| 91239 | 4/6/1999 | 4,600.00 | NULL | 1B0103 | Reconciled Customer Checks | 35825 | 1B0103 | MARGARET ANNE BROWN TRUST STACEY MATHIAS TRUSTEE | 4/6/1999 | $ (4,600.00) | CW | CHECK |
| 91263 | 4/6/1999 | 4,875.00 | NULL | 1SH018 | Reconciled Customer Checks | 121490 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 4/6/1999 | $ (4,875.00) | CW | CHECK |
| 91245 | 4/6/1999 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 89712 | 1CM178 | MARSHA STACK | 4/6/1999 | $ (5,000.00) | CW | CHECK |
| 91242 | 4/6/1999 | 6,700.00 | NULL | 1B0141 | Reconciled Customer Checks | 97993 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 4/6/1999 | $ (6,700.00) | CW | CHECK |
| 91274 | 4/6/1999 | 7,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 14436 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 4/6/1999 | $ (7,000.00) | CW | CHECK |
| 91276 | 4/6/1999 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 56736 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 4/6/1999 | $ (7,000.00) | CW | CHECK |
| 91284 | 4/6/1999 | 7,500.00 | NULL | 1Z0012 | Reconciled Customer Checks | 184622 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 4/6/1999 | $ (7,500.00) | CW | CHECK |
| 91249 | 4/6/1999 | 10,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 36033 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 4/6/1999 | $ (10,000.00) | CW | CHECK |
| 91252 | 4/6/1999 | 10,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 91041 | 1EM281 | JOSEPH M HUGHART TRUST | 4/6/1999 | $ (10,000.00) | CW | CHECK |
| 91271 | 4/6/1999 | 10,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 259594 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 4/6/1999 | $ (10,000.00) | CW | CHECK |
| 91281 | 4/6/1999 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 37731 | 1ZB319 | WILLIAM I BADER | 4/6/1999 | $ (10,000.00) | CW | CHECK |
| 91282 | 4/6/1999 | 10,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 262075 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 4/6/1999 | $ (10,000.00) | CW | CHECK |
| 91283 | 4/6/1999 | 10,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 244489 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 4/6/1999 | $ (10,000.00) | CW | CHECK |
| 91255 | 4/6/1999 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 143662 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 4/6/1999 | $ (15,000.00) | CW | CHECK |
| 91272 | 4/6/1999 | 15,000.00 | NULL | 1V0014 | Reconciled Customer Checks | 55440 | 1V0014 | LYNNE VAN HEUVEL | 4/6/1999 | $ (15,000.00) | CW | CHECK |
| 91256 | 4/6/1999 | 15,300.00 | NULL | 1M0097 | Reconciled Customer Checks | 36005 | 1M0097 | JASON MICHAEL MATHIAS | 4/6/1999 | $ (15,300.00) | CW | CHECK |
| 91262 | 4/6/1999 | 20,060.00 | NULL | 1SH017 | Reconciled Customer Checks | 257310 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/6/1999 | $ (20,060.00) | CW | CHECK |
| 91277 | 4/6/1999 | 23,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 257993 | 1ZA390 | DAVID W SMITH | 4/6/1999 | $ (23,000.00) | CW | CHECK |
| 91251 | 4/6/1999 | 25,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 172258 | 1EM211 | LESTER G SOBIN THE FARM | 4/6/1999 | $ (25,000.00) | CW | CHECK |
| 91279 | 4/6/1999 | 25,000.00 | NULL | 1ZA854 | Reconciled Customer Checks | 5008 | 1ZA854 | MARILYN KRAMER | 4/6/1999 | $ (25,000.00) | CW | CHECK |
| 91261 | 4/6/1999 | 28,280.00 | NULL | 1SH005 | Reconciled Customer Checks | 143838 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/6/1999 | $ (28,280.00) | CW | CHECK |
| 91257 | 4/6/1999 | 29,400.00 | NULL | 1M0098 | Reconciled Customer Checks | 37292 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 4/6/1999 | $ (29,400.00) | CW | CHECK |
| 91270 | 4/6/1999 | 30,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 37423 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 4/6/1999 | $ (30,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91254 | 4/6/1999 | 35,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 218609 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 4/6/1999 | $ (35,000.00) | CW | CHECK |
| 91264 | 4/6/1999 | 36,380.00 | NULL | 1SH020 | Reconciled Customer Checks | 37393 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/6/1999 | $ (36,380.00) | CW | CHECK |
| 91241 | 4/6/1999 | 38,826.00 | NULL | 1B0135 | Reconciled Customer Checks | 57178 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 4/6/1999 | $ (38,826.00) | CW | CHECK |
| 91259 | 4/6/1999 | 40,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 36132 | 1R0113 | CHARLES C ROLLINS | 4/6/1999 | $ (40,000.00) | CW | CHECK |
| 91280 | 4/6/1999 | 40,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 253608 | 1ZB072 | SUSAN E LETTEER | 4/6/1999 | $ (40,000.00) | CW | CHECK |
| 91240 | 4/6/1999 | 41,001.00 | NULL | 1B0134 | Reconciled Customer Checks | 159443 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 4/6/1999 | $ (41,001.00) | CW | CHECK |
| 91268 | 4/6/1999 | 44,540.00 | NULL | 1SH036 | Reconciled Customer Checks | 14124 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/6/1999 | $ (44,540.00) | CW | CHECK |
| 91260 | 4/6/1999 | 60,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 259536 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 4/6/1999 | $ (60,000.00) | CW | CHECK |
| 91250 | 4/6/1999 | 75,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 63741 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 4/6/1999 | $ (75,000.00) | CW | CHECK |
| 91275 | 4/6/1999 | 75,000.00 | NULL | 1ZA251 | Reconciled Customer Checks | 239091 | 1ZA251 | MICHAEL S ROSENBERG & SYLVIA JAFFIE & HOWARD JAFFIE PARTNERS | 4/6/1999 | $ (75,000.00) | CW | CHECK |
| 91267 | 4/6/1999 | 81,790.00 | NULL | 1SH032 | Reconciled Customer Checks | 259435 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/6/1999 | $ (81,790.00) | CW | CHECK |
| 91265 | 4/6/1999 | 100,190.00 | NULL | 1SH026 | Reconciled Customer Checks | 143812 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/6/1999 | $ (100,190.00) | CW | CHECK |
| 91243 | 4/6/1999 | 150,000.00 | NULL | 1B0167 | Reconciled Customer Checks | 152096 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 4/6/1999 | $ (150,000.00) | CW | CHECK |
| 91258 | 4/6/1999 | 150,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 121551 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 4/6/1999 | $ (150,000.00) | CW | CHECK |
| 91273 | 4/6/1999 | 200,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 239075 | 1ZA035 | STEFANELLI INVESTORS GROUP | 4/6/1999 | $ (200,000.00) | CW | CHECK |
| 91246 | 4/6/1999 | 250,000.00 | NULL | 1CM253 | Reconciled Customer Checks | 91592 | 1CM253 | MURRAY PERGAMENT | 4/6/1999 | $ (250,000.00) | CW | CHECK |
| 91278 | 4/6/1999 | 265,000.00 | NULL | 1ZA677 | Reconciled Customer Checks | 277835 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 4/6/1999 | $ (265,000.00) | CW | CHECK |
| 91247 | 4/6/1999 | 400,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 36045 | 1C1010 | BERNARD CERTILMAN | 4/6/1999 | $ (400,000.00) | CW | CHECK |
| 91269 | 4/6/1999 | 450,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 121516 | 1S0102 | ALEXANDER SIROTKIN | 4/6/1999 | $ (450,000.00) | CW | CHECK |
| 91248 | 4/6/1999 | 500,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 159575 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 4/6/1999 | $ (500,000.00) | CW | CHECK |
| 91253 | 4/6/1999 | 2,000,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 230036 | 1H0022 | BEN HELLER | 4/6/1999 | $ (2,000,000.00) | CW | CHECK |
| 91314 | 4/7/1999 | 4,490.00 | NULL | 1ZA873 | Reconciled Customer Checks | 212808 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/7/1999 | $ (4,490.00) | CW | CHECK |
| 91315 | 4/7/1999 | 6,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 209215 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/7/1999 | $ (6,000.00) | CW | CHECK |
| 91307 | 4/7/1999 | 6,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 259491 | 1SH168 | DANIEL I WAINTRUP | 4/7/1999 | $ (6,500.00) | CW | CHECK |
| 91301 | 4/7/1999 | 8,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 258178 | 1L0150 | WARREN LOW | 4/7/1999 | $ (8,000.00) | CW | CHECK |
| 91316 | 4/7/1999 | 8,810.00 | NULL | 1ZA874 | Reconciled Customer Checks | 190694 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/7/1999 | $ (8,810.00) | CW | CHECK |
| 91312 | 4/7/1999 | 9,668.00 | NULL | 1ZA539 | Reconciled Customer Checks | 91232 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/7/1999 | $ (9,668.00) | CW | CHECK |
| 91294 | 4/7/1999 | 10,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 63648 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/7/1999 | $ (10,000.00) | CW | CHECK |
| 91317 | 4/7/1999 | 10,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 244348 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/7/1999 | $ (10,000.00) | CW | CHECK |
| 91311 | 4/7/1999 | 12,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 121832 | 1ZA316 | MR ELLIOT S KAYE | 4/7/1999 | $ (12,000.00) | CW | CHECK |
| 91289 | 4/7/1999 | 15,000.00 | NULL | 1CM047 | Reconciled Customer Checks | 3268 | 1CM047 | RUTH EPSTEIN | 4/7/1999 | $ (15,000.00) | CW | CHECK |
| 91310 | 4/7/1999 | 15,000.00 | NULL | 1ZA293 | Reconciled Customer Checks | 64483 | 1ZA293 | STEVEN SATTA | 4/7/1999 | $ (15,000.00) | CW | CHECK |
| 91288 | 4/7/1999 | 17,922.00 | NULL | 1CM044 | Reconciled Customer Checks | 206624 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 4/7/1999 | $ (17,922.00) | CW | CHECK |
| 91286 | 4/7/1999 | 20,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 57184 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/1/98 | 4/7/1999 | $ (20,000.00) | CW | CHECK |
| 91309 | 4/7/1999 | 20,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 28999 | 1ZA220 | JULIAN ENGLISH AND RITA ENGLISH J/T WROS | 4/7/1999 | $ (20,000.00) | CW | CHECK |
| 91302 | 4/7/1999 | 30,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 269064 | 1L0163 | SUZANNE LEVINE | 4/7/1999 | $ (30,000.00) | CW | CHECK |
| 91313 | 4/7/1999 | 30,000.00 | NULL | 1ZA601 | Reconciled Customer Checks | 64512 | 1ZA601 | DANVILLE MFG CO INC C/O MORRIS SMALL | 4/7/1999 | $ (30,000.00) | CW | CHECK |
| 91297 | 4/7/1999 | 50,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 292005 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 4/7/1999 | $ (50,000.00) | CW | CHECK |
| 91306 | 4/7/1999 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 192189 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 4/7/1999 | $ (50,000.00) | CW | CHECK |
| 91308 | 4/7/1999 | 60,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 143883 | 1S0238 | DEBRA A WECHSLER | 4/7/1999 | $ (60,000.00) | CW | CHECK |
| 91303 | 4/7/1999 | 70,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 258236 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 4/7/1999 | $ (70,000.00) | CW | CHECK |
| 91300 | 4/7/1999 | 75,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 259151 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 4/7/1999 | $ (75,000.00) | CW | CHECK |
| 91296 | 4/7/1999 | 80,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 3304 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/7/1999 | $ (80,000.00) | CW | CHECK |
| 91290 | 4/7/1999 | 90,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 217466 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 4/7/1999 | $ (90,000.00) | CW | CHECK |
| 91287 | 4/7/1999 | 100,000.00 | NULL | 1B0188 | Reconciled Customer Checks | 89699 | 1B0188 | ESTATE OF LEONARD BLUM & ESTATE OF CAROL BLUM | 4/7/1999 | $ (100,000.00) | CW | CHECK |
| 91295 | 4/7/1999 | 110,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 91713 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/7/1999 | $ (110,000.00) | CW | CHECK |
| 91292 | 4/7/1999 | 130,000.00 | NULL | 1CM394 | Reconciled Customer Checks | 171911 | 1CM394 | WALTER TURKEN | 4/7/1999 | $ (130,000.00) | CW | CHECK |
| 91304 | 4/7/1999 | 160,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 309736 | 1R0147 | JOAN ROMAN | 4/7/1999 | $ (160,000.00) | CW | CHECK |
| 91305 | 4/7/1999 | 160,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 143904 | 1R0148 | ROBERT ROMAN | 4/7/1999 | $ (160,000.00) | CW | CHECK |
| 91291 | 4/7/1999 | 210,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 159480 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 4/7/1999 | $ (210,000.00) | CW | CHECK |
| 91293 | 4/7/1999 | 260,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 91837 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 4/7/1999 | $ (260,000.00) | CW | CHECK |
| 91298 | 4/7/1999 | 375,000.00 | NULL | 1EM197 | Reconciled Customer Checks | 200015 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 1996 | 4/7/1999 | $ (375,000.00) | CW | CHECK |
| 91299 | 4/7/1999 | 1,000,000.00 | NULL | 1E0153 | Reconciled Customer Checks | 172657 | 1E0153 | SOMMER ASSOCIATES LLC | 4/7/1999 | $ (1,000,000.00) | CW | CHECK |
| 91342 | 4/8/1999 | 1,235.00 | NULL | 1ZB322 | Reconciled Customer Checks | 19709 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 4/8/1999 | $ (1,235.00) | CW | CHECK |
| 91336 | 4/8/1999 | 8,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 238916 | 1S0370 | ROBERT H SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/8/1999 | $ (8,000.00) | CW | CHECK |
| 91339 | 4/8/1999 | 9,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 46267 | 1ZA127 | REBECCA L VICTOR | 4/8/1999 | $ (9,000.00) | CW | CHECK |
| 91333 | 4/8/1999 | 10,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 121564 | 1S0258 | HOWARD SCHWARTZBERG | 4/8/1999 | $ (10,000.00) | CW | CHECK |
| 91341 | 4/8/1999 | 17,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 244386 | 1ZB064 | S WYANNE BUNYAN | 4/8/1999 | $ (17,000.00) | CW | CHECK |
| 91323 | 4/8/1999 | 18,087.39 | NULL | 1D0028 | Reconciled Customer Checks | 44237 | 1D0028 | CARMEN DELL'OREFICE | 4/8/1999 | $ (18,087.39) | CW | CHECK |
| 91337 | 4/8/1999 | 20,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 192343 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 4/8/1999 | $ (20,000.00) | CW | CHECK |
| 91334 | 4/8/1999 | 22,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 238799 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 4/8/1999 | $ (22,000.00) | CW | CHECK |
| 91335 | 4/8/1999 | 25,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 55356 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 4/8/1999 | $ (25,000.00) | CW | CHECK |
| 91332 | 4/8/1999 | 25,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 309712 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 4/8/1999 | $ (25,000.00) | CW | CHECK |
| 91331 | 4/8/1999 | 37,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 258192 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 4/8/1999 | $ (37,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for Checks Drawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91324 | 4/8/1999 | 40,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 291968 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 4/8/1999 | $ (40,000.00) | CW | CHECK |
| 91330 | 4/8/1999 | 40,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 143674 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 4/8/1999 | $ (40,000.00) | CW | CHECK |
| 91322 | 4/8/1999 | 50,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 91759 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 4/8/1999 | $ (50,000.00) | CW | CHECK |
| 91325 | 4/8/1999 | 50,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 98191 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 4/8/1999 | $ (50,000.00) | CW | CHECK |
| 91338 | 4/8/1999 | 50,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 309788 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 4/8/1999 | $ (50,000.00) | CW | CHECK |
| 91327 | 4/8/1999 | 70,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 143640 | 1J0028 | SYLVIA JOEL #2 | 4/8/1999 | $ (70,000.00) | CW | CHECK |
| 91340 | 4/8/1999 | 75,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 56691 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 4/8/1999 | $ (75,000.00) | CW | CHECK |
| 91328 | 4/8/1999 | 100,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 37075 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 4/8/1999 | $ (100,000.00) | CW | CHECK |
| 91320 | 4/8/1999 | 110,000.00 | NULL | 1B0197 | Reconciled Customer Checks | 217456 | 1B0197 | HARRIET BERGMAN | 4/8/1999 | $ (110,000.00) | CW | CHECK |
| 91329 | 4/8/1999 | 150,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 238571 | 1K0004 | RUTH KAHN | 4/8/1999 | $ (150,000.00) | CW | CHECK |
| 91326 | 4/8/1999 | 204,080.00 | NULL | 1EM340 | Reconciled Customer Checks | 232974 | 1EM340 | E L P II LIMITED PARTNERSHIP C/O MAIL BOXES ETC FAIRFAX SHOPPING CENTER | 4/8/1999 | $ (204,080.00) | CW | CHECK |
| 91353 | 4/9/1999 | 1,000.00 | NULL | 1S0381 | Reconciled Customer Checks | 121741 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 4/9/1999 | $ (1,000.00) | CW | CHECK |
| 91356 | 4/9/1999 | 2,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 181971 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 4/9/1999 | $ (2,000.00) | CW | CHECK |
| 91354 | 4/9/1999 | 5,000.00 | NULL | 1ZA098 | Reconciled Customer Checks | 46229 | 1ZA098 | THE BREIER GROUP | 4/9/1999 | $ (5,000.00) | CW | CHECK |
| 91359 | 4/9/1999 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 64002 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 4/9/1999 | $ (5,000.00) | CW | CHECK |
| 91365 | 4/9/1999 | 6,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 227664 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN JT/F MARGERY SETTLER 1ST BENE | 4/9/1999 | $ (6,000.00) | CW | CHECK |
| 91360 | 4/9/1999 | 12,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 63942 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/9/1999 | $ (12,000.00) | CW | CHECK |
| 91345 | 4/9/1999 | 15,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 152121 | 1CM096 | ESTATE OF ELENA JALON | 4/9/1999 | $ (15,000.00) | CW | CHECK |
| 91355 | 4/9/1999 | 15,000.00 | NULL | 1ZA118 | Reconciled Customer Checks | 121777 | 1ZA118 | PETER G LANINO & URSULA M LANINO TSTEES PETER G LANINO TST DTD 7/2/96 | 4/9/1999 | $ (15,000.00) | CW | CHECK |
| 91361 | 4/9/1999 | 20,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 57034 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 4/9/1999 | $ (20,000.00) | CW | CHECK |
| 91351 | 4/9/1999 | 22,150.00 | NULL | 1S0180 | Reconciled Customer Checks | 37434 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 4/9/1999 | $ (22,150.00) | CW | CHECK |
| 91350 | 4/9/1999 | 34,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 81417 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/9/1999 | $ (34,000.00) | CW | CHECK |
| 91362 | 4/9/1999 | 40,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 37915 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 4/9/1999 | $ (40,000.00) | CW | CHECK |
| 91349 | 4/9/1999 | 41,167.00 | NULL | 1M0102 | Reconciled Customer Checks | 238754 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/9/1999 | $ (41,167.00) | CW | CHECK |
| 91347 | 4/9/1999 | 50,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 24317 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 4/9/1999 | $ (50,000.00) | CW | CHECK |
| 91352 | 4/9/1999 | 50,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 121614 | 1S0268 | SANDY SANDLER | 4/9/1999 | $ (50,000.00) | CW | CHECK |
| 91364 | 4/9/1999 | 60,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 64676 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 4/9/1999 | $ (60,000.00) | CW | CHECK |
| 91344 | 4/9/1999 | 80,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 91626 | 1B0145 | BARBARA J BERDON | 4/9/1999 | $ (80,000.00) | CW | CHECK |
| 91363 | 4/9/1999 | 125,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 227672 | 1ZB358 | CAROL LEDERMAN | 4/9/1999 | $ (125,000.00) | CW | CHECK |
| 91346 | 4/9/1999 | 150,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 91707 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/9/1999 | $ (150,000.00) | CW | CHECK |
| 91357 | 4/9/1999 | 150,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 239103 | 1ZA283 | CAROL NELSON | 4/9/1999 | $ (150,000.00) | CW | CHECK |
| 91358 | 4/9/1999 | 200,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 19476 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/9/1999 | $ (200,000.00) | CW | CHECK |
| 91348 | 4/9/1999 | 250,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 230809 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 4/9/1999 | $ (250,000.00) | CW | CHECK |
| 91386 | 4/12/1999 | 3,500.00 | NULL | 1ZA874 | Reconciled Customer Checks | 57011 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/12/1999 | $ (3,500.00) | CW | CHECK |
| 91385 | 4/12/1999 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 72755 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 4/12/1999 | $ (5,000.00) | CW | CHECK |
| 91383 | 4/12/1999 | 6,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 19601 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 4/12/1999 | $ (6,000.00) | CW | CHECK |
| 91384 | 4/12/1999 | 6,000.00 | NULL | 1ZA655 | Reconciled Customer Checks | 64536 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 4/12/1999 | $ (6,000.00) | CW | CHECK |
| 91376 | 4/12/1999 | 6,500.00 | NULL | 1F0121 | Reconciled Customer Checks | 218458 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 4/12/1999 | $ (6,500.00) | CW | CHECK |
| 91377 | 4/12/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 246698 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/12/1999 | $ (10,770.00) | PW | CHECK |
| 91375 | 4/12/1999 | 12,500.00 | NULL | 1FN052 | Reconciled Customer Checks | 159705 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 4/12/1999 | $ (12,500.00) | CW | CHECK |
| 91367 | 4/12/1999 | 25,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 89669 | 1A0017 | GERTRUDE ALPERN | 4/12/1999 | $ (25,000.00) | CW | CHECK |
| 91382 | 4/12/1999 | 30,000.00 | NULL | 1ZA626 | Reconciled Customer Checks | 56904 | 1ZA626 | NOAH S HEFTLER MD | 4/12/1999 | $ (30,000.00) | CW | CHECK |
| 91388 | 4/12/1999 | 34,000.00 | NULL | 1ZR145 | Reconciled Customer Checks | 232533 | 1ZR145 | NTC & CO. FBO RUTH RINGLER (98415) | 4/12/1999 | $ (34,000.00) | CW | CHECK |
| 91387 | 4/12/1999 | 45,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 232344 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 4/12/1999 | $ (45,000.00) | CW | CHECK |
| 91371 | 4/12/1999 | 50,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 5244 | 1EM194 | SIFF CHARITABLE FOUNDATION | 4/12/1999 | $ (50,000.00) | CW | CHECK |
| 91380 | 4/12/1999 | 50,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 37315 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 4/12/1999 | $ (50,000.00) | CW | CHECK |
| 91374 | 4/12/1999 | 60,000.00 | NULL | 1EM267 | Reconciled Customer Checks | 232812 | 1EM267 | JONATHAN R COHEN | 4/12/1999 | $ (60,000.00) | CW | CHECK |
| 91369 | 4/12/1999 | 80,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 152027 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 4/12/1999 | $ (80,000.00) | CW | CHECK |
| 91372 | 4/12/1999 | 100,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 63797 | 1EM202 | MERLE L SLEEPER | 4/12/1999 | $ (100,000.00) | CW | CHECK |
| 91370 | 4/12/1999 | 150,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 159561 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 4/12/1999 | $ (150,000.00) | CW | CHECK |
| 91373 | 4/12/1999 | 150,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 223969 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 4/12/1999 | $ (150,000.00) | CW | CHECK |
| 91381 | 4/12/1999 | 170,000.00 | NULL | 1ZA097 | Reconciled Customer Checks | 192340 | 1ZA097 | BBH INVESTMENT GROUP LTD C/O BODNER | 4/12/1999 | $ (170,000.00) | CW | CHECK |
| 91378 | 4/12/1999 | 400,000.00 | NULL | 1M0045 | Reconciled Customer Checks | 258304 | 1M0045 | MISCORK CORP #3 RETIREMENT PLAN R S GETTINGER VOLUNTARY | 4/12/1999 | $ (400,000.00) | CW | CHECK |
| 91368 | 4/12/1999 | 600,000.00 | NULL | 1B0039 | Reconciled Customer Checks | 206492 | 1B0039 | EDWARD BLUMENFELD | 4/12/1999 | $ (600,000.00) | CW | CHECK |
| 91870 | 4/13/1999 | 222.08 | NULL | 1ZB225 | Reconciled Customer Checks | 244432 | 1ZB225 | CAROLYN M CIOFFI | 4/13/1999 | $ (222.08) | CW | CHECK |
| 91888 | 4/13/1999 | 948.32 | NULL | 1ZG034 | Reconciled Customer Checks | 64635 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 4/13/1999 | $ (948.32) | CW | CHECK |
| 91887 | 4/13/1999 | 1,404.68 | NULL | 1ZG018 | Reconciled Customer Checks | 232402 | 1ZG018 | JOAN ALPERN ROMAN | 4/13/1999 | $ (1,404.68) | CW | CHECK |
| 91763 | 4/13/1999 | 1,545.15 | NULL | 1ZA611 | Reconciled Customer Checks | 264834 | 1ZA611 | CHRISTOPHER A REPETTI | 4/13/1999 | $ (1,545.15) | CW | CHECK |
| 91648 | 4/13/1999 | 1,545.44 | NULL | 1ZA174 | Reconciled Customer Checks | 277742 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 4/13/1999 | $ (1,545.44) | CW | CHECK |
| 91779 | 4/13/1999 | 1,762.00 | NULL | 1ZA704 | Reconciled Customer Checks | 314016 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 4/13/1999 | $ (1,762.00) | CW | CHECK |
| 91702 | 4/13/1999 | 1,769.38 | NULL | 1ZA385 | Reconciled Customer Checks | 28983 | 1ZA385 | JANE G STARR | 4/13/1999 | $ (1,769.38) | CW | CHECK |
| 91659 | 4/13/1999 | 1,877.97 | NULL | 1ZA212 | Reconciled Customer Checks | 181903 | 1ZA212 | EDITH WUTZL LABATI | 4/13/1999 | $ (1,877.97) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC Account 703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91876 | 4/13/1999 | 1,879.35 | NULL | 1ZB284 | Reconciled Customer Checks | 64245 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 4/13/1999 | $ (1,879.35) | CW | CHECK |
| 91804 | 4/13/1999 | 1,915.66 | NULL | 1ZA791 | Reconciled Customer Checks | 72790 | 1ZA791 | RUTH SONNETT | 4/13/1999 | $ (1,915.66) | CW | CHECK |
| 91774 | 4/13/1999 | 1,915.84 | NULL | 1ZA676 | Reconciled Customer Checks | 56924 | 1ZA676 | A AMIE WITKIN THE WINDS | 4/13/1999 | $ (1,915.84) | CW | CHECK |
| 91776 | 4/13/1999 | 1,915.84 | NULL | 1ZA692 | Reconciled Customer Checks | 224032 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/13/1999 | $ (1,915.84) | CW | CHECK |
| 91748 | 4/13/1999 | 1,915.93 | NULL | 1ZA550 | Reconciled Customer Checks | 182092 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 4/13/1999 | $ (1,915.93) | CW | CHECK |
| 91705 | 4/13/1999 | 1,916.09 | NULL | 1ZA399 | Reconciled Customer Checks | 190606 | 1ZA399 | ESTATE OF PAULINE L SEIDMAN DUNCASTER APT G319 | 4/13/1999 | $ (1,916.09) | CW | CHECK |
| 91679 | 4/13/1999 | 1,916.15 | NULL | 1ZA291 | Reconciled Customer Checks | 182021 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 4/13/1999 | $ (1,916.15) | CW | CHECK |
| 91727 | 4/13/1999 | 1,916.19 | NULL | 1ZA463 | Reconciled Customer Checks | 309869 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 4/13/1999 | $ (1,916.19) | CW | CHECK |
| 91647 | 4/13/1999 | 1,916.28 | NULL | 1ZA172 | Reconciled Customer Checks | 64463 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 4/13/1999 | $ (1,916.28) | CW | CHECK |
| 91652 | 4/13/1999 | 1,916.28 | NULL | 1ZA183 | Reconciled Customer Checks | 239123 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 4/13/1999 | $ (1,916.28) | CW | CHECK |
| 91886 | 4/13/1999 | 1,916.34 | NULL | 1ZG015 | Reconciled Customer Checks | 57153 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 4/13/1999 | $ (1,916.34) | CW | CHECK |
| 91834 | 4/13/1999 | 1,917.98 | NULL | 1ZA960 | Reconciled Customer Checks | 5028 | 1ZA960 | GLADYS GLASSMAN | 4/13/1999 | $ (1,917.98) | CW | CHECK |
| 91838 | 4/13/1999 | 1,917.98 | NULL | 1ZA967 | Reconciled Customer Checks | 253558 | 1ZA967 | MILTON ETKIND | 4/13/1999 | $ (1,917.98) | CW | CHECK |
| 91918 | 4/13/1999 | 2,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 262741 | 1KW103 | SAM OSTERMAN | 4/13/1999 | $ (2,000.00) | CW | CHECK |
| 91476 | 4/13/1999 | 2,024.72 | NULL | 1G0298 | Reconciled Customer Checks | 98964 | 1G0298 | PATI H GERBER LTD | 4/13/1999 | $ (2,024.72) | CW | CHECK |
| 91896 | 4/13/1999 | 2,030.80 | NULL | 1ZW056 | Reconciled Customer Checks | 314034 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 4/13/1999 | $ (2,030.80) | CW | CHECK |
| 91810 | 4/13/1999 | 2,166.40 | NULL | 1ZA826 | Reconciled Customer Checks | 277867 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 4/13/1999 | $ (2,166.40) | CW | CHECK |
| 91571 | 4/13/1999 | 2,253.74 | NULL | 1S0352 | Reconciled Customer Checks | 37313 | 1S0352 | SIMETRON INDUSTRIES INC | 4/13/1999 | $ (2,253.74) | CW | CHECK |
| 91692 | 4/13/1999 | 2,891.18 | NULL | 1ZA329 | Reconciled Customer Checks | 264894 | 1ZA329 | BERTHA UNDERHILL | 4/13/1999 | $ (2,891.18) | CW | CHECK |
| 91828 | 4/13/1999 | 2,891.18 | NULL | 1ZA928 | Reconciled Customer Checks | 57061 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 4/13/1999 | $ (2,891.18) | CW | CHECK |
| 91808 | 4/13/1999 | 2,891.32 | NULL | 1ZA816 | Reconciled Customer Checks | 262071 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 4/13/1999 | $ (2,891.32) | CW | CHECK |
| 91789 | 4/13/1999 | 2,922.75 | NULL | 1ZA728 | Reconciled Customer Checks | 57065 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 4/13/1999 | $ (2,922.75) | CW | CHECK |
| 91783 | 4/13/1999 | 2,924.53 | NULL | 1ZA712 | Reconciled Customer Checks | 253552 | 1ZA712 | JANE BRICK | 4/13/1999 | $ (2,924.53) | CW | CHECK |
| 91527 | 4/13/1999 | 2,942.64 | NULL | 1RU046 | Reconciled Customer Checks | 37360 | 1RU046 | REINA HAFT OR JANSE MAYA | 4/13/1999 | $ (2,942.64) | CW | CHECK |
| 91867 | 4/13/1999 | 2,947.80 | NULL | 1ZB124 | Reconciled Customer Checks | 179783 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 4/13/1999 | $ (2,947.80) | CW | CHECK |
| 91836 | 4/13/1999 | 2,956.27 | NULL | 1ZA963 | Reconciled Customer Checks | 5018 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 4/13/1999 | $ (2,956.27) | CW | CHECK |
| 91650 | 4/13/1999 | 2,957.07 | NULL | 1ZA178 | Reconciled Customer Checks | 277730 | 1ZA178 | DAVID MOSKOWITZ | 4/13/1999 | $ (2,957.07) | CW | CHECK |
| 91706 | 4/13/1999 | 2,957.23 | NULL | 1ZA400 | Reconciled Customer Checks | 64038 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 4/13/1999 | $ (2,957.23) | CW | CHECK |
| 91868 | 4/13/1999 | 2,963.58 | NULL | 1ZB126 | Reconciled Customer Checks | 37873 | 1ZB126 | MARCY SMITH | 4/13/1999 | $ (2,963.58) | CW | CHECK |
| 91699 | 4/13/1999 | 2,971.10 | NULL | 1ZA365 | Reconciled Customer Checks | 5347 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 4/13/1999 | $ (2,971.10) | CW | CHECK |
| 91846 | 4/13/1999 | 2,987.59 | NULL | 1ZB006 | Reconciled Customer Checks | 37715 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 4/13/1999 | $ (2,987.59) | CW | CHECK |
| 91678 | 4/13/1999 | 2,988.16 | NULL | 1ZA290 | Reconciled Customer Checks | 264811 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 4/13/1999 | $ (2,988.16) | CW | CHECK |
| 91770 | 4/13/1999 | 2,988.19 | NULL | 1ZA643 | Reconciled Customer Checks | 5304 | 1ZA643 | RUTH WALLACH | 4/13/1999 | $ (2,988.19) | CW | CHECK |
| 91656 | 4/13/1999 | 2,992.11 | NULL | 1ZA202 | Reconciled Customer Checks | 37448 | 1ZA202 | LOUIS HANES | 4/13/1999 | $ (2,992.11) | CW | CHECK |
| 91664 | 4/13/1999 | 3,010.52 | NULL | 1ZA229 | Reconciled Customer Checks | 172599 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/13/1999 | $ (3,010.52) | CW | CHECK |
| 91807 | 4/13/1999 | 3,011.51 | NULL | 1ZA815 | Reconciled Customer Checks | 72770 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 4/13/1999 | $ (3,011.51) | CW | CHECK |
| 91777 | 4/13/1999 | 3,039.25 | NULL | 1ZA694 | Reconciled Customer Checks | 56986 | 1ZA694 | ELAINE YEOMAN | 4/13/1999 | $ (3,039.25) | CW | CHECK |
| 91754 | 4/13/1999 | 3,039.69 | NULL | 1ZA565 | Reconciled Customer Checks | 253429 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/13/1999 | $ (3,039.69) | CW | CHECK |
| 91785 | 4/13/1999 | 3,041.47 | NULL | 1ZA720 | Reconciled Customer Checks | 179604 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 4/13/1999 | $ (3,041.47) | CW | CHECK |
| 91806 | 4/13/1999 | 3,052.32 | NULL | 1ZA812 | Reconciled Customer Checks | 153067 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 4/13/1999 | $ (3,052.32) | CW | CHECK |
| 91790 | 4/13/1999 | 3,065.60 | NULL | 1ZA730 | Reconciled Customer Checks | 19664 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 4/13/1999 | $ (3,065.60) | CW | CHECK |
| 91883 | 4/13/1999 | 3,070.49 | NULL | 1ZG008 | Reconciled Customer Checks | 253637 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 4/13/1999 | $ (3,070.49) | CW | CHECK |
| 91781 | 4/13/1999 | 3,075.80 | NULL | 1ZA706 | Reconciled Customer Checks | 232253 | 1ZA706 | ELIZABETH P LEHRMAN | 4/13/1999 | $ (3,075.80) | CW | CHECK |
| 91891 | 4/13/1999 | 3,093.43 | NULL | 1ZR021 | Reconciled Customer Checks | 227698 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 4/13/1999 | $ (3,093.43) | CW | CHECK |
| 91857 | 4/13/1999 | 3,107.76 | NULL | 1ZB070 | Reconciled Customer Checks | 227641 | 1ZB070 | MARY STARS WEINSTEIN | 4/13/1999 | $ (3,107.76) | CW | CHECK |
| 91710 | 4/13/1999 | 3,108.47 | NULL | 1ZA419 | Reconciled Customer Checks | 253412 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 4/13/1999 | $ (3,108.47) | CW | CHECK |
| 91557 | 4/13/1999 | 3,789.64 | NULL | 1S0321 | Reconciled Customer Checks | 55419 | 1S0321 | ANNETTE L SCHNEIDER | 4/13/1999 | $ (3,789.64) | CW | CHECK |
| 91542 | 4/13/1999 | 3,791.88 | NULL | 1S0287 | Reconciled Customer Checks | 309760 | 1S0287 | MRS SHIRLEY SOLOMON | 4/13/1999 | $ (3,791.88) | CW | CHECK |
| 91519 | 4/13/1999 | 3,802.97 | NULL | 1P0073 | Reconciled Customer Checks | 238766 | 1P0073 | KAZA PASERMAN | 4/13/1999 | $ (3,802.97) | CW | CHECK |
| 91746 | 4/13/1999 | 3,911.80 | NULL | 1ZA543 | Reconciled Customer Checks | 232210 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATES J/T WROS | 4/13/1999 | $ (3,911.80) | CW | CHECK |
| 91716 | 4/13/1999 | 3,912.52 | NULL | 1ZA428 | Reconciled Customer Checks | 230680 | 1ZA428 | ROBIN LORI SILNA | 4/13/1999 | $ (3,912.52) | CW | CHECK |
| 91925 | 4/13/1999 | 4,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 246707 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 4/13/1999 | $ (4,000.00) | CW | CHECK |
| 91920 | 4/13/1999 | 4,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 230869 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/13/1999 | $ (4,000.00) | CW | CHECK |
| 91593 | 4/13/1999 | 4,058.29 | NULL | 1Y0012 | Reconciled Customer Checks | 192450 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 4/13/1999 | $ (4,058.29) | CW | CHECK |
| 91762 | 4/13/1999 | 4,058.81 | NULL | 1ZA610 | Reconciled Customer Checks | 121941 | 1ZA610 | RICHARD E REPETTI | 4/13/1999 | $ (4,058.81) | CW | CHECK |
| 91721 | 4/13/1999 | 4,059.36 | NULL | 1ZA449 | Reconciled Customer Checks | 5359 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 4/13/1999 | $ (4,059.36) | CW | CHECK |
| 91884 | 4/13/1999 | 4,059.65 | NULL | 1ZG009 | Reconciled Customer Checks | 314025 | 1ZG009 | RACHEL MOSKOWITZ | 4/13/1999 | $ (4,059.65) | CW | CHECK |
| 91583 | 4/13/1999 | 4,066.51 | NULL | 1T0045 | Reconciled Customer Checks | 258394 | 1T0045 | JOSEPH D TUCHMAN | 4/13/1999 | $ (4,066.51) | CW | CHECK |
| 91676 | 4/13/1999 | 4,067.49 | NULL | 1ZA281 | Reconciled Customer Checks | 309837 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 4/13/1999 | $ (4,067.49) | CW | CHECK |
| 91784 | 4/13/1999 | 4,069.51 | NULL | 1ZA718 | Reconciled Customer Checks | 277915 | 1ZA718 | ESTATE OF ROSE LEVY | 4/13/1999 | $ (4,069.51) | CW | CHECK |
| 91847 | 4/13/1999 | 4,069.51 | NULL | 1ZB009 | Reconciled Customer Checks | 37708 | 1ZB009 | BARBARA BROOKE GOMPERS | 4/13/1999 | $ (4,069.51) | CW | CHECK |
| 91851 | 4/13/1999 | 4,069.51 | NULL | 1ZB038 | Reconciled Customer Checks | 5063 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 4/13/1999 | $ (4,069.51) | CW | CHECK |
| 91771 | 4/13/1999 | 4,069.99 | NULL | 1ZA659 | Reconciled Customer Checks | 232900 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 4/13/1999 | $ (4,069.99) | CW | CHECK |
| 91741 | 4/13/1999 | 4,070.07 | NULL | 1ZA502 | Reconciled Customer Checks | 121827 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 4/13/1999 | $ (4,070.07) | CW | CHECK |
| 91742 | 4/13/1999 | 4,070.07 | NULL | 1ZA504 | Reconciled Customer Checks | 121834 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOANN BERMAN TRUSTEE | 4/13/1999 | $ (4,070.07) | CW | CHECK |
| 91778 | 4/13/1999 | 4,070.19 | NULL | 1ZA698 | Reconciled Customer Checks | 205830 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 4/13/1999 | $ (4,070.19) | CW | CHECK |
| 91681 | 4/13/1999 | 4,070.32 | NULL | 1ZA296 | Reconciled Customer Checks | 121936 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS J/T WROS | 4/13/1999 | $ (4,070.32) | CW | CHECK |
| 91711 | 4/13/1999 | 4,070.51 | NULL | 1ZA421 | Reconciled Customer Checks | 244260 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 4/13/1999 | $ (4,070.51) | CW | CHECK |

Reconciled BLMIS Customer's With Cash Deposits Greater Than Cash Withdrawals From JPMC BA 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91712 | 4/13/1999 | 4,070.51 | NULL | 1ZA422 | Reconciled Customer Checks | 212919 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 4/13/1999 | $ (4,070.51) | CW | CHECK |
| 91747 | 4/13/1999 | 4,070.51 | NULL | 1ZA549 | Reconciled Customer Checks | 19568 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 4/13/1999 | $ (4,070.51) | CW | CHECK |
| 91745 | 4/13/1999 | 4,070.63 | NULL | 1ZA533 | Reconciled Customer Checks | 91251 | 1ZA533 | RUTH L COHEN C/O GODSICK | 4/13/1999 | $ (4,070.63) | CW | CHECK |
| 91729 | 4/13/1999 | 4,070.75 | NULL | 1ZA472 | Reconciled Customer Checks | 56837 | 1ZA472 | JUNE EVE STORY | 4/13/1999 | $ (4,070.75) | CW | CHECK |
| 91691 | 4/13/1999 | 4,070.88 | NULL | 1ZA328 | Reconciled Customer Checks | 309849 | 1ZA328 | LESLIE GOLDSMITH | 4/13/1999 | $ (4,070.88) | CW | CHECK |
| 91614 | 4/13/1999 | 4,071.44 | NULL | 1ZA063 | Reconciled Customer Checks | 36153 | 1ZA063 | AMY BETH SMITH | 4/13/1999 | $ (4,071.44) | CW | CHECK |
| 91615 | 4/13/1999 | 4,071.44 | NULL | 1ZA064 | Reconciled Customer Checks | 259569 | 1ZA064 | ROBERT JASON SCHUSTACK | 4/13/1999 | $ (4,071.44) | CW | CHECK |
| 91521 | 4/13/1999 | 4,084.73 | NULL | 1P0080 | Reconciled Customer Checks | 87450 | 1P0080 | CARL PUCHALL | 4/13/1999 | $ (4,084.73) | CW | CHECK |
| 91420 | 4/13/1999 | 4,174.78 | NULL | 1C1244 | Reconciled Customer Checks | 63674 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/13/1999 | $ (4,174.78) | CW | CHECK |
| 91731 | 4/13/1999 | 4,174.82 | NULL | 1ZA474 | Reconciled Customer Checks | 182077 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 4/13/1999 | $ (4,174.82) | CW | CHECK |
| 91803 | 4/13/1999 | 4,174.94 | NULL | 1ZA790 | Reconciled Customer Checks | 232473 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/13/1999 | $ (4,174.94) | CW | CHECK |
| 91507 | 4/13/1999 | 4,177.34 | NULL | 1L0148 | Reconciled Customer Checks | 259377 | 1L0148 | GARY LOW | 4/13/1999 | $ (4,177.34) | CW | CHECK |
| 91524 | 4/13/1999 | 4,178.84 | NULL | 1RU034 | Reconciled Customer Checks | 259495 | 1RU034 | HARRY DEINHARDT | 4/13/1999 | $ (4,178.84) | CW | CHECK |
| 91522 | 4/13/1999 | 4,179.24 | NULL | 1P0081 | Reconciled Customer Checks | 246764 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 4/13/1999 | $ (4,179.24) | CW | CHECK |
| 91566 | 4/13/1999 | 4,181.66 | NULL | 1S0346 | Reconciled Customer Checks | 192333 | 1S0346 | DAVID SIMONDS | 4/13/1999 | $ (4,181.66) | CW | CHECK |
| 91528 | 4/13/1999 | 4,182.99 | NULL | 1R0124 | Reconciled Customer Checks | 55372 | 1R0124 | BARBARA ROTH & MARK ROTH J/T WROS | 4/13/1999 | $ (4,182.99) | CW | CHECK |
| 91453 | 4/13/1999 | 4,183.51 | NULL | 1F0130 | Reconciled Customer Checks | 229945 | 1F0130 | FRANCES FRIED | 4/13/1999 | $ (4,183.51) | CW | CHECK |
| 91414 | 4/13/1999 | 4,185.45 | NULL | 1B0201 | Reconciled Customer Checks | 217441 | 1B0201 | NORMAN J BLUM LIVING TRUST | 4/13/1999 | $ (4,185.45) | CW | CHECK |
| 91536 | 4/13/1999 | 4,285.67 | NULL | 1R0166 | Reconciled Customer Checks | 184543 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 4/13/1999 | $ (4,285.67) | CW | CHECK |
| 91587 | 4/13/1999 | 4,288.79 | NULL | 1W0078 | Reconciled Customer Checks | 238941 | 1W0078 | DOROTHY J WALKER | 4/13/1999 | $ (4,288.79) | CW | CHECK |
| 91558 | 4/13/1999 | 4,295.15 | NULL | 1S0326 | Reconciled Customer Checks | 264680 | 1S0326 | DAVID F SEGAL | 4/13/1999 | $ (4,295.15) | CW | CHECK |
| 91839 | 4/13/1999 | 4,295.32 | NULL | 1ZA974 | Reconciled Customer Checks | 179635 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 4/13/1999 | $ (4,295.32) | CW | CHECK |
| 91695 | 4/13/1999 | 4,296.29 | NULL | 1ZA335 | Reconciled Customer Checks | 264879 | 1ZA335 | MILTON KALMAN S 10/94 TRUST | 4/13/1999 | $ (4,296.29) | CW | CHECK |
| 91543 | 4/13/1999 | 4,296.36 | NULL | 1S0289 | Reconciled Customer Checks | 14411 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/13/1999 | $ (4,296.36) | CW | CHECK |
| 91592 | 4/13/1999 | 4,296.44 | NULL | 1W0094 | Reconciled Customer Checks | 238959 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 4/13/1999 | $ (4,296.44) | CW | CHECK |
| 91634 | 4/13/1999 | 4,299.17 | NULL | 1ZA117 | Reconciled Customer Checks | 19434 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/13/1999 | $ (4,299.17) | CW | CHECK |
| 91671 | 4/13/1999 | 4,450.04 | NULL | 1ZA263 | Reconciled Customer Checks | 46361 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 4/13/1999 | $ (4,450.04) | CW | CHECK |
| 91885 | 4/13/1999 | 4,450.07 | NULL | 1ZG010 | Reconciled Customer Checks | 232424 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 4/13/1999 | $ (4,450.07) | CW | CHECK |
| 91743 | 4/13/1999 | 4,451.36 | NULL | 1ZA508 | Reconciled Customer Checks | 206934 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK JT WROS | 4/13/1999 | $ (4,451.36) | CW | CHECK |
| 91632 | 4/13/1999 | 4,549.96 | NULL | 1ZA113 | Reconciled Customer Checks | 309823 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/13/1999 | $ (4,549.96) | CW | CHECK |
| 91500 | 4/13/1999 | 4,565.20 | NULL | 1K0130 | Reconciled Customer Checks | 250807 | 1K0130 | GINA KOGER | 4/13/1999 | $ (4,565.20) | CW | CHECK |
| 91423 | 4/13/1999 | 4,630.28 | NULL | 1C1255 | Reconciled Customer Checks | 5216 | 1C1255 | E MARSHALL COMORA | 4/13/1999 | $ (4,630.28) | CW | CHECK |
| 91511 | 4/13/1999 | 4,666.02 | NULL | 1L0152 | Reconciled Customer Checks | 269039 | 1L0152 | JACK LOKIEC | 4/13/1999 | $ (4,666.02) | CW | CHECK |
| 91760 | 4/13/1999 | 4,691.95 | NULL | 1ZA597 | Reconciled Customer Checks | 190663 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 4/13/1999 | $ (4,691.95) | CW | CHECK |
| 91677 | 4/13/1999 | 4,727.07 | NULL | 1ZA288 | Reconciled Customer Checks | 46380 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 4/13/1999 | $ (4,727.07) | CW | CHECK |
| 91798 | 4/13/1999 | 4,799.37 | NULL | 1ZA759 | Reconciled Customer Checks | 19642 | 1ZA759 | LUCILLE KURLANE | 4/13/1999 | $ (4,799.37) | CW | CHECK |
| 91842 | 4/13/1999 | 4,813.94 | NULL | 1ZA985 | Reconciled Customer Checks | 5057 | 1ZA985 | MURIEL GOLDBERG | 4/13/1999 | $ (4,813.94) | CW | CHECK |
| 91825 | 4/13/1999 | 4,837.73 | NULL | 1ZA919 | Reconciled Customer Checks | 244360 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/13/1999 | $ (4,837.73) | CW | CHECK |
| 91826 | 4/13/1999 | 4,837.73 | NULL | 1ZA920 | Reconciled Customer Checks | 190809 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 4/13/1999 | $ (4,837.73) | CW | CHECK |
| 91927 | 4/13/1999 | 5,000.00 | NULL | 1M0125 | Reconciled Customer Checks | 10090 | 1M0125 | GERARD A MESSINA & JOYCE MESSINA J/T WROS | 4/13/1999 | $ (5,000.00) | CW | CHECK |
| 91933 | 4/13/1999 | 5,000.00 | NULL | 1ZA388 | Reconciled Customer Checks | 230646 | 1ZA388 | JACK RABIN AND CHERYL RABIN TRUSTEES RABIN FAMILY TRUST | 4/13/1999 | $ (5,000.00) | CW | CHECK |
| 91568 | 4/13/1999 | 5,776.34 | NULL | 1S0348 | Reconciled Customer Checks | 246845 | 1S0348 | BROOKE SIMONDS | 4/13/1999 | $ (5,776.34) | CW | CHECK |
| 91756 | 4/13/1999 | 5,777.26 | NULL | 1ZA575 | Reconciled Customer Checks | 277803 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/13/1999 | $ (5,777.26) | CW | CHECK |
| 91802 | 4/13/1999 | 5,779.91 | NULL | 1ZA783 | Reconciled Customer Checks | 227635 | 1ZA783 | ANNA MARIE KRAVITZ | 4/13/1999 | $ (5,779.91) | CW | CHECK |
| 91829 | 4/13/1999 | 5,782.34 | NULL | 1ZA941 | Reconciled Customer Checks | 37684 | 1ZA941 | NEIL TABOT | 4/13/1999 | $ (5,782.34) | CW | CHECK |
| 91863 | 4/13/1999 | 5,782.61 | NULL | 1ZB108 | Reconciled Customer Checks | 314031 | 1ZB108 | KERSTIN S ROMANUCCI | 4/13/1999 | $ (5,782.61) | CW | CHECK |
| 91639 | 4/13/1999 | 5,784.52 | NULL | 1ZA125 | Reconciled Customer Checks | 64371 | 1ZA125 | HERBERT A MEDETSKY | 4/13/1999 | $ (5,784.52) | CW | CHECK |
| 91875 | 4/13/1999 | 5,790.62 | NULL | 1ZB281 | Reconciled Customer Checks | 184594 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 4/13/1999 | $ (5,790.62) | CW | CHECK |
| 91490 | 4/13/1999 | 5,807.21 | NULL | 1H0119 | Reconciled Customer Checks | 238647 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 4/13/1999 | $ (5,807.21) | CW | CHECK |
| 91438 | 4/13/1999 | 5,815.42 | NULL | 1E0129 | Reconciled Customer Checks | 81004 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 4/13/1999 | $ (5,815.42) | CW | CHECK |
| 91717 | 4/13/1999 | 5,816.78 | NULL | 1ZA432 | Reconciled Customer Checks | 230683 | 1ZA432 | ENID ZIMBLER | 4/13/1999 | $ (5,816.78) | CW | CHECK |
| 91764 | 4/13/1999 | 5,817.18 | NULL | 1ZA612 | Reconciled Customer Checks | 64476 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 4/13/1999 | $ (5,817.18) | CW | CHECK |
| 91724 | 4/13/1999 | 5,817.41 | NULL | 1ZA456 | Reconciled Customer Checks | 309853 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST S TELIGSON TRUSTEE 10/20/78 | 4/13/1999 | $ (5,817.41) | CW | CHECK |
| 91892 | 4/13/1999 | 5,820.75 | NULL | 1ZR096 | Reconciled Customer Checks | 64256 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 4/13/1999 | $ (5,820.75) | CW | CHECK |
| 91540 | 4/13/1999 | 5,832.61 | NULL | 1S0260 | Reconciled Customer Checks | 259524 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/13/1999 | $ (5,832.61) | CW | CHECK |
| 91698 | 4/13/1999 | 5,836.64 | NULL | 1ZA364 | Reconciled Customer Checks | 258008 | 1ZA364 | DEBORAH KAYE | 4/13/1999 | $ (5,836.64) | CW | CHECK |
| 91530 | 4/13/1999 | 5,841.77 | NULL | 1R0137 | Reconciled Customer Checks | 143917 | 1R0137 | SYLVIA ROSENBLATT | 4/13/1999 | $ (5,841.77) | CW | CHECK |
| 91491 | 4/13/1999 | 5,844.42 | NULL | 1H0120 | Reconciled Customer Checks | 259239 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 4/13/1999 | $ (5,844.42) | CW | CHECK |
| 91848 | 4/13/1999 | 5,847.45 | NULL | 1ZB014 | Reconciled Customer Checks | 277924 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 4/13/1999 | $ (5,847.45) | CW | CHECK |
| 91645 | 4/13/1999 | 5,879.65 | NULL | 1ZA165 | Reconciled Customer Checks | 64444 | 1ZA165 | BERT BERGEN | 4/13/1999 | $ (5,879.65) | CW | CHECK |
| 91578 | 4/13/1999 | 5,880.04 | NULL | 1S0372 | Reconciled Customer Checks | 238923 | 1S0372 | JEREMY SHOR | 4/13/1999 | $ (5,880.04) | CW | CHECK |
| 91579 | 4/13/1999 | 5,880.04 | NULL | 1S0373 | Reconciled Customer Checks | 309772 | 1S0373 | ELIZABETH SHOR | 4/13/1999 | $ (5,880.04) | CW | CHECK |
| 91494 | 4/13/1999 | 5,883.60 | NULL | 1K0098 | Reconciled Customer Checks | 143665 | 1K0098 | JUDITH KONIGSBERG | 4/13/1999 | $ (5,883.60) | CW | CHECK |
| 91890 | 4/13/1999 | 5,918.48 | NULL | 1ZR009 | Reconciled Customer Checks | 153051 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 4/13/1999 | $ (5,918.48) | CW | CHECK |
| 91464 | 4/13/1999 | 5,923.68 | NULL | 1G0242 | Reconciled Customer Checks | 98944 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/13/1999 | $ (5,923.68) | CW | CHECK |
| 91819 | 4/13/1999 | 5,927.56 | NULL | 1ZA883 | Reconciled Customer Checks | 206899 | 1ZA883 | MILLICENT COHEN | 4/13/1999 | $ (5,927.56) | CW | CHECK |
| 91855 | 4/13/1999 | 5,927.56 | NULL | 1ZB061 | Reconciled Customer Checks | 232352 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 4/13/1999 | $ (5,927.56) | CW | CHECK |
| 91621 | 4/13/1999 | 5,942.26 | NULL | 1ZA080 | Reconciled Customer Checks | 246853 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 4/13/1999 | $ (5,942.26) | CW | CHECK |
| 91468 | 4/13/1999 | 5,947.12 | NULL | 1G0252 | Reconciled Customer Checks | 81124 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/13/1999 | $ (5,947.12) | CW | CHECK |
| 91775 | 4/13/1999 | 5,949.02 | NULL | 1ZA691 | Reconciled Customer Checks | 28947 | 1ZA691 | FREDA KOHL TTEE | 4/13/1999 | $ (5,949.02) | CW | CHECK |
| 91683 | 4/13/1999 | 5,986.29 | NULL | 1ZA300 | Reconciled Customer Checks | 64486 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 4/13/1999 | $ (5,986.29) | CW | CHECK |
| 91841 | 4/13/1999 | 5,988.39 | NULL | 1ZA984 | Reconciled Customer Checks | 5052 | 1ZA984 | MICHELE A SCHUPAK | 4/13/1999 | $ (5,988.39) | CW | CHECK |
| 91533 | 4/13/1999 | 6,016.58 | NULL | 1R0149 | Reconciled Customer Checks | 55410 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE J/T WROS | 4/13/1999 | $ (6,016.58) | CW | CHECK |
| 91822 | 4/13/1999 | 6,016.58 | NULL | 1ZA912 | Reconciled Customer Checks | 314021 | 1ZA912 | RENE MARTEL | 4/13/1999 | $ (6,016.58) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited / Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91835 | 4/13/1999 | 6,016.58 | NULL | 1ZA962 | Reconciled Customer Checks | 19686 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 4/13/1999 | $ (6,016.58) | CW | CHECK |
| 91509 | 4/13/1999 | 6,017.15 | NULL | 1L0150 | Reconciled Customer Checks | 269045 | 1L0150 | WARREN LOW | 4/13/1999 | $ (6,017.15) | CW | CHECK |
| 91651 | 4/13/1999 | 6,017.85 | NULL | 1ZA179 | Reconciled Customer Checks | 239140 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/13/1999 | $ (6,017.85) | CW | CHECK |
| 91722 | 4/13/1999 | 6,018.07 | NULL | 1ZA452 | Reconciled Customer Checks | 121912 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 4/13/1999 | $ (6,018.07) | CW | CHECK |
| 91865 | 4/13/1999 | 6,018.30 | NULL | 1ZB111 | Reconciled Customer Checks | 5093 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 4/13/1999 | $ (6,018.30) | CW | CHECK |
| 91617 | 4/13/1999 | 6,023.32 | NULL | 1ZA069 | Reconciled Customer Checks | 264677 | 1ZA069 | DR MARK E RICHARDS DC | 4/13/1999 | $ (6,023.32) | CW | CHECK |
| 91792 | 4/13/1999 | 6,026.14 | NULL | 1ZA737 | Reconciled Customer Checks | 37645 | 1ZA737 | SUSAN GUIDUCCI | 4/13/1999 | $ (6,026.14) | CW | CHECK |
| 91736 | 4/13/1999 | 6,052.02 | NULL | 1ZA488 | Reconciled Customer Checks | 64472 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 4/13/1999 | $ (6,052.02) | CW | CHECK |
| 91623 | 4/13/1999 | 6,082.41 | NULL | 1ZA083 | Reconciled Customer Checks | 46257 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO AND H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/13/1999 | $ (6,082.41) | CW | CHECK |
| 91624 | 4/13/1999 | 6,082.41 | NULL | 1ZA084 | Reconciled Customer Checks | 309796 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO AND H MEDETSKY AND ADINA SCHEINERMAN | 4/13/1999 | $ (6,082.41) | CW | CHECK |
| 91582 | 4/13/1999 | 6,089.69 | NULL | 1T0043 | Reconciled Customer Checks | 246819 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 4/13/1999 | $ (6,089.69) | CW | CHECK |
| 91788 | 4/13/1999 | 6,090.57 | NULL | 1ZA727 | Reconciled Customer Checks | 19678 | 1ZA727 | ALEC MADOFF | 4/13/1999 | $ (6,090.57) | CW | CHECK |
| 91607 | 4/13/1999 | 6,096.67 | NULL | 1ZA034 | Reconciled Customer Checks | 246892 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 4/13/1999 | $ (6,096.67) | CW | CHECK |
| 91510 | 4/13/1999 | 6,156.47 | NULL | 1L0151 | Reconciled Customer Checks | 35967 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 4/13/1999 | $ (6,156.47) | CW | CHECK |
| 91559 | 4/13/1999 | 6,191.57 | NULL | 1S0034 | Reconciled Customer Checks | 277646 | 1S0034 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 4/13/1999 | $ (6,191.57) | CW | CHECK |
| 91744 | 4/13/1999 | 6,191.77 | NULL | 1ZA526 | Reconciled Customer Checks | 230663 | 1ZA526 | BEATRICE WEG ET AL T I C | 4/13/1999 | $ (6,191.77) | CW | CHECK |
| 91793 | 4/13/1999 | 6,192.77 | NULL | 1ZA748 | Reconciled Customer Checks | 253536 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 4/13/1999 | $ (6,192.77) | CW | CHECK |
| 91874 | 4/13/1999 | 6,219.05 | NULL | 1ZB276 | Reconciled Customer Checks | 314033 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 4/13/1999 | $ (6,219.05) | CW | CHECK |
| 91817 | 4/13/1999 | 6,219.18 | NULL | 1ZA877 | Reconciled Customer Checks | 190757 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 4/13/1999 | $ (6,219.18) | CW | CHECK |
| 91843 | 4/13/1999 | 6,238.09 | NULL | 1ZA986 | Reconciled Customer Checks | 37765 | 1ZA986 | BIANCA M MURRAY | 4/13/1999 | $ (6,238.09) | CW | CHECK |
| 91646 | 4/13/1999 | 6,239.85 | NULL | 1ZA166 | Reconciled Customer Checks | 19483 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/13/1999 | $ (6,239.85) | CW | CHECK |
| 91690 | 4/13/1999 | 6,256.68 | NULL | 1ZA327 | Reconciled Customer Checks | 182005 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/13/1999 | $ (6,256.68) | CW | CHECK |
| 91417 | 4/13/1999 | 6,457.41 | NULL | 1C1230 | Reconciled Customer Checks | 98132 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/13/1999 | $ (6,457.41) | CW | CHECK |
| 91919 | 4/13/1999 | 6,500.00 | NULL | 1KW108 | Reconciled Customer Checks | 213087 | 1KW108 | GREGORY KATZ | 4/13/1999 | $ (6,500.00) | CW | CHECK |
| 91936 | 4/13/1999 | 7,500.00 | NULL | 1ZA874 | Reconciled Customer Checks | 19597 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/13/1999 | $ (7,500.00) | CW | CHECK |
| 91916 | 4/13/1999 | 8,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 262803 | 1KW087 | HEATHER OSTERMAN | 4/13/1999 | $ (8,000.00) | CW | CHECK |
| 91917 | 4/13/1999 | 8,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 230066 | 1KW088 | KENDRA OSTERMAN | 4/13/1999 | $ (8,000.00) | CW | CHECK |
| 91638 | 4/13/1999 | 8,660.30 | NULL | 1ZA124 | Reconciled Customer Checks | 239059 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 4/13/1999 | $ (8,660.30) | CW | CHECK |
| 91535 | 4/13/1999 | 8,677.46 | NULL | 1R0165 | Reconciled Customer Checks | 143809 | 1R0165 | JUDITH ROTHENBERG | 4/13/1999 | $ (8,677.46) | CW | CHECK |
| 91750 | 4/13/1999 | 8,677.49 | NULL | 1ZA554 | Reconciled Customer Checks | 264942 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 4/13/1999 | $ (8,677.49) | CW | CHECK |
| 91701 | 4/13/1999 | 8,678.35 | NULL | 1ZA380 | Reconciled Customer Checks | 206943 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 4/13/1999 | $ (8,678.35) | CW | CHECK |
| 91812 | 4/13/1999 | 8,686.67 | NULL | 1ZA831 | Reconciled Customer Checks | 232271 | 1ZA831 | BARBARA BONFIGLI | 4/13/1999 | $ (8,686.67) | CW | CHECK |
| 91526 | 4/13/1999 | 8,703.82 | NULL | 1RU042 | Reconciled Customer Checks | 269136 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 4/13/1999 | $ (8,703.82) | CW | CHECK |
| 91463 | 4/13/1999 | 8,711.36 | NULL | 1G0240 | Reconciled Customer Checks | 81148 | 1G0240 | GINS FAMILY TRUST MADELINE GINS ARAKAWA TRUSTEE | 4/13/1999 | $ (8,711.36) | CW | CHECK |
| 91672 | 4/13/1999 | 8,723.02 | NULL | 1ZA265 | Reconciled Customer Checks | 264782 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/13/1999 | $ (8,723.02) | CW | CHECK |
| 91400 | 4/13/1999 | 8,725.48 | NULL | 1A0090 | Reconciled Customer Checks | 57040 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/13/1999 | $ (8,725.48) | CW | CHECK |
| 91755 | 4/13/1999 | 8,756.89 | NULL | 1ZA574 | Reconciled Customer Checks | 244267 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/13/1999 | $ (8,756.89) | CW | CHECK |
| 91893 | 4/13/1999 | 8,761.50 | NULL | 1ZR184 | Reconciled Customer Checks | 215574 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 4/13/1999 | $ (8,761.50) | CW | CHECK |
| 91513 | 4/13/1999 | 8,775.98 | NULL | 1M0115 | Reconciled Customer Checks | 230320 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 4/13/1999 | $ (8,775.98) | CW | CHECK |
| 91654 | 4/13/1999 | 8,789.46 | NULL | 1ZA189 | Reconciled Customer Checks | 239080 | 1ZA189 | SANDRA BLAKE | 4/13/1999 | $ (8,789.46) | CW | CHECK |
| 91769 | 4/13/1999 | 8,809.50 | NULL | 1ZA633 | Reconciled Customer Checks | 56898 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 4/13/1999 | $ (8,809.50) | CW | CHECK |
| 91667 | 4/13/1999 | 8,810.38 | NULL | 1ZA246 | Reconciled Customer Checks | 19494 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/13/1999 | $ (8,810.38) | CW | CHECK |
| 91831 | 4/13/1999 | 8,827.12 | NULL | 1ZA944 | Reconciled Customer Checks | 314022 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 4/13/1999 | $ (8,827.12) | CW | CHECK |
| 91426 | 4/13/1999 | 8,845.14 | NULL | 1C1262 | Reconciled Customer Checks | 199992 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 4/13/1999 | $ (8,845.14) | CW | CHECK |
| 91427 | 4/13/1999 | 8,845.14 | NULL | 1C1263 | Reconciled Customer Checks | 180373 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 4/13/1999 | $ (8,845.14) | CW | CHECK |
| 91477 | 4/13/1999 | 8,845.14 | NULL | 1H0065 | Reconciled Customer Checks | 218545 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 4/13/1999 | $ (8,845.14) | CW | CHECK |
| 91665 | 4/13/1999 | 8,845.14 | NULL | 1ZA243 | Reconciled Customer Checks | 64455 | 1ZA243 | KAY FRANKEL | 4/13/1999 | $ (8,845.14) | CW | CHECK |
| 91866 | 4/13/1999 | 8,845.14 | NULL | 1ZB117 | Reconciled Customer Checks | 72809 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 4/13/1999 | $ (8,845.14) | CW | CHECK |
| 91734 | 4/13/1999 | 8,845.69 | NULL | 1ZA485 | Reconciled Customer Checks | 244198 | 1ZA485 | ROSLYN STEINBERG | 4/13/1999 | $ (8,845.69) | CW | CHECK |
| 91733 | 4/13/1999 | 8,845.92 | NULL | 1ZA484 | Reconciled Customer Checks | 277755 | 1ZA484 | NANCY RIEHM | 4/13/1999 | $ (8,845.92) | CW | CHECK |
| 91728 | 4/13/1999 | 8,846.01 | NULL | 1ZA464 | Reconciled Customer Checks | 253062 | 1ZA464 | JOAN GOODMAN | 4/13/1999 | $ (8,846.01) | CW | CHECK |
| 91801 | 4/13/1999 | 8,846.14 | NULL | 1ZA772 | Reconciled Customer Checks | 190878 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 4/13/1999 | $ (8,846.14) | CW | CHECK |
| 91795 | 4/13/1999 | 8,846.39 | NULL | 1ZA751 | Reconciled Customer Checks | 64565 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 4/13/1999 | $ (8,846.39) | CW | CHECK |
| 91708 | 4/13/1999 | 8,846.45 | NULL | 1ZA409 | Reconciled Customer Checks | 253434 | 1ZA409 | MARILYN COHN GROSS | 4/13/1999 | $ (8,846.45) | CW | CHECK |
| 91768 | 4/13/1999 | 8,846.45 | NULL | 1ZA632 | Reconciled Customer Checks | 244275 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 4/13/1999 | $ (8,846.45) | CW | CHECK |
| 91704 | 4/13/1999 | 8,847.76 | NULL | 1ZA398 | Reconciled Customer Checks | 232921 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 4/13/1999 | $ (8,847.76) | CW | CHECK |
| 91603 | 4/13/1999 | 8,849.01 | NULL | 1ZA023 | Reconciled Customer Checks | 46303 | 1ZA023 | PATRICIA STEPHANIE DONNELLY J/T/F SUZANNAH ROSE DONNELLY | 4/13/1999 | $ (8,849.01) | CW | CHECK |
| 91626 | 4/13/1999 | 8,849.66 | NULL | 1ZA090 | Reconciled Customer Checks | 309792 | 1ZA090 | KURT KAYE & IRENE KAYE TTEE U/A 9/23/87 FBO KURT KAYE & IRENE KAYE TST | 4/13/1999 | $ (8,849.66) | CW | CHECK |
| 91525 | 4/13/1999 | 8,873.34 | NULL | 1RU036 | Reconciled Customer Checks | 14128 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 4/13/1999 | $ (8,873.34) | CW | CHECK |
| 91765 | 4/13/1999 | 8,877.84 | NULL | 1ZA623 | Reconciled Customer Checks | 264843 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/13/1999 | $ (8,877.84) | CW | CHECK |
| 91515 | 4/13/1999 | 8,878.79 | NULL | 1M0120 | Reconciled Customer Checks | 10092 | 1M0120 | LILIAN K MARCUS | 4/13/1999 | $ (8,878.79) | CW | CHECK |
| 91567 | 4/13/1999 | 8,885.58 | NULL | 1S0347 | Reconciled Customer Checks | 192312 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 4/13/1999 | $ (8,885.58) | CW | CHECK |
| 91854 | 4/13/1999 | 8,890.08 | NULL | 1ZB052 | Reconciled Customer Checks | 314027 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/13/1999 | $ (8,890.08) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into or Drawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91440 | 4/13/1999 | 8,894.77 | NULL | 1E0149 | Reconciled Customer Checks | 218424 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 4/13/1999 | $ (8,894.77) | CW | CHECK |
| 91570 | 4/13/1999 | 8,915.67 | NULL | 1S0351 | Reconciled Customer Checks | 37334 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 4/13/1999 | $ (8,915.67) | CW | CHECK |
| 91471 | 4/13/1999 | 8,917.26 | NULL | 1G0276 | Reconciled Customer Checks | 215310 | 1G0276 | LILLIAN GOTTESMAN | 4/13/1999 | $ (8,917.26) | CW | CHECK |
| 91413 | 4/13/1999 | 8,921.24 | NULL | 1B0196 | Reconciled Customer Checks | 89720 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 4/13/1999 | $ (8,921.24) | CW | CHECK |
| 91685 | 4/13/1999 | 8,928.12 | NULL | 1ZA305 | Reconciled Customer Checks | 264916 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 4/13/1999 | $ (8,928.12) | CW | CHECK |
| 91436 | 4/13/1999 | 8,934.99 | NULL | 1EM240 | Reconciled Customer Checks | 24372 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 4/13/1999 | $ (8,934.99) | CW | CHECK |
| 91780 | 4/13/1999 | 8,973.86 | NULL | 1ZA705 | Reconciled Customer Checks | 5002 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 4/13/1999 | $ (8,973.86) | CW | CHECK |
| 91767 | 4/13/1999 | 9,019.72 | NULL | 1ZA628 | Reconciled Customer Checks | 277823 | 1ZA628 | ERIC B HEFTLER | 4/13/1999 | $ (9,019.72) | CW | CHECK |
| 91818 | 4/13/1999 | 9,030.35 | NULL | 1ZA878 | Reconciled Customer Checks | 277853 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/13/1999 | $ (9,030.35) | CW | CHECK |
| 91580 | 4/13/1999 | 9,032.15 | NULL | 1T0041 | Reconciled Customer Checks | 309744 | 1T0041 | TRANSACTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 4/13/1999 | $ (9,032.15) | CW | CHECK |
| 91816 | 4/13/1999 | 9,049.28 | NULL | 1ZA867 | Reconciled Customer Checks | 91177 | 1ZA867 | ESTATE OF ABE SILVERMAN | 4/13/1999 | $ (9,049.28) | CW | CHECK |
| 91800 | 4/13/1999 | 9,049.38 | NULL | 1ZA767 | Reconciled Customer Checks | 190888 | 1ZA767 | JANET S BANK | 4/13/1999 | $ (9,049.38) | CW | CHECK |
| 91594 | 4/13/1999 | 9,055.99 | NULL | 1ZA004 | Reconciled Customer Checks | 121786 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 4/13/1999 | $ (9,055.99) | CW | CHECK |
| 91682 | 4/13/1999 | 9,066.31 | NULL | 1ZA297 | Reconciled Customer Checks | 64499 | 1ZA297 | ANGELO VIOLA | 4/13/1999 | $ (9,066.31) | CW | CHECK |
| 91572 | 4/13/1999 | 9,096.29 | NULL | 1S0353 | Reconciled Customer Checks | 37324 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/13/1999 | $ (9,096.29) | CW | CHECK |
| 91845 | 4/13/1999 | 9,099.09 | NULL | 1ZA992 | Reconciled Customer Checks | 314023 | 1ZA992 | MARJORIE KLEINMAN | 4/13/1999 | $ (9,099.09) | CW | CHECK |
| 91725 | 4/13/1999 | 9,099.20 | NULL | 1ZA457 | Reconciled Customer Checks | 182049 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/13/1999 | $ (9,099.20) | CW | CHECK |
| 91752 | 4/13/1999 | 9,120.84 | NULL | 1ZA557 | Reconciled Customer Checks | 277776 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 4/13/1999 | $ (9,120.84) | CW | CHECK |
| 91805 | 4/13/1999 | 9,123.24 | NULL | 1ZA811 | Reconciled Customer Checks | 179766 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/13/1999 | $ (9,123.24) | CW | CHECK |
| 91766 | 4/13/1999 | 9,133.31 | NULL | 1ZA626 | Reconciled Customer Checks | 37581 | 1ZA626 | NOAH S HEFTLER MD | 4/13/1999 | $ (9,133.31) | CW | CHECK |
| 91735 | 4/13/1999 | 9,134.77 | NULL | 1ZA486 | Reconciled Customer Checks | 277746 | 1ZA486 | ROBERT D REDFERN TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 4/13/1999 | $ (9,134.77) | CW | CHECK |
| 91899 | 4/13/1999 | 10,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 91468 | 1B0083 | AMY JOEL BURGER | 4/13/1999 | $ (10,000.00) | CW | CHECK |
| 91902 | 4/13/1999 | 10,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 199801 | 1CM056 | HELAINE BERMAN FISHER | 4/13/1999 | $ (10,000.00) | CW | CHECK |
| 91544 | 4/13/1999 | 10,248.24 | NULL | 1S0293 | Reconciled Customer Checks | 192247 | 1S0293 | TRUDY SCHLACHTER | 4/13/1999 | $ (10,248.24) | CW | CHECK |
| 91643 | 4/13/1999 | 10,451.11 | NULL | 1ZA155 | Reconciled Customer Checks | 192484 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 4/13/1999 | $ (10,451.11) | CW | CHECK |
| 91644 | 4/13/1999 | 10,451.11 | NULL | 1ZA156 | Reconciled Customer Checks | 226086 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 4/13/1999 | $ (10,451.11) | CW | CHECK |
| 91573 | 4/13/1999 | 10,632.27 | NULL | 1S0355 | Reconciled Customer Checks | 238951 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/13/1999 | $ (10,632.27) | CW | CHECK |
| 91737 | 4/13/1999 | 11,569.76 | NULL | 1ZA492 | Reconciled Customer Checks | 246925 | 1ZA492 | PHYLLIS GLICK | 4/13/1999 | $ (11,569.76) | CW | CHECK |
| 91662 | 4/13/1999 | 11,606.25 | NULL | 1ZA221 | Reconciled Customer Checks | 218247 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 4/13/1999 | $ (11,606.25) | CW | CHECK |
| 91849 | 4/13/1999 | 11,654.27 | NULL | 1ZB017 | Reconciled Customer Checks | 253585 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 4/13/1999 | $ (11,654.27) | CW | CHECK |
| 91451 | 4/13/1999 | 11,658.54 | NULL | 1F0127 | Reconciled Customer Checks | 172702 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/13/1999 | $ (11,658.54) | CW | CHECK |
| 91450 | 4/13/1999 | 11,671.19 | NULL | 1F0108 | Reconciled Customer Checks | 215176 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 4/13/1999 | $ (11,671.19) | CW | CHECK |
| 91862 | 4/13/1999 | 11,671.19 | NULL | 1ZB106 | Reconciled Customer Checks | 5099 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 4/13/1999 | $ (11,671.19) | CW | CHECK |
| 91813 | 4/13/1999 | 11,671.36 | NULL | 1ZA836 | Reconciled Customer Checks | 314019 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 4/13/1999 | $ (11,671.36) | CW | CHECK |
| 91749 | 4/13/1999 | 11,672.18 | NULL | 1ZA551 | Reconciled Customer Checks | 253406 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 4/13/1999 | $ (11,672.18) | CW | CHECK |
| 91718 | 4/13/1999 | 11,672.43 | NULL | 1ZA437 | Reconciled Customer Checks | 56855 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 4/13/1999 | $ (11,672.43) | CW | CHECK |
| 91669 | 4/13/1999 | 11,673.80 | NULL | 1ZA254 | Reconciled Customer Checks | 239099 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 4/13/1999 | $ (11,673.80) | CW | CHECK |
| 91402 | 4/13/1999 | 11,674.74 | NULL | 1B0090 | Reconciled Customer Checks | 35739 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 4/13/1999 | $ (11,674.74) | CW | CHECK |
| 91403 | 4/13/1999 | 11,693.33 | NULL | 1B0091 | Reconciled Customer Checks | 217372 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 4/13/1999 | $ (11,693.33) | CW | CHECK |
| 91565 | 4/13/1999 | 11,699.05 | NULL | 1S0345 | Reconciled Customer Checks | 14423 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 4/13/1999 | $ (11,699.05) | CW | CHECK |
| 91486 | 4/13/1999 | 11,700.37 | NULL | 1H0113 | Reconciled Customer Checks | 5459 | 1H0113 | FRED HARMATZ | 4/13/1999 | $ (11,700.37) | CW | CHECK |
| 91485 | 4/13/1999 | 11,714.11 | NULL | 1H0112 | Reconciled Customer Checks | 262833 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/13/1999 | $ (11,714.11) | CW | CHECK |
| 91531 | 4/13/1999 | 11,736.83 | NULL | 1R0138 | Reconciled Customer Checks | 264662 | 1R0138 | INA M ROSS | 4/13/1999 | $ (11,736.83) | CW | CHECK |
| 91589 | 4/13/1999 | 11,738.66 | NULL | 1W0083 | Reconciled Customer Checks | 14429 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 4/13/1999 | $ (11,738.66) | CW | CHECK |
| 91653 | 4/13/1999 | 11,740.36 | NULL | 1ZA188 | Reconciled Customer Checks | 46348 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 4/13/1999 | $ (11,740.36) | CW | CHECK |
| 91439 | 4/13/1999 | 11,747.82 | NULL | 1E0147 | Reconciled Customer Checks | 218415 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 4/13/1999 | $ (11,747.82) | CW | CHECK |
| 91697 | 4/13/1999 | 11,753.33 | NULL | 1ZA341 | Reconciled Customer Checks | 28987 | 1ZA341 | CLAUDETTE LONDON BROWN | 4/13/1999 | $ (11,753.33) | CW | CHECK |
| 91608 | 4/13/1999 | 11,785.06 | NULL | 1ZA036 | Reconciled Customer Checks | 309833 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 4/13/1999 | $ (11,785.06) | CW | CHECK |
| 91633 | 4/13/1999 | 11,789.63 | NULL | 1ZA116 | Reconciled Customer Checks | 246886 | 1ZA116 | MARTHA HARDY GRASSO | 4/13/1999 | $ (11,789.63) | CW | CHECK |
| 91753 | 4/13/1999 | 11,819.30 | NULL | 1ZA559 | Reconciled Customer Checks | 264949 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 4/13/1999 | $ (11,819.30) | CW | CHECK |
| 91554 | 4/13/1999 | 11,823.71 | NULL | 1S0312 | Reconciled Customer Checks | 151621 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 4/13/1999 | $ (11,823.71) | CW | CHECK |
| 91642 | 4/13/1999 | 11,828.45 | NULL | 1ZA146 | Reconciled Customer Checks | 64381 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 4/13/1999 | $ (11,828.45) | CW | CHECK |
| 91782 | 4/13/1999 | 11,829.47 | NULL | 1ZA711 | Reconciled Customer Checks | 232288 | 1ZA711 | BARBARA WILSON | 4/13/1999 | $ (11,829.47) | CW | CHECK |
| 91575 | 4/13/1999 | 11,905.94 | NULL | 1S0359 | Reconciled Customer Checks | 36224 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 4/13/1999 | $ (11,905.94) | CW | CHECK |
| 91739 | 4/13/1999 | 11,959.59 | NULL | 1ZA497 | Reconciled Customer Checks | 56775 | 1ZA497 | RUTH BELLER AS CO-TRUSTEE UAD 10/24/88 APT #201 | 4/13/1999 | $ (11,959.59) | CW | CHECK |
| 91446 | 4/13/1999 | 11,964.39 | NULL | 1F0081 | Reconciled Customer Checks | 262768 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 4/13/1999 | $ (11,964.39) | CW | CHECK |
| 91546 | 4/13/1999 | 11,970.13 | NULL | 1S0296 | Reconciled Customer Checks | 238895 | 1S0296 | DAVID SHAPIRO | 4/13/1999 | $ (11,970.13) | CW | CHECK |
| 91460 | 4/13/1999 | 12,037.12 | NULL | 1G0237 | Reconciled Customer Checks | 215258 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/13/1999 | $ (12,037.12) | CW | CHECK |
| 91514 | 4/13/1999 | 12,038.58 | NULL | 1M0118 | Reconciled Customer Checks | 10105 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/13/1999 | $ (12,038.58) | CW | CHECK |
| 91620 | 4/13/1999 | 12,105.22 | NULL | 1ZA075 | Reconciled Customer Checks | 55452 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/13/1999 | $ (12,105.22) | CW | CHECK |
| 91657 | 4/13/1999 | 12,143.87 | NULL | 1ZA208 | Reconciled Customer Checks | 264791 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/13/1999 | $ (12,143.87) | CW | CHECK |
| 91799 | 4/13/1999 | 13,233.46 | NULL | 1ZA765 | Reconciled Customer Checks | 190787 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/13/1999 | $ (13,233.46) | CW | CHECK |

Reconciled BLMIS Customer Ledger Balances to Reconciled Data from JPMC A/C # xxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91498 | 4/13/1999 | 13,478.43 | NULL | 1K0121 | Reconciled Customer Checks | 262894 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/13/1999 | $ (13,478.43) | CW | CHECK |
| 91457 | 4/13/1999 | 14,479.74 | NULL | 1G0229 | Reconciled Customer Checks | 81102 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 4/13/1999 | $ (14,479.74) | CW | CHECK |
| 91635 | 4/13/1999 | 14,482.15 | NULL | 1ZA119 | Reconciled Customer Checks | 239049 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 4/13/1999 | $ (14,482.15) | CW | CHECK |
| 91786 | 4/13/1999 | 14,485.43 | NULL | 1ZA725 | Reconciled Customer Checks | 179600 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/13/1999 | $ (14,485.43) | CW | CHECK |
| 91787 | 4/13/1999 | 14,485.43 | NULL | 1ZA726 | Reconciled Customer Checks | 277907 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/13/1999 | $ (14,485.43) | CW | CHECK |
| 91738 | 4/13/1999 | 14,485.86 | NULL | 1ZA494 | Reconciled Customer Checks | 253056 | 1ZA494 | SHEILA BLOOM | 4/13/1999 | $ (14,485.86) | CW | CHECK |
| 91612 | 4/13/1999 | 14,488.62 | NULL | 1ZA061 | Reconciled Customer Checks | 14394 | 1ZA061 | DAVID ALAN SCHUSTACK | 4/13/1999 | $ (14,488.62) | CW | CHECK |
| 91773 | 4/13/1999 | 14,536.43 | NULL | 1ZA669 | Reconciled Customer Checks | 206910 | 1ZA669 | STEVEN C SCHUPAK | 4/13/1999 | $ (14,536.43) | CW | CHECK |
| 91422 | 4/13/1999 | 14,550.71 | NULL | 1C1254 | Reconciled Customer Checks | 159522 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 4/13/1999 | $ (14,550.71) | CW | CHECK |
| 91837 | 4/13/1999 | 14,562.15 | NULL | 1ZA966 | Reconciled Customer Checks | 19674 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/31/04 3771 ENVIRON BLVD | 4/13/1999 | $ (14,562.15) | CW | CHECK |
| 91532 | 4/13/1999 | 14,604.04 | NULL | 1R0146 | Reconciled Customer Checks | 258382 | 1R0146 | NICOLE RICHARDSON | 4/13/1999 | $ (14,604.04) | CW | CHECK |
| 91719 | 4/13/1999 | 14,650.21 | NULL | 1ZA439 | Reconciled Customer Checks | 182103 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 4/13/1999 | $ (14,650.21) | CW | CHECK |
| 91627 | 4/13/1999 | 14,680.63 | NULL | 1ZA093 | Reconciled Customer Checks | 55456 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/13/1999 | $ (14,680.63) | CW | CHECK |
| 91726 | 4/13/1999 | 14,684.30 | NULL | 1ZA459 | Reconciled Customer Checks | 182034 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/13/1999 | $ (14,684.30) | CW | CHECK |
| 91861 | 4/13/1999 | 14,737.55 | NULL | 1ZB103 | Reconciled Customer Checks | 5073 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/13/1999 | $ (14,737.55) | CW | CHECK |
| 91889 | 4/13/1999 | 14,748.59 | NULL | 1ZR007 | Reconciled Customer Checks | 179721 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 4/13/1999 | $ (14,748.59) | CW | CHECK |
| 91441 | 4/13/1999 | 14,755.64 | NULL | 1E0152 | Reconciled Customer Checks | 213005 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/13/1999 | $ (14,755.64) | CW | CHECK |
| 91447 | 4/13/1999 | 14,820.52 | NULL | 1F0082 | Reconciled Customer Checks | 81083 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 4/13/1999 | $ (14,820.52) | CW | CHECK |
| 91602 | 4/13/1999 | 14,845.02 | NULL | 1ZA021 | Reconciled Customer Checks | 181851 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 4/13/1999 | $ (14,845.02) | CW | CHECK |
| 91555 | 4/13/1999 | 14,847.00 | NULL | 1S0313 | Reconciled Customer Checks | 192244 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 4/13/1999 | $ (14,847.00) | CW | CHECK |
| 91689 | 4/13/1999 | 14,859.31 | NULL | 1ZA325 | Reconciled Customer Checks | 244231 | 1ZA325 | JOSEF BRAND & LEILA BRAND, CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 4/13/1999 | $ (14,859.31) | CW | CHECK |
| 91473 | 4/13/1999 | 14,874.04 | NULL | 1G0282 | Reconciled Customer Checks | 230936 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 4/13/1999 | $ (14,874.04) | CW | CHECK |
| 91864 | 4/13/1999 | 14,890.68 | NULL | 1ZB109 | Reconciled Customer Checks | 227684 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 4/13/1999 | $ (14,890.68) | CW | CHECK |
| 91850 | 4/13/1999 | 14,906.71 | NULL | 1ZB023 | Reconciled Customer Checks | 190899 | 1ZB023 | SHEILA G WEISLER | 4/13/1999 | $ (14,906.71) | CW | CHECK |
| 91488 | 4/13/1999 | 14,920.86 | NULL | 1H0117 | Reconciled Customer Checks | 262825 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 4/13/1999 | $ (14,920.86) | CW | CHECK |
| 91901 | 4/13/1999 | 15,000.00 | NULL | 1B0184 | Reconciled Customer Checks | 35842 | 1B0184 | DAVID BERKMAN AND CAROL KING J/T WROS | 4/13/1999 | $ (15,000.00) | CW | CHECK |
| 91613 | 4/13/1999 | 16,182.43 | NULL | 1ZA062 | Reconciled Customer Checks | 258410 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 4/13/1999 | $ (16,182.43) | CW | CHECK |
| 91564 | 4/13/1999 | 17,375.56 | NULL | 1S0344 | Reconciled Customer Checks | 121757 | 1S0344 | LINDA SILVER | 4/13/1999 | $ (17,375.56) | CW | CHECK |
| 91574 | 4/13/1999 | 17,403.83 | NULL | 1S0358 | Reconciled Customer Checks | 238979 | 1S0358 | HELEN STOLLER | 4/13/1999 | $ (17,403.83) | CW | CHECK |
| 91821 | 4/13/1999 | 17,416.99 | NULL | 1ZA903 | Reconciled Customer Checks | 277884 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/13/1999 | $ (17,416.99) | CW | CHECK |
| 91686 | 4/13/1999 | 17,433.41 | NULL | 1ZA306 | Reconciled Customer Checks | 309861 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 4/13/1999 | $ (17,433.41) | CW | CHECK |
| 91605 | 4/13/1999 | 17,459.05 | NULL | 1ZA032 | Reconciled Customer Checks | 181824 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 4/13/1999 | $ (17,459.05) | CW | CHECK |
| 91637 | 4/13/1999 | 17,468.56 | NULL | 1ZA123 | Reconciled Customer Checks | 19428 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 4/13/1999 | $ (17,468.56) | CW | CHECK |
| 91581 | 4/13/1999 | 17,521.16 | NULL | 1T0042 | Reconciled Customer Checks | 14399 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 4/13/1999 | $ (17,521.16) | CW | CHECK |
| 91504 | 4/13/1999 | 17,532.29 | NULL | 1L0144 | Reconciled Customer Checks | 258186 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9K | 4/13/1999 | $ (17,532.29) | CW | CHECK |
| 91666 | 4/13/1999 | 17,539.59 | NULL | 1ZA245 | Reconciled Customer Checks | 46377 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 4/13/1999 | $ (17,539.59) | CW | CHECK |
| 91723 | 4/13/1999 | 17,567.66 | NULL | 1ZA455 | Reconciled Customer Checks | 232202 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/13/1999 | $ (17,567.66) | CW | CHECK |
| 91516 | 4/13/1999 | 17,588.56 | NULL | 1M0123 | Reconciled Customer Checks | 35970 | 1M0123 | HOWARD M MILLER | 4/13/1999 | $ (17,588.56) | CW | CHECK |
| 91693 | 4/13/1999 | 17,651.06 | NULL | 1ZA330 | Reconciled Customer Checks | 121842 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 4/13/1999 | $ (17,651.06) | CW | CHECK |
| 91833 | 4/13/1999 | 17,674.54 | NULL | 1ZA956 | Reconciled Customer Checks | 5021 | 1ZA956 | VINCENT M OHALLORAN | 4/13/1999 | $ (17,674.54) | CW | CHECK |
| 91489 | 4/13/1999 | 17,677.12 | NULL | 1H0118 | Reconciled Customer Checks | 5455 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 4/13/1999 | $ (17,677.12) | CW | CHECK |
| 91518 | 4/13/1999 | 17,732.78 | NULL | 1P0044 | Reconciled Customer Checks | 184534 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/13/1999 | $ (17,732.78) | CW | CHECK |
| 91794 | 4/13/1999 | 17,733.53 | NULL | 1ZA749 | Reconciled Customer Checks | 244369 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 4/13/1999 | $ (17,733.53) | CW | CHECK |
| 91796 | 4/13/1999 | 17,733.53 | NULL | 1ZA752 | Reconciled Customer Checks | 232286 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 4/13/1999 | $ (17,733.53) | CW | CHECK |
| 91553 | 4/13/1999 | 17,752.41 | NULL | 1S0311 | Reconciled Customer Checks | 246832 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 4/13/1999 | $ (17,752.41) | CW | CHECK |
| 91487 | 4/13/1999 | 17,780.58 | NULL | 1H0114 | Reconciled Customer Checks | 230129 | 1H0114 | ROBERT A HARMATZ | 4/13/1999 | $ (17,780.58) | CW | CHECK |
| 91424 | 4/13/1999 | 17,799.87 | NULL | 1C1256 | Reconciled Customer Checks | 91884 | 1C1256 | ROBERT A COMORA | 4/13/1999 | $ (17,799.87) | CW | CHECK |
| 91590 | 4/13/1999 | 17,827.52 | NULL | 1W0090 | Reconciled Customer Checks | 264716 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 4/13/1999 | $ (17,827.52) | CW | CHECK |
| 91560 | 4/13/1999 | 17,827.83 | NULL | 1S0335 | Reconciled Customer Checks | 309776 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 4/13/1999 | $ (17,827.83) | CW | CHECK |
| 91844 | 4/13/1999 | 17,829.72 | NULL | 1ZA991 | Reconciled Customer Checks | 179651 | 1ZA991 | BONNIE J KANSLER | 4/13/1999 | $ (17,829.72) | CW | CHECK |
| 91429 | 4/13/1999 | 19,505.23 | NULL | 1D0049 | Reconciled Customer Checks | 291997 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/13/1999 | $ (19,505.23) | CW | CHECK |
| 91904 | 4/13/1999 | 20,000.00 | NULL | 1EM102 | Reconciled Customer Checks | 291936 | 1EM102 | I I KOTZEN CO C/O GILBERT M KOTZEN | 4/13/1999 | $ (20,000.00) | CW | CHECK |
| 91905 | 4/13/1999 | 20,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 71076 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 4/13/1999 | $ (20,000.00) | CW | CHECK |
| 91931 | 4/13/1999 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 19446 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 4/13/1999 | $ (20,000.00) | CW | CHECK |
| 91932 | 4/13/1999 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 264777 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 4/13/1999 | $ (20,000.00) | CW | CHECK |
| 91552 | 4/13/1999 | 20,264.73 | NULL | 1S0309 | Reconciled Customer Checks | 36199 | 1S0309 | BARRY A SCHWARTZ | 4/13/1999 | $ (20,264.73) | CW | CHECK |
| 91827 | 4/13/1999 | 20,274.85 | NULL | 1ZA921 | Reconciled Customer Checks | 19647 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 4/13/1999 | $ (20,274.85) | CW | CHECK |
| 91506 | 4/13/1999 | 20,293.86 | NULL | 1L0147 | Reconciled Customer Checks | 238714 | 1L0147 | FRIEDA LOW | 4/13/1999 | $ (20,293.86) | CW | CHECK |

**Reconciled BMIS Customer Check Detail (with Items from JPMC per Document)**

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91872 | 4/13/1999 | 20,311.43 | NULL | 1ZB233 | Reconciled Customer Checks | 64658 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 4/13/1999 | $ (20,311.43) | CW | CHECK |
| 91877 | 4/13/1999 | 20,314.68 | NULL | 1ZB294 | Reconciled Customer Checks | 227732 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 4/13/1999 | $ (20,314.68) | CW | CHECK |
| 91832 | 4/13/1999 | 20,315.87 | NULL | 1ZA948 | Reconciled Customer Checks | 5033 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 4/13/1999 | $ (20,315.87) | CW | CHECK |
| 91797 | 4/13/1999 | 20,334.94 | NULL | 1ZA753 | Reconciled Customer Checks | 190799 | 1ZA753 | KAREN HYMAN | 4/13/1999 | $ (20,334.94) | CW | CHECK |
| 91449 | 4/13/1999 | 20,368.96 | NULL | 1F0106 | Reconciled Customer Checks | 230833 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 4/13/1999 | $ (20,368.96) | CW | CHECK |
| 91860 | 4/13/1999 | 20,442.60 | NULL | 1ZB086 | Reconciled Customer Checks | 232361 | 1ZB086 | DAVID R ISELIN | 4/13/1999 | $ (20,442.60) | CW | CHECK |
| 91529 | 4/13/1999 | 20,466.35 | NULL | 1R0133 | Reconciled Customer Checks | 259549 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 4/13/1999 | $ (20,466.35) | CW | CHECK |
| 91858 | 4/13/1999 | 20,620.85 | NULL | 1ZB078 | Reconciled Customer Checks | 64626 | 1ZB078 | DOROTHY R ADKINS | 4/13/1999 | $ (20,620.85) | CW | CHECK |
| 91501 | 4/13/1999 | 20,638.13 | NULL | 1K0139 | Reconciled Customer Checks | 265898 | 1K0139 | RUTH LAURA KLASKIN | 4/13/1999 | $ (20,638.13) | CW | CHECK |
| 91660 | 4/13/1999 | 20,996.19 | NULL | 1ZA213 | Reconciled Customer Checks | 46352 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 4/13/1999 | $ (20,996.19) | CW | CHECK |
| 91584 | 4/13/1999 | 21,575.17 | NULL | 1U0017 | Reconciled Customer Checks | 121676 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/13/1999 | $ (21,575.17) | CW | CHECK |
| 91595 | 4/13/1999 | 22,292.66 | NULL | 1ZA005 | Reconciled Customer Checks | 309816 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 4/13/1999 | $ (22,292.66) | CW | CHECK |
| 91680 | 4/13/1999 | 23,157.03 | NULL | 1ZA294 | Reconciled Customer Checks | 121886 | 1ZA294 | ALICE SCHINDLER | 4/13/1999 | $ (23,157.03) | CW | CHECK |
| 91687 | 4/13/1999 | 23,160.98 | NULL | 1ZA311 | Reconciled Customer Checks | 182070 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 4/13/1999 | $ (23,160.98) | CW | CHECK |
| 91703 | 4/13/1999 | 23,241.60 | NULL | 1ZA387 | Reconciled Customer Checks | 91202 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 4/13/1999 | $ (23,241.60) | CW | CHECK |
| 91707 | 4/13/1999 | 23,245.55 | NULL | 1ZA404 | Reconciled Customer Checks | 212941 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/13/1999 | $ (23,245.55) | CW | CHECK |
| 91811 | 4/13/1999 | 23,307.36 | NULL | 1ZA830 | Reconciled Customer Checks | 253511 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 4/13/1999 | $ (23,307.36) | CW | CHECK |
| 91619 | 4/13/1999 | 23,331.44 | NULL | 1ZA074 | Reconciled Customer Checks | 309740 | 1ZA074 | UVANA TODA | 4/13/1999 | $ (23,331.44) | CW | CHECK |
| 91853 | 4/13/1999 | 23,365.69 | NULL | 1ZB050 | Reconciled Customer Checks | 277953 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/13/1999 | $ (23,365.69) | CW | CHECK |
| 91897 | 4/13/1999 | 23,372.37 | NULL | 1Z0017 | Reconciled Customer Checks | 179812 | 1Z0017 | ESTATE OF HAROLD L ZANKEL C/O COWAN, LIEBOWITZ AND LATMAN, PC | 4/13/1999 | $ (23,372.37) | CW | CHECK |
| 91824 | 4/13/1999 | 23,372.37 | NULL | 1ZA917 | Reconciled Customer Checks | 19656 | 1ZA917 | JOYCE SCHUB | 4/13/1999 | $ (23,372.37) | CW | CHECK |
| 91556 | 4/13/1999 | 23,374.27 | NULL | 1S0317 | Reconciled Customer Checks | 37297 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/13/1999 | $ (23,374.27) | CW | CHECK |
| 91588 | 4/13/1999 | 23,393.65 | NULL | 1W0079 | Reconciled Customer Checks | 192306 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 4/13/1999 | $ (23,393.65) | CW | CHECK |
| 91629 | 4/13/1999 | 23,395.84 | NULL | 1ZA098 | Reconciled Customer Checks | 238993 | 1ZA098 | THE BREIER GROUP | 4/13/1999 | $ (23,395.84) | CW | CHECK |
| 91472 | 4/13/1999 | 23,418.27 | NULL | 1G0277 | Reconciled Customer Checks | 98971 | 1G0277 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UDELL J/T WROS | 4/13/1999 | $ (23,418.27) | CW | CHECK |
| 91545 | 4/13/1999 | 23,446.35 | NULL | 1S0295 | Reconciled Customer Checks | 309756 | 1S0295 | ADELE SHAPIRO | 4/13/1999 | $ (23,446.35) | CW | CHECK |
| 91751 | 4/13/1999 | 23,460.88 | NULL | 1ZA556 | Reconciled Customer Checks | 205853 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 4/13/1999 | $ (23,460.88) | CW | CHECK |
| 91428 | 4/13/1999 | 23,486.28 | NULL | 1D0048 | Reconciled Customer Checks | 63814 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/13/1999 | $ (23,486.28) | CW | CHECK |
| 91523 | 4/13/1999 | 23,505.11 | NULL | 1P0082 | Reconciled Customer Checks | 14112 | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | 4/13/1999 | $ (23,505.11) | CW | CHECK |
| 91512 | 4/13/1999 | 23,512.67 | NULL | 1M0113 | Reconciled Customer Checks | 10073 | 1M0113 | ROSLYN MANDEL | 4/13/1999 | $ (23,512.67) | CW | CHECK |
| 91675 | 4/13/1999 | 23,523.49 | NULL | 1ZA280 | Reconciled Customer Checks | 19472 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/13/1999 | $ (23,523.49) | CW | CHECK |
| 91550 | 4/13/1999 | 23,529.28 | NULL | 1S0301 | Reconciled Customer Checks | 259600 | 1S0301 | DEBORAH SHAPIRO | 4/13/1999 | $ (23,529.28) | CW | CHECK |
| 91585 | 4/13/1999 | 23,532.91 | NULL | 1U0019 | Reconciled Customer Checks | 258420 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 4/13/1999 | $ (23,532.91) | CW | CHECK |
| 91508 | 4/13/1999 | 23,565.01 | NULL | 1L0149 | Reconciled Customer Checks | 10085 | 1L0149 | ROBERT K LOW | 4/13/1999 | $ (23,565.01) | CW | CHECK |
| 91465 | 4/13/1999 | 23,566.15 | NULL | 1G0247 | Reconciled Customer Checks | 230927 | 1G0247 | BRIAN H GERBER | 4/13/1999 | $ (23,566.15) | CW | CHECK |
| 91469 | 4/13/1999 | 23,593.83 | NULL | 1G0253 | Reconciled Customer Checks | 258114 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 4/13/1999 | $ (23,593.83) | CW | CHECK |
| 91929 | 4/13/1999 | 25,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 55390 | 1S0276 | S & L PARTNERSHIP C/O GOODWORM | 4/13/1999 | $ (25,000.00) | CW | CHECK |
| 91930 | 4/13/1999 | 25,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 246881 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 4/13/1999 | $ (25,000.00) | CW | CHECK |
| 91618 | 4/13/1999 | 26,076.64 | NULL | 1ZA073 | Reconciled Customer Checks | 238856 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 4/13/1999 | $ (26,076.64) | CW | CHECK |
| 91661 | 4/13/1999 | 26,177.73 | NULL | 1ZA217 | Reconciled Customer Checks | 19462 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 4/13/1999 | $ (26,177.73) | CW | CHECK |
| 91455 | 4/13/1999 | 26,180.29 | NULL | 1G0227 | Reconciled Customer Checks | 229997 | 1G0227 | GOLD CORE COMPANY LLC | 4/13/1999 | $ (26,180.29) | CW | CHECK |
| 91499 | 4/13/1999 | 26,203.98 | NULL | 1K0126 | Reconciled Customer Checks | 5467 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 4/13/1999 | $ (26,203.98) | CW | CHECK |
| 91630 | 4/13/1999 | 26,204.12 | NULL | 1ZA102 | Reconciled Customer Checks | 64390 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 4/13/1999 | $ (26,204.12) | CW | CHECK |
| 91809 | 4/13/1999 | 26,232.78 | NULL | 1ZA822 | Reconciled Customer Checks | 56959 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 4/13/1999 | $ (26,232.78) | CW | CHECK |
| 91466 | 4/13/1999 | 26,283.14 | NULL | 1G0248 | Reconciled Customer Checks | 258103 | 1G0248 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 | 4/13/1999 | $ (26,283.14) | CW | CHECK |
| 91412 | 4/13/1999 | 26,394.52 | NULL | 1B0189 | Reconciled Customer Checks | 91513 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 4/13/1999 | $ (26,394.52) | CW | CHECK |
| 91549 | 4/13/1999 | 26,526.05 | NULL | 1S0299 | Reconciled Customer Checks | 309752 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 4/13/1999 | $ (26,526.05) | CW | CHECK |
| 91505 | 4/13/1999 | 28,146.90 | NULL | 1L0146 | Reconciled Customer Checks | 230283 | 1L0146 | CAREN LOW | 4/13/1999 | $ (28,146.90) | CW | CHECK |
| 91604 | 4/13/1999 | 28,839.44 | NULL | 1ZA030 | Reconciled Customer Checks | 181816 | 1ZA030 | MISHKIN FAMILY TRUST | 4/13/1999 | $ (28,839.44) | CW | CHECK |
| 91497 | 4/13/1999 | 28,956.33 | NULL | 1K0120 | Reconciled Customer Checks | 143653 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 4/13/1999 | $ (28,956.33) | CW | CHECK |
| 91670 | 4/13/1999 | 28,971.71 | NULL | 1ZA255 | Reconciled Customer Checks | 37487 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 4/13/1999 | $ (28,971.71) | CW | CHECK |
| 91757 | 4/13/1999 | 28,975.64 | NULL | 1ZA583 | Reconciled Customer Checks | 314013 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 4/13/1999 | $ (28,975.64) | CW | CHECK |
| 91474 | 4/13/1999 | 29,012.00 | NULL | 1G0283 | Reconciled Customer Checks | 81153 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 4/13/1999 | $ (29,012.00) | CW | CHECK |
| 91759 | 4/13/1999 | 29,013.42 | NULL | 1ZA593 | Reconciled Customer Checks | 277813 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 4/13/1999 | $ (29,013.42) | CW | CHECK |
| 91641 | 4/13/1999 | 29,013.83 | NULL | 1ZA139 | Reconciled Customer Checks | 264763 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/13/1999 | $ (29,013.83) | CW | CHECK |
| 91482 | 4/13/1999 | 29,020.16 | NULL | 1H0094 | Reconciled Customer Checks | 230078 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/13/1999 | $ (29,020.16) | CW | CHECK |
| 91611 | 4/13/1999 | 29,023.66 | NULL | 1ZA057 | Reconciled Customer Checks | 143941 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/13/1999 | $ (29,023.66) | CW | CHECK |
| 91625 | 4/13/1999 | 29,059.14 | NULL | 1ZA088 | Reconciled Customer Checks | 181766 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 4/13/1999 | $ (29,059.14) | CW | CHECK |
| 91458 | 4/13/1999 | 29,070.03 | NULL | 1G0235 | Reconciled Customer Checks | 215200 | 1G0235 | RONALD P GURITZKY | 4/13/1999 | $ (29,070.03) | CW | CHECK |
| 91601 | 4/13/1999 | 29,092.38 | NULL | 1ZA020 | Reconciled Customer Checks | 239030 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/13/1999 | $ (29,092.38) | CW | CHECK |
| 91577 | 4/13/1999 | 29,105.41 | NULL | 1S0362 | Reconciled Customer Checks | 277620 | 1S0362 | SONDOV CAPITAL INC | 4/13/1999 | $ (29,105.41) | CW | CHECK |
| 91470 | 4/13/1999 | 29,110.91 | NULL | 1G0274 | Reconciled Customer Checks | 233079 | 1G0274 | ESTATE OF JEROME I GELLMAN | 4/13/1999 | $ (29,110.91) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to and Returned from JPMorgan Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91663 | 4/13/1999 | 29,120.68 | NULL | 1ZA228 | Reconciled Customer Checks | 205874 | 1ZA228 | BERTRAM FRIEDBERG | 4/13/1999 | $ (29,120.68) | CW | CHECK |
| 91399 | 4/13/1999 | 29,143.75 | NULL | 1A0088 | Reconciled Customer Checks | 179327 | 1A0088 | MINETTE ALPERN TST | 4/13/1999 | $ (29,143.75) | CW | CHECK |
| 91814 | 4/13/1999 | 29,151.08 | NULL | 1ZA837 | Reconciled Customer Checks | 277862 | 1ZA837 | RITA SOREEL | 4/13/1999 | $ (29,151.08) | CW | CHECK |
| 91823 | 4/13/1999 | 29,203.55 | NULL | 1ZA913 | Reconciled Customer Checks | 190776 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 4/13/1999 | $ (29,203.55) | CW | CHECK |
| 91758 | 4/13/1999 | 29,205.05 | NULL | 1ZA588 | Reconciled Customer Checks | 37608 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 4/13/1999 | $ (29,205.05) | CW | CHECK |
| 91517 | 4/13/1999 | 29,257.89 | NULL | 1N0017 | Reconciled Customer Checks | 87404 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 4/13/1999 | $ (29,257.89) | CW | CHECK |
| 91859 | 4/13/1999 | 29,293.36 | NULL | 1ZB083 | Reconciled Customer Checks | 232371 | 1ZB083 | RITA HEFTLER | 4/13/1999 | $ (29,293.36) | CW | CHECK |
| 91409 | 4/13/1999 | 29,384.94 | NULL | 1B0177 | Reconciled Customer Checks | 57080 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/13/1999 | $ (29,384.94) | CW | CHECK |
| 91609 | 4/13/1999 | 29,407.51 | NULL | 1ZA038 | Reconciled Customer Checks | 309829 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 4/13/1999 | $ (29,407.51) | CW | CHECK |
| 91900 | 4/13/1999 | 30,000.00 | NULL | 1B0171 | Reconciled Customer Checks | 171635 | 1B0171 | BROADWAY ELMHURST CO LLC C/O DONALD FRIEDMAN | 4/13/1999 | $ (30,000.00) | CW | CHECK |
| 91442 | 4/13/1999 | 30,683.33 | NULL | 1FN058 | Reconciled Customer Checks | 5397 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 4/13/1999 | $ (30,683.33) | CW | CHECK |
| 91431 | 4/13/1999 | 31,635.53 | NULL | 1EM024 | Reconciled Customer Checks | 5261 | 1EM024 | PATRICIA BRIGHTMAN | 4/13/1999 | $ (31,635.53) | CW | CHECK |
| 91397 | 4/13/1999 | 31,781.31 | NULL | 1A0084 | Reconciled Customer Checks | 91458 | 1A0084 | LEONARD ALPERN | 4/13/1999 | $ (31,781.31) | CW | CHECK |
| 91815 | 4/13/1999 | 31,922.92 | NULL | 1ZA838 | Reconciled Customer Checks | 179583 | 1ZA838 | WILLIAM E SORREL | 4/13/1999 | $ (31,922.92) | CW | CHECK |
| 91576 | 4/13/1999 | 31,937.94 | NULL | 1S0360 | Reconciled Customer Checks | 192276 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/13/1999 | $ (31,937.94) | CW | CHECK |
| 91425 | 4/13/1999 | 32,012.27 | NULL | 1C1258 | Reconciled Customer Checks | 63746 | 1C1258 | LAURA E GUGGENHEIMER COLE | 4/13/1999 | $ (32,012.27) | CW | CHECK |
| 91852 | 4/13/1999 | 32,084.13 | NULL | 1ZB042 | Reconciled Customer Checks | 253617 | 1ZB042 | JUDITH H ROME | 4/13/1999 | $ (32,084.13) | CW | CHECK |
| 91655 | 4/13/1999 | 32,126.29 | NULL | 1ZA198 | Reconciled Customer Checks | 309827 | 1ZA198 | KAY FRANKEL | 4/13/1999 | $ (32,126.29) | CW | CHECK |
| 91419 | 4/13/1999 | 32,150.02 | NULL | 1C1237 | Reconciled Customer Checks | 98081 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 4/13/1999 | $ (32,150.02) | CW | CHECK |
| 91435 | 4/13/1999 | 32,164.99 | NULL | 1EM214 | Reconciled Customer Checks | 200009 | 1EM214 | STEIN FAMILY IRREVOCABLE TRUST C/O GLORIA & MANUEL JAFFE TTEE | 4/13/1999 | $ (32,164.99) | CW | CHECK |
| 91496 | 4/13/1999 | 32,173.57 | NULL | 1K0119 | Reconciled Customer Checks | 218602 | 1K0119 | LAURA F KAPLAN C/O DAVID SHAPIRO | 4/13/1999 | $ (32,173.57) | CW | CHECK |
| 91483 | 4/13/1999 | 32,196.99 | NULL | 1H0097 | Reconciled Customer Checks | 230089 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/13/1999 | $ (32,196.99) | CW | CHECK |
| 91462 | 4/13/1999 | 32,230.11 | NULL | 1G0239 | Reconciled Customer Checks | 215272 | 1G0239 | DANA GURITZKY | 4/13/1999 | $ (32,230.11) | CW | CHECK |
| 91820 | 4/13/1999 | 32,232.51 | NULL | 1ZA900 | Reconciled Customer Checks | 244356 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 4/13/1999 | $ (32,232.51) | CW | CHECK |
| 91709 | 4/13/1999 | 32,235.64 | NULL | 1ZA417 | Reconciled Customer Checks | 56842 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 4/13/1999 | $ (32,235.64) | CW | CHECK |
| 91411 | 4/13/1999 | 32,334.33 | NULL | 1B0187 | Reconciled Customer Checks | 199693 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/13/1999 | $ (32,334.33) | CW | CHECK |
| 91935 | 4/13/1999 | 33,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 314017 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/13/1999 | $ (33,000.00) | CW | CHECK |
| 91569 | 4/13/1999 | 33,393.27 | NULL | 1S0349 | Reconciled Customer Checks | 259618 | 1S0349 | LAWRENCE SIMONDS | 4/13/1999 | $ (33,393.27) | CW | CHECK |
| 91390 | 4/13/1999 | 34,000.00 | Arthur Friedman & Ruth Friedman J/T WROS | 1KW004 | Reconciled Customer Checks | 238661 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 4/13/1999 | $ (34,000.00) | CW | CHECK |
| 91479 | 4/13/1999 | 34,800.47 | NULL | 1H0090 | Reconciled Customer Checks | 143570 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/13/1999 | $ (34,800.47) | CW | CHECK |
| 91628 | 4/13/1999 | 34,926.09 | NULL | 1ZA097 | Reconciled Customer Checks | 277664 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/13/1999 | $ (34,926.09) | CW | CHECK |
| 91433 | 4/13/1999 | 34,974.53 | NULL | 1EM180 | Reconciled Customer Checks | 180402 | 1EM180 | BARBARA L SAVIN | 4/13/1999 | $ (34,974.53) | CW | CHECK |
| 91761 | 4/13/1999 | 35,050.28 | NULL | 1ZA598 | Reconciled Customer Checks | 19582 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/13/1999 | $ (35,050.28) | CW | CHECK |
| 91406 | 4/13/1999 | 35,065.08 | NULL | 1B0140 | Reconciled Customer Checks | 3276 | 1B0140 | ELIZABETH HARRIS BROWN | 4/13/1999 | $ (35,065.08) | CW | CHECK |
| 91732 | 4/13/1999 | 35,191.21 | NULL | 1ZA482 | Reconciled Customer Checks | 19533 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/13/1999 | $ (35,191.21) | CW | CHECK |
| 91714 | 4/13/1999 | 35,687.69 | NULL | 1ZA426 | Reconciled Customer Checks | 91293 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 4/13/1999 | $ (35,687.69) | CW | CHECK |
| 91923 | 4/13/1999 | 36,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 143605 | 1KW198 | RED VALLEY PARTNERS | 4/13/1999 | $ (36,000.00) | CW | CHECK |
| 91484 | 4/13/1999 | 36,688.68 | NULL | 1H0106 | Reconciled Customer Checks | 218572 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 4/13/1999 | $ (36,688.68) | CW | CHECK |
| 91430 | 4/13/1999 | 37,651.86 | NULL | 1D0051 | Reconciled Customer Checks | 223975 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 4/13/1999 | $ (37,651.86) | CW | CHECK |
| 91586 | 4/13/1999 | 37,688.19 | NULL | 1W0070 | Reconciled Customer Checks | 192260 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/13/1999 | $ (37,688.19) | CW | CHECK |
| 91713 | 4/13/1999 | 37,737.48 | NULL | 1ZA425 | Reconciled Customer Checks | 230698 | 1ZA425 | LEONARD PINES | 4/13/1999 | $ (37,737.48) | CW | CHECK |
| 91596 | 4/13/1999 | 37,831.85 | NULL | 1ZA011 | Reconciled Customer Checks | 192393 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/13/1999 | $ (37,831.85) | CW | CHECK |
| 91597 | 4/13/1999 | 37,831.85 | NULL | 1ZA012 | Reconciled Customer Checks | 264758 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/13/1999 | $ (37,831.85) | CW | CHECK |
| 91840 | 4/13/1999 | 37,874.25 | NULL | 1ZA975 | Reconciled Customer Checks | 277939 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 4/13/1999 | $ (37,874.25) | CW | CHECK |
| 91405 | 4/13/1999 | 37,968.43 | NULL | 1B0139 | Reconciled Customer Checks | 206606 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 4/13/1999 | $ (37,968.43) | CW | CHECK |
| 91478 | 4/13/1999 | 37,968.95 | NULL | 1H0066 | Reconciled Customer Checks | 218529 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/13/1999 | $ (37,968.95) | CW | CHECK |
| 91459 | 4/13/1999 | 40,588.81 | NULL | 1G0236 | Reconciled Customer Checks | 215229 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 4/13/1999 | $ (40,588.81) | CW | CHECK |
| 91871 | 4/13/1999 | 40,778.99 | NULL | 1ZB232 | Reconciled Customer Checks | 64669 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 4/13/1999 | $ (40,778.99) | CW | CHECK |
| 91830 | 4/13/1999 | 40,796.24 | NULL | 1ZA943 | Reconciled Customer Checks | 64549 | 1ZA943 | MARLBOROUGH ASSOCIATES | 4/13/1999 | $ (40,796.24) | CW | CHECK |
| 91636 | 4/13/1999 | 40,803.81 | NULL | 1ZA121 | Reconciled Customer Checks | 277698 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 4/13/1999 | $ (40,803.81) | CW | CHECK |
| 91631 | 4/13/1999 | 40,838.02 | NULL | 1ZA105 | Reconciled Customer Checks | 264772 | 1ZA105 | RUSSELL J DELUCIA | 4/13/1999 | $ (40,838.02) | CW | CHECK |
| 91534 | 4/13/1999 | 40,976.70 | NULL | 1R0162 | Reconciled Customer Checks | 257305 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/13/1999 | $ (40,976.70) | CW | CHECK |
| 91410 | 4/13/1999 | 41,345.57 | NULL | 1B0185 | Reconciled Customer Checks | 171679 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/13/1999 | $ (41,345.57) | CW | CHECK |
| 91443 | 4/13/1999 | 41,439.86 | NULL | 1FN078 | Reconciled Customer Checks | 215128 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 4/13/1999 | $ (41,439.86) | CW | CHECK |
| 91599 | 4/13/1999 | 41,548.80 | NULL | 1ZA016 | Reconciled Customer Checks | 37384 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/13/1999 | $ (41,548.80) | CW | CHECK |
| 91547 | 4/13/1999 | 42,084.32 | NULL | 1S0297 | Reconciled Customer Checks | 55427 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/13/1999 | $ (42,084.32) | CW | CHECK |
| 91600 | 4/13/1999 | 43,529.21 | NULL | 1ZA019 | Reconciled Customer Checks | 309800 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 4/13/1999 | $ (43,529.21) | CW | CHECK |
| 91401 | 4/13/1999 | 43,589.62 | NULL | 1A0091 | Reconciled Customer Checks | 179315 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 4/13/1999 | $ (43,589.62) | CW | CHECK |
| 91467 | 4/13/1999 | 43,631.98 | NULL | 1G0249 | Reconciled Customer Checks | 230022 | 1G0249 | BRIAN TRUST U.L.W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE | 4/13/1999 | $ (43,631.98) | CW | CHECK |
| 91408 | 4/13/1999 | 43,682.75 | NULL | 1B0176 | Reconciled Customer Checks | 179339 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 4/13/1999 | $ (43,682.75) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91398 | 4/13/1999 | 43,684.25 | NULL | 1A0085 | Reconciled Customer Checks | 57048 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/13/1999 | $ (43,684.25) | CW | CHECK |
| 91720 | 4/13/1999 | 43,718.55 | NULL | 1ZA447 | Reconciled Customer Checks | 29008 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 4/13/1999 | $ (43,718.55) | CW | CHECK |
| 91480 | 4/13/1999 | 46,354.23 | NULL | 1H0091 | Reconciled Customer Checks | 218561 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/13/1999 | $ (46,354.23) | CW | CHECK |
| 91684 | 4/13/1999 | 46,506.72 | NULL | 1ZA301 | Reconciled Customer Checks | 309857 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 4/13/1999 | $ (46,506.72) | CW | CHECK |
| 91869 | 4/13/1999 | 46,556.35 | NULL | 1ZB138 | Reconciled Customer Checks | 244414 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 4/13/1999 | $ (46,556.35) | CW | CHECK |
| 91445 | 4/13/1999 | 46,583.91 | NULL | 1F0071 | Reconciled Customer Checks | 91495 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 4/13/1999 | $ (46,583.91) | CW | CHECK |
| 91503 | 4/13/1999 | 46,614.82 | NULL | 1L0111 | Reconciled Customer Checks | 238738 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/13/1999 | $ (46,614.82) | CW | CHECK |
| 91715 | 4/13/1999 | 46,618.75 | NULL | 1ZA427 | Reconciled Customer Checks | 91270 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/13/1999 | $ (46,618.75) | CW | CHECK |
| 91591 | 4/13/1999 | 46,718.38 | NULL | 1W0091 | Reconciled Customer Checks | 121748 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 4/13/1999 | $ (46,718.38) | CW | CHECK |
| 91415 | 4/13/1999 | 46,759.75 | NULL | 1CM415 | Reconciled Customer Checks | 91811 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 4/13/1999 | $ (46,759.75) | CW | CHECK |
| 91493 | 4/13/1999 | 46,759.75 | NULL | 1K0088 | Reconciled Customer Checks | 81268 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 4/13/1999 | $ (46,759.75) | CW | CHECK |
| 91730 | 4/13/1999 | 46,774.78 | NULL | 1ZA473 | Reconciled Customer Checks | 309865 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/13/1999 | $ (46,774.78) | CW | CHECK |
| 91537 | 4/13/1999 | 46,777.30 | NULL | 1R0169 | Reconciled Customer Checks | 14120 | 1R0169 | REF TRADING CORPORATION | 4/13/1999 | $ (46,777.30) | CW | CHECK |
| 91606 | 4/13/1999 | 46,815.27 | NULL | 1ZA033 | Reconciled Customer Checks | 64376 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 4/13/1999 | $ (46,815.27) | CW | CHECK |
| 91688 | 4/13/1999 | 48,234.13 | NULL | 1ZA324 | Reconciled Customer Checks | 244209 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/13/1999 | $ (48,234.13) | CW | CHECK |
| 91539 | 4/13/1999 | 49,471.94 | NULL | 1S0200 | Reconciled Customer Checks | 264619 | 1S0200 | E MILTON SACHS | 4/13/1999 | $ (49,471.94) | CW | CHECK |
| 91740 | 4/13/1999 | 49,573.45 | NULL | 1ZA498 | Reconciled Customer Checks | 37554 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 4/13/1999 | $ (49,573.45) | CW | CHECK |
| 91926 | 4/13/1999 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 265859 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 4/13/1999 | $ (50,000.00) | CW | CHECK |
| 91658 | 4/13/1999 | 51,182.40 | NULL | 1ZA210 | Reconciled Customer Checks | 246910 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 4/13/1999 | $ (51,182.40) | CW | CHECK |
| 91421 | 4/13/1999 | 52,187.80 | NULL | 1C1246 | Reconciled Customer Checks | 159526 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 4/13/1999 | $ (52,187.80) | CW | CHECK |
| 91622 | 4/13/1999 | 52,373.72 | NULL | 1ZA081 | Reconciled Customer Checks | 239015 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 4/13/1999 | $ (52,373.72) | CW | CHECK |
| 91561 | 4/13/1999 | 55,280.86 | NULL | 1S0338 | Reconciled Customer Checks | 264710 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 4/13/1999 | $ (55,280.86) | CW | CHECK |
| 91548 | 4/13/1999 | 55,360.13 | NULL | 1S0298 | Reconciled Customer Checks | 36216 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/13/1999 | $ (55,360.13) | CW | CHECK |
| 91551 | 4/13/1999 | 55,456.91 | NULL | 1S0304 | Reconciled Customer Checks | 192220 | 1S0304 | ELINOR SOLOMON | 4/13/1999 | $ (55,456.91) | CW | CHECK |
| 91563 | 4/13/1999 | 55,502.43 | NULL | 1S0340 | Reconciled Customer Checks | 238933 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 4/13/1999 | $ (55,502.43) | CW | CHECK |
| 91879 | 4/13/1999 | 57,144.15 | NULL | 1ZB341 | Reconciled Customer Checks | 72551 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/13/1999 | $ (57,144.15) | CW | CHECK |
| 91495 | 4/13/1999 | 58,328.26 | NULL | 1K0118 | Reconciled Customer Checks | 81232 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 4/13/1999 | $ (58,328.26) | CW | CHECK |
| 91418 | 4/13/1999 | 60,829.38 | NULL | 1C1232 | Reconciled Customer Checks | 206659 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/13/1999 | $ (60,829.38) | CW | CHECK |
| 91434 | 4/13/1999 | 61,019.06 | NULL | 1EM186 | Reconciled Customer Checks | 159645 | 1EM186 | DOUGLAS SHAPIRO | 4/13/1999 | $ (61,019.06) | CW | CHECK |
| 91541 | 4/13/1999 | 61,109.70 | NULL | 1S0275 | Reconciled Customer Checks | 14379 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/13/1999 | $ (61,109.70) | CW | CHECK |
| 91437 | 4/13/1999 | 61,259.51 | NULL | 1EM307 | Reconciled Customer Checks | 91069 | 1EM307 | PAULINE FELDMAN | 4/13/1999 | $ (61,259.51) | CW | CHECK |
| 91895 | 4/13/1999 | 63,735.54 | NULL | 1ZR266 | Reconciled Customer Checks | 244531 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 4/13/1999 | $ (63,735.54) | CW | CHECK |
| 91791 | 4/13/1999 | 64,016.62 | NULL | 1ZA733 | Reconciled Customer Checks | 190862 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/13/1999 | $ (64,016.62) | CW | CHECK |
| 91694 | 4/13/1999 | 64,531.63 | NULL | 1ZA334 | Reconciled Customer Checks | 19545 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 4/13/1999 | $ (64,531.63) | CW | CHECK |
| 91880 | 4/13/1999 | 65,694.02 | NULL | 1ZB346 | Reconciled Customer Checks | 64646 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 4/13/1999 | $ (65,694.02) | CW | CHECK |
| 91640 | 4/13/1999 | 69,549.65 | NULL | 1ZA136 | Reconciled Customer Checks | 192396 | 1ZA136 | ERNA KAUFFMAN | 4/13/1999 | $ (69,549.65) | CW | CHECK |
| 91558 | 4/13/1999 | 69,665.03 | NULL | 1S0182 | Reconciled Customer Checks | 259518 | 1S0182 | HOWARD SOLOMON | 4/13/1999 | $ (69,665.03) | CW | CHECK |
| 91562 | 4/13/1999 | 69,863.29 | NULL | 1S0339 | Reconciled Customer Checks | 277641 | 1S0339 | DORIS SHOR | 4/13/1999 | $ (69,863.29) | CW | CHECK |
| 91881 | 4/13/1999 | 71,196.30 | NULL | 1ZB348 | Reconciled Customer Checks | 277969 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 4/13/1999 | $ (71,196.30) | CW | CHECK |
| 91475 | 4/13/1999 | 72,538.76 | NULL | 1G0287 | Reconciled Customer Checks | 262775 | 1G0287 | ALLEN GORDON | 4/13/1999 | $ (72,538.76) | CW | CHECK |
| 91873 | 4/13/1999 | 72,538.76 | NULL | 1ZB253 | Reconciled Customer Checks | 72831 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 4/13/1999 | $ (72,538.76) | CW | CHECK |
| 91452 | 4/13/1999 | 78,427.19 | NULL | 1F0128 | Reconciled Customer Checks | 218499 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 4/13/1999 | $ (78,427.19) | CW | CHECK |
| 91456 | 4/13/1999 | 79,536.05 | NULL | 1G0228 | Reconciled Customer Checks | 91516 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/13/1999 | $ (79,536.05) | CW | CHECK |
| 91520 | 4/13/1999 | 81,171.53 | NULL | 1P0074 | Reconciled Customer Checks | 37353 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 4/13/1999 | $ (81,171.53) | CW | CHECK |
| 91894 | 4/13/1999 | 94,119.47 | NULL | 1ZR248 | Reconciled Customer Checks | 227765 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 4/13/1999 | $ (94,119.47) | CW | CHECK |
| 91492 | 4/13/1999 | 95,948.62 | NULL | 1K0087 | Reconciled Customer Checks | 262923 | 1K0087 | HOWARD KAYE | 4/13/1999 | $ (95,948.62) | CW | CHECK |
| 91856 | 4/13/1999 | 95,952.91 | NULL | 1ZB068 | Reconciled Customer Checks | 232347 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 4/13/1999 | $ (95,952.91) | CW | CHECK |
| 91907 | 4/13/1999 | 100,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 230844 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 4/13/1999 | $ (100,000.00) | CW | CHECK |
| 91616 | 4/13/1999 | 104,346.57 | NULL | 1ZA068 | Reconciled Customer Checks | 264673 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 4/13/1999 | $ (104,346.57) | CW | CHECK |
| 91696 | 4/13/1999 | 106,611.28 | NULL | 1ZA337 | Reconciled Customer Checks | 56756 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/13/1999 | $ (106,611.28) | CW | CHECK |
| 91461 | 4/13/1999 | 107,559.36 | NULL | 1G0238 | Reconciled Customer Checks | 9965 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 4/13/1999 | $ (107,559.36) | CW | CHECK |
| 91924 | 4/13/1999 | 108,000.00 | NULL | 1KW210 | Reconciled Customer Checks | 81228 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 4/13/1999 | $ (108,000.00) | CW | CHECK |
| 91407 | 4/13/1999 | 110,183.42 | NULL | 1B0160 | Reconciled Customer Checks | 91647 | 1B0160 | EDWARD BLUMENFELD | 4/13/1999 | $ (110,183.42) | CW | CHECK |
| 91912 | 4/13/1999 | 112,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 215345 | 1KW044 | L THOMAS OSTERMAN | 4/13/1999 | $ (112,000.00) | CW | CHECK |
| 91481 | 4/13/1999 | 117,318.07 | NULL | 1H0093 | Reconciled Customer Checks | 37099 | 1H0093 | ALLAN R HURWITZ | 4/13/1999 | $ (117,318.07) | CW | CHECK |
| 91448 | 4/13/1999 | 119,121.65 | NULL | 1F0091 | Reconciled Customer Checks | 262746 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 4/13/1999 | $ (119,121.65) | CW | CHECK |
| 91673 | 4/13/1999 | 120,697.53 | NULL | 1ZA267 | Reconciled Customer Checks | 264805 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 4/13/1999 | $ (120,697.53) | CW | CHECK |
| 91668 | 4/13/1999 | 122,898.59 | NULL | 1ZA249 | Reconciled Customer Checks | 309845 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 4/13/1999 | $ (122,898.59) | CW | CHECK |
| 91610 | 4/13/1999 | 127,607.04 | NULL | 1ZA053 | Reconciled Customer Checks | 238868 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 4/13/1999 | $ (127,607.04) | CW | CHECK |
| 91913 | 4/13/1999 | 132,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 5451 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 4/13/1999 | $ (132,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Checks Deposited into the Bulk of 703 Account at JPMorgan, Account Number xxxx**
**December 1, 1998 - December 31, 2008**

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91598 | 4/13/1999 | 139,289.38 | NULL | 1ZA014 | Reconciled Customer Checks | 46199 | 1ZA014 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 C/O FRANK AVELLINO SUITE 240 | 4/13/1999 | $ (139,289.38) | CW | CHECK |
| 91906 | 4/13/1999 | 150,000.00 | NULL | 1F0021 | Reconciled Customer Checks | 215155 | 1F0021 | MILES Q FITERMAN REVOCABLE TST MILES Q FITERMAN TRUSTEE | 4/13/1999 | $ (150,000.00) | CW | CHECK |
| 91404 | 4/13/1999 | 176,533.66 | NULL | 1B0111 | Reconciled Customer Checks | 91529 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/13/1999 | $ (176,533.66) | CW | CHECK |
| 91928 | 4/13/1999 | 196,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 87441 | 1P0037 | TED POLAND | 4/13/1999 | $ (196,000.00) | CW | CHECK |
| 91915 | 4/13/1999 | 218,500.00 | NULL | 1KW081 | Reconciled Customer Checks | 230111 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 4/13/1999 | $ (218,500.00) | CW | CHECK |
| 91922 | 4/13/1999 | 232,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 37126 | 1KW195 | JEFFREY S WILPON SPECIAL | 4/13/1999 | $ (232,000.00) | CW | CHECK |
| 91674 | 4/13/1999 | 238,777.17 | NULL | 1ZA278 | Reconciled Customer Checks | 239109 | 1ZA278 | MARY GUIDUCCI | 4/13/1999 | $ (238,777.17) | CW | CHECK |
| 91910 | 4/13/1999 | 272,000.00 | NULL | 1KW020 | Reconciled Customer Checks | 238656 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 4/13/1999 | $ (272,000.00) | CW | CHECK |
| 91921 | 4/13/1999 | 286,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 238621 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 4/13/1999 | $ (286,000.00) | CW | CHECK |
| 91700 | 4/13/1999 | 315,603.82 | NULL | 1ZA372 | Reconciled Customer Checks | 264935 | 1ZA372 | JACQUELINE B BRANDWYNNE | 4/13/1999 | $ (315,603.82) | CW | CHECK |
| 91416 | 4/13/1999 | 319,110.25 | NULL | 1C0010 | Reconciled Customer Checks | 63731 | 1C0010 | ALEXANDER ABRAHAM | 4/13/1999 | $ (319,110.25) | CW | CHECK |
| 91432 | 4/13/1999 | 330,195.28 | NULL | 1EM067 | Reconciled Customer Checks | 28858 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG TST | 4/13/1999 | $ (330,195.28) | CW | CHECK |
| 91903 | 4/13/1999 | 350,000.00 | NULL | 1D0024 | Reconciled Customer Checks | 98179 | 1D0024 | PATRICIA J DESTEFANO | 4/13/1999 | $ (350,000.00) | CW | CHECK |
| 91878 | 4/13/1999 | 376,577.91 | NULL | 1ZB324 | Reconciled Customer Checks | 232310 | 1ZB324 | JAMES GREIFF | 4/13/1999 | $ (376,577.93) | CW | CHECK |
| 91502 | 4/13/1999 | 377,021.95 | NULL | 1L0021 | Reconciled Customer Checks | 37178 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 4/13/1999 | $ (377,021.95) | CW | CHECK |
| 91882 | 4/13/1999 | 442,659.01 | NULL | 1ZB359 | Reconciled Customer Checks | 232457 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 4/13/1999 | $ (442,659.01) | CW | CHECK |
| 91454 | 4/13/1999 | 560,919.97 | NULL | 1G0222 | Reconciled Customer Checks | 37069 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/13/1999 | $ (560,919.97) | CW | CHECK |
| 91911 | 4/13/1999 | 690,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 81191 | 1KW024 | SAUL B KATZ | 4/13/1999 | $ (690,000.00) | CW | CHECK |
| 91444 | 4/13/1999 | 703,519.59 | NULL | 1FN084 | Reconciled Customer Checks | 213066 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/13/1999 | $ (703,519.59) | CW | CHECK |
| 91914 | 4/13/1999 | 1,386,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 238582 | 1KW067 | FRED WILPON | 4/13/1999 | $ (1,386,000.00) | CW | CHECK |
| 91947 | 4/14/1999 | 475.00 | NULL | 1RU007 | Reconciled Customer Checks | 121523 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 4/14/1999 | $ (475.00) | CW | CHECK |
| 91394 | 4/14/1999 | 1,904.00 | NULL | 1CM552 | Reconciled Customer Checks | 291942 | 1CM552 | GLENN AKIVA FISHMAN CHARITABLE REMAINDER UNITRUST C/O GLENN A FISHMAN TRUSTEE | 4/14/1999 | $ (1,904.00) | CW | CHECK |
| 91957 | 4/14/1999 | 2,290.60 | NULL | 1ZR139 | Reconciled Customer Checks | 262128 | 1ZR139 | NTC & CO. FBO STEPHANIE HALIO (26848) | 4/14/1999 | $ (2,290.60) | CW | CHECK |
| 91958 | 4/14/1999 | 2,312.87 | NULL | 1ZR140 | Reconciled Customer Checks | 227751 | 1ZR140 | NTC & CO. FBO ROBERT HALIO (26849) | 4/14/1999 | $ (2,312.87) | CW | CHECK |
| 91952 | 4/14/1999 | 5,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 258023 | 1ZA448 | LEE MELLIS | 4/14/1999 | $ (5,000.00) | CW | CHECK |
| 91951 | 4/14/1999 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 277676 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 4/14/1999 | $ (6,000.00) | CW | CHECK |
| 91938 | 4/14/1999 | 12,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 28838 | 1EM066 | CYNTHIA LOU GINSBERG | 4/14/1999 | $ (12,000.00) | CW | CHECK |
| 91393 | 4/14/1999 | 17,808.22 | NULL | 1CM543 | Reconciled Customer Checks | 291917 | 1CM543 | YALE FISHMAN CHARITABLE TRUST C/O YALE FISHMAN | 4/14/1999 | $ (17,808.22) | CW | CHECK |
| 91944 | 4/14/1999 | 20,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 200061 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 4/14/1999 | $ (20,000.00) | CW | CHECK |
| 91955 | 4/14/1999 | 20,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 232486 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 4/14/1999 | $ (20,000.00) | CW | CHECK |
| 91948 | 4/14/1999 | 25,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 246797 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 4/14/1999 | $ (25,000.00) | CW | CHECK |
| 91953 | 4/14/1999 | 25,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 64480 | 1ZA620 | HELENE SAREN-LAWRENCE | 4/14/1999 | $ (25,000.00) | CW | CHECK |
| 91956 | 4/14/1999 | 25,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 57118 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 4/14/1999 | $ (25,000.00) | CW | CHECK |
| 91941 | 4/14/1999 | 45,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 44307 | 1EM243 | DR LYNN LAZARUS SERPER | 4/14/1999 | $ (45,000.00) | CW | CHECK |
| 91940 | 4/14/1999 | 50,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 159660 | 1EM202 | MERLE L SLEEPER | 4/14/1999 | $ (50,000.00) | CW | CHECK |
| 91939 | 4/14/1999 | 55,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 206798 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 4/14/1999 | $ (55,000.00) | CW | CHECK |
| 91942 | 4/14/1999 | 60,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 172329 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 4/14/1999 | $ (60,000.00) | CW | CHECK |
| 91945 | 4/14/1999 | 75,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 230865 | 1F0111 | ELINOR FRIEDMAN FELCHER | 4/14/1999 | $ (75,000.00) | CW | CHECK |
| 91954 | 4/14/1999 | 100,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 19613 | 1ZA735 | RUTH E GOLDSTEIN | 4/14/1999 | $ (100,000.00) | CW | CHECK |
| 91949 | 4/14/1999 | 150,000.00 | NULL | 1ZA014 | Reconciled Customer Checks | 37343 | 1ZA014 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 C/O FRANK AVELLINO SUITE 240 | 4/14/1999 | $ (150,000.00) | CW | CHECK |
| 91395 | 4/14/1999 | 185,000.00 | NULL | 1C1238 | Reconciled Customer Checks | 91700 | 1C1238 | ROBERT A CERTILMAN | 4/14/1999 | $ (185,000.00) | CW | CHECK |
| 91943 | 4/14/1999 | 189,983.42 | NULL | 1EM304 | Reconciled Customer Checks | 209104 | 1EM304 | MALCOM FAMILY ASSOCIATES LTD | 4/14/1999 | $ (189,983.42) | CW | CHECK |
| 91392 | 4/14/1999 | 200,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 81257 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 4/14/1999 | $ (200,000.00) | CW | CHECK |
| 91392 | 4/14/1999 | 300,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 171933 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 4/14/1999 | $ (300,000.00) | CW | CHECK |
| 91950 | 4/14/1999 | 400,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 246871 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 4/14/1999 | $ (400,000.00) | CW | CHECK |
| 91974 | 4/15/1999 | 2,957.46 | NULL | 1ZA177 | Reconciled Customer Checks | 239128 | 1ZA177 | ROGER GRINNELL | 4/15/1999 | $ (2,957.46) | CW | CHECK |
| 91963 | 4/15/1999 | 3,268.00 | NULL | 1B0029 | Reconciled Customer Checks | 89728 | 1B0029 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/15/1999 | $ (3,268.00) | CW | CHECK |
| 91969 | 4/15/1999 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 213017 | 1E0150 | LAURIE ROMAN EKSTROM | 4/15/1999 | $ (5,000.00) | CW | CHECK |
| 91976 | 4/15/1999 | 7,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 190656 | 1ZA631 | ROBERTA M PERLIS | 4/15/1999 | $ (7,000.00) | CW | CHECK |
| 91975 | 4/15/1999 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 19508 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 4/15/1999 | $ (10,000.00) | CW | CHECK |
| 91980 | 4/15/1999 | 12,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 244466 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 4/15/1999 | $ (12,000.00) | CW | CHECK |
| 91960 | 4/15/1999 | 20,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 35758 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 4/15/1999 | $ (20,000.00) | CW | CHECK |
| 91973 | 4/15/1999 | 20,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 258319 | 1S0265 | S J K INVESTORS INC | 4/15/1999 | $ (20,000.00) | CW | CHECK |
| 91973 | 4/15/1999 | 21,484.00 | NULL | 1S0369 | Reconciled Customer Checks | 258425 | 1S0369 | TRUST U/W HERBERT SINGER | 4/15/1999 | $ (21,484.00) | CW | CHECK |
| 91970 | 4/15/1999 | 25,000.00 | NULL | 1G0117 | Reconciled Customer Checks | 215287 | 1G0117 | BARBARA GREENFIELD | 4/15/1999 | $ (25,000.00) | CW | CHECK |
| 91971 | 4/15/1999 | 27,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 238599 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/15/1999 | $ (27,000.00) | CW | CHECK |
| 91968 | 4/15/1999 | 39,062.50 | NULL | 1C1264 | Reconciled Customer Checks | 5231 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 4/15/1999 | $ (39,062.50) | CW | CHECK |
| 91961 | 4/15/1999 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 212417 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 4/15/1999 | $ (50,000.00) | CW | CHECK |
| 91964 | 4/15/1999 | 50,000.00 | NULL | 1CM027 | Reconciled Customer Checks | 179364 | 1CM027 | JEREMIAH BLITZER | 4/15/1999 | $ (50,000.00) | CW | CHECK |
| 91977 | 4/15/1999 | 50,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 212828 | 1ZA666 | STEPHEN H STERN | 4/15/1999 | $ (50,000.00) | CW | CHECK |
| 91965 | 4/15/1999 | 65,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 24312 | 1CM426 | NATALIE ERGER | 4/15/1999 | $ (65,000.00) | CW | CHECK |
| 91979 | 4/15/1999 | 150,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 72573 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 4/15/1999 | $ (150,000.00) | CW | CHECK |
| 91966 | 4/15/1999 | 425,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 98094 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/15/1999 | $ (425,000.00) | CW | CHECK |
| 91962 | 4/15/1999 | 900,000.00 | NULL | 1B0039 | Reconciled Customer Checks | 291858 | 1B0039 | EDWARD BLUMENFELD | 4/15/1999 | $ (900,000.00) | CW | CHECK |
| 91990 | 4/16/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 265914 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 4/16/1999 | $ (1,000.00) | CW | CHECK |
| 92001 | 4/16/1999 | 2,430.11 | NULL | 1ZW038 | Reconciled Customer Checks | 184619 | 1ZW038 | NTC & CO. FBO MARIAN CLAIR PRESSMAN -985150 | 4/16/1999 | $ (2,430.11) | CW | CHECK |
| 91986 | 4/16/1999 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 232836 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 4/16/1999 | $ (5,000.00) | CW | CHECK |
| 91993 | 4/16/1999 | 5,200.00 | NULL | 1S0180 | Reconciled Customer Checks | 259514 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 4/16/1999 | $ (5,200.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMC Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91996 | 4/16/1999 | 6,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 246900 | 1ZA197 | WATERSHED FOUNDATION | 4/16/1999 | $ (6,000.00) | CW | CHECK |
| 91995 | 4/16/1999 | 10,000.00 | NULL | 1S0323 | Reconciled Customer Checks | 121718 | 1S0323 | DOROTHY S SCHWARTZ | 4/16/1999 | $ (10,000.00) | CW | CHECK |
| 91997 | 4/16/1999 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 277779 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 4/16/1999 | $ (10,000.00) | CW | CHECK |
| 91987 | 4/16/1999 | 12,791.66 | NULL | 1EM376 | Reconciled Customer Checks | 172430 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/16/1999 | $ (12,791.66) | CW | CHECK |
| 91999 | 4/16/1999 | 35,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 179623 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 4/16/1999 | $ (35,000.00) | CW | CHECK |
| 91989 | 4/16/1999 | 40,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 37108 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 4/16/1999 | $ (40,000.00) | CW | CHECK |
| 91988 | 4/16/1999 | 46,640.55 | NULL | 1G0303 | Reconciled Customer Checks | 215237 | 1G0303 | PHYLLIS A GEORGE | 4/16/1999 | $ (46,640.55) | CW | CHECK |
| 91983 | 4/16/1999 | 50,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 291899 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 4/16/1999 | $ (50,000.00) | CW | CHECK |
| 91998 | 4/16/1999 | 50,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 244444 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 4/16/1999 | $ (50,000.00) | CW | CHECK |
| 91982 | 4/16/1999 | 100,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 171800 | 1CM084 | CAROLYN B HALSEY | 4/16/1999 | $ (100,000.00) | CW | CHECK |
| 91984 | 4/16/1999 | 100,590.00 | NULL | 1CM461 | Reconciled Customer Checks | 212590 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 4/16/1999 | $ (100,590.00) | CW | CHECK |
| 91985 | 4/16/1999 | 200,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 291905 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 4/16/1999 | $ (200,000.00) | CW | CHECK |
| 91991 | 4/16/1999 | 205,825.59 | NULL | 1M0120 | Reconciled Customer Checks | 10096 | 1M0120 | LILLIAN K MARCUS | 4/16/1999 | $ (205,825.59) | CW | CHECK |
| 91992 | 4/16/1999 | 260,658.67 | NULL | 1R0138 | Reconciled Customer Checks | 238846 | 1R0138 | INA M ROSS | 4/16/1999 | $ (260,658.67) | CW | CHECK |
| 92011 | 4/19/1999 | 1,000.00 | NULL | 1S0084 | Reconciled Customer Checks | 257322 | 1S0084 | GABRIELLE SILVER | 4/19/1999 | $ (1,000.00) | CW | CHECK |
| 92003 | 4/19/1999 | 5,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 199684 | 1B0195 | DEBRA BROWN | 4/19/1999 | $ (5,000.00) | CW | CHECK |
| 92006 | 4/19/1999 | 10,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 91792 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 4/19/1999 | $ (10,000.00) | CW | CHECK |
| 92007 | 4/19/1999 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 206717 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 4/19/1999 | $ (10,000.00) | CW | CHECK |
| 92012 | 4/19/1999 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 37303 | 1W0039 | BONNIE T WEBSTER | 4/19/1999 | $ (10,000.00) | CW | CHECK |
| 92013 | 4/19/1999 | 10,000.00 | NULL | 1W0062 | Reconciled Customer Checks | 264703 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 4/19/1999 | $ (10,000.00) | CW | CHECK |
| 92008 | 4/19/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 10060 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/19/1999 | $ (10,770.00) | PW | CHECK |
| 92014 | 4/19/1999 | 11,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 179572 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 4/19/1999 | $ (11,000.00) | CW | CHECK |
| 92015 | 4/19/1999 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 5308 | 1ZA881 | DANIEL P LUND | 4/19/1999 | $ (20,000.00) | CW | CHECK |
| 92018 | 4/19/1999 | 20,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 184637 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 4/19/1999 | $ (20,000.00) | CW | CHECK |
| 92010 | 4/19/1999 | 34,602.00 | NULL | 1L0122 | Reconciled Customer Checks | 143706 | 1L0122 | JACK LUBERG & EVE LUBERG TRS U/A DTD 2/12/86 REV TST | 4/19/1999 | $ (34,602.00) | CW | CHECK |
| 92017 | 4/19/1999 | 75,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 262089 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 4/19/1999 | $ (75,000.00) | CW | CHECK |
| 92005 | 4/19/1999 | 85,000.00 | NULL | 1CM271 | Reconciled Customer Checks | 199826 | 1CM271 | ESTATE OF MARGARET A GINS C/O MR ROGER GINS | 4/19/1999 | $ (85,000.00) | CW | CHECK |
| 92004 | 4/19/1999 | 100,000.00 | NULL | 1CM073 | Reconciled Customer Checks | 171827 | 1CM073 | ROGER A GINS | 4/19/1999 | $ (100,000.00) | CW | CHECK |
| 92016 | 4/19/1999 | 100,000.00 | NULL | 1ZB137 | Reconciled Customer Checks | 232445 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 4/19/1999 | $ (100,000.00) | CW | CHECK |
| 92009 | 4/19/1999 | 400,000.00 | NULL | 1L0117 | Reconciled Customer Checks | 258200 | 1L0117 | DAVID W LANCE JR | 4/19/1999 | $ (400,000.00) | CW | CHECK |
| 92037 | 4/20/1999 | 1,263.00 | NULL | 1ZA555 | Reconciled Customer Checks | 172554 | 1ZA555 | ALFRED MARTIN LAURA MARTIN OR ROBERT C MARTIN J/T WROS | 4/20/1999 | $ (1,263.00) | CW | CHECK |
| 92040 | 4/20/1999 | 8,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 179562 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 4/20/1999 | $ (8,000.00) | CW | CHECK |
| 92045 | 4/20/1999 | 10,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 232501 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 4/20/1999 | $ (10,000.00) | CW | CHECK |
| 92038 | 4/20/1999 | 10,000.00 | NULL | 1ZA575 | Reconciled Customer Checks | 314014 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/20/1999 | $ (10,000.00) | CW | CHECK |
| 92039 | 4/20/1999 | 15,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 190681 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 4/20/1999 | $ (15,000.00) | CW | CHECK |
| 92044 | 4/20/1999 | 15,000.00 | NULL | 1ZB266 | Reconciled Customer Checks | 5104 | 1ZB266 | PETER ABRAMOV III | 4/20/1999 | $ (15,000.00) | CW | CHECK |
| 92020 | 4/20/1999 | 24,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 291854 | 1B0088 | BENNETT INDUSTRIES INC | 4/20/1999 | $ (24,000.00) | CW | CHECK |
| 92043 | 4/20/1999 | 25,000.00 | NULL | 1ZB254 | Reconciled Customer Checks | 227710 | 1ZB254 | LORI KURLAND SOURIFMAN | 4/20/1999 | $ (25,000.00) | CW | CHECK |
| 92028 | 4/20/1999 | 30,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 218486 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 4/20/1999 | $ (30,000.00) | CW | CHECK |
| 92029 | 4/20/1999 | 30,000.00 | NULL | 1H0072 | Reconciled Customer Checks | 215304 | 1H0072 | BETTIE HODES TRUSTEE BETTIE HODES LIVING TRUST U/A/D 8/19/93 | 4/20/1999 | $ (30,000.00) | CW | CHECK |
| 92042 | 4/20/1999 | 30,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 232261 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/20/1999 | $ (30,000.00) | CW | CHECK |
| 92041 | 4/20/1999 | 33,761.38 | NULL | 1ZA873 | Reconciled Customer Checks | 28932 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/20/1999 | $ (33,761.38) | CW | CHECK |
| 92024 | 4/20/1999 | 35,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 212462 | 1CM171 | SYRIL SEIDEN | 4/20/1999 | $ (35,000.00) | CW | CHECK |
| 92027 | 4/20/1999 | 35,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 5340 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 4/20/1999 | $ (35,000.00) | CW | CHECK |
| 92032 | 4/20/1999 | 40,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 184475 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 4/20/1999 | $ (40,000.00) | CW | CHECK |
| 92026 | 4/20/1999 | 55,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 291972 | 1EM175 | LINDA RUTMAN REV TRST U/A/D 12/18/01 | 4/20/1999 | $ (55,000.00) | CW | CHECK |
| 92031 | 4/20/1999 | 90,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 230323 | 1M0084 | KAREN MCMAHON | 4/20/1999 | $ (90,000.00) | CW | CHECK |
| 92033 | 4/20/1999 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 258355 | 1S0239 | TODD R SHACK | 4/20/1999 | $ (100,000.00) | CW | CHECK |
| 92036 | 4/20/1999 | 100,000.00 | NULL | 1ZA498 | Reconciled Customer Checks | 244222 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 4/20/1999 | $ (100,000.00) | CW | CHECK |
| 92030 | 4/20/1999 | 115,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 37259 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/20/1999 | $ (115,000.00) | CW | CHECK |
| 92034 | 4/20/1999 | 157,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 143876 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/20/1999 | $ (157,000.00) | CW | CHECK |
| 92035 | 4/20/1999 | 165,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 238878 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 4/20/1999 | $ (165,000.00) | CW | CHECK |
| 92021 | 4/20/1999 | 250,000.00 | NULL | 1B0094 | Reconciled Customer Checks | 212441 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 4/20/1999 | $ (250,000.00) | CW | CHECK |
| 92022 | 4/20/1999 | 250,000.00 | NULL | 1B0095 | Reconciled Customer Checks | 217401 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 4/20/1999 | $ (250,000.00) | CW | CHECK |
| 92025 | 4/20/1999 | 1,404,730.00 | NULL | 1C1069 | Reconciled Customer Checks | 159534 | 1C1069 | MARILYN COHEN | 4/20/1999 | $ (1,404,730.00) | CW | CHECK |
| 92023 | 4/20/1999 | 3,052,716.68 | NULL | 1CM093 | Reconciled Customer Checks | 3246 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 4/20/1999 | $ (3,052,716.68) | CW | CHECK |
| 92053 | 4/21/1999 | 2,690.35 | NULL | 1ZA734 | Reconciled Customer Checks | 57029 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 4/21/1999 | $ (2,690.35) | CW | CHECK |
| 92048 | 4/21/1999 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 215277 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH JT WROS C/O KINGS COURT | 4/21/1999 | $ (10,000.00) | CW | CHECK |
| 92057 | 4/21/1999 | 10,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 314038 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 4/21/1999 | $ (10,000.00) | CW | CHECK |
| 92054 | 4/21/1999 | 47,164.83 | NULL | 1ZB075 | Reconciled Customer Checks | 37794 | 1ZB075 | BEATRICE FOGEL | 4/21/1999 | $ (47,164.83) | CW | CHECK |
| 92047 | 4/21/1999 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 291912 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 4/21/1999 | $ (50,000.00) | CW | CHECK |
| 92051 | 4/21/1999 | 50,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 264865 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/21/1999 | $ (50,000.00) | CW | CHECK |
| 92049 | 4/21/1999 | 68,700.00 | NULL | 1KW121 | Reconciled Customer Checks | 172716 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 4/21/1999 | $ (68,700.00) | CW | CHECK |
| 92045 | 4/21/1999 | 100,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 232479 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 4/21/1999 | $ (100,000.00) | CW | CHECK |
| 92056 | 4/21/1999 | 160,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 72630 | 1ZB297 | PFEFFER CONSULTING COMPANY INC | 4/21/1999 | $ (160,000.00) | CW | CHECK |
| 92050 | 4/21/1999 | 250,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 238776 | 1R0019 | ROGER RECHLER | 4/21/1999 | $ (250,000.00) | CW | CHECK |
| 92052 | 4/21/1999 | 400,000.00 | NULL | 1ZA534 | Reconciled Customer Checks | 218235 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 4/21/1999 | $ (400,000.00) | CW | CHECK |
| 92060 | 4/22/1999 | 210.83 | NULL | 1EM308 | Cancelled Customer Checks | 91060 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 4/22/1999 | $ (210.83) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92068 | 4/22/1999 | 2,036.55 | NULL | 1ZR148 | Reconciled Customer Checks | 314037 | 1ZR148 | NTC & CO. FBO STEVEN B KAYE (86331) | 4/22/1999 | $ (2,036.55) | CW | CHECK |
| 92063 | 4/22/1999 | 2,161.25 | NULL | 1P0061 | Reconciled Customer Checks | 36030 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 4/22/1999 | $ (2,161.25) | CW | CHECK |
| 92067 | 4/22/1999 | 3,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 262053 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 4/22/1999 | $ (3,000.00) | CW | CHECK |
| 92064 | 4/22/1999 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 239045 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 4/22/1999 | $ (5,000.00) | CW | CHECK |
| 92066 | 4/22/1999 | 5,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 227706 | 1ZB235 | AUDREY SCHWARTZ | 4/22/1999 | $ (5,000.00) | CW | CHECK |
| 92069 | 4/22/1999 | 8,700.00 | NULL | 1ZR185 | Reconciled Customer Checks | 37987 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 4/22/1999 | $ (8,700.00) | CW | CHECK |
| 92062 | 4/22/1999 | 10,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 143624 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 4/22/1999 | $ (10,000.00) | CW | CHECK |
| 92065 | 4/22/1999 | 12,184.90 | NULL | 1ZA734 | Reconciled Customer Checks | 314018 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 4/22/1999 | $ (12,184.90) | CW | CHECK |
| 92061 | 4/22/1999 | 25,000.00 | NULL | 1G0226 | Reconciled Customer Checks | 81093 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 4/22/1999 | $ (25,000.00) | CW | CHECK |
| 92079 | 4/23/1999 | 1,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 63949 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/23/1999 | $ (1,000.00) | CW | CHECK |
| 92076 | 4/23/1999 | 5,000.00 | NULL | 1V0014 | Reconciled Customer Checks | 238911 | 1V0014 | LYNNE VAN HEUVEL | 4/23/1999 | $ (5,000.00) | CW | CHECK |
| 92074 | 4/23/1999 | 7,000.00 | NULL | 1K0013 | Reconciled Customer Checks | 237001 | 1K0013 | SIDNEY KARLIN | 4/23/1999 | $ (7,000.00) | CW | CHECK |
| 92078 | 4/23/1999 | 10,000.00 | NULL | 1ZA336 | Reconciled Customer Checks | 182002 | 1ZA336 | SUSAN GREER | 4/23/1999 | $ (10,000.00) | CW | CHECK |
| 92072 | 4/23/1999 | 29,383.62 | NULL | 1EM015 | Reconciled Customer Checks | 291989 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 4/23/1999 | $ (29,383.62) | CW | CHECK |
| 92073 | 4/23/1999 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 63692 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 4/23/1999 | $ (50,000.00) | CW | CHECK |
| 92071 | 4/23/1999 | 100,000.00 | NULL | 1B0127 | Reconciled Customer Checks | 212430 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 4/23/1999 | $ (100,000.00) | CW | CHECK |
| 92075 | 4/23/1999 | 485,765.63 | NULL | 1L0027 | Reconciled Customer Checks | 28900 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/23/1999 | $ (485,765.63) | CW | CHECK |
| 92090 | 4/26/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 230241 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/26/1999 | $ (10,770.00) | PW | CHECK |
| 92085 | 4/26/1999 | 12,000.00 | NULL | 1M0044 | Reconciled Customer Checks | 238793 | 1M0044 | MISCORK CORP #2 RETIREMENT PLAN | 4/26/1999 | $ (12,000.00) | CW | CHECK |
| 92086 | 4/26/1999 | 16,000.00 | NULL | 1M0127 | Reconciled Customer Checks | 230305 | 1M0127 | PATRICIA T MYATT | 4/26/1999 | $ (16,000.00) | CW | CHECK |
| 92082 | 4/26/1999 | 25,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 171894 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 4/26/1999 | $ (25,000.00) | CW | CHECK |
| 92084 | 4/26/1999 | 25,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 232839 | 1D0054 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 4/26/1999 | $ (25,000.00) | CW | CHECK |
| 92088 | 4/26/1999 | 25,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 258283 | 1R0060 | RICHARD ROTH | 4/26/1999 | $ (25,000.00) | CW | CHECK |
| 92083 | 4/26/1999 | 30,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 3320 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 4/26/1999 | $ (30,000.00) | CW | CHECK |
| 92087 | 4/26/1999 | 40,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 257330 | 1R0047 | FLORENCE ROTH | 4/26/1999 | $ (40,000.00) | CW | CHECK |
| 92089 | 4/26/1999 | 60,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 121732 | 1S0293 | TRUDY SCHLACHTER | 4/26/1999 | $ (60,000.00) | CW | CHECK |
| 92081 | 4/26/1999 | 72,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 91639 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 4/26/1999 | $ (72,000.00) | CW | CHECK |
| 92099 | 4/27/1999 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 190764 | 1ZA758 | ROCHELLE WATTERS | 4/27/1999 | $ (5,000.00) | CW | CHECK |
| 92094 | 4/27/1999 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 87413 | 1N0013 | JULIET NIERENBERG | 4/27/1999 | $ (8,000.00) | CW | CHECK |
| 92096 | 4/27/1999 | 10,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 309780 | 1S0336 | SHELDON SEISSLER | 4/27/1999 | $ (10,000.00) | CW | CHECK |
| 92097 | 4/27/1999 | 10,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 37556 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 4/27/1999 | $ (10,000.00) | CW | CHECK |
| 92101 | 4/27/1999 | 25,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 232387 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 4/27/1999 | $ (25,000.00) | CW | CHECK |
| 92095 | 4/27/1999 | 30,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 91163 | 1S0147 | LILLIAN B STEINBERG | 4/27/1999 | $ (30,000.00) | CW | CHECK |
| 92093 | 4/27/1999 | 65,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 63809 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 4/27/1999 | $ (65,000.00) | CW | CHECK |
| 92098 | 4/27/1999 | 100,000.00 | NULL | 1ZA587 | Reconciled Customer Checks | 232250 | 1ZA587 | DONNA GAROLLA | 4/27/1999 | $ (100,000.00) | CW | CHECK |
| 92100 | 4/27/1999 | 116,982.60 | NULL | 1ZB357 | Reconciled Customer Checks | 72737 | 1ZB357 | JANE BRICK | 4/27/1999 | $ (116,982.60) | CW | CHECK |
| 92092 | 4/27/1999 | 350,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 217488 | 1CM085 | MARY F HARTMEYER | 4/27/1999 | $ (350,000.00) | CW | CHECK |
| 92109 | 4/28/1999 | 8,300.00 | NULL | 1ZB248 | Reconciled Customer Checks | 179838 | 1ZB248 | LAUREN COHEN SACKS | 4/28/1999 | $ (8,300.00) | CW | CHECK |
| 92106 | 4/28/1999 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 46333 | 1ZA099 | WILLIAM F FITZGERALD | 4/28/1999 | $ (10,000.00) | CW | CHECK |
| 92107 | 4/28/1999 | 12,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 121822 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/28/1999 | $ (12,000.00) | CW | CHECK |
| 92105 | 4/28/1999 | 30,000.00 | NULL | 1EM246 | Reconciled Customer Checks | 212702 | 1EM246 | ESTATE OF MARY L NISSENBAUM JEFFREY NISSENBAUM EXEC | 4/28/1999 | $ (30,000.00) | CW | CHECK |
| 92108 | 4/28/1999 | 35,000.00 | NULL | 1ZA317 | Reconciled Customer Checks | 264859 | 1ZA317 | BRUCE P HECTOR M D | 4/28/1999 | $ (35,000.00) | CW | CHECK |
| 92103 | 4/28/1999 | 100,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 152104 | 1CM007 | WILLIAM WALLACE | 4/28/1999 | $ (100,000.00) | CW | CHECK |
| 92104 | 4/28/1999 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 98176 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/28/1999 | $ (100,000.00) | CW | CHECK |
| 92116 | 4/29/1999 | 2,443.37 | NULL | 1M0014 | Reconciled Customer Checks | 246744 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 4/29/1999 | $ (2,443.37) | CW | CHECK |
| 92122 | 4/29/1999 | 12,000.00 | NULL | 1W0074 | Reconciled Customer Checks | 14418 | 1W0074 | DAVID L WEEKS & NANCY E WEEKS J/T WROS | 4/29/1999 | $ (12,000.00) | CW | CHECK |
| 92121 | 4/29/1999 | 17,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 259466 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 4/29/1999 | $ (17,000.00) | CW | CHECK |
| 92120 | 4/29/1999 | 35,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 143843 | 1SH012 | LILFAM LLC | 4/29/1999 | $ (35,000.00) | CW | CHECK |
| 92111 | 4/29/1999 | 50,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 217416 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 4/29/1999 | $ (50,000.00) | CW | CHECK |
| 92113 | 4/29/1999 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 63688 | 1C1097 | MURIEL B CANTOR | 4/29/1999 | $ (50,000.00) | CW | CHECK |
| 92119 | 4/29/1999 | 52,721.89 | NULL | 1R0002 | Reconciled Customer Checks | 37365 | 1R0002 | ESTATE OF RUTH RACKMAN C/O SQUADRON ELLENOFF PLESENT & SHEINFELD ATTN: J RACKMAN | 4/29/1999 | $ (52,721.89) | CW | CHECK |
| 92118 | 4/29/1999 | 52,721.91 | NULL | 1R0001 | Reconciled Customer Checks | 87490 | 1R0001 | EMANUEL RACKMAN | 4/29/1999 | $ (52,721.91) | CW | CHECK |
| 92114 | 4/29/1999 | 70,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 258133 | 1K0017 | RICHARD KARYO | 4/29/1999 | $ (70,000.00) | CW | CHECK |
| 92117 | 4/29/1999 | 100,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 87421 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW STEES | 4/29/1999 | $ (100,000.00) | CW | CHECK |
| 92112 | 4/29/1999 | 200,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 206585 | 1CM084 | CAROLYN B HALSEY | 4/29/1999 | $ (200,000.00) | CW | CHECK |
| 92131 | 4/30/1999 | 2,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 181980 | 1ZA203 | PAUL GREENBERG | 4/30/1999 | $ (2,000.00) | CW | CHECK |
| 92133 | 4/30/1999 | 5,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 277845 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 4/30/1999 | $ (5,000.00) | CW | CHECK |
| 92130 | 4/30/1999 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 258278 | 1SH168 | DANIEL I WAINTRUP | 4/30/1999 | $ (6,000.00) | CW | CHECK |
| 92129 | 4/30/1999 | 6,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 238774 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/30/1999 | $ (6,250.00) | PW | CHECK INT 4/30/99 |
| 92134 | 4/30/1999 | 8,695.49 | NULL | 1ZB123 | Reconciled Customer Checks | 232463 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/30/1999 | $ (8,695.49) | CW | CHECK |
| 92124 | 4/30/1999 | 20,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 217382 | 1B0083 | AMY JOEL BURGER | 4/30/1999 | $ (20,000.00) | CW | CHECK |
| 92125 | 4/30/1999 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 5410 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/30/1999 | $ (25,000.00) | CW | CHECK |
| 92126 | 4/30/1999 | 32,875.00 | NULL | 1F0097 | Reconciled Customer Checks | 91464 | 1F0097 | BETH FRENCHMAN-GELLMAN | 4/30/1999 | $ (32,875.00) | CW | CHECK |
| 92128 | 4/30/1999 | 50,000.00 | NULL | 1K0053 | Reconciled Customer Checks | 37169 | 1K0053 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBORG | 4/30/1999 | $ (50,000.00) | CW | CHECK |
| 92127 | 4/30/1999 | 57,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 37137 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 4/30/1999 | $ (57,000.00) | CW | CHECK |
| 92132 | 4/30/1999 | 212,086.98 | NULL | 1ZA544 | Reconciled Customer Checks | 244248 | 1ZA544 | RUTH SANDLER AND RUBIN SANDERS JT WROS | 4/30/1999 | $ (212,086.98) | CW | CHECK |
| 92185 | 5/3/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 147567 | 1P0030 | ABRAHAM PLOTSKY | 5/3/1999 | $ (500.00) | CW | CHECK |
| 92157 | 5/3/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 153328 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 5/3/1999 | $ (1,500.00) | CW | CHECK |
| 92164 | 5/3/1999 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 106707 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 5/3/1999 | $ (1,500.00) | CW | CHECK |
| 92154 | 5/3/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 227870 | 1EM105 | JENNIFER BETH KUNIN | 5/3/1999 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Data from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92196 | 5/3/1999 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 281308 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 5/3/1999 | $ (3,000.00) | CW | CHECK |
| 92199 | 5/3/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 277499 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 5/3/1999 | $ (3,000.00) | CW | CHECK |
| 92149 | 5/3/1999 | 3,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 29036 | 1ZB093 | DR CHERYL ARUTT | 5/3/1999 | $ (3,000.00) | CW | CHECK |
| 92137 | 5/3/1999 | 5,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 244603 | 1EM105 | JENNIFER BETH KUNIN | 5/3/1999 | $ (5,000.00) | CW | CHECK |
| 92178 | 5/3/1999 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 215978 | 1K0036 | ALYSE JOEL KLUFER | 5/3/1999 | $ (5,000.00) | CW | CHECK |
| 92179 | 5/3/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 215966 | 1K0037 | ROBERT E KLUFER | 5/3/1999 | $ (5,000.00) | CW | CHECK |
| 92189 | 5/3/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 262168 | 1R0041 | AMY ROTH | 5/3/1999 | $ (5,000.00) | CW | CHECK |
| 92194 | 5/3/1999 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 201300 | 1S0007 | LILLIAN SAGE | 5/3/1999 | $ (5,000.00) | CW | CHECK |
| 92195 | 5/3/1999 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 262185 | 1S0018 | PATRICIA SAMUELS | 5/3/1999 | $ (5,000.00) | CW | CHECK |
| 92197 | 5/3/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 100553 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10I | 5/3/1999 | $ (5,000.00) | CW | CHECK |
| 92147 | 5/3/1999 | 5,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 157077 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 5/3/1999 | $ (5,000.00) | CW | CHECK |
| 92138 | 5/3/1999 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 227889 | 1EM181 | DEBORAH JOYCE SAVIN | 5/3/1999 | $ (6,000.00) | CW | CHECK |
| 92176 | 5/3/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 210039 | 1K0003 | JEAN KAHN | 5/3/1999 | $ (6,000.00) | CW | CHECK |
| 92177 | 5/3/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 233816 | 1K0004 | RUTH KAHN | 5/3/1999 | $ (6,000.00) | CW | CHECK |
| 92183 | 5/3/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 106852 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 5/3/1999 | $ (6,000.00) | CW | CHECK |
| 92175 | 5/3/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 19177 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 5/3/1999 | $ (6,300.00) | CW | CHECK |
| 92151 | 5/3/1999 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 244522 | 1B0083 | AMY JOEL BURGER | 5/3/1999 | $ (7,000.00) | CW | CHECK |
| 92184 | 5/3/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 277377 | 1P0025 | ELAINE PIKULIK | 5/3/1999 | $ (7,000.00) | CW | CHECK |
| 92150 | 5/3/1999 | 7,471.00 | NULL | 1ZR079 | Reconciled Customer Checks | 217718 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 5/3/1999 | $ (7,471.00) | CW | CHECK |
| 92145 | 5/3/1999 | 7,500.00 | NULL | 1RU041 | Reconciled Customer Checks | 147584 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO JT WROS | 5/3/1999 | $ (7,500.00) | CW | CHECK |
| 92191 | 5/3/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 217646 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 5/3/1999 | $ (7,500.00) | CW | CHECK |
| 92192 | 5/3/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 281337 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 5/3/1999 | $ (7,500.00) | CW | CHECK |
| 92193 | 5/3/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 22831 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 5/3/1999 | $ (7,500.00) | CW | CHECK |
| 92152 | 5/3/1999 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 215717 | 1C1069 | MARILYN COHN | 5/3/1999 | $ (8,000.00) | CW | CHECK |
| 92190 | 5/3/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 262179 | 1R0050 | JONATHAN ROTH | 5/3/1999 | $ (8,000.00) | CW | CHECK |
| 92141 | 5/3/1999 | 8,711.36 | NULL | 1G0240 | Reconciled Customer Checks | 277187 | 1G0240 | GINS FAMILY TRUST MADELINE GINS ARAKAWA TRUSTEE | 5/3/1999 | $ (8,711.36) | CW | CHECK |
| 92156 | 5/3/1999 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 244609 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 5/3/1999 | $ (10,000.00) | CW | CHECK |
| 92162 | 5/3/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 73080 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 5/3/1999 | $ (10,000.00) | CW | CHECK |
| 92165 | 5/3/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 19147 | 1KW123 | JOAN WACHTLER | 5/3/1999 | $ (10,000.00) | CW | CHECK |
| 92166 | 5/3/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 73096 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES UTD 5/24/95 | 5/3/1999 | $ (10,000.00) | CW | CHECK |
| 92170 | 5/3/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 64524 | 1KW158 | SOL WACHTLER | 5/3/1999 | $ (10,000.00) | CW | CHECK |
| 92142 | 5/3/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 244690 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/3/1999 | $ (10,770.00) | PW | CHECK |
| 92173 | 5/3/1999 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 19184 | 1KW195 | JEFFREY S WILPON SPECIAL | 5/3/1999 | $ (12,000.00) | CW | CHECK |
| 92174 | 5/3/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 19172 | 1KW210 | ROBYN WACHTLER AND PHILLIP WACHTLER SPECIAL | 5/3/1999 | $ (13,250.00) | CW | CHECK |
| 92155 | 5/3/1999 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 64454 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER RESKT KSM | 5/3/1999 | $ (14,000.00) | CW | CHECK |
| 92140 | 5/3/1999 | 15,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 153368 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 5/3/1999 | $ (15,000.00) | CW | CHECK |
| 92158 | 5/3/1999 | 15,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 190506 | 1EM193 | MALCOLM L SHERMAN | 5/3/1999 | $ (15,000.00) | CW | CHECK |
| 92161 | 5/3/1999 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 209974 | 1KW044 | L THOMAS OSTERMAN | 5/3/1999 | $ (15,000.00) | CW | CHECK |
| 92163 | 5/3/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 244666 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 5/3/1999 | $ (15,000.00) | CW | CHECK |
| 92187 | 5/3/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 201293 | 1R0016 | JUDITH RECHLER | 5/3/1999 | $ (25,000.00) | CW | CHECK |
| 92188 | 5/3/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 216146 | 1R0019 | ROGER RECHLER | 5/3/1999 | $ (25,000.00) | CW | CHECK |
| 92148 | 5/3/1999 | 25,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 218273 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 5/3/1999 | $ (25,000.00) | CW | CHECK |
| 92136 | 5/3/1999 | 30,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 153214 | 1CM174 | JONATHAN H SIMON | 5/3/1999 | $ (30,000.00) | CW | CHECK |
| 92153 | 5/3/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 232606 | 1D0031 | DI FAZIO ELECTRIC INC | 5/3/1999 | $ (36,000.00) | CW | CHECK |
| 92167 | 5/3/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 184827 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 5/3/1999 | $ (42,000.00) | CW | CHECK |
| 92168 | 5/3/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 64503 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 5/3/1999 | $ (42,000.00) | CW | CHECK |
| 92159 | 5/3/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 233736 | 1F0054 | S DONALD FRIEDMAN | 5/3/1999 | $ (45,000.00) | CW | CHECK |
| 92143 | 5/3/1999 | 50,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 193120 | 1M0043 | MISCORK CORP #1 | 5/3/1999 | $ (50,000.00) | CW | CHECK |
| 92186 | 5/3/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 147576 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 5/3/1999 | $ (50,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 92180 | 5/3/1999 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 277237 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 5/3/1999 | $ (60,000.00) | CW | CHECK |
| 92171 | 5/3/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 64511 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 5/3/1999 | $ (66,000.00) | CW | CHECK |
| 92160 | 5/3/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 233748 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 5/3/1999 | $ (75,000.00) | CW | CHECK |
| 92146 | 5/3/1999 | 100,000.00 | NULL | 1R0106 | Reconciled Customer Checks | 201289 | 1R0106 | MITCHELL RECHLER & DEBORAH RECHLER J/T WROS C/O APRIL MANALANG | 5/3/1999 | $ (100,000.00) | CW | CHECK |
| 92144 | 5/3/1999 | 125,000.00 | NULL | 1M0074 | Reconciled Customer Checks | 217557 | 1M0074 | ROBERT A MEISTER | 5/3/1999 | $ (125,000.00) | CW | CHECK |
| 92172 | 5/3/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 73129 | 1KW175 | STERLING PATHOGENESIS CC | 5/3/1999 | $ (130,000.00) | CW | CHECK |
| 92182 | 5/3/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 216092 | 1M0016 | ALBERT L MALTZ PC | 5/3/1999 | $ (150,720.00) | PW | CHECK |
| 92181 | 5/3/1999 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 216104 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/3/1999 | $ (228,065.00) | PW | CHECK |
| 92169 | 5/3/1999 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 64497 | 1KW156 | STERLING 15C LLC | 5/3/1999 | $ (250,000.00) | CW | CHECK |
| 92139 | 5/3/1999 | 300,000.00 | NULL | 1EM268 | Reconciled Customer Checks | 153324 | 1EM268 | HFH A PARTNERSHIP C/O STEPHEN B FIVERSON | 5/3/1999 | $ (300,000.00) | CW | CHECK |
| 92205 | 5/4/1999 | 6,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 232912 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 5/4/1999 | $ (6,000.00) | CW | CHECK |
| 92201 | 5/4/1999 | 9,500.00 | NULL | 1D0035 | Reconciled Customer Checks | 190462 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 5/4/1999 | $ (9,500.00) | CW | CHECK |
| 92211 | 5/4/1999 | 14,000.00 | NULL | 1K0148 | Reconciled Customer Checks | 64593 | 1K0148 | JOSEPH KRUMHOLTZ AND BEATRICE KRUMHOLTZ IRREVOCABLE TRUST JUDITH KOSTIN TRUSTEE | 5/4/1999 | $ (14,000.00) | CW | CHECK |
| 92202 | 5/4/1999 | 15,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 232625 | 1EM247 | SCOTT MILLER | 5/4/1999 | $ (15,000.00) | CW | CHECK |
| 92206 | 5/4/1999 | 20,000.00 | NULL | 1G0110 | Reconciled Customer Checks | 233759 | 1G0110 | HELENE CUMMINGS KARP ANNUITY | 5/4/1999 | $ (20,000.00) | CW | CHECK |
| 92210 | 5/4/1999 | 20,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 106730 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 5/4/1999 | $ (20,000.00) | CW | CHECK |
| 92215 | 5/4/1999 | 25,000.00 | NULL | 1ZA381 | Reconciled Customer Checks | 216204 | 1ZA381 | THE MARGUERITA C MACHLACHLAN TRUST C/O KENNETH P LABAN | 5/4/1999 | $ (25,000.00) | CW | CHECK |
| 92216 | 5/4/1999 | 25,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 230726 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 5/4/1999 | $ (25,000.00) | CW | CHECK |
| 92213 | 5/4/1999 | 35,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 277480 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 5/4/1999 | $ (35,000.00) | CW | CHECK |
| 92214 | 5/4/1999 | 38,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 201342 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 5/4/1999 | $ (38,000.00) | CW | CHECK |
| 92204 | 5/4/1999 | 40,000.00 | NULL | 1EM328 | Reconciled Customer Checks | 28950 | 1EM328 | NTC & CO. FBO ALVIN JAFFE (41428) | 5/4/1999 | $ (40,000.00) | CW | CHECK |
| 92212 | 5/4/1999 | 40,500.00 | NULL | 1R0120 | Reconciled Customer Checks | 64789 | 1R0120 | NTC & CO. FBO ROBERT ROSENTHAL 001849 | 5/4/1999 | $ (40,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92203 | 5/4/1999 | 50,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 212848 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 5/4/1999 | $ (50,000.00) | CW | CHECK |
| 92209 | 5/4/1999 | 50,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 209983 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 5/4/1999 | $ (50,000.00) | CW | CHECK |
| 92208 | 5/4/1999 | 100,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 106688 | 1KW024 | SAUL B KATZ | 5/4/1999 | $ (100,000.00) | CW | CHECK |
| 92207 | 5/4/1999 | 750,000.00 | NULL | 1H0075 | Reconciled Customer Checks | 184811 | 1H0075 | PATRICIA R HELLER | 5/4/1999 | $ (750,000.00) | CW | CHECK |
| 92232 | 5/5/1999 | 2,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 64056 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 5/5/1999 | $ (2,000.00) | CW | CHECK |
| 92225 | 5/5/1999 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 64465 | 1G0113 | R GREENBERGER XX XX | 5/5/1999 | $ (2,500.00) | PW | CHECK INT 5/1/99 |
| 92233 | 5/5/1999 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 91315 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 5/5/1999 | $ (5,000.00) | CW | CHECK |
| 92234 | 5/5/1999 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 201360 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 5/5/1999 | $ (5,000.00) | CW | CHECK |
| 92219 | 5/5/1999 | 10,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 232559 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 5/5/1999 | $ (10,000.00) | CW | CHECK |
| 92221 | 5/5/1999 | 10,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 64365 | 1C1242 | ALYSSA BETH CERTILMAN | 5/5/1999 | $ (10,000.00) | CW | CHECK |
| 92223 | 5/5/1999 | 25,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 277140 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/5/1999 | $ (25,000.00) | CW | CHECK |
| 92224 | 5/5/1999 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 212839 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 5/5/1999 | $ (25,000.00) | CW | CHECK |
| 92230 | 5/5/1999 | 30,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 100590 | 1S0268 | SANDY SANDLER | 5/5/1999 | $ (30,000.00) | CW | CHECK |
| 92227 | 5/5/1999 | 36,190.00 | NULL | 1L0027 | Reconciled Customer Checks | 106774 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/5/1999 | $ (36,190.00) | PW | CHECK INT 5/1/99 |
| 92220 | 5/5/1999 | 50,000.00 | NULL | 1CM027 | Reconciled Customer Checks | 215607 | 1CM027 | JEREMIAH BLITZER | 5/5/1999 | $ (50,000.00) | CW | CHECK |
| 92231 | 5/5/1999 | 50,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 157132 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 5/5/1999 | $ (50,000.00) | CW | CHECK |
| 92222 | 5/5/1999 | 100,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 190475 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 5/5/1999 | $ (100,000.00) | CW | CHECK |
| 92228 | 5/5/1999 | 2,042,618.45 | NULL | 1P0040 | Reconciled Customer Checks | 201272 | 1P0040 | DR LAWRENCE PAPE | 5/5/1999 | $ (2,042,618.45) | CW | CHECK |
| 92238 | 5/6/1999 | 5,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 206919 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 5/6/1999 | $ (5,000.00) | CW | CHECK |
| 92243 | 5/6/1999 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 22850 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 5/6/1999 | $ (12,000.00) | CW | CHECK |
| 92240 | 5/6/1999 | 15,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 215879 | 1J0028 | SYLVIA JOEL #2 | 5/6/1999 | $ (15,000.00) | CW | CHECK |
| 92236 | 5/6/1999 | 24,000.00 | NULL | 1A0111 | Reconciled Customer Checks | 37999 | 1A0111 | HERMAN ABBOTT FAMILY FOUNDATION INC C/O DAVID BAILEY | 5/6/1999 | $ (24,000.00) | CW | CHECK |
| 92245 | 5/6/1999 | 25,538.00 | NULL | 1ZR222 | Reconciled Customer Checks | 217740 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 5/6/1999 | $ (25,538.00) | CW | CHECK |
| 92237 | 5/6/1999 | 40,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 262198 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 5/6/1999 | $ (40,000.00) | CW | CHECK |
| 92241 | 5/6/1999 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 244703 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 5/6/1999 | $ (45,000.00) | CW | CHECK |
| 92242 | 5/6/1999 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 64859 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 5/6/1999 | $ (50,000.00) | CW | CHECK |
| 92244 | 5/6/1999 | 50,000.00 | NULL | 1ZA804 | Reconciled Customer Checks | 229931 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 5/6/1999 | $ (50,000.00) | CW | CHECK |
| 92239 | 5/6/1999 | 60,000.00 | NULL | 1F0101 | Reconciled Customer Checks | 73062 | 1F0101 | MICHAEL FRENCHMAN | 5/6/1999 | $ (60,000.00) | CW | CHECK |
| 92248 | 5/7/1999 | 210.83 | NULL | 1EM308 | Reconciled Customer Checks | 5320 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 5/7/1999 | $ (210.83) | CW | CHECK |
| 92247 | 5/7/1999 | 700.00 | NULL | 1CM044 | Reconciled Customer Checks | 179973 | 1CM044 | EPSTEIN J FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 5/7/1999 | $ (700.00) | CW | CHECK |
| 92253 | 5/7/1999 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 277530 | 1ZA478 | JOHN J KONE | 5/7/1999 | $ (5,000.00) | CW | CHECK |
| 92254 | 5/7/1999 | 12,549.66 | NULL | 1ZA874 | Reconciled Customer Checks | 230740 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/7/1999 | $ (12,549.66) | CW | CHECK |
| 92251 | 5/7/1999 | 50,000.00 | NULL | 1T0031 | Reconciled Customer Checks | 262222 | 1T0031 | DORON A TAVLIN | 5/7/1999 | $ (50,000.00) | CW | CHECK |
| 92252 | 5/7/1999 | 76,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 64896 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 5/7/1999 | $ (76,000.00) | CW | CHECK |
| 92249 | 5/7/1999 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 106702 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 5/7/1999 | $ (125,000.00) | CW | CHECK |
| 92250 | 5/7/1999 | 200,000.00 | NULL | 1T0031 | Reconciled Customer Checks | 281436 | 1T0031 | DORON A TAVLIN | 5/7/1999 | $ (200,000.00) | CW | CHECK |
| 92256 | 5/10/1999 | 750.00 | NULL | 1A0076 | Reconciled Customer Checks | 5155 | 1A0076 | THE HERMAN ABBOTT CHARITABLE TRUST HERMAN NANCY & ELLEN ABBOTT TRUSTEE | 5/10/1999 | $ (750.00) | CW | CHECK |
| 92257 | 5/10/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 153498 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/10/1999 | $ (10,770.00) | PW | CHECK |
| 92259 | 5/11/1999 | 88,312.83 | NULL | 1CM571 | Reconciled Customer Checks | 153265 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 5/11/1999 | $ (88,312.83) | CW | CHECK |
| 92267 | 5/12/1999 | 7,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 49546 | 1P0038 | PHYLLIS A POLAND | 5/12/1999 | $ (7,000.00) | CW | CHECK |
| 92268 | 5/12/1999 | 10,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 64805 | 1S0245 | BARRY SHAW | 5/12/1999 | $ (10,000.00) | CW | CHECK |
| 92264 | 5/12/1999 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 244566 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 5/12/1999 | $ (18,000.00) | CW | CHECK |
| 92262 | 5/12/1999 | 75,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 180005 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 5/12/1999 | $ (75,000.00) | CW | CHECK |
| 92263 | 5/12/1999 | 100,000.00 | NULL | 1CM312 | Reconciled Customer Checks | 244547 | 1CM312 | EUGENIA G VOGEL | 5/12/1999 | $ (100,000.00) | CW | CHECK |
| 92266 | 5/12/1999 | 125,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 106685 | 1H0128 | RUTH W HOUGHTON | 5/12/1999 | $ (125,000.00) | CW | CHECK |
| 92265 | 5/12/1999 | 200,000.00 | NULL | 1G0304 | Reconciled Customer Checks | 153434 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 5/12/1999 | $ (200,000.00) | CW | CHECK |
| 92261 | 5/12/1999 | 250,000.00 | NULL | 1CM032 | Reconciled Customer Checks | 179964 | 1CM032 | MARGARET CHARYTAN | 5/12/1999 | $ (250,000.00) | CW | CHECK |
| 92280 | 5/13/1999 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 64870 | 1ZA127 | REBECCA L VICTOR | 5/13/1999 | $ (3,000.00) | CW | CHECK |
| 92276 | 5/13/1999 | 6,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 49508 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 5/13/1999 | $ (6,000.00) | CW | CHECK |
| 92278 | 5/13/1999 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 217625 | 1S0188 | SYLVIA SAMUELS | 5/13/1999 | $ (6,000.00) | CW | CHECK |
| 92274 | 5/13/1999 | 8,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 233730 | 1F0057 | ROBIN S. FRIEHLING | 5/13/1999 | $ (8,000.00) | CW | CHECK |
| 92270 | 5/13/1999 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 98829 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 5/13/1999 | $ (10,000.00) | CW | CHECK |
| 92277 | 5/13/1999 | 17,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 100513 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/13/1999 | $ (17,000.00) | CW | CHECK |
| 92273 | 5/13/1999 | 20,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 184763 | 1EM043 | NATHAN COHEN TRUST | 5/13/1999 | $ (20,000.00) | CW | CHECK |
| 92271 | 5/13/1999 | 30,000.00 | NULL | 1CM273 | Reconciled Customer Checks | 5191 | 1CM273 | STANLEY GREENMAN AND MARSHA L GREENMAN J/T WROS | 5/13/1999 | $ (30,000.00) | CW | CHECK |
| 92275 | 5/13/1999 | 30,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 64538 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 5/13/1999 | $ (30,000.00) | CW | CHECK |
| 92279 | 5/13/1999 | 90,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 217667 | 1S0238 | DEBRA A WECHSLER | 5/13/1999 | $ (90,000.00) | CW | CHECK |
| 92272 | 5/13/1999 | 300,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 227866 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 5/13/1999 | $ (300,000.00) | CW | CHECK |
| 92281 | 5/13/1999 | 300,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 212960 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 5/13/1999 | $ (300,000.00) | CW | CHECK |
| 92288 | 5/14/1999 | 1,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 233800 | 1KW108 | GREGORY KATZ | 5/14/1999 | $ (1,000.00) | CW | CHECK |
| 92289 | 5/14/1999 | 1,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 244656 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 5/14/1999 | $ (1,000.00) | CW | CHECK |
| 92290 | 5/14/1999 | 1,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 261827 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 5/14/1999 | $ (1,000.00) | CW | CHECK |
| 92297 | 5/14/1999 | 7,500.00 | NULL | 1ZA396 | Reconciled Customer Checks | 277526 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 5/14/1999 | $ (7,500.00) | CW | CHECK |
| 92298 | 5/14/1999 | 20,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 232951 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/14/1999 | $ (20,000.00) | CW | CHECK |
| 92284 | 5/14/1999 | 30,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 262153 | 1B0083 | AMY JOEL BURGER | 5/14/1999 | $ (30,000.00) | CW | CHECK |
| 92285 | 5/14/1999 | 40,000.00 | NULL | 1CM047 | Reconciled Customer Checks | 98833 | 1CM047 | RUTH EPSTEIN | 5/14/1999 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Obtained by Securities from JPMC and elsewhere
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92284 | 5/14/1999 | 48,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 244512 | 1B0088 | BENNETT INDUSTRIES INC | 5/14/1999 | $ (48,000.00) | CW | CHECK |
| 92292 | 5/14/1999 | 50,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 64573 | 1KW246 | TEPPER FAMILY 1998 TRUST | 5/14/1999 | $ (50,000.00) | CW | CHECK |
| 92293 | 5/14/1999 | 50,000.00 | NULL | 1M0074 | Reconciled Customer Checks | 217563 | 1M0074 | ROBERT A MEISTER | 5/14/1999 | $ (50,000.00) | CW | CHECK |
| 92296 | 5/14/1999 | 100,000.00 | NULL | 1S0212 | Reconciled Customer Checks | 157039 | 1S0212 | DAVID SCHWARTZMAN ROSALYN P SCHWARTZMAN TSTEES DAVID SCHWARTZMAN 8/2/90 TST | 5/14/1999 | $ (100,000.00) | CW | CHECK |
| 92295 | 5/14/1999 | 131,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 277389 | 1P0038 | PHYLLIS A POLAND | 5/14/1999 | $ (131,000.00) | CW | CHECK |
| 92287 | 5/14/1999 | 150,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 232593 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 5/14/1999 | $ (150,000.00) | CW | CHECK |
| 92291 | 5/14/1999 | 250,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 210006 | 1KW195 | JEFFREY S WILPON SPECIAL | 5/14/1999 | $ (250,000.00) | CW | CHECK |
| 92315 | 5/17/1999 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 277552 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 5/17/1999 | $ (300.00) | CW | CHECK |
| 92312 | 5/17/1999 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 157202 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 5/17/1999 | $ (400.00) | CW | CHECK |
| 92313 | 5/17/1999 | 5,628.00 | NULL | 1ZR077 | Reconciled Customer Checks | 22866 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 5/17/1999 | $ (5,628.00) | CW | CHECK |
| 92314 | 5/17/1999 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 217726 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 5/17/1999 | $ (8,000.00) | CW | CHECK |
| 92307 | 5/17/1999 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 261953 | 1W0039 | BONNIE T WEBSTER | 5/17/1999 | $ (10,000.00) | CW | CHECK |
| 92309 | 5/17/1999 | 10,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 91349 | 1ZA873 | P & S ASSOCIATES GEN PTRNSHIP TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/17/1999 | $ (10,000.00) | CW | CHECK |
| 92302 | 5/17/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 277207 | 1L0025 | S & P ASSOCIATES GEN PTRNSHIP PORT ROYALE FINANCIAL CENTER | 5/17/1999 | $ (10,770.00) | PW | CHECK |
| 92310 | 5/17/1999 | 20,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 205970 | 1ZA874 | NTC & CO. FBO SUSAN HELFMAN (45043) | 5/17/1999 | $ (20,000.00) | CW | CHECK |
| 92300 | 5/17/1999 | 25,007.00 | NULL | 1EM350 | Reconciled Customer Checks | 91192 | 1EM350 | GEORGE D LEVY AND KAREN S LEVY IRREVOCABLE FAMILY TRUST | 5/17/1999 | $ (25,007.00) | CW | CHECK |
| 92303 | 5/17/1999 | 30,000.00 | NULL | 1L0155 | Reconciled Customer Checks | 216115 | 1L0155 | ANGELO VIOLA | 5/17/1999 | $ (30,000.00) | CW | CHECK |
| 92308 | 5/17/1999 | 40,000.00 | NULL | 1ZA297 | Reconciled Customer Checks | 157090 | 1ZA297 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 5/17/1999 | $ (40,000.00) | CW | CHECK |
| 92311 | 5/17/1999 | 50,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 218337 | 1ZB139 | MISCORK CORP #1 | 5/17/1999 | $ (50,000.00) | CW | CHECK |
| 92304 | 5/17/1999 | 65,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 22792 | 1M0043 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 5/17/1999 | $ (65,000.00) | CW | CHECK |
| 92306 | 5/17/1999 | 75,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 201324 | 1S0269 | RED VALLEY PARTNERS | 5/17/1999 | $ (75,000.00) | CW | CHECK |
| 92301 | 5/17/1999 | 100,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 209998 | 1KW198 | MIKE STEIN | 5/17/1999 | $ (100,000.00) | CW | CHECK |
| 92305 | 5/17/1999 | 100,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 277501 | 1S0146 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 5/17/1999 | $ (100,000.00) | CW | CHECK |
| 92323 | 5/18/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 193124 | 1M0075 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/18/1999 | $ (1,000.00) | CW | CHECK |
| 92325 | 5/18/1999 | 3,800.00 | NULL | 1SH018 | Reconciled Customer Checks | 281329 | 1SH018 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 5/18/1999 | $ (3,800.00) | PW | CHECK INTEREST 5/15/99 |
| 92335 | 5/18/1999 | 5,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 172624 | 1ZA903 | PATRICIA A BROWN REVOCABLE TRUST | 5/18/1999 | $ (5,000.00) | CW | CHECK |
| 92333 | 5/18/1999 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 216200 | 1ZA152 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | 5/18/1999 | $ (6,000.00) | CW | CHECK |
| 92318 | 5/18/1999 | 8,500.00 | NULL | 1G0263 | Reconciled Customer Checks | 244641 | 1G0263 | NTC & CO. FBO MYRON S BLACK (86184) | 5/18/1999 | $ (8,500.00) | CW | CHECK |
| 92338 | 5/18/1999 | 9,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 217767 | 1ZW026 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/1999 | $ (9,000.00) | CW | CHECK |
| 92332 | 5/18/1999 | 21,250.00 | NULL | 1SH036 | Reconciled Customer Checks | 217637 | 1SH036 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 5/18/1999 | $ (21,250.00) | PW | CHECK INTEREST 5/15/99 |
| 92319 | 5/18/1999 | 25,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 215858 | 1G0264 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/18/1999 | $ (25,000.00) | CW | CHECK |
| 92329 | 5/18/1999 | 26,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 100519 | 1SH032 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/18/1999 | $ (26,000.00) | CW | CHECK |
| 92324 | 5/18/1999 | 28,000.00 | NULL | 1SH005 | Reconciled Customer Checks | 201312 | 1SH005 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/1999 | $ (28,000.00) | CW | CHECK |
| 92331 | 5/18/1999 | 28,000.00 | NULL | 1SH036 | Reconciled Customer Checks | 281333 | 1SH036 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 5/18/1999 | $ (28,000.00) | PW | CHECK INTEREST 5/15/99 |
| 92336 | 5/18/1999 | 30,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 218365 | 1ZB303 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 5/18/1999 | $ (30,000.00) | CW | CHECK |
| 92337 | 5/18/1999 | 30,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 100653 | 1ZB304 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/18/1999 | $ (30,000.00) | CW | CHECK |
| 92328 | 5/18/1999 | 31,875.00 | NULL | 1SH026 | Reconciled Customer Checks | 147610 | 1SH026 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/18/1999 | $ (31,875.00) | PW | CHECK INTEREST 5/15/99 |
| 92330 | 5/18/1999 | 31,875.00 | NULL | 1SH032 | Reconciled Customer Checks | 100558 | 1SH032 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/18/1999 | $ (31,875.00) | PW | CHECK INTEREST 5/15/99 |
| 92326 | 5/18/1999 | 32,000.00 | NULL | 1SH020 | Reconciled Customer Checks | 281325 | 1SH020 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/1999 | $ (32,000.00) | PW | CHECK INTEREST 5/15/99 |
| 92321 | 5/18/1999 | 38,125.00 | NULL | 1L0027 | Reconciled Customer Checks | 233834 | 1L0027 | JONATHAN H SIMON | 5/18/1999 | $ (38,125.00) | PW | CHECK INTEREST 5/15/99 |
| 92317 | 5/18/1999 | 50,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 179983 | 1CM174 | NTC & CO. FBO JOSEPH LONNER (052143) | 5/18/1999 | $ (50,000.00) | CW | CHECK |
| 92322 | 5/18/1999 | 50,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 106763 | 1L0109 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/18/1999 | $ (50,000.00) | CW | CHECK |
| 92327 | 5/18/1999 | 56,000.00 | NULL | 1SH026 | Reconciled Customer Checks | 277425 | 1SH026 | LEONARD PINES | 5/18/1999 | $ (56,000.00) | PW | CHECK INTEREST 5/15/99 |
| 92334 | 5/18/1999 | 225,000.00 | NULL | 1ZA425 | Reconciled Customer Checks | 277517 | 1ZA425 | ISAAC BLECH | 5/18/1999 | $ (225,000.00) | CW | CHECK |
| 92320 | 5/18/1999 | 400,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 215911 | 1KW113 | PATRICIA BESSO/DO ERNESTO ELORDUY #90-601 | 5/18/1999 | $ (400,000.00) | CW | CHECK |
| 92346 | 5/19/1999 | 4,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 190523 | 1FR018 | THE MERLE HELENE SHULMAN TRUST | 5/19/1999 | $ (4,000.00) | CW | CHECK |
| 92350 | 5/19/1999 | 4,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 64816 | 1S0308 | ARLENE MARCIANO | 5/19/1999 | $ (4,000.00) | CW | CHECK |
| 92352 | 5/19/1999 | 4,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 232961 | 1ZA932 | LAURIE ROMAN EKSTROM | 5/19/1999 | $ (4,000.00) | CW | CHECK |
| 92345 | 5/19/1999 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 212856 | 1E0150 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 5/19/1999 | $ (5,000.00) | CW | CHECK |
| 92344 | 5/19/1999 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 257989 | 1EM309 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 5/19/1999 | $ (5,000.00) | CW | CHECK |
| 92347 | 5/19/1999 | 5,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 19204 | 1K0123 | NTC & CO. FBO ERNEST O ABBIT (29995) | 5/19/1999 | $ (5,000.00) | CW | CHECK |
| 92354 | 5/19/1999 | 5,000.00 | NULL | 1ZR015 | Reconciled Customer Checks | 286683 | 1ZR015 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/19/1999 | $ (5,000.00) | CW | CHECK |
| 92343 | 5/19/1999 | 10,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 106629 | 1EM151 | SAX/BARTELS ASSOC LTD PRTNSHIP | 5/19/1999 | $ (10,000.00) | CW | CHECK |
| 92351 | 5/19/1999 | 14,668.00 | NULL | 1ZA483 | Reconciled Customer Checks | 217702 | 1ZA483 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 5/19/1999 | $ (14,668.00) | CW | CHECK |
| 92348 | 5/19/1999 | 15,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 38012 | 1B0162 | NTC & CO. FBO JUDITH H ROME (98133) | 5/19/1999 | $ (15,000.00) | CW | CHECK |
| 92355 | 5/19/1999 | 15,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 100675 | 1ZR188 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 5/19/1999 | $ (15,000.00) | CW | CHECK |
| 92342 | 5/19/1999 | 25,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 215652 | 1CM470 | ERNA S KAYA TRUSTEES U/A DATED 5/16/90 | 5/19/1999 | $ (25,000.00) | CW | CHECK |
| 92353 | 5/19/1999 | 50,000.00 | NULL | 1ZA938 | Reconciled Customer Checks | 5375 | 1ZA938 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 5/19/1999 | $ (50,000.00) | CW | CHECK |
| 92349 | 5/19/1999 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 217583 | 1M0093 | GABRIELLE SILVER | 5/19/1999 | $ (75,000.00) | CW | CHECK |
| 92365 | 5/20/1999 | 3,000.00 | NULL | 1S0084 | Reconciled Customer Checks | 277512 | 1S0084 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 5/20/1999 | $ (3,000.00) | CW | CHECK |
| 92368 | 5/20/1999 | 4,070.07 | NULL | 1ZA480 | Reconciled Customer Checks | 49703 | 1ZA480 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 5/20/1999 | $ (4,070.07) | CW | CHECK |
| 92366 | 5/20/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 22837 | 1S0144 | | 5/20/1999 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Redacted Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92369 | 5/20/1999 | 5,000.00 | NULL | 1ZA739 | Reconciled Customer Checks | 205942 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 5/20/1999 | $ (5,000.00) | CW | CHECK |
| 92357 | 5/20/1999 | 7,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 262132 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 5/20/1999 | $ (7,000.00) | CW | CHECK |
| 92362 | 5/20/1999 | 7,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 5230 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 5/20/1999 | $ (7,500.00) | CW | CHECK |
| 92363 | 5/20/1999 | 7,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 215733 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 5/20/1999 | $ (7,500.00) | CW | CHECK |
| 92371 | 5/20/1999 | 16,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 261996 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 5/20/1999 | $ (16,000.00) | CW | CHECK |
| 92359 | 5/20/1999 | 50,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 98854 | 1CM426 | NATALIE ERGER | 5/20/1999 | $ (50,000.00) | CW | CHECK |
| 92364 | 5/20/1999 | 50,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 106734 | 1K0134 | BARBARA LYNN KAPLAN | 5/20/1999 | $ (50,000.00) | CW | CHECK |
| 92361 | 5/20/1999 | 60,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 262267 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 5/20/1999 | $ (60,000.00) | CW | CHECK |
| 92358 | 5/20/1999 | 75,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 72921 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 5/20/1999 | $ (75,000.00) | CW | CHECK |
| 92360 | 5/20/1999 | 100,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 153245 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 5/20/1999 | $ (100,000.00) | CW | CHECK |
| 92367 | 5/20/1999 | 270,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 201337 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 5/20/1999 | $ (270,000.00) | CW | CHECK |
| 92376 | 5/21/1999 | 8,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 227777 | 1B0195 | DEBRA BROWN | 5/21/1999 | $ (8,000.00) | CW | CHECK |
| 92384 | 5/21/1999 | 10,035.00 | NULL | 1ZR045 | Reconciled Customer Checks | 262376 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 5/21/1999 | $ (10,035.00) | CW | CHECK |
| 92383 | 5/21/1999 | 14,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 22857 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 5/21/1999 | $ (14,000.00) | CW | CHECK |
| 92377 | 5/21/1999 | 14,340.00 | NULL | 1CM044 | Reconciled Customer Checks | 215621 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 5/21/1999 | $ (14,340.00) | CW | CHECK |
| 92379 | 5/21/1999 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 215896 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 5/21/1999 | $ (15,000.00) | CW | CHECK |
| 92382 | 5/21/1999 | 70,000.00 | NULL | 1L0138 | Reconciled Customer Checks | 49463 | 1L0138 | NTC & CO. FBO CHRIS G LAZARIDES (111468) | 5/21/1999 | $ (70,000.00) | CW | CHECK |
| 92373 | 5/21/1999 | 75,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 227768 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 5/21/1999 | $ (75,000.00) | CW | CHECK |
| 92374 | 5/21/1999 | 75,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 72894 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 5/21/1999 | $ (75,000.00) | CW | CHECK |
| 92375 | 5/21/1999 | 110,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 72906 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 5/21/1999 | $ (110,000.00) | CW | CHECK |
| 92378 | 5/21/1999 | 197,960.00 | NULL | 1EM340 | Reconciled Customer Checks | 28967 | 1EM340 | E L P H LIMITED PARTNERSHIP C/O MAIL BOXES ETC FAIRFAX SHOPPING CENTER | 5/21/1999 | $ (197,960.00) | CW | CHECK |
| 92395 | 5/24/1999 | 54.00 | NULL | 1ZR077 | Reconciled Customer Checks | 64943 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 5/24/1999 | $ (54.00) | CW | CHECK |
| 92390 | 5/24/1999 | 4,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 201329 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 5/24/1999 | $ (4,000.00) | CW | CHECK |
| 92389 | 5/24/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 277223 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/24/1999 | $ (10,770.00) | PW | CHECK |
| 92393 | 5/24/1999 | 20,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 212996 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 5/24/1999 | $ (20,000.00) | CW | CHECK |
| 92394 | 5/24/1999 | 25,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 5385 | 1ZB269 | ESTATE OF ROY R PESHKIN | 5/24/1999 | $ (25,000.00) | CW | CHECK |
| 92387 | 5/24/1999 | 40,000.00 | NULL | 1EM156 | Reconciled Customer Checks | 190490 | 1EM156 | PHYLLIS B REISCHER TRUST DATED 11/3/97 PHYLLIS B REISCHER TRUSTEE | 5/24/1999 | $ (40,000.00) | CW | CHECK |
| 92391 | 5/24/1999 | 75,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 262334 | 1ZA312 | RINGLER PARTNERS L P | 5/24/1999 | $ (75,000.00) | CW | CHECK |
| 92392 | 5/24/1999 | 75,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 201348 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 5/24/1999 | $ (75,000.00) | CW | CHECK |
| 92388 | 5/24/1999 | 150,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 91199 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 5/24/1999 | $ (150,000.00) | CW | CHECK |
| 92386 | 5/24/1999 | 150,000.00 | NULL | 1CM484 | Reconciled Customer Checks | 227842 | 1CM484 | JEROME M SCHECKMAN | 5/24/1999 | $ (150,000.00) | CW | CHECK |
| 92415 | 5/25/1999 | 4,599.00 | NULL | 1ZB242 | Reconciled Customer Checks | 262016 | 1ZB242 | NTC & CO. FBO BURTON R SAX (136518) | 5/25/1999 | $ (4,599.00) | CW | CHECK |
| 92411 | 5/25/1999 | 5,682.00 | NULL | 1ZR077 | Reconciled Customer Checks | 100664 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 5/25/1999 | $ (5,682.00) | CW | CHECK |
| 92412 | 5/25/1999 | 6,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 157211 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 5/25/1999 | $ (6,000.00) | CW | CHECK |
| 92413 | 5/25/1999 | 6,671.92 | NULL | 1ZR157 | Reconciled Customer Checks | 277535 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 5/25/1999 | $ (6,671.92) | CW | CHECK |
| 92398 | 5/25/1999 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 244542 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 5/25/1999 | $ (9,000.00) | CW | CHECK |
| 92407 | 5/25/1999 | 10,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 157120 | 1ZA269 | A & L INVESTMENTS LLC | 5/25/1999 | $ (10,000.00) | CW | CHECK |
| 92410 | 5/25/1999 | 15,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 64103 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 5/25/1999 | $ (15,000.00) | CW | CHECK |
| 92400 | 5/25/1999 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 180012 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 5/25/1999 | $ (20,000.00) | CW | CHECK |
| 92402 | 5/25/1999 | 20,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 227881 | 1EM155 | MATTHEW B REISCHER | 5/25/1999 | $ (20,000.00) | CW | CHECK |
| 92404 | 5/25/1999 | 20,000.00 | NULL | 1FR025 | Reconciled Customer Checks | 5270 | 1FR025 | SEAPORT INTERNATIONAL CORP C/O CORONADO S A P O BOX 20183 COLUMBUS CIR STA | 5/25/1999 | $ (20,000.00) | CW | CHECK |
| 92406 | 5/25/1999 | 30,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 281412 | 1S0293 | TRUDY SCHLACHTER | 5/25/1999 | $ (30,000.00) | CW | CHECK |
| 92408 | 5/25/1999 | 30,000.00 | NULL | 1ZA451 | Reconciled Customer Checks | 262363 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 5/25/1999 | $ (30,000.00) | CW | CHECK |
| 92399 | 5/25/1999 | 35,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 244553 | 1CM327 | SUSAN AXELROD | 5/25/1999 | $ (35,000.00) | CW | CHECK |
| 92414 | 5/25/1999 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 157221 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 5/25/1999 | $ (37,500.00) | CW | CHECK |
| 92401 | 5/25/1999 | 50,000.00 | NULL | 1EM049 | Reconciled Customer Checks | 262275 | 1EM049 | CHERI DESMOND-MAY | 5/25/1999 | $ (50,000.00) | CW | CHECK |
| 92405 | 5/25/1999 | 60,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 19190 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 5/25/1999 | $ (60,000.00) | CW | CHECK |
| 92403 | 5/25/1999 | 100,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 209238 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 5/25/1999 | $ (100,000.00) | CW | CHECK |
| 92397 | 5/25/1999 | 120,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 153177 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 5/25/1999 | $ (120,000.00) | CW | CHECK |
| 92409 | 5/25/1999 | 1,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 218325 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 5/25/1999 | $ (1,000,000.00) | CW | CHECK |
| 92436 | 5/26/1999 | 102.58 | NULL | 1S0049 | Reconciled Customer Checks | 281389 | 1S0049 | DOROTHY S SCHWARTZ | 5/26/1999 | $ (102.58) | CW | CHECK |
| 92450 | 5/26/1999 | 3,000.00 | NULL | 1ZB126 | Reconciled Customer Checks | 91392 | 1ZB126 | MARCY SMITH | 5/26/1999 | $ (3,000.00) | CW | CHECK |
| 92435 | 5/26/1999 | 3,206.74 | NULL | 1S0049 | Reconciled Customer Checks | 262199 | 1S0049 | DOROTHY S SCHWARTZ | 5/26/1999 | $ (3,206.74) | CW | CHECK |
| 92453 | 5/26/1999 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 100657 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/26/1999 | $ (5,000.00) | CW | CHECK |
| 92434 | 5/26/1999 | 5,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 216160 | 1SH168 | DANIEL I WAINTRUP | 5/26/1999 | $ (5,500.00) | CW | CHECK |
| 92444 | 5/26/1999 | 6,500.00 | NULL | 1ZA426 | Reconciled Customer Checks | 100620 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 5/26/1999 | $ (6,500.00) | CW | CHECK |
| 92452 | 5/26/1999 | 7,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 258054 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 5/26/1999 | $ (7,000.00) | CW | CHECK |
| 92446 | 5/26/1999 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 205939 | 1ZA616 | EILEEN WEINSTEIN | 5/26/1999 | $ (7,500.00) | CW | CHECK |
| 92441 | 5/26/1999 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 262351 | 1ZA319 | ROBIN L WARNER | 5/26/1999 | $ (10,000.00) | CW | CHECK |
| 92443 | 5/26/1999 | 10,000.00 | NULL | 1ZA388 | Reconciled Customer Checks | 217695 | 1ZA388 | JACK RABIN AND CHERYL RABIN TRUSTEES RABIN FAMILY TRUST | 5/26/1999 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92448 | 5/26/1999 | 10,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 232936 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 5/26/1999 | $ (10,000.00) | CW | CHECK |
| 92449 | 5/26/1999 | 10,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 91355 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/26/1999 | $ (10,000.00) | CW | CHECK |
| 92442 | 5/26/1999 | 12,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 262330 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 5/26/1999 | $ (12,000.00) | CW | CHECK |
| 92419 | 5/26/1999 | 13,000.00 | NULL | 1A0087 | Reconciled Customer Checks | 244497 | 1A0087 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 | 5/26/1999 | $ (13,000.00) | CW | CHECK |
| 92424 | 5/26/1999 | 20,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 153299 | 1C1242 | ALYSSA BETH CERTILMAN | 5/26/1999 | $ (20,000.00) | CW | CHECK |
| 92426 | 5/26/1999 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 190496 | 1EM211 | LESTER G SOBIN THE FARM | 5/26/1999 | $ (20,000.00) | CW | CHECK |
| 92433 | 5/26/1999 | 20,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 217595 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 5/26/1999 | $ (20,000.00) | CW | CHECK |
| 92418 | 5/26/1999 | 23,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 232547 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 5/26/1999 | $ (23,000.00) | CW | CHECK |
| 92429 | 5/26/1999 | 25,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 210077 | 1K0136 | NTC & CO FBO MAURICE G KARYO (115406) | 5/26/1999 | $ (25,000.00) | CW | CHECK |
| 92431 | 5/26/1999 | 25,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 49492 | 1L0159 | CAROL LIEBERBAUM | 5/26/1999 | $ (25,000.00) | CW | CHECK |
| 92445 | 5/26/1999 | 25,000.00 | NULL | 1ZA486 | Reconciled Customer Checks | 100626 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 5/26/1999 | $ (25,000.00) | CW | CHECK |
| 92421 | 5/26/1999 | 30,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 227792 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 5/26/1999 | $ (30,000.00) | CW | CHECK |
| 92454 | 5/26/1999 | 30,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 277544 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 5/26/1999 | $ (30,000.00) | CW | CHECK |
| 92428 | 5/26/1999 | 50,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 19118 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 5/26/1999 | $ (50,000.00) | CW | CHECK |
| 92439 | 5/26/1999 | 50,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 262211 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 5/26/1999 | $ (50,000.00) | CW | CHECK |
| 92437 | 5/26/1999 | 55,000.00 | NULL | 1S0346 | Reconciled Customer Checks | 22846 | 1S0346 | DAVID SIMONDS | 5/26/1999 | $ (55,000.00) | CW | CHECK |
| 92438 | 5/26/1999 | 72,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 281423 | 1W0039 | BONNIE T WEBSTER | 5/26/1999 | $ (72,000.00) | CW | CHECK |
| 92451 | 5/26/1999 | 75,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 64114 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 5/26/1999 | $ (75,000.00) | CW | CHECK |
| 92432 | 5/26/1999 | 85,000.00 | NULL | 1M0095 | Reconciled Customer Checks | 216137 | 1M0095 | THE GIFT-SOM BACK FOUNDATION INC C/O 810 ASSOCIATES | 5/26/1999 | $ (85,000.00) | CW | CHECK |
| 92447 | 5/26/1999 | 100,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 5366 | 1ZA780 | MARJORIE MOST | 5/26/1999 | $ (100,000.00) | CW | CHECK |
| 92430 | 5/26/1999 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 210087 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 5/26/1999 | $ (150,000.00) | CW | CHECK |
| 92422 | 5/26/1999 | 350,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 72947 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 5/26/1999 | $ (350,000.00) | CW | CHECK |
| 92425 | 5/26/1999 | 350,000.00 | NULL | 1EM197 | Reconciled Customer Checks | 5233 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 199 | 5/26/1999 | $ (350,000.00) | CW | CHECK |
| 92423 | 5/26/1999 | 360,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 64349 | 1CM574 | FUND FOR THE POOR, INC | 5/26/1999 | $ (360,000.00) | CW | CHECK |
| 92420 | 5/26/1999 | 400,000.00 | NULL | 1B0204 | Reconciled Customer Checks | 227781 | 1B0204 | BERT BRODSKY ASSOCIATES INC PENSION PLAN | 5/26/1999 | $ (400,000.00) | CW | CHECK |
| 92427 | 5/26/1999 | 450,000.00 | NULL | 1EM226 | Reconciled Customer Checks | 153356 | 1EM226 | KEN-WEN FAMILY LP LTE | 5/26/1999 | $ (450,000.00) | CW | CHECK |
| 92440 | 5/26/1999 | 500,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 262299 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 5/26/1999 | $ (500,000.00) | CW | CHECK |
| 92473 | 5/27/1999 | 10,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 64962 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 5/27/1999 | $ (10,000.00) | CW | CHECK |
| 92457 | 5/27/1999 | 10,500.00 | NULL | 1B0180 | Reconciled Customer Checks | 64332 | 1B0180 | ANGELA BRANCATO | 5/27/1999 | $ (10,500.00) | CW | CHECK |
| 92474 | 5/27/1999 | 10,702.00 | NULL | 1ZR242 | Reconciled Customer Checks | 217752 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 5/27/1999 | $ (10,702.00) | CW | CHECK |
| 92458 | 5/27/1999 | 25,000.00 | NULL | 1CM131 | Reconciled Customer Checks | 153203 | 1CM131 | EDWIN W MARTIN JR | 5/27/1999 | $ (25,000.00) | CW | CHECK |
| 92470 | 5/27/1999 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 218265 | 1ZA470 | ANN DENVER | 5/27/1999 | $ (25,000.00) | CW | CHECK |
| 92468 | 5/27/1999 | 40,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 261961 | 1ZA283 | CAROL NELSON | 5/27/1999 | $ (40,000.00) | CW | CHECK |
| 92464 | 5/27/1999 | 44,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 190446 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 5/27/1999 | $ (44,000.00) | CW | CHECK |
| 92459 | 5/27/1999 | 60,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 232573 | 1CM294 | JEFFREY A BERMAN | 5/27/1999 | $ (60,000.00) | CW | CHECK |
| 92469 | 5/27/1999 | 60,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 217687 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 5/27/1999 | $ (60,000.00) | CW | CHECK |
| 92463 | 5/27/1999 | 82,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 262207 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 5/27/1999 | $ (82,000.00) | CW | CHECK |
| 92467 | 5/27/1999 | 92,301.69 | NULL | 1W0074 | Reconciled Customer Checks | 262252 | 1W0074 | DAVID L WEEKS & NANCY E WEEKS J/T WROS | 5/27/1999 | $ (92,301.69) | CW | CHECK |
| 92466 | 5/27/1999 | 100,000.00 | NULL | 1RU038 | Reconciled Customer Checks | 201283 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 5/27/1999 | $ (100,000.00) | CW | CHECK |
| 92472 | 5/27/1999 | 100,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 258042 | 1ZB227 | SILNA INVESTMENTS LTD LI | 5/27/1999 | $ (100,000.00) | CW | CHECK |
| 92461 | 5/27/1999 | 120,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 215649 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 5/27/1999 | $ (120,000.00) | CW | CHECK |
| 92460 | 5/27/1999 | 120,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 5195 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 5/27/1999 | $ (120,035.00) | CW | CHECK |
| 92462 | 5/27/1999 | 183,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 98892 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 5/27/1999 | $ (183,000.00) | CW | CHECK |
| 92471 | 5/27/1999 | 227,384.77 | NULL | 1ZA555 | Reconciled Customer Checks | 205897 | 1ZA555 | ALFRED MARTIN LAURA MARTIN OR ROBERT C MARTIN J/T WROS | 5/27/1999 | $ (227,384.77) | CW | CHECK |
| 92465 | 5/27/1999 | 360,000.00 | NULL | 1C1065 | Reconciled Customer Checks | 184732 | 1C1065 | CCC TRUST UNDER SETTLEMENT OF TST DTD 3/18/96 DENNIS A ROACH AND | 5/27/1999 | $ (360,000.00) | CW | CHECK |
| 92488 | 5/28/1999 | 2,442.73 | NULL | 1SH005 | Reconciled Customer Checks | 277439 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/28/1999 | $ (2,442.73) | CW | CHECK |
| 92498 | 5/28/1999 | 7,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 217759 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 5/28/1999 | $ (7,000.00) | CW | CHECK |
| 92486 | 5/28/1999 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 22824 | 1N0013 | JULIET NIERENBERG | 5/28/1999 | $ (8,000.00) | CW | CHECK |
| 92476 | 5/28/1999 | 10,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 184655 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 5/28/1999 | $ (10,000.00) | CW | CHECK |
| 92477 | 5/28/1999 | 10,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 64319 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 5/28/1999 | $ (10,000.00) | CW | CHECK |
| 92496 | 5/28/1999 | 10,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 5370 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/28/1999 | $ (10,000.00) | CW | CHECK |
| 92497 | 5/28/1999 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 217714 | 1ZB319 | WILLIAM I BADER | 5/28/1999 | $ (10,000.00) | CW | CHECK |
| 92491 | 5/28/1999 | 10,578.65 | NULL | 1SH018 | Reconciled Customer Checks | 261927 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/28/1999 | $ (10,578.65) | CW | CHECK |
| 92485 | 5/28/1999 | 11,000.00 | NULL | 1M0127 | Reconciled Customer Checks | 217542 | 1M0127 | PATRICIA T MYATT | 5/28/1999 | $ (11,000.00) | CW | CHECK |
| 92495 | 5/28/1999 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 281368 | 1S0133 | JENNIFER SPRING MCPHERSON | 5/28/1999 | $ (12,000.00) | CW | CHECK |
| 92490 | 5/28/1999 | 26,380.46 | NULL | 1SH017 | Reconciled Customer Checks | 262189 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 5/28/1999 | $ (26,380.46) | CW | CHECK |
| 92492 | 5/28/1999 | 27,611.14 | NULL | 1SH020 | Reconciled Customer Checks | 147599 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/28/1999 | $ (27,611.14) | CW | CHECK |
| 92494 | 5/28/1999 | 27,844.81 | NULL | 1SH036 | Reconciled Customer Checks | 216164 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/28/1999 | $ (27,844.81) | CW | CHECK |
| 92493 | 5/28/1999 | 30,507.30 | NULL | 1SH026 | Reconciled Customer Checks | 281353 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/28/1999 | $ (30,507.30) | CW | CHECK |
| 92484 | 5/28/1999 | 35,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 262164 | 1M0043 | MISCORK CORP #1 | 5/28/1999 | $ (35,000.00) | CW | CHECK |
| 92481 | 5/28/1999 | 40,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 19136 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 5/28/1999 | $ (40,000.00) | CW | CHECK |
| 92487 | 5/28/1999 | 50,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 49577 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 5/28/1999 | $ (50,000.00) | CW | CHECK |
| 92482 | 5/28/1999 | 60,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 153458 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 5/28/1999 | $ (60,000.00) | CW | CHECK |
| 92483 | 5/28/1999 | 60,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 190551 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 5/28/1999 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Customer ... from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92492 | 5/28/1999 | 80,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 244622 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 5/28/1999 | $ (80,000.00) | CW | CHECK |
| 92478 | 5/28/1999 | 100,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 233703 | 1EM125 | WILLIAM F MITCHELL | 5/28/1999 | $ (100,000.00) | CW | CHECK |
| 92489 | 5/28/1999 | 200,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 261943 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 5/28/1999 | $ (200,000.00) | CW | CHECK |
| 92479 | 5/28/1999 | 375,000.00 | NULL | 1EM224 | Reconciled Customer Checks | 215784 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 5/28/1999 | $ (375,000.00) | CW | CHECK |
| 92546 | 6/1/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 124133 | 1P0030 | ABRAHAM PLOTSKY | 6/1/1999 | $ (500.00) | CW | CHECK |
| 92518 | 6/1/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 286879 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/1/1999 | $ (1,500.00) | CW | CHECK |
| 92525 | 6/1/1999 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 75733 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/1/1999 | $ (1,500.00) | CW | CHECK |
| 92515 | 6/1/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 201533 | 1EM105 | JENNIFER BETH KUNIN | 6/1/1999 | $ (3,000.00) | CW | CHECK |
| 92557 | 6/1/1999 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 266368 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 6/1/1999 | $ (3,000.00) | CW | CHECK |
| 92560 | 6/1/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 218022 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENBAUM & COLIN | 6/1/1999 | $ (3,000.00) | CW | CHECK |
| 92539 | 6/1/1999 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 123896 | 1K0036 | ALYSE JOEL KLUFER | 6/1/1999 | $ (5,000.00) | CW | CHECK |
| 92540 | 6/1/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 210450 | 1K0037 | ROBERT E KLUFER | 6/1/1999 | $ (5,000.00) | CW | CHECK |
| 92550 | 6/1/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 201441 | 1R0041 | AMY ROTH | 6/1/1999 | $ (5,000.00) | CW | CHECK |
| 92555 | 6/1/1999 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 266377 | 1S0007 | LILLIAN SAGE | 6/1/1999 | $ (5,000.00) | CW | CHECK |
| 92556 | 6/1/1999 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 171249 | 1S0018 | PATRICIA SAMUELS | 6/1/1999 | $ (5,000.00) | CW | CHECK |
| 92558 | 6/1/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 204958 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 6/1/1999 | $ (5,000.00) | CW | CHECK |
| 92559 | 6/1/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 276896 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 6/1/1999 | $ (5,000.00) | CW | CHECK |
| 92509 | 6/1/1999 | 5,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 175171 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 6/1/1999 | $ (5,000.00) | CW | CHECK |
| 92511 | 6/1/1999 | 5,400.00 | NULL | 1ZB308 | Reconciled Customer Checks | 291287 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 6/1/1999 | $ (5,400.00) | CW | CHECK |
| 92537 | 6/1/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 119961 | 1K0003 | JEAN KAHN | 6/1/1999 | $ (6,000.00) | CW | CHECK |
| 92538 | 6/1/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 258681 | 1K0004 | RUTH KAHN | 6/1/1999 | $ (6,000.00) | CW | CHECK |
| 92544 | 6/1/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 276826 | 1M0058 | ABBE MILLER REV TRUST U/A DTD 2/16/89 | 6/1/1999 | $ (6,000.00) | CW | CHECK |
| 92536 | 6/1/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 123882 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 6/1/1999 | $ (6,300.00) | CW | CHECK |
| 92512 | 6/1/1999 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 201381 | 1B0083 | AMY JOEL BURGER | 6/1/1999 | $ (7,000.00) | CW | CHECK |
| 92545 | 6/1/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 295601 | 1P0025 | ELAINE PIKULIK | 6/1/1999 | $ (7,000.00) | CW | CHECK |
| 92552 | 6/1/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 223512 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 6/1/1999 | $ (7,500.00) | CW | CHECK |
| 92553 | 6/1/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 204954 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 6/1/1999 | $ (7,500.00) | CW | CHECK |
| 92554 | 6/1/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 276857 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 6/1/1999 | $ (7,500.00) | CW | CHECK |
| 92513 | 6/1/1999 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 292085 | 1C1069 | MARILYN COHN | 6/1/1999 | $ (8,000.00) | CW | CHECK |
| 92503 | 6/1/1999 | 8,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 28035 | 1EM066 | CYNTHIA LOU GINSBERG | 6/1/1999 | $ (8,000.00) | CW | CHECK |
| 92551 | 6/1/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 267442 | 1R0050 | JONATHAN ROTH | 6/1/1999 | $ (8,000.00) | CW | CHECK |
| 92517 | 6/1/1999 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 49980 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 6/1/1999 | $ (10,000.00) | CW | CHECK |
| 92505 | 6/1/1999 | 10,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 292115 | 1EM247 | SCOTT MILLER | 6/1/1999 | $ (10,000.00) | CW | CHECK |
| 92523 | 6/1/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 276636 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 6/1/1999 | $ (10,000.00) | CW | CHECK |
| 92526 | 6/1/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 292183 | 1KW123 | JOAN WACHTLER | 6/1/1999 | $ (10,000.00) | CW | CHECK |
| 92527 | 6/1/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 123878 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 6/1/1999 | $ (10,000.00) | CW | CHECK |
| 92531 | 6/1/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 123867 | 1KW158 | SOL WACHTLER | 6/1/1999 | $ (10,000.00) | CW | CHECK |
| 92506 | 6/1/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 75805 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/1/1999 | $ (10,770.00) | PW | CHECK |
| 92534 | 6/1/1999 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 119996 | 1KW195 | JEFFREY S WILPON SPECIAL | 6/1/1999 | $ (12,000.00) | CW | CHECK |
| 92535 | 6/1/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 34371 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 6/1/1999 | $ (13,250.00) | CW | CHECK |
| 92510 | 6/1/1999 | 13,800.00 | NULL | 1ZB307 | Reconciled Customer Checks | 291298 | 1ZB307 | MARJORIE FORREST TRUSTEE JHA GOLDSTEIN TUW DTD 12/2/7( | 6/1/1999 | $ (13,800.00) | CW | CHECK |
| 92516 | 6/1/1999 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 269510 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER RESET KSM | 6/1/1999 | $ (14,000.00) | CW | CHECK |
| 92519 | 6/1/1999 | 15,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 49986 | 1EM193 | MALCOLM L SHERMAN | 6/1/1999 | $ (15,000.00) | CW | CHECK |
| 92522 | 6/1/1999 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 292175 | 1KW044 | L THOMAS OSTERMAN | 6/1/1999 | $ (15,000.00) | CW | CHECK |
| 92524 | 6/1/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 210432 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 6/1/1999 | $ (15,000.00) | CW | CHECK |
| 92501 | 6/1/1999 | 25,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 277617 | 1CM085 | MARY F HARTMEYER | 6/1/1999 | $ (25,000.00) | CW | CHECK |
| 92504 | 6/1/1999 | 25,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 75549 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER RESET KSM | 6/1/1999 | $ (25,000.00) | CW | CHECK |
| 92548 | 6/1/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 59316 | 1R0016 | JUDITH RECHLER | 6/1/1999 | $ (25,000.00) | CW | CHECK |
| 92549 | 6/1/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 27950 | 1R0019 | ROGER RECHLER | 6/1/1999 | $ (25,000.00) | CW | CHECK |
| 92514 | 6/1/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 258470 | 1D0031 | DI FAZIO ELECTRIC INC | 6/1/1999 | $ (36,000.00) | CW | CHECK |
| 92528 | 6/1/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 284204 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 6/1/1999 | $ (42,000.00) | CW | CHECK |
| 92529 | 6/1/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 223369 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 6/1/1999 | $ (42,000.00) | CW | CHECK |
| 92520 | 6/1/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 269540 | 1F0054 | S DONALD FRIEDMAN | 6/1/1999 | $ (45,000.00) | CW | CHECK |
| 92547 | 6/1/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 201426 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 6/1/1999 | $ (50,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 92541 | 6/1/1999 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 276793 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/1/1999 | $ (60,000.00) | CW | CHECK |
| 92532 | 6/1/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 284195 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 6/1/1999 | $ (66,000.00) | CW | CHECK |
| 92521 | 6/1/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 292146 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 6/1/1999 | $ (75,000.00) | CW | CHECK |
| 92508 | 6/1/1999 | 75,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 205026 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 6/1/1999 | $ (75,000.00) | CW | CHECK |
| 92502 | 6/1/1999 | 125,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 216270 | 1CM248 | JOYCE G BULLEN | 6/1/1999 | $ (125,000.00) | CW | CHECK |
| 92533 | 6/1/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 34366 | 1KW175 | STERLING PATHOGENESIS CC | 6/1/1999 | $ (130,000.00) | CW | CHECK |
| 92543 | 6/1/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 59258 | 1M0016 | ALBERT L MALTZ PC | 6/1/1999 | $ (150,720.00) | PW | CHECK |
| 92507 | 6/1/1999 | 165,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 204934 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/1999 | $ (165,937.50) | PW | CHECK INTEREST 5/30/99 |
| 92542 | 6/1/1999 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 295592 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/1999 | $ (228,065.00) | PW | CHECK |
| 92530 | 6/1/1999 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 75745 | 1KW156 | STERLING 15C LLC | 6/1/1999 | $ (250,000.00) | CW | CHECK |
| 92500 | 6/1/1999 | 500,000.00 | NULL | 1B0042 | Reconciled Customer Checks | 262023 | 1B0042 | SUSAN BLUMENFELD | 6/1/1999 | $ (500,000.00) | CW | CHECK |
| 92583 | 6/2/1999 | 1,800.00 | NULL | 1F0136 | Reconciled Customer Checks | 269893 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 6/2/1999 | $ (1,800.00) | CW | CHECK |
| 92575 | 6/2/1999 | 6,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 123786 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 6/2/1999 | $ (6,000.00) | CW | CHECK |
| 92594 | 6/2/1999 | 7,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 258438 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 6/2/1999 | $ (7,000.00) | CW | CHECK |
| 92593 | 6/2/1999 | 7,404.00 | NULL | 1ZA539 | Reconciled Customer Checks | 286739 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/2/1999 | $ (7,404.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92579 | 6/2/1999 | 8,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 223221 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 6/2/1999 | $ (8,000.00) | CW | CHECK |
| 92568 | 6/2/1999 | 9,500.00 | NULL | 1D0035 | Reconciled Customer Checks | 28029 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 6/2/1999 | $ (9,500.00) | CW | CHECK |
| 92572 | 6/2/1999 | 10,000.00 | NULL | 1EM063 | Reconciled Customer Checks | 111133 | 1EM063 | JOANNE S GARDNER REV TRUST | 6/2/1999 | $ (10,000.00) | CW | CHECK |
| 92573 | 6/2/1999 | 10,000.00 | NULL | 1EM064 | Reconciled Customer Checks | 286868 | 1EM064 | FREDERICK GARDNER REV TRUST | 6/2/1999 | $ (10,000.00) | CW | CHECK |
| 92577 | 6/2/1999 | 10,000.00 | NULL | 1EM314 | Reconciled Customer Checks | 223228 | 1EM314 | JAMES L SLEEPER | 6/2/1999 | $ (10,000.00) | CW | CHECK |
| 92582 | 6/2/1999 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 75690 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 6/2/1999 | $ (10,000.00) | CW | CHECK |
| 92581 | 6/2/1999 | 10,000.00 | NULL | 1FN053 | Reconciled Customer Checks | 284121 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 6/2/1999 | $ (10,000.00) | CW | CHECK |
| 92595 | 6/2/1999 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 27970 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 6/2/1999 | $ (10,000.00) | CW | CHECK |
| 92567 | 6/2/1999 | 13,784.56 | NULL | 1D0028 | Reconciled Customer Checks | 111119 | 1D0028 | CARMEN DELL'OREFICE | 6/2/1999 | $ (13,784.56) | CW | CHECK |
| 92576 | 6/2/1999 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 50016 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 6/2/1999 | $ (15,000.00) | CW | CHECK |
| 92590 | 6/2/1999 | 15,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 56612 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 6/2/1999 | $ (15,000.00) | CW | CHECK |
| 92596 | 6/2/1999 | 20,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 270137 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 6/2/1999 | $ (20,000.00) | CW | CHECK |
| 92562 | 6/2/1999 | 25,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 157229 | 1A0017 | GERTRUDE ALPERN | 6/2/1999 | $ (25,000.00) | CW | CHECK |
| 92570 | 6/2/1999 | 30,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 269473 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 6/2/1999 | $ (30,000.00) | CW | CHECK |
| 92571 | 6/2/1999 | 30,000.00 | NULL | 1EM042 | Reconciled Customer Checks | 28040 | 1EM042 | PETER CHERNIS IRREV TST UNDER INDENTURE OF TST 8/15/91 | 6/2/1999 | $ (30,000.00) | CW | CHECK |
| 92564 | 6/2/1999 | 50,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 27856 | 1CM006 | DONALD A BENJAMIN | 6/2/1999 | $ (50,000.00) | CW | CHECK |
| 92565 | 6/2/1999 | 50,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 267398 | 1CM112 | HOPE W LEVENE | 6/2/1999 | $ (50,000.00) | CW | CHECK |
| 92584 | 6/2/1999 | 50,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 258686 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/2/1999 | $ (50,000.00) | CW | CHECK |
| 92585 | 6/2/1999 | 50,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 75748 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 6/2/1999 | $ (50,000.00) | CW | CHECK |
| 92586 | 6/2/1999 | 50,000.00 | NULL | 1K0110 | Reconciled Customer Checks | 292208 | 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | 6/2/1999 | $ (50,000.00) | CW | CHECK |
| 92591 | 6/2/1999 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 284678 | 1W0063 | WIENER FAMILY LIMITED PTR | 6/2/1999 | $ (50,000.00) | CW | CHECK |
| 92588 | 6/2/1999 | 60,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 124155 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 6/2/1999 | $ (60,000.00) | CW | CHECK |
| 92592 | 6/2/1999 | 98,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 56637 | 1ZA035 | STEFANELLI INVESTORS GROUP | 6/2/1999 | $ (98,000.00) | CW | CHECK |
| 92566 | 6/2/1999 | 100,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 157296 | 1CM154 | MARIE S RAUTENBERG | 6/2/1999 | $ (100,000.00) | CW | CHECK |
| 92587 | 6/2/1999 | 100,000.00 | NULL | 1S0199 | Reconciled Customer Checks | 295630 | 1S0199 | SUSAN JANE STONE | 6/2/1999 | $ (100,000.00) | CW | CHECK |
| 92589 | 6/2/1999 | 100,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 266398 | 1S0265 | S J K INVESTORS INC | 6/2/1999 | $ (100,000.00) | CW | CHECK |
| 92574 | 6/2/1999 | 150,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 201544 | 1EM122 | SIDNEY MARKS TRUST 2002 | 6/2/1999 | $ (150,000.00) | CW | CHECK |
| 92580 | 6/2/1999 | 175,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 50038 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 6/2/1999 | $ (175,000.00) | CW | CHECK |
| 92569 | 6/2/1999 | 200,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 223208 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 6/2/1999 | $ (200,000.00) | CW | CHECK |
| 92563 | 6/2/1999 | 750,000.00 | NULL | 1B0042 | Reconciled Customer Checks | 100700 | 1B0042 | SUSAN BLUMENFELD | 6/2/1999 | $ (750,000.00) | CW | CHECK |
| 92578 | 6/2/1999 | 900,000.00 | NULL | 1EM322 | Reconciled Customer Checks | 28047 | 1EM322 | MELVIN KNYPER W | 6/2/1999 | $ (900,000.00) | CW | CHECK |
| 92605 | 6/3/1999 | 750.00 | NULL | 1H0025 | Reconciled Customer Checks | 276627 | 1H0025 | NANCY HELLER | 6/3/1999 | $ (750.00) | CW | CHECK |
| 92612 | 6/3/1999 | 1,800.00 | NULL | 1ZA952 | Reconciled Customer Checks | 286780 | 1ZA952 | JAMES J SINGE OR MARGARET HO J/T WROS | 6/3/1999 | $ (1,800.00) | CW | CHECK |
| 92615 | 6/3/1999 | 2,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 215653 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 6/3/1999 | $ (2,000.00) | CW | CHECK |
| 92598 | 6/3/1999 | 3,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 277555 | 1B0159 | ANDREA BLOOMGARDEN | 6/3/1999 | $ (3,000.00) | CW | CHECK |
| 92614 | 6/3/1999 | 3,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 56799 | 1ZB093 | DR CHERYL ARUTT | 6/3/1999 | $ (3,000.00) | CW | CHECK |
| 92617 | 6/3/1999 | 3,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 230621 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 6/3/1999 | $ (3,000.00) | CW | CHECK |
| 92608 | 6/3/1999 | 6,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 137650 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 6/3/1999 | $ (6,000.00) | CW | CHECK |
| 92606 | 6/3/1999 | 9,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 56659 | 1ZA127 | REBECCA L VICTOR | 6/3/1999 | $ (9,000.00) | CW | CHECK |
| 92609 | 6/3/1999 | 10,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 213753 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 6/3/1999 | $ (10,000.00) | CW | CHECK |
| 92610 | 6/3/1999 | 10,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 291279 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 6/3/1999 | $ (10,000.00) | CW | CHECK |
| 92613 | 6/3/1999 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 283971 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 6/3/1999 | $ (10,000.00) | CW | CHECK |
| 92602 | 6/3/1999 | 20,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 50032 | 1EM334 | METRO MOTOR IMPORTS INC | 6/3/1999 | $ (20,000.00) | CW | CHECK |
| 92604 | 6/3/1999 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 284135 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 6/3/1999 | $ (25,000.00) | CW | CHECK |
| 92607 | 6/3/1999 | 35,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 205082 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 6/3/1999 | $ (35,000.00) | CW | CHECK |
| 92599 | 6/3/1999 | 50,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 49779 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 6/3/1999 | $ (50,000.00) | CW | CHECK |
| 92601 | 6/3/1999 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 269487 | 1EM162 | SAMUEL ROBINSON | 6/3/1999 | $ (50,000.00) | CW | CHECK |
| 92603 | 6/3/1999 | 75,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 201587 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 6/3/1999 | $ (75,000.00) | CW | CHECK |
| 92618 | 6/3/1999 | 75,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 215791 | 1Z0022 | DR MICHAEL J ZINNER | 6/3/1999 | $ (75,000.00) | CW | CHECK |
| 92611 | 6/3/1999 | 75,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 100777 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 6/3/1999 | $ (75,000.00) | CW | CHECK |
| 92600 | 6/3/1999 | 100,000.00 | NULL | 1EM111 | Reconciled Customer Checks | 258473 | 1EM111 | JUNE L COOK-LAPIDUS REV TRUST DATED 12/22/03 JUNE L COOK-LAPIDUS TRUSTEE | 6/3/1999 | $ (100,000.00) | CW | CHECK |
| 92616 | 6/3/1999 | 175,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 171714 | 1ZB358 | CAROL LEDERMAN | 6/3/1999 | $ (175,000.00) | CW | CHECK |
| 92626 | 6/4/1999 | 1,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 223195 | 1D0020 | DOLINSKY INVESTMENT FUND | 6/4/1999 | $ (1,000.00) | CW | CHECK |
| 92623 | 6/4/1999 | 1,600.00 | NULL | 1B0207 | Reconciled Customer Checks | 262417 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 6/4/1999 | $ (1,600.00) | CW | CHECK |
| 92625 | 6/4/1999 | 2,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 286851 | 1D0020 | DOLINSKY INVESTMENT FUND | 6/4/1999 | $ (2,000.00) | CW | CHECK |
| 92627 | 6/4/1999 | 2,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 201497 | 1D0020 | DOLINSKY INVESTMENT FUND | 6/4/1999 | $ (2,000.00) | CW | CHECK |
| 92647 | 6/4/1999 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 218204 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/4/1999 | $ (5,000.00) | CW | CHECK |
| 92631 | 6/4/1999 | 7,000.00 | NULL | 1F0107 | Reconciled Customer Checks | 119895 | 1F0107 | DAREN WEEKS FRYBURG | 6/4/1999 | $ (7,000.00) | CW | CHECK |
| 92643 | 6/4/1999 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 291274 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 6/4/1999 | $ (7,000.00) | CW | CHECK |
| 92645 | 6/4/1999 | 12,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 258461 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/4/1999 | $ (12,000.00) | CW | CHECK |
| 92620 | 6/4/1999 | 15,000.00 | NULL | 1A0092 | Reconciled Customer Checks | 269357 | 1A0092 | AARON M ALBERT | 6/4/1999 | $ (15,000.00) | CW | CHECK |
| 92634 | 6/4/1999 | 20,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 119913 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 6/4/1999 | $ (20,000.00) | CW | CHECK |
| 92624 | 6/4/1999 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 223191 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 6/4/1999 | $ (25,000.00) | CW | CHECK |
| 92628 | 6/4/1999 | 25,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 75535 | 1EM137 | BENJAMIN C NEWMAN | 6/4/1999 | $ (25,000.00) | CW | CHECK |
| 92639 | 6/4/1999 | 25,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 204968 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 6/4/1999 | $ (25,000.00) | CW | CHECK |
| 92632 | 6/4/1999 | 30,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 292179 | 1J0028 | SYLVIA JOEL #2 | 6/4/1999 | $ (30,000.00) | CW | CHECK |
| 92642 | 6/4/1999 | 30,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 213758 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 6/4/1999 | $ (30,000.00) | CW | CHECK |
| 92622 | 6/4/1999 | 35,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 157265 | 1B0135 | J & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 6/4/1999 | $ (35,000.00) | CW | CHECK |
| 92646 | 6/4/1999 | 35,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 67456 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 6/4/1999 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92621 | 6/4/1999 | 38,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 65007 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 6/4/1999 | $ (38,000.00) | CW | CHECK |
| 92644 | 6/4/1999 | 50,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 218167 | 1ZA338 | JEROME ZEFF | 6/4/1999 | $ (50,000.00) | CW | CHECK |
| 92638 | 6/4/1999 | 55,000.00 | NULL | 1P0028 | Reconciled Customer Checks | 291192 | 1P0028 | JUDITH PISETZNER | 6/4/1999 | $ (55,000.00) | CW | CHECK |
| 92641 | 6/4/1999 | 82,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 291209 | 1ZA015 | PAULA L LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC CHARLES ELLERIN TRUSTEE U/D/T | 6/4/1999 | $ (82,000.00) | CW | CHECK |
| 92630 | 6/4/1999 | 100,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 284090 | 1E0109 | DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 6/4/1999 | $ (100,000.00) | CW | CHECK |
| 92640 | 6/4/1999 | 100,000.00 | NULL | 1S0243 | Reconciled Customer Checks | 276924 | 1S0243 | STEVEN SCHIFF | 6/4/1999 | $ (100,000.00) | CW | CHECK |
| 92629 | 6/4/1999 | 250,000.00 | NULL | 1EM185 | Reconciled Customer Checks | 75553 | 1EM185 | ARNOLD SHAPIRO 11/9/96 TRUST DOUGLAS SHAPIRO MURIEL SHAPIRO & ALAN ABRAMSON SUC TRUSTEES | 6/4/1999 | $ (250,000.00) | CW | CHECK |
| 92637 | 6/4/1999 | 500,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 204799 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/4/1999 | $ (500,000.00) | CW | CHECK |
| 92633 | 6/4/1999 | 651,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 210405 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 6/4/1999 | $ (651,000.00) | CW | CHECK |
| 92635 | 6/4/1999 | 669,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 258637 | 1KW067 | FRED WILPON | 6/4/1999 | $ (669,000.00) | CW | CHECK |
| 92636 | 6/4/1999 | 800,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 176660 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 6/4/1999 | $ (800,000.00) | CW | CHECK |
| 92672 | 6/7/1999 | 36.67 | NULL | 1ZB357 | Reconciled Customer Checks | 305273 | 1ZB357 | JANE BRICK | 6/7/1999 | $ (36.67) | CW | CHECK |
| 92656 | 6/7/1999 | 110.03 | NULL | 1EM304 | Reconciled Customer Checks | 123838 | 1EM304 | MALCOM FAMILY ASSOCIATES LTD | 6/7/1999 | $ (110.03) | CW | CHECK |
| 92663 | 6/7/1999 | 110.03 | NULL | 1M0120 | Reconciled Customer Checks | 266346 | 1M0120 | LILIAN K MARCUS | 6/7/1999 | $ (110.03) | CW | CHECK |
| 92668 | 6/7/1999 | 110.03 | NULL | 1ZA544 | Reconciled Customer Checks | 267451 | 1ZA544 | RUTH SANDERS AND RUBIN SANDERS JT WROS | 6/7/1999 | $ (110.03) | CW | CHECK |
| 92669 | 6/7/1999 | 128.13 | NULL | 1ZA813 | Reconciled Customer Checks | 27978 | 1ZA813 | CAROLA M BRUCKER GANESHA | 6/7/1999 | $ (128.13) | CW | CHECK |
| 92664 | 6/7/1999 | 146.70 | NULL | 1R0138 | Reconciled Customer Checks | 291197 | 1R0138 | INA M ROSS | 6/7/1999 | $ (146.70) | CW | CHECK |
| 92677 | 6/7/1999 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 171807 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 6/7/1999 | $ (300.00) | CW | CHECK |
| 92673 | 6/7/1999 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 270146 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 6/7/1999 | $ (400.00) | CW | CHECK |
| 92652 | 6/7/1999 | 403.44 | NULL | 1CM027 | Reconciled Customer Checks | 267378 | 1CM027 | JEREMIAH BLITZER | 6/7/1999 | $ (403.44) | CW | CHECK |
| 92661 | 6/7/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 295595 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 6/7/1999 | $ (1,000.00) | CW | CHECK |
| 92670 | 6/7/1999 | 1,916.05 | NULL | 1ZA935 | Reconciled Customer Checks | 270106 | 1ZA935 | ESTATE OF NATHAN WERTER & ESTATE OF MURIEL WERTER TIC C/O ALLEN D WERTER | 6/7/1999 | $ (1,916.05) | CW | CHECK |
| 92653 | 6/7/1999 | 2,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 216263 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEE3 | 6/7/1999 | $ (2,000.00) | CW | CHECK |
| 92667 | 6/7/1999 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 269422 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 6/7/1999 | $ (5,000.00) | CW | CHECK |
| 92649 | 6/7/1999 | 7,087.50 | NULL | 1A0035 | Reconciled Customer Checks | 27847 | 1A0035 | APPLEBY PRODUCTIONS LTD DEFINED CONTRIBUTION PLAN | 6/7/1999 | $ (7,087.50) | CW | CHECK |
| 92651 | 6/7/1999 | 7,087.50 | NULL | 1A0037 | Reconciled Customer Checks | 100679 | 1A0037 | APPLEBY PRODUCTIONS LTD PROFIT SHARING PLAN | 6/7/1999 | $ (7,087.50) | CW | CHECK |
| 92674 | 6/7/1999 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 56848 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 6/7/1999 | $ (8,000.00) | CW | CHECK |
| 92678 | 6/7/1999 | 9,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 171799 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 6/7/1999 | $ (9,007.50) | CW | CHECK |
| 92658 | 6/7/1999 | 10,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 258530 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 6/7/1999 | $ (10,000.00) | CW | CHECK |
| 92659 | 6/7/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 75825 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/7/1999 | $ (10,770.00) | PW | CHECK |
| 92671 | 6/7/1999 | 15,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 215660 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 6/7/1999 | $ (15,000.00) | CW | CHECK |
| 92675 | 6/7/1999 | 15,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 215716 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 6/7/1999 | $ (15,000.00) | CW | CHECK |
| 92655 | 6/7/1999 | 20,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 269495 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK, ATTN: TRUST DEPT | 6/7/1999 | $ (20,000.00) | CW | CHECK |
| 92666 | 6/7/1999 | 20,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 67322 | 1W0051 | SHERYL L WEINSTEIN | 6/7/1999 | $ (20,000.00) | CW | CHECK |
| 92657 | 6/7/1999 | 21,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 201577 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 6/7/1999 | $ (21,000.00) | CW | CHECK |
| 92650 | 6/7/1999 | 37,710.35 | NULL | 1A0036 | Reconciled Customer Checks | 286699 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 6/7/1999 | $ (37,710.35) | CW | CHECK |
| 92660 | 6/7/1999 | 45,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 276791 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 6/7/1999 | $ (45,000.00) | CW | CHECK |
| 92662 | 6/7/1999 | 50,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 34489 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 6/7/1999 | $ (50,000.00) | CW | CHECK |
| 92676 | 6/7/1999 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 305280 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 6/7/1999 | $ (50,000.00) | CW | CHECK |
| 92654 | 6/7/1999 | 100,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 223103 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 6/7/1999 | $ (100,000.00) | CW | CHECK |
| 92665 | 6/7/1999 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 266385 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 6/7/1999 | $ (100,000.00) | CW | CHECK |
| 92696 | 6/8/1999 | 650.00 | NULL | 1RU007 | Reconciled Customer Checks | 27959 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 6/8/1999 | $ (650.00) | CW | CHECK |
| 92694 | 6/8/1999 | 4,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 258665 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 6/8/1999 | $ (4,000.00) | CW | CHECK |
| 92692 | 6/8/1999 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 258593 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 6/8/1999 | $ (5,000.00) | CW | CHECK |
| 92702 | 6/8/1999 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 49897 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 6/8/1999 | $ (5,000.00) | CW | CHECK |
| 92704 | 6/8/1999 | 5,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 292080 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/8/1999 | $ (5,000.00) | CW | CHECK |
| 92706 | 6/8/1999 | 6,000.00 | NULL | 1ZG026 | Reconciled Customer Checks | 291304 | 1ZG026 | ELLEN FELDMAN TRUSTEE MEYER L ARONSON REV FAMILY TST | 6/8/1999 | $ (6,000.00) | CW | CHECK |
| 92686 | 6/8/1999 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 284063 | 1EM250 | ARDITH RUBNITZ | 6/8/1999 | $ (10,000.00) | CW | CHECK |
| 92705 | 6/8/1999 | 10,000.00 | NULL | 1ZB290 | Reconciled Customer Checks | 137679 | 1ZB290 | MUNDEX REAL ESTATE LLC | 6/8/1999 | $ (10,000.00) | CW | CHECK |
| 92693 | 6/8/1999 | 16,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 284156 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 6/8/1999 | $ (16,000.00) | CW | CHECK |
| 92688 | 6/8/1999 | 20,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 292121 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 6/8/1999 | $ (20,000.00) | CW | CHECK |
| 92681 | 6/8/1999 | 25,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 49770 | 1CM171 | SYRIL SEIDEN | 6/8/1999 | $ (25,000.00) | CW | CHECK |
| 92699 | 6/8/1999 | 25,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 286730 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 6/8/1999 | $ (25,000.00) | CW | CHECK |
| 92703 | 6/8/1999 | 28,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 100810 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/8/1999 | $ (28,000.00) | CW | CHECK |
| 92684 | 6/8/1999 | 30,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 292108 | 1D0044 | CAROLE DELAIRE | 6/8/1999 | $ (30,000.00) | CW | CHECK |
| 92697 | 6/8/1999 | 30,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 171217 | 1R0113 | CHARLES C ROLLINS | 6/8/1999 | $ (30,000.00) | CW | CHECK |
| 92701 | 6/8/1999 | 45,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 286749 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 6/8/1999 | $ (45,000.00) | CW | CHECK |
| 92689 | 6/8/1999 | 50,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 292141 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 6/8/1999 | $ (50,000.00) | CW | CHECK |
| 92690 | 6/8/1999 | 50,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 258574 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 6/8/1999 | $ (50,000.00) | CW | CHECK |
| 92691 | 6/8/1999 | 50,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 75696 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 6/8/1999 | $ (50,000.00) | CW | CHECK |
| 92700 | 6/8/1999 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 267447 | 1ZA470 | ANN DENVER | 6/8/1999 | $ (50,000.00) | CW | CHECK |
| 92687 | 6/8/1999 | 60,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 123826 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 6/8/1999 | $ (60,000.00) | CW | CHECK |
| 92685 | 6/8/1999 | 100,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 286833 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 6/8/1999 | $ (100,000.00) | CW | CHECK |
| 92680 | 6/8/1999 | 100,000.00 | NULL | 1CM073 | Reconciled Customer Checks | 217802 | 1CM073 | ROGER A GINS | 6/8/1999 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Outgoing & Deposits with Check from JPMC Account #xxxxxxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92685 | 6/8/1999 | 132,000.00 | NULL | 1EM197 | Reconciled Customer Checks | 201554 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 199( | 6/8/1999 | $ (132,000.00) | CW | CHECK |
| 92698 | 6/8/1999 | 153,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 276952 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 6/8/1999 | $ (153,000.00) | CW | CHECK |
| 92682 | 6/8/1999 | 200,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 75497 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 6/8/1999 | $ (200,000.00) | CW | CHECK |
| 92695 | 6/8/1999 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 204779 | 1KW113 | ISAAC BLECH | 6/8/1999 | $ (500,000.00) | CW | CHECK |
| 92717 | 6/9/1999 | 2,500.00 | NULL | 1S0300 | Reconciled Customer Checks | 218031 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 6/9/1999 | $ (2,500.00) | CW | CHECK |
| 92720 | 6/9/1999 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 205055 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 6/9/1999 | $ (6,000.00) | CW | CHECK |
| 92710 | 6/9/1999 | 10,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 111107 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 6/9/1999 | $ (10,000.00) | CW | CHECK |
| 92715 | 6/9/1999 | 10,000.00 | NULL | 1K0013 | Reconciled Customer Checks | 223413 | 1K0013 | SIDNEY KARLIN | 6/9/1999 | $ (10,000.00) | CW | CHECK |
| 92713 | 6/9/1999 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 258504 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 6/9/1999 | $ (15,000.00) | CW | CHECK |
| 92709 | 6/9/1999 | 24,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 267434 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 6/9/1999 | $ (24,000.00) | CW | CHECK |
| 92716 | 6/9/1999 | 29,078.61 | NULL | 1L0164 | Reconciled Customer Checks | 266341 | 1L0164 | L & L PARTNERS | 6/9/1999 | $ (29,078.61) | CW | CHECK |
| 92722 | 6/9/1999 | 31,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 100800 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 6/9/1999 | $ (31,000.00) | CW | CHECK |
| 92719 | 6/9/1999 | 50,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 205891 | 1ZA142 | ANITA KARIMIAN | 6/9/1999 | $ (50,000.00) | CW | CHECK |
| 92723 | 6/9/1999 | 50,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 270123 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 6/9/1999 | $ (50,000.00) | CW | CHECK |
| 92711 | 6/9/1999 | 55,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 111140 | 1EM052 | MARILYN CHERNIS REV TRUST | 6/9/1999 | $ (55,000.00) | CW | CHECK |
| 92714 | 6/9/1999 | 60,000.00 | NULL | 1FN056 | Reconciled Customer Checks | 223252 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 6/9/1999 | $ (60,000.00) | CW | CHECK |
| 92712 | 6/9/1999 | 100,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 201562 | 1EM196 | LAWRENCE A SIFF | 6/9/1999 | $ (100,000.00) | CW | CHECK |
| 92718 | 6/9/1999 | 150,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 218040 | 1T0026 | GRACE & COMPANY | 6/9/1999 | $ (150,000.00) | CW | CHECK |
| 92721 | 6/9/1999 | 400,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 223534 | 1ZA192 | EJS & ASSOCIATES | 6/9/1999 | $ (400,000.00) | CW | CHECK |
| 92708 | 6/9/1999 | 500,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 217794 | 1CM025 | S & J PARTNERSHIP | 6/9/1999 | $ (500,000.00) | CW | CHECK |
| 92731 | 6/10/1999 | 1,803.00 | NULL | 1G0226 | Reconciled Customer Checks | 292157 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 6/10/1999 | $ (1,803.00) | CW | CHECK |
| 92728 | 6/10/1999 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 123781 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 6/10/1999 | $ (5,000.00) | CW | CHECK |
| 92729 | 6/10/1999 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 49950 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 6/10/1999 | $ (5,000.00) | CW | CHECK |
| 92730 | 6/10/1999 | 6,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 284087 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 6/10/1999 | $ (6,000.00) | CW | CHECK |
| 92737 | 6/10/1999 | 9,500.00 | NULL | 1ZB241 | Reconciled Customer Checks | 56820 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 6/10/1999 | $ (9,500.00) | CW | CHECK |
| 92738 | 6/10/1999 | 20,000.00 | NULL | 1ZB260 | Reconciled Customer Checks | 56804 | 1ZB260 | DOLORES M SCHLESINGER MARITAL TRUST | 6/10/1999 | $ (20,000.00) | CW | CHECK |
| 92735 | 6/10/1999 | 30,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 223517 | 1S0147 | LILLIAN B STEINBERG | 6/10/1999 | $ (30,000.00) | CW | CHECK |
| 92734 | 6/10/1999 | 60,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 59337 | 1S0007 | LILLIAN SAGE | 6/10/1999 | $ (60,000.00) | CW | CHECK |
| 92732 | 6/10/1999 | 75,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 50118 | 1H0068 | KENNETH D WEISER TRUSTEE MARC 1 HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 6/10/1999 | $ (75,000.00) | CW | CHECK |
| 92733 | 6/10/1999 | 100,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 123890 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 6/10/1999 | $ (100,000.00) | CW | CHECK |
| 92736 | 6/10/1999 | 100,000.00 | NULL | 1ZA347 | Reconciled Customer Checks | 305261 | 1ZA347 | POSTER AND NADRICH RETIREMENT PENSION TST PLAN #2 | 6/10/1999 | $ (100,000.00) | CW | CHECK |
| 92726 | 6/10/1999 | 190,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 49926 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/10/1999 | $ (190,000.00) | CW | CHECK |
| 92727 | 6/10/1999 | 190,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 223183 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/10/1999 | $ (190,000.00) | CW | CHECK |
| 92725 | 6/10/1999 | 787,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 223099 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 6/10/1999 | $ (787,000.00) | CW | CHECK |
| 92247 | 6/11/1999 | 2,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 218176 | 1ZB263 | RICHARD M ROSEN | 6/11/1999 | $ (2,000.00) | CW | CHECK |
| 92745 | 6/11/1999 | 5,000.00 | NULL | 1ZA388 | Reconciled Customer Checks | 223791 | 1ZA388 | JACK RABIN AND CHERYL RABIN TRUSTEES RABIN FAMILY TRUST | 6/11/1999 | $ (5,000.00) | CW | CHECK |
| 92746 | 6/11/1999 | 10,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 215591 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 6/11/1999 | $ (10,000.00) | CW | CHECK |
| 92748 | 6/11/1999 | 11,452.46 | NULL | 1ZB322 | Reconciled Customer Checks | 270142 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 6/11/1999 | $ (11,452.46) | CW | CHECK |
| 92744 | 6/11/1999 | 12,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 205039 | 1W0039 | BONNIE T WEBSTER | 6/11/1999 | $ (12,000.00) | CW | CHECK |
| 92743 | 6/11/1999 | 22,200.00 | NULL | 1S0180 | Reconciled Customer Checks | 137458 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 6/11/1999 | $ (22,200.00) | CW | CHECK |
| 92740 | 6/11/1999 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 286703 | 1B0119 | RENEE RAPAPORTE | 6/11/1999 | $ (100,000.00) | CW | CHECK |
| 92741 | 6/11/1999 | 300,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 111151 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 6/11/1999 | $ (300,000.00) | CW | CHECK |
| 92766 | 6/14/1999 | 1,900.00 | NULL | 1KW110 | Reconciled Customer Checks | 119943 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 6/14/1999 | $ (1,900.00) | CW | CHECK |
| 92763 | 6/14/1999 | 2,700.00 | NULL | 1KW103 | Reconciled Customer Checks | 34348 | 1KW103 | SAM OSTERMAN | 6/14/1999 | $ (2,700.00) | CW | CHECK |
| 92765 | 6/14/1999 | 2,700.00 | NULL | 1KW109 | Reconciled Customer Checks | 123863 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 6/14/1999 | $ (2,700.00) | CW | CHECK |
| 92779 | 6/14/1999 | 3,000.00 | NULL | 1ZB344 | Reconciled Customer Checks | 291309 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 6/14/1999 | $ (3,000.00) | CW | CHECK |
| 92780 | 6/14/1999 | 3,000.00 | NULL | 1ZB345 | Reconciled Customer Checks | 171751 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 6/14/1999 | $ (3,000.00) | CW | CHECK |
| 92761 | 6/14/1999 | 4,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 119923 | 1KW087 | HEATHER OSTERMAN | 6/14/1999 | $ (4,000.00) | CW | CHECK |
| 92762 | 6/14/1999 | 4,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 223364 | 1KW088 | KENDRA OSTERMAN | 6/14/1999 | $ (4,000.00) | CW | CHECK |
| 92764 | 6/14/1999 | 4,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 210436 | 1KW108 | GREGORY KATZ | 6/14/1999 | $ (4,000.00) | CW | CHECK |
| 92767 | 6/14/1999 | 4,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 223385 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 6/14/1999 | $ (4,000.00) | CW | CHECK |
| 92753 | 6/14/1999 | 5,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 286910 | 1F0094 | JOAN L FISHER | 6/14/1999 | $ (5,000.00) | CW | CHECK |
| 92778 | 6/14/1999 | 5,000.00 | NULL | 1ZA853 | Reconciled Customer Checks | 269451 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 6/14/1999 | $ (5,000.00) | CW | CHECK |
| 92752 | 6/14/1999 | 10,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 284054 | 1EM247 | SCOTT MILLER | 6/14/1999 | $ (10,000.00) | CW | CHECK |
| 92771 | 6/14/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 59130 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/14/1999 | $ (10,770.00) | PW | CHECK |
| 92754 | 6/14/1999 | 14,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 209801 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 6/14/1999 | $ (14,000.00) | CW | CHECK |
| 92769 | 6/14/1999 | 21,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 223429 | 1KW198 | RED VALLEY PARTNERS | 6/14/1999 | $ (21,000.00) | CW | CHECK |
| 92770 | 6/14/1999 | 27,000.00 | NULL | 1KW210 | Reconciled Customer Checks | 292204 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 6/14/1999 | $ (27,000.00) | CW | CHECK |
| 92775 | 6/14/1999 | 30,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 270097 | 1ZA377 | M GARTH SHERMAN | 6/14/1999 | $ (30,000.00) | CW | CHECK |
| 92777 | 6/14/1999 | 30,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 223115 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, and SAMUEL B HOCHMAN J/T WROS | 6/14/1999 | $ (30,000.00) | CW | CHECK |
| 92756 | 6/14/1999 | 40,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 276643 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 6/14/1999 | $ (40,000.00) | CW | CHECK |
| 92774 | 6/14/1999 | 40,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 276961 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 6/14/1999 | $ (40,000.00) | CW | CHECK |

08-01789-cgm Doc 21642-6 Filed 05/25/22 Entered 05/25/22 17:59:21 Ex. 5
Pg 183 of 1620

Reconciled BLMIS Customer NULL NULL Reconciled Customer Checks from JPMC Business Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92772 | 6/14/1999 | 60,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 59320 | 1R0170 | ROITENBERG FAMILY INTERVIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 6/14/1999 | $ (60,000.00) | CW | CHECK |
| 92750 | 6/14/1999 | 68,500.00 | NULL | 1B0088 | Reconciled Customer Checks | 157244 | 1B0088 | BENNETT INDUSTRIES INC | 6/14/1999 | $ (68,500.00) | CW | CHECK |
| 92755 | 6/14/1999 | 80,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 292162 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 6/14/1999 | $ (80,000.00) | CW | CHECK |
| 92758 | 6/14/1999 | 80,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 34344 | 1KW044 | L THOMAS OSTERMAN | 6/14/1999 | $ (80,000.00) | CW | CHECK |
| 92768 | 6/14/1999 | 94,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 120020 | 1KW195 | JEFFREY S WILPON SPECIAL | 6/14/1999 | $ (94,000.00) | CW | CHECK |
| 92759 | 6/14/1999 | 102,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 258600 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 6/14/1999 | $ (102,000.00) | CW | CHECK |
| 92760 | 6/14/1999 | 114,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 284160 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 6/14/1999 | $ (114,000.00) | CW | CHECK |
| 92757 | 6/14/1999 | 121,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 50138 | 1KW019 | MICHAEL KATZ | 6/14/1999 | $ (121,000.00) | CW | CHECK |
| 92773 | 6/14/1999 | 150,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 276881 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 6/14/1999 | $ (150,000.00) | CW | CHECK |
| 92781 | 6/14/1999 | 150,000.00 | NULL | 1ZB366 | Reconciled Customer Checks | 137697 | 1ZB366 | ALLEN D WERTER | 6/14/1999 | $ (150,000.00) | CW | CHECK |
| 92788 | 6/15/1999 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 284075 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 6/15/1999 | $ (5,000.00) | CW | CHECK |
| 92794 | 6/15/1999 | 6,000.00 | NULL | 1ZA318 | Reconciled Customer Checks | 223776 | 1ZA318 | ADELE R WARNER | 6/15/1999 | $ (6,000.00) | CW | CHECK |
| 92795 | 6/15/1999 | 8,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 175216 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 6/15/1999 | $ (8,000.00) | CW | CHECK |
| 92791 | 6/15/1999 | 10,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 204741 | 1H0107 | IRWIN KENNETH HOROWITZ | 6/15/1999 | $ (10,000.00) | CW | CHECK |
| 92796 | 6/15/1999 | 10,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 137778 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 6/15/1999 | $ (10,000.00) | CW | CHECK |
| 92784 | 6/15/1999 | 15,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 157278 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 6/15/1999 | $ (15,000.00) | CW | CHECK |
| 92799 | 6/15/1999 | 20,000.00 | NULL | 1CM282 | Reconciled Customer Checks | 267409 | 1CM282 | LILLIAN D GILDEN | 6/15/1999 | $ (20,000.00) | CW | CHECK |
| 92790 | 6/15/1999 | 25,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 223326 | 1G0273 | GOORE PARTNERSHIP | 6/15/1999 | $ (25,000.00) | CW | CHECK |
| 92787 | 6/15/1999 | 35,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 49967 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 6/15/1999 | $ (35,000.00) | CW | CHECK |
| 92785 | 6/15/1999 | 48,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 100725 | 1CM056 | HELAINE BERMAN FISHER | 6/15/1999 | $ (48,000.00) | CW | CHECK |
| 92792 | 6/15/1999 | 50,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 56592 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 6/15/1999 | $ (50,000.00) | CW | CHECK |
| 92789 | 6/15/1999 | 150,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 75677 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 6/15/1999 | $ (150,000.00) | CW | CHECK |
| 92793 | 6/15/1999 | 165,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 284655 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 6/15/1999 | $ (165,000.00) | CW | CHECK |
| 92783 | 6/15/1999 | 200,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 216245 | 1B0145 | BARBARA J BERDON | 6/15/1999 | $ (200,000.00) | CW | CHECK |
| 92786 | 6/15/1999 | 500,000.00 | NULL | 1C1098 | Reconciled Customer Checks | 286816 | 1C1098 | SOL W CANTOR | 6/15/1999 | $ (500,000.00) | CW | CHECK |
| 92809 | 6/16/1999 | 1,800.00 | NULL | 1S0261 | Reconciled Customer Checks | 276936 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 6/16/1999 | $ (1,800.00) | CW | CHECK |
| 92811 | 6/16/1999 | 2,000.00 | NULL | 1V0004 | Reconciled Customer Checks | 218067 | 1V0004 | NTC & CO. FBO ALMA VILLAFANE FTC ACCT #954767 IRA | 6/16/1999 | $ (2,000.00) | CW | CHECK |
| 92806 | 6/16/1999 | 5,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 201513 | 1EM105 | JENNIFER BETH KUNIN | 6/16/1999 | $ (5,000.00) | CW | CHECK |
| 92814 | 6/16/1999 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 205879 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHP | 6/16/1999 | $ (5,000.00) | CW | CHECK |
| 92815 | 6/16/1999 | 8,000.00 | NULL | 1ZA696 | Reconciled Customer Checks | 223156 | 1ZA696 | SONDRA A YOUNG REV TST DTD 4/9/01 | 6/16/1999 | $ (8,000.00) | CW | CHECK |
| 92810 | 6/16/1999 | 10,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 284647 | 1S0325 | CYNTHIA S SEGAL | 6/16/1999 | $ (10,000.00) | CW | CHECK |
| 92816 | 6/16/1999 | 15,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 286771 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 6/16/1999 | $ (15,000.00) | CW | CHECK |
| 92813 | 6/16/1999 | 40,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 67334 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 6/16/1999 | $ (40,000.00) | CW | CHECK |
| 92805 | 6/16/1999 | 50,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 269463 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 6/16/1999 | $ (50,000.00) | CW | CHECK |
| 92808 | 6/16/1999 | 50,000.00 | NULL | 1F0100 | Reconciled Customer Checks | 223306 | 1F0100 | LAURIE SHAPIRO FRENCHMAN | 6/16/1999 | $ (50,000.00) | CW | CHECK |
| 92812 | 6/16/1999 | 60,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 67330 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 6/16/1999 | $ (60,000.00) | CW | CHECK |
| 92803 | 6/16/1999 | 100,000.00 | NULL | 1CM385 | Reconciled Customer Checks | 267430 | 1CM385 | NTC & CO. FBO ROBERT A BENJAMIN (45599) | 6/16/1999 | $ (100,000.00) | CW | CHECK |
| 92802 | 6/16/1999 | 115,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 277577 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 6/16/1999 | $ (115,000.00) | CW | CHECK |
| 92807 | 6/16/1999 | 200,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 284127 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 6/16/1999 | $ (200,000.00) | CW | CHECK |
| 92801 | 6/16/1999 | 300,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 100688 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 6/16/1999 | $ (300,000.00) | CW | CHECK |
| 92804 | 6/16/1999 | 300,000.00 | NULL | 1CM484 | Reconciled Customer Checks | 157443 | 1CM484 | JEROME M SCHECKMAN | 6/16/1999 | $ (300,000.00) | CW | CHECK |
| 92818 | 6/17/1999 | 10,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 269383 | 1B0116 | BRAHAM FAMILY FOUNDATION INC | 6/17/1999 | $ (10,000.00) | CW | CHECK |
| 92819 | 6/17/1999 | 95,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 100827 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/17/1999 | $ (95,000.00) | CW | CHECK |
| 92821 | 6/18/1999 | 446.28 | NULL | 1EM336 | Reconciled Customer Checks | 50036 | 1EM336 | COMMUNITY REALTY COMPANY INC AS AGENT FOR OTHERS | 6/18/1999 | $ (446.28) | CW | CHECK |
| 92823 | 6/18/1999 | 5,000.00 | NULL | 1ZA118 | Reconciled Customer Checks | 284690 | 1ZA118 | PETER G LANINO & URSULA M LANINO TSTEES PETER G LANINO TST DTD 7/2/96 | 6/18/1999 | $ (5,000.00) | CW | CHECK |
| 92824 | 6/18/1999 | 35,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 223130 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 6/18/1999 | $ (35,000.00) | CW | CHECK |
| 92822 | 6/18/1999 | 154,060.00 | NULL | 1U0018 | Reconciled Customer Checks | 171259 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 6/18/1999 | $ (154,060.00) | CW | CHECK |
| 92831 | 6/21/1999 | 2,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 283969 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 6/21/1999 | $ (2,000.00) | CW | CHECK |
| 92828 | 6/21/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 204826 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/21/1999 | $ (10,770.00) | PW | CHECK |
| 92827 | 6/21/1999 | 15,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 223213 | 1EM202 | MERLE L SLEEPER | 6/21/1999 | $ (15,000.00) | CW | CHECK |
| 92830 | 6/21/1999 | 20,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 59356 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 6/21/1999 | $ (20,000.00) | CW | CHECK |
| 92826 | 6/21/1999 | 40,121.00 | NULL | 1EM120 | Reconciled Customer Checks | 269514 | 1EM120 | J B L H PARTNERS | 6/21/1999 | $ (40,121.00) | CW | CHECK |
| 92829 | 6/21/1999 | 100,000.00 | NULL | 1P0006 | Reconciled Customer Checks | 124149 | 1P0006 | NTC & CO. FBO BOYER PALMER FTC ACCT #954735 IRA | 6/21/1999 | $ (100,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 92838 | 6/22/1999 | 1,500.00 | NULL | 1KW248 | Reconciled Customer Checks | 119972 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 6/22/1999 | $ (1,500.00) | CW | CHECK |
| 92844 | 6/22/1999 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 305284 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 6/22/1999 | $ (5,000.00) | CW | CHECK |
| 92843 | 6/22/1999 | 5,007.50 | NULL | 1ZR082 | Reconciled Customer Checks | 215690 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 6/22/1999 | $ (5,007.50) | CW | CHECK |
| 92842 | 6/22/1999 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 56840 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 6/22/1999 | $ (8,000.00) | CW | CHECK |
| 92837 | 6/22/1999 | 10,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 55572 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 6/22/1999 | $ (10,000.00) | CW | CHECK |
| 92845 | 6/22/1999 | 10,702.00 | NULL | 1ZR242 | Reconciled Customer Checks | 67466 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 6/22/1999 | $ (10,702.00) | CW | CHECK |
| 92836 | 6/22/1999 | 25,007.50 | NULL | 1CM236 | Reconciled Customer Checks | 277642 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 6/22/1999 | $ (25,007.50) | CW | CHECK |
| 92839 | 6/22/1999 | 30,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 124123 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 6/22/1999 | $ (30,000.00) | CW | CHECK |
| 92840 | 6/22/1999 | 30,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 157367 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 6/22/1999 | $ (30,000.00) | CW | CHECK |
| 92841 | 6/22/1999 | 37,507.00 | NULL | 1ZR031 | Reconciled Customer Checks | 175234 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 6/22/1999 | $ (37,507.00) | CW | CHECK |
| 92834 | 6/22/1999 | 42,597.00 | NULL | 1CM225 | Reconciled Customer Checks | 100728 | 1CM225 | AGAS COMPANY L P | 6/22/1999 | $ (42,597.00) | CW | CHECK |
| 92833 | 6/22/1999 | 135,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 277632 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 6/22/1999 | $ (135,000.00) | CW | CHECK |
| 92835 | 6/22/1999 | 182,050.00 | NULL | 1CM225 | Reconciled Customer Checks | 49849 | 1CM225 | AGAS COMPANY L P | 6/22/1999 | $ (182,050.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92856 | 6/23/1999 | 2,000.00 | NULL | 1H0070 | Reconciled Customer Checks | 50124 | 1H0070 | TRUST U/W SHARLYE HERZFELD FBO MICHAEL HERZFELD HOWARD M SQUADRON & | 6/23/1999 | $ (2,000.00) | CW | CHECK |
| 92876 | 6/23/1999 | 2,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 240030 | 1Z0002 | BARRY FREDRICK ZEGER | 6/23/1999 | $ (2,000.00) | CW | CHECK |
| 92867 | 6/23/1999 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 269434 | 1ZA478 | JOHN J KONE | 6/23/1999 | $ (3,000.00) | CW | CHECK |
| 92847 | 6/23/1999 | 5,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 157261 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 6/23/1999 | $ (5,000.00) | CW | CHECK |
| 92865 | 6/23/1999 | 5,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 171674 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 6/23/1999 | $ (5,000.00) | CW | CHECK |
| 92868 | 6/23/1999 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 65107 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 6/23/1999 | $ (5,000.00) | CW | CHECK |
| 92871 | 6/23/1999 | 5,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 291285 | 1ZB248 | LAUREN COHEN SACKS | 6/23/1999 | $ (5,000.00) | CW | CHECK |
| 92873 | 6/23/1999 | 5,000.00 | NULL | 1ZR015 | Reconciled Customer Checks | 56828 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 6/23/1999 | $ (5,000.00) | CW | CHECK |
| 92858 | 6/23/1999 | 6,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 65099 | 1R0009 | COCO RAYNES | 6/23/1999 | $ (6,000.00) | CW | CHECK |
| 92877 | 6/23/1999 | 8,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 215782 | 1Z0018 | GEOFFREY CRAIG ZEGER | 6/23/1999 | $ (8,000.00) | CW | CHECK |
| 92874 | 6/23/1999 | 9,035.00 | NULL | 1ZR045 | Reconciled Customer Checks | 137726 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 6/23/1999 | $ (9,035.00) | CW | CHECK |
| 92851 | 6/23/1999 | 10,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 284049 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 6/23/1999 | $ (10,000.00) | CW | CHECK |
| 92872 | 6/23/1999 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 137703 | 1ZB319 | WILLIAM I BADER | 6/23/1999 | $ (10,000.00) | CW | CHECK |
| 92875 | 6/23/1999 | 10,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 218196 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 6/23/1999 | $ (10,000.00) | CW | CHECK |
| 92854 | 6/23/1999 | 12,334.65 | NULL | 1F0094 | Reconciled Customer Checks | 292133 | 1F0094 | JOAN L FISHER | 6/23/1999 | $ (12,334.65) | CW | CHECK |
| 92853 | 6/23/1999 | 15,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 286892 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 6/23/1999 | $ (15,000.00) | CW | CHECK |
| 92857 | 6/23/1999 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 120034 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 6/23/1999 | $ (15,000.00) | CW | CHECK |
| 92864 | 6/23/1999 | 15,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 175157 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 6/23/1999 | $ (15,000.00) | CW | CHECK |
| 92861 | 6/23/1999 | 18,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 218032 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 6/23/1999 | $ (18,000.00) | CW | CHECK |
| 92850 | 6/23/1999 | 20,000.00 | NULL | 1EM032 | Reconciled Customer Checks | 75530 | 1EM032 | WENDI KUNIN TANNER KENNETH PAUL TANNER J/T WROS | 6/23/1999 | $ (20,000.00) | CW | CHECK |
| 92852 | 6/23/1999 | 25,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 269517 | 1EM243 | DR LYNN LAZARUS SERPER | 6/23/1999 | $ (25,000.00) | CW | CHECK |
| 92863 | 6/23/1999 | 25,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 56626 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 6/23/1999 | $ (25,000.00) | CW | CHECK |
| 92878 | 6/23/1999 | 30,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 175294 | 1Z0019 | RITA ZEGER | 6/23/1999 | $ (30,000.00) | CW | CHECK |
| 92870 | 6/23/1999 | 35,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 137657 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/23/1999 | $ (35,000.00) | CW | CHECK |
| 92866 | 6/23/1999 | 40,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 75460 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 6/23/1999 | $ (40,000.00) | CW | CHECK |
| 92848 | 6/23/1999 | 50,000.00 | NULL | 1CM234 | Reconciled Customer Checks | 157304 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 6/23/1999 | $ (50,000.00) | CW | CHECK |
| 92849 | 6/23/1999 | 75,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 157321 | 1CM336 | MELVYN I WEISS/WESTBEN | 6/23/1999 | $ (75,000.00) | CW | CHECK |
| 92862 | 6/23/1999 | 100,000.00 | NULL | 1T0031 | Reconciled Customer Checks | 59362 | 1T0031 | DORON A TAVLIN | 6/23/1999 | $ (100,000.00) | CW | CHECK |
| 92869 | 6/23/1999 | 104,918.90 | NULL | 1ZA874 | Reconciled Customer Checks | 49916 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/23/1999 | $ (104,918.90) | CW | CHECK |
| 92855 | 6/23/1999 | 187,125.00 | NULL | 1F0097 | Reconciled Customer Checks | 75681 | 1F0097 | BETH FRENCHMAN-GELLMAN | 6/23/1999 | $ (187,125.00) | CW | CHECK |
| 92860 | 6/23/1999 | 250,000.00 | NULL | 1S0183 | Reconciled Customer Checks | 137441 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 6/23/1999 | $ (250,000.00) | CW | CHECK |
| 92859 | 6/23/1999 | 500,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 277709 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 6/23/1999 | $ (500,000.00) | CW | CHECK |
| 92883 | 6/24/1999 | 6,165.73 | NULL | 1U0014 | Reconciled Customer Checks | 137492 | 1U0014 | ESTATE OF JOY UNGERLEIDER MAYERSON C/O PANETH HABER&ZIMMERMAN LLP | 6/24/1999 | $ (6,165.73) | CW | CHECK |
| 92885 | 6/24/1999 | 7,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 157390 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 6/24/1999 | $ (7,000.00) | CW | CHECK |
| 92882 | 6/24/1999 | 15,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 75774 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 6/24/1999 | $ (15,000.00) | CW | CHECK |
| 92881 | 6/24/1999 | 25,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 75654 | 1F0057 | ROBIN S. FREIHLING | 6/24/1999 | $ (25,000.00) | CW | CHECK |
| 92880 | 6/24/1999 | 39,381.00 | NULL | 1C1280 | Reconciled Customer Checks | 111126 | 1C1280 | ARTICLE THIRD TRUST U/W/O MARCY CHANIN LEONA CHANIN TRUSTEE | 6/24/1999 | $ (39,381.00) | CW | CHECK |
| 92884 | 6/24/1999 | 200,000.00 | NULL | 1ZA534 | Reconciled Customer Checks | 201449 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORF | 6/24/1999 | $ (200,000.00) | CW | CHECK |
| 92901 | 6/25/1999 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 305277 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 6/25/1999 | $ (5,000.00) | CW | CHECK |
| 92895 | 6/25/1999 | 8,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 34555 | 1SH168 | DANIEL I WAINTRUP | 6/25/1999 | $ (8,500.00) | CW | CHECK |
| 92887 | 6/25/1999 | 10,000.00 | NULL | 1A0087 | Reconciled Customer Checks | 216226 | 1A0087 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 | 6/25/1999 | $ (10,000.00) | CW | CHECK |
| 92898 | 6/25/1999 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 137544 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 6/25/1999 | $ (10,000.00) | CW | CHECK |
| 92900 | 6/25/1999 | 12,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 230654 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 6/25/1999 | $ (12,000.00) | CW | CHECK |
| 92892 | 6/25/1999 | 20,000.00 | NULL | 1KW120 | Reconciled Customer Checks | 284167 | 1KW120 | SAUL B KATZ DP | 6/25/1999 | $ (20,000.00) | CW | CHECK |
| 92894 | 6/25/1999 | 26,000.00 | NULL | 1M0127 | Reconciled Customer Checks | 34548 | 1M0127 | PATRICIA T MYATT | 6/25/1999 | $ (26,000.00) | CW | CHECK |
| 92889 | 6/25/1999 | 50,000.00 | NULL | 1EM095 | Reconciled Customer Checks | 286877 | 1EM095 | KAUFMAN FOUNDATION | 6/25/1999 | $ (50,000.00) | CW | CHECK |
| 92891 | 6/25/1999 | 50,000.00 | NULL | 1G0275 | Reconciled Customer Checks | 204717 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | 6/25/1999 | $ (50,000.00) | CW | CHECK |
| 92893 | 6/25/1999 | 50,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 120044 | 1K0066 | DAVID L KUGEL PARTNERSHIF | 6/25/1999 | $ (50,000.00) | CW | CHECK |
| 92896 | 6/25/1999 | 50,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 276885 | 1S0136 | ANNE SQUADRON | 6/25/1999 | $ (50,000.00) | CW | CHECK |
| 92897 | 6/25/1999 | 100,000.00 | NULL | 1S0195 | Reconciled Customer Checks | 291203 | 1S0195 | ALBERT H SMALL | 6/25/1999 | $ (100,000.00) | CW | CHECK |
| 92899 | 6/25/1999 | 100,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 305269 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS KWA METALS PROFIT SHARING PLAN | 6/25/1999 | $ (100,000.00) | CW | CHECK |
| 92890 | 6/25/1999 | 150,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 123799 | 1EM270 | AND TRUST C/O KAL ABRAMS TRUSTEE | 6/25/1999 | $ (150,000.00) | CW | CHECK |
| 92888 | 6/25/1999 | 230,000.00 | NULL | 1C1241 | Reconciled Customer Checks | 110678 | 1C1241 | RICHARD CARROLL | 6/25/1999 | $ (230,000.00) | CW | CHECK |
| 92904 | 6/28/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 75847 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/28/1999 | $ (10,770.00) | PW | CHECK |
| 92903 | 6/28/1999 | 15,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 258645 | 1J0028 | SYLVIA JOEL #2 | 6/28/1999 | $ (15,000.00) | CW | CHECK |
| 92905 | 6/28/1999 | 25,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 276908 | 1S0018 | PATRICIA SAMUELS | 6/28/1999 | $ (25,000.00) | CW | CHECK |
| 92912 | 6/29/1999 | 2,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 111190 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 6/29/1999 | $ (2,000.00) | CW | CHECK |
| 92924 | 6/29/1999 | 5,682.00 | NULL | 1ZR077 | Reconciled Customer Checks | 284847 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 6/29/1999 | $ (5,682.00) | CW | CHECK |
| 92919 | 6/29/1999 | 10,000.00 | NULL | 1ZA184 | Reconciled Customer Checks | 205899 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 6/29/1999 | $ (10,000.00) | CW | CHECK |
| 92922 | 6/29/1999 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 171744 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 6/29/1999 | $ (10,000.00) | CW | CHECK |
| 92914 | 6/29/1999 | 15,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 284149 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 6/29/1999 | $ (15,000.00) | CW | CHECK |
| 92925 | 6/29/1999 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 284852 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 6/29/1999 | $ (15,000.00) | CW | CHECK |
| 92920 | 6/29/1999 | 20,000.00 | NULL | 1ZA405 | Reconciled Customer Checks | 284818 | 1ZA405 | ANDREW S DOLKART AND JANE L DOLKART T I C | 6/29/1999 | $ (20,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92921 | 6/29/1999 | 20,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 137710 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 6/29/1999 | $ (20,000.00) | CW | CHECK |
| 92908 | 6/29/1999 | 40,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 65052 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 6/29/1999 | $ (40,000.00) | CW | CHECK |
| 92909 | 6/29/1999 | 45,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 100739 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 6/29/1999 | $ (45,000.00) | CW | CHECK |
| 92910 | 6/29/1999 | 50,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 111178 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 6/29/1999 | $ (50,000.00) | CW | CHECK |
| 92923 | 6/29/1999 | 75,000.00 | NULL | 1ZR056 | Reconciled Customer Checks | 270153 | 1ZR056 | NTC & CO. FBO ARTHUR SCHWARTZ (89734) | 6/29/1999 | $ (75,000.00) | CW | CHECK |
| 92915 | 6/29/1999 | 88,500.00 | NULL | 1KW255 | Reconciled Customer Checks | 210445 | 1KW255 | STERLING EQUITIES INVESTORS | 6/29/1999 | $ (88,500.00) | CW | CHECK |
| 92911 | 6/29/1999 | 100,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 75595 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 6/29/1999 | $ (100,000.00) | CW | CHECK |
| 92913 | 6/29/1999 | 192,000.00 | NULL | 1FN056 | Reconciled Customer Checks | 258547 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 6/29/1999 | $ (192,000.00) | CW | CHECK |
| 92916 | 6/29/1999 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 123937 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/29/1999 | $ (220,000.00) | PW | CHECK |
| 92917 | 6/29/1999 | 338,630.00 | NULL | 1S0391 | Reconciled Customer Checks | 205834 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 6/29/1999 | $ (338,630.00) | CW | CHECK |
| 92907 | 6/29/1999 | 396,595.71 | NULL | 1CM234 | Reconciled Customer Checks | 216280 | 1CM234 | DAN LEVENSSON REVOCABLE TRUST | 6/29/1999 | $ (396,595.71) | CW | CHECK |
| 92918 | 6/29/1999 | 1,287,254.00 | NULL | 1S0391 | Reconciled Customer Checks | 218038 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 6/29/1999 | $ (1,287,254.00) | CW | CHECK |
| 92927 | 6/30/1999 | 20,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 217808 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 6/30/1999 | $ (20,000.00) | CW | CHECK |
| 92932 | 6/30/1999 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 123814 | 1EM211 | LESTER G SOBIN THE FARM | 6/30/1999 | $ (20,000.00) | CW | CHECK |
| 92928 | 6/30/1999 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 284007 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 6/30/1999 | $ (35,000.00) | CW | CHECK |
| 92930 | 6/30/1999 | 35,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 284033 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 6/30/1999 | $ (35,000.00) | CW | CHECK |
| 92936 | 6/30/1999 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 204975 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 6/30/1999 | $ (40,000.00) | CW | CHECK |
| 92929 | 6/30/1999 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 111162 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 6/30/1999 | $ (50,000.00) | CW | CHECK |
| 92934 | 6/30/1999 | 77,919.00 | NULL | 1K0150 | Reconciled Customer Checks | 120055 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 6/30/1999 | $ (77,919.00) | CW | CHECK |
| 92931 | 6/30/1999 | 120,000.00 | NULL | 1EM197 | Reconciled Customer Checks | 258495 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 199( | 6/30/1999 | $ (120,000.00) | CW | CHECK |
| 92935 | 6/30/1999 | 200,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 266382 | 1S0146 | MIKE STEIN | 6/30/1999 | $ (200,000.00) | CW | CHECK |
| 92933 | 6/30/1999 | 250,000.00 | NULL | 1E0142 | Reconciled Customer Checks | 258517 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 6/30/1999 | $ (250,000.00) | CW | CHECK |
| 92972 | 7/1/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 303604 | 1P0030 | ABRAHAM PLOTSKY | 7/1/1999 | $ (500.00) | CW | CHECK |
| 93168 | 7/1/1999 | 750.00 | NULL | 1H0025 | Reconciled Customer Checks | 75703 | 1H0025 | NANCY HELLER | 7/1/1999 | $ (750.00) | CW | CHECK |
| 92944 | 7/1/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 149144 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 7/1/1999 | $ (1,500.00) | CW | CHECK |
| 92951 | 7/1/1999 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 55713 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 7/1/1999 | $ (1,500.00) | CW | CHECK |
| 93181 | 7/1/1999 | 2,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 301046 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 7/1/1999 | $ (2,000.00) | CW | CHECK |
| 93183 | 7/1/1999 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 256503 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 7/1/1999 | $ (2,100.00) | CW | CHECK |
| 93116 | 7/1/1999 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 175703 | 1EM230 | MELANIE WERNICK | 7/1/1999 | $ (2,200.00) | CW | CHECK |
| 93029 | 7/1/1999 | 2,500.00 | NULL | 1CM189 | Reconciled Customer Checks | 270245 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 7/1/1999 | $ (2,500.00) | CW | CHECK |
| 93115 | 7/1/1999 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 300973 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 7/1/1999 | $ (2,500.00) | CW | CHECK |
| 93167 | 7/1/1999 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 301025 | 1G0281 | SONDRA H GOODKIND | 7/1/1999 | $ (2,500.00) | CW | CHECK |
| 93001 | 7/1/1999 | 3,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 67570 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 7/1/1999 | $ (3,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 93066 | 7/1/1999 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 291223 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 7/1/1999 | $ (3,000.00) | CW | CHECK |
| 93081 | 7/1/1999 | 3,000.00 | NULL | 1D0047 | Reconciled Customer Checks | 175581 | 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 | 7/1/1999 | $ (3,000.00) | CW | CHECK |
| 92941 | 7/1/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 175618 | 1EM105 | JENNIFER BETH KUNIN | 7/1/1999 | $ (3,000.00) | CW | CHECK |
| 93117 | 7/1/1999 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 175683 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/1/1999 | $ (3,000.00) | CW | CHECK |
| 93182 | 7/1/1999 | 3,000.00 | NULL | 1KW124 | Reconciled Customer Checks | 240276 | 1KW124 | MARTIN MERMELSTEIN & LORRAINE MERMELSTEIN J/T | 7/1/1999 | $ (3,000.00) | CW | CHECK |
| 92983 | 7/1/1999 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 79829 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 7/1/1999 | $ (3,000.00) | CW | CHECK |
| 92986 | 7/1/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 75736 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 7/1/1999 | $ (3,000.00) | CW | CHECK |
| 93024 | 7/1/1999 | 3,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 284916 | 1CM173 | JILL SIMON | 7/1/1999 | $ (3,500.00) | CW | CHECK |
| 93036 | 7/1/1999 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 291358 | 1CM249 | MARTIN STRYKER | 7/1/1999 | $ (3,500.00) | CW | CHECK |
| 93044 | 7/1/1999 | 3,500.00 | NULL | 1CM334 | Reconciled Customer Checks | 291395 | 1CM334 | LAURA J WEILL | 7/1/1999 | $ (3,500.00) | CW | CHECK |
| 93138 | 7/1/1999 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 149266 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 7/1/1999 | $ (3,500.00) | CW | CHECK |
| 93019 | 7/1/1999 | 4,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 270229 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 7/1/1999 | $ (4,000.00) | CW | CHECK |
| 93100 | 7/1/1999 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 75494 | 1EM126 | LOUIS J MORIARTY | 7/1/1999 | $ (4,000.00) | CW | CHECK |
| 93189 | 7/1/1999 | 4,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 305483 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 7/1/1999 | $ (4,000.00) | CW | CHECK |
| 93135 | 7/1/1999 | 4,500.00 | NULL | 1FN019 | Reconciled Customer Checks | 308538 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 7/1/1999 | $ (4,500.00) | CW | CHECK |
| 93193 | 7/1/1999 | 4,500.00 | NULL | 1K0123 | Reconciled Customer Checks | 206732 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 7/1/1999 | $ (4,500.00) | CW | CHECK |
| 93004 | 7/1/1999 | 4,650.00 | NULL | 1B0192 | Reconciled Customer Checks | 230750 | 1B0192 | JENNIE BRETT | 7/1/1999 | $ (4,650.00) | CW | CHECK |
| 93133 | 7/1/1999 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 300989 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 93091 | 7/1/1999 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 300949 | 1EM059 | ELLENJOY FIELDS | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 93104 | 7/1/1999 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 308505 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 92965 | 7/1/1999 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 156266 | 1K0036 | ALYSE JOEL KLUFER | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 92966 | 7/1/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 240287 | 1K0037 | ROBERT E KLUFER | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 93180 | 7/1/1999 | 5,000.00 | NULL | 1KW121 | Reconciled Customer Checks | 206502 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 92976 | 7/1/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 263793 | 1R0041 | AMY ROTH | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 92981 | 7/1/1999 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 208587 | 1S0007 | LILLIAN SAGE | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 92982 | 7/1/1999 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 256470 | 1S0018 | PATRICIA SAMUELS | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 92984 | 7/1/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 305547 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 92985 | 7/1/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 192690 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 7/1/1999 | $ (5,000.00) | CW | CHECK |
| 93008 | 7/1/1999 | 5,850.00 | NULL | 1CM039 | Reconciled Customer Checks | 155888 | 1CM039 | ANN LOUISE DIAMOND | 7/1/1999 | $ (5,850.00) | CW | CHECK |
| 93020 | 7/1/1999 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 151423 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 7/1/1999 | $ (6,000.00) | CW | CHECK |
| 93156 | 7/1/1999 | 6,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 270612 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 7/1/1999 | $ (6,000.00) | CW | CHECK |
| 92963 | 7/1/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 208686 | 1K0003 | JEAN KAHN | 7/1/1999 | $ (6,000.00) | CW | CHECK |
| 92964 | 7/1/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 300128 | 1K0004 | RUTH KAHN | 7/1/1999 | $ (6,000.00) | CW | CHECK |
| 92970 | 7/1/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 270197 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 7/1/1999 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92992 | 7/1/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 200981 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 7/1/1999 | $ (6,300.00) | CW | CHECK |
| 93009 | 7/1/1999 | 6,420.00 | NULL | 1CM040 | Reconciled Customer Checks | 305308 | 1CM040 | EUGENE B DIAMOND | 7/1/1999 | $ (6,420.00) | CW | CHECK |
| 93076 | 7/1/1999 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 305345 | 1D0018 | JOSEPHINE DI PASCALI | 7/1/1999 | $ (6,500.00) | CW | CHECK |
| 92938 | 7/1/1999 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 137792 | 1B0083 | AMY JOEL BURGER | 7/1/1999 | $ (7,000.00) | CW | CHECK |
| 93014 | 7/1/1999 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 240089 | 1CM071 | FRANK C MOMSEN | 7/1/1999 | $ (7,000.00) | CW | CHECK |
| 92971 | 7/1/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 206767 | 1P0025 | ELAINE PIKULIK | 7/1/1999 | $ (7,000.00) | CW | CHECK |
| 92995 | 7/1/1999 | 7,500.00 | NULL | 1B0151 | Reconciled Customer Checks | 215884 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 7/1/1999 | $ (7,500.00) | CW | CHECK |
| 93015 | 7/1/1999 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 155930 | 1CM083 | JUDITH HABER | 7/1/1999 | $ (7,500.00) | CW | CHECK |
| 93101 | 7/1/1999 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 308509 | 1EM127 | AUDREY N MORIARTY | 7/1/1999 | $ (7,500.00) | CW | CHECK |
| 93175 | 7/1/1999 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 300090 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 7/1/1999 | $ (7,500.00) | CW | CHECK |
| 92978 | 7/1/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 257195 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 7/1/1999 | $ (7,500.00) | CW | CHECK |
| 92979 | 7/1/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 134739 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 7/1/1999 | $ (7,500.00) | CW | CHECK |
| 92980 | 7/1/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 206890 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 7/1/1999 | $ (7,500.00) | CW | CHECK |
| 92939 | 7/1/1999 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 213774 | 1C1069 | MARILYN COHN | 7/1/1999 | $ (8,000.00) | CW | CHECK |
| 93039 | 7/1/1999 | 8,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 284944 | 1CM289 | ESTATE OF ELEANOR MYERS | 7/1/1999 | $ (8,000.00) | CW | CHECK |
| 93190 | 7/1/1999 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 208329 | 1K0108 | JUDITH KONIGSBERG | 7/1/1999 | $ (8,000.00) | CW | CHECK |
| 92977 | 7/1/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 305531 | 1R0050 | JONATHAN ROTH | 7/1/1999 | $ (8,000.00) | CW | CHECK |
| 93245 | 7/1/1999 | 8,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 250927 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/1/1999 | $ (8,000.00) | CW | CHECK |
| 93424 | 7/1/1999 | 8,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 135010 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/1/1999 | $ (8,000.00) | CW | CHECK |
| 93375 | 7/1/1999 | 8,500.00 | NULL | 1ZB270 | Reconciled Customer Checks | 226185 | 1ZB270 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 7/1/1999 | $ (8,500.00) | CW | CHECK |
| 93154 | 7/1/1999 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 156144 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 7/1/1999 | $ (9,000.00) | CW | CHECK |
| 93085 | 7/1/1999 | 9,500.00 | NULL | 1EM017 | Reconciled Customer Checks | 149133 | 1EM017 | MARILYN BERNFELD TRUST | 7/1/1999 | $ (9,500.00) | CW | CHECK |
| 93086 | 7/1/1999 | 9,500.00 | NULL | 1EM018 | Reconciled Customer Checks | 299977 | 1EM018 | THOMAS BERNFELD | 7/1/1999 | $ (9,500.00) | CW | CHECK |
| 93153 | 7/1/1999 | 9,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 3367 | 1F0116 | CAROL FISHER | 7/1/1999 | $ (9,500.00) | CW | CHECK |
| 93131 | 7/1/1999 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 75559 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/99 | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 93134 | 7/1/1999 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 251005 | 1E0146 | EVANS INVESTMENT CLUB | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 92997 | 7/1/1999 | 10,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 305304 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 93005 | 7/1/1999 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 240072 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 93021 | 7/1/1999 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 175438 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST I/2/WO 0 MANDELBAUM TIC | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 92943 | 7/1/1999 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 149147 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 93107 | 7/1/1999 | 10,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 300961 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 93110 | 7/1/1999 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 75529 | 1EM207 | HELEN BRILLANT SOBIN THE FARM | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 93113 | 7/1/1999 | 10,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 291695 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 93141 | 7/1/1999 | 10,000.00 | NULL | 1F0010 | Reconciled Customer Checks | 300997 | 1F0010 | NTC & CO. FBO ARTHUR L FELSEN FTC ACCT #954748 IRA | 7/1/1999 | $ (10,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 93142 | 7/1/1999 | 10,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 156140 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 93163 | 7/1/1999 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 199881 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 93185 | 7/1/1999 | 10,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 182552 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON J/T WROS | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 92949 | 7/1/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 193670 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 92952 | 7/1/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 206484 | 1KW123 | JOAN WACHTLER | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 92953 | 7/1/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 251248 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 92957 | 7/1/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 208569 | 1KW158 | SOL WACHTLER | 7/1/1999 | $ (10,000.00) | CW | CHECK |
| 93062 | 7/1/1999 | 10,923.00 | NULL | 1CM492 | Reconciled Customer Checks | 3298 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 7/1/1999 | $ (10,923.00) | CW | CHECK |
| 93150 | 7/1/1999 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 171448 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 7/1/1999 | $ (11,000.00) | CW | CHECK |
| 93158 | 7/1/1999 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 256389 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/1/1999 | $ (11,000.00) | CW | CHECK |
| 93025 | 7/1/1999 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 67543 | 1CM177 | RUTH K SONKING | 7/1/1999 | $ (12,000.00) | CW | CHECK |
| 93143 | 7/1/1999 | 12,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 156116 | 1F0057 | ROBIN S FREHLING | 7/1/1999 | $ (12,000.00) | CW | CHECK |
| 93176 | 7/1/1999 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 301042 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 7/1/1999 | $ (12,000.00) | CW | CHECK |
| 93179 | 7/1/1999 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 240284 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 7/1/1999 | $ (12,000.00) | CW | CHECK |
| 92960 | 7/1/1999 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 300132 | 1KW195 | JEFFREY S WILPON SPECIAL | 7/1/1999 | $ (12,000.00) | CW | CHECK |
| 93003 | 7/1/1999 | 12,500.00 | NULL | 1B0183 | Reconciled Customer Checks | 215863 | 1B0183 | BONVOR TRUST | 7/1/1999 | $ (12,500.00) | CW | CHECK |
| 93075 | 7/1/1999 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 305334 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/1/1999 | $ (12,500.00) | CW | CHECK |
| 93083 | 7/1/1999 | 12,500.00 | NULL | 1CM397 | Reconciled Customer Checks | 57027 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 7/1/1999 | $ (12,500.00) | CW | CHECK |
| 93109 | 7/1/1999 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 240168 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/1/1999 | $ (12,500.00) | CW | CHECK |
| 93136 | 7/1/1999 | 13,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 156132 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 7/1/1999 | $ (13,000.00) | CW | CHECK |
| 95961 | 7/1/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 3401 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 7/1/1999 | $ (13,250.00) | CW | CHECK |
| 93092 | 7/1/1999 | 13,500.00 | NULL | 1EM063 | Reconciled Customer Checks | 155980 | 1EM063 | JOANNE S GARDNER REV TRUST | 7/1/1999 | $ (13,500.00) | CW | CHECK |
| 93022 | 7/1/1999 | 14,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 270238 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 7/1/1999 | $ (14,000.00) | CW | CHECK |
| 92942 | 7/1/1999 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 75479 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 7/1/1999 | $ (14,000.00) | CW | CHECK |
| 93171 | 7/1/1999 | 14,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 256444 | 1H0104 | NORMA HILL | 7/1/1999 | $ (14,000.00) | CW | CHECK |
| 93186 | 7/1/1999 | 14,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 182544 | 1K0103 | JEFFREY KOMMIT | 7/1/1999 | $ (14,000.00) | CW | CHECK |
| 93152 | 7/1/1999 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 214917 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 7/1/1999 | $ (14,800.00) | CW | CHECK |
| 93132 | 7/1/1999 | 15,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 149204 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93012 | 7/1/1999 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 56941 | 1CM062 | MARY FREDA FLAX | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93027 | 7/1/1999 | 15,000.00 | NULL | 1CM182 | Reconciled Customer Checks | 3279 | 1CM182 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93042 | 7/1/1999 | 15,000.00 | NULL | 1CM314 | Reconciled Customer Checks | 140277 | 1CM314 | NTC & CO. FBO EDWARD MEYER C ROLLAND | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93077 | 7/1/1999 | 15,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 201453 | 1D0034 | E ROLLAND DICKSON MD | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93097 | 7/1/1999 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 149154 | 1EM098 | MADELAINE R KENT LIVING TRUST | 7/1/1999 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Database to Detail of Transfers from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92945 | 7/1/1999 | 15,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 300977 | 1EM193 | MALCOLM L SHERMAN | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93118 | 7/1/1999 | 15,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 270472 | 1EM239 | P & M JOINT VENTURE | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93122 | 7/1/1999 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 291712 | 1EM284 | ANDREW M GOODMAN | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93123 | 7/1/1999 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 291701 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93159 | 7/1/1999 | 15,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 149305 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93172 | 7/1/1999 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 256432 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93187 | 7/1/1999 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 200987 | 1K0104 | KATHY KOMMIT | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 92948 | 7/1/1999 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 206466 | 1KW044 | L THOMAS OSTERMAN | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 92950 | 7/1/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 300074 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 7/1/1999 | $ (15,000.00) | CW | CHECK |
| 93058 | 7/1/1999 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 270356 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/1/1999 | $ (16,000.00) | CW | CHECK |
| 93184 | 7/1/1999 | 16,000.00 | NULL | 1K0070 | Reconciled Customer Checks | 208852 | 1K0070 | NTC & CO. FBO DONALD S KENT FTC ACCT #970869 IRA | 7/1/1999 | $ (16,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 93049 | 7/1/1999 | 16,500.00 | NULL | 1CM368 | Reconciled Customer Checks | 300902 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 7/1/1999 | $ (16,500.00) | CW | CHECK |
| 93084 | 7/1/1999 | 16,500.00 | NULL | 1EM014 | Reconciled Customer Checks | 291684 | 1EM014 | ELLEN BERNFELD | 7/1/1999 | $ (16,500.00) | CW | CHECK |
| 93093 | 7/1/1999 | 16,500.00 | NULL | 1EM064 | Reconciled Customer Checks | 291681 | 1EM064 | FREDERICK GARDNER REV TRUST | 7/1/1999 | $ (16,500.00) | CW | CHECK |
| 93083 | 7/1/1999 | 17,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 3317 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 7/1/1999 | $ (17,000.00) | CW | CHECK |
| 93095 | 7/1/1999 | 17,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 250955 | 1EM078 | H & E COMPANY A PARTNERSHIP | 7/1/1999 | $ (17,000.00) | CW | CHECK |
| 93166 | 7/1/1999 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 300050 | 1G0280 | HILLARY JENNER GHERTLER | 7/1/1999 | $ (17,000.00) | CW | CHECK |
| 93188 | 7/1/1999 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 256919 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 7/1/1999 | $ (17,500.00) | CW | CHECK |
| 93033 | 7/1/1999 | 18,000.00 | NULL | 1CM234 | Reconciled Customer Checks | 305327 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 7/1/1999 | $ (18,000.00) | CW | CHECK |
| 93064 | 7/1/1999 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 300918 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 7/1/1999 | $ (18,000.00) | CW | CHECK |
| 93080 | 7/1/1999 | 18,000.00 | NULL | 1D0043 | Reconciled Customer Checks | 270417 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 7/1/1999 | $ (18,000.00) | CW | CHECK |
| 93108 | 7/1/1999 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 149183 | 1EM202 | MERLE L SLEEPER | 7/1/1999 | $ (18,000.00) | CW | CHECK |
| 93126 | 7/1/1999 | 18,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 270500 | 1EM318 | NTC & CO. FBO EDWARD L SLEEPER 40305 | 7/1/1999 | $ (18,000.00) | CW | CHECK |
| 93162 | 7/1/1999 | 19,125.00 | NULL | 1G0250 | Reconciled Customer Checks | 156184 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 7/1/1999 | $ (19,125.00) | CW | CHECK |
| 92998 | 7/1/1999 | 20,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 175402 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 92999 | 7/1/1999 | 20,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 240075 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93028 | 7/1/1999 | 20,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 305316 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93043 | 7/1/1999 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 155944 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93060 | 7/1/1999 | 20,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 175507 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93061 | 7/1/1999 | 20,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 250854 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93105 | 7/1/1999 | 20,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 240144 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93106 | 7/1/1999 | 20,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 308502 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93112 | 7/1/1999 | 20,000.00 | NULL | 1EM215 | Reconciled Customer Checks | 291691 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93120 | 7/1/1999 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 270493 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93144 | 7/1/1999 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 308554 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93155 | 7/1/1999 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 193555 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93170 | 7/1/1999 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 251157 | 1H0100 | MR HARRY J HARMAN | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93191 | 7/1/1999 | 20,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 182705 | 1K0111 | IVI KIMMEL | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93178 | 7/1/1999 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 256463 | 1KW099 | ANN HARRIS | 7/1/1999 | $ (20,000.00) | CW | CHECK |
| 93119 | 7/1/1999 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 156051 | 1EM243 | DR LYNN LAZARUS SERPER | 7/1/1999 | $ (21,000.00) | CW | CHECK |
| 93161 | 7/1/1999 | 21,500.00 | NULL | 1G0098 | Reconciled Customer Checks | 149338 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/1/1999 | $ (21,500.00) | CW | CHECK |
| 93055 | 7/1/1999 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 270285 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 7/1/1999 | $ (22,000.00) | CW | CHECK |
| 93016 | 7/1/1999 | 22,500.00 | NULL | 1CM096 | Reconciled Customer Checks | 56972 | 1CM096 | ESTATE OF ELENA JALON | 7/1/1999 | $ (22,500.00) | CW | CHECK |
| 93032 | 7/1/1999 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 284935 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 7/1/1999 | $ (23,000.00) | CW | CHECK |
| 92988 | 7/1/1999 | 25,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 56896 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93023 | 7/1/1999 | 25,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 215951 | 1CM162 | JOHN F ROSENTHAL | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93034 | 7/1/1999 | 25,000.00 | NULL | 1CM244 | Reconciled Customer Checks | 3286 | 1CM244 | SAMUEL EPSTEIN TST DTD 8/22/94 JUDY L KAUFMAN CHASE MANHATTAN PVT BANK N.A SUCCESSOR CO TTES | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93046 | 7/1/1999 | 25,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 270310 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93051 | 7/1/1999 | 25,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 291366 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93052 | 7/1/1999 | 25,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 240102 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93054 | 7/1/1999 | 25,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 3293 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93056 | 7/1/1999 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 300914 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93059 | 7/1/1999 | 25,000.00 | NULL | 1CM478 | Reconciled Customer Checks | 57041 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93067 | 7/1/1999 | 25,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 171335 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93102 | 7/1/1999 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 300965 | 1EM168 | LEON ROSS | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93121 | 7/1/1999 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 175701 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93145 | 7/1/1999 | 25,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 270623 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93146 | 7/1/1999 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 301017 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 93174 | 7/1/1999 | 25,000.00 | NULL | 1I0005 | Reconciled Customer Checks | 3384 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUBIN | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 92974 | 7/1/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 263809 | 1R0016 | JUDITH RECHLER | 7/1/1999 | $ (25,000.00) | CW | CHECK |
| 92975 | 7/1/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 206855 | 1R0019 | ROGER RECHLER | 7/1/1999 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to 703 Account from JPMC/BO Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93103 | 7/1/1999 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 156003 | 1EM170 | MIRIAM ROSS | 7/1/1999 | $ (27,000.00) | CW | CHECK |
| 93050 | 7/1/1999 | 28,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 284921 | 1CM375 | ELIZABETH JANE RAND | 7/1/1999 | $ (28,000.00) | CW | CHECK |
| 93002 | 7/1/1999 | 30,000.00 | NULL | 1B0182 | Reconciled Customer Checks | 284900 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93011 | 7/1/1999 | 30,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 3275 | 1CM059 | HERSCHEL FLAX M D | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93013 | 7/1/1999 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 270253 | 1CM064 | RIVA LYNETTE FLAX | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93018 | 7/1/1999 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 56966 | 1CM104 | STANLEY KREITMAN | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93035 | 7/1/1999 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 215922 | 1CM248 | JOYCE G BULLEN | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93037 | 7/1/1999 | 30,000.00 | NULL | 1CM273 | Reconciled Customer Checks | 291354 | 1CM273 | STANLEY GREENMAN AND MARSHA L GREENMAN J/T WROS | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93038 | 7/1/1999 | 30,000.00 | NULL | 1CM288 | Reconciled Customer Checks | 155940 | 1CM288 | RICHARD G EATON M D | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93041 | 7/1/1999 | 30,000.00 | NULL | 1CM313 | Reconciled Customer Checks | 57007 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93094 | 7/1/1999 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 156012 | 1EM072 | DEAN L GREENBERG | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93127 | 7/1/1999 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 308526 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93148 | 7/1/1999 | 30,000.00 | NULL | 1F0101 | Reconciled Customer Checks | 240213 | 1F0101 | MICHAEL FRENCHMAN | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93173 | 7/1/1999 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 208541 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93198 | 7/1/1999 | 30,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 192534 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 7/1/1999 | $ (30,000.00) | CW | CHECK |
| 93078 | 7/1/1999 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 75474 | 1D0040 | DO STAY INC | 7/1/1999 | $ (31,000.00) | CW | CHECK |
| 93040 | 7/1/1999 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 148944 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 7/1/1999 | $ (31,250.00) | CW | CHECK |
| 93045 | 7/1/1999 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 291388 | 1CM342 | THE MURRAY FAMILY TRUST | 7/1/1999 | $ (31,250.00) | CW | CHECK |
| 93048 | 7/1/1999 | 31,250.00 | NULL | 1CM361 | Reconciled Customer Checks | 215955 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 7/1/1999 | $ (31,250.00) | CW | CHECK |
| 93157 | 7/1/1999 | 34,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 301013 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 7/1/1999 | $ (34,000.00) | CW | CHECK |
| 93130 | 7/1/1999 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 240182 | 1EM359 | MYRNA EFE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 7/1/1999 | $ (34,225.00) | CW | CHECK |
| 93129 | 7/1/1999 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 214901 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 7/1/1999 | $ (34,600.00) | CW | CHECK |
| 93030 | 7/1/1999 | 35,000.00 | NULL | 1CM202 | Reconciled Customer Checks | 175478 | 1CM202 | DOROTHY MANDELBAUM C/O AXELROD | 7/1/1999 | $ (35,000.00) | CW | CHECK |
| 93082 | 7/1/1999 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 285005 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/00 | 7/1/1999 | $ (35,000.00) | CW | CHECK |
| 93090 | 7/1/1999 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 155984 | 1EM046 | LAURA D COLEMAN | 7/1/1999 | $ (35,000.00) | CW | CHECK |
| 93114 | 7/1/1999 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 270480 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/1/1999 | $ (35,000.00) | CW | CHECK |
| 92940 | 7/1/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 250929 | 1D0031 | DI FAZIO ELECTRIC INC | 7/1/1999 | $ (36,000.00) | CW | CHECK |
| 93192 | 7/1/1999 | 37,500.00 | NULL | 1K0117 | Reconciled Customer Checks | 201097 | 1K0117 | NTC & CO. F/B/O LAURA P KAPLAN FTC ACCT #995362 IRA | 7/1/1999 | $ (37,500.00) | CW | CHECK |
| 93079 | 7/1/1999 | 38,000.00 | NULL | 1D0042 | Reconciled Customer Checks | 291449 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 7/1/1999 | $ (38,000.00) | CW | CHECK |
| 93026 | 7/1/1999 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 291347 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 7/1/1999 | $ (40,000.00) | CW | CHECK |
| 93149 | 7/1/1999 | 40,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 251078 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/1/1999 | $ (40,000.00) | CW | CHECK |
| 92954 | 7/1/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 240267 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 7/1/1999 | $ (42,000.00) | CW | CHECK |
| 92955 | 7/1/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 182392 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 7/1/1999 | $ (42,000.00) | CW | CHECK |
| 92946 | 7/1/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 270554 | 1F0054 | S DONALD FRIEDMAN | 7/1/1999 | $ (45,000.00) | CW | CHECK |
| 93151 | 7/1/1999 | 45,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 301005 | 1F0112 | JOAN L FISHER | 7/1/1999 | $ (45,000.00) | CW | CHECK |
| 93169 | 7/1/1999 | 45,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 208535 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 7/1/1999 | $ (45,000.00) | CW | CHECK |
| 93195 | 7/1/1999 | 45,000.00 | NULL | 1K0125 | Reconciled Customer Checks | 208536 | 1K0125 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST | 7/1/1999 | $ (45,000.00) | CW | CHECK |
| 93194 | 7/1/1999 | 47,500.00 | NULL | 1K0124 | Reconciled Customer Checks | 257036 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 7/1/1999 | $ (47,500.00) | CW | CHECK |
| 92987 | 7/1/1999 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 215810 | 1A0017 | GERTRUDE ALPERN | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93072 | 7/1/1999 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 175525 | 1C1097 | MURIEL B CANTOR | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93010 | 7/1/1999 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 215877 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93057 | 7/1/1999 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 240123 | 1CM465 | JAMES P ROBBINS | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93063 | 7/1/1999 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 291400 | 1CM495 | PHYLLIS S MANKO | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93068 | 7/1/1999 | 50,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 218099 | 1CM560 | JOYCE E DEMETRAKIS | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93096 | 7/1/1999 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 300969 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93098 | 7/1/1999 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 240147 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93111 | 7/1/1999 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 75526 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93139 | 7/1/1999 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 251013 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93160 | 7/1/1999 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 240227 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 93197 | 7/1/1999 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 270099 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 7/1/1999 | $ (50,000.00) | CW | CHECK |
| 92973 | 7/1/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 201208 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 7/1/1999 | $ (50,000.00) | CW | CHECK 1998 DISTRIBUTION |
| 93047 | 7/1/1999 | 52,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 291375 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/1/1999 | $ (52,500.00) | CW | CHECK |
| 92990 | 7/1/1999 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 171875 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 7/1/1999 | $ (53,000.00) | CW | CHECK |
| 92991 | 7/1/1999 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 270164 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/1999 | $ (55,000.00) | CW | CHECK |
| 93069 | 7/1/1999 | 60,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 276980 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/1/1999 | $ (60,000.00) | CW | CHECK |
| 93177 | 7/1/1999 | 60,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 208559 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 7/1/1999 | $ (60,000.00) | CW | CHECK |
| 92967 | 7/1/1999 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 263717 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/1/1999 | $ (60,000.00) | CW | CHECK |
| 93087 | 7/1/1999 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 149114 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/1/1999 | $ (65,000.00) | CW | CHECK |
| 93089 | 7/1/1999 | 65,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 300957 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/1/1999 | $ (65,000.00) | CW | CHECK |
| 92958 | 7/1/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 3390 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 7/1/1999 | $ (66,000.00) | CW | CHECK |
| 93017 | 7/1/1999 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 215903 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 7/1/1999 | $ (70,000.00) | CW | CHECK |
| 93073 | 7/1/1999 | 72,113.00 | NULL | 1C1228 | Reconciled Customer Checks | 300945 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 7/1/1999 | $ (72,113.00) | CW | CHECK |
| 93099 | 7/1/1999 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 240131 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 7/1/1999 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Adjusted for Principal from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92947 | 7/1/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 75646 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 7/1/1999 | $ (75,000.00) | CW | CHECK |
| 92994 | 7/1/1999 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 155879 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 7/1/1999 | $ (80,000.00) | CW | CHECK |
| 93147 | 7/1/1999 | 80,000.00 | NULL | 1F0100 | Reconciled Customer Checks | 301009 | 1F0100 | LAURIE SHAPIRO FRENCHMAN | 7/1/1999 | $ (80,000.00) | CW | CHECK |
| 93007 | 7/1/1999 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 155892 | 1CM020 | ROBERT A BENJAMIN | 7/1/1999 | $ (90,000.00) | CW | CHECK |
| 93070 | 7/1/1999 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 284701 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/1/1999 | $ (100,000.00) | CW | CHECK |
| 93071 | 7/1/1999 | 100,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 3306 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 7/1/1999 | $ (100,000.00) | CW | CHECK |
| 93124 | 7/1/1999 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 149197 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 7/1/1999 | $ (101,250.00) | CW | CHECK |
| 93125 | 7/1/1999 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 291728 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 7/1/1999 | $ (101,250.00) | CW | CHECK |
| 93065 | 7/1/1999 | 110,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 240126 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/1/1999 | $ (110,000.00) | CW | CHECK |
| 93088 | 7/1/1999 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 149125 | 1EM023 | JAY R BRAUS | 7/1/1999 | $ (125,000.00) | CW | CHECK |
| 92959 | 7/1/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 300124 | 1KW175 | STERLING PATHOGENESIS CC | 7/1/1999 | $ (130,000.00) | CW | CHECK |
| 92996 | 7/1/1999 | 145,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 175408 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 7/1/1999 | $ (145,000.00) | CW | CHECK |
| 93006 | 7/1/1999 | 150,000.00 | NULL | 1B0200 | Reconciled Customer Checks | 305300 | 1B0200 | JOHN Y BROWN JR C/O DEE NISTICO | 7/1/1999 | $ (150,000.00) | CW | CHECK |
| 93031 | 7/1/1999 | 150,000.00 | NULL | 1CM218 | Reconciled Customer Checks | 250830 | 1CM218 | BETTE E STEIN C/O DONALD STEIN | 7/1/1999 | $ (150,000.00) | CW | CHECK |
| 92969 | 7/1/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 209824 | 1M0016 | ALBERT L MALTZ PC | 7/1/1999 | $ (150,720.00) | PW | CHECK |
| 93128 | 7/1/1999 | 180,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 75567 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 7/1/1999 | $ (180,000.00) | CW | CHECK |
| 92992 | 7/1/1999 | 200,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 240051 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/1999 | $ (200,000.00) | CW | CHECK |
| 92993 | 7/1/1999 | 213,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 137846 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/1/1999 | $ (213,000.00) | CW | CHECK |
| 92968 | 7/1/1999 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 79770 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/1999 | $ (228,065.00) | PW | CHECK |
| 92989 | 7/1/1999 | 250,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 240048 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 7/1/1999 | $ (250,000.00) | CW | CHECK |
| 93140 | 7/1/1999 | 250,000.00 | NULL | 1FN080 | Reconciled Customer Checks | 250996 | 1FN080 | WOODROCK INVESTMENT C/O GERBRO INC SUITE 1825 1245 SHERBROOKE STREET WEST | 7/1/1999 | $ (250,000.00) | CW | CHECK |
| 92956 | 7/1/1999 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 156258 | 1KW156 | STERLING 15C LLC | 7/1/1999 | $ (250,000.00) | CW | CHECK |
| 93074 | 7/1/1999 | 310,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 305340 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 7/1/1999 | $ (310,000.00) | CW | CHECK |
| 93137 | 7/1/1999 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 156125 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 7/1/1999 | $ (355,000.00) | CW | CHECK |
| 93199 | 7/1/1999 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 192521 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/1999 | $ (360,000.00) | CW | CHECK |
| 93960 | 7/8/1999 | 20.16 | NULL | 1ZB225 | Reconciled Customer Checks | 56766 | 1ZB225 | CAROLYN M CIOFFI | 7/8/1999 | $ (20.16) | CW | CHECK |
| 94015 | 7/8/1999 | 2,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 135786 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 7/8/1999 | $ (2,000.00) | CW | CHECK |
| 94018 | 7/8/1999 | 4,218.54 | NULL | 1ZR016 | Reconciled Customer Checks | 311805 | 1ZR016 | NTC & CO. FBO LEONARD BRESSACK (94418) | 7/8/1999 | $ (4,218.54) | CW | CHECK |
| 94011 | 7/8/1999 | 4,500.00 | NULL | 1ZA287 | Reconciled Customer Checks | 80064 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 7/8/1999 | $ (4,500.00) | CW | CHECK |
| 93836 | 7/8/1999 | 4,893.39 | NULL | 1ZA543 | Reconciled Customer Checks | 131314 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 7/8/1999 | $ (4,893.39) | CW | CHECK |
| 94007 | 7/8/1999 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 210150 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 7/8/1999 | $ (5,000.00) | CW | CHECK |
| 93659 | 7/8/1999 | 5,167.44 | NULL | 1S0348 | Reconciled Customer Checks | 291237 | 1S0348 | BROOKE SIMONDS | 7/8/1999 | $ (5,167.44) | CW | CHECK |
| 94020 | 7/8/1999 | 6,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 176563 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/8/1999 | $ (6,000.00) | CW | CHECK |
| 94003 | 7/8/1999 | 7,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 209943 | 1N0013 | JULIET NIERENBERG | 7/8/1999 | $ (7,000.00) | CW | CHECK |
| 94005 | 7/8/1999 | 7,275.28 | NULL | 1R0181 | Reconciled Customer Checks | 198430 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/8/1999 | $ (7,275.28) | CW | CHECK |
| 94009 | 7/8/1999 | 8,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 150181 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 7/8/1999 | $ (8,000.00) | CW | CHECK |
| 93909 | 7/8/1999 | 9,557.68 | NULL | 1ZA883 | Reconciled Customer Checks | 190346 | 1ZA883 | MILLICENT COHEN | 7/8/1999 | $ (9,557.68) | CW | CHECK |
| 93847 | 7/8/1999 | 9,558.38 | NULL | 1ZA580 | Reconciled Customer Checks | 300098 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 7/8/1999 | $ (9,558.38) | CW | CHECK |
| 93882 | 7/8/1999 | 9,708.07 | NULL | 1ZA737 | Reconciled Customer Checks | 311751 | 1ZA737 | SUSAN GUIDUCCI | 7/8/1999 | $ (9,708.07) | CW | CHECK |
| 94006 | 7/8/1999 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 210059 | 1S0293 | TRUDY SCHLACHTER | 7/8/1999 | $ (10,000.00) | CW | CHECK |
| 94010 | 7/8/1999 | 10,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 210227 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 7/8/1999 | $ (10,000.00) | CW | CHECK |
| 94014 | 7/8/1999 | 10,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 190299 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/8/1999 | $ (10,000.00) | CW | CHECK |
| 93661 | 7/8/1999 | 14,437.07 | NULL | 1S0351 | Reconciled Customer Checks | 171490 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 7/8/1999 | $ (14,437.07) | CW | CHECK |
| 94013 | 7/8/1999 | 15,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 150406 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/8/1999 | $ (15,000.00) | CW | CHECK |
| 93786 | 7/8/1999 | 17,432.48 | NULL | 1ZA341 | Reconciled Customer Checks | 308598 | 1ZA341 | CLAUDETTE LONDON BROWN | 7/8/1999 | $ (17,432.48) | CW | CHECK |
| 93747 | 7/8/1999 | 19,483.06 | NULL | 1ZA208 | Reconciled Customer Checks | 135124 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 7/8/1999 | $ (19,483.06) | CW | CHECK |
| 94012 | 7/8/1999 | 19,600.00 | NULL | 1ZA331 | Reconciled Customer Checks | 296735 | 1ZA331 | RICHARD KAYE | 7/8/1999 | $ (19,600.00) | CW | CHECK |
| 94017 | 7/8/1999 | 20,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 226169 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 7/8/1999 | $ (20,000.00) | CW | CHECK |
| 94016 | 7/8/1999 | 25,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 190362 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 7/8/1999 | $ (25,000.00) | CW | CHECK |
| 94021 | 7/8/1999 | 29,532.00 | NULL | 1ZR273 | Reconciled Customer Checks | 296863 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 7/8/1999 | $ (29,532.00) | CW | CHECK |
| 94004 | 7/8/1999 | 50,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 257176 | 1R0148 | ROBERT ROMAN | 7/8/1999 | $ (50,000.00) | CW | CHECK |
| 94019 | 7/8/1999 | 75,035.00 | NULL | 1ZR024 | Reconciled Customer Checks | 235952 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 7/8/1999 | $ (75,035.00) | CW | CHECK |
| 94008 | 7/8/1999 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 135066 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 7/8/1999 | $ (900,000.00) | CW | CHECK |
| 94034 | 7/9/1999 | 2,000.00 | NULL | 1KW135 | Reconciled Customer Checks | 208669 | 1KW135 | DR STEPHEN M GROSS AND MRS SUSAN F GROSS J/T WROS | 7/9/1999 | $ (2,000.00) | CW | CHECK |
| 94040 | 7/9/1999 | 3,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 131752 | 1S0188 | SYLVIA SAMUELS | 7/9/1999 | $ (3,000.00) | CW | CHECK |
| 94048 | 7/9/1999 | 9,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 176658 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 7/9/1999 | $ (9,000.00) | CW | CHECK |
| 94025 | 7/9/1999 | 10,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 270171 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 7/9/1999 | $ (10,000.00) | CW | CHECK |
| 94029 | 7/9/1999 | 10,000.00 | NULL | 1C1201 | Reconciled Customer Checks | 171351 | 1C1201 | NTC & CO. FBO WALTER CAHN FTC ACCT # 978896 IRA | 7/9/1999 | $ (10,000.00) | CW | CHECK |
| 94041 | 7/9/1999 | 10,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 303636 | 1S0324 | ROBERTA A SCHWARTZ TRUST U/A/D 2/11/08 | 7/9/1999 | $ (10,000.00) | CW | CHECK |
| 94043 | 7/9/1999 | 10,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 296779 | 1ZA668 | MURIEL LEVINE | 7/9/1999 | $ (10,000.00) | CW | CHECK |
| 94046 | 7/9/1999 | 15,000.00 | NULL | 1B0024 | Reconciled Customer Checks | 175305 | 1B0024 | NTC & CO. FBO BURTON H BLOCK FTC ACCT #979573 IRA | 7/9/1999 | $ (15,000.00) | CW | CHECK 1995 DISTRIBUTION |
| 94047 | 7/9/1999 | 15,000.00 | NULL | 1ZB290 | Reconciled Customer Checks | 296828 | 1ZB290 | MUNDEX REAL ESTATE LLC | 7/9/1999 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94028 | 7/9/1999 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 149013 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 7/9/1999 | $ (20,000.00) | CW | CHECK |
| 94035 | 7/9/1999 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 270207 | 1M0043 | MISCORK CORP #1 | 7/9/1999 | $ (20,000.00) | CW | CHECK |
| 94037 | 7/9/1999 | 20,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 206865 | 1R0060 | RICHARD ROTH | 7/9/1999 | $ (20,000.00) | CW | CHECK |
| 94039 | 7/9/1999 | 20,000.00 | NULL | 1S0173 | Reconciled Customer Checks | 305539 | 1S0173 | NTC & CO. FBO LESTER SOBIN FTC ACCT# 978898 IRA | 7/9/1999 | $ (20,000.00) | CW | CHECK |
| 94026 | 7/9/1999 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 56961 | 1CM045 | DAVID EPSTEIN | 7/9/1999 | $ (25,000.00) | CW | CHECK |
| 94038 | 7/9/1999 | 25,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 300094 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 7/9/1999 | $ (25,000.00) | CW | CHECK |
| 94045 | 7/9/1999 | 25,000.00 | NULL | 1ZB094 | Reconciled Customer Checks | 218133 | 1ZB094 | BRAD E AVERGON & CYNTHIA B AVERGON J/T WROS | 7/9/1999 | $ (25,000.00) | CW | CHECK |
| 94027 | 7/9/1999 | 30,000.00 | NULL | 1CM070 | Reconciled Customer Checks | 175453 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG J/T WROS 1600 CAMBRIDGE ST HALIFAX | 7/9/1999 | $ (30,000.00) | CW | CHECK |
| 94036 | 7/9/1999 | 30,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 209963 | 1R0047 | FLORENCE ROTH | 7/9/1999 | $ (30,000.00) | CW | CHECK |
| 94042 | 7/9/1999 | 38,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 210183 | 1ZA215 | SHEILA DERMAN | 7/9/1999 | $ (38,000.00) | CW | CHECK |
| 94033 | 7/9/1999 | 40,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 3342 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 7/9/1999 | $ (40,000.00) | CW | CHECK |
| 94023 | 7/9/1999 | 60,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 215793 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 7/9/1999 | $ (60,000.00) | CW | CHECK |
| 94031 | 7/9/1999 | 85,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 175593 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 7/9/1999 | $ (85,000.00) | CW | CHECK |
| 94030 | 7/9/1999 | 100,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 308499 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 7/9/1999 | $ (100,000.00) | CW | CHECK |
| 94032 | 7/9/1999 | 100,000.00 | NULL | 1EM042 | Reconciled Customer Checks | 240139 | 1EM042 | PETER CHERNIS TTEE SCOTT R CHERNIS IRREV TST UNDER INDENTURE OF TST 8/15/91 | 7/9/1999 | $ (100,000.00) | CW | CHECK |
| 94046 | 7/9/1999 | 100,000.00 | NULL | 1ZB137 | Reconciled Customer Checks | 190356 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 7/9/1999 | $ (100,000.00) | CW | CHECK |
| 94044 | 7/9/1999 | 498,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 150486 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 7/9/1999 | $ (498,000.00) | CW | CHECK |
| 94055 | 7/12/1999 | 1,200.00 | NULL | 1RU007 | Reconciled Customer Checks | 303608 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 7/12/1999 | $ (1,200.00) | CW | CHECK |
| 94050 | 7/12/1999 | 4,000.00 | NULL | 1A0102 | Reconciled Customer Checks | 175315 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 7/12/1999 | $ (4,000.00) | CW | CHECK |
| 94057 | 7/12/1999 | 10,000.00 | NULL | 1ZA364 | Reconciled Customer Checks | 135465 | 1ZA364 | DEBORAH KAYE | 7/12/1999 | $ (10,000.00) | CW | CHECK |
| 94053 | 7/12/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 305487 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/12/1999 | $ (10,770.00) | PW | CHECK |
| 94052 | 7/12/1999 | 15,000.00 | NULL | 1K0148 | Reconciled Customer Checks | 75936 | 1K0148 | JOSEPH KRUMHOLZ AND BEATRICE KRUMHOLTZ IRREVOCABLE TRUST JUDITH KOSTIN TRUSTEE | 7/12/1999 | $ (15,000.00) | CW | CHECK |
| 94056 | 7/12/1999 | 18,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 270314 | 1ZA089 | MARIANNE PENNYPACKER | 7/12/1999 | $ (18,000.00) | CW | CHECK |
| 94058 | 7/12/1999 | 25,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 156279 | 1ZA620 | HELENE SAREN-LAWRENCE | 7/12/1999 | $ (25,000.00) | CW | CHECK |
| 94051 | 7/12/1999 | 30,000.00 | NULL | 1P0028 | Reconciled Customer Checks | 257151 | 1P0028 | JUDITH PSETZNER | 7/12/1999 | $ (30,000.00) | CW | CHECK |
| 94051 | 7/12/1999 | 38,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 230790 | 1CM167 | GERALD S SCHWARTZ | 7/12/1999 | $ (38,000.00) | CW | CHECK |
| 94059 | 7/12/1999 | 150,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 306363 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/12/1999 | $ (150,000.00) | CW | CHECK |
| 94072 | 7/13/1999 | 2,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 235944 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 7/13/1999 | $ (2,000.00) | CW | CHECK |
| 94074 | 7/13/1999 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 226227 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/13/1999 | $ (5,000.00) | CW | CHECK |
| 94066 | 7/13/1999 | 10,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 79653 | 1L0112 | CAROL LIEBERBAUM | 7/13/1999 | $ (10,000.00) | CW | CHECK |
| 94061 | 7/13/1999 | 16,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 291339 | 1B0088 | BENNETT INDUSTRIES INC | 7/13/1999 | $ (16,000.00) | CW | CHECK |
| 94063 | 7/13/1999 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 206446 | 1G0278 | MONTE GHERTLER | 7/13/1999 | $ (20,000.00) | CW | CHECK |
| 94064 | 7/13/1999 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 3373 | 1G0279 | MONTE ALAN GHERTLER | 7/13/1999 | $ (20,000.00) | CW | CHECK |
| 94068 | 7/13/1999 | 20,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 208908 | 1L0159 | CAROL LIEBERBAUM | 7/13/1999 | $ (20,000.00) | CW | CHECK |
| 94062 | 7/13/1999 | 25,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 270313 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 7/13/1999 | $ (25,000.00) | CW | CHECK |
| 94069 | 7/13/1999 | 30,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 257106 | 1L0163 | SUZANNE LEVINE | 7/13/1999 | $ (30,000.00) | CW | CHECK |
| 94071 | 7/13/1999 | 30,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 131354 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/13/1999 | $ (30,000.00) | CW | CHECK |
| 94067 | 7/13/1999 | 43,324.46 | NULL | 1L0122 | Reconciled Customer Checks | 263695 | 1L0122 | JACK LUBERG & EVE LUBERG TRS U/A DTD 2/12/86 REV TST | 7/13/1999 | $ (43,324.46) | CW | CHECK |
| 94073 | 7/13/1999 | 150,000.00 | NULL | 1ZR037 | Reconciled Customer Checks | 226216 | 1ZR037 | NTC & CO. FBO JAY S WYNER (90431) | 7/13/1999 | $ (150,000.00) | CW | CHECK |
| 94065 | 7/13/1999 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 208349 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/13/1999 | $ (220,000.00) | PW | CHECK |
| 94070 | 7/13/1999 | 450,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 305551 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 7/13/1999 | $ (450,000.00) | CW | CHECK |
| 94089 | 7/14/1999 | 926.20 | NULL | 1L0027 | Reconciled Customer Checks | 201090 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/1999 | $ (926.20) | PW | CHECK INTEREST |
| 94078 | 7/14/1999 | 2,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 305323 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/14/1999 | $ (2,000.00) | CW | CHECK |
| 94098 | 7/14/1999 | 3,000.00 | NULL | 1ZA195 | Reconciled Customer Checks | 210246 | 1ZA195 | ROSE ELENA DELLES | 7/14/1999 | $ (3,000.00) | CW | CHECK |
| 94081 | 7/14/1999 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 250949 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 7/14/1999 | $ (5,000.00) | CW | CHECK |
| 94082 | 7/14/1999 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 149170 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 7/14/1999 | $ (5,000.00) | CW | CHECK |
| 94100 | 7/14/1999 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 235713 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 7/14/1999 | $ (5,000.00) | CW | CHECK |
| 94101 | 7/14/1999 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 311757 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 7/14/1999 | $ (5,000.00) | CW | CHECK |
| 94105 | 7/14/1999 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 249434 | 1ZR121 | NTC & CO FBO RICHARD A SCHLOSSBACH -924305 | 7/14/1999 | $ (5,000.00) | CW | CHECK |
| 94083 | 7/14/1999 | 8,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 251051 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 7/14/1999 | $ (8,000.00) | CW | CHECK |
| 94086 | 7/14/1999 | 10,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 257017 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 7/14/1999 | $ (10,000.00) | CW | CHECK |
| 94096 | 7/14/1999 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 135168 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 7/14/1999 | $ (10,000.00) | CW | CHECK |
| 94084 | 7/14/1999 | 14,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 182504 | 1KW103 | SAM OSTERMAN | 7/14/1999 | $ (14,000.00) | CW | CHECK |
| 94097 | 7/14/1999 | 15,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 131853 | 1ZA187 | SANDRA GUIDUCCI | 7/14/1999 | $ (15,000.00) | CW | CHECK |
| 94102 | 7/14/1999 | 15,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 143659 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 7/14/1999 | $ (15,000.00) | CW | CHECK |
| 94104 | 7/14/1999 | 15,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 223716 | 1ZB064 | S WYANNE BUNYAN | 7/14/1999 | $ (15,000.00) | CW | CHECK |
| 94092 | 7/14/1999 | 20,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 263758 | 1P0025 | ELAINE PIKULIK | 7/14/1999 | $ (20,000.00) | CW | CHECK |
| 94079 | 7/14/1999 | 25,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 3301 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 7/14/1999 | $ (25,000.00) | CW | CHECK |
| 94077 | 7/14/1999 | 50,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 175455 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 7/14/1999 | $ (50,000.00) | CW | CHECK |
| 94094 | 7/14/1999 | 50,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 79934 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 7/14/1999 | $ (50,000.00) | CW | CHECK |
| 94095 | 7/14/1999 | 100,000.00 | NULL | 1W0008 | Reconciled Customer Checks | 270293 | 1W0008 | BERDONNA WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 7/14/1999 | $ (100,000.00) | CW | CHECK |
| 94087 | 7/14/1999 | 136,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 256980 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/1999 | $ (136,000.00) | PW | CHECK INTEREST |

Reconciled BLMIS Custome... ... ... from JPMorgan Chase ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94088 | 7/14/1999 | 188,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 270076 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/1999 | $ (188,500.00) | PW | CHECK INTEREST |
| 94091 | 7/14/1999 | 250,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 201140 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 7/14/1999 | $ (250,000.00) | CW | CHECK |
| 94103 | 7/14/1999 | 250,000.00 | NULL | 1ZB015 | Reconciled Customer Checks | 135767 | 1ZB015 | HARMONY PARTNERS LTD | 7/14/1999 | $ (250,000.00) | CW | CHECK |
| 94080 | 7/14/1999 | 350,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 270390 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/14/1999 | $ (350,000.00) | CW | CHECK |
| 94076 | 7/14/1999 | 481,848.67 | NULL | 1A0001 | Reconciled Customer Checks | 215818 | 1A0001 | AHT PARTNERS | 7/14/1999 | $ (481,848.67) | CW | CHECK |
| 94090 | 7/14/1999 | 485,765.63 | NULL | 1L0027 | Reconciled Customer Checks | 305475 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/14/1999 | $ (485,765.63) | PW | CHECK INTEREST |
| 94085 | 7/14/1999 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 208580 | 1KW113 | ISAAC BLECH | 7/14/1999 | $ (500,000.00) | CW | CHECK |
| 94099 | 7/14/1999 | 623,654.31 | NULL | 1ZA453 | Reconciled Customer Checks | 135828 | 1ZA453 | DALE BLOOM | 7/14/1999 | $ (623,654.31) | CW | CHECK |
| 94093 | 7/14/1999 | 999,274.42 | NULL | 1R0169 | Reconciled Customer Checks | 303628 | 1R0169 | REF TRADING CORPORATION | 7/14/1999 | $ (999,274.42) | CW | CHECK |
| 94109 | 7/15/1999 | 100,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 75663 | 1G0116 | JACK GAYDAS | 7/15/1999 | $ (100,000.00) | CW | CHECK |
| 94108 | 7/15/1999 | 170,749.03 | NULL | 1A0105 | Reconciled Customer Checks | 175327 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 7/15/1999 | $ (170,749.03) | CW | CHECK |
| 94113 | 7/16/1999 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 299989 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 7/16/1999 | $ (5,000.00) | CW | CHECK |
| 94112 | 7/16/1999 | 10,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 300980 | 1EM247 | SCOTT MILLER | 7/16/1999 | $ (10,000.00) | CW | CHECK |
| 94114 | 7/16/1999 | 10,000.00 | NULL | 1RU024 | Reconciled Customer Checks | 263777 | 1RU024 | DOMENICK MONTI OR ANNA MONTI J/T WROS | 7/16/1999 | $ (10,000.00) | CW | CHECK |
| 94130 | 7/19/1999 | 60.00 | NULL | 1W0080 | Reconciled Customer Checks | 135046 | 1W0080 | NTC & CO. FBO DAVID L WEEKS FTC ACCT #970424 IRA | 7/19/1999 | $ (60.00) | CW | CHECK |
| 94125 | 7/19/1999 | 1,137.50 | NULL | 1P0021 | Reconciled Customer Checks | 263756 | 1P0021 | JEFFRY M PICOWER | 7/19/1999 | $ (1,137.50) | PW | CHECK INTEREST 7/15/99 |
| 94124 | 7/19/1999 | 4,868.75 | NULL | 1L0027 | Reconciled Customer Checks | 208319 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/19/1999 | $ (4,868.75) | PW | CHECK INTEREST 7/15/99 |
| 94116 | 7/19/1999 | 10,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 215869 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 7/19/1999 | $ (10,000.00) | CW | CHECK |
| 94123 | 7/19/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 75914 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/19/1999 | $ (10,770.00) | CW | CHECK |
| 94126 | 7/19/1999 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 209935 | 1R0113 | CHARLES C ROLLINS | 7/19/1999 | $ (15,000.00) | CW | CHECK |
| 94128 | 7/19/1999 | 15,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 206906 | 1W0039 | BONNIE T WEBSTER | 7/19/1999 | $ (15,000.00) | CW | CHECK |
| 94131 | 7/19/1999 | 28,586.52 | NULL | 1ZA873 | Reconciled Customer Checks | 131361 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/19/1999 | $ (28,586.52) | CW | CHECK |
| 94118 | 7/19/1999 | 30,000.00 | NULL | 1CM273 | Reconciled Customer Checks | 3282 | 1CM273 | STANLEY GREENMAN AND MARSHA L GREENMAN J/T WROS | 7/19/1999 | $ (30,000.00) | CW | CHECK |
| 94132 | 7/19/1999 | 30,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 242603 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/19/1999 | $ (30,000.00) | CW | CHECK |
| 94120 | 7/19/1999 | 50,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 3351 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 7/19/1999 | $ (50,000.00) | CW | CHECK |
| 94122 | 7/19/1999 | 60,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 269974 | 1K0004 | RUTH KAHN | 7/19/1999 | $ (60,000.00) | CW | CHECK |
| 94133 | 7/19/1999 | 65,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 305257 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 7/19/1999 | $ (65,000.00) | CW | CHECK |
| 94121 | 7/19/1999 | 72,042.58 | NULL | 1G0303 | Reconciled Customer Checks | 256402 | 1G0303 | PHYLLIS A GEORGE | 7/19/1999 | $ (72,042.58) | CW | CHECK |
| 94117 | 7/19/1999 | 75,000.00 | NULL | 1B0197 | Reconciled Customer Checks | 230733 | 1B0197 | HARRIET BERGMAN | 7/19/1999 | $ (75,000.00) | CW | CHECK |
| 94134 | 7/19/1999 | 80,000.00 | NULL | 1ZB258 | Reconciled Customer Checks | 311801 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 7/19/1999 | $ (80,000.00) | CW | CHECK |
| 94127 | 7/19/1999 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 205952 | 1S0239 | TODD R SHACK | 7/19/1999 | $ (100,000.00) | CW | CHECK |
| 94149 | 7/20/1999 | 65.50 | NULL | 1ZR130 | Reconciled Customer Checks | 241551 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 7/20/1999 | $ (65.50) | CW | CHECK |
| 94148 | 7/20/1999 | 1,350.00 | NULL | 1ZR082 | Reconciled Customer Checks | 296847 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 7/20/1999 | $ (1,350.00) | CW | CHECK |
| 94150 | 7/20/1999 | 4,884.00 | NULL | 1ZR235 | Reconciled Customer Checks | 190434 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/20/1999 | $ (4,884.00) | CW | CHECK |
| 94147 | 7/20/1999 | 7,875.36 | NULL | 1ZR057 | Reconciled Customer Checks | 131532 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 7/20/1999 | $ (7,875.36) | CW | CHECK |
| 94145 | 7/20/1999 | 10,000.00 | NULL | 1S0375 | Reconciled Customer Checks | 198539 | 1S0375 | SHANA SKOLLER AND SCOTT SKOLLER JT WROS | 7/20/1999 | $ (10,000.00) | CW | CHECK |
| 94151 | 7/20/1999 | 10,690.00 | NULL | 1ZR242 | Reconciled Customer Checks | 226220 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 7/20/1999 | $ (10,690.00) | CW | CHECK |
| 94146 | 7/20/1999 | 13,700.00 | NULL | 1ZB340 | Reconciled Customer Checks | 223760 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 7/20/1999 | $ (13,700.00) | CW | CHECK |
| 94138 | 7/20/1999 | 15,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 75715 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT WROS | 7/20/1999 | $ (15,000.00) | CW | CHECK |
| 94136 | 7/20/1999 | 25,000.00 | NULL | 1EM049 | Reconciled Customer Checks | 250901 | 1EM049 | CHERI DESMOND-MAY | 7/20/1999 | $ (25,000.00) | CW | CHECK |
| 94137 | 7/20/1999 | 50,000.00 | NULL | 1F0139 | Reconciled Customer Checks | 251088 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 7/20/1999 | $ (50,000.00) | CW | CHECK |
| 94142 | 7/20/1999 | 79,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 208227 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/20/1999 | $ (79,000.00) | CW | CHECK |
| 94143 | 7/20/1999 | 79,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 208218 | 1KW260 | FRED WILPON FAMILY TRUST | 7/20/1999 | $ (79,000.00) | CW | CHECK |
| 94141 | 7/20/1999 | 95,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 182399 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 7/20/1999 | $ (95,000.00) | CW | CHECK |
| 94139 | 7/20/1999 | 140,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 208562 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 7/20/1999 | $ (140,000.00) | CW | CHECK |
| 94144 | 7/20/1999 | 187,200.00 | NULL | 1R0056 | Reconciled Customer Checks | 263785 | 1R0056 | RETIREMENT ACCOUNTS INC FBO MARION B ROTH (86859) | 7/20/1999 | $ (187,200.00) | CW | CHECK |
| 94140 | 7/20/1999 | 295,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 182382 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 7/20/1999 | $ (295,000.00) | CW | CHECK |
| 94192 | 7/21/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 242947 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 7/21/1999 | $ (1,000.00) | CW | CHECK |
| 94200 | 7/21/1999 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 235696 | 1ZA478 | JOHN J KONE | 7/21/1999 | $ (3,000.00) | CW | CHECK |
| 94184 | 7/21/1999 | 6,000.00 | NULL | 1C1282 | Reconciled Customer Checks | 250918 | 1C1282 | JOSE CONCEPCION & DARLENE CONCEPCION J/T WROS | 7/21/1999 | $ (6,000.00) | CW | CHECK |
| 94197 | 7/21/1999 | 6,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 135196 | 1ZA126 | DIANA P VICTOR | 7/21/1999 | $ (6,000.00) | CW | CHECK |
| 94198 | 7/21/1999 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 305582 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 7/21/1999 | $ (6,000.00) | CW | CHECK |
| 94188 | 7/21/1999 | 7,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 149200 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 7/21/1999 | $ (7,000.00) | CW | CHECK |
| 94181 | 7/21/1999 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 270184 | 1B0180 | ANGELA BRANCATO | 7/21/1999 | $ (8,000.00) | CW | CHECK |
| 94202 | 7/21/1999 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 241564 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 7/21/1999 | $ (8,000.00) | CW | CHECK |
| 94203 | 7/21/1999 | 8,700.00 | NULL | 1ZR185 | Reconciled Customer Checks | 157517 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 7/21/1999 | $ (8,700.00) | CW | CHECK |
| 94183 | 7/21/1999 | 10,000.00 | NULL | 1CM189 | Reconciled Customer Checks | 56989 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 7/21/1999 | $ (10,000.00) | CW | CHECK |
| 94186 | 7/21/1999 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 175665 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 7/21/1999 | $ (10,000.00) | CW | CHECK |
| 94199 | 7/21/1999 | 13,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 189932 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 7/21/1999 | $ (13,000.00) | CW | CHECK |
| 94201 | 7/21/1999 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 56722 | 1ZB319 | WILLIAM I BADER | 7/21/1999 | $ (15,000.00) | CW | CHECK |
| 94185 | 7/21/1999 | 20,000.00 | NULL | 1EM032 | Reconciled Customer Checks | 250923 | 1EM032 | WENDI KUNIN TANNER KENNETH PAUL TANNER J/T WROS | 7/21/1999 | $ (20,000.00) | CW | CHECK |
| 94193 | 7/21/1999 | 20,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 79879 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 7/21/1999 | $ (20,000.00) | CW | CHECK |
| 94205 | 7/21/1999 | 30,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 311815 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 7/21/1999 | $ (30,000.00) | CW | CHECK |
| 94189 | 7/21/1999 | 35,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 149246 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 7/21/1999 | $ (35,000.00) | CW | CHECK |
| 94195 | 7/21/1999 | 57,800.00 | NULL | 1S0354 | Reconciled Customer Checks | 205958 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 7/21/1999 | $ (57,800.00) | CW | CHECK |
| 94204 | 7/21/1999 | 70,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 296867 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 7/21/1999 | $ (70,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94180 | 7/21/1999 | 75,000.00 | NULL | 1A0108 | Reconciled Customer Checks | 305289 | 1A0108 | THE ANGEL FAMILY FOUNDATION INC | 7/21/1999 | $ (75,000.00) | CW | CHECK |
| 94190 | 7/21/1999 | 138,999.60 | NULL | 1L0178 | Reconciled Customer Checks | 201176 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/21/1999 | $ (138,999.60) | CW | CHECK |
| 94187 | 7/21/1999 | 150,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 3337 | 1EM194 | SIFF CHARITABLE FOUNDATION | 7/21/1999 | $ (150,000.00) | CW | CHECK |
| 94196 | 7/21/1999 | 175,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 67372 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 7/21/1999 | $ (175,000.00) | CW | CHECK |
| 94194 | 7/21/1999 | 200,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 79938 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 7/21/1999 | $ (200,000.00) | CW | CHECK |
| 94182 | 7/21/1999 | 300,000.00 | NULL | 1CM032 | Reconciled Customer Checks | 67524 | 1CM032 | MARGARET CHARYTAN | 7/21/1999 | $ (300,000.00) | CW | CHECK |
| 94191 | 7/21/1999 | 305,032.92 | NULL | 1L0179 | Reconciled Customer Checks | 206754 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/21/1999 | $ (305,032.92) | CW | CHECK |
| 94223 | 7/22/1999 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 143709 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/22/1999 | $ (1,500.00) | CW | CHECK |
| 94222 | 7/22/1999 | 3,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 171617 | 1ZB093 | DR CHERYL ARUTT | 7/22/1999 | $ (3,000.00) | CW | CHECK |
| 94208 | 7/22/1999 | 5,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 149037 | 1C1242 | ALYSSA BETH CERTILMAN | 7/22/1999 | $ (5,000.00) | CW | CHECK |
| 94217 | 7/22/1999 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 3411 | 1SH168 | DANIEL I WAINTRUP | 7/22/1999 | $ (7,500.00) | CW | CHECK |
| 94218 | 7/22/1999 | 15,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 171474 | 1S0238 | DEBRA A WECHSLER | 7/22/1999 | $ (15,000.00) | CW | CHECK |
| 94209 | 7/22/1999 | 20,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 175714 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 7/22/1999 | $ (20,000.00) | CW | CHECK |
| 94224 | 7/22/1999 | 20,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 79628 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 7/22/1999 | $ (20,000.00) | CW | CHECK |
| 94224 | 7/22/1999 | 20,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 215552 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 7/22/1999 | $ (20,000.00) | CW | CHECK |
| 94213 | 7/22/1999 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 192517 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 7/22/1999 | $ (25,000.00) | CW | CHECK |
| 94220 | 7/22/1999 | 30,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 270347 | 1ZA294 | ALICE SCHINDLER | 7/22/1999 | $ (30,000.00) | CW | CHECK |
| 94221 | 7/22/1999 | 30,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 198916 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 7/22/1999 | $ (30,000.00) | CW | CHECK |
| 94207 | 7/22/1999 | 40,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 230678 | 1B0083 | AMY JOEL BURGER | 7/22/1999 | $ (40,000.00) | CW | CHECK |
| 94212 | 7/22/1999 | 50,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 300136 | 1KW228 | THE LIFLTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 7/22/1999 | $ (50,000.00) | CW | CHECK |
| 94215 | 7/22/1999 | 50,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 208361 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 7/22/1999 | $ (50,000.00) | CW | CHECK |
| 94216 | 7/22/1999 | 50,000.00 | NULL | 1L0071 | Reconciled Customer Checks | 192531 | 1L0071 | NORMAN F LENT TRUSTEE NORMAN F LENT LIVING TRUST | 7/22/1999 | $ (50,000.00) | CW | CHECK |
| 94226 | 7/22/1999 | 50,000.00 | NULL | 1ZB364 | Reconciled Customer Checks | 306387 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 7/22/1999 | $ (50,000.00) | CW | CHECK |
| 94225 | 7/22/1999 | 59,830.36 | NULL | 1E0143 | Reconciled Customer Checks | 300984 | 1E0143 | BARBARA ENGEL | 7/22/1999 | $ (59,830.36) | CW | CHECK |
| 94225 | 7/22/1999 | 85,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 296831 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 7/22/1999 | $ (85,000.00) | CW | CHECK |
| 94219 | 7/22/1999 | 100,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 270284 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 7/22/1999 | $ (100,000.00) | CW | CHECK |
| 94211 | 7/22/1999 | 250,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 156149 | 1G0086 | PHYLLIS GREENMAN, SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/22/1999 | $ (250,000.00) | CW | CHECK |
| 94239 | 7/23/1999 | 2,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 135803 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 7/23/1999 | $ (2,000.00) | CW | CHECK |
| 94242 | 7/23/1999 | 2,888.78 | NULL | 1ZW003 | Reconciled Customer Checks | 296855 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 7/23/1999 | $ (2,888.78) | CW | CHECK |
| 94240 | 7/23/1999 | 5,682.00 | NULL | 1ZR077 | Reconciled Customer Checks | 135840 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 7/23/1999 | $ (5,682.00) | CW | CHECK |
| 94237 | 7/23/1999 | 6,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 175127 | 1ZB235 | AUDREY SCHWARTZ | 7/23/1999 | $ (6,000.00) | CW | CHECK |
| 94234 | 7/23/1999 | 7,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 150277 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 7/23/1999 | $ (7,000.00) | CW | CHECK |
| 94232 | 7/23/1999 | 10,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 193647 | 1J0028 | SYLVIA JOEL #2 | 7/23/1999 | $ (10,000.00) | CW | CHECK |
| 94241 | 7/23/1999 | 10,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 139842 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 7/23/1999 | $ (10,000.00) | CW | CHECK |
| 94230 | 7/23/1999 | 12,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 3327 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 7/23/1999 | $ (12,000.00) | CW | CHECK |
| 94229 | 7/23/1999 | 15,007.50 | NULL | 1CM302 | Reconciled Customer Checks | 270266 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 7/23/1999 | $ (15,007.50) | CW | CHECK |
| 94233 | 7/23/1999 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 208890 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (111648) | 7/23/1999 | $ (45,000.00) | CW | CHECK |
| 94231 | 7/23/1999 | 50,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 193636 | 1G0256 | CARLA GOLDWORM | 7/23/1999 | $ (50,000.00) | CW | CHECK |
| 94236 | 7/23/1999 | 57,624.99 | NULL | 1ZA975 | Reconciled Customer Checks | 143667 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 7/23/1999 | $ (57,624.99) | CW | CHECK |
| 94235 | 7/23/1999 | 67,721.18 | NULL | 1ZA498 | Reconciled Customer Checks | 143554 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 7/23/1999 | $ (67,721.18) | CW | CHECK |
| 94238 | 7/23/1999 | 75,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 226206 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 7/23/1999 | $ (75,000.00) | CW | CHECK |
| 94228 | 7/23/1999 | 100,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 291369 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 7/23/1999 | $ (100,035.00) | CW | CHECK |
| 94262 | 7/26/1999 | 1,500.00 | NULL | 1C1094 | Reconciled Customer Checks | 75469 | 1C1094 | DONNA MARINCH | 7/26/1999 | $ (1,500.00) | CW | CHECK |
| 94248 | 7/26/1999 | 1,722.61 | NULL | 1CM501 | Reconciled Customer Checks | 149025 | 1CM501 | NORTH STAR FUND INC FRANCES LEAR FUND | 7/26/1999 | $ (1,722.61) | CW | CHECK |
| 94256 | 7/26/1999 | 10,000.00 | NULL | 1S0320 | Reconciled Customer Checks | 134918 | 1S0320 | IRIS SCHAUM | 7/26/1999 | $ (10,000.00) | CW | CHECK |
| 94258 | 7/26/1999 | 10,125.45 | NULL | 1ZB123 | Reconciled Customer Checks | 150466 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/26/1999 | $ (10,125.45) | CW | CHECK |
| 94254 | 7/26/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 206722 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/26/1999 | $ (10,770.00) | PW | CHECK |
| 94260 | 7/26/1999 | 11,338.51 | NULL | 1Z0009 | Reconciled Customer Checks | 281519 | 1Z0009 | DORIS ZIMMETH | 7/26/1999 | $ (11,338.51) | CW | CHECK |
| 94253 | 7/26/1999 | 12,645.00 | NULL | 1KW240 | Reconciled Customer Checks | 269976 | 1KW240 | DEYVA SCHREIER AND LEONARD J SCHREIER TIC C/O KIM BAPTISTE ESQ | 7/26/1999 | $ (12,645.00) | CW | CHECK |
| 94257 | 7/26/1999 | 20,000.00 | NULL | 1T0030 | Reconciled Customer Checks | 67369 | 1T0030 | MARILYN TURK AS TRUSTEE U/A 12/30/94 C/O ANDREA KRINGSTEIN | 7/26/1999 | $ (20,000.00) | CW | CHECK |
| 94255 | 7/26/1999 | 25,000.00 | NULL | 1L0155 | Reconciled Customer Checks | 192547 | 1L0155 | GEORGE D LEVY AND KAREN S LEVY IRREVOCABLE FAMILY TRUST | 7/26/1999 | $ (25,000.00) | CW | CHECK |
| 94249 | 7/26/1999 | 30,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 3331 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 7/26/1999 | $ (30,000.00) | CW | CHECK |
| 94245 | 7/26/1999 | 50,000.00 | NULL | 1A0087 | Reconciled Customer Checks | 240060 | 1A0087 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 | 7/26/1999 | $ (50,000.00) | CW | CHECK |
| 94246 | 7/26/1999 | 50,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 215856 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 7/26/1999 | $ (50,000.00) | CW | CHECK |
| 94250 | 7/26/1999 | 50,000.00 | NULL | 1FN052 | Reconciled Customer Checks | 193496 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 7/26/1999 | $ (50,000.00) | CW | CHECK |
| 94251 | 7/26/1999 | 50,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 208501 | 1H0095 | JANE M DELAIRE | 7/26/1999 | $ (50,000.00) | CW | CHECK |
| 94247 | 7/26/1999 | 60,000.00 | NULL | 1CM271 | Reconciled Customer Checks | 175443 | 1CM271 | ESTATE OF MARGARET A GINS C/O MR ROGER GINS | 7/26/1999 | $ (60,000.00) | CW | CHECK |
| 94252 | 7/26/1999 | 85,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 182527 | 1KW198 | RED VALLEY PARTNERS | 7/26/1999 | $ (85,000.00) | CW | CHECK |
| 94244 | 7/26/1999 | 110,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 137811 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 7/26/1999 | $ (110,000.00) | CW | CHECK |
| 94259 | 7/26/1999 | 958,289.01 | NULL | 1ZB290 | Reconciled Customer Checks | 135811 | 1ZB290 | MUNDEX REAL ESTATE LLC | 7/26/1999 | $ (958,289.01) | CW | CHECK |
| 94264 | 7/27/1999 | 3,881.65 | NULL | 1CM285 | Reconciled Customer Checks | 57014 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 7/27/1999 | $ (3,881.65) | CW | CHECK |
| 94274 | 7/27/1999 | 6,500.00 | NULL | 1RU041 | Reconciled Customer Checks | 303596 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J T WROS | 7/27/1999 | $ (6,500.00) | CW | CHECK |
| 94273 | 7/27/1999 | 7,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 131667 | 1N0013 | JULIET NIERENBERG | 7/27/1999 | $ (7,000.00) | CW | CHECK |
| 94277 | 7/27/1999 | 10,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 223592 | 1S0245 | BARRY SHAW | 7/27/1999 | $ (10,000.00) | CW | CHECK |
| 94270 | 7/27/1999 | 14,000.00 | NULL | 1KW137 | Reconciled Customer Checks | 200975 | 1KW137 | JOHN THACKRAY AND PATRICIA THACKRAY J/T WROS | 7/27/1999 | $ (14,000.00) | CW | CHECK |
| 94278 | 7/27/1999 | 15,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 137598 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 7/27/1999 | $ (15,000.00) | CW | CHECK |
| 94280 | 7/27/1999 | 15,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 79969 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 7/27/1999 | $ (15,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94269 | 7/27/1999 | 20,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 270508 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH | 7/27/1999 | $ (20,000.00) | CW | CHECK |
| 94268 | 7/27/1999 | 20,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 240178 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 7/27/1999 | $ (20,000.00) | CW | CHECK |
| 94266 | 7/27/1999 | 25,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 291722 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 7/27/1999 | $ (25,000.00) | CW | CHECK |
| 94275 | 7/27/1999 | 35,000.00 | NULL | 1S0140 | Reconciled Customer Checks | 206869 | 1S0140 | NTC & CO. FBO RICHARD M STARK FTC ACCT #954728 IRA | 7/27/1999 | $ (35,000.00) | CW | CHECK |
| 94265 | 7/27/1999 | 39,062.50 | NULL | 1C1264 | Reconciled Customer Checks | 175549 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 7/27/1999 | $ (39,062.50) | CW | CHECK |
| 94281 | 7/27/1999 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 150242 | 1ZA470 | ANN DENVER | 7/27/1999 | $ (50,000.00) | CW | CHECK |
| 94267 | 7/27/1999 | 70,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 308512 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 7/27/1999 | $ (70,000.00) | CW | CHECK |
| 94276 | 7/27/1999 | 115,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 305543 | 1S0147 | LILLIAN B STEINBERG | 7/27/1999 | $ (115,000.00) | CW | CHECK |
| 94279 | 7/27/1999 | 150,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 205987 | 1S0341 | DAVID SILVER | 7/27/1999 | $ (150,000.00) | CW | CHECK |
| 94272 | 7/27/1999 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 263675 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/27/1999 | $ (220,000.00) | CW | CHECK |
| 94283 | 7/28/1999 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 156218 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 7/28/1999 | $ (5,000.00) | CW | CHECK |
| 94284 | 7/28/1999 | 5,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 256449 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 7/28/1999 | $ (5,000.00) | CW | CHECK |
| 94288 | 7/28/1999 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 143536 | 1ZA481 | RENEE ROSEN | 7/28/1999 | $ (5,000.00) | CW | CHECK |
| 94289 | 7/28/1999 | 15,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 135566 | 1ZA490 | JUDITH ROCK GOLDMAN | 7/28/1999 | $ (15,000.00) | CW | CHECK |
| 94285 | 7/28/1999 | 20,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 301061 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/28/1999 | $ (20,000.00) | CW | CHECK |
| 94291 | 7/28/1999 | 30,035.00 | NULL | 1ZR070 | Reconciled Customer Checks | 249448 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 7/28/1999 | $ (30,035.00) | CW | CHECK |
| 94290 | 7/28/1999 | 96,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 242643 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDMAN | 7/28/1999 | $ (96,000.00) | CW | CHECK |
| 94286 | 7/28/1999 | 100,000.00 | NULL | 1M0074 | Reconciled Customer Checks | 201188 | 1M0074 | ROBERT A MEISTER | 7/28/1999 | $ (100,000.00) | CW | CHECK |
| 94293 | 7/28/1999 | 200,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 303553 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 7/28/1999 | $ (200,000.00) | CW | CHECK |
| 94287 | 7/28/1999 | 200,000.00 | NULL | 1S0243 | Reconciled Customer Checks | 284756 | 1S0243 | STEVEN SCHIFF | 7/28/1999 | $ (200,000.00) | CW | CHECK |
| 94297 | 7/29/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 240152 | 1EM105 | JENNIFER BETH KUNIN | 7/29/1999 | $ (3,000.00) | CW | CHECK |
| 94303 | 7/29/1999 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 143551 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 7/29/1999 | $ (5,000.00) | CW | CHECK |
| 94302 | 7/29/1999 | 13,700.00 | NULL | 1ZA468 | Reconciled Customer Checks | 150249 | 1ZA468 | AMY THAU FRIEDMAN | 7/29/1999 | $ (13,700.00) | CW | CHECK |
| 94304 | 7/29/1999 | 18,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 200946 | 1ZA590 | MICHAEL GOLDFINGER | 7/29/1999 | $ (18,000.00) | CW | CHECK |
| 94299 | 7/29/1999 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 301065 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 7/29/1999 | $ (20,000.00) | CW | CHECK |
| 94305 | 7/29/1999 | 30,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 291267 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 7/29/1999 | $ (30,000.00) | CW | CHECK |
| 94300 | 7/29/1999 | 40,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 308610 | 1ZA283 | CAROL NELSON | 7/29/1999 | $ (40,000.00) | CW | CHECK |
| 94301 | 7/29/1999 | 60,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 235618 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 7/29/1999 | $ (60,000.00) | CW | CHECK |
| 94295 | 7/29/1999 | 100,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 56870 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 7/29/1999 | $ (100,000.00) | CW | CHECK |
| 94296 | 7/29/1999 | 100,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 230699 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 7/29/1999 | $ (100,000.00) | CW | CHECK |
| 94298 | 7/29/1999 | 125,007.50 | NULL | 1J0030 | Reconciled Customer Checks | 251170 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 7/29/1999 | $ (125,007.50) | CW | CHECK |
| 94319 | 7/30/1999 | 3,312.50 | NULL | 1SH018 | Reconciled Customer Checks | 79866 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/30/1999 | $ (3,312.50) | PW | CHECK INT 7/31/99 |
| 94327 | 7/30/1999 | 7,193.00 | NULL | 1ZA922 | Reconciled Customer Checks | 131438 | 1ZA922 | PETER GOLDFINGER | 7/30/1999 | $ (7,193.00) | CW | CHECK |
| 94317 | 7/30/1999 | 9,937.50 | NULL | 1SH016 | Reconciled Customer Checks | 192694 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 7/30/1999 | $ (9,937.50) | PW | CHECK INT 7/31/99 |
| 94323 | 7/30/1999 | 13,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 131749 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/30/1999 | $ (13,250.00) | CW | CHECK |
| 94313 | 7/30/1999 | 16,562.50 | NULL | 1SH003 | Reconciled Customer Checks | 270261 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/30/1999 | $ (16,562.50) | PW | CHECK INT 7/31/99 |
| 94326 | 7/30/1999 | 17,000.00 | NULL | 1ZA916 | Reconciled Customer Checks | 235893 | 1ZA916 | JANE AMSTER GEVIRTZ C/O DR MARTIN FINKEL | 7/30/1999 | $ (17,000.00) | CW | CHECK |
| 94310 | 7/30/1999 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 149225 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/30/1999 | $ (25,000.00) | CW | CHECK |
| 94315 | 7/30/1999 | 33,125.00 | NULL | 1SH007 | Reconciled Customer Checks | 131719 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/30/1999 | $ (33,125.00) | PW | CHECK INT 7/31/99 |
| 94316 | 7/30/1999 | 33,125.00 | NULL | 1SH010 | Reconciled Customer Checks | 198417 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/30/1999 | $ (33,125.00) | PW | CHECK INT 7/31/99 |
| 94320 | 7/30/1999 | 33,125.00 | NULL | 1SH019 | Reconciled Customer Checks | 79836 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/30/1999 | $ (33,125.00) | PW | CHECK INT 7/31/99 |
| 94318 | 7/30/1999 | 49,687.50 | NULL | 1SH017 | Reconciled Customer Checks | 131694 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/30/1999 | $ (49,687.50) | PW | CHECK INT 7/31/99 |
| 94308 | 7/30/1999 | 58,515.00 | NULL | 1CM438 | Reconciled Customer Checks | 291406 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 7/30/1999 | $ (58,515.00) | CW | CHECK |
| 94307 | 7/30/1999 | 100,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 215837 | 1B0101 | BWA AMBASSADOR INC | 7/30/1999 | $ (100,000.00) | CW | CHECK |
| 94328 | 7/30/1999 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 56717 | 1ZB316 | GEORGE N FARIS | 7/30/1999 | $ (100,000.00) | CW | CHECK |
| 94309 | 7/30/1999 | 150,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 171378 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 7/30/1999 | $ (150,000.00) | CW | CHECK |
| 94312 | 7/30/1999 | 150,000.00 | NULL | 1M0078 | Reconciled Customer Checks | 208945 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 7/30/1999 | $ (150,000.00) | CW | CHECK |
| 94325 | 7/30/1999 | 165,625.00 | NULL | 1SH036 | Reconciled Customer Checks | 198422 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/30/1999 | $ (165,625.00) | PW | CHECK INT 7/31/99 |
| 94314 | 7/30/1999 | 198,750.00 | NULL | 1SH005 | Reconciled Customer Checks | 131761 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 7/30/1999 | $ (198,750.00) | PW | CHECK INT 7/31/99 |
| 94321 | 7/30/1999 | 198,750.00 | NULL | 1SH020 | Reconciled Customer Checks | 250886 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/30/1999 | $ (198,750.00) | PW | CHECK INT 7/31/99 |
| 94324 | 7/30/1999 | 202,062.50 | NULL | 1SH032 | Reconciled Customer Checks | 79889 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 7/30/1999 | $ (202,062.50) | PW | CHECK INT 7/31/99 |
| 94322 | 7/30/1999 | 294,812.50 | NULL | 1SH026 | Reconciled Customer Checks | 250891 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 7/30/1999 | $ (294,812.50) | PW | CHECK INT 7/31/99 |
| 94311 | 7/30/1999 | 525,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 305479 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/30/1999 | $ (525,000.00) | PW | CHECK INT 7/31/99 |
| 94384 | 8/2/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 305407 | 1P0030 | ABRAHAM PLOTSKY | 8/2/1999 | $ (500.00) | CW | CHECK |
| 94355 | 8/2/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 232894 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 8/2/1999 | $ (1,500.00) | CW | CHECK |
| 94363 | 8/2/1999 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 241803 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 8/2/1999 | $ (1,500.00) | CW | CHECK |
| 94352 | 8/2/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 158273 | 1EM105 | JENNIFER BETH KUNIN | 8/2/1999 | $ (3,000.00) | CW | CHECK |
| 94395 | 8/2/1999 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 3419 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 8/2/1999 | $ (3,000.00) | CW | CHECK |
| 94398 | 8/2/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 158709 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 8/2/1999 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer... December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94377 | 8/2/1999 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 202898 | 1K0036 | ALYSE JOEL KLUFER | 8/2/1999 | $ (5,000.00) | CW | CHECK |
| 94388 | 8/2/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 241852 | 1K0037 | ROBERT E KLUFER | 8/2/1999 | $ (5,000.00) | CW | CHECK |
| 94388 | 8/2/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 3415 | 1R0041 | AMY ROTH | 8/2/1999 | $ (5,000.00) | CW | CHECK |
| 94393 | 8/2/1999 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 194247 | 1S0007 | LILLIAN SAGE | 8/2/1999 | $ (5,000.00) | CW | CHECK |
| 94394 | 8/2/1999 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 203046 | 1S0018 | PATRICIA SAMUELS | 8/2/1999 | $ (5,000.00) | CW | CHECK |
| 94396 | 8/2/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 277392 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 8/2/1999 | $ (5,000.00) | CW | CHECK |
| 94397 | 8/2/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 303607 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 8/2/1999 | $ (5,000.00) | CW | CHECK |
| 94345 | 8/2/1999 | 5,000.00 | NULL | 1ZA507 | Reconciled Customer Checks | 277432 | 1ZA507 | CHARLES I HOCHMAN | 8/2/1999 | $ (5,000.00) | CW | CHECK |
| 94375 | 8/2/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 269348 | 1K0003 | JEAN KAHN | 8/2/1999 | $ (6,000.00) | CW | CHECK |
| 94376 | 8/2/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 269332 | 1K0004 | RUTH KAHN | 8/2/1999 | $ (6,000.00) | CW | CHECK |
| 94382 | 8/2/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 194169 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 8/2/1999 | $ (6,000.00) | CW | CHECK |
| 94374 | 8/2/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 158456 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 8/2/1999 | $ (6,300.00) | CW | CHECK |
| 94383 | 8/2/1999 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 306419 | 1B0083 | AMY JOEL BURGER | 8/2/1999 | $ (7,000.00) | CW | CHECK |
| 94383 | 8/2/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 277369 | 1P0025 | ELAINE PIKULIK | 8/2/1999 | $ (7,000.00) | CW | CHECK |
| 94343 | 8/2/1999 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 303631 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 8/2/1999 | $ (7,000.00) | CW | CHECK |
| 94390 | 8/2/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 9765 | 1SH024 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 8/2/1999 | $ (7,500.00) | CW | CHECK |
| 94391 | 8/2/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 194263 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 8/2/1999 | $ (7,500.00) | CW | CHECK |
| 94392 | 8/2/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 248521 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 8/2/1999 | $ (7,500.00) | CW | CHECK |
| 94350 | 8/2/1999 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 296901 | 1C1069 | MARILYN COHN | 8/2/1999 | $ (8,000.00) | CW | CHECK |
| 94333 | 8/2/1999 | 8,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 176787 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REHST KSM | 8/2/1999 | $ (8,000.00) | CW | CHECK |
| 94389 | 8/2/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 303599 | 1R0050 | JONATHAN ROTH | 8/2/1999 | $ (8,000.00) | CW | CHECK |
| 94354 | 8/2/1999 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 140030 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 8/2/1999 | $ (10,000.00) | CW | CHECK |
| 94360 | 8/2/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 202856 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 8/2/1999 | $ (10,000.00) | CW | CHECK |
| 94364 | 8/2/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 172068 | 1KW123 | JOAN WACHTLER | 8/2/1999 | $ (10,000.00) | CW | CHECK |
| 94365 | 8/2/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 241825 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/2/1999 | $ (10,000.00) | CW | CHECK |
| 94369 | 8/2/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 176992 | 1KW158 | SOL WACHTLER | 8/2/1999 | $ (10,000.00) | CW | CHECK |
| 94347 | 8/2/1999 | 10,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 300112 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/2/1999 | $ (10,000.00) | CW | CHECK |
| 94336 | 8/2/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 196307 | 1L0025 | JEFFREY LEVY-HINTE TRUSTEE | 8/2/1999 | $ (10,770.00) | PW | CHECK |
| 94335 | 8/2/1999 | 11,500.00 | NULL | 1EM333 | Reconciled Customer Checks | 140045 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102C | 8/2/1999 | $ (11,500.00) | CW | CHECK |
| 94372 | 8/2/1999 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 303159 | 1KW195 | JEFFREY S WILPON SPECIAL | 8/2/1999 | $ (12,000.00) | CW | CHECK |
| 94373 | 8/2/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 177030 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 8/2/1999 | $ (13,250.00) | CW | CHECK |
| 94353 | 8/2/1999 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 140027 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REHST KSM | 8/2/1999 | $ (14,000.00) | CW | CHECK |
| 94330 | 8/2/1999 | 15,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 157661 | 1CM178 | MARSHA STACK | 8/2/1999 | $ (15,000.00) | CW | CHECK |
| 94356 | 8/2/1999 | 15,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 236725 | 1EM193 | MALCOLM L SHERMAN | 8/2/1999 | $ (15,000.00) | CW | CHECK |
| 94359 | 8/2/1999 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 202870 | 1KW044 | L THOMAS OSTERMAN | 8/2/1999 | $ (15,000.00) | CW | CHECK |
| 94362 | 8/2/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 202845 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 8/2/1999 | $ (15,000.00) | CW | CHECK |
| 94342 | 8/2/1999 | 15,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 248541 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 8/2/1999 | $ (15,000.00) | CW | CHECK |
| 94344 | 8/2/1999 | 15,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 206284 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 8/2/1999 | $ (15,000.00) | CW | CHECK |
| 94386 | 8/2/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 253248 | 1R0016 | JUDITH RECHLER | 8/2/1999 | $ (25,000.00) | CW | CHECK |
| 94387 | 8/2/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 248514 | 1R0019 | ROGER RECHLER | 8/2/1999 | $ (25,000.00) | CW | CHECK |
| 94332 | 8/2/1999 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 236660 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 8/2/1999 | $ (35,000.00) | CW | CHECK |
| 94351 | 8/2/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 176776 | 1D0031 | DI FAZIO ELECTRIC INC | 8/2/1999 | $ (36,000.00) | CW | CHECK |
| 94334 | 8/2/1999 | 40,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 232914 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/2/1999 | $ (40,000.00) | CW | CHECK |
| 94366 | 8/2/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 249630 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 8/2/1999 | $ (42,000.00) | CW | CHECK |
| 94367 | 8/2/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 281742 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 8/2/1999 | $ (42,000.00) | CW | CHECK |
| 94357 | 8/2/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 306496 | 1F0054 | S DONALD FRIEDMAN | 8/2/1999 | $ (45,000.00) | CW | CHECK |
| 94340 | 8/2/1999 | 45,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 277318 | 1R0054 | LYNDA ROTH | 8/2/1999 | $ (45,000.00) | CW | CHECK |
| 94341 | 8/2/1999 | 45,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 194205 | 1R0057 | MICHAEL ROTH | 8/2/1999 | $ (45,000.00) | CW | CHECK |
| 94385 | 8/2/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 196362 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #17308? | 8/2/1999 | $ (50,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 94379 | 8/2/1999 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 172104 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/2/1999 | $ (60,000.00) | CW | CHECK |
| 94370 | 8/2/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 176945 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 8/2/1999 | $ (66,000.00) | CW | CHECK |
| 94358 | 8/2/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 303142 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 8/2/1999 | $ (75,000.00) | CW | CHECK |
| 94338 | 8/2/1999 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 158647 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/2/1999 | $ (75,000.00) | CW | CHECK |
| 94346 | 8/2/1999 | 80,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 300109 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 8/2/1999 | $ (80,000.00) | CW | CHECK |
| 94337 | 8/2/1999 | 100,000.00 | NULL | 1M0074 | Reconciled Customer Checks | 305399 | 1M0074 | ROBERT A MEISTER | 8/2/1999 | $ (100,000.00) | CW | CHECK |
| 94331 | 8/2/1999 | 107,324.50 | NULL | 1CM229 | Reconciled Customer Checks | 281607 | 1CM229 | NTC & CO. FBO ELIZABETH H ATWOOD (99813) | 8/2/1999 | $ (107,324.50) | CW | CHECK |
| 94371 | 8/2/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 193971 | 1KW175 | STERLING PATHOGENESIS CC | 8/2/1999 | $ (130,000.00) | CW | CHECK |
| 94381 | 8/2/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 248494 | 1M0016 | ALBERT L MALTZ PC | 8/2/1999 | $ (150,720.00) | PW | CHECK |
| 94380 | 8/2/1999 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 305391 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/2/1999 | $ (228,065.00) | PW | CHECK |
| 94368 | 8/2/1999 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 241807 | 1KW156 | STERLING 15C LLC | 8/2/1999 | $ (250,000.00) | CW | CHECK |
| 94339 | 8/2/1999 | 300,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 277298 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 8/2/1999 | $ (300,000.00) | CW | CHECK |
| 94348 | 8/2/1999 | 500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 206311 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 8/2/1999 | $ (500,000.00) | CW | CHECK |
| 94400 | 8/3/1999 | 10,000.00 | NULL | 1ZB239 | Reconciled Customer Checks | 209712 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 8/3/1999 | $ (10,000.00) | CW | CHECK |
| 94417 | 8/4/1999 | 2,000.00 | NULL | 1RU007 | Reconciled Customer Checks | 158664 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 8/4/1999 | $ (2,000.00) | CW | CHECK |
| 94404 | 8/4/1999 | 2,460.00 | NULL | 1A0105 | Reconciled Customer Checks | 176672 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 8/4/1999 | $ (2,460.00) | PW | CHECK INT 8/1/99 |
| 94413 | 8/4/1999 | 5,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 193950 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 8/4/1999 | $ (5,000.00) | CW | CHECK |
| 94414 | 8/4/1999 | 5,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 303152 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/1/4/98 MARYLAND MASONIC HOMES | 8/4/1999 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94403 | 8/4/1999 | 8,200.00 | NULL | 1A0104 | Reconciled Customer Checks | 157546 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 8/4/1999 | $ (8,200.00) | PW | CHECK INT 8/1/99 |
| 94427 | 8/4/1999 | 9,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 9883 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 8/4/1999 | $ (9,007.50) | CW | CHECK |
| 94405 | 8/4/1999 | 10,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 139895 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/4/1999 | $ (10,000.00) | CW | CHECK |
| 94406 | 8/4/1999 | 10,000.00 | NULL | 1B0158 | Reconciled Customer Checks | 226255 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | 8/4/1999 | $ (10,000.00) | CW | CHECK |
| 94421 | 8/4/1999 | 10,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 308751 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 8/4/1999 | $ (10,000.00) | CW | CHECK |
| 94425 | 8/4/1999 | 11,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 248597 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 8/4/1999 | $ (11,000.00) | CW | CHECK |
| 94402 | 8/4/1999 | 12,300.00 | NULL | 1A0103 | Reconciled Customer Checks | 139847 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 8/4/1999 | $ (12,300.00) | PW | CHECK INT 8/1/99 |
| 94415 | 8/4/1999 | 15,000.00 | NULL | 1J0037 | Reconciled Customer Checks | 236822 | 1J0037 | HELEN JAFFE | 8/4/1999 | $ (15,000.00) | CW | CHECK |
| 94419 | 8/4/1999 | 15,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 203071 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 8/4/1999 | $ (15,000.00) | CW | CHECK |
| 94411 | 8/4/1999 | 25,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 193945 | 1F0057 | ROBIN S. FRIEHLING | 8/4/1999 | $ (25,000.00) | CW | CHECK |
| 94423 | 8/4/1999 | 25,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 277454 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 8/4/1999 | $ (25,000.00) | CW | CHECK |
| 94424 | 8/4/1999 | 25,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 277476 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 8/4/1999 | $ (25,000.00) | CW | CHECK |
| 94422 | 8/4/1999 | 27,501.00 | NULL | 1ZA539 | Reconciled Customer Checks | 221300 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 8/4/1999 | $ (27,501.00) | CW | CHECK |
| 94420 | 8/4/1999 | 30,000.00 | NULL | 1ZA184 | Reconciled Customer Checks | 277426 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 8/4/1999 | $ (30,000.00) | CW | CHECK |
| 94418 | 8/4/1999 | 41,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 221242 | 1S0259 | MIRIAM CANTOR SIEGMAN | 8/4/1999 | $ (41,000.00) | CW | CHECK |
| 94409 | 8/4/1999 | 50,000.00 | NULL | 1CM438 | Reconciled Customer Checks | 249668 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 8/4/1999 | $ (50,000.00) | CW | CHECK |
| 94428 | 8/4/1999 | 60,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 225937 | 1Z0022 | DR MICHAEL J ZINNER | 8/4/1999 | $ (60,000.00) | CW | CHECK |
| 94407 | 8/4/1999 | 65,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 311821 | 1CM007 | WILLIAM WALLACE | 8/4/1999 | $ (65,000.00) | CW | CHECK |
| 94416 | 8/4/1999 | 75,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 303591 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 8/4/1999 | $ (75,000.00) | CW | CHECK |
| 94408 | 8/4/1999 | 98,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 306439 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 8/4/1999 | $ (98,000.00) | CW | CHECK |
| 94412 | 8/4/1999 | 100,000.00 | NULL | 1F0100 | Reconciled Customer Checks | 233050 | 1F0100 | LAURIE SHAPIRO FRENCHMAN | 8/4/1999 | $ (100,000.00) | CW | CHECK |
| 94426 | 8/4/1999 | 130,044.00 | NULL | 1ZR179 | Reconciled Customer Checks | 161180 | 1ZR179 | NTC & CO. FBO STEVEN MENDELOW (97243) | 8/4/1999 | $ (130,044.00) | CW | CHECK |
| 94410 | 8/4/1999 | 150,000.00 | NULL | 1C0015 | Reconciled Customer Checks | 157901 | 1C0015 | MELVIN MARDER | 8/4/1999 | $ (150,000.00) | CW | CHECK |
| 94445 | 8/5/1999 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 162632 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 8/5/1999 | $ (300.00) | CW | CHECK |
| 94443 | 8/5/1999 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 295816 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 8/5/1999 | $ (400.00) | CW | CHECK |
| 94432 | 8/5/1999 | 1,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 306524 | 1KW108 | GREGORY KATZ | 8/5/1999 | $ (1,000.00) | CW | CHECK |
| 94433 | 8/5/1999 | 1,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 176984 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 8/5/1999 | $ (1,000.00) | CW | CHECK |
| 94434 | 8/5/1999 | 1,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 176950 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 8/5/1999 | $ (1,000.00) | CW | CHECK |
| 94442 | 8/5/1999 | 6,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 248589 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 8/5/1999 | $ (6,000.00) | CW | CHECK |
| 94440 | 8/5/1999 | 7,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 156307 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 8/5/1999 | $ (7,000.00) | CW | CHECK |
| 94444 | 8/5/1999 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 9880 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 8/5/1999 | $ (8,000.00) | CW | CHECK |
| 94438 | 8/5/1999 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 253278 | 1ZA099 | WILLIAM F FITZGERALD | 8/5/1999 | $ (10,000.00) | CW | CHECK |
| 94441 | 8/5/1999 | 10,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 182474 | 1ZA932 | ARLENE MARCIANO | 8/5/1999 | $ (10,000.00) | CW | CHECK |
| 94442 | 8/5/1999 | 20,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 253331 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 8/5/1999 | $ (20,000.00) | CW | CHECK |
| 94431 | 8/5/1999 | 20,304.71 | NULL | 1FN052 | Reconciled Customer Checks | 140053 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 8/5/1999 | $ (20,304.71) | CW | CHECK |
| 94435 | 8/5/1999 | 49,647.18 | NULL | 1L0109 | Reconciled Customer Checks | 196314 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 8/5/1999 | $ (49,647.18) | CW | CHECK |
| 94436 | 8/5/1999 | 140,000.00 | NULL | 1N0014 | Reconciled Customer Checks | 203012 | 1N0014 | SHADOW ASSOCIATES LP | 8/5/1999 | $ (140,000.00) | CW | CHECK |
| 94430 | 8/5/1999 | 200,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 241629 | 1CM304 | ARMAND LINDENBAUM | 8/5/1999 | $ (200,000.00) | CW | CHECK |
| 94437 | 8/5/1999 | 488,467.18 | NULL | 1W0080 | Reconciled Customer Checks | 277396 | 1W0080 | NTC & CO. FBO DAVID L WEEKS FTC ACCT #970424 IRA | 8/5/1999 | $ (488,467.18) | CW | CHECK |
| 94449 | 8/6/1999 | 7,500.00 | NULL | 1ZB331 | Reconciled Customer Checks | 277488 | 1ZB331 | MARGARET GROSIAK | 8/6/1999 | $ (7,500.00) | CW | CHECK |
| 94447 | 8/6/1999 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 158263 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 8/6/1999 | $ (25,000.00) | CW | CHECK |
| 94450 | 8/6/1999 | 31,764.00 | NULL | 1ZR011 | Reconciled Customer Checks | 306035 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 8/6/1999 | $ (31,764.00) | CW | CHECK |
| 94448 | 8/6/1999 | 35,000.00 | NULL | 1R0129 | Reconciled Customer Checks | 305423 | 1R0129 | ESTATE OF SELMA SEIDENBERG ROSOFF | 8/6/1999 | $ (35,000.00) | CW | CHECK |
| 94453 | 8/9/1999 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 193862 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 8/9/1999 | $ (5,000.00) | CW | CHECK |
| 94466 | 8/9/1999 | 5,000.00 | NULL | 1W0061 | Reconciled Customer Checks | 206267 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 8/9/1999 | $ (5,000.00) | CW | CHECK |
| 94467 | 8/9/1999 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 209642 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 8/9/1999 | $ (5,000.00) | CW | CHECK |
| 94471 | 8/9/1999 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 284346 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 8/9/1999 | $ (5,000.00) | CW | CHECK |
| 94457 | 8/9/1999 | 9,414.35 | NULL | 1KW084 | Reconciled Customer Checks | 202851 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 8/9/1999 | $ (9,414.35) | CW | CHECK |
| 94458 | 8/9/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 253072 | 1KW123 | JOAN WACHTLER | 8/9/1999 | $ (10,000.00) | CW | CHECK |
| 94460 | 8/9/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 233070 | 1KW158 | SOL WACHTLER | 8/9/1999 | $ (10,000.00) | CW | CHECK |
| 94470 | 8/9/1999 | 10,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 306026 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 8/9/1999 | $ (10,000.00) | CW | CHECK |
| 94461 | 8/9/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 253227 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/9/1999 | $ (10,770.00) | PW | CHECK |
| 94469 | 8/9/1999 | 15,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 209294 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 8/9/1999 | $ (15,000.00) | CW | CHECK |
| 94459 | 8/9/1999 | 16,000.00 | NULL | 1KW124 | Reconciled Customer Checks | 241829 | 1KW124 | MARTIN MERMELSTEIN & LORRAINE MERMELSTEIN J/T | 8/9/1999 | $ (16,000.00) | CW | CHECK |
| 94455 | 8/9/1999 | 25,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 202838 | 1F0104 | STEVEN FRENCHMAN | 8/9/1999 | $ (25,000.00) | CW | CHECK |
| 94463 | 8/9/1999 | 25,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 196326 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/9/1999 | $ (25,000.00) | CW | CHECK |
| 94464 | 8/9/1999 | 25,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 9779 | 1SH012 | LILFAM LLC | 8/9/1999 | $ (25,000.00) | CW | CHECK |
| 94454 | 8/9/1999 | 50,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 158301 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 8/9/1999 | $ (50,000.00) | CW | CHECK |
| 94472 | 8/9/1999 | 50,000.00 | NULL | 1ZR145 | Reconciled Customer Checks | 248762 | 1ZR145 | NTC & CO. FBO RUTH RINGLER (98415) | 8/9/1999 | $ (50,000.00) | CW | CHECK |
| 94456 | 8/9/1999 | 70,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 249608 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 8/9/1999 | $ (70,000.00) | CW | CHECK |
| 94452 | 8/9/1999 | 75,035.00 | NULL | 1B0205 | Reconciled Customer Checks | 306431 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 8/9/1999 | $ (75,035.00) | CW | CHECK |
| 94468 | 8/9/1999 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 209666 | 1ZA467 | HAROLD A THAU | 8/9/1999 | $ (100,000.00) | CW | CHECK |
| 94465 | 8/9/1999 | 250,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 253264 | 1S0146 | MIKE STEIN | 8/9/1999 | $ (250,000.00) | CW | CHECK |
| 94462 | 8/9/1999 | 2,250,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 236856 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/9/1999 | $ (2,250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Held Directly at JPMorgan Chase from JPMC File 000001
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94481 | 8/10/1999 | 3,500.00 | NULL | 1ZA834 | Reconciled Customer Checks | 182458 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 8/10/1999 | $ (3,500.00) | CW | CHECK |
| 94479 | 8/10/1999 | 5,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 203178 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 8/10/1999 | $ (5,000.00) | CW | CHECK |
| 94480 | 8/10/1999 | 5,000.00 | NULL | 1ZA655 | Reconciled Customer Checks | 206308 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 8/10/1999 | $ (5,000.00) | CW | CHECK |
| 94475 | 8/10/1999 | 10,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 158436 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 8/10/1999 | $ (10,000.00) | CW | CHECK |
| 94476 | 8/10/1999 | 10,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 158188 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 8/10/1999 | $ (10,000.00) | CW | CHECK |
| 94474 | 8/10/1999 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 236687 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/10/1999 | $ (30,000.00) | CW | CHECK |
| 94483 | 8/10/1999 | 35,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 183638 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 8/10/1999 | $ (35,000.00) | CW | CHECK |
| 94477 | 8/10/1999 | 50,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 295656 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 8/10/1999 | $ (50,000.00) | CW | CHECK |
| 94482 | 8/10/1999 | 55,000.00 | NULL | 1ZB280 | Reconciled Customer Checks | 221322 | 1ZB280 | EMILY FEFFER | 8/10/1999 | $ (55,000.00) | CW | CHECK |
| 94478 | 8/10/1999 | 260,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 295692 | 1ZA072 | SALLIE W KRASS | 8/10/1999 | $ (260,000.00) | CW | CHECK |
| 94490 | 8/11/1999 | 2,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 299969 | 1E0146 | EVANS INVESTMENT CLUB | 8/11/1999 | $ (2,000.00) | CW | CHECK |
| 94504 | 8/11/1999 | 5,000.00 | NULL | 1ZB126 | Reconciled Customer Checks | 277497 | 1ZB126 | MARCY SMITH | 8/11/1999 | $ (5,000.00) | CW | CHECK |
| 94498 | 8/11/1999 | 7,000.00 | NULL | 1K0013 | Reconciled Customer Checks | 241858 | 1K0013 | SIDNEY KARLIN | 8/11/1999 | $ (7,000.00) | CW | CHECK |
| 94501 | 8/11/1999 | 15,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 200474 | 1T0028 | JOEL MARK TORO & CARMEN GRECO TORO J/T WROS | 8/11/1999 | $ (15,000.00) | CW | CHECK |
| 94502 | 8/11/1999 | 20,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 277404 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 8/11/1999 | $ (20,000.00) | CW | CHECK |
| 94487 | 8/11/1999 | 25,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 306461 | 1EM137 | BENJAMIN C NEWMAN | 8/11/1999 | $ (25,000.00) | CW | CHECK |
| 94489 | 8/11/1999 | 25,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 232947 | 1EM247 | SCOTT MILLER | 8/11/1999 | $ (25,000.00) | CW | CHECK |
| 94505 | 8/11/1999 | 25,350.00 | NULL | 1ZB352 | Reconciled Customer Checks | 161159 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 8/11/1999 | $ (25,350.00) | CW | CHECK |
| 94506 | 8/11/1999 | 33,600.00 | NULL | 1ZB353 | Reconciled Customer Checks | 295808 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 8/11/1999 | $ (33,600.00) | CW | CHECK |
| 94488 | 8/11/1999 | 40,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 157924 | 1EM221 | ROBERT M WALLACK | 8/11/1999 | $ (40,000.00) | CW | CHECK |
| 94485 | 8/11/1999 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 157570 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 8/11/1999 | $ (50,000.00) | CW | CHECK |
| 94486 | 8/11/1999 | 100,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 236706 | 1EM125 | WILLIAM F MITCHELL | 8/11/1999 | $ (100,000.00) | CW | CHECK |
| 94492 | 8/11/1999 | 100,000.00 | NULL | 1KW232 | Reconciled Customer Checks | 236837 | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 8/11/1999 | $ (100,000.00) | CW | CHECK |
| 94493 | 8/11/1999 | 100,000.00 | NULL | 1KW233 | Reconciled Customer Checks | 269320 | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 8/11/1999 | $ (100,000.00) | CW | CHECK |
| 94495 | 8/11/1999 | 100,000.00 | NULL | 1KW235 | Reconciled Customer Checks | 253099 | 1KW235 | IRIS J KATZ-W STERLING EQUITIES | 8/11/1999 | $ (100,000.00) | CW | CHECK |
| 94496 | 8/11/1999 | 100,000.00 | NULL | 1KW236 | Reconciled Customer Checks | 306532 | 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 8/11/1999 | $ (100,000.00) | CW | CHECK |
| 94500 | 8/11/1999 | 120,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 277348 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 8/11/1999 | $ (120,000.00) | CW | CHECK |
| 94494 | 8/11/1999 | 140,000.00 | NULL | 1KW234 | Reconciled Customer Checks | 253104 | 1KW234 | JUDITH A WILPON-T STERLING EQUITIES | 8/11/1999 | $ (140,000.00) | CW | CHECK |
| 94497 | 8/11/1999 | 140,000.00 | NULL | 1KW237 | Reconciled Customer Checks | 249645 | 1KW237 | IRIS J KATZ-T STERLING EQUITIES | 8/11/1999 | $ (140,000.00) | CW | CHECK |
| 94503 | 8/11/1999 | 140,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 209650 | 1ZA320 | ARLINE F SILNA ALTMAN | 8/11/1999 | $ (140,000.00) | CW | CHECK |
| 94499 | 8/11/1999 | 200,000.00 | NULL | 1M0083 | Reconciled Customer Checks | 253246 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 8/11/1999 | $ (200,000.00) | CW | CHECK |
| 94491 | 8/11/1999 | 1,500,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 236740 | 1FN046 | REDEMPFORREST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALERKIE | 8/11/1999 | $ (1,500,000.00) | CW | CHECK |
| 94518 | 8/12/1999 | 2,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 308746 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 8/12/1999 | $ (2,000.00) | CW | CHECK |
| 94509 | 8/12/1999 | 8,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 306415 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 8/12/1999 | $ (8,000.00) | CW | CHECK |
| 94519 | 8/12/1999 | 8,500.00 | NULL | 1ZA313 | Reconciled Customer Checks | 277441 | 1ZA313 | STEPHANIE GAIL VICTOR | 8/12/1999 | $ (8,500.00) | CW | CHECK |
| 94517 | 8/12/1999 | 10,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 203123 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 8/12/1999 | $ (10,000.00) | CW | CHECK |
| 94521 | 8/12/1999 | 12,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 182465 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/12/1999 | $ (12,000.00) | CW | CHECK |
| 94512 | 8/12/1999 | 20,000.00 | NULL | 1KW120 | Reconciled Customer Checks | 236828 | 1KW120 | SAUL B KATZ DP | 8/12/1999 | $ (20,000.00) | CW | CHECK |
| 94522 | 8/12/1999 | 20,000.00 | NULL | 1ZA952 | Reconciled Customer Checks | 295747 | 1ZA952 | JAMES J SINGE OR MARGARET HO J/T WROS | 8/12/1999 | $ (20,000.00) | CW | CHECK |
| 94516 | 8/12/1999 | 35,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 248402 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 8/12/1999 | $ (35,000.00) | CW | CHECK |
| 94520 | 8/12/1999 | 40,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 209675 | 1ZA620 | HELENE SAREN-LAWRENCE | 8/12/1999 | $ (40,000.00) | CW | CHECK |
| 94511 | 8/12/1999 | 50,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 236809 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 8/12/1999 | $ (50,000.00) | CW | CHECK |
| 94523 | 8/12/1999 | 50,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 209691 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 8/12/1999 | $ (50,000.00) | CW | CHECK |
| 94508 | 8/12/1999 | 100,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 157566 | 1A0096 | ALBERT ANGEL | 8/12/1999 | $ (100,000.00) | CW | CHECK |
| 94510 | 8/12/1999 | 100,000.00 | NULL | 1EM073 | Reconciled Customer Checks | 236717 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 8/12/1999 | $ (100,000.00) | CW | CHECK |
| 94515 | 8/12/1999 | 150,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 249635 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 8/12/1999 | $ (150,000.00) | CW | CHECK |
| 94513 | 8/12/1999 | 300,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 241820 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 8/12/1999 | $ (300,000.00) | CW | CHECK |
| 94514 | 8/12/1999 | 300,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 241816 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 8/12/1999 | $ (300,000.00) | CW | CHECK |
| 94528 | 8/13/1999 | 2,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 158200 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 8/13/1999 | $ (2,000.00) | CW | CHECK |
| 94527 | 8/13/1999 | 15,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 303148 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 8/13/1999 | $ (15,000.00) | CW | CHECK |
| 94531 | 8/13/1999 | 18,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 253307 | 1ZA478 | JOHN J KONE | 8/13/1999 | $ (18,000.00) | CW | CHECK |
| 94530 | 8/13/1999 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 202990 | 1M0043 | MISCORK CORP #1 | 8/13/1999 | $ (20,000.00) | CW | CHECK |
| 94525 | 8/13/1999 | 150,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 241621 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 8/13/1999 | $ (150,000.00) | CW | CHECK |
| 94526 | 8/13/1999 | 150,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 232860 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 8/13/1999 | $ (150,000.00) | CW | CHECK |
| 94529 | 8/13/1999 | 900,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 172134 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/13/1999 | $ (900,000.00) | CW | CHECK |
| 94539 | 8/16/1999 | 172.45 | NULL | 1W0080 | Reconciled Customer Checks | 253273 | 1W0080 | NTC & CO. FBO DAVID L WEEKS FTC ACCT #970424 IRA | 8/16/1999 | $ (172.45) | CW | CHECK |
| 94535 | 8/16/1999 | 7,424.00 | NULL | 1K0095 | Reconciled Customer Checks | 202932 | 1K0095 | KLUFER FAMILY TRUST | 8/16/1999 | $ (7,424.00) | CW | CHECK |
| 94538 | 8/16/1999 | 8,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 277374 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 8/16/1999 | $ (8,000.00) | CW | CHECK |
| 94537 | 8/16/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 303587 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/16/1999 | $ (10,770.00) | PW | CHECK |
| 94536 | 8/16/1999 | 43,469.00 | NULL | 1K0095 | Reconciled Customer Checks | 177053 | 1K0095 | KLUFER FAMILY TRUST | 8/16/1999 | $ (43,469.00) | CW | CHECK |
| 94533 | 8/16/1999 | 100,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 249506 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 8/16/1999 | $ (100,000.00) | CW | CHECK |
| 94534 | 8/16/1999 | 150,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 140018 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 8/16/1999 | $ (150,000.00) | CW | CHECK |
| 94563 | 8/17/1999 | 700.00 | NULL | 1ZR242 | Reconciled Customer Checks | 161197 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 8/17/1999 | $ (700.00) | CW | CHECK |
| 94545 | 8/17/1999 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 193836 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 8/17/1999 | $ (5,000.00) | CW | CHECK |
| 94546 | 8/17/1999 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 281623 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 8/17/1999 | $ (5,000.00) | CW | CHECK |
| 94565 | 8/17/1999 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 183681 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/17/1999 | $ (5,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94560 | 8/17/1999 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 162611 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 8/17/1999 | $ (5,000.00) | CW | CHECK |
| 94562 | 8/17/1999 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 209814 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 8/17/1999 | $ (5,000.00) | CW | CHECK |
| 94559 | 8/17/1999 | 5,682.00 | NULL | 1ZR077 | Reconciled Customer Checks | 221481 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 8/17/1999 | $ (5,682.00) | CW | CHECK |
| 94558 | 8/17/1999 | 8,000.00 | CTS INC CUST DE LUISE (96287) | 1ZR057 | Reconciled Customer Checks | 295803 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 8/17/1999 | $ (8,000.00) | CW | CHECK |
| 94541 | 8/17/1999 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 226265 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 8/17/1999 | $ (9,000.00) | CW | CHECK |
| 94544 | 8/17/1999 | 10,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 306449 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 8/17/1999 | $ (10,000.00) | CW | CHECK |
| 94551 | 8/17/1999 | 11,000.00 | NULL | 1T0019 | Reconciled Customer Checks | 248563 | 1T0019 | TREBOR MANAGEMENT RET PLAN #1 ROBERT S GETTINGER TRUSTEE | 8/17/1999 | $ (11,000.00) | CW | CHECK |
| 94542 | 8/17/1999 | 15,007.50 | NULL | 1CM302 | Reconciled Customer Checks | 296877 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 8/17/1999 | $ (15,007.50) | CW | CHECK |
| 94556 | 8/17/1999 | 20,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 209723 | 1ZB269 | ESTATE OF ROY R PESHKIN | 8/17/1999 | $ (20,000.00) | CW | CHECK |
| 94549 | 8/17/1999 | 30,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 306516 | 1H0095 | JANE M DELAIRE | 8/17/1999 | $ (30,000.00) | CW | CHECK |
| 94550 | 8/17/1999 | 30,000.00 | NULL | 1L0143 | Reconciled Customer Checks | 303169 | 1L0143 | RONNIE SUE AMBROSINO | 8/17/1999 | $ (30,000.00) | CW | CHECK |
| 94561 | 8/17/1999 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 209304 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 8/17/1999 | $ (37,500.00) | CW | CHECK |
| 94557 | 8/17/1999 | 40,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 295798 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 8/17/1999 | $ (40,000.00) | CW | CHECK |
| 94547 | 8/17/1999 | 50,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 236721 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 8/17/1999 | $ (50,000.00) | CW | CHECK |
| 94554 | 8/17/1999 | 50,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 303639 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 8/17/1999 | $ (50,000.00) | CW | CHECK |
| 94564 | 8/17/1999 | 50,000.00 | NULL | 1ZR259 | Reconciled Customer Checks | 183683 | 1ZR259 | NTC & CO. FBO ROBERT E MILLER (44988) | 8/17/1999 | $ (50,000.00) | CW | CHECK |
| 94543 | 8/17/1999 | 75,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 281622 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 8/17/1999 | $ (75,000.00) | CW | CHECK |
| 94553 | 8/17/1999 | 100,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 277435 | 1ZA192 | EJS & ASSOCIATES | 8/17/1999 | $ (100,000.00) | CW | CHECK |
| 94555 | 8/17/1999 | 100,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 308767 | 1ZB143 | JELRIS & ASSOCIATES | 8/17/1999 | $ (100,000.00) | CW | CHECK |
| 94548 | 8/17/1999 | 150,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 232930 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 8/17/1999 | $ (150,000.00) | CW | CHECK |
| 94552 | 8/17/1999 | 150,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 305435 | 1T0026 | GRACE & COMPANY | 8/17/1999 | $ (150,000.00) | CW | CHECK |
| 94568 | 8/18/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 305395 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 8/18/1999 | $ (1,000.00) | CW | CHECK |
| 94573 | 8/18/1999 | 2,500.00 | NULL | 1ZB093 | Reconciled Customer Checks | 308771 | 1ZB093 | DR CHERYL ARUTT | 8/18/1999 | $ (2,500.00) | CW | CHECK |
| 94569 | 8/18/1999 | 4,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 303611 | 1S0188 | SYLVIA SAMUELS | 8/18/1999 | $ (4,000.00) | CW | CHECK |
| 94571 | 8/18/1999 | 5,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 209634 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 8/18/1999 | $ (5,000.00) | CW | CHECK |
| 94567 | 8/18/1999 | 20,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 157625 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 8/18/1999 | $ (20,000.00) | CW | CHECK |
| 94572 | 8/18/1999 | 25,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 3438 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER THE LORI BETH SANDLER AND | 8/18/1999 | $ (25,000.00) | CW | CHECK |
| 94570 | 8/18/1999 | 40,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 203068 | 1S0266 | STEPHEN PATRICK RASH AB LIVING TRUST | 8/18/1999 | $ (40,000.00) | CW | CHECK |
| 94578 | 8/19/1999 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 306453 | 1EM066 | CYNTHIA LOU GINSBERG | 8/19/1999 | $ (5,000.00) | CW | CHECK |
| 94580 | 8/19/1999 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 241720 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 8/19/1999 | $ (10,000.00) | CW | CHECK |
| 94594 | 8/19/1999 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 277411 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 8/19/1999 | $ (10,000.00) | CW | CHECK |
| 94575 | 8/19/1999 | 15,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 176679 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/19/1999 | $ (15,000.00) | CW | CHECK |
| 94581 | 8/19/1999 | 15,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 232973 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 8/19/1999 | $ (15,000.00) | CW | CHECK |
| 94582 | 8/19/1999 | 20,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 233056 | 1F0097 | BETH FRENCHMAN-GELLMAN | 8/19/1999 | $ (20,000.00) | CW | CHECK |
| 94597 | 8/19/1999 | 20,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 209301 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 8/19/1999 | $ (20,000.00) | CW | CHECK |
| 94585 | 8/19/1999 | 20,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 9785 | 1SH005 | ELLEN S JAFFE 2003 TRUST U D/T DTD 5/8/2003 AS AMENDED | 8/19/1999 | $ (20,937.50) | PW | CHECK INTEREST 8/15/99 |
| 94589 | 8/19/1999 | 20,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 206240 | 1SH020 | RHONDA SHAPIRO ZINSER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/19/1999 | $ (20,937.50) | PW | CHECK INTEREST 8/15/99 |
| 94592 | 8/19/1999 | 20,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 303603 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/19/1999 | $ (20,937.50) | PW | CHECK INTEREST 8/15/99 |
| 94579 | 8/19/1999 | 25,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 241703 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/19/1999 | $ (25,000.00) | CW | CHECK |
| 94584 | 8/19/1999 | 29,017.50 | NULL | 1L0027 | Reconciled Customer Checks | 158492 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/1999 | $ (29,017.50) | PW | CHECK INTEREST 8/15/99 |
| 94576 | 8/19/1999 | 30,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 139953 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 8/19/1999 | $ (30,000.00) | CW | CHECK |
| 94595 | 8/19/1999 | 40,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 203129 | 1ZA283 | CAROL NELSON | 8/19/1999 | $ (40,000.00) | CW | CHECK |
| 94593 | 8/19/1999 | 55,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 248552 | 1S0147 | LILLIAN B STEINBERG | 8/19/1999 | $ (55,000.00) | CW | CHECK |
| 94596 | 8/19/1999 | 60,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 9805 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 8/19/1999 | $ (60,000.00) | CW | CHECK |
| 94590 | 8/19/1999 | 61,250.00 | NULL | 1SH026 | Reconciled Customer Checks | 248525 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/19/1999 | $ (61,250.00) | PW | CHECK INTEREST 8/15/99 |
| 94591 | 8/19/1999 | 63,437.50 | NULL | 1SH032 | Reconciled Customer Checks | 203055 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 8/19/1999 | $ (63,437.50) | PW | CHECK INTEREST 8/15/99 |
| 94577 | 8/19/1999 | 550,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 241661 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 8/19/1999 | $ (550,000.00) | CW | CHECK |
| 94583 | 8/19/1999 | 809,609.38 | NULL | 1L0027 | Reconciled Customer Checks | 236885 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/19/1999 | $ (809,609.38) | PW | CHECK INTEREST 8/15/99 |
| 94610 | 8/20/1999 | 557.28 | NULL | 1ZA540 | Reconciled Customer Checks | 206306 | 1ZA540 | ROBISON-ANTON PROFIT SHARING | 8/20/1999 | $ (557.28) | CW | CHECK |
| 94611 | 8/20/1999 | 9,035.00 | NULL | 1ZR045 | Reconciled Customer Checks | 209809 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 8/20/1999 | $ (9,035.00) | CW | CHECK |
| 94609 | 8/20/1999 | 12,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 277408 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 8/20/1999 | $ (12,000.00) | CW | CHECK |
| 94600 | 8/20/1999 | 15,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 158286 | 1EM249 | DENISE MARIE DIAN | 8/20/1999 | $ (15,000.00) | CW | CHECK |
| 94602 | 8/20/1999 | 20,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 281643 | 1EM098 | MADELAINE R KENT LIVING TRUST | 8/20/1999 | $ (20,000.00) | CW | CHECK |
| 94603 | 8/20/1999 | 25,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 176795 | 1EM243 | DR LYNN LAZARUS SERPER | 8/20/1999 | $ (25,000.00) | CW | CHECK |
| 94605 | 8/20/1999 | 40,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 241791 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 8/20/1999 | $ (40,000.00) | CW | CHECK |
| 94601 | 8/20/1999 | 100,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 176729 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 8/20/1999 | $ (100,000.00) | CW | CHECK |
| 94606 | 8/20/1999 | 100,000.00 | NULL | 1R0100 | Reconciled Customer Checks | 158678 | 1R0100 | RICHARD RITUNO | 8/20/1999 | $ (100,000.00) | CW | CHECK |
| 94608 | 8/20/1999 | 150,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 248548 | 1S0224 | DONALD SCHUPAK | 8/20/1999 | $ (150,000.00) | CW | CHECK |
| 94607 | 8/20/1999 | 250,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 248533 | 1S0136 | ANNE SQUADRON | 8/20/1999 | $ (250,000.00) | CW | CHECK |
| 94622 | 8/23/1999 | 1,500.00 | NULL | 1ZA834 | Reconciled Customer Checks | 269935 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 8/23/1999 | $ (1,500.00) | CW | CHECK |
| 94620 | 8/23/1999 | 5,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 311655 | 1ZG007 | ROSE SICILIA | 8/23/1999 | $ (5,000.00) | CW | CHECK |
| 94619 | 8/23/1999 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 277437 | 1ZA616 | EILEEN WEINSTEIN | 8/23/1999 | $ (7,500.00) | CW | CHECK |
| 94618 | 8/23/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 196310 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/23/1999 | $ (10,770.00) | PW | CHECK |
| 94615 | 8/23/1999 | 12,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 306442 | 1CM327 | SUSAN AXELROD | 8/23/1999 | $ (12,000.00) | CW | CHECK |
| 94621 | 8/23/1999 | 25,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 281737 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 8/23/1999 | $ (25,000.00) | CW | CHECK |
| 94617 | 8/23/1999 | 50,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 194013 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 8/23/1999 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMC... ...cated
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94614 | 8/23/1999 | 100,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 296885 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 8/23/1999 | $ (100,000.00) | CW | CHECK |
| 94613 | 8/23/1999 | 200,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 236647 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 8/23/1999 | $ (200,000.00) | CW | CHECK |
| 94616 | 8/23/1999 | 250,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 193874 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 8/23/1999 | $ (250,000.00) | CW | CHECK |
| 94629 | 8/24/1999 | 5,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 299961 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 8/24/1999 | $ (5,000.00) | CW | CHECK |
| 94635 | 8/24/1999 | 5,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 206270 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 8/24/1999 | $ (5,000.00) | CW | CHECK |
| 94638 | 8/24/1999 | 5,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 200967 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 8/24/1999 | $ (5,000.00) | CW | CHECK |
| 94627 | 8/24/1999 | 10,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 236709 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 8/24/1999 | $ (10,000.00) | CW | CHECK |
| 94634 | 8/24/1999 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 9800 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 8/24/1999 | $ (10,000.00) | CW | CHECK |
| 94637 | 8/24/1999 | 10,000.00 | NULL | 1ZA562 | Reconciled Customer Checks | 206297 | 1ZA562 | SANDRA SPITZ TSTEE SANDRA SPITZ TST DTD 4/3/07 | 8/24/1999 | $ (10,000.00) | CW | CHECK |
| 94633 | 8/24/1999 | 15,000.00 | NULL | 1S0388 | Reconciled Customer Checks | 277382 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 8/24/1999 | $ (15,000.00) | CW | CHECK |
| 94641 | 8/24/1999 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 305974 | 1ZB319 | WILLIAM I BADER | 8/24/1999 | $ (15,000.00) | CW | CHECK |
| 94624 | 8/24/1999 | 17,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 281544 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 8/24/1999 | $ (17,000.00) | CW | CHECK |
| 94625 | 8/24/1999 | 17,000.00 | NULL | 1A0087 | Reconciled Customer Checks | 157555 | 1A0087 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 | 8/24/1999 | $ (17,000.00) | CW | CHECK |
| 94639 | 8/24/1999 | 20,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 156316 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 8/24/1999 | $ (20,000.00) | CW | CHECK |
| 94640 | 8/24/1999 | 20,000.00 | NULL | 1ZB260 | Reconciled Customer Checks | 277622 | 1ZB260 | DOLORES M SCHLESINGER MARITAL TRUST | 8/24/1999 | $ (20,000.00) | CW | CHECK |
| 94626 | 8/24/1999 | 25,000.00 | NULL | 1B0197 | Reconciled Customer Checks | 199156 | 1B0197 | HARRIET BERGMAN | 8/24/1999 | $ (25,000.00) | CW | CHECK |
| 94636 | 8/24/1999 | 25,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 253287 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 8/24/1999 | $ (25,000.00) | CW | CHECK |
| 94628 | 8/24/1999 | 25,007.50 | NULL | 1EM350 | Reconciled Customer Checks | 306469 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 8/24/1999 | $ (25,007.50) | CW | CHECK |
| 94632 | 8/24/1999 | 100,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 277336 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 8/24/1999 | $ (100,000.00) | CW | CHECK |
| 94631 | 8/24/1999 | 184,100.00 | NULL | 1KW259 | Reconciled Customer Checks | 177015 | 1KW259 | STERLING JET II LTE | 8/24/1999 | $ (184,100.00) | CW | CHECK |
| 94630 | 8/24/1999 | 306,800.00 | NULL | 1KW257 | Reconciled Customer Checks | 241839 | 1KW257 | STERLING JET LTE | 8/24/1999 | $ (306,800.00) | CW | CHECK |
| 94643 | 8/25/1999 | 495,888.04 | NULL | 1ZA489 | Reconciled Customer Checks | 295726 | 1ZA489 | THE MORTON FLAMBERG REV TRUST DTD 4/12/82 MORTON FLAMBERG & AUDREY G FLAMBERG AS TSTEES | 8/25/1999 | $ (495,888.04) | CW | CHECK |
| 94645 | 8/26/1999 | 1,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 306457 | 1D0018 | JOSEPHINE DI PASCALI | 8/26/1999 | $ (1,500.00) | CW | CHECK |
| 94646 | 8/26/1999 | 21,960.00 | NULL | 1R0114 | Reconciled Customer Checks | 194234 | 1R0114 | IDA ROAMER FREDERICK ROAMER ITF SUSAN DANDARAW & ROBERT ROAMER | 8/26/1999 | $ (21,960.00) | CW | CHECK |
| 94648 | 8/27/1999 | 2,000.00 | NULL | 1B0136 | Reconciled Customer Checks | 139927 | 1B0136 | JUDITH G BOWEN | 8/27/1999 | $ (2,000.00) | CW | CHECK |
| 94655 | 8/27/1999 | 5,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 194184 | 1M0101 | RONA MAST | 8/27/1999 | $ (5,000.00) | CW | CHECK |
| 94649 | 8/27/1999 | 18,000.00 | NULL | 1M0127 | Reconciled Customer Checks | 196354 | 1M0127 | PATRICIA T MYATI | 8/27/1999 | $ (18,000.00) | CW | CHECK |
| 94649 | 8/27/1999 | 20,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 236737 | 1EM397 | DONNA BASSIN | 8/27/1999 | $ (20,000.00) | CW | CHECK |
| 94650 | 8/27/1999 | 20,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 233061 | 1J0028 | SYLVIA JOEL #2 | 8/27/1999 | $ (20,000.00) | CW | CHECK |
| 94652 | 8/27/1999 | 50,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 202892 | 1KW198 | RED VALLEY PARTNERS | 8/27/1999 | $ (50,000.00) | CW | CHECK |
| 94653 | 8/27/1999 | 50,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 303156 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/27/1999 | $ (50,000.00) | CW | CHECK |
| 94658 | 8/27/1999 | 80,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 277460 | 1ZA680 | DALE G BORGLUM | 8/27/1999 | $ (80,000.00) | CW | CHECK |
| 94651 | 8/27/1999 | 100,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 193968 | 1KW067 | FRED WILPON | 8/27/1999 | $ (100,000.00) | CW | CHECK |
| 94654 | 8/27/1999 | 100,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 256490 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 8/27/1999 | $ (100,000.00) | CW | CHECK |
| 94659 | 8/27/1999 | 100,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 200958 | 1ZA780 | MARJORIE MOST | 8/27/1999 | $ (100,000.00) | CW | CHECK |
| 94657 | 8/27/1999 | 150,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 303635 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 8/27/1999 | $ (150,000.00) | CW | CHECK |
| 94660 | 8/27/1999 | 175,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 295829 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 8/27/1999 | $ (175,000.00) | CW | CHECK |
| 94666 | 8/30/1999 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 306520 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 8/30/1999 | $ (5,000.00) | CW | CHECK |
| 94669 | 8/30/1999 | 5,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 277419 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 8/30/1999 | $ (5,000.00) | CW | CHECK |
| 94670 | 8/30/1999 | 6,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 303627 | 1ZA197 | WATERSHED FOUNDATION | 8/30/1999 | $ (6,000.00) | CW | CHECK |
| 94673 | 8/30/1999 | 9,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 295822 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 8/30/1999 | $ (9,000.00) | CW | CHECK |
| 94667 | 8/30/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 305387 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/30/1999 | $ (10,770.00) | PW | CHECK |
| 94662 | 8/30/1999 | 14,340.00 | NULL | 1CM044 | Reconciled Customer Checks | 281599 | 1CM044 | EPSTEIN EAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 8/30/1999 | $ (14,340.00) | CW | CHECK |
| 94665 | 8/30/1999 | 21,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 157928 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 8/30/1999 | $ (21,000.00) | CW | CHECK |
| 94664 | 8/30/1999 | 22,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 299965 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 8/30/1999 | $ (22,000.00) | CW | CHECK |
| 94663 | 8/30/1999 | 25,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 193768 | 1CM327 | SUSAN AXELROD | 8/30/1999 | $ (25,000.00) | CW | CHECK |
| 94672 | 8/30/1999 | 30,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 266960 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 8/30/1999 | $ (30,000.00) | CW | CHECK |
| 94671 | 8/30/1999 | 50,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 203158 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 8/30/1999 | $ (50,000.00) | CW | CHECK |
| 94668 | 8/30/1999 | 80,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 303615 | 1S0238 | DEBRA A WECHSLER | 8/30/1999 | $ (80,000.00) | CW | CHECK |
| 94684 | 8/31/1999 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 305419 | 1SH168 | DANIEL I WAINTRUP | 8/31/1999 | $ (6,000.00) | CW | CHECK |
| 94683 | 8/31/1999 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 305403 | 1N0013 | JULIET NIERENBERG | 8/31/1999 | $ (8,000.00) | CW | CHECK |
| 94679 | 8/31/1999 | 10,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 232905 | 1EM181 | DEBORAH JOYCE SAVIN | 8/31/1999 | $ (10,000.00) | CW | CHECK |
| 94680 | 8/31/1999 | 25,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 281637 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 8/31/1999 | $ (25,000.00) | CW | CHECK |
| 94681 | 8/31/1999 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 236849 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 8/31/1999 | $ (25,000.00) | CW | CHECK |
| 94678 | 8/31/1999 | 44,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 176697 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/31/1999 | $ (44,000.00) | CW | CHECK |
| 94685 | 8/31/1999 | 65,274.00 | NULL | 1ZA483 | Reconciled Customer Checks | 277424 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 8/31/1999 | $ (65,274.00) | CW | CHECK |
| 94677 | 8/31/1999 | 82,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 249460 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/31/1999 | $ (82,000.00) | CW | CHECK |
| 94686 | 8/31/1999 | 100,034.00 | NULL | 1ZR289 | Reconciled Customer Checks | 209825 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 8/31/1999 | $ (100,034.00) | CW | CHECK |
| 94675 | 8/31/1999 | 120,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 157778 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 8/31/1999 | $ (120,000.00) | CW | CHECK |
| 94676 | 8/31/1999 | 183,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 306446 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 8/31/1999 | $ (183,000.00) | CW | CHECK |
| 94690 | 8/31/1999 | 269,423.89 | NULL | 1ZA341 | Reconciled Customer Checks | 9827 | 1ZA341 | CLAUDETTE LONDON BROWN NORMAN F LEVY C/O KONIGSBERG | 8/31/1999 | $ (269,423.89) | CW | CHECK |
| 94682 | 8/31/1999 | 927,421.88 | NULL | 1L0027 | Reconciled Customer Checks | 172128 | 1L0027 | WOLF & CO ATTN: PAUL KONIGSBERG | 8/31/1999 | $ (927,421.88) | PW | CHECK INT 8/28/99 |
| 94749 | 9/1/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 209741 | 1P0030 | ABRAHAM PLOTSKY | 9/1/1999 | $ (500.00) | CW | CHECK |
| 94721 | 9/1/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 167495 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 9/1/1999 | $ (1,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94728 | 9/1/1999 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 55030 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING MARJORIE FORREST TRUSTEE | 9/1/1999 | $ (1,500.00) | CW | CHECK |
| 94709 | 9/1/1999 | 2,550.00 | NULL | 1ZB305 | Reconciled Customer Checks | 277537 | 1ZB305 | HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 9/1/1999 | $ (2,550.00) | CW | CHECK |
| 94718 | 9/1/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 206517 | 1EM105 | JENNIFER BETH KUNIN | 9/1/1999 | $ (3,000.00) | CW | CHECK |
| 94760 | 9/1/1999 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 224226 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 9/1/1999 | $ (3,000.00) | CW | CHECK |
| 94763 | 9/1/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 246986 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 9/1/1999 | $ (3,000.00) | CW | CHECK |
| 94699 | 9/1/1999 | 5,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 284471 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 198( | 9/1/1999 | $ (5,000.00) | CW | CHECK |
| 94743 | 9/1/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 226150 | 1K0037 | ROBERT E KLUFER | 9/1/1999 | $ (5,000.00) | CW | CHECK |
| 94753 | 9/1/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 300193 | 1R0041 | AMY ROTH | 9/1/1999 | $ (5,000.00) | CW | CHECK |
| 94758 | 9/1/1999 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 300197 | 1S0007 | LILLIAN SAGE | 9/1/1999 | $ (5,000.00) | CW | CHECK |
| 94759 | 9/1/1999 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 186010 | 1S0018 | PATRICIA SAMUELS | 9/1/1999 | $ (5,000.00) | CW | CHECK |
| 94761 | 9/1/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 93145 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10I | 9/1/1999 | $ (5,000.00) | CW | CHECK |
| 94762 | 9/1/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 256443 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 9/1/1999 | $ (5,000.00) | CW | CHECK |
| 94740 | 9/1/1999 | 5,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 195509 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 9/1/1999 | $ (5,000.00) | CW | CHECK |
| 94740 | 9/1/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 284682 | 1K0003 | JEAN KAHN | 9/1/1999 | $ (6,000.00) | CW | CHECK |
| 94741 | 9/1/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 209593 | 1K0004 | RUTH KAHN | 9/1/1999 | $ (6,000.00) | CW | CHECK |
| 94747 | 9/1/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 224182 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 9/1/1999 | $ (6,000.00) | CW | CHECK |
| 94707 | 9/1/1999 | 6,000.00 | NULL | 1ZA694 | Reconciled Customer Checks | 263999 | 1ZA694 | ELAINE YEOMAN | 9/1/1999 | $ (6,000.00) | CW | CHECK |
| 94739 | 9/1/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 226133 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 9/1/1999 | $ (6,300.00) | CW | CHECK |
| 94715 | 9/1/1999 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 162644 | 1B0083 | AMY JOEL BURGER | 9/1/1999 | $ (7,000.00) | CW | CHECK |
| 94748 | 9/1/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 256416 | 1P0025 | ELAINE PIKULIK | 9/1/1999 | $ (7,000.00) | CW | CHECK |
| 94755 | 9/1/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 167693 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 9/1/1999 | $ (7,500.00) | CW | CHECK |
| 94756 | 9/1/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 186068 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 9/1/1999 | $ (7,500.00) | CW | CHECK |
| 94757 | 9/1/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 186038 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 9/1/1999 | $ (7,500.00) | CW | CHECK |
| 94706 | 9/1/1999 | 7,716.50 | NULL | 1ZA539 | Reconciled Customer Checks | 193742 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 9/1/1999 | $ (7,716.50) | CW | CHECK |
| 94716 | 9/1/1999 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 306480 | 1C1069 | MARILYN COHN | 9/1/1999 | $ (8,000.00) | CW | CHECK |
| 94754 | 9/1/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 224211 | 1R0050 | JONATHAN ROTH | 9/1/1999 | $ (8,000.00) | CW | CHECK |
| 94703 | 9/1/1999 | 8,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 286521 | 1ZA127 | REBECCA L VICTOR | 9/1/1999 | $ (8,000.00) | CW | CHECK |
| 94712 | 9/1/1999 | 8,400.00 | NULL | 1ZB308 | Reconciled Customer Checks | 286608 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 9/1/1999 | $ (8,400.00) | CW | CHECK |
| 94720 | 9/1/1999 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 311678 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/1/1999 | $ (10,000.00) | CW | CHECK |
| 94726 | 9/1/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 186817 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 9/1/1999 | $ (10,000.00) | CW | CHECK |
| 94729 | 9/1/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 311707 | 1KW123 | JOAN WACHTLER | 9/1/1999 | $ (10,000.00) | CW | CHECK |
| 94730 | 9/1/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 209551 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 9/1/1999 | $ (10,000.00) | CW | CHECK |
| 94734 | 9/1/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 284592 | 1KW158 | SOL WACHTLER | 9/1/1999 | $ (10,000.00) | CW | CHECK |
| 94714 | 9/1/1999 | 10,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 207482 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 9/1/1999 | $ (10,000.00) | CW | CHECK |
| 94711 | 9/1/1999 | 10,800.00 | NULL | 1ZB307 | Reconciled Customer Checks | 276247 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 9/1/1999 | $ (10,800.00) | CW | CHECK |
| 94737 | 9/1/1999 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 311713 | 1KW195 | JEFFREY S WILPON SPECIAL | 9/1/1999 | $ (12,000.00) | CW | CHECK |
| 94710 | 9/1/1999 | 12,200.00 | NULL | 1ZB306 | Reconciled Customer Checks | 252710 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 9/1/1999 | $ (12,200.00) | CW | CHECK |
| 94738 | 9/1/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 209567 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 9/1/1999 | $ (13,250.00) | CW | CHECK |
| 94719 | 9/1/1999 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 232027 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 9/1/1999 | $ (14,000.00) | CW | CHECK |
| 94696 | 9/1/1999 | 15,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 206511 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 9/1/1999 | $ (15,000.00) | CW | CHECK |
| 94722 | 9/1/1999 | 15,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 209345 | 1EM193 | MALCOLM L SHERMAN | 9/1/1999 | $ (15,000.00) | CW | CHECK |
| 94725 | 9/1/1999 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 55040 | 1KW044 | L. THOMAS OSTERMAN | 9/1/1999 | $ (15,000.00) | CW | CHECK |
| 94727 | 9/1/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 248906 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 9/1/1999 | $ (15,000.00) | CW | CHECK |
| 94693 | 9/1/1999 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 158051 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 9/1/1999 | $ (20,000.00) | CW | CHECK |
| 94713 | 9/1/1999 | 20,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 305990 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 9/1/1999 | $ (20,000.00) | CW | CHECK |
| 94751 | 9/1/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 286471 | 1R0016 | JUDITH RECHLER | 9/1/1999 | $ (25,000.00) | CW | CHECK |
| 94752 | 9/1/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 55330 | 1R0019 | ROGER RECHLER | 9/1/1999 | $ (25,000.00) | CW | CHECK |
| 94695 | 9/1/1999 | 30,000.00 | NULL | 1EM079 | Reconciled Customer Checks | 9915 | 1EM079 | HAROLD I HARMON FLORENCE HARMON JT WROS | 9/1/1999 | $ (30,000.00) | CW | CHECK |
| 94701 | 9/1/1999 | 35,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 224064 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 9/1/1999 | $ (35,000.00) | CW | CHECK |
| 94717 | 9/1/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 225960 | 1D0031 | DI FAZIO ELECTRIC INC | 9/1/1999 | $ (36,000.00) | CW | CHECK |
| 94694 | 9/1/1999 | 40,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 158354 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 9/1/1999 | $ (40,000.00) | CW | CHECK |
| 94731 | 9/1/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 284586 | 1KW154 | IRIS J KATZ C/O STERLING EQUITE5 | 9/1/1999 | $ (42,000.00) | CW | CHECK |
| 94732 | 9/1/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 232140 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 9/1/1999 | $ (42,000.00) | CW | CHECK |
| 94723 | 9/1/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 232110 | 1F0054 | S DONALD FRIEDMAN | 9/1/1999 | $ (45,000.00) | CW | CHECK |
| 94750 | 9/1/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 256377 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 9/1/1999 | $ (50,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 94705 | 9/1/1999 | 60,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 93169 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 9/1/1999 | $ (60,000.00) | CW | CHECK |
| 94744 | 9/1/1999 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 232163 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/1/1999 | $ (60,000.00) | CW | CHECK |
| 94702 | 9/1/1999 | 60,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 27463 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/1/1999 | $ (60,000.00) | CW | CHECK |
| 94735 | 9/1/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 232116 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 9/1/1999 | $ (66,000.00) | CW | CHECK |
| 94724 | 9/1/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 209727 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 9/1/1999 | $ (75,000.00) | CW | CHECK |
| 94698 | 9/1/1999 | 108,162.00 | NULL | 1EM340 | Reconciled Customer Checks | 221543 | 1EM340 | E L P H LIMITED PARTNERSHIP C/O MAIL BOXES ETC FAIRFAX SHOPPING CENTER | 9/1/1999 | $ (108,162.00) | CW | CHECK |
| 94697 | 9/1/1999 | 125,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 232055 | 1EM313 | C E H LIMITED PARTNERSHIP | 9/1/1999 | $ (125,000.00) | CW | CHECK |
| 94736 | 9/1/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 9962 | 1KW175 | STERLING PATHOGENESIS CC | 9/1/1999 | $ (130,000.00) | CW | CHECK |
| 94746 | 9/1/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 246924 | 1M0016 | ALBERT L MALTZ PC | 9/1/1999 | $ (150,720.00) | PW | CHECK |
| 94745 | 9/1/1999 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 246934 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/1/1999 | $ (228,065.00) | PW | CHECK |
| 94692 | 9/1/1999 | 250,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 249566 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 9/1/1999 | $ (250,000.00) | CW | CHECK |
| 94733 | 9/1/1999 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 167545 | 1KW156 | STERLING 15C LLC | 9/1/1999 | $ (250,000.00) | CW | CHECK |

Reconciled BIMIS Customer Check Transactions Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94700 | 9/1/1999 | 370,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 308779 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 9/1/1999 | $ (370,000.00) | CW | CHECK |
| 94708 | 9/1/1999 | 2,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 276232 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 9/1/1999 | $ (2,000,000.00) | CW | CHECK |
| 94767 | 9/2/1999 | 5,231.76 | NULL | 1FN052 | Reconciled Customer Checks | 241516 | 1FN052 | SG HAMBROS BANK & TRUST BAHAMAS LIMITED PO BOX N-7788 | 9/2/1999 | $ (5,231.76) | CW | CHECK |
| 94779 | 9/2/1999 | 6,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 253382 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 9/2/1999 | $ (6,000.00) | CW | CHECK |
| 94774 | 9/2/1999 | 8,000.00 | NULL | 1ZA193 | Reconciled Customer Checks | 247010 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 9/2/1999 | $ (8,000.00) | CW | CHECK |
| 94766 | 9/2/1999 | 12,000.00 | NULL | 1B0184 | Reconciled Customer Checks | 311658 | 1B0184 | DAVID BERKMAN AND CAROL KING J/T WROS | 9/2/1999 | $ (12,000.00) | CW | CHECK |
| 94775 | 9/2/1999 | 12,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 286557 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 9/2/1999 | $ (12,000.00) | CW | CHECK |
| 94773 | 9/2/1999 | 18,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 186021 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 9/2/1999 | $ (18,000.00) | CW | CHECK |
| 94765 | 9/2/1999 | 20,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 225923 | 1A0017 | GERTRUDE ALPERN | 9/2/1999 | $ (20,000.00) | CW | CHECK |
| 94772 | 9/2/1999 | 24,400.00 | NULL | 1S0180 | Reconciled Customer Checks | 239440 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 9/2/1999 | $ (24,400.00) | CW | CHECK |
| 94776 | 9/2/1999 | 28,500.00 | NULL | 1ZA487 | Reconciled Customer Checks | 224310 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 9/2/1999 | $ (28,500.00) | CW | CHECK |
| 94780 | 9/2/1999 | 50,000.00 | NULL | 1ZR224 | Reconciled Customer Checks | 224425 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 9/2/1999 | $ (50,000.00) | CW | CHECK |
| 94771 | 9/2/1999 | 60,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 55351 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 9/2/1999 | $ (60,000.00) | CW | CHECK |
| 94778 | 9/2/1999 | 60,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 248693 | 1ZB358 | CAROL LEDERMAN | 9/2/1999 | $ (60,000.00) | CW | CHECK |
| 94769 | 9/2/1999 | 150,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 248921 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 9/2/1999 | $ (150,000.00) | CW | CHECK |
| 94768 | 9/2/1999 | 200,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 277519 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 9/2/1999 | $ (200,000.00) | CW | CHECK |
| 94770 | 9/2/1999 | 250,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 248660 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 9/2/1999 | $ (250,000.00) | CW | CHECK |
| 94800 | 9/3/1999 | 3,000.00 | NULL | 1ZB126 | Reconciled Customer Checks | 209744 | 1ZB126 | MARCY SMITH | 9/3/1999 | $ (3,000.00) | CW | CHECK |
| 94797 | 9/3/1999 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 286563 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 9/3/1999 | $ (5,000.00) | CW | CHECK |
| 94798 | 9/3/1999 | 5,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 224375 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 9/3/1999 | $ (5,000.00) | CW | CHECK |
| 94790 | 9/3/1999 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 246958 | 1P0038 | PHYLLIS A POLAND | 9/3/1999 | $ (10,000.00) | CW | CHECK |
| 94795 | 9/3/1999 | 15,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 286552 | 1ZA385 | JANE G STARR | 9/3/1999 | $ (15,000.00) | CW | CHECK |
| 94789 | 9/3/1999 | 16,400.00 | NULL | 1L0027 | Reconciled Customer Checks | 286339 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/1999 | $ (16,400.00) | PW | CHECK INT 9/1/99 |
| 94788 | 9/3/1999 | 17,750.00 | NULL | 1L0027 | Reconciled Customer Checks | 286333 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/3/1999 | $ (17,750.00) | PW | CHECK INT 9/1/99 |
| 94782 | 9/3/1999 | 20,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 311666 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 9/3/1999 | $ (20,000.00) | CW | CHECK |
| 94796 | 9/3/1999 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 93233 | 1ZA470 | ANN DENVER | 9/3/1999 | $ (25,000.00) | CW | CHECK |
| 94784 | 9/3/1999 | 40,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 167479 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 9/3/1999 | $ (40,000.00) | CW | CHECK |
| 94785 | 9/3/1999 | 40,000.00 | NULL | 1EM042 | Reconciled Customer Checks | 311671 | 1EM042 | PETER CHERNIS TTEE SCOTT R CHERNIS IRREV TST UNDER INDENTURE OF TST 8/15/91 | 9/3/1999 | $ (40,000.00) | CW | CHECK |
| 94787 | 9/3/1999 | 40,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 209912 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 9/3/1999 | $ (40,000.00) | CW | CHECK |
| 94793 | 9/3/1999 | 40,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 263935 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 9/3/1999 | $ (40,000.00) | CW | CHECK |
| 94794 | 9/3/1999 | 40,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 93186 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 9/3/1999 | $ (40,000.00) | CW | CHECK |
| 94799 | 9/3/1999 | 40,000.00 | NULL | 1ZB026 | Reconciled Customer Checks | 303015 | 1ZB026 | DAVID M JOHNSON | 9/3/1999 | $ (40,000.00) | CW | CHECK |
| 94791 | 9/3/1999 | 50,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 206344 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 9/3/1999 | $ (50,000.00) | CW | CHECK |
| 94786 | 9/3/1999 | 150,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 311675 | 1EM122 | SIDNEY MARKS TRUST 2002 | 9/3/1999 | $ (150,000.00) | CW | CHECK |
| 94792 | 9/3/1999 | 170,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 185967 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 9/3/1999 | $ (170,000.00) | CW | CHECK |
| 94783 | 9/3/1999 | 250,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 284426 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 9/3/1999 | $ (250,000.00) | CW | CHECK |
| 94802 | 9/7/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 55097 | 1L0025 | TRUST M-B FRANCIS N LEVY U/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/7/1999 | $ (10,770.00) | PW | CHECK |
| 94804 | 9/7/1999 | 25,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 167684 | 1R0060 | RICHARD ROTH | 9/7/1999 | $ (25,000.00) | CW | CHECK |
| 94803 | 9/7/1999 | 45,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 246945 | 1R0047 | FLORENCE ROTH | 9/7/1999 | $ (45,000.00) | CW | CHECK |
| 94829 | 9/8/1999 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 264104 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 9/8/1999 | $ (300.00) | CW | CHECK |
| 94824 | 9/8/1999 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 93259 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 9/8/1999 | $ (400.00) | CW | CHECK |
| 94818 | 9/8/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 209710 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 9/8/1999 | $ (1,000.00) | CW | CHECK |
| 94808 | 9/8/1999 | 1,600.00 | NULL | 1B0207 | Reconciled Customer Checks | 167463 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 9/8/1999 | $ (1,600.00) | CW | CHECK |
| 94825 | 9/8/1999 | 3,918.00 | NULL | 1ZR077 | Reconciled Customer Checks | 93251 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (20959) | 9/8/1999 | $ (3,918.00) | CW | CHECK |
| 94822 | 9/8/1999 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 286593 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 9/8/1999 | $ (5,000.00) | CW | CHECK |
| 94826 | 9/8/1999 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 303019 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 9/8/1999 | $ (8,000.00) | CW | CHECK |
| 94830 | 9/8/1999 | 9,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 93269 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 9/8/1999 | $ (9,000.00) | CW | CHECK |
| 94814 | 9/8/1999 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 209739 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 9/8/1999 | $ (10,000.00) | CW | CHECK |
| 94823 | 9/8/1999 | 13,201.76 | NULL | 1ZB372 | Reconciled Customer Checks | 161061 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 9/8/1999 | $ (13,201.76) | CW | CHECK |
| 94827 | 9/8/1999 | 15,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 207485 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 9/8/1999 | $ (15,000.00) | CW | CHECK |
| 94816 | 9/8/1999 | 30,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 226102 | 1H0122 | DIANE HOCHMAN | 9/8/1999 | $ (30,000.00) | CW | CHECK |
| 94807 | 9/8/1999 | 35,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 209828 | 1B0135 | J & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 9/8/1999 | $ (35,000.00) | CW | CHECK |
| 94806 | 9/8/1999 | 38,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 284354 | 1B0134 | J & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 9/8/1999 | $ (38,000.00) | CW | CHECK |
| 94810 | 9/8/1999 | 40,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 281675 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 9/8/1999 | $ (40,000.00) | CW | CHECK |
| 94809 | 9/8/1999 | 50,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 192881 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 9/8/1999 | $ (50,000.00) | CW | CHECK |
| 94815 | 9/8/1999 | 50,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 161045 | 1H0095 | JANE M DELAIRE | 9/8/1999 | $ (50,000.00) | CW | CHECK |
| 94828 | 9/8/1999 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 93246 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 9/8/1999 | $ (50,000.00) | CW | CHECK |
| 94811 | 9/8/1999 | 55,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 221539 | 1EM120 | J B L H PARTNERS | 9/8/1999 | $ (55,000.00) | CW | CHECK |
| 94813 | 9/8/1999 | 60,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 284465 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 9/8/1999 | $ (60,000.00) | CW | CHECK |
| 94821 | 9/8/1999 | 65,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 247031 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 9/8/1999 | $ (65,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ...from JPMC... ...Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94817 | 9/8/1999 | 70,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 284661 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 9/8/1999 | $ (70,000.00) | CW | CHECK |
| 94820 | 9/8/1999 | 98,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 193718 | 1ZA035 | STEFANELLI INVESTORS GROUP | 9/8/1999 | $ (98,000.00) | CW | CHECK |
| 94812 | 9/8/1999 | 150,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 225980 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/8/1999 | $ (150,000.00) | CW | CHECK |
| 94819 | 9/8/1999 | 200,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 206348 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 9/8/1999 | $ (200,000.00) | CW | CHECK |
| 94850 | 9/9/1999 | 240.05 | NULL | 1ZA489 | Reconciled Customer Checks | 263989 | 1ZA489 | THE MORTON FLAMBERG REV TRUST DTD 4/12/82 MORTON FLAMBERG & AUDREY G FLAMBERG AS TSTEES | 9/9/1999 | $ (240.05) | CW | CHECK |
| 94841 | 9/9/1999 | 1,000.00 | NULL | 1KW248 | Reconciled Customer Checks | 221579 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 9/9/1999 | $ (1,000.00) | CW | CHECK |
| 94853 | 9/9/1999 | 2,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 207459 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 9/9/1999 | $ (2,000.00) | CW | CHECK |
| 94849 | 9/9/1999 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 256466 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 9/9/1999 | $ (5,000.00) | CW | CHECK |
| 94836 | 9/9/1999 | 7,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 225975 | 1EM105 | JENNIFER BETH KUNIN | 9/9/1999 | $ (7,000.00) | CW | CHECK |
| 94851 | 9/9/1999 | 8,500.00 | NULL | 1ZA834 | Reconciled Customer Checks | 276218 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER JT WROS | 9/9/1999 | $ (8,500.00) | CW | CHECK |
| 94832 | 9/9/1999 | 10,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 162677 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/9/1999 | $ (10,000.00) | CW | CHECK |
| 94835 | 9/9/1999 | 10,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 176863 | 1C1242 | ALYSSA BETH CERTILMAN | 9/9/1999 | $ (10,000.00) | CW | CHECK |
| 94834 | 9/9/1999 | 10,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 236748 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 9/9/1999 | $ (10,000.00) | CW | CHECK |
| 94842 | 9/9/1999 | 10,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 55259 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 9/9/1999 | $ (10,000.00) | CW | CHECK |
| 94847 | 9/9/1999 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 27480 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 9/9/1999 | $ (10,000.00) | CW | CHECK |
| 94838 | 9/9/1999 | 15,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 167521 | 1EM211 | LESTER G SOBIN THE FARM | 9/9/1999 | $ (15,000.00) | CW | CHECK |
| 94839 | 9/9/1999 | 20,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 232071 | 1EM334 | METRO MOTOR IMPORTS INC | 9/9/1999 | $ (20,000.00) | CW | CHECK |
| 94846 | 9/9/1999 | 22,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 195424 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 9/9/1999 | $ (22,000.00) | CW | CHECK |
| 94852 | 9/9/1999 | 25,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 286580 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/9/1999 | $ (25,000.00) | CW | CHECK |
| 94855 | 9/9/1999 | 25,035.00 | NULL | 1ZR131 | Reconciled Customer Checks | 206365 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 9/9/1999 | $ (25,035.00) | CW | CHECK |
| 94833 | 9/9/1999 | 30,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 220455 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 9/9/1999 | $ (30,000.00) | CW | CHECK |
| 94837 | 9/9/1999 | 35,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 225992 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 9/9/1999 | $ (35,000.00) | CW | CHECK |
| 94843 | 9/9/1999 | 35,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 239447 | 1S0147 | LILLIAN B STEINBERC | 9/9/1999 | $ (35,000.00) | CW | CHECK |
| 94854 | 9/9/1999 | 39,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 252707 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 9/9/1999 | $ (39,000.00) | CW | CHECK |
| 94848 | 9/9/1999 | 40,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 286548 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 9/9/1999 | $ (40,000.00) | CW | CHECK |
| 94840 | 9/9/1999 | 49,225.02 | NULL | 1KW120 | Reconciled Customer Checks | 311710 | 1KW120 | SAUL B KATZ DP | 9/9/1999 | $ (49,225.02) | CW | CHECK |
| 94844 | 9/9/1999 | 60,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 286507 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 9/9/1999 | $ (60,000.00) | CW | CHECK |
| 94845 | 9/9/1999 | 1,250,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 224280 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 9/9/1999 | $ (1,250,000.00) | CW | CHECK |
| 94874 | 9/10/1999 | 650.00 | NULL | 1RU007 | Reconciled Customer Checks | 224249 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 9/10/1999 | $ (650.00) | CW | CHECK |
| 94882 | 9/10/1999 | 1,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 303011 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 9/10/1999 | $ (1,000.00) | CW | CHECK |
| 94858 | 9/10/1999 | 2,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 249557 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 9/10/1999 | $ (2,000.00) | CW | CHECK |
| 94881 | 9/10/1999 | 5,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 303004 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 9/10/1999 | $ (5,000.00) | CW | CHECK |
| 94859 | 9/10/1999 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 192858 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 9/10/1999 | $ (10,000.00) | CW | CHECK |
| 94873 | 9/10/1999 | 13,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 239432 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 9/10/1999 | $ (13,000.00) | CW | CHECK |
| 94865 | 9/10/1999 | 15,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 209397 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 9/10/1999 | $ (15,000.00) | CW | CHECK |
| 94878 | 9/10/1999 | 15,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 302981 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 9/10/1999 | $ (15,000.00) | CW | CHECK |
| 94879 | 9/10/1999 | 15,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 256484 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 9/10/1999 | $ (15,000.00) | CW | CHECK |
| 94883 | 9/10/1999 | 15,000.00 | NULL | 1ZB239 | Reconciled Customer Checks | 252701 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 9/10/1999 | $ (15,000.00) | CW | CHECK |
| 94880 | 9/10/1999 | 20,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 93165 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 9/10/1999 | $ (20,000.00) | CW | CHECK |
| 94870 | 9/10/1999 | 20,372.05 | NULL | 1H0105 | Reconciled Customer Checks | 206338 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 9/10/1999 | $ (20,372.05) | CW | CHECK |
| 94869 | 9/10/1999 | 20,328.45 | NULL | 1F0094 | Reconciled Customer Checks | 209941 | 1F0094 | JOAN L FISHER | 9/10/1999 | $ (20,328.45) | CW | CHECK |
| 94861 | 9/10/1999 | 22,700.00 | NULL | 1CM387 | Reconciled Customer Checks | 233006 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 9/10/1999 | $ (22,700.00) | CW | CHECK |
| 94871 | 9/10/1999 | 25,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 55234 | 1K0103 | JEFFREY KOMMIT | 9/10/1999 | $ (25,000.00) | CW | CHECK |
| 94875 | 9/10/1999 | 25,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 263914 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 9/10/1999 | $ (25,000.00) | CW | CHECK |
| 94866 | 9/10/1999 | 30,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 248814 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT EDWARD AND MARY ROITENBERG | 9/10/1999 | $ (30,000.00) | CW | CHECK |
| 94868 | 9/10/1999 | 30,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 161332 | 1EM327 | TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 9/10/1999 | $ (30,000.00) | CW | CHECK |
| 94857 | 9/10/1999 | 40,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 161215 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 9/10/1999 | $ (40,000.00) | CW | CHECK |
| 94860 | 9/10/1999 | 40,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 281661 | 1CM171 | SYRIL SEIDEN | 9/10/1999 | $ (40,000.00) | CW | CHECK |
| 94877 | 9/10/1999 | 40,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 302976 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 9/10/1999 | $ (40,000.00) | CW | CHECK |
| 94884 | 9/10/1999 | 45,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 305986 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 9/10/1999 | $ (45,000.00) | CW | CHECK |
| 94876 | 9/10/1999 | 60,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 193706 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 9/10/1999 | $ (60,000.00) | CW | CHECK |
| 94872 | 9/10/1999 | 70,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 209622 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 9/10/1999 | $ (70,000.00) | CW | CHECK |
| 94864 | 9/10/1999 | 90,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 225964 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 9/10/1999 | $ (90,000.00) | CW | CHECK |
| 94867 | 9/10/1999 | 100,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 221523 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 9/10/1999 | $ (100,000.00) | CW | CHECK |
| 94863 | 9/10/1999 | 110,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 284445 | 1EM052 | MARILYN CHERNIS REV TRUST | 9/10/1999 | $ (110,000.00) | CW | CHECK |
| 94862 | 9/10/1999 | 250,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 192910 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN JT WROS | 9/10/1999 | $ (250,000.00) | CW | CHECK |
| 94889 | 9/13/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 226159 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/13/1999 | $ (10,770.00) | PW | CHECK |
| 94890 | 9/13/1999 | 20,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 221594 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 9/13/1999 | $ (20,000.00) | CW | CHECK |
| 94898 | 9/13/1999 | 20,000.00 | NULL | 1ZA601 | Reconciled Customer Checks | 303007 | 1ZA601 | DANVILLE MFG CO INC C/O MORRIS SMALL | 9/13/1999 | $ (20,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94899 | 9/13/1999 | 20,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 93211 | 1ZA932 | ARLENE MARCIANO | 9/13/1999 | $ (20,000.00) | CW | CHECK |
| 94893 | 9/13/1999 | 25,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 246973 | 1S0018 | PATRICIA SAMUELS | 9/13/1999 | $ (25,000.00) | CW | CHECK |
| 94891 | 9/13/1999 | 35,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 286406 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 9/13/1999 | $ (35,000.00) | CW | CHECK |
| 94886 | 9/13/1999 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 311663 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 9/13/1999 | $ (50,000.00) | CW | CHECK |
| 94887 | 9/13/1999 | 50,000.00 | NULL | 1EM049 | Reconciled Customer Checks | 311673 | 1EM049 | CHERI DESMOND-MAY | 9/13/1999 | $ (50,000.00) | CW | CHECK |
| 94897 | 9/13/1999 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 224339 | 1ZA470 | ANN DENVER | 9/13/1999 | $ (50,000.00) | CW | CHECK |
| 94888 | 9/13/1999 | 125,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 161318 | 1EM313 | C E H LIMITED PARTNERSHIP | 9/13/1999 | $ (125,000.00) | CW | CHECK |
| 94892 | 9/13/1999 | 200,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 185975 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 9/13/1999 | $ (200,000.00) | CW | CHECK |
| 94895 | 9/13/1999 | 200,000.00 | NULL | 1W0008 | Reconciled Customer Checks | 246570 | 1W0008 | BERDONNA WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 9/13/1999 | $ (200,000.00) | CW | CHECK |
| 94896 | 9/13/1999 | 220,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 246697 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 9/13/1999 | $ (220,000.00) | CW | CHECK |
| 94904 | 9/14/1999 | 3,000.00 | NULL | 1F0011 | Reconciled Customer Checks | 311696 | 1F0011 | JEFFREY FERRARO AND SANDRA FERRARO JT WROS | 9/14/1999 | $ (3,000.00) | CW | CHECK |
| 94903 | 9/14/1999 | 5,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 236755 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 9/14/1999 | $ (5,000.00) | CW | CHECK |
| 94921 | 9/14/1999 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 246585 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 9/14/1999 | $ (5,000.00) | CW | CHECK |
| 94924 | 9/14/1999 | 6,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 263968 | 1ZA126 | DIANA P VICTOR | 9/14/1999 | $ (6,000.00) | CW | CHECK |
| 94928 | 9/14/1999 | 6,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 221395 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 9/14/1999 | $ (6,000.00) | CW | CHECK |
| 94925 | 9/14/1999 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 286525 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 9/14/1999 | $ (7,000.00) | CW | CHECK |
| 94929 | 9/14/1999 | 8,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 224386 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 9/14/1999 | $ (8,000.00) | CW | CHECK |
| 94906 | 9/14/1999 | 10,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 161421 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 9/14/1999 | $ (10,000.00) | CW | CHECK |
| 94912 | 9/14/1999 | 12,000.00 | NULL | 1KW137 | Reconciled Customer Checks | 241526 | 1KW137 | JOHN THACKRAY AND PATRICIA THACKRAY J/T WROS | 9/14/1999 | $ (12,000.00) | CW | CHECK |
| 94918 | 9/14/1999 | 18,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 209751 | 1R0113 | CHARLES C ROLLINS | 9/14/1999 | $ (18,000.00) | CW | CHECK |
| 94902 | 9/14/1999 | 30,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 232004 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 9/14/1999 | $ (30,000.00) | CW | CHECK |
| 94905 | 9/14/1999 | 30,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 209981 | 1F0057 | ROBIN S. FRIEHLING | 9/14/1999 | $ (30,000.00) | CW | CHECK |
| 94908 | 9/14/1999 | 35,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 167558 | 1KW044 | L THOMAS OSTERMAN | 9/14/1999 | $ (35,000.00) | CW | CHECK |
| 94922 | 9/14/1999 | 37,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 276175 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 9/14/1999 | $ (37,000.00) | CW | CHECK |
| 94923 | 9/14/1999 | 37,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 302985 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 9/14/1999 | $ (37,000.00) | CW | CHECK |
| 94927 | 9/14/1999 | 40,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 256513 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 9/14/1999 | $ (40,000.00) | CW | CHECK |
| 94909 | 9/14/1999 | 47,500.00 | NULL | 1KW052 | Reconciled Customer Checks | 284646 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 9/14/1999 | $ (47,500.00) | CW | CHECK |
| 94915 | 9/14/1999 | 50,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 248894 | 1KW201 | DAVID M KATZ | 9/14/1999 | $ (50,000.00) | CW | CHECK |
| 94920 | 9/14/1999 | 50,000.00 | NULL | 1S0323 | Reconciled Customer Checks | 186083 | 1S0323 | DOROTHY S SCHWARTZ | 9/14/1999 | $ (50,000.00) | CW | CHECK |
| 94926 | 9/14/1999 | 65,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 241532 | 1KW263 | MARVIN B TEPPER | 9/14/1999 | $ (65,000.00) | CW | CHECK |
| 94914 | 9/14/1999 | 70,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 226075 | 1KW195 | JEFFREY S WILPON SPECIAL | 9/14/1999 | $ (70,000.00) | CW | CHECK |
| 94919 | 9/14/1999 | 70,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 246979 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 9/14/1999 | $ (70,000.00) | CW | CHECK |
| 94907 | 9/14/1999 | 77,500.00 | NULL | 1KW019 | Reconciled Customer Checks | 284619 | 1KW019 | MICHAEL KATZ | 9/14/1999 | $ (77,500.00) | CW | CHECK |
| 94911 | 9/14/1999 | 100,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 161434 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 9/14/1999 | $ (100,000.00) | CW | CHECK |
| 94916 | 9/14/1999 | 100,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 209604 | 1KW257 | STERLING JET LTE | 9/14/1999 | $ (100,000.00) | CW | CHECK |
| 94926 | 9/14/1999 | 100,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 286546 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 9/14/1999 | $ (100,000.00) | CW | CHECK |
| 94901 | 9/14/1999 | 200,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 209313 | 1A0096 | ALBERT ANGEL | 9/14/1999 | $ (200,000.00) | CW | CHECK |
| 94910 | 9/14/1999 | 217,500.00 | NULL | 1KW067 | Reconciled Customer Checks | 226127 | 1KW067 | FRED WILPON | 9/14/1999 | $ (217,500.00) | CW | CHECK |
| 94913 | 9/14/1999 | 227,500.00 | NULL | 1KW154 | Reconciled Customer Checks | 54992 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 9/14/1999 | $ (227,500.00) | CW | CHECK |
| 94942 | 9/15/1999 | 2,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 241521 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/15/1999 | $ (2,000.00) | CW | CHECK |
| 94939 | 9/15/1999 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 232043 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 9/15/1999 | $ (5,000.00) | CW | CHECK |
| 94949 | 9/15/1999 | 10,000.00 | NULL | 1ZA582 | Reconciled Customer Checks | 256518 | 1ZA582 | ARNOLD I LEVEN AND NATALIE LEVEY JT WROS | 9/15/1999 | $ (10,000.00) | CW | CHECK |
| 94947 | 9/15/1999 | 12,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 224269 | 1W0039 | BONNIE T WEBSTER | 9/15/1999 | $ (12,000.00) | CW | CHECK |
| 94950 | 9/15/1999 | 20,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 200977 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 9/15/1999 | $ (20,000.00) | CW | CHECK |
| 94934 | 9/15/1999 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 158316 | 1CM045 | DAVID EPSTEIN | 9/15/1999 | $ (25,000.00) | CW | CHECK |
| 94948 | 9/15/1999 | 30,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 246999 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 9/15/1999 | $ (30,000.00) | CW | CHECK |
| 94931 | 9/15/1999 | 50,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 209849 | 1B0101 | BWA AMBASSADOR INC | 9/15/1999 | $ (50,000.00) | CW | CHECK |
| 94937 | 9/15/1999 | 65,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 206520 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 9/15/1999 | $ (65,000.00) | CW | CHECK |
| 94935 | 9/15/1999 | 150,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 158344 | 1CM304 | ARMAND LINDENBAUM | 9/15/1999 | $ (150,000.00) | CW | CHECK |
| 94946 | 9/15/1999 | 200,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 246992 | 1S0136 | ANNE SQUADRON | 9/15/1999 | $ (200,000.00) | CW | CHECK |
| 94932 | 9/15/1999 | 220,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 248808 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/15/1999 | $ (220,000.00) | CW | CHECK |
| 94942 | 9/15/1999 | 272,500.00 | NULL | 1KW154 | Reconciled Customer Checks | 311716 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 9/15/1999 | $ (272,500.00) | CW | CHECK |
| 94944 | 9/15/1999 | 280,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 55066 | 1KW257 | STERLING JET LTE | 9/15/1999 | $ (280,000.00) | CW | CHECK |
| 94938 | 9/15/1999 | 380,000.00 | NULL | 1EM280 | Reconciled Customer Checks | 9925 | 1EM280 | AMBASSADOR SHOE CORP | 9/15/1999 | $ (380,000.00) | CW | CHECK |
| 94936 | 9/15/1999 | 410,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 209337 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 9/15/1999 | $ (410,000.00) | CW | CHECK |
| 94943 | 9/15/1999 | 1,300,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 55014 | 1KW238 | SAUL B KATZ - PM | 9/15/1999 | $ (1,300,000.00) | CW | CHECK |
| 94952 | 9/16/1999 | 1,250.00 | NULL | 1A0111 | Reconciled Customer Checks | 206473 | 1A0111 | HERMAN ABBOTT FAMILY FOUNDATION INC C/O DAVID BAILEY | 9/16/1999 | $ (1,250.00) | CW | CHECK |
| 94961 | 9/16/1999 | 5,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 200937 | 1ZA668 | MURIEL LEVINE | 9/16/1999 | $ (5,000.00) | CW | CHECK |
| 94963 | 9/16/1999 | 5,000.00 | NULL | 1ZB126 | Reconciled Customer Checks | 295769 | 1ZB126 | MARCY SMITH | 9/16/1999 | $ (5,000.00) | CW | CHECK |
| 94956 | 9/16/1999 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 226004 | 1E0146 | EVANS INVESTMENT CLUB | 9/16/1999 | $ (10,000.00) | CW | CHECK |
| 94953 | 9/16/1999 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 241755 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 9/16/1999 | $ (10,000.00) | CW | CHECK |
| 94959 | 9/16/1999 | 10,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 276192 | 1ZA478 | JOHN J KONE | 9/16/1999 | $ (10,000.00) | CW | CHECK |
| 94962 | 9/16/1999 | 10,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 252747 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 9/16/1999 | $ (10,000.00) | CW | CHECK |
| 94964 | 9/16/1999 | 11,452.45 | NULL | 1ZB322 | Reconciled Customer Checks | 224383 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 9/16/1999 | $ (11,452.45) | CW | CHECK |
| 94960 | 9/16/1999 | 20,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 93193 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 9/16/1999 | $ (20,000.00) | CW | CHECK |
| 94957 | 9/16/1999 | 22,092.72 | NULL | 1G0303 | Reconciled Customer Checks | 277509 | 1G0303 | PHYLLIS A GEORGE | 9/16/1999 | $ (22,092.72) | CW | CHECK |
| 94955 | 9/16/1999 | 30,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 9922 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/16/1999 | $ (30,000.00) | CW | CHECK |
| 94958 | 9/16/1999 | 37,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 284673 | 1K0004 | RUTH KAHN | 9/16/1999 | $ (37,000.00) | CW | CHECK |
| 94965 | 9/16/1999 | 50,000.00 | NULL | 1ZB364 | Reconciled Customer Checks | 221405 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 9/16/1999 | $ (50,000.00) | CW | CHECK |
| 94954 | 9/16/1999 | 100,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 209856 | 1EM072 | DEAN L GREENBERG | 9/16/1999 | $ (100,000.00) | CW | CHECK |
| 94967 | 9/17/1999 | 400.00 | NULL | 1A0019 | Reconciled Customer Checks | 162665 | 1A0019 | LEONARD ALPERN | 9/17/1999 | $ (400.00) | PW | CHECK INTEREST 9/15/99 |
| 94968 | 9/17/1999 | 15,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 291092 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/1999 | $ (15,937.50) | PW | CHECK INTEREST 9/15/99 |
| 94983 | 9/20/1999 | 4,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 186810 | 1KW087 | HEATHER OSTERMAN | 9/20/1999 | $ (4,000.00) | CW | CHECK |
| 94984 | 9/20/1999 | 4,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 161427 | 1KW088 | KENDRA OSTERMAN | 9/20/1999 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements Reconciled from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94989 | 9/20/1999 | 4,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 55001 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 9/20/1999 | $ (4,000.00) | CW | CHECK |
| 94985 | 9/20/1999 | 5,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 210017 | 1KW103 | SAM OSTERMAN | 9/20/1999 | $ (5,000.00) | CW | CHECK |
| 95005 | 9/20/1999 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 161078 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 9/20/1999 | $ (5,000.00) | CW | CHECK |
| 95003 | 9/20/1999 | 6,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 207461 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 9/20/1999 | $ (6,000.00) | CW | CHECK |
| 94998 | 9/20/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 186830 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/20/1999 | $ (10,770.00) | PW | CHECK |
| 94974 | 9/20/1999 | 12,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 206481 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 9/20/1999 | $ (12,000.00) | CW | CHECK |
| 95007 | 9/20/1999 | 12,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 201017 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 9/20/1999 | $ (12,000.00) | CW | CHECK |
| 94970 | 9/20/1999 | 15,000.00 | NULL | 1A0092 | Reconciled Customer Checks | 162651 | 1A0092 | AARON M ALBERT | 9/20/1999 | $ (15,000.00) | CW | CHECK |
| 94980 | 9/20/1999 | 16,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 167553 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 9/20/1999 | $ (16,000.00) | CW | CHECK |
| 95002 | 9/20/1999 | 20,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 246591 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 9/20/1999 | $ (20,000.00) | CW | CHECK |
| 95004 | 9/20/1999 | 20,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 221420 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 9/20/1999 | $ (20,000.00) | CW | CHECK |
| 94973 | 9/20/1999 | 25,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 193901 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 9/20/1999 | $ (25,000.00) | CW | CHECK |
| 94993 | 9/20/1999 | 27,000.00 | NULL | 1KW210 | Reconciled Customer Checks | 186780 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 9/20/1999 | $ (27,000.00) | CW | CHECK |
| 94977 | 9/20/1999 | 29,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 167548 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 9/20/1999 | $ (29,000.00) | CW | CHECK |
| 94974 | 9/20/1999 | 40,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 284453 | 1EM243 | DR LYNN LAZARUS SERPER | 9/20/1999 | $ (40,000.00) | CW | CHECK |
| 94991 | 9/20/1999 | 45,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 209527 | 1KW198 | RED VALLEY PARTNERS | 9/20/1999 | $ (45,000.00) | CW | CHECK |
| 94997 | 9/20/1999 | 50,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 224153 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 9/20/1999 | $ (50,000.00) | CW | CHECK |
| 95008 | 9/20/1999 | 50,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 209477 | 1Z0019 | RITA ZEGER | 9/20/1999 | $ (50,000.00) | CW | CHECK |
| 94992 | 9/20/1999 | 58,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 284638 | 1KW201 | DAVID M KATZ | 9/20/1999 | $ (58,000.00) | CW | CHECK |
| 94994 | 9/20/1999 | 72,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 167566 | 1KW257 | STERLING JET LTL | 9/20/1999 | $ (72,000.00) | CW | CHECK |
| 94944 | 9/20/1999 | 85,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 221589 | 1KW044 | L THOMAS OSTERMAN | 9/20/1999 | $ (85,000.00) | CW | CHECK |
| 94972 | 9/20/1999 | 100,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 241739 | 1CM015 | GARY ALBERT | 9/20/1999 | $ (100,000.00) | CW | CHECK |
| 94990 | 9/20/1999 | 100,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 210008 | 1KW195 | JEFFREY S WILPON SPECIAL | 9/20/1999 | $ (100,000.00) | CW | CHECK |
| 94981 | 9/20/1999 | 106,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 248914 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 9/20/1999 | $ (106,000.00) | CW | CHECK |
| 94982 | 9/20/1999 | 113,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 161438 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 9/20/1999 | $ (113,000.00) | CW | CHECK |
| 94978 | 9/20/1999 | 120,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 210021 | 1KW019 | MICHAEL KATZ | 9/20/1999 | $ (120,000.00) | CW | CHECK |
| 94996 | 9/20/1999 | 142,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 226138 | 1KW259 | STERLING JET II LTE | 9/20/1999 | $ (142,000.00) | CW | CHECK |
| 94975 | 9/20/1999 | 150,000.00 | NULL | 1F0019 | Reconciled Customer Checks | 209478 | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | 9/20/1999 | $ (150,000.00) | CW | CHECK |
| 94999 | 9/20/1999 | 150,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 206353 | 1S0224 | DONALD SCHUPAK | 9/20/1999 | $ (150,000.00) | CW | CHECK |
| 94976 | 9/20/1999 | 200,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 284484 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 9/20/1999 | $ (200,000.00) | CW | CHECK |
| 94995 | 9/20/1999 | 256,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 248917 | 1KW257 | STERLING JET LTE | 9/20/1999 | $ (256,000.00) | CW | CHECK |
| 95001 | 9/20/1999 | 500,000.00 | NULL | 1W0087 | Reconciled Customer Checks | 246563 | 1W0087 | DAVID T WASHBURN | 9/20/1999 | $ (500,000.00) | CW | CHECK |
| 95006 | 9/20/1999 | 500,050.00 | NULL | 1ZR186 | Reconciled Customer Checks | 200991 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 9/20/1999 | $ (500,050.00) | CW | CHECK |
| 95013 | 9/21/1999 | 4,000.00 | NULL | 1S0084 | Reconciled Customer Checks | 224258 | 1S0084 | GABRIELLE SILVER | 9/21/1999 | $ (4,000.00) | CW | CHECK |
| 95011 | 9/21/1999 | 10,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 206501 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 9/21/1999 | $ (10,000.00) | CW | CHECK |
| 95019 | 9/21/1999 | 10,702.00 | NULL | 1ZR242 | Reconciled Customer Checks | 264111 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 9/21/1999 | $ (10,702.00) | CW | CHECK |
| 95012 | 9/21/1999 | 15,000.00 | NULL | 1G0108 | Reconciled Customer Checks | 221339 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 9/21/1999 | $ (15,000.00) | CW | CHECK |
| 95018 | 9/21/1999 | 20,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 252220 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 9/21/1999 | $ (20,000.00) | CW | CHECK |
| 95015 | 9/21/1999 | 37,507.50 | NULL | 1ZR031 | Reconciled Customer Checks | 252774 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 9/21/1999 | $ (37,507.50) | CW | CHECK |
| 95014 | 9/21/1999 | 72,500.00 | NULL | 1ZA367 | Reconciled Customer Checks | 193736 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 9/21/1999 | $ (72,500.00) | CW | CHECK |
| 95032 | 9/22/1999 | 3,000.00 | NULL | 1KW135 | Reconciled Customer Checks | 209508 | 1KW135 | DR STEPHEN M GROSS AND MRS SUSAN F GROSS J/T WROS | 9/22/1999 | $ (3,000.00) | CW | CHECK |
| 95033 | 9/22/1999 | 5,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 300181 | 1M0101 | RONA MAST | 9/22/1999 | $ (5,000.00) | CW | CHECK |
| 95038 | 9/22/1999 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 195499 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 9/22/1999 | $ (5,000.00) | CW | CHECK |
| 95034 | 9/22/1999 | 6,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 193696 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 9/22/1999 | $ (6,000.00) | CW | CHECK |
| 95035 | 9/22/1999 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 263925 | 1S0188 | SYLVIA SAMUELS | 9/22/1999 | $ (6,000.00) | CW | CHECK |
| 95024 | 9/22/1999 | 7,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 209418 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 9/22/1999 | $ (7,500.00) | CW | CHECK |
| 95025 | 9/22/1999 | 7,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 221565 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 9/22/1999 | $ (7,500.00) | CW | CHECK |
| 95036 | 9/22/1999 | 8,500.00 | NULL | 1ZA240 | Reconciled Customer Checks | 195445 | 1ZA240 | THE GOROFF FAMILY TRUST MARK GOROFF TRUSTEE | 9/22/1999 | $ (8,500.00) | CW | CHECK |
| 95030 | 9/22/1999 | 10,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 248641 | 1G0262 | GENE MICHAEL GOLDSTEIN | 9/22/1999 | $ (10,000.00) | CW | CHECK |
| 95037 | 9/22/1999 | 10,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 252605 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 9/22/1999 | $ (10,000.00) | CW | CHECK |
| 95028 | 9/22/1999 | 11,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 209425 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 9/22/1999 | $ (11,000.00) | CW | CHECK |
| 95027 | 9/22/1999 | 25,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 206552 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 9/22/1999 | $ (25,000.00) | CW | CHECK |
| 95022 | 9/22/1999 | 35,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 176861 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 9/22/1999 | $ (35,000.00) | CW | CHECK |
| 95039 | 9/22/1999 | 54,259.00 | NULL | 1ZA538 | Reconciled Customer Checks | 27485 | 1ZA538 | WG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 9/22/1999 | $ (54,259.00) | CW | CHECK |
| 95040 | 9/22/1999 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 276237 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 9/22/1999 | $ (100,000.00) | CW | CHECK |
| 95031 | 9/22/1999 | 350,000.00 | NULL | 1H0071 | Reconciled Customer Checks | 209503 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 9/22/1999 | $ (350,000.00) | CW | CHECK |
| 95049 | 9/23/1999 | 531.89 | NULL | 1ZA453 | Reconciled Customer Checks | 207446 | 1ZA453 | DALE BLOOM | 9/23/1999 | $ (531.89) | CW | CHECK |
| 95050 | 9/23/1999 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 305982 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 9/23/1999 | $ (10,000.00) | CW | CHECK |
| 95052 | 9/23/1999 | 10,406.44 | NULL | 1ZR269 | Reconciled Customer Checks | 27528 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 9/23/1999 | $ (10,406.44) | CW | CHECK |
| 95046 | 9/23/1999 | 15,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 241491 | 1EM211 | LESTER G SOBIN THE FARM | 9/23/1999 | $ (15,000.00) | CW | CHECK |
| 95044 | 9/23/1999 | 15,011.00 | NULL | 1CM302 | Reconciled Customer Checks | 192891 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 9/23/1999 | $ (15,011.00) | CW | CHECK |
| 95045 | 9/23/1999 | 25,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 167504 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 9/23/1999 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly Into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95043 | 9/23/1999 | 33,708.34 | NULL | 1CM291 | Reconciled Customer Checks | 167451 | 1CM291 | NTC & CO. FBO SIDNEY H DORFMAN (37656) | 9/23/1999 | $ (33,708.34) | CW | CHECK |
| 95042 | 9/23/1999 | 40,000.00 | NULL | 1B0182 | Reconciled Customer Checks | 248768 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 9/23/1999 | $ (40,000.00) | CW | CHECK |
| 95048 | 9/23/1999 | 128,500.00 | NULL | 1ZA310 | Reconciled Customer Checks | 27492 | 1ZA310 | SHEILA E ENNIS | 9/23/1999 | $ (128,500.00) | CW | CHECK |
| 95047 | 9/23/1999 | 318,830.63 | NULL | 1S0244 | Reconciled Customer Checks | 286475 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 9/23/1999 | $ (318,830.63) | CW | CHECK |
| 95064 | 9/24/1999 | 12,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 248705 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 9/24/1999 | $ (12,000.00) | CW | CHECK |
| 95055 | 9/24/1999 | 15,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 299973 | 1C1242 | ALYSSA BETH CERTILMAN | 9/24/1999 | $ (15,000.00) | CW | CHECK |
| 95056 | 9/24/1999 | 55,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 226033 | 1J0028 | SYLVIA JOEL #2 | 9/24/1999 | $ (55,000.00) | CW | CHECK |
| 95059 | 9/24/1999 | 55,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 218415 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 9/24/1999 | $ (55,000.00) | CW | CHECK |
| 95057 | 9/24/1999 | 150,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 55949 | 1K0003 | JEAN KAHN | 9/24/1999 | $ (150,000.00) | CW | CHECK |
| 95066 | 9/24/1999 | 261,788.02 | NULL | 1J0041 | Reconciled Customer Checks | 226108 | 1J0041 | JUDITH ARNOLD JACOBS | 9/24/1999 | $ (261,788.02) | CW | CHECK |
| 95075 | 9/27/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 161464 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/27/1999 | $ (10,770.00) | PW | CHECK |
| 95077 | 9/27/1999 | 18,000.00 | NULL | 1M0127 | Reconciled Customer Checks | 286444 | 1M0127 | PATRICIA T MYATT | 9/27/1999 | $ (18,000.00) | CW | CHECK |
| 95068 | 9/27/1999 | 20,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 306043 | 1B0088 | BENNETT INDUSTRIES INC | 9/27/1999 | $ (20,000.00) | CW | CHECK |
| 95076 | 9/27/1999 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 224206 | 1M0043 | MISCORK CORP #1 | 9/27/1999 | $ (20,000.00) | CW | CHECK |
| 95078 | 9/27/1999 | 90,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 286459 | 1P0037 | TED POLAND | 9/27/1999 | $ (90,000.00) | CW | CHECK |
| 95087 | 9/27/1999 | 148,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 100274 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 9/27/1999 | $ (148,000.00) | CW | CHECK |
| 95074 | 9/27/1999 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 241547 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/27/1999 | $ (220,000.00) | PW | CHECK |
| 95096 | 9/28/1999 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 256455 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 9/28/1999 | $ (20,000.00) | CW | CHECK |
| 95099 | 9/28/1999 | 150,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 264058 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 9/28/1999 | $ (150,000.00) | CW | CHECK |
| 95521 | 10/1/1999 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 264867 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 10/1/1999 | $ (1,500.00) | CW | CHECK |
| 95525 | 10/1/1999 | 12,000.00 | NULL | 1ZA938 | Reconciled Customer Checks | 173841 | 1ZA938 | ERNA S KAVA TRUSTEES U/A DATED 5/16/90 | 10/1/1999 | $ (12,000.00) | CW | CHECK |
| 95323 | 10/1/1999 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 27548 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10/1/1999 | $ (20,000.00) | CW | CHECK |
| 95251 | 10/1/1999 | 72,113.00 | NULL | 1C1228 | Reconciled Customer Checks | 308671 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 10/1/1999 | $ (72,113.00) | CW | CHECK |
| 95633 | 10/5/1999 | 3.94 | NULL | 1ZA180 | Reconciled Customer Checks | 230572 | 1ZA180 | PETER PERCIVAL WALLMAN OR NATALIE WALLMAN J/T WROS | 10/5/1999 | $ (3.94) | CW | CHECK |
| 96113 | 10/8/1999 | 1,847.79 | NULL | 1ZA928 | Reconciled Customer Checks | 681 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 10/8/1999 | $ (1,847.79) | CW | CHECK |
| 96124 | 10/8/1999 | 2,724.16 | NULL | 1ZA974 | Reconciled Customer Checks | 191945 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/8/1999 | $ (2,724.16) | CW | CHECK |
| 96111 | 10/8/1999 | 2,785.16 | NULL | 1ZA920 | Reconciled Customer Checks | 250354 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/8/1999 | $ (2,785.16) | CW | CHECK |
| 95856 | 10/8/1999 | 2,794.94 | NULL | 1S0348 | Reconciled Customer Checks | 232409 | 1S0348 | BROOKE SIMONDS | 10/8/1999 | $ (2,794.94) | CW | CHECK |
| 96073 | 10/8/1999 | 4,859.75 | NULL | 1ZA727 | Reconciled Customer Checks | 200889 | 1ZA727 | ALEC MADOFF | 10/8/1999 | $ (4,859.75) | CW | CHECK |
| 96097 | 10/8/1999 | 5,030.72 | NULL | 1ZA831 | Reconciled Customer Checks | 243930 | 1ZA831 | BARBARA BONFIGLI | 10/8/1999 | $ (5,030.72) | CW | CHECK |
| 96151 | 10/8/1999 | 5,585.63 | NULL | 1ZB117 | Reconciled Customer Checks | 192056 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 10/8/1999 | $ (5,585.63) | CW | CHECK |
| 95858 | 10/8/1999 | 6,896.22 | NULL | 1S0351 | Reconciled Customer Checks | 120101 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 10/8/1999 | $ (6,896.22) | CW | CHECK |
| 95841 | 10/8/1999 | 12,492.11 | NULL | 1S0311 | Reconciled Customer Checks | 120130 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 10/8/1999 | $ (12,492.11) | CW | CHECK |
| 95773 | 10/8/1999 | 14,807.22 | NULL | 1K0139 | Reconciled Customer Checks | 111055 | 1K0139 | RUTH LAURA KLASKIN | 10/8/1999 | $ (14,807.22) | CW | CHECK |
| 95981 | 10/8/1999 | 74,594.74 | NULL | 1ZA337 | Reconciled Customer Checks | 208244 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 10/8/1999 | $ (74,594.74) | CW | CHECK |
| 96295 | 10/15/1999 | 40,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 228848 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 10/15/1999 | $ (40,000.00) | CW | CHECK |
| 96339 | 10/19/1999 | 15,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 210038 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 10/19/1999 | $ (15,000.00) | CW | CHECK |
| 96336 | 10/19/1999 | 20,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 268856 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 10/19/1999 | $ (20,000.00) | CW | CHECK |
| 96360 | 10/20/1999 | 5,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 236551 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/20/1999 | $ (5,000.00) | CW | CHECK |
| 96358 | 10/20/1999 | 20,000.00 | NULL | 1S0278 | Reconciled Customer Checks | 207914 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 10/20/1999 | $ (20,000.00) | CW | CHECK |
| 96380 | 10/21/1999 | 75,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 276327 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 10/21/1999 | $ (75,000.00) | CW | CHECK |
| 96394 | 10/22/1999 | 3,500.00 | NULL | 1ZA496 | Reconciled Customer Checks | 173660 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 10/22/1999 | $ (3,500.00) | CW | CHECK |
| 96395 | 10/22/1999 | 10,000.00 | NULL | 1ZA831 | Reconciled Customer Checks | 250357 | 1ZA831 | BARBARA BONFIGLI | 10/22/1999 | $ (10,000.00) | CW | CHECK |
| 96391 | 10/22/1999 | 25,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 291590 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 10/22/1999 | $ (25,000.00) | CW | CHECK |
| 96400 | 10/25/1999 | 10,923.00 | NULL | 1CM492 | Reconciled Customer Checks | 236759 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 10/25/1999 | $ (10,923.00) | CW | CHECK |
| 96399 | 10/25/1999 | 20,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 197489 | 1B0192 | JENNIE BRETT | 10/25/1999 | $ (20,000.00) | CW | CHECK |
| 96404 | 10/25/1999 | 40,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 242839 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 10/25/1999 | $ (40,000.00) | CW | CHECK |
| 96418 | 10/26/1999 | 4,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 230529 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 10/26/1999 | $ (4,000.00) | CW | CHECK |
| 96419 | 10/26/1999 | 5,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 208178 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/99 | 10/26/1999 | $ (5,000.00) | CW | CHECK |
| 96415 | 10/26/1999 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 199625 | 1SH168 | DANIEL I WAINTRUP | 10/26/1999 | $ (6,000.00) | CW | CHECK |
| 96421 | 10/26/1999 | 6,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 283020 | 1ZA723 | EUGENE L SMITH AND HARRIET L SMITH J/T WROS | 10/26/1999 | $ (6,000.00) | CW | CHECK |
| 96422 | 10/26/1999 | 7,200.00 | NULL | 1ZB123 | Reconciled Customer Checks | 311217 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 10/26/1999 | $ (7,200.00) | CW | CHECK |
| 96423 | 10/26/1999 | 9,600.00 | NULL | 1ZB352 | Reconciled Customer Checks | 173965 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 10/26/1999 | $ (9,600.00) | CW | CHECK |
| 96409 | 10/26/1999 | 10,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 295778 | 1EM181 | DEBORAH JOYCE SAVIN | 10/26/1999 | $ (10,000.00) | CW | CHECK |
| 96417 | 10/26/1999 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 230526 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 10/26/1999 | $ (10,000.00) | CW | CHECK |
| 96420 | 10/26/1999 | 16,786.04 | NULL | 1ZA556 | Reconciled Customer Checks | 205360 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 10/26/1999 | $ (16,786.04) | CW | CHECK |
| 96410 | 10/26/1999 | 18,000.00 | NULL | 1E0137 | Reconciled Customer Checks | 295748 | 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (44882) | 10/26/1999 | $ (18,000.00) | CW | CHECK |
| 96413 | 10/26/1999 | 25,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 313288 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/26/1999 | $ (25,000.00) | CW | CHECK |
| 96414 | 10/26/1999 | 25,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 312437 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/26/1999 | $ (25,000.00) | CW | CHECK |
| 96407 | 10/26/1999 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 236764 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/26/1999 | $ (30,000.00) | CW | CHECK |
| 96408 | 10/26/1999 | 30,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 308803 | 1EM150 | POLAND FOUNDATION | 10/26/1999 | $ (30,000.00) | CW | CHECK |
| 96411 | 10/26/1999 | 106,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 218443 | 1G0022 | THE GETTINGER FOUNDATION | 10/26/1999 | $ (106,000.00) | CW | CHECK |
| 96416 | 10/26/1999 | 120,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 120484 | 1S0166 | SHELLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 10/26/1999 | $ (120,000.00) | CW | CHECK |
| 96442 | 10/27/1999 | 1,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 265542 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 10/27/1999 | $ (1,000.00) | CW | CHECK |
| 96440 | 10/27/1999 | 3,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 243780 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 10/27/1999 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer_JPMC Withdrawals Per Canceled Checks from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96427 | 10/27/1999 | 10,000.00 | NULL | 1KW137 | Reconciled Customer Checks | 304889 | 1KW137 | JOHN THACKRAY AND PATRICIA THACKRAY J/T WROS | 10/27/1999 | $ (10,000.00) | CW | CHECK |
| 96441 | 10/27/1999 | 10,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 128288 | 1ZA594 | MOLLY SHULMAN | 10/27/1999 | $ (10,000.00) | CW | CHECK |
| 96436 | 10/27/1999 | 20,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 313296 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 10/27/1999 | $ (20,000.00) | CW | CHECK |
| 96435 | 10/27/1999 | 25,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 303052 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 10/27/1999 | $ (25,000.00) | CW | CHECK |
| 96437 | 10/27/1999 | 25,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 120026 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 10/27/1999 | $ (25,000.00) | CW | CHECK |
| 96430 | 10/27/1999 | 41,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 206436 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/27/1999 | $ (41,000.00) | CW | CHECK |
| 96432 | 10/27/1999 | 41,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 186513 | 1KW260 | FRED WILPON FAMILY TRUST | 10/27/1999 | $ (41,000.00) | CW | CHECK |
| 96439 | 10/27/1999 | 50,000.00 | NULL | 1W0086 | Reconciled Customer Checks | 265341 | 1W0086 | JOSEPH WEXELBAUM & BEATRICE WEXELBAUM TSTES U/A 5/6/81 BEATRICE WEXELBAUM | 10/27/1999 | $ (50,000.00) | CW | CHECK |
| 96433 | 10/27/1999 | 65,000.00 | NULL | 1K0149 | Reconciled Customer Checks | 268649 | 1K0149 | STEVEN KANTOR AND JANE KANTOR J/T WROS | 10/27/1999 | $ (65,000.00) | CW | CHECK |
| 96434 | 10/27/1999 | 200,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 304901 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 10/27/1999 | $ (200,000.00) | CW | CHECK |
| 96428 | 10/27/1999 | 205,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 223909 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 10/27/1999 | $ (205,000.00) | CW | CHECK |
| 96431 | 10/27/1999 | 205,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 222885 | 1KW257 | STERLING JET LTC | 10/27/1999 | $ (205,000.00) | CW | CHECK |
| 96445 | 10/28/1999 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 291674 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 10/28/1999 | $ (10,000.00) | CW | CHECK |
| 96448 | 10/28/1999 | 10,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 251942 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 10/28/1999 | $ (10,000.00) | CW | CHECK |
| 96447 | 10/28/1999 | 16,000.00 | NULL | 1K0051 | Reconciled Customer Checks | 306018 | 1K0051 | GLORIA KONIGSBERG | 10/28/1999 | $ (16,000.00) | CW | CHECK |
| 96444 | 10/28/1999 | 30,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 277570 | 1EM165 | HAROLD ROTENBERG TRUSTEE FOR URSULA GALANOS | 10/28/1999 | $ (30,000.00) | CW | CHECK |
| 96449 | 10/28/1999 | 150,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 312442 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 10/28/1999 | $ (150,000.00) | CW | CHECK |
| 96446 | 10/28/1999 | 150,035.00 | NULL | 1EM377 | Reconciled Customer Checks | 236922 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 10/28/1999 | $ (150,035.00) | CW | CHECK |
| 96450 | 10/28/1999 | 300,000.00 | NULL | 1S0252 | Reconciled Customer Checks | 268758 | 1S0252 | THE ABRAHAM AND BEVERLY SOMMER FOUNDATION INC C/O 810 ASSOCIATES | 10/28/1999 | $ (300,000.00) | CW | CHECK |
| 96483 | 10/29/1999 | 26.18 | NULL | 1V0014 | Reconciled Customer Checks | 230435 | 1V0014 | LYNNE VAN HEUVEL | 10/29/1999 | $ (26.18) | CW | CHECK |
| 96487 | 10/29/1999 | 211.47 | NULL | 1ZR164 | Reconciled Customer Checks | 250563 | 1ZR164 | NTC & CO. FBO NATHAN WERTER (88281) | 10/29/1999 | $ (211.47) | CW | CHECK |
| 96481 | 10/29/1999 | 543.15 | NULL | 1EM214 | Reconciled Customer Checks | 308811 | 1EM214 | STEIN FAMILY IRREVOCABLE TRUST C/O GLORIA & MANUEL JAFFE TTEE | 10/29/1999 | $ (543.15) | CW | CHECK |
| 96482 | 10/29/1999 | 888.32 | NULL | 1R0169 | Reconciled Customer Checks | 303048 | 1R0169 | REF TRADING CORPORATION | 10/29/1999 | $ (888.32) | CW | CHECK |
| 96478 | 10/29/1999 | 915.97 | NULL | 1CM442 | Reconciled Customer Checks | 197556 | 1CM442 | KENTEK INFORMATION SYSTEMS INC | 10/29/1999 | $ (915.97) | CW | CHECK |
| 96484 | 10/29/1999 | 932.90 | NULL | 1W0074 | Reconciled Customer Checks | 307953 | 1W0074 | DAVID L WEEKS & NANCY E WEEKS J/T WROS | 10/29/1999 | $ (932.90) | CW | CHECK |
| 96486 | 10/29/1999 | 1,010.46 | NULL | 1ZB290 | Reconciled Customer Checks | 275864 | 1ZB290 | MUNDEX REAL ESTATE LLC | 10/29/1999 | $ (1,010.46) | CW | CHECK |
| 96479 | 10/29/1999 | 1,317.72 | NULL | 1CM536 | Reconciled Customer Checks | 100405 | 1CM536 | CHRISTOPHER S PASCUCCI 1995 CHARITABLE REMAINDER TRUST UAD 11/7/95 | 10/29/1999 | $ (1,317.72) | CW | CHECK |
| 96480 | 10/29/1999 | 1,317.72 | NULL | 1CM537 | Reconciled Customer Checks | 291636 | 1CM537 | THE DAWN S & PASCUCCI BARNARD 1995 CHARITABLE REMAINDER TST UAD 11/7/95 | 10/29/1999 | $ (1,317.72) | CW | CHECK |
| 96460 | 10/29/1999 | 1,500.00 | NULL | 1ZB136 | Reconciled Customer Checks | 264912 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 10/29/1999 | $ (1,500.00) | CW | CHECK |
| 96459 | 10/29/1999 | 3,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 265573 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/29/1999 | $ (3,000.00) | CW | CHECK |
| 96456 | 10/29/1999 | 6,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 174054 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 10/29/1999 | $ (6,250.00) | PW | CHECK INT 10/31/99 |
| 96455 | 10/29/1999 | 18,367.00 | NULL | 1KW195 | Reconciled Customer Checks | 296339 | 1KW195 | JEFFREY S WILPON SPECIAL | 10/29/1999 | $ (18,367.00) | CW | CHECK |
| 96453 | 10/29/1999 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 277599 | 1EM211 | LESTER G SOBIN THE FARM | 10/29/1999 | $ (20,000.00) | CW | CHECK |
| 96458 | 10/29/1999 | 35,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 128271 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 10/29/1999 | $ (35,000.00) | CW | CHECK |
| 96452 | 10/29/1999 | 200,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 305998 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 10/29/1999 | $ (200,000.00) | CW | CHECK |
| 96457 | 10/29/1999 | 400,000.00 | NULL | 1S0218 | Reconciled Customer Checks | 120080 | 1S0218 | DANIEL SILNA | 10/29/1999 | $ (400,000.00) | CW | CHECK |
| 96454 | 10/29/1999 | 501,078.00 | NULL | 1H0070 | Reconciled Customer Checks | 310259 | 1H0070 | TRUST U/W SHARLYE HERZFELD FBO MICHAEL HERZFELD HOWARD M SQUADRON & | 10/29/1999 | $ (501,078.00) | CW | CHECK |
| 96524 | 11/1/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 213307 | 1P0030 | ABRAHAM PLOTSKY | 11/1/1999 | $ (500.00) | CW | CHECK |
| 96539 | 11/1/1999 | 1,325.00 | NULL | 1S0300 | Reconciled Customer Checks | 294763 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 11/1/1999 | $ (1,325.00) | CW | CHECK |
| 96494 | 11/1/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 302300 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 11/1/1999 | $ (1,500.00) | CW | CHECK |
| 96501 | 11/1/1999 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 302376 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 11/1/1999 | $ (1,500.00) | CW | CHECK |
| 96466 | 11/1/1999 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 225471 | 1G0113 | R GREENBERGER XX XX | 11/1/1999 | $ (2,500.00) | PW | CHECK INT 11/1/99 |
| 96491 | 11/1/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 218134 | 1EM105 | JENNIFER BETH KUNIN | 11/1/1999 | $ (3,000.00) | CW | CHECK |
| 96555 | 11/1/1999 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 261325 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 11/1/1999 | $ (3,000.00) | CW | CHECK |
| 96538 | 11/1/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 157921 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 11/1/1999 | $ (3,000.00) | CW | CHECK |
| 96517 | 11/1/1999 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 63250 | 1K0036 | ALYSE JOEL KLUFER | 11/1/1999 | $ (5,000.00) | CW | CHECK |
| 96518 | 11/1/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 9587 | 1K0037 | ROBERT E KLUFER | 11/1/1999 | $ (5,000.00) | CW | CHECK |
| 96528 | 11/1/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 188869 | 1R0041 | AMY ROTH | 11/1/1999 | $ (5,000.00) | CW | CHECK |
| 96533 | 11/1/1999 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 303076 | 1S0007 | LILLIAN SAGE | 11/1/1999 | $ (5,000.00) | CW | CHECK |
| 96534 | 11/1/1999 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 63469 | 1S0018 | PATRICIA SAMUELS | 11/1/1999 | $ (5,000.00) | CW | CHECK |
| 96536 | 11/1/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 63478 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 11/1/1999 | $ (5,000.00) | CW | CHECK |
| 96537 | 11/1/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 233637 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 11/1/1999 | $ (5,000.00) | CW | CHECK |
| 96473 | 11/1/1999 | 5,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 69868 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 11/1/1999 | $ (5,000.00) | CW | CHECK |
| 96467 | 11/1/1999 | 5,500.00 | NULL | 1I0010 | Reconciled Customer Checks | 296632 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 11/1/1999 | $ (5,500.00) | PW | CHECK INT 11/1/99 |
| 96515 | 11/1/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 302348 | 1K0003 | JEAN KAHN | 11/1/1999 | $ (6,000.00) | CW | CHECK |
| 96516 | 11/1/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 302352 | 1K0004 | RUTH KAHN | 11/1/1999 | $ (6,000.00) | CW | CHECK |
| 96522 | 11/1/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 233378 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 11/1/1999 | $ (6,000.00) | CW | CHECK |
| 96514 | 11/1/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 292813 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 11/1/1999 | $ (6,300.00) | CW | CHECK |
| 96488 | 11/1/1999 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 133940 | 1B0083 | AMY JOEL BURGER | 11/1/1999 | $ (7,000.00) | CW | CHECK |
| 96523 | 11/1/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 233627 | 1P0025 | ELAINE PIKULIK | 11/1/1999 | $ (7,000.00) | CW | CHECK |
| 96530 | 11/1/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 172570 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 11/1/1999 | $ (7,500.00) | CW | CHECK |
| 96531 | 11/1/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 298603 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 11/1/1999 | $ (7,500.00) | CW | CHECK |
| 96532 | 11/1/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 172574 | 1SH030 | LESLIE SHAPIRO CITRON ATTN: STANLEY SHAPIRO | 11/1/1999 | $ (7,500.00) | CW | CHECK |
| 96489 | 11/1/1999 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 9512 | 1C1069 | MARILYN COHN | 11/1/1999 | $ (8,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96529 | 11/1/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 54011 | 1R0050 | JONATHAN ROTH | 11/1/1999 | $ (8,000.00) | CW | CHECK |
| 96463 | 11/1/1999 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 133779 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 11/1/1999 | $ (10,000.00) | CW | CHECK |
| 96493 | 11/1/1999 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 9525 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 11/1/1999 | $ (10,000.00) | CW | CHECK |
| 96499 | 11/1/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 158019 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 11/1/1999 | $ (10,000.00) | CW | CHECK |
| 96502 | 11/1/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 218192 | 1KW123 | JOAN WACHTLER | 11/1/1999 | $ (10,000.00) | CW | CHECK |
| 96503 | 11/1/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 296649 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 11/1/1999 | $ (10,000.00) | CW | CHECK |
| 96507 | 11/1/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 188720 | 1KW158 | SOL WACHTLER | 11/1/1999 | $ (10,000.00) | CW | CHECK |
| 96469 | 11/1/1999 | 10,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 302340 | 1R0172 | RAR ENTREPRENEURIAL FUND TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/1/1999 | $ (10,000.00) | CW | CHECK |
| 96468 | 11/1/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 133917 | 1L0025 | | 11/1/1999 | $ (10,770.00) | PW | CHECK |
| 96471 | 11/1/1999 | 10,848.98 | NULL | 1ZA451 | Reconciled Customer Checks | 69747 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 11/1/1999 | $ (10,848.98) | CW | CHECK |
| 96477 | 11/1/1999 | 11,855.08 | NULL | 1ZR052 | Reconciled Customer Checks | 71910 | 1ZR052 | NTC & CO. FBO THEODORE S SELIGSON 25348 | 11/1/1999 | $ (11,855.08) | CW | CHECK |
| 96510 | 11/1/1999 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 213166 | 1KW195 | JEFFREY S WILPON SPECIAL | 11/1/1999 | $ (12,000.00) | CW | CHECK |
| 96476 | 11/1/1999 | 12,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 310617 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 11/1/1999 | $ (12,000.00) | CW | CHECK |
| 96511 | 11/1/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 134532 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 11/1/1999 | $ (13,250.00) | CW | CHECK |
| 96492 | 11/1/1999 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 157821 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 11/1/1999 | $ (14,000.00) | CW | CHECK |
| 96498 | 11/1/1999 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 218188 | 1KW044 | L THOMAS OSTERMAN | 11/1/1999 | $ (15,000.00) | CW | CHECK |
| 96500 | 11/1/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 233305 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 11/1/1999 | $ (15,000.00) | CW | CHECK |
| 96484 | 11/1/1999 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 291533 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 11/1/1999 | $ (20,000.00) | CW | CHECK |
| 96526 | 11/1/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 298598 | 1R0016 | JUDITH RECHLER | 11/1/1999 | $ (25,000.00) | CW | CHECK |
| 96527 | 11/1/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 172556 | 1R0019 | ROGER RECHLER | 11/1/1999 | $ (25,000.00) | CW | CHECK |
| 96475 | 11/1/1999 | 28,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 303111 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 11/1/1999 | $ (28,000.00) | CW | CHECK |
| 96464 | 11/1/1999 | 30,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 233243 | 1CM059 | HERSCHEL FLAX M D | 11/1/1999 | $ (30,000.00) | CW | CHECK |
| 96513 | 11/1/1999 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 157878 | 1KW259 | STERLING JET II LTE | 11/1/1999 | $ (30,000.00) | CW | CHECK |
| 96490 | 11/1/1999 | 30,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 172596 | 1ZA126 | DIANA P VICTOR | 11/1/1999 | $ (30,000.00) | CW | CHECK |
| 96490 | 11/1/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 225290 | 1D0031 | DI FAZIO ELECTRIC INC | 11/1/1999 | $ (36,000.00) | CW | CHECK |
| 96495 | 11/1/1999 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 45379 | 1EM193 | MALCOLM L SHERMAN | 11/1/1999 | $ (40,000.00) | CW | CHECK |
| 96504 | 11/1/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 213160 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 11/1/1999 | $ (42,000.00) | CW | CHECK |
| 96505 | 11/1/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 294783 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 11/1/1999 | $ (42,000.00) | CW | CHECK |
| 96491 | 11/1/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 157844 | 1F0054 | S DONALD FRIEDMAN | 11/1/1999 | $ (45,000.00) | CW | CHECK |
| 96512 | 11/1/1999 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 233205 | 1KW257 | STERLING JET LTE | 11/1/1999 | $ (50,000.00) | CW | CHECK |
| 96525 | 11/1/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 303068 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 11/1/1999 | $ (50,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 96474 | 11/1/1999 | 50,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 303108 | 1ZB316 | GEORGE N FARIS | 11/1/1999 | $ (50,000.00) | CW | CHECK |
| 96519 | 11/1/1999 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 294871 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/1/1999 | $ (60,000.00) | CW | CHECK |
| 96508 | 11/1/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 158030 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 11/1/1999 | $ (66,000.00) | CW | CHECK |
| 96497 | 11/1/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 213079 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 11/1/1999 | $ (75,000.00) | CW | CHECK |
| 96509 | 11/1/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 158065 | 1KW175 | STERLING PATHOGENESIS CC | 11/1/1999 | $ (130,000.00) | CW | CHECK |
| 96521 | 11/1/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 310582 | 1M0016 | ALBERT L MALTZ PC | 11/1/1999 | $ (150,720.00) | PW | CHECK |
| 96520 | 11/1/1999 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 270532 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/1999 | $ (228,065.00) | PW | CHECK |
| 96506 | 11/1/1999 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 270372 | 1KW156 | STERLING 15C LLC | 11/1/1999 | $ (250,000.00) | CW | CHECK |
| 96472 | 11/1/1999 | 400,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 172694 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 11/1/1999 | $ (400,000.00) | CW | CHECK |
| 96462 | 11/1/1999 | 1,000,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 45301 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 11/1/1999 | $ (1,000,000.00) | CW | CHECK |
| 96551 | 11/2/1999 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 63511 | 1ZA478 | JOHN J KONE | 11/2/1999 | $ (3,000.00) | CW | CHECK |
| 96552 | 11/2/1999 | 9,000.00 | NULL | 1B0048 | Reconciled Customer Checks | 291580 | 1B0048 | ANNETTE BONGIORNO | 11/2/1999 | $ (9,000.00) | CW | CHECK |
| 96550 | 11/2/1999 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 307496 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 11/2/1999 | $ (20,000.00) | CW | CHECK |
| 96542 | 11/2/1999 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 218105 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 11/2/1999 | $ (30,000.00) | CW | CHECK |
| 96544 | 11/2/1999 | 50,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 233283 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 11/2/1999 | $ (50,000.00) | CW | CHECK |
| 96548 | 11/2/1999 | 53,200.00 | NULL | 1S0354 | Reconciled Customer Checks | 292838 | 1S0354 | PETER H SMITH GILLIAN M L SMITH JT WROS | 11/2/1999 | $ (53,200.00) | CW | CHECK |
| 96546 | 11/2/1999 | 70,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 134497 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 11/2/1999 | $ (70,000.00) | CW | CHECK |
| 96547 | 11/2/1999 | 100,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 157854 | 1G0303 | PHYLLIS A GEORGE | 11/2/1999 | $ (100,000.00) | CW | CHECK |
| 96549 | 11/2/1999 | 100,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 270427 | 1W0105 | ROBERT S WHITMAN | 11/2/1999 | $ (100,000.00) | CW | CHECK |
| 96543 | 11/2/1999 | 250,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 225308 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 11/2/1999 | $ (250,000.00) | CW | CHECK |
| 96554 | 11/2/1999 | 6,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 63340 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/2/1999 | $ (6,000,000.00) | CW | CHECK |
| 96567 | 11/3/1999 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 310601 | 1ZA127 | REBECCA L VICTOR | 11/3/1999 | $ (2,500.00) | CW | CHECK |
| 96572 | 11/3/1999 | 4,789.04 | NULL | 1ZR127 | Reconciled Customer Checks | 233790 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 11/3/1999 | $ (4,789.04) | CW | CHECK |
| 96569 | 11/3/1999 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 233701 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 11/3/1999 | $ (5,000.00) | CW | CHECK |
| 96571 | 11/3/1999 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 303118 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 11/3/1999 | $ (5,000.00) | CW | CHECK |
| 96565 | 11/3/1999 | 6,760.00 | NULL | 1S0391 | Reconciled Customer Checks | 9612 | 1S0391 | ESTATE OF ARTHUR I SCHLICHTER BERNARD L MADOFF AND PETER B MADOFF CO-EXECUTORS | 11/3/1999 | $ (6,760.00) | CW | CHECK |
| 96570 | 11/3/1999 | 6,779.72 | NULL | 1ZR032 | Reconciled Customer Checks | 172739 | 1ZR032 | NTC & CO. FBO DAVID SHAPIRO (95856) | 11/3/1999 | $ (6,779.72) | CW | CHECK |
| 96574 | 11/3/1999 | 9,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 19394 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 11/3/1999 | $ (9,007.50) | CW | CHECK |
| 96566 | 11/3/1999 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 9673 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 11/3/1999 | $ (10,000.00) | CW | CHECK |
| 96564 | 11/3/1999 | 15,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 213102 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 11/3/1999 | $ (15,000.00) | CW | CHECK |
| 96568 | 11/3/1999 | 15,000.00 | NULL | 1ZA600 | Reconciled Customer Checks | 233670 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 11/3/1999 | $ (15,000.00) | CW | CHECK |
| 96563 | 11/3/1999 | 16,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 310590 | 1N0013 | JULIET NIERENBERG | 11/3/1999 | $ (16,000.00) | CW | CHECK |
| 96556 | 11/3/1999 | 16,365.00 | NULL | 1A0111 | Reconciled Customer Checks | 292727 | 1A0111 | HERMAN ABBOTT FAMILY FOUNDATION INC C/O DAVID BAILEY | 11/3/1999 | $ (16,365.00) | CW | CHECK |
| 96561 | 11/3/1999 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 302316 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 11/3/1999 | $ (25,000.00) | CW | CHECK |
| 96562 | 11/3/1999 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 302364 | 1H0095 | JANE M DELAIRE | 11/3/1999 | $ (25,000.00) | CW | CHECK |
| 96573 | 11/3/1999 | 25,538.00 | NULL | 1ZR222 | Reconciled Customer Checks | 261440 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 11/3/1999 | $ (25,538.00) | CW | CHECK |
| 96557 | 11/3/1999 | 85,007.50 | NULL | 1CM276 | Reconciled Customer Checks | 233258 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 11/3/1999 | $ (85,007.50) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96558 | 11/3/1999 | 124,391.00 | NULL | 1CM430 | Reconciled Customer Checks | 291526 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/3/1999 | $ (124,391.00) | CW | CHECK |
| 96559 | 11/3/1999 | 124,391.00 | NULL | 1CM430 | Reconciled Customer Checks | 45266 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/3/1999 | $ (124,391.00) | CW | CHECK |
| 96560 | 11/3/1999 | 150,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 212978 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 11/3/1999 | $ (150,000.00) | CW | CHECK |
| 96589 | 11/4/1999 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 78139 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 11/4/1999 | $ (300.00) | CW | CHECK |
| 96585 | 11/4/1999 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 298766 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 11/4/1999 | $ (400.00) | CW | CHECK |
| 96578 | 11/4/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 233409 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 11/4/1999 | $ (1,000.00) | CW | CHECK |
| 96581 | 11/4/1999 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 292856 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 11/4/1999 | $ (5,000.00) | CW | CHECK |
| 96584 | 11/4/1999 | 5,000.00 | NULL | 1ZB126 | Reconciled Customer Checks | 19366 | 1ZB126 | MARCY SMITH | 11/4/1999 | $ (5,000.00) | CW | CHECK |
| 96586 | 11/4/1999 | 5,963.10 | NULL | 1ZR043 | Reconciled Customer Checks | 261412 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 11/4/1999 | $ (5,963.10) | CW | CHECK |
| 96587 | 11/4/1999 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 78123 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 11/4/1999 | $ (8,000.00) | CW | CHECK |
| 96579 | 11/4/1999 | 15,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 296578 | 1R0090 | NTC & CO. FBO RADOSH BURNETT H GEN PTNR | 11/4/1999 | $ (15,000.00) | CW | CHECK |
| 96582 | 11/4/1999 | 15,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 303104 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 11/4/1999 | $ (15,000.00) | CW | CHECK |
| 96576 | 11/4/1999 | 20,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 9533 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 11/4/1999 | $ (20,000.00) | CW | CHECK |
| 96588 | 11/4/1999 | 25,035.00 | NULL | 1ZR289 | Reconciled Customer Checks | 277109 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 11/4/1999 | $ (25,035.00) | CW | CHECK |
| 96580 | 11/4/1999 | 27,370.56 | NULL | 1S0041 | Reconciled Customer Checks | 172588 | 1S0041 | ARTHUR I SCHLICHTER | 11/4/1999 | $ (27,370.56) | CW | CHECK |
| 96583 | 11/4/1999 | 35,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 69792 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/4/1999 | $ (35,000.00) | CW | CHECK |
| 96577 | 11/4/1999 | 50,007.50 | NULL | 1L0109 | Reconciled Customer Checks | 9736 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 11/4/1999 | $ (50,007.50) | CW | CHECK |
| 96611 | 11/5/1999 | 634.42 | NULL | 1ZB369 | Reconciled Customer Checks | 233751 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 11/5/1999 | $ (634.42) | CW | CHECK |
| 96594 | 11/5/1999 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 233276 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 11/5/1999 | $ (5,000.00) | CW | CHECK |
| 96591 | 11/5/1999 | 6,816.00 | NULL | 1B0111 | Reconciled Customer Checks | 284687 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 11/5/1999 | $ (6,816.00) | CW | CHECK |
| 96606 | 11/5/1999 | 14,000.00 | NULL | 1M0095 | Reconciled Customer Checks | 233436 | 1M0095 | THE GIFT-SOM BACK FOUNDATION INC C/O 810 ASSOCIATES | 11/5/1999 | $ (14,000.00) | CW | CHECK |
| 96595 | 11/5/1999 | 25,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 218118 | 1D0044 | CAROLE DELAIRE | 11/5/1999 | $ (25,000.00) | CW | CHECK |
| 96607 | 11/5/1999 | 25,000.00 | NULL | 1M0127 | Reconciled Customer Checks | 213301 | 1M0127 | PATRICIA T MYATT | 11/5/1999 | $ (25,000.00) | CW | CHECK |
| 96609 | 11/5/1999 | 25,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 213112 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 11/5/1999 | $ (25,000.00) | CW | CHECK |
| 96610 | 11/5/1999 | 25,000.00 | NULL | 1ZA566 | Reconciled Customer Checks | 261345 | 1ZA566 | LEO SILVERSTEIN | 11/5/1999 | $ (25,000.00) | CW | CHECK |
| 96592 | 11/5/1999 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 284696 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 11/5/1999 | $ (50,000.00) | CW | CHECK |
| 96596 | 11/5/1999 | 63,200.00 | NULL | 1KW004 | Reconciled Customer Checks | 213137 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 11/5/1999 | $ (63,200.00) | CW | CHECK |
| 96608 | 11/5/1999 | 100,000.00 | NULL | 1O0010 | Reconciled Customer Checks | 188849 | 1O0010 | BERNARD OUZIEL | 11/5/1999 | $ (100,000.00) | CW | CHECK |
| 96600 | 11/5/1999 | 119,600.00 | NULL | 1KW052 | Reconciled Customer Checks | 158024 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 11/5/1999 | $ (119,600.00) | CW | CHECK |
| 96602 | 11/5/1999 | 133,700.00 | NULL | 1KW195 | Reconciled Customer Checks | 294793 | 1KW195 | JEFFREY S WILPON SPECIAL | 11/5/1999 | $ (133,700.00) | CW | CHECK |
| 96603 | 11/5/1999 | 173,900.00 | NULL | 1KW201 | Reconciled Customer Checks | 270384 | 1KW201 | DAVID M KATZ | 11/5/1999 | $ (173,900.00) | CW | CHECK |
| 96593 | 11/5/1999 | 185,830.66 | NULL | 1CM586 | Reconciled Customer Checks | 212970 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 11/5/1999 | $ (185,830.66) | CW | CHECK |
| 96604 | 11/5/1999 | 200,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 158075 | 1KW238 | SAUL B KATZ - PM | 11/5/1999 | $ (200,000.00) | CW | CHECK |
| 96599 | 11/5/1999 | 254,600.00 | NULL | 1KW044 | Reconciled Customer Checks | 158003 | 1KW044 | L THOMAS OSTERMAN | 11/5/1999 | $ (254,600.00) | CW | CHECK |
| 96605 | 11/5/1999 | 268,800.00 | NULL | 1KW263 | Reconciled Customer Checks | 296600 | 1KW263 | MARVIN B TEPPER | 11/5/1999 | $ (268,800.00) | CW | CHECK |
| 96598 | 11/5/1999 | 300,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 134508 | 1KW024 | SAUL B KATZ | 11/5/1999 | $ (300,000.00) | CW | CHECK |
| 96597 | 11/5/1999 | 322,100.00 | NULL | 1KW019 | Reconciled Customer Checks | 296639 | 1KW019 | MICHAEL KATZ | 11/5/1999 | $ (322,100.00) | CW | CHECK |
| 96601 | 11/5/1999 | 380,300.00 | NULL | 1KW081 | Reconciled Customer Checks | 188683 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 11/5/1999 | $ (380,300.00) | CW | CHECK |
| 96624 | 11/8/1999 | 500.00 | NULL | 1ZB225 | Reconciled Customer Checks | 19370 | 1ZB225 | CAROLYN M CIOFFI | 11/8/1999 | $ (500.00) | CW | CHECK |
| 96625 | 11/8/1999 | 1,700.00 | NULL | 1ZB275 | Reconciled Customer Checks | 172721 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCT'NG SERV INC TRUST U/W SHARLYE HERZFELD FBO | 11/8/1999 | $ (1,700.00) | CW | CHECK |
| 96619 | 11/8/1999 | 1,709.79 | NULL | 1H0070 | Reconciled Customer Checks | 218162 | 1H0070 | MICHAEL HERZFELD HOWARD M SQUADRON & | 11/8/1999 | $ (1,709.79) | CW | CHECK |
| 96617 | 11/8/1999 | 2,000.00 | NULL | 1F0011 | Reconciled Customer Checks | 225451 | 1F0011 | JEFFREY FERRARO AND SANDRA FERRARO J/T WROS | 11/8/1999 | $ (2,000.00) | CW | CHECK |
| 96615 | 11/8/1999 | 7,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 225397 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 11/8/1999 | $ (7,000.00) | CW | CHECK |
| 96620 | 11/8/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 219305 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/8/1999 | $ (10,770.00) | PW | CHECK |
| 96623 | 11/8/1999 | 13,500.00 | NULL | 1ZA610 | Reconciled Customer Checks | 233469 | 1ZA610 | RICHARD E REPETTI | 11/8/1999 | $ (13,500.00) | CW | CHECK |
| 96618 | 11/8/1999 | 50,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 9547 | 1F0057 | ROBIN S. FRIEHLING | 11/8/1999 | $ (50,000.00) | CW | CHECK |
| 96622 | 11/8/1999 | 50,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 19306 | 1S0018 | PATRICIA SAMUELS | 11/8/1999 | $ (50,000.00) | CW | CHECK |
| 96614 | 11/8/1999 | 75,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 218109 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 11/8/1999 | $ (75,000.00) | CW | CHECK |
| 96613 | 11/8/1999 | 97,675.04 | NULL | 1CM390 | Reconciled Customer Checks | 302263 | 1CM390 | NTC & CO. FBO STANLEY FISHER (45594) | 11/8/1999 | $ (97,675.04) | CW | CHECK |
| 96616 | 11/8/1999 | 125,000.00 | NULL | 1EM323 | Reconciled Customer Checks | 302312 | 1EM323 | SCOTT SAVIN | 11/8/1999 | $ (125,000.00) | CW | CHECK |
| 96621 | 11/8/1999 | 150,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 213085 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 11/8/1999 | $ (150,000.00) | CW | CHECK |
| 96637 | 11/9/1999 | 4,039.67 | NULL | 1Z0012 | Reconciled Customer Checks | 310638 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 11/9/1999 | $ (4,039.67) | CW | CHECK |
| 96628 | 11/9/1999 | 6,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 302280 | 1D0020 | DOLINSKY INVESTMENT FUND | 11/9/1999 | $ (6,500.00) | CW | CHECK |
| 96629 | 11/9/1999 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 53980 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 11/9/1999 | $ (10,000.00) | CW | CHECK |
| 96635 | 11/9/1999 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 292833 | 1S0259 | MIRIAM CANTOR SIEGMAN | 11/9/1999 | $ (15,000.00) | CW | CHECK |
| 96638 | 11/9/1999 | 15,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 233465 | 1ZA385 | JANE G STARR | 11/9/1999 | $ (15,000.00) | CW | CHECK |
| 96636 | 11/9/1999 | 25,000.00 | NULL | 1ZB239 | Reconciled Customer Checks | 277074 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 11/9/1999 | $ (25,000.00) | CW | CHECK |
| 96633 | 11/9/1999 | 30,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 69680 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 11/9/1999 | $ (30,000.00) | CW | CHECK |
| 96630 | 11/9/1999 | 50,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 157916 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 11/9/1999 | $ (50,000.00) | CW | CHECK |
| 96634 | 11/9/1999 | 75,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 172641 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 11/9/1999 | $ (75,000.00) | CW | CHECK |
| 96642 | 11/10/1999 | 6,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 302308 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 11/10/1999 | $ (6,000.00) | CW | CHECK |
| 96650 | 11/10/1999 | 6,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 261432 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 11/10/1999 | $ (6,000.00) | CW | CHECK |
| 96641 | 11/10/1999 | 10,000.00 | NULL | 1C1241 | Reconciled Customer Checks | 233271 | 1C1241 | RICHARD CARROLL | 11/10/1999 | $ (10,000.00) | CW | CHECK |
| 96649 | 11/10/1999 | 10,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 172621 | 1ZA128 | ELLEN G VICTOR | 11/10/1999 | $ (10,000.00) | CW | CHECK |
| 96651 | 11/10/1999 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 69713 | 1ZA319 | ROBIN L WARNER | 11/10/1999 | $ (10,000.00) | CW | CHECK |
| 96643 | 11/10/1999 | 10,606.55 | NULL | 1EM333 | Reconciled Customer Checks | 213025 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102C | 11/10/1999 | $ (10,606.55) | CW | CHECK |
| 96652 | 11/10/1999 | 12,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 233665 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 11/10/1999 | $ (12,000.00) | CW | CHECK |
| 96655 | 11/10/1999 | 15,000.00 | NULL | 1ZR011 | Reconciled Customer Checks | 172727 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 11/10/1999 | $ (15,000.00) | CW | CHECK |
| 96648 | 11/10/1999 | 17,084.00 | NULL | 1V0010 | Reconciled Customer Checks | 294807 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 11/10/1999 | $ (17,084.00) | CW | CHECK |
| 96644 | 11/10/1999 | 20,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 302324 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 11/10/1999 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ...from JPM... Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96659 | 11/10/1999 | 20,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 292820 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 11/10/1999 | $ (20,000.00) | CW | CHECK |
| 96640 | 11/10/1999 | 25,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 134081 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 11/10/1999 | $ (25,000.00) | CW | CHECK |
| 96654 | 11/10/1999 | 25,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 19375 | 1ZB283 | MYRA CANTOR | 11/10/1999 | $ (25,000.00) | CW | CHECK |
| 96653 | 11/10/1999 | 35,000.00 | NULL | 1ZB089 | Reconciled Customer Checks | 261369 | 1ZB089 | THE SCJ COMPANY C/O S J KRASS | 11/10/1999 | $ (37,000.00) | CW | CHECK |
| 96639 | 11/10/1999 | 40,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 225260 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 11/10/1999 | $ (40,000.00) | CW | CHECK |
| 96646 | 11/10/1999 | 45,000.00 | NULL | 1R0066 | Reconciled Customer Checks | 134339 | 1R0066 | NTC & CO. FBO DAVID L RUBIN FTC ACCT #954729 IRA | 11/10/1999 | $ (45,000.00) | CW | CHECK |
| 96650 | 11/10/1999 | 50,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 233645 | 1ZA142 | ANITA KARIMIAN | 11/10/1999 | $ (50,000.00) | CW | CHECK |
| 96657 | 11/10/1999 | 70,035.00 | NULL | 1ZR262 | Reconciled Customer Checks | 71917 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 11/10/1999 | $ (70,035.00) | CW | CHECK |
| 96645 | 11/10/1999 | 92,696.14 | NULL | 1KW195 | Reconciled Customer Checks | 9645 | 1KW195 | JEFFREY S WILPON SPECIAL | 11/10/1999 | $ (92,696.14) | CW | CHECK |
| 96647 | 11/10/1999 | 100,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 213200 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 11/10/1999 | $ (100,000.00) | CW | CHECK |
| 96670 | 11/12/1999 | 3,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 69851 | 1ZA999 | GAYLE SANDRA BRODZKI | 11/12/1999 | $ (3,000.00) | CW | CHECK |
| 96664 | 11/12/1999 | 6,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 302304 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 11/12/1999 | $ (6,000.00) | CW | CHECK |
| 96668 | 11/12/1999 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 134376 | 1S0188 | SYLVIA SAMUELS | 11/12/1999 | $ (6,000.00) | CW | CHECK |
| 96665 | 11/12/1999 | 10,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 134432 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 11/12/1999 | $ (10,000.00) | CW | CHECK |
| 96669 | 11/12/1999 | 12,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 133851 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 11/12/1999 | $ (12,000.00) | CW | CHECK |
| 96669 | 11/12/1999 | 30,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 63572 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 11/12/1999 | $ (30,000.00) | CW | CHECK |
| 96672 | 11/12/1999 | 40,000.00 | NULL | 1ZR084 | Reconciled Customer Checks | 172766 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 11/12/1999 | $ (40,000.00) | CW | CHECK |
| 96666 | 11/12/1999 | 45,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 9726 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/12/1999 | $ (45,000.00) | CW | CHECK |
| 96662 | 11/12/1999 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 296552 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 11/12/1999 | $ (50,000.00) | CW | CHECK |
| 96667 | 11/12/1999 | 60,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 294884 | 1L0163 | SUZANNE LEVINE | 11/12/1999 | $ (60,000.00) | CW | CHECK |
| 96674 | 11/12/1999 | 60,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 188837 | 1L0163 | SUZANNE LEVINE | 11/12/1999 | $ (60,000.00) | CW | CHECK |
| 96671 | 11/12/1999 | 125,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 71889 | 1ZB358 | CAROL LEDERMAN | 11/12/1999 | $ (125,000.00) | CW | CHECK |
| 96663 | 11/12/1999 | 150,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 157815 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 11/12/1999 | $ (150,000.00) | CW | CHECK |
| 96682 | 11/15/1999 | 1,500.00 | NULL | 1F0136 | Reconciled Customer Checks | 53965 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 11/15/1999 | $ (1,500.00) | CW | CHECK |
| 96689 | 11/15/1999 | 4,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 172710 | 1ZB235 | AUDREY SCHWARTZ | 11/15/1999 | $ (4,000.00) | CW | CHECK |
| 96678 | 11/15/1999 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 157818 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 11/15/1999 | $ (5,000.00) | CW | CHECK |
| 96679 | 11/15/1999 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 213004 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 11/15/1999 | $ (5,000.00) | CW | CHECK |
| 96683 | 11/15/1999 | 10,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 270351 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 11/15/1999 | $ (10,000.00) | CW | CHECK |
| 96687 | 11/15/1999 | 10,000.00 | NULL | 1ZA037 | Reconciled Customer Checks | 158087 | 1ZA037 | ELLEN DOLKART | 11/15/1999 | $ (10,000.00) | CW | CHECK |
| 96684 | 11/15/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 291545 | 1L0025 | TRUST M-B FRANCIS N LEVY U/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/15/1999 | $ (10,770.00) | PW | CHECK |
| 96688 | 11/15/1999 | 15,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 63597 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 11/15/1999 | $ (15,000.00) | CW | CHECK |
| 96690 | 11/15/1999 | 15,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 19387 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 11/15/1999 | $ (15,000.00) | CW | CHECK |
| 96681 | 11/15/1999 | 20,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 233297 | 1F0104 | STEVEN FRENCHMAN | 11/15/1999 | $ (20,000.00) | CW | CHECK |
| 96685 | 11/15/1999 | 20,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 270526 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 11/15/1999 | $ (20,000.00) | CW | CHECK |
| 96686 | 11/15/1999 | 40,000.00 | NULL | 1S0285 | Reconciled Customer Checks | 294758 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 11/15/1999 | $ (40,000.00) | CW | CHECK |
| 96676 | 11/15/1999 | 50,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 225242 | 1B0119 | RENEE RAPAPORTE | 11/15/1999 | $ (50,000.00) | CW | CHECK |
| 96680 | 11/15/1999 | 50,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 45366 | 1EM122 | SIDNEY MARKS TRUST 2002 | 11/15/1999 | $ (50,000.00) | CW | CHECK |
| 96677 | 11/15/1999 | 100,000.00 | NULL | 1CM185 | Reconciled Customer Checks | 217975 | 1CM185 | NANCY ELLEN WEISSER | 11/15/1999 | $ (100,000.00) | CW | CHECK |
| 96706 | 11/16/1999 | 1,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 233691 | 1ZA743 | THERESA C TURLIZZI & JOHN I STEVEN J/T WROS | 11/16/1999 | $ (1,000.00) | CW | CHECK |
| 96708 | 11/16/1999 | 4,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 277101 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 11/16/1999 | $ (4,000.00) | CW | CHECK |
| 96704 | 11/16/1999 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 19345 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 11/16/1999 | $ (5,000.00) | CW | CHECK |
| 96697 | 11/16/1999 | 6,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 302320 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 11/16/1999 | $ (6,000.00) | CW | CHECK |
| 96692 | 11/16/1999 | 7,500.00 | NULL | 1CM047 | Reconciled Customer Checks | 45241 | 1CM047 | RUTH EPSTEIN | 11/16/1999 | $ (7,500.00) | CW | CHECK |
| 96710 | 11/16/1999 | 8,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 261451 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 11/16/1999 | $ (8,000.00) | CW | CHECK |
| 96693 | 11/16/1999 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 190531 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 11/16/1999 | $ (10,000.00) | CW | CHECK |
| 96702 | 11/16/1999 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 213121 | 1ZA099 | WILLIAM F FITZGERALD | 11/16/1999 | $ (10,000.00) | CW | CHECK |
| 96709 | 11/16/1999 | 10,035.00 | NULL | 1ZR045 | Reconciled Customer Checks | 233760 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 11/16/1999 | $ (10,035.00) | CW | CHECK |
| 96703 | 11/16/1999 | 15,537.00 | NULL | 1ZA483 | Reconciled Customer Checks | 63536 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 11/16/1999 | $ (15,537.00) | CW | CHECK |
| 96699 | 11/16/1999 | 27,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 63443 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 11/16/1999 | $ (27,000.00) | CW | CHECK |
| 96700 | 11/16/1999 | 30,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 298619 | 1S0147 | LILLIAN B STEINBERG | 11/16/1999 | $ (30,000.00) | CW | CHECK |
| 96698 | 11/16/1999 | 35,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 157905 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 11/16/1999 | $ (35,000.00) | CW | CHECK |
| 96705 | 11/16/1999 | 35,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 172660 | 1ZA564 | SAEL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 11/16/1999 | $ (35,000.00) | CW | CHECK |
| 96694 | 11/16/1999 | 100,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 302284 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 11/16/1999 | $ (100,000.00) | CW | CHECK |
| 96701 | 11/16/1999 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 218166 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 11/16/1999 | $ (100,000.00) | CW | CHECK |
| 96707 | 11/16/1999 | 100,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 233489 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/16/1999 | $ (100,000.00) | CW | CHECK |
| 96696 | 11/16/1999 | 178,000.00 | NULL | 1F0131 | Reconciled Customer Checks | 296574 | 1F0131 | NTC & CO. FBO SHIRLEY FRIEDMAN 0 | 11/16/1999 | $ (178,000.00) | CW | CHECK |
| 96695 | 11/16/1999 | 250,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 134208 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 11/16/1999 | $ (250,000.00) | CW | CHECK |
| 96715 | 11/17/1999 | 3,800.00 | NULL | 1SH018 | Reconciled Customer Checks | 310594 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 11/17/1999 | $ (3,800.00) | PW | CHECK INT 11/15/99 |
| 96722 | 11/17/1999 | 21,250.00 | NULL | 1SH036 | Reconciled Customer Checks | 298615 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/17/1999 | $ (21,250.00) | PW | CHECK INT 11/15/99 |
| 96719 | 11/17/1999 | 26,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 277026 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/17/1999 | $ (26,000.00) | PW | CHECK INT 11/15/99 |
| 96714 | 11/17/1999 | 28,000.00 | NULL | 1SH005 | Reconciled Customer Checks | 225498 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 11/17/1999 | $ (28,000.00) | PW | CHECK INT 11/15/99 |
| 96721 | 11/17/1999 | 28,000.00 | NULL | 1SH036 | Reconciled Customer Checks | 298609 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/17/1999 | $ (28,000.00) | PW | CHECK INT 11/15/99 |
| 96718 | 11/17/1999 | 31,875.00 | NULL | 1SH026 | Reconciled Customer Checks | 19290 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/17/1999 | $ (31,875.00) | PW | CHECK INT 11/15/99 |
| 96720 | 11/17/1999 | 31,875.00 | NULL | 1SH032 | Reconciled Customer Checks | 303072 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/17/1999 | $ (31,875.00) | PW | CHECK INT 11/15/99 |

Reconciled BMIS Customer Check Activity from the Primary CM Account (Account 1FR045 (Customer DDA No. 140081703) at JPMorgan Chase)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96716 | 11/17/1999 | 32,000.00 | NULL | 1SH020 | Reconciled Customer Checks | 19284 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 11/17/1999 | $ (32,000.00) | PW | CHECK INT 11/15/99 |
| 96713 | 11/17/1999 | 38,125.00 | NULL | 1L0027 | Reconciled Customer Checks | 310050 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/17/1999 | $ (38,125.00) | PW | CHECK INT 11/15/99 |
| 96717 | 11/17/1999 | 56,000.00 | NULL | 1SH026 | Reconciled Customer Checks | 9777 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/17/1999 | $ (56,000.00) | PW | CHECK INT 11/15/99 |
| 96712 | 11/17/1999 | 179,079.69 | NULL | 1EM323 | Reconciled Customer Checks | 9529 | 1EM323 | SCOTT SAVIN | 11/17/1999 | $ (179,079.69) | CW | CHECK |
| 96726 | 11/18/1999 | 10,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 157936 | 1S0259 | MIRIAM CANTOR SIEGMAN | 11/18/1999 | $ (10,000.00) | CW | CHECK |
| 96725 | 11/18/1999 | 20,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 19298 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 11/18/1999 | $ (20,000.00) | CW | CHECK |
| 96724 | 11/18/1999 | 100,000.00 | NULL | 1R0114 | Reconciled Customer Checks | 9559 | 1R0114 | IDA ROAMER FREDERICK ROAMER ITF SUSAN DANDARAW & ROBERT ROAMER | 11/18/1999 | $ (100,000.00) | CW | CHECK |
| 96729 | 11/19/1999 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 53917 | 1E0150 | LAURIE ROMAN EKSTROM | 11/19/1999 | $ (5,000.00) | CW | CHECK |
| 96730 | 11/19/1999 | 6,500.00 | NULL | 1G0098 | Reconciled Customer Checks | 9555 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 11/19/1999 | $ (6,500.00) | CW | CHECK |
| 96732 | 11/19/1999 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 270403 | 1W0039 | BONNIE T WEBSTER | 11/19/1999 | $ (20,000.00) | CW | CHECK |
| 96734 | 11/19/1999 | 50,000.00 | NULL | 1ZA498 | Reconciled Customer Checks | 19337 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 11/19/1999 | $ (50,000.00) | CW | CHECK |
| 96735 | 11/19/1999 | 50,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 233743 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 11/19/1999 | $ (50,000.00) | CW | CHECK |
| 96728 | 11/19/1999 | 100,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 291490 | 1CM015 | GARY ALBERT | 11/19/1999 | $ (100,000.00) | CW | CHECK |
| 96736 | 11/19/1999 | 115,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 310613 | 1ZB358 | CAROL LEDERMAN | 11/19/1999 | $ (115,000.00) | CW | CHECK |
| 96733 | 11/19/1999 | 200,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 307492 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 11/19/1999 | $ (200,000.00) | CW | CHECK |
| 96738 | 11/22/1999 | 9,500.00 | NULL | 1B0038 | Reconciled Customer Checks | 219325 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 11/22/1999 | $ (9,500.00) | CW | CHECK |
| 96743 | 11/22/1999 | 10,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 53992 | 1G0262 | GENE MICHAEL GOLDSTEIN | 11/22/1999 | $ (10,000.00) | CW | CHECK |
| 96744 | 11/22/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 284675 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/22/1999 | $ (10,770.00) | PW | CHECK |
| 96742 | 11/22/1999 | 15,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 225399 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 11/22/1999 | $ (15,000.00) | CW | CHECK |
| 96739 | 11/22/1999 | 20,000.00 | NULL | 1B0158 | Reconciled Customer Checks | 292743 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | 11/22/1999 | $ (20,000.00) | CW | CHECK |
| 96751 | 11/22/1999 | 30,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 233735 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/22/1999 | $ (30,000.00) | CW | CHECK |
| 96747 | 11/22/1999 | 34,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 19313 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 11/22/1999 | $ (34,000.00) | CW | CHECK |
| 96752 | 11/22/1999 | 35,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 261386 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 11/22/1999 | $ (35,000.00) | CW | CHECK |
| 96741 | 11/22/1999 | 40,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 212986 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 11/22/1999 | $ (40,000.00) | CW | CHECK |
| 96746 | 11/22/1999 | 50,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 9597 | 1S0239 | TODD R SHACK | 11/22/1999 | $ (50,000.00) | CW | CHECK |
| 96748 | 11/22/1999 | 80,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 172625 | 1ZA283 | CAROL NELSON | 11/22/1999 | $ (80,000.00) | CW | CHECK |
| 96740 | 11/22/1999 | 100,000.00 | NULL | 1CM362 | Reconciled Customer Checks | 225200 | 1CM362 | LINDA EISENSTADT MORSE | 11/22/1999 | $ (100,000.00) | CW | CHECK |
| 96745 | 11/22/1999 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 134391 | 1S0239 | TODD R SHACK | 11/22/1999 | $ (100,000.00) | CW | CHECK |
| 96749 | 11/22/1999 | 120,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 233460 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 11/22/1999 | $ (120,000.00) | CW | CHECK |
| 96750 | 11/22/1999 | 700,000.00 | NULL | 1ZA542 | Reconciled Customer Checks | 63551 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 11/22/1999 | $ (700,000.00) | CW | CHECK |
| 96755 | 11/23/1999 | 26,456.00 | NULL | 1K0113 | Reconciled Customer Checks | 63258 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 11/23/1999 | $ (26,456.00) | CW | CHECK |
| 96754 | 11/23/1999 | 30,000.00 | NULL | 1K0099 | Reconciled Customer Checks | 233236 | 1K0099 | ROBYN WEEKS KELLEY 4005 GULFSHORE BLVD NO | 11/23/1999 | $ (30,000.00) | CW | CHECK |
| 96757 | 11/23/1999 | 30,000.00 | NULL | 1ZA331 | Reconciled Customer Checks | 69726 | 1ZA331 | RICHARD KAYE | 11/23/1999 | $ (30,000.00) | CW | CHECK |
| 96756 | 11/23/1999 | 99,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 63279 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 11/23/1999 | $ (99,000.00) | CW | CHECK |
| 96766 | 11/24/1999 | 100.00 | NULL | 1F0131 | Reconciled Customer Checks | 225465 | 1F0131 | NTC & CO. FBO SHIRLEY FRIEDMAN | 11/24/1999 | $ (100.00) | CW | CHECK |
| 96779 | 11/24/1999 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 71856 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON J'T WROS | 11/24/1999 | $ (3,000.00) | CW | CHECK |
| 96764 | 11/24/1999 | 4,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 296569 | 1E0146 | EVANS INVESTMENT CLUB | 11/24/1999 | $ (4,000.00) | CW | CHECK |
| 96776 | 11/24/1999 | 5,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 172656 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 11/24/1999 | $ (5,000.00) | CW | CHECK |
| 96785 | 11/24/1999 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 233779 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 11/24/1999 | $ (5,000.00) | CW | CHECK |
| 96777 | 11/24/1999 | 6,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 69765 | 1ZA490 | JUDITH ROCK GOLDMAN | 11/24/1999 | $ (6,000.00) | CW | CHECK |
| 96775 | 11/24/1999 | 8,000.00 | NULL | 1ZA370 | Reconciled Customer Checks | 19323 | 1ZA370 | SUSAN BOHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 11/24/1999 | $ (8,000.00) | CW | CHECK |
| 96782 | 11/24/1999 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 310625 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 11/24/1999 | $ (8,000.00) | CW | CHECK |
| 96771 | 11/24/1999 | 9,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 19274 | 1N0013 | JULIET NIERENBERG | 11/24/1999 | $ (9,000.00) | CW | CHECK |
| 96770 | 11/24/1999 | 10,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 298585 | 1M0101 | RONA MAST | 11/24/1999 | $ (10,000.00) | CW | CHECK |
| 96774 | 11/24/1999 | 10,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 294818 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 11/24/1999 | $ (10,000.00) | CW | CHECK |
| 96793 | 11/24/1999 | 10,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 277051 | 1ZB093 | DR CHERYL ARUTT | 11/24/1999 | $ (10,000.00) | CW | CHECK |
| 96781 | 11/24/1999 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 277092 | 1ZB319 | WILLIAM I BADER | 11/24/1999 | $ (15,000.00) | CW | CHECK |
| 96784 | 11/24/1999 | 15,000.00 | NULL | 1ZB188 | Reconciled Customer Checks | 233796 | 1ZB188 | NTC & CO. FBO JUDITH H ROME (98133) | 11/24/1999 | $ (15,000.00) | CW | CHECK |
| 96759 | 11/24/1999 | 20,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 217961 | 1B0180 | ANGELA BRANCATO | 11/24/1999 | $ (20,000.00) | CW | CHECK |
| 96772 | 11/24/1999 | 20,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 233252 | 1S0325 | CYNTHIA S SEGAL | 11/24/1999 | $ (20,000.00) | CW | CHECK |
| 96783 | 11/24/1999 | 30,035.00 | NULL | 1ZR070 | Reconciled Customer Checks | 78120 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 11/24/1999 | $ (30,035.00) | CW | CHECK |
| 96769 | 11/24/1999 | 46,413.00 | NULL | 1L0145 | Reconciled Customer Checks | 303056 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN (111965) | 11/24/1999 | $ (46,413.00) | CW | CHECK |
| 96765 | 11/24/1999 | 60,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 53957 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 11/24/1999 | $ (60,000.00) | CW | CHECK |
| 96780 | 11/24/1999 | 75,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 261382 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 11/24/1999 | $ (75,000.00) | CW | CHECK |
| 96773 | 11/24/1999 | 80,792.00 | NULL | 1S0327 | Reconciled Customer Checks | 9603 | 1S0327 | NTC & CO. FBO PHILIP SHAPIRO FTC ACCT #972624 IRA | 11/24/1999 | $ (80,792.00) | CW | CHECK |
| 96763 | 11/24/1999 | 88,000.00 | NULL | 1EM330 | Reconciled Customer Checks | 292784 | 1EM330 | NTC & CO. FBO IRVING APPLE (42128) | 11/24/1999 | $ (88,000.00) | CW | CHECK |
| 96761 | 11/24/1999 | 100,000.00 | NULL | 1CM521 | Reconciled Customer Checks | 292747 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 11/24/1999 | $ (100,000.00) | CW | CHECK |
| 96762 | 11/24/1999 | 100,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 45329 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 11/24/1999 | $ (100,000.00) | CW | CHECK |
| 96767 | 11/24/1999 | 116,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 157900 | 1K0004 | RUTH KAHN | 11/24/1999 | $ (116,000.00) | CW | CHECK |
| 96767 | 11/24/1999 | 185,486.40 | NULL | 1KW260 | Reconciled Customer Checks | 302344 | 1KW260 | FRED WILPON FAMILY TRUST | 11/24/1999 | $ (185,486.40) | CW | CHECK |
| 96787 | 11/26/1999 | 10,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 292738 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 11/26/1999 | $ (10,000.00) | CW | CHECK |
| 96795 | 11/26/1999 | 30,035.00 | NULL | 1ZR070 | Reconciled Customer Checks | 233782 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 11/26/1999 | $ (30,035.00) | CW | CHECK |
| 96790 | 11/26/1999 | 50,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 296595 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/26/1999 | $ (50,000.00) | CW | CHECK |
| 96789 | 11/26/1999 | 71,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 218198 | 1KW198 | RED VALLEY PARTNERS | 11/26/1999 | $ (71,000.00) | CW | CHECK |
| 96788 | 11/26/1999 | 100,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 9637 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 11/26/1999 | $ (100,000.00) | CW | CHECK |
| 96791 | 11/26/1999 | 100,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 19228 | 1L0142 | LAURENCE E LEIF | 11/26/1999 | $ (100,000.00) | CW | CHECK |
| 96792 | 11/26/1999 | 120,535.00 | NULL | 1M0071 | Reconciled Customer Checks | 233391 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 11/26/1999 | $ (120,535.00) | CW | CHECK |
| 96793 | 11/26/1999 | 120,535.00 | NULL | 1M0072 | Reconciled Customer Checks | 172537 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 11/26/1999 | $ (120,535.00) | CW | CHECK |
| 96794 | 11/26/1999 | 215,571.00 | NULL | 1P0061 | Reconciled Customer Checks | 298594 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 11/26/1999 | $ (215,571.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96798 | 11/29/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 219313 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/29/1999 | $ (10,770.00) | PW | CHECK |
| 96799 | 11/29/1999 | 100,000.00 | NULL | 1T0031 | Reconciled Customer Checks | 63364 | 1T0031 | DORON A TAVLIN | 11/29/1999 | $ (100,000.00) | CW | CHECK |
| 96809 | 11/30/1999 | 2,000.00 | NULL | 1C1094 | Reconciled Customer Checks | 9518 | 1C1094 | DONNA MARINCH | 11/30/1999 | $ (2,000.00) | CW | CHECK |
| 96829 | 11/30/1999 | 2,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 298770 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 11/30/1999 | $ (2,000.00) | CW | CHECK |
| 96810 | 11/30/1999 | 4,000.00 | NULL | 1C1210 | Reconciled Customer Checks | 292763 | 1C1210 | JO ANN CRUPI | 11/30/1999 | $ (4,000.00) | CW | CHECK |
| 96802 | 11/30/1999 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 291496 | 1CM178 | MARSHA STACK | 11/30/1999 | $ (5,000.00) | CW | CHECK |
| 96824 | 11/30/1999 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 261341 | 1ZA478 | JOHN J KONE | 11/30/1999 | $ (5,000.00) | CW | CHECK |
| 96830 | 11/30/1999 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 188925 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 11/30/1999 | $ (5,000.00) | CW | CHECK |
| 96831 | 11/30/1999 | 6,671.92 | NULL | 1ZR157 | Reconciled Customer Checks | 78134 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 11/30/1999 | $ (6,671.92) | CW | CHECK |
| 96822 | 11/30/1999 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 303080 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 11/30/1999 | $ (7,000.00) | CW | CHECK |
| 96826 | 11/30/1999 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 172664 | 1ZA616 | EILEEN WEINSTEIN | 11/30/1999 | $ (7,500.00) | CW | CHECK |
| 96825 | 11/30/1999 | 8,813.00 | NULL | 1ZA539 | Reconciled Customer Checks | 303096 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 11/30/1999 | $ (8,813.00) | CW | CHECK |
| 96819 | 11/30/1999 | 10,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 172583 | 1SH168 | DANIEL I WAINTRUP | 11/30/1999 | $ (10,000.00) | CW | CHECK |
| 96823 | 11/30/1999 | 10,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 303684 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 11/30/1999 | $ (10,000.00) | CW | CHECK |
| 96835 | 11/30/1999 | 10,702.00 | NULL | 1ZR242 | Reconciled Customer Checks | 172802 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 11/30/1999 | $ (10,702.00) | CW | CHECK |
| 96807 | 11/30/1999 | 11,107.98 | NULL | 1CM451 | Reconciled Customer Checks | 233263 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 11/30/1999 | $ (11,107.98) | CW | CHECK |
| 96813 | 11/30/1999 | 15,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 225406 | 1EM249 | DENISE MARIE DIAN | 11/30/1999 | $ (15,000.00) | CW | CHECK |
| 96818 | 11/30/1999 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 54031 | 1R0113 | CHARLES C ROLLINS | 11/30/1999 | $ (15,000.00) | CW | CHECK |
| 96827 | 11/30/1999 | 15,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 303100 | 1ZA668 | MURIEL LEVINE | 11/30/1999 | $ (15,000.00) | CW | CHECK |
| 96834 | 11/30/1999 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 233769 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 11/30/1999 | $ (15,000.00) | CW | CHECK |
| 96803 | 11/30/1999 | 15,007.50 | NULL | 1CM302 | Reconciled Customer Checks | 284645 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 11/30/1999 | $ (15,007.50) | CW | CHECK |
| 96814 | 11/30/1999 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 292799 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 11/30/1999 | $ (25,000.00) | CW | CHECK |
| 96815 | 11/30/1999 | 25,000.00 | NULL | 1G0117 | Reconciled Customer Checks | 225480 | 1G0117 | BARBARA GREENFIELD | 11/30/1999 | $ (25,000.00) | CW | CHECK |
| 96828 | 11/30/1999 | 35,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 298635 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/30/1999 | $ (35,000.00) | CW | CHECK |
| 96832 | 11/30/1999 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 310634 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 11/30/1999 | $ (37,500.00) | CW | CHECK |
| 96817 | 11/30/1999 | 50,000.00 | NULL | 1R0100 | Reconciled Customer Checks | 233309 | 1R0100 | RICHARD RITUNO | 11/30/1999 | $ (50,000.00) | CW | CHECK |
| 96821 | 11/30/1999 | 50,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 63488 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 11/30/1999 | $ (50,000.00) | CW | CHECK |
| 96833 | 11/30/1999 | 50,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 303125 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 11/30/1999 | $ (50,000.00) | CW | CHECK |
| 96804 | 11/30/1999 | 75,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 133820 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 11/30/1999 | $ (75,000.00) | CW | CHECK |
| 96812 | 11/30/1999 | 90,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 302292 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 11/30/1999 | $ (90,000.00) | CW | CHECK |
| 96806 | 11/30/1999 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 217982 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 11/30/1999 | $ (100,000.00) | CW | CHECK |
| 96808 | 11/30/1999 | 100,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 133992 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 11/30/1999 | $ (100,000.00) | CW | CHECK |
| 96820 | 11/30/1999 | 100,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 9661 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/30/1999 | $ (100,000.00) | CW | CHECK |
| 96801 | 11/30/1999 | 124,000.00 | NULL | 1CM013 | Reconciled Customer Checks | 190507 | 1CM013 | RUBIN FAMILY PARTNERSHIP C/O LEWIS RUBIN | 11/30/1999 | $ (124,000.00) | CW | CHECK |
| 96811 | 11/30/1999 | 150,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 302288 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 11/30/1999 | $ (150,000.00) | CW | CHECK |
| 96816 | 11/30/1999 | 165,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 310574 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/1999 | $ (165,937.50) | PW | CHECK INT 11/30/99 |
| 96805 | 11/30/1999 | 250,000.00 | NULL | 1CM394 | Reconciled Customer Checks | 284651 | 1CM394 | WALTER TURKEN | 11/30/1999 | $ (250,000.00) | CW | CHECK |
| 96838 | 12/1/1999 | 500.00 | NULL | 1A0111 | Reconciled Customer Checks | 258852 | 1A0111 | HERMAN ABBOTT FAMILY FOUNDATION INC C/O DAVID BAILEY | 12/1/1999 | $ (500.00) | CW | CHECK |
| 96903 | 12/1/1999 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 203201 | 1P0030 | ABRAHAM PLOTSKY | 12/1/1999 | $ (500.00) | CW | CHECK |
| 96873 | 12/1/1999 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 300796 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6-25-93 | 12/1/1999 | $ (1,500.00) | CW | CHECK |
| 96880 | 12/1/1999 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 251225 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/1/1999 | $ (1,500.00) | CW | CHECK |
| 96865 | 12/1/1999 | 2,000.00 | NULL | 1ZR085 | Reconciled Customer Checks | 307471 | 1ZR085 | NTC & CO. FBO ALAN GREENE (91796) | 12/1/1999 | $ (2,000.00) | CW | CHECK |
| 96870 | 12/1/1999 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 176933 | 1EM105 | JENNIFER BETH KUNIN | 12/1/1999 | $ (3,000.00) | CW | CHECK |
| 96914 | 12/1/1999 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 257280 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 12/1/1999 | $ (3,000.00) | CW | CHECK |
| 96917 | 12/1/1999 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 216309 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 12/1/1999 | $ (3,000.00) | CW | CHECK |
| 96896 | 12/1/1999 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 168819 | 1K0036 | ALYSE JOEL KLUFER | 12/1/1999 | $ (5,000.00) | CW | CHECK |
| 96897 | 12/1/1999 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 168812 | 1K0037 | ROBERT E KLUFER | 12/1/1999 | $ (5,000.00) | CW | CHECK |
| 96907 | 12/1/1999 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 257232 | 1R0041 | AMY ROTH | 12/1/1999 | $ (5,000.00) | CW | CHECK |
| 96912 | 12/1/1999 | 5,000.00 | NULL | 1S0007 | Reconciled Customer Checks | 206730 | 1S0007 | LILLIAN SAGE | 12/1/1999 | $ (5,000.00) | CW | CHECK |
| 96913 | 12/1/1999 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 257291 | 1S0018 | PATRICIA SAMUELS | 12/1/1999 | $ (5,000.00) | CW | CHECK |
| 96915 | 12/1/1999 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 295419 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 12/1/1999 | $ (5,000.00) | CW | CHECK |
| 96916 | 12/1/1999 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 290243 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 12/1/1999 | $ (5,000.00) | CW | CHECK |
| 96860 | 12/1/1999 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 299804 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 12/1/1999 | $ (5,000.00) | CW | CHECK |
| 96861 | 12/1/1999 | 5,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 257975 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 12/1/1999 | $ (5,000.00) | CW | CHECK |
| 96864 | 12/1/1999 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 229916 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 12/1/1999 | $ (5,000.00) | CW | CHECK |
| 96894 | 12/1/1999 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 177565 | 1K0003 | JEAN KAHN | 12/1/1999 | $ (6,000.00) | CW | CHECK |
| 96895 | 12/1/1999 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 235517 | 1K0004 | RUTH KAHN | 12/1/1999 | $ (6,000.00) | CW | CHECK |
| 96901 | 12/1/1999 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 243293 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 12/1/1999 | $ (6,000.00) | CW | CHECK |
| 96856 | 12/1/1999 | 6,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 179911 | 1ZA309 | ELAINE R SCHAFFER OR CARLA R HIRSHHORN TTEES ELAINE R SCHAFFER REV TST | 12/1/1999 | $ (6,000.00) | CW | CHECK |
| 96857 | 12/1/1999 | 6,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 144574 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 12/1/1999 | $ (6,000.00) | CW | CHECK |
| 96893 | 12/1/1999 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 226556 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/1/1999 | $ (6,300.00) | CW | CHECK |
| 96867 | 12/1/1999 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 254507 | 1B0083 | AMY JOEL BURGER | 12/1/1999 | $ (7,000.00) | CW | CHECK |
| 96902 | 12/1/1999 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 285780 | 1P0025 | ELAINE PIKULIK | 12/1/1999 | $ (7,000.00) | CW | CHECK |
| 96909 | 12/1/1999 | 7,500.00 | NULL | 1SH024 | Reconciled Customer Checks | 185902 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 12/1/1999 | $ (7,500.00) | CW | CHECK |
| 96910 | 12/1/1999 | 7,500.00 | NULL | 1SH028 | Reconciled Customer Checks | 185888 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 12/1/1999 | $ (7,500.00) | CW | CHECK |
| 96899 | 12/1/1999 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 163670 | 1C1069 | MARILYN COHN | 12/1/1999 | $ (8,000.00) | CW | CHECK |
| 96908 | 12/1/1999 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 285746 | 1R0050 | JONATHAN ROTH | 12/1/1999 | $ (8,000.00) | CW | CHECK |
| 96878 | 12/1/1999 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 273721 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/1/1999 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96881 | 12/1/1999 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 231285 | 1KW123 | JOAN WACHTLER | 12/1/1999 | $ (10,000.00) | CW | CHECK |
| 96882 | 12/1/1999 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 172865 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/1/1999 | $ (10,000.00) | CW | CHECK |
| 96886 | 12/1/1999 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 182307 | 1KW158 | SOL WACHTLER | 12/1/1999 | $ (10,000.00) | CW | CHECK |
| 96849 | 12/1/1999 | 10,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 65328 | 1S0238 | DEBRA A WECHSLER | 12/1/1999 | $ (10,000.00) | CW | CHECK |
| 96855 | 12/1/1999 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 299347 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 12/1/1999 | $ (10,000.00) | CW | CHECK |
| 96889 | 12/1/1999 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 44165 | 1KW195 | JEFFREY S WILPON SPECIAL | 12/1/1999 | $ (12,000.00) | CW | CHECK |
| 96890 | 12/1/1999 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 255126 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 12/1/1999 | $ (13,250.00) | CW | CHECK |
| 96871 | 12/1/1999 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 176915 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/1/1999 | $ (14,000.00) | CW | CHECK |
| 96872 | 12/1/1999 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 117786 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/1/1999 | $ (15,000.00) | CW | CHECK |
| 96877 | 12/1/1999 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 198133 | 1KW044 | L THOMAS OSTERMAN | 12/1/1999 | $ (15,000.00) | CW | CHECK |
| 96879 | 12/1/1999 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 172877 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 12/1/1999 | $ (15,000.00) | CW | CHECK |
| 96852 | 12/1/1999 | 20,000.00 | NULL | 1V0005 | Reconciled Customer Checks | 190588 | 1V0005 | SUSAN M VOCK | 12/1/1999 | $ (20,000.00) | CW | CHECK |
| 96863 | 12/1/1999 | 25,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 214079 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 12/1/1999 | $ (25,000.00) | CW | CHECK |
| 96905 | 12/1/1999 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 203238 | 1R0016 | JUDITH RECHLER | 12/1/1999 | $ (25,000.00) | CW | CHECK |
| 96906 | 12/1/1999 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 203234 | 1R0019 | ROGER RECHLER | 12/1/1999 | $ (25,000.00) | CW | CHECK |
| 96892 | 12/1/1999 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 251292 | 1KW259 | STERLING JET II LTE | 12/1/1999 | $ (30,000.00) | CW | CHECK |
| 96848 | 12/1/1999 | 30,000.00 | NULL | 1S0197 | Reconciled Customer Checks | 103932 | 1S0197 | MAURICE S SAGE FOUNDATION INC C/O LILLIAN SAGE | 12/1/1999 | $ (30,000.00) | CW | CHECK |
| 96864 | 12/1/1999 | 30,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 310642 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 12/1/1999 | $ (30,000.00) | CW | CHECK |
| 96840 | 12/1/1999 | 35,000.00 | NULL | 1EM065 | Reconciled Customer Checks | 108443 | 1EM065 | GRETTA FREEMAN | 12/1/1999 | $ (35,000.00) | CW | CHECK |
| 96851 | 12/1/1999 | 35,000.00 | NULL | 1S0291 | Reconciled Customer Checks | 146943 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 12/1/1999 | $ (35,000.00) | CW | CHECK |
| 96863 | 12/1/1999 | 35,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 230369 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 12/1/1999 | $ (35,000.00) | CW | CHECK |
| 96873 | 12/1/1999 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 277847 | 1D0031 | DI FAZIO ELECTRIC INC | 12/1/1999 | $ (36,000.00) | CW | CHECK |
| 96874 | 12/1/1999 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 304457 | 1EM193 | MALCOLM L SHERMAN | 12/1/1999 | $ (40,000.00) | CW | CHECK |
| 96883 | 12/1/1999 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 268745 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 12/1/1999 | $ (42,000.00) | CW | CHECK |
| 96884 | 12/1/1999 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 256623 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 12/1/1999 | $ (42,000.00) | CW | CHECK |
| 96875 | 12/1/1999 | 45,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 177413 | 1F0054 | S DONALD FRIEDMAN | 12/1/1999 | $ (45,000.00) | CW | CHECK |
| 96891 | 12/1/1999 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 223873 | 1KW257 | STERLING JET LTE | 12/1/1999 | $ (50,000.00) | CW | CHECK |
| 96843 | 12/1/1999 | 50,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 300769 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 12/1/1999 | $ (50,000.00) | CW | CHECK |
| 96904 | 12/1/1999 | 50,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 251435 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 12/1/1999 | $ (50,000.00) | CW | CHECK 1999 DISTRIBUTION |
| 96847 | 12/1/1999 | 50,000.00 | NULL | 1S0168 | Reconciled Customer Checks | 289830 | 1S0168 | NTC & CO. FBO JULIAN M SOBIN FTC ACCT #2974692 IRA | 12/1/1999 | $ (50,000.00) | CW | CHECK |
| 96853 | 12/1/1999 | 50,000.00 | NULL | 1V0005 | Reconciled Customer Checks | 250719 | 1V0005 | SUSAN M VOCK | 12/1/1999 | $ (50,000.00) | CW | CHECK |
| 96854 | 12/1/1999 | 50,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 228805 | 1W0085 | WILK INVESTMENT CLUB | 12/1/1999 | $ (50,000.00) | CW | CHECK |
| 96859 | 12/1/1999 | 50,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 100264 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN LLC | 12/1/1999 | $ (50,000.00) | CW | CHECK |
| 96898 | 12/1/1999 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 226661 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/1/1999 | $ (60,000.00) | CW | CHECK |
| 96887 | 12/1/1999 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 306183 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 12/1/1999 | $ (66,000.00) | CW | CHECK |
| 96876 | 12/1/1999 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 223865 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 12/1/1999 | $ (75,000.00) | CW | CHECK |
| 96858 | 12/1/1999 | 100,000.00 | NULL | 1ZA775 | Reconciled Customer Checks | 92619 | 1ZA775 | JOHN BOWERS AND MARCY BOWERS T.I.C | 12/1/1999 | $ (100,000.00) | CW | CHECK |
| 96888 | 12/1/1999 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 182236 | 1KW175 | STERLING PATHOGENESIS CC | 12/1/1999 | $ (130,000.00) | CW | CHECK |
| 96900 | 12/1/1999 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 296543 | 1M0016 | ALBERT L MALTZ PC | 12/1/1999 | $ (150,720.00) | PW | CHECK |
| 96837 | 12/1/1999 | 163,000.00 | NULL | 1A0075 | Reconciled Customer Checks | 192225 | 1A0075 | ABBOTT CORP EMP PEN PL TRUST HERMAN ABBOTT TRUSTEE C/O DAVID BAILEY | 12/1/1999 | $ (163,000.00) | CW | CHECK |
| 96842 | 12/1/1999 | 190,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 306865 | 1KW263 | MARVIN B TEPPER | 12/1/1999 | $ (190,000.00) | CW | CHECK |
| 96845 | 12/1/1999 | 200,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 167871 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 12/1/1999 | $ (200,000.00) | CW | CHECK |
| 96844 | 12/1/1999 | 225,000.00 | NULL | 1P0062 | Reconciled Customer Checks | 199607 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (044677) | 12/1/1999 | $ (225,000.00) | CW | CHECK |
| 96899 | 12/1/1999 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 235543 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/1999 | $ (228,065.00) | PW | CHECK |
| 96885 | 12/1/1999 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 120068 | 1KW156 | STERLING 15C LLC | 12/1/1999 | $ (250,000.00) | CW | CHECK |
| 96850 | 12/1/1999 | 300,000.00 | NULL | 1S0290 | Reconciled Customer Checks | 264963 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 12/1/1999 | $ (300,000.00) | CW | CHECK |
| 96846 | 12/1/1999 | 600,000.00 | NULL | 1S0005 | Reconciled Customer Checks | 185877 | 1S0005 | SAGE ASSOCIATES II MALCOLM SAGE C/O LILLIAN SAGE | 12/1/1999 | $ (600,000.00) | CW | CHECK |
| 96862 | 12/1/1999 | 600,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 282112 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/1/1999 | $ (600,000.00) | CW | CHECK |
| 96928 | 12/2/1999 | 500.00 | NULL | 1G0314 | Reconciled Customer Checks | 214170 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 12/2/1999 | $ (500.00) | CW | CHECK |
| 96936 | 12/2/1999 | 1,000.00 | NULL | 1ZB225 | Reconciled Customer Checks | 222668 | 1ZB225 | CAROLYN M CIOFFI | 12/2/1999 | $ (1,000.00) | CW | CHECK |
| 96933 | 12/2/1999 | 4,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 264728 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 12/2/1999 | $ (4,000.00) | CW | CHECK |
| 96919 | 12/2/1999 | 6,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 237983 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 12/2/1999 | $ (6,000.00) | CW | CHECK |
| 96934 | 12/2/1999 | 6,500.00 | NULL | 1ZA370 | Reconciled Customer Checks | 286876 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 12/2/1999 | $ (6,500.00) | CW | CHECK |
| 96923 | 12/2/1999 | 10,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 300792 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 12/2/1999 | $ (10,000.00) | CW | CHECK |
| 96927 | 12/2/1999 | 10,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 217181 | 1F0116 | CAROL FISHER | 12/2/1999 | $ (10,000.00) | CW | CHECK |
| 96931 | 12/2/1999 | 10,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 168797 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 12/2/1999 | $ (10,000.00) | CW | CHECK |
| 96935 | 12/2/1999 | 10,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 120712 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 12/2/1999 | $ (10,000.00) | CW | CHECK |
| 96932 | 12/2/1999 | 18,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 230639 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 12/2/1999 | $ (18,000.00) | CW | CHECK |
| 96924 | 12/2/1999 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 24160 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 12/2/1999 | $ (20,000.00) | CW | CHECK |
| 96920 | 12/2/1999 | 25,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 163674 | 1D0044 | CAROLE DELAIRE | 12/2/1999 | $ (25,000.00) | CW | CHECK |
| 96930 | 12/2/1999 | 25,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 296341 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 12/2/1999 | $ (25,000.00) | CW | CHECK |
| 96926 | 12/2/1999 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 223880 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 12/2/1999 | $ (25,000.00) | CW | CHECK |
| 96925 | 12/2/1999 | 25,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 250474 | 1EM334 | METRO MOTOR IMPORTS INC | 12/2/1999 | $ (25,000.00) | CW | CHECK |
| 96937 | 12/2/1999 | 47,096.74 | NULL | 1ZR167 | Reconciled Customer Checks | 314163 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 12/2/1999 | $ (47,096.74) | CW | CHECK |
| 96921 | 12/2/1999 | 60,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 300800 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 12/2/1999 | $ (60,000.00) | CW | CHECK |
| 96922 | 12/2/1999 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 276165 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 12/2/1999 | $ (75,000.00) | CW | CHECK |
| 96929 | 12/2/1999 | 200,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 223869 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 12/2/1999 | $ (200,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96949 | 12/3/1999 | 6,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 176891 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 12/3/1999 | $ (6,000.00) | CW | CHECK |
| 96955 | 12/3/1999 | 10,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 28282 | 1S0319 | SCHAUM AND WEINER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 12/3/1999 | $ (10,000.00) | CW | CHECK |
| 96960 | 12/3/1999 | 10,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 270398 | 1ZB320 | RISE HOCHMAN | 12/3/1999 | $ (10,000.00) | CW | CHECK |
| 96952 | 12/3/1999 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 49338 | 1M0043 | MISCORK CORP #1 | 12/3/1999 | $ (20,000.00) | CW | CHECK |
| 96957 | 12/3/1999 | 20,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 302389 | 1ZA197 | WATERSHED FOUNDATION | 12/3/1999 | $ (20,000.00) | CW | CHECK |
| 96958 | 12/3/1999 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 92557 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 12/3/1999 | $ (20,000.00) | CW | CHECK |
| 96953 | 12/3/1999 | 40,000.00 | NULL | 1M0138 | Reconciled Customer Checks | 314066 | 1M0138 | MOSCOE FAMILY FOUNDATION C/O THOMAS MOSCOE | 12/3/1999 | $ (40,000.00) | CW | CHECK |
| 96956 | 12/3/1999 | 40,000.00 | NULL | 1W0071 | Reconciled Customer Checks | 179902 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 12/3/1999 | $ (40,000.00) | CW | CHECK |
| 96948 | 12/3/1999 | 45,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 297772 | 1EM281 | JOSEPH H HUGHART TRUST | 12/3/1999 | $ (45,000.00) | CW | CHECK |
| 96939 | 12/3/1999 | 50,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 174065 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRF | 12/3/1999 | $ (50,000.00) | CW | CHECK |
| 96942 | 12/3/1999 | 50,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 199990 | 1B0101 | BWA AMBASSADOR INC | 12/3/1999 | $ (50,000.00) | CW | CHECK |
| 96943 | 12/3/1999 | 50,000.00 | NULL | 1B0148 | Reconciled Customer Checks | 286625 | 1B0148 | BRAD A BLUMENFELD | 12/3/1999 | $ (50,000.00) | CW | CHECK |
| 96959 | 12/3/1999 | 50,000.00 | NULL | 1ZB008 | Reconciled Customer Checks | 281797 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 12/3/1999 | $ (50,000.00) | CW | CHECK |
| 96951 | 12/3/1999 | 75,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 182328 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 12/3/1999 | $ (75,000.00) | CW | CHECK |
| 96944 | 12/3/1999 | 100,000.00 | NULL | 1CM074 | Reconciled Customer Checks | 258821 | 1CM074 | GLENHAVEN LIMITED C/O MATHEW L GLADSTEIN | 12/3/1999 | $ (100,000.00) | CW | CHECK |
| 96950 | 12/3/1999 | 100,000.00 | NULL | 1EM320 | Reconciled Customer Checks | 304453 | 1EM320 | ASPEN FINE ARTS CO DEFINED CONTRIBUTION PLAN ACCT 2 | 12/3/1999 | $ (100,000.00) | CW | CHECK |
| 96954 | 12/3/1999 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 257936 | 1S0239 | TODD R SHACK | 12/3/1999 | $ (100,000.00) | CW | CHECK |
| 96940 | 12/3/1999 | 120,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 136428 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/3/1999 | $ (120,000.00) | CW | CHECK |
| 96946 | 12/3/1999 | 130,000.00 | NULL | 1EM223 | Reconciled Customer Checks | 186776 | 1EM223 | WERNER FOUNDATION | 12/3/1999 | $ (130,000.00) | CW | CHECK |
| 96947 | 12/3/1999 | 175,000.00 | NULL | 1EM280 | Reconciled Customer Checks | 176963 | 1EM280 | AMBASSADOR SHOE CORP | 12/3/1999 | $ (175,000.00) | CW | CHECK |
| 96945 | 12/3/1999 | 265,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 22940 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/3/1999 | $ (265,000.00) | CW | CHECK |
| 96941 | 12/3/1999 | 385,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 254515 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 12/3/1999 | $ (385,000.00) | CW | CHECK |
| 96974 | 12/6/1999 | 3,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 199614 | 1N0013 | JULIET NIERENBERG | 12/6/1999 | $ (3,000.00) | CW | CHECK |
| 96983 | 12/6/1999 | 3,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 156422 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/6/1999 | $ (3,000.00) | CW | CHECK |
| 96981 | 12/6/1999 | 5,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 160654 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 12/6/1999 | $ (5,000.00) | CW | CHECK |
| 96978 | 12/6/1999 | 8,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 179893 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 12/6/1999 | $ (8,000.00) | CW | CHECK |
| 96971 | 12/6/1999 | 10,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 256637 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/6/1999 | $ (10,000.00) | CW | CHECK |
| 96976 | 12/6/1999 | 10,000.00 | NULL | 1T0030 | Reconciled Customer Checks | 28314 | 1T0030 | MARILYN TURK AS TRUSTEE U/A 12/30/94 C/O ANDREA KRINGSTEIN | 12/6/1999 | $ (10,000.00) | CW | CHECK |
| 96972 | 12/6/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 308668 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/6/1999 | $ (10,770.00) | PW | CHECK |
| 96977 | 12/6/1999 | 12,000.00 | NULL | 1ZA118 | Reconciled Customer Checks | 220848 | 1ZA118 | PETER G LANINO & URSULA M LANINO TSTEES PETER G LANINO TST DTD 7/2/96 | 12/6/1999 | $ (12,000.00) | CW | CHECK |
| 96982 | 12/6/1999 | 12,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 161407 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 12/6/1999 | $ (12,000.00) | CW | CHECK |
| 96965 | 12/6/1999 | 15,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 167950 | 1EM249 | DENISE MARIE DIAN | 12/6/1999 | $ (15,000.00) | CW | CHECK |
| 96979 | 12/6/1999 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 250734 | 1ZA338 | JEROME ZEIFF | 12/6/1999 | $ (15,000.00) | CW | CHECK |
| 96963 | 12/6/1999 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 297792 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 12/6/1999 | $ (30,000.00) | CW | CHECK |
| 96967 | 12/6/1999 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 303807 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 12/6/1999 | $ (30,000.00) | CW | CHECK |
| 96966 | 12/6/1999 | 50,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 271222 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 12/6/1999 | $ (50,000.00) | CW | CHECK |
| 96968 | 12/6/1999 | 60,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 282141 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 12/6/1999 | $ (60,000.00) | CW | CHECK |
| 96962 | 12/6/1999 | 100,035.00 | NULL | 1CM431 | Reconciled Customer Checks | 260819 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 12/6/1999 | $ (100,035.00) | CW | CHECK |
| 96973 | 12/6/1999 | 136,422.00 | NULL | 1L0165 | Reconciled Customer Checks | 231325 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 12/6/1999 | $ (136,422.00) | CW | CHECK |
| 96964 | 12/6/1999 | 200,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 59066 | 1CM554 | RABB PARTNERS | 12/6/1999 | $ (200,000.00) | CW | CHECK |
| 96969 | 12/6/1999 | 200,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 172851 | 1G0232 | MEYER GOLDMAN | 12/6/1999 | $ (200,000.00) | CW | CHECK |
| 96975 | 12/6/1999 | 205,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 185914 | 1S0136 | ANNE SQUADRON | 12/6/1999 | $ (205,000.00) | CW | CHECK |
| 96970 | 12/6/1999 | 250,000.00 | NULL | 1G0261 | Reconciled Customer Checks | 198196 | 1G0261 | NTC & CO. FBO EDMOND A GOREK MD (111446) | 12/6/1999 | $ (250,000.00) | CW | CHECK |
| 96980 | 12/6/1999 | 600,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 23928 | 1ZA471 | THE ASPEN COMPANY | 12/6/1999 | $ (600,000.00) | CW | CHECK |
| 97001 | 12/7/1999 | 2,500.00 | NULL | 1L0037 | Reconciled Customer Checks | 306873 | 1L0037 | BERNARD L MADOFF SPECIAL 5 | 12/7/1999 | $ (2,500.00) | CW | CHECK |
| 97004 | 12/7/1999 | 2,600.00 | NULL | 1RU007 | Reconciled Customer Checks | 199600 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 12/7/1999 | $ (2,600.00) | CW | CHECK |
| 97015 | 12/7/1999 | 4,400.00 | NULL | 1ZR104 | Reconciled Customer Checks | 286890 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 12/7/1999 | $ (4,400.00) | CW | CHECK |
| 97006 | 12/7/1999 | 4,600.00 | NULL | 1S0180 | Reconciled Customer Checks | 290241 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 12/7/1999 | $ (4,600.00) | CW | CHECK |
| 97014 | 12/7/1999 | 6,050.00 | NULL | 1ZR077 | Reconciled Customer Checks | 229904 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 12/7/1999 | $ (6,050.00) | CW | CHECK |
| 96988 | 12/7/1999 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 234395 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 12/7/1999 | $ (9,000.00) | CW | CHECK |
| 97016 | 12/7/1999 | 9,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 212262 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 12/7/1999 | $ (9,007.50) | CW | CHECK |
| 96999 | 12/7/1999 | 15,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 214234 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 12/7/1999 | $ (15,000.00) | CW | CHECK |
| 97011 | 12/7/1999 | 15,000.00 | NULL | 1ZA498 | Reconciled Customer Checks | 257241 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 12/7/1999 | $ (15,000.00) | CW | CHECK |
| 97012 | 12/7/1999 | 15,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 273356 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 12/7/1999 | $ (15,000.00) | CW | CHECK |
| 96995 | 12/7/1999 | 16,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 305875 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 12/7/1999 | $ (16,000.00) | CW | CHECK |
| 96992 | 12/7/1999 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 214154 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 12/7/1999 | $ (20,000.00) | CW | CHECK |
| 97008 | 12/7/1999 | 20,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 28291 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 12/7/1999 | $ (20,000.00) | CW | CHECK |
| 96990 | 12/7/1999 | 20,328.95 | NULL | 1CM290 | Reconciled Customer Checks | 254535 | 1CM290 | NTC & CO. FBO ELEANOR MYERS (37290) | 12/7/1999 | $ (20,328.95) | CW | CHECK |
| 96993 | 12/7/1999 | 22,000.00 | NULL | 1EM102 | Reconciled Customer Checks | 297768 | 1EM102 | I I KOTZEN CO C/O GILBERT M KOTZEN | 12/7/1999 | $ (22,000.00) | CW | CHECK |
| 97009 | 12/7/1999 | 25,000.00 | NULL | 1ZA381 | Reconciled Customer Checks | 268879 | 1ZA381 | THE MARGUERITA C MACHLACHLAN TRUST C/O KENNETH P LABAN | 12/7/1999 | $ (25,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96994 | 12/7/1999 | 25,007.50 | NULL | 1EM350 | Reconciled Customer Checks | 305867 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 12/7/1999 | $ (25,007.50) | CW | CHECK |
| 96998 | 12/7/1999 | 35,000.00 | NULL | 1K0051 | Reconciled Customer Checks | 300733 | 1K0051 | GLORIA KONIGSBERG | 12/7/1999 | $ (35,000.00) | CW | CHECK |
| 96991 | 12/7/1999 | 39,658.94 | NULL | 1CM451 | Reconciled Customer Checks | 39638 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 12/7/1999 | $ (39,658.94) | CW | CHECK |
| 96997 | 12/7/1999 | 40,500.00 | NULL | 1H0105 | Reconciled Customer Checks | 309254 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 12/7/1999 | $ (40,500.00) | CW | CHECK |
| 97013 | 12/7/1999 | 42,613.42 | NULL | 1ZR008 | Reconciled Customer Checks | 222639 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 12/7/1999 | $ (42,613.42) | CW | CHECK |
| 97010 | 12/7/1999 | 48,293.03 | NULL | 1ZA406 | Reconciled Customer Checks | 23751 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 12/7/1999 | $ (48,293.03) | CW | CHECK |
| 96986 | 12/7/1999 | 50,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 39625 | 1CM006 | DONALD A BENJAMIN | 12/7/1999 | $ (50,000.00) | CW | CHECK |
| 96987 | 12/7/1999 | 50,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 26322 | 1CM045 | DAVID EPSTEIN | 12/7/1999 | $ (50,000.00) | CW | CHECK |
| 96996 | 12/7/1999 | 60,000.00 | NULL | 1G0254 | Reconciled Customer Checks | 251233 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 12/7/1999 | $ (60,000.00) | CW | CHECK |
| 97007 | 12/7/1999 | 75,480.00 | NULL | 1W0071 | Reconciled Customer Checks | 299364 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 12/7/1999 | $ (75,480.00) | CW | CHECK |
| 97005 | 12/7/1999 | 125,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 285803 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 12/7/1999 | $ (125,000.00) | CW | CHECK |
| 97002 | 12/7/1999 | 150,000.00 | NULL | 1M0078 | Reconciled Customer Checks | 5535 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 12/7/1999 | $ (150,000.00) | CW | CHECK |
| 97003 | 12/7/1999 | 200,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 91141 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 12/7/1999 | $ (200,000.00) | CW | CHECK |
| 96985 | 12/7/1999 | 300,000.00 | NULL | 1B0167 | Reconciled Customer Checks | 254546 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 12/7/1999 | $ (300,000.00) | CW | CHECK |
| 96989 | 12/7/1999 | 750,000.00 | NULL | 1CM218 | Reconciled Customer Checks | 287387 | 1CM218 | BETTE E STEIN C/O DONALD STEIN | 12/7/1999 | $ (750,000.00) | CW | CHECK |
| 97026 | 12/8/1999 | 134.73 | NULL | 1EM323 | Reconciled Customer Checks | 250463 | 1EM323 | SCOTT SAVIN | 12/8/1999 | $ (134.73) | CW | CHECK |
| 97038 | 12/8/1999 | 1,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 247742 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 12/8/1999 | $ (1,000.00) | CW | CHECK |
| 97033 | 12/8/1999 | 4,000.00 | NULL | 1S0084 | Reconciled Customer Checks | 146919 | 1S0084 | GABRIELLE SILVER | 12/8/1999 | $ (4,000.00) | CW | CHECK |
| 97042 | 12/8/1999 | 5,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 121370 | 1ZG007 | ROSE SICILIA | 12/8/1999 | $ (5,000.00) | CW | CHECK |
| 97039 | 12/8/1999 | 9,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 270387 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUS1 | 12/8/1999 | $ (9,000.00) | CW | CHECK |
| 97035 | 12/8/1999 | 12,000.00 | NULL | 1ZA507 | Reconciled Customer Checks | 224431 | 1ZA507 | CHARLES I HOCHMAN | 12/8/1999 | $ (12,000.00) | CW | CHECK |
| 97019 | 12/8/1999 | 15,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 192257 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 12/8/1999 | $ (15,000.00) | CW | CHECK |
| 97024 | 12/8/1999 | 15,000.00 | NULL | 1EM204 | Reconciled Customer Checks | 304449 | 1EM204 | MAXINE G & SAUL C SMILEY CO-FIDUCIARIES AS TSTEES UNDER THE M G SMILEY REV TST AGMT 8/9( | 12/8/1999 | $ (15,000.00) | CW | CHECK |
| 97025 | 12/8/1999 | 15,000.00 | NULL | 1EM205 | Reconciled Customer Checks | 117780 | 1EM205 | SAUL C & MAXINE G SMILEY CO- FID AS TSTEES UNDER THE SAUL C SMILEY REV TST AGMT DTD 8/9( | 12/8/1999 | $ (15,000.00) | CW | CHECK |
| 97030 | 12/8/1999 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 282105 | 1F0111 | ELINOR FRIEDMAN FELCHER | 12/8/1999 | $ (15,000.00) | CW | CHECK |
| 97031 | 12/8/1999 | 15,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 177569 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 12/8/1999 | $ (15,000.00) | CW | CHECK |
| 97041 | 12/8/1999 | 16,033.43 | NULL | 1ZB322 | Reconciled Customer Checks | 230356 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 12/8/1999 | $ (16,033.43) | CW | CHECK |
| 97032 | 12/8/1999 | 20,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 258801 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/8/1999 | $ (20,000.00) | CW | CHECK |
| 97022 | 12/8/1999 | 30,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 280314 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 12/8/1999 | $ (30,000.00) | CW | CHECK |
| 97023 | 12/8/1999 | 30,000.00 | NULL | 1EM042 | Reconciled Customer Checks | 280310 | 1EM042 | PETER CHERNIS TTEE SCOTT R CHERNIS IRREV TST UNDER INDENTURE OF TST 8/15/91 | 12/8/1999 | $ (30,000.00) | CW | CHECK |
| 97028 | 12/8/1999 | 30,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 124031 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 12/8/1999 | $ (30,000.00) | CW | CHECK |
| 97036 | 12/8/1999 | 30,000.00 | NULL | 1ZA601 | Reconciled Customer Checks | 28685 | 1ZA601 | DANVILLE MFG CO INC C/O MORRIS SMALL | 12/8/1999 | $ (30,000.00) | CW | CHECK |
| 97040 | 12/8/1999 | 39,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 121328 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 12/8/1999 | $ (39,000.00) | CW | CHECK |
| 97037 | 12/8/1999 | 50,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 269999 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 12/8/1999 | $ (50,000.00) | CW | CHECK |
| 97021 | 12/8/1999 | 65,000.00 | NULL | 1EM035 | Reconciled Customer Checks | 280327 | 1EM035 | MARCIA CHERNIS REV TST DTD 1/16/87 | 12/8/1999 | $ (65,000.00) | CW | CHECK |
| 97020 | 12/8/1999 | 125,000.00 | NULL | 1CM444 | Reconciled Customer Checks | 282152 | 1CM444 | SMALL FAMILY PARTNERSHIP | 12/8/1999 | $ (125,000.00) | CW | CHECK |
| 97018 | 12/8/1999 | 200,000.00 | NULL | 1B0113 | Reconciled Customer Checks | 243631 | 1B0113 | LOUIS BARASCH INC PROFIT SHARING PLAN & TRUST | 12/8/1999 | $ (200,000.00) | CW | CHECK |
| 97034 | 12/8/1999 | 350,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 270355 | 1S0146 | MIKE STEIN | 12/8/1999 | $ (350,000.00) | CW | CHECK |
| 97029 | 12/8/1999 | 500,000.00 | NULL | 1EM395 | Reconciled Customer Checks | 265255 | 1EM395 | LBR & M ASSOCIATES L.F | 12/8/1999 | $ (500,000.00) | CW | CHECK |
| 97027 | 12/8/1999 | 2,000,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 280352 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 12/8/1999 | $ (2,000,000.00) | CW | CHECK |
| 97048 | 12/9/1999 | 6,000.00 | NULL | 1EM032 | Reconciled Customer Checks | 297758 | 1EM032 | WENDI KUNIN TANNER KENNETH PAUL TANNER J/T WROS | 12/9/1999 | $ (6,000.00) | CW | CHECK |
| 97051 | 12/9/1999 | 7,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 285759 | 1N0013 | JULIET NIERENBERG | 12/9/1999 | $ (7,000.00) | CW | CHECK |
| 97050 | 12/9/1999 | 10,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 192787 | 1L0150 | WARREN LOW | 12/9/1999 | $ (10,000.00) | CW | CHECK |
| 97052 | 12/9/1999 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 203219 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 12/9/1999 | $ (15,000.00) | CW | CHECK |
| 97053 | 12/9/1999 | 15,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 298905 | 1P0037 | TED POLAND | 12/9/1999 | $ (15,000.00) | CW | CHECK |
| 97055 | 12/9/1999 | 15,000.00 | NULL | 1ZA317 | Reconciled Customer Checks | 286865 | 1ZA317 | BRUCE P HECTOR M D | 12/9/1999 | $ (15,000.00) | CW | CHECK |
| 97049 | 12/9/1999 | 32,735.44 | NULL | 1G0303 | Reconciled Customer Checks | 251243 | 1G0303 | PHYLLIS A GEORGE | 12/9/1999 | $ (32,735.44) | CW | CHECK |
| 97046 | 12/9/1999 | 40,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 237979 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 12/9/1999 | $ (40,000.00) | CW | CHECK |
| 97056 | 12/9/1999 | 62,129.00 | NULL | 1ZA376 | Reconciled Customer Checks | 168010 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 12/9/1999 | $ (62,129.00) | CW | CHECK |
| 97044 | 12/9/1999 | 75,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 254494 | 1B0088 | BENNETT INDUSTRIES INC | 12/9/1999 | $ (75,000.00) | CW | CHECK |
| 97045 | 12/9/1999 | 79,261.00 | NULL | 1CM047 | Reconciled Customer Checks | 214127 | 1CM047 | RUTH EPSTEIN | 12/9/1999 | $ (79,261.00) | CW | CHECK |
| 97047 | 12/9/1999 | 142,433.00 | NULL | 1CM542 | Reconciled Customer Checks | 231381 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 12/9/1999 | $ (142,433.00) | CW | CHECK |
| 97057 | 12/9/1999 | 150,000.00 | NULL | 1ZB137 | Reconciled Customer Checks | 222630 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 12/9/1999 | $ (150,000.00) | CW | CHECK |
| 97054 | 12/9/1999 | 800,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 70373 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 12/9/1999 | $ (800,000.00) | CW | CHECK |
| 97078 | 12/10/1999 | 5,896.00 | NULL | 1ZR125 | Reconciled Customer Checks | 266431 | 1ZR125 | NTC & CO. FBO RUTH E GOLDSTEIN (29572) SP BENE | 12/10/1999 | $ (5,896.00) | CW | CHECK |
| 97079 | 12/10/1999 | 8,982.76 | NULL | 1ZR162 | Reconciled Customer Checks | 121394 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 12/10/1999 | $ (8,982.76) | CW | CHECK |
| 97085 | 12/10/1999 | 10,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 314164 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 12/10/1999 | $ (10,000.00) | CW | CHECK |
| 97076 | 12/10/1999 | 11,875.66 | NULL | 1ZR066 | Reconciled Customer Checks | 270381 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 12/10/1999 | $ (11,875.66) | CW | CHECK |
| 97069 | 12/10/1999 | 12,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 226686 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 12/10/1999 | $ (12,000.00) | CW | CHECK |
| 97060 | 12/10/1999 | 15,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 229822 | 1CM059 | HERSCHEL FLAX M D | 12/10/1999 | $ (15,000.00) | CW | CHECK |
| 97080 | 12/10/1999 | 15,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 240322 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 12/10/1999 | $ (15,000.00) | CW | CHECK |
| 97068 | 12/10/1999 | 20,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 275863 | 1S0303 | PAUL SHAPIRO | 12/10/1999 | $ (20,000.00) | CW | CHECK |
| 97066 | 12/10/1999 | 20,280.82 | NULL | 1S0250 | Reconciled Customer Checks | 257262 | 1S0250 | NTC & CO. FBO DONALD SCHAPIRO I-S 049104 | 12/10/1999 | $ (20,280.82) | CW | CHECK |
| 97063 | 12/10/1999 | 25,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 254521 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 12/10/1999 | $ (25,000.00) | CW | CHECK |
| 97070 | 12/10/1999 | 30,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 28333 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 12/10/1999 | $ (30,000.00) | CW | CHECK |
| 97071 | 12/10/1999 | 30,000.00 | NULL | 1ZA223 | Reconciled Customer Checks | 90179 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T/F ZVI B BERKOWITZ | 12/10/1999 | $ (30,000.00) | CW | CHECK |
| 97059 | 12/10/1999 | 34,991.34 | NULL | 1B0143 | Reconciled Customer Checks | 224500 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -51961 | 12/10/1999 | $ (34,991.34) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97062 | 12/10/1999 | 37,500.00 | NULL | 1CM175 | Reconciled Customer Checks | 22073 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 12/10/1999 | $ (37,500.00) | CW | CHECK |
| 97061 | 12/10/1999 | 40,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 218311 | 1CM174 | JONATHAN H SIMON | 12/10/1999 | $ (40,000.00) | CW | CHECK |
| 97074 | 12/10/1999 | 40,000.00 | NULL | 1ZR030 | Reconciled Customer Checks | 220908 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 12/10/1999 | $ (40,000.00) | CW | CHECK |
| 97083 | 12/10/1999 | 40,586.04 | NULL | 1ZR231 | Reconciled Customer Checks | 244816 | 1ZR231 | NTC & CO. FBO MIKLOS FRIEDMANN (39316) | 12/10/1999 | $ (40,586.04) | CW | CHECK |
| 97075 | 12/10/1999 | 45,351.50 | NULL | 1ZR051 | Reconciled Customer Checks | 266426 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 12/10/1999 | $ (45,351.50) | CW | CHECK |
| 97082 | 12/10/1999 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 121382 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 12/10/1999 | $ (50,000.00) | CW | CHECK |
| 97077 | 12/10/1999 | 51,720.00 | NULL | 1ZR114 | Reconciled Customer Checks | 236661 | 1ZR114 | NTC & CO. FBO MILTON TUPLER (94791) | 12/10/1999 | $ (51,720.00) | CW | CHECK |
| 97072 | 12/10/1999 | 75,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 156625 | 1ZA224 | CALVIN BERKOWITZ I/T/F CALVIN BERKOWITZ | 12/10/1999 | $ (75,000.00) | CW | CHECK |
| 97073 | 12/10/1999 | 75,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 299796 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 12/10/1999 | $ (75,000.00) | CW | CHECK |
| 97067 | 12/10/1999 | 85,092.47 | NULL | 1S0251 | Reconciled Customer Checks | 257272 | 1S0251 | NTC & CO. FBO DONALD SCHAPIRO II 049105 | 12/10/1999 | $ (85,092.47) | CW | CHECK |
| 97064 | 12/10/1999 | 101,459.51 | NULL | 1CM267 | Reconciled Customer Checks | 287392 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 12/10/1999 | $ (101,459.51) | CW | CHECK |
| 97081 | 12/10/1999 | 400,000.00 | NULL | 1ZR176 | Reconciled Customer Checks | 67146 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 12/10/1999 | $ (400,000.00) | CW | CHECK |
| 97093 | 12/13/1999 | 153.35 | NULL | 1C1065 | Reconciled Customer Checks | 102340 | 1C1065 | CCC TRUST UNDER SETTLEMENT OF TST DTD 3/18/96 DENNIS A ROACH AND | 12/13/1999 | $ (153.35) | CW | CHECK |
| 97094 | 12/13/1999 | 10,000.00 | NULL | 1EM347 | Reconciled Customer Checks | 22927 | 1EM347 | NTC & CO. FBO ANN M OLESKY (50001) | 12/13/1999 | $ (10,000.00) | CW | CHECK |
| 97101 | 12/13/1999 | 10,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 290203 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 12/13/1999 | $ (10,000.00) | CW | CHECK |
| 97112 | 12/13/1999 | 10,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 251213 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 12/13/1999 | $ (10,000.00) | CW | CHECK |
| 97102 | 12/13/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 276227 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/13/1999 | $ (10,770.00) | PW | CHECK |
| 97111 | 12/13/1999 | 12,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 250745 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 12/13/1999 | $ (12,000.00) | CW | CHECK |
| 97089 | 12/13/1999 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 240245 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 12/13/1999 | $ (16,000.00) | CW | CHECK |
| 97106 | 12/13/1999 | 20,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 206759 | 1S0293 | TRUDY SCHLACHTER | 12/13/1999 | $ (20,000.00) | CW | CHECK |
| 97107 | 12/13/1999 | 20,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 299783 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 12/13/1999 | $ (20,000.00) | CW | CHECK |
| 97116 | 12/13/1999 | 20,000.00 | NULL | 1ZB260 | Reconciled Customer Checks | 222663 | 1ZB260 | DOLORES M SCHLESINGER MARITAL TRUST | 12/13/1999 | $ (20,000.00) | CW | CHECK |
| 97090 | 12/13/1999 | 25,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 297778 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATT'N: M SANDERS | 12/13/1999 | $ (25,000.00) | CW | CHECK |
| 97091 | 12/13/1999 | 25,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 206268 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 12/13/1999 | $ (25,000.00) | CW | CHECK |
| 97103 | 12/13/1999 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 192729 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 12/13/1999 | $ (25,000.00) | CW | CHECK |
| 97088 | 12/13/1999 | 50,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 270557 | 1CM148 | BARI E PEPITONE GEORGE PEPITONE JT WROS | 12/13/1999 | $ (50,000.00) | CW | CHECK |
| 97105 | 12/13/1999 | 75,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 65289 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW and LAURA W NEW TRUSTEES | 12/13/1999 | $ (75,000.00) | CW | CHECK |
| 97099 | 12/13/1999 | 90,000.00 | NULL | 1KW210 | Reconciled Customer Checks | 237837 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 12/13/1999 | $ (90,000.00) | CW | CHECK |
| 97097 | 12/13/1999 | 96,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 124054 | 1KW195 | JEFFREY S WILPON SPECIAL | 12/13/1999 | $ (96,000.00) | CW | CHECK |
| 97092 | 12/13/1999 | 100,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 214163 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 12/13/1999 | $ (100,000.00) | CW | CHECK |
| 97100 | 12/13/1999 | 100,000.00 | NULL | 1K0086 | Reconciled Customer Checks | 235367 | 1K0086 | TRUST F/B/O ELIZABETH KAHN U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | 12/13/1999 | $ (100,000.00) | CW | CHECK |
| 97095 | 12/13/1999 | 107,500.00 | NULL | 1KW154 | Reconciled Customer Checks | 182313 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 12/13/1999 | $ (107,500.00) | CW | CHECK |
| 97098 | 12/13/1999 | 118,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 314065 | 1KW198 | RED VALLEY PARTNERS | 12/13/1999 | $ (118,000.00) | CW | CHECK |
| 97109 | 12/13/1999 | 130,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 217844 | 1ZA035 | STEFANELLI INVESTORS GROUF | 12/13/1999 | $ (130,000.00) | CW | CHECK |
| 97114 | 12/13/1999 | 136,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 71005 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 12/13/1999 | $ (136,000.00) | CW | CHECK |
| 97113 | 12/13/1999 | 146,000.00 | NULL | 1ZA902 | Reconciled Customer Checks | 242903 | 1ZA902 | SAM ZEMSKY AND SHIRLEY ZEMSKY J/T WROS | 12/13/1999 | $ (146,000.00) | CW | CHECK |
| 97096 | 12/13/1999 | 147,500.00 | NULL | 1KW155 | Reconciled Customer Checks | 292739 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 12/13/1999 | $ (147,500.00) | CW | CHECK |
| 97104 | 12/13/1999 | 179,087.00 | NULL | 1M0127 | Reconciled Customer Checks | 285321 | 1M0127 | PATRICIA T MYATT | 12/13/1999 | $ (179,087.00) | CW | CHECK |
| 97087 | 12/13/1999 | 300,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 204971 | 1B0011 | DAVID W BERGER | 12/13/1999 | $ (300,000.00) | CW | CHECK |
| 97110 | 12/13/1999 | 341,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 156659 | 1ZA192 | EJS & ASSOCIATES | 12/13/1999 | $ (341,000.00) | CW | CHECK |
| 97108 | 12/13/1999 | 628,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 28320 | 1T0026 | GRACE & COMPANY | 12/13/1999 | $ (628,000.00) | CW | CHECK |
| 97115 | 12/13/1999 | 1,338,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 222671 | 1ZB143 | JELRIS & ASSOCIATES | 12/13/1999 | $ (1,338,000.00) | CW | CHECK |
| 97120 | 12/14/1999 | 1.07 | NULL | 1CM047 | Reconciled Customer Checks | 206207 | 1CM047 | RUTH EPSTEIN | 12/14/1999 | $ (1.07) | CW | CHECK |
| 97146 | 12/14/1999 | 2,000.00 | NULL | 1ZB126 | Reconciled Customer Checks | 184580 | 1ZB126 | MARCY SMITH | 12/14/1999 | $ (2,000.00) | CW | CHECK |
| 97128 | 12/14/1999 | 4,125.00 | NULL | 1G0270 | Reconciled Customer Checks | 292728 | 1G0270 | GOLD INVESTMENT CLUB | 12/14/1999 | $ (4,125.00) | CW | CHECK |
| 97152 | 12/14/1999 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 270393 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 12/14/1999 | $ (5,000.00) | CW | CHECK |
| 97151 | 12/14/1999 | 5,098.50 | NULL | 1ZR115 | Reconciled Customer Checks | 133202 | 1ZR115 | NTC & CO. FBO ANNA COHN (89349) | 12/14/1999 | $ (5,098.50) | CW | CHECK |
| 97143 | 12/14/1999 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 299787 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 12/14/1999 | $ (7,000.00) | CW | CHECK |
| 97122 | 12/14/1999 | 10,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 167972 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 12/14/1999 | $ (10,000.00) | CW | CHECK |
| 97123 | 12/14/1999 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 297763 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 12/14/1999 | $ (10,000.00) | CW | CHECK |
| 97148 | 12/14/1999 | 10,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 240318 | 1ZB368 | MUNDEX METALS COMPANY LLC JOSEPH FRANITZA THE SHORES | 12/14/1999 | $ (10,000.00) | CW | CHECK |
| 97118 | 12/14/1999 | 15,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 290407 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 12/14/1999 | $ (15,000.00) | CW | CHECK |
| 97138 | 12/14/1999 | 20,000.00 | NULL | 1S0180 | Reconciled Customer Checks | 167892 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 12/14/1999 | $ (20,000.00) | CW | CHECK |
| 97147 | 12/14/1999 | 20,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 222408 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 12/14/1999 | $ (20,000.00) | CW | CHECK |
| 97127 | 12/14/1999 | 21,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 27103 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 12/14/1999 | $ (21,000.00) | CW | CHECK |
| 97126 | 12/14/1999 | 24,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 276172 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 12/14/1999 | $ (24,000.00) | CW | CHECK |
| 97121 | 12/14/1999 | 25,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 214093 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 12/14/1999 | $ (25,000.00) | CW | CHECK |
| 97131 | 12/14/1999 | 25,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 168792 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 12/14/1999 | $ (25,000.00) | CW | CHECK |
| 97139 | 12/14/1999 | 25,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 312202 | 1W0085 | WILK INVESTMENT CLUB | 12/14/1999 | $ (25,000.00) | CW | CHECK |
| 97144 | 12/14/1999 | 25,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 217839 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/14/1999 | $ (25,000.00) | CW | CHECK |
| 97136 | 12/14/1999 | 30,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 230605 | 1R0156 | ISADORA ROTH | 12/14/1999 | $ (30,000.00) | CW | CHECK |
| 97129 | 12/14/1999 | 35,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 276224 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 12/14/1999 | $ (35,000.00) | CW | CHECK |
| 97149 | 12/14/1999 | 40,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 300784 | 1EM152 | RICHARD S POLAND | 12/14/1999 | $ (40,000.00) | CW | CHECK |
| 97124 | 12/14/1999 | 40,000.00 | NULL | 1ZR030 | Reconciled Customer Checks | 270369 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 12/14/1999 | $ (40,000.00) | CW | CHECK |
| 97142 | 12/14/1999 | 45,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 292142 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 12/14/1999 | $ (45,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMC... 
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97125 | 12/14/1999 | 50,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 309260 | 1EM202 | MERLE L SLEEPER | 12/14/1999 | $ (50,000.00) | CW | CHECK |
| 97134 | 12/14/1999 | 50,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 285754 | 1R0054 | LYNDA ROTH | 12/14/1999 | $ (50,000.00) | CW | CHECK |
| 97135 | 12/14/1999 | 50,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 91150 | 1R0057 | MICHAEL ROTH | 12/14/1999 | $ (50,000.00) | CW | CHECK |
| 97119 | 12/14/1999 | 75,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 313302 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (4J067) | 12/14/1999 | $ (75,000.00) | CW | CHECK |
| 97133 | 12/14/1999 | 91,796.00 | NULL | 1M0144 | Reconciled Customer Checks | 5539 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 12/14/1999 | $ (91,796.00) | CW | CHECK |
| 97137 | 12/14/1999 | 155,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 270359 | 1S0147 | LILLIAN B STEINBERG | 12/14/1999 | $ (155,000.00) | CW | CHECK |
| 97150 | 12/14/1999 | 225,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 301632 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 12/14/1999 | $ (225,000.00) | CW | CHECK |
| 97141 | 12/14/1999 | 300,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 250750 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES ESSJAYKAY ENT LTD PROFIT | 12/14/1999 | $ (300,000.00) | CW | CHECK |
| 97145 | 12/14/1999 | 500,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 150668 | 1ZA823 | SHARING PLAN & TRUST C/O KRASS | 12/14/1999 | $ (500,000.00) | CW | CHECK |
| 97140 | 12/14/1999 | 727,540.00 | NULL | 1ZA018 | Reconciled Customer Checks | 179926 | 1ZA018 | A PAUL VICTOR P C | 12/14/1999 | $ (727,540.00) | CW | CHECK |
| 97161 | 12/15/1999 | 5,000.00 | NULL | 1G0314 | Reconciled Customer Checks | 256632 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 12/15/1999 | $ (5,000.00) | CW | CHECK |
| 97164 | 12/15/1999 | 5,566.00 | NULL | 1J0036 | Reconciled Customer Checks | 230788 | 1J0036 | NTC & CO. FBO SYLVIA ANN JOEL (111285) | 12/15/1999 | $ (5,566.00) | CW | CHECK |
| 97163 | 12/15/1999 | 6,360.00 | NULL | 1J0035 | Reconciled Customer Checks | 223857 | 1J0035 | NTC & CO. FBO MARTIN J JOEL JR FTC ACCT #961840 IRA | 12/15/1999 | $ (6,360.00) | CW | CHECK |
| 97170 | 12/15/1999 | 6,704.00 | NULL | 1ZA539 | Reconciled Customer Checks | 238681 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 12/15/1999 | $ (6,704.00) | CW | CHECK |
| 97156 | 12/15/1999 | 10,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 260830 | 1C1242 | ALYSSA BETH CERTILMAN | 12/15/1999 | $ (10,000.00) | CW | CHECK |
| 97165 | 12/15/1999 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 296376 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 12/15/1999 | $ (10,000.00) | CW | CHECK |
| 97158 | 12/15/1999 | 15,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 207892 | 1EM211 | LESTER G SOBIN THE FARM | 12/15/1999 | $ (15,000.00) | CW | CHECK |
| 97173 | 12/15/1999 | 15,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 69645 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 12/15/1999 | $ (15,000.00) | CW | CHECK |
| 97167 | 12/15/1999 | 15,375.00 | NULL | 1ZA415 | Reconciled Customer Checks | 228820 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 12/15/1999 | $ (15,375.00) | CW | CHECK |
| 97175 | 12/15/1999 | 19,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 314160 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 12/15/1999 | $ (19,000.00) | CW | CHECK |
| 97172 | 12/15/1999 | 25,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 28698 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 12/15/1999 | $ (25,000.00) | CW | CHECK |
| 97171 | 12/15/1999 | 35,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 5665 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 12/15/1999 | $ (35,000.00) | CW | CHECK |
| 97174 | 12/15/1999 | 37,507.50 | NULL | 1ZR031 | Reconciled Customer Checks | 274989 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 12/15/1999 | $ (37,507.50) | CW | CHECK |
| 97154 | 12/15/1999 | 50,000.00 | NULL | 1CM330 | Reconciled Customer Checks | 252777 | 1CM330 | LEVA LLC C/O CHARLOTTE SONENBERG | 12/15/1999 | $ (50,000.00) | CW | CHECK |
| 97166 | 12/15/1999 | 50,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 299791 | 1ZA149 | KELCO FOUNDATION INC | 12/15/1999 | $ (50,000.00) | CW | CHECK |
| 97169 | 12/15/1999 | 50,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 307475 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 12/15/1999 | $ (50,000.00) | CW | CHECK |
| 97162 | 12/15/1999 | 66,117.00 | NULL | 1G0314 | Reconciled Customer Checks | 251270 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND MARILYN COHN AND MAURICE | 12/15/1999 | $ (66,117.00) | CW | CHECK |
| 97155 | 12/15/1999 | 72,113.00 | NULL | 1C1228 | Reconciled Customer Checks | 297782 | 1C1228 | COHN CHARITABLE REMAINDER UNITRUST | 12/15/1999 | $ (72,113.00) | CW | CHECK |
| 97157 | 12/15/1999 | 125,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 305879 | 1EM196 | LAWRENCE A SIFF | 12/15/1999 | $ (125,000.00) | CW | CHECK |
| 97159 | 12/15/1999 | 157,148.00 | NULL | 1EM340 | Reconciled Customer Checks | 304462 | 1EM340 | E L P H LIMITED PARTNERSHIP C/O MAIL BOXES ETC FAIRFAX SHOPPING CENTER | 12/15/1999 | $ (157,148.00) | CW | CHECK |
| 97160 | 12/15/1999 | 220,000.00 | NULL | 1G0119 | Reconciled Customer Checks | 273710 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG | 12/15/1999 | $ (220,000.00) | CW | CHECK |
| 97168 | 12/15/1999 | 500,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 250902 | 1ZA470 | ANN DENVER | 12/15/1999 | $ (500,000.00) | CW | CHECK |
| 97188 | 12/16/1999 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 238665 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 12/16/1999 | $ (1,000.00) | CW | CHECK |
| 97178 | 12/16/1999 | 10,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 252859 | 1CM327 | SUSAN AXELROD | 12/16/1999 | $ (10,000.00) | CW | CHECK |
| 97190 | 12/16/1999 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 298901 | 1P0038 | PHYLLIS A POLAND | 12/16/1999 | $ (10,000.00) | CW | CHECK |
| 97194 | 12/16/1999 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 220799 | 1ZA099 | WILLIAM F FITZGERALD | 12/16/1999 | $ (10,000.00) | CW | CHECK |
| 97195 | 12/16/1999 | 15,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 250761 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 12/16/1999 | $ (15,000.00) | CW | CHECK |
| 97177 | 12/16/1999 | 20,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 270563 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 12/16/1999 | $ (20,000.00) | CW | CHECK |
| 97181 | 12/16/1999 | 20,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 214191 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 12/16/1999 | $ (20,000.00) | CW | CHECK |
| 97183 | 12/16/1999 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 282118 | 1H0095 | JANE M DELAIRE | 12/16/1999 | $ (25,000.00) | CW | CHECK |
| 97180 | 12/16/1999 | 40,872.00 | NULL | 1EM302 | Reconciled Customer Checks | 176904 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 12/16/1999 | $ (40,872.00) | CW | CHECK |
| 97182 | 12/16/1999 | 100,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 306191 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 12/16/1999 | $ (100,000.00) | CW | CHECK |
| 97186 | 12/16/1999 | 100,000.00 | NULL | 1L0116 | Reconciled Customer Checks | 226646 | 1L0116 | KURT J LANCE | 12/16/1999 | $ (100,000.00) | CW | CHECK |
| 97184 | 12/16/1999 | 119,500.00 | NULL | 1L0062 | Reconciled Customer Checks | 256649 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 12/16/1999 | $ (119,500.00) | CW | CHECK |
| 97193 | 12/16/1999 | 150,000.00 | NULL | 1W0073 | Reconciled Customer Checks | 228812 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 12/16/1999 | $ (150,000.00) | CW | CHECK |
| 97192 | 12/16/1999 | 200,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 270345 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 12/16/1999 | $ (200,000.00) | CW | CHECK |
| 97197 | 12/16/1999 | 219,870.85 | NULL | 1ZB352 | Reconciled Customer Checks | 240325 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 12/16/1999 | $ (219,870.85) | CW | CHECK |
| 97179 | 12/16/1999 | 220,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 297797 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 12/16/1999 | $ (220,000.00) | CW | CHECK |
| 97198 | 12/16/1999 | 253,002.26 | NULL | 1ZB353 | Reconciled Customer Checks | 133257 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 12/16/1999 | $ (253,002.26) | CW | CHECK |
| 97199 | 12/16/1999 | 350,000.00 | NULL | 1ZR010 | Reconciled Customer Checks | 266410 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87326) | 12/16/1999 | $ (350,000.00) | CW | CHECK |
| 97201 | 12/17/1999 | 1,500.00 | NULL | 1CM038 | Reconciled Customer Checks | 243563 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 12/17/1999 | $ (1,500.00) | CW | CHECK |
| 97215 | 12/17/1999 | 2,700.00 | NULL | 1KW195 | Reconciled Customer Checks | 44185 | 1KW195 | JEFFREY S WILPON SPECIAL | 12/17/1999 | $ (2,700.00) | CW | CHECK |
| 97216 | 12/17/1999 | 2,700.00 | NULL | 1KW201 | Reconciled Customer Checks | 296350 | 1KW201 | DAVID M KATZ | 12/17/1999 | $ (2,700.00) | CW | CHECK |
| 97210 | 12/17/1999 | 5,405.00 | NULL | 1KW044 | Reconciled Customer Checks | 273748 | 1KW044 | L THOMAS OSTERMAN | 12/17/1999 | $ (5,405.00) | CW | CHECK |
| 97206 | 12/17/1999 | 6,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 282776 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 12/17/1999 | $ (6,000.00) | CW | CHECK |
| 97221 | 12/17/1999 | 7,500.00 | NULL | 1SH030 | Reconciled Customer Checks | 146914 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 12/17/1999 | $ (7,500.00) | CW | CHECK |
| 97207 | 12/17/1999 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 276241 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 12/17/1999 | $ (10,000.00) | CW | CHECK |
| 97202 | 12/17/1999 | 15,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 207089 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 12/17/1999 | $ (15,000.00) | CW | CHECK |
| 97211 | 12/17/1999 | 16,720.00 | NULL | 1KW052 | Reconciled Customer Checks | 230783 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 12/17/1999 | $ (16,720.00) | CW | CHECK |
| 97225 | 12/17/1999 | 20,000.00 | NULL | 1ZB265 | Reconciled Customer Checks | 152943 | 1ZB265 | JUDITH ABRAMOV THORBURN | 12/17/1999 | $ (20,000.00) | CW | CHECK |
| 97209 | 12/17/1999 | 24,035.00 | NULL | 1KW019 | Reconciled Customer Checks | 292708 | 1KW019 | MICHAEL KATZ | 12/17/1999 | $ (24,035.00) | CW | CHECK |
| 97223 | 12/17/1999 | 35,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 244832 | 1ZA126 | DIANA P VICTOR | 12/17/1999 | $ (35,000.00) | CW | CHECK |
| 97212 | 12/17/1999 | 35,580.00 | NULL | 1KW081 | Reconciled Customer Checks | 273782 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/17/1999 | $ (35,580.00) | CW | CHECK |
| 97217 | 12/17/1999 | 35,807.00 | NULL | 1KW242 | Reconciled Customer Checks | 237830 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/17/1999 | $ (35,807.00) | CW | CHECK |
| 97218 | 12/17/1999 | 35,807.00 | NULL | 1KW260 | Reconciled Customer Checks | 300721 | 1KW260 | FRED WILPON FAMILY TRUST | 12/17/1999 | $ (35,807.00) | CW | CHECK |
| 97208 | 12/17/1999 | 40,700.00 | NULL | 1KW004 | Reconciled Customer Checks | 309257 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 12/17/1999 | $ (40,700.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97224 | 12/17/1999 | 50,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 92641 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 12/17/1999 | $ (50,000.00) | CW | CHECK |
| 97204 | 12/17/1999 | 75,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 250867 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 12/17/1999 | $ (75,000.00) | CW | CHECK |
| 97219 | 12/17/1999 | 124,000.00 | NULL | 1L0134 | Reconciled Customer Checks | 244932 | 1L0134 | ELIZABETH LEFT1 | 12/17/1999 | $ (124,000.00) | CW | CHECK |
| 97205 | 12/17/1999 | 125,000.00 | NULL | 1EM079 | Reconciled Customer Checks | 280231 | 1EM079 | HAROLD I HARMON FLORENCE HARMON JT WROS | 12/17/1999 | $ (125,000.00) | CW | CHECK |
| 97222 | 12/17/1999 | 140,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 238672 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 12/17/1999 | $ (140,000.00) | CW | CHECK |
| 97220 | 12/17/1999 | 150,000.00 | NULL | 1M0083 | Reconciled Customer Checks | 249808 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 12/17/1999 | $ (150,000.00) | CW | CHECK |
| 97203 | 12/17/1999 | 200,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 246303 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 12/17/1999 | $ (200,000.00) | CW | CHECK |
| 97213 | 12/17/1999 | 352,563.00 | NULL | 1KW154 | Reconciled Customer Checks | 230348 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 12/17/1999 | $ (352,563.00) | CW | CHECK |
| 97214 | 12/17/1999 | 483,363.00 | NULL | 1KW155 | Reconciled Customer Checks | 306858 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 12/17/1999 | $ (483,363.00) | CW | CHECK |
| 97228 | 12/20/1999 | 5,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 258788 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 12/20/1999 | $ (5,000.00) | CW | CHECK |
| 97231 | 12/20/1999 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 168772 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/20/1999 | $ (5,000.00) | CW | CHECK |
| 97251 | 12/20/1999 | 5,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 212255 | 1Z0002 | BARRY FREDERICK ZEGER | 12/20/1999 | $ (5,000.00) | CW | CHECK |
| 97245 | 12/20/1999 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 220787 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 12/20/1999 | $ (5,000.00) | CW | CHECK |
| 97250 | 12/20/1999 | 6,000.00 | NULL | 1ZG018 | Reconciled Customer Checks | 256074 | 1ZG018 | JOAN ALPERN ROMAN | 12/20/1999 | $ (6,000.00) | CW | CHECK |
| 97252 | 12/20/1999 | 8,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 246670 | 1Z0018 | GEOFFREY CRAIG ZEGER | 12/20/1999 | $ (8,000.00) | CW | CHECK |
| 97227 | 12/20/1999 | 10,500.00 | NULL | 1B0133 | Reconciled Customer Checks | 136439 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/20/1999 | $ (10,500.00) | CW | CHECK |
| 97239 | 12/20/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 308672 | 1L0025 | TRUST M-B FRANCIS N LEVY U/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/20/1999 | $ (10,770.00) | PW | CHECK |
| 97247 | 12/20/1999 | 11,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 242892 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 12/20/1999 | $ (11,000.00) | CW | CHECK |
| 97248 | 12/20/1999 | 15,774.27 | NULL | 1ZA873 | Reconciled Customer Checks | 241537 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/20/1999 | $ (15,774.27) | CW | CHECK |
| 97244 | 12/20/1999 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 299356 | 1W0039 | BONNIE T WEBSTER | 12/20/1999 | $ (20,000.00) | CW | CHECK |
| 97246 | 12/20/1999 | 25,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 220878 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 12/20/1999 | $ (25,000.00) | CW | CHECK |
| 97235 | 12/20/1999 | 40,000.00 | NULL | 1K0051 | Reconciled Customer Checks | 264540 | 1K0051 | GLORIA KONIGSBERG | 12/20/1999 | $ (40,000.00) | CW | CHECK |
| 97238 | 12/20/1999 | 45,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 251296 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 12/20/1999 | $ (45,000.00) | CW | CHECK |
| 97233 | 12/20/1999 | 75,000.00 | NULL | 1KW136 | Reconciled Customer Checks | 249503 | 1KW136 | STANLEY SIMON C/O JACOBSON,GOLDFARB,TANZMAN TEN WOODBRIDGE CENTER DRIVE | 12/20/1999 | $ (75,000.00) | CW | CHECK |
| 97234 | 12/20/1999 | 75,000.00 | NULL | 1KW145 | Reconciled Customer Checks | 231298 | 1KW145 | SUSAN SIMON C/O JACOBSON GOLDFARB TANZMAN TEN WOODBRIDGE CENTER DRIVE | 12/20/1999 | $ (75,000.00) | CW | CHECK |
| 97236 | 12/20/1999 | 80,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 226565 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 12/20/1999 | $ (80,000.00) | CW | CHECK |
| 97237 | 12/20/1999 | 80,000.00 | NULL | 1K0053 | Reconciled Customer Checks | 258807 | 1K0053 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBERG | 12/20/1999 | $ (80,000.00) | CW | CHECK |
| 97253 | 12/20/1999 | 100,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 246672 | 1Z0019 | RITA ZEGER | 12/20/1999 | $ (100,000.00) | CW | CHECK |
| 97240 | 12/20/1999 | 130,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 292132 | 1S0102 | ALEXANDER SIROTKIN | 12/20/1999 | $ (130,000.00) | CW | CHECK |
| 97229 | 12/20/1999 | 140,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 280193 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT WROS | 12/20/1999 | $ (140,000.00) | CW | CHECK |
| 97230 | 12/20/1999 | 145,000.00 | NULL | 1E0136 | Reconciled Customer Checks | 276189 | 1E0136 | ELEVEN EIGHTEEN LTD PTNRSHII | 12/20/1999 | $ (145,000.00) | CW | CHECK |
| 97249 | 12/20/1999 | 166,184.55 | NULL | 1ZA874 | Reconciled Customer Checks | 281781 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/20/1999 | $ (166,184.55) | CW | CHECK |
| 97232 | 12/20/1999 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 114068 | 1KW113 | ISAAC BLECH | 12/20/1999 | $ (500,000.00) | CW | CHECK |
| 97277 | 12/21/1999 | 2,900.00 | NULL | 1KW272 | Reconciled Customer Checks | 290229 | 1KW272 | IRIS J KATZ - O STERLING EQUITIES | 12/21/1999 | $ (2,900.00) | CW | CHECK |
| 97278 | 12/21/1999 | 2,900.00 | NULL | 1KW273 | Reconciled Customer Checks | 300729 | 1KW273 | JUDITH A WILPON C/O STERLING EQUITIES | 12/21/1999 | $ (2,900.00) | CW | CHECK |
| 97281 | 12/21/1999 | 4,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 299897 | 1N0013 | JULIET NIERENBERG | 12/21/1999 | $ (4,000.00) | CW | CHECK |
| 97285 | 12/21/1999 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 92572 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 12/21/1999 | $ (5,000.00) | CW | CHECK |
| 97288 | 12/21/1999 | 5,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 314162 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDDMAN | 12/21/1999 | $ (5,000.00) | CW | CHECK |
| 97261 | 12/21/1999 | 9,600.00 | NULL | 1CM325 | Reconciled Customer Checks | 231144 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4-6-01 AND JUNE DICK TIC | 12/21/1999 | $ (9,600.00) | CW | CHECK |
| 97268 | 12/21/1999 | 10,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 198128 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J'T WROS | 12/21/1999 | $ (10,000.00) | CW | CHECK |
| 97269 | 12/21/1999 | 10,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 273765 | 1KW019 | MICHAEL KATZ | 12/21/1999 | $ (10,000.00) | CW | CHECK |
| 97270 | 12/21/1999 | 10,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 249480 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 12/21/1999 | $ (10,000.00) | CW | CHECK |
| 97289 | 12/21/1999 | 13,071.43 | NULL | 1ZR196 | Reconciled Customer Checks | 133214 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 12/21/1999 | $ (13,071.43) | CW | CHECK |
| 97276 | 12/21/1999 | 15,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 292741 | 1KW263 | MARVIN B TEPPER | 12/21/1999 | $ (15,000.00) | CW | CHECK |
| 97284 | 12/21/1999 | 15,000.00 | NULL | 1ZA498 | Reconciled Customer Checks | 91183 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 12/21/1999 | $ (15,000.00) | CW | CHECK |
| 97286 | 12/21/1999 | 15,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 244793 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 12/21/1999 | $ (15,000.00) | CW | CHECK |
| 97287 | 12/21/1999 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 121324 | 1ZB319 | WILLIAM I BADER | 12/21/1999 | $ (20,000.00) | CW | CHECK |
| 97260 | 12/21/1999 | 25,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 254532 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 12/21/1999 | $ (25,000.00) | CW | CHECK |
| 97262 | 12/21/1999 | 25,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 206243 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 12/21/1999 | $ (25,000.00) | CW | CHECK |
| 97266 | 12/21/1999 | 25,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 282082 | 1F0094 | JOAN L FISHER | 12/21/1999 | $ (25,000.00) | CW | CHECK |
| 97267 | 12/21/1999 | 25,000.00 | NULL | 1KW001 | Reconciled Customer Checks | 273701 | 1KW001 | BON MICK FAMILY PARTNERS L P | 12/21/1999 | $ (25,000.00) | CW | CHECK |
| 97271 | 12/21/1999 | 25,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 172873 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J'T WROS | 12/21/1999 | $ (25,000.00) | CW | CHECK |
| 97258 | 12/21/1999 | 26,000.00 | NULL | 1CM173 | Reconciled Customer Checks | 218322 | 1CM173 | JILL SIMON | 12/21/1999 | $ (26,000.00) | CW | CHECK |
| 97255 | 12/21/1999 | 35,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 120421 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 12/21/1999 | $ (35,000.00) | CW | CHECK |
| 97263 | 12/21/1999 | 40,000.00 | NULL | 1EM102 | Reconciled Customer Checks | 280272 | 1EM102 | I I KOTZEN C/O GILBERT M KOTZEN | 12/21/1999 | $ (40,000.00) | CW | CHECK |
| 97282 | 12/21/1999 | 50,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 295414 | 1S0147 | LILLIAN B STEINBERC | 12/21/1999 | $ (50,000.00) | CW | CHECK |
| 97265 | 12/21/1999 | 60,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 27126 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 12/21/1999 | $ (60,000.00) | CW | CHECK |
| 97280 | 12/21/1999 | 65,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 192740 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/21/1999 | $ (65,000.00) | CW | CHECK |
| 97257 | 12/21/1999 | 75,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 270552 | 1CM167 | GERALD S SCHWARTZ | 12/21/1999 | $ (75,000.00) | CW | CHECK |
| 97279 | 12/21/1999 | 80,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 257213 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 12/21/1999 | $ (80,000.00) | CW | CHECK |
| 97272 | 12/21/1999 | 100,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 237825 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 12/21/1999 | $ (100,000.00) | CW | CHECK |
| 97274 | 12/21/1999 | 125,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 251288 | 1KW242 | SAUL B KATZ FAMILY TRUS1 | 12/21/1999 | $ (125,000.00) | CW | CHECK |
| 97259 | 12/21/1999 | 150,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 270545 | 1CM174 | JONATHAN H SIMON | 12/21/1999 | $ (150,000.00) | CW | CHECK |
| 97264 | 12/21/1999 | 150,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 304466 | 1EM334 | METRO MOTOR IMPORTS INC | 12/21/1999 | $ (150,000.00) | CW | CHECK |
| 97283 | 12/21/1999 | 195,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 244836 | 1T0026 | GRACE & COMPANY | 12/21/1999 | $ (195,000.00) | CW | CHECK |
| 97256 | 12/21/1999 | 300,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 307012 | 1CM084 | CAROLYN B HALSEY | 12/21/1999 | $ (300,000.00) | CW | CHECK |
| 97275 | 12/21/1999 | 1,984,500.00 | NULL | 1KW255 | Reconciled Customer Checks | 168739 | 1KW255 | STERLING EQUITIES INVESTORS | 12/21/1999 | $ (1,984,500.00) | CW | CHECK |
| 97309 | 12/22/1999 | 50,000.00 | NULL | 1ZA326 | Reconciled Customer Checks | 285339 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 12/22/1999 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97301 | 12/22/1999 | 60,000.00 | NULL | 1G0307 | Reconciled Customer Checks | 168729 | 1G0307 | ELODIE GUEZ REVOCABLE TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | 12/22/1999 | $ (60,000.00) | CW | CHECK |
| 97296 | 12/22/1999 | 75,000.00 | NULL | 1F0144 | Reconciled Customer Checks | 309238 | 1F0144 | STACY FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/22/1999 | $ (75,000.00) | CW | CHECK |
| 97307 | 12/22/1999 | 75,000.00 | NULL | 1N0019 | Reconciled Customer Checks | 203209 | 1N0019 | DAVID M NOVICK REV TRUST SHIRLEY L FITERMAN TTEE | 12/22/1999 | $ (75,000.00) | CW | CHECK |
| 97292 | 12/22/1999 | 90,000.00 | NULL | 1F0019 | Reconciled Customer Checks | 304494 | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | 12/22/1999 | $ (90,000.00) | CW | CHECK |
| 97294 | 12/22/1999 | 100,000.00 | NULL | 1F0142 | Reconciled Customer Checks | 276230 | 1F0142 | MATTHEW FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/22/1999 | $ (100,000.00) | CW | CHECK |
| 97295 | 12/22/1999 | 100,000.00 | NULL | 1F0143 | Reconciled Customer Checks | 198094 | 1F0143 | MILES Q FITERMAN II REV TRUST SHIRLEY L FITERMAN TTEE | 12/22/1999 | $ (100,000.00) | CW | CHECK |
| 97298 | 12/22/1999 | 105,000.00 | NULL | 1F0153 | Reconciled Customer Checks | 282091 | 1F0153 | STEVEN C FITERMAN REV TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | 12/22/1999 | $ (105,000.00) | CW | CHECK |
| 97300 | 12/22/1999 | 110,000.00 | NULL | 1G0293 | Reconciled Customer Checks | 124048 | 1G0293 | GHISLAINE GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 12/22/1999 | $ (110,000.00) | CW | CHECK |
| 97305 | 12/22/1999 | 136,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 226591 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/1999 | $ (136,000.00) | PW | CHECK INT 12/15/99 |
| 97297 | 12/22/1999 | 145,000.00 | NULL | 1F0145 | Reconciled Customer Checks | 217174 | 1F0145 | STEPHANIE FITERMAN REV TRUST SHIRLEY FITERMAN TTEE | 12/22/1999 | $ (145,000.00) | CW | CHECK |
| 97304 | 12/22/1999 | 150,000.00 | NULL | 1K0007 | Reconciled Customer Checks | 235462 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 12/22/1999 | $ (150,000.00) | CW | CHECK |
| 97303 | 12/22/1999 | 155,000.00 | NULL | 1H0125 | Reconciled Customer Checks | 308680 | 1H0125 | ADAM HIRSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/22/1999 | $ (155,000.00) | CW | CHECK |
| 97306 | 12/22/1999 | 188,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 243288 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/22/1999 | $ (188,500.00) | PW | CHECK INT 12/15/99 |
| 97299 | 12/22/1999 | 225,000.00 | NULL | 1G0292 | Reconciled Customer Checks | 304327 | 1G0292 | LYNN GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 12/22/1999 | $ (225,000.00) | CW | CHECK |
| 97308 | 12/22/1999 | 255,000.00 | NULL | 1W0101 | Reconciled Customer Checks | 226695 | 1W0101 | KAREN NOVICK WASSERMAN REVOCABLE TST SHIRLEY FITERMAN TRUSTEE | 12/22/1999 | $ (255,000.00) | CW | CHECK |
| 97302 | 12/22/1999 | 265,000.00 | NULL | 1H0124 | Reconciled Customer Checks | 308676 | 1H0124 | VALERIE HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/22/1999 | $ (265,000.00) | CW | CHECK |
| 97293 | 12/22/1999 | 1,350,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 117730 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 12/22/1999 | $ (1,350,000.00) | CW | CHECK |
| 97333 | 12/23/1999 | 2,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 312200 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 12/23/1999 | $ (2,000.00) | CW | CHECK |
| 97334 | 12/23/1999 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 120739 | 1ZA478 | JOHN J KONE | 12/23/1999 | $ (2,000.00) | CW | CHECK |
| 97319 | 12/23/1999 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 167978 | 1EM284 | ANDREW M GOODMAN | 12/23/1999 | $ (5,000.00) | CW | CHECK |
| 97342 | 12/23/1999 | 5,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 242319 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 12/23/1999 | $ (5,000.00) | CW | CHECK |
| 97330 | 12/23/1999 | 5,046.36 | NULL | 1ZA276 | Reconciled Customer Checks | 70366 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/23/1999 | $ (5,046.36) | CW | CHECK |
| 97326 | 12/23/1999 | 7,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 230614 | 1SH168 | DANIEL I WAINTRUP | 12/23/1999 | $ (7,000.00) | CW | CHECK |
| 97341 | 12/23/1999 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 222399 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 12/23/1999 | $ (8,000.00) | CW | CHECK |
| 97337 | 12/23/1999 | 10,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 156483 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/23/1999 | $ (10,000.00) | CW | CHECK |
| 97329 | 12/23/1999 | 12,136.89 | NULL | 1ZA276 | Reconciled Customer Checks | 70352 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/23/1999 | $ (12,136.89) | CW | CHECK |
| 97339 | 12/23/1999 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 257641 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 12/23/1999 | $ (13,500.00) | CW | CHECK |
| 97328 | 12/23/1999 | 15,000.00 | NULL | 1S0388 | Reconciled Customer Checks | 28309 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/23/1999 | $ (15,000.00) | CW | CHECK |
| 97338 | 12/23/1999 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 220842 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 12/23/1999 | $ (16,500.00) | CW | CHECK |
| 97327 | 12/23/1999 | 21,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 292124 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN JT WROS | 12/23/1999 | $ (21,000.00) | CW | CHECK |
| 97321 | 12/23/1999 | 25,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 223862 | 1J0028 | SYLVIA JOEL #2 | 12/23/1999 | $ (25,000.00) | CW | CHECK |
| 97332 | 12/23/1999 | 27,382.81 | NULL | 1ZA277 | Reconciled Customer Checks | 220823 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/23/1999 | $ (27,382.81) | CW | CHECK |
| 97315 | 12/23/1999 | 30,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 275936 | 1CM170 | PATRICIA SCLATER-BOOTH | 12/23/1999 | $ (30,000.00) | CW | CHECK |
| 97317 | 12/23/1999 | 30,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 280217 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/23/1999 | $ (30,000.00) | CW | CHECK |
| 97318 | 12/23/1999 | 30,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 260846 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST U/A DTD 4/20/90 | 12/23/1999 | $ (30,000.00) | CW | CHECK |
| 97340 | 12/23/1999 | 30,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 121351 | 1ZB358 | CAROL LEDERMAN | 12/23/1999 | $ (30,000.00) | CW | CHECK |
| 97314 | 12/23/1999 | 50,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 231230 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 12/23/1999 | $ (50,000.00) | CW | CHECK |
| 97324 | 12/23/1999 | 57,208.25 | NULL | 1K0155 | Reconciled Customer Checks | 14085 | 1K0155 | NTC & CO. F/B/O MILDRED KATZ (98038) | 12/23/1999 | $ (57,208.25) | CW | CHECK |
| 97331 | 12/23/1999 | 69,391.95 | NULL | 1ZA277 | Reconciled Customer Checks | 292152 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/23/1999 | $ (69,391.95) | CW | CHECK |
| 97316 | 12/23/1999 | 75,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 275206 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 12/23/1999 | $ (75,000.00) | CW | CHECK |
| 97322 | 12/23/1999 | 107,500.00 | NULL | 1KW272 | Reconciled Customer Checks | 237852 | 1KW272 | IRIS J KATZ -O STERLING EQUITIES | 12/23/1999 | $ (107,500.00) | CW | CHECK |
| 97323 | 12/23/1999 | 107,500.00 | NULL | 1KW273 | Reconciled Customer Checks | 290237 | 1KW273 | JUDITH A WILPON - O STERLING EQUITIES | 12/23/1999 | $ (107,500.00) | CW | CHECK |
| 97336 | 12/23/1999 | 175,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 274998 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/23/1999 | $ (175,000.00) | CW | CHECK |
| 97335 | 12/23/1999 | 185,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 256057 | 1ZB242 | BARBRA K HIRSH | 12/23/1999 | $ (185,000.00) | CW | CHECK |
| 97320 | 12/23/1999 | 250,000.00 | NULL | 1FN080 | Reconciled Customer Checks | 282132 | 1FN080 | WOODROCK INVESTMENT C/O GERBRO INC SUITE 1825 1245 SHERBROOKE STREET WESI | 12/23/1999 | $ (250,000.00) | CW | CHECK |
| 97325 | 12/23/1999 | 505,686.00 | NULL | 1L0124 | Reconciled Customer Checks | 264666 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/23/1999 | $ (505,686.00) | CW | CHECK |
| 97355 | 12/27/1999 | 444.09 | NULL | 1KW182 | Reconciled Customer Checks | 266897 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/27/1999 | $ (444.09) | CW | CHECK |
| 97362 | 12/27/1999 | 4,007.50 | NULL | 1M0077 | Reconciled Customer Checks | 5531 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 12/27/1999 | $ (4,007.50) | CW | CHECK |
| 97370 | 12/27/1999 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 226109 | 1ZB263 | RICHARD M ROSEN | 12/27/1999 | $ (5,000.00) | CW | CHECK |
| 97373 | 12/27/1999 | 5,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 133147 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 12/27/1999 | $ (5,000.00) | CW | CHECK |
| 97375 | 12/27/1999 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 256067 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 12/27/1999 | $ (6,000.00) | CW | CHECK |
| 97372 | 12/27/1999 | 6,050.00 | NULL | 1ZR077 | Reconciled Customer Checks | 161417 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 12/27/1999 | $ (6,050.00) | CW | CHECK |
| 97377 | 12/27/1999 | 9,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 286900 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 12/27/1999 | $ (9,007.50) | CW | CHECK |
| 97357 | 12/27/1999 | 10,000.00 | NULL | 1KW210 | Reconciled Customer Checks | 237840 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 12/27/1999 | $ (10,000.00) | CW | CHECK |
| 97371 | 12/27/1999 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 222652 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 12/27/1999 | $ (10,000.00) | CW | CHECK |
| 97359 | 12/27/1999 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 226616 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/27/1999 | $ (10,770.00) | PW | CHECK |
| 97356 | 12/27/1999 | 15,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 188964 | 1KW195 | JEFFREY S WILPON SPECIAL | 12/27/1999 | $ (15,000.00) | CW | CHECK |
| 97367 | 12/27/1999 | 15,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 220854 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 12/27/1999 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Originated from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97346 | 12/27/1999 | 15,007.50 | NULL | 1CM302 | Reconciled Customer Checks | 271245 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 12/27/1999 | $ (15,007.50) | CW | CHECK |
| 97348 | 12/27/1999 | 16,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 223827 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 12/27/1999 | $ (16,000.00) | CW | CHECK |
| 97350 | 12/27/1999 | 17,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 248701 | 1KW044 | L THOMAS OSTERMAN | 12/27/1999 | $ (17,000.00) | CW | CHECK |
| 97351 | 12/27/1999 | 22,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 165852 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 12/27/1999 | $ (22,000.00) | CW | CHECK |
| 97347 | 12/27/1999 | 25,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 304486 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 12/27/1999 | $ (25,000.00) | CW | CHECK |
| 97368 | 12/27/1999 | 30,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 257944 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/27/1999 | $ (30,000.00) | CW | CHECK |
| 97349 | 12/27/1999 | 37,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 223843 | 1KW019 | MICHAEL KATZ | 12/27/1999 | $ (40,000.00) | CW | CHECK |
| 97366 | 12/27/1999 | 40,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 144569 | 1W0051 | SHERYL L WEINSTEIN | 12/27/1999 | $ (40,000.00) | CW | CHECK |
| 97374 | 12/27/1999 | 44,448.36 | NULL | 1ZR178 | Reconciled Customer Checks | 314161 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 12/27/1999 | $ (44,448.36) | CW | CHECK |
| 97352 | 12/27/1999 | 50,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 256608 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/27/1999 | $ (50,000.00) | CW | CHECK |
| 97365 | 12/27/1999 | 50,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 280733 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 12/27/1999 | $ (50,000.00) | CW | CHECK |
| 97376 | 12/27/1999 | 70,035.00 | NULL | 1ZR215 | Reconciled Customer Checks | 274825 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 12/27/1999 | $ (70,035.00) | CW | CHECK |
| 97345 | 12/27/1999 | 75,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 214102 | 1CM007 | WILLIAM WALLACE | 12/27/1999 | $ (75,000.00) | CW | CHECK |
| 97354 | 12/27/1999 | 100,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 125995 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 12/27/1999 | $ (100,000.00) | CW | CHECK |
| 97353 | 12/27/1999 | 145,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 312448 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 12/27/1999 | $ (145,000.00) | CW | CHECK |
| 97363 | 12/27/1999 | 148,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 257917 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 12/27/1999 | $ (148,000.00) | CW | CHECK |
| 97364 | 12/27/1999 | 148,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 214111 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 12/27/1999 | $ (148,000.00) | CW | CHECK |
| 97344 | 12/27/1999 | 175,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 307069 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/27/1999 | $ (175,000.00) | CW | CHECK |
| 97358 | 12/27/1999 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 44193 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/27/1999 | $ (220,000.00) | PW | CHECK |
| 97361 | 12/27/1999 | 300,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 235554 | 1L0137 | SHARON GOLDSAUER | 12/27/1999 | $ (300,000.00) | CW | CHECK |
| 97360 | 12/27/1999 | 1,500,000.00 | NULL | 1L0103 | Reconciled Customer Checks | 235531 | 1L0103 | JEANNE LEVY CHURCH C/O PAUL KONIGSBERG | 12/27/1999 | $ (1,500,000.00) | CW | CHECK |
| 97398 | 12/28/1999 | 2,000.00 | NULL | 1ZA239 | Reconciled Customer Checks | 156606 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 12/28/1999 | $ (2,000.00) | CW | CHECK |
| 97386 | 12/28/1999 | 5,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 237844 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 12/28/1999 | $ (5,000.00) | CW | CHECK |
| 97400 | 12/28/1999 | 5,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 280740 | 1ZA313 | STEPHANIE GAIL VICTOR | 12/28/1999 | $ (5,000.00) | CW | CHECK |
| 97401 | 12/28/1999 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 304709 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 12/28/1999 | $ (5,000.00) | CW | CHECK |
| 97402 | 12/28/1999 | 5,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 92606 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 12/28/1999 | $ (5,000.00) | CW | CHECK |
| 97403 | 12/28/1999 | 5,000.00 | NULL | 1ZR015 | Reconciled Customer Checks | 71020 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 12/28/1999 | $ (5,000.00) | CW | CHECK |
| 97382 | 12/28/1999 | 12,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 214140 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 12/28/1999 | $ (12,000.00) | CW | CHECK |
| 97392 | 12/28/1999 | 18,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 264712 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 12/28/1999 | $ (18,000.00) | CW | CHECK |
| 97396 | 12/28/1999 | 20,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 222825 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 12/28/1999 | $ (20,000.00) | CW | CHECK |
| 97404 | 12/28/1999 | 20,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 296372 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 12/28/1999 | $ (20,000.00) | CW | CHECK |
| 97388 | 12/28/1999 | 23,000.00 | NULL | 1L0164 | Reconciled Customer Checks | 296550 | 1L0164 | L & L PARTNERS | 12/28/1999 | $ (23,000.00) | CW | CHECK |
| 97387 | 12/28/1999 | 24,000.00 | NULL | 1L0087 | Reconciled Customer Checks | 226623 | 1L0087 | GRACE W LANCE | 12/28/1999 | $ (24,000.00) | CW | CHECK |
| 97393 | 12/28/1999 | 35,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 167882 | 1S0268 | SANDY SANDLER | 12/28/1999 | $ (35,000.00) | CW | CHECK |
| 97383 | 12/28/1999 | 40,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 114048 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 12/28/1999 | $ (40,000.00) | CW | CHECK |
| 97391 | 12/28/1999 | 40,000.00 | NULL | 1S0173 | Reconciled Customer Checks | 146923 | 1S0173 | NTC & CO. FBO LESTER SOBIN FTC ACCT# 978898 IRA | 12/28/1999 | $ (40,000.00) | CW | CHECK |
| 97390 | 12/28/1999 | 55,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 206702 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 12/28/1999 | $ (55,000.00) | CW | CHECK |
| 97385 | 12/28/1999 | 100,000.00 | NULL | 1K0051 | Reconciled Customer Checks | 237483 | 1K0051 | GLORIA KONIGSBERG | 12/28/1999 | $ (100,000.00) | CW | CHECK |
| 97399 | 12/28/1999 | 100,000.00 | NULL | 1ZA260 | Reconciled Customer Checks | 250728 | 1ZA260 | MILLER TRUST PARTNERSHIP C/O MARTIN MILLER | 12/28/1999 | $ (100,000.00) | CW | CHECK |
| 97398 | 12/28/1999 | 112,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 26317 | 1CM375 | ELIZABETH JANE RAND | 12/28/1999 | $ (112,000.00) | CW | CHECK |
| 97384 | 12/28/1999 | 125,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 198236 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/28/1999 | $ (125,000.00) | CW | CHECK |
| 97397 | 12/28/1999 | 125,000.00 | NULL | 1ZA234 | Reconciled Customer Checks | 156614 | 1ZA234 | WILLIAM WALLMAN | 12/28/1999 | $ (125,000.00) | CW | CHECK |
| 97380 | 12/28/1999 | 175,000.00 | NULL | 1CM357 | Reconciled Customer Checks | 297332 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 12/28/1999 | $ (175,000.00) | CW | CHECK |
| 97395 | 12/28/1999 | 175,000.00 | NULL | 1W0082 | Reconciled Customer Checks | 312204 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 12/28/1999 | $ (175,000.00) | CW | CHECK |
| 97389 | 12/28/1999 | 200,000.00 | NULL | 1M0083 | Reconciled Customer Checks | 249821 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 12/28/1999 | $ (200,000.00) | CW | CHECK |
| 97379 | 12/28/1999 | 300,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 308614 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 12/28/1999 | $ (300,000.00) | CW | CHECK |
| 97394 | 12/28/1999 | 300,000.00 | NULL | 1W0008 | Reconciled Customer Checks | 19406 | 1W0008 | BERDONNA WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 12/28/1999 | $ (300,000.00) | CW | CHECK |
| 97422 | 12/29/1999 | 4,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 275883 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 12/29/1999 | $ (4,000.00) | CW | CHECK |
| 97423 | 12/29/1999 | 4,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 190580 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 12/29/1999 | $ (4,000.00) | CW | CHECK |
| 97431 | 12/29/1999 | 4,546.10 | NULL | 1ZR162 | Reconciled Customer Checks | 310646 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 12/29/1999 | $ (4,546.10) | CW | CHECK |
| 97419 | 12/29/1999 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 146928 | 1S0188 | SYLVIA SAMUELS | 12/29/1999 | $ (6,000.00) | CW | CHECK |
| 97419 | 12/29/1999 | 10,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 190605 | 1M0101 | RONA MAST | 12/29/1999 | $ (10,000.00) | CW | CHECK |
| 97429 | 12/29/1999 | 10,007.50 | NULL | 1ZR045 | Reconciled Customer Checks | 244803 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 12/29/1999 | $ (10,007.50) | CW | CHECK |
| 97416 | 12/29/1999 | 14,700.00 | NULL | 1G0270 | Reconciled Customer Checks | 173167 | 1G0270 | GOLD INVESTMENT CLUB | 12/29/1999 | $ (14,700.00) | CW | CHECK |
| 97406 | 12/29/1999 | 18,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 218283 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 12/29/1999 | $ (18,000.00) | CW | CHECK |
| 97407 | 12/29/1999 | 18,000.00 | NULL | 1A0087 | Reconciled Customer Checks | 192251 | 1A0087 | PAUL ALPERN AS TRUSTEE U/A DATED 3/20/90 | 12/29/1999 | $ (18,000.00) | CW | CHECK |
| 97428 | 12/29/1999 | 18,000.00 | NULL | 1ZB239 | Reconciled Customer Checks | 121318 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 12/29/1999 | $ (18,000.00) | CW | CHECK |
| 97424 | 12/29/1999 | 20,000.00 | NULL | 1ZA498 | Reconciled Customer Checks | 257250 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 12/29/1999 | $ (20,000.00) | CW | CHECK |
| 97418 | 12/29/1999 | 24,000.00 | NULL | 1L0087 | Reconciled Customer Checks | 226633 | 1L0087 | GRACE W LANCE | 12/29/1999 | $ (24,000.00) | CW | CHECK |
| 97413 | 12/29/1999 | 25,000.00 | NULL | 1C1213 | Reconciled Customer Checks | 297786 | 1C1213 | EDWARD T COUGHLIN & KATHLEEN M COUGHLIN LIVING TRUST | 12/29/1999 | $ (25,000.00) | CW | CHECK |
| 97425 | 12/29/1999 | 30,000.00 | NULL | 1ZA521 | Reconciled Customer Checks | 92627 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 12/29/1999 | $ (30,000.00) | CW | CHECK |
| 97427 | 12/29/1999 | 30,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 270364 | 1ZA983 | SHARI BLACK JASON & SOPHIE FISHER J/T WROS | 12/29/1999 | $ (30,000.00) | CW | CHECK |
| 97426 | 12/29/1999 | 40,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 237405 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 12/29/1999 | $ (40,000.00) | CW | CHECK |
| 97430 | 12/29/1999 | 75,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 257257 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 12/29/1999 | $ (75,000.00) | CW | CHECK |
| 97409 | 12/29/1999 | 100,000.00 | NULL | 1CM291 | Reconciled Customer Checks | 207414 | 1CM291 | NTC & CO. FBO SIDNEY H DORFMAN (37656) | 12/29/1999 | $ (100,000.00) | CW | CHECK |
| 97415 | 12/29/1999 | 100,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 198103 | 1G0034 | CARL GLICK | 12/29/1999 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer _____ Transfers of Principal from JPMC to _____
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97410 | 12/29/1999 | 125,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 237988 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 12/29/1999 | $ (125,000.00) | CW | CHECK |
| 97421 | 12/29/1999 | 137,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 231283 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/29/1999 | $ (137,000.00) | CW | CHECK |
| 97408 | 12/29/1999 | 150,000.00 | NULL | 1CM130 | Reconciled Customer Checks | 199987 | 1CM130 | MELVIN MARDER MIRIAM MARDER JT TEN | 12/29/1999 | $ (150,000.00) | CW | CHECK |
| 97411 | 12/29/1999 | 250,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 214189 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/29/1999 | $ (250,000.00) | CW | CHECK |
| 97412 | 12/29/1999 | 250,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 268728 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/29/1999 | $ (250,000.00) | CW | CHECK |
| 97311 | 12/29/1999 | 532,830.00 | NULL | 1EM331 | Reconciled Customer Checks | 300788 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 12/29/1999 | $ (532,830.00) | CW | CHECK |
| 97417 | 12/29/1999 | 1,100,000.00 | NULL | 1H0071 | Reconciled Customer Checks | 220891 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 12/29/1999 | $ (1,100,000.00) | CW | CHECK |
| 97443 | 12/30/1999 | 651.36 | NULL | 1G0227 | Reconciled Customer Checks | 249497 | 1G0227 | GOLD CORE COMPANY LLC | 12/30/1999 | $ (651.36) | CW | CHECK |
| 97435 | 12/30/1999 | 1,600.00 | NULL | 1B0207 | Reconciled Customer Checks | 243637 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 12/30/1999 | $ (1,600.00) | CW | CHECK |
| 97441 | 12/30/1999 | 2,000.00 | NULL | 1EM188 | Reconciled Customer Checks | 305871 | 1EM188 | MICHELLE SHAPIRO | 12/30/1999 | $ (2,000.00) | CW | CHECK |
| 97440 | 12/30/1999 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 271294 | 1EM181 | DEBORAH JOYCE SAVIN | 12/30/1999 | $ (6,000.00) | CW | CHECK |
| 97442 | 12/30/1999 | 25,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 280343 | 1EM202 | MERLE L SLEEPER | 12/30/1999 | $ (25,000.00) | CW | CHECK |
| 97449 | 12/30/1999 | 25,000.00 | NULL | 1P0028 | Reconciled Customer Checks | 91153 | 1P0028 | JUDITH PISETZNER | 12/30/1999 | $ (25,000.00) | CW | CHECK |
| 97434 | 12/30/1999 | 35,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 229792 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 12/30/1999 | $ (35,000.00) | CW | CHECK |
| 97433 | 12/30/1999 | 38,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 275954 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 12/30/1999 | $ (38,000.00) | CW | CHECK |
| 97446 | 12/30/1999 | 40,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 226641 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 12/30/1999 | $ (40,000.00) | CW | CHECK |
| 97452 | 12/30/1999 | 40,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 312594 | 1ZA680 | DALE G BORGLUM | 12/30/1999 | $ (40,000.00) | CW | CHECK |
| 97437 | 12/30/1999 | 44,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 234410 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 12/30/1999 | $ (44,000.00) | CW | CHECK |
| 97439 | 12/30/1999 | 50,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 304482 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 12/30/1999 | $ (50,000.00) | CW | CHECK |
| 97451 | 12/30/1999 | 51,500.00 | NULL | 1S0238 | Reconciled Customer Checks | 285359 | 1S0238 | DEBRA A WECHSLER | 12/30/1999 | $ (51,500.00) | CW | CHECK |
| 97444 | 12/30/1999 | 60,735.26 | NULL | 1K0062 | Reconciled Customer Checks | 251301 | 1K0062 | NTC & CO. FBO GILBERT M KOTZEN FTC ACCT #V96070 IRA | 12/30/1999 | $ (60,735.26) | CW | CHECK 1999 DISTRIBUTION |
| 97453 | 12/30/1999 | 70,035.00 | NULL | 1ZR207 | Reconciled Customer Checks | 244811 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 12/30/1999 | $ (70,035.00) | CW | CHECK |
| 97438 | 12/30/1999 | 250,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 260838 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 12/30/1999 | $ (250,000.00) | CW | CHECK |
| 97450 | 12/30/1999 | 300,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 295403 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 12/30/1999 | $ (300,000.00) | CW | CHECK |
| 97436 | 12/30/1999 | 326,462.32 | NULL | 1CM271 | Reconciled Customer Checks | 305942 | 1CM271 | ESTATE OF MARGARET A GINS C/O MR ROGER GINS | 12/30/1999 | $ (326,462.32) | CW | CHECK |
| 97448 | 12/30/1999 | 350,000.00 | NULL | 1M0083 | Reconciled Customer Checks | 190618 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 12/30/1999 | $ (350,000.00) | CW | CHECK |
| 97447 | 12/30/1999 | 400,000.00 | NULL | 1M0078 | Reconciled Customer Checks | 238655 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: K WICK | 12/30/1999 | $ (400,000.00) | CW | CHECK |
| 97445 | 12/30/1999 | 1,790,656.16 | NULL | 1L0053 | Reconciled Customer Checks | 300725 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEIN LLC | 12/30/1999 | $ (1,790,656.16) | CW | CHECK |
| 97457 | 12/31/1999 | 33,000.00 | NULL | 1ZA310 | Reconciled Customer Checks | 304705 | 1ZA310 | SHEILA E ENNIS | 12/31/1999 | $ (33,000.00) | CW | CHECK |
| 97455 | 12/31/1999 | 125,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 22083 | 1CM154 | MARIE S RAUTENBERG | 12/31/1999 | $ (125,000.00) | CW | CHECK |
| 97456 | 12/31/1999 | 500,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 223887 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 12/31/1999 | $ (500,000.00) | CW | CHECK |
| 100115 | 1/3/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 182818 | 1P0030 | ABRAHAM PLOTSKY | 1/3/2000 | $ (500.00) | CW | CHECK |
| 100542 | 1/3/2000 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 278493 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 1/3/2000 | $ (700.00) | CW | CHECK |
| 100300 | 1/3/2000 | 750.00 | NULL | 1H0025 | Reconciled Customer Checks | 100973 | 1H0025 | NANCY HELLER | 1/3/2000 | $ (750.00) | CW | CHECK |
| 100527 | 1/3/2000 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 276379 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/3/2000 | $ (900.00) | CW | CHECK |
| 100466 | 1/3/2000 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 224079 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 1/3/2000 | $ (1,000.00) | CW | CHECK |
| 100407 | 1/3/2000 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 135798 | 1ZA203 | PAUL GREENBERG | 1/3/2000 | $ (1,200.00) | CW | CHECK |
| 100085 | 1/3/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 68430 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 1/3/2000 | $ (1,500.00) | CW | CHECK |
| 100092 | 1/3/2000 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 124269 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 1/3/2000 | $ (1,500.00) | CW | CHECK |
| 100471 | 1/3/2000 | 1,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 162188 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 1/3/2000 | $ (1,500.00) | CW | CHECK |
| 100478 | 1/3/2000 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 223203 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 1/3/2000 | $ (1,500.00) | CW | CHECK |
| 100538 | 1/3/2000 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 177638 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 1/3/2000 | $ (1,750.00) | CW | CHECK |
| 100467 | 1/3/2000 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 269464 | 1ZA773 | GEORGE VERBEL | 1/3/2000 | $ (1,800.00) | CW | CHECK |
| 100314 | 1/3/2000 | 2,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 165880 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 1/3/2000 | $ (2,000.00) | CW | CHECK |
| 100380 | 1/3/2000 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 144616 | 1W0014 | CECILE WESTPHAL | 1/3/2000 | $ (2,000.00) | CW | CHECK |
| 100428 | 1/3/2000 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 144822 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 1/3/2000 | $ (2,000.00) | CW | CHECK |
| 100450 | 1/3/2000 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 223121 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 1/3/2000 | $ (2,000.00) | CW | CHECK |
| 100517 | 1/3/2000 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 177575 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 1/3/2000 | $ (2,000.00) | CW | CHECK |
| 100533 | 1/3/2000 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 153365 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 1/3/2000 | $ (2,000.00) | CW | CHECK |
| 100316 | 1/3/2000 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 183391 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 1/3/2000 | $ (2,100.00) | CW | CHECK |
| 100252 | 1/3/2000 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 59515 | 1EM230 | MELANIE WERNICK | 1/3/2000 | $ (2,200.00) | CW | CHECK |
| 100167 | 1/3/2000 | 2,500.00 | NULL | 1CM189 | Reconciled Customer Checks | 50894 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 1/3/2000 | $ (2,500.00) | CW | CHECK |
| 100251 | 1/3/2000 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 60049 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/3/2000 | $ (2,500.00) | CW | CHECK |
| 100299 | 1/3/2000 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 131841 | 1G0281 | SONDRA H GOODKIND | 1/3/2000 | $ (2,500.00) | CW | CHECK |
| 100459 | 1/3/2000 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 162156 | 1ZA687 | NICOLE YUSTMAN | 1/3/2000 | $ (2,500.00) | CW | CHECK |
| 100347 | 1/3/2000 | 2,600.00 | NULL | 1O0002 | Reconciled Customer Checks | 183457 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 1/3/2000 | $ (2,600.00) | CW | CHECK |
| 100201 | 1/3/2000 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 50306 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100217 | 1/3/2000 | 3,000.00 | NULL | 1D0047 | Reconciled Customer Checks | 100337 | 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 3/18/92 | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100082 | 1/3/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 108767 | 1EM105 | JENNIFER BETH KUNIN | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100253 | 1/3/2000 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 50433 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/3/2000 | $ (3,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100315 | 1/3/2000 | 3,000.00 | NULL | 1KW124 | Reconciled Customer Checks | 131577 | 1KW124 | MARTIN MERMELSTEIN & LORRAINE MERMELSTEIN J/T | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100125 | 1/3/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 140662 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100128 | 1/3/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 135587 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100429 | 1/3/2000 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 276095 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100457 | 1/3/2000 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 224060 | 1ZA668 | MURIEL LEVINE | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100472 | 1/3/2000 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 153137 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100474 | 1/3/2000 | 3,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 144135 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100480 | 1/3/2000 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 224179 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100483 | 1/3/2000 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 178181 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100486 | 1/3/2000 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 153257 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, BONNI SUE LEO TRUSTEES | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100490 | 1/3/2000 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 276276 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100540 | 1/3/2000 | 3,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 186259 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 1/3/2000 | $ (3,000.00) | CW | CHECK |
| 100162 | 1/3/2000 | 3,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 59792 | 1CM173 | JILL SIMON | 1/3/2000 | $ (3,500.00) | CW | CHECK |
| 100174 | 1/3/2000 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 80731 | 1CM249 | MARTIN STRYKER | 1/3/2000 | $ (3,500.00) | CW | CHECK |
| 100274 | 1/3/2000 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 132257 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 1/3/2000 | $ (3,500.00) | CW | CHECK |
| 100422 | 1/3/2000 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 288776 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 1/3/2000 | $ (3,500.00) | CW | CHECK |
| 100456 | 1/3/2000 | 3,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 162121 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 1/3/2000 | $ (3,500.00) | CW | CHECK |
| 100536 | 1/3/2000 | 3,600.00 | NULL | 1ZR134 | Reconciled Customer Checks | 275915 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 1/3/2000 | $ (3,600.00) | CW | CHECK |
| 100157 | 1/3/2000 | 4,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 59742 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 1/3/2000 | $ (4,000.00) | CW | CHECK |
| 100236 | 1/3/2000 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 50387 | 1EM126 | LOUIS J MORIARTY | 1/3/2000 | $ (4,000.00) | CW | CHECK |
| 100440 | 1/3/2000 | 4,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 126067 | 1ZA458 | SALLY BRANDT BLDG 124 | 1/3/2000 | $ (4,000.00) | CW | CHECK |
| 100462 | 1/3/2000 | 4,000.00 | NULL | 1ZA730 | Reconciled Customer Checks | 193539 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 1/3/2000 | $ (4,000.00) | CW | CHECK |
| 100464 | 1/3/2000 | 4,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 183601 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 1/3/2000 | $ (4,000.00) | CW | CHECK |
| 100537 | 1/3/2000 | 4,000.00 | NULL | 1ZR154 | Reconciled Customer Checks | 275922 | 1ZR154 | NTC & CO. FBO NORMAN WEINER (84654) | 1/3/2000 | $ (4,000.00) | CW | CHECK |
| 100336 | 1/3/2000 | 4,200.00 | NULL | 1L0130 | Reconciled Customer Checks | 144367 | 1L0130 | ANNA LOWIT | 1/3/2000 | $ (4,200.00) | CW | CHECK |
| 100324 | 1/3/2000 | 4,500.00 | NULL | 1K0123 | Reconciled Customer Checks | 158922 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 1/3/2000 | $ (4,500.00) | CW | CHECK |
| 100412 | 1/3/2000 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 135937 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 1/3/2000 | $ (4,500.00) | CW | CHECK |
| 100417 | 1/3/2000 | 4,500.00 | NULL | 1ZA287 | Reconciled Customer Checks | 183406 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 1/3/2000 | $ (4,500.00) | CW | CHECK |
| 100448 | 1/3/2000 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 153055 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/3/2000 | $ (4,800.00) | CW | CHECK |
| 100269 | 1/3/2000 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 100388 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100227 | 1/3/2000 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 108760 | 1EM059 | ELLENJOY FIELDS | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100240 | 1/3/2000 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 117972 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100108 | 1/3/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 158700 | 1K0036 | ALYSE JOEL KLUFER | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100109 | 1/3/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 149829 | 1K0037 | ROBERT E KLUFER | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100321 | 1/3/2000 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 131710 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100345 | 1/3/2000 | 5,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 144407 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100119 | 1/3/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 221166 | 1R0041 | AMY ROTH | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100124 | 1/3/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 221268 | 1S0018 | PATRICIA SAMUELS | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100126 | 1/3/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 208231 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100127 | 1/3/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 125687 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100367 | 1/3/2000 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 161744 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 1/3/2000 | $ (5,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100435 | 1/3/2000 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 183442 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100442 | 1/3/2000 | 5,000.00 | NULL | 1ZA475 | Reconciled Customer Checks | 183453 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100443 | 1/3/2000 | 5,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 193393 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100476 | 1/3/2000 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 224091 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100497 | 1/3/2000 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 177478 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100498 | 1/3/2000 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 275801 | 1ZB112 | ARNOLD S FISHER | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100541 | 1/3/2000 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 273947 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 1/3/2000 | $ (5,000.00) | CW | CHECK |
| 100313 | 1/3/2000 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 149778 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 1/3/2000 | $ (5,500.00) | CW | CHECK |
| 100473 | 1/3/2000 | 5,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 269478 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 1/3/2000 | $ (5,500.00) | CW | CHECK |
| 100140 | 1/3/2000 | 6,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 91167 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 1/3/2000 | $ (6,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100158 | 1/3/2000 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 50855 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100290 | 1/3/2000 | 6,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 140952 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100106 | 1/3/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 135299 | 1K0003 | JEAN KAHN | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100107 | 1/3/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 165937 | 1K0004 | RUTH KAHN | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100113 | 1/3/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 132167 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100344 | 1/3/2000 | 6,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 144396 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100366 | 1/3/2000 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 125734 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100385 | 1/3/2000 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 125867 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100411 | 1/3/2000 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 216857 | 1ZA219 | BETTY JOHNSON HANNON | 1/3/2000 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC/Chase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100414 | 1/3/2000 | 6,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 125966 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100430 | 1/3/2000 | 6,000.00 | NULL | 1ZA393 | Reconciled Customer Checks | 144849 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100441 | 1/3/2000 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 126093 | 1ZA468 | AMY THAU FRIEDMAN | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100444 | 1/3/2000 | 6,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 228954 | 1ZA481 | RENEE ROSEN | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100495 | 1/3/2000 | 6,000.00 | NULL | 1ZB066 | Reconciled Customer Checks | 278376 | 1ZB066 | BARBARA STAR | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100508 | 1/3/2000 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 186156 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100535 | 1/3/2000 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 203262 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 1/3/2000 | $ (6,000.00) | CW | CHECK |
| 100454 | 1/3/2000 | 6,250.00 | NULL | 1ZA602 | Reconciled Customer Checks | 193455 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 1/3/2000 | $ (6,250.00) | CW | CHECK |
| 100105 | 1/3/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 158693 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 1/3/2000 | $ (6,300.00) | CW | CHECK |
| 100212 | 1/3/2000 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 118316 | 1D0018 | JOSEPHINE DI PASCALI | 1/3/2000 | $ (6,500.00) | CW | CHECK |
| 100353 | 1/3/2000 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 135526 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 1/3/2000 | $ (6,500.00) | CW | CHECK |
| 100463 | 1/3/2000 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 178064 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 1/3/2000 | $ (6,500.00) | CW | CHECK |
| 100348 | 1/3/2000 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 118125 | 1P0079 | JOYCE PRIGERSON | 1/3/2000 | $ (6,767.25) | CW | CHECK |
| 100079 | 1/3/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 108959 | 1B0083 | AMY JOEL BURGER | 1/3/2000 | $ (7,000.00) | CW | CHECK |
| 100152 | 1/3/2000 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 50844 | 1CM071 | FRANK C MOMSEN | 1/3/2000 | $ (7,000.00) | CW | CHECK |
| 100114 | 1/3/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 81027 | 1P0025 | ELAINE PIKULIK | 1/3/2000 | $ (7,000.00) | CW | CHECK |
| 100358 | 1/3/2000 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 182774 | 1S0141 | EMILY S STARR | 1/3/2000 | $ (7,000.00) | CW | CHECK |
| 100402 | 1/3/2000 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 288719 | 1ZA159 | MARSHALL WARREN KRAUSE | 1/3/2000 | $ (7,000.00) | CW | CHECK |
| 100426 | 1/3/2000 | 7,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 193271 | 1ZA361 | ESTATE OF GRACE KLEE | 1/3/2000 | $ (7,000.00) | CW | CHECK |
| 100439 | 1/3/2000 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 193354 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 1/3/2000 | $ (7,000.00) | CW | CHECK |
| 100491 | 1/3/2000 | 7,000.00 | NULL | 1ZB053 | Reconciled Customer Checks | 193758 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 1/3/2000 | $ (7,000.00) | CW | CHECK |
| 100017 | 1/3/2000 | 7,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 278392 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/3/2000 | $ (7,000.00) | CW | CHECK |
| 100338 | 1/3/2000 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 203932 | 1L0140 | MARYEN LOVINGER ZISKIN | 1/3/2000 | $ (7,200.00) | CW | CHECK |
| 99987 | 1/3/2000 | 7,500.00 | NULL | 1B0151 | Reconciled Customer Checks | 60140 | 1B0151 | WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 1/3/2000 | $ (7,500.00) | CW | CHECK |
| 100153 | 1/3/2000 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 68126 | 1CM083 | JUDITH HABER | 1/3/2000 | $ (7,500.00) | CW | CHECK |
| 100237 | 1/3/2000 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 108778 | 1EM127 | AUDREY N MORIARTY | 1/3/2000 | $ (7,500.00) | CW | CHECK |
| 100308 | 1/3/2000 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 124824 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 1/3/2000 | $ (7,500.00) | CW | CHECK |
| 100352 | 1/3/2000 | 7,500.00 | NULL | 1R0139 | Reconciled Customer Checks | 221213 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 1/3/2000 | $ (7,500.00) | CW | CHECK |
| 100387 | 1/3/2000 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 183268 | 1ZA009 | BETH BERGMAN FISHER | 1/3/2000 | $ (7,500.00) | CW | CHECK |
| 100436 | 1/3/2000 | 7,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 293056 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/3/2000 | $ (7,500.00) | CW | CHECK |
| 100513 | 1/3/2000 | 7,500.00 | NULL | 1ZB307 | Reconciled Customer Checks | 178268 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 1/3/2000 | $ (7,500.00) | CW | CHECK |
| 100080 | 1/3/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 109081 | 1C1069 | MARILYN COHN | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100322 | 1/3/2000 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 149571 | 1K0108 | JUDITH KONIGSBERG | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100337 | 1/3/2000 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 203917 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100120 | 1/3/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 204056 | 1R0050 | JONATHAN ROTH | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100355 | 1/3/2000 | 8,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 140621 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100377 | 1/3/2000 | 8,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 161779 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100379 | 1/3/2000 | 8,000.00 | NULL | 1V0012 | Reconciled Customer Checks | 125491 | 1V0012 | HARVEY VAN LANEN TRUST | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100413 | 1/3/2000 | 8,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 288741 | 1ZA244 | JUDITH G DAMRON | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100415 | 1/3/2000 | 8,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 125988 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100432 | 1/3/2000 | 8,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 276107 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100531 | 1/3/2000 | 8,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 281835 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 1/3/2000 | $ (8,000.00) | CW | CHECK |
| 100532 | 1/3/2000 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 275894 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 1/3/2000 | $ (8,007.50) | CW | CHECK |
| 100372 | 1/3/2000 | 8,500.00 | NULL | 1S0329 | Reconciled Customer Checks | 161764 | 1S0329 | TURBI SMILOW | 1/3/2000 | $ (8,500.00) | CW | CHECK |
| 100398 | 1/3/2000 | 8,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 144728 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 1/3/2000 | $ (8,500.00) | CW | CHECK |
| 100012 | 1/3/2000 | 8,739.83 | NULL | 1ZA639 | Reconciled Customer Checks | 183549 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 1/3/2000 | $ (8,739.83) | CW | CHECK |
| 100339 | 1/3/2000 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 203944 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/3/2000 | $ (8,775.00) | CW | CHECK |
| 100288 | 1/3/2000 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 166099 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 1/3/2000 | $ (9,000.00) | CW | CHECK |
| 100342 | 1/3/2000 | 9,000.00 | NULL | 1M0106 | Reconciled Customer Checks | 208170 | 1M0106 | ALAN R MOSKIN | 1/3/2000 | $ (9,000.00) | CW | CHECK |
| 100405 | 1/3/2000 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 161916 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 1/3/2000 | $ (9,000.00) | CW | CHECK |
| 100434 | 1/3/2000 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 144885 | 1ZA430 | ANGELINA SANDOLO | 1/3/2000 | $ (9,000.00) | CW | CHECK |
| 100460 | 1/3/2000 | 9,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 177359 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/3/2000 | $ (9,000.00) | CW | CHECK |
| 100461 | 1/3/2000 | 9,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 223169 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 1/3/2000 | $ (9,000.00) | CW | CHECK |
| 100221 | 1/3/2000 | 9,500.00 | NULL | 1EM017 | Reconciled Customer Checks | 118369 | 1EM017 | MARILYN BERNFELD TRUST | 1/3/2000 | $ (9,500.00) | CW | CHECK |
| 100222 | 1/3/2000 | 9,500.00 | NULL | 1EM018 | Reconciled Customer Checks | 108710 | 1EM018 | THOMAS BERNFELD | 1/3/2000 | $ (9,500.00) | CW | CHECK |
| 100287 | 1/3/2000 | 9,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 159150 | 1F0116 | CAROL FISHER | 1/3/2000 | $ (9,500.00) | CW | CHECK |
| 100267 | 1/3/2000 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 118088 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100270 | 1/3/2000 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 80479 | 1E0146 | EVANS INVESTMENT CLUB | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100143 | 1/3/2000 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 108479 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100146 | 1/3/2000 | 10,000.00 | NULL | 1CM039 | Reconciled Customer Checks | 108573 | 1CM039 | ANN LOUISE DIAMOND | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100147 | 1/3/2000 | 10,000.00 | NULL | 1CM040 | Reconciled Customer Checks | 108576 | 1CM040 | EUGENE B DIAMOND | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100159 | 1/3/2000 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 59756 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100243 | 1/3/2000 | 10,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 80459 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100246 | 1/3/2000 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 60006 | 1EM207 | HELEN BRILLANT SOBIN THE FARM | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100249 | 1/3/2000 | 10,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 60033 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100256 | 1/3/2000 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 118029 | 1EM250 | ARDITH RUBNITZ | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100276 | 1/3/2000 | 10,000.00 | NULL | 1F0010 | Reconciled Customer Checks | 149707 | 1F0010 | NTC & CO. FBO ARTHUR L FELSEN FTC ACCT #954748 IRA | 1/3/2000 | $ (10,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100277 | 1/3/2000 | 10,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 183231 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 1/3/2000 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Business Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100295 | 1/3/2000 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 149500 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100034 | 1/3/2000 | 10,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 59631 | 1H0107 | IRWIN KENNETH HOROWITZ | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100000 | 1/3/2000 | 10,000.00 | NULL | 1K0138 | Reconciled Customer Checks | 149595 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 1/3/2000 | $ (10,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100090 | 1/3/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 173335 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100093 | 1/3/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 149788 | 1KW123 | JOAN WACHTLER | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100094 | 1/3/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 124292 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100098 | 1/3/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 165886 | 1KW158 | SOL WACHTLER | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100332 | 1/3/2000 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 158788 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100335 | 1/3/2000 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 174059 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100343 | 1/3/2000 | 10,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 208195 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100005 | 1/3/2000 | 10,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 288570 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100370 | 1/3/2000 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 236126 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100376 | 1/3/2000 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 125470 | 1S0368 | LEONA SINGER | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100121 | 1/3/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 135565 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100122 | 1/3/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 166456 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100123 | 1/3/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 124587 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100403 | 1/3/2000 | 10,000.00 | NULL | 1ZA168 | Reconciled Customer Checks | 221419 | 1ZA168 | ERNEST ABBIT LIVING TRUST NADINE LANGE LIVING TRUST | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100404 | 1/3/2000 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 223632 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100406 | 1/3/2000 | 10,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 288736 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100409 | 1/3/2000 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 161939 | 1ZA207 | MARTIN FINKEL M D | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100410 | 1/3/2000 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 135823 | 1ZA211 | SONDRA ROSENBERG | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100423 | 1/3/2000 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 162027 | 1ZA350 | MIGNON GORDON | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100447 | 1/3/2000 | 10,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 136089 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100449 | 1/3/2000 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 276135 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100451 | 1/3/2000 | 10,000.00 | NULL | 1ZA586 | Reconciled Customer Checks | 229042 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100013 | 1/3/2000 | 10,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 224056 | 1ZA668 | MURIEL LEVINE | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100458 | 1/3/2000 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 223150 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100485 | 1/3/2000 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 224196 | 1ZA982 | LENORE H SCHUPAK | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100488 | 1/3/2000 | 10,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 273823 | 1ZA999 | GAYLE SANDRA BRODZKI | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100503 | 1/3/2000 | 10,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 224230 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100504 | 1/3/2000 | 10,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 177488 | 1ZB229 | AXELROD INVESTMENTS LLC | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100511 | 1/3/2000 | 10,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 224250 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100516 | 1/3/2000 | 10,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 153342 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100525 | 1/3/2000 | 10,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 178356 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 1/3/2000 | $ (10,000.00) | CW | CHECK |
| 100524 | 1/3/2000 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 273902 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 1/3/2000 | $ (10,500.00) | CW | CHECK |
| 100002 | 1/3/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 173518 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/3/2000 | $ (10,770.00) | PW | CHECK |
| 100284 | 1/3/2000 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 158593 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 1/3/2000 | $ (11,000.00) | CW | CHECK |
| 100292 | 1/3/2000 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 140957 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/3/2000 | $ (11,000.00) | CW | CHECK |
| 100378 | 1/3/2000 | 11,000.00 | NULL | 1V0011 | Reconciled Customer Checks | 223580 | 1V0011 | JANICE VAN LANEN TRUST DATED 4/18/88 C/O SHARON LOHSE | 1/3/2000 | $ (11,000.00) | CW | CHECK |
| 100420 | 1/3/2000 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 193242 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 1/3/2000 | $ (11,000.00) | CW | CHECK |
| 100543 | 1/3/2000 | 11,732.83 | NULL | 1CM273 | Reconciled Customer Checks | 90649 | 1CM273 | STANLEY GREENMAN AND MARSHA L GREENMAN J/T WROS | 1/3/2000 | $ (11,732.83) | CW | CHECK |
| 100163 | 1/3/2000 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 91212 | 1CM177 | RUTH K SONKING | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100309 | 1/3/2000 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 149537 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100312 | 1/3/2000 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 149545 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100101 | 1/3/2000 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 166225 | 1KW195 | JEFFREY S WILPON SPECIAL | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100349 | 1/3/2000 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 81052 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100357 | 1/3/2000 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 140668 | 1S0133 | JENNIFER SPRING MCPHERSON | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100400 | 1/3/2000 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 193064 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100445 | 1/3/2000 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 193445 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100482 | 1/3/2000 | 12,000.00 | NULL | 1ZA938 | Reconciled Customer Checks | 178143 | 1ZA938 | ERNA S KAYA TRUSTEES U/A DATED 5/16/90 | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100487 | 1/3/2000 | 12,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 177436 | 1ZA990 | JUDITH V SCHWARTZ | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100522 | 1/3/2000 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 273886 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 1/3/2000 | $ (12,000.00) | CW | CHECK |
| 100142 | 1/3/2000 | 12,500.00 | NULL | 1B0183 | Reconciled Customer Checks | 80663 | 1B0183 | BONYOR TRUST | 1/3/2000 | $ (12,500.00) | CW | CHECK |
| 100211 | 1/3/2000 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 108686 | 1C1239 | PATRICE ELLEN CERTILMAN | 1/3/2000 | $ (12,500.00) | CW | CHECK |
| 100245 | 1/3/2000 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 100901 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/3/2000 | $ (12,500.00) | CW | CHECK |
| 100396 | 1/3/2000 | 12,500.00 | NULL | 1ZA114 | Reconciled Customer Checks | 223605 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/3/2000 | $ (12,500.00) | CW | CHECK |
| 100431 | 1/3/2000 | 12,500.00 | NULL | 1ZA408 | Reconciled Customer Checks | 144853 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 1/3/2000 | $ (12,500.00) | CW | CHECK |
| 100438 | 1/3/2000 | 12,500.00 | NULL | 1ZA450 | Reconciled Customer Checks | 177914 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 1/3/2000 | $ (12,500.00) | CW | CHECK |
| 100453 | 1/3/2000 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 126136 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 1/3/2000 | $ (12,500.00) | CW | CHECK |
| 100271 | 1/3/2000 | 13,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 118093 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 1/3/2000 | $ (13,000.00) | CW | CHECK |
| 100272 | 1/3/2000 | 13,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 108810 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 1/3/2000 | $ (13,000.00) | CW | CHECK |
| 100368 | 1/3/2000 | 13,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 125425 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 1/3/2000 | $ (13,000.00) | CW | CHECK |
| 100397 | 1/3/2000 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 276035 | 1ZA120 | JOSEPH CAIATI | 1/3/2000 | $ (13,000.00) | CW | CHECK |
| 100102 | 1/3/2000 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 186554 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 1/3/2000 | $ (13,250.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Balance After Subsequent Transfers from JPMC Account #xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100340 | 1/3/2000 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 140596 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 1/3/2000 | $ (13,312.00) | CW | CHECK |
| 100228 | 1/3/2000 | 13,500.00 | NULL | IEM063 | Reconciled Customer Checks | 118387 | IEM063 | JOANNE S GARDNER REV TRUST | 1/3/2000 | $ (13,500.00) | CW | CHECK |
| 100369 | 1/3/2000 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 236122 | 1S0302 | MILDRED SHAPIRO | 1/3/2000 | $ (13,500.00) | CW | CHECK |
| 100021 | 1/3/2000 | 13,800.00 | NULL | 1ZB307 | Reconciled Customer Checks | 193860 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 1/3/2000 | $ (13,800.00) | CW | CHECK |
| 100083 | 1/3/2000 | 14,000.00 | NULL | IEM115 | Reconciled Customer Checks | 50370 | IEM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 1/3/2000 | $ (14,000.00) | CW | CHECK |
| 100303 | 1/3/2000 | 14,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 101023 | 1H0104 | NORMA HILL | 1/3/2000 | $ (14,000.00) | CW | CHECK |
| 100470 | 1/3/2000 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 153099 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 1/3/2000 | $ (14,000.00) | CW | CHECK |
| 100286 | 1/3/2000 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 183256 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 1/3/2000 | $ (14,800.00) | CW | CHECK |
| 100268 | 1/3/2000 | 15,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 118454 | 1E0141 | ELLIS FAMILY PARTNERSHIF | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 99984 | 1/3/2000 | 15,000.00 | NULL | 1B0024 | Reconciled Customer Checks | 101128 | 1B0024 | NTC & CO. FBO BURTON H BLOCK FTC ACCT #979573 IRA | 1/3/2000 | $ (15,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100137 | 1/3/2000 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 80654 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100150 | 1/3/2000 | 15,000.00 | NULL | ICM062 | Reconciled Customer Checks | 80677 | ICM062 | MARY FREDA FLAX | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100165 | 1/3/2000 | 15,000.00 | NULL | ICM182 | Reconciled Customer Checks | 68148 | ICM182 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100168 | 1/3/2000 | 15,000.00 | NULL | ICM194 | Reconciled Customer Checks | 50914 | ICM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100213 | 1/3/2000 | 15,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 80871 | 1D0034 | E ROLLAND DICKSON MD | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100233 | 1/3/2000 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 50361 | IEM098 | MADELAINE R KENT LIVING TRUSI | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100084 | 1/3/2000 | 15,000.00 | NULL | IEM145 | Reconciled Customer Checks | 50423 | IEM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100254 | 1/3/2000 | 15,000.00 | NULL | IEM239 | Reconciled Customer Checks | 100366 | IEM239 | P & M JOINT VENTURE | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100259 | 1/3/2000 | 15,000.00 | NULL | IEM284 | Reconciled Customer Checks | 50449 | IEM284 | ANDREW M GOODMAN | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100293 | 1/3/2000 | 15,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 173238 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100305 | 1/3/2000 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 183306 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100319 | 1/3/2000 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 100537 | 1K0104 | KATHY KOMMIT | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100089 | 1/3/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 173318 | 1KW044 | L THOMAS OSTERMAN | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100091 | 1/3/2000 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 166191 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100346 | 1/3/2000 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 288552 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100354 | 1/3/2000 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 221218 | 1R0150 | ALAN ROSENBERG | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100359 | 1/3/2000 | 15,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 140679 | 1S0145 | LAURA J STARR | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100383 | 1/3/2000 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 183258 | 1W0096 | IRVING WALLACH | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100390 | 1/3/2000 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 135730 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100408 | 1/3/2000 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 193137 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100419 | 1/3/2000 | 15,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 193231 | 1ZA302 | ELISABETH FISHBEIN | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100425 | 1/3/2000 | 15,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 223667 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100427 | 1/3/2000 | 15,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 126045 | 1ZA362 | MIKKI L FINK | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100433 | 1/3/2000 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 221456 | 1ZA412 | KENNETH BRINKMAN | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100500 | 1/3/2000 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 275804 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J'T WROS | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100502 | 1/3/2000 | 15,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 223281 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 1/3/2000 | $ (15,000.00) | CW | CHECK |
| 100018 | 1/3/2000 | 15,349.00 | NULL | 1ZB110 | Reconciled Customer Checks | 273848 | 1ZB110 | ERIC S ROMANUCCI & ERIC ROMANUCCI TRUSTEE ROMANUCCI FAMILY TRUST TIC | 1/3/2000 | $ (15,349.00) | CW | CHECK |
| 100506 | 1/3/2000 | 15,573.53 | NULL | 1ZB261 | Reconciled Customer Checks | 177556 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 1/3/2000 | $ (15,573.53) | CW | CHECK |
| 100160 | 1/3/2000 | 16,000.00 | NULL | ICM145 | Reconciled Customer Checks | 59760 | ICM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 1/3/2000 | $ (16,000.00) | CW | CHECK |
| 100192 | 1/3/2000 | 16,000.00 | NULL | ICM470 | Reconciled Customer Checks | 118273 | ICM470 | TRUST D/N/D B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/3/2000 | $ (16,000.00) | CW | CHECK |
| 100317 | 1/3/2000 | 16,000.00 | NULL | 1K0070 | Reconciled Customer Checks | 182889 | 1K0070 | NTC & CO. FBO DONALD S KENT FTC ACCT #970869 IRA | 1/3/2000 | $ (16,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100505 | 1/3/2000 | 16,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 186140 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 1/3/2000 | $ (16,000.00) | CW | CHECK |
| 100539 | 1/3/2000 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 153395 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 1/3/2000 | $ (16,000.00) | CW | CHECK |
| 100183 | 1/3/2000 | 16,500.00 | NULL | ICM368 | Reconciled Customer Checks | 68194 | ICM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 1/3/2000 | $ (16,500.00) | CW | CHECK |
| 100220 | 1/3/2000 | 16,500.00 | NULL | IEM014 | Reconciled Customer Checks | 109183 | IEM014 | ELLEN BERNFELD | 1/3/2000 | $ (16,500.00) | CW | CHECK |
| 100229 | 1/3/2000 | 16,500.00 | NULL | IEM064 | Reconciled Customer Checks | 80436 | IEM064 | FREDERICK GARDNER REV TRUST | 1/3/2000 | $ (16,500.00) | CW | CHECK |
| 100481 | 1/3/2000 | 16,500.00 | Michael M. Jacobs | 1ZA933 | Reconciled Customer Checks | 278341 | 1ZA933 | MICHAEL M JACOBS | 1/3/2000 | $ (16,500.00) | CW | CHECK |
| 100219 | 1/3/2000 | 17,000.00 | NULL | IEM013 | Reconciled Customer Checks | 80412 | IEM013 | HERBERT BERNFELD MANAGING PTNR | 1/3/2000 | $ (17,000.00) | CW | CHECK |
| 100231 | 1/3/2000 | 17,000.00 | NULL | IEM078 | Reconciled Customer Checks | 59449 | IEM078 | H & E COMPANY A PARTNERSHIP | 1/3/2000 | $ (17,000.00) | CW | CHECK |
| 100278 | 1/3/2000 | 17,000.00 | NULL | IF0057 | Reconciled Customer Checks | 149721 | IF0057 | ROBIN S. FRIEHLING | 1/3/2000 | $ (17,000.00) | CW | CHECK |
| 100298 | 1/3/2000 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 149751 | 1G0280 | HILLARY JENNER GHERTLER | 1/3/2000 | $ (17,000.00) | CW | CHECK |
| 100187 | 1/3/2000 | 17,500.00 | NULL | ICM397 | Reconciled Customer Checks | 100770 | ICM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 1/3/2000 | $ (17,500.00) | CW | CHECK |
| 100320 | 1/3/2000 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 149565 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/3/2000 | $ (17,500.00) | CW | CHECK |
| 100334 | 1/3/2000 | 17,500.00 | NULL | 1L0126 | Reconciled Customer Checks | 124486 | 1L0126 | RICHARD LURIA 1990 TRUST | 1/3/2000 | $ (17,500.00) | CW | CHECK |
| 100373 | 1/3/2000 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 135614 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 1/3/2000 | $ (17,500.00) | CW | CHECK |
| 100172 | 1/3/2000 | 18,000.00 | NULL | ICM234 | Reconciled Customer Checks | 80709 | ICM234 | DAN LEVENSON REVOCABLE TRUST | 1/3/2000 | $ (18,000.00) | CW | CHECK |
| 100198 | 1/3/2000 | 18,000.00 | NULL | ICM496 | Reconciled Customer Checks | 80787 | ICM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 1/3/2000 | $ (18,000.00) | CW | CHECK |
| 100216 | 1/3/2000 | 18,000.00 | NULL | 1D0043 | Reconciled Customer Checks | 59442 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 1/3/2000 | $ (18,000.00) | CW | CHECK |
| 100244 | 1/3/2000 | 18,000.00 | NULL | IEM202 | Reconciled Customer Checks | 117981 | IEM202 | MERLE L SLEEPER | 1/3/2000 | $ (18,000.00) | CW | CHECK |
| 100262 | 1/3/2000 | 18,000.00 | NULL | IEM318 | Reconciled Customer Checks | 100933 | IEM318 | NTC & CO. FBO EDWARD L SLEEPER 40305 | 1/3/2000 | $ (18,000.00) | CW | CHECK |
| 100019 | 1/3/2000 | 18,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 144323 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 1/3/2000 | $ (18,000.00) | CW | CHECK |
| 99998 | 1/3/2000 | 18,853.51 | NULL | 1H0109 | Reconciled Customer Checks | 173294 | 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | 1/3/2000 | $ (18,853.51) | CW | CHECK |
| 100138 | 1/3/2000 | 20,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 118197 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100139 | 1/3/2000 | 20,000.00 | THE ABRAHAM BRODSKY REV TRUST FOR LINDA A ABBIT | 1B0165 | Reconciled Customer Checks | 108963 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 1/3/2000 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100166 | 1/3/2000 | 20,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 118221 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100177 | 1/3/2000 | 20,000.00 | NULL | 1CM313 | Reconciled Customer Checks | 68826 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100178 | 1/3/2000 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 68836 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100241 | 1/3/2000 | 20,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 50429 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100242 | 1/3/2000 | 20,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 59988 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100248 | 1/3/2000 | 20,000.00 | NULL | 1EM215 | Reconciled Customer Checks | 90991 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100257 | 1/3/2000 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 60056 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100280 | 1/3/2000 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 140935 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100289 | 1/3/2000 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 124671 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100296 | 1/3/2000 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 159184 | 1G0278 | MONTE GHERTLER | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100297 | 1/3/2000 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 140378 | 1G0279 | MONTE ALAN GHERTLER | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100302 | 1/3/2000 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 50644 | 1H0100 | MR HARRY J HARMAN | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100318 | 1/3/2000 | 20,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 158902 | 1K0103 | JEFFREY KOMMIT | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100323 | 1/3/2000 | 20,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 124580 | 1K0111 | IVI KIMMEL | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100311 | 1/3/2000 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 131564 | 1KW099 | ANN HARRIS | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100003 | 1/3/2000 | 20,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 236057 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100356 | 1/3/2000 | 20,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 223456 | 1S0035 | HARRY SCHICK | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100382 | 1/3/2000 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 135691 | 1W0076 | RAVEN C WILE THE SEASONS | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100384 | 1/3/2000 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 144639 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100401 | 1/3/2000 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 288712 | 1ZA141 | J R FAMILY TRUST C/O LESS | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100437 | 1/3/2000 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 193336 | 1ZA440 | LEWIS R FRANCK | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100446 | 1/3/2000 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 276130 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST GERALD WILLIAM REVOCABLE | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100455 | 1/3/2000 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 126139 | 1ZA606 | TRUST GERALD WILLIAM TSTEE DTD 4/95 | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100475 | 1/3/2000 | 20,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 193616 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100477 | 1/3/2000 | 20,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 178110 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100484 | 1/3/2000 | 20,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 177411 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100493 | 1/3/2000 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 278367 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100509 | 1/3/2000 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 153577 | 1ZB293 | ROSE LESS | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100515 | 1/3/2000 | 20,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 153326 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100528 | 1/3/2000 | 20,000.00 | NULL | 1ZR029 | Reconciled Customer Checks | 273909 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100023 | 1/3/2000 | 20,000.00 | NULL | 1ZR206 | Reconciled Customer Checks | 153406 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 1/3/2000 | $ (20,000.00) | CW | CHECK |
| 100196 | 1/3/2000 | 20,923.00 | NULL | 1CM492 | Reconciled Customer Checks | 51008 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 1/3/2000 | $ (20,923.00) | CW | CHECK |
| 100255 | 1/3/2000 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 59519 | 1EM243 | DR LYNN LAZARUS SERPER | 1/3/2000 | $ (21,000.00) | CW | CHECK |
| 100189 | 1/3/2000 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 90707 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/3/2000 | $ (22,000.00) | CW | CHECK |
| 100364 | 1/3/2000 | 22,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 223513 | 1S0265 | S J K INVESTORS INC | 1/3/2000 | $ (22,000.00) | CW | CHECK |
| 100154 | 1/3/2000 | 22,500.00 | NULL | 1CM096 | Reconciled Customer Checks | 80680 | 1CM096 | ESTATE OF ELENA JALON | 1/3/2000 | $ (22,500.00) | CW | CHECK |
| 100394 | 1/3/2000 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 214302 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 1/3/2000 | $ (22,500.00) | CW | CHECK |
| 100395 | 1/3/2000 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 221406 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 1/3/2000 | $ (22,500.00) | CW | CHECK |
| 100171 | 1/3/2000 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 118241 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/3/2000 | $ (23,000.00) | CW | CHECK |
| 100392 | 1/3/2000 | 23,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 183333 | 1ZA095 | SCADC LEQ CORP C/O ARNOLD MASSIRMAN | 1/3/2000 | $ (23,000.00) | CW | CHECK |
| 100351 | 1/3/2000 | 24,000.00 | NULL | 1R0131 | Reconciled Customer Checks | 135522 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/I/C | 1/3/2000 | $ (24,000.00) | CW | CHECK |
| 99981 | 1/3/2000 | 25,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 118146 | 1A0017 | GERTRUDE ALPERN | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 99982 | 1/3/2000 | 25,000.00 | NULL | 1A0081 | Reconciled Customer Checks | 108917 | 1A0081 | ALAN ALPERN C/O MURRAY ALPERN | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100130 | 1/3/2000 | 25,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 80614 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100185 | 1/3/2000 | 25,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 68893 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100188 | 1/3/2000 | 25,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 90698 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100193 | 1/3/2000 | 25,000.00 | NULL | 1CM478 | Reconciled Customer Checks | 50999 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100202 | 1/3/2000 | 25,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 109078 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100238 | 1/3/2000 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 59964 | 1EM168 | LEON ROSS | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100258 | 1/3/2000 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 118034 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100281 | 1/3/2000 | 25,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 159134 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100282 | 1/3/2000 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 158578 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100307 | 1/3/2000 | 25,000.00 | NULL | 1I0005 | Reconciled Customer Checks | 140398 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUBIN | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100117 | 1/3/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 101062 | 1R0016 | JUDITH RECHLER | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100118 | 1/3/2000 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 101070 | 1R0019 | ROGER RECHLER | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100365 | 1/3/2000 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 288624 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100007 | 1/3/2000 | 25,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 125570 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100391 | 1/3/2000 | 25,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 125630 | 1ZA072 | SALLIE W KRASS | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100393 | 1/3/2000 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 221401 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100465 | 1/3/2000 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 192270 | 1ZA756 | JANET GERSTMAN | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100518 | 1/3/2000 | 25,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 153588 | 1ZB349 | DAVID G RYNNE | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100529 | 1/3/2000 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 278445 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100534 | 1/3/2000 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 177614 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/3/2000 | $ (25,000.00) | CW | CHECK |
| 100526 | 1/3/2000 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 224311 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 1/3/2000 | $ (26,000.00) | CW | CHECK |
| 100489 | 1/3/2000 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 178232 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/3/2000 | $ (26,250.00) | CW | CHECK |
| 100523 | 1/3/2000 | 26,965.50 | NULL | 1ZR011 | Reconciled Customer Checks | 273898 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/3/2000 | $ (26,965.50) | CW | CHECK |
| 100239 | 1/3/2000 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 117963 | 1EM170 | MIRIAM ROSS | 1/3/2000 | $ (27,000.00) | CW | CHECK |
| 100399 | 1/3/2000 | 27,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 135762 | 1ZA134 | DORRIS CARR BONFIGLI | 1/3/2000 | $ (27,000.00) | CW | CHECK |
| 100184 | 1/3/2000 | 28,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 68887 | 1CM375 | ELIZABETH JANE RAND | 1/3/2000 | $ (28,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC Account # xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100141 | 1/3/2000 | 30,000.00 | NULL | 1B0182 | Reconciled Customer Checks | 59691 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100149 | 1/3/2000 | 30,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 100683 | 1CM059 | HERSCHEL FLAX M D | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100151 | 1/3/2000 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 90603 | 1CM064 | RIVA LYNETTE FLAX | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100156 | 1/3/2000 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 118217 | 1CM104 | STANLEY KREITMAN | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100173 | 1/3/2000 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 100708 | 1CM248 | JOYCE G BULLEN | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100175 | 1/3/2000 | 30,000.00 | NULL | 1CM288 | Reconciled Customer Checks | 91235 | 1CM288 | RICHARD G EATON M D | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100180 | 1/3/2000 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 91238 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100230 | 1/3/2000 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 100889 | 1EM072 | DEAN L GREENBERG | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100263 | 1/3/2000 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 100949 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100306 | 1/3/2000 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 159193 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100104 | 1/3/2000 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 131595 | 1KW259 | STERLING JET II LTC | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100330 | 1/3/2000 | 30,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 235972 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100362 | 1/3/2000 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 125415 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100388 | 1/3/2000 | 30,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 241640 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100416 | 1/3/2000 | 30,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 161959 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100421 | 1/3/2000 | 30,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 161989 | 1ZA320 | ARLINE F SILNA ALTMAN | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100424 | 1/3/2000 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 136007 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100501 | 1/3/2000 | 30,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 276316 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100507 | 1/3/2000 | 30,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 193805 | 1ZB269 | ESTATE OF ROY R PESHKIN | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100514 | 1/3/2000 | 30,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 276326 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100519 | 1/3/2000 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 178295 | 1ZB355 | SHELLEY MICHELMORE | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100521 | 1/3/2000 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 178326 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 1/3/2000 | $ (30,000.00) | CW | CHECK |
| 100214 | 1/3/2000 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 118326 | 1D0040 | DO STAY INC | 1/3/2000 | $ (31,000.00) | CW | CHECK |
| 100176 | 1/3/2000 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 108620 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/3/2000 | $ (31,250.00) | CW | CHECK |
| 100179 | 1/3/2000 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 80755 | 1CM342 | THE MURRAY FAMILY TRUST | 1/3/2000 | $ (31,250.00) | CW | CHECK |
| 100182 | 1/3/2000 | 31,250.00 | NULL | 1CM361 | Reconciled Customer Checks | 109033 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2000 | $ (31,250.00) | CW | CHECK |
| 100194 | 1/3/2000 | 33,200.00 | NULL | 1CM479 | Reconciled Customer Checks | 50235 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/3/2000 | $ (33,200.00) | CW | CHECK |
| 100195 | 1/3/2000 | 33,200.00 | NULL | 1CM483 | Reconciled Customer Checks | 59850 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 1/3/2000 | $ (33,200.00) | CW | CHECK |
| 100291 | 1/3/2000 | 34,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 124676 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 1/3/2000 | $ (34,000.00) | CW | CHECK |
| 100266 | 1/3/2000 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 118072 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO and SIDNEY KAPLAN TTEES | 1/3/2000 | $ (34,225.00) | CW | CHECK |
| 100341 | 1/3/2000 | 34,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 183434 | 1M0105 | EDWIN MICHALOVE | 1/3/2000 | $ (34,500.00) | CW | CHECK |
| 100265 | 1/3/2000 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 100955 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO and SIDNEY KAPLAN TTEES | 1/3/2000 | $ (34,600.00) | CW | CHECK |
| 100210 | 1/3/2000 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 90791 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 1/3/2000 | $ (35,000.00) | CW | CHECK |
| 100169 | 1/3/2000 | 35,000.00 | NULL | 1CM202 | Reconciled Customer Checks | 50925 | 1CM202 | DOROTHY MANDELBAUM C/O AXELROD | 1/3/2000 | $ (35,000.00) | CW | CHECK |
| 100218 | 1/3/2000 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 80395 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/3/2000 | $ (35,000.00) | CW | CHECK |
| 100226 | 1/3/2000 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 90960 | 1EM046 | LAURA D COLEMAN | 1/3/2000 | $ (35,000.00) | CW | CHECK |
| 100250 | 1/3/2000 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 108792 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/3/2000 | $ (35,000.00) | CW | CHECK |
| 100350 | 1/3/2000 | 35,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 236064 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/3/2000 | $ (35,000.00) | CW | CHECK |
| 100361 | 1/3/2000 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 236099 | 1S0224 | DONALD SCHUPAK | 1/3/2000 | $ (35,000.00) | CW | CHECK |
| 100008 | 1/3/2000 | 35,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 183296 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 1/3/2000 | $ (35,000.00) | CW | CHECK |
| 100011 | 1/3/2000 | 35,000.00 | NULL | 1ZA501 | Reconciled Customer Checks | 126114 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/00 | 1/3/2000 | $ (35,000.00) | CW | CHECK |
| 100530 | 1/3/2000 | 35,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 178361 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 1/3/2000 | $ (35,000.00) | CW | CHECK |
| 100081 | 1/3/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 59880 | 1D0031 | DI FAZIO ELECTRIC INC | 1/3/2000 | $ (36,000.00) | CW | CHECK |
| 100499 | 1/3/2000 | 36,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 144275 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 1/3/2000 | $ (36,000.00) | CW | CHECK |
| 100215 | 1/3/2000 | 38,000.00 | NULL | 1D0042 | Reconciled Customer Checks | 118345 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 1/3/2000 | $ (38,000.00) | CW | CHECK |
| 100494 | 1/3/2000 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 275774 | 1ZB062 | MAXWELL Y SIMKIN | 1/3/2000 | $ (38,000.00) | CW | CHECK |
| 100164 | 1/3/2000 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 50875 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 1/3/2000 | $ (40,000.00) | CW | CHECK |
| 100206 | 1/3/2000 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 68939 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/3/2000 | $ (40,000.00) | CW | CHECK |
| 100086 | 1/3/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 108784 | 1EM193 | MALCOLM L SHERMAN | 1/3/2000 | $ (40,000.00) | CW | CHECK |
| 100327 | 1/3/2000 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 140580 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 1/3/2000 | $ (40,000.00) | CW | CHECK |
| 100116 | 1/3/2000 | 40,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 101028 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 1/3/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100363 | 1/3/2000 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 236107 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 1/3/2000 | $ (40,000.00) | CW | CHECK |
| 100386 | 1/3/2000 | 40,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 221340 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 1/3/2000 | $ (40,000.00) | CW | CHECK |
| 100510 | 1/3/2000 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 273864 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 1/3/2000 | $ (40,000.00) | CW | CHECK |
| 100095 | 1/3/2000 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 183341 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 1/3/2000 | $ (42,000.00) | CW | CHECK |
| 100096 | 1/3/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 149548 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 1/3/2000 | $ (42,000.00) | CW | CHECK |
| 100479 | 1/3/2000 | 43,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 276240 | 1ZA893 | HERBERT JAFFE | 1/3/2000 | $ (43,000.00) | CW | CHECK |
| 100022 | 1/3/2000 | 43,400.00 | NULL | 1ZB308 | Reconciled Customer Checks | 275855 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 1/3/2000 | $ (43,400.00) | CW | CHECK |
| 100285 | 1/3/2000 | 45,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 159147 | 1F0112 | JOAN L FISHER | 1/3/2000 | $ (45,000.00) | CW | CHECK |
| 100301 | 1/3/2000 | 45,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 108822 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 1/3/2000 | $ (45,000.00) | CW | CHECK |
| 100371 | 1/3/2000 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 221303 | 1S0325 | CYNTHIA S SEGAL | 1/3/2000 | $ (45,000.00) | CW | CHECK |
| 100129 | 1/3/2000 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 50770 | 1A0017 | GERTRUDE ALPERN | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100208 | 1/3/2000 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 118299 | 1C1097 | MURIEL B CANTOR | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100148 | 1/3/2000 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 68113 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 99989 | 1/3/2000 | 50,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 68804 | 1CM056 | HELAINE BERMAN FISHER | 1/3/2000 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Deposits/Transfers from JPMC ... Accounts ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100186 | 1/3/2000 | 50,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 90695 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100190 | 1/3/2000 | 50,000.00 | HENRY SCHWARTZBERG | 1CM423 | Reconciled Customer Checks | 50978 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100191 | 1/3/2000 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 68233 | 1CM465 | JAMES P ROBBINS | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100197 | 1/3/2000 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 100783 | 1CM495 | PHYLLIS S MANKO | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100203 | 1/3/2000 | 50,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 68932 | 1CM560 | JOYCE E DEMETRAKIS | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 99993 | 1/3/2000 | 50,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 68294 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100232 | 1/3/2000 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 118415 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100234 | 1/3/2000 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 59454 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100247 | 1/3/2000 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 60009 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100275 | 1/3/2000 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 140301 | 1FN063 | P B ROBICO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100294 | 1/3/2000 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 183267 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100325 | 1/3/2000 | 50,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 140789 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100103 | 1/3/2000 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 140453 | 1KW257 | STERLING JET LTE | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100326 | 1/3/2000 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 140458 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100006 | 1/3/2000 | 50,000.00 | NULL | 1S0140 | Reconciled Customer Checks | 221283 | 1S0140 | NTC & CO. FBO RICHARD M STARK FTC ACCT #954728 IRA | 1/3/2000 | $ (50,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100009 | 1/3/2000 | 50,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 221390 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100014 | 1/3/2000 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 144166 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 100492 | 1/3/2000 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 177466 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/3/2000 | $ (50,000.00) | CW | CHECK |
| 99992 | 1/3/2000 | 50,095.00 | NULL | 1CM552 | Reconciled Customer Checks | 50322 | 1CM552 | GLENN AKIVA FISHMAN CHARITABLE REMAINDER UNITRUST C/O GLENN A FISHMAN TRUSTEE | 1/3/2000 | $ (50,095.00) | CW | CHECK |
| 99996 | 1/3/2000 | 51,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 124684 | 1G0068 | BRICE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 1/3/2000 | $ (51,000.00) | CW | CHECK |
| 99997 | 1/3/2000 | 51,854.61 | NULL | 1H0040 | Reconciled Customer Checks | 81017 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/3/2000 | $ (51,854.61) | CW | CHECK |
| 100181 | 1/3/2000 | 52,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 100746 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/3/2000 | $ (52,500.00) | CW | CHECK |
| 100132 | 1/3/2000 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 118172 | 1B0073 | ELBERT E BROWN TRUSTEE U/T/D 12/29/88 | 1/3/2000 | $ (53,000.00) | CW | CHECK |
| 99991 | 1/3/2000 | 53,501.65 | NULL | 1CM543 | Reconciled Customer Checks | 51038 | 1CM543 | YALE FISHMAN CHARITABLE TRUST C/O YALE FISHMAN | 1/3/2000 | $ (53,501.65) | CW | CHECK |
| 100389 | 1/3/2000 | 54,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 125533 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 1/3/2000 | $ (54,000.00) | CW | CHECK |
| 100133 | 1/3/2000 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 81086 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/3/2000 | $ (55,000.00) | CW | CHECK |
| 100161 | 1/3/2000 | 55,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 90631 | 1CM162 | JOHN F ROSENTHAL | 1/3/2000 | $ (55,000.00) | CW | CHECK |
| 100087 | 1/3/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 124629 | 1F0054 | S DONALD FRIEDMAN | 1/3/2000 | $ (55,000.00) | CW | CHECK |
| 100452 | 1/3/2000 | 55,000.00 | NULL | 1ZA592 | Reconciled Customer Checks | 136119 | 1ZA592 | ROBERT A BLOCK | 1/3/2000 | $ (55,000.00) | CW | CHECK |
| 100512 | 1/3/2000 | 56,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 193849 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 1/3/2000 | $ (56,000.00) | CW | CHECK |
| 99994 | 1/3/2000 | 60,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 59409 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 1/3/2000 | $ (60,000.00) | CW | CHECK |
| 100204 | 1/3/2000 | 60,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 108663 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THLN | 1/3/2000 | $ (60,000.00) | CW | CHECK |
| 100310 | 1/3/2000 | 60,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 131541 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 1/3/2000 | $ (60,000.00) | CW | CHECK |
| 100110 | 1/3/2000 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 124510 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/3/2000 | $ (60,000.00) | CW | CHECK |
| 100331 | 1/3/2000 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 174045 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/3/2000 | $ (62,000.00) | CW | CHECK |
| 100223 | 1/3/2000 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 80901 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 1/3/2000 | $ (65,000.00) | CW | CHECK |
| 100374 | 1/3/2000 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 183203 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/3/2000 | $ (65,000.00) | CW | CHECK |
| 100099 | 1/3/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 165895 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 1/3/2000 | $ (66,000.00) | CW | CHECK |
| 100155 | 1/3/2000 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 50201 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 1/3/2000 | $ (70,000.00) | CW | CHECK |
| 100360 | 1/3/2000 | 73,424.00 | NULL | 1S0208 | Reconciled Customer Checks | 236086 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 1/3/2000 | $ (73,424.00) | CW | CHECK |
| 99986 | 1/3/2000 | 75,000.00 | NULL | 1B0151 | Reconciled Customer Checks | 68785 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 1/3/2000 | $ (75,000.00) | CW | CHECK |
| 100235 | 1/3/2000 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 59937 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 1/3/2000 | $ (75,000.00) | CW | CHECK |
| 100088 | 1/3/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 124708 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 1/3/2000 | $ (75,000.00) | CW | CHECK |
| 100468 | 1/3/2000 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 178091 | 1ZA780 | MARJORIE MOST | 1/3/2000 | $ (75,000.00) | CW | CHECK |
| 100469 | 1/3/2000 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 162181 | 1ZA781 | MICHAEL MOST | 1/3/2000 | $ (75,000.00) | CW | CHECK |
| 100520 | 1/3/2000 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 276343 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 1/3/2000 | $ (75,000.00) | CW | CHECK |
| 100004 | 1/3/2000 | 76,349.13 | NULL | 1RU043 | Reconciled Customer Checks | 68621 | 1RU043 | ANNA PESELNICK | 1/3/2000 | $ (76,349.13) | CW | CHECK |
| 100136 | 1/3/2000 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 50836 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS C/O ATTN: FREDERIC Z KONIGSBERG | 1/3/2000 | $ (80,000.00) | CW | CHECK |
| 100381 | 1/3/2000 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 221324 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/3/2000 | $ (80,000.00) | CW | CHECK |
| 100225 | 1/3/2000 | 85,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 59910 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 1/3/2000 | $ (85,000.00) | CW | CHECK |
| 100020 | 1/3/2000 | 87,200.00 | NULL | 1ZB306 | Reconciled Customer Checks | 193835 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 1/3/2000 | $ (87,200.00) | CW | CHECK |
| 100145 | 1/3/2000 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 108561 | 1CM020 | ROBERT A BENJAMIN | 1/3/2000 | $ (90,000.00) | CW | CHECK |
| 100205 | 1/3/2000 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 50332 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/3/2000 | $ (100,000.00) | CW | CHECK |
| 100207 | 1/3/2000 | 100,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 68301 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 1/3/2000 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Balances for Checks Drawn from JPMC Account #xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100333 | 1/3/2000 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 124474 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/3/2000 | $ (100,000.00) | CW | CHECK |
| 100260 | 1/3/2000 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 118066 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 1/3/2000 | $ (101,250.00) | CW | CHECK |
| 100261 | 1/3/2000 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 100929 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 1/3/2000 | $ (101,250.00) | CW | CHECK |
| 100010 | 1/3/2000 | 104,576.82 | NULL | 1ZA444 | Reconciled Customer Checks | 293066 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 1/3/2000 | $ (104,576.82) | CW | CHECK |
| 100200 | 1/3/2000 | 125,000.00 | NULL | 1CM525 | Reconciled Customer Checks | 90781 | 1CM525 | JOSEPH LEFF | 1/3/2000 | $ (125,000.00) | CW | CHECK |
| 100224 | 1/3/2000 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 108718 | 1EM023 | JAY R BRAUS | 1/3/2000 | $ (125,000.00) | CW | CHECK |
| 100279 | 1/3/2000 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 183247 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 1/3/2000 | $ (125,000.00) | CW | CHECK |
| 100199 | 1/3/2000 | 130,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 91269 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/3/2000 | $ (130,000.00) | CW | CHECK |
| 100100 | 1/3/2000 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 165902 | 1KW175 | STERLING PATHOGENESIS CC | 1/3/2000 | $ (130,000.00) | CW | CHECK |
| 100144 | 1/3/2000 | 150,000.00 | NULL | 1B0200 | Reconciled Customer Checks | 59727 | 1B0200 | JOHN Y BROWN JR C/O DEE NISTICO | 1/3/2000 | $ (150,000.00) | CW | CHECK |
| 100170 | 1/3/2000 | 150,000.00 | NULL | 1CM218 | Reconciled Customer Checks | 90642 | 1CM218 | BETTE F STEIN C/O DONALD STEIN | 1/3/2000 | $ (150,000.00) | CW | CHECK |
| 100283 | 1/3/2000 | 150,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 124660 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 1/3/2000 | $ (150,000.00) | CW | CHECK |
| 100112 | 1/3/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 203954 | 1M0016 | ALBERT L MALTZ PC | 1/3/2000 | $ (150,720.00) | PW | CHECK |
| 99999 | 1/3/2000 | 160,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 149578 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 1/3/2000 | $ (160,000.00) | CW | CHECK |
| 100264 | 1/3/2000 | 180,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 50504 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/3/2000 | $ (180,000.00) | CW | CHECK |
| 99983 | 1/3/2000 | 200,000.00 | NULL | 1B0016 | Reconciled Customer Checks | 68735 | 1B0016 | NTC & CO. FBO ELLEN BERNFELD FTC ACCT #V959592 IRA | 1/3/2000 | $ (200,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 99995 | 1/3/2000 | 200,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 59552 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 1/3/2000 | $ (200,000.00) | CW | CHECK |
| 100001 | 1/3/2000 | 200,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 149836 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/3/2000 | $ (200,000.00) | CW | CHECK |
| 99990 | 1/3/2000 | 205,279.60 | NULL | 1CM269 | Reconciled Customer Checks | 80740 | 1CM269 | DONNA OLSHAN BONVENTRE J O ESTABROOK & J OLSHAN TIC C/O OLSHAN GRUNDMAN & FROME | 1/3/2000 | $ (205,279.60) | CW | CHECK |
| 100134 | 1/3/2000 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 81100 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/3/2000 | $ (220,000.00) | CW | CHECK |
| 99985 | 1/3/2000 | 220,778.25 | NULL | 1B0150 | Reconciled Customer Checks | 118183 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 1/3/2000 | $ (220,778.25) | CW | CHECK |
| 100111 | 1/3/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 288520 | 1M0015 | ALBERT J MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/3/2000 | $ (228,065.00) | PW | CHECK |
| 100135 | 1/3/2000 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 91148 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/3/2000 | $ (233,000.00) | CW | CHECK |
| 100131 | 1/3/2000 | 250,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 68714 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 1/3/2000 | $ (250,000.00) | CW | CHECK |
| 100097 | 1/3/2000 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 183353 | 1KW156 | STERLING 15C LLC | 1/3/2000 | $ (250,000.00) | CW | CHECK |
| 99988 | 1/3/2000 | 284,810.93 | NULL | 1B0152 | Reconciled Customer Checks | 100600 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 1/3/2000 | $ (284,810.93) | CW | CHECK |
| 100015 | 1/3/2000 | 300,000.00 | NULL | 1ZB015 | Reconciled Customer Checks | 193693 | 1ZB015 | HARMONY PARTNERS LTD | 1/3/2000 | $ (300,000.00) | CW | CHECK |
| 100273 | 1/3/2000 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 131783 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 1/3/2000 | $ (355,000.00) | CW | CHECK |
| 100328 | 1/3/2000 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 174000 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/3/2000 | $ (360,000.00) | CW | CHECK |
| 100375 | 1/3/2000 | 400,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 125440 | 1S0341 | DAVID SILVER | 1/3/2000 | $ (400,000.00) | CW | CHECK |
| 100329 | 1/3/2000 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 144357 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/3/2000 | $ (435,000.00) | CW | CHECK |
| 100016 | 1/3/2000 | 2,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 153287 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 1/3/2000 | $ (2,000,000.00) | CW | CHECK |
| 100586 | 1/4/2000 | 2,000.00 | NULL | 1V0004 | Reconciled Customer Checks | 161793 | 1V0004 | NTC & CO. FBO ALMA VILLAFANE FTC ACCT #954767 IRA | 1/4/2000 | $ (2,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100566 | 1/4/2000 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 166126 | 1G0113 | R GREENBERGER XX XX | 1/4/2000 | $ (2,350.00) | PW | CHECK INTEREST 1/1/00 |
| 100567 | 1/4/2000 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 173275 | 1G0113 | R GREENBERGER XX XX | 1/4/2000 | $ (2,375.00) | PW | CHECK INTEREST 1/1/00 |
| 100594 | 1/4/2000 | 2,500.00 | NULL | 1ZA694 | Reconciled Customer Checks | 193502 | 1ZA694 | ELAINE YEOMAN | 1/4/2000 | $ (2,500.00) | CW | CHECK |
| 100607 | 1/4/2000 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 273937 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 1/4/2000 | $ (3,000.00) | CW | CHECK |
| 100554 | 1/4/2000 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 108587 | 1CM178 | MARSHA STACK | 1/4/2000 | $ (5,000.00) | CW | CHECK |
| 100588 | 1/4/2000 | 5,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 135744 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 1/4/2000 | $ (5,000.00) | CW | CHECK |
| 100568 | 1/4/2000 | 6,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 159174 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 1/4/2000 | $ (6,000.00) | CW | CHECK |
| 100575 | 1/4/2000 | 6,500.00 | NULL | 1RU041 | Reconciled Customer Checks | 124553 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 1/4/2000 | $ (6,500.00) | CW | CHECK |
| 100593 | 1/4/2000 | 7,000.00 | NULL | 1ZA610 | Reconciled Customer Checks | 229062 | 1ZA610 | RICHARD E REPETTI | 1/4/2000 | $ (7,000.00) | CW | CHECK |
| 100589 | 1/4/2000 | 10,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 276073 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 1/4/2000 | $ (10,000.00) | CW | CHECK |
| 100591 | 1/4/2000 | 10,000.00 | NULL | 1ZA553 | Reconciled Customer Checks | 276147 | 1ZA553 | MIRIAM FUCHS AND NAOMI GREIFENKRANZ | 1/4/2000 | $ (10,000.00) | CW | CHECK |
| 100603 | 1/4/2000 | 10,035.00 | NULL | 1ZR045 | Reconciled Customer Checks | 224322 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 1/4/2000 | $ (10,035.00) | CW | CHECK |
| 100574 | 1/4/2000 | 12,631.25 | NULL | 1L0027 | Reconciled Customer Checks | 132108 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2000 | $ (12,631.25) | PW | CHECK INTEREST 1/1/00 |
| 100571 | 1/4/2000 | 17,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 124453 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2000 | $ (17,000.00) | PW | CHECK INTEREST 1/1/00 |
| 100596 | 1/4/2000 | 17,000.00 | NULL | 1ZB048 | Reconciled Customer Checks | 177444 | 1ZB048 | PENTAD PARTNERS | 1/4/2000 | $ (17,000.00) | CW | CHECK |
| 100551 | 1/4/2000 | 20,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 108471 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 1/4/2000 | $ (20,000.00) | CW | CHECK |
| 100565 | 1/4/2000 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 140966 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/4/2000 | $ (20,000.00) | CW | CHECK |
| 100582 | 1/4/2000 | 20,000.00 | NULL | 1S0278 | Reconciled Customer Checks | 223526 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 1/4/2000 | $ (20,000.00) | CW | CHECK |
| 100592 | 1/4/2000 | 20,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 278287 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 1/4/2000 | $ (20,000.00) | CW | CHECK |
| 100604 | 1/4/2000 | 20,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 224343 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 1/4/2000 | $ (20,000.00) | CW | CHECK |
| 100608 | 1/4/2000 | 20,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 186285 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 1/4/2000 | $ (20,000.00) | CW | CHECK |
| 100564 | 1/4/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 59529 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 1/4/2000 | $ (25,000.00) | CW | CHECK |
| 100561 | 1/4/2000 | 35,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 109104 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 1/4/2000 | $ (35,000.00) | CW | CHECK |
| 100580 | 1/4/2000 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 183144 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/4/2000 | $ (40,000.00) | CW | CHECK |
| 100606 | 1/4/2000 | 40,000.99 | NULL | 1ZR145 | Reconciled Customer Checks | 186256 | 1ZR145 | NTC & CO. FBO RUTH RINGLER (98415) | 1/4/2000 | $ (40,000.99) | CW | CHECK |

Reconciled BLMIS Customer Check Data (for "Time" period) from JPMC 703 account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100553 | 1/4/2000 | 46,910.00 | NULL | 1CM137 | Reconciled Customer Checks | 91194 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 1/4/2000 | $ (46,910.00) | CW | CHECK |
| 100556 | 1/4/2000 | 50,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 50931 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 1/4/2000 | $ (50,000.00) | CW | CHECK |
| 100563 | 1/4/2000 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 50412 | 1EM137 | BENJAMIN C NEWMAN | 1/4/2000 | $ (50,000.00) | CW | CHECK |
| 100598 | 1/4/2000 | 50,000.00 | NULL | 1ZB256 | Reconciled Customer Checks | 223285 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 1/4/2000 | $ (50,000.00) | CW | CHECK |
| 100602 | 1/4/2000 | 50,000.00 | NULL | 1ZB364 | Reconciled Customer Checks | 275859 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 1/4/2000 | $ (50,000.00) | CW | CHECK |
| 100605 | 1/4/2000 | 50,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 275906 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/4/2000 | $ (50,000.00) | CW | CHECK |
| 100558 | 1/4/2000 | 55,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 80820 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 1/4/2000 | $ (55,000.00) | CW | CHECK |
| 100585 | 1/4/2000 | 55,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 214244 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 1/4/2000 | $ (55,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100557 | 1/4/2000 | 60,000.00 | NULL | 1CM389 | Reconciled Customer Checks | 50972 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 1/4/2000 | $ (60,000.00) | CW | CHECK |
| 100562 | 1/4/2000 | 60,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 90956 | 1EM043 | NATHAN COHEN TRUST | 1/4/2000 | $ (60,000.00) | CW | CHECK |
| 100584 | 1/4/2000 | 61,830.00 | NULL | 1S0284 | Reconciled Customer Checks | 125758 | 1S0284 | ARTHUR I SCHLICHTER REVOCABLE TRUST | 1/4/2000 | $ (61,830.00) | CW | CHECK |
| 100595 | 1/4/2000 | 75,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 193566 | 1ZA735 | RUTH E GOLDSTEIN | 1/4/2000 | $ (75,000.00) | CW | CHECK |
| 100581 | 1/4/2000 | 80,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 236094 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 1/4/2000 | $ (80,000.00) | CW | CHECK |
| 100601 | 1/4/2000 | 87,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 153349 | 1ZB363 | CAJ ASSOCIATES L P C/O LEDERMAN | 1/4/2000 | $ (87,000.00) | CW | CHECK |
| 100600 | 1/4/2000 | 95,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 278431 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 1/4/2000 | $ (95,000.00) | CW | CHECK |
| 100570 | 1/4/2000 | 100,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 80591 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 1/4/2000 | $ (100,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100550 | 1/4/2000 | 120,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 50188 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 1/4/2000 | $ (120,000.00) | CW | CHECK |
| 100552 | 1/4/2000 | 125,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 90547 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/4/2000 | $ (125,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 100579 | 1/4/2000 | 125,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 125698 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 1/4/2000 | $ (125,000.00) | CW | CHECK |
| 100572 | 1/4/2000 | 127,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 132061 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2000 | $ (127,500.00) | PW | CHECK INTEREST 1/1/00 |
| 100560 | 1/4/2000 | 200,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 91329 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 1/4/2000 | $ (200,000.00) | CW | CHECK |
| 100587 | 1/4/2000 | 200,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 241617 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 1/4/2000 | $ (200,000.00) | CW | CHECK |
| 100590 | 1/4/2000 | 200,000.00 | NULL | 1ZA347 | Reconciled Customer Checks | 193261 | 1ZA347 | POSTER AND NADRICH RETIREMENT PENSION TST PLAN #2 | 1/4/2000 | $ (200,000.00) | CW | CHECK |
| 100578 | 1/4/2000 | 220,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 135578 | 1S0146 | MIKE STEIN | 1/4/2000 | $ (220,000.00) | CW | CHECK |
| 100583 | 1/4/2000 | 247,550.00 | NULL | 1S0284 | Reconciled Customer Checks | 125741 | 1S0284 | ARTHUR I SCHLICHTER REVOCABLE TRUST | 1/4/2000 | $ (247,550.00) | CW | CHECK |
| 100559 | 1/4/2000 | 250,000.00 | NULL | 1CM604 | Reconciled Customer Checks | 118277 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 1/4/2000 | $ (250,000.00) | CW | CHECK |
| 100577 | 1/4/2000 | 250,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 140628 | 1R0170 | ROTENBERG FAMILY INTERVIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 1/4/2000 | $ (250,000.00) | CW | CHECK |
| 100576 | 1/4/2000 | 275,007.50 | NULL | 1R0046 | Reconciled Customer Checks | 208217 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 1/4/2000 | $ (275,007.50) | CW | CHECK |
| 100599 | 1/4/2000 | 450,000.00 | NULL | 1ZB270 | Reconciled Customer Checks | 275839 | 1ZB270 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 1/4/2000 | $ (450,000.00) | CW | CHECK |
| 100573 | 1/4/2000 | 624,625.00 | NULL | 1L0027 | Reconciled Customer Checks | 132078 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2000 | $ (624,625.00) | PW | CHECK INTEREST 1/1/00 |
| 100555 | 1/4/2000 | 761,283.13 | NULL | 1CM244 | Reconciled Customer Checks | 108609 | 1CM244 | SAMUEL EPSTEIN TST DTD 8/22/94 JUDY L KAUFMAN CHASE MANHATTAN PVT BANK N.A SUCCESSOR CO TTES | 1/4/2000 | $ (761,283.13) | CW | CHECK |
| 100629 | 1/5/2000 | 7,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 135504 | 1N0013 | JULIET NIERENBERG | 1/5/2000 | $ (7,000.00) | CW | CHECK |
| 100636 | 1/5/2000 | 8,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 278310 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 1/5/2000 | $ (8,000.00) | CW | CHECK |
| 100610 | 1/5/2000 | 10,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 101115 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 1/5/2000 | $ (10,000.00) | CW | CHECK |
| 100633 | 1/5/2000 | 10,000.00 | NULL | 1ZA143 | Reconciled Customer Checks | 144752 | 1ZA143 | SOPHIE VICTOR I/T/F MARGERY SETTLER 1ST BENE AND ARTHUR VICTOR 2ND BENE | 1/5/2000 | $ (10,000.00) | CW | CHECK |
| 100634 | 1/5/2000 | 10,000.00 | NULL | 1ZA429 | Reconciled Customer Checks | 214464 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/5/2000 | $ (10,000.00) | CW | CHECK |
| 100620 | 1/5/2000 | 12,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 80953 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 1/5/2000 | $ (12,000.00) | CW | CHECK |
| 100622 | 1/5/2000 | 14,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 118047 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 1/5/2000 | $ (14,000.00) | CW | CHECK |
| 100627 | 1/5/2000 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 173876 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 1/5/2000 | $ (20,000.00) | CW | CHECK |
| 100635 | 1/5/2000 | 20,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 162092 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 1/5/2000 | $ (20,000.00) | CW | CHECK |
| 100630 | 1/5/2000 | 25,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 221180 | 1R0113 | CHARLES C ROLLINS | 1/5/2000 | $ (25,000.00) | CW | CHECK |
| 100638 | 1/5/2000 | 25,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 186163 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 1/5/2000 | $ (25,000.00) | CW | CHECK |
| 100641 | 1/5/2000 | 25,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 281856 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 1/5/2000 | $ (25,000.00) | CW | CHECK |
| 100642 | 1/5/2000 | 29,532.00 | NULL | 1ZR273 | Reconciled Customer Checks | 177650 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 1/5/2000 | $ (29,532.00) | CW | CHECK |
| 100612 | 1/5/2000 | 30,000.00 | NULL | 1CM029 | Reconciled Customer Checks | 91182 | 1CM029 | LEE CARLIN TRUSTEE LEE CARLIN 11/21/96 TRUST | 1/5/2000 | $ (30,000.00) | CW | CHECK |
| 100616 | 1/5/2000 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 50259 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/5/2000 | $ (40,000.00) | CW | CHECK |
| 100621 | 1/5/2000 | 40,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 50460 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 1/5/2000 | $ (40,000.00) | CW | CHECK |
| 100637 | 1/5/2000 | 40,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 153187 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/5/2000 | $ (40,000.00) | CW | CHECK |
| 100619 | 1/5/2000 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 109196 | 1EM162 | SAMUEL ROBINSON | 1/5/2000 | $ (50,000.00) | CW | CHECK |
| 100640 | 1/5/2000 | 50,035.00 | NULL | 1ZR218 | Reconciled Customer Checks | 273943 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 1/5/2000 | $ (50,035.00) | CW | CHECK |
| 100611 | 1/5/2000 | 75,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 59676 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 1/5/2000 | $ (75,000.00) | CW | CHECK |
| 100615 | 1/5/2000 | 75,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 68242 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/5/2000 | $ (75,000.00) | CW | CHECK |
| 100624 | 1/5/2000 | 80,000.00 | NULL | 1G0254 | Reconciled Customer Checks | 140368 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 1/5/2000 | $ (80,000.00) | CW | CHECK |
| 100625 | 1/5/2000 | 90,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 131893 | 1G0312 | DEBORAH GOORE | 1/5/2000 | $ (90,000.00) | CW | CHECK |
| 100639 | 1/5/2000 | 100,035.00 | NULL | 1ZR024 | Reconciled Customer Checks | 153614 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 1/5/2000 | $ (100,035.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100623 | 1/5/2000 | 125,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 60112 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 1/5/2000 | $ (125,000.00) | CW | CHECK |
| 100613 | 1/5/2000 | 130,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 80745 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 1/5/2000 | $ (130,035.00) | CW | CHECK |
| 100626 | 1/5/2000 | 150,000.00 | NULL | 1H0040 | Reconciled Customer Checks | 100991 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/5/2000 | $ (150,000.00) | CW | CHECK |
| 100618 | 1/5/2000 | 150,035.00 | NULL | 1C1253 | Reconciled Customer Checks | 50341 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 1/5/2000 | $ (150,035.00) | CW | CHECK |
| 100614 | 1/5/2000 | 170,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 50986 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 1/5/2000 | $ (170,000.00) | CW | CHECK |
| 100632 | 1/5/2000 | 195,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 183336 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 1/5/2000 | $ (195,000.00) | CW | CHECK |
| 100617 | 1/5/2000 | 300,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 51052 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 1/5/2000 | $ (300,000.00) | CW | CHECK |
| 100628 | 1/5/2000 | 500,000.00 | NULL | 1K0007 | Reconciled Customer Checks | 173955 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 1/5/2000 | $ (500,000.00) | CW | CHECK |
| 100631 | 1/5/2000 | 1,050,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 241701 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 1/5/2000 | $ (1,050,000.00) | CW | CHECK |
| 101138 | 1/6/2000 | 1,029.35 | NULL | 1ZB225 | Reconciled Customer Checks | 278418 | 1ZB225 | CAROLYN M CIOFFI | 1/6/2000 | $ (1,029.35) | CW | CHECK |
| 100698 | 1/6/2000 | 1,093.80 | NULL | 1F0013 | Reconciled Customer Checks | 131819 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 1/6/2000 | $ (1,093.80) | CW | CHECK |
| 100790 | 1/6/2000 | 1,446.60 | NULL | 1RU027 | Reconciled Customer Checks | 68611 | 1RU027 | GRACE ANN MCMAHON | 1/6/2000 | $ (1,446.60) | CW | CHECK |
| 100789 | 1/6/2000 | 1,446.22 | NULL | 1RU026 | Reconciled Customer Checks | 140726 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 1/6/2000 | $ (1,446.22) | CW | CHECK |
| 100791 | 1/6/2000 | 1,446.22 | NULL | 1RU029 | Reconciled Customer Checks | 182834 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 1/6/2000 | $ (1,446.22) | CW | CHECK |
| 100792 | 1/6/2000 | 1,446.93 | NULL | 1RU030 | Reconciled Customer Checks | 108851 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 1/6/2000 | $ (1,446.93) | CW | CHECK |
| 100785 | 1/6/2000 | 1,447.39 | NULL | 1RU015 | Reconciled Customer Checks | 101043 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 1/6/2000 | $ (1,447.39) | CW | CHECK |
| 101136 | 1/6/2000 | 1,457.72 | NULL | 1ZB126 | Reconciled Customer Checks | 193786 | 1ZB126 | MARCY SMITH | 1/6/2000 | $ (1,457.72) | CW | CHECK |
| 101102 | 1/6/2000 | 1,588.56 | NULL | 1ZA963 | Reconciled Customer Checks | 144200 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 1/6/2000 | $ (1,588.56) | CW | CHECK |
| 100918 | 1/6/2000 | 1,589.76 | NULL | 1ZA178 | Reconciled Customer Checks | 288723 | 1ZA178 | DAVID MOSKOWITZ | 1/6/2000 | $ (1,589.76) | CW | CHECK |
| 100917 | 1/6/2000 | 1,590.24 | NULL | 1ZA177 | Reconciled Customer Checks | 135875 | 1ZA177 | ROGER GRINNELL | 1/6/2000 | $ (1,590.24) | CW | CHECK |
| 100967 | 1/6/2000 | 2,190.39 | NULL | 1ZA385 | Reconciled Customer Checks | 126057 | 1ZA385 | JANE G STARR | 1/6/2000 | $ (2,190.39) | CW | CHECK |
| 100158 | 1/6/2000 | 2,246.37 | NULL | 1ZG034 | Reconciled Customer Checks | 186224 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 1/6/2000 | $ (2,246.37) | CW | CHECK |
| 100778 | 1/6/2000 | 2,293.16 | NULL | 1P0008 | Reconciled Customer Checks | 183477 | 1P0008 | ROSALYN PATZ 21 RABUZKY ST | 1/6/2000 | $ (2,293.16) | CW | CHECK |
| 100744 | 1/6/2000 | 2,299.10 | NULL | 1K0013 | Reconciled Customer Checks | 173498 | 1K0013 | SIDNEY KARLIN | 1/6/2000 | $ (2,299.10) | CW | CHECK |
| 101157 | 1/6/2000 | 2,334.38 | NULL | 1ZG018 | Reconciled Customer Checks | 253358 | 1ZG018 | JOAN ALPERN ROMAN | 1/6/2000 | $ (2,334.38) | CW | CHECK |
| 101116 | 1/6/2000 | 2,373.74 | NULL | 1ZB018 | Reconciled Customer Checks | 275765 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/6/2000 | $ (2,373.74) | CW | CHECK |
| 101031 | 1/6/2000 | 2,419.15 | NULL | 1ZA611 | Reconciled Customer Checks | 193465 | 1ZA611 | CHRISTOPHER A REPETTI | 1/6/2000 | $ (2,419.15) | CW | CHECK |
| 100916 | 1/6/2000 | 2,419.59 | NULL | 1ZA174 | Reconciled Customer Checks | 144756 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 1/6/2000 | $ (2,419.59) | CW | CHECK |
| 100788 | 1/6/2000 | 2,525.02 | NULL | 1RU025 | Reconciled Customer Checks | 59644 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/6/2000 | $ (2,525.02) | CW | CHECK |
| 100787 | 1/6/2000 | 2,529.41 | NULL | 1RU024 | Reconciled Customer Checks | 118130 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 1/6/2000 | $ (2,529.41) | CW | CHECK |
| 100794 | 1/6/2000 | 2,567.23 | NULL | 1RU032 | Reconciled Customer Checks | 124545 | 1RU032 | MAX BLINKOFF | 1/6/2000 | $ (2,567.23) | CW | CHECK |
| 101056 | 1/6/2000 | 2,589.33 | NULL | 1ZA730 | Reconciled Customer Checks | 193558 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 1/6/2000 | $ (2,589.33) | CW | CHECK |
| 101049 | 1/6/2000 | 2,681.18 | NULL | 1ZA712 | Reconciled Customer Checks | 183577 | 1ZA712 | JANE BRICK | 1/6/2000 | $ (2,681.18) | CW | CHECK |
| 100797 | 1/6/2000 | 2,698.03 | NULL | 1RU046 | Reconciled Customer Checks | 80558 | 1RU046 | REINA HAFT OR JANSE MAYA | 1/6/2000 | $ (2,698.03) | CW | CHECK |
| 101135 | 1/6/2000 | 2,698.84 | NULL | 1ZB124 | Reconciled Customer Checks | 275814 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 1/6/2000 | $ (2,698.84) | CW | CHECK |
| 100806 | 1/6/2000 | 2,716.79 | NULL | 1S0073 | Reconciled Customer Checks | 135575 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/6/2000 | $ (2,716.79) | CW | CHECK |
| 101112 | 1/6/2000 | 2,879.91 | NULL | 1ZB006 | Reconciled Customer Checks | 278357 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 1/6/2000 | $ (2,879.91) | CW | CHECK |
| 100945 | 1/6/2000 | 2,880.73 | NULL | 1ZA290 | Reconciled Customer Checks | 126007 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 1/6/2000 | $ (2,880.73) | CW | CHECK |
| 101038 | 1/6/2000 | 2,880.78 | NULL | 1ZA643 | Reconciled Customer Checks | 135246 | 1ZA643 | RUTH WALLACH | 1/6/2000 | $ (2,880.78) | CW | CHECK |
| 100890 | 1/6/2000 | 2,887.25 | NULL | 1ZA080 | Reconciled Customer Checks | 193038 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 1/6/2000 | $ (2,887.25) | CW | CHECK |
| 101073 | 1/6/2000 | 2,923.55 | NULL | 1ZA815 | Reconciled Customer Checks | 144117 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 1/6/2000 | $ (2,923.55) | CW | CHECK |
| 101051 | 1/6/2000 | 2,970.59 | NULL | 1ZA720 | Reconciled Customer Checks | 136159 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 1/6/2000 | $ (2,970.59) | CW | CHECK |
| 101072 | 1/6/2000 | 2,984.26 | NULL | 1ZA812 | Reconciled Customer Checks | 178100 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 1/6/2000 | $ (2,984.26) | CW | CHECK |
| 100964 | 1/6/2000 | 2,991.68 | NULL | 1ZA365 | Reconciled Customer Checks | 136044 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 1/6/2000 | $ (2,991.68) | CW | CHECK |
| 101153 | 1/6/2000 | 3,008.48 | NULL | 1ZG008 | Reconciled Customer Checks | 178345 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 1/6/2000 | $ (3,008.48) | CW | CHECK |
| 101047 | 1/6/2000 | 3,016.07 | NULL | 1ZA706 | Reconciled Customer Checks | 177349 | 1ZA706 | ELIZABETH P LEHRMAN | 1/6/2000 | $ (3,016.07) | CW | CHECK |
| 101161 | 1/6/2000 | 3,030.86 | NULL | 1ZR021 | Reconciled Customer Checks | 224295 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 1/6/2000 | $ (3,030.86) | CW | CHECK |
| 101124 | 1/6/2000 | 3,051.42 | NULL | 1ZB070 | Reconciled Customer Checks | 278385 | 1ZB070 | MARY STARS WEINSTEIN | 1/6/2000 | $ (3,051.42) | CW | CHECK |
| 100975 | 1/6/2000 | 3,052.31 | NULL | 1ZA419 | Reconciled Customer Checks | 214448 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/6/2000 | $ (3,052.31) | CW | CHECK |
| 100746 | 1/6/2000 | 3,072.48 | NULL | 1K0033 | Reconciled Customer Checks | 235903 | 1K0033 | MARJORIE KLASKIN | 1/6/2000 | $ (3,072.48) | CW | CHECK |
| 101055 | 1/6/2000 | 3,088.36 | NULL | 1ZA728 | Reconciled Customer Checks | 144087 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/6/2000 | $ (3,088.36) | CW | CHECK |
| 100793 | 1/6/2000 | 3,217.37 | NULL | 1RU031 | Reconciled Customer Checks | 101050 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 1/6/2000 | $ (3,217.37) | CW | CHECK |
| 100971 | 1/6/2000 | 3,403.15 | NULL | 1ZA400 | Reconciled Customer Checks | 214434 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 1/6/2000 | $ (3,403.15) | CW | CHECK |
| 100771 | 1/6/2000 | 3,419.80 | NULL | 1M0014 | Reconciled Customer Checks | 140590 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/6/2000 | $ (3,419.80) | CW | CHECK |
| 100807 | 1/6/2000 | 3,428.24 | NULL | 1S0084 | Reconciled Customer Checks | 125404 | 1S0084 | GABRIELLE SILVER | 1/6/2000 | $ (3,428.24) | CW | CHECK |
| 101045 | 1/6/2000 | 3,447.01 | NULL | 1ZA704 | Reconciled Customer Checks | 135260 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 1/6/2000 | $ (3,447.01) | CW | CHECK |
| 100931 | 1/6/2000 | 3,467.55 | NULL | 1ZA229 | Reconciled Customer Checks | 276081 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 1/6/2000 | $ (3,467.55) | CW | CHECK |
| 100927 | 1/6/2000 | 3,471.87 | NULL | 1ZA212 | Reconciled Customer Checks | 125959 | 1ZA212 | EDITH WITZEL LABATI | 1/6/2000 | $ (3,471.87) | CW | CHECK |
| 101144 | 1/6/2000 | 3,473.85 | NULL | 1ZB284 | Reconciled Customer Checks | 275847 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 1/6/2000 | $ (3,473.85) | CW | CHECK |
| 101099 | 1/6/2000 | 3,476.64 | NULL | 1R0137 | Reconciled Customer Checks | 221206 | 1R0137 | SYLVIA ROSENBLATT | 1/6/2000 | $ (3,476.64) | CW | CHECK |
| 100835 | 1/6/2000 | 3,478.63 | NULL | 1S0346 | Reconciled Customer Checks | 214204 | 1S0346 | DAVID SIMONDS | 1/6/2000 | $ (3,478.63) | CW | CHECK |
| 100743 | 1/6/2000 | 3,480.44 | NULL | 1H0120 | Reconciled Customer Checks | 124812 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 1/6/2000 | $ (3,480.44) | CW | CHECK |
| 101100 | 1/6/2000 | 3,491.95 | NULL | 1ZA960 | Reconciled Customer Checks | 177433 | 1ZA960 | GLADYS GLASSMAN | 1/6/2000 | $ (3,491.95) | CW | CHECK |
| 101104 | 1/6/2000 | 3,491.95 | NULL | 1ZA967 | Reconciled Customer Checks | 273820 | 1ZA967 | MILTON ETKIND | 1/6/2000 | $ (3,491.95) | CW | CHECK |
| 101070 | 1/6/2000 | 3,492.26 | NULL | 1ZA791 | Reconciled Customer Checks | 224084 | 1ZA791 | RUTH SONNETT | 1/6/2000 | $ (3,492.26) | CW | CHECK |
| 101041 | 1/6/2000 | 3,492.52 | NULL | 1ZA676 | Reconciled Customer Checks | 162153 | 1ZA676 | A AMIE WITKIN THE WINDS | 1/6/2000 | $ (3,492.52) | CW | CHECK |
| 101015 | 1/6/2000 | 3,492.66 | NULL | 1ZA550 | Reconciled Customer Checks | 153062 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 1/6/2000 | $ (3,492.66) | CW | CHECK |
| 100946 | 1/6/2000 | 3,492.98 | NULL | 1ZA291 | Reconciled Customer Checks | 183411 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 1/6/2000 | $ (3,492.98) | CW | CHECK |

Reconciled BLMIS Customer Check Collections via Transfers from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100992 | 1/6/2000 | 3,493.02 | NULL | 1ZA463 | Reconciled Customer Checks | 136065 | 1ZA463 | DOROTHY GOODMAN AND/OR DEAN GOODMAN J/T WROS | 1/6/2000 | $ (3,493.02) | CW | CHECK |
| 100915 | 1/6/2000 | 3,493.16 | NULL | 1ZA172 | Reconciled Customer Checks | 214325 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 1/6/2000 | $ (3,493.16) | CW | CHECK |
| 100920 | 1/6/2000 | 3,493.16 | NULL | 1ZA183 | Reconciled Customer Checks | 135893 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 1/6/2000 | $ (3,493.16) | CW | CHECK |
| 101156 | 1/6/2000 | 3,493.24 | NULL | 1ZG015 | Reconciled Customer Checks | 177602 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 1/6/2000 | $ (3,493.24) | CW | CHECK |
| 100728 | 1/6/2000 | 3,510.93 | NULL | 1G0298 | Reconciled Customer Checks | 124764 | 1G0298 | PATI H GERBER LTD | 1/6/2000 | $ (3,510.93) | CW | CHECK |
| 100745 | 1/6/2000 | 3,515.07 | NULL | 1K0030 | Reconciled Customer Checks | 135315 | 1K0030 | RITA KING | 1/6/2000 | $ (3,515.07) | CW | CHECK |
| 101166 | 1/6/2000 | 3,519.60 | NULL | 1ZW056 | Reconciled Customer Checks | 153453 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 1/6/2000 | $ (3,519.60) | CW | CHECK |
| 100970 | 1/6/2000 | 3,527.71 | NULL | 1ZA399 | Reconciled Customer Checks | 214415 | 1ZA399 | ESTATE OF PAULINE L SEIDMAN DUNCASTER APT G319 | 1/6/2000 | $ (3,527.71) | CW | CHECK |
| 101076 | 1/6/2000 | 3,536.86 | NULL | 1ZA826 | Reconciled Customer Checks | 162199 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 1/6/2000 | $ (3,536.86) | CW | CHECK |
| 100805 | 1/6/2000 | 3,566.06 | NULL | 1R0181 | Reconciled Customer Checks | 144444 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/6/2000 | $ (3,566.06) | CW | CHECK |
| 101094 | 1/6/2000 | 3,627.81 | NULL | 1ZA928 | Reconciled Customer Checks | 269500 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 1/6/2000 | $ (3,627.81) | CW | CHECK |
| 101074 | 1/6/2000 | 3,628.03 | NULL | 1ZA816 | Reconciled Customer Checks | 269469 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 1/6/2000 | $ (3,628.03) | CW | CHECK |
| 100963 | 1/6/2000 | 3,992.12 | NULL | 1ZA364 | Reconciled Customer Checks | 136018 | 1ZA364 | DEBORAH KAYE | 1/6/2000 | $ (3,992.12) | CW | CHECK |
| 100826 | 1/6/2000 | 4,057.42 | NULL | 1S0321 | Reconciled Customer Checks | 223542 | 1S0321 | ANNETTE L SCHNEIDER | 1/6/2000 | $ (4,057.42) | CW | CHECK |
| 101030 | 1/6/2000 | 4,074.09 | NULL | 1ZA610 | Reconciled Customer Checks | 136134 | 1ZA610 | RICHARD E REPETTI | 1/6/2000 | $ (4,074.09) | CW | CHECK |
| 101013 | 1/6/2000 | 4,089.39 | NULL | 1ZA543 | Reconciled Customer Checks | 293092 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATES J/T WROS | 1/6/2000 | $ (4,089.39) | CW | CHECK |
| 100981 | 1/6/2000 | 4,090.44 | NULL | 1ZA428 | Reconciled Customer Checks | 193332 | 1ZA428 | ROBIN LORI SILNA | 1/6/2000 | $ (4,090.44) | CW | CHECK |
| 100862 | 1/6/2000 | 4,162.76 | NULL | 1Y0012 | Reconciled Customer Checks | 144649 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 1/6/2000 | $ (4,162.76) | CW | CHECK |
| 100986 | 1/6/2000 | 4,164.29 | NULL | 1ZA449 | Reconciled Customer Checks | 177906 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 1/6/2000 | $ (4,164.29) | CW | CHECK |
| 101154 | 1/6/2000 | 4,164.71 | NULL | 1ZG009 | Reconciled Customer Checks | 273892 | 1ZG009 | RACHEL MOSKOWITZ | 1/6/2000 | $ (4,164.71) | CW | CHECK |
| 100780 | 1/6/2000 | 4,173.39 | NULL | 1P0073 | Reconciled Customer Checks | 100512 | 1P0073 | KAZA PASERMAN | 1/6/2000 | $ (4,173.39) | CW | CHECK |
| 101151 | 1/6/2000 | 4,217.08 | NULL | 1ZB369 | Reconciled Customer Checks | 178314 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 1/6/2000 | $ (4,217.08) | CW | CHECK |
| 101160 | 1/6/2000 | 4,465.35 | NULL | 1ZR009 | Reconciled Customer Checks | 153361 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/6/2000 | $ (4,465.35) | CW | CHECK |
| 101114 | 1/6/2000 | 4,476.76 | NULL | 1ZB014 | Reconciled Customer Checks | 153264 | 1ZB014 | NATALIE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/6/2000 | $ (4,476.76) | CW | CHECK |
| 101122 | 1/6/2000 | 4,478.31 | NULL | 1ZB061 | Reconciled Customer Checks | 177941 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 1/6/2000 | $ (4,478.31) | CW | CHECK |
| 100846 | 1/6/2000 | 4,498.36 | NULL | 1S0372 | Reconciled Customer Checks | 135647 | 1S0372 | JEREMY SHOR | 1/6/2000 | $ (4,498.36) | CW | CHECK |
| 100847 | 1/6/2000 | 4,498.36 | NULL | 1S0373 | Reconciled Customer Checks | 288662 | 1S0373 | ELIZABETH SHOR | 1/6/2000 | $ (4,498.36) | CW | CHECK |
| 100749 | 1/6/2000 | 4,503.42 | NULL | 1K0098 | Reconciled Customer Checks | 158895 | 1K0098 | JUDITH KONIGSBERG | 1/6/2000 | $ (4,503.42) | CW | CHECK |
| 100938 | 1/6/2000 | 5,130.26 | NULL | 1ZA263 | Reconciled Customer Checks | 223649 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 1/6/2000 | $ (5,130.26) | CW | CHECK |
| 100851 | 1/6/2000 | 5,166.50 | NULL | 1T0045 | Reconciled Customer Checks | 221320 | 1T0045 | JOSEPH D TUCHMAN | 1/6/2000 | $ (5,166.50) | CW | CHECK |
| 100943 | 1/6/2000 | 5,167.92 | NULL | 1ZA281 | Reconciled Customer Checks | 144765 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 1/6/2000 | $ (5,167.92) | CW | CHECK |
| 100782 | 1/6/2000 | 5,170.79 | NULL | 1P0080 | Reconciled Customer Checks | 182822 | 1P0080 | CARL PUCHALL | 1/6/2000 | $ (5,170.79) | CW | CHECK |
| 101050 | 1/6/2000 | 5,170.79 | NULL | 1ZA718 | Reconciled Customer Checks | 162178 | 1ZA718 | ESTATE OF ROSE LEVY | 1/6/2000 | $ (5,170.79) | CW | CHECK |
| 101113 | 1/6/2000 | 5,170.79 | NULL | 1ZB009 | Reconciled Customer Checks | 193681 | 1ZB009 | BARBARA BROOKE GOMPERS | 1/6/2000 | $ (5,170.79) | CW | CHECK |
| 101118 | 1/6/2000 | 5,170.79 | NULL | 1ZB038 | Reconciled Customer Checks | 223245 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 1/6/2000 | $ (5,170.79) | CW | CHECK |
| 100997 | 1/6/2000 | 5,171.60 | NULL | 1ZA480 | Reconciled Customer Checks | 293085 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/6/2000 | $ (5,171.60) | CW | CHECK |
| 101008 | 1/6/2000 | 5,171.60 | NULL | 1ZA504 | Reconciled Customer Checks | 153037 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOANN BERMAN TRUSTEE | 1/6/2000 | $ (5,171.60) | CW | CHECK |
| 100948 | 1/6/2000 | 5,171.96 | NULL | 1ZA296 | Reconciled Customer Checks | 126009 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 1/6/2000 | $ (5,171.96) | CW | CHECK |
| 100976 | 1/6/2000 | 5,172.22 | NULL | 1ZA421 | Reconciled Customer Checks | 144868 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER S KAPLAN TRUSTEE | 1/6/2000 | $ (5,172.22) | CW | CHECK |
| 100977 | 1/6/2000 | 5,172.22 | NULL | 1ZA422 | Reconciled Customer Checks | 136059 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 1/6/2000 | $ (5,172.22) | CW | CHECK |
| 101014 | 1/6/2000 | 5,172.22 | NULL | 1ZA549 | Reconciled Customer Checks | 183514 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 1/6/2000 | $ (5,172.22) | CW | CHECK |
| 101012 | 1/6/2000 | 5,172.40 | NULL | 1ZA533 | Reconciled Customer Checks | 229008 | 1ZA533 | RUTH L COHEN C/O GODSICK | 1/6/2000 | $ (5,172.40) | CW | CHECK |
| 100994 | 1/6/2000 | 5,172.57 | NULL | 1ZA472 | Reconciled Customer Checks | 278223 | 1ZA472 | JUNE EVE STORY | 1/6/2000 | $ (5,172.57) | CW | CHECK |
| 100958 | 1/6/2000 | 5,172.75 | NULL | 1ZA328 | Reconciled Customer Checks | 126029 | 1ZA328 | LESLIE GOLDSMITH | 1/6/2000 | $ (5,172.75) | CW | CHECK |
| 100883 | 1/6/2000 | 5,173.55 | NULL | 1ZA063 | Reconciled Customer Checks | 125609 | 1ZA063 | AMY BETH SMITH | 1/6/2000 | $ (5,173.55) | CW | CHECK |
| 100884 | 1/6/2000 | 5,173.55 | NULL | 1ZA064 | Reconciled Customer Checks | 192997 | 1ZA064 | ROBERT JASON SCHUSTACK | 1/6/2000 | $ (5,173.55) | CW | CHECK |
| 100672 | 1/6/2000 | 5,184.02 | NULL | 1C1244 | Reconciled Customer Checks | 59418 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/6/2000 | $ (5,184.02) | CW | CHECK |
| 100996 | 1/6/2000 | 5,184.09 | NULL | 1ZA474 | Reconciled Customer Checks | 228936 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN/B KAHN ESQ | 1/6/2000 | $ (5,184.09) | CW | CHECK |
| 100783 | 1/6/2000 | 5,190.40 | NULL | 1P0081 | Reconciled Customer Checks | 80543 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 1/6/2000 | $ (5,190.40) | CW | CHECK |
| 100707 | 1/6/2000 | 5,196.48 | NULL | 1F0130 | Reconciled Customer Checks | 173222 | 1F0130 | FRANCES FRIED | 1/6/2000 | $ (5,196.48) | CW | CHECK |
| 100664 | 1/6/2000 | 5,199.26 | NULL | 1B0201 | Reconciled Customer Checks | 108981 | 1B0201 | NORMAN J BLUM LIVING TRUST | 1/6/2000 | $ (5,199.26) | CW | CHECK |
| 101194 | 1/6/2000 | 5,200.00 | NULL | 1ZA834 | Reconciled Customer Checks | 224111 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/6/2000 | $ (5,200.00) | CW | CHECK |
| 100804 | 1/6/2000 | 5,205.28 | NULL | 1R0166 | Reconciled Customer Checks | 182711 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 1/6/2000 | $ (5,205.28) | CW | CHECK |
| 100856 | 1/6/2000 | 5,206.21 | NULL | 1W0078 | Reconciled Customer Checks | 144626 | 1W0078 | DOROTHY J WALKER | 1/6/2000 | $ (5,206.21) | CW | CHECK |
| 101069 | 1/6/2000 | 5,214.99 | NULL | 1ZA790 | Reconciled Customer Checks | 177368 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 1/6/2000 | $ (5,214.99) | CW | CHECK |
| 100827 | 1/6/2000 | 5,215.26 | NULL | 1S0326 | Reconciled Customer Checks | 223553 | 1S0326 | DAVID F SEGAL | 1/6/2000 | $ (5,215.26) | CW | CHECK |
| 100961 | 1/6/2000 | 5,216.86 | NULL | 1ZA335 | Reconciled Customer Checks | 223658 | 1ZA335 | MILTON KALMAN 5/10/94 TRUST | 1/6/2000 | $ (5,216.86) | CW | CHECK |
| 100812 | 1/6/2000 | 5,217.00 | NULL | 1S0289 | Reconciled Customer Checks | 236114 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 1/6/2000 | $ (5,217.00) | CW | CHECK |
| 100861 | 1/6/2000 | 5,217.07 | NULL | 1W0094 | Reconciled Customer Checks | 144630 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 1/6/2000 | $ (5,217.07) | CW | CHECK |
| 100903 | 1/6/2000 | 5,220.97 | NULL | 1ZA117 | Reconciled Customer Checks | 221411 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 1/6/2000 | $ (5,220.97) | CW | CHECK |
| 101039 | 1/6/2000 | 5,252.26 | NULL | 1ZA659 | Reconciled Customer Checks | 193476 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 1/6/2000 | $ (5,252.26) | CW | CHECK |
| 101009 | 1/6/2000 | 5,254.63 | NULL | 1ZA508 | Reconciled Customer Checks | 228996 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 1/6/2000 | $ (5,254.63) | CW | CHECK |
| 100901 | 1/6/2000 | 5,258.10 | NULL | 1ZA113 | Reconciled Customer Checks | 144708 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 1/6/2000 | $ (5,258.10) | CW | CHECK |
| 100755 | 1/6/2000 | 5,275.33 | NULL | 1K0130 | Reconciled Customer Checks | 182909 | 1K0130 | GINA KOGER | 1/6/2000 | $ (5,275.33) | CW | CHECK |
| 101028 | 1/6/2000 | 5,332.22 | NULL | 1ZA597 | Reconciled Customer Checks | 229050 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 1/6/2000 | $ (5,332.22) | CW | CHECK |
| 100944 | 1/6/2000 | 5,370.56 | NULL | 1ZA288 | Reconciled Customer Checks | 135970 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 1/6/2000 | $ (5,370.56) | CW | CHECK |
| 101068 | 1/6/2000 | 5,383.52 | NULL | 1ZA783 | Reconciled Customer Checks | 193605 | 1ZA783 | ANNA MARIE KRAVITZ | 1/6/2000 | $ (5,383.52) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101091 | 1/6/2000 | 5,386.99 | NULL | 1ZA939 | Reconciled Customer Checks | 178124 | 1ZA939 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/6/2000 | $ (5,386.99) | CW | CHECK |
| 101092 | 1/6/2000 | 5,386.99 | NULL | 1ZA920 | Reconciled Customer Checks | 177922 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/6/2000 | $ (5,386.99) | CW | CHECK |
| 100834 | 1/6/2000 | 5,517.77 | NULL | 1S0345 | Reconciled Customer Checks | 144556 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 1/6/2000 | $ (5,517.77) | CW | CHECK |
| 100765 | 1/6/2000 | 5,706.17 | NULL | 1L0150 | Reconciled Customer Checks | 288510 | 1L0150 | WARREN LOW | 1/6/2000 | $ (5,706.17) | CW | CHECK |
| 101024 | 1/6/2000 | 5,746.58 | NULL | 1ZA580 | Reconciled Customer Checks | 183525 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 1/6/2000 | $ (5,746.58) | CW | CHECK |
| 101042 | 1/6/2000 | 5,752.06 | NULL | 1ZA691 | Reconciled Customer Checks | 183566 | 1ZA691 | FREDA KOHL TTEE | 1/6/2000 | $ (5,752.06) | CW | CHECK |
| 101021 | 1/6/2000 | 5,753.36 | NULL | 1ZA565 | Reconciled Customer Checks | 278263 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/6/2000 | $ (5,753.36) | CW | CHECK |
| 100950 | 1/6/2000 | 5,766.91 | NULL | 1ZA300 | Reconciled Customer Checks | 216926 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 1/6/2000 | $ (5,766.91) | CW | CHECK |
| 101107 | 1/6/2000 | 5,769.90 | NULL | 1ZA984 | Reconciled Customer Checks | 275759 | 1ZA984 | MICHELE A SCHUPAK | 1/6/2000 | $ (5,769.90) | CW | CHECK |
| 100786 | 1/6/2000 | 5,771.49 | NULL | 1RU023 | Reconciled Customer Checks | 140721 | 1RU023 | SUSAN ARGESE | 1/6/2000 | $ (5,771.49) | CW | CHECK |
| 100767 | 1/6/2000 | 5,786.95 | NULL | 1L0152 | Reconciled Customer Checks | 124521 | 1L0152 | JACK LOKIEC | 1/6/2000 | $ (5,786.95) | CW | CHECK |
| 100718 | 1/6/2000 | 5,802.97 | NULL | 1G0242 | Reconciled Customer Checks | 149490 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/6/2000 | $ (5,802.97) | CW | CHECK |
| 101088 | 1/6/2000 | 5,805.81 | NULL | 1ZA912 | Reconciled Customer Checks | 273814 | 1ZA912 | RENE MARTEL | 1/6/2000 | $ (5,805.81) | CW | CHECK |
| 101101 | 1/6/2000 | 5,805.81 | NULL | 1ZA962 | Reconciled Customer Checks | 178204 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 1/6/2000 | $ (5,805.81) | CW | CHECK |
| 101108 | 1/6/2000 | 5,805.81 | NULL | 1ZA985 | Reconciled Customer Checks | 178230 | 1ZA985 | MURIEL GOLDBERG | 1/6/2000 | $ (5,805.81) | CW | CHECK |
| 100919 | 1/6/2000 | 5,807.63 | NULL | 1ZA179 | Reconciled Customer Checks | 288731 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/6/2000 | $ (5,807.63) | CW | CHECK |
| 100987 | 1/6/2000 | 5,807.96 | NULL | 1ZA452 | Reconciled Customer Checks | 228920 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 1/6/2000 | $ (5,807.96) | CW | CHECK |
| 101133 | 1/6/2000 | 5,808.26 | NULL | 1ZB111 | Reconciled Customer Checks | 153292 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 1/6/2000 | $ (5,808.26) | CW | CHECK |
| 100886 | 1/6/2000 | 5,811.90 | NULL | 1ZA069 | Reconciled Customer Checks | 125899 | 1ZA069 | DR MARK E RICHARDS DC | 1/6/2000 | $ (5,811.90) | CW | CHECK |
| 101058 | 1/6/2000 | 5,815.92 | NULL | 1ZA737 | Reconciled Customer Checks | 269402 | 1ZA737 | SUSAN GUIDUCCI | 1/6/2000 | $ (5,815.92) | CW | CHECK |
| 100720 | 1/6/2000 | 5,867.27 | NULL | 1G0252 | Reconciled Customer Checks | 149731 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/6/2000 | $ (5,867.27) | CW | CHECK |
| 100892 | 1/6/2000 | 5,920.89 | NULL | 1ZA083 | Reconciled Customer Checks | 214267 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 1/6/2000 | $ (5,920.89) | CW | CHECK |
| 100893 | 1/6/2000 | 5,920.89 | NULL | 1ZA084 | Reconciled Customer Checks | 241682 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 1/6/2000 | $ (5,920.89) | CW | CHECK |
| 100850 | 1/6/2000 | 5,931.21 | NULL | 1T0043 | Reconciled Customer Checks | 135658 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 1/6/2000 | $ (5,931.21) | CW | CHECK |
| 100875 | 1/6/2000 | 5,941.18 | NULL | 1ZA034 | Reconciled Customer Checks | 183286 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 1/6/2000 | $ (5,941.18) | CW | CHECK |
| 100801 | 1/6/2000 | 5,952.78 | NULL | 1R0149 | Reconciled Customer Checks | 288579 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 1/6/2000 | $ (5,952.78) | CW | CHECK |
| 101002 | 1/6/2000 | 5,966.80 | NULL | 1ZA488 | Reconciled Customer Checks | 183486 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY JT WROS | 1/6/2000 | $ (5,966.80) | CW | CHECK |
| 101054 | 1/6/2000 | 5,968.38 | NULL | 1ZA727 | Reconciled Customer Checks | 193533 | 1ZA727 | ALEC MADOFF | 1/6/2000 | $ (5,968.38) | CW | CHECK |
| 100766 | 1/6/2000 | 5,981.35 | NULL | 1L0151 | Reconciled Customer Checks | 158799 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 1/6/2000 | $ (5,981.35) | CW | CHECK |
| 101169 | 1/6/2000 | 6,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 100652 | 1B0195 | DEBRA BROWN | 1/6/2000 | $ (6,000.00) | CW | CHECK |
| 101059 | 1/6/2000 | 6,023.44 | NULL | 1ZA748 | Reconciled Customer Checks | 193597 | 1ZA748 | CAROLYN J DORAN & DIANA C BROWNE JT/WROS | 1/6/2000 | $ (6,023.44) | CW | CHECK |
| 101078 | 1/6/2000 | 6,090.35 | NULL | 1ZA831 | Reconciled Customer Checks | 276219 | 1ZA831 | BARBARA BONFIGLI | 1/6/2000 | $ (6,090.35) | CW | CHECK |
| 101109 | 1/6/2000 | 6,112.69 | NULL | 1ZA986 | Reconciled Customer Checks | 177934 | 1ZA986 | BIANCA M MURRAY | 1/6/2000 | $ (6,112.69) | CW | CHECK |
| 100717 | 1/6/2000 | 6,130.00 | NULL | 1G0240 | Reconciled Customer Checks | 166133 | 1G0240 | GINS FAMILY TRUST MADELINE GINS ARAKAWA TRUSTEE | 1/6/2000 | $ (6,130.00) | CW | CHECK |
| 100957 | 1/6/2000 | 6,139.22 | NULL | 1ZA327 | Reconciled Customer Checks | 135981 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/6/2000 | $ (6,139.22) | CW | CHECK |
| 100803 | 1/6/2000 | 6,159.49 | NULL | 1R0165 | Reconciled Customer Checks | 135529 | 1R0165 | JUDITH ROTHENBERG | 1/6/2000 | $ (6,159.49) | CW | CHECK |
| 100810 | 1/6/2000 | 6,180.25 | NULL | 1S0260 | Reconciled Customer Checks | 161739 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/6/2000 | $ (6,180.25) | CW | CHECK |
| 100669 | 1/6/2000 | 6,188.26 | NULL | 1C1230 | Reconciled Customer Checks | 109093 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 1/6/2000 | $ (6,188.26) | CW | CHECK |
| 100796 | 1/6/2000 | 6,194.77 | NULL | 1RU042 | Reconciled Customer Checks | 81035 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 1/6/2000 | $ (6,194.77) | CW | CHECK |
| 100668 | 1/6/2000 | 6,210.02 | NULL | 1C1094 | Reconciled Customer Checks | 108669 | 1C1094 | DONNA MARINCH | 1/6/2000 | $ (6,210.02) | CW | CHECK |
| 100949 | 1/6/2000 | 6,214.49 | NULL | 1ZA297 | Reconciled Customer Checks | 193218 | 1ZA297 | ANGELO VIOLA | 1/6/2000 | $ (6,214.49) | CW | CHECK |
| 101017 | 1/6/2000 | 6,240.35 | NULL | 1ZA554 | Reconciled Customer Checks | 223109 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 1/6/2000 | $ (6,240.35) | CW | CHECK |
| 101163 | 1/6/2000 | 6,245.90 | NULL | 1ZR184 | Reconciled Customer Checks | 278482 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 1/6/2000 | $ (6,245.90) | CW | CHECK |
| 100665 | 1/6/2000 | 6,286.15 | NULL | 1B0216 | Reconciled Customer Checks | 80667 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 1/6/2000 | $ (6,286.15) | CW | CHECK |
| 100773 | 1/6/2000 | 6,301.94 | NULL | 1M0115 | Reconciled Customer Checks | 236041 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 1/6/2000 | $ (6,301.94) | CW | CHECK |
| 101155 | 1/6/2000 | 6,328.12 | NULL | 1ZG010 | Reconciled Customer Checks | 224270 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 1/6/2000 | $ (6,328.12) | CW | CHECK |
| 101037 | 1/6/2000 | 6,331.71 | NULL | 1ZA633 | Reconciled Customer Checks | 178050 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 1/6/2000 | $ (6,331.71) | CW | CHECK |
| 100647 | 1/6/2000 | 6,342.04 | NULL | 1A0090 | Reconciled Customer Checks | 50806 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/6/2000 | $ (6,342.04) | CW | CHECK |
| 101097 | 1/6/2000 | 6,348.85 | NULL | 1ZA944 | Reconciled Customer Checks | 178168 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 1/6/2000 | $ (6,348.85) | CW | CHECK |
| 100678 | 1/6/2000 | 6,374.53 | NULL | 1C1262 | Reconciled Customer Checks | 80861 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 1/6/2000 | $ (6,374.53) | CW | CHECK |
| 100679 | 1/6/2000 | 6,374.53 | NULL | 1C1263 | Reconciled Customer Checks | 50350 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 1/6/2000 | $ (6,374.53) | CW | CHECK |
| 100729 | 1/6/2000 | 6,374.53 | NULL | 1H0065 | Reconciled Customer Checks | 101009 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 1/6/2000 | $ (6,374.53) | CW | CHECK |
| 100932 | 1/6/2000 | 6,374.53 | NULL | 1ZA243 | Reconciled Customer Checks | 125962 | 1ZA243 | KAY FRANKEL | 1/6/2000 | $ (6,374.53) | CW | CHECK |
| 101134 | 1/6/2000 | 6,374.53 | NULL | 1ZB117 | Reconciled Customer Checks | 223258 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 1/6/2000 | $ (6,374.53) | CW | CHECK |
| 101100 | 1/6/2000 | 6,375.34 | NULL | 1ZA485 | Reconciled Customer Checks | 136079 | 1ZA485 | ROSLYN STEINBERG | 1/6/2000 | $ (6,375.34) | CW | CHECK |
| 100993 | 1/6/2000 | 6,375.78 | NULL | 1ZA464 | Reconciled Customer Checks | 276127 | 1ZA464 | JOAN GOODMAN | 1/6/2000 | $ (6,375.78) | CW | CHECK |
| 101067 | 1/6/2000 | 6,375.97 | NULL | 1ZA772 | Reconciled Customer Checks | 178074 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 1/6/2000 | $ (6,375.97) | CW | CHECK |
| 101061 | 1/6/2000 | 6,376.32 | NULL | 1ZA751 | Reconciled Customer Checks | 269424 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVORS TST UNDER THE HENDRICKSON REV LIV TST | 1/6/2000 | $ (6,376.32) | CW | CHECK |
| 101036 | 1/6/2000 | 6,376.42 | NULL | 1ZA632 | Reconciled Customer Checks | 162128 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 1/6/2000 | $ (6,376.42) | CW | CHECK |
| 100914 | 1/6/2000 | 6,377.19 | NULL | 1ZA166 | Reconciled Customer Checks | 193109 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 1/6/2000 | $ (6,377.19) | CW | CHECK |
| 100966 | 1/6/2000 | 6,377.91 | NULL | 1ZA380 | Reconciled Customer Checks | 193296 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/6/2000 | $ (6,377.91) | CW | CHECK |
| 100969 | 1/6/2000 | 6,378.30 | NULL | 1ZA398 | Reconciled Customer Checks | 216933 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 1/6/2000 | $ (6,378.30) | CW | CHECK |
| 101095 | 1/6/2000 | 6,378.98 | NULL | 1ZA941 | Reconciled Customer Checks | 224187 | 1ZA941 | NEIL TABOT | 1/6/2000 | $ (6,378.98) | CW | CHECK |
| 101131 | 1/6/2000 | 6,379.36 | NULL | 1ZB108 | Reconciled Customer Checks | 186104 | 1ZB108 | KERSTIN S ROMANUCCI | 1/6/2000 | $ (6,379.36) | CW | CHECK |
| 100871 | 1/6/2000 | 6,380.07 | NULL | 1ZA023 | Reconciled Customer Checks | 183283 | 1ZA023 | PATRICIA STEPHANIE DONNELLY UT/F SUZANNAH ROSE DONNELLY | 1/6/2000 | $ (6,380.07) | CW | CHECK |
| 100895 | 1/6/2000 | 6,381.01 | NULL | 1ZA090 | Reconciled Customer Checks | 144691 | 1ZA090 | KURT KAYE & IRENE KAYE TTEE U/A 9/23/87 FBO KURT KAYE & IRENE KAYE TST | 1/6/2000 | $ (6,381.01) | CW | CHECK |
| 100907 | 1/6/2000 | 6,382.10 | NULL | 1ZA125 | Reconciled Customer Checks | 144733 | 1ZA125 | HERBERT A MEDETSKY | 1/6/2000 | $ (6,382.10) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100906 | 1/6/2000 | 6,382.31 | NULL | 1ZA124 | Reconciled Customer Checks | 161909 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 1/6/2000 | $ (6,382.31) | CW | CHECK |
| 101143 | 1/6/2000 | 6,390.80 | NULL | 1ZB281 | Reconciled Customer Checks | 224247 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 1/6/2000 | $ (6,390.80) | CW | CHECK |
| 100837 | 1/6/2000 | 6,391.15 | NULL | 1S0348 | Reconciled Customer Checks | 125795 | 1S0348 | BROOKE SIMONDS | 1/6/2000 | $ (6,391.15) | CW | CHECK |
| 100795 | 1/6/2000 | 6,406.26 | NULL | 1RU036 | Reconciled Customer Checks | 182847 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 1/6/2000 | $ (6,406.26) | CW | CHECK |
| 101105 | 1/6/2000 | 6,407.82 | NULL | 1ZA974 | Reconciled Customer Checks | 144216 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 1/6/2000 | $ (6,407.82) | CW | CHECK |
| 100742 | 1/6/2000 | 6,410.91 | NULL | 1H0119 | Reconciled Customer Checks | 149512 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 1/6/2000 | $ (6,410.91) | CW | CHECK |
| 100691 | 1/6/2000 | 6,423.69 | NULL | 1E0129 | Reconciled Customer Checks | 182793 | 1E0129 | THE JACOBS ELISCU & NONA ELISCU TRUST | 1/6/2000 | $ (6,423.69) | CW | CHECK |
| 101007 | 1/6/2000 | 6,424.49 | NULL | 1ZA502 | Reconciled Customer Checks | 228983 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 1/6/2000 | $ (6,424.49) | CW | CHECK |
| 101044 | 1/6/2000 | 6,424.51 | NULL | 1ZA698 | Reconciled Customer Checks | 136150 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 1/6/2000 | $ (6,424.51) | CW | CHECK |
| 100982 | 1/6/2000 | 6,424.57 | NULL | 1ZA432 | Reconciled Customer Checks | 223069 | 1ZA432 | ENID ZIMBLER | 1/6/2000 | $ (6,424.57) | CW | CHECK |
| 100989 | 1/6/2000 | 6,425.47 | NULL | 1ZA456 | Reconciled Customer Checks | 276118 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 1/6/2000 | $ (6,425.47) | CW | CHECK |
| 101162 | 1/6/2000 | 6,430.25 | NULL | 1ZR096 | Reconciled Customer Checks | 275889 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/6/2000 | $ (6,430.25) | CW | CHECK |
| 100999 | 1/6/2000 | 6,437.80 | NULL | 1ZA484 | Reconciled Customer Checks | 177957 | 1ZA484 | NANCY RIEHM | 1/6/2000 | $ (6,437.80) | CW | CHECK |
| 101023 | 1/6/2000 | 6,452.43 | NULL | 1ZA575 | Reconciled Customer Checks | 278279 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/6/2000 | $ (6,452.43) | CW | CHECK |
| 101032 | 1/6/2000 | 6,797.94 | NULL | 1ZA612 | Reconciled Customer Checks | 136143 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/6/2000 | $ (6,797.94) | CW | CHECK |
| 101010 | 1/6/2000 | 7,014.00 | NULL | 1ZA526 | Reconciled Customer Checks | 223098 | 1ZA526 | BEATRICE WEG ET AL T I C | 1/6/2000 | $ (7,014.00) | CW | CHECK |
| 101142 | 1/6/2000 | 7,065.94 | NULL | 1ZB276 | Reconciled Customer Checks | 144327 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 1/6/2000 | $ (7,065.94) | CW | CHECK |
| 101083 | 1/6/2000 | 7,066.32 | NULL | 1ZA877 | Reconciled Customer Checks | 177388 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 1/6/2000 | $ (7,066.32) | CW | CHECK |
| 100811 | 1/6/2000 | 7,168.30 | NULL | 1S0287 | Reconciled Customer Checks | 208280 | 1S0287 | MRS SHIRLEY SOLOMON | 1/6/2000 | $ (7,168.30) | CW | CHECK |
| 101033 | 1/6/2000 | 7,270.80 | NULL | 1ZA623 | Reconciled Customer Checks | 269375 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 1/6/2000 | $ (7,270.80) | CW | CHECK |
| 101034 | 1/6/2000 | 7,271.04 | NULL | 1ZA626 | Reconciled Customer Checks | 178045 | 1ZA626 | NOAH S HEFTLER MD | 1/6/2000 | $ (7,271.04) | CW | CHECK |
| 100836 | 1/6/2000 | 7,281.86 | NULL | 1S0347 | Reconciled Customer Checks | 241563 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 1/6/2000 | $ (7,281.86) | CW | CHECK |
| 100723 | 1/6/2000 | 7,283.63 | NULL | 1G0276 | Reconciled Customer Checks | 158615 | 1G0276 | LILLIAN GOTTESMAN | 1/6/2000 | $ (7,283.63) | CW | CHECK |
| 100693 | 1/6/2000 | 7,291.43 | NULL | 1E0149 | Reconciled Customer Checks | 59619 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 1/6/2000 | $ (7,291.43) | CW | CHECK |
| 100839 | 1/6/2000 | 7,299.87 | NULL | 1S0351 | Reconciled Customer Checks | 183208 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 1/6/2000 | $ (7,299.87) | CW | CHECK |
| 100662 | 1/6/2000 | 7,307.77 | NULL | 1B0196 | Reconciled Customer Checks | 100668 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 1/6/2000 | $ (7,307.77) | CW | CHECK |
| 100952 | 1/6/2000 | 7,352.02 | NULL | 1ZA305 | Reconciled Customer Checks | 288766 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 1/6/2000 | $ (7,352.02) | CW | CHECK |
| 101001 | 1/6/2000 | 7,352.26 | NULL | 1ZA486 | Reconciled Customer Checks | 228969 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 1/6/2000 | $ (7,352.26) | CW | CHECK |
| 100913 | 1/6/2000 | 7,385.55 | NULL | 1ZA165 | Reconciled Customer Checks | 214312 | 1ZA165 | BERT BERGEN | 1/6/2000 | $ (7,385.55) | CW | CHECK |
| 101183 | 1/6/2000 | 7,658.43 | NULL | 1SH018 | Reconciled Customer Checks | 221244 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/6/2000 | $ (7,658.43) | CW | CHECK |
| 101043 | 1/6/2000 | 8,056.77 | NULL | 1ZA692 | Reconciled Customer Checks | 224071 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 1/6/2000 | $ (8,056.77) | CW | CHECK |
| 100689 | 1/6/2000 | 8,695.39 | NULL | 1EM240 | Reconciled Customer Checks | 91035 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 1/6/2000 | $ (8,695.39) | CW | CHECK |
| 101035 | 1/6/2000 | 8,698.07 | NULL | 1ZA628 | Reconciled Customer Checks | 269385 | 1ZA628 | ERIC B HEFTLER | 1/6/2000 | $ (8,698.07) | CW | CHECK |
| 101084 | 1/6/2000 | 8,713.43 | NULL | 1ZA878 | Reconciled Customer Checks | 162225 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 1/6/2000 | $ (8,713.43) | CW | CHECK |
| 100848 | 1/6/2000 | 8,715.99 | NULL | 1T0041 | Reconciled Customer Checks | 183255 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 1/6/2000 | $ (8,715.99) | CW | CHECK |
| 101046 | 1/6/2000 | 8,726.27 | NULL | 1ZA705 | Reconciled Customer Checks | 162172 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 1/6/2000 | $ (8,726.27) | CW | CHECK |
| 100863 | 1/6/2000 | 8,737.92 | NULL | 1ZA004 | Reconciled Customer Checks | 144670 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 1/6/2000 | $ (8,737.92) | CW | CHECK |
| 101121 | 1/6/2000 | 8,747.64 | NULL | 1ZB052 | Reconciled Customer Checks | 193729 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 1/6/2000 | $ (8,747.64) | CW | CHECK |
| 101111 | 1/6/2000 | 8,812.44 | NULL | 1ZA992 | Reconciled Customer Checks | 278347 | 1ZA992 | MARJORIE KLEINMAN | 1/6/2000 | $ (8,812.44) | CW | CHECK |
| 101019 | 1/6/2000 | 8,855.07 | NULL | 1ZA557 | Reconciled Customer Checks | 229029 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 1/6/2000 | $ (8,855.07) | CW | CHECK |
| 100934 | 1/6/2000 | 8,870.18 | NULL | 1ZA246 | Reconciled Customer Checks | 183265 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 1/6/2000 | $ (8,870.18) | CW | CHECK |
| 101085 | 1/6/2000 | 8,896.17 | NULL | 1ZA883 | Reconciled Customer Checks | 276231 | 1ZA883 | MILLICENT COHEN | 1/6/2000 | $ (8,896.17) | CW | CHECK |
| 101082 | 1/6/2000 | 8,911.74 | NULL | 1ZA867 | Reconciled Customer Checks | 153146 | 1ZA867 | ESTATE OF ABE SILVERMAN | 1/6/2000 | $ (8,911.74) | CW | CHECK |
| 101003 | 1/6/2000 | 8,915.44 | NULL | 1ZA492 | Reconciled Customer Checks | 223083 | 1ZA492 | PHYLLIS GLICK | 1/6/2000 | $ (8,915.44) | CW | CHECK |
| 100922 | 1/6/2000 | 8,915.64 | NULL | 1ZA189 | Reconciled Customer Checks | 161924 | 1ZA189 | SANDRA BLAKE | 1/6/2000 | $ (8,915.64) | CW | CHECK |
| 100929 | 1/6/2000 | 8,929.34 | NULL | 1ZA221 | Reconciled Customer Checks | 216868 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 1/6/2000 | $ (8,929.34) | CW | CHECK |
| 100911 | 1/6/2000 | 9,023.51 | NULL | 1ZA155 | Reconciled Customer Checks | 276057 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/6/2000 | $ (9,023.51) | CW | CHECK |
| 100912 | 1/6/2000 | 9,023.51 | NULL | 1ZA156 | Reconciled Customer Checks | 193104 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/6/2000 | $ (9,023.51) | CW | CHECK |
| 100704 | 1/6/2000 | 9,027.01 | NULL | 1F0108 | Reconciled Customer Checks | 140948 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 1/6/2000 | $ (9,027.01) | CW | CHECK |
| 100130 | 1/6/2000 | 9,027.01 | NULL | 1ZB106 | Reconciled Customer Checks | 273846 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 1/6/2000 | $ (9,027.01) | CW | CHECK |
| 101066 | 1/6/2000 | 9,027.36 | NULL | 1ZA767 | Reconciled Customer Checks | 278316 | 1ZA767 | JANET S BANK | 1/6/2000 | $ (9,027.36) | CW | CHECK |
| 101016 | 1/6/2000 | 9,028.44 | NULL | 1ZA551 | Reconciled Customer Checks | 278250 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 1/6/2000 | $ (9,028.44) | CW | CHECK |
| 100983 | 1/6/2000 | 9,028.79 | NULL | 1ZA437 | Reconciled Customer Checks | 293060 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 1/6/2000 | $ (9,028.79) | CW | CHECK |
| 100936 | 1/6/2000 | 9,030.77 | NULL | 1ZA254 | Reconciled Customer Checks | 193151 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 1/6/2000 | $ (9,030.77) | CW | CHECK |
| 100939 | 1/6/2000 | 9,131.79 | NULL | 1ZA265 | Reconciled Customer Checks | 288749 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 1/6/2000 | $ (9,131.79) | CW | CHECK |
| 100858 | 1/6/2000 | 9,132.29 | NULL | 1W0083 | Reconciled Customer Checks | 223598 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 1/6/2000 | $ (9,132.29) | CW | CHECK |
| 100692 | 1/6/2000 | 9,143.03 | NULL | 1E0147 | Reconciled Customer Checks | 50629 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 1/6/2000 | $ (9,143.03) | CW | CHECK |
| 100876 | 1/6/2000 | 9,165.03 | NULL | 1ZA036 | Reconciled Customer Checks | 183293 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 1/6/2000 | $ (9,165.03) | CW | CHECK |
| 100902 | 1/6/2000 | 9,171.52 | NULL | 1ZA116 | Reconciled Customer Checks | 223617 | 1ZA116 | MARTHA HARDY GEORGE | 1/6/2000 | $ (9,171.52) | CW | CHECK |
| 100705 | 1/6/2000 | 9,224.98 | NULL | 1F0127 | Reconciled Customer Checks | 173800 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 1/6/2000 | $ (9,224.98) | CW | CHECK |
| 101020 | 1/6/2000 | 9,248.32 | NULL | 1ZA559 | Reconciled Customer Checks | 153085 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 1/6/2000 | $ (9,248.32) | CW | CHECK |
| 100823 | 1/6/2000 | 9,254.61 | NULL | 1S0312 | Reconciled Customer Checks | 183160 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST 8/26/04 | 1/6/2000 | $ (9,254.61) | CW | CHECK |

Reconciled BLMIS Customer... ...from JPMC... ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101128 | 1/6/2000 | 9,269.67 | NULL | 1ZB096 | Reconciled Customer Checks | 177470 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 1/6/2000 | $ (9,269.67) | CW | CHECK |
| 100910 | 1/6/2000 | 9,272.94 | NULL | 1ZA146 | Reconciled Customer Checks | 193079 | 1ZA146 | HANNAH F NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 1/6/2000 | $ (9,272.94) | CW | CHECK |
| 101048 | 1/6/2000 | 9,274.39 | NULL | 1ZA711 | Reconciled Customer Checks | 224074 | 1ZA711 | BARBARA WILSON | 1/6/2000 | $ (9,274.39) | CW | CHECK |
| 100828 | 1/6/2000 | 9,349.47 | NULL | 1S0334 | Reconciled Customer Checks | 144549 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 1/6/2000 | $ (9,349.47) | CW | CHECK |
| 101178 | 1/6/2000 | 10,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 223391 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/6/2000 | $ (10,000.00) | CW | CHECK |
| 101191 | 1/6/2000 | 10,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 153089 | 1ZA594 | MOLLY SHULMAN | 1/6/2000 | $ (10,000.00) | CW | CHECK |
| 100738 | 1/6/2000 | 10,196.71 | NULL | 1H0113 | Reconciled Customer Checks | 159186 | 1H0113 | FRED HARMATZ | 1/6/2000 | $ (10,196.71) | CW | CHECK |
| 100843 | 1/6/2000 | 10,198.86 | NULL | 1S0359 | Reconciled Customer Checks | 288650 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 1/6/2000 | $ (10,198.86) | CW | CHECK |
| 100737 | 1/6/2000 | 10,207.72 | NULL | 1H0112 | Reconciled Customer Checks | 166185 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 1/6/2000 | $ (10,207.72) | CW | CHECK |
| 100990 | 1/6/2000 | 10,245.34 | NULL | 1ZA457 | Reconciled Customer Checks | 228930 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 1/6/2000 | $ (10,245.34) | CW | CHECK |
| 101186 | 1/6/2000 | 10,678.50 | NULL | 1SH031 | Reconciled Customer Checks | 50764 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/6/2000 | $ (10,678.50) | CW | CHECK |
| 100675 | 1/6/2000 | 11,006.43 | NULL | 1C1255 | Reconciled Customer Checks | 80849 | 1C1255 | E MARSHALL COMORA | 1/6/2000 | $ (11,006.43) | CW | CHECK |
| 100840 | 1/6/2000 | 11,133.51 | NULL | 1S0353 | Reconciled Customer Checks | 161774 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 1/6/2000 | $ (11,133.51) | CW | CHECK |
| 100650 | 1/6/2000 | 11,240.83 | NULL | 1B0090 | Reconciled Customer Checks | 50821 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 1/6/2000 | $ (11,240.83) | CW | CHECK |
| 100661 | 1/6/2000 | 11,254.58 | NULL | 1B0192 | Reconciled Customer Checks | 90572 | 1B0192 | JENNIE BRETT | 1/6/2000 | $ (11,254.58) | CW | CHECK |
| 100651 | 1/6/2000 | 11,263.81 | NULL | 1B0091 | Reconciled Customer Checks | 59654 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 1/6/2000 | $ (11,263.81) | CW | CHECK |
| 100700 | 1/6/2000 | 11,529.72 | NULL | 1F0081 | Reconciled Customer Checks | 124636 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 1/6/2000 | $ (11,529.72) | CW | CHECK |
| 100753 | 1/6/2000 | 11,535.24 | NULL | 1K0121 | Reconciled Customer Checks | 131724 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/6/2000 | $ (11,535.24) | CW | CHECK |
| 100815 | 1/6/2000 | 11,537.90 | NULL | 1S0296 | Reconciled Customer Checks | 161748 | 1S0296 | DAVID SHAPIRO | 1/6/2000 | $ (11,537.90) | CW | CHECK |
| 100714 | 1/6/2000 | 11,611.92 | NULL | 1G0237 | Reconciled Customer Checks | 149727 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 1/6/2000 | $ (11,611.92) | CW | CHECK |
| 101115 | 1/6/2000 | 11,640.69 | NULL | 1ZB017 | Reconciled Customer Checks | 273831 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 1/6/2000 | $ (11,640.69) | CW | CHECK |
| 100710 | 1/6/2000 | 11,662.54 | NULL | 1G0229 | Reconciled Customer Checks | 149483 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 1/6/2000 | $ (11,662.54) | CW | CHECK |
| 101022 | 1/6/2000 | 11,663.74 | NULL | 1ZA574 | Reconciled Customer Checks | 278267 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 1/6/2000 | $ (11,663.74) | CW | CHECK |
| 101052 | 1/6/2000 | 11,664.77 | NULL | 1ZA725 | Reconciled Customer Checks | 193527 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/6/2000 | $ (11,664.77) | CW | CHECK |
| 101053 | 1/6/2000 | 11,664.77 | NULL | 1ZA726 | Reconciled Customer Checks | 153095 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/6/2000 | $ (11,664.77) | CW | CHECK |
| 101004 | 1/6/2000 | 11,665.38 | NULL | 1ZA494 | Reconciled Customer Checks | 278237 | 1ZA494 | SHEILA BLOOM | 1/6/2000 | $ (11,665.38) | CW | CHECK |
| 100889 | 1/6/2000 | 11,775.15 | NULL | 1ZA075 | Reconciled Customer Checks | 125638 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 1/6/2000 | $ (11,775.15) | CW | CHECK |
| 101103 | 1/6/2000 | 11,777.63 | NULL | 1ZA966 | Reconciled Customer Checks | 178218 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 1/6/2000 | $ (11,777.63) | CW | CHECK |
| 100921 | 1/6/2000 | 11,837.32 | NULL | 1ZA188 | Reconciled Customer Checks | 221426 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 1/6/2000 | $ (11,837.32) | CW | CHECK |
| 100800 | 1/6/2000 | 11,848.85 | NULL | 1R0146 | Reconciled Customer Checks | 125374 | 1R0146 | NICOLE RICHARDSON | 1/6/2000 | $ (11,848.85) | CW | CHECK |
| 100904 | 1/6/2000 | 11,871.92 | NULL | 1ZA119 | Reconciled Customer Checks | 161893 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/6/2000 | $ (11,871.92) | CW | CHECK |
| 100984 | 1/6/2000 | 11,882.21 | NULL | 1ZA439 | Reconciled Customer Checks | 223072 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 1/6/2000 | $ (11,882.21) | CW | CHECK |
| 100674 | 1/6/2000 | 11,901.58 | NULL | 1C1254 | Reconciled Customer Checks | 90799 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 1/6/2000 | $ (11,901.58) | CW | CHECK |
| 100774 | 1/6/2000 | 11,923.56 | NULL | 1M0118 | Reconciled Customer Checks | 208200 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 1/6/2000 | $ (11,923.56) | CW | CHECK |
| 100680 | 1/6/2000 | 11,962.16 | NULL | 1C1283 | Reconciled Customer Checks | 90885 | 1C1283 | FRANCIS CHARAT | 1/6/2000 | $ (11,962.16) | CW | CHECK |
| 100991 | 1/6/2000 | 11,965.27 | NULL | 1ZA459 | Reconciled Customer Checks | 193382 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 1/6/2000 | $ (11,965.27) | CW | CHECK |
| 101040 | 1/6/2000 | 12,001.03 | NULL | 1ZA669 | Reconciled Customer Checks | 135255 | 1ZA669 | STEVEN C SCHUPAK | 1/6/2000 | $ (12,001.03) | CW | CHECK |
| 101129 | 1/6/2000 | 12,010.07 | NULL | 1ZB103 | Reconciled Customer Checks | 224205 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 1/6/2000 | $ (12,010.07) | CW | CHECK |
| 101159 | 1/6/2000 | 12,025.77 | NULL | 1ZR007 | Reconciled Customer Checks | 276372 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 1/6/2000 | $ (12,025.77) | CW | CHECK |
| 100694 | 1/6/2000 | 12,035.86 | NULL | 1E0152 | Reconciled Customer Checks | 59623 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 1/6/2000 | $ (12,035.86) | CW | CHECK |
| 100171 | 1/6/2000 | 12,046.20 | NULL | 1ZA811 | Reconciled Customer Checks | 223190 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 1/6/2000 | $ (12,046.20) | CW | CHECK |
| 100925 | 1/6/2000 | 12,049.29 | NULL | 1ZA208 | Reconciled Customer Checks | 135806 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 1/6/2000 | $ (12,049.29) | CW | CHECK |
| 100701 | 1/6/2000 | 12,092.98 | NULL | 1F0082 | Reconciled Customer Checks | 124648 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 1/6/2000 | $ (12,092.98) | CW | CHECK |
| 100870 | 1/6/2000 | 12,100.33 | NULL | 1ZA021 | Reconciled Customer Checks | 241665 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 1/6/2000 | $ (12,100.33) | CW | CHECK |
| 100824 | 1/6/2000 | 12,103.11 | NULL | 1S0313 | Reconciled Customer Checks | 183176 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 1/6/2000 | $ (12,103.11) | CW | CHECK |
| 100973 | 1/6/2000 | 12,138.68 | NULL | 1ZA409 | Reconciled Customer Checks | 228891 | 1ZA409 | MARILYN COHN GROSS | 1/6/2000 | $ (12,138.68) | CW | CHECK |
| 100881 | 1/6/2000 | 12,198.12 | NULL | 1ZA061 | Reconciled Customer Checks | 125882 | 1ZA061 | DAVID ALAN SCHUSTACK | 1/6/2000 | $ (12,198.12) | CW | CHECK |
| 100956 | 1/6/2000 | 13,013.28 | NULL | 1ZA325 | Reconciled Customer Checks | 221444 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 1/6/2000 | $ (13,013.28) | CW | CHECK |
| 100725 | 1/6/2000 | 13,029.83 | NULL | 1G0282 | Reconciled Customer Checks | 124750 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 1/6/2000 | $ (13,029.83) | CW | CHECK |
| 101132 | 1/6/2000 | 13,050.05 | NULL | 1ZB109 | Reconciled Customer Checks | 276310 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 1/6/2000 | $ (13,050.05) | CW | CHECK |
| 101079 | 1/6/2000 | 13,083.55 | NULL | 1ZA836 | Reconciled Customer Checks | 162210 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 1/6/2000 | $ (13,083.55) | CW | CHECK |
| 101065 | 1/6/2000 | 13,083.88 | NULL | 1ZA765 | Reconciled Customer Checks | 223172 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 1/6/2000 | $ (13,083.88) | CW | CHECK |
| 101117 | 1/6/2000 | 13,084.45 | NULL | 1ZB023 | Reconciled Customer Checks | 153278 | 1ZB023 | SHEILA G WEISLER | 1/6/2000 | $ (13,084.45) | CW | CHECK |
| 100740 | 1/6/2000 | 13,104.67 | NULL | 1H0117 | Reconciled Customer Checks | 124802 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 1/6/2000 | $ (13,104.67) | CW | CHECK |
| 100833 | 1/6/2000 | 14,398.50 | NULL | 1S0344 | Reconciled Customer Checks | 125459 | 1S0344 | LINDA SILVER | 1/6/2000 | $ (14,398.50) | CW | CHECK |
| 100842 | 1/6/2000 | 14,464.64 | NULL | 1S0358 | Reconciled Customer Checks | 183218 | 1S0358 | HELEN STOLLER | 1/6/2000 | $ (14,464.64) | CW | CHECK |
| 101005 | 1/6/2000 | 14,492.07 | NULL | 1ZA497 | Reconciled Customer Checks | 278244 | 1ZA497 | RUTH BELLER AS CO-TRUSTEE UAD 10/24/88 APT #201 | 1/6/2000 | $ (14,492.07) | CW | CHECK |
| 100849 | 1/6/2000 | 14,613.02 | NULL | 1T0042 | Reconciled Customer Checks | 125483 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 1/6/2000 | $ (14,613.02) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Collectively Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100760 | 1/6/2000 | 14,622.64 | NULL | 1L0144 | Reconciled Customer Checks | 221144 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 1/6/2000 | $ (14,622.64) | CW | CHECK |
| 100873 | 1/6/2000 | 14,629.36 | NULL | 1ZA032 | Reconciled Customer Checks | 192993 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 1/6/2000 | $ (14,629.36) | CW | CHECK |
| 100933 | 1/6/2000 | 14,667.49 | NULL | 1ZA245 | Reconciled Customer Checks | 223645 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/6/2000 | $ (14,667.49) | CW | CHECK |
| 100953 | 1/6/2000 | 14,670.84 | NULL | 1ZA306 | Reconciled Customer Checks | 126016 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 1/6/2000 | $ (14,670.84) | CW | CHECK |
| 100775 | 1/6/2000 | 14,699.08 | NULL | 1M0123 | Reconciled Customer Checks | 158846 | 1M0123 | HOWARD M MILLER | 1/6/2000 | $ (14,699.08) | CW | CHECK |
| 101087 | 1/6/2000 | 14,725.56 | NULL | 1ZA903 | Reconciled Customer Checks | 162231 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/6/2000 | $ (14,725.56) | CW | CHECK |
| 100959 | 1/6/2000 | 14,766.62 | NULL | 1ZA330 | Reconciled Customer Checks | 183424 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/6/2000 | $ (14,766.62) | CW | CHECK |
| 101099 | 1/6/2000 | 14,792.14 | NULL | 1ZA956 | Reconciled Customer Checks | 193664 | 1ZA956 | VINCENT M OHALLORAN | 1/6/2000 | $ (14,792.14) | CW | CHECK |
| 100741 | 1/6/2000 | 14,795.82 | NULL | 1H0118 | Reconciled Customer Checks | 173308 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 1/6/2000 | $ (14,795.82) | CW | CHECK |
| 100779 | 1/6/2000 | 14,879.73 | NULL | 1P0044 | Reconciled Customer Checks | 100454 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/6/2000 | $ (14,879.73) | CW | CHECK |
| 100649 | 1/6/2000 | 14,896.51 | NULL | 1A0106 | Reconciled Customer Checks | 68703 | 1A0106 | EILEEN ALPERN | 1/6/2000 | $ (14,896.51) | CW | CHECK |
| 100822 | 1/6/2000 | 14,904.23 | NULL | 1S0311 | Reconciled Customer Checks | 183618 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 1/6/2000 | $ (14,904.23) | CW | CHECK |
| 100739 | 1/6/2000 | 14,962.22 | NULL | 1H0114 | Reconciled Customer Checks | 124794 | 1H0114 | ROBERT A HARMATZ | 1/6/2000 | $ (14,962.22) | CW | CHECK |
| 100896 | 1/6/2000 | 14,998.69 | NULL | 1ZA093 | Reconciled Customer Checks | 161886 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/6/2000 | $ (14,998.69) | CW | CHECK |
| 101195 | 1/6/2000 | 15,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 177590 | 1ZB336 | CARA MENDELOW | 1/6/2000 | $ (15,000.00) | CW | CHECK |
| 100882 | 1/6/2000 | 15,402.91 | NULL | 1ZA062 | Reconciled Customer Checks | 161868 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 1/6/2000 | $ (15,402.91) | CW | CHECK |
| 100859 | 1/6/2000 | 15,877.61 | NULL | 1W0090 | Reconciled Customer Checks | 214261 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 1/6/2000 | $ (15,877.61) | CW | CHECK |
| 100829 | 1/6/2000 | 15,878.07 | NULL | 1S0335 | Reconciled Customer Checks | 183389 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 1/6/2000 | $ (15,878.07) | CW | CHECK |
| 100763 | 1/6/2000 | 16,332.89 | NULL | 1L0148 | Reconciled Customer Checks | 174075 | 1L0148 | GARY LOW | 1/6/2000 | $ (16,332.89) | CW | CHECK |
| 101098 | 1/6/2000 | 17,176.82 | NULL | 1ZA948 | Reconciled Customer Checks | 153209 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 1/6/2000 | $ (17,176.82) | CW | CHECK |
| 101093 | 1/6/2000 | 17,282.58 | NULL | 1ZA921 | Reconciled Customer Checks | 224168 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 1/6/2000 | $ (17,282.58) | CW | CHECK |
| 100703 | 1/6/2000 | 17,329.08 | NULL | 1F0106 | Reconciled Customer Checks | 166076 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/6/2000 | $ (17,329.08) | CW | CHECK |
| 100798 | 1/6/2000 | 17,403.60 | NULL | 1R0133 | Reconciled Customer Checks | 221185 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 1/6/2000 | $ (17,403.60) | CW | CHECK |
| 101060 | 1/6/2000 | 17,417.88 | NULL | 1ZA749 | Reconciled Customer Checks | 269407 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 1/6/2000 | $ (17,417.88) | CW | CHECK |
| 101062 | 1/6/2000 | 17,417.88 | NULL | 1ZA752 | Reconciled Customer Checks | 178069 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 1/6/2000 | $ (17,417.88) | CW | CHECK |
| 101145 | 1/6/2000 | 17,437.05 | NULL | 1ZB294 | Reconciled Customer Checks | 273857 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/6/2000 | $ (17,437.05) | CW | CHECK |
| 101063 | 1/6/2000 | 17,544.77 | NULL | 1ZA753 | Reconciled Customer Checks | 269437 | 1ZA753 | KAREN HYMAN | 1/6/2000 | $ (17,544.77) | CW | CHECK |
| 101140 | 1/6/2000 | 17,699.83 | NULL | 1ZB233 | Reconciled Customer Checks | 186124 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 1/6/2000 | $ (17,699.83) | CW | CHECK |
| 100756 | 1/6/2000 | 17,750.59 | NULL | 1K0139 | Reconciled Customer Checks | 140795 | 1K0139 | RUTH LAURA KLASKIN | 1/6/2000 | $ (17,750.59) | CW | CHECK |
| 100711 | 1/6/2000 | 17,827.43 | NULL | 1G0230 | Reconciled Customer Checks | 140350 | 1G0230 | DARYL TRUST U/1/6/72 DARYL E & BRIAN H GERBER TSTEE | 1/6/2000 | $ (17,827.43) | CW | CHECK |
| 100853 | 1/6/2000 | 17,828.68 | NULL | 1U0017 | Reconciled Customer Checks | 125846 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1/6/2000 | $ (17,828.68) | CW | CHECK |
| 100954 | 1/6/2000 | 17,877.38 | NULL | 1ZA311 | Reconciled Customer Checks | 135978 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/90 | 1/6/2000 | $ (17,877.38) | CW | CHECK |
| 100762 | 1/6/2000 | 18,783.32 | NULL | 1L0147 | Reconciled Customer Checks | 144386 | 1L0147 | FRIEDA LOW | 1/6/2000 | $ (18,783.32) | CW | CHECK |
| 100888 | 1/6/2000 | 18,841.55 | NULL | 1ZA074 | Reconciled Customer Checks | 221373 | 1ZA074 | UVANA TODA | 1/6/2000 | $ (18,841.55) | CW | CHECK |
| 100777 | 1/6/2000 | 18,995.03 | NULL | 1N0017 | Reconciled Customer Checks | 158870 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 1/6/2000 | $ (18,995.03) | CW | CHECK |
| 100676 | 1/6/2000 | 19,399.28 | NULL | 1C1256 | Reconciled Customer Checks | 90813 | 1C1256 | ROBERT A COMORA | 1/6/2000 | $ (19,399.28) | CW | CHECK |
| 101189 | 1/6/2000 | 20,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 223565 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 1/6/2000 | $ (20,000.00) | CW | CHECK |
| 101090 | 1/6/2000 | 20,171.18 | NULL | 1ZA917 | Reconciled Customer Checks | 162233 | 1ZA917 | JOYCE SCHUB | 1/6/2000 | $ (20,171.18) | CW | CHECK |
| 101077 | 1/6/2000 | 20,171.45 | NULL | 1ZA830 | Reconciled Customer Checks | 276198 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 1/6/2000 | $ (20,171.45) | CW | CHECK |
| 100988 | 1/6/2000 | 20,171.93 | NULL | 1ZA455 | Reconciled Customer Checks | 193372 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/6/2000 | $ (20,171.93) | CW | CHECK |
| 101125 | 1/6/2000 | 20,189.67 | NULL | 1ZB078 | Reconciled Customer Checks | 193771 | 1ZB078 | DOROTHY R ADKINS | 1/6/2000 | $ (20,189.67) | CW | CHECK |
| 100857 | 1/6/2000 | 20,199.21 | NULL | 1W0079 | Reconciled Customer Checks | 241622 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 1/6/2000 | $ (20,199.21) | CW | CHECK |
| 100724 | 1/6/2000 | 20,244.70 | NULL | 1G0277 | Reconciled Customer Checks | 131836 | 1G0277 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UDELL J/T WROS | 1/6/2000 | $ (20,244.70) | CW | CHECK |
| 100682 | 1/6/2000 | 20,270.49 | NULL | 1D0049 | Reconciled Customer Checks | 80385 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/6/2000 | $ (20,270.49) | CW | CHECK |
| 101018 | 1/6/2000 | 20,285.04 | NULL | 1ZA556 | Reconciled Customer Checks | 153079 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 1/6/2000 | $ (20,285.04) | CW | CHECK |
| 100968 | 1/6/2000 | 20,291.61 | NULL | 1ZA387 | Reconciled Customer Checks | 162033 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 1/6/2000 | $ (20,291.61) | CW | CHECK |
| 100814 | 1/6/2000 | 20,335.42 | NULL | 1S0295 | Reconciled Customer Checks | 183603 | 1S0295 | ADELE SHAPIRO | 1/6/2000 | $ (20,335.42) | CW | CHECK |
| 100681 | 1/6/2000 | 20,343.63 | NULL | 1D0048 | Reconciled Customer Checks | 109132 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 1/6/2000 | $ (20,343.63) | CW | CHECK |
| 100784 | 1/6/2000 | 20,370.68 | NULL | 1P0082 | Reconciled Customer Checks | 140717 | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | 1/6/2000 | $ (20,370.68) | CW | CHECK |
| 100772 | 1/6/2000 | 20,381.46 | NULL | 1M0113 | Reconciled Customer Checks | 204012 | 1M0113 | ROSLYN MANDEL | 1/6/2000 | $ (20,381.46) | CW | CHECK |
| 101167 | 1/6/2000 | 20,387.71 | NULL | 1Z0024 | Reconciled Customer Checks | 273958 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 1/6/2000 | $ (20,387.71) | CW | CHECK |
| 101127 | 1/6/2000 | 20,401.74 | NULL | 1ZB086 | Reconciled Customer Checks | 144250 | 1ZB086 | DAVID R ISELIN | 1/6/2000 | $ (20,401.74) | CW | CHECK |
| 100854 | 1/6/2000 | 20,410.34 | NULL | 1U0019 | Reconciled Customer Checks | 192938 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 1/6/2000 | $ (20,410.34) | CW | CHECK |
| 100764 | 1/6/2000 | 20,464.19 | NULL | 1L0149 | Reconciled Customer Checks | 208120 | 1L0149 | ROBERT K LOW | 1/6/2000 | $ (20,464.19) | CW | CHECK |
| 100887 | 1/6/2000 | 20,581.51 | NULL | 1ZA073 | Reconciled Customer Checks | 193032 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 1/6/2000 | $ (20,581.51) | CW | CHECK |
| 100972 | 1/6/2000 | 20,584.04 | NULL | 1ZA404 | Reconciled Customer Checks | 193323 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 1/6/2000 | $ (20,584.04) | CW | CHECK |
| 100721 | 1/6/2000 | 20,613.83 | NULL | 1G0253 | Reconciled Customer Checks | 149498 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 1/6/2000 | $ (20,613.83) | CW | CHECK |
| 100864 | 1/6/2000 | 20,670.23 | NULL | 1ZA005 | Reconciled Customer Checks | 125520 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 1/6/2000 | $ (20,670.23) | CW | CHECK |
| 100819 | 1/6/2000 | 21,651.19 | NULL | 1S0301 | Reconciled Customer Checks | 125776 | 1S0301 | DEBORAH SHAPIRO | 1/6/2000 | $ (21,651.19) | CW | CHECK |

Reconciled BLMIS Customer Ledger (Obligated Securities) from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101075 | 1/6/2000 | 21,736.04 | NULL | 1ZA822 | Reconciled Customer Checks | 144150 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 1/6/2000 | $ (21,736.04) | CW | CHECK |
| 100898 | 1/6/2000 | 21,964.73 | NULL | 1ZA098 | Reconciled Customer Checks | 288695 | 1ZA098 | THE BREIER GROUP | 1/6/2000 | $ (21,964.73) | CW | CHECK |
| 100897 | 1/6/2000 | 22,996.26 | NULL | 1ZA097 | Reconciled Customer Checks | 241686 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/6/2000 | $ (22,996.26) | CW | CHECK |
| 100899 | 1/6/2000 | 23,104.93 | NULL | 1ZA102 | Reconciled Customer Checks | 183345 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 1/6/2000 | $ (23,104.93) | CW | CHECK |
| 100660 | 1/6/2000 | 23,122.36 | NULL | 1B0189 | Reconciled Customer Checks | 68088 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 1/6/2000 | $ (23,122.36) | CW | CHECK |
| 100942 | 1/6/2000 | 23,188.48 | NULL | 1ZA280 | Reconciled Customer Checks | 193188 | 1ZA280 | SANDRA D GOULD SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/6/2000 | $ (23,188.48) | CW | CHECK |
| 100844 | 1/6/2000 | 23,273.49 | NULL | 1S0360 | Reconciled Customer Checks | 135625 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/6/2000 | $ (23,273.49) | CW | CHECK |
| 100937 | 1/6/2000 | 23,344.33 | NULL | 1ZA255 | Reconciled Customer Checks | 214387 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 1/6/2000 | $ (23,344.33) | CW | CHECK |
| 101027 | 1/6/2000 | 23,358.73 | NULL | 1ZA593 | Reconciled Customer Checks | 177993 | 1ZA593 | CADES TRUST STEVEN CADES | 1/6/2000 | $ (23,358.73) | CW | CHECK |
| 100726 | 1/6/2000 | 23,359.06 | NULL | 1G0283 | Reconciled Customer Checks | 149754 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 1/6/2000 | $ (23,359.06) | CW | CHECK |
| 100818 | 1/6/2000 | 23,359.06 | NULL | 1S0299 | Reconciled Customer Checks | 125773 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/6/2000 | $ (23,359.06) | CW | CHECK |
| 100909 | 1/6/2000 | 23,359.33 | NULL | 1ZA139 | Reconciled Customer Checks | 135833 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 1/6/2000 | $ (23,359.33) | CW | CHECK |
| 100825 | 1/6/2000 | 23,370.02 | NULL | 1S0317 | Reconciled Customer Checks | 223537 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/6/2000 | $ (23,370.02) | CW | CHECK |
| 100754 | 1/6/2000 | 23,382.92 | NULL | 1K0126 | Reconciled Customer Checks | 108896 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 1/6/2000 | $ (23,382.92) | CW | CHECK |
| 100880 | 1/6/2000 | 23,387.22 | NULL | 1ZA057 | Reconciled Customer Checks | 125599 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/6/2000 | $ (23,387.22) | CW | CHECK |
| 100872 | 1/6/2000 | 23,387.36 | NULL | 1ZA030 | Reconciled Customer Checks | 161823 | 1ZA030 | MISHKIN FAMILY TRUST | 1/6/2000 | $ (23,387.36) | CW | CHECK |
| 100759 | 1/6/2000 | 23,387.64 | NULL | 1L0122 | Reconciled Customer Checks | 221112 | 1L0122 | JACK LUBERG & EVE LUBERG TRS U/A DTD 2/12/86 REV TST | 1/6/2000 | $ (23,387.64) | CW | CHECK |
| 100894 | 1/6/2000 | 23,498.37 | NULL | 1ZA088 | Reconciled Customer Checks | 125903 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 1/6/2000 | $ (23,498.37) | CW | CHECK |
| 100845 | 1/6/2000 | 23,504.86 | NULL | 1S0362 | Reconciled Customer Checks | 144577 | 1S0362 | SONDOV CAPITAL INC | 1/6/2000 | $ (23,504.86) | CW | CHECK |
| 100722 | 1/6/2000 | 23,512.71 | NULL | 1G0274 | Reconciled Customer Checks | 149747 | 1G0274 | ESTATE OF JEROME I GELLMAN | 1/6/2000 | $ (23,512.71) | CW | CHECK |
| 100646 | 1/6/2000 | 24,414.15 | NULL | 1A0088 | Reconciled Customer Checks | 118159 | 1A0088 | MINETTE ALPERN TST | 1/6/2000 | $ (24,414.15) | CW | CHECK |
| 100980 | 1/6/2000 | 24,422.87 | NULL | 1ZA837 | Reconciled Customer Checks | 224117 | 1ZA837 | RITA SORREL | 1/6/2000 | $ (24,422.87) | CW | CHECK |
| 100869 | 1/6/2000 | 24,605.14 | NULL | 1ZA020 | Reconciled Customer Checks | 125879 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON JT WROS | 1/6/2000 | $ (24,605.14) | CW | CHECK |
| 101126 | 1/6/2000 | 24,610.47 | NULL | 1ZB083 | Reconciled Customer Checks | 144236 | 1ZB083 | RITA HEFTLER | 1/6/2000 | $ (24,610.47) | CW | CHECK |
| 101089 | 1/6/2000 | 25,829.62 | NULL | 1ZA913 | Reconciled Customer Checks | 193648 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 1/6/2000 | $ (25,829.62) | CW | CHECK |
| 100930 | 1/6/2000 | 25,910.91 | NULL | 1ZA228 | Reconciled Customer Checks | 214351 | 1ZA228 | BERTRAM FRIEDBERG | 1/6/2000 | $ (25,910.91) | CW | CHECK |
| 101026 | 1/6/2000 | 25,918.85 | NULL | 1ZA588 | Reconciled Customer Checks | 276158 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/6/2000 | $ (25,918.85) | CW | CHECK |
| 100758 | 1/6/2000 | 26,017.81 | NULL | 1L0175 | Reconciled Customer Checks | 203937 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/6/2000 | $ (26,017.81) | CW | CHECK |
| 100684 | 1/6/2000 | 26,023.89 | NULL | 1EM015 | Reconciled Customer Checks | 59907 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 1/6/2000 | $ (26,023.89) | CW | CHECK |
| 100878 | 1/6/2000 | 26,025.40 | NULL | 1ZA038 | Reconciled Customer Checks | 161843 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 1/6/2000 | $ (26,025.40) | CW | CHECK |
| 100752 | 1/6/2000 | 26,028.83 | NULL | 1K0120 | Reconciled Customer Checks | 124584 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 1/6/2000 | $ (26,028.83) | CW | CHECK |
| 100761 | 1/6/2000 | 26,040.00 | NULL | 1L0146 | Reconciled Customer Checks | 235981 | 1L0146 | CAREN LOW | 1/6/2000 | $ (26,040.00) | CW | CHECK |
| 100644 | 1/6/2000 | 26,076.33 | NULL | 1A0084 | Reconciled Customer Checks | 50782 | 1A0084 | LEONARD ALPERN | 1/6/2000 | $ (26,076.33) | CW | CHECK |
| 100877 | 1/6/2000 | 26,150.54 | NULL | 1ZA037 | Reconciled Customer Checks | 135738 | 1ZA037 | ELLEN DOLKART | 1/6/2000 | $ (26,150.54) | CW | CHECK |
| 100119 | 1/6/2000 | 26,341.19 | NULL | 1ZB042 | Reconciled Customer Checks | 193715 | 1ZB042 | JUDITH H ROME | 1/6/2000 | $ (26,341.19) | CW | CHECK |
| 100657 | 1/6/2000 | 26,596.20 | NULL | 1B0177 | Reconciled Customer Checks | 100615 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/6/2000 | $ (26,596.20) | CW | CHECK |
| 100671 | 1/6/2000 | 27,311.22 | NULL | 1C1237 | Reconciled Customer Checks | 100318 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 1/6/2000 | $ (27,311.22) | CW | CHECK |
| 100712 | 1/6/2000 | 27,331.57 | NULL | 1G0235 | Reconciled Customer Checks | 173829 | 1G0235 | RONALD P GURITZKY | 1/6/2000 | $ (27,331.57) | CW | CHECK |
| 100751 | 1/6/2000 | 27,341.32 | NULL | 1K0119 | Reconciled Customer Checks | 140786 | 1K0119 | LAURA F KAPLAN C/O DAVID H HURWITZ | 1/6/2000 | $ (27,341.32) | CW | CHECK |
| 100735 | 1/6/2000 | 27,372.41 | NULL | 1H0097 | Reconciled Customer Checks | 182815 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 1/6/2000 | $ (27,372.41) | CW | CHECK |
| 101086 | 1/6/2000 | 27,416.51 | NULL | 1ZA900 | Reconciled Customer Checks | 276256 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 1/6/2000 | $ (27,416.51) | CW | CHECK |
| 100974 | 1/6/2000 | 27,420.98 | NULL | 1ZA417 | Reconciled Customer Checks | 276113 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 1/6/2000 | $ (27,420.98) | CW | CHECK |
| 100695 | 1/6/2000 | 27,427.26 | NULL | 1FN058 | Reconciled Customer Checks | 140289 | 1FN058 | REVEREND THOMAS OCONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 1/6/2000 | $ (27,427.26) | CW | CHECK |
| 100923 | 1/6/2000 | 27,645.01 | NULL | 1ZA198 | Reconciled Customer Checks | 161928 | 1ZA198 | KAY FRANKEL | 1/6/2000 | $ (27,645.01) | CW | CHECK |
| 100659 | 1/6/2000 | 28,787.87 | NULL | 1B0187 | Reconciled Customer Checks | 90567 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 1/6/2000 | $ (28,787.87) | CW | CHECK |
| 100677 | 1/6/2000 | 28,950.40 | NULL | 1C1258 | Reconciled Customer Checks | 68319 | 1C1258 | LAURA E GUGGENHEIMER COLE | 1/6/2000 | $ (28,950.40) | CW | CHECK |
| 100654 | 1/6/2000 | 30,096.13 | NULL | 1B0140 | Reconciled Customer Checks | 68762 | 1B0140 | ELIZABETH HARRIS BROWN | 1/6/2000 | $ (30,096.13) | CW | CHECK |
| 100813 | 1/6/2000 | 30,208.80 | NULL | 1S0293 | Reconciled Customer Checks | 125433 | 1S0293 | TRUDY SCHLACTER | 1/6/2000 | $ (30,208.80) | CW | CHECK |
| 101106 | 1/6/2000 | 30,283.38 | NULL | 1ZA975 | Reconciled Customer Checks | 153225 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 1/6/2000 | $ (30,283.38) | CW | CHECK |
| 100687 | 1/6/2000 | 31,446.79 | NULL | 1EM180 | Reconciled Customer Checks | 80946 | 1EM180 | BARBARA L SAVIN | 1/6/2000 | $ (31,446.79) | CW | CHECK |
| 100716 | 1/6/2000 | 31,715.66 | NULL | 1G0239 | Reconciled Customer Checks | 124728 | 1G0239 | DANA GURITZKY | 1/6/2000 | $ (31,715.66) | CW | CHECK |
| 100663 | 1/6/2000 | 31,750.61 | NULL | 1D0051 | Reconciled Customer Checks | 80885 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 1/6/2000 | $ (31,750.61) | CW | CHECK |
| 101081 | 1/6/2000 | 31,815.71 | NULL | 1ZA838 | Reconciled Customer Checks | 177381 | 1ZA838 | WILLIAM E SORREL | 1/6/2000 | $ (31,815.71) | CW | CHECK |
| 100838 | 1/6/2000 | 31,884.23 | NULL | 1S0349 | Reconciled Customer Checks | 192918 | 1S0349 | LAWRENCE SIMONDS | 1/6/2000 | $ (31,884.23) | CW | CHECK |
| 100653 | 1/6/2000 | 31,988.35 | NULL | 1B0139 | Reconciled Customer Checks | 80637 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 1/6/2000 | $ (31,988.35) | CW | CHECK |
| 100730 | 1/6/2000 | 31,989.09 | NULL | 1H0066 | Reconciled Customer Checks | 68536 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 1/6/2000 | $ (31,989.09) | CW | CHECK |
| 100998 | 1/6/2000 | 32,967.30 | NULL | 1ZA482 | Reconciled Customer Checks | 183479 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/6/2000 | $ (32,967.30) | CW | CHECK |
| 100865 | 1/6/2000 | 33,039.42 | NULL | 1ZA011 | Reconciled Customer Checks | 125528 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/6/2000 | $ (33,039.42) | CW | CHECK |
| 100866 | 1/6/2000 | 33,039.42 | NULL | 1ZA012 | Reconciled Customer Checks | 241657 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/6/2000 | $ (33,039.42) | CW | CHECK |
| 100731 | 1/6/2000 | 33,204.47 | NULL | 1H0090 | Reconciled Customer Checks | 100441 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 1/6/2000 | $ (33,204.47) | CW | CHECK |
| 100685 | 1/6/2000 | 33,206.36 | NULL | 1EM024 | Reconciled Customer Checks | 68363 | 1EM024 | PATRICIA BRIGHTMAN | 1/6/2000 | $ (33,206.36) | CW | CHECK |
| 100696 | 1/6/2000 | 33,252.87 | NULL | 1FN078 | Reconciled Customer Checks | 173743 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 1/6/2000 | $ (33,252.87) | CW | CHECK |
| 101170 | 1/6/2000 | 33,600.00 | NULL | 1CM313 | Reconciled Customer Checks | 68164 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 1/6/2000 | $ (33,600.00) | CW | CHECK |

Reconciled BLMIS Customer Account Statements Derived from JPMC Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100900 | 1/6/2000 | 34,711.73 | NULL | 1ZA105 | Reconciled Customer Checks | 125911 | 1ZA105 | RUSSELL J DELUCIA | 1/6/2000 | $ (34,711.73) | CW | CHECK |
| 100802 | 1/6/2000 | 35,053.30 | NULL | 1R0162 | Reconciled Customer Checks | 144433 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/6/2000 | $ (35,053.30) | CW | CHECK |
| 101025 | 1/6/2000 | 35,924.37 | NULL | 1ZA583 | Reconciled Customer Checks | 229036 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 1/6/2000 | $ (35,924.37) | CW | CHECK |
| 100905 | 1/6/2000 | 35,937.52 | NULL | 1ZA121 | Reconciled Customer Checks | 161901 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/6/2000 | $ (35,937.52) | CW | CHECK |
| 100868 | 1/6/2000 | 35,946.65 | NULL | 1ZA019 | Reconciled Customer Checks | 135713 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 1/6/2000 | $ (35,946.65) | CW | CHECK |
| 100648 | 1/6/2000 | 36,005.57 | NULL | 1A0091 | Reconciled Customer Checks | 100573 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 1/6/2000 | $ (36,005.57) | CW | CHECK |
| 100816 | 1/6/2000 | 36,125.44 | NULL | 1S0297 | Reconciled Customer Checks | 135598 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/6/2000 | $ (36,125.44) | CW | CHECK |
| 101006 | 1/6/2000 | 36,138.53 | NULL | 1ZA498 | Reconciled Customer Checks | 183508 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 1/6/2000 | $ (36,138.53) | CW | CHECK |
| 101152 | 1/6/2000 | 36,542.12 | NULL | 1ZB372 | Reconciled Customer Checks | 275868 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 1/6/2000 | $ (36,542.12) | CW | CHECK |
| 100656 | 1/6/2000 | 37,397.80 | NULL | 1B0176 | Reconciled Customer Checks | 59682 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 1/6/2000 | $ (37,397.80) | CW | CHECK |
| 101011 | 1/6/2000 | 37,432.45 | NULL | 1ZA530 | Reconciled Customer Checks | 223107 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/3/99 | 1/6/2000 | $ (37,432.45) | CW | CHECK |
| 101139 | 1/6/2000 | 37,477.62 | NULL | 1ZB232 | Reconciled Customer Checks | 177495 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/6/2000 | $ (37,477.62) | CW | CHECK |
| 100733 | 1/6/2000 | 37,582.05 | NULL | 1H0093 | Reconciled Customer Checks | 80499 | 1H0093 | ALLAN R HURWITZ | 1/6/2000 | $ (37,582.05) | CW | CHECK |
| 100732 | 1/6/2000 | 37,759.45 | NULL | 1H0091 | Reconciled Customer Checks | 68555 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 1/6/2000 | $ (37,759.45) | CW | CHECK |
| 100985 | 1/6/2000 | 38,049.42 | NULL | 1ZA447 | Reconciled Customer Checks | 293076 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 1/6/2000 | $ (38,049.42) | CW | CHECK |
| 100645 | 1/6/2000 | 38,689.08 | NULL | 1A0085 | Reconciled Customer Checks | 50176 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/6/2000 | $ (38,689.08) | CW | CHECK |
| 101096 | 1/6/2000 | 38,726.94 | NULL | 1ZA943 | Reconciled Customer Checks | 144187 | 1ZA943 | MARLBOROUGH ASSOCIATES | 1/6/2000 | $ (38,726.94) | CW | CHECK |
| 100867 | 1/6/2000 | 38,805.39 | NULL | 1ZA016 | Reconciled Customer Checks | 125540 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/6/2000 | $ (38,805.39) | CW | CHECK |
| 100951 | 1/6/2000 | 38,815.65 | NULL | 1ZA301 | Reconciled Customer Checks | 161980 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 1/6/2000 | $ (38,815.65) | CW | CHECK |
| 101137 | 1/6/2000 | 38,880.65 | NULL | 1ZB138 | Reconciled Customer Checks | 144293 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1/6/2000 | $ (38,880.65) | CW | CHECK |
| 100699 | 1/6/2000 | 38,892.30 | NULL | 1F0071 | Reconciled Customer Checks | 131827 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 1/6/2000 | $ (38,892.30) | CW | CHECK |
| 100979 | 1/6/2000 | 38,902.80 | NULL | 1ZA427 | Reconciled Customer Checks | 162072 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/6/2000 | $ (38,902.80) | CW | CHECK |
| 101177 | 1/6/2000 | 40,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 68577 | 1P0038 | PHYLLIS A POLAND | 1/6/2000 | $ (40,000.00) | CW | CHECK |
| 101192 | 1/6/2000 | 40,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 276164 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 1/6/2000 | $ (40,000.00) | CW | CHECK |
| 100860 | 1/6/2000 | 40,325.91 | NULL | 1W0091 | Reconciled Customer Checks | 288680 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/6/2000 | $ (40,325.91) | CW | CHECK |
| 100666 | 1/6/2000 | 40,355.02 | NULL | 1CM415 | Reconciled Customer Checks | 80766 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 1/6/2000 | $ (40,355.02) | CW | CHECK |
| 100748 | 1/6/2000 | 40,355.02 | NULL | 1K0088 | Reconciled Customer Checks | 182905 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 1/6/2000 | $ (40,355.02) | CW | CHECK |
| 101029 | 1/6/2000 | 40,361.05 | NULL | 1ZA598 | Reconciled Customer Checks | 223133 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/6/2000 | $ (40,361.05) | CW | CHECK |
| 100995 | 1/6/2000 | 40,372.88 | NULL | 1ZA473 | Reconciled Customer Checks | 144894 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/6/2000 | $ (40,372.88) | CW | CHECK |
| 100658 | 1/6/2000 | 40,384.73 | NULL | 1B0185 | Reconciled Customer Checks | 108974 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 1/6/2000 | $ (40,384.73) | CW | CHECK |
| 100874 | 1/6/2000 | 40,482.92 | NULL | 1ZA033 | Reconciled Customer Checks | 161835 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 1/6/2000 | $ (40,482.92) | CW | CHECK |
| 100852 | 1/6/2000 | 40,537.93 | NULL | 1T0050 | Reconciled Customer Checks | 241595 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 1/6/2000 | $ (40,537.93) | CW | CHECK |
| 100855 | 1/6/2000 | 40,758.77 | NULL | 1W0070 | Reconciled Customer Checks | 135674 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/6/2000 | $ (40,758.77) | CW | CHECK |
| 100776 | 1/6/2000 | 41,394.07 | NULL | 1M0150 | Reconciled Customer Checks | 204028 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/6/2000 | $ (41,394.07) | CW | CHECK |
| 100713 | 1/6/2000 | 41,607.06 | NULL | 1G0236 | Reconciled Customer Checks | 124196 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 1/6/2000 | $ (41,607.06) | CW | CHECK |
| 100978 | 1/6/2000 | 43,238.07 | NULL | 1ZA426 | Reconciled Customer Checks | 177896 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/6/2000 | $ (43,238.07) | CW | CHECK |
| 100673 | 1/6/2000 | 43,284.36 | NULL | 1C1246 | Reconciled Customer Checks | 100829 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 1/6/2000 | $ (43,284.36) | CW | CHECK |
| 100758 | 1/6/2000 | 43,628.85 | NULL | 1L0111 | Reconciled Customer Checks | 140585 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/6/2000 | $ (43,628.85) | CW | CHECK |
| 100955 | 1/6/2000 | 43,681.08 | NULL | 1ZA324 | Reconciled Customer Checks | 193255 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/6/2000 | $ (43,681.08) | CW | CHECK |
| 100891 | 1/6/2000 | 44,364.22 | NULL | 1ZA081 | Reconciled Customer Checks | 221382 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 1/6/2000 | $ (44,364.22) | CW | CHECK |
| 100809 | 1/6/2000 | 46,213.66 | NULL | 1S0200 | Reconciled Customer Checks | 183521 | 1S0200 | E MILTON SACHS | 1/6/2000 | $ (46,213.66) | CW | CHECK |
| 100830 | 1/6/2000 | 46,464.66 | NULL | 1S0338 | Reconciled Customer Checks | 208288 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/6/2000 | $ (46,464.66) | CW | CHECK |
| 100832 | 1/6/2000 | 47,475.08 | NULL | 1S0340 | Reconciled Customer Checks | 208294 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 1/6/2000 | $ (47,475.08) | CW | CHECK |
| 100817 | 1/6/2000 | 49,014.63 | NULL | 1S0298 | Reconciled Customer Checks | 135609 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/6/2000 | $ (49,014.63) | CW | CHECK |
| 101190 | 1/6/2000 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 126100 | 1ZA470 | ANN DENVER | 1/6/2000 | $ (50,000.00) | CW | CHECK |
| 101193 | 1/6/2000 | 50,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 183562 | 1ZA651 | FRED PLUM AND SUSAN B PLUM J/T WROS | 1/6/2000 | $ (50,000.00) | CW | CHECK |
| 100670 | 1/6/2000 | 50,247.21 | NULL | 1C1232 | Reconciled Customer Checks | 100825 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 1/6/2000 | $ (50,247.21) | CW | CHECK |
| 100688 | 1/6/2000 | 50,458.11 | NULL | 1EM186 | Reconciled Customer Checks | 59468 | 1EM186 | DOUGLAS SHAPIRO | 1/6/2000 | $ (50,458.11) | CW | CHECK |
| 100750 | 1/6/2000 | 50,477.96 | NULL | 1K0118 | Reconciled Customer Checks | 166447 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 1/6/2000 | $ (50,477.96) | CW | CHECK |
| 101182 | 1/6/2000 | 51,346.29 | NULL | 1SH017 | Reconciled Customer Checks | 223433 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/6/2000 | $ (51,346.29) | CW | CHECK |
| 100820 | 1/6/2000 | 51,848.07 | NULL | 1S0304 | Reconciled Customer Checks | 161753 | 1S0304 | ELINOR SOLOMON | 1/6/2000 | $ (51,848.07) | CW | CHECK |
| 100690 | 1/6/2000 | 52,926.17 | NULL | 1EM307 | Reconciled Customer Checks | 91047 | 1EM307 | PAULINE FELDMAN | 1/6/2000 | $ (52,926.17) | CW | CHECK |
| 100165 | 1/6/2000 | 52,983.66 | NULL | 1ZR266 | Reconciled Customer Checks | 153437 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 1/6/2000 | $ (52,983.66) | CW | CHECK |
| 101057 | 1/6/2000 | 54,729.32 | NULL | 1ZA733 | Reconciled Customer Checks | 278299 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/6/2000 | $ (54,729.32) | CW | CHECK |
| 100926 | 1/6/2000 | 55,063.85 | NULL | 1ZA210 | Reconciled Customer Checks | 193146 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 1/6/2000 | $ (55,063.85) | CW | CHECK |
| 101147 | 1/6/2000 | 55,966.49 | NULL | 1ZB341 | Reconciled Customer Checks | 278440 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/6/2000 | $ (55,966.49) | CW | CHECK |
| 100908 | 1/6/2000 | 57,670.16 | NULL | 1ZA136 | Reconciled Customer Checks | 125942 | 1ZA136 | ERNA KAUFFMAN | 1/6/2000 | $ (57,670.16) | CW | CHECK |
| 100831 | 1/6/2000 | 58,965.18 | NULL | 1S0339 | Reconciled Customer Checks | 288645 | 1S0339 | DORIS SHOR | 1/6/2000 | $ (58,965.18) | CW | CHECK |
| 101196 | 1/6/2000 | 60,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 224285 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 1/6/2000 | $ (60,000.00) | CW | CHECK |
| 100960 | 1/6/2000 | 60,577.91 | NULL | 1ZA334 | Reconciled Customer Checks | 221449 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/6/2000 | $ (60,577.91) | CW | CHECK |
| 100727 | 1/6/2000 | 60,579.48 | NULL | 1G0287 | Reconciled Customer Checks | 173287 | 1G0287 | ALLEN GORDON | 1/6/2000 | $ (60,579.48) | CW | CHECK |

Reconciled BLMIS Customer Check Analysis of Transfers To and From JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101141 | 1/6/2000 | 60,579.48 | NULL | 1ZB253 | Reconciled Customer Checks | 144310 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 1/6/2000 | $ (60,579.48) | CW | CHECK |
| 101148 | 1/6/2000 | 60,579.48 | NULL | 1ZB346 | Reconciled Customer Checks | 276335 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/6/2000 | $ (60,579.48) | CW | CHECK |
| 100808 | 1/6/2000 | 62,471.31 | NULL | 1S0182 | Reconciled Customer Checks | 223478 | 1S0182 | HOWARD SOLOMON | 1/6/2000 | $ (62,471.31) | CW | CHECK |
| 100719 | 1/6/2000 | 62,617.13 | NULL | 1G0247 | Reconciled Customer Checks | 124210 | 1G0247 | BRIAN H GERBER | 1/6/2000 | $ (62,617.13) | CW | CHECK |
| 100706 | 1/6/2000 | 66,180.03 | NULL | 1F0128 | Reconciled Customer Checks | 159157 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 1/6/2000 | $ (66,180.03) | CW | CHECK |
| 100781 | 1/6/2000 | 67,501.94 | NULL | 1P0074 | Reconciled Customer Checks | 108837 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 1/6/2000 | $ (67,501.94) | CW | CHECK |
| 100928 | 1/6/2000 | 68,766.96 | NULL | 1ZA213 | Reconciled Customer Checks | 214341 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/6/2000 | $ (68,766.96) | CW | CHECK |
| 100709 | 1/6/2000 | 70,573.72 | NULL | 1G0228 | Reconciled Customer Checks | 131831 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/6/2000 | $ (70,573.72) | CW | CHECK |
| 101172 | 1/6/2000 | 71,220.00 | NULL | 1CM467 | Reconciled Customer Checks | 90729 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 1/6/2000 | $ (71,220.00) | CW | CHECK |
| 100663 | 1/6/2000 | 71,979.96 | NULL | 1B0197 | Reconciled Customer Checks | 108495 | 1B0197 | HARRIET BERGMAN | 1/6/2000 | $ (71,979.96) | CW | CHECK |
| 100667 | 1/6/2000 | 71,981.36 | NULL | 1C1061 | Reconciled Customer Checks | 80843 | 1C1061 | HALLIE D COHEN | 1/6/2000 | $ (71,981.36) | CW | CHECK |
| 100747 | 1/6/2000 | 72,833.53 | NULL | 1K0087 | Reconciled Customer Checks | 182899 | 1K0087 | HOWARD KAYE | 1/6/2000 | $ (72,833.53) | CW | CHECK |
| 101149 | 1/6/2000 | 78,956.20 | NULL | 1ZB348 | Reconciled Customer Checks | 186194 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 1/6/2000 | $ (78,956.20) | CW | CHECK |
| 101164 | 1/6/2000 | 79,079.57 | NULL | 1ZR248 | Reconciled Customer Checks | 275928 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 1/6/2000 | $ (79,079.57) | CW | CHECK |
| 101180 | 1/6/2000 | 80,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 223399 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 1/6/2000 | $ (80,000.00) | CW | CHECK |
| 101123 | 1/6/2000 | 81,623.70 | NULL | 1ZB068 | Reconciled Customer Checks | 193764 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 1/6/2000 | $ (81,623.70) | CW | CHECK |
| 100734 | 1/6/2000 | 84,805.36 | NULL | 1H0094 | Reconciled Customer Checks | 118475 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 1/6/2000 | $ (84,805.36) | CW | CHECK |
| 100885 | 1/6/2000 | 87,353.79 | NULL | 1ZA068 | Reconciled Customer Checks | 125894 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 1/6/2000 | $ (87,353.79) | CW | CHECK |
| 100962 | 1/6/2000 | 90,396.34 | NULL | 1ZA337 | Reconciled Customer Checks | 276087 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/6/2000 | $ (90,396.34) | CW | CHECK |
| 100715 | 1/6/2000 | 90,547.65 | NULL | 1G0238 | Reconciled Customer Checks | 140365 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 1/6/2000 | $ (90,547.65) | CW | CHECK |
| 100655 | 1/6/2000 | 92,957.31 | NULL | 1B0160 | Reconciled Customer Checks | 108468 | 1B0160 | EDWARD BLUMENFELD | 1/6/2000 | $ (92,957.31) | CW | CHECK |
| 101184 | 1/6/2000 | 93,119.56 | NULL | 1SH020 | Reconciled Customer Checks | 135558 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/6/2000 | $ (93,119.56) | CW | CHECK |
| 101181 | 1/6/2000 | 97,470.95 | NULL | 1SH005 | Reconciled Customer Checks | 125664 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/6/2000 | $ (97,470.95) | CW | CHECK |
| 101110 | 1/6/2000 | 97,747.46 | NULL | 1ZA991 | Reconciled Customer Checks | 144225 | 1ZA991 | BONNIE J KANSLER | 1/6/2000 | $ (97,747.46) | CW | CHECK |
| 101171 | 1/6/2000 | 100,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 80771 | 1CM456 | BITENSKY FAMILY FOUNDATION | 1/6/2000 | $ (100,000.00) | CW | CHECK |
| 100702 | 1/6/2000 | 103,142.02 | NULL | 1F0091 | Reconciled Customer Checks | 140942 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 1/6/2000 | $ (103,142.02) | CW | CHECK |
| 100879 | 1/6/2000 | 107,382.42 | NULL | 1ZA053 | Reconciled Customer Checks | 125587 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 1/6/2000 | $ (107,382.42) | CW | CHECK |
| 100965 | 1/6/2000 | 110,849.43 | NULL | 1ZA372 | Reconciled Customer Checks | 126051 | 1ZA372 | JACQUELINE B BRANDWYNNE | 1/6/2000 | $ (110,849.43) | CW | CHECK |
| 101188 | 1/6/2000 | 113,006.19 | NULL | 1SH036 | Reconciled Customer Checks | 132195 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/6/2000 | $ (113,006.19) | CW | CHECK |
| 100935 | 1/6/2000 | 117,444.44 | NULL | 1ZA249 | Reconciled Customer Checks | 161946 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 1/6/2000 | $ (117,444.44) | CW | CHECK |
| 100940 | 1/6/2000 | 122,005.00 | NULL | 1ZA267 | Reconciled Customer Checks | 183388 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 1/6/2000 | $ (122,005.00) | CW | CHECK |
| 101175 | 1/6/2000 | 145,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 118418 | 1EM122 | SIDNEY MARKS TRUST 2002 | 1/6/2000 | $ (145,000.00) | CW | CHECK |
| 101187 | 1/6/2000 | 177,222.61 | NULL | 1SH032 | Reconciled Customer Checks | 166467 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/6/2000 | $ (177,222.61) | CW | CHECK |
| 100941 | 1/6/2000 | 186,896.25 | NULL | 1ZA278 | Reconciled Customer Checks | 162050 | 1ZA278 | MARY GUIDUCCI | 1/6/2000 | $ (186,896.25) | CW | CHECK |
| 100652 | 1/6/2000 | 191,680.08 | NULL | 1B0111 | Reconciled Customer Checks | 91114 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/6/2000 | $ (191,680.08) | CW | CHECK |
| 101176 | 1/6/2000 | 200,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 158608 | 1G0232 | MEYER GOLDMAN | 1/6/2000 | $ (200,000.00) | CW | CHECK |
| 101185 | 1/6/2000 | 228,862.67 | NULL | 1SH026 | Reconciled Customer Checks | 149602 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/6/2000 | $ (228,862.67) | CW | CHECK |
| 101173 | 1/6/2000 | 250,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 108813 | 1CM596 | TRACY D KAMENSTEIN | 1/6/2000 | $ (250,000.00) | CW | CHECK |
| 100769 | 1/6/2000 | 262,203.92 | NULL | 1L0178 | Reconciled Customer Checks | 221148 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/6/2000 | $ (262,203.92) | CW | CHECK |
| 100686 | 1/6/2000 | 276,044.51 | NULL | 1EM067 | Reconciled Customer Checks | 100358 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 1/6/2000 | $ (276,044.51) | CW | CHECK |
| 101146 | 1/6/2000 | 286,170.89 | NULL | 1ZB324 | Reconciled Customer Checks | 178273 | 1ZB324 | JAMES GREIFF | 1/6/2000 | $ (286,170.89) | CW | CHECK |
| 100757 | 1/6/2000 | 305,412.34 | NULL | 1L0021 | Reconciled Customer Checks | 214882 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/6/2000 | $ (305,412.34) | CW | CHECK |
| 101150 | 1/6/2000 | 314,135.94 | NULL | 1ZB359 | Reconciled Customer Checks | 276347 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 1/6/2000 | $ (314,135.94) | CW | CHECK |
| 100708 | 1/6/2000 | 407,256.84 | NULL | 1G0222 | Reconciled Customer Checks | 159167 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 1/6/2000 | $ (407,256.84) | CW | CHECK |
| 101174 | 1/6/2000 | 500,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 90864 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 1/6/2000 | $ (500,000.00) | CW | CHECK |
| 100770 | 1/6/2000 | 548,241.96 | NULL | 1L0179 | Reconciled Customer Checks | 132138 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/6/2000 | $ (548,241.96) | CW | CHECK |
| 100697 | 1/6/2000 | 566,056.08 | NULL | 1FN084 | Reconciled Customer Checks | 140876 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/6/2000 | $ (566,056.08) | CW | CHECK |
| 101204 | 1/7/2000 | 3,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 158601 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 1/7/2000 | $ (3,000.00) | CW | CHECK |
| 101207 | 1/7/2000 | 3,985.99 | NULL | 1R0114 | Reconciled Customer Checks | 125660 | 1R0114 | IDA ROAMER FREDERICK ROAMER ITF SUSAN DANDARAW & ROBERT ROAMER | 1/7/2000 | $ (3,985.99) | CW | CHECK |
| 101208 | 1/7/2000 | 8,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 144587 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/7/2000 | $ (8,000.00) | CW | CHECK |
| 101210 | 1/7/2000 | 8,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 144346 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BAROSIW TTEE | 1/7/2000 | $ (8,000.00) | CW | CHECK |
| 101203 | 1/7/2000 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 182803 | 1E0146 | EVANS INVESTMENT CLUB | 1/7/2000 | $ (10,000.00) | CW | CHECK |
| 101201 | 1/7/2000 | 11,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 118426 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 198( | 1/7/2000 | $ (11,000.00) | CW | CHECK |
| 101202 | 1/7/2000 | 11,000.00 | NULL | 1EM370 | Reconciled Customer Checks | 60107 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 198( | 1/7/2000 | $ (11,000.00) | CW | CHECK |
| 101205 | 1/7/2000 | 15,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 50733 | 1K0134 | BARBARA LYNN KAPLAN | 1/7/2000 | $ (15,000.00) | CW | CHECK |
| 101199 | 1/7/2000 | 25,000.00 | NULL | 1C1256 | Reconciled Customer Checks | 68309 | 1C1256 | ROBERT A COMORA | 1/7/2000 | $ (25,000.00) | CW | CHECK |
| 101198 | 1/7/2000 | 25,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 90678 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 1/7/2000 | $ (25,000.00) | CW | CHECK |
| 101200 | 1/7/2000 | 50,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 91030 | 1EM221 | ROBERT M WALLACK | 1/7/2000 | $ (50,000.00) | CW | CHECK |
| 101209 | 1/7/2000 | 80,000.00 | NULL | 1ZA213 | Reconciled Customer Checks | 276067 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/7/2000 | $ (80,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to 703 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101206 | 1/7/2000 | 100,000.00 | NULL | 1L0071 | Reconciled Customer Checks | 208110 | 1L0071 | NORMAN F LENT TRUSTEE NORMAN F LENT LIVING TRUST | 1/7/2000 | $ (100,000.00) | CW | CHECK |
| 101227 | 1/10/2000 | 3,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 124265 | 1KW088 | KENDRA OSTERMAN | 1/10/2000 | $ (3,000.00) | CW | CHECK |
| 101228 | 1/10/2000 | 3,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 158643 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 1/10/2000 | $ (3,000.00) | CW | CHECK |
| 101246 | 1/10/2000 | 3,500.00 | NULL | 1ZR079 | Reconciled Customer Checks | 281829 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 1/10/2000 | $ (3,500.00) | CW | CHECK |
| 101245 | 1/10/2000 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 228945 | 1ZA478 | JOHN J KONE | 1/10/2000 | $ (5,000.00) | CW | CHECK |
| 101226 | 1/10/2000 | 7,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 173376 | 1KW087 | HEATHER OSTERMAN | 1/10/2000 | $ (7,000.00) | CW | CHECK |
| 101244 | 1/10/2000 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 135850 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 1/10/2000 | $ (7,000.00) | CW | CHECK |
| 101235 | 1/10/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 149862 | 1L0025 | TRUST M-B FRANCIS N LEVY U/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/10/2000 | $ (10,770.00) | PW | CHECK |
| 101236 | 1/10/2000 | 12,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 208114 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 1/10/2000 | $ (12,000.00) | CW | CHECK |
| 101221 | 1/10/2000 | 15,006.00 | NULL | 1H0130 | Reconciled Customer Checks | 158630 | 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | 1/10/2000 | $ (15,006.00) | CW | CHECK |
| 101218 | 1/10/2000 | 20,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 50620 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 1/10/2000 | $ (20,000.00) | CW | CHECK |
| 101237 | 1/10/2000 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 288527 | 1M0043 | MISCORK CORP #1 | 1/10/2000 | $ (20,000.00) | CW | CHECK |
| 101215 | 1/10/2000 | 21,800.00 | NULL | 1CM325 | Reconciled Customer Checks | 90667 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 1/10/2000 | $ (21,800.00) | CW | CHECK |
| 101242 | 1/10/2000 | 25,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 144676 | 1ZA089 | MARIANNE PENNYPACKER | 1/10/2000 | $ (25,000.00) | CW | CHECK |
| 101213 | 1/10/2000 | 35,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 108999 | 1CM045 | DAVID EPSTEIN | 1/10/2000 | $ (35,000.00) | CW | CHECK |
| 101247 | 1/10/2000 | 35,035.00 | NULL | 1ZR289 | Reconciled Customer Checks | 224395 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 1/10/2000 | $ (35,035.00) | CW | CHECK |
| 101230 | 1/10/2000 | 36,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 131951 | 1KW198 | RED VALLEY PARTNERS | 1/10/2000 | $ (36,000.00) | CW | CHECK |
| 101241 | 1/10/2000 | 42,000.00 | NULL | 1S0381 | Reconciled Customer Checks | 214251 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/10/2000 | $ (42,000.00) | CW | CHECK |
| 101231 | 1/10/2000 | 55,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 149557 | 1KW201 | DAVID M KATZ | 1/10/2000 | $ (55,000.00) | CW | CHECK |
| 101222 | 1/10/2000 | 57,600.00 | NULL | 1KW019 | Reconciled Customer Checks | 124840 | 1KW019 | MICHAEL KATZ | 1/10/2000 | $ (57,600.00) | CW | CHECK |
| 101240 | 1/10/2000 | 63,000.00 | NULL | 1S0257 | Reconciled Customer Checks | 125721 | 1S0257 | ROBIN L HENRY | 1/10/2000 | $ (63,000.00) | CW | CHECK |
| 101233 | 1/10/2000 | 65,999.00 | NULL | 1K0145 | Reconciled Customer Checks | 50753 | 1K0145 | NTC & CO. FBO SHELDON 1 KRIEGEL 93037 | 1/10/2000 | $ (65,999.00) | CW | CHECK |
| 101216 | 1/10/2000 | 67,033.00 | NULL | 1CM593 | Reconciled Customer Checks | 68945 | 1CM593 | GOLDWORTH FAMILY LIMITED PARTNERSHIP | 1/10/2000 | $ (67,033.00) | CW | CHECK |
| 101223 | 1/10/2000 | 70,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 149765 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 1/10/2000 | $ (70,000.00) | CW | CHECK |
| 101243 | 1/10/2000 | 70,000.00 | NULL | 1ZA336 | Reconciled Customer Checks | 144746 | 1ZA336 | ERNA KAUFFMAN | 1/10/2000 | $ (70,000.00) | CW | CHECK |
| 101212 | 1/10/2000 | 75,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 100608 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 1/10/2000 | $ (75,000.00) | CW | CHECK |
| 101229 | 1/10/2000 | 90,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 124299 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 1/10/2000 | $ (90,000.00) | CW | CHECK |
| 101225 | 1/10/2000 | 94,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 131546 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 1/10/2000 | $ (94,000.00) | CW | CHECK |
| 101220 | 1/10/2000 | 100,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 173854 | 1H0128 | RUTH W HOUGHTON | 1/10/2000 | $ (100,000.00) | CW | CHECK |
| 101232 | 1/10/2000 | 100,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 124561 | 1K0091 | JUDITH E KOSTIN | 1/10/2000 | $ (100,000.00) | CW | CHECK |
| 101239 | 1/10/2000 | 125,000.00 | NULL | 1P0050 | Reconciled Customer Checks | 81032 | 1P0050 | PULVER FAMILY FOUNDATION INC | 1/10/2000 | $ (125,000.00) | CW | CHECK |
| 101238 | 1/10/2000 | 140,000.00 | NULL | 1P0028 | Reconciled Customer Checks | 68567 | 1P0028 | JUDITH PISETZNER | 1/10/2000 | $ (140,000.00) | CW | CHECK |
| 101214 | 1/10/2000 | 170,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 68142 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 1/10/2000 | $ (170,000.00) | CW | CHECK |
| 101219 | 1/10/2000 | 200,000.00 | NULL | 1G0054 | Reconciled Customer Checks | 173252 | 1G0054 | NTC & CO. FBO JAMES M GOODMAN FTC ACCT #944571 IRA | 1/10/2000 | $ (200,000.00) | CW | CHECK |
| 101234 | 1/10/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 140463 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/10/2000 | $ (220,000.00) | PW | CHECK |
| 101224 | 1/10/2000 | 350,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 173353 | 1KW067 | FRED WILPON | 1/10/2000 | $ (350,000.00) | CW | CHECK |
| 101217 | 1/10/2000 | 1,200,000.00 | NULL | 1D0001 | Reconciled Customer Checks | 118309 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 1/10/2000 | $ (1,200,000.00) | CW | CHECK |
| 101280 | 1/11/2000 | 45.00 | NULL | 1ZR084 | Reconciled Customer Checks | 273919 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 1/12/2000 | $ (45.00) | CW | CHECK |
| 101263 | 1/11/2000 | 3,000.00 | NULL | 1KW135 | Reconciled Customer Checks | 124282 | 1KW135 | DR STEPHEN M GROSS AND MRS SUSAN F GROSS J/T WROS | 1/12/2000 | $ (3,000.00) | CW | CHECK |
| 101256 | 1/11/2000 | 3,789.00 | NULL | 1CM466 | Reconciled Customer Checks | 108650 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 1/12/2000 | $ (3,789.00) | CW | CHECK |
| 101279 | 1/11/2000 | 4,000.00 | NULL | 1ZA805 | Reconciled Customer Checks | 144108 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 1/12/2000 | $ (4,000.00) | CW | CHECK |
| 101278 | 1/11/2000 | 10,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 144093 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 1/12/2000 | $ (10,000.00) | CW | CHECK |
| 101252 | 1/11/2000 | 14,340.00 | NULL | 1CM044 | Reconciled Customer Checks | 68793 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S 1 JACOBS D EPSTEIN TSTEES | 1/12/2000 | $ (14,340.00) | CW | CHECK |
| 101254 | 1/11/2000 | 15,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 91225 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A | 1/12/2000 | $ (15,000.00) | CW | CHECK |
| 101267 | 1/11/2000 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 50722 | 1K0102 | KOHLSCHREIBER REV MGT TRUST | 1/12/2000 | $ (15,000.00) | CW | CHECK |
| 101262 | 1/11/2000 | 15,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 173347 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 1/12/2000 | $ (15,000.00) | CW | CHECK |
| 101274 | 1/11/2000 | 15,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 183151 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 1/12/2000 | $ (15,000.00) | CW | CHECK |
| 101276 | 1/11/2000 | 15,894.86 | NULL | 1S0309 | Reconciled Customer Checks | 236131 | 1S0309 | BARRY A SCHWARTZ | 1/6/2000 | $ (15,894.86) | CW | CHECK |
| 101265 | 1/11/2000 | 20,000.00 | NULL | 1KW210 | Reconciled Customer Checks | 166238 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 1/12/2000 | $ (20,000.00) | CW | CHECK |
| 101269 | 1/11/2000 | 30,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 174022 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 1/12/2000 | $ (30,000.00) | CW | CHECK |
| 101275 | 1/11/2000 | 30,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 125782 | 1S0303 | PAUL SHAPIRO | 1/12/2000 | $ (30,000.00) | CW | CHECK |
| 101266 | 1/11/2000 | 35,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 166286 | 1KW263 | MARVIN B TEPPER | 1/12/2000 | $ (35,000.00) | CW | CHECK |
| 101264 | 1/11/2000 | 40,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 166231 | 1KW195 | JEFFREY S WILPON SPECIAL | 1/12/2000 | $ (40,000.00) | CW | CHECK |
| 101271 | 1/11/2000 | 50,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 100516 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 1/12/2000 | $ (50,000.00) | CW | CHECK |
| 101281 | 1/11/2000 | 60,000.00 | NULL | 1ZR110 | Reconciled Customer Checks | 224356 | 1ZR110 | NTC & CO. FBO LEO SILVERSTEIN (84108) | 1/12/2000 | $ (60,000.00) | CW | CHECK |
| 101255 | 1/11/2000 | 75,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 90687 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 1/12/2000 | $ (75,000.00) | CW | CHECK |
| 101259 | 1/11/2000 | 75,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 173784 | 1F0057 | ROBIN S FRIEHLING | 1/12/2000 | $ (75,000.00) | CW | CHECK |
| 101260 | 1/11/2000 | 75,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 183327 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 1/12/2000 | $ (75,000.00) | CW | CHECK |
| 101257 | 1/11/2000 | 80,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 90741 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 1/12/2000 | $ (80,000.00) | CW | CHECK |
| 101251 | 1/11/2000 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 91132 | 1B0119 | RENEE RAPAPORTE | 1/12/2000 | $ (100,000.00) | CW | CHECK |
| 101272 | 1/11/2000 | 100,000.00 | NULL | 1R0112 | Reconciled Customer Checks | 135516 | 1R0112 | STEPHEN ROSENBERG | 1/12/2000 | $ (100,000.00) | CW | CHECK |
| 101268 | 1/11/2000 | 120,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 149850 | 1L0013 | STANLEY 1 LEHRER & STUART M STEIN J/T WROS | 1/12/2000 | $ (120,000.00) | CW | CHECK |
| 101253 | 1/11/2000 | 150,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 100698 | 1CM174 | JONATHAN H SIMON | 1/12/2000 | $ (150,000.00) | CW | CHECK |
| 101249 | 1/11/2000 | 300,000.00 | NULL | 1B0094 | Reconciled Customer Checks | 59659 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 1/12/2000 | $ (300,000.00) | CW | CHECK |
| 101250 | 1/11/2000 | 300,000.00 | NULL | 1B0095 | Reconciled Customer Checks | 91104 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 1/12/2000 | $ (300,000.00) | CW | CHECK |
| 101273 | 1/11/2000 | 300,000.00 | NULL | 1S0212 | Reconciled Customer Checks | 221299 | 1S0212 | DAVID SCHWARTZMAN ROSALYN P SCHWARTZMAN TSTEES DAVID SCHWARTZMAN 8/2/90 TST | 1/12/2000 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Withdrawals Detailed from JPMC Account #703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101270 | 1/11/2000 | 325,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 203979 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 1/12/2000 | $ (325,000.00) | CW | CHECK |
| 101261 | 1/11/2000 | 360,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 159198 | 1KW024 | SAUL B KATZ | 1/12/2000 | $ (360,000.00) | CW | CHECK |
| 101258 | 1/11/2000 | 1,000,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 91334 | 1C1217 | GUY ANTHONY CERATO | 1/12/2000 | $ (1,000,000.00) | CW | CHECK |
| 101285 | 1/12/2000 | 5,800.00 | NULL | 1S0381 | Reconciled Customer Checks | 161783 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/12/2000 | $ (5,800.00) | CW | CHECK |
| 101283 | 1/12/2000 | 16,128.91 | NULL | 1G0315 | Reconciled Customer Checks | 149760 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 1/12/2000 | $ (16,128.91) | CW | CHECK |
| 101284 | 1/12/2000 | 450,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 140639 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/12/2000 | $ (450,000.00) | CW | CHECK |
| 101313 | 1/13/2000 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 178365 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 1/13/2000 | $ (300.00) | CW | CHECK |
| 101298 | 1/13/2000 | 306.53 | NULL | 1K0095 | Reconciled Customer Checks | 124575 | 1K0095 | KLUFER FAMILY TRUST | 1/13/2000 | $ (306.53) | CW | CHECK |
| 101309 | 1/13/2000 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 153631 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/13/2000 | $ (400.00) | CW | CHECK |
| 101301 | 1/13/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 124531 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 1/13/2000 | $ (1,000.00) | CW | CHECK |
| 101312 | 1/13/2000 | 3,185.92 | NULL | 1ZW003 | Reconciled Customer Checks | 275948 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29115) | 1/13/2000 | $ (3,185.92) | CW | CHECK |
| 101290 | 1/13/2000 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 60084 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 1/13/2000 | $ (5,000.00) | CW | CHECK |
| 101304 | 1/13/2000 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 241694 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 1/13/2000 | $ (5,000.00) | CW | CHECK |
| 101305 | 1/13/2000 | 5,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 216882 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 1/13/2000 | $ (5,000.00) | CW | CHECK |
| 101311 | 1/13/2000 | 7,820.00 | NULL | 1ZR082 | Reconciled Customer Checks | 153646 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 1/13/2000 | $ (7,820.00) | CW | CHECK |
| 101310 | 1/13/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 273915 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 1/13/2000 | $ (8,000.00) | CW | CHECK |
| 101307 | 1/13/2000 | 10,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 269496 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY JT WROS | 1/13/2000 | $ (10,000.00) | CW | CHECK |
| 101297 | 1/13/2000 | 20,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 158703 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 1/13/2000 | $ (20,000.00) | CW | CHECK |
| 101306 | 1/13/2000 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 193418 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/13/2000 | $ (20,000.00) | CW | CHECK |
| 101293 | 1/13/2000 | 23,944.00 | NULL | 1KW234 | Reconciled Customer Checks | 166246 | 1KW234 | JUDITH A WILPON-T STERLING EQUITIES | 1/13/2000 | $ (23,944.00) | CW | CHECK |
| 101296 | 1/13/2000 | 23,944.00 | NULL | 1KW237 | Reconciled Customer Checks | 166257 | 1KW237 | IRIS J KATZ-T STERLING EQUITIES | 1/13/2000 | $ (23,944.00) | CW | CHECK |
| 101302 | 1/13/2000 | 25,000.00 | NULL | 1M0154 | Reconciled Customer Checks | 135493 | 1M0154 | MAR PARTNERS C/O A RUSH | 1/13/2000 | $ (25,000.00) | CW | CHECK |
| 101308 | 1/13/2000 | 25,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 276296 | 1ZB064 | S WYANNE BUNYAN | 1/13/2000 | $ (25,000.00) | CW | CHECK |
| 101294 | 1/13/2000 | 28,535.00 | NULL | 1KW235 | Reconciled Customer Checks | 158672 | 1KW235 | IRIS J KATZ-W STERLING EQUITIES | 1/13/2000 | $ (28,535.00) | CW | CHECK |
| 101291 | 1/13/2000 | 30,872.00 | NULL | 1KW232 | Reconciled Customer Checks | 149803 | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 1/13/2000 | $ (30,872.00) | CW | CHECK |
| 101292 | 1/13/2000 | 30,872.00 | NULL | 1KW233 | Reconciled Customer Checks | 165912 | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 1/13/2000 | $ (30,872.00) | CW | CHECK |
| 101295 | 1/13/2000 | 30,872.00 | NULL | 1KW236 | Reconciled Customer Checks | 165917 | 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 1/13/2000 | $ (30,872.00) | CW | CHECK |
| 101287 | 1/13/2000 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 59839 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 1/13/2000 | $ (35,000.00) | CW | CHECK |
| 101303 | 1/13/2000 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 140612 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/13/2000 | $ (45,000.00) | CW | CHECK |
| 101288 | 1/13/2000 | 50,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 108657 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 1/13/2000 | $ (50,000.00) | CW | CHECK |
| 101299 | 1/13/2000 | 94,700.00 | NULL | 1L0027 | Reconciled Customer Checks | 124326 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2000 | $ (94,700.00) | CW | CHECK |
| 101289 | 1/13/2000 | 250,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 100879 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 1/13/2000 | $ (250,000.00) | CW | CHECK |
| 101300 | 1/13/2000 | 400,000.00 | NULL | 1L0116 | Reconciled Customer Checks | 124463 | 1L0116 | KURT J LANCE | 1/13/2000 | $ (400,000.00) | CW | CHECK |
| 101319 | 1/14/2000 | 6,000.00 | NULL | 1ZA922 | Reconciled Customer Checks | 276261 | 1ZA922 | PETER GOLDFINGER | 1/14/2000 | $ (6,000.00) | CW | CHECK |
| 101318 | 1/14/2000 | 17,600.00 | NULL | 1S0180 | Reconciled Customer Checks | 208240 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 1/14/2000 | $ (17,600.00) | CW | CHECK |
| 101315 | 1/14/2000 | 53,600.00 | NULL | 1CM313 | Reconciled Customer Checks | 109025 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 1/14/2000 | $ (53,600.00) | CW | CHECK |
| 101316 | 1/14/2000 | 100,000.00 | NULL | 1EM213 | Reconciled Customer Checks | 60025 | 1EM213 | RENEE ROBINOW SOSKIN REV TRUST RENEE ROBINOW SOSKIN TRUSTEE | 1/14/2000 | $ (100,000.00) | CW | CHECK |
| 101317 | 1/14/2000 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 149534 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 1/14/2000 | $ (125,000.00) | CW | CHECK |
| 101336 | 1/18/2000 | 1,137.50 | NULL | 1P0021 | Reconciled Customer Checks | 208207 | 1P0021 | JEFFRY M PICOWER | 1/18/2000 | $ (1,137.50) | PW | CHECK INT 1/15/00 |
| 101343 | 1/18/2000 | 2,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 186235 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 1/18/2000 | $ (2,000.00) | CW | CHECK |
| 101334 | 1/18/2000 | 3,918.75 | NULL | 1L0027 | Reconciled Customer Checks | 150033 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/18/2000 | $ (3,918.75) | PW | CHECK INT 1/15/00 |
| 101326 | 1/18/2000 | 5,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 59926 | 1EM105 | JENNIFER BETH KUNIN | 1/18/2000 | $ (5,000.00) | CW | CHECK |
| 101322 | 1/18/2000 | 10,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 80617 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 1/18/2000 | $ (10,000.00) | CW | CHECK |
| 101339 | 1/18/2000 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 144800 | 1ZA319 | ROBIN L WARNER | 1/18/2000 | $ (10,000.00) | CW | CHECK |
| 101333 | 1/18/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 135340 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/18/2000 | $ (10,770.00) | PW | CHECK |
| 101338 | 1/18/2000 | 12,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 135910 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 1/18/2000 | $ (12,000.00) | CW | CHECK |
| 101340 | 1/18/2000 | 12,500.00 | NULL | 1ZA654 | Reconciled Customer Checks | 293111 | 1ZA654 | ELYSE METTLER EFRON AND DAVID EFRON JT WROS | 1/18/2000 | $ (12,500.00) | CW | CHECK |
| 101341 | 1/18/2000 | 12,500.00 | NULL | 1ZA655 | Reconciled Customer Checks | 278297 | 1ZA655 | JEFFREY METTLER JANET OR MARK METTLER J/T WROS | 1/18/2000 | $ (12,500.00) | CW | CHECK |
| 101344 | 1/18/2000 | 13,292.68 | NULL | 1ZR268 | Reconciled Customer Checks | 224391 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 1/18/2000 | $ (13,292.68) | CW | CHECK |
| 101342 | 1/18/2000 | 18,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 273869 | 1ZB331 | MARGARET GROSIAK | 1/18/2000 | $ (18,000.00) | CW | CHECK |
| 101331 | 1/18/2000 | 24,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 50528 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 1/18/2000 | $ (24,000.00) | CW | CHECK |
| 101337 | 1/18/2000 | 25,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 125410 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 1/18/2000 | $ (25,000.00) | CW | CHECK |
| 101324 | 1/18/2000 | 25,007.50 | NULL | 1CM392 | Reconciled Customer Checks | 68211 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 1/18/2000 | $ (25,007.50) | CW | CHECK |
| 101335 | 1/18/2000 | 40,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 140592 | 1M0084 | KAREN MCMAHON | 1/18/2000 | $ (40,000.00) | CW | CHECK |
| 101323 | 1/18/2000 | 50,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 90539 | 1B0149 | DAVID BLUMENFELD | 1/18/2000 | $ (50,000.00) | CW | CHECK |
| 101327 | 1/18/2000 | 50,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 100920 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 1/18/2000 | $ (50,000.00) | CW | CHECK |
| 101329 | 1/18/2000 | 50,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 80988 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 1/18/2000 | $ (50,000.00) | CW | CHECK |
| 101332 | 1/18/2000 | 53,000.00 | NULL | 1K0131 | Reconciled Customer Checks | 158947 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 1/18/2000 | $ (53,000.00) | CW | CHECK |
| 101328 | 1/18/2000 | 100,000.00 | NULL | 1EM308 | Reconciled Customer Checks | 118059 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 1/18/2000 | $ (100,000.00) | CW | CHECK |
| 101330 | 1/18/2000 | 100,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 59570 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 1/18/2000 | $ (100,000.00) | CW | CHECK |
| 101325 | 1/18/2000 | 904,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 118285 | 1C1069 | MARILYN COHN | 1/18/2000 | $ (904,000.00) | CW | CHECK |
| 101350 | 1/19/2000 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 166425 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 1/19/2000 | $ (1,230.00) | CW | CHECK |
| 101359 | 1/19/2000 | 4,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 144300 | 1ZB235 | AUDREY SCHWARTZ | 1/19/2000 | $ (4,000.00) | CW | CHECK |
| 101361 | 1/19/2000 | 4,500.00 | NULL | 1ZR011 | Reconciled Customer Checks | 178351 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/19/2000 | $ (4,500.00) | CW | CHECK |
| 101357 | 1/19/2000 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 177373 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND J | 1/19/2000 | $ (5,000.00) | CW | CHECK |
| 101360 | 1/19/2000 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 223301 | 1ZB263 | RICHARD M ROSEN | 1/19/2000 | $ (5,000.00) | CW | CHECK |
| 101362 | 1/19/2000 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 278465 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 1/19/2000 | $ (5,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101354 | 1/19/2000 | 7,000.00 | NULL | 1ZA433 | | 228899 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 1/19/2000 | $ (7,000.00) | CW | CHECK |
| 101352 | 1/19/2000 | 10,000.00 | NULL | 1S0320 | Reconciled Customer Checks | 288637 | 1S0320 | IRIS SCHAUM | 1/19/2000 | $ (10,000.00) | CW | CHECK |
| 101355 | 1/19/2000 | 10,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 136082 | 1ZA490 | JUDITH ROCK GOLDMAN | 1/19/2000 | $ (10,000.00) | CW | CHECK |
| 101356 | 1/19/2000 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 183587 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 1/19/2000 | $ (10,000.00) | CW | CHECK |
| 101353 | 1/19/2000 | 11,000.00 | NULL | 1ZA118 | Reconciled Customer Checks | 193050 | 1ZA118 | PETER G LANINO & URSULA M LANINO TSTEES PETER G LANINO TST DTD 7/2/96 | 1/19/2000 | $ (11,000.00) | CW | CHECK |
| 101358 | 1/19/2000 | 15,000.00 | NULL | 1ZB011 | Reconciled Customer Checks | 223229 | 1ZB011 | LEONARD RUDOLPH AND TOBY RUDOLPH JT WROS | 1/19/2000 | $ (15,000.00) | CW | CHECK |
| 101351 | 1/19/2000 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 223469 | 1S0147 | LILLIAN B STEINBERG | 1/19/2000 | $ (25,000.00) | CW | CHECK |
| 101348 | 1/19/2000 | 35,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 118016 | 1EM243 | DR LYNN LAZARUS SERPER | 1/19/2000 | $ (35,000.00) | CW | CHECK |
| 101346 | 1/19/2000 | 50,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 68759 | 1B0101 | BWA AMBASSADOR INC | 1/19/2000 | $ (50,000.00) | CW | CHECK |
| 101349 | 1/19/2000 | 50,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 208153 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 1/19/2000 | $ (50,000.00) | CW | CHECK |
| 101363 | 1/19/2000 | 75,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 273925 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 1/19/2000 | $ (75,000.00) | CW | CHECK |
| 101347 | 1/19/2000 | 100,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 68422 | 1EM125 | WILLIAM F MITCHELL | 1/19/2000 | $ (100,000.00) | CW | CHECK |
| 101365 | 1/20/2000 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 50862 | 1CM178 | MARSHA STACK | 1/20/2000 | $ (5,000.00) | CW | CHECK |
| 101366 | 1/20/2000 | 62,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 108798 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/20/2000 | $ (62,000.00) | CW | CHECK |
| 101381 | 1/21/2000 | 5,426.67 | NULL | 1ZA202 | Reconciled Customer Checks | 135787 | 1ZA202 | LOUIS HANES | 1/21/2000 | $ (5,426.67) | CW | CHECK |
| 101376 | 1/21/2000 | 7,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 235974 | 1L0112 | CAROL LIEBERBAUM | 1/21/2000 | $ (7,000.00) | CW | CHECK |
| 101378 | 1/21/2000 | 8,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 68596 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 1/21/2000 | $ (8,000.00) | CW | CHECK |
| 101369 | 1/21/2000 | 9,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 182787 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 1/21/2000 | $ (9,000.00) | CW | CHECK |
| 101380 | 1/21/2000 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 125500 | 1W0039 | BONNIE T WEBSTER | 1/21/2000 | $ (10,000.00) | CW | CHECK |
| 101372 | 1/21/2000 | 15,000.00 | NULL | 1J0037 | Reconciled Customer Checks | 158634 | 1J0037 | HELEN JAFFE | 1/21/2000 | $ (15,000.00) | CW | CHECK |
| 101382 | 1/21/2000 | 16,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 288781 | 1ZA390 | DAVID W SMITH | 1/21/2000 | $ (16,000.00) | CW | CHECK |
| 101373 | 1/21/2000 | 17,187.00 | NULL | 1KW067 | Reconciled Customer Checks | 131921 | 1KW067 | FRED WILPON | 1/21/2000 | $ (17,187.00) | CW | CHECK |
| 101374 | 1/21/2000 | 17,187.00 | NULL | 1KW154 | Reconciled Customer Checks | 166212 | 1KW154 | IRIS J KATZ C/O STERLING EQUITIES | 1/21/2000 | $ (17,187.00) | CW | CHECK |
| 101377 | 1/21/2000 | 20,000.00 | NULL | 1P0077 | Reconciled Customer Checks | 80537 | 1P0077 | CONSTANTINE N PALEOLOGOS JR | 1/21/2000 | $ (20,000.00) | CW | CHECK |
| 101391 | 1/21/2000 | 20,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 203249 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84413) | 1/21/2000 | $ (20,000.00) | CW | CHECK |
| 101389 | 1/21/2000 | 20,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 281847 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 1/21/2000 | $ (20,000.00) | CW | CHECK |
| 101383 | 1/21/2000 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 279214 | 1ZA471 | THE ASPEN COMPANY | 1/21/2000 | $ (25,000.00) | CW | CHECK |
| 101385 | 1/21/2000 | 25,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 153041 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 1/21/2000 | $ (25,000.00) | CW | CHECK |
| 101384 | 1/21/2000 | 28,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 183463 | 1ZA478 | JOHN J KONE | 1/21/2000 | $ (28,000.00) | CW | CHECK |
| 101370 | 1/21/2000 | 30,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 80504 | 1H0095 | JANE M DELAIRE | 1/21/2000 | $ (30,000.00) | CW | CHECK |
| 101387 | 1/21/2000 | 43,500.00 | NULL | 1ZB231 | Reconciled Customer Checks | 153300 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/21/2000 | $ (43,500.00) | CW | CHECK |
| 101388 | 1/21/2000 | 65,000.00 | NULL | 1ZB258 | Reconciled Customer Checks | 186147 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 1/21/2000 | $ (65,000.00) | CW | CHECK |
| 101371 | 1/21/2000 | 75,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 131915 | 1J0028 | SYLVIA JOEL #2 | 1/21/2000 | $ (75,000.00) | CW | CHECK |
| 101386 | 1/21/2000 | 120,000.00 | NULL | 1ZB097 | Reconciled Customer Checks | 276306 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1996 | 1/21/2000 | $ (120,000.00) | CW | CHECK |
| 101368 | 1/21/2000 | 138,684.00 | NULL | 1CM395 | Reconciled Customer Checks | 118260 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 1/21/2000 | $ (138,684.00) | CW | CHECK |
| 101375 | 1/21/2000 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 140563 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 1/21/2000 | $ (250,000.00) | CW | CHECK |
| 101379 | 1/21/2000 | 250,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 288606 | 1S0239 | TODD R SHACK | 1/21/2000 | $ (250,000.00) | CW | CHECK |
| 101411 | 1/24/2000 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 178377 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 1/24/2000 | $ (300.00) | CW | CHECK |
| 101406 | 1/24/2000 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 193865 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/24/2000 | $ (400.00) | CW | CHECK |
| 101408 | 1/24/2000 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 275902 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 1/24/2000 | $ (2,000.00) | CW | CHECK |
| 101396 | 1/24/2000 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 118404 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 1/24/2000 | $ (5,000.00) | CW | CHECK |
| 101397 | 1/24/2000 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 59913 | 1EM086 | MARJORIE HILL FAMILY TRUST MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 1/24/2000 | $ (5,000.00) | CW | CHECK |
| 101409 | 1/24/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 153417 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 1/24/2000 | $ (5,000.00) | CW | CHECK |
| 101407 | 1/24/2000 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 275877 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 1/24/2000 | $ (8,000.00) | CW | CHECK |
| 101400 | 1/24/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 221017 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/24/2000 | $ (10,770.00) | PW | CHECK |
| 101410 | 1/24/2000 | 12,500.00 | NULL | 1ZW003 | Reconciled Customer Checks | 275958 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 1/24/2000 | $ (12,500.00) | CW | CHECK |
| 101398 | 1/24/2000 | 20,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 131935 | 1KW108 | GREGORY KATZ | 1/24/2000 | $ (20,000.00) | CW | CHECK |
| 101403 | 1/24/2000 | 22,787.55 | NULL | 1ZA873 | Reconciled Customer Checks | 178121 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/24/2000 | $ (22,787.55) | CW | CHECK |
| 101393 | 1/24/2000 | 40,000.00 | NULL | 1B0182 | Reconciled Customer Checks | 90560 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 1/24/2000 | $ (40,000.00) | CW | CHECK |
| 101395 | 1/24/2000 | 41,883.03 | NULL | 1C1264 | Reconciled Customer Checks | 59432 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 1/24/2000 | $ (41,883.03) | CW | CHECK |
| 101394 | 1/24/2000 | 50,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 109912 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 1/24/2000 | $ (50,000.00) | CW | CHECK |
| 101405 | 1/24/2000 | 50,000.00 | NULL | 1ZB364 | Reconciled Customer Checks | 153604 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 1/24/2000 | $ (50,000.00) | CW | CHECK |
| 101404 | 1/24/2000 | 80,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 224139 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/24/2000 | $ (80,000.00) | CW | CHECK |
| 101402 | 1/24/2000 | 100,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 126080 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 1/24/2000 | $ (100,000.00) | CW | CHECK |
| 101399 | 1/24/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 166330 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/24/2000 | $ (220,000.00) | PW | CHECK |
| 101401 | 1/24/2000 | 560,000.00 | NULL | 1M0083 | Reconciled Customer Checks | 183420 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOT & JEROME PORTER GP | 1/24/2000 | $ (560,000.00) | CW | CHECK |
| 101423 | 1/25/2000 | 3,371.00 | NULL | 1ZA451 | Reconciled Customer Checks | 193338 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 1/25/2000 | $ (3,371.00) | CW | CHECK |
| 101424 | 1/25/2000 | 5,000.00 | NULL | 1ZG033 | Reconciled Customer Checks | 276369 | 1ZG033 | NATALIE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/25/2000 | $ (5,000.00) | CW | CHECK |
| 101419 | 1/25/2000 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 108801 | 1E0150 | LAURIE ROMAN EKSTROM | 1/25/2000 | $ (10,000.00) | CW | CHECK |
| 101413 | 1/25/2000 | 10,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 59803 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/25/2000 | $ (10,000.00) | CW | CHECK |
| 101417 | 1/25/2000 | 10,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 118392 | 1EM066 | CYNTHIA LOU GINSBERG | 1/25/2000 | $ (10,000.00) | CW | CHECK |
| 101422 | 1/25/2000 | 17,495.88 | NULL | 1ZA294 | Reconciled Customer Checks | 216914 | 1ZA294 | ALICE SCHINDLER | 1/25/2000 | $ (17,495.88) | CW | CHECK |
| 101416 | 1/25/2000 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 80801 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 1/25/2000 | $ (20,000.00) | CW | CHECK |
| 101420 | 1/25/2000 | 22,500.00 | NULL | 1K0157 | Reconciled Customer Checks | 158714 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 1/25/2000 | $ (22,500.00) | CW | CHECK |
| 101421 | 1/25/2000 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 131626 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 1/25/2000 | $ (22,500.00) | CW | CHECK |

Reconciled BLMIS Customer ... Check Obtained by Irving ... from JPMorgan Chase ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101415 | 1/25/2000 | 60,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 100733 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 1/25/2000 | $ (60,000.00) | CW | CHECK |
| 101414 | 1/25/2000 | 98,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 59814 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 1/25/2000 | $ (98,000.00) | CW | CHECK |
| 101418 | 1/25/2000 | 250,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 118421 | 1EM313 | C E H LIMITED PARTNERSHIP | 1/25/2000 | $ (250,000.00) | CW | CHECK |
| 101432 | 1/26/2000 | 4,532.74 | NULL | 1G0303 | Reconciled Customer Checks | 131862 | 1G0303 | PHYLLIS A GEORGE | 1/26/2000 | $ (4,532.74) | CW | CHECK |
| 101437 | 1/26/2000 | 6,782.00 | EVELYN ANDELMAN | 1ZA266 | Reconciled Customer Checks | 193178 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 1/26/2000 | $ (6,782.00) | CW | CHECK |
| 101435 | 1/26/2000 | 25,000.00 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 1S0180 | Reconciled Customer Checks | 221290 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 1/26/2000 | $ (25,000.00) | CW | CHECK |
| 101438 | 1/26/2000 | 26,625.47 | NULL | 1ZR092 | Reconciled Customer Checks | 278450 | 1ZR092 | NTC & CO. FBO WALTER H LASAR (29176) | 1/26/2000 | $ (26,625.47) | CW | CHECK |
| 101428 | 1/26/2000 | 38,000.00 | NULL | 1EM283 | Reconciled Customer Checks | 68451 | 1EM283 | SELMA SHELANSKY REVOCABLE TRUST C/O L H DUBROW | 1/26/2000 | $ (38,000.00) | CW | CHECK |
| 101427 | 1/26/2000 | 40,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 60068 | 1EM258 | JACK COURSHON | 1/26/2000 | $ (40,000.00) | CW | CHECK |
| 101439 | 1/26/2000 | 45,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 177644 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 1/26/2000 | $ (45,000.00) | CW | CHECK |
| 101433 | 1/26/2000 | 50,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 203909 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 1/26/2000 | $ (50,000.00) | CW | CHECK |
| 101436 | 1/26/2000 | 60,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 221348 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/501 | 1/26/2000 | $ (60,000.00) | CW | CHECK |
| 101429 | 1/26/2000 | 81,911.10 | NULL | 1EM376 | Reconciled Customer Checks | 50560 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UJG DTD 12/4/97 C F KUNIN | 1/26/2000 | $ (81,911.10) | CW | CHECK |
| 101434 | 1/26/2000 | 200,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 223462 | 1S0146 | MIKE STEIN | 1/26/2000 | $ (200,000.00) | CW | CHECK |
| 101426 | 1/26/2000 | 200,035.00 | NULL | 1CM431 | Reconciled Customer Checks | 68221 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 1/26/2000 | $ (200,035.00) | CW | CHECK |
| 101431 | 1/26/2000 | 500,000.00 | NULL | 1G0118 | Reconciled Customer Checks | 124722 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 1/26/2000 | $ (500,000.00) | CW | CHECK |
| 101430 | 1/26/2000 | 900,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 140869 | 1FN063 | ROBINSON 1006 ROUTE 117 | 1/26/2000 | $ (900,000.00) | CW | CHECK |
| 101460 | 1/27/2000 | 5,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 221434 | 1ZA309 | ELAINE R SCHAFFER OR CARLA R HURSHBORN TTEES ELAINE R SCHAFFER REV TST | 1/27/2000 | $ (5,000.00) | CW | CHECK |
| 101462 | 1/27/2000 | 5,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 214408 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 1/27/2000 | $ (5,000.00) | CW | CHECK |
| 101450 | 1/27/2000 | 7,548.00 | NULL | 1KW240 | Reconciled Customer Checks | 124309 | 1KW240 | DEYVA SCHREIER AND LEONARD J SCHREIER TIC C/O KIM BAPTISTE ESQ | 1/27/2000 | $ (7,548.00) | CW | CHECK |
| 101444 | 1/27/2000 | 10,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 80892 | 1D0054 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 1/27/2000 | $ (10,000.00) | CW | CHECK |
| 101455 | 1/27/2000 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 204037 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 1/27/2000 | $ (10,000.00) | CW | CHECK |
| 101456 | 1/27/2000 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 288543 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 1/27/2000 | $ (10,000.00) | CW | CHECK |
| 101464 | 1/27/2000 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 186181 | 1ZB319 | WILLIAM I BADER | 1/27/2000 | $ (15,000.00) | CW | CHECK |
| 101446 | 1/27/2000 | 20,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 140915 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 1/27/2000 | $ (20,000.00) | CW | CHECK |
| 101463 | 1/27/2000 | 25,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 223139 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 1/27/2000 | $ (25,000.00) | CW | CHECK |
| 101461 | 1/27/2000 | 29,000.00 | NULL | 1ZA331 | Reconciled Customer Checks | 162000 | 1ZA331 | RICHARD KAYE | 1/27/2000 | $ (29,000.00) | CW | CHECK |
| 101465 | 1/27/2000 | 30,035.00 | NULL | 1ZR084 | Reconciled Customer Checks | 153663 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 1/27/2000 | $ (30,035.00) | CW | CHECK |
| 101441 | 1/27/2000 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 100581 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 1/27/2000 | $ (50,000.00) | CW | CHECK |
| 101449 | 1/27/2000 | 50,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 149551 | 1KW198 | RED VALLEY PARTNERS | 1/27/2000 | $ (50,000.00) | CW | CHECK |
| 101451 | 1/27/2000 | 50,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 165925 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/27/2000 | $ (50,000.00) | CW | CHECK |
| 101448 | 1/27/2000 | 51,387.85 | NULL | 1G0250 | Reconciled Customer Checks | 124213 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/27/2000 | $ (51,387.85) | CW | CHECK |
| 101443 | 1/27/2000 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 50216 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 1/27/2000 | $ (75,000.00) | CW | CHECK |
| 101453 | 1/27/2000 | 75,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 235910 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 1/27/2000 | $ (75,000.00) | CW | CHECK |
| 101452 | 1/27/2000 | 100,000.00 | NULL | 1KW245 | Reconciled Customer Checks | 173451 | 1KW245 | FRED WILPON - MORTGAGE | 1/27/2000 | $ (100,000.00) | CW | CHECK |
| 101459 | 1/27/2000 | 100,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 125834 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/27/2000 | $ (100,000.00) | CW | CHECK |
| 101445 | 1/27/2000 | 200,000.00 | NULL | 1EM329 | Reconciled Customer Checks | 50485 | 1EM329 | ESTATE OF MORRIS J WEINTRAUB | 1/27/2000 | $ (200,000.00) | CW | CHECK |
| 101454 | 1/27/2000 | 200,000.00 | NULL | 1K0149 | Reconciled Customer Checks | 166304 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 1/27/2000 | $ (200,000.00) | CW | CHECK |
| 101447 | 1/27/2000 | 250,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 149714 | 1F0054 | S DONALD FRIEDMAN | 1/27/2000 | $ (250,000.00) | CW | CHECK |
| 101458 | 1/27/2000 | 250,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 135591 | 1S0239 | TODD R SHACK | 1/27/2000 | $ (250,000.00) | CW | CHECK |
| 101442 | 1/27/2000 | 300,000.00 | NULL | 1CM003 | Reconciled Customer Checks | 118210 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 1/27/2000 | $ (300,000.00) | CW | CHECK |
| 101457 | 1/27/2000 | 300,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 182783 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 1/27/2000 | $ (300,000.00) | CW | CHECK |
| 101468 | 1/28/2000 | 19,100.00 | NULL | 1EM115 | Reconciled Customer Checks | 59932 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 1/28/2000 | $ (19,100.00) | CW | CHECK |
| 101471 | 1/28/2000 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 68493 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/28/2000 | $ (20,000.00) | CW | CHECK |
| 101470 | 1/28/2000 | 45,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 68460 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 1/28/2000 | $ (45,000.00) | CW | CHECK |
| 101469 | 1/28/2000 | 50,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 118009 | 1EM221 | ROBERT M WALLACK | 1/28/2000 | $ (50,000.00) | CW | CHECK |
| 101473 | 1/28/2000 | 65,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 193798 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 1/28/2000 | $ (65,000.00) | CW | CHECK |
| 101472 | 1/28/2000 | 85,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 166299 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 1/28/2000 | $ (85,000.00) | CW | CHECK |
| 101467 | 1/28/2000 | 192,339.66 | NULL | 1B0209 | Reconciled Customer Checks | 108509 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/28/2000 | $ (192,339.66) | CW | CHECK |
| 101476 | 1/31/2000 | 1,993.43 | NULL | 1CM575 | Reconciled Customer Checks | 59867 | 1CM575 | NTC & CO. FBO ROBERT M MERSON (111196) | 1/31/2000 | $ (1,993.43) | CW | CHECK |
| 101488 | 1/31/2000 | 3,312.50 | NULL | 1SH018 | Reconciled Customer Checks | 144522 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/31/2000 | $ (3,312.50) | PW | CHECK INT 1/31/00 |
| 101496 | 1/31/2000 | 8,000.00 | NULL | 1ZA610 | Reconciled Customer Checks | 178028 | 1ZA610 | RICHARD E REPETTI | 1/31/2000 | $ (8,000.00) | CW | CHECK |
| 101486 | 1/31/2000 | 9,937.50 | NULL | 1SH016 | Reconciled Customer Checks | 223424 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/31/2000 | $ (9,937.50) | PW | CHECK INT 1/31/00 |
| 101479 | 1/31/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 131639 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/31/2000 | $ (10,770.00) | PW | CHECK INT 1/31/00 |
| 101492 | 1/31/2000 | 13,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 165942 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/31/2000 | $ (13,250.00) | PW | CHECK INT 1/31/00 |
| 101482 | 1/31/2000 | 16,562.50 | NULL | 1SH003 | Reconciled Customer Checks | 182727 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/31/2000 | $ (16,562.50) | PW | CHECK INT 1/31/00 |
| 101475 | 1/31/2000 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 100791 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 1/31/2000 | $ (20,000.00) | CW | CHECK |
| 101495 | 1/31/2000 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 223453 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 1/31/2000 | $ (25,000.00) | CW | CHECK |
| 101484 | 1/31/2000 | 33,125.00 | NULL | 1SH007 | Reconciled Customer Checks | 125381 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2000 | $ (33,125.00) | PW | CHECK INT 1/31/00 |
| 101485 | 1/31/2000 | 33,125.00 | NULL | 1SH010 | Reconciled Customer Checks | 183493 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2000 | $ (33,125.00) | PW | CHECK INT 1/31/00 |

Reconciled BLMIS Customer Check Database for JPMC 509 Account from JPMC Production Documents
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101489 | 1/31/2000 | 33,125.00 | NULL | 1SH019 | Reconciled Customer Checks | 236079 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/31/2000 | $ (33,125.00) | PW | CHECK INT 1/31/00 |
| 101477 | 1/31/2000 | 40,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 59943 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 1/31/2000 | $ (40,000.00) | CW | CHECK |
| 101481 | 1/31/2000 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 203902 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 1/31/2000 | $ (45,000.00) | CW | CHECK |
| 101487 | 1/31/2000 | 49,687.50 | NULL | 1SH017 | Reconciled Customer Checks | 221236 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/31/2000 | $ (49,687.50) | CW | CHECK 1/31/00 |
| 101494 | 1/31/2000 | 165,625.00 | NULL | 1SH036 | Reconciled Customer Checks | 140654 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/31/2000 | $ (165,625.00) | PW | CHECK INT 1/31/00 |
| 101483 | 1/31/2000 | 198,750.00 | NULL | 1SH005 | Reconciled Customer Checks | 288593 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/31/2000 | $ (198,750.00) | PW | CHECK INT 1/31/00 |
| 101490 | 1/31/2000 | 198,750.00 | NULL | 1SH020 | Reconciled Customer Checks | 183515 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/31/2000 | $ (198,750.00) | PW | CHECK INT 1/31/00 |
| 101493 | 1/31/2000 | 202,062.50 | NULL | 1SH032 | Reconciled Customer Checks | 80608 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/31/2000 | $ (202,062.50) | PW | CHECK INT 1/31/00 |
| 101491 | 1/31/2000 | 294,812.50 | NULL | 1SH026 | Reconciled Customer Checks | 140809 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/31/2000 | $ (294,812.50) | PW | CHECK INT 1/31/00 |
| 101478 | 1/31/2000 | 300,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 68441 | 1EM249 | DENISE MARIE DIAN | 1/31/2000 | $ (300,000.00) | CW | CHECK |
| 101480 | 1/31/2000 | 525,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 158784 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2000 | $ (525,000.00) | PW | CHECK INT 1/31/00 |
| 101550 | 2/1/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 140849 | 1P0030 | ABRAHAM PLOTSKY | 2/1/2000 | $ (500.00) | CW | CHECK |
| 101520 | 2/1/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 251664 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 2/1/2000 | $ (1,500.00) | CW | CHECK |
| 101527 | 2/1/2000 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 231069 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 2/1/2000 | $ (1,500.00) | CW | CHECK |
| 101504 | 2/1/2000 | 1,812.50 | NULL | 1ZA402 | Reconciled Customer Checks | 244447 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 2/1/2000 | $ (1,812.50) | CW | CHECK |
| 101509 | 2/1/2000 | 2,700.00 | NULL | 1ZB275 | Reconciled Customer Checks | 200529 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCT'NG SERV INC | 2/1/2000 | $ (2,700.00) | CW | CHECK |
| 101517 | 2/1/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 174288 | 1EM105 | JENNIFER BETH KUNIN | 2/1/2000 | $ (3,000.00) | CW | CHECK |
| 101560 | 2/1/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 192354 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 2/1/2000 | $ (3,000.00) | CW | CHECK |
| 101563 | 2/1/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 260783 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 2/1/2000 | $ (3,000.00) | CW | CHECK |
| 101543 | 2/1/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 288656 | 1K0036 | ALYSE JOEL KLUFER | 2/1/2000 | $ (5,000.00) | CW | CHECK |
| 101544 | 2/1/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 174438 | 1K0037 | ROBERT E KLUFER | 2/1/2000 | $ (5,000.00) | CW | CHECK |
| 101554 | 2/1/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 247354 | 1R0041 | AMY ROTH | 2/1/2000 | $ (5,000.00) | CW | CHECK |
| 101559 | 2/1/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 168633 | 1S0018 | PATRICIA SAMUELS | 2/1/2000 | $ (5,000.00) | CW | CHECK |
| 101561 | 2/1/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 273270 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 2/1/2000 | $ (5,000.00) | CW | CHECK |
| 101562 | 2/1/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 177211 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 2/1/2000 | $ (5,000.00) | CW | CHECK |
| 101541 | 2/1/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 203619 | 1K0003 | JEAN KAHN | 2/1/2000 | $ (6,000.00) | CW | CHECK |
| 101542 | 2/1/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 231130 | 1K0004 | RUTH KAHN | 2/1/2000 | $ (6,000.00) | CW | CHECK |
| 101548 | 2/1/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 288428 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 2/1/2000 | $ (6,000.00) | CW | CHECK |
| 101540 | 2/1/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 203614 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 2/1/2000 | $ (6,300.00) | CW | CHECK |
| 101514 | 2/1/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 153688 | 1B0083 | AMY JOEL BURGER | 2/1/2000 | $ (7,000.00) | CW | CHECK |
| 101549 | 2/1/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 159061 | 1P0025 | ELAINE PIKULIK | 2/1/2000 | $ (7,000.00) | CW | CHECK |
| 101503 | 2/1/2000 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 68688 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 2/1/2000 | $ (7,000.00) | CW | CHECK |
| 101507 | 2/1/2000 | 7,200.00 | NULL | 1ZB067 | Reconciled Customer Checks | 132250 | 1ZB067 | LI RAM L P | 2/1/2000 | $ (7,200.00) | CW | CHECK |
| 101515 | 2/1/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 132201 | 1C1069 | MARILYN COHN | 2/1/2000 | $ (8,000.00) | CW | CHECK |
| 101555 | 2/1/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 174080 | 1R0050 | JONATHAN ROTH | 2/1/2000 | $ (8,000.00) | CW | CHECK |
| 101525 | 2/1/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 251740 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 2/1/2000 | $ (10,000.00) | CW | CHECK |
| 101528 | 2/1/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 203579 | 1KW123 | JOAN WACHTLER | 2/1/2000 | $ (10,000.00) | CW | CHECK |
| 101529 | 2/1/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 203591 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/1/2000 | $ (10,000.00) | CW | CHECK |
| 101533 | 2/1/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 231098 | 1KW158 | SOL WACHTLER | 2/1/2000 | $ (10,000.00) | CW | CHECK |
| 101556 | 2/1/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 192329 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 2/1/2000 | $ (10,000.00) | CW | CHECK |
| 101557 | 2/1/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 168867 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 2/1/2000 | $ (10,000.00) | CW | CHECK |
| 101558 | 2/1/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 168618 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 2/1/2000 | $ (10,000.00) | CW | CHECK |
| 101511 | 2/1/2000 | 10,615.74 | NULL | 1ZR185 | Reconciled Customer Checks | 200111 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 2/1/2000 | $ (10,615.74) | CW | CHECK |
| 101536 | 2/1/2000 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 229085 | 1KW195 | JEFFREY S WILPON SPECIAL | 2/1/2000 | $ (12,000.00) | CW | CHECK |
| 101501 | 2/1/2000 | 12,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 173714 | 1N0013 | JULIET NIERENBERG | 2/1/2000 | $ (12,000.00) | CW | CHECK |
| 101537 | 2/1/2000 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 288628 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 2/1/2000 | $ (13,250.00) | CW | CHECK |
| 101518 | 2/1/2000 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 161630 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/1/2000 | $ (14,000.00) | CW | CHECK |
| 101519 | 2/1/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 282835 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 2/1/2000 | $ (15,000.00) | CW | CHECK |
| 101524 | 2/1/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 174365 | 1KW044 | L THOMAS OSTERMAN | 2/1/2000 | $ (15,000.00) | CW | CHECK |
| 101526 | 2/1/2000 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 168503 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 2/1/2000 | $ (15,000.00) | CW | CHECK |
| 101510 | 2/1/2000 | 18,600.00 | NULL | 1ZB340 | Reconciled Customer Checks | 196471 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 2/1/2000 | $ (18,600.00) | CW | CHECK |
| 101512 | 2/1/2000 | 20,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 192586 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 2/1/2000 | $ (20,000.00) | CW | CHECK |
| 101506 | 2/1/2000 | 20,627.92 | NULL | 1ZB050 | Reconciled Customer Checks | 159093 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 2/1/2000 | $ (20,627.92) | CW | CHECK |
| 101552 | 2/1/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 168816 | 1R0016 | JUDITH RECHLER | 2/1/2000 | $ (25,000.00) | CW | CHECK |
| 101553 | 2/1/2000 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 251924 | 1R0019 | ROGER RECHLER | 2/1/2000 | $ (25,000.00) | CW | CHECK |
| 101499 | 2/1/2000 | 27,063.00 | NULL | 1G0303 | Reconciled Customer Checks | 241860 | 1G0303 | PHYLLIS A GEORGE | 2/1/2000 | $ (27,063.00) | CW | CHECK |
| 101539 | 2/1/2000 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 168528 | 1KW259 | STERLING JET II LTE | 2/1/2000 | $ (30,000.00) | CW | CHECK |
| 101516 | 2/1/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 274038 | 1D0031 | DI FAZIO ELECTRIC INC | 2/1/2000 | $ (36,000.00) | CW | CHECK |
| 101500 | 2/1/2000 | 37,000.00 | NULL | 1M0095 | Reconciled Customer Checks | 166479 | 1M0095 | THE GIFF-SOM BACK FOUNDATION INC C/O IO ASSOCIATES | 2/1/2000 | $ (37,000.00) | CW | CHECK |
| 101521 | 2/1/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 251668 | 1EM193 | MALCOLM L SHERMAN | 2/1/2000 | $ (40,000.00) | CW | CHECK |
| 101551 | 2/1/2000 | 40,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 247341 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 2/1/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 101530 | 2/1/2000 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 161712 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 2/1/2000 | $ (42,000.00) | CW | CHECK |
| 101531 | 2/1/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 231086 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 2/1/2000 | $ (42,000.00) | CW | CHECK |
| 101538 | 2/1/2000 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 288644 | 1KW257 | STERLING JET LTE | 2/1/2000 | $ (50,000.00) | CW | CHECK |
| 101505 | 2/1/2000 | 50,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 177238 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 2/1/2000 | $ (50,000.00) | CW | CHECK |
| 101522 | 2/1/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 273131 | 1F0054 | S DONALD FRIEDMAN | 2/1/2000 | $ (55,000.00) | CW | CHECK |
| 101534 | 2/1/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 231102 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 2/1/2000 | $ (66,000.00) | CW | CHECK |
| 101545 | 2/1/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 247322 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/1/2000 | $ (70,000.00) | CW | CHECK |
| 101523 | 2/1/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 231057 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 2/1/2000 | $ (75,000.00) | CW | CHECK |
| 101508 | 2/1/2000 | 100,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 177336 | 1ZB227 | SILNA INVESTMENTS LTD LI | 2/1/2000 | $ (100,000.00) | CW | CHECK |
| 101535 | 2/1/2000 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 251748 | 1KW175 | STERLING PATHOGENESIS CC | 2/1/2000 | $ (130,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC Entities from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101547 | 2/1/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 288414 | 1M0016 | ALBERT L MALTZ PC | 2/1/2000 | $ (150,720.00) | PW | CHECK |
| 101498 | 2/1/2000 | 200,000.00 | NULL | 1CM462 | Reconciled Customer Checks | 174202 | 1CM462 | THE SANKIN FAMILY LLC | 2/1/2000 | $ (200,000.00) | CW | CHECK |
| 101546 | 2/1/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 288742 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/2000 | $ (228,065.00) | PW | CHECK |
| 101532 | 2/1/2000 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 174378 | 1KW156 | STERLING 15C LLC | 2/1/2000 | $ (250,000.00) | CW | CHECK |
| 101502 | 2/1/2000 | 500,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 186762 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 2/1/2000 | $ (500,000.00) | CW | CHECK |
| 101572 | 2/1/2000 | 7,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 288476 | 1SH168 | DANIEL I WAINTRUP | 2/2/2000 | $ (7,000.00) | CW | CHECK |
| 101566 | 2/2/2000 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 174129 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 2/2/2000 | $ (10,000.00) | CW | CHECK |
| 101570 | 2/2/2000 | 10,000.00 | NULL | 1M0082 | Reconciled Customer Checks | 168613 | 1M0082 | SUSAN MILLER | 2/2/2000 | $ (10,000.00) | CW | CHECK |
| 101571 | 2/2/2000 | 10,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 229267 | 1SH012 | LILI AM LLC | 2/2/2000 | $ (10,000.00) | CW | CHECK |
| 101574 | 2/2/2000 | 10,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 200496 | 1ZB235 | AUDREY SCHWARTZ | 2/2/2000 | $ (10,000.00) | CW | CHECK |
| 101569 | 2/2/2000 | 17,500.00 | NULL | 1L0013 | Reconciled Customer Checks | 251769 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/2/2000 | $ (17,500.00) | CW | CHECK |
| 101567 | 2/2/2000 | 25,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 231050 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 2/2/2000 | $ (25,000.00) | CW | CHECK |
| 101573 | 2/2/2000 | 45,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 273285 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 2/2/2000 | $ (45,000.00) | CW | CHECK |
| 101575 | 2/2/2000 | 50,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 260949 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 2/2/2000 | $ (50,000.00) | CW | CHECK |
| 101565 | 2/2/2000 | 133,648.21 | NULL | 1A0067 | Reconciled Customer Checks | 278509 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 2/2/2000 | $ (133,648.21) | CW | CHECK |
| 101568 | 2/2/2000 | 900,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 177917 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 2/2/2000 | $ (900,000.00) | CW | CHECK |
| 101579 | 2/3/2000 | 2,460.00 | NULL | 1A0105 | Reconciled Customer Checks | 153668 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 2/3/2000 | $ (2,460.00) | PW | CHECK INT 2/1/00 |
| 101581 | 2/3/2000 | 3,600.00 | NULL | 1CM545 | Reconciled Customer Checks | 174231 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 2/3/2000 | $ (3,600.00) | CW | CHECK |
| 101578 | 2/3/2000 | 8,200.00 | NULL | 1A0104 | Reconciled Customer Checks | 177735 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 2/3/2000 | $ (8,200.00) | PW | CHECK INT 2/1/00 |
| 101584 | 2/3/2000 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 288440 | 1P0038 | PHYLLIS A POLAND | 2/3/2000 | $ (10,000.00) | CW | CHECK |
| 101577 | 2/3/2000 | 12,300.00 | NULL | 1A0103 | Reconciled Customer Checks | 174093 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 2/3/2000 | $ (12,300.00) | PW | CHECK INT 2/1/00 |
| 101586 | 2/3/2000 | 25,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 124140 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 2/3/2000 | $ (25,000.00) | CW | CHECK |
| 101583 | 2/3/2000 | 30,000.00 | NULL | 1J0034 | Reconciled Customer Checks | 273170 | 1J0034 | MAGGIE FAUSTIN | 2/3/2000 | $ (30,000.00) | CW | CHECK |
| 101580 | 2/3/2000 | 40,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 177757 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 2/3/2000 | $ (40,000.00) | CW | CHECK |
| 101587 | 2/3/2000 | 50,035.00 | NULL | 1ZR236 | Reconciled Customer Checks | 198585 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 2/3/2000 | $ (50,035.00) | CW | CHECK |
| 101582 | 2/3/2000 | 75,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 283332 | 1F0104 | STEVEN FRENCHMAN | 2/3/2000 | $ (75,000.00) | CW | CHECK |
| 101585 | 2/3/2000 | 100,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 192319 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 2/3/2000 | $ (100,000.00) | CW | CHECK |
| 101595 | 2/4/2000 | 800.00 | NULL | 1ZA834 | Reconciled Customer Checks | 173722 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 2/4/2000 | $ (800.00) | CW | CHECK |
| 101590 | 2/4/2000 | 3,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 186696 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 2/4/2000 | $ (3,000.00) | CW | CHECK |
| 101596 | 2/4/2000 | 4,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 196478 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 2/4/2000 | $ (4,000.00) | CW | CHECK |
| 101593 | 2/4/2000 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 244441 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 2/4/2000 | $ (10,000.00) | CW | CHECK |
| 101591 | 2/4/2000 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 229117 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 2/4/2000 | $ (20,000.00) | CW | CHECK |
| 101594 | 2/4/2000 | 23,264.00 | NULL | 1ZA539 | Reconciled Customer Checks | 118536 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 2/4/2000 | $ (23,264.00) | CW | CHECK |
| 101592 | 2/4/2000 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 168804 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 2/4/2000 | $ (100,000.00) | CW | CHECK |
| 101589 | 2/4/2000 | 150,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 153535 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 2/4/2000 | $ (150,000.00) | CW | CHECK |
| 101597 | 2/4/2000 | 200,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 200549 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 2/4/2000 | $ (200,000.00) | CW | CHECK |
| 101600 | 2/7/2000 | 8,500.00 | NULL | 1G0263 | Reconciled Customer Checks | 168488 | 1G0263 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | 2/7/2000 | $ (8,500.00) | CW | CHECK |
| 101601 | 2/7/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 247268 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/7/2000 | $ (10,770.00) | PW | CHECK |
| 101605 | 2/7/2000 | 11,773.77 | NULL | 1ZB123 | Reconciled Customer Checks | 186924 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/7/2000 | $ (11,773.77) | CW | CHECK |
| 101603 | 2/7/2000 | 15,000.00 | NULL | 1S0375 | Reconciled Customer Checks | 200223 | 1S0375 | SHANA SKOLLER AND SCOTT SKOLLER JT WROS | 2/7/2000 | $ (15,000.00) | CW | CHECK |
| 101602 | 2/7/2000 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 251905 | 1M0043 | MISCORK CORP #1 | 2/7/2000 | $ (20,000.00) | CW | CHECK |
| 101604 | 2/7/2000 | 30,000.00 | NULL | 1ZA245 | Reconciled Customer Checks | 140777 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 2/7/2000 | $ (30,000.00) | CW | CHECK |
| 101599 | 2/7/2000 | 100,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 168328 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 2/7/2000 | $ (100,000.00) | CW | CHECK |
| 101623 | 2/8/2000 | 4,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 221524 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 2/8/2000 | $ (4,000.00) | CW | CHECK |
| 101624 | 2/8/2000 | 4,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 260804 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 2/8/2000 | $ (4,000.00) | CW | CHECK |
| 101622 | 2/8/2000 | 5,000.00 | NULL | 1S0255 | Reconciled Customer Checks | 221513 | 1S0255 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | 2/8/2000 | $ (5,000.00) | CW | CHECK |
| 101626 | 2/8/2000 | 8,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 194170 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 2/8/2000 | $ (8,000.00) | CW | CHECK |
| 101620 | 2/8/2000 | 10,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 273252 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 2/8/2000 | $ (10,000.00) | CW | CHECK |
| 101617 | 2/8/2000 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 251714 | 1G0303 | PHYLLIS A GEORGE | 2/8/2000 | $ (20,000.00) | CW | CHECK |
| 101619 | 2/8/2000 | 20,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 229279 | 1SH012 | LILI AM LLC | 2/8/2000 | $ (20,000.00) | CW | CHECK |
| 101615 | 2/8/2000 | 35,687.28 | NULL | 1D0028 | Reconciled Customer Checks | 224480 | 1D0028 | CARMEN DELLOREFICE | 2/8/2000 | $ (35,687.28) | CW | CHECK |
| 101621 | 2/8/2000 | 40,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 200255 | 1S0147 | LILLIAN B STEINBERG | 2/8/2000 | $ (40,000.00) | CW | CHECK |
| 101627 | 2/8/2000 | 45,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 200578 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 2/8/2000 | $ (45,000.00) | CW | CHECK |
| 101613 | 2/8/2000 | 52,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 186591 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PIITELMAN TTEE | 2/8/2000 | $ (52,000.00) | CW | CHECK |
| 101616 | 2/8/2000 | 55,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 174346 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 2/8/2000 | $ (55,000.00) | CW | CHECK |
| 101618 | 2/8/2000 | 115,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 288363 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 2/8/2000 | $ (115,000.00) | CW | CHECK |
| 101609 | 2/8/2000 | 120,000.00 | NULL | 1A0105 | Reconciled Customer Checks | 177740 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 2/8/2000 | $ (120,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101612 | 2/8/2000 | 145,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 174210 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 2/8/2000 | $ (145,000.00) | CW | CHECK |
| 101610 | 2/8/2000 | 200,000.00 | NULL | 1B0127 | Reconciled Customer Checks | 273971 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 2/8/2000 | $ (200,000.00) | CW | CHECK |
| 101614 | 2/8/2000 | 204,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 186600 | 1CM500 | LEONARD LITWIN U/A TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 2/8/2000 | $ (204,000.00) | CW | CHECK |
| 101611 | 2/8/2000 | 250,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 174160 | 1CM214 | LEMTAG ASSOCIATES | 2/8/2000 | $ (250,000.00) | CW | CHECK |
| 101608 | 2/8/2000 | 400,000.00 | NULL | 1A0104 | Reconciled Customer Checks | 174096 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 2/8/2000 | $ (400,000.00) | CW | CHECK |
| 101607 | 2/8/2000 | 600,000.00 | NULL | 1A0103 | Reconciled Customer Checks | 223325 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 2/8/2000 | $ (600,000.00) | CW | CHECK |
| 101632 | 2/9/2000 | 7,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 288577 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 2/9/2000 | $ (7,000.00) | CW | CHECK |
| 101634 | 2/9/2000 | 8,080.37 | NULL | 1ZR020 | Reconciled Customer Checks | 177346 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 2/9/2000 | $ (8,080.37) | CW | CHECK |
| 101630 | 2/9/2000 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 274018 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 2/9/2000 | $ (10,000.00) | CW | CHECK |
| 101633 | 2/9/2000 | 15,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 260826 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 2/9/2000 | $ (15,000.00) | CW | CHECK |
| 101635 | 2/9/2000 | 25,000.00 | NULL | 1ZR289 | Reconciled Customer Checks | 196550 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 2/9/2000 | $ (25,000.00) | CW | CHECK |
| 101629 | 2/9/2000 | 30,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 203333 | 1B0180 | ANGELA BRANCATO | 2/9/2000 | $ (30,000.00) | CW | CHECK |
| 101631 | 2/9/2000 | 100,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 186615 | 1D0053 | DAPRIX PROFIT SHARING and 401K PLAN LISA CAVANAUGH | 2/9/2000 | $ (100,000.00) | CW | CHECK |
| 101654 | 2/10/2000 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 200126 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 2/10/2000 | $ (300.00) | CW | CHECK |
| 101651 | 2/10/2000 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 221650 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 2/10/2000 | $ (400.00) | CW | CHECK |
| 101653 | 2/10/2000 | 4,244.51 | NULL | 1ZR211 | Reconciled Customer Checks | 196532 | 1ZR211 | NTC & CO. FBO EILEEN CRUPI (09315#4)DEC'D FBO JOSEPH CRUPI | 2/10/2000 | $ (4,244.51) | CW | CHECK |
| 101640 | 2/10/2000 | 4,990.92 | NULL | 1A0105 | Reconciled Customer Checks | 275992 | 1A0105 | THE SARA ALPERN "NON-EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH | 2/10/2000 | $ (4,990.92) | CW | CHECK |
| 101643 | 2/10/2000 | 5,920.00 | NULL | 1G0270 | Reconciled Customer Checks | 273161 | 1G0270 | GOLD INVESTMENT CLUB | 2/10/2000 | $ (5,920.00) | CW | CHECK |
| 101639 | 2/10/2000 | 9,181.99 | NULL | 1A0104 | Reconciled Customer Checks | 186414 | 1A0104 | THE SARA ALPERN "EXEMPT MARITAL TRUST" U/A DTD 5/18/89 AS AMENDED RUTH & JOAN ROMAN | 2/10/2000 | $ (9,181.99) | CW | CHECK |
| 101638 | 2/10/2000 | 13,773.01 | NULL | 1A0103 | Reconciled Customer Checks | 178414 | 1A0103 | THE SARA ALPERN FAMILY TRUST U/A DTD 5/18/89 AS AMENDED JOAN ROMAN & RUTH MADOFF TTEES | 2/10/2000 | $ (13,773.01) | CW | CHECK |
| 101648 | 2/10/2000 | 20,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 158885 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 2/10/2000 | $ (20,000.00) | CW | CHECK |
| 101637 | 2/10/2000 | 27,020.13 | NULL | 1A0027 | Reconciled Customer Checks | 178381 | 1A0027 | SAUL ALPERN AS TRUSTEE UNDER AGREEMENT DATED 5/18/89 | 2/10/2000 | $ (27,020.13) | CW | CHECK |
| 101642 | 2/10/2000 | 29,663.00 | NULL | 1F0125 | Reconciled Customer Checks | 168452 | 1F0125 | NTC & CO. FBO ADELE FOX (111257) | 2/10/2000 | $ (29,663.00) | CW | CHECK |
| 101641 | 2/10/2000 | 40,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 288589 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 2/10/2000 | $ (40,000.00) | CW | CHECK |
| 101644 | 2/10/2000 | 45,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 241864 | 1J0028 | SYLVIA JOEL #2 | 2/10/2000 | $ (45,000.00) | CW | CHECK |
| 101647 | 2/10/2000 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 260813 | 1W0063 | WIENER FAMILY LIMITED PTR | 2/10/2000 | $ (50,000.00) | CW | CHECK |
| 101650 | 2/10/2000 | 61,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 194304 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTNG SERV INC | 2/10/2000 | $ (61,000.00) | CW | CHECK |
| 101649 | 2/10/2000 | 99,887.00 | NULL | 1ZA538 | Reconciled Customer Checks | 159070 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 2/10/2000 | $ (99,887.00) | CW | CHECK |
| 101645 | 2/10/2000 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 200259 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 2/10/2000 | $ (100,000.00) | CW | CHECK |
| 101646 | 2/10/2000 | 200,000.00 | NULL | 1W0008 | Reconciled Customer Checks | 198341 | 1W0008 | BERDONNA WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 2/10/2000 | $ (200,000.00) | CW | CHECK |
| 101656 | 2/10/2000 | 283,043.88 | NULL | 1ZR146 | Reconciled Customer Checks | 200574 | 1ZR146 | NTC & CO. FBO GEORGE SOMKIN (95492) | 2/10/2000 | $ (283,043.88) | CW | CHECK |
| 101665 | 2/11/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 288435 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 2/11/2000 | $ (1,000.00) | CW | CHECK |
| 101668 | 2/11/2000 | 2,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 221590 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 2/11/2000 | $ (2,000.00) | CW | CHECK |
| 101661 | 2/11/2000 | 5,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 231036 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 2/11/2000 | $ (5,000.00) | CW | CHECK |
| 101670 | 2/11/2000 | 5,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 260935 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 2/11/2000 | $ (5,000.00) | CW | CHECK |
| 101659 | 2/11/2000 | 6,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 273124 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40505 | 2/11/2000 | $ (6,000.00) | CW | CHECK |
| 101666 | 2/11/2000 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 140742 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/11/2000 | $ (6,000.00) | CW | CHECK |
| 101669 | 2/11/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 260931 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 2/11/2000 | $ (8,000.00) | CW | CHECK |
| 101662 | 2/11/2000 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 168431 | 1F0097 | BETH FRENCHMAN-GELLMAN | 2/11/2000 | $ (10,000.00) | CW | CHECK |
| 101660 | 2/11/2000 | 25,007.50 | NULL | 1EM350 | Reconciled Customer Checks | 203457 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 2/11/2000 | $ (25,007.50) | CW | CHECK |
| 101667 | 2/11/2000 | 30,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 50682 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 2/11/2000 | $ (30,000.00) | CW | CHECK |
| 101663 | 2/11/2000 | 45,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 174360 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/11/2000 | $ (45,000.00) | CW | CHECK |
| 101664 | 2/11/2000 | 50,007.50 | NULL | 1L0109 | Reconciled Customer Checks | 251878 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 2/11/2000 | $ (50,007.50) | CW | CHECK |
| 101658 | 2/11/2000 | 72,500.00 | NULL | 1CM175 | Reconciled Customer Checks | 153717 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 2/11/2000 | $ (72,500.00) | CW | CHECK |
| 101676 | 2/14/2000 | 5,000.00 | NULL | 1ZA098 | Reconciled Customer Checks | 200256 | 1ZA098 | THE BREIER GROUP | 2/14/2000 | $ (5,000.00) | CW | CHECK |
| 101678 | 2/14/2000 | 9,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 194375 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 2/14/2000 | $ (9,000.00) | CW | CHECK |
| 101673 | 2/14/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 168651 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/14/2000 | $ (10,770.00) | PW | CHECK |
| 101674 | 2/14/2000 | 26,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 192792 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 2/14/2000 | $ (26,000.00) | CW | CHECK |
| 101672 | 2/14/2000 | 30,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 229098 | 1K0003 | JEAN KAHN | 2/14/2000 | $ (30,000.00) | CW | CHECK |
| 101677 | 2/14/2000 | 30,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 140766 | 1ZA215 | SHEILA DERMAN | 2/14/2000 | $ (30,000.00) | CW | CHECK |
| 101675 | 2/14/2000 | 400,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 260818 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 2/14/2000 | $ (400,000.00) | CW | CHECK |
| 101693 | 2/15/2000 | 3,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 173735 | 1ZB093 | DR CHERYL ARUTT | 2/15/2000 | $ (3,000.00) | CW | CHECK |
| 101682 | 2/15/2000 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 203424 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 2/15/2000 | $ (5,000.00) | CW | CHECK |
| 101691 | 2/15/2000 | 5,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 200277 | 1ZA385 | JANE G STARR | 2/15/2000 | $ (5,000.00) | CW | CHECK |
| 101687 | 2/15/2000 | 7,457.59 | NULL | 1T0036 | Reconciled Customer Checks | 192388 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 2/15/2000 | $ (7,457.59) | CW | CHECK |
| 101692 | 2/15/2000 | 8,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 183000 | 1ZA802 | ALLEN CITRAGNO | 2/15/2000 | $ (8,000.00) | CW | CHECK |
| 101685 | 2/15/2000 | 10,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 229313 | 1S0018 | PATRICIA SAMUELS | 2/15/2000 | $ (10,000.00) | CW | CHECK |
| 101688 | 2/15/2000 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 221534 | 1W0039 | BONNIE T WEBSTER | 2/15/2000 | $ (10,000.00) | CW | CHECK |
| 101689 | 2/15/2000 | 10,000.00 | NULL | 1W0071 | Reconciled Customer Checks | 192407 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 2/15/2000 | $ (10,000.00) | CW | CHECK |
| 101690 | 2/15/2000 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 118492 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 2/15/2000 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Account Activity... from JPMorgan Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101681 | 2/15/2000 | 15,000.00 | NULL | 1CM308 | Reconciled Customer Checks | 177772 | 1CM308 | MARTIN B EPSTEIN | 2/15/2000 | $ (15,000.00) | CW | CHECK |
| 101684 | 2/15/2000 | 25,000.00 | NULL | 1R0127 | Reconciled Customer Checks | 194007 | 1R0127 | JOSEPH RUBINO I/T/F JAMES RUBINO, JOANN SALA AND JOSEPH RUBINO JR | 2/15/2000 | $ (25,000.00) | CW | CHECK |
| 101686 | 2/15/2000 | 30,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 200265 | 1S0293 | TRUDY SCHLACHTER | 2/15/2000 | $ (30,000.00) | CW | CHECK |
| 101680 | 2/15/2000 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 186426 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 2/15/2000 | $ (50,000.00) | CW | CHECK |
| 101702 | 2/16/2000 | 200.00 | NULL | 1ZB001 | Reconciled Customer Checks | 124607 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 2/16/2000 | $ (200.00) | CW | CHECK |
| 101701 | 2/16/2000 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 118553 | 1ZA616 | EILEEN WEINSTEIN | 2/16/2000 | $ (7,500.00) | CW | CHECK |
| 101695 | 2/16/2000 | 8,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 153743 | 1CM178 | MARSHA STACK | 2/16/2000 | $ (8,000.00) | CW | CHECK |
| 101700 | 2/16/2000 | 10,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 251851 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 2/16/2000 | $ (10,000.00) | CW | CHECK |
| 101696 | 2/16/2000 | 20,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 174187 | 1CM277 | LESLIE WEISS | 2/16/2000 | $ (20,000.00) | CW | CHECK |
| 101697 | 2/16/2000 | 50,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 274005 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 2/16/2000 | $ (50,000.00) | CW | CHECK |
| 101698 | 2/16/2000 | 50,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 168458 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 2/16/2000 | $ (50,000.00) | CW | CHECK |
| 101699 | 2/16/2000 | 110,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 231124 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 2/16/2000 | $ (110,000.00) | CW | CHECK |
| 101725 | 2/17/2000 | 2,500.00 | NULL | 1ZA731 | Reconciled Customer Checks | 150066 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 2/17/2000 | $ (2,500.00) | CW | CHECK |
| 101726 | 2/17/2000 | 2,500.00 | NULL | 1ZA743 | Reconciled Customer Checks | 165989 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 2/17/2000 | $ (2,500.00) | CW | CHECK |
| 101708 | 2/17/2000 | 5,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 174291 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 2/17/2000 | $ (5,000.00) | CW | CHECK |
| 101713 | 2/17/2000 | 5,660.00 | NULL | 1I0010 | Reconciled Customer Checks | 229078 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 2/17/2000 | $ (5,660.00) | CW | CHECK |
| 101722 | 2/17/2000 | 15,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 273279 | 1S0238 | DEBRA A WECHSLER | 2/17/2000 | $ (15,000.00) | CW | CHECK |
| 101729 | 2/17/2000 | 15,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 196507 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 2/17/2000 | $ (15,000.00) | CW | CHECK |
| 101728 | 2/17/2000 | 20,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 260914 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 2/17/2000 | $ (20,000.00) | CW | CHECK |
| 101717 | 2/17/2000 | 20,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 273247 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/17/2000 | $ (20,937.50) | PW | CHECK INT 2/15/00 |
| 101718 | 2/17/2000 | 20,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 194023 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/17/2000 | $ (20,937.50) | PW | CHECK INT 2/15/00 |
| 101721 | 2/17/2000 | 20,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 192342 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/17/2000 | $ (20,937.50) | PW | CHECK INT 2/15/00 |
| 101706 | 2/17/2000 | 25,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 174254 | 1EM048 | SUSAN SHAFFER SOLOVAY | 2/17/2000 | $ (25,000.00) | CW | CHECK |
| 101710 | 2/17/2000 | 25,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 186652 | 1EM211 | LESTER G SOBIN THE FARM | 2/17/2000 | $ (25,000.00) | CW | CHECK |
| 101727 | 2/17/2000 | 25,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 131770 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 2/17/2000 | $ (25,000.00) | CW | CHECK |
| 101715 | 2/17/2000 | 29,017.50 | NULL | 1L0027 | Reconciled Customer Checks | 273224 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/2000 | $ (29,017.50) | PW | CHECK INT 2/15/00 |
| 101709 | 2/17/2000 | 30,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 186644 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 2/17/2000 | $ (30,000.00) | CW | CHECK |
| 101716 | 2/17/2000 | 44,000.00 | NULL | 1RU036 | Reconciled Customer Checks | 229244 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 2/17/2000 | $ (44,000.00) | CW | CHECK |
| 101711 | 2/17/2000 | 50,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 186671 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 2/17/2000 | $ (50,000.00) | CW | CHECK |
| 101723 | 2/17/2000 | 60,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 200250 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 2/17/2000 | $ (60,000.00) | CW | CHECK |
| 101719 | 2/17/2000 | 61,250.00 | NULL | 1SH026 | Reconciled Customer Checks | 253154 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 2/17/2000 | $ (61,250.00) | PW | CHECK INT 2/15/00 |
| 101720 | 2/17/2000 | 63,437.50 | NULL | 1SH032 | Reconciled Customer Checks | 288457 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2/17/2000 | $ (63,437.50) | PW | CHECK INT 2/15/00 |
| 101724 | 2/17/2000 | 100,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 200280 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 2/17/2000 | $ (100,000.00) | CW | CHECK |
| 101704 | 2/17/2000 | 300,000.00 | NULL | 1B0217 | Reconciled Customer Checks | 282807 | 1B0217 | KENNETH D BANE TSTEE KENNETH D BANE 2006 TST | 2/17/2000 | $ (300,000.00) | CW | CHECK |
| 101707 | 2/17/2000 | 500,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 186632 | 1EM052 | MARILYN CHERNIS REV TRUST | 2/17/2000 | $ (500,000.00) | CW | CHECK |
| 101712 | 2/17/2000 | 500,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 288556 | 1EM313 | C E H LIMITED PARTNERSHIP | 2/17/2000 | $ (500,000.00) | CW | CHECK |
| 101714 | 2/17/2000 | 809,609.37 | NULL | 1L0027 | Reconciled Customer Checks | 168592 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/2000 | $ (809,609.37) | PW | CHECK INT 2/15/00 |
| 101733 | 2/18/2000 | 164.58 | NULL | 1ZA555 | Reconciled Customer Checks | 182943 | 1ZA555 | ALFRED MARTIN LAURA MARTIN OR ROBERT C MARTIN J/T WROS | 2/18/2000 | $ (164.58) | CW | CHECK |
| 101735 | 2/18/2000 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 196447 | 1ZB320 | RISE HOCHMAN | 2/18/2000 | $ (5,000.00) | CW | CHECK |
| 101736 | 2/18/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 200119 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 2/18/2000 | $ (5,000.00) | CW | CHECK |
| 101737 | 2/18/2000 | 17,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 260953 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 2/18/2000 | $ (17,000.00) | CW | CHECK |
| 101732 | 2/18/2000 | 18,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 229239 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 2/18/2000 | $ (18,000.00) | CW | CHECK |
| 101738 | 2/18/2000 | 62,500.00 | NULL | 1ZR259 | Reconciled Customer Checks | 260966 | 1ZR259 | NTC & CO. FBO ROBERT E MILLER (44988) | 2/18/2000 | $ (62,500.00) | CW | CHECK |
| 101734 | 2/18/2000 | 63,363.00 | NULL | 1ZB119 | Reconciled Customer Checks | 166524 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 2/18/2000 | $ (63,363.00) | CW | CHECK |
| 101731 | 2/18/2000 | 200,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 174443 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 2/18/2000 | $ (200,000.00) | CW | CHECK |
| 101756 | 2/22/2000 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 198558 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 2/22/2000 | $ (8,000.00) | CW | CHECK |
| 101746 | 2/22/2000 | 10,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 203451 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 2/22/2000 | $ (10,000.00) | CW | CHECK |
| 101747 | 2/22/2000 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 229073 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 2/22/2000 | $ (10,000.00) | CW | CHECK |
| 101748 | 2/22/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 229122 | 1L0025 | TRUST M-B FRANCIS N LEVY U/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/22/2000 | $ (10,770.00) | PW | CHECK |
| 101749 | 2/22/2000 | 15,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 221480 | 1S0145 | LAURA J STARR | 2/22/2000 | $ (15,000.00) | CW | CHECK |
| 101751 | 2/22/2000 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 166441 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 2/22/2000 | $ (15,000.00) | CW | CHECK |
| 101741 | 2/22/2000 | 15,007.50 | NULL | 1CM302 | Reconciled Customer Checks | 186545 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 2/22/2000 | $ (15,007.50) | CW | CHECK |
| 101757 | 2/22/2000 | 17,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 200402 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 2/22/2000 | $ (17,000.00) | CW | CHECK |
| 101750 | 2/22/2000 | 29,000.00 | NULL | 1S0333 | Reconciled Customer Checks | 194103 | 1S0333 | NTC & CO. FBO NATHAN SORKIN FTC ACCT #978041 IRA | 2/22/2000 | $ (29,000.00) | CW | CHECK |
| 101743 | 2/22/2000 | 30,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 203394 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 2/22/2000 | $ (30,000.00) | CW | CHECK |
| 101745 | 2/22/2000 | 30,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 274059 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 2/22/2000 | $ (30,000.00) | CW | CHECK |
| 101753 | 2/22/2000 | 40,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 124129 | 1ZA666 | STEPHEN H STERN | 2/22/2000 | $ (40,000.00) | CW | CHECK |
| 101754 | 2/22/2000 | 45,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 183072 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER CALESA ASSOCIATES C/O HELEN | 2/22/2000 | $ (45,000.00) | CW | CHECK |
| 101742 | 2/22/2000 | 50,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 224459 | 1CM425 | BAILEY WOMEN FIRST HEALTHCARE INC | 2/22/2000 | $ (50,000.00) | CW | CHECK |
| 101740 | 2/22/2000 | 100,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 153712 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 2/22/2000 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Withdrawals/Transfers from JPMC Account #703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101744 | 2/22/2000 | 100,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 186647 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 2/22/2000 | $ (100,000.00) | CW | CHECK |
| 101755 | 2/22/2000 | 125,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 196383 | 1ZB227 | SILNA INVESTMENTS LTD LJ | 2/22/2000 | $ (125,000.00) | CW | CHECK |
| 101752 | 2/22/2000 | 400,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 192411 | 1ZA470 | ANN DENVER | 2/22/2000 | $ (400,000.00) | CW | CHECK |
| 101767 | 2/23/2000 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 192417 | 1ZA478 | JOHN J KONE | 2/23/2000 | $ (4,000.00) | CW | CHECK |
| 101759 | 2/23/2000 | 5,000.00 | NULL | 1B0136 | Reconciled Customer Checks | 276016 | 1B0136 | JUDITH G BOWEN | 2/23/2000 | $ (5,000.00) | CW | CHECK |
| 101764 | 2/23/2000 | 5,590.00 | NULL | 1I0010 | Reconciled Customer Checks | 283352 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 2/23/2000 | $ (5,590.00) | CW | CHECK |
| 101772 | 2/23/2000 | 6,500.00 | NULL | 1ZR079 | Reconciled Customer Checks | 200104 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 2/23/2000 | $ (6,500.00) | CW | CHECK |
| 101761 | 2/23/2000 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 273984 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/23/2000 | $ (9,000.00) | CW | CHECK |
| 101762 | 2/23/2000 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 274025 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 2/23/2000 | $ (15,000.00) | CW | CHECK |
| 101771 | 2/23/2000 | 18,500.00 | NULL | 1ZR045 | Reconciled Customer Checks | 192554 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 2/23/2000 | $ (18,500.00) | CW | CHECK |
| 101768 | 2/23/2000 | 25,000.00 | NULL | 1ZA498 | Reconciled Customer Checks | 194206 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 2/23/2000 | $ (25,000.00) | CW | CHECK |
| 101770 | 2/23/2000 | 25,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 166018 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 2/23/2000 | $ (25,000.00) | CW | CHECK |
| 101773 | 2/23/2000 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 198568 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 2/23/2000 | $ (37,500.00) | CW | CHECK |
| 101760 | 2/23/2000 | 50,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 273977 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 2/23/2000 | $ (50,000.00) | CW | CHECK |
| 101766 | 2/23/2000 | 50,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 150036 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 2/23/2000 | $ (50,000.00) | CW | CHECK |
| 101769 | 2/23/2000 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 183019 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 2/23/2000 | $ (100,000.00) | CW | CHECK |
| 101765 | 2/23/2000 | 200,000.00 | NULL | 1L0117 | Reconciled Customer Checks | 168600 | 1L0117 | DAVID W LANCE JR | 2/23/2000 | $ (200,000.00) | CW | CHECK |
| 101810 | 2/24/2000 | 2,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 200558 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J/T/F MARGERY SETTLER 1ST BENE | 2/24/2000 | $ (2,000.00) | CW | CHECK |
| 101792 | 2/24/2000 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 118535 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 2/24/2000 | $ (5,000.00) | CW | CHECK |
| 101793 | 2/24/2000 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 131746 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 2/24/2000 | $ (5,000.00) | CW | CHECK |
| 101794 | 2/24/2000 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 149630 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 2/24/2000 | $ (5,000.00) | CW | CHECK |
| 101804 | 2/24/2000 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 149660 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/24/2000 | $ (5,000.00) | CW | CHECK |
| 101776 | 2/24/2000 | 6,148.21 | NULL | 1CM108 | Reconciled Customer Checks | 178425 | 1CM108 | ROBERT C LAPIN TEN YEAR TRUST | 2/24/2000 | $ (6,148.21) | CW | CHECK |
| 101801 | 2/24/2000 | 7,500.00 | NULL | 1ZA468 | Reconciled Customer Checks | 198371 | 1ZA468 | AMY THAU FRIEDMAN | 2/24/2000 | $ (7,500.00) | CW | CHECK |
| 101803 | 2/24/2000 | 8,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 131753 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 2/24/2000 | $ (8,000.00) | CW | CHECK |
| 101780 | 2/24/2000 | 10,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 153810 | 1EM066 | CYNTHIA LOU GINSBERG | 2/24/2000 | $ (10,000.00) | CW | CHECK |
| 101786 | 2/24/2000 | 10,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 161671 | 1G0303 | PHYLLIS A GEORGE | 2/24/2000 | $ (10,000.00) | CW | CHECK |
| 101790 | 2/24/2000 | 10,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 173665 | 1M0101 | RONA MAST | 2/24/2000 | $ (10,000.00) | CW | CHECK |
| 101799 | 2/24/2000 | 10,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 221553 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/96 | 2/24/2000 | $ (10,000.00) | CW | CHECK |
| 101812 | 2/24/2000 | 12,100.00 | NULL | 1ZR077 | Reconciled Customer Checks | 192581 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 2/24/2000 | $ (12,100.00) | CW | CHECK |
| 101800 | 2/24/2000 | 15,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 200329 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 2/24/2000 | $ (15,000.00) | CW | CHECK |
| 101807 | 2/24/2000 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 198551 | 1ZB319 | WILLIAM I BADER | 2/24/2000 | $ (15,000.00) | CW | CHECK |
| 101783 | 2/24/2000 | 20,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 282853 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 2/24/2000 | $ (20,000.00) | CW | CHECK |
| 101791 | 2/24/2000 | 20,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 182925 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 2/24/2000 | $ (20,000.00) | CW | CHECK |
| 101796 | 2/24/2000 | 20,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 200243 | 1Y0005 | TRIANGLE PROPERTIES #35 | 2/24/2000 | $ (20,000.00) | CW | CHECK |
| 101809 | 2/24/2000 | 20,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 196485 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 2/24/2000 | $ (20,000.00) | CW | CHECK |
| 101805 | 2/24/2000 | 21,600.00 | NULL | 1ZB095 | Reconciled Customer Checks | 166519 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 2/24/2000 | $ (21,600.00) | CW | CHECK |
| 101787 | 2/24/2000 | 30,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 288595 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 2/24/2000 | $ (30,000.00) | CW | CHECK |
| 101795 | 2/24/2000 | 30,000.00 | NULL | 1R0136 | Reconciled Customer Checks | 247361 | 1R0136 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS | 2/24/2000 | $ (30,000.00) | CW | CHECK |
| 101775 | 2/24/2000 | 50,000.00 | NULL | 1CM074 | Reconciled Customer Checks | 186516 | 1CM074 | GLENHAVEN LIMITED C/O MATHEW L GLADSTEIN | 2/24/2000 | $ (50,000.00) | CW | CHECK |
| 101797 | 2/24/2000 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 166429 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 2/24/2000 | $ (50,000.00) | CW | CHECK |
| 101808 | 2/24/2000 | 50,000.00 | NULL | 1ZB323 | Reconciled Customer Checks | 196452 | 1ZB323 | WILLIAM COHEN | 2/24/2000 | $ (50,000.00) | CW | CHECK |
| 101782 | 2/24/2000 | 55,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 274056 | 1EM152 | RICHARD S POLAND | 2/24/2000 | $ (55,000.00) | CW | CHECK |
| 101806 | 2/24/2000 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 198520 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 2/24/2000 | $ (60,000.00) | CW | CHECK |
| 101811 | 2/24/2000 | 65,035.00 | NULL | 1ZR024 | Reconciled Customer Checks | 221644 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 2/24/2000 | $ (65,035.00) | CW | CHECK |
| 101781 | 2/24/2000 | 130,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 273092 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 2/24/2000 | $ (130,000.00) | CW | CHECK |
| 101778 | 2/24/2000 | 150,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 223379 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 2/24/2000 | $ (150,000.00) | CW | CHECK |
| 101784 | 2/24/2000 | 150,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 203482 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 2/24/2000 | $ (150,000.00) | CW | CHECK |
| 101802 | 2/24/2000 | 175,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 182976 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 2/24/2000 | $ (175,000.00) | CW | CHECK |
| 101798 | 2/24/2000 | 200,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 198356 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 2/24/2000 | $ (200,000.00) | CW | CHECK |
| 101789 | 2/24/2000 | 250,000.00 | NULL | 1K0007 | Reconciled Customer Checks | 229112 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 2/24/2000 | $ (250,000.00) | CW | CHECK |
| 101777 | 2/24/2000 | 250,050.00 | NULL | 1CM374 | Reconciled Customer Checks | 203341 | 1CM374 | NTC & CO. FBO PAUL FLICKER (944568) | 2/24/2000 | $ (250,050.00) | CW | CHECK |
| 101813 | 2/24/2000 | 285,981.00 | NULL | 1ZR242 | Reconciled Customer Checks | 260958 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 2/24/2000 | $ (285,981.00) | CW | CHECK |
| 101779 | 2/24/2000 | 400,000.00 | NULL | 1C1222 | Reconciled Customer Checks | 100542 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 2/24/2000 | $ (400,000.00) | CW | CHECK |
| 101785 | 2/24/2000 | 500,000.00 | NULL | 1EM395 | Reconciled Customer Checks | 251678 | 1EM395 | LBR & M ASSOCIATES L.P | 2/24/2000 | $ (500,000.00) | CW | CHECK |
| 101788 | 2/24/2000 | 600,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 203605 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 2/24/2000 | $ (600,000.00) | CW | CHECK |
| 101819 | 2/25/2000 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 168519 | 1KW128 | MS YETTA GOLDMAN | 2/25/2000 | $ (5,000.00) | CW | CHECK |
| 101826 | 2/25/2000 | 5,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 194335 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 2/25/2000 | $ (5,000.00) | CW | CHECK |
| 101820 | 2/25/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 161705 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/25/2000 | $ (10,000.00) | CW | CHECK |
| 101825 | 2/25/2000 | 15,000.00 | NULL | 1ZA369 | Reconciled Customer Checks | 200264 | 1ZA369 | ELSE METZGER COSMAN TRUST ERIC J METZGER TRUSTEE | 2/25/2000 | $ (15,000.00) | CW | CHECK |
| 101824 | 2/25/2000 | 20,000.00 | NULL | 1S0235 | Reconciled Customer Checks | 194033 | 1S0235 | ERWIN STARR TRUST | 2/25/2000 | $ (20,000.00) | CW | CHECK |
| 101818 | 2/25/2000 | 25,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 203541 | 1G0303 | PHYLLIS A GEORGE | 2/25/2000 | $ (25,000.00) | CW | CHECK |
| 101816 | 2/25/2000 | 34,100.00 | NULL | 1EM115 | Reconciled Customer Checks | 203385 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/25/2000 | $ (34,100.00) | CW | CHECK |
| 101821 | 2/25/2000 | 97,500.00 | NULL | 1KW175 | Reconciled Customer Checks | 288619 | 1KW175 | STERLING PATHOGENESIS CC | 2/25/2000 | $ (97,500.00) | CW | CHECK |
| 101823 | 2/25/2000 | 140,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 251751 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 2/25/2000 | $ (140,000.00) | CW | CHECK |
| 101817 | 2/25/2000 | 212,446.51 | NULL | 1E0109 | Reconciled Customer Checks | 161640 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 4/30/94 F/B/O CHARLES ELLERIN ET AL | 2/25/2000 | $ (212,446.51) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for the period from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101822 | 2/25/2000 | 346,926.89 | NULL | 1KW231 | Reconciled Customer Checks | 288634 | 1KW231 | BETTY RONSON ED TEPPER & SHELLY TEPPER TIC | 2/25/2000 | $ (346,926.89) | CW | CHECK |
| 101835 | 2/28/2000 | 4,007.50 | NULL | 1M0077 | Reconciled Customer Checks | 229234 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 2/28/2000 | $ (4,007.50) | CW | CHECK |
| 101837 | 2/28/2000 | 5,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 50686 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 2/28/2000 | $ (5,000.00) | CW | CHECK |
| 101838 | 2/28/2000 | 5,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 194179 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 2/28/2000 | $ (5,000.00) | CW | CHECK |
| 101839 | 2/28/2000 | 5,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 150082 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 2/28/2000 | $ (5,000.00) | CW | CHECK |
| 101841 | 2/28/2000 | 9,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 228341 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 2/28/2000 | $ (9,007.50) | CW | CHECK |
| 101834 | 2/28/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 203630 | 1L0025 | TRUST M-B FRANCIS N LEVY U/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/28/2000 | $ (10,770.00) | PW | CHECK |
| 101833 | 2/28/2000 | 15,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 283339 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 2/28/2000 | $ (15,000.00) | CW | CHECK |
| 101836 | 2/28/2000 | 20,000.00 | NULL | 1S0353 | Reconciled Customer Checks | 186784 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 2/28/2000 | $ (20,000.00) | CW | CHECK |
| 101840 | 2/28/2000 | 20,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 196518 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 2/28/2000 | $ (20,000.00) | CW | CHECK |
| 101831 | 2/28/2000 | 25,007.50 | NULL | 1EM350 | Reconciled Customer Checks | 288572 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 2/28/2000 | $ (25,007.50) | CW | CHECK |
| 101828 | 2/28/2000 | 50,000.00 | NULL | 1B0100 | Reconciled Customer Checks | 177751 | 1B0100 | MARJORIE BECKER | 2/28/2000 | $ (50,000.00) | CW | CHECK |
| 101830 | 2/28/2000 | 50,000.00 | NULL | 1EM280 | Reconciled Customer Checks | 274077 | 1EM280 | AMBASSADOR SHOE CORP | 2/28/2000 | $ (50,000.00) | CW | CHECK |
| 101832 | 2/28/2000 | 80,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 273138 | 1F0129 | BETH F FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 2/28/2000 | $ (80,000.00) | CW | CHECK |
| 101829 | 2/28/2000 | 275,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 174100 | 1B0101 | BWA AMBASSADOR INC | 2/28/2000 | $ (275,000.00) | CW | CHECK |
| 101845 | 2/29/2000 | 2,000.00 | NULL | 1C1210 | Reconciled Customer Checks | 140812 | 1C1210 | JO ANN CRUPI | 2/29/2000 | $ (2,000.00) | CW | CHECK |
| 101863 | 2/29/2000 | 2,500.00 | NULL | 1S0263 | Reconciled Customer Checks | 192814 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 2/29/2000 | $ (2,500.00) | CW | CHECK |
| 101859 | 2/29/2000 | 4,007.50 | NULL | 1M0077 | Reconciled Customer Checks | 168793 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 2/29/2000 | $ (4,007.50) | CW | CHECK |
| 101844 | 2/29/2000 | 5,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 276023 | 1B0159 | ANDREA BLOOMGARDEN | 2/29/2000 | $ (5,000.00) | CW | CHECK |
| 101847 | 2/29/2000 | 5,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 231032 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 2/29/2000 | $ (5,000.00) | CW | CHECK |
| 101865 | 2/29/2000 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 200338 | 1ZA478 | JOHN J KONE | 2/29/2000 | $ (5,000.00) | CW | CHECK |
| 101868 | 2/29/2000 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 198501 | 1ZB263 | RICHARD M ROSEN | 2/29/2000 | $ (5,000.00) | CW | CHECK |
| 101862 | 2/29/2000 | 7,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 192349 | 1SH168 | DANIEL I WANTRUP | 2/29/2000 | $ (7,000.00) | CW | CHECK |
| 101861 | 2/29/2000 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 165983 | 1N0013 | JULIET NIERENBERG | 2/29/2000 | $ (8,000.00) | CW | CHECK |
| 101867 | 2/29/2000 | 8,997.97 | NULL | 1ZA574 | Reconciled Customer Checks | 118548 | 1ZA574 | THELMA L BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 2/29/2000 | $ (8,997.97) | CW | CHECK |
| 101851 | 2/29/2000 | 11,200.00 | NULL | 1KW004 | Reconciled Customer Checks | 251739 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 2/29/2000 | $ (11,200.00) | CW | CHECK |
| 101866 | 2/29/2000 | 15,000.00 | NULL | 1ZA498 | Reconciled Customer Checks | 200361 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 2/29/2000 | $ (15,000.00) | CW | CHECK |
| 101843 | 2/29/2000 | 20,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 186467 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 2/29/2000 | $ (20,000.00) | CW | CHECK |
| 101846 | 2/29/2000 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 251672 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 2/29/2000 | $ (20,000.00) | CW | CHECK |
| 101857 | 2/29/2000 | 21,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 288648 | 1KW263 | MARVIN B TEPPER | 2/29/2000 | $ (21,000.00) | CW | CHECK |
| 101848 | 2/29/2000 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 101084 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 2/29/2000 | $ (30,000.00) | CW | CHECK |
| 101853 | 2/29/2000 | 30,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 247248 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 2/29/2000 | $ (30,000.00) | CW | CHECK |
| 101850 | 2/29/2000 | 40,000.00 | NULL | 1G0268 | Reconciled Customer Checks | 273143 | 1G0268 | ELEANOR S GOLD AS TRUSTEE U/A/D 08/08/90 | 2/29/2000 | $ (40,000.00) | CW | CHECK |
| 101849 | 2/29/2000 | 45,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 251697 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 2/29/2000 | $ (45,000.00) | CW | CHECK |
| 101854 | 2/29/2000 | 74,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 168514 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 2/29/2000 | $ (74,000.00) | CW | CHECK |
| 101860 | 2/29/2000 | 75,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 100564 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 2/29/2000 | $ (75,000.00) | CW | CHECK |
| 101864 | 2/29/2000 | 75,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 200269 | 1ZA371 | JEANETTE METZGER TRUSTEE OF THE JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 2/29/2000 | $ (75,000.00) | CW | CHECK |
| 101869 | 2/29/2000 | 100,035.00 | NULL | 1ZR131 | Reconciled Customer Checks | 196659 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 2/29/2000 | $ (100,035.00) | CW | CHECK |
| 101856 | 2/29/2000 | 116,200.00 | NULL | 1KW201 | Reconciled Customer Checks | 283359 | 1KW201 | DAVID M KATZ | 2/29/2000 | $ (116,200.00) | CW | CHECK |
| 101852 | 2/29/2000 | 140,400.00 | NULL | 1KW020 | Reconciled Customer Checks | 288609 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 2/29/2000 | $ (140,400.00) | CW | CHECK |
| 101855 | 2/29/2000 | 187,900.00 | NULL | 1KW195 | Reconciled Customer Checks | 229095 | 1KW195 | JEFFREY S WILPON SPECIAL | 2/29/2000 | $ (187,900.00) | CW | CHECK |
| 101858 | 2/29/2000 | 927,421.88 | NULL | 1L0027 | Reconciled Customer Checks | 203775 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/29/2000 | $ (927,421.88) | PW | CHECK INT 2/28/00 |
| 101935 | 3/1/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 207118 | 1P0030 | ABRAHAM PLOTSKY | 3/1/2000 | $ (500.00) | CW | CHECK |
| 101905 | 3/1/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 263057 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 3/1/2000 | $ (1,500.00) | CW | CHECK |
| 101912 | 3/1/2000 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 235752 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/1/2000 | $ (1,500.00) | CW | CHECK |
| 101892 | 3/1/2000 | 2,700.00 | NULL | 1ZB095 | Reconciled Customer Checks | 246823 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/1/2000 | $ (2,700.00) | CW | CHECK |
| 101902 | 3/1/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 228475 | 1EM105 | JENNIFER BETH KUNIN | 3/1/2000 | $ (3,000.00) | CW | CHECK |
| 101945 | 3/1/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 210555 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 3/1/2000 | $ (3,000.00) | CW | CHECK |
| 101948 | 3/1/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 259216 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 3/1/2000 | $ (3,000.00) | CW | CHECK |
| 101876 | 3/1/2000 | 5,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 196861 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 3/1/2000 | $ (5,000.00) | CW | CHECK |
| 101878 | 3/1/2000 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 200579 | 1EM284 | ANDREW M GOODMAN | 3/1/2000 | $ (5,000.00) | CW | CHECK |
| 101928 | 3/1/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 189164 | 1K0036 | ALYSE JOEL KLUFER | 3/1/2000 | $ (5,000.00) | CW | CHECK |
| 101929 | 3/1/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 250827 | 1K0037 | ROBERT E KLUFER | 3/1/2000 | $ (5,000.00) | CW | CHECK |
| 101939 | 3/1/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 210506 | 1R0041 | AMY ROTH | 3/1/2000 | $ (5,000.00) | CW | CHECK |
| 101944 | 3/1/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 234878 | 1S0018 | PATRICIA SAMUELS | 3/1/2000 | $ (5,000.00) | CW | CHECK |
| 101946 | 3/1/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 234885 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 3/1/2000 | $ (5,000.00) | CW | CHECK |
| 101947 | 3/1/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 246697 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 3/1/2000 | $ (5,000.00) | CW | CHECK |
| 101895 | 3/1/2000 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 263285 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 3/1/2000 | $ (5,000.00) | CW | CHECK |
| 101926 | 3/1/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 228753 | 1K0003 | JEAN KAHN | 3/1/2000 | $ (6,000.00) | CW | CHECK |
| 101927 | 3/1/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 270619 | 1K0004 | RUTH KAHN | 3/1/2000 | $ (6,000.00) | CW | CHECK |
| 101933 | 3/1/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 292893 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/1/2000 | $ (6,000.00) | CW | CHECK |
| 101925 | 3/1/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 292834 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 3/1/2000 | $ (6,300.00) | CW | CHECK |
| 101899 | 3/1/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 260983 | 1B0083 | AMY JOEL BURGER | 3/1/2000 | $ (7,000.00) | CW | CHECK |
| 101934 | 3/1/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 186814 | 1P0025 | ELAINE PIKULIK | 3/1/2000 | $ (7,000.00) | CW | CHECK |
| 101900 | 3/1/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 198715 | 1C1069 | MARILYN COHN | 3/1/2000 | $ (8,000.00) | CW | CHECK |
| 101901 | 3/1/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 250936 | 1R0050 | JONATHAN ROTH | 3/1/2000 | $ (8,000.00) | CW | CHECK |
| 101871 | 3/1/2000 | 10,000.00 | NULL | 1A0102 | Reconciled Customer Checks | 253393 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 3/1/2000 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to Accounts from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101910 | 3/1/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 235745 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101913 | 3/1/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 260595 | 1KW123 | JOAN WACHTLER | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101914 | 3/1/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 189136 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101918 | 3/1/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 260604 | 1KW158 | SOL WACHTLER | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101885 | 3/1/2000 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 259161 | 1P0038 | PHYLLIS A POLAND | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101886 | 3/1/2000 | 10,000.00 | NULL | 1S0255 | Reconciled Customer Checks | 245451 | 1S0255 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101941 | 3/1/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 291959 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101942 | 3/1/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 291966 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101943 | 3/1/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 291971 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101889 | 3/1/2000 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 269046 | 1ZA099 | WILLIAM F FITZGERALD | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101890 | 3/1/2000 | 10,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 234996 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 3/1/2000 | $ (10,000.00) | CW | CHECK |
| 101921 | 3/1/2000 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 189155 | 1KW195 | JEFFREY S WILPON SPECIAL | 3/1/2000 | $ (12,000.00) | CW | CHECK |
| 101922 | 3/1/2000 | 13,250.00 | NULL | 1KW210 | Reconciled Customer Checks | 250802 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 3/1/2000 | $ (13,250.00) | CW | CHECK |
| 101903 | 3/1/2000 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 258864 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 3/1/2000 | $ (14,000.00) | CW | CHECK |
| 101875 | 3/1/2000 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 263031 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/1/2000 | $ (15,000.00) | CW | CHECK |
| 101904 | 3/1/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 228514 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 3/1/2000 | $ (15,000.00) | CW | CHECK |
| 101877 | 3/1/2000 | 15,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 253499 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 3/1/2000 | $ (15,000.00) | CW | CHECK |
| 101909 | 3/1/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 189082 | 1KW044 | L THOMAS OSTERMAN | 3/1/2000 | $ (15,000.00) | CW | CHECK |
| 101911 | 3/1/2000 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 260590 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 3/1/2000 | $ (15,000.00) | CW | CHECK |
| 101887 | 3/1/2000 | 20,000.00 | NULL | 1W0004 | Reconciled Customer Checks | 256630 | 1W0004 | BRIAN S WATERMAN C/O NEWMARK & CO | 3/1/2000 | $ (20,000.00) | CW | CHECK |
| 101894 | 3/1/2000 | 20,008.00 | NULL | 1ZR011 | Reconciled Customer Checks | 277974 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 3/1/2000 | $ (20,008.00) | CW | CHECK |
| 101879 | 3/1/2000 | 25,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 292844 | 1K0036 | ALYSE JOEL KLUFER | 3/1/2000 | $ (25,000.00) | CW | CHECK |
| 101883 | 3/1/2000 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 183045 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 3/1/2000 | $ (25,000.00) | CW | CHECK |
| 101937 | 3/1/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 292929 | 1R0016 | JUDITH RECHLER | 3/1/2000 | $ (25,000.00) | CW | CHECK |
| 101938 | 3/1/2000 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 245407 | 1R0019 | ROGER RECHLER | 3/1/2000 | $ (25,000.00) | CW | CHECK |
| 101897 | 3/1/2000 | 25,035.00 | NULL | 1ZR212 | Reconciled Customer Checks | 207455 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 3/1/2000 | $ (25,035.00) | CW | CHECK |
| 101924 | 3/1/2000 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 189158 | 1KW259 | STERLING JET II LTE | 3/1/2000 | $ (30,000.00) | CW | CHECK |
| 101891 | 3/1/2000 | 35,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 296944 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/1/2000 | $ (35,000.00) | CW | CHECK |
| 101906 | 3/1/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 258850 | 1D0031 | DI FAZIO ELECTRIC INC | 3/1/2000 | $ (36,000.00) | CW | CHECK |
| 101906 | 3/1/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 196902 | 1EM193 | MALCOLM L SHERMAN | 3/1/2000 | $ (40,000.00) | CW | CHECK |
| 101936 | 3/1/2000 | 40,000.00 | NULL | 1P0063 | Reconciled Customer Checks | 256584 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 3/1/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 101915 | 3/1/2000 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 197301 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 3/1/2000 | $ (42,000.00) | CW | CHECK |
| 101916 | 3/1/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 250792 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 3/1/2000 | $ (42,000.00) | CW | CHECK |
| 101923 | 3/1/2000 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 250813 | 1KW257 | STERLING JET LTE | 3/1/2000 | $ (50,000.00) | CW | CHECK |
| 101898 | 3/1/2000 | 50,035.00 | NULL | 1ZR236 | Reconciled Customer Checks | 306306 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 3/1/2000 | $ (50,035.00) | CW | CHECK |
| 101907 | 3/1/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 290650 | 1F0054 | S DONALD FRIEDMAN | 3/1/2000 | $ (55,000.00) | CW | CHECK |
| 101919 | 3/1/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 197331 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 3/1/2000 | $ (66,000.00) | CW | CHECK |
| 101880 | 3/1/2000 | 70,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 235794 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 3/1/2000 | $ (70,000.00) | CW | CHECK |
| 101930 | 3/1/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 250884 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 3/1/2000 | $ (70,000.00) | CW | CHECK |
| 101888 | 3/1/2000 | 70,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 274138 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 3/1/2000 | $ (70,000.00) | CW | CHECK |
| 101908 | 3/1/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 258957 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 3/1/2000 | $ (75,000.00) | CW | CHECK |
| 101893 | 3/1/2000 | 76,200.00 | NULL | 1ZB366 | Reconciled Customer Checks | 253270 | 1ZB366 | ALLEN D WERTER | 3/1/2000 | $ (76,000.00) | CW | CHECK |
| 101896 | 3/1/2000 | 80,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 207452 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 3/1/2000 | $ (80,000.00) | CW | CHECK |
| 101873 | 3/1/2000 | 100,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 196756 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 3/1/2000 | $ (100,000.00) | CW | CHECK |
| 101920 | 3/1/2000 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 290711 | 1KW175 | STERLING PATHOGENESIS CC | 3/1/2000 | $ (130,000.00) | CW | CHECK |
| 101872 | 3/1/2000 | 141,996.34 | NULL | 1B0151 | Reconciled Customer Checks | 194471 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 3/1/2000 | $ (141,996.34) | CW | CHECK |
| 101932 | 3/1/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 260758 | 1M0016 | ALBERT L MALTZ PC | 3/1/2000 | $ (150,720.00) | PW | CHECK |
| 101881 | 3/1/2000 | 200,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 228764 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/1/2000 | $ (200,000.00) | CW | CHECK |
| 101931 | 3/1/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 183059 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2000 | $ (228,065.00) | PW | CHECK |
| 101917 | 3/1/2000 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 259036 | 1KW156 | STERLING 15C LLC | 3/1/2000 | $ (250,000.00) | CW | CHECK |
| 101884 | 3/1/2000 | 250,000.00 | NULL | 1M0083 | Reconciled Customer Checks | 245340 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 3/1/2000 | $ (250,000.00) | CW | CHECK |
| 101882 | 3/1/2000 | 280,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 180045 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/1/2000 | $ (280,000.00) | CW | CHECK |
| 101955 | 3/2/2000 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 269114 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 3/2/2000 | $ (5,000.00) | CW | CHECK |
| 101954 | 3/2/2000 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 210581 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 3/2/2000 | $ (10,000.00) | CW | CHECK |
| 101956 | 3/2/2000 | 10,000.00 | NULL | 1ZA610 | Reconciled Customer Checks | 207343 | 1ZA610 | RICHARD E REPETTI | 3/2/2000 | $ (10,000.00) | CW | CHECK |
| 101957 | 3/2/2000 | 10,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 296959 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 3/2/2000 | $ (10,000.00) | CW | CHECK |
| 101958 | 3/2/2000 | 25,000.00 | NULL | 1ZB239 | Reconciled Customer Checks | 251580 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 3/2/2000 | $ (25,000.00) | CW | CHECK |
| 101950 | 3/2/2000 | 28,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 196972 | 1EM334 | METRO MOTOR IMPORTS INC | 3/2/2000 | $ (28,000.00) | CW | CHECK |
| 101951 | 3/2/2000 | 30,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 263131 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 3/2/2000 | $ (30,000.00) | CW | CHECK |
| 101953 | 3/2/2000 | 50,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 246723 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 3/2/2000 | $ (50,000.00) | CW | CHECK |
| 101952 | 3/2/2000 | 137,500.00 | NULL | 1F0094 | Reconciled Customer Checks | 197206 | 1F0094 | JOAN L FISHER | 3/2/2000 | $ (137,500.00) | CW | CHECK |
| 101966 | 3/3/2000 | 11,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 292875 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2000 | $ (11,500.00) | PW | CHECK INT 3/1/00 |
| 101967 | 3/3/2000 | 17,750.00 | NULL | 1L0027 | Reconciled Customer Checks | 183023 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/3/2000 | $ (17,750.00) | PW | CHECK INT 3/1/00 |
| 101965 | 3/3/2000 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 206875 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 3/3/2000 | $ (20,000.00) | CW | CHECK |
| 101968 | 3/3/2000 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 268973 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/3/2000 | $ (25,000.00) | CW | CHECK |
| 101963 | 3/3/2000 | 30,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 240527 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 3/3/2000 | $ (30,000.00) | CW | CHECK |
| 101964 | 3/3/2000 | 30,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 235738 | 1H0095 | JANE M DELAIRE | 3/3/2000 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible header] ... from JPMorgan account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101969 | 3/3/2000 | 40,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 291990 | 1S0147 | LILLIAN B STEINBERG | 3/3/2000 | $ (40,000.00) | CW | CHECK |
| 101962 | 3/3/2000 | 60,000.00 | NULL | 1C1287 | Reconciled Customer Checks | 253471 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 3/3/2000 | $ (60,000.00) | CW | CHECK |
| 101960 | 3/3/2000 | 100,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 196590 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 3/3/2000 | $ (100,000.00) | CW | CHECK |
| 101970 | 3/3/2000 | 500,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 246773 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 3/3/2000 | $ (500,000.00) | CW | CHECK |
| 101998 | 3/6/2000 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 207522 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 3/6/2000 | $ (300.00) | CW | CHECK |
| 101994 | 3/6/2000 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 266266 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 3/6/2000 | $ (400.00) | CW | CHECK |
| 101989 | 3/6/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 268942 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 3/6/2000 | $ (1,000.00) | CW | CHECK |
| 101990 | 3/6/2000 | 4,800.00 | NULL | 1M0097 | Reconciled Customer Checks | 210477 | 1M0097 | JASON MICHAEL MATHIAS | 3/6/2000 | $ (4,800.00) | CW | CHECK |
| 101983 | 3/6/2000 | 5,000.00 | NULL | 1B0103 | Reconciled Customer Checks | 196750 | 1B0103 | MARGARET ANNE BROWN TRUST STACEY MATHIAS TRUSTEE | 3/6/2000 | $ (5,000.00) | CW | CHECK |
| 101992 | 3/6/2000 | 8,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 210647 | 1ZA631 | ROBERTA M PERLIS | 3/6/2000 | $ (8,000.00) | CW | CHECK |
| 101995 | 3/6/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 210705 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 3/6/2000 | $ (8,000.00) | CW | CHECK |
| 101988 | 3/6/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 189169 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/6/2000 | $ (10,770.00) | PW | CHECK |
| 101984 | 3/6/2000 | 13,400.00 | NULL | 1B0141 | Reconciled Customer Checks | 253435 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 3/6/2000 | $ (13,400.00) | CW | CHECK |
| 101996 | 3/6/2000 | 15,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 266275 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 3/6/2000 | $ (15,000.00) | CW | CHECK |
| 101993 | 3/6/2000 | 17,500.00 | NULL | 1ZB361 | Reconciled Customer Checks | 194239 | 1ZB361 | RITA HEFTLER & NOAH HEFTLER TRUSTEES TRUST UNDER ARTICLE IV OF THE WILL | 3/6/2000 | $ (17,500.00) | CW | CHECK |
| 101985 | 3/6/2000 | 20,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 251979 | 1C1231 | CLAIRE COYNER REVOCABLE LIVING TRUST | 3/6/2000 | $ (20,000.00) | CW | CHECK |
| 101986 | 3/6/2000 | 21,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 196890 | 1EM150 | POLAND FOUNDATION | 3/6/2000 | $ (21,000.00) | CW | CHECK |
| 101991 | 3/6/2000 | 30,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 269076 | 1ZA320 | ARLINE F SILNA ALTMAN | 3/6/2000 | $ (30,000.00) | CW | CHECK |
| 101987 | 3/6/2000 | 35,000.00 | NULL | 1G0240 | Reconciled Customer Checks | 250743 | 1G0240 | GINS FAMILY TRUST MADELINE GINS ARAKAWA TRUSTEE | 3/6/2000 | $ (35,000.00) | CW | CHECK |
| 101997 | 3/6/2000 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 306302 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 3/6/2000 | $ (50,000.00) | CW | CHECK |
| 102016 | 3/7/2000 | 4,266.00 | NULL | 1ZA339 | Reconciled Customer Checks | 274155 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 3/7/2000 | $ (4,266.00) | CW | CHECK |
| 102006 | 3/7/2000 | 5,000.00 | NULL | 1G0314 | Reconciled Customer Checks | 228725 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 3/7/2000 | $ (5,000.00) | CW | CHECK |
| 102004 | 3/7/2000 | 7,500.00 | NULL | 1E0144 | Reconciled Customer Checks | 268897 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 3/7/2000 | $ (7,500.00) | CW | CHECK |
| 102008 | 3/7/2000 | 15,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 197260 | 1J0028 | SYLVIA JOEL #2 | 3/7/2000 | $ (15,000.00) | CW | CHECK |
| 102013 | 3/7/2000 | 15,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 245469 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 3/7/2000 | $ (15,000.00) | CW | CHECK |
| 102014 | 3/7/2000 | 15,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 207257 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIMAN | 3/7/2000 | $ (15,000.00) | CW | CHECK |
| 102000 | 3/7/2000 | 20,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 200617 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 3/7/2000 | $ (20,000.00) | CW | CHECK |
| 102003 | 3/7/2000 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 200504 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 3/7/2000 | $ (20,000.00) | CW | CHECK |
| 102017 | 3/7/2000 | 25,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 214571 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 3/7/2000 | $ (25,000.00) | CW | CHECK |
| 102009 | 3/7/2000 | 35,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 183055 | 1L0163 | SUZANNE LEVINE | 3/7/2000 | $ (35,000.00) | CW | CHECK |
| 102011 | 3/7/2000 | 40,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 292939 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 3/7/2000 | $ (40,000.00) | CW | CHECK |
| 102007 | 3/7/2000 | 47,859.00 | NULL | 1H0130 | Reconciled Customer Checks | 292802 | 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | 3/7/2000 | $ (47,859.00) | CW | CHECK |
| 102001 | 3/7/2000 | 50,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 244600 | 1CM045 | DAVID EPSTEIN | 3/7/2000 | $ (50,000.00) | CW | CHECK |
| 102010 | 3/7/2000 | 50,000.00 | NULL | 1R0175 | Reconciled Customer Checks | 207163 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 3/7/2000 | $ (50,000.00) | CW | CHECK |
| 102018 | 3/7/2000 | 50,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 296920 | 1ZA620 | HELENE SAREN-LAWRENCE | 3/7/2000 | $ (50,000.00) | CW | CHECK |
| 102019 | 3/7/2000 | 50,000.00 | NULL | 1ZR224 | Reconciled Customer Checks | 207488 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 3/7/2000 | $ (50,000.00) | CW | CHECK |
| 102002 | 3/7/2000 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 253451 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 3/7/2000 | $ (75,000.00) | CW | CHECK |
| 102012 | 3/7/2000 | 80,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 245422 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 3/7/2000 | $ (80,000.00) | CW | CHECK |
| 102005 | 3/7/2000 | 125,000.00 | NULL | 1FN093 | Reconciled Customer Checks | 189000 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 3/7/2000 | $ (125,000.00) | CW | CHECK |
| 102015 | 3/7/2000 | 500,000.00 | NULL | 1ZA317 | Reconciled Customer Checks | 246786 | 1ZA317 | BRUCE P HECTOR M D | 3/7/2000 | $ (500,000.00) | CW | CHECK |
| 102024 | 3/8/2000 | 300.00 | NULL | 1KW095 | Reconciled Customer Checks | 250778 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/8/2000 | $ (300.00) | CW | CHECK |
| 102032 | 3/8/2000 | 2,500.00 | NULL | 1ZA576 | Reconciled Customer Checks | 256672 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 3/8/2000 | $ (2,500.00) | CW | CHECK |
| 102025 | 3/8/2000 | 4,290.42 | NULL | 1KW182 | Reconciled Customer Checks | 292811 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/8/2000 | $ (4,290.42) | CW | CHECK |
| 102026 | 3/8/2000 | 10,000.00 | NULL | 1RU035 | Reconciled Customer Checks | 246648 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 3/8/2000 | $ (10,000.00) | CW | CHECK |
| 102022 | 3/8/2000 | 12,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 198760 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 3/8/2000 | $ (12,500.00) | CW | CHECK |
| 102023 | 3/8/2000 | 12,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 178573 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 3/8/2000 | $ (12,500.00) | CW | CHECK |
| 102029 | 3/8/2000 | 15,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 251521 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 3/8/2000 | $ (15,000.00) | CW | CHECK |
| 102031 | 3/8/2000 | 40,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 306266 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 3/8/2000 | $ (40,000.00) | CW | CHECK |
| 102021 | 3/8/2000 | 50,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 228427 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 3/8/2000 | $ (50,000.00) | CW | CHECK |
| 102030 | 3/8/2000 | 68,402.00 | NULL | 1ZA507 | Reconciled Customer Checks | 296909 | 1ZA507 | CHARLES I HOCHMAN | 3/8/2000 | $ (68,402.00) | CW | CHECK |
| 102027 | 3/8/2000 | 100,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 306223 | 1S0102 | ALEXANDER SIROTKIN | 3/8/2000 | $ (100,000.00) | CW | CHECK |
| 102028 | 3/8/2000 | 250,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 292001 | 1S0239 | TODD R SHACK | 3/8/2000 | $ (250,000.00) | CW | CHECK |
| 102054 | 3/9/2000 | 29.61 | NULL | 1ZA507 | Reconciled Customer Checks | 214567 | 1ZA507 | CHARLES I HOCHMAN | 3/9/2000 | $ (29.61) | CW | CHECK |
| 102048 | 3/9/2000 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 214517 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 3/9/2000 | $ (6,000.00) | CW | CHECK |
| 102050 | 3/9/2000 | 13,800.00 | NULL | 1ZA201 | Reconciled Customer Checks | 297217 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 3/9/2000 | $ (13,800.00) | CW | CHECK |
| 102039 | 3/9/2000 | 15,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 189114 | 1KW108 | GREGORY KATZ | 3/9/2000 | $ (15,000.00) | CW | CHECK |
| 102040 | 3/9/2000 | 15,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 240570 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 3/9/2000 | $ (15,000.00) | CW | CHECK |
| 102041 | 3/9/2000 | 15,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 174601 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 3/9/2000 | $ (15,000.00) | CW | CHECK |
| 102037 | 3/9/2000 | 20,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 196926 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 3/9/2000 | $ (20,000.00) | CW | CHECK |
| 102035 | 3/9/2000 | 21,000.00 | NULL | 1EM031 | Reconciled Customer Checks | 229387 | 1EM031 | CAMMINS & SELLE FURNITURE CO PROFIT SHARING PL & TST AGMNT ATTN PHILLIP A SCHNEIDER TSTEE | 3/9/2000 | $ (21,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Drawn on JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102038 | 3/9/2000 | 30,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 189055 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 3/9/2000 | $ (30,000.00) | CW | CHECK |
| 102046 | 3/9/2000 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 207234 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 3/9/2000 | $ (43,750.00) | CW | CHECK |
| 102044 | 3/9/2000 | 60,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 180026 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 3/9/2000 | $ (60,000.00) | CW | CHECK |
| 102051 | 3/9/2000 | 60,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 269135 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 3/9/2000 | $ (60,000.00) | CW | CHECK |
| 102042 | 3/9/2000 | 60,520.00 | NULL | 1KW201 | Reconciled Customer Checks | 235757 | 1KW201 | DAVID M KATZ | 3/9/2000 | $ (60,520.00) | CW | CHECK |
| 102036 | 3/9/2000 | 100,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 200197 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 3/9/2000 | $ (100,000.00) | CW | CHECK |
| 102034 | 3/9/2000 | 150,000.00 | NULL | 1A0056 | Reconciled Customer Checks | 200170 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 3/9/2000 | $ (150,000.00) | CW | CHECK |
| 102047 | 3/9/2000 | 200,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 269030 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 3/9/2000 | $ (200,000.00) | CW | CHECK |
| 102049 | 3/9/2000 | 200,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 306254 | 1ZA192 | EJS & ASSOCIATES | 3/9/2000 | $ (200,000.00) | CW | CHECK |
| 102052 | 3/9/2000 | 200,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 263268 | 1ZB143 | JELRIS & ASSOCIATES | 3/9/2000 | $ (200,000.00) | CW | CHECK |
| 102043 | 3/9/2000 | 327,200.00 | NULL | 1KW260 | Reconciled Customer Checks | 260610 | 1KW260 | FRED WILPON FAMILY TRUST | 3/9/2000 | $ (327,200.00) | CW | CHECK |
| 102057 | 3/10/2000 | 68.00 | NULL | 1CM421 | Reconciled Customer Checks | 261040 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 3/10/2000 | $ (68.00) | CW | CHECK |
| 102067 | 3/10/2000 | 3,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 277952 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 3/10/2000 | $ (3,000.00) | CW | CHECK |
| 102060 | 3/10/2000 | 5,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 198765 | 1EM105 | JENNIFER BETH KUNIN | 3/10/2000 | $ (5,000.00) | CW | CHECK |
| 102064 | 3/10/2000 | 5,690.60 | NULL | 1T0004 | Reconciled Customer Checks | 214483 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 3/10/2000 | $ (5,690.60) | CW | CHECK |
| 102062 | 3/10/2000 | 15,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 260538 | 1G0262 | GENE MICHAEL GOLDSTEIN | 3/10/2000 | $ (15,000.00) | CW | CHECK |
| 102066 | 3/10/2000 | 20,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 214562 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 3/10/2000 | $ (20,000.00) | CW | CHECK |
| 102065 | 3/10/2000 | 30,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 207243 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 3/10/2000 | $ (30,000.00) | CW | CHECK |
| 102069 | 3/10/2000 | 30,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 260840 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 3/10/2000 | $ (30,000.00) | CW | CHECK |
| 102068 | 3/10/2000 | 40,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 210691 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 3/10/2000 | $ (40,000.00) | CW | CHECK |
| 102059 | 3/10/2000 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 229399 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 3/10/2000 | $ (50,000.00) | CW | CHECK |
| 102063 | 3/10/2000 | 100,000.00 | NULL | 1L0165 | Reconciled Customer Checks | 246638 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 3/10/2000 | $ (100,000.00) | CW | CHECK |
| 102058 | 3/10/2000 | 150,000.00 | NULL | 1CM556 | Reconciled Customer Checks | 258820 | 1CM556 | ROBERT M ROBB C/O MIZNER GROUP | 3/10/2000 | $ (150,000.00) | CW | CHECK |
| 102061 | 3/10/2000 | 226,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 263107 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 3/10/2000 | $ (226,000.00) | CW | CHECK |
| 102056 | 3/10/2000 | 258,555.87 | NULL | 1CM319 | Reconciled Customer Checks | 263008 | 1CM319 | BEVERLY DROST ROBB TTEE OF THE BEVERLY DROST ROBB REVOCABLE INTERVIVOS TST UAD | 3/10/2000 | $ (258,555.87) | CW | CHECK |
| 102079 | 3/13/2000 | 1,500.00 | NULL | 1ZA834 | Reconciled Customer Checks | 214580 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 3/13/2000 | $ (1,500.00) | CW | CHECK |
| 102078 | 3/13/2000 | 3,500.00 | NULL | 1ZA678 | Reconciled Customer Checks | 296925 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 3/13/2000 | $ (3,500.00) | CW | CHECK |
| 102074 | 3/13/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 235810 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/13/2000 | $ (10,770.00) | PW | CHECK |
| 102075 | 3/13/2000 | 18,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 180146 | 1L0159 | CAROL LIEBERBAUM | 3/13/2000 | $ (18,000.00) | CW | CHECK |
| 102076 | 3/13/2000 | 40,000.00 | NULL | 1N0014 | Reconciled Customer Checks | 244473 | 1N0014 | SHADOW ASSOCIATES LP | 3/13/2000 | $ (40,000.00) | CW | CHECK |
| 102077 | 3/13/2000 | 40,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 269061 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 3/13/2000 | $ (40,000.00) | CW | CHECK |
| 102071 | 3/13/2000 | 150,000.00 | NULL | 1EM123 | Reconciled Customer Checks | 196874 | 1EM123 | BERNARD S MARS C/O FOSTER INVESTMENT COMPANY | 3/13/2000 | $ (150,000.00) | CW | CHECK |
| 102080 | 3/13/2000 | 202,485.61 | NULL | 1ZA892 | Reconciled Customer Checks | 297233 | 1ZA892 | JAMES AISENBERG M D | 3/13/2000 | $ (202,485.61) | CW | CHECK |
| 102072 | 3/13/2000 | 250,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 178590 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 3/13/2000 | $ (250,000.00) | CW | CHECK |
| 102081 | 3/13/2000 | 350,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 207419 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 3/13/2000 | $ (350,000.00) | CW | CHECK |
| 102082 | 3/13/2000 | 450,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 251597 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 3/13/2000 | $ (450,000.00) | CW | CHECK |
| 102073 | 3/13/2000 | 1,479,689.37 | NULL | 1KW210 | Reconciled Customer Checks | 174746 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 3/13/2000 | $ (1,479,689.37) | CW | CHECK |
| 102084 | 3/14/2000 | 10,000.00 | NULL | 1B0136 | Reconciled Customer Checks | 244574 | 1B0136 | JUDITH G BOWEN | 3/14/2000 | $ (10,000.00) | CW | CHECK |
| 102092 | 3/16/2000 | 5,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 200377 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 3/16/2000 | $ (5,000.00) | CW | CHECK |
| 102086 | 3/16/2000 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 198635 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 3/16/2000 | $ (10,000.00) | CW | CHECK |
| 102089 | 3/16/2000 | 25,000.00 | NULL | 1ZA498 | Reconciled Customer Checks | 207329 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 3/16/2000 | $ (25,000.00) | CW | CHECK |
| 102090 | 3/16/2000 | 25,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 277971 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 3/16/2000 | $ (25,000.00) | CW | CHECK |
| 102087 | 3/16/2000 | 60,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 292039 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #0297889800001 | 3/16/2000 | $ (60,000.00) | CW | CHECK |
| 102091 | 3/16/2000 | 70,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 256705 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 3/16/2000 | $ (70,000.00) | CW | CHECK |
| 102088 | 3/16/2000 | 90,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 234952 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 3/16/2000 | $ (90,000.00) | CW | CHECK |
| 102093 | 3/16/2000 | 109,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 192431 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 3/16/2000 | $ (109,000.00) | CW | CHECK |
| 102120 | 3/17/2000 | 236.26 | NULL | 1ZR100 | Reconciled Customer Checks | 214606 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 3/17/2000 | $ (236.26) | CW | CHECK |
| 102095 | 3/17/2000 | 400.00 | NULL | 1A0019 | Reconciled Customer Checks | 192598 | 1A0019 | LEONARD ALPERN | 3/17/2000 | $ (400.00) | PW | CHECK INTEREST 3/15/00 |
| 102098 | 3/17/2000 | 3,132.67 | NULL | 1CM384 | Reconciled Customer Checks | 178520 | 1CM384 | ROSENBERG & ROSENBERG LTD DEFINED BENEFIT PLAN | 3/17/2000 | $ (3,132.67) | CW | CHECK |
| 102101 | 3/17/2000 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 240393 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 3/17/2000 | $ (5,000.00) | CW | CHECK |
| 102121 | 3/17/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 266283 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 3/17/2000 | $ (5,000.00) | CW | CHECK |
| 102119 | 3/17/2000 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 251615 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 3/17/2000 | $ (8,000.00) | CW | CHECK |
| 102114 | 3/17/2000 | 10,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 245431 | 1S0238 | DEBRA A WECHSLER | 3/17/2000 | $ (10,000.00) | CW | CHECK |
| 102097 | 3/17/2000 | 15,007.50 | NULL | 1CM302 | Reconciled Customer Checks | 178485 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 3/17/2000 | $ (15,007.50) | CW | CHECK |
| 102108 | 3/17/2000 | 15,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 260653 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/17/2000 | $ (15,937.50) | PW | CHECK INTEREST 3/15/00 |
| 102106 | 3/17/2000 | 25,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 259045 | 1K0052 | GLORIA KONIGSBERG U/T/F JEFFREY KONIGSBERG | 3/17/2000 | $ (25,000.00) | CW | CHECK |
| 102107 | 3/17/2000 | 25,000.00 | NULL | 1K0053 | Reconciled Customer Checks | 292845 | 1K0053 | GLORIA KONIGSBERG U/T/F STEPHEN R KONIGSBERG | 3/17/2000 | $ (25,000.00) | CW | CHECK |
| 102111 | 3/17/2000 | 30,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 250898 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/17/2000 | $ (30,000.00) | CW | CHECK |
| 102105 | 3/17/2000 | 35,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 189040 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 3/17/2000 | $ (35,000.00) | CW | CHECK |
| 102118 | 3/17/2000 | 37,500.00 | NULL | 1ZR031 | Reconciled Customer Checks | 235014 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 3/17/2000 | $ (37,500.00) | CW | CHECK |

Reconciled BIMIS Customer Claims Analysis - Detailed Claims from JPMC Account #703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102113 | 3/17/2000 | 44,000.00 | NULL | 1S0180 | Reconciled Customer Checks | 268988 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 3/17/2000 | $ (44,000.00) | CW | CHECK |
| 102096 | 3/17/2000 | 50,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 262967 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 3/17/2000 | $ (50,000.00) | CW | CHECK |
| 102117 | 3/17/2000 | 55,000.00 | NULL | 1ZB361 | Reconciled Customer Checks | 221570 | 1ZB361 | RITA HEFTLER & NOAH HEFTLER TRUSTEES TRUST UNDER ARTICLE IV OF THE WILL | 3/17/2000 | $ (55,000.00) | CW | CHECK |
| 102099 | 3/17/2000 | 100,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 253493 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 3/17/2000 | $ (100,000.00) | CW | CHECK |
| 102112 | 3/17/2000 | 100,000.00 | NULL | 1P0040 | Reconciled Customer Checks | 245398 | 1P0040 | DR LAWRENCE PAPE | 3/17/2000 | $ (100,000.00) | CW | CHECK |
| 102100 | 3/17/2000 | 105,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 178582 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 3/17/2000 | $ (105,000.00) | CW | CHECK |
| 102103 | 3/17/2000 | 147,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 290538 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 3/17/2000 | $ (147,000.00) | CW | CHECK |
| 102122 | 3/17/2000 | 200,035.00 | NULL | 1ZR289 | Reconciled Customer Checks | 250523 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 3/17/2000 | $ (200,035.00) | CW | CHECK |
| 102104 | 3/17/2000 | 250,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 253542 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 3/17/2000 | $ (250,000.00) | CW | CHECK |
| 102102 | 3/17/2000 | 250,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 240403 | 1EM313 | C E H LIMITED PARTNERSHIP | 3/17/2000 | $ (250,000.00) | CW | CHECK |
| 102115 | 3/17/2000 | 360,761.00 | NULL | 1ZB001 | Reconciled Customer Checks | 246811 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 3/17/2000 | $ (360,761.00) | CW | CHECK |
| 102110 | 3/17/2000 | 450,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 291926 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 3/17/2000 | $ (450,000.00) | CW | CHECK |
| 102116 | 3/17/2000 | 2,500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 246818 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 3/17/2000 | $ (2,500,000.00) | CW | CHECK |
| 102125 | 3/20/2000 | 585.00 | NULL | 1A0076 | Reconciled Customer Checks | 194424 | 1A0076 | THE HERMAN ABBOTT CHARITABLE TRUST HERMAN NANCY & ELLEN ABBOTT TRUSTEE | 3/20/2000 | $ (585.00) | CW | CHECK |
| 102126 | 3/20/2000 | 585.00 | NULL | 1A0111 | Reconciled Customer Checks | 200184 | 1A0111 | HERMAN ABBOTT FAMILY FOUNDATION INC C/O DAVID BAILEY | 3/20/2000 | $ (585.00) | CW | CHECK |
| 102137 | 3/20/2000 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 245426 | 1S0188 | SYLVIA SAMUELS | 3/20/2000 | $ (6,000.00) | CW | CHECK |
| 102136 | 3/20/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 228772 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/20/2000 | $ (10,770.00) | PW | CHECK |
| 102144 | 3/20/2000 | 13,667.00 | NULL | 1ZB322 | Reconciled Customer Checks | 200379 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 3/20/2000 | $ (13,667.00) | CW | CHECK |
| 102142 | 3/20/2000 | 18,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 292089 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 3/20/2000 | $ (18,000.00) | CW | CHECK |
| 102132 | 3/20/2000 | 20,000.00 | NULL | 1G0240 | Reconciled Customer Checks | 290685 | 1G0240 | GINS FAMILY TRUST MADELINE GINS ARAKAWA TRUSTEE | 3/20/2000 | $ (20,000.00) | CW | CHECK |
| 102140 | 3/20/2000 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 251500 | 1ZA319 | ROBIN L WARNER | 3/20/2000 | $ (20,000.00) | CW | CHECK |
| 102141 | 3/20/2000 | 20,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 234963 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 3/20/2000 | $ (20,000.00) | CW | CHECK |
| 102124 | 3/20/2000 | 25,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 198591 | 1A0017 | GERTRUDE ALPERN | 3/20/2000 | $ (25,000.00) | CW | CHECK |
| 102143 | 3/20/2000 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 234975 | 1ZA471 | THE ASPEN COMPANY | 3/20/2000 | $ (25,000.00) | CW | CHECK |
| 102139 | 3/20/2000 | 30,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 256652 | 1ZA309 | ELAINE R SCHAFFER OR CARLA R HURSHHORN TTEES ELAINE R SCHAFFER REV TST | 3/20/2000 | $ (30,000.00) | CW | CHECK |
| 102129 | 3/20/2000 | 30,007.50 | NULL | 1CM603 | Reconciled Customer Checks | 251963 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 3/20/2000 | $ (30,007.50) | CW | CHECK |
| 102130 | 3/20/2000 | 40,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 229367 | 1C1255 | E MARSHALL COMORA | 3/20/2000 | $ (40,000.00) | CW | CHECK |
| 102138 | 3/20/2000 | 54,000.00 | NULL | 1ZA075 | Reconciled Customer Checks | 269040 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 3/20/2000 | $ (54,000.00) | CW | CHECK |
| 102127 | 3/20/2000 | 60,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 253409 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 3/20/2000 | $ (60,000.00) | CW | CHECK |
| 102133 | 3/20/2000 | 75,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 270581 | 1G0273 | GOORE PARTNERSHIP | 3/20/2000 | $ (75,000.00) | CW | CHECK |
| 102134 | 3/20/2000 | 75,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 258974 | 1G0312 | DEBORAH GOORE | 3/20/2000 | $ (75,000.00) | CW | CHECK |
| 102128 | 3/20/2000 | 100,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 196623 | 1CM294 | JEFFREY A BERMAN | 3/20/2000 | $ (100,000.00) | CW | CHECK |
| 102135 | 3/20/2000 | 100,000.00 | NULL | 1KW137 | Reconciled Customer Checks | 189128 | 1KW137 | JOHN THACKRAY AND PATRICIA THACKRAY J/T WROS | 3/20/2000 | $ (100,000.00) | CW | CHECK |
| 102145 | 3/20/2000 | 250,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 269192 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 3/20/2000 | $ (250,000.00) | CW | CHECK |
| 102131 | 3/20/2000 | 417,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 197195 | 1F0057 | ROBIN S. FRIEHLING | 3/20/2000 | $ (417,000.00) | CW | CHECK |
| 102152 | 3/21/2000 | 14.93 | NULL | 1ZA388 | Reconciled Customer Checks | 306262 | 1ZA388 | JACK RABIN AND CHERYL RABIN TRUSTEES RABIN FAMILY TRUST | 3/21/2000 | $ (14.93) | CW | CHECK |
| 102153 | 3/21/2000 | 12,000.00 | NULL | 1ZA512 | Reconciled Customer Checks | 251527 | 1ZA512 | RICHARD A RICARD AND MARIE RICARD J/T WROS | 3/21/2000 | $ (12,000.00) | CW | CHECK |
| 102148 | 3/21/2000 | 13,880.00 | NULL | 1B0183 | Reconciled Customer Checks | 192642 | 1B0183 | BONYOR TRUST | 3/21/2000 | $ (13,880.00) | CW | CHECK |
| 102147 | 3/21/2000 | 15,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 198615 | 1B0180 | ANGELA BRANCATO | 3/21/2000 | $ (15,000.00) | CW | CHECK |
| 102154 | 3/21/2000 | 15,000.00 | NULL | 1ZB138 | Reconciled Customer Checks | 210738 | 1ZB138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 3/21/2000 | $ (15,000.00) | CW | CHECK |
| 102149 | 3/21/2000 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 291995 | 1S0147 | LILLIAN B STEINBERG | 3/21/2000 | $ (25,000.00) | CW | CHECK |
| 102151 | 3/21/2000 | 125,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 214492 | 1W0039 | BONNIE T WEBSTER | 3/21/2000 | $ (125,000.00) | CW | CHECK |
| 102150 | 3/21/2000 | 354,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 183120 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 3/21/2000 | $ (354,000.00) | CW | CHECK |
| 102156 | 3/22/2000 | 2,500.00 | NULL | 1A0090 | Reconciled Customer Checks | 196680 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 3/22/2000 | $ (2,500.00) | CW | CHECK |
| 102203 | 3/22/2000 | 2,828.78 | NULL | 1ZW038 | Reconciled Customer Checks | 250531 | 1ZW038 | NTC & CO. FBO MARIAN CLAIR PRESSMAN -985150 | 3/22/2000 | $ (2,828.78) | CW | CHECK |
| 102186 | 3/22/2000 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 246796 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 3/22/2000 | $ (5,000.00) | CW | CHECK |
| 102189 | 3/22/2000 | 5,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 251560 | 1ZA839 | BERNFIELD FAMILY TRUST LYNNE BERNFELD TRUSTEE | 3/22/2000 | $ (5,000.00) | CW | CHECK |
| 102188 | 3/22/2000 | 6,000.00 | NULL | 1ZA805 | Reconciled Customer Checks | 207354 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND LYDIA MANDELBAUM TTEE L | 3/22/2000 | $ (6,000.00) | CW | CHECK |
| 102162 | 3/22/2000 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 196602 | 1CM124 | MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 3/22/2000 | $ (10,000.00) | CW | CHECK |
| 102187 | 3/22/2000 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 256681 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 3/22/2000 | $ (10,000.00) | CW | CHECK |
| 102196 | 3/22/2000 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 266258 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 3/22/2000 | $ (10,000.00) | CW | CHECK |
| 102199 | 3/22/2000 | 10,035.00 | NULL | 1ZR175 | Reconciled Customer Checks | 269183 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 3/22/2000 | $ (10,035.00) | CW | CHECK |
| 102198 | 3/22/2000 | 11,512.27 | NULL | 1ZR108 | Reconciled Customer Checks | 306298 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 3/22/2000 | $ (11,512.27) | CW | CHECK |
| 102166 | 3/22/2000 | 12,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 197216 | 1F0111 | ELINOR FRIEDMAN FELCHER | 3/22/2000 | $ (12,000.00) | CW | CHECK |
| 102184 | 3/22/2000 | 12,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 256643 | 1ZA230 | BARBARA J GOLDEN | 3/22/2000 | $ (12,000.00) | CW | CHECK |
| 102173 | 3/22/2000 | 12,825.00 | NULL | 1L0027 | Reconciled Customer Checks | 228777 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2000 | $ (12,825.00) | CW | CHECK |
| 102181 | 3/22/2000 | 13,000.00 | NULL | 1N0011 | Reconciled Customer Checks | 206832 | 1N0011 | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 3/22/2000 | $ (13,000.00) | CW | CHECK |
| 102185 | 3/22/2000 | 13,000.00 | NULL | 1ZA293 | Reconciled Customer Checks | 210597 | 1ZA293 | STEVEN SATTA | 3/22/2000 | $ (13,000.00) | CW | CHECK |
| 102160 | 3/22/2000 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 228363 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 3/22/2000 | $ (15,000.00) | CW | CHECK |
| 102161 | 3/22/2000 | 15,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 244613 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 3/22/2000 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102165 | 3/22/2000 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 178592 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 3/22/2000 | $ (15,000.00) | CW | CHECK |
| 102178 | 3/22/2000 | 15,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 259147 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/22/2000 | $ (15,000.00) | CW | CHECK |
| 102179 | 3/22/2000 | 15,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 200041 | 1N0009 | MELVIN H NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 3/22/2000 | $ (15,000.00) | CW | CHECK |
| 102194 | 3/22/2000 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 253255 | 1ZB319 | WILLIAM I BADER | 3/22/2000 | $ (15,000.00) | CW | CHECK |
| 102201 | 3/22/2000 | 17,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 269197 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 3/22/2000 | $ (17,000.00) | CW | CHECK |
| 102191 | 3/22/2000 | 18,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 297267 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 3/22/2000 | $ (18,000.00) | CW | CHECK |
| 102167 | 3/22/2000 | 19,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 235716 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 3/22/2000 | $ (19,000.00) | CW | CHECK |
| 102180 | 3/22/2000 | 19,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 194213 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 3/22/2000 | $ (19,000.00) | CW | CHECK |
| 102157 | 3/22/2000 | 20,000.00 | NULL | 1A0092 | Reconciled Customer Checks | 200644 | 1A0092 | AARON M ALBERT | 3/22/2000 | $ (20,000.00) | CW | CHECK |
| 102182 | 3/22/2000 | 20,000.00 | NULL | 1S0323 | Reconciled Customer Checks | 292019 | 1S0323 | DOROTHY S SCHWARTZ | 3/22/2000 | $ (20,000.00) | CW | CHECK |
| 102197 | 3/22/2000 | 25,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 210698 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 3/22/2000 | $ (25,000.00) | CW | CHECK |
| 102204 | 3/22/2000 | 30,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 263315 | 1Z0019 | RITA ZEGER | 3/22/2000 | $ (30,000.00) | CW | CHECK |
| 102202 | 3/22/2000 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 263300 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 3/22/2000 | $ (30,000.00) | CW | CHECK |
| 102172 | 3/22/2000 | 34,687.50 | NULL | 1L0027 | Reconciled Customer Checks | 189177 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/22/2000 | $ (34,687.50) | CW | CHECK |
| 102200 | 3/22/2000 | 35,035.00 | NULL | 1ZR212 | Reconciled Customer Checks | 250519 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 3/22/2000 | $ (35,035.00) | CW | CHECK |
| 102163 | 3/22/2000 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 178511 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 3/22/2000 | $ (50,000.00) | CW | CHECK |
| 102168 | 3/22/2000 | 50,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 270568 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 3/22/2000 | $ (50,000.00) | CW | CHECK |
| 102183 | 3/22/2000 | 55,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 274148 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 3/22/2000 | $ (55,000.00) | CW | CHECK |
| 102158 | 3/22/2000 | 60,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 200657 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 3/22/2000 | $ (60,000.00) | CW | CHECK |
| 102164 | 3/22/2000 | 60,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 261032 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 3/22/2000 | $ (60,000.00) | CW | CHECK |
| 102170 | 3/22/2000 | 75,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 250751 | 1H0105 | DORIS ISOROWITZ AS TRUSTEE U/A/D 10/4/89 | 3/22/2000 | $ (75,000.00) | CW | CHECK |
| 102176 | 3/22/2000 | 80,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 292910 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/22/2000 | $ (80,000.00) | CW | CHECK |
| 102175 | 3/22/2000 | 82,000.00 | NULL | 1L0155 | Reconciled Customer Checks | 180141 | 1L0155 | GEORGE D LEVY AND KAREN S LEVY IRREVOCABLE FAMILY TRUST | 3/22/2000 | $ (82,000.00) | CW | CHECK |
| 102171 | 3/22/2000 | 100,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 240560 | 1H0128 | RUTH W HOUGHTON | 3/22/2000 | $ (100,000.00) | CW | CHECK |
| 102195 | 3/22/2000 | 127,548.00 | NULL | 1ZR004 | Reconciled Customer Checks | 200064 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 3/22/2000 | $ (127,548.00) | CW | CHECK |
| 102190 | 3/22/2000 | 150,000.00 | NULL | 1ZB137 | Reconciled Customer Checks | 250502 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 3/22/2000 | $ (150,000.00) | CW | CHECK |
| 102192 | 3/22/2000 | 150,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 198443 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 3/22/2000 | $ (150,000.00) | CW | CHECK |
| 102193 | 3/22/2000 | 150,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 253245 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 3/22/2000 | $ (150,000.00) | CW | CHECK |
| 102169 | 3/22/2000 | 300,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 270573 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 3/22/2000 | $ (300,000.00) | CW | CHECK |
| 102222 | 3/23/2000 | 3,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 214519 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 3/23/2000 | $ (3,000.00) | CW | CHECK |
| 102206 | 3/23/2000 | 3,750.00 | NULL | 1A0067 | Reconciled Customer Checks | 194413 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 3/23/2000 | $ (3,750.00) | CW | CHECK |
| 102224 | 3/23/2000 | 5,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 306282 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 3/23/2000 | $ (5,000.00) | CW | CHECK |
| 102219 | 3/23/2000 | 7,500.00 | NULL | 1RU041 | Reconciled Customer Checks | 183082 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 3/23/2000 | $ (7,500.00) | CW | CHECK |
| 102218 | 3/23/2000 | 15,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 246661 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/23/2000 | $ (15,000.00) | CW | CHECK |
| 102221 | 3/23/2000 | 15,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 214506 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 3/23/2000 | $ (15,000.00) | CW | CHECK |
| 102209 | 3/23/2000 | 20,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 196868 | 1C1242 | ALYSSA BETH CERTILMAN | 3/23/2000 | $ (20,000.00) | CW | CHECK |
| 102217 | 3/23/2000 | 25,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 245386 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/23/2000 | $ (25,000.00) | CW | CHECK |
| 102225 | 3/23/2000 | 25,580.19 | NULL | 1ZA873 | Reconciled Customer Checks | 296936 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/23/2000 | $ (25,580.19) | CW | CHECK |
| 102212 | 3/23/2000 | 30,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 198800 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 3/23/2000 | $ (30,000.00) | CW | CHECK |
| 102213 | 3/23/2000 | 30,000.00 | NULL | 1EM370 | Reconciled Customer Checks | 207442 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 1986 | 3/23/2000 | $ (30,000.00) | CW | CHECK |
| 102208 | 3/23/2000 | 35,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 200440 | 1CM045 | DAVID EPSTEIN | 3/23/2000 | $ (35,000.00) | CW | CHECK |
| 102207 | 3/23/2000 | 40,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 228351 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 3/23/2000 | $ (40,000.00) | CW | CHECK |
| 102210 | 3/23/2000 | 40,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 263055 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 3/23/2000 | $ (40,000.00) | CW | CHECK |
| 102215 | 3/23/2000 | 50,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 228738 | 1KW198 | RED VALLEY PARTNERS | 3/23/2000 | $ (50,000.00) | CW | CHECK |
| 102216 | 3/23/2000 | 50,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 259040 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/23/2000 | $ (50,000.00) | CW | CHECK |
| 102211 | 3/23/2000 | 60,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 228533 | 1EM284 | ANDREW M GOODMAN | 3/23/2000 | $ (60,000.00) | CW | CHECK |
| 102214 | 3/23/2000 | 100,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 189096 | 1KW067 | FRED WILPON | 3/23/2000 | $ (100,000.00) | CW | CHECK |
| 102226 | 3/23/2000 | 169,453.76 | NULL | 1ZA874 | Reconciled Customer Checks | 296954 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER LEON HARNICK ITF ARLENE | 3/23/2000 | $ (169,453.76) | CW | CHECK |
| 102223 | 3/23/2000 | 222,748.63 | NULL | 1ZA424 | Reconciled Customer Checks | 207313 | 1ZA424 | GOODMAN PAUL HARNICK & JANET ROSENTHAL | 3/23/2000 | $ (222,748.63) | CW | CHECK |
| 102220 | 3/23/2000 | 291,846.23 | NULL | 1S0246 | Reconciled Customer Checks | 183126 | 1S0246 | 1996 TRUST FOR THE BENEFIT OF THE ISSUE OF ROBIN L SAND C/O DAVID LANCE JR | 3/23/2000 | $ (291,846.23) | CW | CHECK |
| 102238 | 3/24/2000 | 2,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 306235 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 3/24/2000 | $ (2,000.00) | CW | CHECK |
| 102243 | 3/24/2000 | 3,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 256690 | 1ZA872 | NAOMI GRIFFENKRANZ | 3/24/2000 | $ (3,000.00) | CW | CHECK |
| 102231 | 3/24/2000 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 270587 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 3/24/2000 | $ (5,000.00) | CW | CHECK |
| 102234 | 3/24/2000 | 10,000.00 | NULL | 1KW124 | Reconciled Customer Checks | 259024 | 1KW124 | MARTIN MERMELSTEIN & LORRAINE MERMELSTEIN J/T | 3/24/2000 | $ (10,000.00) | CW | CHECK |
| 102240 | 3/24/2000 | 12,500.00 | NULL | 1ZA185 | Reconciled Customer Checks | 207308 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 3/24/2000 | $ (12,500.00) | CW | CHECK |
| 102239 | 3/24/2000 | 15,000.00 | NULL | 1T0030 | Reconciled Customer Checks | 256604 | 1T0030 | MARILYN TURK AS TRUSTEE U/A 12/30/94 C/O ANDREA KRINGSTEIN | 3/24/2000 | $ (15,000.00) | CW | CHECK |
| 102242 | 3/24/2000 | 16,000.00 | NULL | 1ZA805 | Reconciled Customer Checks | 277964 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES EDWARD R LANZARA AND | 3/24/2000 | $ (16,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102234 | 3/24/2000 | 23,000.00 | NULL | IZA874 | Reconciled Customer Checks | 246805 | IZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 3/24/2000 | $ (23,000.00) | CW | CHECK |
| 102241 | 3/24/2000 | 25,000.00 | NULL | IZA448 | Reconciled Customer Checks | 269105 | IZA448 | LEE MELLIS | 3/24/2000 | $ (25,000.00) | CW | CHECK |
| 102232 | 3/24/2000 | 30,000.00 | NULL | IH0095 | Reconciled Customer Checks | 292796 | IH0095 | JANE M DELAIRE | 3/24/2000 | $ (30,000.00) | CW | CHECK |
| 102233 | 3/24/2000 | 50,000.00 | NULL | II0010 | Reconciled Customer Checks | 260560 | II0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 3/24/2000 | $ (50,000.00) | CW | CHECK |
| 102235 | 3/24/2000 | 50,000.00 | NULL | IM0093 | Reconciled Customer Checks | 250924 | IM0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/24/2000 | $ (50,000.00) | CW | CHECK |
| 102236 | 3/24/2000 | 50,000.00 | NULL | IN0020 | Reconciled Customer Checks | 194215 | IN0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 3/24/2000 | $ (50,000.00) | CW | CHECK |
| 102230 | 3/24/2000 | 100,000.00 | NULL | IEM219 | Reconciled Customer Checks | 228485 | IEM219 | UNION SALES ASSOCIATES | 3/24/2000 | $ (100,000.00) | CW | CHECK |
| 102237 | 3/24/2000 | 100,000.00 | NULL | IS0196 | Reconciled Customer Checks | 246712 | IS0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 3/24/2000 | $ (100,000.00) | CW | CHECK |
| 102228 | 3/24/2000 | 150,000.00 | NULL | IEM079 | Reconciled Customer Checks | 200204 | IEM079 | HAROLD I HARMON FLORENCE HARMON JT WROS | 3/24/2000 | $ (150,000.00) | CW | CHECK |
| 102229 | 3/24/2000 | 304,700.00 | NULL | IEM115 | Reconciled Customer Checks | 198781 | IEM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 3/24/2000 | $ (304,700.00) | CW | CHECK |
| 102254 | 3/27/2000 | 4,000.00 | NULL | IEM362 | Reconciled Customer Checks | 228554 | IEM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 3/27/2000 | $ (4,000.00) | CW | CHECK |
| 102262 | 3/27/2000 | 5,000.00 | NULL | IZA714 | Reconciled Customer Checks | 306278 | IZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 3/27/2000 | $ (5,000.00) | CW | CHECK |
| 102263 | 3/27/2000 | 5,000.00 | NULL | IZA729 | Reconciled Customer Checks | 251543 | IZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 3/27/2000 | $ (5,000.00) | CW | CHECK |
| 102272 | 3/27/2000 | 6,000.00 | NULL | IZR190 | Reconciled Customer Checks | 277991 | IZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 3/27/2000 | $ (6,000.00) | CW | CHECK |
| 102269 | 3/27/2000 | 6,050.00 | NULL | IZR047 | Reconciled Customer Checks | 251611 | IZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 3/27/2000 | $ (6,050.00) | CW | CHECK |
| 102259 | 3/27/2000 | 7,500.00 | NULL | IZA269 | Reconciled Customer Checks | 297224 | IZA269 | A & L INVESTMENTS LLC | 3/27/2000 | $ (7,500.00) | CW | CHECK |
| 102273 | 3/27/2000 | 9,007.50 | NULL | IZW026 | Reconciled Customer Checks | 269205 | IZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 3/27/2000 | $ (9,007.50) | CW | CHECK |
| 102261 | 3/27/2000 | 10,000.00 | NULL | IZA696 | Reconciled Customer Checks | 246803 | IZA696 | SONDRA A YOUNG REV TST DTD 4/9/01 | 3/27/2000 | $ (10,000.00) | CW | CHECK |
| 102257 | 3/27/2000 | 10,770.00 | NULL | IL0025 | Reconciled Customer Checks | 291835 | IL0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/27/2000 | $ (10,770.00) | PW | CHECK |
| 102247 | 3/27/2000 | 12,000.00 | NULL | IA0101 | Reconciled Customer Checks | 194432 | IA0101 | DOMINICK ALBANESE TRUST ACCT B | 3/27/2000 | $ (12,000.00) | CW | CHECK |
| 102271 | 3/27/2000 | 15,000.00 | NULL | IZR101 | Reconciled Customer Checks | 214614 | IZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 3/27/2000 | $ (15,000.00) | CW | CHECK |
| 102258 | 3/27/2000 | 16,500.00 | NULL | IS0286 | Reconciled Customer Checks | 234923 | IS0286 | ESTATE OF THEODORE SCHWARTZ C/O TREZZA MANAGEMENT INC | 3/27/2000 | $ (16,500.00) | CW | CHECK |
| 102260 | 3/27/2000 | 20,000.00 | NULL | IZA391 | Reconciled Customer Checks | 269093 | IZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 3/27/2000 | $ (20,000.00) | CW | CHECK |
| 102253 | 3/27/2000 | 25,000.00 | NULL | IEM318 | Reconciled Customer Checks | 178597 | IEM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 3/27/2000 | $ (25,000.00) | CW | CHECK |
| 102270 | 3/27/2000 | 25,007.50 | NULL | IZR077 | Reconciled Customer Checks | 263275 | IZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 3/27/2000 | $ (25,007.50) | CW | CHECK |
| 102268 | 3/27/2000 | 31,465.50 | NULL | IZR011 | Reconciled Customer Checks | 235003 | IZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 3/27/2000 | $ (31,465.50) | CW | CHECK |
| 102246 | 3/27/2000 | 35,000.00 | NULL | IA0086 | Reconciled Customer Checks | 192615 | IA0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 3/27/2000 | $ (35,000.00) | CW | CHECK |
| 102248 | 3/27/2000 | 35,000.00 | NULL | IB0081 | Reconciled Customer Checks | 196727 | IB0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 3/27/2000 | $ (35,000.00) | CW | CHECK |
| 102252 | 3/27/2000 | 50,000.00 | NULL | IEM183 | Reconciled Customer Checks | 200556 | IEM183 | THE ARS PARTNERSHIP | 3/27/2000 | $ (50,000.00) | CW | CHECK |
| 102267 | 3/27/2000 | 50,000.00 | NULL | IZB301 | Reconciled Customer Checks | 221566 | IZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 3/27/2000 | $ (50,000.00) | CW | CHECK |
| 102255 | 3/27/2000 | 65,000.00 | NULL | IEM367 | Reconciled Customer Checks | 252026 | IEM367 | SCOTT NEWBERGER AS TRUSTEE OF THE DORIS NEWBERGER FAMILY TRUST | 3/27/2000 | $ (65,000.00) | CW | CHECK |
| 102249 | 3/27/2000 | 70,000.00 | NULL | ICM007 | Reconciled Customer Checks | 200666 | ICM007 | WILLIAM WALLACE | 3/27/2000 | $ (70,000.00) | CW | CHECK |
| 102251 | 3/27/2000 | 100,000.00 | NULL | IEM147 | Reconciled Customer Checks | 252012 | IEM147 | LISA R PAYTON | 3/27/2000 | $ (100,000.00) | CW | CHECK |
| 102264 | 3/27/2000 | 100,000.00 | NULL | IZA879 | Reconciled Customer Checks | 207400 | IZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 3/27/2000 | $ (100,000.00) | CW | CHECK |
| 102265 | 3/27/2000 | 100,000.00 | NULL | IZA979 | Reconciled Customer Checks | 256698 | IZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/27/2000 | $ (100,000.00) | CW | CHECK |
| 102266 | 3/27/2000 | 120,000.00 | NULL | IZB264 | Reconciled Customer Checks | 297262 | IZB264 | THE JP GROUP C/O JANICE ZIMELIS | 3/27/2000 | $ (120,000.00) | CW | CHECK |
| 102250 | 3/27/2000 | 150,000.00 | NULL | ICM479 | Reconciled Customer Checks | 244633 | ICM479 | BOSLOW FAMILY LIMITED PTNRSHP C/O ALVIN S BOSLOW | 3/27/2000 | $ (150,000.00) | CW | CHECK |
| 102256 | 3/27/2000 | 220,000.00 | NULL | IL0024 | Reconciled Customer Checks | 180051 | IL0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/27/2000 | $ (220,000.00) | PW | CHECK |
| 102283 | 3/28/2000 | 3,200.00 | NULL | IRU007 | Reconciled Customer Checks | 259173 | IRU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 3/28/2000 | $ (3,200.00) | CW | CHECK |
| 102293 | 3/28/2000 | 5,000.00 | NULL | IZA723 | Reconciled Customer Checks | 277944 | IZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 3/28/2000 | $ (5,000.00) | CW | CHECK |
| 102299 | 3/28/2000 | 5,000.00 | NULL | IZB365 | Reconciled Customer Checks | 192454 | IZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 3/28/2000 | $ (5,000.00) | CW | CHECK |
| 102297 | 3/28/2000 | 7,500.00 | NULL | IZB344 | Reconciled Customer Checks | 194221 | IZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 3/28/2000 | $ (7,500.00) | CW | CHECK |
| 102298 | 3/28/2000 | 7,500.00 | NULL | IZB345 | Reconciled Customer Checks | 198467 | IZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 3/28/2000 | $ (7,500.00) | CW | CHECK |
| 102294 | 3/28/2000 | 10,000.00 | NULL | IZA797 | Reconciled Customer Checks | 269142 | IZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 3/28/2000 | $ (10,000.00) | CW | CHECK |
| 102296 | 3/28/2000 | 12,000.00 | NULL | IZB241 | Reconciled Customer Checks | 251585 | IZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 3/28/2000 | $ (12,000.00) | CW | CHECK |
| 102292 | 3/28/2000 | 18,000.00 | NULL | IZA538 | Reconciled Customer Checks | 256666 | IZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 3/28/2000 | $ (18,000.00) | CW | CHECK |
| 102291 | 3/28/2000 | 25,000.00 | NULL | IZA470 | Reconciled Customer Checks | 292095 | IZA470 | ANN DENVER | 3/28/2000 | $ (25,000.00) | CW | CHECK |
| 102285 | 3/28/2000 | 30,000.00 | NULL | IR0154 | Reconciled Customer Checks | 183108 | IR0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 3/28/2000 | $ (30,000.00) | CW | CHECK |
| 102281 | 3/28/2000 | 40,000.00 | NULL | IF0129 | Reconciled Customer Checks | 290661 | IF0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 3/28/2000 | $ (40,000.00) | CW | CHECK |
| 102295 | 3/28/2000 | 40,000.00 | NULL | IZA874 | Reconciled Customer Checks | 306290 | IZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 3/28/2000 | $ (40,000.00) | CW | CHECK |
| 102287 | 3/28/2000 | 45,000.00 | NULL | ISH168 | Reconciled Customer Checks | 259201 | ISH168 | DANIEL I WAINTRUP | 3/28/2000 | $ (45,000.00) | CW | CHECK |
| 102289 | 3/28/2000 | 50,000.00 | NULL | IS0247 | Reconciled Customer Checks | 297211 | IS0247 | THE SYNAPSE COMMUNICATIONS GROUP | 3/28/2000 | $ (50,000.00) | CW | CHECK |
| 102300 | 3/28/2000 | 60,000.00 | NULL | IZ0022 | Reconciled Customer Checks | 306314 | IZ0022 | DR MICHAEL J ZINNER | 3/28/2000 | $ (60,000.00) | CW | CHECK |
| 102290 | 3/28/2000 | 60,000.00 | NULL | IZA067 | Reconciled Customer Checks | 274142 | IZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 3/28/2000 | $ (60,000.00) | CW | CHECK |
| 102280 | 3/28/2000 | 90,000.00 | NULL | IEM109 | Reconciled Customer Checks | 252000 | IEM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 3/28/2000 | $ (90,000.00) | CW | CHECK |
| 102275 | 3/28/2000 | 100,000.00 | NULL | ICM245 | Reconciled Customer Checks | 244625 | ICM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 3/28/2000 | $ (100,000.00) | CW | CHECK |
| 102286 | 3/28/2000 | 120,000.00 | NULL | IR0156 | Reconciled Customer Checks | 256591 | IR0156 | ISADORA ROTH | 3/28/2000 | $ (120,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Balances Obtained by/from JPMC Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102277 | 3/28/2000 | 140,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 251961 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 3/28/2000 | $ (140,000.00) | CW | CHECK |
| 102278 | 3/28/2000 | 200,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 200518 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 3/28/2000 | $ (200,000.00) | CW | CHECK |
| 102288 | 3/28/2000 | 200,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 256595 | 1S0102 | ALEXANDER SIROTKIN | 3/28/2000 | $ (200,000.00) | CW | CHECK |
| 102279 | 3/28/2000 | 250,000.00 | NULL | 1CM507 | Reconciled Customer Checks | 263028 | 1CM507 | BARBARA G GREEN-KAY | 3/28/2000 | $ (250,000.00) | CW | CHECK |
| 102276 | 3/28/2000 | 320,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 229325 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 3/28/2000 | $ (320,000.00) | CW | CHECK |
| 102284 | 3/28/2000 | 375,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 183105 | 1R0147 | JOAN ROMAN | 3/28/2000 | $ (375,000.00) | CW | CHECK |
| 102282 | 3/28/2000 | 1,400,000.00 | NULL | 1H0071 | Reconciled Customer Checks | 174582 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 3/28/2000 | $ (1,400,000.00) | CW | CHECK |
| 102355 | 3/29/2000 | 378.00 | NULL | 1ZW003 | Reconciled Customer Checks | 263306 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 3/29/2000 | $ (378.00) | CW | CHECK |
| 102341 | 3/29/2000 | 650.00 | NULL | 1SH059 | Reconciled Customer Checks | 274126 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 3/29/2000 | $ (650.00) | CW | CHECK |
| 102321 | 3/29/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 250906 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 3/29/2000 | $ (1,000.00) | CW | CHECK |
| 102356 | 3/29/2000 | 1,000.00 | NULL | 1ZW007 | Reconciled Customer Checks | 277997 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 3/29/2000 | $ (1,000.00) | CW | CHECK |
| 102352 | 3/29/2000 | 1,300.00 | NULL | 1ZR026 | Reconciled Customer Checks | 235007 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 3/29/2000 | $ (1,300.00) | CW | CHECK |
| 102328 | 3/29/2000 | 1,625.00 | NULL | 1SH006 | Reconciled Customer Checks | 234851 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/29/2000 | $ (1,625.00) | CW | CHECK |
| 102330 | 3/29/2000 | 1,625.00 | NULL | 1SH009 | Reconciled Customer Checks | 234855 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/29/2000 | $ (1,625.00) | CW | CHECK |
| 102308 | 3/29/2000 | 2,450.00 | NULL | 1CM313 | Reconciled Customer Checks | 261025 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 3/29/2000 | $ (2,450.00) | CW | CHECK |
| 102354 | 3/29/2000 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 263291 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 3/29/2000 | $ (3,000.00) | CW | CHECK |
| 102336 | 3/29/2000 | 3,250.00 | NULL | 1SH022 | Reconciled Customer Checks | 292970 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPRO | 3/29/2000 | $ (3,250.00) | CW | CHECK |
| 102350 | 3/29/2000 | 3,500.00 | NULL | 1ZB126 | Reconciled Customer Checks | 297243 | 1ZB126 | MARCY SMITH | 3/29/2000 | $ (3,500.00) | CW | CHECK |
| 102333 | 3/29/2000 | 3,943.00 | NULL | 1SH017 | Reconciled Customer Checks | 268959 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/29/2000 | $ (3,943.00) | CW | CHECK |
| 102305 | 3/29/2000 | 4,992.00 | NULL | 1B0207 | Reconciled Customer Checks | 228355 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 3/29/2000 | $ (4,992.00) | CW | CHECK |
| 102351 | 3/29/2000 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 250513 | 1ZB263 | RICHARD M ROSEN | 3/29/2000 | $ (5,000.00) | CW | CHECK |
| 102332 | 3/29/2000 | 5,332.28 | NULL | 1SH016 | Reconciled Customer Checks | 210523 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/29/2000 | $ (5,332.28) | CW | CHECK |
| 102326 | 3/29/2000 | 6,500.00 | NULL | 1SH003 | Reconciled Customer Checks | 245412 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/29/2000 | $ (6,500.00) | CW | CHECK |
| 102329 | 3/29/2000 | 6,500.00 | NULL | 1SH007 | Reconciled Customer Checks | 259183 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/29/2000 | $ (6,500.00) | CW | CHECK |
| 102331 | 3/29/2000 | 6,500.00 | NULL | 1SH010 | Reconciled Customer Checks | 246681 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/29/2000 | $ (6,500.00) | CW | CHECK |
| 102334 | 3/29/2000 | 6,500.00 | NULL | 1SH019 | Reconciled Customer Checks | 268969 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/29/2000 | $ (6,500.00) | CW | CHECK |
| 102344 | 3/29/2000 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 256662 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 3/29/2000 | $ (7,000.00) | CW | CHECK |
| 102345 | 3/29/2000 | 7,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 210631 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 3/29/2000 | $ (7,000.00) | CW | CHECK |
| 102353 | 3/29/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 297272 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 3/29/2000 | $ (8,000.00) | CW | CHECK |
| 102346 | 3/29/2000 | 10,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 269084 | 1ZA377 | M GARTH SHERMAN | 3/29/2000 | $ (10,000.00) | CW | CHECK |
| 102338 | 3/29/2000 | 10,254.08 | NULL | 1SH031 | Reconciled Customer Checks | 259190 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/29/2000 | $ (10,254.08) | CW | CHECK |
| 102320 | 3/29/2000 | 15,000.00 | NULL | 1J0037 | Reconciled Customer Checks | 258983 | 1J0037 | HELEN JAFFE | 3/29/2000 | $ (15,000.00) | CW | CHECK |
| 102347 | 3/29/2000 | 15,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 306274 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 3/29/2000 | $ (15,000.00) | CW | CHECK |
| 102348 | 3/29/2000 | 15,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 210635 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 3/29/2000 | $ (15,000.00) | CW | CHECK |
| 102335 | 3/29/2000 | 17,198.00 | NULL | 1SH020 | Reconciled Customer Checks | 234867 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/29/2000 | $ (17,198.00) | CW | CHECK |
| 102349 | 3/29/2000 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 256694 | 1ZA881 | DANIEL P LUND | 3/29/2000 | $ (20,000.00) | CW | CHECK |
| 102319 | 3/29/2000 | 20,007.50 | NULL | 1G0098 | Reconciled Customer Checks | 260532 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 3/29/2000 | $ (20,007.50) | CW | CHECK |
| 102340 | 3/29/2000 | 24,798.00 | NULL | 1SH036 | Reconciled Customer Checks | 293000 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/29/2000 | $ (24,798.00) | CW | CHECK |
| 102313 | 3/29/2000 | 25,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 196635 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 3/29/2000 | $ (25,000.00) | CW | CHECK |
| 102317 | 3/29/2000 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 263067 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 3/29/2000 | $ (25,000.00) | CW | CHECK |
| 102318 | 3/29/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 178605 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 3/29/2000 | $ (25,000.00) | CW | CHECK |
| 102302 | 3/29/2000 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 253424 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 3/29/2000 | $ (30,000.00) | CW | CHECK |
| 102316 | 3/29/2000 | 30,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 198797 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 3/29/2000 | $ (30,000.00) | CW | CHECK |
| 102343 | 3/29/2000 | 35,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 306250 | 1ZA089 | MARIANNE PENNYPACKER | 3/29/2000 | $ (35,000.00) | CW | CHECK |
| 102327 | 3/29/2000 | 43,463.00 | NULL | 1SH005 | Reconciled Customer Checks | 234848 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/29/2000 | $ (43,463.00) | CW | CHECK |
| 102307 | 3/29/2000 | 50,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 178472 | 1CM243 | BERNIE FAMILY INVESTMENTS LI | 3/29/2000 | $ (50,000.00) | CW | CHECK |
| 102325 | 3/29/2000 | 50,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 246664 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 3/29/2000 | $ (50,000.00) | CW | CHECK |
| 102337 | 3/29/2000 | 53,775.00 | NULL | 1SH026 | Reconciled Customer Checks | 292984 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 J & N BRAMAN IRR TR FBO ALEX J | 3/29/2000 | $ (53,775.00) | CW | CHECK |
| 102304 | 3/29/2000 | 60,406.00 | NULL | 1B0135 | Reconciled Customer Checks | 261000 | 1B0135 | SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 3/29/2000 | $ (60,406.00) | CW | CHECK |
| 102324 | 3/29/2000 | 62,010.51 | NULL | 1R0120 | Reconciled Customer Checks | 207137 | 1R0120 | NTC & CO. FBO ROBERT ROSENTHAL 001849 | 3/29/2000 | $ (62,010.51) | CW | CHECK |
| 102303 | 3/29/2000 | 67,631.00 | NULL | 1B0134 | Reconciled Customer Checks | 192627 | 1B0134 | J & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 3/29/2000 | $ (67,631.00) | CW | CHECK |
| 102339 | 3/29/2000 | 68,687.89 | NULL | 1SH032 | Reconciled Customer Checks | 246687 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/29/2000 | $ (68,687.89) | CW | CHECK |
| 102310 | 3/29/2000 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 198688 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 3/29/2000 | $ (75,000.00) | CW | CHECK |
| 102342 | 3/29/2000 | 125,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 269016 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/29/2000 | $ (125,000.00) | CW | CHECK |
| 102312 | 3/29/2000 | 131,790.43 | NULL | 1CM399 | Reconciled Customer Checks | 228435 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 3/29/2000 | $ (131,790.43) | CW | CHECK |
| 102306 | 3/29/2000 | 182,889.65 | NULL | 1CM208 | Reconciled Customer Checks | 200467 | 1CM208 | ROBERT J OSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 3/29/2000 | $ (182,889.65) | CW | CHECK |
| 102322 | 3/29/2000 | 200,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 292925 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/91 | 3/29/2000 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible] from JPMorgan account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102315 | 3/29/2000 | 260,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 251973 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 3/29/2000 | $ (260,000.00) | CW | CHECK |
| 102311 | 3/29/2000 | 260,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 200497 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 3/29/2000 | $ (260,000.00) | CW | CHECK |
| 102323 | 3/29/2000 | 275,007.50 | NULL | 1R0046 | Reconciled Customer Checks | 183092 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 3/29/2000 | $ (275,007.50) | CW | CHECK |
| 102314 | 3/29/2000 | 300,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 196656 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 3/29/2000 | $ (300,000.00) | CW | CHECK |
| 102369 | 3/30/2000 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 207295 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 3/30/2000 | $ (5,000.00) | CW | CHECK |
| 102365 | 3/30/2000 | 10,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 250765 | 1J0028 | SYLVIA JOEL #2 | 3/30/2000 | $ (10,000.00) | CW | CHECK |
| 102366 | 3/30/2000 | 10,000.00 | NULL | 1M0125 | Reconciled Customer Checks | 253231 | 1M0125 | GERARD A MESSINA & JOYCE MESSINA J/T WROS | 3/30/2000 | $ (10,000.00) | CW | CHECK |
| 102371 | 3/30/2000 | 15,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 306270 | 1ZA594 | MOLLY SHULMAN | 3/30/2000 | $ (15,000.00) | CW | CHECK |
| 102372 | 3/30/2000 | 18,957.50 | NULL | 1ZR047 | Reconciled Customer Checks | 235017 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 3/30/2000 | $ (18,957.50) | CW | CHECK |
| 102361 | 3/30/2000 | 23,808.50 | NULL | 1EM108 | Reconciled Customer Checks | 268893 | 1EM108 | PAUL D & BEVERLY C KUNIN IRREV INTER VIVOS TST U/A DTD 8/90 SIDNEY KAPLAN TRUSTEE | 3/30/2000 | $ (23,808.50) | CW | CHECK |
| 102367 | 3/30/2000 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 210537 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/30/2000 | $ (25,000.00) | CW | CHECK |
| 102363 | 3/30/2000 | 30,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 178613 | 1EM369 | RYAN EGGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 3/30/2000 | $ (30,000.00) | CW | CHECK |
| 102364 | 3/30/2000 | 35,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 198805 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 3/30/2000 | $ (35,000.00) | CW | CHECK |
| 102359 | 3/30/2000 | 75,000.00 | NULL | 1CM330 | Reconciled Customer Checks | 200491 | 1CM330 | LEVA LLC C/O CHARLOTTE SONENBERG | 3/30/2000 | $ (75,000.00) | CW | CHECK |
| 102370 | 3/30/2000 | 75,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 207303 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 3/30/2000 | $ (75,000.00) | CW | CHECK |
| 102360 | 3/30/2000 | 100,000.00 | NULL | 1CM385 | Reconciled Customer Checks | 263024 | 1CM385 | NTC & CO. FBO ROBERT A BENJAMIN (45599) | 3/30/2000 | $ (100,000.00) | CW | CHECK |
| 102358 | 3/30/2000 | 100,035.00 | NULL | 1CM276 | Reconciled Customer Checks | 196619 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 3/30/2000 | $ (100,035.00) | CW | CHECK |
| 102362 | 3/30/2000 | 118,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 198785 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 3/30/2000 | $ (118,000.00) | CW | CHECK |
| 102368 | 3/30/2000 | 300,000.00 | NULL | 1S0243 | Reconciled Customer Checks | 234903 | 1S0243 | STEVEN SCHIFF | 3/30/2000 | $ (300,000.00) | CW | CHECK |
| 102400 | 3/31/2000 | 2,000.00 | NULL | 1ZA239 | Reconciled Customer Checks | 214542 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 3/31/2000 | $ (2,000.00) | CW | CHECK |
| 102410 | 3/31/2000 | 2,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 269176 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 3/31/2000 | $ (2,000.00) | CW | CHECK |
| 102403 | 3/31/2000 | 3,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 296931 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 3/31/2000 | $ (3,000.00) | CW | CHECK |
| 102397 | 3/31/2000 | 5,000.00 | NULL | 1SH034 | Reconciled Customer Checks | 291982 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 3/31/2000 | $ (5,000.00) | CW | CHECK |
| 102395 | 3/31/2000 | 7,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 200049 | 1N0013 | JULIET NIERENBERG | 3/31/2000 | $ (7,000.00) | CW | CHECK |
| 102408 | 3/31/2000 | 10,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 200289 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 3/31/2000 | $ (10,000.00) | CW | CHECK |
| 102405 | 3/31/2000 | 17,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 198413 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 3/31/2000 | $ (17,000.00) | CW | CHECK |
| 102392 | 3/31/2000 | 17,500.00 | NULL | 1J0032 | Reconciled Customer Checks | 189072 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 3/31/2000 | $ (17,500.00) | CW | CHECK |
| 102382 | 3/31/2000 | 25,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 228433 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 3/31/2000 | $ (25,000.00) | CW | CHECK |
| 102394 | 3/31/2000 | 25,000.00 | NULL | 1L0093 | Reconciled Customer Checks | 292890 | 1L0093 | MARC LIPKIN | 3/31/2000 | $ (25,000.00) | CW | CHECK |
| 102407 | 3/31/2000 | 25,000.00 | NULL | 1ZB378 | Reconciled Customer Checks | 177315 | 1ZB378 | MICHAEL S ROSENBERG HOWARD JAFFE, B J RUDMAN HELEN SHATANOF TIC | 3/31/2000 | $ (25,000.00) | CW | CHECK |
| 102376 | 3/31/2000 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 228346 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 3/31/2000 | $ (30,000.00) | CW | CHECK |
| 102398 | 3/31/2000 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 306231 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 3/31/2000 | $ (40,000.00) | CW | CHECK |
| 102399 | 3/31/2000 | 40,000.00 | NULL | 1W0084 | Reconciled Customer Checks | 251493 | 1W0084 | JANIS WEISS | 3/31/2000 | $ (40,000.00) | CW | CHECK |
| 102401 | 3/31/2000 | 40,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 269122 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 3/31/2000 | $ (40,000.00) | CW | CHECK |
| 102386 | 3/31/2000 | 50,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 200559 | 1EM194 | SIFF CHARITABLE FOUNDATION | 3/31/2000 | $ (50,000.00) | CW | CHECK |
| 102380 | 3/31/2000 | 60,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 198656 | 1CM112 | HOPE W LEVENE | 3/31/2000 | $ (60,000.00) | CW | CHECK |
| 102409 | 3/31/2000 | 60,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 200301 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 3/31/2000 | $ (60,000.00) | CW | CHECK |
| 102383 | 3/31/2000 | 68,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 200194 | 1CM426 | NATALIE ERGER | 3/31/2000 | $ (68,000.00) | CW | CHECK |
| 102387 | 3/31/2000 | 70,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 252020 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 3/31/2000 | $ (70,000.00) | CW | CHECK |
| 102404 | 3/31/2000 | 75,000.00 | NULL | 1ZB234 | Reconciled Customer Checks | 297257 | 1ZB234 | GARY M GERST | 3/31/2000 | $ (75,000.00) | CW | CHECK |
| 102393 | 3/31/2000 | 84,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 235801 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 3/31/2000 | $ (84,000.00) | CW | CHECK |
| 102384 | 3/31/2000 | 85,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 261046 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 3/31/2000 | $ (85,000.00) | CW | CHECK |
| 102377 | 3/31/2000 | 100,000.00 | NULL | 1CM073 | Reconciled Customer Checks | 228379 | 1CM073 | ROGER A GINS | 3/31/2000 | $ (100,000.00) | CW | CHECK |
| 102388 | 3/31/2000 | 100,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 228524 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 3/31/2000 | $ (100,000.00) | CW | CHECK |
| 102406 | 3/31/2000 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 198454 | 1ZB316 | GEORGE N FARIS | 3/31/2000 | $ (100,000.00) | CW | CHECK |
| 102390 | 3/31/2000 | 120,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 235731 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 3/31/2000 | $ (120,000.00) | CW | CHECK |
| 102391 | 3/31/2000 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 189058 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 3/31/2000 | $ (125,000.00) | CW | CHECK |
| 102396 | 3/31/2000 | 125,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 274122 | 1R0125 | ALLEN ROSS | 3/31/2000 | $ (125,000.00) | CW | CHECK |
| 102378 | 3/31/2000 | 150,000.00 | NULL | 1CM083 | Reconciled Customer Checks | 198644 | 1CM083 | JUDITH HABER | 3/31/2000 | $ (150,000.00) | CW | CHECK |
| 102379 | 3/31/2000 | 250,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 228394 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 3/31/2000 | $ (250,000.00) | CW | CHECK |
| 102375 | 3/31/2000 | 300,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 253417 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/31/2000 | $ (300,000.00) | CW | CHECK |
| 102385 | 3/31/2000 | 300,000.00 | NULL | 1C1222 | Reconciled Customer Checks | 253462 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 3/31/2000 | $ (300,000.00) | CW | CHECK |
| 102381 | 3/31/2000 | 300,000.00 | NULL | 1CM312 | Reconciled Customer Checks | 200481 | 1CM312 | EUGENIA G VOGEL | 3/31/2000 | $ (300,000.00) | CW | CHECK |
| 102389 | 3/31/2000 | 500,000.00 | NULL | 1EM395 | Reconciled Customer Checks | 235631 | 1EM395 | LBR & M ASSOCIATES L.P | 3/31/2000 | $ (500,000.00) | CW | CHECK |
| 102448 | 4/3/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 259222 | 1P0030 | ABRAHAM PLOTSKY | 4/3/2000 | $ (500.00) | CW | CHECK |
| 102685 | 4/3/2000 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 281970 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 4/3/2000 | $ (700.00) | CW | CHECK |
| 102635 | 4/3/2000 | 750.00 | NULL | 1H0025 | Reconciled Customer Checks | 185570 | 1H0025 | NANCY HELLER | 4/3/2000 | $ (750.00) | CW | CHECK |
| 102870 | 4/3/2000 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 189513 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/3/2000 | $ (900.00) | CW | CHECK |
| 102685 | 4/3/2000 | 1,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 207705 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 4/3/2000 | $ (1,000.00) | CW | CHECK |
| 102808 | 4/3/2000 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 253059 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 4/3/2000 | $ (1,000.00) | CW | CHECK |
| 102934 | 4/3/2000 | 1,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 189387 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 4/3/2000 | $ (1,000.00) | CW | CHECK |
| 102748 | 4/3/2000 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 266743 | 1ZA203 | PAUL GREENBERG | 4/3/2000 | $ (1,200.00) | CW | CHECK |
| 102687 | 4/3/2000 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 309469 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 4/3/2000 | $ (1,230.00) | CW | CHECK |
| 102417 | 4/3/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 258485 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 4/3/2000 | $ (1,500.00) | CW | CHECK |

Reconciled BLMIS Customer Check Analysis for Certain Claims from JPMC Documents

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102813 | 4/3/2000 | 1,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 230947 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 4/3/2000 | $ (1,500.00) | CW | CHECK |
| 102820 | 4/3/2000 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 234640 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 4/3/2000 | $ (1,500.00) | CW | CHECK |
| 102881 | 4/3/2000 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 189555 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22225) | 4/3/2000 | $ (1,750.00) | CW | CHECK |
| 102425 | 4/3/2000 | 1,800.00 | NULL | 1KW095 | Reconciled Customer Checks | 288490 | 1KW095 | DIETRICH GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 4/3/2000 | $ (1,800.00) | CW | CHECK |
| 102809 | 4/3/2000 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 271002 | 1ZA773 | GEORGE VERBEL | 4/3/2000 | $ (1,800.00) | CW | CHECK |
| 102649 | 4/3/2000 | 2,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 268557 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 4/3/2000 | $ (2,000.00) | CW | CHECK |
| 102720 | 4/3/2000 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 296538 | 1W0014 | CECILE WESTPHAL | 4/3/2000 | $ (2,000.00) | CW | CHECK |
| 102769 | 4/3/2000 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 230825 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 4/3/2000 | $ (2,000.00) | CW | CHECK |
| 102792 | 4/3/2000 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 309074 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 4/3/2000 | $ (2,000.00) | CW | CHECK |
| 102860 | 4/3/2000 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 218610 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/3/2000 | $ (2,000.00) | CW | CHECK |
| 102876 | 4/3/2000 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 291126 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (99614) | 4/3/2000 | $ (2,000.00) | CW | CHECK |
| 102651 | 4/3/2000 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 309365 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 4/3/2000 | $ (2,100.00) | CW | CHECK |
| 102585 | 4/3/2000 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 257478 | 1EM230 | MELANIE WERNICK | 4/3/2000 | $ (2,200.00) | CW | CHECK |
| 102500 | 4/3/2000 | 2,500.00 | NULL | 1CM189 | Reconciled Customer Checks | 278007 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 4/3/2000 | $ (2,500.00) | CW | CHECK |
| 102909 | 4/3/2000 | 2,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 271459 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/3/2000 | $ (2,500.00) | CW | CHECK |
| 102584 | 4/3/2000 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 300321 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/3/2000 | $ (2,500.00) | CW | CHECK |
| 102634 | 4/3/2000 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 256397 | 1G0281 | SONDRA H GOODKIND | 4/3/2000 | $ (2,500.00) | CW | CHECK |
| 102800 | 4/3/2000 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 230925 | 1ZA687 | NICOLE YUSTMAN | 4/3/2000 | $ (2,500.00) | CW | CHECK |
| 102535 | 4/3/2000 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 207736 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102550 | 4/3/2000 | 3,000.00 | NULL | 1D0047 | Reconciled Customer Checks | 300285 | 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102414 | 4/3/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 256196 | 1EM105 | JENNIFER BETH KUNIN | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102586 | 4/3/2000 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 282397 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102650 | 4/3/2000 | 3,000.00 | NULL | 1KW124 | Reconciled Customer Checks | 216494 | 1KW124 | MARTIN MERMELSTEIN & LORRAINE MERMELSTEIN J/T | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102458 | 4/3/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 216744 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102461 | 4/3/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 270667 | 1S0213 | TRUST U-W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102770 | 4/3/2000 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 309026 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102798 | 4/3/2000 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 247650 | 1ZA668 | MURIEL LEVINE | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102814 | 4/3/2000 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 291015 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102822 | 4/3/2000 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 210707 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102825 | 4/3/2000 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 201203 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102828 | 4/3/2000 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 253143 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102832 | 4/3/2000 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 234697 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102883 | 4/3/2000 | 3,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 237453 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 4/3/2000 | $ (3,000.00) | CW | CHECK |
| 102495 | 4/3/2000 | 3,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 207567 | 1CM173 | JILL SIMON | 4/3/2000 | $ (3,500.00) | CW | CHECK |
| 102507 | 4/3/2000 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 210885 | 1CM249 | MARTIN STRYKER | 4/3/2000 | $ (3,500.00) | CW | CHECK |
| 102607 | 4/3/2000 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 288338 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1TJ | 4/3/2000 | $ (3,500.00) | CW | CHECK |
| 102762 | 4/3/2000 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 230811 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 4/3/2000 | $ (3,500.00) | CW | CHECK |
| 102797 | 4/3/2000 | 3,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 290985 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 4/3/2000 | $ (3,500.00) | CW | CHECK |
| 102830 | 4/3/2000 | 3,500.00 | NULL | 1ZA999 | Reconciled Customer Checks | 201220 | 1ZA999 | GAYLE SANDRA BRODZKI | 4/3/2000 | $ (3,500.00) | CW | CHECK |
| 102879 | 4/3/2000 | 3,600.00 | NULL | 1ZR134 | Reconciled Customer Checks | 189541 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 4/3/2000 | $ (3,600.00) | CW | CHECK |
| 102490 | 4/3/2000 | 4,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 263388 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 4/3/2000 | $ (4,000.00) | CW | CHECK |
| 102568 | 4/3/2000 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 300305 | 1EM126 | LOUIS J MORIARTY | 4/3/2000 | $ (4,000.00) | CW | CHECK |
| 102783 | 4/3/2000 | 4,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 231760 | 1ZA458 | SALLY BRANDT BLDG 124 | 4/3/2000 | $ (4,000.00) | CW | CHECK |
| 102804 | 4/3/2000 | 4,000.00 | NULL | 1ZA730 | Reconciled Customer Checks | 270994 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 4/3/2000 | $ (4,000.00) | CW | CHECK |
| 102806 | 4/3/2000 | 4,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 234594 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 4/3/2000 | $ (4,000.00) | CW | CHECK |
| 102880 | 4/3/2000 | 4,000.00 | NULL | 1ZR154 | Reconciled Customer Checks | 218688 | 1ZR154 | NTC & CO. FBO NORMAN WEINER (84654) | 4/3/2000 | $ (4,000.00) | CW | CHECK |
| 102674 | 4/3/2000 | 4,200.00 | NULL | 1L0130 | Reconciled Customer Checks | 193949 | 1L0130 | ANNA LOWIT | 4/3/2000 | $ (4,200.00) | CW | CHECK |
| 102658 | 4/3/2000 | 4,500.00 | NULL | 1K0123 | Reconciled Customer Checks | 309386 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 4/3/2000 | $ (4,500.00) | CW | CHECK |
| 102753 | 4/3/2000 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 217006 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 4/3/2000 | $ (4,500.00) | CW | CHECK |
| 102757 | 4/3/2000 | 4,500.00 | NULL | 1ZA287 | Reconciled Customer Checks | 207361 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/3/2000 | $ (4,500.00) | CW | CHECK |
| 102790 | 4/3/2000 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 270938 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/3/2000 | $ (4,800.00) | CW | CHECK |
| 102602 | 4/3/2000 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 194249 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102559 | 4/3/2000 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 217942 | 1EM059 | ELLENJOY FIELDS | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102572 | 4/3/2000 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 300313 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102441 | 4/3/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 198991 | 1K0036 | ALYSE JOEL KLUFER | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102442 | 4/3/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 224916 | 1K0037 | ROBERT E KLUFER | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102455 | 4/3/2000 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 207806 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102452 | 4/3/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 310916 | 1R0041 | AMY ROTH | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102457 | 4/3/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 207854 | 1S0018 | PATRICIA SAMUELS | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102459 | 4/3/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 216772 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102460 | 4/3/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 259257 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102707 | 4/3/2000 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 210366 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 4/3/2000 | $ (5,000.00) | CW | CHECK 2000 DISTRIBUTION |

Reconciled BLMIS Customer Check Details for Checks Drawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102758 | 4/3/2000 | 5,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 266799 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL, TRUSTEE | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102778 | 4/3/2000 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 210496 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102785 | 4/3/2000 | 5,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 290933 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN R KAHN ESQ ATTN SAMANTHA STORY | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102818 | 4/3/2000 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 234633 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102839 | 4/3/2000 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 201238 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102840 | 4/3/2000 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 231938 | 1ZB112 | ARNOLD S FISHER | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102884 | 4/3/2000 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 291159 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 4/3/2000 | $ (5,000.00) | CW | CHECK |
| 102772 | 4/3/2000 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 230831 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 4/3/2000 | $ (5,437.50) | CW | CHECK |
| 102648 | 4/3/2000 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 256511 | 1KW121 | MICHAEL KATZ & SAUL S KATZ TIC | 4/3/2000 | $ (5,500.00) | CW | CHECK |
| 102815 | 4/3/2000 | 5,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 210664 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 4/3/2000 | $ (5,500.00) | CW | CHECK |
| 102474 | 4/3/2000 | 6,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 228585 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 4/3/2000 | $ (6,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 102491 | 4/3/2000 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 207555 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102615 | 4/3/2000 | 6,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 263658 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102616 | 4/3/2000 | 6,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 278201 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102624 | 4/3/2000 | 6,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 256365 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102439 | 4/3/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 207764 | 1K0003 | JEAN KAHN | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102440 | 4/3/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 207778 | 1K0004 | RUTH KAHN | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102446 | 4/3/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 226637 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102682 | 4/3/2000 | 6,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 197135 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102683 | 4/3/2000 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 230404 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL, TRUSTEE | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102706 | 4/3/2000 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 293312 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102725 | 4/3/2000 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 231635 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102923 | 4/3/2000 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 296637 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102752 | 4/3/2000 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 247506 | 1ZA219 | BETTY JOHNSON HANNON | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102755 | 4/3/2000 | 6,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 230706 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102784 | 4/3/2000 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 234553 | 1ZA468 | AMY THAU FRIEDMAN | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102786 | 4/3/2000 | 6,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 247638 | 1ZA481 | RENEE ROSEN | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102816 | 4/3/2000 | 6,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 210676 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102933 | 4/3/2000 | 6,000.00 | NULL | 1ZB089 | Reconciled Customer Checks | 281896 | 1ZB089 | THE SCJ COMPANY C/O S J KRASS | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102851 | 4/3/2000 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 285092 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102878 | 4/3/2000 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 201378 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 4/3/2000 | $ (6,000.00) | CW | CHECK |
| 102795 | 4/3/2000 | 6,250.00 | NULL | 1ZA602 | Reconciled Customer Checks | 217211 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 4/3/2000 | $ (6,250.00) | CW | CHECK |
| 102438 | 4/3/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 193810 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 4/3/2000 | $ (6,300.00) | CW | CHECK |
| 102937 | 4/3/2000 | 6,400.00 | NULL | 1ZB305 | Reconciled Customer Checks | 234735 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 4/3/2000 | $ (6,400.00) | CW | CHECK |
| 102546 | 4/3/2000 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 257434 | 1D0018 | JOSEPHINE DI PASCALI | 4/3/2000 | $ (6,500.00) | CW | CHECK |
| 102692 | 4/3/2000 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 207844 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 4/3/2000 | $ (6,500.00) | CW | CHECK |
| 102805 | 4/3/2000 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 284865 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 4/3/2000 | $ (6,500.00) | CW | CHECK |
| 102686 | 4/3/2000 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 194002 | 1P0079 | JOYCE PRIGERSON | 4/3/2000 | $ (6,767.25) | CW | CHECK |
| 102411 | 4/3/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 214620 | 1B0083 | AMY JOEL BURGER | 4/3/2000 | $ (7,000.00) | CW | CHECK |
| 102485 | 4/3/2000 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 306322 | 1CM071 | FRANK C MOMSEN | 4/3/2000 | $ (7,000.00) | CW | CHECK |
| 102447 | 4/3/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 310896 | 1P0025 | ELAINE PIKULIK | 4/3/2000 | $ (7,000.00) | CW | CHECK |
| 102698 | 4/3/2000 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 259252 | 1S0141 | EMILY S STARR | 4/3/2000 | $ (7,000.00) | CW | CHECK |
| 102743 | 4/3/2000 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 247493 | 1ZA159 | MARSHALL WARREN KRAUSE | 4/3/2000 | $ (7,000.00) | CW | CHECK |
| 102771 | 4/3/2000 | 7,000.00 | NULL | 1ZA393 | Reconciled Customer Checks | 312642 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 4/3/2000 | $ (7,000.00) | CW | CHECK |
| 102782 | 4/3/2000 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 210502 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 4/3/2000 | $ (7,000.00) | CW | CHECK |
| 102833 | 4/3/2000 | 7,000.00 | NULL | 1ZB053 | Reconciled Customer Checks | 201227 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 4/3/2000 | $ (7,000.00) | CW | CHECK |
| 102676 | 4/3/2000 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 293196 | 1L0140 | MARVEN LOVINGER ZISKIN | 4/3/2000 | $ (7,200.00) | CW | CHECK |
| 102838 | 4/3/2000 | 7,200.00 | NULL | 1ZB067 | Reconciled Customer Checks | 231927 | 1ZB067 | LI RAM L P | 4/3/2000 | $ (7,200.00) | CW | CHECK |
| 102486 | 4/3/2000 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 210812 | 1CM083 | JUDITH HABER | 4/3/2000 | $ (7,500.00) | CW | CHECK |
| 102569 | 4/3/2000 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 263569 | 1EM127 | AUDREY N MORIARTY | 4/3/2000 | $ (7,500.00) | CW | CHECK |
| 102643 | 4/3/2000 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 216452 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 4/3/2000 | $ (7,500.00) | CW | CHECK |
| 102691 | 4/3/2000 | 7,500.00 | NULL | 1R0139 | Reconciled Customer Checks | 259247 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/3/2000 | $ (7,500.00) | CW | CHECK |
| 102727 | 4/3/2000 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 312606 | 1ZA009 | BETH BERGMAN FISHER | 4/3/2000 | $ (7,500.00) | CW | CHECK |
| 102776 | 4/3/2000 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 296695 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/3/2000 | $ (7,500.00) | CW | CHECK |
| 102779 | 4/3/2000 | 7,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 290913 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 4/3/2000 | $ (7,500.00) | CW | CHECK |
| 102412 | 4/3/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 282313 | 1C1069 | MARILYN COHN | 4/3/2000 | $ (8,000.00) | CW | CHECK |
| 102509 | 4/3/2000 | 8,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 240308 | 1CM289 | ESTATE OF ELEANOR MYERS | 4/3/2000 | $ (8,000.00) | CW | CHECK |
| 102656 | 4/3/2000 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 282914 | 1K0108 | JUDITH KONIGSBERG | 4/3/2000 | $ (8,000.00) | CW | CHECK |
| 102453 | 4/3/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 283119 | 1R0050 | JONATHAN ROTH | 4/3/2000 | $ (8,000.00) | CW | CHECK |
| 102694 | 4/3/2000 | 8,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 256427 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 4/3/2000 | $ (8,000.00) | CW | CHECK |
| 102719 | 4/3/2000 | 8,000.00 | NULL | 1V0012 | Reconciled Customer Checks | 230655 | 1V0012 | HARVEY VAN LANEN TRUST | 4/3/2000 | $ (8,000.00) | CW | CHECK |
| 102754 | 4/3/2000 | 8,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 247522 | 1ZA244 | JUDITH G DAMRON | 4/3/2000 | $ (8,000.00) | CW | CHECK |
| 102756 | 4/3/2000 | 8,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 247540 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 4/3/2000 | $ (8,000.00) | CW | CHECK |
| 102874 | 4/3/2000 | 8,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 237448 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 4/3/2000 | $ (8,000.00) | CW | CHECK |
| 102875 | 4/3/2000 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 271502 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 4/3/2000 | $ (8,007.50) | CW | CHECK |

Reconciled BLMIS Customer Accounts Adjusted for Principal from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102856 | 4/3/2000 | 8,400.00 | NULL | 1ZB307 | Reconciled Customer Checks | 231984 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 4/3/2000 | $ (8,400.00) | CW | CHECK |
| 102739 | 4/3/2000 | 8,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 208014 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 4/3/2000 | $ (8,500.00) | CW | CHECK |
| 102677 | 4/3/2000 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 230388 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/3/2000 | $ (8,775.00) | CW | CHECK |
| 102622 | 4/3/2000 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 263840 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 4/3/2000 | $ (9,000.00) | CW | CHECK |
| 102680 | 4/3/2000 | 9,000.00 | NULL | 1M0106 | Reconciled Customer Checks | 258949 | 1M0106 | ALAN R MOSKIN | 4/3/2000 | $ (9,000.00) | CW | CHECK |
| 102746 | 4/3/2000 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 296435 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 4/3/2000 | $ (9,000.00) | CW | CHECK |
| 102777 | 4/3/2000 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 296705 | 1ZA430 | ANGELINA SANDOLO | 4/3/2000 | $ (9,000.00) | CW | CHECK |
| 102802 | 4/3/2000 | 9,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 230931 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/3/2000 | $ (9,000.00) | CW | CHECK |
| 102803 | 4/3/2000 | 9,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 210638 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/3/2000 | $ (9,000.00) | CW | CHECK |
| 102621 | 4/3/2000 | 9,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 216353 | 1F0116 | CAROL FISHER | 4/3/2000 | $ (9,500.00) | CW | CHECK |
| 102774 | 4/3/2000 | 9,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 230840 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/3/2000 | $ (9,500.00) | CW | CHECK |
| 102600 | 4/3/2000 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 200432 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102603 | 4/3/2000 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 192468 | 1E0146 | EVANS INVESTMENT CLUB | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102476 | 4/3/2000 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 258934 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102479 | 4/3/2000 | 10,000.00 | NULL | 1CM039 | Reconciled Customer Checks | 290552 | 1CM039 | ANN LOUISE DIAMOND | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102480 | 4/3/2000 | 10,000.00 | NULL | 1CM040 | Reconciled Customer Checks | 250648 | 1CM040 | EUGENE B DIAMOND | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102492 | 4/3/2000 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 269235 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102554 | 4/3/2000 | 10,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 300297 | 1EM017 | MARILYN BERNFELD TRUST | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102575 | 4/3/2000 | 10,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 282361 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102578 | 4/3/2000 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 257471 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102589 | 4/3/2000 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 288308 | 1EM250 | ARDITH RUBNITZ | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102627 | 4/3/2000 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 290556 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 4/3/2000 | $ (10,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 102630 | 4/3/2000 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 207462 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102639 | 4/3/2000 | 10,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 192538 | 1H0107 | IRWIN KENNETH HOROWITZ | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102423 | 4/3/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 185674 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102426 | 4/3/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 256522 | 1KW123 | JOAN WACHTLER | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102427 | 4/3/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 224868 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102431 | 4/3/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 309349 | 1KW158 | SOL WACHTLER | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102670 | 4/3/2000 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 293191 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102673 | 4/3/2000 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 230360 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102681 | 4/3/2000 | 10,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 240483 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102710 | 4/3/2000 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 283226 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102715 | 4/3/2000 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 283271 | 1S0368 | LEONA SINGER | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102454 | 4/3/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 268423 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102455 | 4/3/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 263733 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102456 | 4/3/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 263744 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102744 | 4/3/2000 | 10,000.00 | NULL | 1ZA168 | Reconciled Customer Checks | 228835 | 1ZA168 | ERNEST ABBIT LIVING TRUST NADINE LANGE LIVING TRUST | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102745 | 4/3/2000 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 266709 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102747 | 4/3/2000 | 10,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 293434 | 1ZA191 | JEFFREY B LANDES TRUST 1990 | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102750 | 4/3/2000 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 296450 | 1ZA207 | MARTIN FINKEL M D | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102751 | 4/3/2000 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 230695 | 1ZA211 | SONDRA ROSENBERG | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102763 | 4/3/2000 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 309011 | 1ZA350 | MIGNON GORDON | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102767 | 4/3/2000 | 10,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 270870 | 1ZA361 | MICHEL J SZYMANSKI REV TST DATED 11/25/97 | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102789 | 4/3/2000 | 10,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 290970 | 1ZA545 | DENNIS W SZYMANSKI TRUST | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102791 | 4/3/2000 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 217191 | 1ZA547 | CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102793 | 4/3/2000 | 10,000.00 | NULL | 1ZA586 | Reconciled Customer Checks | 234564 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102799 | 4/3/2000 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 291001 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102827 | 4/3/2000 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 253133 | 1ZA982 | LENORE H SCHUPAK | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102846 | 4/3/2000 | 10,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 265268 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102847 | 4/3/2000 | 10,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 234723 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102854 | 4/3/2000 | 10,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 189439 | 1ZB300 | THE LAZARUS SCHV PARTNERSHIP C/O TERRY LAZARUS | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102868 | 4/3/2000 | 10,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 189493 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 4/3/2000 | $ (10,000.00) | CW | CHECK |
| 102555 | 4/3/2000 | 10,500.00 | NULL | 1EM018 | Reconciled Customer Checks | 268808 | 1EM018 | THOMAS BERNFELD | 4/3/2000 | $ (10,500.00) | CW | CHECK |
| 102867 | 4/3/2000 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 285125 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 4/3/2000 | $ (10,500.00) | CW | CHECK |
| 102912 | 4/3/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 216576 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/3/2000 | $ (10,770.00) | PW | CHECK |
| 102618 | 4/3/2000 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 207383 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 4/3/2000 | $ (11,000.00) | CW | CHECK |
| 102626 | 4/3/2000 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 263856 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/3/2000 | $ (11,000.00) | CW | CHECK |
| 102718 | 4/3/2000 | 11,000.00 | NULL | 1V0011 | Reconciled Customer Checks | 207216 | 1V0011 | JANICE VAN LANEN TRUST DATED 4/18/88 C/O SHARON LOHSE | 4/3/2000 | $ (11,000.00) | CW | CHECK |
| 102760 | 4/3/2000 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 266818 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 4/3/2000 | $ (11,000.00) | CW | CHECK |
| 102496 | 4/3/2000 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 210831 | 1CM177 | RUTH K SONKING | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102644 | 4/3/2000 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 216463 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102647 | 4/3/2000 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 193746 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102434 | 4/3/2000 | 12,000.00 | NULL | 1KW195 | Reconciled Customer Checks | 288501 | 1KW195 | JEFFREY S WILPON SPECIAL | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102688 | 4/3/2000 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 207083 | 1R0017 | MURIEL B REBECK MARK RECHLER C/O MARK RECHLER | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102697 | 4/3/2000 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 230494 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/3/2000 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback Claims from JPMC for Cash Withdrawals

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102716 | 4/3/2000 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 310963 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102920 | 4/3/2000 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 270726 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102741 | 4/3/2000 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 270844 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102787 | 4/3/2000 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 290948 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102824 | 4/3/2000 | 12,000.00 | NULL | 1ZA938 | Reconciled Customer Checks | 291017 | 1ZA938 | ERNA S KAVA TRUSTEES U/A DATED 5/16/90 | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102829 | 4/3/2000 | 12,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 265213 | 1ZA990 | JUDITH V SCHWARTZ | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102859 | 4/3/2000 | 12,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 265281 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102865 | 4/3/2000 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 234779 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 4/3/2000 | $ (12,000.00) | CW | CHECK |
| 102545 | 4/3/2000 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 300269 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/3/2000 | $ (12,500.00) | CW | CHECK |
| 102577 | 4/3/2000 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 282375 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/3/2000 | $ (12,500.00) | CW | CHECK |
| 102581 | 4/3/2000 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 278141 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/3/2000 | $ (12,500.00) | CW | CHECK |
| 102737 | 4/3/2000 | 12,500.00 | NULL | 1ZA114 | Reconciled Customer Checks | 266644 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 4/3/2000 | $ (12,500.00) | CW | CHECK |
| 102773 | 4/3/2000 | 12,500.00 | NULL | 1ZA408 | Reconciled Customer Checks | 270882 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 4/3/2000 | $ (12,500.00) | CW | CHECK |
| 102781 | 4/3/2000 | 12,500.00 | NULL | 1ZA450 | Reconciled Customer Checks | 290920 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 4/3/2000 | $ (12,500.00) | CW | CHECK |
| 102794 | 4/3/2000 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 290979 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 4/3/2000 | $ (12,500.00) | CW | CHECK |
| 102939 | 4/3/2000 | 12,700.00 | NULL | 1ZB308 | Reconciled Customer Checks | 291093 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 4/3/2000 | $ (12,700.00) | CW | CHECK |
| 102604 | 4/3/2000 | 13,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 244495 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 4/3/2000 | $ (13,000.00) | CW | CHECK |
| 102708 | 4/3/2000 | 13,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 230534 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 4/3/2000 | $ (13,000.00) | CW | CHECK |
| 102738 | 4/3/2000 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 312618 | 1ZA120 | JOSEPH CAIATI | 4/3/2000 | $ (13,000.00) | CW | CHECK |
| 102678 | 4/3/2000 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 240459 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 4/3/2000 | $ (13,312.00) | CW | CHECK |
| 102560 | 4/3/2000 | 13,500.00 | NULL | 1EM063 | Reconciled Customer Checks | 256178 | 1EM063 | JOANNE S GARDNER REV TRUST | 4/3/2000 | $ (13,500.00) | CW | CHECK |
| 102709 | 4/3/2000 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 259281 | 1S0302 | MILDRED SHAPIRO | 4/3/2000 | $ (13,500.00) | CW | CHECK |
| 102415 | 4/3/2000 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 271453 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 4/3/2000 | $ (14,000.00) | CW | CHECK |
| 102638 | 4/3/2000 | 14,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 198479 | 1H0104 | NORMA HILL | 4/3/2000 | $ (14,000.00) | CW | CHECK |
| 102918 | 4/3/2000 | 14,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 207871 | 1S0336 | SHELDON SEISSLER | 4/3/2000 | $ (14,000.00) | CW | CHECK |
| 102812 | 4/3/2000 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 265151 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 4/3/2000 | $ (14,000.00) | CW | CHECK |
| 102620 | 4/3/2000 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 264784 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/3/2000 | $ (14,800.00) | CW | CHECK |
| 102471 | 4/3/2000 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 178619 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102483 | 4/3/2000 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 300217 | 1CM062 | MARY FREDA FLAX | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102498 | 4/3/2000 | 15,000.00 | NULL | 1CM182 | Reconciled Customer Checks | 240302 | 1CM182 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102501 | 4/3/2000 | 15,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 306334 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102529 | 4/3/2000 | 15,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 214733 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102547 | 4/3/2000 | 15,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 217872 | 1D0034 | E ROLLAND DICKSON MD | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102565 | 4/3/2000 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 300301 | 1EM098 | MADELAINE K KENT LIVING TRUST | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102416 | 4/3/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 271455 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102582 | 4/3/2000 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 263606 | 1EM220 | CONSTANCE VOYNOW | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102592 | 4/3/2000 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 257509 | 1EM284 | ANDREW M GOODMAN | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102628 | 4/3/2000 | 15,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 287868 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102640 | 4/3/2000 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 271546 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102653 | 4/3/2000 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 216558 | 1K0104 | KATHY KOMMIT | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102422 | 4/3/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 185666 | 1KW044 | L THOMAS OSTERMAN | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102424 | 4/3/2000 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 194691 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102684 | 4/3/2000 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 293238 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102693 | 4/3/2000 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 230483 | 1R0150 | ALAN ROSENBERG | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102712 | 4/3/2000 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 270713 | 1S0329 | TUBBI SMILOW | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102723 | 4/3/2000 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 296564 | 1W0096 | IRVING WALLACH | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102730 | 4/3/2000 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 312610 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102749 | 4/3/2000 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 296444 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102759 | 4/3/2000 | 15,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 247575 | 1ZA302 | ELISABETH FISHER | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102766 | 4/3/2000 | 15,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 231727 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102775 | 4/3/2000 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 290909 | 1ZA412 | KENNETH BRINKMAN | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102842 | 4/3/2000 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 218570 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI JT WROS | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102845 | 4/3/2000 | 15,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 218596 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 4/3/2000 | $ (15,000.00) | CW | CHECK |
| 102849 | 4/3/2000 | 15,573.53 | NULL | 1ZB261 | Reconciled Customer Checks | 291072 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 4/3/2000 | $ (15,573.53) | CW | CHECK |
| 102493 | 4/3/2000 | 16,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 269252 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/3/2000 | $ (16,000.00) | CW | CHECK |
| 102526 | 4/3/2000 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 257362 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/3/2000 | $ (16,000.00) | CW | CHECK |
| 102587 | 4/3/2000 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 257481 | 1EM239 | P & M JOINT VENTURE | 4/3/2000 | $ (16,000.00) | CW | CHECK |
| 102663 | 4/3/2000 | 16,000.00 | NULL | 1K0160 | Reconciled Customer Checks | 282965 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 4/3/2000 | $ (16,000.00) | CW | CHECK |
| 102848 | 4/3/2000 | 16,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 201309 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/3/2000 | $ (16,000.00) | CW | CHECK |
| 102882 | 4/3/2000 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 281957 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 4/3/2000 | $ (16,000.00) | CW | CHECK |
| 102517 | 4/3/2000 | 16,500.00 | NULL | 1CM368 | Reconciled Customer Checks | 250575 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS (944349) | 4/3/2000 | $ (16,500.00) | CW | CHECK |
| 102561 | 4/3/2000 | 16,500.00 | NULL | 1EM064 | Reconciled Customer Checks | 217949 | 1EM064 | FREDERICK GARDNER REV TRUST | 4/3/2000 | $ (16,500.00) | CW | CHECK |
| 102823 | 4/3/2000 | 16,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 253107 | 1ZA933 | MICHAEL M JACOBS | 4/3/2000 | $ (16,500.00) | CW | CHECK |
| 102633 | 4/3/2000 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 264802 | 1G0280 | HILLARY JENNER GHERTLER | 4/3/2000 | $ (17,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Cleared Against the JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102521 | 4/3/2000 | 17,500.00 | NULL | 1CM397 | Reconciled Customer Checks | 214693 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 4/3/2000 | $ (17,500.00) | CW | CHECK |
| 102654 | 4/3/2000 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 224919 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/3/2000 | $ (17,500.00) | CW | CHECK |
| 102672 | 4/3/2000 | 17,500.00 | NULL | 1L0126 | Reconciled Customer Checks | 309430 | 1L0126 | RICHARD LURIA 1990 TRUST | 4/3/2000 | $ (17,500.00) | CW | CHECK |
| 102713 | 4/3/2000 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 270719 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 4/3/2000 | $ (17,500.00) | CW | CHECK |
| 102505 | 4/3/2000 | 18,000.00 | NULL | 1CM234 | Reconciled Customer Checks | 306350 | 1CM234 | DAN LEIVENSON REVOCABLE TRUST | 4/3/2000 | $ (18,000.00) | CW | CHECK |
| 102532 | 4/3/2000 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 250588 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/3/2000 | $ (18,000.00) | CW | CHECK |
| 102553 | 4/3/2000 | 18,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 263549 | 1EM014 | ELLEN BERNFELD | 4/3/2000 | $ (18,000.00) | CW | CHECK |
| 102563 | 4/3/2000 | 18,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 217966 | 1EM078 | H & I COMPANY A PARTNERSHIP | 4/3/2000 | $ (18,000.00) | CW | CHECK |
| 102576 | 4/3/2000 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 300317 | 1EM202 | MERLE L SLEEPER | 4/3/2000 | $ (18,000.00) | CW | CHECK |
| 102605 | 4/3/2000 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 194469 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 4/3/2000 | $ (18,000.00) | CW | CHECK |
| 102699 | 4/3/2000 | 18,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 216781 | 1S0145 | LAURA J STARR | 4/3/2000 | $ (18,000.00) | CW | CHECK |
| 102552 | 4/3/2000 | 18,500.00 | NULL | 1EM013 | Reconciled Customer Checks | 300293 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 4/3/2000 | $ (18,500.00) | CW | CHECK |
| 102499 | 4/3/2000 | 20,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 207582 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102512 | 4/3/2000 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 300225 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102898 | 4/3/2000 | 20,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 210897 | 1CM327 | SUSAN AXELROD | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102573 | 4/3/2000 | 20,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 256245 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102574 | 4/3/2000 | 20,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 218007 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102580 | 4/3/2000 | 20,000.00 | NULL | 1EM215 | Reconciled Customer Checks | 278136 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102590 | 4/3/2000 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 185333 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102612 | 4/3/2000 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 271499 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102623 | 4/3/2000 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 264789 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102631 | 4/3/2000 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 257709 | 1G0278 | MONTE GHERTLER | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102632 | 4/3/2000 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 207473 | 1G0279 | MONTE ALAN GHERTLER | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102637 | 4/3/2000 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 260898 | 1H0100 | MR HARRY J HARMAN | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102652 | 4/3/2000 | 20,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 194769 | 1K0103 | JEFFREY KOMMIT | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102657 | 4/3/2000 | 20,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 207810 | 1K0111 | IVI KIMMEL | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102646 | 4/3/2000 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 309341 | 1KW099 | ANN HARRIS | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102696 | 4/3/2000 | 20,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 216756 | 1S0035 | HARRY SCHICK | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102722 | 4/3/2000 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 270756 | 1W0076 | RAVEN C WILE THE SEASONS | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102724 | 4/3/2000 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 230660 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102742 | 4/3/2000 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 296634 | 1ZA141 | J R FAMILY TRUST C/O LESS | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102768 | 4/3/2000 | 20,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 312636 | 1ZA362 | MIKKI L FINK | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102780 | 4/3/2000 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 217130 | 1ZA440 | LEWIS R FRANCK | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102788 | 4/3/2000 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 265123 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102796 | 4/3/2000 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 309078 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102817 | 4/3/2000 | 20,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 284931 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102819 | 4/3/2000 | 20,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 284946 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102826 | 4/3/2000 | 20,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 189286 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR U/A/D 7/13/89 | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102835 | 4/3/2000 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 237343 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102852 | 4/3/2000 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 201333 | 1ZB293 | ROSE LESS | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102858 | 4/3/2000 | 20,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 311856 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102871 | 4/3/2000 | 20,000.00 | NULL | 1ZB029 | Reconciled Customer Checks | 218684 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 4/3/2000 | $ (20,000.00) | CW | CHECK |
| 102530 | 4/3/2000 | 20,923.00 | NULL | 1CM492 | Reconciled Customer Checks | 269336 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 4/3/2000 | $ (20,923.00) | CW | CHECK |
| 102588 | 4/3/2000 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 258523 | 1EM243 | DR LYNN LAZARUS SERPER | 4/3/2000 | $ (21,000.00) | CW | CHECK |
| 102523 | 4/3/2000 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 214698 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/3/2000 | $ (22,000.00) | CW | CHECK |
| 102704 | 4/3/2000 | 22,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 310947 | 1S0265 | S J K INVESTORS INC | 4/3/2000 | $ (22,000.00) | CW | CHECK |
| 102661 | 4/3/2000 | 22,500.00 | NULL | 1K0157 | Reconciled Customer Checks | 282952 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 4/3/2000 | $ (22,500.00) | CW | CHECK |
| 102662 | 4/3/2000 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 224939 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 4/3/2000 | $ (22,500.00) | CW | CHECK |
| 102735 | 4/3/2000 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 296413 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 4/3/2000 | $ (22,500.00) | CW | CHECK |
| 102736 | 4/3/2000 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 312616 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 4/3/2000 | $ (22,500.00) | CW | CHECK |
| 102504 | 4/3/2000 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 306347 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 4/3/2000 | $ (23,000.00) | CW | CHECK |
| 102733 | 4/3/2000 | 23,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 231648 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/3/2000 | $ (23,000.00) | CW | CHECK |
| 102690 | 4/3/2000 | 24,000.00 | NULL | 1R0131 | Reconciled Customer Checks | 310925 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/I/C | 4/3/2000 | $ (24,000.00) | CW | CHECK |
| 102938 | 4/3/2000 | 24,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 291089 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 4/3/2000 | $ (24,000.00) | CW | CHECK |
| 102601 | 4/3/2000 | 25,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 260854 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102463 | 4/3/2000 | 25,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 271268 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102472 | 4/3/2000 | 25,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 268912 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102473 | 4/3/2000 | 25,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 253576 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102889 | 4/3/2000 | 25,000.00 | NULL | 1CM057 | Reconciled Customer Checks | 197079 | 1CM057 | THE ALEXANDER ELIYAHU FLAX IRREVOCABLE TRUST HERSCHEL FLAX TTEE | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102890 | 4/3/2000 | 25,000.00 | NULL | 1CM058 | Reconciled Customer Checks | 251967 | 1CM058 | THE DANIEL E FLAX IRREVOCABLE TRUST HERSCHEL FLAX TRUSTEE | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102891 | 4/3/2000 | 25,000.00 | NULL | 1CM061 | Reconciled Customer Checks | 263367 | 1CM061 | THE JOSHUA D FLAX IRREVOCABLE TRUST HERSCHEL FLAX TRUSTEE | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102892 | 4/3/2000 | 25,000.00 | NULL | 1CM063 | Reconciled Customer Checks | 210804 | 1CM063 | THE RACHEL E N FLAX IRREVOCABLE TRUST HERSCHEL FLAX TRUSTEE | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102895 | 4/3/2000 | 25,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 210891 | 1CM289 | ESTATE OF ELEANOR MYERS | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102519 | 4/3/2000 | 25,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 214680 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102527 | 4/3/2000 | 25,000.00 | NULL | 1CM478 | Reconciled Customer Checks | 250585 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102536 | 4/3/2000 | 25,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 263461 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/3/2000 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims of Madoff Securities LLC f/k/a Bernard L. Madoff Investment Securities LLC from JPMorgan Chase Account #xxxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102570 | 4/3/2000 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 214812 | 1EM168 | LEON ROSS | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102591 | 4/3/2000 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 257493 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102609 | 4/3/2000 | 25,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 278186 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102613 | 4/3/2000 | 25,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 185444 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102614 | 4/3/2000 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 185452 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102642 | 4/3/2000 | 25,000.00 | NULL | 1I0005 | Reconciled Customer Checks | 256418 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUDIN | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102659 | 4/3/2000 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 268604 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102911 | 4/3/2000 | 25,000.00 | NULL | 1K0160 | Reconciled Customer Checks | 199019 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102450 | 4/3/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 283114 | 1R0016 | JUDITH RECHLER | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102451 | 4/3/2000 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 310912 | 1R0019 | ROGER RECHLER | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102915 | 4/3/2000 | 25,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 310922 | 1R0060 | RICHARD ROTH | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102705 | 4/3/2000 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 207127 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102731 | 4/3/2000 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 312612 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102732 | 4/3/2000 | 25,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 230670 | 1ZA072 | SALLIE W KRASS | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102734 | 4/3/2000 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 293383 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102807 | 4/3/2000 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 234602 | 1ZA756 | JANET GERSTMAN | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102861 | 4/3/2000 | 25,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 234749 | 1ZB349 | DONALD G RYNNE | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102872 | 4/3/2000 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 189535 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102877 | 4/3/2000 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 311868 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 4/3/2000 | $ (25,000.00) | CW | CHECK |
| 102869 | 4/3/2000 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 217439 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 4/3/2000 | $ (26,000.00) | CW | CHECK |
| 102831 | 4/3/2000 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 217323 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/3/2000 | $ (26,250.00) | CW | CHECK |
| 102866 | 4/3/2000 | 26,965.50 | NULL | 1ZR011 | Reconciled Customer Checks | 237407 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/3/2000 | $ (26,965.50) | CW | CHECK |
| 102571 | 4/3/2000 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 258498 | 1EM170 | MIRIAM ROSS | 4/3/2000 | $ (27,000.00) | CW | CHECK |
| 102857 | 4/3/2000 | 27,200.00 | NULL | 1ZB308 | Reconciled Customer Checks | 201345 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 4/3/2000 | $ (27,200.00) | CW | CHECK |
| 102893 | 4/3/2000 | 28,000.00 | NULL | 1CM094 | Reconciled Customer Checks | 306326 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 4/3/2000 | $ (28,000.00) | CW | CHECK |
| 102475 | 4/3/2000 | 30,000.00 | NULL | 1B0182 | Reconciled Customer Checks | 253592 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102482 | 4/3/2000 | 30,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 306318 | 1CM059 | HERSCHEL FLAX M D | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102484 | 4/3/2000 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 271281 | 1CM064 | RIVA LYNETTE FLAX | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102489 | 4/3/2000 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 251975 | 1CM104 | STANLEY KREITMAN | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102494 | 4/3/2000 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 250548 | 1CM162 | JOHN F ROSENTHAL | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102506 | 4/3/2000 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 269300 | 1CM248 | JOYCE G BULLEN | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102508 | 4/3/2000 | 30,000.00 | NULL | 1CM288 | Reconciled Customer Checks | 309265 | 1CM288 | RICHARD G EATON M D | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102514 | 4/3/2000 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 300229 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102562 | 4/3/2000 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 217960 | 1EM072 | DEAN L GREENBERG | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102596 | 4/3/2000 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 214837 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102641 | 4/3/2000 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 263690 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102437 | 4/3/2000 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 268598 | 1KW259 | STERLING JET II LTE | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102668 | 4/3/2000 | 30,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 268744 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102702 | 4/3/2000 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 230507 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102728 | 4/3/2000 | 30,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 296577 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102740 | 4/3/2000 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 270836 | 1ZA134 | DORRIS CARR BONFIGLI | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102761 | 4/3/2000 | 30,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 231705 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102765 | 4/3/2000 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 217106 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102930 | 4/3/2000 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 311835 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102844 | 4/3/2000 | 30,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 218585 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102850 | 4/3/2000 | 30,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 311854 | 1ZB269 | ESTATE OF ROY R PESHKIN | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102862 | 4/3/2000 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 265303 | 1ZB355 | SHELLEY MICHELMORE | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102864 | 4/3/2000 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 281919 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 4/3/2000 | $ (30,000.00) | CW | CHECK |
| 102518 | 4/3/2000 | 31,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 250580 | 1CM375 | ELIZABETH JANE RAND | 4/3/2000 | $ (31,000.00) | CW | CHECK |
| 102548 | 4/3/2000 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 271418 | 1D0040 | DO STAY INC | 4/3/2000 | $ (31,000.00) | CW | CHECK |
| 102511 | 4/3/2000 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 214653 | 1CM310 | WETTHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 4/3/2000 | $ (31,250.00) | CW | CHECK |
| 102513 | 4/3/2000 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 240320 | 1CM342 | THE MURRAY FAMILY TRUST | 4/3/2000 | $ (31,250.00) | CW | CHECK |
| 102487 | 4/3/2000 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 263381 | 1CM096 | ESTATE OF ELENA JALON | 4/3/2000 | $ (32,000.00) | CW | CHECK |
| 102897 | 4/3/2000 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 250557 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 4/3/2000 | $ (33,000.00) | CW | CHECK |
| 102528 | 4/3/2000 | 33,200.00 | NULL | 1CM479 | Reconciled Customer Checks | 271335 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/3/2000 | $ (33,200.00) | CW | CHECK |
| 102625 | 4/3/2000 | 34,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 268957 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 4/3/2000 | $ (34,000.00) | CW | CHECK |
| 102599 | 4/3/2000 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 258567 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 4/3/2000 | $ (34,225.00) | CW | CHECK |
| 102679 | 4/3/2000 | 34,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 178642 | 1M0105 | EDWIN MICHALOVE | 4/3/2000 | $ (34,500.00) | CW | CHECK |
| 102598 | 4/3/2000 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 214846 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 4/3/2000 | $ (34,600.00) | CW | CHECK |
| 102544 | 4/3/2000 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 257425 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 4/3/2000 | $ (35,000.00) | CW | CHECK |
| 102894 | 4/3/2000 | 35,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 210839 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/3/2000 | $ (35,000.00) | CW | CHECK |
| 102900 | 4/3/2000 | 35,000.00 | NULL | 1CM488 | Reconciled Customer Checks | 207680 | 1CM488 | SUSAN COLE TRUST SUSAN COLE TRUSTEE | 4/3/2000 | $ (35,000.00) | CW | CHECK |
| 102551 | 4/3/2000 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 300289 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 4/3/2000 | $ (35,000.00) | CW | CHECK |
| 102558 | 4/3/2000 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 217908 | 1EM046 | LAURA D COLEMAN | 4/3/2000 | $ (35,000.00) | CW | CHECK |
| 102583 | 4/3/2000 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 282389 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/3/2000 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Data (Reconciled Disbursements from JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102910 | 4/3/2000 | 35,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 200390 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 4/3/2000 | $ (35,000.00) | CW | CHECK |
| 102701 | 4/3/2000 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 259269 | 1S0224 | DONALD SCHUPAK | 4/3/2000 | $ (35,000.00) | CW | CHECK |
| 102413 | 4/3/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 268796 | 1D0031 | DI FAZIO ELECTRIC INC | 4/3/2000 | $ (36,000.00) | CW | CHECK |
| 102926 | 4/3/2000 | 36,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 230782 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/3/2000 | $ (36,000.00) | CW | CHECK |
| 102841 | 4/3/2000 | 36,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 201268 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/3/2000 | $ (36,000.00) | CW | CHECK |
| 102549 | 4/3/2000 | 38,000.00 | NULL | 1D0042 | Reconciled Customer Checks | 214776 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 4/3/2000 | $ (38,000.00) | CW | CHECK |
| 102836 | 4/3/2000 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 291044 | 1ZB062 | MAXWELL Y SIMKIN | 4/3/2000 | $ (38,000.00) | CW | CHECK |
| 102497 | 4/3/2000 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 263404 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102540 | 4/3/2000 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 240367 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102907 | 4/3/2000 | 40,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 263600 | 1EM168 | LEON ROSS | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102908 | 4/3/2000 | 40,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 257457 | 1EM170 | MIRIAM ROSS | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102418 | 4/3/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 268868 | 1EM193 | MALCOLM L SHERMAN | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102665 | 4/3/2000 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 268725 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102449 | 4/3/2000 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 210329 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 4/3/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 102914 | 4/3/2000 | 40,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 207784 | 1R0047 | FLORENCE ROTH | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102703 | 4/3/2000 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 310943 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102726 | 4/3/2000 | 40,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 270761 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102924 | 4/3/2000 | 40,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 210449 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102925 | 4/3/2000 | 40,000.00 | NULL | 1ZA223 | Reconciled Customer Checks | 231691 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T/F ZVI B BERKOWITZ | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102935 | 4/3/2000 | 40,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 217340 | 1ZB228 | LEON AXELROD FELICIA PORGES TRUSTEES | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102936 | 4/3/2000 | 40,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 265270 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102853 | 4/3/2000 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 217369 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 4/3/2000 | $ (40,000.00) | CW | CHECK |
| 102428 | 4/3/2000 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 193760 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 4/3/2000 | $ (42,000.00) | CW | CHECK |
| 102429 | 4/3/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 224876 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 4/3/2000 | $ (42,000.00) | CW | CHECK |
| 102660 | 4/3/2000 | 43,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 293119 | 1K0153 | LEONA C KARP CHARITABLE REMAINDER UNITRUST | 4/3/2000 | $ (43,000.00) | CW | CHECK |
| 102821 | 4/3/2000 | 44,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 217294 | 1ZA893 | HERBERT JAFFE | 4/3/2000 | $ (44,000.00) | CW | CHECK |
| 102510 | 4/3/2000 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 240314 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 4/3/2000 | $ (45,000.00) | CW | CHECK |
| 102619 | 4/3/2000 | 45,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 194524 | 1F0112 | JOAN L FISHER | 4/3/2000 | $ (45,000.00) | CW | CHECK |
| 102636 | 4/3/2000 | 45,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 256414 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 4/3/2000 | $ (45,000.00) | CW | CHECK |
| 102711 | 4/3/2000 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 230548 | 1S0325 | CYNTHIA S SEGAL | 4/3/2000 | $ (45,000.00) | CW | CHECK |
| 102873 | 4/3/2000 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 265339 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 4/3/2000 | $ (45,000.00) | CW | CHECK |
| 102462 | 4/3/2000 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 269211 | 1A0017 | GERTRUDE ALPERN | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102467 | 4/3/2000 | 50,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 263141 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102542 | 4/3/2000 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 263510 | 1C1097 | MURIEL B CANTOR | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102481 | 4/3/2000 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 260484 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102520 | 4/3/2000 | 50,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 207657 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102522 | 4/3/2000 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 207672 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102525 | 4/3/2000 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 300239 | 1CM465 | JAMES P ROBBINS | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102531 | 4/3/2000 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 263429 | 1CM495 | PHYLLIS S MANKO | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102537 | 4/3/2000 | 50,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 278055 | 1CM560 | JOYCE E DEMETRAKIS | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102564 | 4/3/2000 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 217981 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102566 | 4/3/2000 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 263560 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102579 | 4/3/2000 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 268880 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102608 | 4/3/2000 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 268925 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102629 | 4/3/2000 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 268930 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102436 | 4/3/2000 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 194727 | 1KW257 | STERLING JET LTE | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102801 | 4/3/2000 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 177868 | 1ZA689 | CLAUDIA FARIS | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102834 | 4/3/2000 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 217334 | 1ZB054 | HERBERT J ROXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/3/2000 | $ (50,000.00) | CW | CHECK |
| 102465 | 4/3/2000 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 250537 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 4/3/2000 | $ (53,000.00) | CW | CHECK |
| 102729 | 4/3/2000 | 54,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 296581 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/3/2000 | $ (54,000.00) | CW | CHECK |
| 102466 | 4/3/2000 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 263360 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/3/2000 | $ (55,000.00) | CW | CHECK |
| 102902 | 4/3/2000 | 55,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 271389 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 4/3/2000 | $ (55,000.00) | CW | CHECK |
| 102420 | 4/3/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 185426 | 1F0054 | S DONALD FRIEDMAN | 4/3/2000 | $ (55,000.00) | CW | CHECK |
| 102855 | 4/3/2000 | 58,600.00 | NULL | 1ZB306 | Reconciled Customer Checks | 281904 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 4/3/2000 | $ (58,600.00) | CW | CHECK |
| 102524 | 4/3/2000 | 60,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 210906 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/3/2000 | $ (60,000.00) | CW | CHECK |
| 102538 | 4/3/2000 | 60,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 240341 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/3/2000 | $ (60,000.00) | CW | CHECK |
| 102645 | 4/3/2000 | 60,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 224846 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 4/3/2000 | $ (60,000.00) | CW | CHECK |
| 102515 | 4/3/2000 | 61,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 269324 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/3/2000 | $ (61,000.00) | CW | CHECK |
| 102669 | 4/3/2000 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 201179 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 4/3/2000 | $ (62,000.00) | CW | CHECK |
| 102516 | 4/3/2000 | 65,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 214673 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 4/3/2000 | $ (65,000.00) | CW | CHECK |
| 102556 | 4/3/2000 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 214789 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/IC | 4/3/2000 | $ (65,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMCB 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102714 | 4/3/2000 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 283261 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/3/2000 | $ (65,000.00) | CW | CHECK |
| 102432 | 4/3/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 268575 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 4/3/2000 | $ (66,000.00) | CW | CHECK |
| 102488 | 4/3/2000 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 214624 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 4/3/2000 | $ (70,000.00) | CW | CHECK |
| 102443 | 4/3/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 216645 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/3/2000 | $ (70,000.00) | CW | CHECK |
| 102567 | 4/3/2000 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 268844 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 4/3/2000 | $ (75,000.00) | CW | CHECK |
| 102421 | 4/3/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 263221 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/03 | 4/3/2000 | $ (75,000.00) | CW | CHECK |
| 102695 | 4/3/2000 | 75,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 288403 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 4/3/2000 | $ (75,000.00) | CW | CHECK |
| 102810 | 4/3/2000 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 291011 | 1ZA780 | MARJORIE MOST | 4/3/2000 | $ (75,000.00) | CW | CHECK |
| 102811 | 4/3/2000 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 177883 | 1ZA781 | MICHAEL MOST | 4/3/2000 | $ (75,000.00) | CW | CHECK |
| 102863 | 4/3/2000 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 217406 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 4/3/2000 | $ (75,000.00) | CW | CHECK |
| 102543 | 4/3/2000 | 79,549.00 | NULL | 1C1228 | Reconciled Customer Checks | 268760 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 4/3/2000 | $ (79,549.00) | CW | CHECK |
| 102470 | 4/3/2000 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 197038 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 4/3/2000 | $ (80,000.00) | CW | CHECK |
| 102721 | 4/3/2000 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 293358 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 4/3/2000 | $ (80,000.00) | CW | CHECK |
| 102931 | 4/3/2000 | 80,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 234649 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 FRANCES WENDY | 4/3/2000 | $ (80,000.00) | CW | CHECK |
| 102700 | 4/3/2000 | 84,307.00 | NULL | 1S0208 | Reconciled Customer Checks | 270661 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 4/3/2000 | $ (84,307.00) | CW | CHECK |
| 102557 | 4/3/2000 | 85,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 258460 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 4/3/2000 | $ (85,000.00) | CW | CHECK |
| 102717 | 4/3/2000 | 85,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 293346 | 1S0389 | BETSY R SHEER TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 4/3/2000 | $ (85,000.00) | CW | CHECK |
| 102610 | 4/3/2000 | 87,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 264769 | 1F0057 | ROBIN S. FRIEHLING | 4/3/2000 | $ (87,000.00) | CW | CHECK |
| 102478 | 4/3/2000 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 197049 | 1CM020 | ROBERT A BENJAMIN | 4/3/2000 | $ (90,000.00) | CW | CHECK |
| 102539 | 4/3/2000 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 240347 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 4/3/2000 | $ (100,000.00) | CW | CHECK |
| 102541 | 4/3/2000 | 100,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 282262 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 4/3/2000 | $ (100,000.00) | CW | CHECK |
| 102671 | 4/3/2000 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 201185 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 4/3/2000 | $ (100,000.00) | CW | CHECK |
| 102593 | 4/3/2000 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 185350 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 4/3/2000 | $ (101,250.00) | CW | CHECK |
| 102594 | 4/3/2000 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 256294 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 4/3/2000 | $ (101,250.00) | CW | CHECK |
| 102917 | 4/3/2000 | 108,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 309481 | 1S0238 | DEBRA A WECHSLER | 4/3/2000 | $ (108,000.00) | CW | CHECK |
| 102929 | 4/3/2000 | 120,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 230909 | 1ZA561 | CAROLE KASBAR BULMAN | 4/3/2000 | $ (120,000.00) | CW | CHECK |
| 102534 | 4/3/2000 | 125,000.00 | NULL | 1CM525 | Reconciled Customer Checks | 309286 | 1CM525 | JOSEPH LEFF | 4/3/2000 | $ (125,000.00) | CW | CHECK |
| 102611 | 4/3/2000 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 263830 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 4/3/2000 | $ (125,000.00) | CW | CHECK |
| 102533 | 4/3/2000 | 130,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 271352 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 4/3/2000 | $ (130,000.00) | CW | CHECK |
| 102433 | 4/3/2000 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 273768 | 1KW175 | STERLING PATHOGENESIS CC | 4/3/2000 | $ (130,000.00) | CW | CHECK |
| 102916 | 4/3/2000 | 130,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 273716 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 4/3/2000 | $ (135,000.00) | CW | CHECK |
| 102477 | 4/3/2000 | 150,000.00 | NULL | 1B0200 | Reconciled Customer Checks | 263188 | 1B0200 | JOHN Y BROWN JR C/O DEE NISTICO | 4/3/2000 | $ (150,000.00) | CW | CHECK |
| 102503 | 4/3/2000 | 150,000.00 | NULL | 1CM218 | Reconciled Customer Checks | 278018 | 1CM218 | BETTE F STEIN C/O DONALD STEIN | 4/3/2000 | $ (150,000.00) | CW | CHECK |
| 102617 | 4/3/2000 | 150,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 256352 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 4/3/2000 | $ (150,000.00) | CW | CHECK |
| 102921 | 4/3/2000 | 150,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 207952 | 1W0105 | ROBERT S WHITMAN | 4/3/2000 | $ (150,000.00) | CW | CHECK |
| 102928 | 4/3/2000 | 150,000.00 | NULL | 1ZA367 | Reconciled Customer Checks | 230818 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 4/3/2000 | $ (150,000.00) | CW | CHECK |
| 102445 | 4/3/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 250662 | 1M0016 | ALBERT L MALTZ PC | 4/3/2000 | $ (150,720.00) | PW | CHECK |
| 102927 | 4/3/2000 | 160,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 217059 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 4/3/2000 | $ (160,000.00) | CW | CHECK |
| 102922 | 4/3/2000 | 178,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 296603 | 1ZA035 | STEFANELLI INVESTORS GROUP | 4/3/2000 | $ (178,000.00) | CW | CHECK |
| 102896 | 4/3/2000 | 180,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 278028 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 4/3/2000 | $ (180,035.00) | CW | CHECK |
| 102597 | 4/3/2000 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 268907 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/3/2000 | $ (190,000.00) | CW | CHECK |
| 102901 | 4/3/2000 | 200,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 263500 | 1C1049 | CLOTHMASTERS INC | 4/3/2000 | $ (200,000.00) | CW | CHECK |
| 102899 | 4/3/2000 | 200,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 240326 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 4/3/2000 | $ (200,000.00) | CW | CHECK |
| 102888 | 4/3/2000 | 210,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 252049 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 4/3/2000 | $ (210,000.00) | CW | CHECK |
| 102468 | 4/3/2000 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 197021 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/3/2000 | $ (220,000.00) | CW | CHECK |
| 102444 | 4/3/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 207682 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/3/2000 | $ (228,065.00) | PW | CHECK |
| 102469 | 4/3/2000 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 253553 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/3/2000 | $ (233,000.00) | CW | CHECK |
| 102464 | 4/3/2000 | 250,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 263336 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/3/2000 | $ (250,000.00) | CW | CHECK |
| 102887 | 4/3/2000 | 250,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 197043 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 4/3/2000 | $ (250,000.00) | CW | CHECK |
| 102606 | 4/3/2000 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 256306 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/3/2000 | $ (355,000.00) | CW | CHECK |
| 102666 | 4/3/2000 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 193921 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (360,000.00) | CW | CHECK |
| 102430 | 4/3/2000 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 268561 | 1KW156 | STERLING 15C LLC | 4/3/2000 | $ (370,000.00) | CW | CHECK |
| 102904 | 4/3/2000 | 400,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 278107 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 4/3/2000 | $ (400,000.00) | CW | CHECK |
| 102905 | 4/3/2000 | 400,000.00 | NULL | 1EM042 | Reconciled Customer Checks | 256168 | 1EM042 | PETER CHERNIS TTEE SCOTT R CHERNIS IRREV TST UNDER INDENTURE OF TST 8/15/91 | 4/3/2000 | $ (400,000.00) | CW | CHECK |
| 102667 | 4/3/2000 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 194854 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/3/2000 | $ (435,000.00) | CW | CHECK |
| 102906 | 4/3/2000 | 525,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 216325 | 1EM122 | SIDNEY MARKS TRUST 2002 | 4/3/2000 | $ (525,000.00) | CW | CHECK |
| 102932 | 4/3/2000 | 750,000.00 | NULL | 1ZA991 | Reconciled Customer Checks | 265219 | 1ZA991 | BONNIE J KANSLER | 4/3/2000 | $ (750,000.00) | CW | CHECK |
| 102903 | 4/3/2000 | 1,300,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 221897 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 4/3/2000 | $ (1,300,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts - Analysis of Dollars Received from JPMC Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102913 | 4/3/2000 | 3,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 293150 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/3/2000 | $ (3,000,000.00) | CW | CHECK |
| 106989 | 4/4/2000 | 1,000.00 | NULL | 1C1210 | Reconciled Customer Checks | 300261 | 1C1210 | JO ANN CRUPI | 4/4/2000 | $ (1,000.00) | CW | CHECK |
| 107019 | 4/4/2000 | 3,800.00 | NULL | 1ZA531 | Reconciled Customer Checks | 290958 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 4/4/2000 | $ (3,800.00) | CW | CHECK |
| 106981 | 4/4/2000 | 5,000.00 | NULL | 1B0136 | Reconciled Customer Checks | 250638 | 1B0136 | JUDITH G BOWEN | 4/4/2000 | $ (5,000.00) | CW | CHECK |
| 106990 | 4/4/2000 | 5,000.00 | NULL | 1C1210 | Reconciled Customer Checks | 271387 | 1C1210 | JO ANN CRUPI | 4/4/2000 | $ (5,000.00) | CW | CHECK |
| 106984 | 4/4/2000 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 263395 | 1CM178 | MARSHA STACK | 4/4/2000 | $ (5,000.00) | CW | CHECK |
| 106998 | 4/4/2000 | 5,000.00 | NULL | 1F0121 | Reconciled Customer Checks | 264794 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 4/4/2000 | $ (5,000.00) | CW | CHECK |
| 107006 | 4/4/2000 | 5,000.00 | NULL | 1KW219 | Reconciled Customer Checks | 207724 | 1KW219 | TIMOTHY TEUFEL | 4/4/2000 | $ (5,000.00) | CW | CHECK |
| 107025 | 4/4/2000 | 5,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 238699 | 1ZG007 | ROSE SICILIA | 4/4/2000 | $ (5,000.00) | CW | CHECK |
| 106999 | 4/4/2000 | 6,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 268961 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 4/4/2000 | $ (6,000.00) | CW | CHECK |
| 106997 | 4/4/2000 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 192476 | 1E0150 | LAURIE ROMAN EKSTROM | 4/4/2000 | $ (10,000.00) | CW | CHECK |
| 106991 | 4/4/2000 | 10,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 282322 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J-T WROS | 4/4/2000 | $ (10,000.00) | CW | CHECK |
| 107003 | 4/4/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 216468 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/4/2000 | $ (10,000.00) | CW | CHECK |
| 107026 | 4/4/2000 | 14,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 238713 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 4/4/2000 | $ (14,000.00) | CW | CHECK |
| 106983 | 4/4/2000 | 15,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 228611 | 1B0195 | DEBRA BROWN | 4/4/2000 | $ (15,000.00) | CW | CHECK |
| 107001 | 4/4/2000 | 15,078.00 | NULL | 1G0314 | Reconciled Customer Checks | 185549 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/4/2000 | $ (15,078.00) | CW | CHECK |
| 106986 | 4/4/2000 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 263442 | 1CM510 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 4/4/2000 | $ (20,000.00) | CW | CHECK |
| 107013 | 4/4/2000 | 20,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 210382 | 1S0324 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 4/4/2000 | $ (20,000.00) | CW | CHECK |
| 107021 | 4/4/2000 | 20,000.00 | NULL | 1ZA962 | Reconciled Customer Checks | 217316 | 1ZA962 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 4/4/2000 | $ (20,000.00) | CW | CHECK |
| 107018 | 4/4/2000 | 21,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 270890 | 1ZA414 | LORI KURLAND SOURIFMAN | 4/4/2000 | $ (21,000.00) | CW | CHECK |
| 107024 | 4/4/2000 | 23,000.00 | NULL | 1ZB254 | Reconciled Customer Checks | 217357 | 1ZB254 | FLORENCE BRINLING AND/OR JOHN BRINLING | 4/4/2000 | $ (23,000.00) | CW | CHECK |
| 106982 | 4/4/2000 | 25,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 240418 | 1B0163 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 4/4/2000 | $ (25,000.00) | CW | CHECK |
| 107010 | 4/4/2000 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 216669 | 1M0117 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 4/4/2000 | $ (25,000.00) | CW | CHECK |
| 107016 | 4/4/2000 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 270877 | 1ZA371 | LEONARD R GANZ ROBERTA GANZ ACCT #2 | 4/4/2000 | $ (25,000.00) | CW | CHECK |
| 107020 | 4/4/2000 | 25,000.00 | NULL | 1ZA595 | Reconciled Customer Checks | 265126 | 1ZA595 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 4/4/2000 | $ (25,000.00) | CW | CHECK |
| 107002 | 4/4/2000 | 29,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 200459 | 1H0099 | CORINNE COLEMAN INCOME TRUST PENTHOUSE 16 | 4/4/2000 | $ (29,000.00) | CW | CHECK |
| 106992 | 4/4/2000 | 35,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 300273 | 1C1259 | DAVID W SMITH | 4/4/2000 | $ (35,000.00) | CW | CHECK |
| 107017 | 4/4/2000 | 35,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 309023 | 1ZA390 | FRED WILPON FAMILY TRUST | 4/4/2000 | $ (35,000.00) | CW | CHECK |
| 107008 | 4/4/2000 | 36,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 194734 | 1KW260 | MR ELLIOT S KAYE | 4/4/2000 | $ (36,000.00) | CW | CHECK |
| 107015 | 4/4/2000 | 40,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 296467 | 1ZA316 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 4/4/2000 | $ (40,000.00) | CW | CHECK |
| 107022 | 4/4/2000 | 45,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 201217 | 1ZA983 | NTC & CO. FBO NANCY PORTNOY (40404) | 4/4/2000 | $ (45,000.00) | CW | CHECK |
| 107027 | 4/4/2000 | 50,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 189580 | 1ZR236 | FRED WILPON | 4/4/2000 | $ (50,000.00) | CW | CHECK |
| 107004 | 4/4/2000 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 207683 | 1KW067 | IRIS J KATZ C/O STERLING EQUITES | 4/4/2000 | $ (54,000.00) | CW | CHECK |
| 107005 | 4/4/2000 | 54,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 207711 | 1KW154 | JACK GAYDAS | 4/4/2000 | $ (54,000.00) | CW | CHECK |
| 107000 | 4/4/2000 | 60,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 268967 | 1G0116 | HARRY PECH & JEFFREY PECH J/T WROS | 4/4/2000 | $ (60,000.00) | CW | CHECK |
| 107011 | 4/4/2000 | 72,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 293264 | 1P0083 | NTC & CO. FBO LEONARD R GANZ (44045) | 4/4/2000 | $ (72,000.00) | CW | CHECK |
| 107028 | 4/4/2000 | 74,407.00 | NULL | 1ZR252 | Reconciled Customer Checks | 281961 | 1ZR252 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/4/2000 | $ (74,407.00) | CW | CHECK |
| 106996 | 4/4/2000 | 81,813.37 | NULL | 1EM376 | Reconciled Customer Checks | 268911 | 1EM376 | JACK ELIAS LIVING TRUST DATED 3/31/97 | 4/4/2000 | $ (81,813.37) | CW | CHECK |
| 106985 | 4/4/2000 | 200,000.00 | NULL | 1CM419 | Reconciled Customer Checks | 300233 | 1CM419 | SCADC LIQ CORP C/O ARNOLD MASSERMAN | 4/4/2000 | $ (200,000.00) | CW | CHECK |
| 107014 | 4/4/2000 | 200,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 296410 | 1ZA095 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 4/4/2000 | $ (200,000.00) | CW | CHECK |
| 106987 | 4/4/2000 | 250,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 263469 | 1CM572 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 4/4/2000 | $ (250,000.00) | CW | CHECK |
| 106988 | 4/4/2000 | 250,000.00 | NULL | 1CM604 | Reconciled Customer Checks | 278080 | 1CM604 | HARMONY PARTNERS LTD | 4/4/2000 | $ (250,000.00) | CW | CHECK |
| 107023 | 4/4/2000 | 370,000.00 | NULL | 1ZB015 | Reconciled Customer Checks | 231916 | 1ZB015 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/4/2000 | $ (370,000.00) | CW | CHECK |
| 107012 | 4/4/2000 | 475,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 224763 | 1SH011 | MARCIA CHERNIS REV TST DTD 1/16/87 | 4/4/2000 | $ (475,000.00) | CW | CHECK |
| 106993 | 4/4/2000 | 500,000.00 | NULL | 1EM035 | Reconciled Customer Checks | 271440 | 1EM035 | C E H LIMITED PARTNERSHIP | 4/4/2000 | $ (500,000.00) | CW | CHECK |
| 106994 | 4/4/2000 | 625,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 257518 | 1EM313 | FRED WILPON FAMILY TRUST | 4/4/2000 | $ (625,000.00) | CW | CHECK |
| 107009 | 4/4/2000 | 675,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 216534 | 1KW260 | E L P H LIMITED PARTNERSHIP C/O MAIL BOXES ETC FAIRFAX SHOPPING CENTER | 4/4/2000 | $ (675,000.00) | CW | CHECK |
| 106995 | 4/4/2000 | 714,236.00 | NULL | 1EM340 | Reconciled Customer Checks | 268898 | 1EM340 | SAUL B KATZ FAMILY TRUST | 4/4/2000 | $ (714,236.00) | CW | CHECK |
| 107007 | 4/4/2000 | 2,450,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 198926 | 1KW242 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 4/4/2000 | $ (2,450,000.00) | CW | CHECK |
| 107040 | 4/5/2000 | 900.00 | NULL | 1C1228 | Reconciled Customer Checks | 258408 | 1C1228 | REBECCA L VICTOR | 4/5/2000 | $ (900.00) | CW | CHECK |
| 107058 | 4/5/2000 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 296426 | 1ZA127 | NTC & CO. FBO SIDNEY POSIN (93710) | 4/5/2000 | $ (2,500.00) | CW | CHECK |
| 107066 | 4/5/2000 | 5,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 238716 | 1ZR079 | ELLEN FELDMAN TRUSTEE MEYER L ARONSON REV FAMILY TST | 4/5/2000 | $ (5,000.00) | CW | CHECK |
| 107065 | 4/5/2000 | 6,000.00 | NULL | 1ZG026 | Reconciled Customer Checks | 265332 | 1ZG026 | DEBORAH JOYCE SAVIN | 4/5/2000 | $ (6,000.00) | CW | CHECK |
| 107042 | 4/5/2000 | 9,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 257460 | 1EM181 | CYNTHIA LOU GINSBERG | 4/5/2000 | $ (9,000.00) | CW | CHECK |
| 107041 | 4/5/2000 | 15,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 214800 | 1EM066 | KUNIN FAMILY LIMITED PTNRSHIP | 4/5/2000 | $ (15,000.00) | CW | CHECK |
| 107043 | 4/5/2000 | 20,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 258556 | 1EM321 | HILLARY JENNER GHERTLER | 4/5/2000 | $ (20,000.00) | CW | CHECK |
| 107046 | 4/5/2000 | 20,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 194576 | 1G0280 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 4/5/2000 | $ (20,000.00) | CW | CHECK |
| 107060 | 4/5/2000 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 207348 | 1ZA232 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 4/5/2000 | $ (20,000.00) | CW | CHECK |
| 107064 | 4/5/2000 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 237389 | 1ZB381 | BARRY SHAW | 4/5/2000 | $ (20,000.00) | CW | CHECK |
| 107055 | 4/5/2000 | 25,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 293287 | 1S0245 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 4/5/2000 | $ (25,000.00) | CW | CHECK |
| 107056 | 4/5/2000 | 25,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 230517 | 1S0261 | ROBERT L EPSTEIN | 4/5/2000 | $ (25,000.00) | CW | CHECK |
| 107036 | 4/5/2000 | 30,000.00 | NULL | 1CM048 | Reconciled Customer Checks | 235659 | 1CM048 | CHARLES C ROLLINS | 4/5/2000 | $ (30,000.00) | CW | CHECK |
| 107054 | 4/5/2000 | 30,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 309473 | 1R0113 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 4/5/2000 | $ (30,000.00) | CW | CHECK |
| 107059 | 4/5/2000 | 30,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 296429 | 1ZA138 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 4/5/2000 | $ (30,000.00) | CW | CHECK |
| 107063 | 4/5/2000 | 30,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 234617 | 1ZA799 | H MARVEY RUBIN TRUST OF 11/11/92 | 4/5/2000 | $ (30,000.00) | CW | CHECK |
| 107037 | 4/5/2000 | 35,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 271314 | 1CM227 | | 4/5/2000 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC Account 509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107044 | 4/5/2000 | 50,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 288319 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 4/5/2000 | $ (50,000.00) | CW | CHECK |
| 107061 | 4/5/2000 | 50,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 270858 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 4/5/2000 | $ (50,000.00) | CW | CHECK |
| 107048 | 4/5/2000 | 52,825.00 | NULL | 1L0027 | Reconciled Customer Checks | 207851 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/2000 | $ (52,825.00) | CW | CHECK CICI |
| 107050 | 4/5/2000 | 90,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 216640 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 4/5/2000 | $ (90,000.00) | CW | CHECK |
| 107051 | 4/5/2000 | 90,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 293224 | 1L0163 | SUZANNE LEVINE | 4/5/2000 | $ (90,000.00) | CW | CHECK |
| 107045 | 4/5/2000 | 100,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 258575 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 4/5/2000 | $ (100,000.00) | CW | CHECK |
| 107052 | 4/5/2000 | 115,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 240443 | 1M0084 | KAREN MCMAHON | 4/5/2000 | $ (115,000.00) | CW | CHECK |
| 107057 | 4/5/2000 | 150,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 312602 | 1W0039 | BONNIE T WEBSTER | 4/5/2000 | $ (150,000.00) | CW | CHECK |
| 107053 | 4/5/2000 | 175,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 230462 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL JT WROS | 4/5/2000 | $ (175,000.00) | CW | CHECK |
| 107038 | 4/5/2000 | 200,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 214755 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 4/5/2000 | $ (200,000.00) | CW | CHECK |
| 107062 | 4/5/2000 | 200,000.00 | NULL | 1ZA347 | Reconciled Customer Checks | 296688 | 1ZA347 | POSTER AND NADRICH RETIREMENT PENSION TST PLAN #2 | 4/5/2000 | $ (200,000.00) | CW | CHECK |
| 107049 | 4/5/2000 | 395,062.50 | NULL | 1L0027 | Reconciled Customer Checks | 224490 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/2000 | $ (395,062.50) | CW | CHECK |
| 107039 | 4/5/2000 | 500,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 300257 | 1C1069 | MARILYN COHN | 4/5/2000 | $ (500,000.00) | CW | CHECK |
| 107047 | 4/5/2000 | 885,935.46 | NULL | 1KW163 | Reconciled Customer Checks | 224881 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 4/5/2000 | $ (885,935.46) | CW | CHECK |
| 107073 | 4/6/2000 | 3,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 258428 | 1D0020 | DOLINSKY INVESTMENT FUND | 4/6/2000 | $ (3,000.00) | CW | CHECK |
| 107084 | 4/6/2000 | 4,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 309450 | 1N0013 | JULIET NIERENBERG | 4/6/2000 | $ (4,000.00) | CW | CHECK |
| 107090 | 4/6/2000 | 5,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 247592 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 4/6/2000 | $ (5,000.00) | CW | CHECK |
| 107088 | 4/6/2000 | 6,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 210416 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 4/6/2000 | $ (6,000.00) | CW | CHECK |
| 107096 | 4/6/2000 | 10,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 285065 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 4/6/2000 | $ (10,000.00) | CW | CHECK |
| 107092 | 4/6/2000 | 11,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 234612 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 4/6/2000 | $ (11,000.00) | CW | CHECK |
| 107074 | 4/6/2000 | 12,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 250994 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 4/6/2000 | $ (12,000.00) | CW | CHECK |
| 107095 | 4/6/2000 | 15,000.00 | NULL | 1ZB107 | Reconciled Customer Checks | 218564 | 1ZB107 | ROSAMOND D BESSELL HENRY R BESSELL J/T WROS | 4/6/2000 | $ (15,000.00) | CW | CHECK |
| 107083 | 4/6/2000 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 260501 | 1M0043 | MISCORK CORP #1 | 4/6/2000 | $ (20,000.00) | CW | CHECK |
| 107069 | 4/6/2000 | 21,700.00 | NULL | 1CM313 | Reconciled Customer Checks | 207620 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 4/6/2000 | $ (21,700.00) | CW | CHECK |
| 107077 | 4/6/2000 | 22,000.00 | NULL | 1F0119 | Reconciled Customer Checks | 257654 | 1F0119 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | 4/6/2000 | $ (22,000.00) | CW | CHECK |
| 107089 | 4/6/2000 | 22,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 208020 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 4/6/2000 | $ (22,000.00) | CW | CHECK |
| 107071 | 4/6/2000 | 25,000.00 | NULL | 1CM407 | Reconciled Customer Checks | 309275 | 1CM407 | NTC & CO. FBO PAUL ALLEN (47025) | 4/6/2000 | $ (25,000.00) | CW | CHECK |
| 107080 | 4/6/2000 | 25,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 282891 | 1K0036 | ALYSE JOEL KLUFER | 4/6/2000 | $ (25,000.00) | CW | CHECK |
| 107068 | 4/6/2000 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 306130 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 4/6/2000 | $ (50,000.00) | CW | CHECK |
| 107086 | 4/6/2000 | 50,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 216848 | 1S0303 | PAUL SHAPIRO | 4/6/2000 | $ (50,000.00) | CW | CHECK |
| 107091 | 4/6/2000 | 50,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 217175 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 4/6/2000 | $ (50,000.00) | CW | CHECK |
| 107087 | 4/6/2000 | 55,000.00 | NULL | 1ZA075 | Reconciled Customer Checks | 296391 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/6/2000 | $ (55,000.00) | CW | CHECK |
| 107093 | 4/6/2000 | 60,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 253079 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/6/2000 | $ (60,000.00) | CW | CHECK |
| 107075 | 4/6/2000 | 75,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 268854 | 1EM162 | SAMUEL ROBINSON | 4/6/2000 | $ (75,000.00) | CW | CHECK |
| 107070 | 4/6/2000 | 85,000.00 | NULL | 1CM356 | Reconciled Customer Checks | 269307 | 1CM356 | THE JUNIA S CASSELL REV LIV TT C/O ANNA JUNIA DOAN TRUSTEE | 4/6/2000 | $ (85,000.00) | CW | CHECK |
| 107082 | 4/6/2000 | 85,000.00 | NULL | 1L0148 | Reconciled Customer Checks | 207660 | 1L0148 | GARY LOW | 4/6/2000 | $ (85,000.00) | CW | CHECK |
| 107076 | 4/6/2000 | 250,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 216344 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/6/2000 | $ (250,000.00) | CW | CHECK |
| 107081 | 4/6/2000 | 300,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 194825 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 4/6/2000 | $ (300,000.00) | CW | CHECK |
| 107085 | 4/6/2000 | 300,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 293513 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TSTEE | 4/6/2000 | $ (300,000.00) | CW | CHECK |
| 107072 | 4/6/2000 | 350,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 257414 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 4/6/2000 | $ (350,000.00) | CW | CHECK |
| 107063 | 4/6/2000 | 350,000.00 | NULL | 1G0118 | Reconciled Customer Checks | 257667 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON | 4/6/2000 | $ (350,000.00) | CW | CHECK |
| 107094 | 4/6/2000 | 400,000.00 | NULL | 1ZA924 | Reconciled Customer Checks | 231890 | 1ZA924 | JOEL LEVEY | 4/6/2000 | $ (400,000.00) | CW | CHECK |
| 107592 | 4/7/2000 | 125.06 | NULL | 1ZB225 | Reconciled Customer Checks | 231963 | 1ZB225 | CAROLYN M CIOFFI | 4/7/2000 | $ (125.06) | CW | CHECK |
| 107151 | 4/7/2000 | 494.96 | NULL | 1F0013 | Reconciled Customer Checks | 268945 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 4/7/2000 | $ (494.96) | CW | CHECK |
| 107419 | 4/7/2000 | 507.70 | NULL | 1ZA385 | Reconciled Customer Checks | 309019 | 1ZA385 | JANE G STARR | 4/7/2000 | $ (507.70) | CW | CHECK |
| 107612 | 4/7/2000 | 1,000.54 | NULL | 1ZG034 | Reconciled Customer Checks | 201364 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 4/7/2000 | $ (1,000.54) | CW | CHECK |
| 107120 | 4/7/2000 | 1,124.83 | NULL | 1C1094 | Reconciled Customer Checks | 250623 | 1C1094 | DONNA MARINCH | 4/7/2000 | $ (1,124.83) | CW | CHECK |
| 107611 | 4/7/2000 | 1,238.73 | NULL | 1ZG018 | Reconciled Customer Checks | 234805 | 1ZG018 | JOAN ALPERN ROMAN | 4/7/2000 | $ (1,238.73) | CW | CHECK |
| 107197 | 4/7/2000 | 1,239.06 | NULL | 1K0013 | Reconciled Customer Checks | 194753 | 1K0013 | SIDNEY KARLIN | 4/7/2000 | $ (1,239.06) | CW | CHECK |
| 107231 | 4/7/2000 | 1,247.50 | NULL | 1P0008 | Reconciled Customer Checks | 210317 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 4/7/2000 | $ (1,247.50) | CW | CHECK |
| 107570 | 4/7/2000 | 1,503.95 | NULL | 1ZB018 | Reconciled Customer Checks | 189313 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/7/2000 | $ (1,503.95) | CW | CHECK |
| 107590 | 4/7/2000 | 1,560.61 | NULL | 1ZB126 | Reconciled Customer Checks | 285050 | 1ZB126 | MARCY SMITH | 4/7/2000 | $ (1,560.61) | CW | CHECK |
| 107260 | 4/7/2000 | 1,672.00 | NULL | 1S0084 | Reconciled Customer Checks | 210358 | 1S0084 | GABRIELLE SILVER | 4/7/2000 | $ (1,672.00) | CW | CHECK |
| 107484 | 4/7/2000 | 1,672.87 | NULL | 1ZA611 | Reconciled Customer Checks | 231788 | 1ZA611 | CHRISTOPHER A REPETTI | 4/7/2000 | $ (1,672.87) | CW | CHECK |
| 107369 | 4/7/2000 | 1,673.17 | NULL | 1ZA174 | Reconciled Customer Checks | 247499 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 4/7/2000 | $ (1,673.17) | CW | CHECK |
| 107224 | 4/7/2000 | 1,680.19 | NULL | 1M0014 | Reconciled Customer Checks | 201190 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 4/7/2000 | $ (1,680.19) | CW | CHECK |
| 107243 | 4/7/2000 | 1,682.35 | NULL | 1RU027 | Reconciled Customer Checks | 207750 | 1RU027 | GRACE ANN MCMAHON | 4/7/2000 | $ (1,682.35) | CW | CHECK |
| 107242 | 4/7/2000 | 1,682.50 | NULL | 1RU026 | Reconciled Customer Checks | 293477 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 4/7/2000 | $ (1,682.50) | CW | CHECK |
| 107244 | 4/7/2000 | 1,682.50 | NULL | 1RU029 | Reconciled Customer Checks | 230450 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 4/7/2000 | $ (1,682.50) | CW | CHECK |
| 107245 | 4/7/2000 | 1,682.99 | NULL | 1RU030 | Reconciled Customer Checks | 259242 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 4/7/2000 | $ (1,682.99) | CW | CHECK |
| 107238 | 4/7/2000 | 1,683.31 | NULL | 1RU015 | Reconciled Customer Checks | 293467 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 4/7/2000 | $ (1,683.31) | CW | CHECK |
| 107498 | 4/7/2000 | 1,803.44 | NULL | 1ZA704 | Reconciled Customer Checks | 247654 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 4/7/2000 | $ (1,803.44) | CW | CHECK |
| 107381 | 4/7/2000 | 1,925.05 | NULL | 1ZA212 | Reconciled Customer Checks | 231676 | 1ZA212 | EDITH WUTZL LABATI | 4/7/2000 | $ (1,925.05) | CW | CHECK |
| 107598 | 4/7/2000 | 1,926.42 | NULL | 1ZB284 | Reconciled Customer Checks | 201318 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 4/7/2000 | $ (1,926.42) | CW | CHECK |
| 107288 | 4/7/2000 | 1,929.76 | NULL | 1S0346 | Reconciled Customer Checks | 247426 | 1S0346 | DAVID SIMONDS | 4/7/2000 | $ (1,929.76) | CW | CHECK |
| 107554 | 4/7/2000 | 2,017.35 | NULL | 1ZA960 | Reconciled Customer Checks | 234677 | 1ZA960 | GLADYS GLASSMAN | 4/7/2000 | $ (2,017.35) | CW | CHECK |
| 107558 | 4/7/2000 | 2,017.35 | NULL | 1ZA967 | Reconciled Customer Checks | 210713 | 1ZA967 | MILTON ETKIND | 4/7/2000 | $ (2,017.35) | CW | CHECK |
| 107523 | 4/7/2000 | 2,017.56 | NULL | 1ZA791 | Reconciled Customer Checks | 284887 | 1ZA791 | RUTH SONNETT | 4/7/2000 | $ (2,017.56) | CW | CHECK |
| 107494 | 4/7/2000 | 2,017.74 | NULL | 1ZA676 | Reconciled Customer Checks | 234573 | 1ZA676 | A AMIE WITKIN THE WINDS | 4/7/2000 | $ (2,017.74) | CW | CHECK |

Reconciled BLMIS Customer — — — Subsequent Transfers from JPMChase Account — — —
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107468 | 4/7/2000 | 2,017.83 | NULL | 1ZA550 | Reconciled Customer Checks | 296743 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 4/7/2000 | $ (2,017.83) | CW | CHECK |
| 107400 | 4/7/2000 | 2,018.06 | NULL | 1ZA291 | Reconciled Customer Checks | 266808 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 4/7/2000 | $ (2,018.06) | CW | CHECK |
| 107444 | 4/7/2000 | 2,018.09 | NULL | 1ZA463 | Reconciled Customer Checks | 230881 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 4/7/2000 | $ (2,018.09) | CW | CHECK |
| 107368 | 4/7/2000 | 2,018.19 | NULL | 1ZA172 | Reconciled Customer Checks | 230687 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 4/7/2000 | $ (2,018.19) | CW | CHECK |
| 107373 | 4/7/2000 | 2,018.19 | NULL | 1ZA183 | Reconciled Customer Checks | 266724 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 4/7/2000 | $ (2,018.19) | CW | CHECK |
| 107610 | 4/7/2000 | 2,018.25 | NULL | 1ZG015 | Reconciled Customer Checks | 311866 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 4/7/2000 | $ (2,018.25) | CW | CHECK |
| 107181 | 4/7/2000 | 2,134.84 | NULL | 1G0298 | Reconciled Customer Checks | 185531 | 1G0298 | PATI H GERBER LTD | 4/7/2000 | $ (2,134.84) | CW | CHECK |
| 107241 | 4/7/2000 | 2,134.90 | NULL | 1RU025 | Reconciled Customer Checks | 283100 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 4/7/2000 | $ (2,134.90) | CW | CHECK |
| 107240 | 4/7/2000 | 2,137.41 | NULL | 1RU024 | Reconciled Customer Checks | 310908 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 4/7/2000 | $ (2,137.41) | CW | CHECK |
| 107198 | 4/7/2000 | 2,137.73 | NULL | 1K0030 | Reconciled Customer Checks | 193815 | 1K0030 | RITA KING | 4/7/2000 | $ (2,137.73) | CW | CHECK |
| 107620 | 4/7/2000 | 2,140.89 | NULL | 1ZW056 | Reconciled Customer Checks | 217544 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 4/7/2000 | $ (2,140.89) | CW | CHECK |
| 107529 | 4/7/2000 | 2,264.78 | NULL | 1ZA826 | Reconciled Customer Checks | 231854 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 4/7/2000 | $ (2,264.78) | CW | CHECK |
| 107227 | 4/7/2000 | 2,384.28 | NULL | 1RU032 | Reconciled Customer Checks | 293275 | 1RU032 | MAX BLINKOFF | 4/7/2000 | $ (2,384.28) | CW | CHECK |
| 107548 | 4/7/2000 | 2,504.39 | NULL | 1ZA928 | Reconciled Customer Checks | 231894 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 4/7/2000 | $ (2,504.39) | CW | CHECK |
| 107527 | 4/7/2000 | 2,504.55 | NULL | 1ZA816 | Reconciled Customer Checks | 217257 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 4/7/2000 | $ (2,504.55) | CW | CHECK |
| 107605 | 4/7/2000 | 2,514.34 | NULL | 1ZB369 | Reconciled Customer Checks | 311860 | 1ZB369 | MARGARET GRAFFE AND KENNETH UNDERHILL J/T WROS | 4/7/2000 | $ (2,514.34) | CW | CHECK |
| 107502 | 4/7/2000 | 2,640.42 | NULL | 1ZA712 | Reconciled Customer Checks | 210610 | 1ZA712 | JANE BRICK | 4/7/2000 | $ (2,640.42) | CW | CHECK |
| 107509 | 4/7/2000 | 2,649.39 | NULL | 1ZA730 | Reconciled Customer Checks | 253039 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 4/7/2000 | $ (2,649.39) | CW | CHECK |
| 107250 | 4/7/2000 | 2,756.43 | NULL | 1RU046 | Reconciled Customer Checks | 207770 | 1RU046 | REINA HAFT OR JANSE MAYA | 4/7/2000 | $ (2,756.43) | CW | CHECK |
| 107483 | 4/7/2000 | 2,807.54 | NULL | 1ZA610 | Reconciled Customer Checks | 177848 | 1ZA610 | RICHARD E REPETTI | 4/7/2000 | $ (2,807.54) | CW | CHECK |
| 107589 | 4/7/2000 | 2,869.75 | NULL | 1ZB124 | Reconciled Customer Checks | 218582 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 4/7/2000 | $ (2,869.75) | CW | CHECK |
| 107556 | 4/7/2000 | 2,876.42 | NULL | 1ZA963 | Reconciled Customer Checks | 234681 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 4/7/2000 | $ (2,876.42) | CW | CHECK |
| 107371 | 4/7/2000 | 2,877.26 | NULL | 1ZA178 | Reconciled Customer Checks | 312626 | 1ZA178 | DAVID MOSKOWITZ | 4/7/2000 | $ (2,877.26) | CW | CHECK |
| 107370 | 4/7/2000 | 2,877.60 | NULL | 1ZA177 | Reconciled Customer Checks | 266717 | 1ZA177 | ROGER GRINNELL | 4/7/2000 | $ (2,877.60) | CW | CHECK |
| 107566 | 4/7/2000 | 3,008.75 | NULL | 1ZB006 | Reconciled Customer Checks | 285028 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 4/7/2000 | $ (3,008.75) | CW | CHECK |
| 107491 | 4/7/2000 | 3,009.36 | NULL | 1ZA643 | Reconciled Customer Checks | 210564 | 1ZA643 | RUTH WALLACE | 4/7/2000 | $ (3,009.36) | CW | CHECK |
| 107343 | 4/7/2000 | 3,097.54 | NULL | 1ZA080 | Reconciled Customer Checks | 296612 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 4/7/2000 | $ (3,097.54) | CW | CHECK |
| 107526 | 4/7/2000 | 3,098.89 | NULL | 1ZA815 | Reconciled Customer Checks | 189243 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 4/7/2000 | $ (3,098.89) | CW | CHECK |
| 107259 | 4/7/2000 | 3,307.73 | NULL | 1S0073 | Reconciled Customer Checks | 270657 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 4/7/2000 | $ (3,307.73) | CW | CHECK |
| 107399 | 4/7/2000 | 3,350.67 | NULL | 1ZA290 | Reconciled Customer Checks | 271018 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 4/7/2000 | $ (3,350.67) | CW | CHECK |
| 107643 | 4/7/2000 | 3,973.00 | NULL | 1L0172 | Reconciled Customer Checks | 216656 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 4/7/2000 | $ (3,973.00) | CW | CHECK |
| 107504 | 4/7/2000 | 4,307.47 | NULL | 1ZA720 | Reconciled Customer Checks | 311831 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 4/7/2000 | $ (4,307.47) | CW | CHECK |
| 107525 | 4/7/2000 | 4,317.01 | NULL | 1ZA812 | Reconciled Customer Checks | 271006 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 4/7/2000 | $ (4,317.01) | CW | CHECK |
| 107416 | 4/7/2000 | 4,322.22 | NULL | 1ZA365 | Reconciled Customer Checks | 234511 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 4/7/2000 | $ (4,322.22) | CW | CHECK |
| 107415 | 4/7/2000 | 4,329.34 | NULL | 1ZA364 | Reconciled Customer Checks | 230731 | 1ZA364 | DEBORAH KAYE | 4/7/2000 | $ (4,329.34) | CW | CHECK |
| 107607 | 4/7/2000 | 4,333.92 | NULL | 1ZG008 | Reconciled Customer Checks | 217429 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 4/7/2000 | $ (4,333.92) | CW | CHECK |
| 107500 | 4/7/2000 | 4,339.21 | NULL | 1ZA706 | Reconciled Customer Checks | 247663 | 1ZA706 | ELIZABETH F LEHRMAN | 4/7/2000 | $ (4,339.21) | CW | CHECK |
| 107615 | 4/7/2000 | 4,355.50 | NULL | 1ZR021 | Reconciled Customer Checks | 281935 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 4/7/2000 | $ (4,355.50) | CW | CHECK |
| 107392 | 4/7/2000 | 4,360.19 | NULL | 1ZA263 | Reconciled Customer Checks | 234477 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 4/7/2000 | $ (4,360.19) | CW | CHECK |
| 107422 | 4/7/2000 | 4,368.55 | NULL | 1ZA399 | Reconciled Customer Checks | 217119 | 1ZA399 | ESTATE OF PAULINE L SEIDMAN DUNCASTER APT G319 | 4/7/2000 | $ (4,368.55) | CW | CHECK |
| 107578 | 4/7/2000 | 4,369.85 | NULL | 1ZB070 | Reconciled Customer Checks | 311842 | 1ZB070 | MARY STARS WEINSTEIN | 4/7/2000 | $ (4,369.85) | CW | CHECK |
| 107199 | 4/7/2000 | 4,384.55 | NULL | 1K0033 | Reconciled Customer Checks | 282885 | 1K0033 | MARJORIE KLASKIN | 4/7/2000 | $ (4,384.55) | CW | CHECK |
| 107427 | 4/7/2000 | 4,466.78 | NULL | 1ZA419 | Reconciled Customer Checks | 296485 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 4/7/2000 | $ (4,466.78) | CW | CHECK |
| 107466 | 4/7/2000 | 4,483.49 | NULL | 1ZA543 | Reconciled Customer Checks | 234559 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 4/7/2000 | $ (4,483.49) | CW | CHECK |
| 107432 | 4/7/2000 | 4,484.21 | NULL | 1ZA428 | Reconciled Customer Checks | 270913 | 1ZA428 | ROBIN LORI SILNA | 4/7/2000 | $ (4,484.21) | CW | CHECK |
| 107315 | 4/7/2000 | 4,502.67 | NULL | 1Y0012 | Reconciled Customer Checks | 207239 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 4/7/2000 | $ (4,502.67) | CW | CHECK |
| 107438 | 4/7/2000 | 4,503.74 | NULL | 1ZA449 | Reconciled Customer Checks | 230863 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 4/7/2000 | $ (4,503.74) | CW | CHECK |
| 107608 | 4/7/2000 | 4,504.02 | NULL | 1ZG009 | Reconciled Customer Checks | 311864 | 1ZG009 | RACHEL MOSKOWITZ | 4/7/2000 | $ (4,504.02) | CW | CHECK |
| 107304 | 4/7/2000 | 4,512.32 | NULL | 1T0045 | Reconciled Customer Checks | 259153 | 1T0045 | JOSEPH D TUCHMAN | 4/7/2000 | $ (4,512.32) | CW | CHECK |
| 107397 | 4/7/2000 | 4,513.31 | NULL | 1ZA281 | Reconciled Customer Checks | 296462 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 4/7/2000 | $ (4,513.31) | CW | CHECK |
| 107233 | 4/7/2000 | 4,513.84 | NULL | 1P0073 | Reconciled Customer Checks | 230439 | 1P0073 | KAZA PASERMAN | 4/7/2000 | $ (4,513.84) | CW | CHECK |
| 107235 | 4/7/2000 | 4,515.31 | NULL | 1P0080 | Reconciled Customer Checks | 270647 | 1P0080 | CARL PUCHALL | 4/7/2000 | $ (4,515.31) | CW | CHECK |
| 107503 | 4/7/2000 | 4,515.31 | NULL | 1ZA718 | Reconciled Customer Checks | 265139 | 1ZA718 | ESTATE OF ROSE LEVY | 4/7/2000 | $ (4,515.31) | CW | CHECK |
| 107567 | 4/7/2000 | 4,515.31 | NULL | 1ZB009 | Reconciled Customer Checks | 218520 | 1ZB009 | BARBARA BROOKE GOMPERS | 4/7/2000 | $ (4,515.31) | CW | CHECK |
| 107572 | 4/7/2000 | 4,515.31 | NULL | 1ZB038 | Reconciled Customer Checks | 218546 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 4/7/2000 | $ (4,515.31) | CW | CHECK |
| 107522 | 4/7/2000 | 4,515.37 | NULL | 1ZA790 | Reconciled Customer Checks | 231850 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/7/2000 | $ (4,515.37) | CW | CHECK |
| 107450 | 4/7/2000 | 4,515.87 | NULL | 1ZA480 | Reconciled Customer Checks | 296720 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 4/7/2000 | $ (4,515.87) | CW | CHECK |
| 107461 | 4/7/2000 | 4,515.87 | NULL | 1ZA504 | Reconciled Customer Checks | 296733 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOANN BERMAN TRUSTEE | 4/7/2000 | $ (4,515.87) | CW | CHECK |
| 107402 | 4/7/2000 | 4,516.12 | NULL | 1ZA296 | Reconciled Customer Checks | 266812 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS J/T WROS | 4/7/2000 | $ (4,516.12) | CW | CHECK |
| 107428 | 4/7/2000 | 4,516.30 | NULL | 1ZA421 | Reconciled Customer Checks | 247615 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 4/7/2000 | $ (4,516.30) | CW | CHECK |
| 107429 | 4/7/2000 | 4,516.30 | NULL | 1ZA422 | Reconciled Customer Checks | 296488 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 4/7/2000 | $ (4,516.30) | CW | CHECK |
| 107467 | 4/7/2000 | 4,516.30 | NULL | 1ZA549 | Reconciled Customer Checks | 210522 | 1ZA549 | PEARL LEFFER TRUST DTD 9/29/94 | 4/7/2000 | $ (4,516.30) | CW | CHECK |
| 107465 | 4/7/2000 | 4,516.43 | NULL | 1ZA533 | Reconciled Customer Checks | 290961 | 1ZA533 | RUTH L COHEN C/O GODSICK | 4/7/2000 | $ (4,516.43) | CW | CHECK |
| 107446 | 4/7/2000 | 4,516.55 | NULL | 1ZA472 | Reconciled Customer Checks | 296510 | 1ZA472 | JUNE EVE STORY | 4/7/2000 | $ (4,516.55) | CW | CHECK |
| 107411 | 4/7/2000 | 4,516.68 | NULL | 1ZA328 | Reconciled Customer Checks | 296683 | 1ZA328 | LESLIE GOLDSMITH | 4/7/2000 | $ (4,516.68) | CW | CHECK |

Reconciled BLMIS Customer List Withdrawals/Distributions from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107336 | 4/7/2000 | 4,517.24 | NULL | 1ZA063 | Reconciled Customer Checks | 210410 | 1ZA063 | AMY BETH SMITH | 4/7/2000 | $ (4,517.24) | CW | CHECK |
| 107337 | 4/7/2000 | 4,517.24 | NULL | 1ZA064 | Reconciled Customer Checks | 207291 | 1ZA064 | ROBERT JASON SCHUSTACK | 4/7/2000 | $ (4,517.24) | CW | CHECK |
| 107124 | 4/7/2000 | 4,524.55 | NULL | 1C1244 | Reconciled Customer Checks | 263520 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/7/2000 | $ (4,524.55) | CW | CHECK |
| 107448 | 4/7/2000 | 4,524.60 | NULL | 1ZA474 | Reconciled Customer Checks | 284780 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 4/7/2000 | $ (4,524.60) | CW | CHECK |
| 107236 | 4/7/2000 | 4,529.00 | NULL | 1P0081 | Reconciled Customer Checks | 207068 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 4/7/2000 | $ (4,529.00) | CW | CHECK |
| 107160 | 4/7/2000 | 4,533.25 | NULL | 1F0130 | Reconciled Customer Checks | 194531 | 1F0130 | FRANCES FRIED | 4/7/2000 | $ (4,533.25) | CW | CHECK |
| 107116 | 4/7/2000 | 4,535.19 | NULL | 1B0201 | Reconciled Customer Checks | 268920 | 1B0201 | NORMAN J BLUM LIVING TRUST | 4/7/2000 | $ (4,535.19) | CW | CHECK |
| 107257 | 4/7/2000 | 4,539.39 | NULL | 1R0166 | Reconciled Customer Checks | 216382 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 4/7/2000 | $ (4,539.39) | CW | CHECK |
| 107309 | 4/7/2000 | 4,540.04 | NULL | 1W0078 | Reconciled Customer Checks | 296551 | 1W0078 | DOROTHY J WALKER | 4/7/2000 | $ (4,540.04) | CW | CHECK |
| 107280 | 4/7/2000 | 4,546.35 | NULL | 1S0326 | Reconciled Customer Checks | 230558 | 1S0326 | DAVID F SEGAL | 4/7/2000 | $ (4,546.35) | CW | CHECK |
| 107413 | 4/7/2000 | 4,547.47 | NULL | 1ZA335 | Reconciled Customer Checks | 217068 | 1ZA335 | MILTON KALMAN 5/10/94 TRUST | 4/7/2000 | $ (4,547.47) | CW | CHECK |
| 107265 | 4/7/2000 | 4,547.57 | NULL | 1S0289 | Reconciled Customer Checks | 216832 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/7/2000 | $ (4,547.57) | CW | CHECK |
| 107314 | 4/7/2000 | 4,547.62 | NULL | 1W0094 | Reconciled Customer Checks | 296560 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 4/7/2000 | $ (4,547.62) | CW | CHECK |
| 107356 | 4/7/2000 | 4,550.35 | NULL | 1ZA117 | Reconciled Customer Checks | 293391 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/7/2000 | $ (4,550.35) | CW | CHECK |
| 107246 | 4/7/2000 | 4,553.31 | NULL | 1RU031 | Reconciled Customer Checks | 293485 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 4/7/2000 | $ (4,553.31) | CW | CHECK |
| 107508 | 4/7/2000 | 4,566.17 | NULL | 1ZA728 | Reconciled Customer Checks | 230934 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 4/7/2000 | $ (4,566.17) | CW | CHECK |
| 107492 | 4/7/2000 | 4,578.18 | NULL | 1ZA659 | Reconciled Customer Checks | 231803 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 4/7/2000 | $ (4,578.18) | CW | CHECK |
| 107462 | 4/7/2000 | 4,578.93 | NULL | 1ZA508 | Reconciled Customer Checks | 230769 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 4/7/2000 | $ (4,578.93) | CW | CHECK |
| 107354 | 4/7/2000 | 4,581.53 | NULL | 1ZA113 | Reconciled Customer Checks | 231660 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/7/2000 | $ (4,581.53) | CW | CHECK |
| 107208 | 4/7/2000 | 4,601.83 | NULL | 1K0130 | Reconciled Customer Checks | 207468 | 1K0130 | GINA KOGER | 4/7/2000 | $ (4,601.83) | CW | CHECK |
| 107481 | 4/7/2000 | 4,667.02 | NULL | 1ZA597 | Reconciled Customer Checks | 284803 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 4/7/2000 | $ (4,667.02) | CW | CHECK |
| 107609 | 4/7/2000 | 4,670.57 | NULL | 1ZG010 | Reconciled Customer Checks | 281928 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 4/7/2000 | $ (4,670.57) | CW | CHECK |
| 107398 | 4/7/2000 | 4,685.73 | NULL | 1ZA288 | Reconciled Customer Checks | 231697 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 4/7/2000 | $ (4,685.73) | CW | CHECK |
| 107521 | 4/7/2000 | 4,799.05 | NULL | 1ZA783 | Reconciled Customer Checks | 210642 | 1ZA783 | ANNA MARIE KRAVITZ | 4/7/2000 | $ (4,799.05) | CW | CHECK |
| 107423 | 4/7/2000 | 4,799.51 | NULL | 1ZA400 | Reconciled Customer Checks | 230734 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 4/7/2000 | $ (4,799.51) | CW | CHECK |
| 107545 | 4/7/2000 | 4,801.47 | NULL | 1ZA919 | Reconciled Customer Checks | 253098 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/7/2000 | $ (4,801.47) | CW | CHECK |
| 107546 | 4/7/2000 | 4,801.47 | NULL | 1ZA920 | Reconciled Customer Checks | 311839 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 4/7/2000 | $ (4,801.47) | CW | CHECK |
| 107585 | 4/7/2000 | 4,803.18 | NULL | 1ZB108 | Reconciled Customer Checks | 291049 | 1ZB108 | KERSTIN S ROMANUCCI | 4/7/2000 | $ (4,803.18) | CW | CHECK |
| 107360 | 4/7/2000 | 4,805.09 | NULL | 1ZA125 | Reconciled Customer Checks | 231667 | 1ZA125 | HERBERT A MEDETSKY | 4/7/2000 | $ (4,805.09) | CW | CHECK |
| 107597 | 4/7/2000 | 4,915.41 | NULL | 1ZB281 | Reconciled Customer Checks | 231977 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 4/7/2000 | $ (4,915.41) | CW | CHECK |
| 107290 | 4/7/2000 | 4,915.66 | NULL | 1S0348 | Reconciled Customer Checks | 259310 | 1S0348 | BROOKE SIMONDS | 4/7/2000 | $ (4,915.66) | CW | CHECK |
| 107195 | 4/7/2000 | 4,929.45 | NULL | 1H0119 | Reconciled Customer Checks | 185584 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 4/7/2000 | $ (4,929.45) | CW | CHECK |
| 107378 | 4/7/2000 | 5,038.13 | NULL | 1ZA202 | Reconciled Customer Checks | 207324 | 1ZA202 | LOUIS HANES | 4/7/2000 | $ (5,038.13) | CW | CHECK |
| 107460 | 4/7/2000 | 5,043.18 | NULL | 1ZA502 | Reconciled Customer Checks | 309057 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 4/7/2000 | $ (5,043.18) | CW | CHECK |
| 107433 | 4/7/2000 | 5,043.24 | NULL | 1ZA432 | Reconciled Customer Checks | 309034 | 1ZA432 | ENID ZIMBLER | 4/7/2000 | $ (5,043.24) | CW | CHECK |
| 107497 | 4/7/2000 | 5,043.30 | NULL | 1ZA698 | Reconciled Customer Checks | 311829 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 4/7/2000 | $ (5,043.30) | CW | CHECK |
| 107441 | 4/7/2000 | 5,043.86 | NULL | 1ZA456 | Reconciled Customer Checks | 296714 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 4/7/2000 | $ (5,043.86) | CW | CHECK |
| 107287 | 4/7/2000 | 5,044.53 | NULL | 1S0345 | Reconciled Customer Checks | 309489 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 4/7/2000 | $ (5,044.53) | CW | CHECK |
| 107559 | 4/7/2000 | 5,045.26 | NULL | 1ZA974 | Reconciled Customer Checks | 189296 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 4/7/2000 | $ (5,045.26) | CW | CHECK |
| 107616 | 4/7/2000 | 5,047.20 | NULL | 1ZR096 | Reconciled Customer Checks | 265347 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 4/7/2000 | $ (5,047.20) | CW | CHECK |
| 107365 | 4/7/2000 | 5,161.68 | NULL | 1ZA229 | Reconciled Customer Checks | 266779 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/7/2000 | $ (5,161.68) | CW | CHECK |
| 107252 | 4/7/2000 | 5,168.02 | NULL | 1R0137 | Reconciled Customer Checks | 283144 | 1R0137 | SYLVIA ROSENBLATT | 4/7/2000 | $ (5,168.02) | CW | CHECK |
| 107568 | 4/7/2000 | 5,175.14 | NULL | 1ZB014 | Reconciled Customer Checks | 265226 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 4/7/2000 | $ (5,175.14) | CW | CHECK |
| 107218 | 4/7/2000 | 5,301.76 | NULL | 1L0150 | Reconciled Customer Checks | 216650 | 1L0150 | WARREN LOW | 4/7/2000 | $ (5,301.76) | CW | CHECK |
| 107299 | 4/7/2000 | 5,302.05 | NULL | 1S0372 | Reconciled Customer Checks | 293340 | 1S0372 | JEREMY SHOR | 4/7/2000 | $ (5,302.05) | CW | CHECK |
| 107300 | 4/7/2000 | 5,302.05 | NULL | 1S0373 | Reconciled Customer Checks | 247451 | 1S0373 | ELIZABETH SHOR | 4/7/2000 | $ (5,302.05) | CW | CHECK |
| 107258 | 4/7/2000 | 5,422.56 | NULL | 1R0181 | Reconciled Customer Checks | 263719 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/7/2000 | $ (5,422.56) | CW | CHECK |
| 107474 | 4/7/2000 | 5,461.65 | NULL | 1ZA565 | Reconciled Customer Checks | 217208 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/7/2000 | $ (5,461.65) | CW | CHECK |
| 107614 | 4/7/2000 | 5,548.70 | NULL | 1ZR009 | Reconciled Customer Checks | 291121 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 4/7/2000 | $ (5,548.70) | CW | CHECK |
| 107576 | 4/7/2000 | 5,662.00 | NULL | 1ZB061 | Reconciled Customer Checks | 189350 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 4/7/2000 | $ (5,662.00) | CW | CHECK |
| 107202 | 4/7/2000 | 5,751.52 | NULL | 1K0098 | Reconciled Customer Checks | 199008 | 1K0098 | JUDITH KONIGSBERG | 4/7/2000 | $ (5,751.52) | CW | CHECK |
| 107477 | 4/7/2000 | 5,751.53 | NULL | 1ZA580 | Reconciled Customer Checks | 296755 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 4/7/2000 | $ (5,751.53) | CW | CHECK |
| 107495 | 4/7/2000 | 5,755.35 | NULL | 1ZA691 | Reconciled Customer Checks | 311827 | 1ZA691 | FREDA KOHL TTEE | 4/7/2000 | $ (5,755.35) | CW | CHECK |
| 107549 | 4/7/2000 | 6,055.26 | NULL | 1ZA941 | Reconciled Customer Checks | 291024 | 1ZA941 | NEIL TABOT | 4/7/2000 | $ (6,055.26) | CW | CHECK |
| 107476 | 4/7/2000 | 6,166.94 | NULL | 1ZA575 | Reconciled Customer Checks | 270952 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/7/2000 | $ (6,166.94) | CW | CHECK |
| 107144 | 4/7/2000 | 6,167.49 | NULL | 1E0129 | Reconciled Customer Checks | 186851 | 1E0129 | THE JACOBS ELISCU & NONA ELISCU TRUST | 4/7/2000 | $ (6,167.49) | CW | CHECK |
| 107239 | 4/7/2000 | 6,179.50 | NULL | 1RU023 | Reconciled Customer Checks | 259232 | 1RU023 | SUSAN ARGESE | 4/7/2000 | $ (6,179.50) | CW | CHECK |
| 107404 | 4/7/2000 | 6,183.76 | NULL | 1ZA300 | Reconciled Customer Checks | 230791 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 4/7/2000 | $ (6,183.76) | CW | CHECK |
| 107561 | 4/7/2000 | 6,185.85 | NULL | 1ZA984 | Reconciled Customer Checks | 285011 | 1ZA984 | MICHELE A SCHUPAK | 4/7/2000 | $ (6,185.85) | CW | CHECK |
| 107170 | 4/7/2000 | 6,208.82 | NULL | 1G0242 | Reconciled Customer Checks | 257703 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/7/2000 | $ (6,208.82) | CW | CHECK |
| 107220 | 4/7/2000 | 6,210.77 | NULL | 1L0152 | Reconciled Customer Checks | 283076 | 1L0152 | JACK LOKIEC | 4/7/2000 | $ (6,210.77) | CW | CHECK |
| 107541 | 4/7/2000 | 6,210.80 | NULL | 1ZA912 | Reconciled Customer Checks | 210692 | 1ZA912 | RENE MARTEL | 4/7/2000 | $ (6,210.80) | CW | CHECK |
| 107555 | 4/7/2000 | 6,210.80 | NULL | 1ZA962 | Reconciled Customer Checks | 265203 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 4/7/2000 | $ (6,210.80) | CW | CHECK |
| 107562 | 4/7/2000 | 6,210.80 | NULL | 1ZA985 | Reconciled Customer Checks | 291036 | 1ZA985 | MURIEL GOLDBERG | 4/7/2000 | $ (6,210.80) | CW | CHECK |
| 107372 | 4/7/2000 | 6,212.08 | NULL | 1ZA179 | Reconciled Customer Checks | 230690 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/7/2000 | $ (6,212.08) | CW | CHECK |
| 107439 | 4/7/2000 | 6,212.30 | NULL | 1ZA452 | Reconciled Customer Checks | 296506 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 4/7/2000 | $ (6,212.30) | CW | CHECK |
| 107587 | 4/7/2000 | 6,220.10 | NULL | 1ZB111 | Reconciled Customer Checks | 201248 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 4/7/2000 | $ (6,220.10) | CW | CHECK |
| 107485 | 4/7/2000 | 6,220.86 | NULL | 1ZA612 | Reconciled Customer Checks | 309082 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 4/7/2000 | $ (6,220.86) | CW | CHECK |
| 107496 | 4/7/2000 | 6,222.08 | NULL | 1ZA692 | Reconciled Customer Checks | 284839 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/7/2000 | $ (6,222.08) | CW | CHECK |

Reconciled BLMIS Customer Ledger Detail of Customer from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107511 | 4/7/2000 | 6,718.50 | NULL | 1ZA737 | Reconciled Customer Checks | 284854 | 1ZA737 | SUSAN GUIDUCCI | 4/7/2000 | $ (6,718.50) | CW | CHECK |
| 107173 | 4/7/2000 | 8,643.90 | NULL | 1G0252 | Reconciled Customer Checks | 194561 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/7/2000 | $ (8,643.90) | CW | CHECK |
| 107345 | 4/7/2000 | 8,673.28 | NULL | 1ZA083 | Reconciled Customer Checks | 247489 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/7/2000 | $ (8,673.28) | CW | CHECK |
| 107346 | 4/7/2000 | 8,673.28 | NULL | 1ZA084 | Reconciled Customer Checks | 208006 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 4/7/2000 | $ (8,673.28) | CW | CHECK |
| 107303 | 4/7/2000 | 8,680.49 | NULL | 1T0043 | Reconciled Customer Checks | 270735 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 4/7/2000 | $ (8,680.49) | CW | CHECK |
| 107339 | 4/7/2000 | 8,682.88 | NULL | 1ZA069 | Reconciled Customer Checks | 293376 | 1ZA069 | DR MARK E RICHARDS DC | 4/7/2000 | $ (8,682.88) | CW | CHECK |
| 107328 | 4/7/2000 | 8,687.44 | NULL | 1ZA034 | Reconciled Customer Checks | 247483 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 4/7/2000 | $ (8,687.44) | CW | CHECK |
| 107517 | 4/7/2000 | 8,689.02 | NULL | 1ZA759 | Reconciled Customer Checks | 177877 | 1ZA759 | LUCILLE KURLANC | 4/7/2000 | $ (8,689.02) | CW | CHECK |
| 107455 | 4/7/2000 | 8,705.33 | NULL | 1ZA488 | Reconciled Customer Checks | 270926 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 4/7/2000 | $ (8,705.33) | CW | CHECK |
| 107507 | 4/7/2000 | 8,706.44 | NULL | 1ZA727 | Reconciled Customer Checks | 253030 | 1ZA727 | ALEC MADOFF | 4/7/2000 | $ (8,706.44) | CW | CHECK |
| 107219 | 4/7/2000 | 8,717.11 | NULL | 1L0151 | Reconciled Customer Checks | 309434 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 4/7/2000 | $ (8,717.11) | CW | CHECK |
| 107512 | 4/7/2000 | 8,758.40 | NULL | 1ZA748 | Reconciled Customer Checks | 217248 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 4/7/2000 | $ (8,758.40) | CW | CHECK |
| 107463 | 4/7/2000 | 8,758.87 | NULL | 1ZA526 | Reconciled Customer Checks | 270935 | 1ZA526 | BEATRICE WEG ET AL T I C | 4/7/2000 | $ (8,758.87) | CW | CHECK |
| 107531 | 4/7/2000 | 8,768.11 | NULL | 1ZA831 | Reconciled Customer Checks | 253065 | 1ZA831 | BARBARA BONFIGLI | 4/7/2000 | $ (8,768.11) | CW | CHECK |
| 107596 | 4/7/2000 | 8,771.14 | NULL | 1ZB276 | Reconciled Customer Checks | 201314 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 4/7/2000 | $ (8,771.14) | CW | CHECK |
| 107536 | 4/7/2000 | 8,771.40 | NULL | 1ZA877 | Reconciled Customer Checks | 234672 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 4/7/2000 | $ (8,771.40) | CW | CHECK |
| 107563 | 4/7/2000 | 8,788.68 | NULL | 1ZA986 | Reconciled Customer Checks | 311840 | 1ZA986 | BIANCA M MURRAY | 4/7/2000 | $ (8,788.68) | CW | CHECK |
| 107410 | 4/7/2000 | 8,807.20 | NULL | 1ZA327 | Reconciled Customer Checks | 231722 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/7/2000 | $ (8,807.20) | CW | CHECK |
| 107256 | 4/7/2000 | 8,821.35 | NULL | 1R0165 | Reconciled Customer Checks | 273713 | 1R0165 | JUDITH ROTHENBERG | 4/7/2000 | $ (8,821.35) | CW | CHECK |
| 107264 | 4/7/2000 | 8,834.54 | NULL | 1S0287 | Reconciled Customer Checks | 293545 | 1S0287 | MRS SHIRLEY SOLOMON | 4/7/2000 | $ (8,834.54) | CW | CHECK |
| 107121 | 4/7/2000 | 8,841.44 | NULL | 1C1230 | Reconciled Customer Checks | 257418 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/7/2000 | $ (8,841.44) | CW | CHECK |
| 107249 | 4/7/2000 | 8,847.60 | NULL | 1RU042 | Reconciled Customer Checks | 207080 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 4/7/2000 | $ (8,847.60) | CW | CHECK |
| 107263 | 4/7/2000 | 8,908.79 | NULL | 1S0260 | Reconciled Customer Checks | 293291 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/7/2000 | $ (8,908.79) | CW | CHECK |
| 107248 | 4/7/2000 | 8,916.90 | NULL | 1RU036 | Reconciled Customer Checks | 230456 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 4/7/2000 | $ (8,916.90) | CW | CHECK |
| 107403 | 4/7/2000 | 8,938.20 | NULL | 1ZA297 | Reconciled Customer Checks | 230786 | 1ZA297 | ANGELO VIOLA | 4/7/2000 | $ (8,938.20) | CW | CHECK |
| 107470 | 4/7/2000 | 9,013.32 | NULL | 1ZA554 | Reconciled Customer Checks | 309065 | 1ZA554 | MIRIAM FUCHS AND CARL GREFFENKRANZ | 4/7/2000 | $ (9,013.32) | CW | CHECK |
| 107617 | 4/7/2000 | 9,017.19 | NULL | 1ZR184 | Reconciled Customer Checks | 189569 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 4/7/2000 | $ (9,017.19) | CW | CHECK |
| 107117 | 4/7/2000 | 9,020.64 | NULL | 1B0216 | Reconciled Customer Checks | 263216 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 4/7/2000 | $ (9,020.64) | CW | CHECK |
| 107226 | 4/7/2000 | 9,031.66 | NULL | 1M0115 | Reconciled Customer Checks | 207699 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 4/7/2000 | $ (9,031.66) | CW | CHECK |
| 107490 | 4/7/2000 | 9,044.40 | NULL | 1ZA633 | Reconciled Customer Checks | 290988 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 4/7/2000 | $ (9,044.40) | CW | CHECK |
| 107100 | 4/7/2000 | 9,051.60 | NULL | 1A0090 | Reconciled Customer Checks | 240265 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/7/2000 | $ (9,051.60) | CW | CHECK |
| 107551 | 4/7/2000 | 9,056.36 | NULL | 1ZA944 | Reconciled Customer Checks | 253125 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 4/7/2000 | $ (9,056.36) | CW | CHECK |
| 107254 | 4/7/2000 | 9,073.67 | NULL | 1R0149 | Reconciled Customer Checks | 310932 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 4/7/2000 | $ (9,073.67) | CW | CHECK |
| 107130 | 4/7/2000 | 9,074.29 | NULL | 1C1262 | Reconciled Customer Checks | 250953 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 4/7/2000 | $ (9,074.29) | CW | CHECK |
| 107131 | 4/7/2000 | 9,074.29 | NULL | 1C1263 | Reconciled Customer Checks | 300277 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 4/7/2000 | $ (9,074.29) | CW | CHECK |
| 107182 | 4/7/2000 | 9,074.29 | NULL | 1H0065 | Reconciled Customer Checks | 224720 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 4/7/2000 | $ (9,074.29) | CW | CHECK |
| 107386 | 4/7/2000 | 9,074.29 | NULL | 1ZA243 | Reconciled Customer Checks | 296657 | 1ZA243 | KAY FRANKEL | 4/7/2000 | $ (9,074.29) | CW | CHECK |
| 107453 | 4/7/2000 | 9,074.85 | NULL | 1ZA485 | Reconciled Customer Checks | 296723 | 1ZA485 | ROSLYN STEINBERG | 4/7/2000 | $ (9,074.85) | CW | CHECK |
| 107445 | 4/7/2000 | 9,075.16 | NULL | 1ZA464 | Reconciled Customer Checks | 309040 | 1ZA464 | JOAN GOODMAN | 4/7/2000 | $ (9,075.16) | CW | CHECK |
| 107520 | 4/7/2000 | 9,075.28 | NULL | 1ZA772 | Reconciled Customer Checks | 270997 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 4/7/2000 | $ (9,075.28) | CW | CHECK |
| 107514 | 4/7/2000 | 9,075.53 | NULL | 1ZA751 | Reconciled Customer Checks | 231834 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVORS TST UNDER THE HENDRICKSON REV LIV TS1 | 4/7/2000 | $ (9,075.53) | CW | CHECK |
| 107489 | 4/7/2000 | 9,075.60 | NULL | 1ZA632 | Reconciled Customer Checks | 270974 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TS1 | 4/7/2000 | $ (9,075.60) | CW | CHECK |
| 107367 | 4/7/2000 | 9,076.15 | NULL | 1ZA166 | Reconciled Customer Checks | 208045 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/7/2000 | $ (9,076.15) | CW | CHECK |
| 107418 | 4/7/2000 | 9,076.63 | NULL | 1ZA380 | Reconciled Customer Checks | 309015 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 4/7/2000 | $ (9,076.63) | CW | CHECK |
| 107421 | 4/7/2000 | 9,076.91 | NULL | 1ZA398 | Reconciled Customer Checks | 247601 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 4/7/2000 | $ (9,076.91) | CW | CHECK |
| 107324 | 4/7/2000 | 9,078.16 | NULL | 1ZA023 | Reconciled Customer Checks | 231643 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 4/7/2000 | $ (9,078.16) | CW | CHECK |
| 107348 | 4/7/2000 | 9,078.82 | NULL | 1ZA090 | Reconciled Customer Checks | 270826 | 1ZA090 | KURT KAYE & IRENE KAYE TTEE U/A 9/23/87 FBO KURT KAYE & IRENE KAYE TST | 4/7/2000 | $ (9,078.82) | CW | CHECK |
| 107359 | 4/7/2000 | 9,079.71 | NULL | 1ZA124 | Reconciled Customer Checks | 312620 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 4/7/2000 | $ (9,079.71) | CW | CHECK |
| 107366 | 4/7/2000 | 9,090.41 | NULL | 1ZA165 | Reconciled Customer Checks | 293422 | 1ZA165 | BERT BERGEN | 4/7/2000 | $ (9,090.41) | CW | CHECK |
| 107486 | 4/7/2000 | 9,108.14 | NULL | 1ZA623 | Reconciled Customer Checks | 270963 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/7/2000 | $ (9,108.14) | CW | CHECK |
| 107487 | 4/7/2000 | 9,108.31 | NULL | 1ZA626 | Reconciled Customer Checks | 217233 | 1ZA626 | NOAH S HEFTLER MD | 4/7/2000 | $ (9,108.31) | CW | CHECK |
| 107289 | 4/7/2000 | 9,115.85 | NULL | 1S0347 | Reconciled Customer Checks | 230579 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 4/7/2000 | $ (9,115.85) | CW | CHECK |
| 107176 | 4/7/2000 | 9,117.09 | NULL | 1G0276 | Reconciled Customer Checks | 256386 | 1G0276 | LILLIAN GOTTESMAN | 4/7/2000 | $ (9,117.09) | CW | CHECK |
| 107146 | 4/7/2000 | 9,130.12 | NULL | 1E0149 | Reconciled Customer Checks | 194256 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 4/7/2000 | $ (9,130.12) | CW | CHECK |
| 107292 | 4/7/2000 | 9,136.01 | NULL | 1S0351 | Reconciled Customer Checks | 207160 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 4/7/2000 | $ (9,136.01) | CW | CHECK |
| 107114 | 4/7/2000 | 9,141.52 | NULL | 1B0196 | Reconciled Customer Checks | 252090 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 4/7/2000 | $ (9,141.52) | CW | CHECK |
| 107452 | 4/7/2000 | 9,145.02 | NULL | 1ZA484 | Reconciled Customer Checks | 290942 | 1ZA484 | NANCY RIEHM | 4/7/2000 | $ (9,145.02) | CW | CHECK |
| 107406 | 4/7/2000 | 9,148.43 | NULL | 1ZA305 | Reconciled Customer Checks | 217039 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & T TEE | 4/7/2000 | $ (9,148.43) | CW | CHECK |
| 107454 | 4/7/2000 | 9,148.60 | NULL | 1ZA486 | Reconciled Customer Checks | 230761 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 4/7/2000 | $ (9,148.60) | CW | CHECK |
| 107629 | 4/7/2000 | 10,000.00 | NULL | 1EM314 | Reconciled Customer Checks | 271468 | 1EM314 | JAMES L SLEEPER | 4/7/2000 | $ (10,000.00) | CW | CHECK |
| 107644 | 4/7/2000 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 216738 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/7/2000 | $ (10,000.00) | CW | CHECK |
| 107488 | 4/7/2000 | 10,457.72 | NULL | 1ZA628 | Reconciled Customer Checks | 311823 | 1ZA628 | ERIC B HEFTLER | 4/7/2000 | $ (10,457.72) | CW | CHECK |
| 107537 | 4/7/2000 | 10,468.34 | NULL | 1ZA878 | Reconciled Customer Checks | 284977 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/7/2000 | $ (10,468.34) | CW | CHECK |
| 107301 | 4/7/2000 | 10,470.13 | NULL | 1T0041 | Reconciled Customer Checks | 207925 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 4/7/2000 | $ (10,470.13) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107499 | 4/7/2000 | 10,487.72 | NULL | 1ZA705 | Reconciled Customer Checks | 270987 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 4/7/2000 | $ (10,487.72) | CW | CHECK |
| 107316 | 4/7/2000 | 10,498.97 | NULL | 1ZA004 | Reconciled Customer Checks | 296375 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 4/7/2000 | $ (10,498.97) | CW | CHECK |
| 107281 | 4/7/2000 | 10,512.94 | NULL | 1S0334 | Reconciled Customer Checks | 259291 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 4/7/2000 | $ (10,512.94) | CW | CHECK |
| 107575 | 4/7/2000 | 10,998.84 | NULL | 1ZB052 | Reconciled Customer Checks | 189329 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/7/2000 | $ (10,998.84) | CW | CHECK |
| 107565 | 4/7/2000 | 12,933.61 | NULL | 1ZA992 | Reconciled Customer Checks | 189303 | 1ZA992 | MARJORIE KLEINMAN | 4/7/2000 | $ (12,933.61) | CW | CHECK |
| 107472 | 4/7/2000 | 13,027.83 | NULL | 1ZA557 | Reconciled Customer Checks | 210534 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 4/7/2000 | $ (13,027.83) | CW | CHECK |
| 107388 | 4/7/2000 | 13,038.37 | NULL | 1ZA246 | Reconciled Customer Checks | 296662 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/7/2000 | $ (13,038.37) | CW | CHECK |
| 107538 | 4/7/2000 | 13,067.38 | NULL | 1ZA883 | Reconciled Customer Checks | 265159 | 1ZA883 | MILLICENT COHEN | 4/7/2000 | $ (13,067.38) | CW | CHECK |
| 107535 | 4/7/2000 | 13,067.53 | NULL | 1ZA867 | Reconciled Customer Checks | 271015 | 1ZA867 | ESTATE OF ABE SILVERMAN | 4/7/2000 | $ (13,067.53) | CW | CHECK |
| 107356 | 4/7/2000 | 13,069.98 | NULL | 1ZA492 | Reconciled Customer Checks | 309053 | 1ZA492 | PHYLLIS GLICK | 4/7/2000 | $ (13,069.98) | CW | CHECK |
| 107376 | 4/7/2000 | 13,070.20 | NULL | 1ZA189 | Reconciled Customer Checks | 228840 | 1ZA189 | SANDRA BLAKE | 4/7/2000 | $ (13,070.20) | CW | CHECK |
| 107383 | 4/7/2000 | 13,085.63 | NULL | 1ZA221 | Reconciled Customer Checks | 247512 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 4/7/2000 | $ (13,085.63) | CW | CHECK |
| 107157 | 4/7/2000 | 13,137.42 | NULL | 1F0108 | Reconciled Customer Checks | 288351 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 4/7/2000 | $ (13,137.42) | CW | CHECK |
| 107584 | 4/7/2000 | 13,137.42 | NULL | 1ZB106 | Reconciled Customer Checks | 201244 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 4/7/2000 | $ (13,137.42) | CW | CHECK |
| 107519 | 4/7/2000 | 13,137.66 | NULL | 1ZA767 | Reconciled Customer Checks | 311833 | 1ZA767 | JANET S BANK | 4/7/2000 | $ (13,137.66) | CW | CHECK |
| 107469 | 4/7/2000 | 13,138.41 | NULL | 1ZA551 | Reconciled Customer Checks | 270948 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 4/7/2000 | $ (13,138.41) | CW | CHECK |
| 107434 | 4/7/2000 | 13,138.66 | NULL | 1ZA437 | Reconciled Customer Checks | 230854 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 4/7/2000 | $ (13,138.66) | CW | CHECK |
| 107390 | 4/7/2000 | 13,140.03 | NULL | 1ZA254 | Reconciled Customer Checks | 230710 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 4/7/2000 | $ (13,140.03) | CW | CHECK |
| 107393 | 4/7/2000 | 13,201.85 | NULL | 1ZA265 | Reconciled Customer Checks | 210463 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/7/2000 | $ (13,201.85) | CW | CHECK |
| 107311 | 4/7/2000 | 13,202.20 | NULL | 1W0083 | Reconciled Customer Checks | 312604 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 4/7/2000 | $ (13,202.20) | CW | CHECK |
| 107145 | 4/7/2000 | 13,211.31 | NULL | 1E0147 | Reconciled Customer Checks | 260891 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 4/7/2000 | $ (13,211.31) | CW | CHECK |
| 107102 | 4/7/2000 | 13,213.03 | NULL | 1B0090 | Reconciled Customer Checks | 210789 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 4/7/2000 | $ (13,213.03) | CW | CHECK |
| 107329 | 4/7/2000 | 13,238.61 | NULL | 1ZA036 | Reconciled Customer Checks | 293372 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 4/7/2000 | $ (13,238.61) | CW | CHECK |
| 107355 | 4/7/2000 | 13,243.12 | NULL | 1ZA116 | Reconciled Customer Checks | 266674 | 1ZA116 | MARTHA HARDY GEORGE | 4/7/2000 | $ (13,243.12) | CW | CHECK |
| 107113 | 4/7/2000 | 13,245.80 | NULL | 1B0192 | Reconciled Customer Checks | 258926 | 1B0192 | JENNIE BRETT | 4/7/2000 | $ (13,245.80) | CW | CHECK |
| 107158 | 4/7/2000 | 13,306.71 | NULL | 1F0127 | Reconciled Customer Checks | 207403 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/7/2000 | $ (13,306.71) | CW | CHECK |
| 107276 | 4/7/2000 | 13,326.60 | NULL | 1S0312 | Reconciled Customer Checks | 309485 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 4/7/2000 | $ (13,326.60) | CW | CHECK |
| 107363 | 4/7/2000 | 13,331.37 | NULL | 1ZA146 | Reconciled Customer Checks | 293409 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 4/7/2000 | $ (13,331.37) | CW | CHECK |
| 107501 | 4/7/2000 | 13,332.36 | NULL | 1ZA711 | Reconciled Customer Checks | 284850 | 1ZA711 | BARBARA WILSON | 4/7/2000 | $ (13,332.36) | CW | CHECK |
| 107582 | 4/7/2000 | 13,338.40 | NULL | 1ZB096 | Reconciled Customer Checks | 285041 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 4/7/2000 | $ (13,338.40) | CW | CHECK |
| 107191 | 4/7/2000 | 13,378.42 | NULL | 1H0113 | Reconciled Customer Checks | 186913 | 1H0113 | FRED HARMATZ | 4/7/2000 | $ (13,378.42) | CW | CHECK |
| 107296 | 4/7/2000 | 13,452.43 | NULL | 1S0359 | Reconciled Customer Checks | 270725 | 1S0359 | JANE E STOLLER 266 PENNINGTON LANE BUSINESS ENTERPRISES LLC | 4/7/2000 | $ (13,452.43) | CW | CHECK |
| 107190 | 4/7/2000 | 13,464.56 | NULL | 1H0112 | Reconciled Customer Checks | 221581 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/7/2000 | $ (13,464.56) | CW | CHECK |
| 107153 | 4/7/2000 | 13,502.71 | NULL | 1F0081 | Reconciled Customer Checks | 257636 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 4/7/2000 | $ (13,502.71) | CW | CHECK |
| 107103 | 4/7/2000 | 14,475.13 | NULL | 1B0091 | Reconciled Customer Checks | 251959 | 1B0091 | TRUST F/B/O DAVID BLUMENFELL | 4/7/2000 | $ (14,475.13) | CW | CHECK |
| 107364 | 4/7/2000 | 14,686.22 | NULL | 1ZA155 | Reconciled Customer Checks | 296647 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 4/7/2000 | $ (14,686.22) | CW | CHECK |
| 107365 | 4/7/2000 | 14,686.22 | NULL | 1ZA156 | Reconciled Customer Checks | 312624 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 4/7/2000 | $ (14,686.22) | CW | CHECK |
| 107473 | 4/7/2000 | 14,736.00 | NULL | 1ZA559 | Reconciled Customer Checks | 296750 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 4/7/2000 | $ (14,736.00) | CW | CHECK |
| 107206 | 4/7/2000 | 14,752.62 | NULL | 1K0121 | Reconciled Customer Checks | 207824 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/7/2000 | $ (14,752.62) | CW | CHECK |
| 107268 | 4/7/2000 | 14,754.46 | NULL | 1S0296 | Reconciled Customer Checks | 207139 | 1S0296 | DAVID SHAPIRO | 4/7/2000 | $ (14,754.46) | CW | CHECK |
| 107167 | 4/7/2000 | 14,798.10 | NULL | 1G0237 | Reconciled Customer Checks | 263860 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/7/2000 | $ (14,798.10) | CW | CHECK |
| 107569 | 4/7/2000 | 14,818.94 | NULL | 1ZB017 | Reconciled Customer Checks | 231920 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 4/7/2000 | $ (14,818.94) | CW | CHECK |
| 107163 | 4/7/2000 | 14,833.32 | NULL | 1G0229 | Reconciled Customer Checks | 263663 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 4/7/2000 | $ (14,833.32) | CW | CHECK |
| 107505 | 4/7/2000 | 14,836.50 | NULL | 1ZA725 | Reconciled Customer Checks | 231825 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/7/2000 | $ (14,836.50) | CW | CHECK |
| 107506 | 4/7/2000 | 14,836.50 | NULL | 1ZA726 | Reconciled Customer Checks | 234578 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/7/2000 | $ (14,836.50) | CW | CHECK |
| 107457 | 4/7/2000 | 14,836.93 | NULL | 1ZA494 | Reconciled Customer Checks | 230887 | 1ZA494 | SHEILA BLOOM | 4/7/2000 | $ (14,836.93) | CW | CHECK |
| 107631 | 4/7/2000 | 15,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 263649 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 4/7/2000 | $ (15,000.00) | CW | CHECK |
| 107475 | 4/7/2000 | 16,651.59 | NULL | 1ZA574 | Reconciled Customer Checks | 247645 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/7/2000 | $ (16,651.59) | CW | CHECK |
| 107638 | 4/7/2000 | 17,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 207695 | 1KW128 | MS YETTA GOLDMAN | 4/7/2000 | $ (17,000.00) | CW | CHECK |
| 107648 | 4/7/2000 | 17,000.00 | NULL | 1ZA942 | Reconciled Customer Checks | 271019 | 1ZA942 | RHODAN ASSOCIATES | 4/7/2000 | $ (17,000.00) | CW | CHECK |
| 107342 | 4/7/2000 | 17,235.62 | NULL | 1ZA075 | Reconciled Customer Checks | 270814 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/7/2000 | $ (17,235.62) | CW | CHECK |
| 107557 | 4/7/2000 | 17,309.81 | NULL | 1ZA966 | Reconciled Customer Checks | 231904 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 4/7/2000 | $ (17,309.81) | CW | CHECK |
| 107375 | 4/7/2000 | 17,343.89 | NULL | 1ZA188 | Reconciled Customer Checks | 296652 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 4/7/2000 | $ (17,343.89) | CW | CHECK |
| 107253 | 4/7/2000 | 17,351.49 | NULL | 1R0146 | Reconciled Customer Checks | 230473 | 1R0146 | NICOLE RICHARDSON | 4/7/2000 | $ (17,351.49) | CW | CHECK |
| 107142 | 4/7/2000 | 17,352.09 | NULL | 1EM240 | Reconciled Customer Checks | 194429 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 4/7/2000 | $ (17,352.09) | CW | CHECK |
| 107127 | 4/7/2000 | 17,359.87 | NULL | 1C1255 | Reconciled Customer Checks | 257429 | 1C1255 | E MARSHALL COMORA | 4/7/2000 | $ (17,359.87) | CW | CHECK |
| 107196 | 4/7/2000 | 17,386.58 | NULL | 1H0120 | Reconciled Customer Checks | 268991 | 1H0120 | STEPHEN HARBUS REV TRUST U/A DTD 11/15/04 | 4/7/2000 | $ (17,386.58) | CW | CHECK |
| 107435 | 4/7/2000 | 17,387.66 | NULL | 1ZA439 | Reconciled Customer Checks | 234539 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 4/7/2000 | $ (17,387.66) | CW | CHECK |
| 107126 | 4/7/2000 | 17,401.90 | NULL | 1C1254 | Reconciled Customer Checks | 258412 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 4/7/2000 | $ (17,401.90) | CW | CHECK |
| 107227 | 4/7/2000 | 17,405.53 | NULL | 1M0118 | Reconciled Customer Checks | 309446 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/7/2000 | $ (17,405.53) | CW | CHECK |
| 107293 | 4/7/2000 | 17,413.08 | NULL | 1S0353 | Reconciled Customer Checks | 293561 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/7/2000 | $ (17,413.08) | CW | CHECK |
| 107132 | 4/7/2000 | 17,491.98 | NULL | 1C1283 | Reconciled Customer Checks | 250968 | 1C1283 | FRANCIS CHARAT | 4/7/2000 | $ (17,491.98) | CW | CHECK |

Reconciled BLMIS Customer Checks Reported Cleared to Cash from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107443 | 4/7/2000 | 17,494.14 | NULL | 1ZA459 | Reconciled Customer Checks | 309038 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/7/2000 | $ (17,494.14) | CW | CHECK |
| 107216 | 4/7/2000 | 17,504.35 | NULL | 1L0148 | Reconciled Customer Checks | 293126 | 1L0148 | GARY LOW | 4/7/2000 | $ (17,504.35) | CW | CHECK |
| 107442 | 4/7/2000 | 17,516.03 | NULL | 1ZA457 | Reconciled Customer Checks | 230871 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/7/2000 | $ (17,516.03) | CW | CHECK |
| 107493 | 4/7/2000 | 17,522.70 | NULL | 1ZA669 | Reconciled Customer Checks | 290997 | 1ZA669 | STEVEN C SCHUPAK | 4/7/2000 | $ (17,522.70) | CW | CHECK |
| 107613 | 4/7/2000 | 17,528.34 | NULL | 1ZR007 | Reconciled Customer Checks | 285118 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 4/7/2000 | $ (17,528.34) | CW | CHECK |
| 107147 | 4/7/2000 | 17,535.38 | NULL | 1E0152 | Reconciled Customer Checks | 194267 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/7/2000 | $ (17,535.38) | CW | CHECK |
| 107524 | 4/7/2000 | 17,542.59 | NULL | 1ZA811 | Reconciled Customer Checks | 265155 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/7/2000 | $ (17,542.59) | CW | CHECK |
| 107379 | 4/7/2000 | 17,569.51 | NULL | 1ZA208 | Reconciled Customer Checks | 228844 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/7/2000 | $ (17,569.51) | CW | CHECK |
| 107154 | 4/7/2000 | 17,584.45 | NULL | 1F0082 | Reconciled Customer Checks | 268951 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 4/7/2000 | $ (17,584.45) | CW | CHECK |
| 107323 | 4/7/2000 | 17,593.92 | NULL | 1ZA021 | Reconciled Customer Checks | 266579 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 4/7/2000 | $ (17,593.92) | CW | CHECK |
| 107277 | 4/7/2000 | 17,595.86 | NULL | 1S0313 | Reconciled Customer Checks | 293550 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 4/7/2000 | $ (17,595.86) | CW | CHECK |
| 107583 | 4/7/2000 | 17,622.38 | NULL | 1ZB103 | Reconciled Customer Checks | 231933 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/7/2000 | $ (17,622.38) | CW | CHECK |
| 107409 | 4/7/2000 | 17,658.91 | NULL | 1ZA325 | Reconciled Customer Checks | 247582 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 4/7/2000 | $ (17,658.91) | CW | CHECK |
| 107178 | 4/7/2000 | 17,670.47 | NULL | 1G0282 | Reconciled Customer Checks | 207483 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 4/7/2000 | $ (17,670.47) | CW | CHECK |
| 107586 | 4/7/2000 | 17,684.57 | NULL | 1ZB109 | Reconciled Customer Checks | 311844 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 4/7/2000 | $ (17,684.57) | CW | CHECK |
| 107425 | 4/7/2000 | 17,700.46 | NULL | 1ZA409 | Reconciled Customer Checks | 230836 | 1ZA409 | MARILYN COHN GROSS | 4/7/2000 | $ (17,700.46) | CW | CHECK |
| 107571 | 4/7/2000 | 17,700.54 | NULL | 1ZB023 | Reconciled Customer Checks | 285030 | 1ZB023 | SHEILA G WEISLER | 4/7/2000 | $ (17,700.54) | CW | CHECK |
| 107518 | 4/7/2000 | 17,701.04 | NULL | 1ZA765 | Reconciled Customer Checks | 291008 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/7/2000 | $ (17,701.04) | CW | CHECK |
| 107357 | 4/7/2000 | 17,702.37 | NULL | 1ZA119 | Reconciled Customer Checks | 296625 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 4/7/2000 | $ (17,702.37) | CW | CHECK |
| 107193 | 4/7/2000 | 17,714.66 | NULL | 1H0117 | Reconciled Customer Checks | 253343 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES CO N LEVINE | 4/7/2000 | $ (17,714.66) | CW | CHECK |
| 107286 | 4/7/2000 | 17,757.10 | NULL | 1S0344 | Reconciled Customer Checks | 293333 | 1S0344 | LINDA SILVER | 4/7/2000 | $ (17,757.10) | CW | CHECK |
| 107532 | 4/7/2000 | 17,980.72 | NULL | 1ZA836 | Reconciled Customer Checks | 253073 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 4/7/2000 | $ (17,980.72) | CW | CHECK |
| 107387 | 4/7/2000 | 18,358.03 | NULL | 1ZA245 | Reconciled Customer Checks | 247531 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 4/7/2000 | $ (18,358.03) | CW | CHECK |
| 107458 | 4/7/2000 | 19,051.43 | NULL | 1ZA497 | Reconciled Customer Checks | 230891 | 1ZA497 | RUTH BELLER AS CO-TRUSTEE UAD 10/24/88 APT #201 | 4/7/2000 | $ (19,051.43) | CW | CHECK |
| 107302 | 4/7/2000 | 19,208.43 | NULL | 1T0042 | Reconciled Customer Checks | 247463 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN J/T REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 4/7/2000 | $ (19,208.43) | CW | CHECK |
| 107213 | 4/7/2000 | 19,712.56 | NULL | 1L0144 | Reconciled Customer Checks | 293204 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 4/7/2000 | $ (19,712.56) | CW | CHECK |
| 107647 | 4/7/2000 | 20,000.00 | NULL | 1ZA569 | Reconciled Customer Checks | 309070 | 1ZA569 | MICHAEL SILVERSTEIN & SANDRA SILVERSTEIN J/T WROS | 4/7/2000 | $ (20,000.00) | CW | CHECK |
| 107295 | 4/7/2000 | 21,042.74 | NULL | 1S0358 | Reconciled Customer Checks | 259316 | 1S0358 | HELEN STOLLER | 4/7/2000 | $ (21,042.74) | CW | CHECK |
| 107228 | 4/7/2000 | 21,654.82 | NULL | 1M0123 | Reconciled Customer Checks | 293231 | 1M0123 | HOWARD M MILLER | 4/7/2000 | $ (21,654.82) | CW | CHECK |
| 107540 | 4/7/2000 | 21,687.66 | NULL | 1ZA903 | Reconciled Customer Checks | 230981 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/7/2000 | $ (21,687.66) | CW | CHECK |
| 107553 | 4/7/2000 | 21,711.74 | NULL | 1ZA956 | Reconciled Customer Checks | 291028 | 1ZA956 | VINCENT M O'HALLORAN | 4/7/2000 | $ (21,711.74) | CW | CHECK |
| 107194 | 4/7/2000 | 21,714.30 | NULL | 1H0118 | Reconciled Customer Checks | 200362 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 4/7/2000 | $ (21,714.30) | CW | CHECK |
| 107334 | 4/7/2000 | 21,762.37 | NULL | 1ZA061 | Reconciled Customer Checks | 207282 | 1ZA061 | DAVID ALAN SCHUSTACK | 4/7/2000 | $ (21,762.37) | CW | CHECK |
| 107326 | 4/7/2000 | 21,765.33 | NULL | 1ZA032 | Reconciled Customer Checks | 296599 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 4/7/2000 | $ (21,765.33) | CW | CHECK |
| 107552 | 4/7/2000 | 21,765.80 | NULL | 1ZA948 | Reconciled Customer Checks | 253129 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 4/7/2000 | $ (21,765.80) | CW | CHECK |
| 107275 | 4/7/2000 | 21,779.53 | NULL | 1S0311 | Reconciled Customer Checks | 310959 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 4/7/2000 | $ (21,779.53) | CW | CHECK |
| 107192 | 4/7/2000 | 21,807.62 | NULL | 1H0114 | Reconciled Customer Checks | 198492 | 1H0114 | ROBERT A HARMATZ | 4/7/2000 | $ (21,807.62) | CW | CHECK |
| 107312 | 4/7/2000 | 21,860.76 | NULL | 1W0090 | Reconciled Customer Checks | 207942 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 4/7/2000 | $ (21,860.76) | CW | CHECK |
| 107282 | 4/7/2000 | 21,861.07 | NULL | 1S0335 | Reconciled Customer Checks | 259302 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 4/7/2000 | $ (21,861.07) | CW | CHECK |
| 107407 | 4/7/2000 | 21,871.77 | NULL | 1ZA306 | Reconciled Customer Checks | 296679 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 4/7/2000 | $ (21,871.77) | CW | CHECK |
| 107274 | 4/7/2000 | 21,928.23 | NULL | 1S0309 | Reconciled Customer Checks | 283237 | 1S0309 | BARRY A SCHWARTZ | 4/7/2000 | $ (21,928.23) | CW | CHECK |
| 107349 | 4/7/2000 | 22,019.02 | NULL | 1ZA093 | Reconciled Customer Checks | 296399 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/7/2000 | $ (22,019.02) | CW | CHECK |
| 107547 | 4/7/2000 | 22,069.11 | NULL | 1ZA921 | Reconciled Customer Checks | 265171 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 4/7/2000 | $ (22,069.11) | CW | CHECK |
| 107156 | 4/7/2000 | 23,355.23 | NULL | 1F0106 | Reconciled Customer Checks | 220371 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 4/7/2000 | $ (23,355.23) | CW | CHECK |
| 107251 | 4/7/2000 | 23,389.23 | NULL | 1R0133 | Reconciled Customer Checks | 283132 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 4/7/2000 | $ (23,389.23) | CW | CHECK |
| 107513 | 4/7/2000 | 23,399.19 | NULL | 1ZA749 | Reconciled Customer Checks | 265144 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 4/7/2000 | $ (23,399.19) | CW | CHECK |
| 107515 | 4/7/2000 | 23,399.19 | NULL | 1ZA752 | Reconciled Customer Checks | 253044 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 4/7/2000 | $ (23,399.19) | CW | CHECK |
| 107401 | 4/7/2000 | 23,444.70 | NULL | 1ZA294 | Reconciled Customer Checks | 312632 | 1ZA294 | ALICE SCHINDLER | 4/7/2000 | $ (23,444.70) | CW | CHECK |
| 107599 | 4/7/2000 | 23,460.75 | NULL | 1ZB294 | Reconciled Customer Checks | 234727 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 4/7/2000 | $ (23,460.75) | CW | CHECK |
| 107516 | 4/7/2000 | 23,487.41 | NULL | 1ZA753 | Reconciled Customer Checks | 231842 | 1ZA753 | KAREN HYMAN | 4/7/2000 | $ (23,487.41) | CW | CHECK |
| 107412 | 4/7/2000 | 23,752.40 | NULL | 1ZA330 | Reconciled Customer Checks | 234495 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 4/7/2000 | $ (23,752.40) | CW | CHECK |
| 107232 | 4/7/2000 | 24,341.43 | NULL | 1P0044 | Reconciled Customer Checks | 310904 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/7/2000 | $ (24,341.43) | CW | CHECK |
| 107382 | 4/7/2000 | 24,508.26 | NULL | 1ZA213 | Reconciled Customer Checks | 293442 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TRUSTEE | 4/7/2000 | $ (24,508.26) | CW | CHECK |
| 107230 | 4/7/2000 | 25,891.18 | NULL | 1N0017 | Reconciled Customer Checks | 193957 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 4/7/2000 | $ (25,891.18) | CW | CHECK |
| 107588 | 4/7/2000 | 26,055.74 | NULL | 1ZB117 | Reconciled Customer Checks | 291054 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 4/7/2000 | $ (26,055.74) | CW | CHECK |
| 107594 | 4/7/2000 | 26,072.79 | NULL | 1ZB233 | Reconciled Customer Checks | 217353 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 4/7/2000 | $ (26,072.79) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107209 | 4/7/2000 | 26,090.82 | NULL | 1K0139 | Reconciled Customer Checks | 273803 | 1K0139 | RUTH LAURA KLASKIN DARYL TRUST U/L/W/T LOTTIE | 4/7/2000 | $ (26,090.82) | CW | CHECK |
| 107164 | 4/7/2000 | 26,126.33 | NULL | 1G0230 | Reconciled Customer Checks | 207424 | 1G0230 | GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 4/7/2000 | $ (26,126.33) | CW | CHECK |
| 107306 | 4/7/2000 | 26,128.15 | NULL | 1U0017 | Reconciled Customer Checks | 207212 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/7/2000 | $ (26,128.15) | CW | CHECK |
| 107215 | 4/7/2000 | 26,187.90 | NULL | 1L0147 | Reconciled Customer Checks | 207032 | 1L0147 | FRIEDA LOW | 4/7/2000 | $ (26,187.90) | CW | CHECK |
| 107341 | 4/7/2000 | 26,287.21 | NULL | 1ZA074 | Reconciled Customer Checks | 266607 | 1ZA074 | UVANA TODA | 4/7/2000 | $ (26,287.21) | CW | CHECK |
| 107544 | 4/7/2000 | 26,327.41 | NULL | 1ZA917 | Reconciled Customer Checks | 253093 | 1ZA917 | JOYCE SCHUB | 4/7/2000 | $ (26,327.41) | CW | CHECK |
| 107530 | 4/7/2000 | 26,404.59 | NULL | 1ZA830 | Reconciled Customer Checks | 217264 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 4/7/2000 | $ (26,404.59) | CW | CHECK |
| 107335 | 4/7/2000 | 27,570.32 | NULL | 1ZA062 | Reconciled Customer Checks | 270795 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 4/7/2000 | $ (27,570.32) | CW | CHECK |
| 107579 | 4/7/2000 | 27,586.64 | NULL | 1ZB078 | Reconciled Customer Checks | 265237 | 1ZB078 | DOROTHY R ADKINS | 4/7/2000 | $ (27,586.64) | CW | CHECK |
| 107310 | 4/7/2000 | 27,594.63 | NULL | 1W0079 | Reconciled Customer Checks | 296367 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 4/7/2000 | $ (27,594.63) | CW | CHECK |
| 107177 | 4/7/2000 | 27,624.31 | NULL | 1G0277 | Reconciled Customer Checks | 268976 | 1G0277 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UDELL J/T WROS | 4/7/2000 | $ (27,624.31) | CW | CHECK |
| 107135 | 4/7/2000 | 27,714.82 | NULL | 1D0049 | Reconciled Customer Checks | 251008 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/7/2000 | $ (27,714.82) | CW | CHECK |
| 107471 | 4/7/2000 | 27,724.32 | NULL | 1ZA556 | Reconciled Customer Checks | 296747 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 4/7/2000 | $ (27,724.32) | CW | CHECK |
| 107420 | 4/7/2000 | 27,729.67 | NULL | 1ZA387 | Reconciled Customer Checks | 312640 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 4/7/2000 | $ (27,729.67) | CW | CHECK |
| 107134 | 4/7/2000 | 27,747.18 | NULL | 1D0048 | Reconciled Customer Checks | 271427 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/7/2000 | $ (27,747.18) | CW | CHECK |
| 107128 | 4/7/2000 | 27,749.61 | NULL | 1C1256 | Reconciled Customer Checks | 258422 | 1C1256 | ROBERT A COMORA | 4/7/2000 | $ (27,749.61) | CW | CHECK |
| 107621 | 4/7/2000 | 27,751.39 | NULL | 1Z0024 | Reconciled Customer Checks | 237474 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 4/7/2000 | $ (27,751.39) | CW | CHECK |
| 107237 | 4/7/2000 | 27,765.95 | NULL | 1P0082 | Reconciled Customer Checks | 293461 | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | 4/7/2000 | $ (27,765.95) | CW | CHECK |
| 107225 | 4/7/2000 | 27,773.49 | NULL | 1M0113 | Reconciled Customer Checks | 228669 | 1M0113 | ROSLYN MANDEL | 4/7/2000 | $ (27,773.49) | CW | CHECK |
| 107307 | 4/7/2000 | 27,793.65 | NULL | 1U0019 | Reconciled Customer Checks | 312600 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 4/7/2000 | $ (27,793.65) | CW | CHECK |
| 107440 | 4/7/2000 | 27,805.91 | NULL | 1ZA455 | Reconciled Customer Checks | 230749 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/7/2000 | $ (27,805.91) | CW | CHECK |
| 107217 | 4/7/2000 | 27,830.78 | NULL | 1L0149 | Reconciled Customer Checks | 207666 | 1L0149 | ROBERT K LOW | 4/7/2000 | $ (27,830.78) | CW | CHECK |
| 107267 | 4/7/2000 | 27,844.99 | NULL | 1S0295 | Reconciled Customer Checks | 293322 | 1S0295 | ADELE SHAPIRO | 4/7/2000 | $ (27,844.99) | CW | CHECK |
| 107581 | 4/7/2000 | 28,575.86 | NULL | 1ZB086 | Reconciled Customer Checks | 281880 | 1ZB086 | DAVID R ISELIN | 4/7/2000 | $ (28,575.86) | CW | CHECK |
| 107646 | 4/7/2000 | 30,000.00 | NULL | 1ZA144 | Reconciled Customer Checks | 293402 | 1ZA144 | SOPHIE VICTOR I/T/F ARTHUR H VICTOR 1ST BENE AND MARGERY SETTLER 2ND BENE | 4/7/2000 | $ (30,000.00) | CW | CHECK |
| 107340 | 4/7/2000 | 30,300.63 | NULL | 1ZA073 | Reconciled Customer Checks | 266599 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 4/7/2000 | $ (30,300.63) | CW | CHECK |
| 107424 | 4/7/2000 | 30,303.88 | NULL | 1ZA404 | Reconciled Customer Checks | 234519 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/7/2000 | $ (30,303.88) | CW | CHECK |
| 107174 | 4/7/2000 | 30,323.81 | NULL | 1G0253 | Reconciled Customer Checks | 194567 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 4/7/2000 | $ (30,323.81) | CW | CHECK |
| 107317 | 4/7/2000 | 30,362.79 | NULL | 1ZA005 | Reconciled Customer Checks | 207967 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 4/7/2000 | $ (30,362.79) | CW | CHECK |
| 107574 | 4/7/2000 | 30,450.92 | NULL | 1ZB050 | Reconciled Customer Checks | 265233 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/7/2000 | $ (30,450.92) | CW | CHECK |
| 107272 | 4/7/2000 | 30,504.31 | NULL | 1S0301 | Reconciled Customer Checks | 310955 | 1S0301 | DEBORAH SHAPIRO | 4/7/2000 | $ (30,504.31) | CW | CHECK |
| 107528 | 4/7/2000 | 30,562.95 | NULL | 1ZA822 | Reconciled Customer Checks | 284907 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 4/7/2000 | $ (30,562.95) | CW | CHECK |
| 107350 | 4/7/2000 | 30,574.36 | NULL | 1ZA097 | Reconciled Customer Checks | 230677 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/7/2000 | $ (30,574.36) | CW | CHECK |
| 107352 | 4/7/2000 | 31,927.82 | NULL | 1ZA102 | Reconciled Customer Checks | 207317 | 1ZA102 | IRVING B FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 4/7/2000 | $ (31,927.82) | CW | CHECK |
| 107112 | 4/7/2000 | 31,939.22 | NULL | 1B0189 | Reconciled Customer Checks | 228604 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 4/7/2000 | $ (31,939.22) | CW | CHECK |
| 107391 | 4/7/2000 | 32,075.58 | NULL | 1ZA255 | Reconciled Customer Checks | 210456 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 4/7/2000 | $ (32,075.58) | CW | CHECK |
| 107179 | 4/7/2000 | 32,085.84 | NULL | 1G0283 | Reconciled Customer Checks | 264809 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 4/7/2000 | $ (32,085.84) | CW | CHECK |
| 107271 | 4/7/2000 | 32,085.84 | NULL | 1S0299 | Reconciled Customer Checks | 310951 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 4/7/2000 | $ (32,085.84) | CW | CHECK |
| 107480 | 4/7/2000 | 32,087.24 | NULL | 1ZA593 | Reconciled Customer Checks | 290974 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 4/7/2000 | $ (32,087.24) | CW | CHECK |
| 107362 | 4/7/2000 | 32,087.64 | NULL | 1ZA139 | Reconciled Customer Checks | 312622 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/7/2000 | $ (32,087.64) | CW | CHECK |
| 107207 | 4/7/2000 | 32,098.95 | NULL | 1K0126 | Reconciled Customer Checks | 194779 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 4/7/2000 | $ (32,098.95) | CW | CHECK |
| 107325 | 4/7/2000 | 32,100.80 | NULL | 1ZA030 | Reconciled Customer Checks | 296591 | 1ZA030 | MISHKIN FAMILY TRUST | 4/7/2000 | $ (32,100.80) | CW | CHECK |
| 107333 | 4/7/2000 | 32,105.04 | NULL | 1ZA057 | Reconciled Customer Checks | 312614 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/7/2000 | $ (32,105.04) | CW | CHECK |
| 107212 | 4/7/2000 | 32,105.33 | NULL | 1L0122 | Reconciled Customer Checks | 309426 | 1L0122 | JACK LUBERG & EVE LUBERG TRS U/A DTD 2/12/86 REV TST | 4/7/2000 | $ (32,105.33) | CW | CHECK |
| 107396 | 4/7/2000 | 34,089.16 | NULL | 1ZA280 | Reconciled Customer Checks | 296668 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/7/2000 | $ (34,089.16) | CW | CHECK |
| 107298 | 4/7/2000 | 34,648.22 | NULL | 1S0362 | Reconciled Customer Checks | 293565 | 1S0362 | SONDOV CAPITAL INC | 4/7/2000 | $ (34,648.22) | CW | CHECK |
| 107175 | 4/7/2000 | 34,653.71 | NULL | 1G0274 | Reconciled Customer Checks | 216364 | 1G0274 | ESTATE OF JEROME I GELLMAN | 4/7/2000 | $ (34,653.71) | CW | CHECK |
| 107099 | 4/7/2000 | 34,685.17 | NULL | 1A0088 | Reconciled Customer Checks | 263327 | 1A0088 | MINETTE ALPERN TST | 4/7/2000 | $ (34,685.17) | CW | CHECK |
| 107533 | 4/7/2000 | 34,692.88 | NULL | 1ZA837 | Reconciled Customer Checks | 230973 | 1ZA837 | RITA SORREL | 4/7/2000 | $ (34,692.88) | CW | CHECK |
| 107580 | 4/7/2000 | 34,803.74 | NULL | 1ZB083 | Reconciled Customer Checks | 234704 | 1ZB083 | RITA HEFTLER | 4/7/2000 | $ (34,803.74) | CW | CHECK |
| 107322 | 4/7/2000 | 34,850.12 | NULL | 1ZA020 | Reconciled Customer Checks | 266563 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/7/2000 | $ (34,850.12) | CW | CHECK |
| 107266 | 4/7/2000 | 34,943.59 | NULL | 1S0293 | Reconciled Customer Checks | 270687 | 1S0293 | TRUDY SCHLACHTER | 4/7/2000 | $ (34,943.59) | CW | CHECK |
| 107640 | 4/7/2000 | 35,000.00 | NULL | 1K0157 | Reconciled Customer Checks | 293123 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 4/7/2000 | $ (35,000.00) | CW | CHECK |
| 107641 | 4/7/2000 | 35,000.00 | NULL | 1K0158 | Reconciled Customer Checks | 268610 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 4/7/2000 | $ (35,000.00) | CW | CHECK |
| 107221 | 4/7/2000 | 36,262.37 | NULL | 1L0175 | Reconciled Customer Checks | 309442 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/7/2000 | $ (36,262.37) | CW | CHECK |
| 107331 | 4/7/2000 | 36,272.01 | NULL | 1ZA038 | Reconciled Customer Checks | 207265 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 4/7/2000 | $ (36,272.01) | CW | CHECK |
| 107351 | 4/7/2000 | 36,313.06 | NULL | 1ZA098 | Reconciled Customer Checks | 231654 | 1ZA098 | THE BREIER GROUP | 4/7/2000 | $ (36,313.06) | CW | CHECK |
| 107330 | 4/7/2000 | 36,356.59 | NULL | 1ZA037 | Reconciled Customer Checks | 296607 | 1ZA037 | ELLEN DOLKART | 4/7/2000 | $ (36,356.59) | CW | CHECK |
| 107214 | 4/7/2000 | 36,364.97 | NULL | 1L0146 | Reconciled Customer Checks | 283070 | 1L0146 | CAREN LOW | 4/7/2000 | $ (36,364.97) | CW | CHECK |
| 107560 | 4/7/2000 | 36,372.69 | NULL | 1ZA975 | Reconciled Customer Checks | 234686 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 4/7/2000 | $ (36,372.69) | CW | CHECK |
| 107137 | 4/7/2000 | 36,389.98 | NULL | 1EM015 | Reconciled Customer Checks | 271432 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 4/7/2000 | $ (36,389.98) | CW | CHECK |
| 107542 | 4/7/2000 | 36,433.92 | NULL | 1ZA913 | Reconciled Customer Checks | 237331 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 4/7/2000 | $ (36,433.92) | CW | CHECK |

Reconciled BLMIS Customer Checks Disbursements from JPMorgan Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID [1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107479 | 4/7/2000 | 36,459.04 | NULL | 1ZA588 | | 230915 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 4/7/2000 | $ (36,459.04) | CW | CHECK |
| 107573 | 4/7/2000 | 36,473.38 | NULL | 1ZB042 | Reconciled Customer Checks | 217329 | 1ZB042 | JUDITH H ROME | 4/7/2000 | $ (36,473.38) | CW | CHECK |
| 107347 | 4/7/2000 | 37,883.14 | NULL | 1ZA088 | Reconciled Customer Checks | 296619 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEE | 4/7/2000 | $ (37,883.14) | CW | CHECK |
| 107297 | 4/7/2000 | 38,585.07 | NULL | 1S0360 | Reconciled Customer Checks | 207912 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/7/2000 | $ (38,585.07) | CW | CHECK |
| 107384 | 4/7/2000 | 38,885.61 | NULL | 1ZA228 | Reconciled Customer Checks | 216996 | 1ZA228 | BERTRAM FRIEDBERG | 4/7/2000 | $ (38,885.61) | CW | CHECK |
| 107123 | 4/7/2000 | 38,941.32 | NULL | 1C1237 | Reconciled Customer Checks | 300265 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 4/7/2000 | $ (38,941.32) | CW | CHECK |
| 107204 | 4/7/2000 | 38,962.32 | NULL | 1K0119 | Reconciled Customer Checks | 282931 | 1K0119 | LAURA Z KAPLAN C/O DAVID SHAPIRO | 4/7/2000 | $ (38,962.32) | CW | CHECK |
| 107188 | 4/7/2000 | 39,065.74 | NULL | 1H0097 | Reconciled Customer Checks | 200348 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/7/2000 | $ (39,065.74) | CW | CHECK |
| 107278 | 4/7/2000 | 39,082.94 | NULL | 1S0317 | Reconciled Customer Checks | 210371 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/7/2000 | $ (39,082.94) | CW | CHECK |
| 107539 | 4/7/2000 | 39,086.20 | NULL | 1ZA900 | Reconciled Customer Checks | 284989 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 4/7/2000 | $ (39,086.20) | CW | CHECK |
| 107426 | 4/7/2000 | 39,089.31 | NULL | 1ZA417 | Reconciled Customer Checks | 309029 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 4/7/2000 | $ (39,089.31) | CW | CHECK |
| 107148 | 4/7/2000 | 39,093.70 | NULL | 1FN058 | Reconciled Customer Checks | 278150 | 1FN058 | REVEREND THOMAS OCONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 4/7/2000 | $ (39,093.70) | CW | CHECK |
| 107111 | 4/7/2000 | 39,157.14 | NULL | 1B0187 | Reconciled Customer Checks | 253596 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/7/2000 | $ (39,157.14) | CW | CHECK |
| 107649 | 4/7/2000 | 40,000.00 | NULL | 1ZA972 | Reconciled Customer Checks | 284998 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 4/7/2000 | $ (40,000.00) | CW | CHECK |
| 107129 | 4/7/2000 | 40,542.48 | NULL | 1C1258 | Reconciled Customer Checks | 271399 | 1C1258 | LAURA G GUGGENHEIMER COLE | 4/7/2000 | $ (40,542.48) | CW | CHECK |
| 107106 | 4/7/2000 | 40,811.19 | NULL | 1B0140 | Reconciled Customer Checks | 258908 | 1B0140 | ELIZABETH HARRIS BROWN | 4/7/2000 | $ (40,811.19) | CW | CHECK |
| 107109 | 4/7/2000 | 41,393.32 | NULL | 1B0177 | Reconciled Customer Checks | 228593 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/7/2000 | $ (41,393.32) | CW | CHECK |
| 107165 | 4/7/2000 | 41,420.82 | NULL | 1G0235 | Reconciled Customer Checks | 257679 | 1G0235 | RONALD P GURITZKY | 4/7/2000 | $ (41,420.82) | CW | CHECK |
| 107136 | 4/7/2000 | 44,785.31 | NULL | 1D0051 | Reconciled Customer Checks | 258439 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 4/7/2000 | $ (44,785.31) | CW | CHECK |
| 107534 | 4/7/2000 | 44,869.51 | NULL | 1ZA838 | Reconciled Customer Checks | 231860 | 1ZA838 | WILLIAM E SORREL | 4/7/2000 | $ (44,869.51) | CW | CHECK |
| 107291 | 4/7/2000 | 44,896.00 | NULL | 1S0349 | Reconciled Customer Checks | 207907 | 1S0349 | LAWRENCE SIMONDS | 4/7/2000 | $ (44,896.00) | CW | CHECK |
| 107169 | 4/7/2000 | 44,897.78 | NULL | 1G0239 | Reconciled Customer Checks | 185499 | 1G0239 | DANA GURITZKY | 4/7/2000 | $ (44,897.78) | CW | CHECK |
| 107377 | 4/7/2000 | 44,967.94 | NULL | 1ZA198 | Reconciled Customer Checks | 312628 | 1ZA198 | KAY FRANKEL | 4/7/2000 | $ (44,967.94) | CW | CHECK |
| 107105 | 4/7/2000 | 44,982.12 | NULL | 1B0139 | Reconciled Customer Checks | 240414 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 4/7/2000 | $ (44,982.12) | CW | CHECK |
| 107183 | 4/7/2000 | 44,982.64 | NULL | 1H0066 | Reconciled Customer Checks | 264819 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/7/2000 | $ (44,982.64) | CW | CHECK |
| 107451 | 4/7/2000 | 45,035.90 | NULL | 1ZA482 | Reconciled Customer Checks | 290937 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/7/2000 | $ (45,035.90) | CW | CHECK |
| 107318 | 4/7/2000 | 45,099.67 | NULL | 1ZA011 | Reconciled Customer Checks | 312608 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/7/2000 | $ (45,099.67) | CW | CHECK |
| 107319 | 4/7/2000 | 45,099.67 | NULL | 1ZA012 | Reconciled Customer Checks | 247468 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/7/2000 | $ (45,099.67) | CW | CHECK |
| 107133 | 4/7/2000 | 47,495.90 | NULL | 1D0043 | Reconciled Customer Checks | 271425 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 4/7/2000 | $ (47,495.90) | CW | CHECK |
| 107459 | 4/7/2000 | 47,535.82 | NULL | 1ZA498 | Reconciled Customer Checks | 217164 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 4/7/2000 | $ (47,535.82) | CW | CHECK |
| 107140 | 4/7/2000 | 47,632.31 | NULL | 1EM180 | Reconciled Customer Checks | 282354 | 1EM180 | BARBARA L SAVIN | 4/7/2000 | $ (47,632.31) | CW | CHECK |
| 107184 | 4/7/2000 | 47,667.16 | NULL | 1H0090 | Reconciled Customer Checks | 192494 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/7/2000 | $ (47,667.16) | CW | CHECK |
| 107138 | 4/7/2000 | 47,668.47 | NULL | 1EM024 | Reconciled Customer Checks | 278101 | 1EM024 | PATRICIA BRIGHTMAN | 4/7/2000 | $ (47,668.47) | CW | CHECK |
| 107149 | 4/7/2000 | 47,707.50 | NULL | 1FN078 | Reconciled Customer Checks | 257523 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 4/7/2000 | $ (47,707.50) | CW | CHECK |
| 107353 | 4/7/2000 | 49,086.16 | NULL | 1ZA105 | Reconciled Customer Checks | 270828 | 1ZA105 | RUSSELL J DELUCIA | 4/7/2000 | $ (49,086.16) | CW | CHECK |
| 107449 | 4/7/2000 | 49,235.55 | NULL | 1ZA475 | Reconciled Customer Checks | 230759 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 4/7/2000 | $ (49,235.55) | CW | CHECK |
| 107478 | 4/7/2000 | 49,410.15 | NULL | 1ZA583 | Reconciled Customer Checks | 231776 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 4/7/2000 | $ (49,410.15) | CW | CHECK |
| 107321 | 4/7/2000 | 49,434.64 | NULL | 1ZA019 | Reconciled Customer Checks | 296381 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN JT WROS | 4/7/2000 | $ (49,434.64) | CW | CHECK |
| 107632 | 4/7/2000 | 50,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 271515 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 4/7/2000 | $ (50,000.00) | CW | CHECK |
| 107633 | 4/7/2000 | 50,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 288381 | 1G0256 | CARLA GOLDWORM | 4/7/2000 | $ (50,000.00) | CW | CHECK |
| 107636 | 4/7/2000 | 50,000.00 | NULL | 1KW094 | Reconciled Customer Checks | 309338 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 4/7/2000 | $ (50,000.00) | CW | CHECK |
| 107101 | 4/7/2000 | 50,019.93 | NULL | 1A0091 | Reconciled Customer Checks | 300209 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 4/7/2000 | $ (50,019.93) | CW | CHECK |
| 107634 | 4/7/2000 | 50,029.60 | NULL | 1G0303 | Reconciled Customer Checks | 207493 | 1G0303 | PHYLLIS A GEORGE | 4/7/2000 | $ (50,029.60) | CW | CHECK |
| 107358 | 4/7/2000 | 51,121.56 | NULL | 1ZA121 | Reconciled Customer Checks | 296417 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 4/7/2000 | $ (51,121.56) | CW | CHECK |
| 107269 | 4/7/2000 | 51,956.23 | NULL | 1S0297 | Reconciled Customer Checks | 216836 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/7/2000 | $ (51,956.23) | CW | CHECK |
| 107108 | 4/7/2000 | 51,963.09 | NULL | 1B0176 | Reconciled Customer Checks | 252085 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI JT WROS | 4/7/2000 | $ (51,963.09) | CW | CHECK |
| 107464 | 4/7/2000 | 52,065.04 | NULL | 1ZA530 | Reconciled Customer Checks | 309061 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 4/7/2000 | $ (52,065.04) | CW | CHECK |
| 107186 | 4/7/2000 | 53,364.50 | NULL | 1H0093 | Reconciled Customer Checks | 186896 | 1H0093 | ALLAN R HURWITZ | 4/7/2000 | $ (53,364.50) | CW | CHECK |
| 107185 | 4/7/2000 | 53,537.38 | NULL | 1H0091 | Reconciled Customer Checks | 186890 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/7/2000 | $ (53,537.38) | CW | CHECK |
| 107008 | 4/7/2000 | 53,602.45 | NULL | 1A0085 | Reconciled Customer Checks | 207527 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/7/2000 | $ (53,602.45) | CW | CHECK |
| 107550 | 4/7/2000 | 53,663.44 | NULL | 1ZA943 | Reconciled Customer Checks | 265193 | 1ZA943 | MARLBOROUGH ASSOCIATES | 4/7/2000 | $ (53,663.44) | CW | CHECK |
| 107591 | 4/7/2000 | 53,784.70 | NULL | 1ZB138 | Reconciled Customer Checks | 231949 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 4/7/2000 | $ (53,784.70) | CW | CHECK |
| 107152 | 4/7/2000 | 53,797.16 | NULL | 1F0071 | Reconciled Customer Checks | 278193 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 4/7/2000 | $ (53,797.16) | CW | CHECK |
| 107431 | 4/7/2000 | 53,804.50 | NULL | 1ZA427 | Reconciled Customer Checks | 210486 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/7/2000 | $ (53,804.50) | CW | CHECK |
| 107593 | 4/7/2000 | 54,963.33 | NULL | 1ZB232 | Reconciled Customer Checks | 189414 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 4/7/2000 | $ (54,963.33) | CW | CHECK |
| 107320 | 4/7/2000 | 55,888.17 | NULL | 1ZA016 | Reconciled Customer Checks | 270780 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/7/2000 | $ (55,888.17) | CW | CHECK |
| 107313 | 4/7/2000 | 56,311.77 | NULL | 1W0091 | Reconciled Customer Checks | 207224 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 4/7/2000 | $ (56,311.77) | CW | CHECK |
| 107118 | 4/7/2000 | 57,584.15 | NULL | 1CM415 | Reconciled Customer Checks | 214704 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 4/7/2000 | $ (57,584.15) | CW | CHECK |
| 107201 | 4/7/2000 | 57,584.15 | NULL | 1K0088 | Reconciled Customer Checks | 309375 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 4/7/2000 | $ (57,584.15) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107482 | 4/7/2000 | 57,588.35 | NULL | 1ZA598 | Reconciled Customer Checks | 177842 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/7/2000 | $ (57,588.35) | CW | CHECK |
| 107447 | 4/7/2000 | 57,596.62 | NULL | 1ZA473 | Reconciled Customer Checks | 309044 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/7/2000 | $ (57,596.62) | CW | CHECK |
| 107327 | 4/7/2000 | 57,637.05 | NULL | 1ZA033 | Reconciled Customer Checks | 296385 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 4/7/2000 | $ (57,637.05) | CW | CHECK |
| 107305 | 4/7/2000 | 57,774.21 | NULL | 1T0050 | Reconciled Customer Checks | 296530 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB JTF PAUL, GARY & KENNETH TRAUB | 4/7/2000 | $ (57,774.21) | CW | CHECK |
| 107166 | 4/7/2000 | 57,943.05 | NULL | 1G0236 | Reconciled Customer Checks | 257682 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 4/7/2000 | $ (57,943.05) | CW | CHECK |
| 107405 | 4/7/2000 | 58,919.22 | NULL | 1ZA301 | Reconciled Customer Checks | 296673 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 4/7/2000 | $ (58,919.22) | CW | CHECK |
| 107623 | 4/7/2000 | 60,000.00 | NULL | 1CM090 | Reconciled Customer Checks | 240274 | 1CM090 | GEORGE JACOBS TST DTD 12/88 GEORGE JACOBS TTEE | 4/7/2000 | $ (60,000.00) | CW | CHECK |
| 107380 | 4/7/2000 | 60,134.48 | NULL | 1ZA210 | Reconciled Customer Checks | 266753 | 1ZA210 | MARVIN J PLATIES OR ROBERTA PLATIES J/T WROS | 4/7/2000 | $ (60,134.48) | CW | CHECK |
| 107430 | 4/7/2000 | 60,727.98 | NULL | 1ZA426 | Reconciled Customer Checks | 309033 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 4/7/2000 | $ (60,727.98) | CW | CHECK |
| 107125 | 4/7/2000 | 61,930.96 | NULL | 1C1246 | Reconciled Customer Checks | 278088 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 4/7/2000 | $ (61,930.96) | CW | CHECK |
| 107344 | 4/7/2000 | 62,072.19 | NULL | 1ZA081 | Reconciled Customer Checks | 207987 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 4/7/2000 | $ (62,072.19) | CW | CHECK |
| 107308 | 4/7/2000 | 62,297.24 | NULL | 1W0070 | Reconciled Customer Checks | 296364 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/7/2000 | $ (62,297.24) | CW | CHECK |
| 107255 | 4/7/2000 | 62,355.71 | NULL | 1R0162 | Reconciled Customer Checks | 224740 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/7/2000 | $ (62,355.71) | CW | CHECK |
| 107408 | 4/7/2000 | 63,029.66 | NULL | 1ZA324 | Reconciled Customer Checks | 230801 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/7/2000 | $ (63,029.66) | CW | CHECK |
| 107262 | 4/7/2000 | 66,209.15 | NULL | 1S0200 | Reconciled Customer Checks | 293517 | 1S0200 | E MILTON SACHS | 4/7/2000 | $ (66,209.15) | CW | CHECK |
| 107110 | 4/7/2000 | 66,372.50 | NULL | 1B0185 | Reconciled Customer Checks | 235648 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/7/2000 | $ (66,372.50) | CW | CHECK |
| 107437 | 4/7/2000 | 66,476.98 | NULL | 1ZA447 | Reconciled Customer Checks | 270922 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 4/7/2000 | $ (66,476.98) | CW | CHECK |
| 107285 | 4/7/2000 | 66,574.98 | NULL | 1S0340 | Reconciled Customer Checks | 247414 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 4/7/2000 | $ (66,574.98) | CW | CHECK |
| 107637 | 4/7/2000 | 66,750.00 | NULL | 1KW097 | Reconciled Customer Checks | 216485 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 4/7/2000 | $ (66,750.00) | CW | CHECK |
| 107283 | 4/7/2000 | 66,790.72 | NULL | 1S0338 | Reconciled Customer Checks | 247406 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 4/7/2000 | $ (66,790.72) | CW | CHECK |
| 107653 | 4/7/2000 | 70,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 214636 | 1CM170 | PATRICIA SCLATER-BOOTH | 4/7/2000 | $ (70,000.00) | CW | CHECK |
| 107122 | 4/7/2000 | 70,787.11 | NULL | 1C1232 | Reconciled Customer Checks | 216319 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/7/2000 | $ (70,787.11) | CW | CHECK |
| 107141 | 4/7/2000 | 70,965.22 | NULL | 1EM186 | Reconciled Customer Checks | 216332 | 1EM186 | DOUGLAS SHAPIRO | 4/7/2000 | $ (70,965.22) | CW | CHECK |
| 107203 | 4/7/2000 | 70,983.42 | NULL | 1K0118 | Reconciled Customer Checks | 207453 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 4/7/2000 | $ (70,983.42) | CW | CHECK |
| 107273 | 4/7/2000 | 71,043.84 | NULL | 1S0304 | Reconciled Customer Checks | 230538 | 1S0304 | ELINOR SOLOMON | 4/7/2000 | $ (71,043.84) | CW | CHECK |
| 107270 | 4/7/2000 | 71,101.46 | NULL | 1S0298 | Reconciled Customer Checks | 283211 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/7/2000 | $ (71,101.46) | CW | CHECK |
| 107606 | 4/7/2000 | 74,876.41 | NULL | 1ZB372 | Reconciled Customer Checks | 217412 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 4/7/2000 | $ (74,876.41) | CW | CHECK |
| 107143 | 4/7/2000 | 74,907.96 | NULL | 1EM307 | Reconciled Customer Checks | 256284 | 1EM307 | PAULINE FELDMAN | 4/7/2000 | $ (74,907.96) | CW | CHECK |
| 107619 | 4/7/2000 | 74,949.71 | NULL | 1ZR266 | Reconciled Customer Checks | 291167 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 4/7/2000 | $ (74,949.71) | CW | CHECK |
| 107361 | 4/7/2000 | 76,796.96 | NULL | 1ZA136 | Reconciled Customer Checks | 266684 | 1ZA136 | ERNA KAUFFMAN | 4/7/2000 | $ (76,796.96) | CW | CHECK |
| 107211 | 4/7/2000 | 79,942.35 | NULL | 1L0111 | Reconciled Customer Checks | 283042 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/7/2000 | $ (79,942.35) | CW | CHECK |
| 107284 | 4/7/2000 | 83,652.53 | NULL | 1S0339 | Reconciled Customer Checks | 230574 | 1S0339 | DORIS SHOR | 4/7/2000 | $ (83,652.53) | CW | CHECK |
| 107603 | 4/7/2000 | 83,884.44 | NULL | 1ZB348 | Reconciled Customer Checks | 285108 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 4/7/2000 | $ (83,884.44) | CW | CHECK |
| 107229 | 4/7/2000 | 84,352.71 | NULL | 1M0150 | Reconciled Customer Checks | 216677 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 4/7/2000 | $ (84,352.71) | CW | CHECK |
| 107630 | 4/7/2000 | 85,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 200067 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 4/7/2000 | $ (85,000.00) | CW | CHECK |
| 107180 | 4/7/2000 | 85,237.70 | NULL | 1G0287 | Reconciled Customer Checks | 185502 | 1G0287 | ALLEN GORDON | 4/7/2000 | $ (85,237.70) | CW | CHECK |
| 107595 | 4/7/2000 | 85,237.70 | NULL | 1ZB253 | Reconciled Customer Checks | 311850 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 4/7/2000 | $ (85,237.70) | CW | CHECK |
| 107602 | 4/7/2000 | 85,237.70 | NULL | 1ZB346 | Reconciled Customer Checks | 189449 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 4/7/2000 | $ (85,237.70) | CW | CHECK |
| 107510 | 4/7/2000 | 87,533.23 | NULL | 1ZA733 | Reconciled Customer Checks | 230938 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/7/2000 | $ (87,533.23) | CW | CHECK |
| 107261 | 4/7/2000 | 89,608.57 | NULL | 1S0182 | Reconciled Customer Checks | 207106 | 1S0182 | HOWARD SOLOMON | 4/7/2000 | $ (89,608.57) | CW | CHECK |
| 107159 | 4/7/2000 | 92,470.26 | NULL | 1F0128 | Reconciled Customer Checks | 288362 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 4/7/2000 | $ (92,470.26) | CW | CHECK |
| 107543 | 4/7/2000 | 93,813.98 | NULL | 1ZA915 | Reconciled Customer Checks | 265165 | 1ZA915 | MARKS & ASSOCIATES | 4/7/2000 | $ (93,813.98) | CW | CHECK |
| 107234 | 4/7/2000 | 94,606.61 | NULL | 1P0074 | Reconciled Customer Checks | 216723 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 4/7/2000 | $ (94,606.61) | CW | CHECK |
| 107172 | 4/7/2000 | 94,858.33 | NULL | 1G0250 | Reconciled Customer Checks | 194539 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 4/7/2000 | $ (94,858.33) | CW | CHECK |
| 107601 | 4/7/2000 | 98,779.76 | NULL | 1ZB341 | Reconciled Customer Checks | 234741 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/7/2000 | $ (98,779.76) | CW | CHECK |
| 107624 | 4/7/2000 | 100,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 309279 | 1CM465 | JAMES P ROBBINS | 4/7/2000 | $ (100,000.00) | CW | CHECK |
| 107626 | 4/7/2000 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 309291 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/7/2000 | $ (100,000.00) | CW | CHECK |
| 107650 | 4/7/2000 | 100,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 218650 | 1ZB355 | SHELLEY MICHELMORE | 4/7/2000 | $ (100,000.00) | CW | CHECK |
| 107627 | 4/7/2000 | 100,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 250944 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 4/7/2000 | $ (100,000.00) | CW | CHECK |
| 107162 | 4/7/2000 | 100,928.87 | NULL | 1G0228 | Reconciled Customer Checks | 216358 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/7/2000 | $ (100,928.87) | CW | CHECK |
| 107119 | 4/7/2000 | 101,019.20 | NULL | 1C1061 | Reconciled Customer Checks | 240386 | 1C1061 | HALLIE D COHEN | 4/7/2000 | $ (101,019.20) | CW | CHECK |
| 107115 | 4/7/2000 | 101,021.97 | NULL | 1B0197 | Reconciled Customer Checks | 253606 | 1B0197 | HARRIET BERGMAN | 4/7/2000 | $ (101,021.97) | CW | CHECK |
| 107645 | 4/7/2000 | 105,000.00 | NULL | 1CM002 | Reconciled Customer Checks | 207249 | 1CM002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 4/7/2000 | $ (105,000.00) | CW | CHECK |
| 107618 | 4/7/2000 | 111,240.40 | NULL | 1ZR248 | Reconciled Customer Checks | 285137 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 4/7/2000 | $ (111,240.40) | CW | CHECK |
| 107200 | 4/7/2000 | 115,224.92 | NULL | 1K0087 | Reconciled Customer Checks | 264954 | 1K0087 | HOWARD KAYE | 4/7/2000 | $ (115,224.92) | CW | CHECK |
| 107577 | 4/7/2000 | 115,242.06 | NULL | 1ZB068 | Reconciled Customer Checks | 237366 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND DAVID S WALLENSTEIN C/O | 4/7/2000 | $ (115,242.06) | CW | CHECK |
| 107436 | 4/7/2000 | 115,283.28 | NULL | 1ZA444 | Reconciled Customer Checks | 296494 | 1ZA444 | CHURCHILL CAPITAL CO | 4/7/2000 | $ (115,283.28) | CW | CHECK |
| 107171 | 4/7/2000 | 116,238.63 | NULL | 1G0247 | Reconciled Customer Checks | 207443 | 1G0247 | BRIAN H GERBER | 4/7/2000 | $ (116,238.63) | CW | CHECK |
| 107625 | 4/7/2000 | 120,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 309283 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/7/2000 | $ (120,000.00) | CW | CHECK |
| 107187 | 4/7/2000 | 123,284.60 | NULL | 1H0094 | Reconciled Customer Checks | 200335 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/7/2000 | $ (123,284.60) | CW | CHECK |
| 107338 | 4/7/2000 | 123,809.79 | NULL | 1ZA068 | Reconciled Customer Checks | 220799 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 4/7/2000 | $ (123,809.79) | CW | CHECK |
| 107107 | 4/7/2000 | 128,613.90 | NULL | 1B0160 | Reconciled Customer Checks | 250644 | 1B0160 | EDWARD BLUMENFELD | 4/7/2000 | $ (128,613.90) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107168 | 4/7/2000 | 131,774.44 | NULL | 1G0238 | Reconciled Customer Checks | 257691 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 4/7/2000 | $ (131,774.44) | CW | CHECK |
| 107628 | 4/7/2000 | 135,000.00 | NULL | 1EM024 | Reconciled Customer Checks | 268813 | 1EM024 | PATRICIA BRIGHTMAN | 4/7/2000 | $ (135,000.00) | CW | CHECK |
| 107414 | 4/7/2000 | 137,045.00 | NULL | 1ZA337 | Reconciled Customer Checks | 210479 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/7/2000 | $ (137,045.00) | CW | CHECK |
| 107564 | 4/7/2000 | 141,486.87 | NULL | 1ZA991 | Reconciled Customer Checks | 237337 | 1ZA991 | BONNIE J KANSLER | 4/7/2000 | $ (141,486.87) | CW | CHECK |
| 107155 | 4/7/2000 | 145,696.26 | NULL | 1F0091 | Reconciled Customer Checks | 194517 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 4/7/2000 | $ (145,696.26) | CW | CHECK |
| 107332 | 4/7/2000 | 150,031.02 | NULL | 1ZA053 | Reconciled Customer Checks | 266587 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 4/7/2000 | $ (150,031.02) | CW | CHECK |
| 107222 | 4/7/2000 | 160,371.70 | NULL | 1L0178 | Reconciled Customer Checks | 207054 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/7/2000 | $ (160,371.70) | CW | CHECK |
| 107417 | 4/7/2000 | 172,144.80 | NULL | 1ZA372 | Reconciled Customer Checks | 312638 | 1ZA372 | JACQUELINE B BRANDWYNNE | 4/7/2000 | $ (172,144.80) | CW | CHECK |
| 107394 | 4/7/2000 | 172,883.28 | NULL | 1ZA267 | Reconciled Customer Checks | 296459 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 TIC | 4/7/2000 | $ (172,883.28) | CW | CHECK |
| 107389 | 4/7/2000 | 204,583.50 | NULL | 1ZA249 | Reconciled Customer Checks | 266792 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 4/7/2000 | $ (204,583.50) | CW | CHECK |
| 107651 | 4/7/2000 | 210,938.00 | NULL | 1ZR147 | Reconciled Customer Checks | 291136 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 4/7/2000 | $ (210,938.00) | CW | CHECK |
| 107635 | 4/7/2000 | 227,500.00 | NULL | 1KW049 | Reconciled Customer Checks | 309334 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/7/2000 | $ (227,500.00) | CW | CHECK |
| 107639 | 4/7/2000 | 227,500.00 | NULL | 1KW181 | Reconciled Customer Checks | 224896 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 4/7/2000 | $ (227,500.00) | CW | CHECK |
| 107104 | 4/7/2000 | 279,568.10 | NULL | 1B0111 | Reconciled Customer Checks | 290541 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/7/2000 | $ (279,568.10) | CW | CHECK |
| 107395 | 4/7/2000 | 280,370.89 | NULL | 1ZA278 | Reconciled Customer Checks | 230716 | 1ZA278 | MARY GUIDUCCI | 4/7/2000 | $ (280,370.89) | CW | CHECK |
| 107223 | 4/7/2000 | 340,560.83 | NULL | 1L0179 | Reconciled Customer Checks | 207679 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/7/2000 | $ (340,560.83) | CW | CHECK |
| 107139 | 4/7/2000 | 389,101.16 | NULL | 1EM067 | Reconciled Customer Checks | 214806 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 4/7/2000 | $ (389,101.16) | CW | CHECK |
| 107600 | 4/7/2000 | 404,300.86 | NULL | 1ZB324 | Reconciled Customer Checks | 285095 | 1ZB324 | JAMES GREIFF | 4/7/2000 | $ (404,300.86) | CW | CHECK |
| 107210 | 4/7/2000 | 432,321.62 | NULL | 1L0021 | Reconciled Customer Checks | 224944 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 4/7/2000 | $ (432,321.62) | CW | CHECK |
| 107161 | 4/7/2000 | 540,458.86 | NULL | 1G0222 | Reconciled Customer Checks | 288365 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/7/2000 | $ (540,458.86) | CW | CHECK |
| 107604 | 4/7/2000 | 607,968.48 | NULL | 1ZB359 | Reconciled Customer Checks | 218665 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 4/7/2000 | $ (607,968.48) | CW | CHECK |
| 107150 | 4/7/2000 | 771,719.46 | NULL | 1FN084 | Reconciled Customer Checks | 257530 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/7/2000 | $ (771,719.46) | CW | CHECK |
| 107642 | 4/7/2000 | 1,000,000.00 | NULL | 1L0156 | Reconciled Customer Checks | 231018 | 1L0156 | DR THOMAS LOEB AND DR PATRICIA LOEB J/T WROS | 4/7/2000 | $ (1,000,000.00) | CW | CHECK |
| 107674 | 4/10/2000 | 149.00 | NULL | 1C1292 | Reconciled Customer Checks | 263537 | 1C1292 | AL ANGEL, TRUSTEE OF THE 1999 TRUST FOR THE GRANDCHILDREN OF STANLEY AND PAMELA CHAIS | 4/10/2000 | $ (149.00) | CW | CHECK |
| 107673 | 4/10/2000 | 273.00 | NULL | 1C1212 | Reconciled Customer Checks | 263514 | 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST | 4/10/2000 | $ (273.00) | CW | CHECK |
| 107696 | 4/10/2000 | 733.50 | NULL | 1ZW003 | Reconciled Customer Checks | 237461 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 4/10/2000 | $ (733.50) | CW | CHECK |
| 107672 | 4/10/2000 | 752.00 | NULL | 1C1204 | Reconciled Customer Checks | 271382 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 4/10/2000 | $ (752.00) | CW | CHECK |
| 107678 | 4/10/2000 | 4,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 258582 | 1EM383 | LISA H HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 4/10/2000 | $ (4,000.00) | CW | CHECK |
| 107691 | 4/10/2000 | 4,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 284834 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 4/10/2000 | $ (4,000.00) | CW | CHECK |
| 107692 | 4/10/2000 | 7,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 201234 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 4/10/2000 | $ (7,500.00) | CW | CHECK |
| 107685 | 4/10/2000 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 230368 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 4/10/2000 | $ (8,000.00) | CW | CHECK |
| 107695 | 4/10/2000 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 217491 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 4/10/2000 | $ (10,000.00) | CW | CHECK |
| 107684 | 4/10/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 224954 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/10/2000 | $ (10,770.00) | PW | CHECK |
| 107690 | 4/10/2000 | 11,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 270887 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 4/10/2000 | $ (11,000.00) | CW | CHECK |
| 107687 | 4/10/2000 | 15,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 210344 | 1S0018 | PATRICIA SAMUELS | 4/10/2000 | $ (15,000.00) | CW | CHECK |
| 107682 | 4/10/2000 | 20,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 282923 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 4/10/2000 | $ (20,000.00) | CW | CHECK |
| 107688 | 4/10/2000 | 20,810.00 | NULL | 1S0381 | Reconciled Customer Checks | 207209 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 4/10/2000 | $ (20,810.00) | CW | CHECK |
| 107655 | 4/10/2000 | 27,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 263422 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/10/2000 | $ (27,000.00) | CW | CHECK |
| 107676 | 4/10/2000 | 30,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 258533 | 1EM247 | SCOTT MILLER | 4/10/2000 | $ (30,000.00) | CW | CHECK |
| 107680 | 4/10/2000 | 30,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 271505 | 1F0104 | STEVEN FRENCHMAN | 4/10/2000 | $ (30,000.00) | CW | CHECK |
| 107663 | 4/10/2000 | 65,957.00 | NULL | 1C1029 | Reconciled Customer Checks | 207800 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (65,957.00) | CW | CHECK |
| 107668 | 4/10/2000 | 68,250.00 | NULL | 1C1036 | Reconciled Customer Checks | 214767 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (68,250.00) | CW | CHECK |
| 107658 | 4/10/2000 | 68,457.00 | NULL | 1C1022 | Reconciled Customer Checks | 309302 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (68,457.00) | CW | CHECK |
| 107694 | 4/10/2000 | 86,000.00 | NULL | 1ZR037 | Reconciled Customer Checks | 217479 | 1ZR037 | NTC & CO. FBO JAY S WYNER (90431) | 4/10/2000 | $ (86,000.00) | CW | CHECK |
| 107693 | 4/10/2000 | 95,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 218645 | 1ZB349 | DONALD G RYNNE | 4/10/2000 | $ (95,000.00) | CW | CHECK |
| 107669 | 4/10/2000 | 100,259.00 | NULL | 1C1037 | Reconciled Customer Checks | 214772 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (100,259.00) | CW | CHECK |
| 107662 | 4/10/2000 | 102,648.00 | NULL | 1C1028 | Reconciled Customer Checks | 300246 | 1C1028 | MARK CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (102,648.00) | CW | CHECK |
| 107666 | 4/10/2000 | 103,767.00 | NULL | 1C1032 | Reconciled Customer Checks | 271374 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (103,767.00) | CW | CHECK |
| 107661 | 4/10/2000 | 104,226.00 | NULL | 1C1025 | Reconciled Customer Checks | 207798 | 1C1025 | EMILY CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (104,226.00) | CW | CHECK |
| 107671 | 4/10/2000 | 104,786.00 | NULL | 1C1039 | Reconciled Customer Checks | 263490 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (104,786.00) | CW | CHECK |
| 107664 | 4/10/2000 | 106,631.00 | NULL | 1C1030 | Reconciled Customer Checks | 300250 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (106,631.00) | CW | CHECK |
| 107659 | 4/10/2000 | 108,686.00 | NULL | 1C1023 | Reconciled Customer Checks | 282287 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (108,686.00) | CW | CHECK |
| 107657 | 4/10/2000 | 112,139.00 | NULL | 1C1021 | Reconciled Customer Checks | 309298 | 1C1021 | EMILY CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (112,139.00) | CW | CHECK |
| 107670 | 4/10/2000 | 113,621.00 | NULL | 1C1038 | Reconciled Customer Checks | 282308 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (113,621.00) | CW | CHECK |
| 107665 | 4/10/2000 | 114,043.00 | NULL | 1C1031 | Reconciled Customer Checks | 263482 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (114,043.00) | CW | CHECK |
| 107660 | 4/10/2000 | 114,654.00 | NULL | 1C1024 | Reconciled Customer Checks | 250611 | 1C1024 | EMILY CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (114,654.00) | CW | CHECK |
| 107667 | 4/10/2000 | 117,273.00 | NULL | 1C1035 | Reconciled Customer Checks | 300253 | 1C1035 | WILLIAM FREDERICK CHAIS TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/10/2000 | $ (117,273.00) | CW | CHECK |
| 107679 | 4/10/2000 | 124,336.00 | NULL | 1E0142 | Reconciled Customer Checks | 266880 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 4/10/2000 | $ (124,336.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Fetched or Delivered from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107681 | 4/10/2000 | 150,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 216538 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 4/10/2000 | $ (150,000.00) | CW | CHECK |
| 107656 | 4/10/2000 | 175,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 263474 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 4/10/2000 | $ (175,000.00) | CW | CHECK |
| 107663 | 4/10/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 293138 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/10/2000 | $ (220,000.00) | PW | CHECK |
| 107675 | 4/10/2000 | 230,000.00 | NULL | 1EM208 | Reconciled Customer Checks | 258502 | 1EM208 | JONATHAN SOBIN | 4/10/2000 | $ (230,000.00) | CW | CHECK |
| 107677 | 4/10/2000 | 300,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 271476 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/10/2000 | $ (300,000.00) | CW | CHECK |
| 107686 | 4/10/2000 | 500,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 210340 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 4/10/2000 | $ (500,000.00) | CW | CHECK |
| 107689 | 4/10/2000 | 500,000.00 | NULL | 1T0031 | Reconciled Customer Checks | 207919 | 1T0031 | DOBON A TAVLIN | 4/10/2000 | $ (500,000.00) | CW | CHECK |
| 107731 | 4/11/2000 | 2,500.00 | NULL | 1ZA733 | Reconciled Customer Checks | 234585 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/11/2000 | $ (2,500.00) | CW | CHECK |
| 107706 | 4/11/2000 | 9,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 200407 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 4/11/2000 | $ (9,000.00) | CW | CHECK |
| 107721 | 4/11/2000 | 10,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 266828 | 1ZA309 | ELAINE R SCHAFFER OR CARLA R HURSHHORN TTEES ELAINE R SCHAFFER REV TST | 4/11/2000 | $ (10,000.00) | CW | CHECK |
| 107728 | 4/11/2000 | 10,000.00 | NULL | 1ZA562 | Reconciled Customer Checks | 210550 | 1ZA562 | SANDRA SPITZ TSTEE SANDRA SPITZ TST DTD 4/3/07 | 4/11/2000 | $ (10,000.00) | CW | CHECK |
| 107736 | 4/11/2000 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 217389 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 4/11/2000 | $ (13,500.00) | CW | CHECK |
| 107708 | 4/11/2000 | 15,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 257642 | 1F0097 | BETH FRENCHMAN-GELLMAN | 4/11/2000 | $ (15,000.00) | CW | CHECK |
| 107712 | 4/11/2000 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 199014 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUSI | 4/11/2000 | $ (15,000.00) | CW | CHECK |
| 107734 | 4/11/2000 | 15,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 218606 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/11/2000 | $ (15,000.00) | CW | CHECK |
| 107735 | 4/11/2000 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 265287 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 4/11/2000 | $ (16,500.00) | CW | CHECK |
| 107705 | 4/11/2000 | 20,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 263623 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 4/11/2000 | $ (20,000.00) | CW | CHECK |
| 107714 | 4/11/2000 | 20,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 210338 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 4/11/2000 | $ (20,000.00) | CW | CHECK |
| 107723 | 4/11/2000 | 20,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 217098 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 4/11/2000 | $ (20,000.00) | CW | CHECK |
| 107704 | 4/11/2000 | 25,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 282383 | 1EM211 | LESTER G SOBIN THE FARM | 4/11/2000 | $ (25,000.00) | CW | CHECK |
| 107709 | 4/11/2000 | 25,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 288399 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/11/2000 | $ (25,000.00) | CW | CHECK |
| 107720 | 4/11/2000 | 25,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 217028 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 4/11/2000 | $ (25,000.00) | CW | CHECK |
| 107726 | 4/11/2000 | 25,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 284785 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 4/11/2000 | $ (25,000.00) | CW | CHECK |
| 107737 | 4/11/2000 | 25,000.00 | NULL | 1ZB379 | Reconciled Customer Checks | 238688 | 1ZB379 | SYLVIA JAFFIE TRUSTEE SYLVIA JAFFE TRUST U/A/D 4/21/89 | 4/11/2000 | $ (25,000.00) | CW | CHECK |
| 107699 | 4/11/2000 | 28,514.00 | NULL | 1CM044 | Reconciled Customer Checks | 197063 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 4/11/2000 | $ (28,514.00) | CW | CHECK |
| 107700 | 4/11/2000 | 30,000.00 | Bridgeview Abstract Inc., Exchange Trustee for Nor | 1CM576 | Reconciled Customer Checks | 278072 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 4/11/2000 | $ (30,000.00) | CW | CHECK |
| 107711 | 4/11/2000 | 30,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 207786 | 1K0004 | RUTH KAHN | 4/11/2000 | $ (30,000.00) | CW | CHECK |
| 107713 | 4/11/2000 | 30,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 310900 | 1P0037 | TED POLAND | 4/11/2000 | $ (30,000.00) | CW | CHECK |
| 107715 | 4/11/2000 | 30,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 224737 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 4/11/2000 | $ (30,000.00) | CW | CHECK |
| 107727 | 4/11/2000 | 30,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 230897 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 4/11/2000 | $ (30,000.00) | CW | CHECK |
| 107733 | 4/11/2000 | 30,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 234693 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/11/2000 | $ (30,000.00) | CW | CHECK |
| 107698 | 4/11/2000 | 35,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 263143 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 4/11/2000 | $ (35,000.00) | CW | CHECK |
| 107717 | 4/11/2000 | 50,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 293318 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 4/11/2000 | $ (50,000.00) | CW | CHECK |
| 107724 | 4/11/2000 | 50,000.00 | NULL | 1ZA445 | Reconciled Customer Checks | 296711 | 1ZA445 | PLACON2 | 4/11/2000 | $ (50,000.00) | CW | CHECK |
| 107725 | 4/11/2000 | 65,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 290925 | 1ZA470 | ANN DENVER | 4/11/2000 | $ (65,000.00) | CW | CHECK |
| 107732 | 4/11/2000 | 65,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 217282 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/11/2000 | $ (65,000.00) | CW | CHECK |
| 107702 | 4/11/2000 | 67,000.00 | NULL | 1C1270 | Reconciled Customer Checks | 268776 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 4/11/2000 | $ (67,000.00) | CW | CHECK |
| 107718 | 4/11/2000 | 75,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 207984 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 4/11/2000 | $ (75,000.00) | CW | CHECK |
| 107707 | 4/11/2000 | 100,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 200422 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 4/11/2000 | $ (100,000.00) | CW | CHECK |
| 107710 | 4/11/2000 | 100,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 207648 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 4/11/2000 | $ (100,000.00) | CW | CHECK |
| 107729 | 4/11/2000 | 115,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 210591 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 4/11/2000 | $ (115,000.00) | CW | CHECK |
| 107730 | 4/11/2000 | 115,000.00 | NULL | 1ZA655 | Reconciled Customer Checks | 311825 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 4/11/2000 | $ (115,000.00) | CW | CHECK |
| 107703 | 4/11/2000 | 150,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 256171 | 1EM043 | NATHAN COHEN TRUST | 4/11/2000 | $ (150,000.00) | CW | CHECK |
| 107722 | 4/11/2000 | 180,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 296478 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/11/2000 | $ (180,000.00) | CW | CHECK |
| 107719 | 4/11/2000 | 240,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 296630 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 4/11/2000 | $ (240,000.00) | CW | CHECK |
| 107701 | 4/11/2000 | 400,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 300243 | 1C1010 | BERNARD CERTILMAN | 4/11/2000 | $ (400,000.00) | CW | CHECK |
| 107763 | 4/12/2000 | 3,500.00 | NULL | 1KW110 | Reconciled Customer Checks | 194700 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 4/12/2000 | $ (3,500.00) | CW | CHECK |
| 107751 | 4/12/2000 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 207512 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 4/12/2000 | $ (5,000.00) | CW | CHECK |
| 107783 | 4/12/2000 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 265363 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 4/12/2000 | $ (5,000.00) | CW | CHECK |
| 107785 | 4/12/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 238727 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 4/12/2000 | $ (5,000.00) | CW | CHECK |
| 107762 | 4/12/2000 | 6,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 309345 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/12/2000 | $ (6,000.00) | CW | CHECK |
| 107761 | 4/12/2000 | 7,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 264918 | 1KW108 | GREGORY KATZ | 4/12/2000 | $ (7,000.00) | CW | CHECK |
| 107767 | 4/12/2000 | 7,000.00 | NULL | 1KW215 | Reconciled Customer Checks | 193762 | 1KW215 | LANNY KOTELCHUCK & CATHERINE KOTELCHUCK J/T TEN | 4/12/2000 | $ (7,000.00) | CW | CHECK |
| 107768 | 4/12/2000 | 7,000.00 | NULL | 1KW229 | Reconciled Customer Checks | 193784 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 4/12/2000 | $ (7,000.00) | CW | CHECK |
| 107782 | 4/12/2000 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 237415 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 4/12/2000 | $ (8,000.00) | CW | CHECK |
| 107758 | 4/12/2000 | 11,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 194694 | 1KW087 | HEATHER OSTERMAN | 4/12/2000 | $ (11,000.00) | CW | CHECK |
| 107744 | 4/12/2000 | 13,793.83 | NULL | 1D0028 | Reconciled Customer Checks | 268781 | 1D0028 | CARMEN DELL'OREFICE | 4/12/2000 | $ (13,793.83) | CW | CHECK |
| 107769 | 4/12/2000 | 14,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 193790 | 1KW246 | TEPPER FAMILY 1998 TRUST | 4/12/2000 | $ (14,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to Other Customers from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107741 | 4/12/2000 | 15,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 207636 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 4/12/2000 | $ (15,000.00) | CW | CHECK |
| 107759 | 4/12/2000 | 15,500.00 | NULL | 1KW088 | Reconciled Customer Checks | 224864 | 1KW088 | KENDRA OSTERMAN | 4/12/2000 | $ (15,500.00) | CW | CHECK |
| 107750 | 4/12/2000 | 21,694.41 | NULL | 1G0315 | Reconciled Customer Checks | 271534 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 4/12/2000 | $ (21,694.41) | CW | CHECK |
| 107760 | 4/12/2000 | 22,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 268547 | 1KW103 | SAM OSTERMAN | 4/12/2000 | $ (22,000.00) | CW | CHECK |
| 107739 | 4/12/2000 | 30,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 253571 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 4/12/2000 | $ (30,000.00) | CW | CHECK |
| 107784 | 4/12/2000 | 30,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 265376 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 4/12/2000 | $ (30,000.00) | CW | CHECK |
| 107743 | 4/12/2000 | 30,007.50 | NULL | 1CM603 | Reconciled Customer Checks | 207744 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 4/12/2000 | $ (30,007.50) | CW | CHECK |
| 107749 | 4/12/2000 | 37,900.00 | NULL | 1G0270 | Reconciled Customer Checks | 256379 | 1G0270 | GOLD INVESTMENT CLUB | 4/12/2000 | $ (37,900.00) | CW | CHECK |
| 107786 | 4/12/2000 | 40,605.00 | NULL | 1H0040 | Reconciled Customer Checks | 207502 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 4/12/2000 | $ (40,605.00) | CW | CHECK |
| 107781 | 4/12/2000 | 45,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 189429 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 4/12/2000 | $ (45,000.00) | CW | CHECK |
| 107770 | 4/12/2000 | 50,000.00 | NULL | 1KW249 | Reconciled Customer Checks | 193795 | 1KW249 | MAE ROSENBERG REVOCABLE TRUST U/A 12/30/02 C/O GAIL ROSS EXECUTOR | 4/12/2000 | $ (50,000.00) | CW | CHECK |
| 107779 | 4/12/2000 | 50,000.00 | NULL | 1ZA722 | Reconciled Customer Checks | 217243 | 1ZA722 | JEROME KOFFLER | 4/12/2000 | $ (50,000.00) | CW | CHECK |
| 107752 | 4/12/2000 | 54,200.00 | NULL | 1KW004 | Reconciled Customer Checks | 264886 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 4/12/2000 | $ (54,200.00) | CW | CHECK |
| 107773 | 4/12/2000 | 58,000.00 | NULL | 1M0108 | Reconciled Customer Checks | 228659 | 1M0108 | ANDREW MADOFF & DEBORAH MADOFF J/T WROS | 4/12/2000 | $ (58,000.00) | CW | CHECK |
| 107746 | 4/12/2000 | 65,000.00 | NULL | 1EM285 | Reconciled Customer Checks | 214831 | 1EM285 | SALLY MEROWITZ AXELRAD | 4/12/2000 | $ (65,000.00) | CW | CHECK |
| 107765 | 4/12/2000 | 75,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 273775 | 1KW198 | RED VALLEY PARTNERS | 4/12/2000 | $ (75,000.00) | CW | CHECK |
| 107740 | 4/12/2000 | 100,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 207626 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 4/12/2000 | $ (100,000.00) | CW | CHECK |
| 107747 | 4/12/2000 | 100,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 253283 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 4/12/2000 | $ (100,000.00) | CW | CHECK |
| 107766 | 4/12/2000 | 100,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 234662 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/12/2000 | $ (100,000.00) | CW | CHECK |
| 107780 | 4/12/2000 | 107,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 268533 | 1KW201 | DAVID M KATZ | 4/12/2000 | $ (107,000.00) | CW | CHECK |
| 107754 | 4/12/2000 | 113,600.00 | NULL | 1KW044 | Reconciled Customer Checks | 273743 | 1KW044 | L THOMAS OSTERMAN | 4/12/2000 | $ (113,600.00) | CW | CHECK |
| 107774 | 4/12/2000 | 150,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 207537 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 4/12/2000 | $ (150,000.00) | CW | CHECK |
| 107772 | 4/12/2000 | 192,000.00 | NULL | 1M0107 | Reconciled Customer Checks | 290620 | 1M0107 | ANDREW MADOFF | 4/12/2000 | $ (192,000.00) | CW | CHECK |
| 107777 | 4/12/2000 | 200,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 312630 | 1ZA283 | CAROL NELSON | 4/12/2000 | $ (200,000.00) | CW | CHECK |
| 107775 | 4/12/2000 | 250,000.00 | NULL | 1S0028 | Reconciled Customer Checks | 293489 | 1S0028 | NORMAN I SCHAFLER TRUSTEE U/A 5/22/73 FBO JULIE SCHAFLER DALE | 4/12/2000 | $ (250,000.00) | CW | CHECK |
| 107764 | 4/12/2000 | 265,600.00 | NULL | 1KW195 | Reconciled Customer Checks | 216505 | 1KW195 | JEFFREY S WILPON SPECIAL | 4/12/2000 | $ (265,600.00) | CW | CHECK |
| 107748 | 4/12/2000 | 280,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 290562 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 4/12/2000 | $ (280,000.00) | CW | CHECK |
| 107745 | 4/12/2000 | 390,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 258455 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 4/12/2000 | $ (390,000.00) | CW | CHECK |
| 107742 | 4/12/2000 | 400,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 240332 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 4/12/2000 | $ (400,000.00) | CW | CHECK |
| 107757 | 4/12/2000 | 424,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 268532 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 4/12/2000 | $ (424,000.00) | CW | CHECK |
| 107753 | 4/12/2000 | 448,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 288463 | 1KW019 | MICHAEL KATZ | 4/12/2000 | $ (448,000.00) | CW | CHECK |
| 107755 | 4/12/2000 | 465,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 256501 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 4/12/2000 | $ (465,000.00) | CW | CHECK |
| 107776 | 4/12/2000 | 510,848.00 | NULL | 1S0031 | Reconciled Customer Checks | 210347 | 1S0031 | RUBELLE SCHAFLER TRUSTEE U/A 5/22/73 FBO RICHARD SCOTT SCHAFLER | 4/12/2000 | $ (510,848.00) | CW | CHECK |
| 107778 | 4/12/2000 | 600,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 247553 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/12/2000 | $ (600,000.00) | CW | CHECK |
| 107771 | 4/12/2000 | 606,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 207760 | 1KW263 | MARVIN B TEPPER | 4/12/2000 | $ (606,000.00) | CW | CHECK |
| 107756 | 4/12/2000 | 2,440,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 224855 | 1KW067 | FRED WILPON | 4/12/2000 | $ (2,440,000.00) | CW | CHECK |
| 107809 | 4/13/2000 | 35.47 | NULL | 1S0031 | Reconciled Customer Checks | 283152 | 1S0031 | RUBELLE SCHAFLER TRUSTEE U/A 5/22/73 FBO RICHARD SCOTT SCHAFLER | 4/13/2000 | $ (35.47) | CW | CHECK |
| 107803 | 4/13/2000 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 271464 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 4/13/2000 | $ (5,000.00) | CW | CHECK |
| 107815 | 4/13/2000 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 201351 | 1ZB320 | RISE ROCHMAN | 4/13/2000 | $ (5,000.00) | CW | CHECK |
| 107788 | 4/13/2000 | 10,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 235634 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 4/13/2000 | $ (10,000.00) | CW | CHECK |
| 107804 | 4/13/2000 | 10,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 288346 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/13/2000 | $ (10,000.00) | CW | CHECK |
| 107805 | 4/13/2000 | 10,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 264776 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/13/2000 | $ (10,000.00) | CW | CHECK |
| 107812 | 4/13/2000 | 10,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 210425 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 4/13/2000 | $ (10,000.00) | CW | CHECK |
| 107806 | 4/13/2000 | 20,000.00 | NULL | 1H0088 | Reconciled Customer Checks | 253326 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 4/13/2000 | $ (20,000.00) | CW | CHECK |
| 107807 | 4/13/2000 | 20,000.00 | NULL | 1H0089 | Reconciled Customer Checks | 244514 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 4/13/2000 | $ (20,000.00) | CW | CHECK |
| 107789 | 4/13/2000 | 25,000.00 | NULL | 1B0184 | Reconciled Customer Checks | 263172 | 1B0184 | DAVID BERKMAN AND CAROL KING J/T WROS | 4/13/2000 | $ (25,000.00) | CW | CHECK |
| 107802 | 4/13/2000 | 25,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 258544 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 4/13/2000 | $ (25,000.00) | CW | CHECK |
| 107810 | 4/13/2000 | 25,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 283160 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/13/2000 | $ (25,000.00) | CW | CHECK |
| 107813 | 4/13/2000 | 25,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 210649 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/13/2000 | $ (25,000.00) | CW | CHECK |
| 107790 | 4/13/2000 | 33,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 214630 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 4/13/2000 | $ (33,000.00) | CW | CHECK |
| 107791 | 4/13/2000 | 40,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 271303 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/13/2000 | $ (40,000.00) | CW | CHECK |
| 107798 | 4/13/2000 | 40,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 278130 | 1EM151 | MILDRED S POLAND TRUSTEE MILDRED POLAND REVOCABLE TRUST DTD 9/8/87 | 4/13/2000 | $ (40,000.00) | CW | CHECK |
| 107811 | 4/13/2000 | 42,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 293297 | 1S0268 | SANDY SANDLER | 4/13/2000 | $ (42,000.00) | CW | CHECK |
| 107794 | 4/13/2000 | 45,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 257367 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 4/13/2000 | $ (45,000.00) | CW | CHECK |
| 107797 | 4/13/2000 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 268832 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 4/13/2000 | $ (50,000.00) | CW | CHECK |
| 107808 | 4/13/2000 | 60,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 216445 | 1J0028 | SYLVIA JOEL #2 | 4/13/2000 | $ (60,000.00) | CW | CHECK |
| 107793 | 4/13/2000 | 100,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 214658 | 1CM326 | THE LITWIN FOUNDATION INC | 4/13/2000 | $ (100,000.00) | CW | CHECK |
| 107800 | 4/13/2000 | 100,000.00 | NULL | 1EM213 | Reconciled Customer Checks | 256256 | 1EM213 | RENEE ROBINOW SOSKIN REV TRUST RENEE ROBINOW SOSKIN TRUSTEE | 4/13/2000 | $ (100,000.00) | CW | CHECK |
| 107814 | 4/13/2000 | 100,000.00 | NULL | 1ZA808 | Reconciled Customer Checks | 284889 | 1ZA808 | MARVIN ROSEN REVOCABLE TRUST DATED 6/23/04 | 4/13/2000 | $ (100,000.00) | CW | CHECK |
| 107795 | 4/13/2000 | 125,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 216315 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 4/13/2000 | $ (125,000.00) | CW | CHECK |
| 107792 | 4/13/2000 | 149,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 251987 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 4/13/2000 | $ (149,000.00) | CW | CHECK |
| 107799 | 4/13/2000 | 200,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 214817 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/13/2000 | $ (200,000.00) | CW | CHECK |
| 107801 | 4/13/2000 | 200,000.00 | NULL | 1EM238 | Reconciled Customer Checks | 258521 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 4/13/2000 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible header] ... from JPMorgan account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107796 | 4/13/2000 | 350,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 258469 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 4/13/2000 | $ (350,000.00) | CW | CHECK |
| 107816 | 4/13/2000 | 396,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 185379 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 4/13/2000 | $ (396,000.00) | CW | CHECK |
| 107830 | 4/14/2000 | 22.71 | NULL | 1FN060 | Reconciled Customer Checks | 256311 | 1FN060 | PRIMEO FUND ATTN MRS R SCOTT B P 413, 13 RUE GOETHE | 4/14/2000 | $ (22.71) | CW | CHECK |
| 107856 | 4/14/2000 | 95.21 | NULL | 1ZR146 | Reconciled Customer Checks | 285127 | 1ZR146 | NTC & CO. FBO GEORGE SOMKIN (95492) | 4/14/2000 | $ (95.21) | CW | CHECK |
| 107850 | 4/14/2000 | 120.13 | NULL | 1ZA892 | Reconciled Customer Checks | 231881 | 1ZA892 | JAMES AISENBERG M D | 4/14/2000 | $ (120.13) | CW | CHECK |
| 107847 | 4/14/2000 | 139.83 | NULL | 1ZA424 | Reconciled Customer Checks | 270902 | 1ZA424 | LEON HARNICK ITF ARLENE GOODMAN PAUL HARNICK & JANET ROSENTHAL | 4/14/2000 | $ (139.83) | CW | CHECK |
| 107839 | 4/14/2000 | 209.75 | NULL | 1S0246 | Reconciled Customer Checks | 210361 | 1S0246 | 1996 TRUST FOR THE BENEFIT OF THE ISSUE OF ROBIN L SAND C/O DAVID LANCE JR | 4/14/2000 | $ (209.75) | CW | CHECK |
| 107838 | 4/14/2000 | 278.05 | NULL | 1S0046 | Reconciled Customer Checks | 310940 | 1S0046 | ESTATE OF NORMAN M SCHNEIDER | 4/14/2000 | $ (278.05) | CW | CHECK |
| 107829 | 4/14/2000 | 778.93 | NULL | 1EM373 | Reconciled Customer Checks | 288324 | 1EM373 | HS DIVINE DEFINED CONTRIBUTION PENSION PLAN AND TRUST | 4/14/2000 | $ (778.93) | CW | CHECK |
| 107833 | 4/14/2000 | 1,141.26 | NULL | 1KW210 | Reconciled Customer Checks | 216514 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 4/14/2000 | $ (1,141.26) | CW | CHECK |
| 107842 | 4/14/2000 | 1,977.35 | NULL | 1S0396 | Reconciled Customer Checks | 312598 | 1S0396 | SAFE ASSOCIATES | 4/14/2000 | $ (1,977.35) | CW | CHECK |
| 107832 | 4/14/2000 | 2,396.85 | NULL | 1F0138 | Reconciled Customer Checks | 185479 | 1F0138 | FEINSTEIN EISENBERG ASSOCIATES C/O ROCKDALE CAPITAL | 4/14/2000 | $ (2,396.85) | CW | CHECK |
| 107821 | 4/14/2000 | 2,396.89 | NULL | 1CM611 | Reconciled Customer Checks | 271367 | 1CM611 | THE ESTATE OF WALTER D TURKEN, DECEASED C/O MRS JANE ELLEN TURKEN | 4/14/2000 | $ (2,396.89) | CW | CHECK |
| 107834 | 4/14/2000 | 2,956.18 | NULL | 1M0095 | Reconciled Customer Checks | 263236 | 1M0095 | THE GIFT-SOM BACK FOUNDATION INC C/O 810 ASSOCIATES | 4/14/2000 | $ (2,956.18) | CW | CHECK |
| 107840 | 4/14/2000 | 5,073.41 | NULL | 1S0252 | Reconciled Customer Checks | 283197 | 1S0252 | THE ABRAHAM AND BEVERLY SOMMER FOUNDATION INC C/O 810 ASSOCIATES | 4/14/2000 | $ (5,073.41) | CW | CHECK |
| 107852 | 4/14/2000 | 6,000.00 | NULL | 1ZB066 | Reconciled Customer Checks | 231924 | 1ZB066 | BARBARA STAR | 4/14/2000 | $ (6,000.00) | CW | CHECK |
| 107855 | 4/14/2000 | 7,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 265313 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 4/14/2000 | $ (7,000.00) | CW | CHECK |
| 107822 | 4/14/2000 | 10,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 210915 | 1C1242 | ALYSSA BETH CERTILMAN | 4/14/2000 | $ (10,000.00) | CW | CHECK |
| 107857 | 4/14/2000 | 20,035.00 | NULL | 1ZR289 | Reconciled Customer Checks | 201391 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 4/14/2000 | $ (20,035.00) | CW | CHECK |
| 107846 | 4/14/2000 | 23,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 266700 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 4/14/2000 | $ (23,000.00) | CW | CHECK |
| 107824 | 4/14/2000 | 25,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 251017 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 4/14/2000 | $ (25,000.00) | CW | CHECK |
| 107848 | 4/14/2000 | 25,000.00 | NULL | 1ZB380 | Reconciled Customer Checks | 234764 | 1ZB380 | HOWARD W JAFFE | 4/14/2000 | $ (25,000.00) | CW | CHECK |
| 107848 | 4/14/2000 | 35,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 290966 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 4/14/2000 | $ (35,000.00) | CW | CHECK |
| 107858 | 4/14/2000 | 40,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 281990 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 4/14/2000 | $ (40,000.00) | CW | CHECK |
| 107851 | 4/14/2000 | 45,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 218530 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 4/14/2000 | $ (45,000.00) | CW | CHECK |
| 107831 | 4/14/2000 | 50,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 207396 | 1F0111 | ELINOR FRIEDMAN FELCHER | 4/14/2000 | $ (50,000.00) | CW | CHECK |
| 107843 | 4/14/2000 | 50,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 259391 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 4/14/2000 | $ (50,000.00) | CW | CHECK |
| 107823 | 4/14/2000 | 85,000.00 | NULL | 1C1267 | Reconciled Customer Checks | 271410 | 1C1267 | LEONA F CHANIN 2007 REVOCABLE TRUST | 4/14/2000 | $ (85,000.00) | CW | CHECK |
| 107825 | 4/14/2000 | 85,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 258472 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 4/14/2000 | $ (85,000.00) | CW | CHECK |
| 107835 | 4/14/2000 | 85,000.00 | NULL | 1R0161 | Reconciled Customer Checks | 194586 | 1R0161 | NEIL ROTH | 4/14/2000 | $ (85,000.00) | CW | CHECK |
| 107818 | 4/14/2000 | 100,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 253561 | 1B0145 | BARBARA J BERDON | 4/14/2000 | $ (100,000.00) | CW | CHECK |
| 107845 | 4/14/2000 | 105,629.72 | NULL | 1ZA151 | Reconciled Customer Checks | 293416 | 1ZA151 | BAER CHIVIAN AND BAER PROFIT SHARING TRUST | 4/14/2000 | $ (105,629.72) | CW | CHECK |
| 107836 | 4/14/2000 | 120,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 264826 | 1R0170 | ROITENBERG FAMILY INTERVIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 4/14/2000 | $ (120,000.00) | CW | CHECK |
| 107837 | 4/14/2000 | 120,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 224751 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 4/14/2000 | $ (120,000.00) | CW | CHECK |
| 107826 | 4/14/2000 | 125,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 268860 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 4/14/2000 | $ (125,000.00) | CW | CHECK |
| 107828 | 4/14/2000 | 135,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 257453 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 4/14/2000 | $ (135,000.00) | CW | CHECK |
| 107819 | 4/14/2000 | 150,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 214644 | 1CM201 | JOEL 1 GORE REVOCABLE TRUST U/A/D 5/11/94 JOEL 1 GORDON TTEE | 4/14/2000 | $ (150,000.00) | CW | CHECK |
| 107820 | 4/14/2000 | 150,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 214759 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/14/2000 | $ (150,000.00) | CW | CHECK |
| 107827 | 4/14/2000 | 200,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 256220 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 4/14/2000 | $ (200,000.00) | CW | CHECK |
| 107841 | 4/14/2000 | 250,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 230611 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 4/14/2000 | $ (250,000.00) | CW | CHECK |
| 107853 | 4/14/2000 | 250,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 311858 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 4/14/2000 | $ (250,000.00) | CW | CHECK |
| 107849 | 4/14/2000 | 300,000.00 | NULL | 1ZA879 | Reconciled Customer Checks | 189267 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 4/14/2000 | $ (300,000.00) | CW | CHECK |
| 107844 | 4/14/2000 | 600,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 266557 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 4/14/2000 | $ (600,000.00) | CW | CHECK |
| 107869 | 4/17/2000 | 1,187.09 | NULL | 1FR044 | Reconciled Customer Checks | 278182 | 1FR044 | DAVID FAMILIANT AND PAULA FAMILIANT 31 AVE PRINCESSE GRACE | 4/17/2000 | $ (1,187.09) | CW | CHECK |
| 107888 | 4/17/2000 | 7,200.00 | NULL | 1ZB126 | Reconciled Customer Checks | 265241 | 1ZB126 | MARCY SMITH | 4/17/2000 | $ (7,200.00) | CW | CHECK |
| 107866 | 4/17/2000 | 8,570.00 | NULL | 1EM230 | Reconciled Customer Checks | 278144 | 1EM230 | MELANIE WERNICK | 4/17/2000 | $ (8,570.00) | CW | CHECK |
| 107863 | 4/17/2000 | 10,000.00 | NULL | 1EM102 | Reconciled Customer Checks | 217985 | 1EM102 | I I KOTZEN CO C/O GILBERT M KOTZEN | 4/17/2000 | $ (10,000.00) | CW | CHECK |
| 107879 | 4/17/2000 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 230431 | 1P0038 | PHYLLIS A POLAND | 4/17/2000 | $ (10,000.00) | CW | CHECK |
| 107882 | 4/17/2000 | 10,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 296360 | 1S0393 | ROSEMARIE STADELMAN | 4/17/2000 | $ (10,000.00) | CW | CHECK |
| 107873 | 4/17/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 199035 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/17/2000 | $ (10,770.00) | PW | CHECK |
| 107877 | 4/17/2000 | 10,992.00 | NULL | 1M0110 | Reconciled Customer Checks | 287873 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/17/2000 | $ (10,992.00) | CW | CHECK |
| 107875 | 4/17/2000 | 11,752.00 | NULL | 1M0102 | Reconciled Customer Checks | 290609 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/17/2000 | $ (11,752.00) | CW | CHECK |
| 107886 | 4/17/2000 | 20,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 230965 | 1ZA802 | ALLEN CITRAGNO | 4/17/2000 | $ (20,000.00) | CW | CHECK |
| 107881 | 4/17/2000 | 25,000.00 | NULL | 1S0369 | Reconciled Customer Checks | 230616 | 1S0369 | TRUST U/W HERBERT SINGER | 4/17/2000 | $ (25,000.00) | CW | CHECK |
| 107874 | 4/17/2000 | 26,891.00 | NULL | 1M0102 | Reconciled Customer Checks | 282643 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 4/17/2000 | $ (26,891.00) | CW | CHECK |
| 107884 | 4/17/2000 | 33,000.00 | NULL | 1EM103 | Reconciled Customer Checks | 282340 | 1EM103 | MARCIA KOTZEN FAMILY TRUST STEPHENY RIEMER AND LINDA PARESKY CO-TSTEES | 4/17/2000 | $ (33,000.00) | CW | CHECK |
| 107885 | 4/17/2000 | 39,500.00 | NULL | 1ZA287 | Reconciled Customer Checks | 247562 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/17/2000 | $ (39,500.00) | CW | CHECK |
| 107876 | 4/17/2000 | 42,719.00 | NULL | 1M0110 | Reconciled Customer Checks | 250718 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/17/2000 | $ (42,719.00) | CW | CHECK |
| 107867 | 4/17/2000 | 50,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 263613 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH J/T WROS | 4/17/2000 | $ (50,000.00) | CW | CHECK |
| 107872 | 4/17/2000 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 207487 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/17/2000 | $ (50,000.00) | CW | CHECK |
| 107865 | 4/17/2000 | 75,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 214824 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/17/2000 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Directed to JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107861 | 4/17/2000 | 90,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 263449 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/17/2000 | $ (90,000.00) | CW | CHECK |
| 107862 | 4/17/2000 | 95,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 282273 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 4/17/2000 | $ (95,000.00) | CW | CHECK |
| 107868 | 4/17/2000 | 100,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 216338 | 1EM386 | BEVERLY CAROLE KUNIN | 4/17/2000 | $ (100,000.00) | CW | CHECK |
| 107887 | 4/17/2000 | 100,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 311846 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 4/17/2000 | $ (100,000.00) | CW | CHECK |
| 107883 | 4/17/2000 | 250,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 247460 | 1T0026 | GRACE & COMPANY | 4/17/2000 | $ (250,000.00) | CW | CHECK |
| 107884 | 4/17/2000 | 250,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 296440 | 1ZA192 | EJS & ASSOCIATES | 4/17/2000 | $ (250,000.00) | CW | CHECK |
| 107889 | 4/17/2000 | 250,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 201292 | 1ZB143 | JELBIS & ASSOCIATES | 4/17/2000 | $ (250,000.00) | CW | CHECK |
| 107878 | 4/17/2000 | 284,967.00 | NULL | 1O0010 | Reconciled Customer Checks | 268752 | 1O0010 | BERNARD OUZIEL | 4/17/2000 | $ (284,967.00) | CW | CHECK |
| 107860 | 4/17/2000 | 300,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 263204 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRF | 4/17/2000 | $ (300,000.00) | CW | CHECK |
| 107890 | 4/17/2000 | 350,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 231970 | 1ZB242 | BARBRA K HIRSH | 4/17/2000 | $ (350,000.00) | CW | CHECK |
| 107911 | 4/18/2000 | 424.23 | NULL | 1KW182 | Reconciled Customer Checks | 194707 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/18/2000 | $ (424.23) | CW | CHECK |
| 107918 | 4/18/2000 | 4,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 263232 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 4/18/2000 | $ (4,000.00) | CW | CHECK |
| 107922 | 4/18/2000 | 5,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 266629 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 4/18/2000 | $ (5,000.00) | CW | CHECK |
| 107923 | 4/18/2000 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 296621 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 4/18/2000 | $ (5,000.00) | CW | CHECK |
| 107899 | 4/18/2000 | 10,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 194461 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 4/18/2000 | $ (10,000.00) | CW | CHECK |
| 107904 | 4/18/2000 | 12,169.00 | NULL | 1KW004 | Reconciled Customer Checks | 185659 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 4/18/2000 | $ (12,169.00) | CW | CHECK |
| 107926 | 4/18/2000 | 15,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 284808 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 4/18/2000 | $ (15,000.00) | CW | CHECK |
| 107896 | 4/18/2000 | 20,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 257450 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 4/18/2000 | $ (20,000.00) | CW | CHECK |
| 107925 | 4/18/2000 | 20,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 231743 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 4/18/2000 | $ (20,000.00) | CW | CHECK |
| 107895 | 4/18/2000 | 25,000.00 | NULL | 1C1213 | Reconciled Customer Checks | 240389 | 1C1213 | EDWARD T COUGHLIN & KATHLEEN M COUGHLIN LIVING TRUST | 4/18/2000 | $ (25,000.00) | CW | CHECK |
| 107919 | 4/18/2000 | 25,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 293454 | 1P0078 | NICHOLAS C PALEOLOGOS | 4/18/2000 | $ (25,000.00) | CW | CHECK |
| 107927 | 4/18/2000 | 25,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 210606 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 4/18/2000 | $ (25,000.00) | CW | CHECK |
| 107921 | 4/18/2000 | 38,996.12 | NULL | 1W0084 | Reconciled Customer Checks | 293362 | 1W0084 | JANIS WEISS | 4/18/2000 | $ (38,996.12) | CW | CHECK |
| 107906 | 4/18/2000 | 42,592.00 | NULL | 1KW044 | Reconciled Customer Checks | 207668 | 1KW044 | L THOMAS OSTERMAN | 4/18/2000 | $ (42,592.00) | CW | CHECK |
| 107901 | 4/18/2000 | 45,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 198470 | 1EM397 | DONNA BASSIN | 4/18/2000 | $ (45,000.00) | CW | CHECK |
| 107924 | 4/18/2000 | 54,000.00 | NULL | 1ZA331 | Reconciled Customer Checks | 234500 | 1ZA331 | RICHARD KAYE | 4/18/2000 | $ (54,000.00) | CW | CHECK |
| 107907 | 4/18/2000 | 57,804.00 | NULL | 1KW052 | Reconciled Customer Checks | 268516 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 4/18/2000 | $ (57,804.00) | CW | CHECK |
| 107903 | 4/18/2000 | 60,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 207410 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 4/18/2000 | $ (60,000.00) | CW | CHECK |
| 107912 | 4/18/2000 | 60,846.00 | NULL | 1KW195 | Reconciled Customer Checks | 194715 | 1KW195 | JEFFREY S WILPON SPECIAL | 4/18/2000 | $ (60,846.00) | CW | CHECK |
| 107913 | 4/18/2000 | 60,846.00 | NULL | 1KW201 | Reconciled Customer Checks | 198907 | 1KW201 | DAVID M KATZ | 4/18/2000 | $ (60,846.00) | CW | CHECK |
| 107892 | 4/18/2000 | 75,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 263154 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 4/18/2000 | $ (75,000.00) | CW | CHECK |
| 107898 | 4/18/2000 | 75,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 256206 | 1EM162 | SAMUEL ROBINSON | 4/18/2000 | $ (75,000.00) | CW | CHECK |
| 107916 | 4/18/2000 | 79,099.00 | NULL | 1KW263 | Reconciled Customer Checks | 273788 | 1KW263 | MARVIN B TEPPER | 4/18/2000 | $ (79,099.00) | CW | CHECK |
| 107905 | 4/18/2000 | 94,311.00 | NULL | 1KW019 | Reconciled Customer Checks | 207634 | 1KW019 | MICHAEL KATZ | 4/18/2000 | $ (94,311.00) | CW | CHECK |
| 107909 | 4/18/2000 | 121,692.00 | NULL | 1KW081 | Reconciled Customer Checks | 198896 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 4/18/2000 | $ (121,692.00) | CW | CHECK |
| 107902 | 4/18/2000 | 200,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 253295 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 4/30/94 F/B/O CHARLES ELLERIN ET AL | 4/18/2000 | $ (200,000.00) | CW | CHECK |
| 107920 | 4/18/2000 | 220,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 207802 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 4/18/2000 | $ (220,000.00) | CW | CHECK |
| 107897 | 4/18/2000 | 250,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 268825 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 4/18/2000 | $ (250,000.00) | CW | CHECK |
| 107914 | 4/18/2000 | 276,848.00 | NULL | 1KW238 | Reconciled Customer Checks | 207730 | 1KW238 | SAUL B KATZ - PM | 4/18/2000 | $ (276,848.00) | CW | CHECK |
| 107894 | 4/18/2000 | 300,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 240349 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 4/18/2000 | $ (300,000.00) | CW | CHECK |
| 107900 | 4/18/2000 | 300,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 263629 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 4/18/2000 | $ (300,000.00) | CW | CHECK |
| 107893 | 4/18/2000 | 400,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 210821 | 1CM084 | CAROLYN B HALSEY | 4/18/2000 | $ (400,000.00) | CW | CHECK |
| 107908 | 4/18/2000 | 410,709.00 | NULL | 1KW067 | Reconciled Customer Checks | 256506 | 1KW067 | FRED WILPON | 4/18/2000 | $ (410,709.00) | CW | CHECK |
| 107915 | 4/18/2000 | 414,079.06 | NULL | 1KW255 | Reconciled Customer Checks | 198939 | 1KW255 | STERLING EQUITIES INVESTORS | 4/18/2000 | $ (414,079.06) | CW | CHECK |
| 107910 | 4/18/2000 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 216491 | 1KW113 | ISAAC BLECH | 4/18/2000 | $ (500,000.00) | CW | CHECK |
| 107917 | 4/18/2000 | 604,156.76 | NULL | 1L0122 | Reconciled Customer Checks | 283048 | 1L0122 | JACK LUBERG & EVE LUBERG TRS U/A DTD 2/12/86 REV TST | 4/18/2000 | $ (604,156.76) | CW | CHECK |
| 107930 | 4/19/2000 | 5,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 263556 | 1EM105 | JENNIFER BETH KUNIN | 4/19/2000 | $ (5,000.00) | CW | CHECK |
| 107937 | 4/19/2000 | 5,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 270821 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 4/19/2000 | $ (5,000.00) | CW | CHECK |
| 107940 | 4/19/2000 | 11,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 234790 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J/T/F MARGERY SETTLER 1ST BENE | 4/19/2000 | $ (11,000.00) | CW | CHECK |
| 107933 | 4/19/2000 | 20,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 250687 | 1M0101 | RONA MAST | 4/19/2000 | $ (20,000.00) | CW | CHECK |
| 107931 | 4/19/2000 | 25,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 257465 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/19/2000 | $ (25,000.00) | CW | CHECK |
| 107935 | 4/19/2000 | 30,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 283202 | 1S0293 | TRUDY SCHLACHTER | 4/19/2000 | $ (30,000.00) | CW | CHECK |
| 107938 | 4/19/2000 | 70,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 309049 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/19/2000 | $ (70,000.00) | CW | CHECK |
| 107934 | 4/19/2000 | 100,000.00 | NULL | 1P0053 | Reconciled Customer Checks | 216705 | 1P0053 | THE PHILEONA FOUNDATION | 4/19/2000 | $ (100,000.00) | CW | CHECK |
| 107941 | 4/19/2000 | 100,521.27 | NULL | 1ZA399 | Reconciled Customer Checks | 247605 | 1ZA399 | ESTATE OF PAULINE L SEIDMAN DUNCASTER APT G319 | 4/19/2000 | $ (100,521.27) | CW | CHECK |
| 107939 | 4/19/2000 | 110,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 285080 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 4/19/2000 | $ (110,000.00) | CW | CHECK |
| 107929 | 4/19/2000 | 300,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 269260 | 1CM174 | JONATHAN H SIMON | 4/19/2000 | $ (300,000.00) | CW | CHECK |
| 107932 | 4/19/2000 | 500,000.00 | NULL | 1FN080 | Reconciled Customer Checks | 256338 | 1FN080 | WOODROCK INVESTMENT C/O GERBIRO INC SUITE 1825 1245 SHERBROOKE STREET WEST | 4/19/2000 | $ (500,000.00) | CW | CHECK |
| 107949 | 4/20/2000 | 5,850.00 | NULL | 1EM391 | Reconciled Customer Checks | 221578 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 4/20/2000 | $ (5,850.00) | CW | CHECK |
| 107956 | 4/20/2000 | 10,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 193931 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 4/20/2000 | $ (10,000.00) | CW | CHECK |
| 107965 | 4/20/2000 | 10,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 189565 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 4/20/2000 | $ (10,000.00) | CW | CHECK |
| 107948 | 4/20/2000 | 14,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 300325 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/20/2000 | $ (14,000.00) | CW | CHECK |
| 107955 | 4/20/2000 | 20,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 194846 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 4/20/2000 | $ (20,000.00) | CW | CHECK |
| 107963 | 4/20/2000 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 217376 | 1ZB319 | WILLIAM I BADER | 4/20/2000 | $ (20,000.00) | CW | CHECK |
| 107951 | 4/20/2000 | 25,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 194704 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/20/2000 | $ (25,000.00) | CW | CHECK |
| 107952 | 4/20/2000 | 35,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 216548 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 4/20/2000 | $ (35,000.00) | CW | CHECK |
| 107953 | 4/20/2000 | 35,000.00 | NULL | 1K0157 | Reconciled Customer Checks | 207832 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 4/20/2000 | $ (35,000.00) | CW | CHECK |
| 107945 | 4/20/2000 | 41,883.03 | NULL | 1C1264 | Reconciled Customer Checks | 282327 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 4/20/2000 | $ (41,883.03) | CW | CHECK |
| 107954 | 4/20/2000 | 42,540.00 | NULL | 1L0027 | Reconciled Customer Checks | 193933 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/20/2000 | $ (42,540.00) | CW | CHECK CICI |

Reconciled BLMIS Customer Checks Deposited or Otherwise Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107943 | 4/20/2000 | 50,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 300236 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 4/20/2000 | $ (50,000.00) | CW | CHECK |
| 107950 | 4/20/2000 | 50,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 185599 | 1H0128 | RUTH W HOUGHTON | 4/20/2000 | $ (50,000.00) | CW | CHECK |
| 107958 | 4/20/2000 | 54,556.43 | NULL | 1S0275 | Reconciled Customer Checks | 293303 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/20/2000 | $ (54,556.43) | CW | CHECK |
| 107964 | 4/20/2000 | 55,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 291102 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 4/20/2000 | $ (55,000.00) | CW | CHECK |
| 107959 | 4/20/2000 | 60,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 266690 | 1ZA142 | ANITA KARIMIAN | 4/20/2000 | $ (60,000.00) | CW | CHECK |
| 107962 | 4/20/2000 | 60,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 311837 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/20/2000 | $ (60,000.00) | CW | CHECK |
| 107957 | 4/20/2000 | 70,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 309462 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 4/20/2000 | $ (70,000.00) | CW | CHECK |
| 107961 | 4/20/2000 | 70,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 284958 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/20/2000 | $ (70,000.00) | CW | CHECK |
| 107946 | 4/20/2000 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 217996 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/20/2000 | $ (100,000.00) | CW | CHECK |
| 107960 | 4/20/2000 | 166,818.00 | NULL | 1ZA451 | Reconciled Customer Checks | 296499 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA J/T WROS | 4/20/2000 | $ (166,818.00) | CW | CHECK |
| 107944 | 4/20/2000 | 333,333.00 | NULL | 1CM457 | Reconciled Customer Checks | 263409 | 1CM457 | INSTITUTE FOR STUDENT ACHIEVEMENT INC | 4/20/2000 | $ (333,333.00) | CW | CHECK |
| 107947 | 4/20/2000 | 750,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 268873 | 1EM193 | MALCOLM L SHERMAN | 4/20/2000 | $ (750,000.00) | CW | CHECK |
| 107969 | 4/24/2000 | 4,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 263618 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 4/24/2000 | $ (4,000.00) | CW | CHECK |
| 107984 | 4/24/2000 | 4,159.00 | NULL | 1KW004 | Reconciled Customer Checks | 309326 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 4/24/2000 | $ (4,159.00) | CW | CHECK |
| 108003 | 4/24/2000 | 6,050.00 | NULL | 1ZR077 | Reconciled Customer Checks | 281948 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 4/24/2000 | $ (6,050.00) | CW | CHECK |
| 108002 | 4/24/2000 | 10,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 266730 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 4/24/2000 | $ (10,000.00) | CW | CHECK |
| 107997 | 4/24/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 207841 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/24/2000 | $ (10,770.00) | PW | CHECK |
| 108005 | 4/24/2000 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 265382 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 4/24/2000 | $ (11,007.50) | CW | CHECK |
| 107986 | 4/24/2000 | 14,558.00 | NULL | 1KW044 | Reconciled Customer Checks | 309330 | 1KW044 | L THOMAS OSTERMAN | 4/24/2000 | $ (14,558.00) | CW | CHECK |
| 108004 | 4/24/2000 | 17,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 201388 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 4/24/2000 | $ (17,000.00) | CW | CHECK |
| 107987 | 4/24/2000 | 19,757.00 | NULL | 1KW052 | Reconciled Customer Checks | 288471 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 4/24/2000 | $ (19,757.00) | CW | CHECK |
| 107981 | 4/24/2000 | 20,000.00 | NULL | 1H0102 | Reconciled Customer Checks | 260906 | 1H0102 | DR RICHARD M HARRELL & RONNI FOX HARRELL J/T WROS | 4/24/2000 | $ (20,000.00) | CW | CHECK |
| 107992 | 4/24/2000 | 20,797.00 | NULL | 1KW201 | Reconciled Customer Checks | 288514 | 1KW201 | DAVID M KATZ | 4/24/2000 | $ (20,797.00) | CW | CHECK |
| 107970 | 4/24/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 256300 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/24/2000 | $ (25,000.00) | CW | CHECK |
| 107995 | 4/24/2000 | 27,036.00 | NULL | 1KW263 | Reconciled Customer Checks | 282878 | 1KW263 | MARVIN B TEPPER | 4/24/2000 | $ (27,036.00) | CW | CHECK |
| 107991 | 4/24/2000 | 29,116.00 | NULL | 1KW195 | Reconciled Customer Checks | 309353 | 1KW195 | JEFFREY S WILPON SPECIAL | 4/24/2000 | $ (29,116.00) | CW | CHECK |
| 107985 | 4/24/2000 | 32,236.00 | NULL | 1KW019 | Reconciled Customer Checks | 199879 | 1KW019 | MICHAEL KATZ | 4/24/2000 | $ (32,236.00) | CW | CHECK |
| 107967 | 4/24/2000 | 35,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 251971 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 4/24/2000 | $ (35,000.00) | CW | CHECK |
| 107989 | 4/24/2000 | 41,594.00 | NULL | 1KW081 | Reconciled Customer Checks | 273763 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 4/24/2000 | $ (41,594.00) | CW | CHECK |
| 107998 | 4/24/2000 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 216638 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 4/24/2000 | $ (45,000.00) | CW | CHECK |
| 107990 | 4/24/2000 | 50,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 264911 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 4/24/2000 | $ (50,000.00) | CW | CHECK |
| 107994 | 4/24/2000 | 50,000.00 | NULL | 1KW248 | Reconciled Customer Checks | 207449 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 4/24/2000 | $ (50,000.00) | CW | CHECK |
| 107975 | 4/24/2000 | 75,000.00 | NULL | 1F0144 | Reconciled Customer Checks | 240435 | 1F0144 | STACY FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 4/24/2000 | $ (75,000.00) | CW | CHECK |
| 107980 | 4/24/2000 | 75,000.00 | NULL | 1G0307 | Reconciled Customer Checks | 288395 | 1G0307 | ELODIE GUEZ REVOCABLE TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | 4/24/2000 | $ (75,000.00) | CW | CHECK |
| 107999 | 4/24/2000 | 75,000.00 | NULL | 1N0019 | Reconciled Customer Checks | 231024 | 1N0019 | DAVID M NOVICK REV TRUST SHIRLEY L FITERMAN TTEI | 4/24/2000 | $ (75,000.00) | CW | CHECK |
| 108000 | 4/24/2000 | 80,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 270751 | 1W0039 | BONNIE T WEBSTER | 4/24/2000 | $ (80,000.00) | CW | CHECK |
| 107993 | 4/24/2000 | 94,626.00 | NULL | 1KW238 | Reconciled Customer Checks | 309369 | 1KW238 | SAUL B KATZ - PM | 4/24/2000 | $ (94,626.00) | CW | CHECK |
| 107973 | 4/24/2000 | 100,000.00 | NULL | 1F0142 | Reconciled Customer Checks | 250653 | 1F0142 | MATTHEW FITERMAN REV TRUST SHIRLEY L FITERMAN TTEI | 4/24/2000 | $ (100,000.00) | CW | CHECK |
| 107974 | 4/24/2000 | 100,000.00 | NULL | 1F0143 | Reconciled Customer Checks | 268924 | 1F0143 | MILES Q FITERMAN II REV TRUST SHIRLEY L FITERMAN TTEI | 4/24/2000 | $ (100,000.00) | CW | CHECK |
| 107976 | 4/24/2000 | 100,000.00 | NULL | 1F0145 | Reconciled Customer Checks | 178629 | 1F0145 | STEPHANIE FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 4/24/2000 | $ (100,000.00) | CW | CHECK |
| 107979 | 4/24/2000 | 100,000.00 | NULL | 1G0293 | Reconciled Customer Checks | 268985 | 1G0293 | GHISLAINE GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 4/24/2000 | $ (100,000.00) | CW | CHECK |
| 107968 | 4/24/2000 | 125,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 257383 | 1CM560 | JOYCE E DEMETRAKIS | 4/24/2000 | $ (125,000.00) | CW | CHECK |
| 107983 | 4/24/2000 | 150,000.00 | NULL | 1H0125 | Reconciled Customer Checks | 263702 | 1H0125 | ADAM HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 4/24/2000 | $ (150,000.00) | CW | CHECK |
| 107977 | 4/24/2000 | 175,000.00 | NULL | 1F0153 | Reconciled Customer Checks | 228621 | 1F0153 | STEVEN C FITERMAN REV TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | 4/24/2000 | $ (175,000.00) | CW | CHECK |
| 107971 | 4/24/2000 | 200,000.00 | NULL | 1F0019 | Reconciled Customer Checks | 257601 | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | 4/24/2000 | $ (200,000.00) | CW | CHECK |
| 108001 | 4/24/2000 | 200,000.00 | NULL | 1W0101 | Reconciled Customer Checks | 296371 | 1W0101 | KAREN NOVICK WASSERMAN REVOCABLE TST SHIRLEY FITERMAN TTEE | 4/24/2000 | $ (200,000.00) | CW | CHECK |
| 107996 | 4/24/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 293145 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/24/2000 | $ (220,000.00) | PW | CHECK |
| 107972 | 4/24/2000 | 300,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 188543 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 4/24/2000 | $ (300,000.00) | CW | CHECK |
| 107978 | 4/24/2000 | 300,000.00 | NULL | 1G0292 | Reconciled Customer Checks | 188514 | 1G0292 | LYNN GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 4/24/2000 | $ (300,000.00) | CW | CHECK |
| 107982 | 4/24/2000 | 300,000.00 | NULL | 1H0124 | Reconciled Customer Checks | 271553 | 1H0124 | VALERIE HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 4/24/2000 | $ (300,000.00) | CW | CHECK |
| 107988 | 4/24/2000 | 773,774.00 | NULL | 1KW067 | Reconciled Customer Checks | 268520 | 1KW067 | FRED WILPON | 4/24/2000 | $ (773,774.00) | CW | CHECK |
| 108034 | 4/25/2000 | 68.00 | NULL | 1ZR187 | Reconciled Customer Checks | 265372 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 4/25/2000 | $ (68.00) | CW | CHECK |
| 108018 | 4/25/2000 | 3,255.00 | NULL | 1K0133 | Reconciled Customer Checks | 282941 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 4/25/2000 | $ (3,255.00) | CW | CHECK |
| 108028 | 4/25/2000 | 4,500.00 | NULL | 1ZA531 | Reconciled Customer Checks | 230902 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 4/25/2000 | $ (4,500.00) | CW | CHECK |
| 108012 | 4/25/2000 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 271446 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 4/25/2000 | $ (5,000.00) | CW | CHECK |
| 108013 | 4/25/2000 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 268822 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 4/25/2000 | $ (5,000.00) | CW | CHECK |
| 108032 | 4/25/2000 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 234758 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 4/25/2000 | $ (5,000.00) | CW | CHECK |
| 108008 | 4/25/2000 | 7,706.50 | NULL | 1CM141 | Reconciled Customer Checks | 250541 | 1CM141 | TRUST FBO DANIELLE OSTROVE DAVID OSTROVE TRUSTEE | 4/25/2000 | $ (7,706.50) | CW | CHECK |
| 108014 | 4/25/2000 | 14,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 268806 | 1EM181 | DEBORAH JOYCE SAVIN | 4/25/2000 | $ (14,000.00) | CW | CHECK |
| 108031 | 4/25/2000 | 15,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 291076 | 1ZB269 | ESTATE OF ROY R PESHKIN | 4/25/2000 | $ (15,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Checks Deposited Directly into the 703 Account from JPMC/Chase Account #XXXXX1703**
**December 1, 1998 - December 31, 2008**

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108030 | 4/25/2000 | 17,775.00 | NULL | 1ZB261 | Reconciled Customer Checks | 311852 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 4/25/2000 | $ (17,775.00) | CW | CHECK |
| 108015 | 4/25/2000 | 25,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 256252 | 1EM211 | LESTER G SOBIN THE FARM | 4/25/2000 | $ (25,000.00) | CW | CHECK |
| 108027 | 4/25/2000 | 25,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 217140 | 1ZA448 | LEE MELLIS | 4/25/2000 | $ (25,000.00) | CW | CHECK |
| 108033 | 4/25/2000 | 25,000.00 | NULL | 1ZG026 | Reconciled Customer Checks | 189470 | 1ZG026 | ELLEN FELDMAN TRUSTEE MEYER L ARONSON REV FAMILY TST | 4/25/2000 | $ (25,000.00) | CW | CHECK |
| 108011 | 4/25/2000 | 30,000.00 | NULL | 1EM065 | Reconciled Customer Checks | 256191 | 1EM065 | GRETTA FREEMAN | 4/25/2000 | $ (30,000.00) | CW | CHECK |
| 108024 | 4/25/2000 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 207936 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 4/25/2000 | $ (30,000.00) | CW | CHECK |
| 108017 | 4/25/2000 | 36,378.45 | NULL | 1K0120 | Reconciled Customer Checks | 310859 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 4/25/2000 | $ (36,378.45) | CW | CHECK |
| 108010 | 4/25/2000 | 41,000.00 | NULL | 1EM027 | Reconciled Customer Checks | 257441 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 4/25/2000 | $ (41,000.00) | CW | CHECK |
| 108022 | 4/25/2000 | 50,000.00 | NULL | 1S0045 | Reconciled Customer Checks | 309477 | 1S0045 | ESTATE OF LILA SCHNEIDER C/O DANIEL SCHNEIDER APT 802 | 4/25/2000 | $ (50,000.00) | CW | CHECK |
| 108023 | 4/25/2000 | 50,000.00 | NULL | 1S0407 | Reconciled Customer Checks | 270730 | 1S0407 | NTC & CO. FBO JULIAN M SOBIN FTC ACCT #2974692 IRA | 4/25/2000 | $ (50,000.00) | CW | CHECK |
| 108009 | 4/25/2000 | 52,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 257390 | 1CM579 | BAM LP | 4/25/2000 | $ (52,000.00) | CW | CHECK |
| 108025 | 4/25/2000 | 70,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 259378 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 4/25/2000 | $ (70,000.00) | CW | CHECK |
| 108016 | 4/25/2000 | 96,878.06 | NULL | 1EM330 | Reconciled Customer Checks | 185360 | 1EM330 | NTC & CO. FBO IRVING APPLE (42128) | 4/25/2000 | $ (96,878.06) | CW | CHECK |
| 108021 | 4/25/2000 | 100,000.00 | NULL | 1O0007 | Reconciled Customer Checks | 216695 | 1O0007 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 4/25/2000 | $ (100,000.00) | CW | CHECK |
| 108026 | 4/25/2000 | 100,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 296571 | 1Y0010 | ROBERT YAFFE | 4/25/2000 | $ (100,000.00) | CW | CHECK |
| 108019 | 4/25/2000 | 105,060.00 | NULL | 1L0027 | Reconciled Customer Checks | 268628 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/25/2000 | $ (105,060.00) | CW | CHECK CICI |
| 108029 | 4/25/2000 | 300,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 189318 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 4/25/2000 | $ (300,000.00) | CW | CHECK |
| 108020 | 4/25/2000 | 350,000.00 | NULL | 1O0006 | Reconciled Customer Checks | 293243 | 1O0006 | PATRICK F O'LEARY MD PC DEFINED BENEFIT PENSION | 4/25/2000 | $ (350,000.00) | CW | CHECK |
| 108044 | 4/26/2000 | 1,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 234717 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 4/26/2000 | $ (1,000.00) | CW | CHECK |
| 108040 | 4/26/2000 | 4,381.07 | NULL | 1S0321 | Reconciled Customer Checks | 283250 | 1S0321 | ANNETTE L SCHNEIDER | 4/26/2000 | $ (4,381.07) | CW | CHECK |
| 108041 | 4/26/2000 | 4,500.00 | NULL | 1ZA262 | Reconciled Customer Checks | 228852 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 4/26/2000 | $ (4,500.00) | CW | CHECK |
| 108037 | 4/26/2000 | 5,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 256372 | 1G0245 | STEFANIE GROSSMAN | 4/26/2000 | $ (5,000.00) | CW | CHECK |
| 108039 | 4/26/2000 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 283093 | 1P0038 | PHYLLIS A POLAND | 4/26/2000 | $ (10,000.00) | CW | CHECK |
| 108042 | 4/26/2000 | 10,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 284797 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 4/26/2000 | $ (10,000.00) | CW | CHECK |
| 108045 | 4/26/2000 | 10,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 285075 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/26/2000 | $ (10,000.00) | CW | CHECK |
| 108036 | 4/26/2000 | 25,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 263162 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 4/26/2000 | $ (25,000.00) | CW | CHECK |
| 108046 | 4/26/2000 | 50,035.00 | NULL | 1ZR024 | Reconciled Customer Checks | 189509 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 4/26/2000 | $ (50,035.00) | CW | CHECK |
| 108043 | 4/26/2000 | 100,484.60 | NULL | 1ZA718 | Reconciled Customer Checks | 217240 | 1ZA718 | ESTATE OF ROSE LEVY | 4/26/2000 | $ (100,484.60) | CW | CHECK |
| 108038 | 4/26/2000 | 250,000.00 | NULL | 1L0160 | Reconciled Customer Checks | 283079 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 4/26/2000 | $ (250,000.00) | CW | CHECK |
| 108054 | 4/27/2000 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 189402 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 4/27/2000 | $ (1,000.00) | CW | CHECK |
| 108050 | 4/27/2000 | 2,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 207645 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/27/2000 | $ (2,000.00) | CW | CHECK |
| 108051 | 4/27/2000 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 273797 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 4/27/2000 | $ (20,000.00) | CW | CHECK |
| 108049 | 4/27/2000 | 25,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 240282 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 4/27/2000 | $ (25,000.00) | CW | CHECK |
| 108053 | 4/27/2000 | 45,000.00 | NULL | 1R0129 | Reconciled Customer Checks | 207839 | 1R0129 | ESTATE OF SELMA SEIDENBERG ROSOFF | 4/27/2000 | $ (45,000.00) | CW | CHECK |
| 108048 | 4/27/2000 | 50,000.00 | NULL | 1CM142 | Reconciled Customer Checks | 278003 | 1CM142 | PHILIP F PALMEDO | 4/27/2000 | $ (50,000.00) | CW | CHECK |
| 108052 | 4/27/2000 | 678,300.06 | NULL | 1L0027 | Reconciled Customer Checks | 216580 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/27/2000 | $ (678,300.06) | CW | CHECK |
| 108072 | 4/28/2000 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 201357 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 4/28/2000 | $ (5,000.00) | CW | CHECK |
| 108068 | 4/28/2000 | 7,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 310936 | 1SH168 | DANIEL I WAINTRUP | 4/28/2000 | $ (7,000.00) | CW | CHECK |
| 108071 | 4/28/2000 | 8,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 296641 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 4/28/2000 | $ (8,000.00) | CW | CHECK |
| 108070 | 4/28/2000 | 15,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 266635 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 4/28/2000 | $ (15,000.00) | CW | CHECK |
| 108059 | 4/28/2000 | 20,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 177320 | 1H0104 | NORMA HILL | 4/28/2000 | $ (20,000.00) | CW | CHECK |
| 108069 | 4/28/2000 | 20,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 216789 | 1S0147 | LILLIAN B STEINBERG | 4/28/2000 | $ (20,000.00) | CW | CHECK |
| 108060 | 4/28/2000 | 29,192.00 | NULL | 1KW004 | Reconciled Customer Checks | 268498 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 4/28/2000 | $ (29,192.00) | CW | CHECK |
| 108058 | 4/28/2000 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 194483 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 4/28/2000 | $ (30,000.00) | CW | CHECK |
| 108067 | 4/28/2000 | 35,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 282907 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 4/28/2000 | $ (35,000.00) | CW | CHECK |
| 108063 | 4/28/2000 | 53,964.00 | NULL | 1KW052 | Reconciled Customer Checks | 264899 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 4/28/2000 | $ (53,964.00) | CW | CHECK |
| 108057 | 4/28/2000 | 70,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 300309 | 1EM152 | RICHARD S POLAND | 4/28/2000 | $ (70,000.00) | CW | CHECK |
| 108056 | 4/28/2000 | 91,687.00 | NULL | 1KW263 | Reconciled Customer Checks | 194740 | 1KW263 | MARVIN B TEPPER | 4/28/2000 | $ (91,687.00) | CW | CHECK |
| 108056 | 4/28/2000 | 100,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 269282 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 4/28/2000 | $ (100,000.00) | CW | CHECK |
| 108062 | 4/28/2000 | 100,146.00 | NULL | 1KW044 | Reconciled Customer Checks | 268507 | 1KW044 | L THOMAS OSTERMAN | 4/28/2000 | $ (100,146.00) | CW | CHECK |
| 108065 | 4/28/2000 | 103,466.00 | NULL | 1KW201 | Reconciled Customer Checks | 273779 | 1KW201 | DAVID M KATZ | 4/28/2000 | $ (103,466.00) | CW | CHECK |
| 108073 | 4/28/2000 | 172,325.43 | NULL | 1ZR056 | Reconciled Customer Checks | 234813 | 1ZR056 | NTC & CO. FBO ARTHUR SCHWARTZ (89734) | 4/28/2000 | $ (172,325.43) | CW | CHECK |
| 108064 | 4/28/2000 | 175,135.00 | NULL | 1KW081 | Reconciled Customer Checks | 288482 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 4/28/2000 | $ (175,135.00) | CW | CHECK |
| 108061 | 4/28/2000 | 183,993.00 | NULL | 1KW019 | Reconciled Customer Checks | 194689 | 1KW019 | MICHAEL KATZ | 4/28/2000 | $ (183,993.00) | CW | CHECK |
| 108126 | 5/1/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 258358 | 1P0030 | ABRAHAM PLOTSKY | 5/1/2000 | $ (500.00) | CW | CHECK |
| 108080 | 5/1/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 244180 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 5/1/2000 | $ (1,000.00) | CW | CHECK |
| 108096 | 5/1/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 257923 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 5/1/2000 | $ (1,500.00) | CW | CHECK |
| 108104 | 5/1/2000 | 1,800.00 | NULL | 1KW095 | Reconciled Customer Checks | 263774 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 5/1/2000 | $ (1,800.00) | CW | CHECK |
| 108083 | 5/1/2000 | 2,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 308972 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 5/1/2000 | $ (2,000.00) | CW | CHECK |
| 108093 | 5/1/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 257883 | 1EM105 | JENNIFER BETH KUNIN | 5/1/2000 | $ (3,000.00) | CW | CHECK |
| 108137 | 5/1/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 258399 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 5/1/2000 | $ (3,000.00) | CW | CHECK |
| 108140 | 5/1/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 246593 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 5/1/2000 | $ (3,000.00) | CW | CHECK |
| 108077 | 5/1/2000 | 5,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 238034 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 5/1/2000 | $ (5,000.00) | CW | CHECK |
| 108119 | 5/1/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 257971 | 1K0036 | ALYSE JOEL KLUFER | 5/1/2000 | $ (5,000.00) | CW | CHECK |
| 108120 | 5/1/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 238057 | 1K0037 | ROBERT E KLUFER | 5/1/2000 | $ (5,000.00) | CW | CHECK |
| 108131 | 5/1/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 231934 | 1R0041 | AMY ROTH | 5/1/2000 | $ (5,000.00) | CW | CHECK |
| 108136 | 5/1/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 180156 | 1S0018 | PATRICIA SAMUELS | 5/1/2000 | $ (5,000.00) | CW | CHECK |
| 108138 | 5/1/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 237566 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10I | 5/1/2000 | $ (5,000.00) | CW | CHECK |
| 108139 | 5/1/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 246583 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 5/1/2000 | $ (5,000.00) | CW | CHECK |
| 108086 | 5/1/2000 | 5,000.00 | NULL | 1ZG018 | Reconciled Customer Checks | 307477 | 1ZG018 | JOAN ALPERN ROMAN | 5/1/2000 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for Checks Drawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108117 | 5/1/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 231769 | 1K0003 | JEAN KAHN | 5/1/2000 | $ (6,000.00) | CW | CHECK |
| 108118 | 5/1/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 243999 | 1K0004 | RUTH KAHN | 5/1/2000 | $ (6,000.00) | CW | CHECK |
| 108124 | 5/1/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 308875 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 5/1/2000 | $ (6,000.00) | CW | CHECK |
| 108116 | 5/1/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 231764 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 5/1/2000 | $ (6,300.00) | CW | CHECK |
| 108090 | 5/1/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 237487 | 1B0083 | AMY JOEL BURGER | 5/1/2000 | $ (7,000.00) | CW | CHECK |
| 108125 | 5/1/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 290382 | 1P0025 | ELAINE PIKULIK | 5/1/2000 | $ (7,000.00) | CW | CHECK |
| 108091 | 5/1/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 217604 | 1C1069 | MARILYN COHN | 5/1/2000 | $ (8,000.00) | CW | CHECK |
| 108132 | 5/1/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 258374 | 1R0050 | JONATHAN ROTH | 5/1/2000 | $ (8,000.00) | CW | CHECK |
| 108088 | 5/1/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 180430 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 5/1/2000 | $ (8,000.00) | CW | CHECK |
| 108089 | 5/1/2000 | 9,351.12 | NULL | 1ZR113 | Reconciled Customer Checks | 274052 | 1ZR113 | NTC & CO. FBO SAMUEL J RITTENBAND 96527 | 5/1/2000 | $ (9,351.12) | CW | CHECK |
| 108101 | 5/1/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 224801 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 5/1/2000 | $ (10,000.00) | CW | CHECK |
| 108105 | 5/1/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 273727 | 1KW123 | JOAN WACHTLER | 5/1/2000 | $ (10,000.00) | CW | CHECK |
| 108106 | 5/1/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 273736 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 5/1/2000 | $ (10,000.00) | CW | CHECK |
| 108110 | 5/1/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 224826 | 1KW158 | SOL WACHTLER | 5/1/2000 | $ (10,000.00) | CW | CHECK |
| 108133 | 5/1/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 258386 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 5/1/2000 | $ (10,000.00) | CW | CHECK |
| 108134 | 5/1/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 237039 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 5/1/2000 | $ (10,000.00) | CW | CHECK |
| 108135 | 5/1/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 237048 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 5/1/2000 | $ (10,000.00) | CW | CHECK |
| 108078 | 5/1/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 258208 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/1/2000 | $ (10,770.00) | PW | CHECK |
| 108094 | 5/1/2000 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 246353 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 5/1/2000 | $ (14,000.00) | CW | CHECK |
| 108095 | 5/1/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 282140 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 5/1/2000 | $ (15,000.00) | CW | CHECK |
| 108100 | 5/1/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 264830 | 1KW044 | L THOMAS OSTERMAN | 5/1/2000 | $ (15,000.00) | CW | CHECK |
| 108103 | 5/1/2000 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 264840 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 5/1/2000 | $ (15,000.00) | CW | CHECK |
| 108087 | 5/1/2000 | 18,507.50 | NULL | 1ZR045 | Reconciled Customer Checks | 237763 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 5/1/2000 | $ (18,507.50) | CW | CHECK |
| 108076 | 5/1/2000 | 20,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 258576 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 5/1/2000 | $ (20,000.00) | CW | CHECK |
| 108129 | 5/1/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 258369 | 1R0016 | JUDITH RECHLER | 5/1/2000 | $ (25,000.00) | CW | CHECK |
| 108130 | 5/1/2000 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 231914 | 1R0019 | ROGER RECHLER | 5/1/2000 | $ (25,000.00) | CW | CHECK |
| 108115 | 5/1/2000 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 268469 | 1KW259 | STERLING JET II LTE | 5/1/2000 | $ (30,000.00) | CW | CHECK |
| 108092 | 5/1/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 284086 | 1D0031 | DI FAZIO ELECTRIC INC | 5/1/2000 | $ (36,000.00) | CW | CHECK |
| 108097 | 5/1/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 217626 | 1EM193 | MALCOLM L SHERMAN | 5/1/2000 | $ (40,000.00) | CW | CHECK |
| 108128 | 5/1/2000 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 258696 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 5/1/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 108108 | 5/1/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 256479 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 5/1/2000 | $ (42,000.00) | CW | CHECK |
| 108084 | 5/1/2000 | 46,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 308976 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 5/1/2000 | $ (46,000.00) | CW | CHECK |
| 108114 | 5/1/2000 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 194650 | 1KW257 | STERLING JET LTE | 5/1/2000 | $ (50,000.00) | CW | CHECK |
| 108079 | 5/1/2000 | 50,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 258667 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 5/1/2000 | $ (50,000.00) | CW | CHECK |
| 108081 | 5/1/2000 | 50,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 290905 | 1ZA283 | CAROL NELSON | 5/1/2000 | $ (50,000.00) | CW | CHECK |
| 108102 | 5/1/2000 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 268444 | 1KW067 | FRED WILPON | 5/1/2000 | $ (54,000.00) | CW | CHECK |
| 108107 | 5/1/2000 | 54,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 256471 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 5/1/2000 | $ (54,000.00) | CW | CHECK |
| 108098 | 5/1/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 238027 | 1F0054 | S DONALD FRIEDMAN | 5/1/2000 | $ (55,000.00) | CW | CHECK |
| 108085 | 5/1/2000 | 65,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 290467 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDMAN | 5/1/2000 | $ (65,000.00) | CW | CHECK |
| 108111 | 5/1/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 288433 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 5/1/2000 | $ (66,000.00) | CW | CHECK |
| 108121 | 5/1/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 245075 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 5/1/2000 | $ (70,000.00) | CW | CHECK |
| 108099 | 5/1/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 246402 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 5/1/2000 | $ (75,000.00) | CW | CHECK |
| 108082 | 5/1/2000 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 237100 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 5/1/2000 | $ (100,000.00) | CW | CHECK |
| 108112 | 5/1/2000 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 256489 | 1KW175 | STERLING PATHOGENESIS CC | 5/1/2000 | $ (130,000.00) | CW | CHECK |
| 108123 | 5/1/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 223960 | 1M0016 | ALBERT L MALTZ PC | 5/1/2000 | $ (150,720.00) | PW | CHECK |
| 108122 | 5/1/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 245085 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2000 | $ (228,065.00) | PW | CHECK |
| 108109 | 5/1/2000 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 224816 | 1KW156 | STERLING 15C LLC | 5/1/2000 | $ (370,000.00) | CW | CHECK |
| 108162 | 5/2/2000 | 7,860.00 | NULL | 1ZA539 | Reconciled Customer Checks | 145214 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 5/2/2000 | $ (7,860.00) | CW | CHECK |
| 108154 | 5/2/2000 | 9,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 231893 | 1N0013 | JULIET NIERENBERG | 5/2/2000 | $ (9,000.00) | CW | CHECK |
| 108145 | 5/2/2000 | 10,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 282155 | 1EM339 | RICHARD D EYGES TRUSTEE PAUL SHAPIRO LIVING TRUST DTD 6/17/96 AS AMENDED | 5/2/2000 | $ (10,000.00) | CW | CHECK |
| 108156 | 5/2/2000 | 10,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 237577 | 1S0303 | PAUL SHAPIRO | 5/2/2000 | $ (10,000.00) | CW | CHECK |
| 108159 | 5/2/2000 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 251048 | 1ZA099 | WILLIAM F FITZGERALD | 5/2/2000 | $ (10,000.00) | CW | CHECK |
| 108163 | 5/2/2000 | 10,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 245295 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 5/2/2000 | $ (10,000.00) | CW | CHECK |
| 108150 | 5/2/2000 | 17,250.00 | NULL | 1L0027 | Reconciled Customer Checks | 244147 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2000 | $ (17,250.00) | CW | CHECK INT 4/1/00 |
| 108144 | 5/2/2000 | 25,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 258163 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 5/2/2000 | $ (25,000.00) | CW | CHECK |
| 108153 | 5/2/2000 | 25,000.00 | NULL | 1L0140 | Reconciled Customer Checks | 258671 | 1L0140 | MARYEN LOVINGER ZISKIN | 5/2/2000 | $ (25,000.00) | CW | CHECK |
| 108161 | 5/2/2000 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 245258 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 5/2/2000 | $ (25,000.00) | CW | CHECK |
| 108146 | 5/2/2000 | 30,000.00 | NULL | 1H0072 | Reconciled Customer Checks | 231725 | 1H0072 | BETTIE HODES TRUSTEE BETTIE HODES LIVING TRUST U/A/D 8/19/93 | 5/2/2000 | $ (30,000.00) | CW | CHECK |
| 108164 | 5/2/2000 | 30,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 180444 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 5/2/2000 | $ (30,000.00) | CW | CHECK |
| 108149 | 5/2/2000 | 37,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 265102 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2000 | $ (37,500.00) | CW | CHECK INT 4/1/00 |
| 108155 | 5/2/2000 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 290394 | 1S0145 | LAURA J STARR | 5/2/2000 | $ (40,000.00) | CW | CHECK |
| 108148 | 5/2/2000 | 44,531.25 | NULL | 1L0027 | Reconciled Customer Checks | 223924 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/2/2000 | $ (44,531.25) | CW | CHECK INT 4/1/00 |
| 108157 | 5/2/2000 | 60,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 290882 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 5/2/2000 | $ (60,000.00) | CW | CHECK |
| 108152 | 5/2/2000 | 90,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 258298 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 5/2/2000 | $ (90,000.00) | CW | CHECK |
| 108147 | 5/2/2000 | 125,000.00 | NULL | 1K0149 | Reconciled Customer Checks | 290772 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 5/2/2000 | $ (125,000.00) | CW | CHECK |
| 108158 | 5/2/2000 | 125,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 237605 | 1W0039 | BONNIE T WEBSTER | 5/2/2000 | $ (125,000.00) | CW | CHECK |
| 108142 | 5/2/2000 | 155,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 265419 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 5/2/2000 | $ (155,000.00) | CW | CHECK |

Reconciled BIMIS Customer Ledger & Supporting Documentation from JPMC Customer Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108143 | 5/2/2000 | 175,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 190824 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 5/2/2000 | $ (175,000.00) | CW | CHECK |
| 108160 | 5/2/2000 | 230,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 180244 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 5/2/2000 | $ (230,000.00) | CW | CHECK |
| 108151 | 5/2/2000 | 250,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 250945 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 5/2/2000 | $ (250,000.00) | CW | CHECK |
| 108178 | 5/3/2000 | 68.00 | NULL | 1ZR270 | Reconciled Customer Checks | 145296 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 5/3/2000 | $ (68.00) | CW | CHECK |
| 108167 | 5/3/2000 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 217682 | 1G0113 | R GREENBERGER XX XX | 5/3/2000 | $ (2,500.00) | PW | CHECK INT 5/1/00 |
| 108173 | 5/3/2000 | 6,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 244246 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/3/2000 | $ (6,250.00) | PW | CHECK INT 4/30/00 |
| 108166 | 5/3/2000 | 7,706.50 | NULL | 1CM140 | Reconciled Customer Checks | 258040 | 1CM140 | TRUST FBO JASON OSTROVE DAVID OSTROVE TRUSTEE | 5/3/2000 | $ (7,706.50) | CW | CHECK |
| 108177 | 5/3/2000 | 13,089.49 | NULL | 1ZB123 | Reconciled Customer Checks | 251185 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/3/2000 | $ (13,089.49) | CW | CHECK |
| 108172 | 5/3/2000 | 15,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 290828 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 5/3/2000 | $ (15,000.00) | CW | CHECK |
| 108175 | 5/3/2000 | 15,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 290874 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 5/3/2000 | $ (15,000.00) | CW | CHECK |
| 108174 | 5/3/2000 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 246556 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/3/2000 | $ (25,000.00) | CW | CHECK |
| 108168 | 5/3/2000 | 50,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 263769 | 1J0028 | SYLVIA JOEL #2 | 5/3/2000 | $ (50,000.00) | CW | CHECK |
| 108171 | 5/3/2000 | 50,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 223943 | 1L0142 | LAURENCE E LEIF | 5/3/2000 | $ (50,000.00) | CW | CHECK |
| 108176 | 5/3/2000 | 50,000.00 | NULL | 1ZA332 | Reconciled Customer Checks | 180258 | 1ZA332 | MITCHELL GOLDSTEIN AND CARROLL LAFLEUR TSTEES UNIVERSAL TST DTD 1/04/01 | 5/3/2000 | $ (50,000.00) | CW | CHECK |
| 108169 | 5/3/2000 | 125,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 288430 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 5/3/2000 | $ (125,000.00) | CW | CHECK |
| 108170 | 5/3/2000 | 125,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 309313 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 5/3/2000 | $ (125,000.00) | CW | CHECK |
| 108192 | 5/4/2000 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 246418 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 5/4/2000 | $ (5,000.00) | CW | CHECK |
| 108193 | 5/4/2000 | 5,500.00 | NULL | 1I0010 | Reconciled Customer Checks | 284147 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 5/4/2000 | $ (5,500.00) | CW | CHECK |
| 108191 | 5/4/2000 | 7,087.01 | NULL | 1G0303 | Reconciled Customer Checks | 284136 | 1G0303 | PHYLLIS A GEORGE | 5/4/2000 | $ (7,087.01) | CW | CHECK |
| 108190 | 5/4/2000 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 237808 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 5/4/2000 | $ (10,000.00) | CW | CHECK |
| 108188 | 5/4/2000 | 15,000.00 | NULL | 1EM285 | Reconciled Customer Checks | 201632 | 1EM285 | SALLY MEROWITZ AXELRAD | 5/4/2000 | $ (15,000.00) | CW | CHECK |
| 108198 | 5/4/2000 | 17,850.00 | NULL | 1ZR077 | Reconciled Customer Checks | 237776 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 5/4/2000 | $ (17,850.00) | CW | CHECK |
| 108186 | 5/4/2000 | 20,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 297061 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 5/4/2000 | $ (20,000.00) | CW | CHECK |
| 108187 | 5/4/2000 | 20,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 258153 | 1EM273 | JOAN KARP REVOCABLE TRUST | 5/4/2000 | $ (20,000.00) | CW | CHECK |
| 108196 | 5/4/2000 | 30,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 180181 | 1S0293 | TRUDY SCHLACHTER | 5/4/2000 | $ (30,000.00) | CW | CHECK |
| 108197 | 5/4/2000 | 40,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 308964 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/4/2000 | $ (40,000.00) | CW | CHECK |
| 108185 | 5/4/2000 | 50,000.00 | NULL | 1C1257 | Reconciled Customer Checks | 282110 | 1C1257 | CAROLYN KAY COOPER | 5/4/2000 | $ (50,000.00) | CW | CHECK |
| 108181 | 5/4/2000 | 50,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 282171 | 1CM396 | MELVIN WEINBAUM/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 5/4/2000 | $ (50,000.00) | CW | CHECK |
| 108189 | 5/4/2000 | 50,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 237804 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 5/4/2000 | $ (50,000.00) | CW | CHECK |
| 108195 | 5/4/2000 | 50,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 308899 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 5/4/2000 | $ (50,000.00) | CW | CHECK |
| 108184 | 5/4/2000 | 100,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 217559 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 5/4/2000 | $ (100,000.00) | CW | CHECK |
| 108182 | 5/4/2000 | 100,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 258441 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 5/4/2000 | $ (100,000.00) | CW | CHECK |
| 108183 | 5/4/2000 | 100,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 297011 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 5/4/2000 | $ (100,000.00) | CW | CHECK |
| 108180 | 5/4/2000 | 200,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 257764 | 1CM326 | THE LITWIN FOUNDATION INC | 5/4/2000 | $ (200,000.00) | CW | CHECK |
| 108194 | 5/4/2000 | 300,000.00 | NULL | 1O0009 | Reconciled Customer Checks | 231896 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 5/4/2000 | $ (300,000.00) | CW | CHECK |
| 108204 | 5/5/2000 | 2,700.00 | NULL | 1K0133 | Reconciled Customer Checks | 246442 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 5/5/2000 | $ (2,700.00) | CW | CHECK |
| 108202 | 5/5/2000 | 5,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 282129 | 1D0020 | DOLINSKY INVESTMENT FUND | 5/5/2000 | $ (5,000.00) | CW | CHECK |
| 108209 | 5/5/2000 | 6,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 237702 | 1ZB093 | DR CHERYL ARUTT | 5/5/2000 | $ (6,000.00) | CW | CHECK |
| 108210 | 5/5/2000 | 7,500.00 | NULL | 1ZB275 | Reconciled Customer Checks | 237239 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCT'NG SERV INC | 5/5/2000 | $ (7,500.00) | CW | CHECK |
| 108208 | 5/5/2000 | 20,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 180324 | 1ZA620 | HELENE SAREN-LAWRENCE | 5/5/2000 | $ (20,000.00) | CW | CHECK |
| 108205 | 5/5/2000 | 25,000.00 | NULL | 1L0126 | Reconciled Customer Checks | 223932 | 1L0126 | RICHARD LURIA 1990 TRUST | 5/5/2000 | $ (25,000.00) | CW | CHECK |
| 108211 | 5/5/2000 | 35,035.00 | NULL | 1ZR236 | Reconciled Customer Checks | 237285 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 5/5/2000 | $ (35,035.00) | CW | CHECK |
| 108206 | 5/5/2000 | 55,000.00 | NULL | 1ZA139 | Reconciled Customer Checks | 245251 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 5/5/2000 | $ (55,000.00) | CW | CHECK |
| 108200 | 5/5/2000 | 75,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 265428 | 1B0149 | DAVID BLUMENFELD | 5/5/2000 | $ (75,000.00) | CW | CHECK |
| 108201 | 5/5/2000 | 75,000.00 | NULL | 1B0170 | Reconciled Customer Checks | 258024 | 1B0170 | BRAD BLUMENFELD | 5/5/2000 | $ (75,000.00) | CW | CHECK |
| 108207 | 5/5/2000 | 125,000.00 | NULL | 1ZA587 | Reconciled Customer Checks | 308948 | 1ZA587 | DONNA GAROLLA | 5/5/2000 | $ (125,000.00) | CW | CHECK |
| 108203 | 5/5/2000 | 170,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 290258 | 1F0104 | STEVEN FRCHMAN | 5/5/2000 | $ (170,000.00) | CW | CHECK |
| 108218 | 5/8/2000 | 9.86 | NULL | 1ZA399 | Reconciled Customer Checks | 245279 | 1ZA399 | ESTATE OF PAULINE L SEIDMAN DUNCASTER APT G319 | 5/8/2000 | $ (9.86) | CW | CHECK |
| 108225 | 5/8/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 274452 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 5/8/2000 | $ (5,000.00) | CW | CHECK |
| 108219 | 5/8/2000 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 245306 | 1ZA616 | EILEEN WEINSTEIN | 5/8/2000 | $ (7,500.00) | CW | CHECK |
| 108223 | 5/8/2000 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 237261 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 5/8/2000 | $ (8,000.00) | CW | CHECK |
| 108224 | 5/8/2000 | 8,700.00 | NULL | 1ZR185 | Reconciled Customer Checks | 299876 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 5/8/2000 | $ (8,700.00) | CW | CHECK |
| 108213 | 5/8/2000 | 9,500.00 | NULL | 1A0090 | Reconciled Customer Checks | 265397 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 5/8/2000 | $ (9,500.00) | CW | CHECK |
| 108216 | 5/8/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 290267 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/8/2000 | $ (10,770.00) | PW | CHECK |
| 108214 | 5/8/2000 | 12,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 237529 | 1CM327 | SUSAN AXELROD | 5/8/2000 | $ (12,000.00) | CW | CHECK |
| 108215 | 5/8/2000 | 22,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 217612 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 5/8/2000 | $ (22,000.00) | CW | CHECK |
| 108220 | 5/8/2000 | 25,000.00 | NULL | 1ZB239 | Reconciled Customer Checks | 274421 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 5/8/2000 | $ (25,000.00) | CW | CHECK |
| 108221 | 5/8/2000 | 25,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 274426 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 5/8/2000 | $ (25,000.00) | CW | CHECK |
| 108217 | 5/8/2000 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 299816 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 5/8/2000 | $ (100,000.00) | CW | CHECK |
| 108222 | 5/8/2000 | 180,041.73 | NULL | 1ZB347 | Reconciled Customer Checks | 145259 | 1ZB347 | JUDITH ROSLEY | 5/8/2000 | $ (180,041.73) | CW | CHECK |
| 108227 | 5/9/2000 | 2,000.00 | NULL | 1A0111 | Reconciled Customer Checks | 189617 | 1A0111 | HERMAN ABBOTT FAMILY FOUNDATION INC C/O DAVID BAILEY | 5/9/2000 | $ (2,000.00) | CW | CHECK |
| 108238 | 5/9/2000 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 308944 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 5/9/2000 | $ (5,000.00) | CW | CHECK |
| 108230 | 5/9/2000 | 10,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 282200 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 5/9/2000 | $ (10,000.00) | CW | CHECK |
| 108237 | 5/9/2000 | 10,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 246628 | 1ZA120 | JOSEPH CAIATI | 5/9/2000 | $ (10,000.00) | CW | CHECK |
| 108240 | 5/9/2000 | 10,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 307469 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 5/9/2000 | $ (10,000.00) | CW | CHECK |
| 108241 | 5/9/2000 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 290494 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 5/9/2000 | $ (10,000.00) | CW | CHECK |
| 108235 | 5/9/2000 | 20,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 258328 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 5/9/2000 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108232 | 5/9/2000 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 190932 | 1H0095 | JANE M DELAIRE | 5/9/2000 | $ (25,000.00) | CW | CHECK |
| 108233 | 5/9/2000 | 25,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 244027 | 1K0004 | RUTH KAHN | 5/9/2000 | $ (25,000.00) | CW | CHECK |
| 108236 | 5/9/2000 | 25,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 180186 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 5/9/2000 | $ (25,000.00) | CW | CHECK |
| 108239 | 5/9/2000 | 25,000.00 | NULL | 1ZB338 | Reconciled Customer Checks | 145249 | 1ZB338 | HOWARD N GOLDBERG TRUST DTD 3/23/93 MILDRED GOLDBERG, B LANPORT, N GOLDBERG CO TSTEE TRUST F/B/O ELIZABETH KAHN | 5/9/2000 | $ (25,000.00) | CW | CHECK |
| 108234 | 5/9/2000 | 60,000.00 | NULL | 1K0086 | Reconciled Customer Checks | 231774 | 1K0086 | U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | 5/9/2000 | $ (60,000.00) | CW | CHECK |
| 108229 | 5/9/2000 | 75,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 217621 | 1EM137 | BENJAMIN C NEWMAN | 5/9/2000 | $ (75,000.00) | CW | CHECK |
| 108228 | 5/9/2000 | 100,000.00 | NULL | 1EM068 | Reconciled Customer Checks | 190733 | 1EM068 | JAMES M GOODMAN & AUDREY M GOODMAN T/I C | 5/9/2000 | $ (100,000.00) | CW | CHECK |
| 108231 | 5/9/2000 | 300,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 297109 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 5/9/2000 | $ (300,000.00) | CW | CHECK |
| 108248 | 5/10/2000 | 10,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 244278 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 5/10/2000 | $ (10,000.00) | CW | CHECK |
| 108245 | 5/10/2000 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 263791 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 5/10/2000 | $ (42,000.00) | CW | CHECK |
| 108243 | 5/10/2000 | 55,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 218729 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 5/10/2000 | $ (55,000.00) | CW | CHECK |
| 108246 | 5/10/2000 | 140,000.00 | NULL | 1L0148 | Reconciled Customer Checks | 223947 | 1L0148 | GARY LOW | 5/10/2000 | $ (140,000.00) | CW | CHECK |
| 108244 | 5/10/2000 | 150,000.00 | NULL | 1G0107 | Reconciled Customer Checks | 238045 | 1G0107 | MARITAL TRUST CREATED UNDER REV TST OF MARVIN G GRAYBOW DTD 6/24/94 NEIL N LAPIDUS | 5/10/2000 | $ (150,000.00) | CW | CHECK |
| 108247 | 5/10/2000 | 300,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 258380 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 5/10/2000 | $ (300,000.00) | CW | CHECK |
| 108268 | 5/11/2000 | 1,919.35 | NULL | 1ZR185 | Reconciled Customer Checks | 274432 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 5/11/2000 | $ (1,919.35) | CW | CHECK |
| 108250 | 5/11/2000 | 2,050.00 | NULL | 1A0067 | Reconciled Customer Checks | 291187 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 5/11/2000 | $ (2,050.00) | CW | CHECK |
| 108252 | 5/11/2000 | 10,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 238753 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 5/11/2000 | $ (10,000.00) | CW | CHECK |
| 108262 | 5/11/2000 | 27,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 244283 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 5/11/2000 | $ (27,000.00) | CW | CHECK |
| 108263 | 5/11/2000 | 27,000.00 | NULL | 1ZA223 | Reconciled Customer Checks | 265574 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T/F ZVI B BERKOWITZ | 5/11/2000 | $ (27,000.00) | CW | CHECK |
| 108258 | 5/11/2000 | 30,000.00 | NULL | 1H0096 | Reconciled Customer Checks | 231731 | 1H0096 | TRUST U/W/O ROSE HELLER C/O BEN HELLER | 5/11/2000 | $ (30,000.00) | CW | CHECK |
| 108254 | 5/11/2000 | 34,100.00 | NULL | 1EM115 | Reconciled Customer Checks | 282131 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 5/11/2000 | $ (34,100.00) | CW | CHECK |
| 108264 | 5/11/2000 | 35,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 244286 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 5/11/2000 | $ (35,000.00) | CW | CHECK |
| 108265 | 5/11/2000 | 35,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 251054 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 5/11/2000 | $ (35,000.00) | CW | CHECK |
| 108259 | 5/11/2000 | 38,000.00 | NULL | 1L0155 | Reconciled Customer Checks | 223951 | 1L0155 | GEORGE D LEVY AND KAREN S LEVY IRREVOCABLE FAMILY TRUST | 5/11/2000 | $ (38,000.00) | CW | CHECK |
| 108261 | 5/11/2000 | 54,800.00 | NULL | 1S0354 | Reconciled Customer Checks | 251039 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 5/11/2000 | $ (54,800.00) | CW | CHECK |
| 108266 | 5/11/2000 | 60,000.00 | NULL | 1ZA601 | Reconciled Customer Checks | 180302 | 1ZA601 | DANVILLE MFG CO INC C/O MORRIS SMALL | 5/11/2000 | $ (60,000.00) | CW | CHECK |
| 108255 | 5/11/2000 | 75,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 284106 | 1EM196 | LAWRENCE A SIFF | 5/11/2000 | $ (75,000.00) | CW | CHECK |
| 108260 | 5/11/2000 | 90,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 250961 | 1L0163 | SUZANNE LEVINE | 5/11/2000 | $ (90,000.00) | CW | CHECK |
| 108253 | 5/11/2000 | 100,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 257873 | 1EM052 | MARILYN CHERNIS REV TRUST | 5/11/2000 | $ (100,000.00) | CW | CHECK |
| 108267 | 5/11/2000 | 120,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 299864 | 1ZB072 | SUSAN E LETTEER | 5/11/2000 | $ (120,000.00) | CW | CHECK |
| 108256 | 5/11/2000 | 220,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 282205 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 5/11/2000 | $ (220,000.00) | CW | CHECK |
| 108251 | 5/11/2000 | 310,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 218736 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 5/11/2000 | $ (310,000.00) | CW | CHECK |
| 108257 | 5/11/2000 | 2,000,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 246414 | 1H0022 | BEN HELLER | 5/11/2000 | $ (2,000,000.00) | CW | CHECK |
| 108273 | 5/12/2000 | 2,500.00 | NULL | 1L0180 | Reconciled Customer Checks | 250989 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 5/12/2000 | $ (2,500.00) | CW | CHECK |
| 108275 | 5/12/2000 | 4,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 237121 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 5/12/2000 | $ (4,000.00) | CW | CHECK |
| 108274 | 5/12/2000 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 299828 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 5/12/2000 | $ (10,000.00) | CW | CHECK |
| 108276 | 5/12/2000 | 10,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 251117 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 5/12/2000 | $ (10,000.00) | CW | CHECK |
| 108277 | 5/12/2000 | 10,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 308960 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 5/12/2000 | $ (10,000.00) | CW | CHECK |
| 108271 | 5/12/2000 | 25,000.00 | NULL | 1EM344 | Reconciled Customer Checks | 297066 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 5/12/2000 | $ (25,000.00) | CW | CHECK |
| 108270 | 5/12/2000 | 40,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 311876 | 1CM171 | SYRIL SEIDEN | 5/12/2000 | $ (40,000.00) | CW | CHECK |
| 108272 | 5/12/2000 | 50,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 257964 | 1K0017 | RICHARD KARYO | 5/12/2000 | $ (50,000.00) | CW | CHECK |
| 108279 | 5/15/2000 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 282232 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 5/15/2000 | $ (5,000.00) | CW | CHECK |
| 108281 | 5/15/2000 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 237709 | 1ZB263 | RICHARD M ROSEN | 5/15/2000 | $ (5,000.00) | CW | CHECK |
| 108280 | 5/15/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 217712 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/15/2000 | $ (10,770.00) | PW | CHECK |
| 108283 | 5/17/2000 | 10,000.00 | NULL | 1CM133 | Reconciled Customer Checks | 226674 | 1CM133 | ELIZABETH M MOODY & FRANCIS J MOODY JT WROS | 5/17/2000 | $ (10,000.00) | CW | CHECK |
| 108292 | 5/17/2000 | 15,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 274369 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 5/17/2000 | $ (15,000.00) | CW | CHECK |
| 108286 | 5/17/2000 | 20,000.00 | NULL | 1EM246 | Reconciled Customer Checks | 218891 | 1EM246 | ESTATE OF MARY L NISSENBAUM JEFFREY NISSENBAUM EXEC | 5/17/2000 | $ (20,000.00) | CW | CHECK |
| 108289 | 5/17/2000 | 25,000.00 | NULL | 130028 | Reconciled Customer Checks | 194640 | 130028 | SYLVIA JOEL #2 | 5/17/2000 | $ (25,000.00) | CW | CHECK |
| 108284 | 5/17/2000 | 40,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 218833 | 1CM474 | ANGELINA MOODY | 5/17/2000 | $ (40,000.00) | CW | CHECK |
| 108288 | 5/17/2000 | 50,000.00 | NULL | 1F0152 | Reconciled Customer Checks | 297098 | 1F0152 | NANCY FELDMAN | 5/17/2000 | $ (50,000.00) | CW | CHECK |
| 108285 | 5/17/2000 | 100,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 284099 | 1EM152 | RICHARD S POLAND | 5/17/2000 | $ (100,000.00) | CW | CHECK |
| 108291 | 5/17/2000 | 100,000.00 | NULL | 1ZA260 | Reconciled Customer Checks | 145183 | 1ZA260 | MILLER TRUST PARTNERSHIP C/O MARTIN MILLER | 5/17/2000 | $ (100,000.00) | CW | CHECK |
| 108290 | 5/17/2000 | 280,000.00 | NULL | 1M0154 | Reconciled Customer Checks | 258324 | 1M0154 | MAR PARTNERS C/O A RUSH | 5/17/2000 | $ (280,000.00) | CW | CHECK |
| 108313 | 5/18/2000 | 2,193.12 | NULL | 1ZR082 | Reconciled Customer Checks | 299872 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/18/2000 | $ (2,193.12) | CW | CHECK |
| 108312 | 5/18/2000 | 3,500.00 | NULL | 1ZB275 | Reconciled Customer Checks | 307461 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 5/18/2000 | $ (3,500.00) | CW | CHECK |
| 108301 | 5/18/2000 | 3,800.00 | NULL | 1SH018 | Reconciled Customer Checks | 245114 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/18/2000 | $ (3,800.00) | PW | CHECK INT 5/15/00 |
| 108314 | 5/18/2000 | 7,405.84 | NULL | 1ZR157 | Reconciled Customer Checks | 145287 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 5/18/2000 | $ (7,405.84) | CW | CHECK |
| 108296 | 5/18/2000 | 10,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 217618 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 5/18/2000 | $ (10,000.00) | CW | CHECK |
| 108297 | 5/18/2000 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 297041 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 5/18/2000 | $ (10,000.00) | CW | CHECK |
| 108311 | 5/18/2000 | 10,500.00 | NULL | 1ZB248 | Reconciled Customer Checks | 307453 | 1ZB248 | LAUREN COHEN SACKS | 5/18/2000 | $ (10,500.00) | CW | CHECK |
| 108315 | 5/18/2000 | 17,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 299880 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 5/18/2000 | $ (17,000.00) | CW | CHECK |
| 108308 | 5/18/2000 | 21,250.00 | NULL | 1SH036 | Reconciled Customer Checks | 224044 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/2000 | $ (21,250.00) | PW | CHECK INT 5/15/00 |
| 108309 | 5/18/2000 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 251072 | 1ZA470 | ANN DENVER | 5/18/2000 | $ (25,000.00) | CW | CHECK |
| 108305 | 5/18/2000 | 26,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 245125 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/18/2000 | $ (26,000.00) | PW | CHECK INT 5/15/00 |

Reconciled BLMIS Customer Checks Cleared Through JPM Cash Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108300 | 5/18/2000 | 28,000.00 | NULL | 1SH005 | Reconciled Customer Checks | 308891 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/18/2000 | $ (28,000.00) | PW | CHECK INT 5/15/00 |
| 108307 | 5/18/2000 | 28,000.00 | NULL | 1SH036 | Reconciled Customer Checks | 251027 | 1SH036 | TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/18/2000 | $ (28,000.00) | PW | CHECK INT 5/15/00 |
| 108304 | 5/18/2000 | 31,875.00 | NULL | 1SH026 | Reconciled Customer Checks | 224034 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/18/2000 | $ (31,875.00) | PW | CHECK INT 5/15/00 |
| 108306 | 5/18/2000 | 31,875.00 | NULL | 1SH032 | Reconciled Customer Checks | 245134 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/18/2000 | $ (31,875.00) | PW | CHECK INT 5/15/00 |
| 108302 | 5/18/2000 | 32,000.00 | NULL | 1SH020 | Reconciled Customer Checks | 246549 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/18/2000 | $ (32,000.00) | PW | CHECK INT 5/15/00 |
| 108299 | 5/18/2000 | 38,125.00 | NULL | 1L0027 | Reconciled Customer Checks | 265112 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/18/2000 | $ (38,125.00) | PW | CHECK INT 5/15/00 |
| 108303 | 5/18/2000 | 56,000.00 | NULL | 1SH026 | Reconciled Customer Checks | 224026 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/18/2000 | $ (56,000.00) | PW | CHECK INT 5/15/00 |
| 108295 | 5/18/2000 | 100,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 217550 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 5/18/2000 | $ (100,000.00) | CW | CHECK |
| 108294 | 5/18/2000 | 110,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 257743 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/18/2000 | $ (110,000.00) | CW | CHECK |
| 108298 | 5/18/2000 | 250,000.00 | NULL | 1KW166 | Reconciled Customer Checks | 268452 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 5/18/2000 | $ (250,000.00) | CW | CHECK |
| 108310 | 5/18/2000 | 260,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 274388 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 5/18/2000 | $ (260,000.00) | CW | CHECK |
| 108317 | 5/19/2000 | 602.85 | NULL | 1B0193 | Reconciled Customer Checks | 201484 | 1B0193 | NTC & CO. FBO DAVID W BERGER FTC ACCT #954740 IRA | 5/19/2000 | $ (602.85) | CW | CHECK |
| 108320 | 5/19/2000 | 5,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 217677 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 5/19/2000 | $ (5,000.00) | CW | CHECK |
| 108324 | 5/19/2000 | 5,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 265562 | 1ZA127 | REBECCA L VICTOR | 5/19/2000 | $ (5,000.00) | CW | CHECK |
| 108325 | 5/19/2000 | 8,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 145219 | 1ZA802 | ALLEN CITRAGNO | 5/19/2000 | $ (8,000.00) | CW | CHECK |
| 108322 | 5/19/2000 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 217699 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 5/19/2000 | $ (15,000.00) | CW | CHECK |
| 108319 | 5/19/2000 | 25,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 257911 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/19/2000 | $ (25,000.00) | CW | CHECK |
| 108327 | 5/19/2000 | 30,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 145224 | 1ZA940 | JUDITH WELLING | 5/19/2000 | $ (30,000.00) | CW | CHECK |
| 108329 | 5/19/2000 | 40,035.00 | NULL | 1ZR129 | Reconciled Customer Checks | 251200 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 5/19/2000 | $ (40,035.00) | CW | CHECK |
| 108323 | 5/19/2000 | 50,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 299824 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 5/19/2000 | $ (50,000.00) | CW | CHECK |
| 108326 | 5/19/2000 | 60,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 251134 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/19/2000 | $ (60,000.00) | CW | CHECK |
| 108328 | 5/19/2000 | 88,000.00 | NULL | 1ZR042 | Reconciled Customer Checks | 274050 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 5/19/2000 | $ (88,000.00) | CW | CHECK |
| 108318 | 5/19/2000 | 100,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 258493 | 1EM125 | WILLIAM F MITCHELL | 5/19/2000 | $ (100,000.00) | CW | CHECK |
| 108321 | 5/19/2000 | 250,000.00 | NULL | 1KW166 | Reconciled Customer Checks | 185616 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 5/19/2000 | $ (250,000.00) | CW | CHECK |
| 108333 | 5/22/2000 | 10,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 190794 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 5/22/2000 | $ (10,000.00) | CW | CHECK |
| 108339 | 5/22/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 246455 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/22/2000 | $ (10,770.00) | PW | CHECK |
| 108341 | 5/22/2000 | 15,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 224053 | 1S0018 | PATRICIA SAMUELS | 5/22/2000 | $ (15,000.00) | CW | CHECK |
| 108337 | 5/22/2000 | 30,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 190938 | 1K0004 | RUTH KAHN | 5/22/2000 | $ (30,000.00) | CW | CHECK |
| 108331 | 5/22/2000 | 34,638.06 | NULL | 1B0209 | Reconciled Customer Checks | 290627 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/22/2000 | $ (34,638.06) | CW | CHECK |
| 108342 | 5/22/2000 | 35,035.00 | NULL | 1ZR212 | Reconciled Customer Checks | 237786 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 5/22/2000 | $ (35,035.00) | CW | CHECK |
| 108336 | 5/22/2000 | 50,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 258601 | 1K0003 | JEAN KAHN | 5/22/2000 | $ (50,000.00) | CW | CHECK |
| 108340 | 5/22/2000 | 60,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 246543 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 5/22/2000 | $ (60,000.00) | CW | CHECK |
| 108338 | 5/22/2000 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 190955 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 5/22/2000 | $ (100,000.00) | CW | CHECK |
| 108335 | 5/22/2000 | 150,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 258594 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 5/22/2000 | $ (150,000.00) | CW | CHECK |
| 108332 | 5/22/2000 | 250,000.00 | NULL | 1CM348 | Reconciled Customer Checks | 189667 | 1CM348 | CSP INVESTMENT ASSOCIATES LLC E L P H LIMITED PARTNERSHIP C/O | 5/22/2000 | $ (250,000.00) | CW | CHECK |
| 108334 | 5/22/2000 | 469,388.00 | NULL | 1EM340 | Reconciled Customer Checks | 217658 | 1EM340 | MAIL BOXES ETC FAIRFAX SHOPPING CENTER | 5/22/2000 | $ (469,388.00) | CW | CHECK |
| 108344 | 5/22/2000 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 244034 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/22/2000 | $ (1,200,000.00) | CW | CHECK |
| 108345 | 5/22/2000 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 264984 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 5/22/2000 | $ (1,200,000.00) | CW | CHECK |
| 108354 | 5/23/2000 | 4,507.00 | NULL | 1ZA266 | Reconciled Customer Checks | 244291 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 5/23/2000 | $ (4,507.00) | CW | CHECK |
| 108352 | 5/23/2000 | 7,100.00 | NULL | 1S0289 | Reconciled Customer Checks | 299820 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 5/23/2000 | $ (7,100.00) | CW | CHECK |
| 108349 | 5/23/2000 | 15,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 246408 | 1G0303 | PHYLLIS A GEORGE | 5/23/2000 | $ (15,000.00) | CW | CHECK |
| 108353 | 5/23/2000 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 290900 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 5/23/2000 | $ (15,000.00) | CW | CHECK |
| 108357 | 5/23/2000 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 290483 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 5/23/2000 | $ (15,000.00) | CW | CHECK |
| 108355 | 5/23/2000 | 25,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 299852 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 5/23/2000 | $ (25,000.00) | CW | CHECK |
| 108347 | 5/23/2000 | 50,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 234831 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 5/23/2000 | $ (50,000.00) | CW | CHECK |
| 108356 | 5/23/2000 | 50,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 307457 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 5/23/2000 | $ (50,000.00) | CW | CHECK |
| 108351 | 5/23/2000 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 180165 | 1S0136 | ANNE SQUADRON | 5/23/2000 | $ (100,000.00) | CW | CHECK |
| 108348 | 5/23/2000 | 200,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 284123 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 5/23/2000 | $ (200,000.00) | CW | CHECK |
| 108350 | 5/23/2000 | 325,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 250957 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 5/23/2000 | $ (325,000.00) | CW | CHECK |
| 108369 | 5/24/2000 | 2,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 258190 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 5/24/2000 | $ (2,000.00) | CW | CHECK |
| 108376 | 5/24/2000 | 5,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 244259 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 5/24/2000 | $ (5,000.00) | CW | CHECK |
| 108386 | 5/24/2000 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 251095 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 5/24/2000 | $ (5,000.00) | CW | CHECK |
| 108390 | 5/24/2000 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 244344 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 5/24/2000 | $ (5,000.00) | CW | CHECK |
| 108373 | 5/24/2000 | 7,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 251035 | 1SH168 | DANIEL I WAINTRUP | 5/24/2000 | $ (7,000.00) | CW | CHECK |
| 108377 | 5/24/2000 | 8,000.00 | NULL | 1S0388 | Reconciled Customer Checks | 290868 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 5/24/2000 | $ (8,000.00) | CW | CHECK |
| 108360 | 5/24/2000 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 240502 | 1CM050 | SUSAN J EPSTEIN JACOBS DAVID EPSTEIN P O A | 5/24/2000 | $ (10,000.00) | CW | CHECK |
| 108368 | 5/24/2000 | 10,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 282149 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 5/24/2000 | $ (10,000.00) | CW | CHECK |
| 108372 | 5/24/2000 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 231888 | 1M0043 | MISCORP CORP #1 | 5/24/2000 | $ (10,000.00) | CW | CHECK |
| 108383 | 5/24/2000 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 245285 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 5/24/2000 | $ (10,000.00) | CW | CHECK |
| 108384 | 5/24/2000 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 237115 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 5/24/2000 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Received or Deposited from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108387 | 5/24/2000 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 265600 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/24/2000 | $ (10,000.00) | CW | CHECK |
| 108393 | 5/24/2000 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 307494 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 5/24/2000 | $ (11,007.50) | CW | CHECK |
| 108381 | 5/24/2000 | 12,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 307433 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 5/24/2000 | $ (12,000.00) | CW | CHECK |
| 108365 | 5/24/2000 | 15,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 284094 | 1EM066 | CYNTHIA LOU GINSBERG | 5/24/2000 | $ (15,000.00) | CW | CHECK |
| 108378 | 5/24/2000 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 308919 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 5/24/2000 | $ (15,000.00) | CW | CHECK |
| 108389 | 5/24/2000 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 237721 | 1ZB319 | WILLIAM I BADER | 5/24/2000 | $ (15,000.00) | CW | CHECK |
| 108359 | 5/24/2000 | 20,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 238741 | 1A0017 | GERTRUDE ALPERN | 5/24/2000 | $ (20,000.00) | CW | CHECK |
| 108382 | 5/24/2000 | 20,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 180269 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 5/24/2000 | $ (20,000.00) | CW | CHECK |
| 108392 | 5/24/2000 | 20,035.00 | NULL | 1ZR289 | Reconciled Customer Checks | 307490 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 5/24/2000 | $ (20,035.00) | CW | CHECK |
| 108375 | 5/24/2000 | 25,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 245157 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 5/24/2000 | $ (25,000.00) | CW | CHECK |
| 108385 | 5/24/2000 | 25,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 145203 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 5/24/2000 | $ (25,000.00) | CW | CHECK |
| 108391 | 5/24/2000 | 25,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 290498 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 5/24/2000 | $ (25,000.00) | CW | CHECK |
| 108374 | 5/24/2000 | 30,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 246572 | 1S0018 | PATRICIA SAMUELS | 5/24/2000 | $ (30,000.00) | CW | CHECK |
| 108379 | 5/24/2000 | 30,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 308923 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 5/24/2000 | $ (30,000.00) | CW | CHECK |
| 108363 | 5/24/2000 | 40,000.00 | NULL | 1C1287 | Reconciled Customer Checks | 258139 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 5/24/2000 | $ (40,000.00) | CW | CHECK |
| 108371 | 5/24/2000 | 40,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 217691 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 5/24/2000 | $ (40,000.00) | CW | CHECK |
| 108388 | 5/24/2000 | 40,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 244339 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 5/24/2000 | $ (40,000.00) | CW | CHECK |
| 108370 | 5/24/2000 | 45,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 257959 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 5/24/2000 | $ (45,000.00) | CW | CHECK |
| 108367 | 5/24/2000 | 50,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 297054 | 1EM194 | SIFF CHARITABLE FOUNDATION | 5/24/2000 | $ (50,000.00) | CW | CHECK |
| 108395 | 5/24/2000 | 50,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 244319 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 5/24/2000 | $ (50,000.00) | CW | CHECK |
| 108380 | 5/24/2000 | 55,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 290413 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 5/24/2000 | $ (55,000.00) | CW | CHECK |
| 108361 | 5/24/2000 | 75,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 234817 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 5/24/2000 | $ (75,000.00) | CW | CHECK |
| 108364 | 5/24/2000 | 100,000.00 | NULL | 1EM026 | Reconciled Customer Checks | 297029 | 1EM026 | BROMS FAMILY FOUNDATION CHARITABLE FOUNDATION | 5/24/2000 | $ (100,000.00) | CW | CHECK |
| 108366 | 5/24/2000 | 200,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 258145 | 1EM122 | SIDNEY MARKS TRUST 2002 | 5/24/2000 | $ (200,000.00) | CW | CHECK |
| 108405 | 5/25/2000 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 299848 | 1ZA478 | JOHN J KONE | 5/25/2000 | $ (4,000.00) | CW | CHECK |
| 108404 | 5/25/2000 | 7,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 308931 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 5/25/2000 | $ (7,000.00) | CW | CHECK |
| 108401 | 5/25/2000 | 10,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 145169 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 5/25/2000 | $ (10,000.00) | CW | CHECK |
| 108402 | 5/25/2000 | 10,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 245234 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 5/25/2000 | $ (10,000.00) | CW | CHECK |
| 108400 | 5/25/2000 | 13,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 258708 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 5/25/2000 | $ (13,000.00) | CW | CHECK |
| 108398 | 5/25/2000 | 30,035.00 | NULL | 1EM378 | Reconciled Customer Checks | 218902 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 5/25/2000 | $ (30,035.00) | CW | CHECK |
| 108399 | 5/25/2000 | 58,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 290352 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 5/25/2000 | $ (58,000.00) | CW | CHECK |
| 108397 | 5/25/2000 | 100,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 263251 | 1CM006 | DONALD A BENJAMIN | 5/25/2000 | $ (100,000.00) | CW | CHECK |
| 108403 | 5/25/2000 | 250,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 299832 | 1ZA149 | KELCO FOUNDATION INC | 5/25/2000 | $ (250,000.00) | CW | CHECK |
| 108412 | 5/26/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 258312 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 5/26/2000 | $ (1,000.00) | CW | CHECK |
| 108416 | 5/26/2000 | 3,000.00 | NULL | 1ZA396 | Cancelled Customer Checks | 290431 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 5/26/2000 | $ (3,000.00) | CW | CHECK |
| 108418 | 5/26/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 307486 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 5/26/2000 | $ (8,000.00) | CW | CHECK |
| 108413 | 5/26/2000 | 12,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 290339 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 5/26/2000 | $ (12,000.00) | CW | CHECK |
| 108419 | 5/26/2000 | 15,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 308991 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 5/26/2000 | $ (15,000.00) | CW | CHECK |
| 108417 | 5/26/2000 | 20,000.00 | NULL | 1ZA848 | Reconciled Customer Checks | 274377 | 1ZA848 | VICKI KAPLOW FAMILY TRUST I | 5/26/2000 | $ (20,000.00) | CW | CHECK |
| 108411 | 5/26/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 190852 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 5/26/2000 | $ (25,000.00) | CW | CHECK |
| 108414 | 5/26/2000 | 30,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 224010 | 1R0113 | CHARLES C ROLLINS | 5/26/2000 | $ (30,000.00) | CW | CHECK |
| 108407 | 5/26/2000 | 40,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 237508 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 5/26/2000 | $ (40,000.00) | CW | CHECK |
| 108415 | 5/26/2000 | 40,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 299808 | 1S0147 | LILLIAN B STEINBERG | 5/26/2000 | $ (40,000.00) | CW | CHECK |
| 108420 | 5/26/2000 | 65,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 251207 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 5/26/2000 | $ (65,000.00) | CW | CHECK |
| 108410 | 5/26/2000 | 97,400.00 | NULL | 1EM115 | Reconciled Customer Checks | 190738 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 5/26/2000 | $ (97,400.00) | CW | CHECK |
| 108409 | 5/26/2000 | 100,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 217598 | 1C1049 | CLOTHMASTERS INC | 5/26/2000 | $ (100,000.00) | CW | CHECK |
| 108408 | 5/26/2000 | 150,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 201608 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 5/26/2000 | $ (150,000.00) | CW | CHECK |
| 108439 | 5/30/2000 | 68.00 | NULL | 1ZR107 | Reconciled Customer Checks | 308987 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (921798) | 5/30/2000 | $ (68.00) | CW | CHECK |
| 108433 | 5/30/2000 | 5,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 265553 | 1ZA126 | DIANA P VICTOR | 5/30/2000 | $ (5,000.00) | CW | CHECK |
| 108434 | 5/30/2000 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 180264 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 5/30/2000 | $ (7,000.00) | CW | CHECK |
| 108435 | 5/30/2000 | 8,000.00 | NULL | 1ZA376 | Reconciled Customer Checks | 308935 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 5/30/2000 | $ (8,000.00) | CW | CHECK |
| 108436 | 5/30/2000 | 10,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 237657 | 1ZA668 | MURIEL LEVINE | 5/30/2000 | $ (10,000.00) | CW | CHECK |
| 108438 | 5/30/2000 | 10,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 237676 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 5/30/2000 | $ (10,000.00) | CW | CHECK |
| 108427 | 5/30/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 244054 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/30/2000 | $ (10,770.00) | PW | CHECK |
| 108426 | 5/30/2000 | 15,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 297135 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 5/30/2000 | $ (15,000.00) | CW | CHECK |
| 108440 | 5/30/2000 | 20,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 274072 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 5/30/2000 | $ (20,000.00) | CW | CHECK |
| 108430 | 5/30/2000 | 24,700.00 | NULL | 1S0180 | Reconciled Customer Checks | 299812 | 1S0180 | STRICKMAN FAMILY TRUST WENDY LEE STRICKMAN TRUSTEE | 5/30/2000 | $ (24,700.00) | CW | CHECK |
| 108422 | 5/30/2000 | 25,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 235701 | 1CM034 | MARCIA COHEN | 5/30/2000 | $ (25,000.00) | CW | CHECK |
| 108429 | 5/30/2000 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 246564 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/30/2000 | $ (25,000.00) | CW | CHECK |
| 108431 | 5/30/2000 | 50,000.00 | NULL | 1S0407 | Reconciled Customer Checks | 258711 | 1S0407 | NTC & CO. FBO JULIAN M SOBIN FTC ACCT #2974692 IRA | 5/30/2000 | $ (50,000.00) | CW | CHECK |
| 108424 | 5/30/2000 | 57,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 297048 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 5/30/2000 | $ (57,000.00) | CW | CHECK |
| 108425 | 5/30/2000 | 60,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 258525 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 5/30/2000 | $ (60,000.00) | CW | CHECK |
| 108432 | 5/30/2000 | 60,000.00 | NULL | 1ZA088 | Reconciled Customer Checks | 258724 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4-5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 5/30/2000 | $ (60,000.00) | CW | CHECK |
| 108437 | 5/30/2000 | 70,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 237202 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/30/2000 | $ (70,000.00) | CW | CHECK |
| 108428 | 5/30/2000 | 120,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 258316 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 5/30/2000 | $ (120,000.00) | CW | CHECK |
| 108423 | 5/30/2000 | 150,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 237512 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 5/30/2000 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108456 | 5/31/2000 | 68.00 | NULL | 1U0020 | Reconciled Customer Checks | 258717 | 1U0020 | NTC & CO. FBO STEPHEN A UNFLAT (40441) | 5/31/2000 | $ (68.00) | CW | CHECK |
| 108466 | 5/31/2000 | 3,700.00 | NULL | 1ZB275 | Reconciled Customer Checks | 180375 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTNG SERV INC | 5/31/2000 | $ (3,700.00) | CW | CHECK |
| 108459 | 5/31/2000 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 245216 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 5/31/2000 | $ (5,000.00) | CW | CHECK |
| 108468 | 5/31/2000 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 237272 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 5/31/2000 | $ (5,000.00) | CW | CHECK |
| 108467 | 5/31/2000 | 9,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 237249 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDE BARROW TTEE | 5/31/2000 | $ (9,000.00) | CW | CHECK |
| 108460 | 5/31/2000 | 13,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 308907 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 5/31/2000 | $ (13,000.00) | CW | CHECK |
| 108453 | 5/31/2000 | 15,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 245096 | 1N0013 | JULIET NIERENBERG | 5/31/2000 | $ (15,000.00) | CW | CHECK |
| 108454 | 5/31/2000 | 15,000.00 | NULL | 1S0372 | Reconciled Customer Checks | 237067 | 1S0372 | JEREMY SHOR | 5/31/2000 | $ (15,000.00) | CW | CHECK |
| 108461 | 5/31/2000 | 15,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 237108 | 1ZA319 | ROBIN L WARNER | 5/31/2000 | $ (15,000.00) | CW | CHECK |
| 108443 | 5/31/2000 | 18,200.00 | NULL | 1CM044 | Reconciled Customer Checks | 174524 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 5/31/2000 | $ (18,200.00) | CW | CHECK |
| 108447 | 5/31/2000 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 218893 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 5/31/2000 | $ (20,000.00) | CW | CHECK |
| 108444 | 5/31/2000 | 25,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 189648 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 5/31/2000 | $ (25,000.00) | CW | CHECK |
| 108450 | 5/31/2000 | 25,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 246436 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 5/31/2000 | $ (25,000.00) | CW | CHECK |
| 108452 | 5/31/2000 | 30,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 290821 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 5/31/2000 | $ (30,000.00) | CW | CHECK |
| 108462 | 5/31/2000 | 30,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 299844 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 5/31/2000 | $ (30,000.00) | CW | CHECK |
| 108463 | 5/31/2000 | 30,000.00 | NULL | 1ZA648 | Reconciled Customer Checks | 245312 | 1ZA648 | PAULE STEWART OR SUCCESSORS IN TST.TTEE THE PAULE STEWART TST DTD 2/23/90 | 5/31/2000 | $ (30,000.00) | CW | CHECK |
| 108442 | 5/31/2000 | 35,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 188995 | 1CM007 | WILLIAM WALLACE | 5/31/2000 | $ (35,000.00) | CW | CHECK |
| 108465 | 5/31/2000 | 40,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 274415 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 5/31/2000 | $ (40,000.00) | CW | CHECK |
| 108457 | 5/31/2000 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 180220 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31035) | 5/31/2000 | $ (43,750.00) | CW | CHECK |
| 108445 | 5/31/2000 | 49,500.00 | NULL | 1CM387 | Reconciled Customer Checks | 265446 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 5/31/2000 | $ (49,500.00) | CW | CHECK |
| 108451 | 5/31/2000 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 290446 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/31/2000 | $ (50,000.00) | CW | CHECK |
| 108451 | 5/31/2000 | 140,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 297147 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 5/31/2000 | $ (140,000.00) | CW | CHECK |
| 108449 | 5/31/2000 | 150,000.00 | NULL | 1KW226 | Reconciled Customer Checks | 268455 | 1KW226 | RICHARD W BERGER | 5/31/2000 | $ (150,000.00) | CW | CHECK |
| 108458 | 5/31/2000 | 150,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 237614 | 1ZA035 | STEFANELLI INVESTORS GROUP | 5/31/2000 | $ (150,000.00) | CW | CHECK |
| 108455 | 5/31/2000 | 154,060.00 | NULL | 1U0018 | Reconciled Customer Checks | 245184 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 5/31/2000 | $ (154,060.00) | CW | CHECK |
| 108448 | 5/31/2000 | 200,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 297090 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 5/31/2000 | $ (200,000.00) | CW | CHECK |
| 108549 | 6/1/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 218129 | 1P0030 | ABRAHAM PLOTSKY | 6/1/2000 | $ (500.00) | CW | CHECK |
| 108520 | 6/1/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 180603 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/1/2000 | $ (1,500.00) | CW | CHECK |
| 108528 | 6/1/2000 | 1,800.00 | NULL | 1KW095 | Reconciled Customer Checks | 299950 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/1/2000 | $ (1,800.00) | CW | CHECK |
| 108482 | 6/1/2000 | 2,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 299910 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 6/1/2000 | $ (2,000.00) | CW | CHECK |
| 108473 | 6/1/2000 | 2,300.00 | NULL | 1B0207 | Reconciled Customer Checks | 180473 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 6/1/2000 | $ (2,300.00) | CW | CHECK |
| 108502 | 6/1/2000 | 2,500.00 | NULL | 1ZA269 | Reconciled Customer Checks | 206907 | 1ZA269 | A & L INVESTMENTS LLC | 6/1/2000 | $ (2,500.00) | CW | CHECK |
| 108517 | 6/1/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 303902 | 1EM105 | JENNIFER BETH KUNIN | 6/1/2000 | $ (3,000.00) | CW | CHECK |
| 108559 | 6/1/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 309551 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 6/1/2000 | $ (3,000.00) | CW | CHECK |
| 108562 | 6/1/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 210330 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 6/1/2000 | $ (3,000.00) | CW | CHECK |
| 108510 | 6/1/2000 | 3,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 218266 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 6/1/2000 | $ (3,000.00) | CW | CHECK |
| 108542 | 6/1/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 285058 | 1K0036 | ALYSE JOEL KLUFER | 6/1/2000 | $ (5,000.00) | CW | CHECK |
| 108543 | 6/1/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 253889 | 1K0037 | ROBERT E KLUFER | 6/1/2000 | $ (5,000.00) | CW | CHECK |
| 108513 | 6/1/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 254074 | 1R0041 | AMY ROTH | 6/1/2000 | $ (5,000.00) | CW | CHECK |
| 108558 | 6/1/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 207255 | 1S0018 | PATRICIA SAMUELS | 6/1/2000 | $ (5,000.00) | CW | CHECK |
| 108498 | 6/1/2000 | 5,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 285226 | 1S0133 | JENNIFER SPRING MCPHERSON | 6/1/2000 | $ (5,000.00) | CW | CHECK |
| 108560 | 6/1/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 224507 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 6/1/2000 | $ (5,000.00) | CW | CHECK |
| 108561 | 6/1/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 285242 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 6/1/2000 | $ (5,000.00) | CW | CHECK |
| 108540 | 6/1/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 71484 | 1K0003 | JEAN KAHN | 6/1/2000 | $ (6,000.00) | CW | CHECK |
| 108541 | 6/1/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 281931 | 1K0004 | RUTH KAHN | 6/1/2000 | $ (6,000.00) | CW | CHECK |
| 108547 | 6/1/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 210269 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 6/1/2000 | $ (6,000.00) | CW | CHECK |
| 108539 | 6/1/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 218021 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 6/1/2000 | $ (6,300.00) | CW | CHECK |
| 108508 | 6/1/2000 | 6,400.00 | NULL | 1ZB305 | Reconciled Customer Checks | 210441 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/BO FRANCINE J LEVY | 6/1/2000 | $ (6,400.00) | CW | CHECK |
| 108514 | 6/1/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 297877 | 1B0083 | AMY JOEL BURGER | 6/1/2000 | $ (7,000.00) | CW | CHECK |
| 108548 | 6/1/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 254039 | 1P0025 | ELAINE PIKULIK | 6/1/2000 | $ (7,000.00) | CW | CHECK |
| 108515 | 6/1/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 218761 | 1C1069 | MARILYN COHN | 6/1/2000 | $ (8,000.00) | CW | CHECK |
| 108554 | 6/1/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 224487 | 1R0050 | JONATHAN ROTH | 6/1/2000 | $ (8,000.00) | CW | CHECK |
| 108505 | 6/1/2000 | 8,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 278070 | 1ZA313 | STEPHANIE GAIL VICTOR | 6/1/2000 | $ (8,000.00) | CW | CHECK |
| 108529 | 6/1/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 281822 | 1KW123 | JOAN WACHTLER | 6/1/2000 | $ (10,000.00) | CW | CHECK |
| 108530 | 6/1/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 310353 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 6/1/2000 | $ (10,000.00) | CW | CHECK |
| 108534 | 6/1/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 310358 | 1KW158 | SOL WACHTLER | 6/1/2000 | $ (10,000.00) | CW | CHECK |
| 108555 | 6/1/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 207236 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 6/1/2000 | $ (10,000.00) | CW | CHECK |
| 108556 | 6/1/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 71701 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 6/1/2000 | $ (10,000.00) | CW | CHECK |
| 108557 | 6/1/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 71712 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 6/1/2000 | $ (10,000.00) | CW | CHECK |
| 108500 | 6/1/2000 | 12,500.00 | NULL | 1ZA232 | Reconciled Customer Checks | 278062 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 6/1/2000 | $ (12,500.00) | CW | CHECK |
| 108512 | 6/1/2000 | 12,500.00 | NULL | 1ZB381 | Reconciled Customer Checks | 218280 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 6/1/2000 | $ (12,500.00) | CW | CHECK |
| 108518 | 6/1/2000 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 180599 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/1/2000 | $ (14,000.00) | CW | CHECK |
| 108519 | 6/1/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 297933 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 6/1/2000 | $ (15,000.00) | CW | CHECK |
| 108524 | 6/1/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 310344 | 1KW044 | L THOMAS OSTERMAN | 6/1/2000 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer CM Transactions to Transfers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108527 | 6/1/2000 | 15,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 298014 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 6/1/2000 | $ (15,000.00) | CW | CHECK |
| 108474 | 6/1/2000 | 20,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 251219 | 1CM059 | HERSCHEL FLAX M D | 6/1/2000 | $ (20,000.00) | CW | CHECK |
| 108481 | 6/1/2000 | 20,000.00 | NULL | 1EM042 | Reconciled Customer Checks | 187501 | 1EM042 | PETER CHERNIS TTEE SCOTT R CHERNIS IRREV TST UNDER INDENTURE OF TST 8/15/91 | 6/1/2000 | $ (20,000.00) | CW | CHECK |
| 108485 | 6/1/2000 | 20,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 237921 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 6/1/2000 | $ (20,000.00) | CW | CHECK |
| 108486 | 6/1/2000 | 20,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 200676 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 6/1/2000 | $ (20,000.00) | CW | CHECK |
| 108491 | 6/1/2000 | 21,800.00 | NULL | 1L0027 | Reconciled Customer Checks | 219010 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $ (21,800.00) | CW | CHECK CICI |
| 108496 | 6/1/2000 | 22,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 282066 | 1R0060 | RICHARD ROTH | 6/1/2000 | $ (22,000.00) | CW | CHECK |
| 108551 | 6/1/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 254052 | 1R0016 | JUDITH RECHLER | 6/1/2000 | $ (25,000.00) | CW | CHECK |
| 108552 | 6/1/2000 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 254067 | 1R0019 | ROGER RECHLER | 6/1/2000 | $ (25,000.00) | CW | CHECK |
| 108494 | 6/1/2000 | 25,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 210304 | 1R0054 | LYNDA ROTH | 6/1/2000 | $ (25,000.00) | CW | CHECK |
| 108495 | 6/1/2000 | 25,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 207227 | 1R0057 | MICHAEL ROTH | 6/1/2000 | $ (25,000.00) | CW | CHECK |
| 108506 | 6/1/2000 | 25,000.00 | NULL | 1ZA381 | Reconciled Customer Checks | 71790 | 1ZA381 | THE MARGUERITA C MACHLACHLAN TRUST C/O KENNETH P LABAN | 6/1/2000 | $ (25,000.00) | CW | CHECK |
| 108476 | 6/1/2000 | 28,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 303875 | 1CM327 | SUSAN AXELROD | 6/1/2000 | $ (28,000.00) | CW | CHECK |
| 108538 | 6/1/2000 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 281909 | 1KW259 | STERLING JET II LTE | 6/1/2000 | $ (30,000.00) | CW | CHECK |
| 108497 | 6/1/2000 | 30,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 285220 | 1R0170 | ROTENBERG FAMILY INTERVIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 6/1/2000 | $ (30,000.00) | CW | CHECK |
| 108501 | 6/1/2000 | 30,000.00 | NULL | 1ZA234 | Reconciled Customer Checks | 210370 | 1ZA234 | WILLIAM WALLMAN | 6/1/2000 | $ (30,000.00) | CW | CHECK |
| 108503 | 6/1/2000 | 30,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 278066 | 1ZA283 | CAROL NELSON | 6/1/2000 | $ (30,000.00) | CW | CHECK |
| 108511 | 6/1/2000 | 31,300.00 | NULL | 1ZB308 | Reconciled Customer Checks | 266949 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 6/1/2000 | $ (31,300.00) | CW | CHECK |
| 108488 | 6/1/2000 | 32,568.92 | NULL | 1H0105 | Reconciled Customer Checks | 145504 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 6/1/2000 | $ (32,568.92) | CW | CHECK |
| 108478 | 6/1/2000 | 35,000.00 | NULL | 1CM488 | Reconciled Customer Checks | 251232 | 1CM488 | SUSAN COLE TRUST SUSAN COLE TRUSTEE | 6/1/2000 | $ (35,000.00) | CW | CHECK |
| 108484 | 6/1/2000 | 35,000.00 | NULL | 1EM374 | Reconciled Customer Checks | 187553 | 1EM374 | THE GOODMAN CHARITABLE TRUST BRUCE L & ANDREW GOODMAN TTEES C/O MURRAY HILL PROPERTIES | 6/1/2000 | $ (35,000.00) | CW | CHECK |
| 108516 | 6/1/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 303889 | 1D0031 | DI FAZIO ELECTRIC INC | 6/1/2000 | $ (36,000.00) | CW | CHECK |
| 108493 | 6/1/2000 | 38,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 225517 | 1R0047 | FLORENCE ROTH | 6/1/2000 | $ (38,000.00) | CW | CHECK |
| 108521 | 6/1/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 281693 | 1EM193 | MALCOLM L SHERMAN | 6/1/2000 | $ (40,000.00) | CW | CHECK |
| 108550 | 6/1/2000 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 71653 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 6/1/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 108513 | 6/1/2000 | 40,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 164053 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 6/1/2000 | $ (40,000.00) | CW | CHECK |
| 108532 | 6/1/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 281832 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 6/1/2000 | $ (42,000.00) | CW | CHECK |
| 108471 | 6/1/2000 | 43,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 145301 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 6/1/2000 | $ (43,000.00) | CW | CHECK |
| 108470 | 6/1/2000 | 47,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 297887 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 6/1/2000 | $ (47,000.00) | CW | CHECK |
| 108475 | 6/1/2000 | 50,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 244416 | 1CM243 | BERNIE FAMILY INVESTMENTS LF | 6/1/2000 | $ (50,000.00) | CW | CHECK |
| 108477 | 6/1/2000 | 50,000.00 | NULL | 1CM419 | Reconciled Customer Checks | 274158 | 1CM419 | JACK ELIAS LIVING TRUST DATED 3/31/97 | 6/1/2000 | $ (50,000.00) | CW | CHECK |
| 108537 | 6/1/2000 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 253875 | 1KW257 | STERLING JET LTE | 6/1/2000 | $ (50,000.00) | CW | CHECK |
| 108526 | 6/1/2000 | 50,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 250820 | 1KW067 | FRED WILPON | 6/1/2000 | $ (54,000.00) | CW | CHECK |
| 108522 | 6/1/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 187604 | 1F0054 | S DONALD FRIEDMAN | 6/1/2000 | $ (55,000.00) | CW | CHECK |
| 108535 | 6/1/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 194303 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 6/1/2000 | $ (66,000.00) | CW | CHECK |
| 108487 | 6/1/2000 | 70,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 288458 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 6/1/2000 | $ (70,000.00) | CW | CHECK |
| 108544 | 6/1/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 250942 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/1/2000 | $ (70,000.00) | CW | CHECK |
| 108504 | 6/1/2000 | 70,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 224635 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 6/1/2000 | $ (70,000.00) | CW | CHECK |
| 108523 | 6/1/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 264864 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 6/1/2000 | $ (75,000.00) | CW | CHECK |
| 108489 | 6/1/2000 | 75,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 303922 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 6/1/2000 | $ (75,000.00) | CW | CHECK |
| 108509 | 6/1/2000 | 80,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 278199 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 6/1/2000 | $ (80,000.00) | CW | CHECK |
| 108531 | 6/1/2000 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 281825 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 6/1/2000 | $ (96,000.00) | CW | CHECK |
| 108490 | 6/1/2000 | 110,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 224352 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 6/1/2000 | $ (110,000.00) | CW | CHECK |
| 108472 | 6/1/2000 | 125,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 274482 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 6/1/2000 | $ (125,000.00) | CW | CHECK |
| 108479 | 6/1/2000 | 130,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 251239 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 6/1/2000 | $ (130,000.00) | CW | CHECK |
| 108536 | 6/1/2000 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 298021 | 1KW175 | STERLING PATHOGENESIS CC | 6/1/2000 | $ (130,000.00) | CW | CHECK |
| 108546 | 6/1/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 282045 | 1M0016 | ALBERT L MALTZ PC | 6/1/2000 | $ (150,720.00) | PW | CHECK |
| 108492 | 6/1/2000 | 165,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 194389 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/1/2000 | $ (165,937.50) | PW | CHECK INT 5/30/00 |
| 108499 | 6/1/2000 | 200,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 71781 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 6/1/2000 | $ (200,000.00) | CW | CHECK |
| 108545 | 6/1/2000 | 228,065.00 | T. Maltz Ptr D/B/A Alfred Investment J-V | 1M0015 | Reconciled Customer Checks | 218110 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/2000 | $ (228,065.00) | PW | CHECK |
| 108483 | 6/1/2000 | 238,000.00 | NULL | 1EM294 | Reconciled Customer Checks | 297942 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 6/1/2000 | $ (238,000.00) | CW | CHECK |
| 108480 | 6/1/2000 | 250,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 145368 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 6/1/2000 | $ (250,000.00) | CW | CHECK |
| 108533 | 6/1/2000 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 274349 | 1KW156 | STERLING 15C LLC | 6/1/2000 | $ (370,000.00) | CW | CHECK |
| 108507 | 6/1/2000 | 1,300,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 285337 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 6/1/2000 | $ (1,300,000.00) | CW | CHECK |
| 108573 | 6/2/2000 | 2,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 218152 | 1SH168 | DANIEL I WAINTRUP | 6/2/2000 | $ (2,000.00) | CW | CHECK |
| 108564 | 6/2/2000 | 3,000.00 | NULL | 1B0136 | Reconciled Customer Checks | 237814 | 1B0136 | JUDITH G BOWEN | 6/2/2000 | $ (3,000.00) | CW | CHECK |
| 108567 | 6/2/2000 | 4,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 187497 | 1D0020 | DOLINSKY INVESTMENT FUND | 6/2/2000 | $ (4,000.00) | CW | CHECK |
| 108569 | 6/2/2000 | 5,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 194682 | 1G0303 | PHYLLIS A GEORGE | 6/2/2000 | $ (5,000.00) | CW | CHECK |
| 108575 | 6/2/2000 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 207450 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 6/2/2000 | $ (5,000.00) | CW | CHECK |
| 108574 | 6/2/2000 | 8,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 191196 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 6/2/2000 | $ (8,000.00) | CW | CHECK |
| 108576 | 6/2/2000 | 20,000.00 | NULL | 1ZR015 | Reconciled Customer Checks | 285367 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 6/2/2000 | $ (20,000.00) | CW | CHECK |
| 108570 | 6/2/2000 | 25,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 200683 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 6/2/2000 | $ (25,000.00) | CW | CHECK |
| 108571 | 6/2/2000 | 25,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 210135 | 1K0036 | ALYSE JOEL KLUFER | 6/2/2000 | $ (25,000.00) | CW | CHECK |
| 108577 | 6/2/2000 | 25,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 191304 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 6/2/2000 | $ (25,000.00) | CW | CHECK |
| 108568 | 6/2/2000 | 50,000.00 | NULL | 1CM331 | Reconciled Customer Checks | 191363 | 1CM331 | ROCKMAN CORP C/O CAROL FEINBERG COHEN | 6/2/2000 | $ (50,000.00) | CW | CHECK |
| 108565 | 6/2/2000 | 100,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 307510 | 1CM049 | SEYMOUR EPSTEIN | 6/2/2000 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108572 | 6/2/2000 | 100,000.00 | NULL | 1L0165 | Reconciled Customer Checks | 282038 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 6/2/2000 | $ (100,000.00) | CW | CHECK |
| 108568 | 6/2/2000 | 125,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 180595 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 6/2/2000 | $ (125,000.00) | CW | CHECK |
| 108583 | 6/5/2000 | 5,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 187549 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 6/5/2000 | $ (5,000.00) | CW | CHECK |
| 108586 | 6/5/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 224362 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/5/2000 | $ (10,770.00) | PW | CHECK |
| 108593 | 6/5/2000 | 13,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 163998 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 6/5/2000 | $ (13,000.00) | CW | CHECK |
| 108580 | 6/5/2000 | 15,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 285213 | 1C1242 | ALYSSA BETH CERTILMAN | 6/5/2000 | $ (15,000.00) | CW | CHECK |
| 108592 | 6/5/2000 | 25,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 218772 | 1ZA620 | HELENE SAREN-LAWRENCE | 6/5/2000 | $ (25,000.00) | CW | CHECK |
| 108587 | 6/5/2000 | 40,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 219098 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/5/2000 | $ (40,000.00) | CW | CHECK |
| 108594 | 6/5/2000 | 45,035.00 | NULL | 1ZR236 | Reconciled Customer Checks | 207518 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 6/5/2000 | $ (45,035.00) | CW | CHECK |
| 108579 | 6/5/2000 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 285206 | 1C1097 | MURIEL B CANTOR | 6/5/2000 | $ (50,000.00) | CW | CHECK |
| 108590 | 6/5/2000 | 70,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 218161 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 6/5/2000 | $ (70,000.00) | CW | CHECK |
| 108585 | 6/5/2000 | 85,000.00 | NULL | 1FN043 | Reconciled Customer Checks | 145457 | 1FN043 | BRIDGEWATER PENSION TSTEES & A MARSHAL AS TRUSTEES PATHFINDER PRIVATE PENSION | 6/5/2000 | $ (85,000.00) | CW | CHECK |
| 108584 | 6/5/2000 | 90,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 145416 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 6/5/2000 | $ (90,000.00) | CW | CHECK |
| 108591 | 6/5/2000 | 100,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 218212 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 6/5/2000 | $ (100,000.00) | CW | CHECK |
| 108588 | 6/5/2000 | 115,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 285214 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 6/5/2000 | $ (115,000.00) | CW | CHECK |
| 108589 | 6/5/2000 | 350,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 206791 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 6/5/2000 | $ (350,000.00) | CW | CHECK |
| 108581 | 6/5/2000 | 550,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 237883 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 6/5/2000 | $ (550,000.00) | CW | CHECK |
| 108618 | 6/6/2000 | 3,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 296970 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 6/6/2000 | $ (3,000.00) | CW | CHECK |
| 108619 | 6/6/2000 | 3,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 278115 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 6/6/2000 | $ (3,000.00) | CW | CHECK |
| 108617 | 6/6/2000 | 6,541.00 | NULL | 1ZA539 | Reconciled Customer Checks | 282063 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/6/2000 | $ (6,541.00) | CW | CHECK |
| 108597 | 6/6/2000 | 7,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 274115 | 1B0195 | DEBRA BROWN | 6/6/2000 | $ (7,000.00) | CW | CHECK |
| 108600 | 6/6/2000 | 7,500.00 | NULL | 1CM510 | Reconciled Customer Checks | 180571 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/6/2000 | $ (7,500.00) | CW | CHECK |
| 108620 | 6/6/2000 | 12,417.00 | NULL | 1ZB322 | Reconciled Customer Checks | 207440 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 6/6/2000 | $ (12,417.00) | CW | CHECK |
| 108611 | 6/6/2000 | 15,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 243497 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 6/6/2000 | $ (15,000.00) | CW | CHECK |
| 108615 | 6/6/2000 | 15,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 224550 | 1S0293 | TRUDY SCHLACHTER | 6/6/2000 | $ (15,000.00) | CW | CHECK |
| 108609 | 6/6/2000 | 16,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 274269 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 6/6/2000 | $ (16,000.00) | CW | CHECK |
| 108608 | 6/6/2000 | 18,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 281741 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 6/6/2000 | $ (18,000.00) | CW | CHECK |
| 108599 | 6/6/2000 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 303883 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 6/6/2000 | $ (20,000.00) | CW | CHECK |
| 108612 | 6/6/2000 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 218030 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/6/2000 | $ (20,000.00) | CW | CHECK |
| 108607 | 6/6/2000 | 23,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 297968 | 1EM334 | METRO MOTOR IMPORTS INC | 6/6/2000 | $ (23,000.00) | CW | CHECK |
| 108604 | 6/6/2000 | 25,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 187530 | 1EM211 | LESTER G SOBIN THE FARM | 6/6/2000 | $ (25,000.00) | CW | CHECK |
| 108610 | 6/6/2000 | 25,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 237977 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 6/6/2000 | $ (25,000.00) | CW | CHECK |
| 108598 | 6/6/2000 | 45,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 307514 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 6/6/2000 | $ (45,000.00) | CW | CHECK |
| 108605 | 6/6/2000 | 55,000.00 | NULL | 1EM285 | Reconciled Customer Checks | 274254 | 1EM285 | SALLY MEROWITZ AXELRAD | 6/6/2000 | $ (55,000.00) | CW | CHECK |
| 108602 | 6/6/2000 | 60,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 243445 | 1EM150 | POLAND FOUNDATION | 6/6/2000 | $ (60,000.00) | CW | CHECK |
| 108616 | 6/6/2000 | 70,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 191279 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 6/6/2000 | $ (70,000.00) | CW | CHECK |
| 108601 | 6/6/2000 | 75,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 251269 | 1EM120 | J B L H PARTNERS | 6/6/2000 | $ (75,000.00) | CW | CHECK |
| 108618 | 6/6/2000 | 75,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 191152 | 1S0245 | BARRY SHAW | 6/6/2000 | $ (75,000.00) | CW | CHECK |
| 108613 | 6/6/2000 | 75,500.00 | NULL | 1S0238 | Reconciled Customer Checks | 191130 | 1S0238 | DEBRA A WECHSLER | 6/6/2000 | $ (75,500.00) | CW | CHECK |
| 108596 | 6/6/2000 | 100,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 274473 | 1B0101 | BWA AMBASSADOR INC | 6/6/2000 | $ (100,000.00) | CW | CHECK |
| 108606 | 6/6/2000 | 150,000.00 | NULL | 1EM329 | Reconciled Customer Checks | 297963 | 1EM329 | ESTATE OF MORRIS J WEINTRAUB | 6/6/2000 | $ (150,000.00) | CW | CHECK |
| 108603 | 6/6/2000 | 200,000.00 | NULL | 1EM197 | Reconciled Customer Checks | 187516 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 1996 | 6/6/2000 | $ (200,000.00) | CW | CHECK |
| 108639 | 6/7/2000 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 267006 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 6/7/2000 | $ (300.00) | CW | CHECK |
| 108638 | 6/7/2000 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 81499 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 6/7/2000 | $ (400.00) | CW | CHECK |
| 108636 | 6/7/2000 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 231407 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 6/7/2000 | $ (5,000.00) | CW | CHECK |
| 108626 | 6/7/2000 | 10,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 189689 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 6/7/2000 | $ (10,000.00) | CW | CHECK |
| 108631 | 6/7/2000 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 303918 | 1H0095 | JANE M DELAIRE | 6/7/2000 | $ (20,000.00) | CW | CHECK |
| 108635 | 6/7/2000 | 25,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 71752 | 1W0039 | BONNIE T WEBSTER | 6/7/2000 | $ (25,000.00) | CW | CHECK |
| 108634 | 6/7/2000 | 40,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 309547 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 6/7/2000 | $ (40,000.00) | CW | CHECK |
| 108637 | 6/7/2000 | 50,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 278195 | 1ZB283 | MYRA CANTOR | 6/7/2000 | $ (50,000.00) | CW | CHECK |
| 108640 | 6/7/2000 | 57,194.05 | NULL | 1ZA951 | Reconciled Customer Checks | 285329 | 1ZA951 | MARGARET HO CUST FOR M & E LEONG 1982 IRR LIV TST BO-YI LEONG | 6/7/2000 | $ (57,194.05) | CW | CHECK |
| 108622 | 6/7/2000 | 75,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 299888 | 1B0149 | DAVID BLUMENFELD | 6/7/2000 | $ (75,000.00) | CW | CHECK |
| 108627 | 6/7/2000 | 100,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 180639 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 6/7/2000 | $ (100,000.00) | CW | CHECK |
| 108632 | 6/7/2000 | 100,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 71477 | 1KW246 | TEPPER FAMILY 1998 TRUST | 6/7/2000 | $ (100,000.00) | CW | CHECK |
| 108633 | 6/7/2000 | 100,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 298025 | 1KW263 | MARVIN B TEPPER | 6/7/2000 | $ (100,000.00) | CW | CHECK |
| 108623 | 6/7/2000 | 150,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 243425 | 1C1010 | BERNARD CERTILMAN | 6/7/2000 | $ (150,000.00) | CW | CHECK |
| 108624 | 6/7/2000 | 150,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 274192 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 6/7/2000 | $ (150,000.00) | CW | CHECK |
| 108630 | 6/7/2000 | 150,000.00 | NULL | 1H0083 | Reconciled Customer Checks | 237987 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTZMAN TRUSTEE | 6/7/2000 | $ (150,000.00) | CW | CHECK |
| 108628 | 6/7/2000 | 200,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 237899 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI F C | 6/7/2000 | $ (200,000.00) | CW | CHECK |
| 108629 | 6/7/2000 | 400,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 310329 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 6/7/2000 | $ (400,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108625 | 6/7/2000 | 630,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 291218 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 6/7/2000 | $ (630,000.00) | CW | CHECK |
| 108660 | 6/8/2000 | 2,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 278227 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 6/8/2000 | $ (2,000.00) | CW | CHECK |
| 108648 | 6/8/2000 | 2,400.00 | NULL | 1G0270 | Reconciled Customer Checks | 194668 | 1G0270 | GOLD INVESTMENT CLUB | 6/8/2000 | $ (2,400.00) | CW | CHECK |
| 108649 | 6/8/2000 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 309322 | 1H0078 | VICTORIA I HUUSI & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 6/8/2000 | $ (5,000.00) | CW | CHECK |
| 108662 | 6/8/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 231464 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 6/8/2000 | $ (5,000.00) | CW | CHECK |
| 108647 | 6/8/2000 | 6,500.00 | NULL | 1EM309 | Reconciled Customer Checks | 187535 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 6/8/2000 | $ (6,500.00) | CW | CHECK |
| 108659 | 6/8/2000 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 285378 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 6/8/2000 | $ (8,000.00) | CW | CHECK |
| 108644 | 6/8/2000 | 10,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 145307 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 6/8/2000 | $ (10,000.00) | CW | CHECK |
| 108650 | 6/8/2000 | 13,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 194293 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 6/8/2000 | $ (13,000.00) | CW | CHECK |
| 108656 | 6/8/2000 | 20,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 224554 | 1S0325 | CYNTHIA S SEGAL | 6/8/2000 | $ (20,000.00) | CW | CHECK |
| 108645 | 6/8/2000 | 50,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 274498 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN 7IC | 6/8/2000 | $ (50,000.00) | CW | CHECK |
| 108654 | 6/8/2000 | 50,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 282075 | 1R0148 | ROBERT ROMAN | 6/8/2000 | $ (50,000.00) | CW | CHECK |
| 108657 | 6/8/2000 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 258397 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 6/8/2000 | $ (50,000.00) | CW | CHECK |
| 108661 | 6/8/2000 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 81515 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 6/8/2000 | $ (50,000.00) | CW | CHECK |
| 108658 | 6/8/2000 | 50,007.50 | NULL | 1ZR031 | Reconciled Customer Checks | 218290 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 6/8/2000 | $ (50,007.50) | CW | CHECK |
| 108653 | 6/8/2000 | 95,000.00 | NULL | 1KW181 | Reconciled Customer Checks | 303935 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 6/8/2000 | $ (95,000.00) | CW | CHECK |
| 108643 | 6/8/2000 | 100,000.00 | NULL | 1B0170 | Reconciled Customer Checks | 290519 | 1B0170 | BRAD BLUMENFELD | 6/8/2000 | $ (100,000.00) | CW | CHECK |
| 108655 | 6/8/2000 | 100,000.00 | NULL | 1S0174 | Reconciled Customer Checks | 285250 | 1S0174 | SCHWARTZMAN CO INC PROFIT SHARING TRST FBO DAVID SCHWARTZMAN | 6/8/2000 | $ (100,000.00) | CW | CHECK |
| 108646 | 6/8/2000 | 120,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 274166 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/8/2000 | $ (120,000.00) | CW | CHECK |
| 108642 | 6/8/2000 | 275,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 237800 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL JT WROS | 6/8/2000 | $ (275,000.00) | CW | CHECK |
| 108651 | 6/8/2000 | 300,000.00 | NULL | 1KW166 | Reconciled Customer Checks | 253814 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 6/8/2000 | $ (300,000.00) | CW | CHECK |
| 108652 | 6/8/2000 | 300,000.00 | NULL | 1KW170 | Reconciled Customer Checks | 310365 | 1KW170 | CHRISTINE REISSMAN | 6/8/2000 | $ (300,000.00) | CW | CHECK |
| 108670 | 6/9/2000 | 58.00 | NULL | 1C1265 | Reconciled Customer Checks | 189699 | 1C1265 | NTC & CO. FBO MARCIA COHEN (065303) | 6/9/2000 | $ (58.00) | CW | CHECK |
| 108677 | 6/9/2000 | 2,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 278176 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 6/9/2000 | $ (2,000.00) | CW | CHECK |
| 108675 | 6/9/2000 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 224595 | 1ZA127 | REBECCA L VICTOR | 6/9/2000 | $ (2,500.00) | CW | CHECK |
| 108666 | 6/9/2000 | 10,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 145323 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 6/9/2000 | $ (10,000.00) | CW | CHECK |
| 108672 | 6/9/2000 | 10,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 207629 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 6/9/2000 | $ (10,000.00) | CW | CHECK |
| 108673 | 6/9/2000 | 10,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 253991 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 6/9/2000 | $ (10,000.00) | CW | CHECK |
| 108676 | 6/9/2000 | 12,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 180688 | 1ZA428 | ROBIN LORI SILNA | 6/9/2000 | $ (12,000.00) | CW | CHECK |
| 108678 | 6/9/2000 | 15,000.00 | NULL | 1ZB282 | Reconciled Customer Checks | 206994 | 1ZB282 | MARILYN E PODELL | 6/9/2000 | $ (15,000.00) | CW | CHECK |
| 108674 | 6/9/2000 | 20,000.00 | NULL | 1ZA079 | Reconciled Customer Checks | 266913 | 1ZA079 | TRACI HEATHER BRINLING JOHN BRINLING AND/OR FLORENCE BRINLING AS CUSTODIAN | 6/9/2000 | $ (20,000.00) | CW | CHECK |
| 108669 | 6/9/2000 | 30,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 274551 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 6/9/2000 | $ (30,000.00) | CW | CHECK |
| 108679 | 6/9/2000 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 207506 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 6/9/2000 | $ (37,500.00) | CW | CHECK |
| 108664 | 6/9/2000 | 75,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 308999 | 1B0149 | DAVID BLUMENFELD | 6/9/2000 | $ (75,000.00) | CW | CHECK |
| 108665 | 6/9/2000 | 100,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 180515 | 1CM174 | JONATHAN H SIMON | 6/9/2000 | $ (100,000.00) | CW | CHECK |
| 108668 | 6/9/2000 | 150,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 297923 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 6/9/2000 | $ (150,000.00) | CW | CHECK |
| 108671 | 6/9/2000 | 150,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 187509 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 6/9/2000 | $ (150,000.00) | CW | CHECK |
| 108667 | 6/9/2000 | 250,000.00 | NULL | 1CM388 | Reconciled Customer Checks | 274534 | 1CM388 | GILBERT LERNER REV LIVING TR DTD 6/2/92 | 6/9/2000 | $ (250,000.00) | CW | CHECK |
| 108715 | 6/12/2000 | 4,277.00 | NULL | 1ZR082 | Reconciled Customer Checks | 231460 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 6/12/2000 | $ (4,277.00) | CW | CHECK |
| 108709 | 6/12/2000 | 5,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 224645 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 6/12/2000 | $ (5,000.00) | CW | CHECK |
| 108713 | 6/12/2000 | 9,875.00 | NULL | 1ZR022 | Reconciled Customer Checks | 237735 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 6/12/2000 | $ (9,875.00) | CW | CHECK |
| 108702 | 6/12/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 219002 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/12/2000 | $ (10,770.00) | PW | CHECK |
| 108712 | 6/12/2000 | 10,999.18 | NULL | 1ZR015 | Reconciled Customer Checks | 266954 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 6/12/2000 | $ (10,999.18) | CW | CHECK |
| 108684 | 6/12/2000 | 12,000.00 | NULL | 1C1022 | Reconciled Customer Checks | 274198 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (12,000.00) | CW | CHECK |
| 108689 | 6/12/2000 | 14,000.00 | NULL | 1C1029 | Reconciled Customer Checks | 187460 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (14,000.00) | CW | CHECK |
| 108694 | 6/12/2000 | 14,000.00 | NULL | 1C1036 | Reconciled Customer Checks | 187488 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (14,000.00) | CW | CHECK |
| 108717 | 6/12/2000 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 81527 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 6/12/2000 | $ (15,000.00) | CW | CHECK |
| 108718 | 6/12/2000 | 17,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 211448 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 6/12/2000 | $ (17,000.00) | CW | CHECK |
| 108688 | 6/12/2000 | 20,000.00 | NULL | 1C1028 | Reconciled Customer Checks | 251244 | 1C1028 | MARK CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (20,000.00) | CW | CHECK |
| 108695 | 6/12/2000 | 20,000.00 | NULL | 1C1037 | Reconciled Customer Checks | 251253 | 1C1037 | WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (20,000.00) | CW | CHECK |
| 108711 | 6/12/2000 | 20,000.00 | NULL | 1ZB282 | Reconciled Customer Checks | 207035 | 1ZB282 | MARILYN E PODELL | 6/12/2000 | $ (20,000.00) | CW | CHECK |
| 108683 | 6/12/2000 | 22,000.00 | NULL | 1C1021 | Reconciled Customer Checks | 243437 | 1C1021 | EMILY CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (22,000.00) | CW | CHECK |
| 108685 | 6/12/2000 | 22,000.00 | NULL | 1C1023 | Reconciled Customer Checks | 307526 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (22,000.00) | CW | CHECK |
| 108687 | 6/12/2000 | 22,000.00 | NULL | 1C1025 | Reconciled Customer Checks | 274214 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (22,000.00) | CW | CHECK |
| 108690 | 6/12/2000 | 22,000.00 | NULL | 1C1030 | Reconciled Customer Checks | 187476 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (22,000.00) | CW | CHECK |
| 108692 | 6/12/2000 | 22,000.00 | NULL | 1C1032 | Reconciled Customer Checks | 274234 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (22,000.00) | CW | CHECK |
| 108697 | 6/12/2000 | 22,000.00 | NULL | 1C1039 | Reconciled Customer Checks | 237872 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (22,000.00) | CW | CHECK |
| 108693 | 6/12/2000 | 23,000.00 | NULL | 1C1035 | Reconciled Customer Checks | 299902 | 1C1035 | WILLIAM FREDERICK CHAIS TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (23,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback from JPMadoff 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108686 | 6/12/2000 | 24,000.00 | NULL | 1C1024 | Reconciled Customer Checks | 180576 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (24,000.00) | CW | CHECK |
| 108691 | 6/12/2000 | 24,000.00 | NULL | 1C1031 | Reconciled Customer Checks | 180582 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (24,000.00) | CW | CHECK |
| 108696 | 6/12/2000 | 24,000.00 | NULL | 1C1038 | Reconciled Customer Checks | 145337 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 6/12/2000 | $ (24,000.00) | CW | CHECK |
| 108707 | 6/12/2000 | 25,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 282083 | 1SH012 | LILFAM LLC | 6/12/2000 | $ (25,000.00) | CW | CHECK |
| 108714 | 6/12/2000 | 25,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 218300 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 6/12/2000 | $ (25,000.00) | CW | CHECK |
| 108699 | 6/12/2000 | 30,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 237889 | 1EM247 | SCOTT MILLER | 6/12/2000 | $ (30,000.00) | CW | CHECK |
| 108719 | 6/12/2000 | 30,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 276239 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 6/12/2000 | $ (30,000.00) | CW | CHECK |
| 108710 | 6/12/2000 | 30,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 257834 | 1ZA666 | STEPHEN H STERN | 6/12/2000 | $ (30,000.00) | CW | CHECK |
| 108681 | 6/12/2000 | 40,000.00 | NULL | 1CM048 | Reconciled Customer Checks | 307506 | 1CM048 | ROBERT L EPSTEIN | 6/12/2000 | $ (40,000.00) | CW | CHECK |
| 108698 | 6/12/2000 | 55,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 297928 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 6/12/2000 | $ (55,000.00) | CW | CHECK |
| 108716 | 6/12/2000 | 60,794.97 | NULL | 1ZR186 | Reconciled Customer Checks | 207489 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 6/12/2000 | $ (60,794.97) | CW | CHECK |
| 108705 | 6/12/2000 | 75,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 254084 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 6/12/2000 | $ (75,000.00) | CW | CHECK |
| 108703 | 6/12/2000 | 80,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 218065 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 6/12/2000 | $ (80,000.00) | CW | CHECK |
| 108700 | 6/12/2000 | 85,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 237933 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 6/12/2000 | $ (85,000.00) | CW | CHECK |
| 108682 | 6/12/2000 | 100,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 290529 | 1CM174 | JONATHAN H SIMON | 6/12/2000 | $ (100,000.00) | CW | CHECK |
| 108701 | 6/12/2000 | 100,000.00 | NULL | 1G0243 | Reconciled Customer Checks | 198855 | 1G0243 | DR EDMOND GOREK & MARGUERITE M GOREK J/T WROS | 6/12/2000 | $ (100,000.00) | CW | CHECK |
| 108708 | 6/12/2000 | 272,484.00 | NULL | 1S0401 | Reconciled Customer Checks | 231400 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 6/12/2000 | $ (272,484.00) | CW | CHECK |
| 108706 | 6/12/2000 | 300,000.00 | NULL | 1R0180 | Reconciled Customer Checks | 231390 | 1R0180 | STUART J RABIN | 6/12/2000 | $ (300,000.00) | CW | CHECK |
| 108704 | 6/12/2000 | 1,000,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 266837 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 6/12/2000 | $ (1,000,000.00) | CW | CHECK |
| 108735 | 6/13/2000 | 900.00 | NULL | 1L0172 | Reconciled Customer Checks | 218093 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 6/13/2000 | $ (900.00) | CW | CHECK |
| 108744 | 6/13/2000 | 3,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 282027 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 6/13/2000 | $ (3,000.00) | CW | CHECK |
| 108726 | 6/13/2000 | 3,750.00 | NULL | 1EM391 | Reconciled Customer Checks | 297972 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 6/13/2000 | $ (3,750.00) | CW | CHECK |
| 108743 | 6/13/2000 | 4,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 71786 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 6/13/2000 | $ (4,000.00) | CW | CHECK |
| 108728 | 6/13/2000 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 310333 | 1E0150 | LAURIE ROMAN EKSTROM | 6/13/2000 | $ (5,000.00) | CW | CHECK |
| 108741 | 6/13/2000 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 191181 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 6/13/2000 | $ (5,000.00) | CW | CHECK |
| 108724 | 6/13/2000 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 251275 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 6/13/2000 | $ (10,000.00) | CW | CHECK |
| 108738 | 6/13/2000 | 15,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 285264 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 6/13/2000 | $ (15,000.00) | CW | CHECK |
| 108742 | 6/13/2000 | 15,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 254149 | 1ZA215 | SHEILA DERMAN | 6/13/2000 | $ (15,000.00) | CW | CHECK |
| 108740 | 6/13/2000 | 20,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 237910 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHP | 6/13/2000 | $ (20,000.00) | CW | CHECK |
| 108739 | 6/13/2000 | 20,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 266869 | 1S0303 | PAUL SHAPIRO | 6/13/2000 | $ (20,000.00) | CW | CHECK |
| 108722 | 6/13/2000 | 25,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 307498 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 6/13/2000 | $ (25,000.00) | CW | CHECK |
| 108734 | 6/13/2000 | 25,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 266831 | 1L0159 | CAROL LIEBERBAUM | 6/13/2000 | $ (25,000.00) | CW | CHECK |
| 108721 | 6/13/2000 | 45,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 274097 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 6/13/2000 | $ (45,000.00) | CW | CHECK |
| 108729 | 6/13/2000 | 50,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 216431 | 1G0256 | CARLA GOLDWORM | 6/13/2000 | $ (50,000.00) | CW | CHECK |
| 108730 | 6/13/2000 | 75,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 268473 | 1G0317 | SEYMOUR GRAYSON | 6/13/2000 | $ (75,000.00) | CW | CHECK |
| 108736 | 6/13/2000 | 75,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 225145 | 1P0037 | TED POLAND | 6/13/2000 | $ (75,000.00) | CW | CHECK |
| 108737 | 6/13/2000 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 206812 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 6/13/2000 | $ (100,000.00) | CW | CHECK |
| 108740 | 6/13/2000 | 400,000.00 | NULL | 1W0008 | Reconciled Customer Checks | 285290 | 1W0008 | BERDONNA WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 6/13/2000 | $ (400,000.00) | CW | CHECK |
| 108731 | 6/13/2000 | 750,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 250831 | 1KW113 | ISAAC BLECH | 6/13/2000 | $ (750,000.00) | CW | CHECK |
| 108732 | 6/13/2000 | 2,000,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 210148 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/13/2000 | $ (2,000,000.00) | CW | CHECK |
| 108733 | 6/13/2000 | 2,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 298036 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 6/13/2000 | $ (2,000,000.00) | CW | CHECK |
| 108766 | 6/14/2000 | 2,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 281782 | 1KW087 | HEATHER OSTERMAN | 6/14/2000 | $ (2,000.00) | CW | CHECK |
| 108771 | 6/14/2000 | 2,500.00 | NULL | 1KW110 | Reconciled Customer Checks | 310349 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 6/14/2000 | $ (2,500.00) | CW | CHECK |
| 108776 | 6/14/2000 | 3,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 219000 | 1KW246 | TEPPER FAMILY 1998 TRUST | 6/14/2000 | $ (3,000.00) | CW | CHECK |
| 108754 | 6/14/2000 | 3,500.00 | NULL | 1E0146 | Reconciled Customer Checks | 281748 | 1E0146 | EVANS INVESTMENT CLUB | 6/14/2000 | $ (3,500.00) | CW | CHECK |
| 108770 | 6/14/2000 | 4,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 281811 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 6/14/2000 | $ (4,000.00) | CW | CHECK |
| 108787 | 6/14/2000 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 231454 | 1ZG007 | ROSE SICILIA | 6/14/2000 | $ (4,000.00) | CW | CHECK |
| 108786 | 6/14/2000 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 282070 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 6/14/2000 | $ (5,000.00) | CW | CHECK |
| 108767 | 6/14/2000 | 5,500.00 | NULL | 1KW088 | Reconciled Customer Checks | 303926 | 1KW088 | KENDRA OSTERMAN | 6/14/2000 | $ (5,500.00) | CW | CHECK |
| 108769 | 6/14/2000 | 6,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 281793 | 1KW108 | GREGORY KATZ | 6/14/2000 | $ (6,000.00) | CW | CHECK |
| 108788 | 6/14/2000 | 7,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 266974 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 6/14/2000 | $ (7,000.00) | CW | CHECK |
| 108768 | 6/14/2000 | 8,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 274330 | 1KW103 | SAM OSTERMAN | 6/14/2000 | $ (8,000.00) | CW | CHECK |
| 108791 | 6/14/2000 | 9,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 274250 | 1EM181 | DEBORAH JOYCE SAVIN | 6/14/2000 | $ (9,000.00) | CW | CHECK |
| 108752 | 6/14/2000 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 310325 | 1EM202 | MERLE L SLEEPER | 6/14/2000 | $ (10,000.00) | CW | CHECK |
| 108757 | 6/14/2000 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 255804 | 1F0111 | ELINOR FRIEDMAN FELCHER | 6/14/2000 | $ (10,000.00) | CW | CHECK |
| 108755 | 6/14/2000 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 237939 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 6/14/2000 | $ (10,000.00) | CW | CHECK |
| 108785 | 6/14/2000 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 282033 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 6/14/2000 | $ (10,000.00) | CW | CHECK |
| 108784 | 6/14/2000 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 218230 | 1ZA338 | JEROME ZEIFF | 6/14/2000 | $ (15,000.00) | CW | CHECK |
| 108749 | 6/14/2000 | 20,000.00 | NULL | 1C1267 | Reconciled Customer Checks | 237554 | 1C1267 | LEONA F CHANIN 2007 REVOCABLE TRUST | 6/14/2000 | $ (20,000.00) | CW | CHECK |
| 108783 | 6/14/2000 | 25,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 206893 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 6/14/2000 | $ (25,000.00) | CW | CHECK |
| 108750 | 6/14/2000 | 27,917.00 | NULL | 1C1280 | Reconciled Customer Checks | 274576 | 1C1280 | ARTICLE THIRD TRUST U/W/O MARCY CHANIN LEONA CHANIN TRUSTEE | 6/14/2000 | $ (27,917.00) | CW | CHECK |
| 108781 | 6/14/2000 | 32,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 285258 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 6/14/2000 | $ (32,000.00) | CW | CHECK |
| 108760 | 6/14/2000 | 40,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 250810 | 1KW024 | SAUL B KATZ | 6/14/2000 | $ (40,000.00) | CW | CHECK |
| 108748 | 6/14/2000 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 274532 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 6/14/2000 | $ (50,000.00) | CW | CHECK |
| 108753 | 6/14/2000 | 50,000.00 | NULL | 1EM280 | Reconciled Customer Checks | 281711 | 1EM280 | AMBASSADOR SHOE CORP | 6/14/2000 | $ (50,000.00) | CW | CHECK |
| 108782 | 6/14/2000 | 70,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 210319 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 6/14/2000 | $ (70,000.00) | CW | CHECK |
| 108747 | 6/14/2000 | 75,000.00 | NULL | 1CM264 | Reconciled Customer Checks | 274515 | 1CM264 | FORTUNE GROUP LIMITED PTNRSHP C/O MR MORRIS FRIEBAND | 6/14/2000 | $ (75,000.00) | CW | CHECK |
| 108773 | 6/14/2000 | 75,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 218992 | 1KW198 | RED VALLEY PARTNERS | 6/14/2000 | $ (75,000.00) | CW | CHECK |
| 108777 | 6/14/2000 | 83,100.00 | NULL | 1KW263 | Reconciled Customer Checks | 224324 | 1KW263 | MARVIN B TEPPER | 6/14/2000 | $ (83,100.00) | CW | CHECK |

Reconciled BLMIS Customer Check's Deposited Directly into JPMC 509 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108758 | 6/14/2000 | 95,300.00 | NULL | 1KW004 | Reconciled Customer Checks | 299930 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 6/14/2000 | $ (95,300.00) | CW | CHECK |
| 108756 | 6/14/2000 | 100,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 187612 | 1F0054 | S DONALD FRIEDMAN | 6/14/2000 | $ (100,000.00) | CW | CHECK |
| 108761 | 6/14/2000 | 110,300.00 | NULL | 1KW044 | Reconciled Customer Checks | 298010 | 1KW044 | L THOMAS OSTERMAN | 6/14/2000 | $ (110,300.00) | CW | CHECK |
| 108746 | 6/14/2000 | 200,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 180465 | 1B0145 | BARBARA J BERDON | 6/14/2000 | $ (200,000.00) | CW | CHECK |
| 108772 | 6/14/2000 | 203,800.00 | NULL | 1KW155 | Reconciled Customer Checks | 285037 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 6/14/2000 | $ (203,800.00) | CW | CHECK |
| 108764 | 6/14/2000 | 252,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 145508 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON J/T TENANTS | 6/14/2000 | $ (252,000.00) | CW | CHECK |
| 108779 | 6/14/2000 | 300,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 194412 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 6/14/2000 | $ (300,000.00) | CW | CHECK |
| 108774 | 6/14/2000 | 336,600.00 | NULL | 1KW201 | Reconciled Customer Checks | 281844 | 1KW201 | DAVID M KATZ | 6/14/2000 | $ (336,600.00) | CW | CHECK |
| 108765 | 6/14/2000 | 507,800.00 | NULL | 1KW081 | Reconciled Customer Checks | 250825 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 6/14/2000 | $ (507,800.00) | CW | CHECK |
| 108759 | 6/14/2000 | 586,800.00 | NULL | 1KW019 | Reconciled Customer Checks | 194270 | 1KW019 | MICHAEL KATZ | 6/14/2000 | $ (586,800.00) | CW | CHECK |
| 108763 | 6/14/2000 | 825,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 253806 | 1KW067 | FRED WILPON | 6/14/2000 | $ (825,000.00) | CW | CHECK |
| 108775 | 6/14/2000 | 1,646,700.00 | NULL | 1KW238 | Reconciled Customer Checks | 250840 | 1KW238 | SAUL B KATZ - PM | 6/14/2000 | $ (1,646,700.00) | CW | CHECK |
| 108799 | 6/15/2000 | 2,000.00 | NULL | 1F0011 | Reconciled Customer Checks | 243480 | 1F0011 | JEFFREY FERRARO AND SANDRA FERRARO J/T WROS | 6/15/2000 | $ (2,000.00) | CW | CHECK |
| 108809 | 6/15/2000 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 225617 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/15/2000 | $ (2,000.00) | CW | CHECK |
| 108795 | 6/15/2000 | 4,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 281647 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 6/15/2000 | $ (4,000.00) | CW | CHECK |
| 108805 | 6/15/2000 | 5,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 282099 | 1S0188 | SYLVIA SAMUELS | 6/15/2000 | $ (5,000.00) | CW | CHECK |
| 108807 | 6/15/2000 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 284002 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 6/15/2000 | $ (5,000.00) | CW | CHECK |
| 108792 | 6/15/2000 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 145327 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 6/15/2000 | $ (9,000.00) | CW | CHECK |
| 108804 | 6/15/2000 | 15,000.00 | NULL | 1M0149 | Reconciled Customer Checks | 285202 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 6/15/2000 | $ (15,000.00) | CW | CHECK |
| 108796 | 6/15/2000 | 20,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 281679 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 6/15/2000 | $ (20,000.00) | CW | CHECK |
| 108797 | 6/15/2000 | 20,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 281687 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 6/15/2000 | $ (20,000.00) | CW | CHECK |
| 108810 | 6/15/2000 | 20,584.60 | NULL | 1ZW034 | Reconciled Customer Checks | 231471 | 1ZW034 | NTC & CO FBO ANNETTE SCHULBERG (26426) | 6/15/2000 | $ (20,584.60) | CW | CHECK |
| 108794 | 6/15/2000 | 25,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 257778 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 6/15/2000 | $ (25,000.00) | CW | CHECK |
| 108808 | 6/15/2000 | 25,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 189723 | 1ZA448 | LEE MELLIS | 6/15/2000 | $ (25,000.00) | CW | CHECK |
| 108790 | 6/15/2000 | 30,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 274475 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 6/15/2000 | $ (30,000.00) | CW | CHECK |
| 108802 | 6/15/2000 | 30,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 281944 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 6/15/2000 | $ (30,000.00) | CW | CHECK |
| 108791 | 6/15/2000 | 40,000.00 | NULL | 1CM202 | Reconciled Customer Checks | 237832 | 1CM202 | DOROTHY MANDELBAUM C/O AXELROD | 6/15/2000 | $ (40,000.00) | CW | CHECK |
| 108803 | 6/15/2000 | 50,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 250845 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 6/15/2000 | $ (50,000.00) | CW | CHECK |
| 108806 | 6/15/2000 | 50,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 224540 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 6/15/2000 | $ (50,000.00) | CW | CHECK |
| 108793 | 6/15/2000 | 100,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 187440 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 6/15/2000 | $ (100,035.00) | CW | CHECK |
| 108801 | 6/15/2000 | 150,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 253882 | 1KW260 | FRED WILPON FAMILY TRUST | 6/15/2000 | $ (150,000.00) | CW | CHECK |
| 108800 | 6/15/2000 | 1,600,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 281771 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON J/T TENANTS | 6/15/2000 | $ (1,600,000.00) | CW | CHECK |
| 108827 | 6/16/2000 | 2,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 285323 | 1ZA872 | NAOMI GRIFFENKRANZ | 6/16/2000 | $ (2,000.00) | CW | CHECK |
| 108829 | 6/16/2000 | 5,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 218312 | 1Z0002 | BARRY FREDERICK ZEGER | 6/16/2000 | $ (5,000.00) | CW | CHECK |
| 108824 | 6/16/2000 | 7,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 225581 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 6/16/2000 | $ (7,000.00) | CW | CHECK |
| 108830 | 6/16/2000 | 8,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 225644 | 1Z0018 | GEOFFREY CRAIG ZEGER | 6/16/2000 | $ (8,000.00) | CW | CHECK |
| 108821 | 6/16/2000 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 254139 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 6/16/2000 | $ (10,000.00) | CW | CHECK |
| 108822 | 6/16/2000 | 15,000.00 | NULL | 1ZA143 | Reconciled Customer Checks | 206874 | 1ZA143 | SOPHIE VICTOR I/T/F MARGERY SETTLER 1ST BENE AND ARTHUR VICTOR 2ND BENE | 6/16/2000 | $ (15,000.00) | CW | CHECK |
| 108823 | 6/16/2000 | 15,000.00 | NULL | 1ZA144 | Reconciled Customer Checks | 224629 | 1ZA144 | SOPHIE VICTOR I/T/F ARTHUR H VICTOR 1ST BENE AND MARGERY SETTLER 2ND BENE | 6/16/2000 | $ (15,000.00) | CW | CHECK |
| 108820 | 6/16/2000 | 20,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 71742 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 6/16/2000 | $ (20,000.00) | CW | CHECK |
| 108831 | 6/16/2000 | 25,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 225647 | 1Z0019 | RITA ZEGER | 6/16/2000 | $ (25,000.00) | CW | CHECK |
| 108826 | 6/16/2000 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 201547 | 1ZA471 | THE ASPEN COMPANY | 6/16/2000 | $ (25,000.00) | CW | CHECK |
| 108816 | 6/16/2000 | 30,000.00 | NULL | 1L0074 | Reconciled Customer Checks | 282023 | 1L0074 | MARILYN DAVIMOS MCL ACCOUNT | 6/16/2000 | $ (30,000.00) | CW | CHECK |
| 108828 | 6/16/2000 | 30,380.00 | NULL | 1ZR193 | Reconciled Customer Checks | 164043 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 6/16/2000 | $ (30,380.00) | CW | CHECK |
| 108812 | 6/16/2000 | 36,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 297903 | 1CM056 | HELAINE BERMAN FISHER | 6/16/2000 | $ (36,000.00) | CW | CHECK |
| 108825 | 6/16/2000 | 47,800.00 | NULL | 1ZA326 | Reconciled Customer Checks | 266924 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 6/16/2000 | $ (47,800.00) | CW | CHECK |
| 108815 | 6/16/2000 | 50,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 194674 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 6/16/2000 | $ (50,000.00) | CW | CHECK |
| 108819 | 6/16/2000 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 71728 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 6/16/2000 | $ (100,000.00) | CW | CHECK |
| 108813 | 6/16/2000 | 200,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 237848 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 6/16/2000 | $ (200,000.00) | CW | CHECK |
| 108818 | 6/16/2000 | 209,585.78 | NULL | 1S0234 | Reconciled Customer Checks | 218180 | 1S0234 | NTC & CO. FBO ANNE SQUADRON (380271) | 6/16/2000 | $ (209,585.78) | CW | CHECK |
| 108814 | 6/16/2000 | 300,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 237876 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 6/16/2000 | $ (300,000.00) | CW | CHECK |
| 108837 | 6/19/2000 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 71823 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 6/19/2000 | $ (5,000.00) | CW | CHECK |
| 108840 | 6/19/2000 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 274178 | 1CM618 | JOSHUA D FLAX | 6/19/2000 | $ (10,000.00) | CW | CHECK |
| 108833 | 6/19/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 303947 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/19/2000 | $ (10,770.00) | PW | CHECK |
| 108834 | 6/19/2000 | 12,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 303965 | 1L0150 | WARREN LOW | 6/19/2000 | $ (12,000.00) | CW | CHECK |
| 108838 | 6/19/2000 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 278211 | 1ZB319 | WILLIAM I BADER | 6/19/2000 | $ (15,000.00) | CW | CHECK |
| 108835 | 6/19/2000 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 266866 | 1S0147 | LILLIAN B STEINBERG | 6/19/2000 | $ (25,000.00) | CW | CHECK |
| 108836 | 6/19/2000 | 125,000.00 | NULL | 1ZA858 | Reconciled Customer Checks | 285316 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 6/19/2000 | $ (125,000.00) | CW | CHECK |
| 108850 | 6/20/2000 | 2,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 224674 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 6/20/2000 | $ (2,000.00) | CW | CHECK |
| 108855 | 6/20/2000 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 191295 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 6/20/2000 | $ (6,000.00) | CW | CHECK |
| 108848 | 6/20/2000 | 7,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 282090 | 1SH168 | DANIEL I WAINTRUP | 6/20/2000 | $ (7,000.00) | CW | CHECK |
| 108857 | 6/20/2000 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 207047 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 6/20/2000 | $ (11,007.50) | CW | CHECK |
| 108854 | 6/20/2000 | 13,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 237740 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 6/20/2000 | $ (13,000.00) | CW | CHECK |
| 108844 | 6/20/2000 | 15,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 145409 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 6/20/2000 | $ (15,000.00) | CW | CHECK |
| 108856 | 6/20/2000 | 16,007.50 | NULL | 1ZR267 | Reconciled Customer Checks | 278234 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 6/20/2000 | $ (16,007.50) | CW | CHECK |
| 108849 | 6/20/2000 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 278090 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 6/20/2000 | $ (20,000.00) | CW | CHECK |
| 108853 | 6/20/2000 | 20,420.00 | NULL | 1ZB338 | Reconciled Customer Checks | 278221 | 1ZB338 | HOWARD N GOLDBERG TRUST DTD 3/23/93 MILDRED GOLDBERG, B LAMPORT, N GOLDBERG CO TSTEE | 6/20/2000 | $ (20,420.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108852 | 6/20/2000 | 24,937.00 | NULL | 1ZB338 | Reconciled Customer Checks | 278218 | 1ZB338 | HOWARD N GOLDBERG TRUST DTD 3/23/93 MILDRED GOLDBERG, B LAMPORT, N GOLDBERG CO TSTEE | 6/20/2000 | $ (24,937.00) | CW | CHECK |
| 108845 | 6/20/2000 | 25,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 299926 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 6/20/2000 | $ (25,000.00) | CW | CHECK |
| 108851 | 6/20/2000 | 50,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 278204 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 6/20/2000 | $ (50,000.00) | CW | CHECK |
| 108842 | 6/20/2000 | 100,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 244426 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 6/20/2000 | $ (100,000.00) | CW | CHECK |
| 108846 | 6/20/2000 | 125,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 309519 | 1L0163 | SUZANNE LEVINE | 6/20/2000 | $ (125,000.00) | CW | CHECK |
| 108843 | 6/20/2000 | 300,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 310314 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 6/20/2000 | $ (300,000.00) | CW | CHECK |
| 108875 | 6/21/2000 | 2,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 278185 | 1ZB093 | DR CHERYL ARUTT | 6/21/2000 | $ (2,000.00) | CW | CHECK |
| 108862 | 6/21/2000 | 5,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 185646 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 6/21/2000 | $ (5,000.00) | CW | CHECK |
| 108863 | 6/21/2000 | 5,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 264875 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 6/21/2000 | $ (5,000.00) | CW | CHECK |
| 108876 | 6/21/2000 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 206980 | 1ZB263 | RICHARD M ROSEN | 6/21/2000 | $ (5,000.00) | CW | CHECK |
| 108859 | 6/21/2000 | 6,362.00 | NULL | 1A0102 | Reconciled Customer Checks | 297867 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 6/21/2000 | $ (6,362.00) | CW | CHECK |
| 108877 | 6/21/2000 | 15,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 207041 | 1ZB336 | CARA MENDELOW | 6/21/2000 | $ (15,000.00) | CW | CHECK |
| 108873 | 6/21/2000 | 20,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 266860 | 1M0101 | RONA MAST | 6/21/2000 | $ (20,000.00) | CW | CHECK |
| 108864 | 6/21/2000 | 27,000.00 | NULL | 1KW096 | Reconciled Customer Checks | 145512 | 1KW096 | PHILIP H WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 6/21/2000 | $ (27,000.00) | CW | CHECK |
| 108872 | 6/21/2000 | 40,000.00 | NULL | 1KW273 | Reconciled Customer Checks | 218012 | 1KW273 | JUDITH A WILPON - O STERLING EQUITIES | 6/21/2000 | $ (40,000.00) | CW | CHECK |
| 108878 | 6/21/2000 | 40,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 207065 | 1Z0022 | DR MICHAEL J ZINNER | 6/21/2000 | $ (40,000.00) | CW | CHECK |
| 108871 | 6/21/2000 | 50,000.00 | NULL | 1KW272 | Reconciled Customer Checks | 281921 | 1KW272 | IRIS J KATZ - O STERLING EQUITIES | 6/21/2000 | $ (50,000.00) | CW | CHECK |
| 108874 | 6/21/2000 | 85,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 180713 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 6/21/2000 | $ (85,000.00) | CW | CHECK |
| 108865 | 6/21/2000 | 100,000.00 | NULL | 1KW232 | Reconciled Customer Checks | 194317 | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 6/21/2000 | $ (100,000.00) | CW | CHECK |
| 108866 | 6/21/2000 | 100,000.00 | NULL | 1KW233 | Reconciled Customer Checks | 285042 | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 6/21/2000 | $ (100,000.00) | CW | CHECK |
| 108868 | 6/21/2000 | 100,000.00 | NULL | 1KW235 | Reconciled Customer Checks | 253841 | 1KW235 | IRIS J KATZ-W STERLING EQUITIES | 6/21/2000 | $ (100,000.00) | CW | CHECK |
| 108869 | 6/21/2000 | 100,000.00 | NULL | 1KW236 | Reconciled Customer Checks | 253844 | 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 6/21/2000 | $ (100,000.00) | CW | CHECK |
| 108867 | 6/21/2000 | 120,000.00 | NULL | 1KW234 | Reconciled Customer Checks | 145517 | 1KW234 | JUDITH A WILPON-T STERLING EQUITIES | 6/21/2000 | $ (120,000.00) | CW | CHECK |
| 108870 | 6/21/2000 | 120,000.00 | NULL | 1KW237 | Reconciled Customer Checks | 281865 | 1KW237 | IRIS J KATZ-T STERLING EQUITIES | 6/21/2000 | $ (120,000.00) | CW | CHECK |
| 108860 | 6/21/2000 | 400,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 297919 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 6/21/2000 | $ (400,000.00) | CW | CHECK |
| 108882 | 6/22/2000 | 7,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 266936 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 6/22/2000 | $ (7,000.00) | CW | CHECK |
| 108881 | 6/22/2000 | 9,500.00 | NULL | 1S0133 | Reconciled Customer Checks | 206780 | 1S0133 | JENNIFER SPRING MCPHERSON | 6/22/2000 | $ (9,500.00) | CW | CHECK |
| 108880 | 6/22/2000 | 300,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 307502 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 6/22/2000 | $ (300,000.00) | CW | CHECK |
| 108884 | 6/23/2000 | 10,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 145374 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 6/23/2000 | $ (10,000.00) | CW | CHECK |
| 108897 | 6/23/2000 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 207469 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 6/23/2000 | $ (10,000.00) | CW | CHECK |
| 108891 | 6/23/2000 | 15,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 218241 | 1ZA362 | MIKKI L FINK | 6/23/2000 | $ (15,000.00) | CW | CHECK |
| 108886 | 6/23/2000 | 20,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 243450 | 1EM150 | POLAND FOUNDATION | 6/23/2000 | $ (20,000.00) | CW | CHECK |
| 108893 | 6/23/2000 | 25,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 224691 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/23/2000 | $ (25,000.00) | CW | CHECK |
| 108885 | 6/23/2000 | 34,100.00 | NULL | 1EM115 | Reconciled Customer Checks | 310317 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/23/2000 | $ (34,100.00) | CW | CHECK |
| 108890 | 6/23/2000 | 35,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 224658 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 6/23/2000 | $ (35,000.00) | CW | CHECK |
| 108895 | 6/23/2000 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 81480 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 6/23/2000 | $ (50,000.00) | CW | CHECK |
| 108896 | 6/23/2000 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 207430 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 6/23/2000 | $ (50,000.00) | CW | CHECK |
| 108887 | 6/23/2000 | 150,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 303941 | 1K0003 | JEAN KAHN | 6/23/2000 | $ (150,000.00) | CW | CHECK |
| 108892 | 6/23/2000 | 150,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 284009 | 1ZA689 | CLAUDIA FARIS | 6/23/2000 | $ (150,000.00) | CW | CHECK |
| 108889 | 6/23/2000 | 215,536.00 | NULL | 1P0061 | Reconciled Customer Checks | 218136 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 6/23/2000 | $ (215,536.00) | CW | CHECK |
| 108894 | 6/23/2000 | 300,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 210431 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/23/2000 | $ (300,000.00) | CW | CHECK |
| 108888 | 6/23/2000 | 1,801,418.47 | NULL | 1L0155 | Reconciled Customer Checks | 194399 | 1L0155 | GEORGE D LEVY AND KAREN S LEVY IRREVOCABLE FAMILY TRUST | 6/23/2000 | $ (1,801,418.47) | CW | CHECK |
| 108912 | 6/26/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 219094 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 6/26/2000 | $ (1,000.00) | CW | CHECK |
| 108925 | 6/26/2000 | 1,000.00 | NULL | 1ZW007 | Reconciled Customer Checks | 237750 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 6/26/2000 | $ (1,000.00) | CW | CHECK |
| 108922 | 6/26/2000 | 1,300.00 | NULL | 1ZR026 | Reconciled Customer Checks | 266961 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 6/26/2000 | $ (1,300.00) | CW | CHECK |
| 108904 | 6/26/2000 | 2,500.00 | NULL | 1EM309 | Reconciled Customer Checks | 297956 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 6/26/2000 | $ (2,500.00) | CW | CHECK |
| 108913 | 6/26/2000 | 2,500.00 | NULL | 1RU007 | Reconciled Customer Checks | 309535 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 6/26/2000 | $ (2,500.00) | CW | CHECK |
| 108924 | 6/26/2000 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 266992 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 6/26/2000 | $ (3,000.00) | CW | CHECK |
| 108899 | 6/26/2000 | 5,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 251224 | 1CM289 | ESTATE OF ELEANOR MYERS | 6/26/2000 | $ (5,000.00) | CW | CHECK |
| 108902 | 6/26/2000 | 5,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 145390 | 1EM105 | JENNIFER BETH KUNIN | 6/26/2000 | $ (5,000.00) | CW | CHECK |
| 108920 | 6/26/2000 | 5,000.00 | NULL | 1ZA511 | Reconciled Customer Checks | 296964 | 1ZA511 | MARGO R CARSON & PAUL D CARSON TTEES M CARSON REV TST AGREEMENT DTD 2/24/05 | 6/26/2000 | $ (5,000.00) | CW | CHECK |
| 108921 | 6/26/2000 | 5,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 206927 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 6/26/2000 | $ (5,500.00) | CW | CHECK |
| 108923 | 6/26/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 285382 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 6/26/2000 | $ (8,000.00) | CW | CHECK |
| 108906 | 6/26/2000 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 298005 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 6/26/2000 | $ (10,000.00) | CW | CHECK |
| 108911 | 6/26/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 285063 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/26/2000 | $ (10,770.00) | PW | CHECK |
| 108903 | 6/26/2000 | 15,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 180617 | 1EM249 | DENISE MARIE DIAN | 6/26/2000 | $ (15,000.00) | CW | CHECK |
| 108908 | 6/26/2000 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 198818 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 6/26/2000 | $ (20,000.00) | CW | CHECK |
| 108900 | 6/26/2000 | 24,150.00 | NULL | 1CM313 | Reconciled Customer Checks | 187449 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 6/26/2000 | $ (24,150.00) | CW | CHECK |
| 108905 | 6/26/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 281736 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45045) | 6/26/2000 | $ (25,000.00) | CW | CHECK |
| 108918 | 6/26/2000 | 35,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 210391 | 1ZA283 | CAROL NELSON | 6/26/2000 | $ (35,000.00) | CW | CHECK |
| 108907 | 6/26/2000 | 40,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 274315 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 6/26/2000 | $ (40,000.00) | CW | CHECK |
| 108914 | 6/26/2000 | 50,000.00 | NULL | 1RU023 | Reconciled Customer Checks | 309539 | 1RU023 | SUSAN ARGESE | 6/26/2000 | $ (50,000.00) | CW | CHECK |
| 108884 | 6/26/2000 | 65,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 191249 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 6/26/2000 | $ (65,000.00) | CW | CHECK |
| 108901 | 6/26/2000 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 297913 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 6/26/2000 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108916 | 6/26/2000 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 224517 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 6/26/2000 | $ (100,000.00) | CW | CHECK |
| 108917 | 6/26/2000 | 100,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 224611 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 6/26/2000 | $ (100,000.00) | CW | CHECK |
| 108909 | 6/26/2000 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 238019 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 6/26/2000 | $ (125,000.00) | CW | CHECK |
| 108910 | 6/26/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 71507 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/26/2000 | $ (220,000.00) | PW | CHECK |
| 108915 | 6/26/2000 | 275,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 309543 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 6/26/2000 | $ (275,000.00) | CW | CHECK |
| 108938 | 6/27/2000 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 251584 | 1ZA478 | JOHN J KONE | 6/27/2000 | $ (3,000.00) | CW | CHECK |
| 108940 | 6/27/2000 | 6,200.00 | NULL | 1ZB248 | Reconciled Customer Checks | 164016 | 1ZB248 | LAUREN COHEN SACKS | 6/27/2000 | $ (6,200.00) | CW | CHECK |
| 108927 | 6/27/2000 | 10,000.00 | Ma Braman FDN Inc. | 1B0116 | Reconciled Customer Checks | 297884 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 6/27/2000 | $ (10,000.00) | CW | CHECK |
| 108937 | 6/27/2000 | 10,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 285261 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 6/27/2000 | $ (10,000.00) | CW | CHECK |
| 108929 | 6/27/2000 | 20,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 311880 | 1C1269 | LOUIS CANTOR C/O DIANA DORMAN | 6/27/2000 | $ (20,000.00) | CW | CHECK |
| 108930 | 6/27/2000 | 25,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 274241 | 1EM046 | LAURA D COLEMAN | 6/27/2000 | $ (25,000.00) | CW | CHECK |
| 108933 | 6/27/2000 | 25,000.00 | NULL | 1L0143 | Reconciled Customer Checks | 224421 | 1L0143 | RONNIE SUE AMBROSINO | 6/27/2000 | $ (25,000.00) | CW | CHECK |
| 108942 | 6/27/2000 | 40,541.65 | NULL | 1ZR186 | Reconciled Customer Checks | 191285 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 6/27/2000 | $ (40,541.65) | CW | CHECK |
| 108936 | 6/27/2000 | 50,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 207328 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 6/27/2000 | $ (50,000.00) | CW | CHECK |
| 108934 | 6/27/2000 | 60,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 218115 | 1N0013 | JULIET NIERENBERG | 6/27/2000 | $ (60,000.00) | CW | CHECK |
| 108941 | 6/27/2000 | 60,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 210461 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 6/27/2000 | $ (60,000.00) | CW | CHECK |
| 108928 | 6/27/2000 | 100,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 274510 | 1CM214 | LEMTAG ASSOCIATES | 6/27/2000 | $ (100,000.00) | CW | CHECK |
| 108935 | 6/27/2000 | 100,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 191190 | 1ZA149 | KELCO FOUNDATION INC | 6/27/2000 | $ (100,000.00) | CW | CHECK |
| 108939 | 6/27/2000 | 200,000.00 | NULL | 1ZA534 | Reconciled Customer Checks | 258086 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 6/27/2000 | $ (200,000.00) | CW | CHECK |
| 108931 | 6/27/2000 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 210168 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/27/2000 | $ (1,200,000.00) | PW | CHECK |
| 108932 | 6/27/2000 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 194325 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 6/27/2000 | $ (1,200,000.00) | PW | CHECK |
| 108960 | 6/28/2000 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 278229 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 6/28/2000 | $ (5,000.00) | CW | CHECK |
| 108947 | 6/28/2000 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 274173 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/28/2000 | $ (10,000.00) | CW | CHECK |
| 108952 | 6/28/2000 | 20,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 310340 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 6/28/2000 | $ (20,000.00) | CW | CHECK |
| 108946 | 6/28/2000 | 25,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 243400 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 6/28/2000 | $ (25,000.00) | CW | CHECK |
| 108957 | 6/28/2000 | 25,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 251589 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 6/28/2000 | $ (25,000.00) | CW | CHECK |
| 108959 | 6/28/2000 | 30,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 266980 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 6/28/2000 | $ (30,000.00) | CW | CHECK |
| 108950 | 6/28/2000 | 35,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 237886 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 6/28/2000 | $ (35,000.00) | CW | CHECK |
| 108944 | 6/28/2000 | 40,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 299892 | 1B0180 | ANGELA BRANCATO | 6/28/2000 | $ (40,000.00) | CW | CHECK |
| 108956 | 6/28/2000 | 55,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 282039 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 6/28/2000 | $ (55,000.00) | CW | CHECK |
| 108948 | 6/28/2000 | 100,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 299906 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 6/28/2000 | $ (100,000.00) | CW | CHECK |
| 108949 | 6/28/2000 | 100,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 310321 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 6/28/2000 | $ (100,000.00) | CW | CHECK |
| 108958 | 6/28/2000 | 100,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 164031 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 6/28/2000 | $ (100,000.00) | CW | CHECK |
| 108953 | 6/28/2000 | 125,000.00 | NULL | 1M0074 | Reconciled Customer Checks | 219082 | 1M0074 | ROBERT A MEISTER | 6/28/2000 | $ (125,000.00) | CW | CHECK |
| 108951 | 6/28/2000 | 150,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 297996 | 1F0054 | S DONALD FRIEDMAN | 6/28/2000 | $ (150,000.00) | CW | CHECK |
| 108955 | 6/28/2000 | 175,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 285300 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/28/2000 | $ (175,000.00) | CW | CHECK |
| 108945 | 6/28/2000 | 200,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 145311 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 6/28/2000 | $ (200,000.00) | CW | CHECK |
| 108954 | 6/28/2000 | 250,010.00 | NULL | 1Y0007 | Reconciled Customer Checks | 191167 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 6/28/2000 | $ (250,010.00) | CW | CHECK |
| 109436 | 6/29/2000 | 185.00 | NULL | 1S0409 | Reconciled Customer Checks | 218185 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 6/29/2000 | $ (185.00) | CW | CHECK |
| 109441 | 6/29/2000 | 5,000.00 | NULL | 1ZB126 | Reconciled Customer Checks | 206950 | 1ZB126 | MARCY SMITH | 6/29/2000 | $ (5,000.00) | CW | CHECK |
| 109442 | 6/29/2000 | 10,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 164011 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 6/29/2000 | $ (10,000.00) | CW | CHECK |
| 109440 | 6/29/2000 | 17,500.00 | NULL | 1ZA823 | Reconciled Customer Checks | 278126 | 1ZA823 | ESSA/XKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 6/29/2000 | $ (17,500.00) | CW | CHECK |
| 109435 | 6/29/2000 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 237993 | 1H0095 | JANE M DELAIRE | 6/29/2000 | $ (20,000.00) | CW | CHECK |
| 109439 | 6/29/2000 | 25,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 207338 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 6/29/2000 | $ (25,000.00) | CW | CHECK |
| 109437 | 6/29/2000 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 266884 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 6/29/2000 | $ (30,000.00) | CW | CHECK |
| 109438 | 6/29/2000 | 70,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 71745 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 6/29/2000 | $ (70,000.00) | CW | CHECK |
| 109452 | 6/30/2000 | 3,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 225572 | 1ZA126 | DIANA P VICTOR | 6/30/2000 | $ (3,000.00) | CW | CHECK |
| 109455 | 6/30/2000 | 9,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 207420 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 6/30/2000 | $ (9,000.00) | CW | CHECK |
| 109458 | 6/30/2000 | 12,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 285357 | 1ZB331 | MARGARET GROSIAK | 6/30/2000 | $ (12,000.00) | CW | CHECK |
| 109447 | 6/30/2000 | 20,000.00 | NULL | 1C1267 | Reconciled Customer Checks | 285221 | 1C1267 | DANIEL I JOHN F CHANIN 2007 REVOCABLE TRUST | 6/30/2000 | $ (20,000.00) | CW | CHECK |
| 109453 | 6/30/2000 | 24,000.00 | NULL | 1ZA877 | Reconciled Customer Checks | 206931 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 6/30/2000 | $ (24,000.00) | CW | CHECK |
| 109449 | 6/30/2000 | 40,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 240719 | 1FR024 | JENNIE S EDMONDS RESIDENCIA LANGLADA 3A | 6/30/2000 | $ (40,000.00) | CW | CHECK |
| 109450 | 6/30/2000 | 75,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 298029 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 6/30/2000 | $ (75,000.00) | CW | CHECK |
| 109454 | 6/30/2000 | 81,500.00 | NULL | 1ZB231 | Reconciled Customer Checks | 191282 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 6/30/2000 | $ (81,500.00) | CW | CHECK |
| 109456 | 6/30/2000 | 82,000.00 | NULL | 1ZB258 | Reconciled Customer Checks | 206961 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 6/30/2000 | $ (82,000.00) | CW | CHECK |
| 109451 | 6/30/2000 | 100,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 219114 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 6/30/2000 | $ (100,000.00) | CW | CHECK |
| 109457 | 6/30/2000 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 231445 | 1ZB316 | GEORGE N FARIS | 6/30/2000 | $ (100,000.00) | CW | CHECK |
| 109446 | 6/30/2000 | 115,000.00 | NULL | 1CM586 | Reconciled Customer Checks | 303886 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 6/30/2000 | $ (115,000.00) | CW | CHECK |
| 109444 | 6/30/2000 | 125,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 274493 | 1CM154 | MARIE S RAUTENBERG | 6/30/2000 | $ (125,000.00) | CW | CHECK |
| 109445 | 6/30/2000 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 299899 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 6/30/2000 | $ (200,000.00) | CW | CHECK |
| 108995 | 7/3/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 237420 | 1P0030 | ABRAHAM PLOTSKY | 7/3/2000 | $ (500.00) | CW | CHECK |
| 108933 | 7/3/2000 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 247753 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 7/3/2000 | $ (700.00) | CW | CHECK |
| 109183 | 7/3/2000 | 750.00 | NULL | 1H0025 | Reconciled Customer Checks | 299239 | 1H0025 | NANCY HELLER | 7/3/2000 | $ (750.00) | CW | CHECK |
| 109147 | 7/3/2000 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 10651 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 7/3/2000 | $ (900.00) | CW | CHECK |
| 109234 | 7/3/2000 | 1,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 237399 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 7/3/2000 | $ (1,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Data Obtained from Marshalled Data from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109356 | 7/3/2000 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 231812 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/3/2000 | $ (1,000.00) | CW | CHECK |
| 109296 | 7/3/2000 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 292062 | 1ZA203 | PAUL GREENBERG | 7/3/2000 | $ (1,200.00) | CW | CHECK |
| 109236 | 7/3/2000 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 237423 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 7/3/2000 | $ (1,230.00) | CW | CHECK |
| 108968 | 7/3/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 275780 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 7/3/2000 | $ (1,500.00) | CW | CHECK |
| 109361 | 7/3/2000 | 1,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 265865 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 7/3/2000 | $ (1,500.00) | CW | CHECK |
| 109368 | 7/3/2000 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 231828 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 7/3/2000 | $ (1,500.00) | CW | CHECK |
| 109429 | 7/3/2000 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 267161 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/3/2000 | $ (1,750.00) | CW | CHECK |
| 108975 | 7/3/2000 | 1,800.00 | NULL | 1KW095 | Reconciled Customer Checks | 305695 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 7/3/2000 | $ (1,800.00) | CW | CHECK |
| 109357 | 7/3/2000 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 122444 | 1ZA773 | GEORGE VERBEL | 7/3/2000 | $ (1,800.00) | CW | CHECK |
| 109197 | 7/3/2000 | 2,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 251473 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 7/3/2000 | $ (2,000.00) | CW | CHECK |
| 109267 | 7/3/2000 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 122183 | 1W0014 | CECILE WESTPHAL | 7/3/2000 | $ (2,000.00) | CW | CHECK |
| 109316 | 7/3/2000 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 304783 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 7/3/2000 | $ (2,000.00) | CW | CHECK |
| 109338 | 7/3/2000 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 29163 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 7/3/2000 | $ (2,000.00) | CW | CHECK |
| 109404 | 7/3/2000 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 238870 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/3/2000 | $ (2,000.00) | CW | CHECK |
| 109423 | 7/3/2000 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 191446 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 7/3/2000 | $ (2,000.00) | CW | CHECK |
| 109199 | 7/3/2000 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 280664 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 7/3/2000 | $ (2,100.00) | CW | CHECK |
| 109133 | 7/3/2000 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 218385 | 1EM230 | MELANIE WERNICK | 7/3/2000 | $ (2,200.00) | CW | CHECK |
| 109048 | 7/3/2000 | 2,500.00 | NULL | 1CM189 | Reconciled Customer Checks | 265465 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 7/3/2000 | $ (2,500.00) | CW | CHECK |
| 109132 | 7/3/2000 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 10802 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 7/3/2000 | $ (2,500.00) | CW | CHECK |
| 109182 | 7/3/2000 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 311900 | 1G0281 | SONDRA H GOODKIND | 7/3/2000 | $ (2,500.00) | CW | CHECK |
| 109348 | 7/3/2000 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 201712 | 1ZA687 | NICOLE YUSTMAN | 7/3/2000 | $ (2,500.00) | CW | CHECK |
| 109082 | 7/3/2000 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 239171 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109097 | 7/3/2000 | 3,000.00 | NULL | 1D0047 | Reconciled Customer Checks | 187227 | 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/93 | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 108965 | 7/3/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 241097 | 1EM105 | JENNIFER BETH KUNIN | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109134 | 7/3/2000 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 187268 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109198 | 7/3/2000 | 3,000.00 | NULL | 1KW124 | Reconciled Customer Checks | 187389 | 1KW124 | MARTIN MERMELSTEIN & LORRAINE MERMELSTEIN J/T | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109005 | 7/3/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 237471 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109008 | 7/3/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 287266 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109317 | 7/3/2000 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 304787 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109346 | 7/3/2000 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 35550 | 1ZA668 | MURIEL LEVINE | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109362 | 7/3/2000 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 38086 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109370 | 7/3/2000 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 97315 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109373 | 7/3/2000 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 219297 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109376 | 7/3/2000 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 266005 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, BONNI SUE LEO TRUSTEES | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109379 | 7/3/2000 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 219308 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109431 | 7/3/2000 | 3,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 266096 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 7/3/2000 | $ (3,000.00) | CW | CHECK |
| 109044 | 7/3/2000 | 3,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 187092 | 1CM173 | JILL SIMON | 7/3/2000 | $ (3,500.00) | CW | CHECK |
| 109054 | 7/3/2000 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 243181 | 1CM249 | MARTIN STRYKER | 7/3/2000 | $ (3,500.00) | CW | CHECK |
| 109155 | 7/3/2000 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 299196 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA. DE LOS CLAVELES 37 1'D | 7/3/2000 | $ (3,500.00) | CW | CHECK |
| 109311 | 7/3/2000 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 287504 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 7/3/2000 | $ (3,500.00) | CW | CHECK |
| 109344 | 7/3/2000 | 3,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 237477 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 7/3/2000 | $ (3,500.00) | CW | CHECK |
| 109427 | 7/3/2000 | 3,600.00 | NULL | 1ZR134 | Reconciled Customer Checks | 237841 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 7/3/2000 | $ (3,600.00) | CW | CHECK |
| 109038 | 7/3/2000 | 4,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 231573 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 7/3/2000 | $ (4,000.00) | CW | CHECK |
| 109116 | 7/3/2000 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 168405 | 1EM126 | LOUIS J MORIARTY | 7/3/2000 | $ (4,000.00) | CW | CHECK |
| 109352 | 7/3/2000 | 4,000.00 | NULL | 1ZA730 | Reconciled Customer Checks | 210289 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 7/3/2000 | $ (4,000.00) | CW | CHECK |
| 109354 | 7/3/2000 | 4,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 122397 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 7/3/2000 | $ (4,000.00) | CW | CHECK |
| 109428 | 7/3/2000 | 4,000.00 | NULL | 1ZR154 | Reconciled Customer Checks | 191470 | 1ZR154 | NTC & CO. FBO NORMAN WEINER (84654) | 7/3/2000 | $ (4,000.00) | CW | CHECK |
| 109223 | 7/3/2000 | 4,200.00 | NULL | 1L0130 | Reconciled Customer Checks | 299353 | 1L0130 | ANNA LOWIT DOROTHY KAYE TRUST C/O | 7/3/2000 | $ (4,200.00) | CW | CHECK |
| 109207 | 7/3/2000 | 4,500.00 | NULL | 1K0123 | Reconciled Customer Checks | 286961 | 1K0123 | MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 7/3/2000 | $ (4,500.00) | CW | CHECK |
| 109301 | 7/3/2000 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 231708 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 7/3/2000 | $ (4,500.00) | CW | CHECK |
| 109306 | 7/3/2000 | 4,500.00 | NULL | 1ZA287 | Reconciled Customer Checks | 219101 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 7/3/2000 | $ (4,500.00) | CW | CHECK |
| 109336 | 7/3/2000 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 224219 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/3/2000 | $ (4,800.00) | CW | CHECK |
| 109150 | 7/3/2000 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 288421 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109107 | 7/3/2000 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 10770 | 1EM059 | ELLENJOY FIELDS | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109120 | 7/3/2000 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 218959 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109466 | 7/3/2000 | 5,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 305625 | 1F0098 | CONSTANCE FRIEDMAN | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 108958 | 7/3/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 273404 | 1K0036 | ALYSE JOEL KLUFER | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 108989 | 7/3/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 15720 | 1K0037 | ROBERT E KLUFER | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109204 | 7/3/2000 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 215317 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109475 | 7/3/2000 | 5,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 273352 | 1KW108 | GREGORY KATZ | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109476 | 7/3/2000 | 5,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 35202 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 7/3/2000 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Ledger Based on JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109477 | 7/3/2000 | 5,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 215298 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 108999 | 7/3/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 15852 | 1R0041 | AMY ROTH | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109004 | 7/3/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 201682 | 1S0018 | PATRICIA SAMUELS | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109006 | 7/3/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 276336 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109007 | 7/3/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 37595 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109254 | 7/3/2000 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 211233 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 7/3/2000 | $ (5,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 109307 | 7/3/2000 | 5,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 287490 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109325 | 7/3/2000 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 237640 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109332 | 7/3/2000 | 5,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 210233 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109365 | 7/3/2000 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 231816 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109386 | 7/3/2000 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 97396 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109387 | 7/3/2000 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 304863 | 1ZB112 | ARNOLD S FISHER | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109432 | 7/3/2000 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 97486 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -94451 | 7/3/2000 | $ (5,000.00) | CW | CHECK |
| 109319 | 7/3/2000 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 29474 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 7/3/2000 | $ (5,437.50) | CW | CHECK |
| 109196 | 7/3/2000 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 35211 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 7/3/2000 | $ (5,500.00) | CW | CHECK |
| 109075 | 7/3/2000 | 5,900.00 | NULL | 1CM479 | Reconciled Customer Checks | 187142 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 7/3/2000 | $ (5,900.00) | CW | CHECK |
| 109021 | 7/3/2000 | 6,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 278293 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 7/3/2000 | $ (6,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 109039 | 7/3/2000 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 265342 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109163 | 7/3/2000 | 6,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 10835 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109164 | 7/3/2000 | 6,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 275875 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109172 | 7/3/2000 | 6,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 311890 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 108986 | 7/3/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 280692 | 1K0003 | JEAN KAHN | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 108987 | 7/3/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 278625 | 1K0004 | RUTH KAHN | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 108993 | 7/3/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 237372 | 1M0058 | ABBE MILLER REV TRUST U/A DTD 2/16/89 | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109231 | 7/3/2000 | 6,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 276214 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109232 | 7/3/2000 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 287105 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109253 | 7/3/2000 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 211224 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109272 | 7/3/2000 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 37749 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109300 | 7/3/2000 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 210131 | 1ZA219 | BETTY JOHNSON HANNON | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109303 | 7/3/2000 | 6,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 237579 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109331 | 7/3/2000 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 219183 | 1ZA468 | AMY THAU FRIEDMAN | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109363 | 7/3/2000 | 6,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 304829 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109384 | 7/3/2000 | 6,000.00 | NULL | 1ZB066 | Reconciled Customer Checks | 287628 | 1ZB066 | BARBARA STAR | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109395 | 7/3/2000 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 266038 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109426 | 7/3/2000 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 231594 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 7/3/2000 | $ (6,000.00) | CW | CHECK |
| 109342 | 7/3/2000 | 6,250.00 | NULL | 1ZA602 | Reconciled Customer Checks | 278224 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 7/3/2000 | $ (6,250.00) | CW | CHECK |
| 108985 | 7/3/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 187422 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 7/3/2000 | $ (6,300.00) | CW | CHECK |
| 109094 | 7/3/2000 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 187222 | 1D0018 | JOSEPHINE DI PASCALI | 7/3/2000 | $ (6,500.00) | CW | CHECK |
| 109240 | 7/3/2000 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 287145 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 7/3/2000 | $ (6,500.00) | CW | CHECK |
| 109353 | 7/3/2000 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 265846 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 7/3/2000 | $ (6,500.00) | CW | CHECK |
| 109235 | 7/3/2000 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 24477 | 1P0079 | JOYCE PRIGERSON | 7/3/2000 | $ (6,767.25) | CW | CHECK |
| 108962 | 7/3/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 164063 | 1B0083 | AMY JOEL BURGER | 7/3/2000 | $ (7,000.00) | CW | CHECK |
| 109033 | 7/3/2000 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 231562 | 1CM071 | FRANK C MOMSEN | 7/3/2000 | $ (7,000.00) | CW | CHECK |
| 108994 | 7/3/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 311958 | 1P0025 | ELAINE PIKULIK | 7/3/2000 | $ (7,000.00) | CW | CHECK |
| 109246 | 7/3/2000 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 285451 | 1S0141 | EMILY S STARR | 7/3/2000 | $ (7,000.00) | CW | CHECK |
| 109290 | 7/3/2000 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 237522 | 1ZA159 | MARSHALL WARREN KRAUSE | 7/3/2000 | $ (7,000.00) | CW | CHECK |
| 109318 | 7/3/2000 | 7,000.00 | NULL | 1ZA393 | Reconciled Customer Checks | 29463 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 7/3/2000 | $ (7,000.00) | CW | CHECK |
| 109329 | 7/3/2000 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 97273 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 7/3/2000 | $ (7,000.00) | CW | CHECK |
| 109380 | 7/3/2000 | 7,000.00 | NULL | 1ZB053 | Reconciled Customer Checks | 238814 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 7/3/2000 | $ (7,000.00) | CW | CHECK |
| 109225 | 7/3/2000 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 287068 | 1L0140 | MARYEN LOVINGER ZISKIN | 7/3/2000 | $ (7,200.00) | CW | CHECK |
| 109385 | 7/3/2000 | 7,200.00 | NULL | 1ZB067 | Reconciled Customer Checks | 266024 | 1ZB067 | LI RAM L P | 7/3/2000 | $ (7,200.00) | CW | CHECK |
| 109034 | 7/3/2000 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 278325 | 1CM083 | JUDITH HABER | 7/3/2000 | $ (7,500.00) | CW | CHECK |
| 109117 | 7/3/2000 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 278417 | 1EM127 | AUDREY N MORIARTY | 7/3/2000 | $ (7,500.00) | CW | CHECK |
| 109169 | 7/3/2000 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 311888 | 1F0116 | CAROL FISHER | 7/3/2000 | $ (7,500.00) | CW | CHECK |
| 109191 | 7/3/2000 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 35171 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 7/3/2000 | $ (7,500.00) | CW | CHECK |
| 109274 | 7/3/2000 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 231497 | 1ZA009 | BETH BERGMAN FISHER | 7/3/2000 | $ (7,500.00) | CW | CHECK |
| 109323 | 7/3/2000 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 210185 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 7/3/2000 | $ (7,500.00) | CW | CHECK |
| 108963 | 7/3/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 231687 | 1C1069 | MARILYN COHN | 7/3/2000 | $ (8,000.00) | CW | CHECK |
| 109205 | 7/3/2000 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 224536 | 1K0108 | JUDITH KONIGSBERG | 7/3/2000 | $ (8,000.00) | CW | CHECK |
| 109224 | 7/3/2000 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 278097 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 7/3/2000 | $ (8,000.00) | CW | CHECK |
| 109000 | 7/3/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 278169 | 1R0050 | JONATHAN ROTH | 7/3/2000 | $ (8,000.00) | CW | CHECK |
| 109242 | 7/3/2000 | 8,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 278179 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 7/3/2000 | $ (8,000.00) | CW | CHECK |
| 109266 | 7/3/2000 | 8,000.00 | NULL | 1V0012 | Reconciled Customer Checks | 224710 | 1V0012 | HARVEY VAN LANEN TRUST | 7/3/2000 | $ (8,000.00) | CW | CHECK |
| 109302 | 7/3/2000 | 8,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 292068 | 1ZA244 | JUDITH G DAMRON | 7/3/2000 | $ (8,000.00) | CW | CHECK |
| 109421 | 7/3/2000 | 8,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 284713 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 7/3/2000 | $ (8,000.00) | CW | CHECK |
| 109422 | 7/3/2000 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 218660 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 7/3/2000 | $ (8,007.50) | CW | CHECK |
| 109400 | 7/3/2000 | 8,400.00 | NULL | 1ZB307 | Reconciled Customer Checks | 231954 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 7/3/2000 | $ (8,400.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109286 | 7/3/2000 | 8,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 210075 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 7/3/2000 | $ (8,500.00) | CW | CHECK |
| 109226 | 7/3/2000 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 1M0002 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 7/3/2000 | $ (8,775.00) | CW | CHECK |
| 109488 | 7/3/2000 | 8,792.28 | NULL | 1R0130 | Reconciled Customer Checks | 24492 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 7/3/2000 | $ (8,792.28) | CW | CHECK |
| 109170 | 7/3/2000 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 251441 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 7/3/2000 | $ (9,000.00) | CW | CHECK |
| 109293 | 7/3/2000 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 304748 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 7/3/2000 | $ (9,000.00) | CW | CHECK |
| 109324 | 7/3/2000 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 287529 | 1ZA430 | ANGELINA SANDOLO | 7/3/2000 | $ (9,000.00) | CW | CHECK |
| 109326 | 7/3/2000 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 210190 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 7/3/2000 | $ (9,000.00) | CW | CHECK |
| 109350 | 7/3/2000 | 9,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 122378 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/3/2000 | $ (9,000.00) | CW | CHECK |
| 109351 | 7/3/2000 | 9,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 287579 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 7/3/2000 | $ (9,000.00) | CW | CHECK |
| 109229 | 7/3/2000 | 9,500.00 | NULL | 1M0106 | Reconciled Customer Checks | 24438 | 1M0106 | ALAN R MOSKIN | 7/3/2000 | $ (9,500.00) | CW | CHECK |
| 109321 | 7/3/2000 | 9,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 122350 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 7/3/2000 | $ (9,500.00) | CW | CHECK |
| 109148 | 7/3/2000 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 207557 | 1E0131 | LAURENCE E ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109151 | 7/3/2000 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 194607 | 1E0146 | EVANS INVESTMENT CLUB | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109024 | 7/3/2000 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 81627 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109027 | 7/3/2000 | 10,000.00 | NULL | 1CM039 | Reconciled Customer Checks | 10625 | 1CM039 | ANN LOUISE DIAMOND | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109028 | 7/3/2000 | 10,000.00 | NULL | 1CM040 | Reconciled Customer Checks | 243078 | 1CM040 | EUGENE B DIAMOND | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109040 | 7/3/2000 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 278338 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109041 | 7/3/2000 | 10,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 200103 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109101 | 7/3/2000 | 10,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 275776 | 1EM017 | MARILYN BERNFELD TRUST | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109123 | 7/3/2000 | 10,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 10790 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109126 | 7/3/2000 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 168412 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109137 | 7/3/2000 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 299192 | 1EM250 | ARDITH RUBNITZ | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109175 | 7/3/2000 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 273301 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 7/3/2000 | $ (10,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 109152 | 7/3/2000 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 268433 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109178 | 7/3/2000 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 278526 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109187 | 7/3/2000 | 10,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 273320 | 1H0107 | IRWIN KENNETH HOROWITZ | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 108973 | 7/3/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 35184 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 108976 | 7/3/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 35221 | 1KW123 | JOAN WACHTLER | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 108977 | 7/3/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 278587 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 108981 | 7/3/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 15697 | 1KW158 | SOL WACHTLER | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109219 | 7/3/2000 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 224609 | 1L0114 | DEBBIE LYNN LINDENBAUM | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109222 | 7/3/2000 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 299350 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109239 | 7/3/2000 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 24500 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109257 | 7/3/2000 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 287280 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109262 | 7/3/2000 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 37703 | 1S0368 | LEONA SINGER | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109001 | 7/3/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 211107 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109002 | 7/3/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 29134 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109003 | 7/3/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 237450 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109292 | 7/3/2000 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 210120 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109294 | 7/3/2000 | 10,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 37825 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109295 | 7/3/2000 | 10,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 304752 | 1ZA197 | WATERSHED FOUNDATION | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109298 | 7/3/2000 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 37853 | 1ZA207 | MARTIN FINKEL M D | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109299 | 7/3/2000 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 231681 | 1ZA211 | SONDRA ROSENBERG | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109312 | 7/3/2000 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 237611 | 1ZA350 | MIGNON GORDON | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109337 | 7/3/2000 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 140321 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109340 | 7/3/2000 | 10,000.00 | NULL | 1ZA586 | Reconciled Customer Checks | 237473 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109492 | 7/3/2000 | 10,000.00 | NULL | 1ZA639 | Reconciled Customer Checks | 231317 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109347 | 7/3/2000 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 237510 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109375 | 7/3/2000 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 238798 | 1ZA982 | LENORE H SCHUPAK | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109398 | 7/3/2000 | 10,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 266063 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109415 | 7/3/2000 | 10,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 265379 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 7/3/2000 | $ (10,000.00) | CW | CHECK |
| 109102 | 7/3/2000 | 10,500.00 | NULL | 1EM018 | Reconciled Customer Checks | 10765 | 1EM018 | THOMAS BERNFELD | 7/3/2000 | $ (10,500.00) | CW | CHECK |
| 109414 | 7/3/2000 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 164118 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 7/3/2000 | $ (10,500.00) | CW | CHECK |
| 109487 | 7/3/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 265502 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/3/2000 | $ (10,770.00) | PW | CHECK |
| 109166 | 7/3/2000 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 251339 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 7/3/2000 | $ (11,000.00) | CW | CHECK |
| 109174 | 7/3/2000 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 251356 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/3/2000 | $ (11,000.00) | CW | CHECK |
| 109473 | 7/3/2000 | 11,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 311918 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 7/3/2000 | $ (11,000.00) | CW | CHECK |
| 109265 | 7/3/2000 | 11,000.00 | NULL | 1V0011 | Reconciled Customer Checks | 211313 | 1V0011 | JANICE VAN LANEN TRUST DATED 4/18/88 C/O SHARON LOHSE | 7/3/2000 | $ (11,000.00) | CW | CHECK |
| 109304 | 7/3/2000 | 11,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 219093 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 7/3/2000 | $ (11,000.00) | CW | CHECK |
| 109309 | 7/3/2000 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 231746 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/3/2000 | $ (11,000.00) | CW | CHECK |
| 109045 | 7/3/2000 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 164164 | 1CM177 | RUTH K SONKING | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109192 | 7/3/2000 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 311912 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109195 | 7/3/2000 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 305699 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 7/3/2000 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109230 | 7/3/2000 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 224642 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109237 | 7/3/2000 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 224178 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109245 | 7/3/2000 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 211217 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109263 | 7/3/2000 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 201881 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109288 | 7/3/2000 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 237724 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109314 | 7/3/2000 | 12,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 237617 | 1ZA361 | ESTATE OF GRACE KLEE | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109333 | 7/3/2000 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 38055 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109335 | 7/3/2000 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 278202 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109372 | 7/3/2000 | 12,000.00 | NULL | 1ZA938 | Reconciled Customer Checks | 219283 | 1ZA938 | ERNA S KAVA TRUSTEES U/A DATED 5/16/90 | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109377 | 7/3/2000 | 12,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 304844 | 1ZA990 | JUDITH V SCHWARTZ | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109403 | 7/3/2000 | 12,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 304883 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/3/2000 | $ (12,000.00) | CW | CHECK |
| 109412 | 7/3/2000 | 12,500.00 | NULL | 1ZG001 | Reconciled Customer Checks | 244184 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 7/3/2000 | $ (12,500.00) | CW | CHECK |
| 109093 | 7/3/2000 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 187177 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/3/2000 | $ (12,500.00) | CW | CHECK |
| 109125 | 7/3/2000 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 251345 | 1EM203 | GLADYS C GLASSMAN | 7/3/2000 | $ (12,500.00) | CW | CHECK |
| 109129 | 7/3/2000 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 10796 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 7/3/2000 | $ (12,500.00) | CW | CHECK |
| 109176 | 7/3/2000 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 251362 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/3/2000 | $ (12,500.00) | CW | CHECK |
| 109320 | 7/3/2000 | 12,500.00 | NULL | 1ZA408 | Reconciled Customer Checks | 292100 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/96 | 7/3/2000 | $ (12,500.00) | CW | CHECK |
| 109328 | 7/3/2000 | 12,500.00 | NULL | 1ZA450 | Reconciled Customer Checks | 292112 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 7/3/2000 | $ (12,500.00) | CW | CHECK |
| 109341 | 7/3/2000 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 201706 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 7/3/2000 | $ (12,500.00) | CW | CHECK |
| 109255 | 7/3/2000 | 13,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 29319 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/3/2000 | $ (13,000.00) | CW | CHECK |
| 109284 | 7/3/2000 | 13,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 15962 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 7/3/2000 | $ (13,000.00) | CW | CHECK |
| 109285 | 7/3/2000 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 237490 | 1ZA120 | JOSEPH CAIATI | 7/3/2000 | $ (13,000.00) | CW | CHECK |
| 109227 | 7/3/2000 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 215543 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/3/2000 | $ (13,312.00) | CW | CHECK |
| 109108 | 7/3/2000 | 13,500.00 | NULL | 1EM063 | Reconciled Customer Checks | 244334 | 1EM063 | JOANNE S GARDNER REV TRUST | 7/3/2000 | $ (13,500.00) | CW | CHECK |
| 109256 | 7/3/2000 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 29334 | 1S0302 | MILDRED SHAPIRO | 7/3/2000 | $ (13,500.00) | CW | CHECK |
| 109406 | 7/3/2000 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 266069 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 7/3/2000 | $ (13,500.00) | CW | CHECK |
| 108966 | 7/3/2000 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 242993 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 7/3/2000 | $ (14,000.00) | CW | CHECK |
| 109360 | 7/3/2000 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 219220 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 7/3/2000 | $ (14,000.00) | CW | CHECK |
| 109023 | 7/3/2000 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 278303 | 1B0183 | BONYOR TRUST | 7/3/2000 | $ (14,750.00) | CW | CHECK |
| 109168 | 7/3/2000 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 311886 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 7/3/2000 | $ (14,800.00) | CW | CHECK |
| 109018 | 7/3/2000 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 278274 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109031 | 7/3/2000 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 10637 | 1CM062 | MARY FREDA FLAX | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109049 | 7/3/2000 | 15,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 278283 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER & AGREE N & S WILKER TTEES C/O S WILKER | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109076 | 7/3/2000 | 15,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 164215 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109095 | 7/3/2000 | 15,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 241072 | 1D0034 | E ROLLAND DICKSON MD | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109113 | 7/3/2000 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 218347 | 1EM098 | MADELAINE R KENT LIVING TRUST | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 108967 | 7/3/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 187250 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109130 | 7/3/2000 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 243302 | 1EM220 | CONSTANCE VOYNOW | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109140 | 7/3/2000 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 251394 | 1EM284 | ANDREW M GOODMAN | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109188 | 7/3/2000 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 251495 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109202 | 7/3/2000 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 187425 | 1K0104 | KATHY KOMMIT | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 108972 | 7/3/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 305687 | 1KW044 | L THOMAS OSTERMAN | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109233 | 7/3/2000 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 276236 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109241 | 7/3/2000 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 276272 | 1R0150 | ALAN ROSENBERG | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109259 | 7/3/2000 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 231385 | 1S0329 | TUBIE SMILOW | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109270 | 7/3/2000 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 211340 | 1W0096 | IRVING WALLACH | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109277 | 7/3/2000 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 237455 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109291 | 7/3/2000 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 276475 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B SANDBERG AND ROBERT S | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109297 | 7/3/2000 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 304756 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109308 | 7/3/2000 | 15,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 20300 | 1ZA302 | ELISABETH FISHBEIN | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109313 | 7/3/2000 | 15,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 219141 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109315 | 7/3/2000 | 15,000.00 | NULL | 1ZA368 | Reconciled Customer Checks | 210173 | 1ZA368 | MARION SHEARER | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109322 | 7/3/2000 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 237621 | 1ZA412 | KENNETH BRINKMAN | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109389 | 7/3/2000 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 23094 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109424 | 7/3/2000 | 15,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 237836 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/3/2000 | $ (15,000.00) | CW | CHECK |
| 109393 | 7/3/2000 | 15,573.53 | NULL | 1ZB261 | Reconciled Customer Checks | 226297 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 7/3/2000 | $ (15,573.53) | CW | CHECK |
| 109073 | 7/3/2000 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 278317 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/3/2000 | $ (16,000.00) | CW | CHECK |
| 109135 | 7/3/2000 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 251364 | 1EM239 | P & M JOINT VENTURE | 7/3/2000 | $ (16,000.00) | CW | CHECK |
| 109430 | 7/3/2000 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 231602 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 7/3/2000 | $ (16,000.00) | CW | CHECK |
| 109064 | 7/3/2000 | 16,500.00 | NULL | 1CM368 | Reconciled Customer Checks | 275707 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 7/3/2000 | $ (16,500.00) | CW | CHECK |
| 109109 | 7/3/2000 | 16,500.00 | NULL | 1EM064 | Reconciled Customer Checks | 238004 | 1EM064 | FREDERICK GARDNER REV TRUST | 7/3/2000 | $ (16,500.00) | CW | CHECK |
| 109371 | 7/3/2000 | 16,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 97324 | 1ZA933 | MICHAEL M JACOBS | 7/3/2000 | $ (16,500.00) | CW | CHECK |
| 109405 | 7/3/2000 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 23164 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 7/3/2000 | $ (16,500.00) | CW | CHECK |
| 109181 | 7/3/2000 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 305655 | 1G0280 | HILLARY JENNER GHERTLER | 7/3/2000 | $ (17,000.00) | CW | CHECK |
| 109212 | 7/3/2000 | 17,000.00 | NULL | 1K0160 | Reconciled Customer Checks | 282108 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 7/3/2000 | $ (17,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to Individuals with the Same Name as JPMC Signatories
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109392 | 7/3/2000 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 304867 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 7/3/2000 | $ (17,000.00) | CW | CHECK |
| 109068 | 7/3/2000 | 17,500.00 | NULL | 1CM397 | Reconciled Customer Checks | 243202 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 7/3/2000 | $ (17,500.00) | CW | CHECK |
| 109203 | 7/3/2000 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 305741 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 7/3/2000 | $ (17,500.00) | CW | CHECK |
| 109221 | 7/3/2000 | 17,500.00 | NULL | 1L0126 | Reconciled Customer Checks | 140193 | 1L0126 | RICHARD LURIA 1990 TRUST | 7/3/2000 | $ (17,500.00) | CW | CHECK |
| 109260 | 7/3/2000 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 237598 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 7/3/2000 | $ (17,500.00) | CW | CHECK |
| 109042 | 7/3/2000 | 18,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 244258 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 7/3/2000 | $ (18,000.00) | CW | CHECK |
| 109052 | 7/3/2000 | 18,000.00 | NULL | 1CM234 | Reconciled Customer Checks | 237929 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 7/3/2000 | $ (18,000.00) | CW | CHECK |
| 109056 | 7/3/2000 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 237936 | 1CM289 | ESTATE OF ELEANOR MYERS | 7/3/2000 | $ (18,000.00) | CW | CHECK |
| 109079 | 7/3/2000 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 243229 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 7/3/2000 | $ (18,000.00) | CW | CHECK |
| 109100 | 7/3/2000 | 18,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 231704 | 1EM014 | ELLEN BERNFELD | 7/3/2000 | $ (18,000.00) | CW | CHECK |
| 109111 | 7/3/2000 | 18,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 299177 | 1EM078 | H & I COMPANY A PARTNERSHIP | 7/3/2000 | $ (18,000.00) | CW | CHECK |
| 109124 | 7/3/2000 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 299185 | 1EM202 | MERLE L SLEEPER | 7/3/2000 | $ (18,000.00) | CW | CHECK |
| 109099 | 7/3/2000 | 18,500.00 | NULL | 1EM013 | Reconciled Customer Checks | 244331 | 1EM013 | HERBERT BERNFELD MANAGING PTNR | 7/3/2000 | $ (18,500.00) | CW | CHECK |
| 109059 | 7/3/2000 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 200120 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109066 | 7/3/2000 | 20,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 278313 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109128 | 7/3/2000 | 20,000.00 | NULL | 1EM215 | Reconciled Customer Checks | 243012 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109138 | 7/3/2000 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 275816 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109465 | 7/3/2000 | 20,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 180749 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109160 | 7/3/2000 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 10831 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109171 | 7/3/2000 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 275885 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J T WROS | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109179 | 7/3/2000 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 251466 | 1G0278 | MONTE GHERTLER | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109180 | 7/3/2000 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 273310 | 1G0279 | MONTE ALAN GHERTLER | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109185 | 7/3/2000 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 14508 | 1H0100 | MR HARRY J HARMAN | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109206 | 7/3/2000 | 20,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 285009 | 1K0111 | IVI KIMMEL | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109194 | 7/3/2000 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 251464 | 1KW099 | ANN HARRIS | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109480 | 7/3/2000 | 20,000.00 | NULL | 1KW207 | Reconciled Customer Checks | 35245 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109481 | 7/3/2000 | 20,000.00 | NULL | 1KW208 | Reconciled Customer Checks | 311922 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109482 | 7/3/2000 | 20,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 251533 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109484 | 7/3/2000 | 20,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 15702 | 1KW259 | STERLING JET II LTE | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109244 | 7/3/2000 | 20,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 35522 | 1S0035 | HARRY SCHICK | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109269 | 7/3/2000 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 304730 | 1W0076 | RAVEN C WILE THE SEASONS | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109271 | 7/3/2000 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 211359 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109289 | 7/3/2000 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 276451 | 1ZA141 | J R FAMILY TRUST C/O LESS | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109305 | 7/3/2000 | 20,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 210152 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109327 | 7/3/2000 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 37979 | 1ZA440 | LEWIS R FRANCK | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109334 | 7/3/2000 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 219192 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109339 | 7/3/2000 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 201695 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TS1 | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109343 | 7/3/2000 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 276291 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109345 | 7/3/2000 | 20,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 287224 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109364 | 7/3/2000 | 20,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 122460 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109366 | 7/3/2000 | 20,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 20405 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109367 | 7/3/2000 | 20,000.00 | NULL | 1ZA848 | Reconciled Customer Checks | 219261 | 1ZA848 | VICKI KAPLOW FAMILY TRUST I | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109382 | 7/3/2000 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 304852 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109396 | 7/3/2000 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 97449 | 1ZB293 | ROSE LESS | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109402 | 7/3/2000 | 20,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 20490 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109418 | 7/3/2000 | 20,000.00 | NULL | 1ZR029 | Reconciled Customer Checks | 231581 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 7/3/2000 | $ (20,000.00) | CW | CHECK |
| 109136 | 7/3/2000 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 218399 | 1EM243 | DR LYNN LAZARUS SERPER | 7/3/2000 | $ (21,000.00) | CW | CHECK |
| 109070 | 7/3/2000 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 275712 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 7/3/2000 | $ (22,000.00) | CW | CHECK |
| 109252 | 7/3/2000 | 22,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 201783 | 1S0265 | S J K INVESTORS INC | 7/3/2000 | $ (22,000.00) | CW | CHECK |
| 109210 | 7/3/2000 | 22,500.00 | NULL | 1K0157 | Reconciled Customer Checks | 282101 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 7/3/2000 | $ (22,500.00) | CW | CHECK |
| 109211 | 7/3/2000 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 265494 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 7/3/2000 | $ (22,500.00) | CW | CHECK |
| 109051 | 7/3/2000 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 237920 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 7/3/2000 | $ (23,000.00) | CW | CHECK |
| 109280 | 7/3/2000 | 23,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 122205 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 7/3/2000 | $ (23,000.00) | CW | CHECK |
| 109149 | 7/3/2000 | 25,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 288406 | 1E0141 | ELLIS FAMILY PARTNERSHIF | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109010 | 7/3/2000 | 25,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 278253 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109019 | 7/3/2000 | 25,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 164090 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109020 | 7/3/2000 | 25,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 265304 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109071 | 7/3/2000 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 187130 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109074 | 7/3/2000 | 25,000.00 | NULL | 1CM478 | Reconciled Customer Checks | 218742 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109084 | 7/3/2000 | 25,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 243237 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109118 | 7/3/2000 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 275787 | 1EM168 | LEON ROSS | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109139 | 7/3/2000 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 218984 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109143 | 7/3/2000 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 282079 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 7/3/2000 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 509 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109161 | 7/3/2000 | 25,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 305619 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109162 | 7/3/2000 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 305622 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109190 | 7/3/2000 | 25,000.00 | NULL | 1I0005 | Reconciled Customer Checks | 35151 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUDIN | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109208 | 7/3/2000 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 285016 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109485 | 7/3/2000 | 25,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 15707 | 1KW263 | MARVIN B TEPPER | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109201 | 7/3/2000 | 25,000.00 | NULL | 1KW287 | Reconciled Customer Checks | 305729 | 1KW287 | STERLING HERITAGE LLC | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 108997 | 7/3/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 15832 | 1R0016 | JUDITH RECHLER | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 108998 | 7/3/2000 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 15839 | 1R0019 | ROGER RECHLER | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109278 | 7/3/2000 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 231501 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109279 | 7/3/2000 | 25,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 211415 | 1ZA072 | SALLIE W KRASS | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109281 | 7/3/2000 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 231593 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109355 | 7/3/2000 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 304817 | 1ZA756 | JANET GERSTMAN | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109419 | 7/3/2000 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 284705 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109425 | 7/3/2000 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 191453 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 7/3/2000 | $ (25,000.00) | CW | CHECK |
| 109416 | 7/3/2000 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 231577 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 7/3/2000 | $ (26,000.00) | CW | CHECK |
| 109378 | 7/3/2000 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 23060 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/3/2000 | $ (26,250.00) | CW | CHECK |
| 109388 | 7/3/2000 | 26,250.00 | NULL | 1ZB113 | Reconciled Customer Checks | 287652 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 7/3/2000 | $ (26,250.00) | CW | CHECK |
| 109119 | 7/3/2000 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 218361 | 1EM170 | MIRIAM ROSS | 7/3/2000 | $ (27,000.00) | CW | CHECK |
| 109401 | 7/3/2000 | 27,200.00 | NULL | 1ZB308 | Reconciled Customer Checks | 20483 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 7/3/2000 | $ (27,200.00) | CW | CHECK |
| 109282 | 7/3/2000 | 27,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 285597 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 7/3/2000 | $ (27,500.00) | CW | CHECK |
| 109283 | 7/3/2000 | 27,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 237713 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 7/3/2000 | $ (27,500.00) | CW | CHECK |
| 109022 | 7/3/2000 | 30,000.00 | NULL | 1B0182 | Reconciled Customer Checks | 231526 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109030 | 7/3/2000 | 30,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 10630 | 1CM059 | HERSCHEL FLAX M D | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109032 | 7/3/2000 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 278321 | 1CM064 | RIVA LYNETTE FLAX | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109037 | 7/3/2000 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 244154 | 1CM104 | STANLEY KREITMAN | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109043 | 7/3/2000 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 218728 | 1CM162 | JOHN F ROSENTHAL | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109047 | 7/3/2000 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 10704 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREGZIN TIC | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109053 | 7/3/2000 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 10709 | 1CM248 | JOYCE G BULLEN | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109055 | 7/3/2000 | 30,000.00 | NULL | 1CM288 | Reconciled Customer Checks | 239146 | 1CM288 | RICHARD G EATON M D | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109061 | 7/3/2000 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 278304 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109110 | 7/3/2000 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 299173 | 1EM072 | DEAN L GREENBERG | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109121 | 7/3/2000 | 30,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 187259 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109122 | 7/3/2000 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 278448 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109144 | 7/3/2000 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 257844 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109189 | 7/3/2000 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 305679 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109467 | 7/3/2000 | 30,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 251413 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109217 | 7/3/2000 | 30,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 299344 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109250 | 7/3/2000 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 276359 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109490 | 7/3/2000 | 30,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 285474 | 1S0245 | BARRY SHAW | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109275 | 7/3/2000 | 30,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 29361 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109287 | 7/3/2000 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 210109 | 1ZA134 | DORRIS CARR BONFIGLI | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109391 | 7/3/2000 | 30,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 23113 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109394 | 7/3/2000 | 30,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 304871 | 1ZB269 | ESTATE OF ROY E PESHKIN | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109408 | 7/3/2000 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 304891 | 1ZB355 | SHELLEY MICHELMORE | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109410 | 7/3/2000 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 97473 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 7/3/2000 | $ (30,000.00) | CW | CHECK |
| 109065 | 7/3/2000 | 31,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 187116 | 1CM375 | ELIZABETH JANE RAND | 7/3/2000 | $ (31,000.00) | CW | CHECK |
| 109096 | 7/3/2000 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 10762 | 1D0040 | DO STAY INC | 7/3/2000 | $ (31,000.00) | CW | CHECK |
| 109058 | 7/3/2000 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 187102 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 7/3/2000 | $ (31,250.00) | CW | CHECK |
| 109060 | 7/3/2000 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 200145 | 1CM342 | THE MURRAY FAMILY TRUST | 7/3/2000 | $ (31,250.00) | CW | CHECK |
| 109413 | 7/3/2000 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 284698 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 7/3/2000 | $ (31,465.50) | CW | CHECK |
| 109035 | 7/3/2000 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 237817 | 1CM096 | ESTATE OF ELENA JALON | 7/3/2000 | $ (32,000.00) | CW | CHECK |
| 109173 | 7/3/2000 | 34,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 187336 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 7/3/2000 | $ (34,000.00) | CW | CHECK |
| 109186 | 7/3/2000 | 34,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 311904 | 1H0104 | NORMA HILL | 7/3/2000 | $ (34,000.00) | CW | CHECK |
| 109147 | 7/3/2000 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 246306 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 7/3/2000 | $ (34,225.00) | CW | CHECK |
| 109228 | 7/3/2000 | 34,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 224112 | 1M0105 | EDWIN MICHALOVE | 7/3/2000 | $ (34,500.00) | CW | CHECK |
| 109146 | 7/3/2000 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 180753 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 7/3/2000 | $ (34,600.00) | CW | CHECK |
| 109092 | 7/3/2000 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 244314 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 7/3/2000 | $ (35,000.00) | CW | CHECK |
| 109098 | 7/3/2000 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 275772 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 7/3/2000 | $ (35,000.00) | CW | CHECK |
| 109106 | 7/3/2000 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 187241 | 1EM046 | LAURA D COLEMAN | 7/3/2000 | $ (35,000.00) | CW | CHECK |
| 109131 | 7/3/2000 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 299188 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/3/2000 | $ (35,000.00) | CW | CHECK |
| 109157 | 7/3/2000 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 219050 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 7/3/2000 | $ (35,000.00) | CW | CHECK |
| 109472 | 7/3/2000 | 35,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 35189 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 7/3/2000 | $ (35,000.00) | CW | CHECK |
| 109479 | 7/3/2000 | 35,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 305711 | 1KW201 | DAVID M KATZ | 7/3/2000 | $ (35,000.00) | CW | CHECK |
| 109249 | 7/3/2000 | 36,000.00 | NULL | 1S0234 | Reconciled Customer Checks | 115131 | 1S0234 | DONALD SCHUPAK | 7/3/2000 | $ (36,000.00) | CW | CHECK |
| 108964 | 7/3/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 10756 | 1D0031 | DI FAZIO ELECTRIC INC | 7/3/2000 | $ (36,000.00) | CW | CHECK |
| 109200 | 7/3/2000 | 36,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 251537 | 1KW260 | FRED WILPON FAMILY TRUST | 7/3/2000 | $ (36,000.00) | CW | CHECK |
| 109383 | 7/3/2000 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 266008 | 1ZB062 | MAXWELL Y SIMKIN | 7/3/2000 | $ (38,000.00) | CW | CHECK |
| 109046 | 7/3/2000 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 278273 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 7/3/2000 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into and Cleared from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109089 | 7/3/2000 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 200191 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/3/2000 | $ (40,000.00) | CW | CHECK |
| 108969 | 7/3/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 218965 | 1EM193 | MALCOLM L SHERMAN | 7/3/2000 | $ (40,000.00) | CW | CHECK |
| 109469 | 7/3/2000 | 40,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 278562 | 1KW044 | L THOMAS OSTERMAN | 7/3/2000 | $ (40,000.00) | CW | CHECK |
| 109214 | 7/3/2000 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 276187 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 7/3/2000 | $ (40,000.00) | CW | CHECK |
| 108996 | 7/3/2000 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 278162 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 7/3/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 109489 | 7/3/2000 | 40,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 35499 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 7/3/2000 | $ (40,000.00) | CW | CHECK |
| 109251 | 7/3/2000 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 285480 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/3/2000 | $ (40,000.00) | CW | CHECK |
| 109273 | 7/3/2000 | 40,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 37762 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 7/3/2000 | $ (40,000.00) | CW | CHECK |
| 109397 | 7/3/2000 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 304879 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 7/3/2000 | $ (40,000.00) | CW | CHECK |
| 108979 | 7/3/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 251487 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 7/3/2000 | $ (42,000.00) | CW | CHECK |
| 109209 | 7/3/2000 | 43,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 189756 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 7/3/2000 | $ (43,000.00) | CW | CHECK |
| 109369 | 7/3/2000 | 44,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 122468 | 1ZA893 | HERBERT JAFFE | 7/3/2000 | $ (44,000.00) | CW | CHECK |
| 109462 | 7/3/2000 | 45,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 187161 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 7/3/2000 | $ (45,000.00) | CW | CHECK |
| 109057 | 7/3/2000 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 243189 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 7/3/2000 | $ (45,000.00) | CW | CHECK |
| 109167 | 7/3/2000 | 45,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 251347 | 1F0112 | JOAN L FISHER | 7/3/2000 | $ (45,000.00) | CW | CHECK |
| 109468 | 7/3/2000 | 45,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 251419 | 1KW019 | MICHAEL KATZ | 7/3/2000 | $ (45,000.00) | CW | CHECK |
| 109238 | 7/3/2000 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 287126 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 7/3/2000 | $ (45,000.00) | CW | CHECK |
| 109247 | 7/3/2000 | 45,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 140426 | 1S0145 | LAURA J STARR | 7/3/2000 | $ (45,000.00) | CW | CHECK |
| 109258 | 7/3/2000 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 231372 | 1S0325 | CYNTHIA S SEGAL | 7/3/2000 | $ (45,000.00) | CW | CHECK |
| 109310 | 7/3/2000 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 122328 | 1ZA320 | ARLINE F SILNA ALTMAN | 7/3/2000 | $ (45,000.00) | CW | CHECK |
| 109374 | 7/3/2000 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 287589 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR U/AD 7/13/89 | 7/3/2000 | $ (45,000.00) | CW | CHECK |
| 109420 | 7/3/2000 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 267146 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 7/3/2000 | $ (45,000.00) | CW | CHECK |
| 109276 | 7/3/2000 | 48,750.00 | NULL | 1ZA013 | Reconciled Customer Checks | 29368 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 7/3/2000 | $ (48,750.00) | CW | CHECK |
| 109009 | 7/3/2000 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 218333 | 1A0017 | GERTRUDE ALPERN | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109069 | 7/3/2000 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 10744 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109077 | 7/3/2000 | 50,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 200149 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109078 | 7/3/2000 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 239159 | 1CM495 | PHYLLIS S MANKO | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109085 | 7/3/2000 | 50,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 164227 | 1CM560 | JOYCE E DEMETRAKIS | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109088 | 7/3/2000 | 50,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 231668 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109112 | 7/3/2000 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 243291 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109114 | 7/3/2000 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 10784 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109127 | 7/3/2000 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 241117 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109156 | 7/3/2000 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 168466 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109177 | 7/3/2000 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 299208 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 108984 | 7/3/2000 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 35267 | 1KW257 | STERLING JET LTE | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109213 | 7/3/2000 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 258134 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109349 | 7/3/2000 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 115023 | 1ZA689 | CLAUDIA FARIS | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109381 | 7/3/2000 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 23084 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109411 | 7/3/2000 | 50,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 244173 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/3/2000 | $ (50,000.00) | CW | CHECK |
| 109495 | 7/3/2000 | 50,035.00 | NULL | 1ZR236 | Reconciled Customer Checks | 292207 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 7/3/2000 | $ (50,035.00) | CW | CHECK |
| 108912 | 7/3/2000 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 231504 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 7/3/2000 | $ (53,000.00) | CW | CHECK |
| 108974 | 7/3/2000 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 15667 | 1KW067 | FRED WILPON | 7/3/2000 | $ (54,000.00) | CW | CHECK |
| 108913 | 7/3/2000 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 231509 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/3/2000 | $ (55,000.00) | CW | CHECK |
| 108970 | 7/3/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 251424 | 1F0054 | S DONALD FRIEDMAN | 7/3/2000 | $ (55,000.00) | CW | CHECK |
| 109399 | 7/3/2000 | 55,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 247719 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 7/3/2000 | $ (55,000.00) | CW | CHECK |
| 109483 | 7/3/2000 | 57,000.00 | NULL | 1KW232 | Reconciled Customer Checks | 273365 | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 7/3/2000 | $ (57,000.00) | CW | CHECK |
| 109067 | 7/3/2000 | 60,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 10736 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 7/3/2000 | $ (60,000.00) | CW | CHECK |
| 109086 | 7/3/2000 | 60,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 244306 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/3/2000 | $ (60,000.00) | CW | CHECK |
| 109193 | 7/3/2000 | 60,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 305683 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 7/3/2000 | $ (60,000.00) | CW | CHECK |
| 109470 | 7/3/2000 | 60,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 273339 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 7/3/2000 | $ (60,000.00) | CW | CHECK |
| 109062 | 7/3/2000 | 61,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 244276 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/3/2000 | $ (61,000.00) | CW | CHECK |
| 109218 | 7/3/2000 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 140179 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 7/3/2000 | $ (62,000.00) | CW | CHECK |
| 109063 | 7/3/2000 | 65,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 10727 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 7/3/2000 | $ (65,000.00) | CW | CHECK |
| 109261 | 7/3/2000 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 285485 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/3/2000 | $ (65,000.00) | CW | CHECK |
| 108982 | 7/3/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 305704 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 7/3/2000 | $ (66,000.00) | CW | CHECK |
| 109036 | 7/3/2000 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 244144 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 7/3/2000 | $ (70,000.00) | CW | CHECK |
| 109072 | 7/3/2000 | 70,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 187139 | 1CM465 | JAMES P ROBBINS | 7/3/2000 | $ (70,000.00) | CW | CHECK |
| 109474 | 7/3/2000 | 70,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 278584 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 7/3/2000 | $ (70,000.00) | CW | CHECK |
| 109478 | 7/3/2000 | 70,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 305701 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 7/3/2000 | $ (70,000.00) | CW | CHECK |
| 108990 | 7/3/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 311944 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/3/2000 | $ (70,000.00) | CW | CHECK |
| 109014 | 7/3/2000 | 75,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 231519 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 7/3/2000 | $ (75,000.00) | CW | CHECK |
| 109029 | 7/3/2000 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 287313 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/3/2000 | $ (75,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109115 | 7/3/2000 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 241111 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 7/3/2000 | $ (75,000.00) | CW | CHECK |
| 108971 | 7/3/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 251457 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 7/3/2000 | $ (75,000.00) | CW | CHECK |
| 109243 | 7/3/2000 | 75,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 287150 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 7/3/2000 | $ (75,000.00) | CW | CHECK |
| 109358 | 7/3/2000 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 38082 | 1ZA780 | MARJORIE MOST | 7/3/2000 | $ (75,000.00) | CW | CHECK |
| 109359 | 7/3/2000 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 97277 | 1ZA781 | MICHAEL MOST | 7/3/2000 | $ (75,000.00) | CW | CHECK |
| 109409 | 7/3/2000 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 23171 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 7/3/2000 | $ (75,000.00) | CW | CHECK |
| 109091 | 7/3/2000 | 79,549.00 | NULL | 1C1228 | Reconciled Customer Checks | 168381 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 7/3/2000 | $ (79,549.00) | CW | CHECK |
| 109017 | 7/3/2000 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 207162 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS C/O ATTN: FREDERIC Z KONIGSBERG | 7/3/2000 | $ (80,000.00) | CW | CHECK |
| 109103 | 7/3/2000 | 80,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 218901 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/3/2000 | $ (80,000.00) | CW | CHECK |
| 109268 | 7/3/2000 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 140480 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 7/3/2000 | $ (80,000.00) | CW | CHECK |
| 109248 | 7/3/2000 | 84,307.00 | NULL | 1S0208 | Reconciled Customer Checks | 287262 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 7/3/2000 | $ (84,307.00) | CW | CHECK |
| 109264 | 7/3/2000 | 85,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 224320 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 7/3/2000 | $ (85,000.00) | CW | CHECK |
| 109158 | 7/3/2000 | 87,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 243376 | 1F0057 | ROBIN S. FRIEHLING | 7/3/2000 | $ (87,000.00) | CW | CHECK |
| 109026 | 7/3/2000 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 207652 | 1CM020 | ROBERT A BENJAMIN | 7/3/2000 | $ (90,000.00) | CW | CHECK |
| 108978 | 7/3/2000 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 251481 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 7/3/2000 | $ (96,000.00) | CW | CHECK |
| 109087 | 7/3/2000 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 218758 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/3/2000 | $ (100,000.00) | CW | CHECK |
| 109090 | 7/3/2000 | 100,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 231674 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 7/3/2000 | $ (100,000.00) | CW | CHECK |
| 109220 | 7/3/2000 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 276190 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 7/3/2000 | $ (100,000.00) | CW | CHECK |
| 109141 | 7/3/2000 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 201560 | 1EM310 | MYRNA I, PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 7/3/2000 | $ (101,250.00) | CW | CHECK |
| 109142 | 7/3/2000 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 180722 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 7/3/2000 | $ (101,250.00) | CW | CHECK |
| 109184 | 7/3/2000 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 251379 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 7/3/2000 | $ (120,000.00) | CW | CHECK |
| 109081 | 7/3/2000 | 125,000.00 | NULL | 1CM525 | Reconciled Customer Checks | 239166 | 1CM525 | JOSEPH LEFF | 7/3/2000 | $ (125,000.00) | CW | CHECK |
| 109104 | 7/3/2000 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 231712 | 1EM023 | JAY R BRAUS | 7/3/2000 | $ (125,000.00) | CW | CHECK |
| 109159 | 7/3/2000 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 311884 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 7/3/2000 | $ (125,000.00) | CW | CHECK |
| 109080 | 7/3/2000 | 130,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 164220 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/3/2000 | $ (130,000.00) | CW | CHECK |
| 109464 | 7/3/2000 | 130,000.00 | NULL | 1EM294 | Reconciled Customer Checks | 251400 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 7/3/2000 | $ (130,000.00) | CW | CHECK |
| 108983 | 7/3/2000 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 35229 | 1KW175 | STERLING PATHOGENESIS CC | 7/3/2000 | $ (130,000.00) | CW | CHECK |
| 109471 | 7/3/2000 | 140,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 311916 | 1KW067 | FRED WILPON | 7/3/2000 | $ (140,000.00) | CW | CHECK |
| 109025 | 7/3/2000 | 150,000.00 | NULL | 1B0200 | Reconciled Customer Checks | 231538 | 1B0200 | JOHN V BROWN JR C/O DEE NISTICO | 7/3/2000 | $ (150,000.00) | CW | CHECK |
| 109050 | 7/3/2000 | 150,000.00 | NULL | 1CM218 | Reconciled Customer Checks | 237911 | 1CM218 | BETTE Y STEIN C/O DONALD STEIN | 7/3/2000 | $ (150,000.00) | CW | CHECK |
| 109165 | 7/3/2000 | 150,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 168483 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/3/2000 | $ (150,000.00) | CW | CHECK |
| 108992 | 7/3/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 237332 | 1M0016 | ALBERT L MALTZ PC | 7/3/2000 | $ (150,720.00) | PW | CHECK |
| 109145 | 7/3/2000 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 258094 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 7/3/2000 | $ (190,000.00) | CW | CHECK |
| 109407 | 7/3/2000 | 200,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 304887 | 1ZB349 | DONALD G RYNNE | 7/3/2000 | $ (200,000.00) | CW | CHECK |
| 109460 | 7/3/2000 | 210,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 237783 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 7/3/2000 | $ (210,000.00) | CW | CHECK |
| 109015 | 7/3/2000 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 267081 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/3/2000 | $ (220,000.00) | CW | CHECK |
| 108991 | 7/3/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 140208 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/3/2000 | $ (228,065.00) | PW | CHECK |
| 109016 | 7/3/2000 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 265289 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/3/2000 | $ (233,000.00) | CW | CHECK |
| 109011 | 7/3/2000 | 250,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 231486 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 7/3/2000 | $ (250,000.00) | CW | CHECK |
| 109461 | 7/3/2000 | 250,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 239142 | 1CM248 | JOYCE G BULLEN | 7/3/2000 | $ (250,000.00) | CW | CHECK |
| 109494 | 7/3/2000 | 250,000.00 | NULL | 1ZB250 | Reconciled Customer Checks | 292182 | 1ZB250 | L H RICH COMPANIES | 7/3/2000 | $ (250,000.00) | CW | CHECK |
| 109154 | 7/3/2000 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 241134 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 7/3/2000 | $ (355,000.00) | CW | CHECK |
| 109215 | 7/3/2000 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 299340 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/3/2000 | $ (360,000.00) | CW | CHECK |
| 108980 | 7/3/2000 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 251497 | 1KW156 | STERLING 15C LLC | 7/3/2000 | $ (370,000.00) | CW | CHECK |
| 109216 | 7/3/2000 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 35361 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/3/2000 | $ (435,000.00) | CW | CHECK |
| 109493 | 7/3/2000 | 750,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 287618 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 7/3/2000 | $ (750,000.00) | CW | CHECK |
| 109502 | 7/5/2000 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 164168 | 1CM178 | MARSHA STACK | 7/5/2000 | $ (5,000.00) | CW | CHECK |
| 109509 | 7/5/2000 | 6,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 305651 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 7/5/2000 | $ (6,000.00) | CW | CHECK |
| 109524 | 7/5/2000 | 10,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 219267 | 1ZA932 | ARLENE MARCIANO | 7/5/2000 | $ (10,000.00) | CW | CHECK |
| 109527 | 7/5/2000 | 10,000.00 | NULL | 1ZR077 | Reconciled Customer Checks | 191430 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 7/5/2000 | $ (10,000.00) | CW | CHECK |
| 109518 | 7/5/2000 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 285495 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/5/2000 | $ (12,000.00) | CW | CHECK |
| 109523 | 7/5/2000 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 37859 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 7/5/2000 | $ (15,000.00) | CW | CHECK |
| 109525 | 7/5/2000 | 15,000.00 | NULL | 1ZA942 | Reconciled Customer Checks | 122474 | 1ZA942 | RHODAN ASSOCIATES | 7/5/2000 | $ (15,000.00) | CW | CHECK |
| 109526 | 7/5/2000 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 226309 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 7/5/2000 | $ (15,000.00) | CW | CHECK |
| 109513 | 7/5/2000 | 16,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 278113 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 7/5/2000 | $ (16,000.00) | CW | CHECK |
| 109498 | 7/5/2000 | 16,300.00 | NULL | 1B0183 | Reconciled Customer Checks | 164095 | 1B0183 | BONYOR TRUST | 7/5/2000 | $ (16,300.00) | CW | CHECK |
| 109497 | 7/5/2000 | 20,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 81600 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 7/5/2000 | $ (20,000.00) | CW | CHECK |
| 109519 | 7/5/2000 | 25,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 29353 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788980001 | 7/5/2000 | $ (25,000.00) | CW | CHECK |
| 109514 | 7/5/2000 | 26,000.00 | NULL | 1M0082 | Reconciled Customer Checks | 215495 | 1M0082 | SUSAN MILLER | 7/5/2000 | $ (26,000.00) | CW | CHECK |
| 109521 | 7/5/2000 | 28,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 231580 | 1ZA089 | MARIANNE PENNYPACKER | 7/5/2000 | $ (28,000.00) | CW | CHECK |
| 109528 | 7/5/2000 | 29,532.00 | NULL | 1ZR273 | Reconciled Customer Checks | 238912 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 7/5/2000 | $ (29,532.00) | CW | CHECK |
| 109515 | 7/5/2000 | 35,636.00 | NULL | 1M0139 | Reconciled Customer Checks | 140251 | 1M0139 | NTC & CO. FBO DONALD S MOSCOE (DECEASED) -113030 | 7/5/2000 | $ (35,636.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109510 | 7/5/2000 | 38,019.24 | NULL | 1G0303 | Reconciled Customer Checks | 299231 | 1G0303 | PHYLLIS A GEORGE | 7/5/2000 | $ (38,019.24) | CW | CHECK |
| 109516 | 7/5/2000 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 115118 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 7/5/2000 | $ (40,000.00) | CW | CHECK |
| 109511 | 7/5/2000 | 40,605.00 | NULL | 1H0040 | Reconciled Customer Checks | 299243 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 7/5/2000 | $ (40,605.00) | CW | CHECK |
| 109499 | 7/5/2000 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 218624 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/5/2000 | $ (47,175.00) | CW | CHECK |
| 109501 | 7/5/2000 | 49,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 244168 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 7/5/2000 | $ (49,000.00) | CW | CHECK |
| 109503 | 7/5/2000 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 237943 | 1CM465 | JAMES P ROBBINS | 7/5/2000 | $ (50,000.00) | CW | CHECK |
| 109517 | 7/5/2000 | 50,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 37637 | 1S0293 | TRUDY SCHLACHTER | 7/5/2000 | $ (50,000.00) | CW | CHECK |
| 109505 | 7/5/2000 | 100,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 237954 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 7/5/2000 | $ (100,000.00) | CW | CHECK |
| 109500 | 7/5/2000 | 165,000.00 | NULL | 1CM111 | Reconciled Customer Checks | 214242 | 1CM111 | THE LEEDS PARTNERSHIP C/O LILO LEEDS | 7/5/2000 | $ (165,000.00) | CW | CHECK |
| 109507 | 7/5/2000 | 187,117.20 | NULL | 1EM270 | Reconciled Customer Checks | 168423 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 7/5/2000 | $ (187,117.20) | CW | CHECK |
| 109508 | 7/5/2000 | 200,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 305647 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 7/5/2000 | $ (200,000.00) | CW | CHECK |
| 109512 | 7/5/2000 | 200,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 276182 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 7/5/2000 | $ (200,000.00) | CW | CHECK |
| 109504 | 7/5/2000 | 250,000.00 | NULL | 1CM604 | Reconciled Customer Checks | 239190 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 7/5/2000 | $ (250,000.00) | CW | CHECK |
| 109520 | 7/5/2000 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 285524 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 7/5/2000 | $ (300,000.00) | CW | CHECK |
| 109506 | 7/5/2000 | 500,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 239195 | 1C1069 | MARILYN COHN | 7/5/2000 | $ (500,000.00) | CW | CHECK |
| 109522 | 7/5/2000 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 237472 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALKSKIE | 7/5/2000 | $ (900,000.00) | CW | CHECK |
| 110055 | 7/6/2000 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 299212 | 1G0113 | R GREENBERGER XX XX | 7/6/2000 | $ (2,350.00) | PW | CHECK INT 7/100 |
| 110056 | 7/6/2000 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 299216 | 1G0113 | R GREENBERGER XX XX | 7/6/2000 | $ (2,375.00) | PW | CHECK INT 7/100 |
| 110058 | 7/6/2000 | 11,896.88 | NULL | 1L0027 | Reconciled Customer Checks | 224606 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2000 | $ (11,896.88) | PW | CHECK INT 7/100 |
| 110054 | 7/6/2000 | 15,000.00 | NULL | 1A0092 | Reconciled Customer Checks | 81586 | 1A0092 | AARON M ALBERT | 7/6/2000 | $ (15,000.00) | CW | CHECK |
| 110060 | 7/6/2000 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 35399 | 1M0043 | MISCORK CORP #1 | 7/6/2000 | $ (20,000.00) | CW | CHECK |
| 110062 | 7/6/2000 | 81,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 15950 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 7/6/2000 | $ (81,000.00) | CW | CHECK |
| 110059 | 7/6/2000 | 188,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 210945 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2000 | $ (188,500.00) | PW | CHECK INT 7/100 |
| 110061 | 7/6/2000 | 450,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 35511 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 7/6/2000 | $ (450,000.00) | CW | CHECK |
| 110057 | 7/6/2000 | 624,625.00 | NULL | 1L0027 | Reconciled Customer Checks | 35339 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/6/2000 | $ (624,625.00) | PW | CHECK INT 7/100 |
| 110023 | 7/7/2000 | 29.79 | NULL | 1ZB225 | Reconciled Customer Checks | 97441 | 1ZB225 | CAROLYN M CIOFFI | 7/7/2000 | $ (29.79) | CW | CHECK |
| 109586 | 7/7/2000 | 117.86 | NULL | 1F0013 | Reconciled Customer Checks | 10826 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 7/7/2000 | $ (117.86) | CW | CHECK |
| 110442 | 7/7/2000 | 750.63 | NULL | 1ZG018 | Reconciled Customer Checks | 10642 | 1ZG018 | JOAN ALPERN ROMAN | 7/7/2000 | $ (750.63) | CW | CHECK |
| 110443 | 7/7/2000 | 966.83 | NULL | 1ZG034 | Reconciled Customer Checks | 10646 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 7/7/2000 | $ (966.83) | CW | CHECK |
| 109632 | 7/7/2000 | 1,013.24 | NULL | 1K0013 | Reconciled Customer Checks | 215314 | 1K0013 | SIDNEY KARLIN | 7/7/2000 | $ (1,013.24) | CW | CHECK |
| 109666 | 7/7/2000 | 1,026.05 | NULL | 1P0008 | Reconciled Customer Checks | 35430 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 7/7/2000 | $ (1,026.05) | CW | CHECK |
| 110021 | 7/7/2000 | 1,030.30 | NULL | 1ZB126 | Reconciled Customer Checks | 23109 | 1ZB126 | MARCY SMITH | 7/7/2000 | $ (1,030.30) | CW | CHECK |
| 109854 | 7/7/2000 | 1,188.17 | NULL | 1ZA385 | Reconciled Customer Checks | 287519 | 1ZA385 | JANE G STARR | 7/7/2000 | $ (1,188.17) | CW | CHECK |
| 110001 | 7/7/2000 | 1,334.20 | NULL | 1ZB018 | Reconciled Customer Checks | 231862 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/7/2000 | $ (1,334.20) | CW | CHECK |
| 109917 | 7/7/2000 | 1,342.87 | NULL | 1S0084 | Reconciled Customer Checks | 276323 | 1S0084 | GABRIELLE SILVER | 7/7/2000 | $ (1,342.87) | CW | CHECK |
| 109917 | 7/7/2000 | 1,346.43 | NULL | 1ZA611 | Reconciled Customer Checks | 287216 | 1ZA611 | CHRISTOPHER A REPETTI | 7/7/2000 | $ (1,346.43) | CW | CHECK |
| 109805 | 7/7/2000 | 1,346.89 | NULL | 1ZA174 | Reconciled Customer Checks | 285604 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 7/7/2000 | $ (1,346.89) | CW | CHECK |
| 109658 | 7/7/2000 | 1,355.35 | NULL | 1M0014 | Reconciled Customer Checks | 287072 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 7/7/2000 | $ (1,355.35) | CW | CHECK |
| 109677 | 7/7/2000 | 1,363.24 | NULL | 1RU026 | Reconciled Customer Checks | 276248 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 7/7/2000 | $ (1,363.24) | CW | CHECK |
| 109678 | 7/7/2000 | 1,363.24 | NULL | 1RU029 | Reconciled Customer Checks | 224138 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 7/7/2000 | $ (1,363.24) | CW | CHECK |
| 109679 | 7/7/2000 | 1,363.98 | NULL | 1RU030 | Reconciled Customer Checks | 287112 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 7/7/2000 | $ (1,363.98) | CW | CHECK |
| 109673 | 7/7/2000 | 1,364.47 | NULL | 1RU015 | Reconciled Customer Checks | 276242 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 7/7/2000 | $ (1,364.47) | CW | CHECK |
| 109930 | 7/7/2000 | 1,384.60 | NULL | 1ZA704 | Reconciled Customer Checks | 224244 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 7/7/2000 | $ (1,384.60) | CW | CHECK |
| 109816 | 7/7/2000 | 1,411.37 | NULL | 1ZA212 | Reconciled Customer Checks | 122293 | 1ZA212 | EDITH WUTZL LABATI | 7/7/2000 | $ (1,411.37) | CW | CHECK |
| 110029 | 7/7/2000 | 1,451.74 | NULL | 1ZB284 | Reconciled Customer Checks | 20467 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 7/7/2000 | $ (1,451.74) | CW | CHECK |
| 109723 | 7/7/2000 | 1,456.81 | NULL | 1S0346 | Reconciled Customer Checks | 37679 | 1S0346 | DAVID SIMONDS | 7/7/2000 | $ (1,456.81) | CW | CHECK |
| 109985 | 7/7/2000 | 1,647.58 | NULL | 1ZA960 | Reconciled Customer Checks | 238794 | 1ZA960 | GLADYS GLASSMAN | 7/7/2000 | $ (1,647.58) | CW | CHECK |
| 109989 | 7/7/2000 | 1,647.58 | NULL | 1ZA967 | Reconciled Customer Checks | 269986 | 1ZA967 | MILTON ETKIND | 7/7/2000 | $ (1,647.58) | CW | CHECK |
| 109954 | 7/7/2000 | 1,647.92 | NULL | 1ZA791 | Reconciled Customer Checks | 237716 | 1ZA791 | RUTH SONNETT | 7/7/2000 | $ (1,647.92) | CW | CHECK |
| 109926 | 7/7/2000 | 1,648.20 | NULL | 1ZA676 | Reconciled Customer Checks | 15920 | 1ZA676 | A AMIE WITKIN THE WINDS | 7/7/2000 | $ (1,648.20) | CW | CHECK |
| 109901 | 7/7/2000 | 1,648.34 | NULL | 1ZA550 | Reconciled Customer Checks | 140332 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 7/7/2000 | $ (1,648.34) | CW | CHECK |
| 109877 | 7/7/2000 | 1,648.72 | NULL | 1ZA463 | Reconciled Customer Checks | 231761 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 7/7/2000 | $ (1,648.72) | CW | CHECK |
| 109804 | 7/7/2000 | 1,648.87 | NULL | 1ZA172 | Reconciled Customer Checks | 237533 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 7/7/2000 | $ (1,648.87) | CW | CHECK |
| 109809 | 7/7/2000 | 1,648.87 | NULL | 1ZA183 | Reconciled Customer Checks | 237545 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 7/7/2000 | $ (1,648.87) | CW | CHECK |
| 110441 | 7/7/2000 | 1,648.97 | NULL | 1ZG015 | Reconciled Customer Checks | 244195 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 7/7/2000 | $ (1,648.97) | CW | CHECK |
| 109615 | 7/7/2000 | 1,668.12 | NULL | 1G0298 | Reconciled Customer Checks | 14494 | 1G0298 | PATH GERBER LTD | 7/7/2000 | $ (1,668.12) | CW | CHECK |
| 109676 | 7/7/2000 | 1,670.41 | NULL | 1RU025 | Reconciled Customer Checks | 140278 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 7/7/2000 | $ (1,670.41) | CW | CHECK |
| 109633 | 7/7/2000 | 1,672.51 | NULL | 1K0030 | Reconciled Customer Checks | 305733 | 1K0030 | RITA KING | 7/7/2000 | $ (1,672.51) | CW | CHECK |
| 109675 | 7/7/2000 | 1,674.20 | NULL | 1RU024 | Reconciled Customer Checks | 140275 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 7/7/2000 | $ (1,674.20) | CW | CHECK |
| 110051 | 7/7/2000 | 1,677.31 | NULL | 1ZW056 | Reconciled Customer Checks | 226323 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 7/7/2000 | $ (1,677.31) | CW | CHECK |
| 109960 | 7/7/2000 | 1,696.06 | NULL | 1ZA826 | Reconciled Customer Checks | 219252 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 7/7/2000 | $ (1,696.06) | CW | CHECK |
| 109680 | 7/7/2000 | 1,967.84 | NULL | 1RU032 | Reconciled Customer Checks | 311966 | 1RU032 | MAX BLINKOFF | 7/7/2000 | $ (1,967.84) | CW | CHECK |
| 109916 | 7/7/2000 | 1,977.73 | NULL | 1ZA610 | Reconciled Customer Checks | 224229 | 1ZA610 | RICHARD E REPETTI | 7/7/2000 | $ (1,977.73) | CW | CHECK |
| 109979 | 7/7/2000 | 1,978.64 | NULL | 1ZA928 | Reconciled Customer Checks | 292264 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 7/7/2000 | $ (1,978.64) | CW | CHECK |
| 109958 | 7/7/2000 | 1,978.87 | NULL | 1ZA816 | Reconciled Customer Checks | 265873 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 7/7/2000 | $ (1,978.87) | CW | CHECK |
| 110036 | 7/7/2000 | 1,992.46 | NULL | 1ZB369 | Reconciled Customer Checks | 231968 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 7/7/2000 | $ (1,992.46) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained by Securities Investor Protection Act Trustee from JPMorgan Chase Bank

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109940 | 7/7/2000 | 2,013.32 | NULL | 1ZA730 | Reconciled Customer Checks | 20370 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 7/7/2000 | $ (2,013.32) | CW | CHECK |
| 109934 | 7/7/2000 | 2,029.51 | NULL | 1ZA712 | Reconciled Customer Checks | 304813 | 1ZA712 | JANE BRICK | 7/7/2000 | $ (2,029.51) | CW | CHECK |
| 109684 | 7/7/2000 | 2,047.79 | NULL | 1RU046 | Reconciled Customer Checks | 35457 | 1RU046 | REINA HAFT OR JANSE MAYA | 7/7/2000 | $ (2,047.79) | CW | CHECK |
| 109835 | 7/7/2000 | 2,214.13 | NULL | 1ZA291 | Reconciled Customer Checks | 237773 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 7/7/2000 | $ (2,214.13) | CW | CHECK |
| 109987 | 7/7/2000 | 2,320.62 | NULL | 1ZA963 | Reconciled Customer Checks | 219303 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 7/7/2000 | $ (2,320.62) | CW | CHECK |
| 109807 | 7/7/2000 | 2,321.90 | NULL | 1ZA178 | Reconciled Customer Checks | 29389 | 1ZA178 | DAVID MOSKOWITZ | 7/7/2000 | $ (2,321.90) | CW | CHECK |
| 109806 | 7/7/2000 | 2,322.40 | NULL | 1ZA177 | Reconciled Customer Checks | 237731 | 1ZA177 | ROGER GRINNELL | 7/7/2000 | $ (2,322.40) | CW | CHECK |
| 109997 | 7/7/2000 | 2,417.76 | NULL | 1ZB006 | Reconciled Customer Checks | 20441 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 7/7/2000 | $ (2,417.76) | CW | CHECK |
| 109923 | 7/7/2000 | 2,418.68 | NULL | 1ZA643 | Reconciled Customer Checks | 237493 | 1ZA643 | RUTH WALLACH | 7/7/2000 | $ (2,418.68) | CW | CHECK |
| 109779 | 7/7/2000 | 2,425.88 | NULL | 1ZA080 | Reconciled Customer Checks | 15935 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 7/7/2000 | $ (2,425.88) | CW | CHECK |
| 109957 | 7/7/2000 | 2,427.84 | NULL | 1ZA815 | Reconciled Customer Checks | 304825 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 7/7/2000 | $ (2,427.84) | CW | CHECK |
| 110020 | 7/7/2000 | 2,436.06 | NULL | 1ZB124 | Reconciled Customer Checks | 20448 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 7/7/2000 | $ (2,436.06) | CW | CHECK |
| 109935 | 7/7/2000 | 2,458.97 | NULL | 1ZA720 | Reconciled Customer Checks | 292127 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J'T WROS | 7/7/2000 | $ (2,458.97) | CW | CHECK |
| 109956 | 7/7/2000 | 2,473.46 | NULL | 1ZA812 | Reconciled Customer Checks | 20392 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J'T WROS | 7/7/2000 | $ (2,473.46) | CW | CHECK |
| 109854 | 7/7/2000 | 2,476.04 | NULL | 1C1094 | Reconciled Customer Checks | 168366 | 1C1094 | DONNA MARINCH | 7/7/2000 | $ (2,476.04) | CW | CHECK |
| 110075 | 7/7/2000 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 210093 | 1ZA127 | REBECCA L VICTOR | 7/7/2000 | $ (2,500.00) | CW | CHECK |
| 109932 | 7/7/2000 | 2,507.15 | NULL | 1ZA706 | Reconciled Customer Checks | 211160 | 1ZA706 | ELIZABETH P LEHRMAN | 7/7/2000 | $ (2,507.15) | CW | CHECK |
| 110046 | 7/7/2000 | 2,531.87 | NULL | 1ZR021 | Reconciled Customer Checks | 164123 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 7/7/2000 | $ (2,531.87) | CW | CHECK |
| 109827 | 7/7/2000 | 2,534.35 | NULL | 1ZA263 | Reconciled Customer Checks | 29442 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 7/7/2000 | $ (2,534.35) | CW | CHECK |
| 110009 | 7/7/2000 | 2,553.65 | NULL | 1ZB070 | Reconciled Customer Checks | 292156 | 1ZB070 | MARY STARS WEINSTEIN | 7/7/2000 | $ (2,553.65) | CW | CHECK |
| 109714 | 7/7/2000 | 2,568.48 | NULL | 1S0321 | Reconciled Customer Checks | 287297 | 1S0321 | ANNETTE L SCHNEIDER | 7/7/2000 | $ (2,568.48) | CW | CHECK |
| 109851 | 7/7/2000 | 2,575.80 | NULL | 1ZA365 | Reconciled Customer Checks | 304776 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 7/7/2000 | $ (2,575.80) | CW | CHECK |
| 109634 | 7/7/2000 | 2,575.96 | NULL | 1K0033 | Reconciled Customer Checks | 35289 | 1K0033 | MARJORIE KLASKIN | 7/7/2000 | $ (2,575.96) | CW | CHECK |
| 109850 | 7/7/2000 | 2,622.70 | NULL | 1ZA364 | Reconciled Customer Checks | 210170 | 1ZA364 | DEBORAH KAYE | 7/7/2000 | $ (2,622.70) | CW | CHECK |
| 109861 | 7/7/2000 | 2,642.90 | NULL | 1ZA419 | Reconciled Customer Checks | 237777 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/7/2000 | $ (2,642.90) | CW | CHECK |
| 109899 | 7/7/2000 | 2,715.89 | NULL | 1ZA543 | Reconciled Customer Checks | 38066 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATES J'T WROS | 7/7/2000 | $ (2,715.89) | CW | CHECK |
| 109751 | 7/7/2000 | 2,826.16 | NULL | 1Y0012 | Reconciled Customer Checks | 237643 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 7/7/2000 | $ (2,826.16) | CW | CHECK |
| 109871 | 7/7/2000 | 2,827.78 | NULL | 1ZA449 | Reconciled Customer Checks | 292105 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 7/7/2000 | $ (2,827.78) | CW | CHECK |
| 109739 | 7/7/2000 | 2,838.60 | NULL | 1T0045 | Reconciled Customer Checks | 285507 | 1T0045 | JOSEPH D TUCHMAN | 7/7/2000 | $ (2,838.60) | CW | CHECK |
| 109832 | 7/7/2000 | 2,840.10 | NULL | 1ZA281 | Reconciled Customer Checks | 287476 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 7/7/2000 | $ (2,840.10) | CW | CHECK |
| 109668 | 7/7/2000 | 2,843.14 | NULL | 1P0073 | Reconciled Customer Checks | 311960 | 1P0073 | KAZA PASERMAN | 7/7/2000 | $ (2,843.14) | CW | CHECK |
| 109670 | 7/7/2000 | 2,843.15 | NULL | 1P0080 | Reconciled Customer Checks | 278146 | 1P0080 | CARL PUCHALL | 7/7/2000 | $ (2,843.15) | CW | CHECK |
| 109953 | 7/7/2000 | 2,843.15 | NULL | 1ZA790 | Reconciled Customer Checks | 304821 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 7/7/2000 | $ (2,843.15) | CW | CHECK |
| 109998 | 7/7/2000 | 2,843.15 | NULL | 1ZB009 | Reconciled Customer Checks | 97369 | 1ZB009 | BARBARA BROOKE GOMPERS | 7/7/2000 | $ (2,843.15) | CW | CHECK |
| 110003 | 7/7/2000 | 2,843.15 | NULL | 1ZB038 | Reconciled Customer Checks | 97375 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J'T WROS | 7/7/2000 | $ (2,843.15) | CW | CHECK |
| 109883 | 7/7/2000 | 2,843.99 | NULL | 1ZA480 | Reconciled Customer Checks | 20325 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J'T WROS | 7/7/2000 | $ (2,843.99) | CW | CHECK |
| 109894 | 7/7/2000 | 2,843.99 | NULL | 1ZA504 | Reconciled Customer Checks | 304804 | 1ZA504 | JULIAN OBERSTEIN TRUST U/a DATED 11/4/97 C/O JOANN BERMAN TRUSTEE | 7/7/2000 | $ (2,843.99) | CW | CHECK |
| 109836 | 7/7/2000 | 2,844.38 | NULL | 1ZA296 | Reconciled Customer Checks | 219117 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 7/7/2000 | $ (2,844.38) | CW | CHECK |
| 109862 | 7/7/2000 | 2,844.66 | NULL | 1ZA421 | Reconciled Customer Checks | 231753 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 7/7/2000 | $ (2,844.66) | CW | CHECK |
| 109863 | 7/7/2000 | 2,844.66 | Mayer S. Kaplan Mayer S. Kaplan Trustee Trust Agreement DTD 3/30/87 | 1ZA422 | Reconciled Customer Checks | 219169 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 7/7/2000 | $ (2,844.66) | CW | CHECK |
| 109900 | 7/7/2000 | 2,844.66 | NULL | 1ZA549 | Reconciled Customer Checks | 29149 | 1ZA549 | PEARL LEFER TRUST DTD 9/29/94 | 7/7/2000 | $ (2,844.66) | CW | CHECK |
| 109898 | 7/7/2000 | 2,844.85 | NULL | 1ZA533 | Reconciled Customer Checks | 20363 | 1ZA533 | RUTH L COHEN C/O GODSICK | 7/7/2000 | $ (2,844.85) | CW | CHECK |
| 109879 | 7/7/2000 | 2,845.03 | NULL | 1ZA472 | Reconciled Customer Checks | 231765 | 1ZA472 | JUNE EVE STORY | 7/7/2000 | $ (2,845.03) | CW | CHECK |
| 109845 | 7/7/2000 | 2,845.22 | NULL | 1ZA328 | Reconciled Customer Checks | 287500 | 1ZA328 | LESLIE GOLDSMITH | 7/7/2000 | $ (2,845.22) | CW | CHECK |
| 109772 | 7/7/2000 | 2,846.08 | NULL | 1ZA063 | Reconciled Customer Checks | 122194 | 1ZA063 | AMY BETH SMITH | 7/7/2000 | $ (2,846.08) | CW | CHECK |
| 109773 | 7/7/2000 | 2,846.08 | NULL | 1ZA064 | Reconciled Customer Checks | 211408 | 1ZA064 | ROBERT JASON SCHUSTACK | 7/7/2000 | $ (2,846.08) | CW | CHECK |
| 109881 | 7/7/2000 | 2,857.24 | NULL | 1ZA474 | Reconciled Customer Checks | 20319 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN/R KAHN ESQ | 7/7/2000 | $ (2,857.24) | CW | CHECK |
| 109671 | 7/7/2000 | 2,863.91 | NULL | 1P0081 | Reconciled Customer Checks | 24484 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 7/7/2000 | $ (2,863.91) | CW | CHECK |
| 109595 | 7/7/2000 | 2,870.37 | NULL | 1F0130 | Reconciled Customer Checks | 14469 | 1F0130 | FRANCES FRIED | 7/7/2000 | $ (2,870.37) | CW | CHECK |
| 109558 | 7/7/2000 | 2,872.17 | NULL | 1C1244 | Reconciled Customer Checks | 278348 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 7/7/2000 | $ (2,872.17) | CW | CHECK |
| 109550 | 7/7/2000 | 2,873.30 | NULL | 1B0201 | Reconciled Customer Checks | 265322 | 1B0201 | NORMAN J BLUM LIVING TRUST | 7/7/2000 | $ (2,873.30) | CW | CHECK |
| 110039 | 7/7/2000 | 2,876.57 | NULL | 1ZG009 | Reconciled Customer Checks | 237822 | 1ZG009 | RACHEL MOSKOWITZ | 7/7/2000 | $ (2,876.57) | CW | CHECK |
| 109693 | 7/7/2000 | 3,043.90 | NULL | 1S0073 | Reconciled Customer Checks | 231295 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 7/7/2000 | $ (3,043.90) | CW | CHECK |
| 109700 | 7/7/2000 | 3,115.34 | NULL | 1S0289 | Reconciled Customer Checks | 211255 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J'T WROS | 7/7/2000 | $ (3,115.34) | CW | CHECK |
| 109691 | 7/7/2000 | 3,125.69 | NULL | 1R0166 | Reconciled Customer Checks | 278187 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J'T WROS | 7/7/2000 | $ (3,125.69) | CW | CHECK |
| 109744 | 7/7/2000 | 3,126.67 | NULL | 1W0078 | Reconciled Customer Checks | 211325 | 1W0078 | DOROTHY J WALKER | 7/7/2000 | $ (3,126.67) | CW | CHECK |
| 109715 | 7/7/2000 | 3,136.24 | NULL | 1S0326 | Reconciled Customer Checks | 140448 | 1S0326 | DAVID F SEGAL | 7/7/2000 | $ (3,136.24) | CW | CHECK |
| 109848 | 7/7/2000 | 3,137.94 | NULL | 1ZA344 | Reconciled Customer Checks | 37960 | 1ZA344 | MILTON KALMAN 5/10/94 TRUST | 7/7/2000 | $ (3,137.94) | CW | CHECK |
| 109750 | 7/7/2000 | 3,138.17 | NULL | 1W0094 | Reconciled Customer Checks | 237625 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 7/7/2000 | $ (3,138.17) | CW | CHECK |
| 109792 | 7/7/2000 | 3,142.31 | NULL | 1ZA117 | Reconciled Customer Checks | 231611 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 7/7/2000 | $ (3,142.31) | CW | CHECK |
| 109834 | 7/7/2000 | 3,331.16 | NULL | 1ZA290 | Reconciled Customer Checks | 237585 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 7/7/2000 | $ (3,331.16) | CW | CHECK |
| 109939 | 7/7/2000 | 3,430.20 | NULL | 1ZA728 | Reconciled Customer Checks | 237681 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 7/7/2000 | $ (3,430.20) | CW | CHECK |
| 109924 | 7/7/2000 | 3,430.57 | NULL | 1ZA659 | Reconciled Customer Checks | 211150 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 7/7/2000 | $ (3,430.57) | CW | CHECK |
| 109895 | 7/7/2000 | 3,431.71 | NULL | 1ZA508 | Reconciled Customer Checks | 20350 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J'T WROS | 7/7/2000 | $ (3,431.71) | CW | CHECK |
| 109790 | 7/7/2000 | 3,435.65 | NULL | 1ZA113 | Reconciled Customer Checks | 122232 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 7/7/2000 | $ (3,435.65) | CW | CHECK |
| 109643 | 7/7/2000 | 3,700.98 | NULL | 1K0130 | Reconciled Customer Checks | 187431 | 1K0130 | GINA KOGER | 7/7/2000 | $ (3,700.98) | CW | CHECK |
| 109980 | 7/7/2000 | 3,713.43 | NULL | 1ZA941 | Reconciled Customer Checks | 219288 | 1ZA941 | NEIL TABOT | 7/7/2000 | $ (3,713.43) | CW | CHECK |
| 109914 | 7/7/2000 | 3,724.97 | NULL | 1ZA597 | Reconciled Customer Checks | 287209 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 7/7/2000 | $ (3,724.97) | CW | CHECK |

Reconciled BLMIS Customer... (with... from JPMorgan account)

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109952 | 7/7/2000 | 3,756.11 | NULL | 1ZA783 | Reconciled Customer Checks | 20386 | 1ZA783 | ANNA MARIE KRAVITZ | 7/7/2000 | $ (3,756.11) | CW | CHECK |
| 110028 | 7/7/2000 | 3,772.73 | NULL | 1ZB281 | Reconciled Customer Checks | 287681 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/7/2000 | $ (3,772.73) | CW | CHECK |
| 109725 | 7/7/2000 | 3,773.11 | NULL | 1S0348 | Reconciled Customer Checks | 122170 | 1S0348 | BROOKE SIMONDS | 7/7/2000 | $ (3,773.11) | CW | CHECK |
| 109833 | 7/7/2000 | 3,987.94 | NULL | 1ZA288 | Reconciled Customer Checks | 231738 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 7/7/2000 | $ (3,987.94) | CW | CHECK |
| 109986 | 7/7/2000 | 3,993.92 | NULL | 1ZA962 | Reconciled Customer Checks | 292143 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 7/7/2000 | $ (3,993.92) | CW | CHECK |
| 110068 | 7/7/2000 | 4,000.00 | NULL | 1CM619 | Reconciled Customer Checks | 243247 | 1CM619 | RACHEL E FLAX | 7/7/2000 | $ (4,000.00) | CW | CHECK |
| 110040 | 7/7/2000 | 4,005.00 | NULL | 1ZG010 | Reconciled Customer Checks | 243085 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 7/7/2000 | $ (4,005.00) | CW | CHECK |
| 109976 | 7/7/2000 | 4,005.79 | NULL | 1ZA919 | Reconciled Customer Checks | 265960 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 7/7/2000 | $ (4,005.79) | CW | CHECK |
| 109977 | 7/7/2000 | 4,005.79 | NULL | 1ZA920 | Reconciled Customer Checks | 265965 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 7/7/2000 | $ (4,005.79) | CW | CHECK |
| 110016 | 7/7/2000 | 4,006.19 | NULL | 1ZB108 | Reconciled Customer Checks | 238823 | 1ZB108 | KERSTIN S ROMANUCCI | 7/7/2000 | $ (4,006.19) | CW | CHECK |
| 110857 | 7/7/2000 | 4,007.22 | NULL | 1ZA400 | Reconciled Customer Checks | 219160 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 7/7/2000 | $ (4,007.22) | CW | CHECK |
| 109796 | 7/7/2000 | 4,009.09 | NULL | 1ZA125 | Reconciled Customer Checks | 237718 | 1ZA125 | HERBERT A MEDETSKY | 7/7/2000 | $ (4,009.09) | CW | CHECK |
| 109630 | 7/7/2000 | 4,040.06 | NULL | 1H0119 | Reconciled Customer Checks | 251476 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 7/7/2000 | $ (4,040.06) | CW | CHECK |
| 110813 | 7/7/2000 | 4,049.41 | NULL | 1ZA202 | Reconciled Customer Checks | 122267 | 1ZA202 | LOUIS HANES | 7/7/2000 | $ (4,049.41) | CW | CHECK |
| 110893 | 7/7/2000 | 4,054.86 | NULL | 1ZA502 | Reconciled Customer Checks | 210286 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 7/7/2000 | $ (4,054.86) | CW | CHECK |
| 110929 | 7/7/2000 | 4,055.05 | NULL | 1ZA698 | Reconciled Customer Checks | 29220 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 7/7/2000 | $ (4,055.05) | CW | CHECK |
| 109874 | 7/7/2000 | 4,055.90 | NULL | 1ZA456 | Reconciled Customer Checks | 304790 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/7/2000 | $ (4,055.90) | CW | CHECK |
| 109722 | 7/7/2000 | 4,058.92 | NULL | 1S0345 | Reconciled Customer Checks | 287303 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 7/7/2000 | $ (4,058.92) | CW | CHECK |
| 110047 | 7/7/2000 | 4,060.96 | NULL | 1ZR096 | Reconciled Customer Checks | 218656 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 7/7/2000 | $ (4,060.96) | CW | CHECK |
| 109734 | 7/7/2000 | 4,077.02 | NULL | 1S0372 | Reconciled Customer Checks | 211298 | 1S0372 | JEREMY SHOR | 7/7/2000 | $ (4,077.02) | CW | CHECK |
| 109820 | 7/7/2000 | 4,083.53 | NULL | 1ZA229 | Reconciled Customer Checks | 237574 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 7/7/2000 | $ (4,083.53) | CW | CHECK |
| 109686 | 7/7/2000 | 4,093.16 | NULL | 1R0137 | Reconciled Customer Checks | 311968 | 1R0137 | SYLVIA ROSENBLATT | 7/7/2000 | $ (4,093.16) | CW | CHECK |
| 109999 | 7/7/2000 | 4,101.77 | NULL | 1ZB014 | Reconciled Customer Checks | 23066 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/7/2000 | $ (4,101.77) | CW | CHECK |
| 109990 | 7/7/2000 | 4,106.51 | NULL | 1ZA974 | Reconciled Customer Checks | 287600 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/7/2000 | $ (4,106.51) | CW | CHECK |
| 109652 | 7/7/2000 | 4,121.98 | NULL | 1L0150 | Reconciled Customer Checks | 140200 | 1L0150 | WARREN LOW | 7/7/2000 | $ (4,121.98) | CW | CHECK |
| 109674 | 7/7/2000 | 4,205.75 | NULL | 1RU023 | Reconciled Customer Checks | 311964 | 1RU023 | SUSAN ARGESE | 7/7/2000 | $ (4,205.75) | CW | CHECK |
| 109650 | 7/7/2000 | 4,295.44 | NULL | 1L0148 | Reconciled Customer Checks | 210988 | 1L0148 | GARY LOW | 7/7/2000 | $ (4,295.44) | CW | CHECK |
| 109735 | 7/7/2000 | 4,371.10 | NULL | 1S0373 | Reconciled Customer Checks | 224294 | 1S0373 | ELIZABETH SHOR | 7/7/2000 | $ (4,371.10) | CW | CHECK |
| 109907 | 7/7/2000 | 4,380.39 | NULL | 1ZA565 | Reconciled Customer Checks | 278210 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/7/2000 | $ (4,380.39) | CW | CHECK |
| 109692 | 7/7/2000 | 4,398.35 | NULL | 1R0181 | Reconciled Customer Checks | 35489 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/7/2000 | $ (4,398.35) | CW | CHECK |
| 110045 | 7/7/2000 | 4,418.66 | NULL | 1ZR009 | Reconciled Customer Checks | 244204 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 7/7/2000 | $ (4,418.66) | CW | CHECK |
| 110007 | 7/7/2000 | 4,432.83 | NULL | 1ZB061 | Reconciled Customer Checks | 238820 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 7/7/2000 | $ (4,432.83) | CW | CHECK |
| 109838 | 7/7/2000 | 4,458.26 | NULL | 1ZA300 | Reconciled Customer Checks | 29451 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 7/7/2000 | $ (4,458.26) | CW | CHECK |
| 109992 | 7/7/2000 | 4,461.42 | NULL | 1ZA984 | Reconciled Customer Checks | 287606 | 1ZA984 | MICHELE A SCHUPAK | 7/7/2000 | $ (4,461.42) | CW | CHECK |
| 109910 | 7/7/2000 | 4,496.88 | NULL | 1ZA580 | Reconciled Customer Checks | 211142 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 7/7/2000 | $ (4,496.88) | CW | CHECK |
| 109637 | 7/7/2000 | 4,502.04 | NULL | 1K0098 | Reconciled Customer Checks | 140149 | 1K0098 | JUDITH KONIGSBERG | 7/7/2000 | $ (4,502.04) | CW | CHECK |
| 109927 | 7/7/2000 | 4,502.68 | NULL | 1ZA691 | Reconciled Customer Checks | 29204 | 1ZA691 | FREDA KOHL TTEE | 7/7/2000 | $ (4,502.68) | CW | CHECK |
| 109605 | 7/7/2000 | 5,027.71 | NULL | 1G0242 | Reconciled Customer Checks | 299223 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/7/2000 | $ (5,027.71) | CW | CHECK |
| 109579 | 7/7/2000 | 5,030.54 | NULL | 1E0129 | Reconciled Customer Checks | 189741 | 1E0129 | THE JACOBS S ELISCU & NONA ELISCU TRUST | 7/7/2000 | $ (5,030.54) | CW | CHECK |
| 109654 | 7/7/2000 | 5,030.72 | NULL | 1L0152 | Reconciled Customer Checks | 224616 | 1L0152 | JACK LOKIEC | 7/7/2000 | $ (5,030.72) | CW | CHECK |
| 109972 | 7/7/2000 | 5,030.72 | NULL | 1ZA912 | Reconciled Customer Checks | 292247 | 1ZA912 | RENE MARTEL | 7/7/2000 | $ (5,030.72) | CW | CHECK |
| 109993 | 7/7/2000 | 5,030.72 | NULL | 1ZA985 | Reconciled Customer Checks | 38223 | 1ZA985 | MURIEL GOLDBERG | 7/7/2000 | $ (5,030.72) | CW | CHECK |
| 109928 | 7/7/2000 | 5,031.37 | NULL | 1ZA692 | Reconciled Customer Checks | 278238 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 7/7/2000 | $ (5,031.37) | CW | CHECK |
| 109918 | 7/7/2000 | 5,032.32 | NULL | 1ZA612 | Reconciled Customer Checks | 211148 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN JT WROS | 7/7/2000 | $ (5,032.32) | CW | CHECK |
| 109808 | 7/7/2000 | 5,032.64 | NULL | 1ZA779 | Reconciled Customer Checks | 292058 | 1ZA779 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/7/2000 | $ (5,032.64) | CW | CHECK |
| 109872 | 7/7/2000 | 5,033.00 | NULL | 1ZA452 | Reconciled Customer Checks | 20311 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 7/7/2000 | $ (5,033.00) | CW | CHECK |
| 110018 | 7/7/2000 | 5,033.36 | NULL | 1ZB111 | Reconciled Customer Checks | 287641 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 7/7/2000 | $ (5,033.36) | CW | CHECK |
| 110942 | 7/7/2000 | 5,043.52 | NULL | 1ZA737 | Reconciled Customer Checks | 265828 | 1ZA737 | SUSAN GUIDUCCI | 7/7/2000 | $ (5,043.52) | CW | CHECK |
| 110038 | 7/7/2000 | 5,064.97 | NULL | 1ZG008 | Reconciled Customer Checks | 218626 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 7/7/2000 | $ (5,064.97) | CW | CHECK |
| 109608 | 7/7/2000 | 5,069.41 | NULL | 1G0252 | Reconciled Customer Checks | 305643 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/7/2000 | $ (5,069.41) | CW | CHECK |
| 109781 | 7/7/2000 | 5,102.56 | NULL | 1ZA083 | Reconciled Customer Checks | 237685 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/7/2000 | $ (5,102.56) | CW | CHECK |
| 109782 | 7/7/2000 | 5,102.56 | NULL | 1ZA084 | Reconciled Customer Checks | 231563 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/7/2000 | $ (5,102.56) | CW | CHECK |
| 109738 | 7/7/2000 | 5,113.48 | NULL | 1T0043 | Reconciled Customer Checks | 37722 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 7/7/2000 | $ (5,113.48) | CW | CHECK |
| 110948 | 7/7/2000 | 5,123.97 | NULL | 1ZA759 | Reconciled Customer Checks | 265855 | 1ZA759 | LUCILLE KURLAND | 7/7/2000 | $ (5,123.97) | CW | CHECK |
| 109764 | 7/7/2000 | 5,124.05 | NULL | 1ZA034 | Reconciled Customer Checks | 276410 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/7/2000 | $ (5,124.05) | CW | CHECK |
| 109909 | 7/7/2000 | 5,128.12 | NULL | 1ZA575 | Reconciled Customer Checks | 276289 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 7/7/2000 | $ (5,128.12) | CW | CHECK |
| 109682 | 7/7/2000 | 5,129.80 | NULL | 1RU036 | Reconciled Customer Checks | 224683 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 7/7/2000 | $ (5,129.80) | CW | CHECK |
| 109775 | 7/7/2000 | 5,130.47 | NULL | 1ZA069 | Reconciled Customer Checks | 231555 | 1ZA069 | DR MARK E RICHARDS DC | 7/7/2000 | $ (5,130.47) | CW | CHECK |
| 109888 | 7/7/2000 | 5,151.19 | NULL | 1ZA488 | Reconciled Customer Checks | 304800 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 7/7/2000 | $ (5,151.19) | CW | CHECK |
| 109938 | 7/7/2000 | 5,152.87 | NULL | 1ZA727 | Reconciled Customer Checks | 231792 | 1ZA727 | ALEC MADOFF | 7/7/2000 | $ (5,152.87) | CW | CHECK |
| 109653 | 7/7/2000 | 5,169.08 | NULL | 1L0151 | Reconciled Customer Checks | 15774 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 7/7/2000 | $ (5,169.08) | CW | CHECK |
| 109896 | 7/7/2000 | 5,218.78 | NULL | 1ZA526 | Reconciled Customer Checks | 20358 | 1ZA526 | BEATRICE WEIG ET AL T I C | 7/7/2000 | $ (5,218.78) | CW | CHECK |
| 109962 | 7/7/2000 | 5,234.89 | NULL | 1ZA831 | Reconciled Customer Checks | 237722 | 1ZA831 | BARBARA BONFIGLI | 7/7/2000 | $ (5,234.89) | CW | CHECK |
| 110027 | 7/7/2000 | 5,237.32 | NULL | 1ZB276 | Reconciled Customer Checks | 304875 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 7/7/2000 | $ (5,237.32) | CW | CHECK |
| 109967 | 7/7/2000 | 5,237.72 | NULL | 1ZA877 | Reconciled Customer Checks | 238762 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 7/7/2000 | $ (5,237.72) | CW | CHECK |
| 109994 | 7/7/2000 | 5,254.72 | NULL | 1ZA986 | Reconciled Customer Checks | 292275 | 1ZA986 | BIANCA M MURRAY | 7/7/2000 | $ (5,254.72) | CW | CHECK |
| 109690 | 7/7/2000 | 5,304.28 | NULL | 1R0165 | Reconciled Customer Checks | 15862 | 1R0165 | JUDITH ROTHENBERG | 7/7/2000 | $ (5,304.28) | CW | CHECK |
| 109699 | 7/7/2000 | 5,322.12 | NULL | 1S0287 | Reconciled Customer Checks | 201818 | 1S0287 | MRS SHIRLEY SOLOMON | 7/7/2000 | $ (5,322.12) | CW | CHECK |
| 109943 | 7/7/2000 | 5,342.65 | NULL | 1ZA748 | Reconciled Customer Checks | 122410 | 1ZA748 | CAROLYN J ROHM & DIANA C BROWNE JT/WROS | 7/7/2000 | $ (5,342.65) | CW | CHECK |

Reconciled BLMIS Customer Claims Determinations from JPMC Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109683 | 7/7/2000 | 5,344.14 | NULL | 1RU042 | Reconciled Customer Checks | 224155 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 7/7/2000 | $ (5,344.14) | CW | CHECK |
| 109837 | 7/7/2000 | 5,412.60 | NULL | 1ZA297 | Reconciled Customer Checks | 29447 | 1ZA297 | ANGELO VIOLA | 7/7/2000 | $ (5,412.60) | CW | CHECK |
| 109533 | 7/7/2000 | 5,444.19 | NULL | 1A0090 | Reconciled Customer Checks | 267021 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/7/2000 | $ (5,444.19) | CW | CHECK |
| 109903 | 7/7/2000 | 5,512.75 | NULL | 1ZA554 | Reconciled Customer Checks | 35531 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 7/7/2000 | $ (5,512.75) | CW | CHECK |
| 109697 | 7/7/2000 | 5,515.99 | NULL | 1S0260 | Reconciled Customer Checks | 115155 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/7/2000 | $ (5,515.99) | CW | CHECK |
| 110048 | 7/7/2000 | 5,518.62 | NULL | 1ZR184 | Reconciled Customer Checks | 284725 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 7/7/2000 | $ (5,518.62) | CW | CHECK |
| 109551 | 7/7/2000 | 5,523.79 | NULL | 1B0216 | Reconciled Customer Checks | 207640 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 7/7/2000 | $ (5,523.79) | CW | CHECK |
| 109661 | 7/7/2000 | 5,633.17 | NULL | 1M0115 | Reconciled Customer Checks | 224650 | 1M0115 | GIGI FAMILY LTD PARTNERSHIP | 7/7/2000 | $ (5,633.17) | CW | CHECK |
| 109922 | 7/7/2000 | 5,641.08 | NULL | 1ZA633 | Reconciled Customer Checks | 15916 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 7/7/2000 | $ (5,641.08) | CW | CHECK |
| 109982 | 7/7/2000 | 5,659.24 | NULL | 1ZA944 | Reconciled Customer Checks | 265973 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 7/7/2000 | $ (5,659.24) | CW | CHECK |
| 109844 | 7/7/2000 | 5,679.02 | NULL | 1ZA327 | Reconciled Customer Checks | 122331 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 7/7/2000 | $ (5,679.02) | CW | CHECK |
| 109688 | 7/7/2000 | 5,686.42 | NULL | 1R0149 | Reconciled Customer Checks | 211067 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 7/7/2000 | $ (5,686.42) | CW | CHECK |
| 109565 | 7/7/2000 | 5,686.43 | NULL | 1C1262 | Reconciled Customer Checks | 218846 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 7/7/2000 | $ (5,686.43) | CW | CHECK |
| 109565 | 7/7/2000 | 5,686.43 | NULL | 1C1263 | Reconciled Customer Checks | 10751 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 7/7/2000 | $ (5,686.43) | CW | CHECK |
| 109617 | 7/7/2000 | 5,686.43 | NULL | 1H0065 | Reconciled Customer Checks | 305667 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 7/7/2000 | $ (5,686.43) | CW | CHECK |
| 109821 | 7/7/2000 | 5,686.43 | NULL | 1ZA243 | Reconciled Customer Checks | 210147 | 1ZA243 | KAY FRANKEL | 7/7/2000 | $ (5,686.43) | CW | CHECK |
| 109886 | 7/7/2000 | 5,687.28 | NULL | 1ZA485 | Reconciled Customer Checks | 20339 | 1ZA485 | ROSLYN STEINBERG | 7/7/2000 | $ (5,687.28) | CW | CHECK |
| 109878 | 7/7/2000 | 5,687.75 | NULL | 1ZA464 | Reconciled Customer Checks | 38043 | 1ZA464 | JOAN GOODMAN | 7/7/2000 | $ (5,687.75) | CW | CHECK |
| 109945 | 7/7/2000 | 5,688.32 | NULL | 1ZA751 | Reconciled Customer Checks | 231802 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 7/7/2000 | $ (5,688.32) | CW | CHECK |
| 109921 | 7/7/2000 | 5,688.42 | NULL | 1ZA632 | Reconciled Customer Checks | 237484 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TS1 | 7/7/2000 | $ (5,688.42) | CW | CHECK |
| 109803 | 7/7/2000 | 5,689.24 | NULL | 1ZA166 | Reconciled Customer Checks | 231633 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/92 | 7/7/2000 | $ (5,689.24) | CW | CHECK |
| 109853 | 7/7/2000 | 5,690.01 | NULL | 1ZA380 | Reconciled Customer Checks | 287509 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 7/7/2000 | $ (5,690.01) | CW | CHECK |
| 109856 | 7/7/2000 | 5,690.40 | NULL | 1ZA398 | Reconciled Customer Checks | 20305 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 7/7/2000 | $ (5,690.40) | CW | CHECK |
| 109760 | 7/7/2000 | 5,692.30 | NULL | 1ZA023 | Reconciled Customer Checks | 285555 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 7/7/2000 | $ (5,692.30) | CW | CHECK |
| 109784 | 7/7/2000 | 5,693.29 | NULL | 1ZA090 | Reconciled Customer Checks | 304740 | 1ZA090 | KURT KAYE & IRENE KAYE TTEE U/A 9/23/87 FBO KURT KAYE & IRENE KAYE TST | 7/7/2000 | $ (5,693.29) | CW | CHECK |
| 109795 | 7/7/2000 | 5,694.65 | NULL | 1ZA124 | Reconciled Customer Checks | 20256 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 7/7/2000 | $ (5,694.65) | CW | CHECK |
| 109802 | 7/7/2000 | 5,708.70 | NULL | 1ZA165 | Reconciled Customer Checks | 122248 | 1ZA165 | BERT BERGEN | 7/7/2000 | $ (5,708.70) | CW | CHECK |
| 109724 | 7/7/2000 | 5,747.61 | NULL | 1S0347 | Reconciled Customer Checks | 237417 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 7/7/2000 | $ (5,747.61) | CW | CHECK |
| 109581 | 7/7/2000 | 5,757.80 | NULL | 1E0149 | Reconciled Customer Checks | 224772 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 7/7/2000 | $ (5,757.80) | CW | CHECK |
| 109920 | 7/7/2000 | 5,882.38 | NULL | 1ZA628 | Reconciled Customer Checks | 15911 | 1ZA628 | ERIC B HEFTLER | 7/7/2000 | $ (5,882.38) | CW | CHECK |
| 109727 | 7/7/2000 | 6,012.73 | NULL | 1S0351 | Reconciled Customer Checks | 304713 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 7/7/2000 | $ (6,012.73) | CW | CHECK |
| 109778 | 7/7/2000 | 6,012.76 | NULL | 1ZA075 | Reconciled Customer Checks | 237465 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/7/2000 | $ (6,012.76) | CW | CHECK |
| 109548 | 7/7/2000 | 6,021.10 | NULL | 1B0196 | Reconciled Customer Checks | 237791 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 7/7/2000 | $ (6,021.10) | CW | CHECK |
| 109885 | 7/7/2000 | 6,028.34 | NULL | 1ZA484 | Reconciled Customer Checks | 304798 | 1ZA484 | NANCY RIEHM | 7/7/2000 | $ (6,028.34) | CW | CHECK |
| 109840 | 7/7/2000 | 6,031.51 | NULL | 1ZA305 | Reconciled Customer Checks | 304768 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/18/81 & & F TTEE | 7/7/2000 | $ (6,031.51) | CW | CHECK |
| 109887 | 7/7/2000 | 6,031.75 | NULL | 1ZA486 | Reconciled Customer Checks | 210281 | 1ZA486 | ROBERT D RIDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 7/7/2000 | $ (6,031.75) | CW | CHECK |
| 109611 | 7/7/2000 | 7,385.54 | NULL | 1G0276 | Reconciled Customer Checks | 275903 | 1G0276 | LILLIAN GOTTESMAN | 7/7/2000 | $ (7,385.54) | CW | CHECK |
| 109968 | 7/7/2000 | 7,413.93 | NULL | 1ZA878 | Reconciled Customer Checks | 238769 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 7/7/2000 | $ (7,413.93) | CW | CHECK |
| 109736 | 7/7/2000 | 7,416.63 | NULL | 1T0041 | Reconciled Customer Checks | 211311 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 7/7/2000 | $ (7,416.63) | CW | CHECK |
| 109931 | 7/7/2000 | 7,443.37 | NULL | 1ZA705 | Reconciled Customer Checks | 276297 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 7/7/2000 | $ (7,443.37) | CW | CHECK |
| 109752 | 7/7/2000 | 7,448.96 | NULL | 1ZA004 | Reconciled Customer Checks | 237650 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 7/7/2000 | $ (7,448.96) | CW | CHECK |
| 110006 | 7/7/2000 | 7,461.30 | NULL | 1ZB052 | Reconciled Customer Checks | 231877 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/7/2000 | $ (7,461.30) | CW | CHECK |
| 109996 | 7/7/2000 | 7,501.45 | NULL | 1ZA992 | Reconciled Customer Checks | 20429 | 1ZA992 | MARJORIE KLEINMAN | 7/7/2000 | $ (7,501.45) | CW | CHECK |
| 109905 | 7/7/2000 | 7,563.95 | NULL | 1ZA557 | Reconciled Customer Checks | 211114 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 7/7/2000 | $ (7,563.95) | CW | CHECK |
| 109716 | 7/7/2000 | 7,571.38 | NULL | 1S0334 | Reconciled Customer Checks | 276393 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 7/7/2000 | $ (7,571.38) | CW | CHECK |
| 109823 | 7/7/2000 | 7,579.96 | NULL | 1ZA246 | Reconciled Customer Checks | 304764 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 7/7/2000 | $ (7,579.96) | CW | CHECK |
| 109969 | 7/7/2000 | 7,789.16 | NULL | 1ZA883 | Reconciled Customer Checks | 237726 | 1ZA883 | MILLICENT COHEN | 7/7/2000 | $ (7,789.16) | CW | CHECK |
| 109966 | 7/7/2000 | 7,789.38 | NULL | 1ZA867 | Reconciled Customer Checks | 38129 | 1ZA867 | ESTATE OF ABE SILVERMAN | 7/7/2000 | $ (7,789.38) | CW | CHECK |
| 109889 | 7/7/2000 | 7,793.08 | NULL | 1ZA492 | Reconciled Customer Checks | 122360 | 1ZA492 | PHYLLIS GLICK | 7/7/2000 | $ (7,793.08) | CW | CHECK |
| 109811 | 7/7/2000 | 7,793.42 | NULL | 1ZA189 | Reconciled Customer Checks | 20275 | 1ZA189 | SANDRA BLAKE | 7/7/2000 | $ (7,793.42) | CW | CHECK |
| 109818 | 7/7/2000 | 7,816.86 | NULL | 1ZA221 | Reconciled Customer Checks | 237560 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 7/7/2000 | $ (7,816.86) | CW | CHECK |
| 109592 | 7/7/2000 | 7,883.89 | NULL | 1F0108 | Reconciled Customer Checks | 187331 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 7/7/2000 | $ (7,883.89) | CW | CHECK |
| 110015 | 7/7/2000 | 7,883.89 | NULL | 1ZB106 | Reconciled Customer Checks | 97416 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 7/7/2000 | $ (7,883.89) | CW | CHECK |
| 109950 | 7/7/2000 | 7,884.26 | NULL | 1ZA767 | Reconciled Customer Checks | 219204 | 1ZA767 | JANET S BANK | 7/7/2000 | $ (7,884.26) | CW | CHECK |
| 109902 | 7/7/2000 | 7,885.40 | NULL | 1ZA551 | Reconciled Customer Checks | 201687 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 7/7/2000 | $ (7,885.40) | CW | CHECK |
| 109867 | 7/7/2000 | 7,885.77 | NULL | 1ZA437 | Reconciled Customer Checks | 37974 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 7/7/2000 | $ (7,885.77) | CW | CHECK |
| 109825 | 7/7/2000 | 7,887.86 | NULL | 1ZA254 | Reconciled Customer Checks | 219066 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 7/7/2000 | $ (7,887.86) | CW | CHECK |
| 109828 | 7/7/2000 | 7,970.24 | NULL | 1ZA265 | Reconciled Customer Checks | 219084 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/7/2000 | $ (7,970.24) | CW | CHECK |
| 109746 | 7/7/2000 | 7,970.77 | NULL | 1W0083 | Reconciled Customer Checks | 224726 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 7/7/2000 | $ (7,970.77) | CW | CHECK |
| 109580 | 7/7/2000 | 7,984.61 | NULL | 1E0147 | Reconciled Customer Checks | 207559 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 7/7/2000 | $ (7,984.61) | CW | CHECK |
| 109765 | 7/7/2000 | 8,014.54 | NULL | 1ZA036 | Reconciled Customer Checks | 237661 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 7/7/2000 | $ (8,014.54) | CW | CHECK |
| 109791 | 7/7/2000 | 8,021.41 | NULL | 1ZA116 | Reconciled Customer Checks | 304743 | 1ZA116 | MARTHA HARDY GEORGE | 7/7/2000 | $ (8,021.41) | CW | CHECK |
| 109536 | 7/7/2000 | 8,027.47 | NULL | 1B0090 | Reconciled Customer Checks | 278262 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 7/7/2000 | $ (8,027.47) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Adjusted for Disgorgement from JPMorgan Chase

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109799 | 7/7/2000 | 8,068.94 | NULL | 1ZA146 | Reconciled Customer Checks | 276463 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 7/7/2000 | $ (8,068.94) | CW | CHECK |
| 109933 | 7/7/2000 | 8,070.46 | NULL | 1ZA711 | Reconciled Customer Checks | 304809 | 1ZA711 | BARBARA WILSON | 7/7/2000 | $ (8,070.46) | CW | CHECK |
| 109711 | 7/7/2000 | 8,073.15 | NULL | 1S0312 | Reconciled Customer Checks | 224264 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/7/2000 | $ (8,073.15) | CW | CHECK |
| 110013 | 7/7/2000 | 8,079.65 | NULL | 1ZB096 | Reconciled Customer Checks | 304859 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 7/7/2000 | $ (8,079.65) | CW | CHECK |
| 109547 | 7/7/2000 | 8,108.34 | NULL | 1B0192 | Reconciled Customer Checks | 164104 | 1B0192 | JENNIE BREIT | 7/7/2000 | $ (8,108.34) | CW | CHECK |
| 109626 | 7/7/2000 | 8,138.46 | NULL | 1H0113 | Reconciled Customer Checks | 187378 | 1H0113 | FRED HARBATZ | 7/7/2000 | $ (8,138.46) | CW | CHECK |
| 109537 | 7/7/2000 | 8,159.58 | NULL | 1B0091 | Reconciled Customer Checks | 164067 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 7/7/2000 | $ (8,159.58) | CW | CHECK |
| 109731 | 7/7/2000 | 8,181.72 | NULL | 1S0359 | Reconciled Customer Checks | 122175 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 7/7/2000 | $ (8,181.72) | CW | CHECK |
| 109561 | 7/7/2000 | 8,191.78 | NULL | 1C1255 | Reconciled Customer Checks | 243263 | 1C1255 | E MARSHALL COMORA | 7/7/2000 | $ (8,191.78) | CW | CHECK |
| 109625 | 7/7/2000 | 8,200.17 | NULL | 1H0112 | Reconciled Customer Checks | 35120 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 7/7/2000 | $ (8,200.17) | CW | CHECK |
| 109593 | 7/7/2000 | 8,206.03 | NULL | 1F0127 | Reconciled Customer Checks | 251446 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/7/2000 | $ (8,206.03) | CW | CHECK |
| 109588 | 7/7/2000 | 8,316.22 | NULL | 1F0081 | Reconciled Customer Checks | 275857 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 7/7/2000 | $ (8,316.22) | CW | CHECK |
| 109703 | 7/7/2000 | 8,339.96 | NULL | 1S0296 | Reconciled Customer Checks | 237581 | 1S0296 | DAVID SHAPIRO | 7/7/2000 | $ (8,339.96) | CW | CHECK |
| 109906 | 7/7/2000 | 8,465.57 | NULL | 1ZA559 | Reconciled Customer Checks | 140343 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 7/7/2000 | $ (8,465.57) | CW | CHECK |
| 110000 | 7/7/2000 | 10,034.47 | NULL | 1ZB017 | Reconciled Customer Checks | 292278 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/7/2000 | $ (10,034.47) | CW | CHECK |
| 100800 | 7/7/2000 | 10,055.75 | NULL | 1ZA155 | Reconciled Customer Checks | 20270 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 7/7/2000 | $ (10,055.75) | CW | CHECK |
| 109801 | 7/7/2000 | 10,055.75 | NULL | 1ZA156 | Reconciled Customer Checks | 276466 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/7/2000 | $ (10,055.75) | CW | CHECK |
| 109598 | 7/7/2000 | 10,056.28 | NULL | 1G0229 | Reconciled Customer Checks | 311892 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 7/7/2000 | $ (10,056.28) | CW | CHECK |
| 109936 | 7/7/2000 | 10,061.11 | NULL | 1ZA725 | Reconciled Customer Checks | 231781 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/7/2000 | $ (10,061.11) | CW | CHECK |
| 109937 | 7/7/2000 | 10,061.11 | NULL | 1ZA726 | Reconciled Customer Checks | 122390 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/7/2000 | $ (10,061.11) | CW | CHECK |
| 109890 | 7/7/2000 | 10,061.77 | NULL | 1ZA494 | Reconciled Customer Checks | 292122 | 1ZA494 | SHEILA BLOOM | 7/7/2000 | $ (10,061.77) | CW | CHECK |
| 109988 | 7/7/2000 | 10,160.84 | NULL | 1ZA966 | Reconciled Customer Checks | 292270 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 7/7/2000 | $ (10,160.84) | CW | CHECK |
| 109810 | 7/7/2000 | 10,201.12 | NULL | 1ZA188 | Reconciled Customer Checks | 231641 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 7/7/2000 | $ (10,201.12) | CW | CHECK |
| 109667 | 7/7/2000 | 10,212.64 | NULL | 1R0146 | Reconciled Customer Checks | 276259 | 1R0146 | NICOLE RICHARDSON | 7/7/2000 | $ (10,212.64) | CW | CHECK |
| 109868 | 7/7/2000 | 10,256.08 | NULL | 1ZA439 | Reconciled Customer Checks | 210203 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 7/7/2000 | $ (10,256.08) | CW | CHECK |
| 109560 | 7/7/2000 | 10,277.70 | NULL | 1C1254 | Reconciled Customer Checks | 218832 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/7/2000 | $ (10,277.70) | CW | CHECK |
| 109566 | 7/7/2000 | 10,345.28 | NULL | 1C1283 | Reconciled Customer Checks | 200224 | 1C1283 | FRANCIS CHARAT | 7/7/2000 | $ (10,345.28) | CW | CHECK |
| 109602 | 7/7/2000 | 10,369.33 | NULL | 1G0237 | Reconciled Customer Checks | 275896 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/7/2000 | $ (10,369.33) | CW | CHECK |
| 109875 | 7/7/2000 | 10,374.28 | NULL | 1ZA457 | Reconciled Customer Checks | 38016 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 7/7/2000 | $ (10,374.28) | CW | CHECK |
| 109631 | 7/7/2000 | 10,378.68 | NULL | 1H0120 | Reconciled Customer Checks | 35138 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 7/7/2000 | $ (10,378.68) | CW | CHECK |
| 109925 | 7/7/2000 | 10,380.51 | NULL | 1ZA669 | Reconciled Customer Checks | 140364 | 1ZA669 | STEVEN C SCHUPAK | 7/7/2000 | $ (10,380.51) | CW | CHECK |
| 109662 | 7/7/2000 | 10,387.73 | NULL | 1M0118 | Reconciled Customer Checks | 311954 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 7/7/2000 | $ (10,387.73) | CW | CHECK |
| 110044 | 7/7/2000 | 10,389.04 | NULL | 1ZR007 | Reconciled Customer Checks | 265351 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 7/7/2000 | $ (10,389.04) | CW | CHECK |
| 109641 | 7/7/2000 | 10,466.31 | NULL | 1K0121 | Reconciled Customer Checks | 215329 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 7/7/2000 | $ (10,466.31) | CW | CHECK |
| 109955 | 7/7/2000 | 10,483.16 | NULL | 1ZA811 | Reconciled Customer Checks | 97289 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 7/7/2000 | $ (10,483.16) | CW | CHECK |
| 109876 | 7/7/2000 | 10,555.14 | NULL | 1ZA459 | Reconciled Customer Checks | 210211 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 7/7/2000 | $ (10,555.14) | CW | CHECK |
| 109814 | 7/7/2000 | 10,616.76 | NULL | 1ZA208 | Reconciled Customer Checks | 29393 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 7/7/2000 | $ (10,616.76) | CW | CHECK |
| 109589 | 7/7/2000 | 10,627.88 | NULL | 1F0082 | Reconciled Customer Checks | 187310 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 7/7/2000 | $ (10,627.88) | CW | CHECK |
| 109759 | 7/7/2000 | 10,642.26 | NULL | 1ZA021 | Reconciled Customer Checks | 140506 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 7/7/2000 | $ (10,642.26) | CW | CHECK |
| 109712 | 7/7/2000 | 10,645.20 | NULL | 1S0313 | Reconciled Customer Checks | 287292 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 7/7/2000 | $ (10,645.20) | CW | CHECK |
| 109843 | 7/7/2000 | 10,664.02 | NULL | 1ZA325 | Reconciled Customer Checks | 292087 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 7/7/2000 | $ (10,664.02) | CW | CHECK |
| 109612 | 7/7/2000 | 10,681.57 | NULL | 1G0282 | Reconciled Customer Checks | 278548 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 7/7/2000 | $ (10,681.57) | CW | CHECK |
| 110017 | 7/7/2000 | 10,702.98 | NULL | 1ZB109 | Reconciled Customer Checks | 231897 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 7/7/2000 | $ (10,702.98) | CW | CHECK |
| 110002 | 7/7/2000 | 10,715.78 | NULL | 1ZB023 | Reconciled Customer Checks | 231869 | 1ZB023 | SHEILA G WEISLER | 7/7/2000 | $ (10,715.78) | CW | CHECK |
| 109949 | 7/7/2000 | 10,716.54 | NULL | 1ZA765 | Reconciled Customer Checks | 20382 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 7/7/2000 | $ (10,716.54) | CW | CHECK |
| 109793 | 7/7/2000 | 10,721.26 | NULL | 1ZA119 | Reconciled Customer Checks | 231623 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/7/2000 | $ (10,721.26) | CW | CHECK |
| 109882 | 7/7/2000 | 10,723.72 | NULL | 1ZA245 | Reconciled Customer Checks | 122319 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/7/2000 | $ (10,723.72) | CW | CHECK |
| 109628 | 7/7/2000 | 10,737.20 | NULL | 1H0117 | Reconciled Customer Checks | 305675 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 7/7/2000 | $ (10,737.20) | CW | CHECK |
| 109721 | 7/7/2000 | 10,787.37 | NULL | 1S0344 | Reconciled Customer Checks | 237602 | 1S0344 | LINDA SILVER | 7/7/2000 | $ (10,787.37) | CW | CHECK |
| 109919 | 7/7/2000 | 11,920.13 | NULL | 1ZA623 | Reconciled Customer Checks | 29172 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 7/7/2000 | $ (11,920.13) | CW | CHECK |
| 110074 | 7/7/2000 | 12,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 201798 | 1S0268 | SANDY SANDLER | 7/7/2000 | $ (12,000.00) | CW | CHECK |
| 109659 | 7/7/2000 | 12,418.50 | NULL | 1M0098 | Reconciled Customer Checks | 15788 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 7/7/2000 | $ (12,418.50) | CW | CHECK |
| 109891 | 7/7/2000 | 12,531.44 | NULL | 1ZA497 | Reconciled Customer Checks | 20344 | 1ZA497 | RUTH BELLER AS CO-TRUSTEE UAD 10/24/88 APT #201 | 7/7/2000 | $ (12,531.44) | CW | CHECK |
| 109737 | 7/7/2000 | 12,537.44 | NULL | 1T0042 | Reconciled Customer Checks | 237616 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 7/7/2000 | $ (12,537.44) | CW | CHECK |
| 109647 | 7/7/2000 | 12,628.78 | NULL | 1L0144 | Reconciled Customer Checks | 15764 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 7/7/2000 | $ (12,628.78) | CW | CHECK |
| 109582 | 7/7/2000 | 12,698.99 | NULL | 1E0152 | Reconciled Customer Checks | 263750 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 7/7/2000 | $ (12,698.99) | CW | CHECK |
| 109663 | 7/7/2000 | 12,772.92 | NULL | 1M0123 | Reconciled Customer Checks | 224116 | 1M0123 | HOWARD M MILLER | 7/7/2000 | $ (12,772.92) | CW | CHECK |
| 109984 | 7/7/2000 | 12,847.86 | NULL | 1ZA956 | Reconciled Customer Checks | 38217 | 1ZA956 | VINCENT M O'HALLORAN | 7/7/2000 | $ (12,847.86) | CW | CHECK |

Reconciled BLMIS Customer... Account balances derived from JPMC 509... Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109629 | 7/7/2000 | 12,851.76 | NULL | 1H0118 | Reconciled Customer Checks | 311906 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 7/7/2000 | $ (12,851.76) | CW | CHECK |
| 109971 | 7/7/2000 | 12,862.66 | NULL | 1ZA903 | Reconciled Customer Checks | 122470 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/7/2000 | $ (12,862.66) | CW | CHECK |
| 109616 | 7/7/2000 | 12,871.34 | NULL | 1G0315 | Reconciled Customer Checks | 14498 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 7/7/2000 | $ (12,871.34) | CW | CHECK |
| 109908 | 7/7/2000 | 12,893.18 | NULL | 1ZA574 | Reconciled Customer Checks | 15891 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 7/7/2000 | $ (12,893.18) | CW | CHECK |
| 109983 | 7/7/2000 | 12,913.27 | NULL | 1ZA948 | Reconciled Customer Checks | 265981 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 7/7/2000 | $ (12,913.27) | CW | CHECK |
| 109762 | 7/7/2000 | 12,918.22 | NULL | 1ZA032 | Reconciled Customer Checks | 211366 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 7/7/2000 | $ (12,918.22) | CW | CHECK |
| 109770 | 7/7/2000 | 12,919.11 | NULL | 1ZA061 | Reconciled Customer Checks | 285564 | 1ZA061 | DAVID ALAN SCHUSTACK | 7/7/2000 | $ (12,919.11) | CW | CHECK |
| 109710 | 7/7/2000 | 12,939.21 | NULL | 1S0311 | Reconciled Customer Checks | 29337 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 7/7/2000 | $ (12,939.21) | CW | CHECK |
| 109627 | 7/7/2000 | 12,981.80 | NULL | 1H0114 | Reconciled Customer Checks | 224471 | 1H0114 | ROBERT A HARMATZ | 7/7/2000 | $ (12,981.80) | CW | CHECK |
| 109535 | 7/7/2000 | 13,034.59 | NULL | 1A0106 | Reconciled Customer Checks | 191370 | 1A0106 | EILEEN ALPERN | 7/7/2000 | $ (13,034.59) | CW | CHECK |
| 109748 | 7/7/2000 | 13,037.66 | NULL | 1W0090 | Reconciled Customer Checks | 285513 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 7/7/2000 | $ (13,037.66) | CW | CHECK |
| 109717 | 7/7/2000 | 13,038.13 | NULL | 1S0335 | Reconciled Customer Checks | 29345 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 7/7/2000 | $ (13,038.13) | CW | CHECK |
| 109841 | 7/7/2000 | 13,057.08 | NULL | 1ZA306 | Reconciled Customer Checks | 29456 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTE | 7/7/2000 | $ (13,057.08) | CW | CHECK |
| 109709 | 7/7/2000 | 13,103.49 | NULL | 1S0309 | Reconciled Customer Checks | 37672 | 1S0309 | BARRY A SCHWARTZ | 7/7/2000 | $ (13,103.49) | CW | CHECK |
| 109978 | 7/7/2000 | 13,268.17 | NULL | 1ZA921 | Reconciled Customer Checks | 38208 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 7/7/2000 | $ (13,268.17) | CW | CHECK |
| 109665 | 7/7/2000 | 13,297.72 | NULL | 1N0017 | Reconciled Customer Checks | 15809 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 7/7/2000 | $ (13,297.72) | CW | CHECK |
| 109785 | 7/7/2000 | 13,349.25 | NULL | 1ZA093 | Reconciled Customer Checks | 231585 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/7/2000 | $ (13,349.25) | CW | CHECK |
| 109591 | 7/7/2000 | 13,425.20 | NULL | 1F0106 | Reconciled Customer Checks | 187317 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 7/7/2000 | $ (13,425.20) | CW | CHECK |
| 109685 | 7/7/2000 | 13,476.73 | NULL | 1R0133 | Reconciled Customer Checks | 287139 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 7/7/2000 | $ (13,476.73) | CW | CHECK |
| 109944 | 7/7/2000 | 13,692.58 | NULL | 1ZA749 | Reconciled Customer Checks | 237688 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACT DTD 4/24/92 | 7/7/2000 | $ (13,692.58) | CW | CHECK |
| 109946 | 7/7/2000 | 13,692.58 | NULL | 1ZA752 | Reconciled Customer Checks | 20379 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 7/7/2000 | $ (13,692.58) | CW | CHECK |
| 110014 | 7/7/2000 | 14,903.37 | NULL | 1ZB103 | Reconciled Customer Checks | 226276 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 7/7/2000 | $ (14,903.37) | CW | CHECK |
| 109069 | 7/7/2000 | 15,000.00 | NULL | 1EM267 | Reconciled Customer Checks | 187281 | 1EM267 | JONATHAN R COHEN | 7/7/2000 | $ (15,000.00) | CW | CHECK |
| 109730 | 7/7/2000 | 15,015.81 | NULL | 1S0358 | Reconciled Customer Checks | 224286 | 1S0358 | HELEN STOLLER | 7/7/2000 | $ (15,015.81) | CW | CHECK |
| 109963 | 7/7/2000 | 15,047.10 | NULL | 1ZA836 | Reconciled Customer Checks | 210295 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 7/7/2000 | $ (15,047.10) | CW | CHECK |
| 110030 | 7/7/2000 | 15,089.43 | NULL | 1ZB294 | Reconciled Customer Checks | 266053 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/7/2000 | $ (15,089.43) | CW | CHECK |
| 110947 | 7/7/2000 | 15,118.26 | NULL | 1ZA753 | Reconciled Customer Checks | 231807 | 1ZA753 | KAREN HYMAN | 7/7/2000 | $ (15,118.26) | CW | CHECK |
| 110019 | 7/7/2000 | 15,318.38 | NULL | 1ZB117 | Reconciled Customer Checks | 97427 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 7/7/2000 | $ (15,318.38) | CW | CHECK |
| 110025 | 7/7/2000 | 15,332.47 | NULL | 1ZB233 | Reconciled Customer Checks | 238850 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 7/7/2000 | $ (15,332.47) | CW | CHECK |
| 109644 | 7/7/2000 | 15,334.94 | NULL | 1K0139 | Reconciled Customer Checks | 35296 | 1K0139 | RUTH LAURA KLASKIN | 7/7/2000 | $ (15,334.94) | CW | CHECK |
| 109599 | 7/7/2000 | 15,461.27 | NULL | 1G0230 | Reconciled Customer Checks | 311894 | 1G0230 | DARYL TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 7/7/2000 | $ (15,461.27) | CW | CHECK |
| 109741 | 7/7/2000 | 15,464.04 | NULL | 1U0017 | Reconciled Customer Checks | 276406 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/7/2000 | $ (15,464.04) | CW | CHECK |
| 109859 | 7/7/2000 | 15,529.38 | NULL | 1ZA409 | Reconciled Customer Checks | 29478 | 1ZA409 | MARILYN COHN GROSS | 7/7/2000 | $ (15,529.38) | CW | CHECK |
| 109817 | 7/7/2000 | 15,583.21 | NULL | 1ZA213 | Reconciled Customer Checks | 237551 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 7/7/2000 | $ (15,583.21) | CW | CHECK |
| 109649 | 7/7/2000 | 15,634.03 | NULL | 1L0147 | Reconciled Customer Checks | 210984 | 1L0147 | FRIEDA LOW | 7/7/2000 | $ (15,634.03) | CW | CHECK |
| 109846 | 7/7/2000 | 15,653.70 | NULL | 1ZA330 | Reconciled Customer Checks | 304772 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/7/2000 | $ (15,653.70) | CW | CHECK |
| 109777 | 7/7/2000 | 15,698.40 | NULL | 1ZA074 | Reconciled Customer Checks | 237679 | 1ZA074 | VERA TOVA INDIG | 7/7/2000 | $ (15,698.40) | CW | CHECK |
| 109667 | 7/7/2000 | 15,748.30 | NULL | 1P0044 | Reconciled Customer Checks | 15818 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/7/2000 | $ (15,748.30) | CW | CHECK |
| 109975 | 7/7/2000 | 15,756.57 | NULL | 1ZA917 | Reconciled Customer Checks | 97306 | 1ZA917 | JOYCE SCHUB | 7/7/2000 | $ (15,756.57) | CW | CHECK |
| 109961 | 7/7/2000 | 15,757.16 | NULL | 1ZA830 | Reconciled Customer Checks | 20398 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 7/7/2000 | $ (15,757.16) | CW | CHECK |
| 109771 | 7/7/2000 | 15,777.49 | NULL | 1ZA062 | Reconciled Customer Checks | 231511 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 7/7/2000 | $ (15,777.49) | CW | CHECK |
| 110010 | 7/7/2000 | 15,791.67 | NULL | 1ZB078 | Reconciled Customer Checks | 292161 | 1ZB078 | DOROTHY R ADKINS | 7/7/2000 | $ (15,791.67) | CW | CHECK |
| 109745 | 7/7/2000 | 15,803.81 | NULL | 1W0079 | Reconciled Customer Checks | 237433 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 7/7/2000 | $ (15,803.81) | CW | CHECK |
| 109570 | 7/7/2000 | 15,894.24 | NULL | 1D0049 | Reconciled Customer Checks | 231700 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 7/7/2000 | $ (15,894.24) | CW | CHECK |
| 109904 | 7/7/2000 | 15,908.65 | NULL | 1ZA556 | Reconciled Customer Checks | 140340 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 7/7/2000 | $ (15,908.65) | CW | CHECK |
| 109569 | 7/7/2000 | 17,458.75 | NULL | 1D0048 | Reconciled Customer Checks | 275764 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 7/7/2000 | $ (17,458.75) | CW | CHECK |
| 109577 | 7/7/2000 | 17,462.69 | NULL | 1EM240 | Reconciled Customer Checks | 168420 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 7/7/2000 | $ (17,462.69) | CW | CHECK |
| 110052 | 7/7/2000 | 17,465.04 | NULL | 1Z0024 | Reconciled Customer Checks | 23200 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 7/7/2000 | $ (17,465.04) | CW | CHECK |
| 109672 | 7/7/2000 | 17,487.22 | NULL | 1P0082 | Reconciled Customer Checks | 224666 | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | 7/7/2000 | $ (17,487.22) | CW | CHECK |
| 109660 | 7/7/2000 | 17,498.66 | NULL | 1M0113 | Reconciled Customer Checks | 287100 | 1M0113 | ROSLYN MANDEL | 7/7/2000 | $ (17,498.66) | CW | CHECK |
| 110005 | 7/7/2000 | 17,585.44 | NULL | 1ZB050 | Reconciled Customer Checks | 23073 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/7/2000 | $ (17,585.44) | CW | CHECK |
| 109742 | 7/7/2000 | 17,601.76 | NULL | 1U0019 | Reconciled Customer Checks | 140471 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 7/7/2000 | $ (17,601.76) | CW | CHECK |
| 109873 | 7/7/2000 | 17,615.65 | NULL | 1ZA455 | Reconciled Customer Checks | 210208 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/7/2000 | $ (17,615.65) | CW | CHECK |
| 109855 | 7/7/2000 | 17,711.29 | NULL | 1ZA387 | Reconciled Customer Checks | 122336 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 7/7/2000 | $ (17,711.29) | CW | CHECK |
| 109651 | 7/7/2000 | 17,727.85 | NULL | 1L0149 | Reconciled Customer Checks | 276193 | 1L0149 | ROBERT K LOW | 7/7/2000 | $ (17,727.85) | CW | CHECK |
| 109562 | 7/7/2000 | 17,787.77 | NULL | 1C1256 | Reconciled Customer Checks | 231690 | 1C1256 | ROBERT A COMORA | 7/7/2000 | $ (17,787.77) | CW | CHECK |
| 109702 | 7/7/2000 | 17,793.09 | NULL | 1S0295 | Reconciled Customer Checks | 237562 | 1S0295 | ADELE SHAPIRO | 7/7/2000 | $ (17,793.09) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109776 | 7/7/2000 | 17,831.95 | NULL | 1ZA073 | Reconciled Customer Checks | 276420 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 7/7/2000 | $ (17,831.95) | CW | CHECK |
| 109858 | 7/7/2000 | 17,838.74 | NULL | 1ZA404 | Reconciled Customer Checks | 122343 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 7/7/2000 | $ (17,838.74) | CW | CHECK |
| 109609 | 7/7/2000 | 17,868.97 | NULL | 1G0253 | Reconciled Customer Checks | 218457 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 7/7/2000 | $ (17,868.97) | CW | CHECK |
| 109707 | 7/7/2000 | 18,048.98 | NULL | 1S0301 | Reconciled Customer Checks | 237591 | 1S0301 | DEBORAH SHAPIRO | 7/7/2000 | $ (18,048.98) | CW | CHECK |
| 110012 | 7/7/2000 | 18,074.58 | NULL | 1ZB086 | Reconciled Customer Checks | 266029 | 1ZB086 | DAVID R ISELIN | 7/7/2000 | $ (18,074.58) | CW | CHECK |
| 109753 | 7/7/2000 | 18,087.45 | NULL | 1ZA005 | Reconciled Customer Checks | 37734 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 7/7/2000 | $ (18,087.45) | CW | CHECK |
| 109959 | 7/7/2000 | 18,115.06 | NULL | 1ZA822 | Reconciled Customer Checks | 219236 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 7/7/2000 | $ (18,115.06) | CW | CHECK |
| 109798 | 7/7/2000 | 18,276.04 | NULL | 1ZA139 | Reconciled Customer Checks | 237503 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/7/2000 | $ (18,276.04) | CW | CHECK |
| 109786 | 7/7/2000 | 18,363.43 | NULL | 1ZA097 | Reconciled Customer Checks | 276429 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/7/2000 | $ (18,363.43) | CW | CHECK |
| 109788 | 7/7/2000 | 18,397.93 | NULL | 1ZA102 | Reconciled Customer Checks | 210072 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/7/2000 | $ (18,397.93) | CW | CHECK |
| 109546 | 7/7/2000 | 18,415.21 | NULL | 1B0189 | Reconciled Customer Checks | 231533 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR-CO-TRUSTEES | 7/7/2000 | $ (18,415.21) | CW | CHECK |
| 109701 | 7/7/2000 | 18,543.02 | NULL | 1S0293 | Reconciled Customer Checks | 276364 | 1S0293 | TRUDY SCHLACHTER | 7/7/2000 | $ (18,543.02) | CW | CHECK |
| 110072 | 7/7/2000 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 311926 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 7/7/2000 | $ (20,000.00) | CW | CHECK |
| 109826 | 7/7/2000 | 20,114.61 | NULL | 1ZA255 | Reconciled Customer Checks | 219076 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 7/7/2000 | $ (20,114.61) | CW | CHECK |
| 109831 | 7/7/2000 | 20,116.96 | NULL | 1ZA280 | Reconciled Customer Checks | 292083 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/7/2000 | $ (20,116.96) | CW | CHECK |
| 109613 | 7/7/2000 | 20,130.19 | NULL | 1G0283 | Reconciled Customer Checks | 224440 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 7/7/2000 | $ (20,130.19) | CW | CHECK |
| 109706 | 7/7/2000 | 20,130.19 | NULL | 1S0299 | Reconciled Customer Checks | 29324 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 7/7/2000 | $ (20,130.19) | CW | CHECK |
| 109642 | 7/7/2000 | 20,138.57 | NULL | 1K0126 | Reconciled Customer Checks | 286973 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 7/7/2000 | $ (20,138.57) | CW | CHECK |
| 109761 | 7/7/2000 | 20,141.37 | NULL | 1ZA030 | Reconciled Customer Checks | 210061 | 1ZA030 | MISHKIN FAMILY TRUST | 7/7/2000 | $ (20,141.37) | CW | CHECK |
| 109769 | 7/7/2000 | 20,147.84 | NULL | 1ZA057 | Reconciled Customer Checks | 237666 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 7/7/2000 | $ (20,147.84) | CW | CHECK |
| 109733 | 7/7/2000 | 20,284.62 | NULL | 1S0362 | Reconciled Customer Checks | 37689 | 1S0362 | SONDOV CAPITAL INC | 7/7/2000 | $ (20,284.62) | CW | CHECK |
| 109610 | 7/7/2000 | 20,292.95 | NULL | 1G0274 | Reconciled Customer Checks | 218460 | 1G0274 | ESTATE OF JEROME I GELLMAN | 7/7/2000 | $ (20,292.95) | CW | CHECK |
| 109991 | 7/7/2000 | 20,302.05 | NULL | 1ZA975 | Reconciled Customer Checks | 304840 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 7/7/2000 | $ (20,302.05) | CW | CHECK |
| 109532 | 7/7/2000 | 20,411.29 | NULL | 1A0088 | Reconciled Customer Checks | 207123 | 1A0088 | MINETTE ALPERN TST | 7/7/2000 | $ (20,411.29) | CW | CHECK |
| 109964 | 7/7/2000 | 20,422.99 | NULL | 1ZA837 | Reconciled Customer Checks | 38103 | 1ZA837 | RITA SORREL | 7/7/2000 | $ (20,422.99) | CW | CHECK |
| 110011 | 7/7/2000 | 20,660.92 | NULL | 1ZB083 | Reconciled Customer Checks | 292166 | 1ZB083 | RITA HEFTLER | 7/7/2000 | $ (20,660.92) | CW | CHECK |
| 109655 | 7/7/2000 | 20,828.96 | NULL | 1L0175 | Reconciled Customer Checks | 215486 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/7/2000 | $ (20,828.96) | CW | CHECK |
| 109747 | 7/7/2000 | 20,842.52 | NULL | 1W0084 | Reconciled Customer Checks | 140503 | 1W0084 | JANIS WEISS | 7/7/2000 | $ (20,842.52) | CW | CHECK |
| 109767 | 7/7/2000 | 20,843.59 | NULL | 1ZA038 | Reconciled Customer Checks | 285559 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 7/7/2000 | $ (20,843.59) | CW | CHECK |
| 109766 | 7/7/2000 | 22,537.01 | NULL | 1ZA037 | Reconciled Customer Checks | 237463 | 1ZA037 | ELLEN DOLKART | 7/7/2000 | $ (22,537.01) | CW | CHECK |
| 109648 | 7/7/2000 | 22,550.00 | NULL | 1L0146 | Reconciled Customer Checks | 210974 | 1L0146 | CAREN LOW | 7/7/2000 | $ (22,550.00) | CW | CHECK |
| 109787 | 7/7/2000 | 22,718.77 | NULL | 1ZA098 | Reconciled Customer Checks | 37799 | 1ZA098 | THE BREIER GROUP | 7/7/2000 | $ (22,718.77) | CW | CHECK |
| 109530 | 7/7/2000 | 22,747.07 | NULL | 1A0084 | Reconciled Customer Checks | 231479 | 1A0084 | LEONARD ALPERN | 7/7/2000 | $ (22,747.07) | CW | CHECK |
| 109572 | 7/7/2000 | 22,747.78 | NULL | 1EM015 | Reconciled Customer Checks | 187234 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 7/7/2000 | $ (22,747.78) | CW | CHECK |
| 109973 | 7/7/2000 | 22,747.97 | NULL | 1ZA913 | Reconciled Customer Checks | 304837 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 7/7/2000 | $ (22,747.97) | CW | CHECK |
| 110004 | 7/7/2000 | 22,783.94 | NULL | 1ZB042 | Reconciled Customer Checks | 238808 | 1ZB042 | JUDITH H ROME | 7/7/2000 | $ (22,783.94) | CW | CHECK |
| 109912 | 7/7/2000 | 22,786.14 | NULL | 1ZA588 | Reconciled Customer Checks | 201702 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 7/7/2000 | $ (22,786.14) | CW | CHECK |
| 109819 | 7/7/2000 | 22,884.25 | NULL | 1ZA228 | Reconciled Customer Checks | 237745 | 1ZA228 | BERTRAM FRIEDBERG | 7/7/2000 | $ (22,884.25) | CW | CHECK |
| 109557 | 7/7/2000 | 22,885.04 | NULL | 1C1237 | Reconciled Customer Checks | 244316 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 7/7/2000 | $ (22,885.04) | CW | CHECK |
| 109639 | 7/7/2000 | 22,955.22 | NULL | 1K0119 | Reconciled Customer Checks | 305745 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 7/7/2000 | $ (22,955.22) | CW | CHECK |
| 109640 | 7/7/2000 | 22,968.54 | NULL | 1K0120 | Reconciled Customer Checks | 305750 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 7/7/2000 | $ (22,968.54) | CW | CHECK |
| 109970 | 7/7/2000 | 23,012.96 | NULL | 1ZA900 | Reconciled Customer Checks | 38183 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/7/2000 | $ (23,012.96) | CW | CHECK |
| 109583 | 7/7/2000 | 23,024.36 | NULL | 1FN058 | Reconciled Customer Checks | 243027 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/7/2000 | $ (23,024.36) | CW | CHECK |
| 109545 | 7/7/2000 | 23,190.31 | NULL | 1B0187 | Reconciled Customer Checks | 207628 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 7/7/2000 | $ (23,190.31) | CW | CHECK |
| 109732 | 7/7/2000 | 23,353.14 | NULL | 1S0360 | Reconciled Customer Checks | 237607 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/7/2000 | $ (23,353.14) | CW | CHECK |
| 109573 | 7/7/2000 | 23,840.96 | NULL | 1EM024 | Reconciled Customer Checks | 237981 | 1EM024 | PATRICIA BRIGHTMAN | 7/7/2000 | $ (23,840.96) | CW | CHECK |
| 110076 | 7/7/2000 | 24,000.00 | NULL | 1ZA877 | Reconciled Customer Checks | 97298 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 7/7/2000 | $ (24,000.00) | CW | CHECK |
| 109555 | 7/7/2000 | 24,341.97 | NULL | 1C1230 | Reconciled Customer Checks | 239203 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 7/7/2000 | $ (24,341.97) | CW | CHECK |
| 109783 | 7/7/2000 | 24,822.06 | NULL | 1ZA088 | Reconciled Customer Checks | 211428 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 7/7/2000 | $ (24,822.06) | CW | CHECK |
| 110070 | 7/7/2000 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 305634 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 7/7/2000 | $ (25,000.00) | CW | CHECK |
| 109758 | 7/7/2000 | 25,166.36 | NULL | 1ZA020 | Reconciled Customer Checks | 37779 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/7/2000 | $ (25,166.36) | CW | CHECK |
| 109540 | 7/7/2000 | 25,229.37 | NULL | 1B0140 | Reconciled Customer Checks | 207147 | 1B0140 | ELIZABETH HARRIS BROWN | 7/7/2000 | $ (25,229.37) | CW | CHECK |
| 109860 | 7/7/2000 | 25,256.36 | NULL | 1ZA417 | Reconciled Customer Checks | 237633 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 7/7/2000 | $ (25,256.36) | CW | CHECK |
| 109543 | 7/7/2000 | 25,487.00 | NULL | 1B0177 | Reconciled Customer Checks | 81620 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/7/2000 | $ (25,487.00) | CW | CHECK |
| 109600 | 7/7/2000 | 25,637.66 | NULL | 1G0235 | Reconciled Customer Checks | 14481 | 1G0235 | RONALD P GURITZKY | 7/7/2000 | $ (25,637.66) | CW | CHECK |
| 109571 | 7/7/2000 | 25,789.73 | NULL | 1D0051 | Reconciled Customer Checks | 168395 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 7/7/2000 | $ (25,789.73) | CW | CHECK |
| 109726 | 7/7/2000 | 25,871.35 | NULL | 1S0349 | Reconciled Customer Checks | 140452 | 1S0349 | LAWRENCE SIMONDS | 7/7/2000 | $ (25,871.35) | CW | CHECK |
| 109604 | 7/7/2000 | 25,874.42 | NULL | 1G0239 | Reconciled Customer Checks | 251459 | 1G0239 | DANA GURITZKY | 7/7/2000 | $ (25,874.42) | CW | CHECK |
| 109892 | 7/7/2000 | 26,063.55 | NULL | 1ZA498 | Reconciled Customer Checks | 237658 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 7/7/2000 | $ (26,063.55) | CW | CHECK |
| 109965 | 7/7/2000 | 26,378.73 | NULL | 1ZA838 | Reconciled Customer Checks | 265885 | 1ZA838 | WILLIAM E SORREL | 7/7/2000 | $ (26,378.73) | CW | CHECK |
| 109563 | 7/7/2000 | 27,242.94 | NULL | 1C1258 | Reconciled Customer Checks | 243272 | 1C1258 | LAURA E GUGGENHEIMER COLE | 7/7/2000 | $ (27,242.94) | CW | CHECK |
| 109812 | 7/7/2000 | 27,566.60 | NULL | 1ZA198 | Reconciled Customer Checks | 231653 | 1ZA198 | KAY FRANKEL | 7/7/2000 | $ (27,566.60) | CW | CHECK |
| 109539 | 7/7/2000 | 27,671.20 | NULL | 1B0139 | Reconciled Customer Checks | 243058 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 7/7/2000 | $ (27,671.20) | CW | CHECK |
| 109618 | 7/7/2000 | 27,671.99 | NULL | 1H0066 | Reconciled Customer Checks | 224456 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T I/C | 7/7/2000 | $ (27,671.99) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109884 | 7/7/2000 | 27,792.20 | NULL | 1ZA482 | Reconciled Customer Checks | 210262 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/7/2000 | $ (27,792.20) | CW | CHECK |
| 109754 | 7/7/2000 | 27,827.79 | NULL | 1ZA011 | Reconciled Customer Checks | 122187 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/7/2000 | $ (27,827.79) | CW | CHECK |
| 109755 | 7/7/2000 | 27,827.79 | NULL | 1ZA012 | Reconciled Customer Checks | 285531 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 7/7/2000 | $ (27,827.79) | CW | CHECK |
| 109575 | 7/7/2000 | 27,949.26 | NULL | 1EM180 | Reconciled Customer Checks | 251319 | 1EM180 | BARBARA L SAVIN | 7/7/2000 | $ (27,949.26) | CW | CHECK |
| 109951 | 7/7/2000 | 27,964.66 | NULL | 1ZA772 | Reconciled Customer Checks | 122427 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/7/2000 | $ (27,964.66) | CW | CHECK |
| 109619 | 7/7/2000 | 27,998.34 | NULL | 1H0090 | Reconciled Customer Checks | 251387 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 7/7/2000 | $ (27,998.34) | CW | CHECK |
| 109584 | 7/7/2000 | 28,045.31 | NULL | 1FN078 | Reconciled Customer Checks | 243323 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 7/7/2000 | $ (28,045.31) | CW | CHECK |
| 109789 | 7/7/2000 | 28,084.83 | NULL | 1ZA105 | Reconciled Customer Checks | 276442 | 1ZA105 | RUSSELL J DELUCIA | 7/7/2000 | $ (28,403.84) | CW | CHECK |
| 110067 | 7/7/2000 | 30,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 237948 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 7/7/2000 | $ (30,000.00) | CW | CHECK |
| 109882 | 7/7/2000 | 30,068.27 | NULL | 1ZA475 | Reconciled Customer Checks | 122355 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 7/7/2000 | $ (30,068.27) | CW | CHECK |
| 109911 | 7/7/2000 | 30,303.16 | NULL | 1ZA583 | Reconciled Customer Checks | 231303 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 7/7/2000 | $ (30,303.16) | CW | CHECK |
| 109757 | 7/7/2000 | 30,328.85 | NULL | 1ZA019 | Reconciled Customer Checks | 285546 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 7/7/2000 | $ (30,328.85) | CW | CHECK |
| 109534 | 7/7/2000 | 30,488.67 | NULL | 1A0091 | Reconciled Customer Checks | 207579 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 7/7/2000 | $ (30,488.67) | CW | CHECK |
| 109704 | 7/7/2000 | 30,583.13 | NULL | 1S0297 | Reconciled Customer Checks | 276381 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/7/2000 | $ (30,583.13) | CW | CHECK |
| 109542 | 7/7/2000 | 30,590.71 | NULL | 1B0176 | Reconciled Customer Checks | 265310 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 7/7/2000 | $ (30,590.71) | CW | CHECK |
| 109621 | 7/7/2000 | 30,760.99 | NULL | 1H0093 | Reconciled Customer Checks | 299247 | 1H0093 | ALLAN R HURWITZ | 7/7/2000 | $ (30,760.99) | CW | CHECK |
| 109794 | 7/7/2000 | 30,984.75 | NULL | 1ZA121 | Reconciled Customer Checks | 15965 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/7/2000 | $ (30,984.75) | CW | CHECK |
| 109620 | 7/7/2000 | 30,998.05 | NULL | 1H0091 | Reconciled Customer Checks | 305671 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 7/7/2000 | $ (30,998.05) | CW | CHECK |
| 109897 | 7/7/2000 | 31,327.28 | NULL | 1ZA530 | Reconciled Customer Checks | 231771 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 7/7/2000 | $ (31,327.28) | CW | CHECK |
| 109624 | 7/7/2000 | 32,681.19 | NULL | 1H0106 | Reconciled Customer Checks | 14515 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 7/7/2000 | $ (32,681.19) | CW | CHECK |
| 109531 | 7/7/2000 | 32,691.59 | NULL | 1A0085 | Reconciled Customer Checks | 207116 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/7/2000 | $ (32,691.59) | CW | CHECK |
| 110022 | 7/7/2000 | 32,876.12 | NULL | 1ZB138 | Reconciled Customer Checks | 38243 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 7/7/2000 | $ (32,876.12) | CW | CHECK |
| 109587 | 7/7/2000 | 32,895.05 | NULL | 1F0071 | Reconciled Customer Checks | 305615 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 7/7/2000 | $ (32,895.05) | CW | CHECK |
| 110066 | 7/7/2000 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 10714 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 7/7/2000 | $ (33,000.00) | CW | CHECK |
| 109713 | 7/7/2000 | 33,035.62 | NULL | 1S0317 | Reconciled Customer Checks | 231361 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/7/2000 | $ (33,035.62) | CW | CHECK |
| 109981 | 7/7/2000 | 33,084.41 | NULL | 1ZA943 | Reconciled Customer Checks | 122488 | 1ZA943 | MARLBOROUGH ASSOCIATES | 7/7/2000 | $ (33,084.41) | CW | CHECK |
| 109749 | 7/7/2000 | 33,115.70 | NULL | 1W0091 | Reconciled Customer Checks | 211334 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 7/7/2000 | $ (33,115.70) | CW | CHECK |
| 109552 | 7/7/2000 | 33,170.68 | NULL | 1CM415 | Reconciled Customer Checks | 243226 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 7/7/2000 | $ (33,170.68) | CW | CHECK |
| 109636 | 7/7/2000 | 33,170.68 | NULL | 1K0088 | Reconciled Customer Checks | 280719 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 7/7/2000 | $ (33,170.68) | CW | CHECK |
| 109915 | 7/7/2000 | 33,177.07 | NULL | 1ZA598 | Reconciled Customer Checks | 278216 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/7/2000 | $ (33,177.07) | CW | CHECK |
| 110024 | 7/7/2000 | 33,179.66 | NULL | 1ZB232 | Reconciled Customer Checks | 23126 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/7/2000 | $ (33,179.66) | CW | CHECK |
| 109880 | 7/7/2000 | 33,189.61 | NULL | 1ZA473 | Reconciled Customer Checks | 304794 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/7/2000 | $ (33,189.61) | CW | CHECK |
| 109865 | 7/7/2000 | 33,191.95 | NULL | 1ZA427 | Reconciled Customer Checks | 210178 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/7/2000 | $ (33,191.95) | CW | CHECK |
| 109763 | 7/7/2000 | 33,343.52 | NULL | 1ZA033 | Reconciled Customer Checks | 37792 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 7/7/2000 | $ (33,343.52) | CW | CHECK |
| 109740 | 7/7/2000 | 33,459.81 | NULL | 1T0050 | Reconciled Customer Checks | 140462 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/7/2000 | $ (33,459.81) | CW | CHECK |
| 109601 | 7/7/2000 | 35,131.68 | NULL | 1G0236 | Reconciled Customer Checks | 14488 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/7/2000 | $ (35,131.68) | CW | CHECK |
| 109756 | 7/7/2000 | 35,564.93 | NULL | 1ZA016 | Reconciled Customer Checks | 237444 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/7/2000 | $ (35,564.93) | CW | CHECK |
| 109568 | 7/7/2000 | 35,688.43 | NULL | 1D0043 | Reconciled Customer Checks | 237974 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 7/7/2000 | $ (35,688.43) | CW | CHECK |
| 109559 | 7/7/2000 | 35,713.00 | NULL | 1C1246 | Reconciled Customer Checks | 187183 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 7/7/2000 | $ (35,713.00) | CW | CHECK |
| 109815 | 7/7/2000 | 35,894.49 | NULL | 1ZA210 | Reconciled Customer Checks | 231675 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/7/2000 | $ (35,894.49) | CW | CHECK |
| 109780 | 7/7/2000 | 37,677.48 | NULL | 1ZA081 | Reconciled Customer Checks | 15941 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 7/7/2000 | $ (37,677.48) | CW | CHECK |
| 109839 | 7/7/2000 | 38,484.91 | NULL | 1ZA301 | Reconciled Customer Checks | 237597 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 7/7/2000 | $ (38,484.91) | CW | CHECK |
| 109870 | 7/7/2000 | 38,550.94 | NULL | 1ZA447 | Reconciled Customer Checks | 38006 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 7/7/2000 | $ (38,550.94) | CW | CHECK |
| 109842 | 7/7/2000 | 39,985.89 | NULL | 1ZA324 | Reconciled Customer Checks | 287497 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/7/2000 | $ (39,985.89) | CW | CHECK |
| 109696 | 7/7/2000 | 40,214.50 | NULL | 1S0200 | Reconciled Customer Checks | 276348 | 1S0200 | E MILTON SACHS | 7/7/2000 | $ (40,214.50) | CW | CHECK |
| 109720 | 7/7/2000 | 40,244.03 | NULL | 1S0340 | Reconciled Customer Checks | 201850 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 7/7/2000 | $ (40,244.03) | CW | CHECK |
| 109689 | 7/7/2000 | 40,433.53 | NULL | 1R0162 | Reconciled Customer Checks | 15856 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/7/2000 | $ (40,433.53) | CW | CHECK |
| 109718 | 7/7/2000 | 40,574.84 | NULL | 1S0338 | Reconciled Customer Checks | 201833 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 7/7/2000 | $ (40,574.84) | CW | CHECK |
| 109544 | 7/7/2000 | 40,768.26 | NULL | 1B0185 | Reconciled Customer Checks | 207624 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/7/2000 | $ (40,768.26) | CW | CHECK |
| 109623 | 7/7/2000 | 42,578.16 | NULL | 1H0097 | Reconciled Customer Checks | 299252 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 7/7/2000 | $ (42,578.16) | CW | CHECK |
| 109556 | 7/7/2000 | 42,679.86 | NULL | 1C1232 | Reconciled Customer Checks | 187165 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 7/7/2000 | $ (42,679.86) | CW | CHECK |
| 109576 | 7/7/2000 | 42,852.28 | NULL | 1EM186 | Reconciled Customer Checks | 299181 | 1EM186 | DOUGLAS SHAPIRO | 7/7/2000 | $ (42,852.28) | CW | CHECK |
| 109638 | 7/7/2000 | 42,879.93 | NULL | 1K0118 | Reconciled Customer Checks | 251542 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 7/7/2000 | $ (42,879.93) | CW | CHECK |
| 109708 | 7/7/2000 | 43,029.76 | NULL | 1S0304 | Reconciled Customer Checks | 231359 | 1S0304 | ELINOR SOLOMON | 7/7/2000 | $ (43,029.76) | CW | CHECK |
| 110037 | 7/7/2000 | 43,374.40 | NULL | 1ZB372 | Reconciled Customer Checks | 23183 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 7/7/2000 | $ (43,374.40) | CW | CHECK |
| 110050 | 7/7/2000 | 43,426.41 | NULL | 1ZR266 | Reconciled Customer Checks | 20495 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 7/7/2000 | $ (43,426.41) | CW | CHECK |
| 109705 | 7/7/2000 | 43,585.98 | NULL | 1S0298 | Reconciled Customer Checks | 37657 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 7/7/2000 | $ (43,585.98) | CW | CHECK |

Reconciled BLMIS Customer Accounts Liquidated or Closed prior to JPMC Transfer in 2008
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109864 | 7/7/2000 | 44,096.24 | NULL | 1ZA426 | Reconciled Customer Checks | 29486 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 7/7/2000 | $ (44,096.24) | CW | CHECK |
| 109743 | 7/7/2000 | 45,386.60 | NULL | 1W0070 | Reconciled Customer Checks | 304726 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/7/2000 | $ (45,386.60) | CW | CHECK |
| 109797 | 7/7/2000 | 45,622.76 | NULL | 1ZA136 | Reconciled Customer Checks | 37807 | 1ZA136 | ERNA KAUFFMAN | 7/7/2000 | $ (45,622.76) | CW | CHECK |
| 109698 | 7/7/2000 | 47,993.79 | NULL | 1S0275 | Reconciled Customer Checks | 115160 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 7/7/2000 | $ (47,993.79) | CW | CHECK |
| 109719 | 7/7/2000 | 48,634.83 | NULL | 1S0339 | Reconciled Customer Checks | 211289 | 1S0339 | DORIS SHOR | 7/7/2000 | $ (48,634.83) | CW | CHECK |
| 110034 | 7/7/2000 | 50,291.29 | NULL | 1ZB348 | Reconciled Customer Checks | 287691 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 7/7/2000 | $ (50,291.29) | CW | CHECK |
| 109614 | 7/7/2000 | 50,580.02 | NULL | 1G0287 | Reconciled Customer Checks | 224446 | 1G0287 | ALLEN GORDON | 7/7/2000 | $ (50,580.02) | CW | CHECK |
| 110026 | 7/7/2000 | 50,580.02 | NULL | 1ZB253 | Reconciled Customer Checks | 238857 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 7/7/2000 | $ (50,580.02) | CW | CHECK |
| 110033 | 7/7/2000 | 50,580.02 | NULL | 1ZB346 | Reconciled Customer Checks | 231959 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/7/2000 | $ (50,580.02) | CW | CHECK |
| 109607 | 7/7/2000 | 53,109.89 | NULL | 1G0250 | Reconciled Customer Checks | 311898 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 7/7/2000 | $ (53,109.89) | CW | CHECK |
| 109695 | 7/7/2000 | 53,233.68 | NULL | 1S0182 | Reconciled Customer Checks | 37604 | 1S0182 | HOWARD SOLOMON | 7/7/2000 | $ (53,233.68) | CW | CHECK |
| 109594 | 7/7/2000 | 55,417.98 | NULL | 1F0128 | Reconciled Customer Checks | 187347 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 7/7/2000 | $ (55,417.98) | CW | CHECK |
| 109847 | 7/7/2000 | 55,684.37 | NULL | 1ZA334 | Reconciled Customer Checks | 37953 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/7/2000 | $ (55,684.37) | CW | CHECK |
| 109669 | 7/7/2000 | 55,907.17 | NULL | 1P0074 | Reconciled Customer Checks | 311962 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 7/7/2000 | $ (55,907.17) | CW | CHECK |
| 109974 | 7/7/2000 | 57,872.16 | NULL | 1ZA915 | Reconciled Customer Checks | 292255 | 1ZA915 | MARKS & ASSOCIATES | 7/7/2000 | $ (57,872.16) | CW | CHECK |
| 109664 | 7/7/2000 | 58,394.13 | NULL | 1M0150 | Reconciled Customer Checks | 211023 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 7/7/2000 | $ (58,394.13) | CW | CHECK |
| 109597 | 7/7/2000 | 58,687.38 | NULL | 1G0228 | Reconciled Customer Checks | 299219 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/7/2000 | $ (58,687.38) | CW | CHECK |
| 109646 | 7/7/2000 | 60,231.48 | NULL | 1L0111 | Reconciled Customer Checks | 35388 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/7/2000 | $ (60,231.48) | CW | CHECK |
| 109553 | 7/7/2000 | 60,406.81 | NULL | 1C1061 | Reconciled Customer Checks | 218808 | 1C1061 | HALLIE D COHEN | 7/7/2000 | $ (60,406.81) | CW | CHECK |
| 109549 | 7/7/2000 | 60,411.03 | NULL | 1B0197 | Reconciled Customer Checks | 244137 | 1B0197 | HARRIET BERGMAN | 7/7/2000 | $ (60,411.03) | CW | CHECK |
| 109941 | 7/7/2000 | 60,990.06 | NULL | 1ZA733 | Reconciled Customer Checks | 265824 | 1ZA733 | WILLIAM M PRESSMAN INC | 7/7/2000 | $ (60,990.06) | CW | CHECK |
| 110049 | 7/7/2000 | 65,874.69 | NULL | 1ZR248 | Reconciled Customer Checks | 304899 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 7/7/2000 | $ (65,874.69) | CW | CHECK |
| 109857 | 7/7/2000 | 67,577.71 | NULL | 1D0042 | Reconciled Customer Checks | 278374 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 7/7/2000 | $ (67,577.71) | CW | CHECK |
| 110008 | 7/7/2000 | 67,979.03 | NULL | 1ZB068 | Reconciled Customer Checks | 23090 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND DAVID S WALLENSTEIN C/O | 7/7/2000 | $ (67,979.03) | CW | CHECK |
| 109869 | 7/7/2000 | 67,979.20 | NULL | 1ZA444 | Reconciled Customer Checks | 287569 | 1ZA444 | CHURCHILL CAPITAL CO | 7/7/2000 | $ (67,979.20) | CW | CHECK |
| 109635 | 7/7/2000 | 67,983.88 | NULL | 1K0087 | Reconciled Customer Checks | 273408 | 1K0087 | HOWARD KAYE | 7/7/2000 | $ (67,983.88) | CW | CHECK |
| 109852 | 7/7/2000 | 68,305.98 | NULL | 1ZA372 | Reconciled Customer Checks | 304780 | 1ZA372 | JACQUELINE B BRANDWYNNE CREDIT SHELTER TST UNDER | 7/7/2000 | $ (68,305.98) | CW | CHECK |
| 110032 | 7/7/2000 | 68,809.85 | NULL | 1ZB341 | Reconciled Customer Checks | 23154 | 1ZB341 | MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/7/2000 | $ (68,809.85) | CW | CHECK |
| 109606 | 7/7/2000 | 70,312.33 | NULL | 1G0247 | Reconciled Customer Checks | 218444 | 1G0247 | BRIAN H GERBER | 7/7/2000 | $ (70,312.33) | CW | CHECK |
| 109774 | 7/7/2000 | 72,932.95 | NULL | 1ZA068 | Reconciled Customer Checks | 231530 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/7/2000 | $ (72,932.95) | CW | CHECK |
| 110071 | 7/7/2000 | 75,000.00 | NULL | 1H0083 | Reconciled Customer Checks | 224462 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 7/7/2000 | $ (75,000.00) | CW | CHECK |
| 109541 | 7/7/2000 | 76,139.72 | NULL | 1B0160 | Reconciled Customer Checks | 207607 | 1B0160 | EDWARD BLUMENFELD | 7/7/2000 | $ (76,139.72) | CW | CHECK |
| 109590 | 7/7/2000 | 85,981.13 | NULL | 1F0091 | Reconciled Customer Checks | 168478 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 7/7/2000 | $ (85,981.13) | CW | CHECK |
| 109995 | 7/7/2000 | 87,258.68 | NULL | 1ZA991 | Reconciled Customer Checks | 20425 | 1ZA991 | BONNIE J KANSLER | 7/7/2000 | $ (87,258.68) | CW | CHECK |
| 109768 | 7/7/2000 | 88,528.38 | NULL | 1ZA053 | Reconciled Customer Checks | 211375 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 7/7/2000 | $ (88,528.38) | CW | CHECK |
| 109849 | 7/7/2000 | 89,064.62 | NULL | 1ZA337 | Reconciled Customer Checks | 219121 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/7/2000 | $ (89,064.62) | CW | CHECK |
| 109656 | 7/7/2000 | 95,475.20 | NULL | 1L0178 | Reconciled Customer Checks | 278108 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/7/2000 | $ (95,475.20) | CW | CHECK |
| 109829 | 7/7/2000 | 101,280.87 | NULL | 1ZA267 | Reconciled Customer Checks | 20290 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 7/7/2000 | $ (101,280.87) | CW | CHECK |
| 109622 | 7/7/2000 | 105,893.34 | NULL | 1H0094 | Reconciled Customer Checks | 251392 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 7/7/2000 | $ (105,893.34) | CW | CHECK |
| 109603 | 7/7/2000 | 110,804.69 | NULL | 1G0238 | Reconciled Customer Checks | 311896 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 7/7/2000 | $ (110,804.69) | CW | CHECK |
| 109824 | 7/7/2000 | 129,645.64 | NULL | 1ZA249 | Reconciled Customer Checks | 20282 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/7/2000 | $ (129,645.64) | CW | CHECK |
| 110064 | 7/7/2000 | 150,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 231649 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 7/7/2000 | $ (150,000.00) | CW | CHECK |
| 110073 | 7/7/2000 | 150,000.00 | NULL | 1R0024 | Reconciled Customer Checks | 211055 | 1R0024 | THE REGENCY FUND L P C/O IVY ASSET MGMT | 7/7/2000 | $ (150,000.00) | CW | CHECK |
| 110077 | 7/7/2000 | 175,000.00 | NULL | 1ZB015 | Reconciled Customer Checks | 38231 | 1ZB015 | HARMONY PARTNERS LTD | 7/7/2000 | $ (175,000.00) | CW | CHECK |
| 110538 | 7/7/2000 | 175,090.95 | NULL | 1B0111 | Reconciled Customer Checks | 81591 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/7/2000 | $ (175,090.95) | CW | CHECK |
| 109830 | 7/7/2000 | 175,854.06 | NULL | 1ZA278 | Reconciled Customer Checks | 292079 | 1ZA278 | MARY GUDEUCCI | 7/7/2000 | $ (175,854.06) | CW | CHECK |
| 109574 | 7/7/2000 | 177,497.94 | NULL | 1EM067 | Reconciled Customer Checks | 10775 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 7/7/2000 | $ (177,497.94) | CW | CHECK |
| 110031 | 7/7/2000 | 184,974.90 | NULL | 1ZB324 | Reconciled Customer Checks | 287687 | 1ZB324 | JAMES GREIFF | 7/7/2000 | $ (184,974.90) | CW | CHECK |
| 109645 | 7/7/2000 | 198,869.57 | NULL | 1L0021 | Reconciled Customer Checks | 258430 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 7/7/2000 | $ (198,869.57) | CW | CHECK |
| 109657 | 7/7/2000 | 201,225.60 | NULL | 1L0179 | Reconciled Customer Checks | 299357 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/7/2000 | $ (201,225.60) | CW | CHECK |
| 110065 | 7/7/2000 | 300,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 265487 | 1CM304 | ARMAND LINDENBAUM | 7/7/2000 | $ (300,000.00) | CW | CHECK |
| 109596 | 7/7/2000 | 338,672.29 | NULL | 1G0222 | Reconciled Customer Checks | 251367 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 7/7/2000 | $ (338,672.29) | CW | CHECK |
| 110035 | 7/7/2000 | 358,540.84 | NULL | 1ZB359 | Reconciled Customer Checks | 304895 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 7/7/2000 | $ (358,540.84) | CW | CHECK |
| 109585 | 7/7/2000 | 444,445.91 | NULL | 1FN084 | Reconciled Customer Checks | 241139 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/7/2000 | $ (444,445.91) | CW | CHECK |
| 110088 | 7/10/2000 | 2,500.00 | NULL | 1ZB136 | Reconciled Customer Checks | 292169 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 7/10/2000 | $ (2,500.00) | CW | CHECK |
| 110092 | 7/10/2000 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 243105 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 7/10/2000 | $ (5,000.00) | CW | CHECK |
| 110094 | 7/10/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 238888 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/10/2000 | $ (5,000.00) | CW | CHECK |
| 110086 | 7/10/2000 | 6,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 210241 | 1ZA481 | RENEE ROSEN | 7/10/2000 | $ (6,000.00) | CW | CHECK |
| 110080 | 7/10/2000 | 7,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 168521 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 7/10/2000 | $ (7,000.00) | CW | CHECK |
| 110085 | 7/10/2000 | 8,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 210117 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 7/10/2000 | $ (8,000.00) | CW | CHECK |
| 110089 | 7/10/2000 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 218649 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 7/10/2000 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited at JPMC (Reconciled from JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110091 | 7/10/2000 | 10,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 265396 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 7/10/2000 | $ (10,000.00) | CW | CHECK |
| 110082 | 7/10/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 190672 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/10/2000 | $ (10,770.00) | PW | CHECK |
| 110084 | 7/10/2000 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 287183 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 7/10/2000 | $ (25,000.00) | CW | CHECK |
| 110090 | 7/10/2000 | 30,035.00 | NULL | 1ZR070 | Reconciled Customer Checks | 267156 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 7/10/2000 | $ (30,035.00) | CW | CHECK |
| 110087 | 7/10/2000 | 40,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 38139 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/10/2000 | $ (40,000.00) | CW | CHECK |
| 110083 | 7/10/2000 | 47,350.00 | NULL | 1P0061 | Reconciled Customer Checks | 15824 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 7/10/2000 | $ (47,350.00) | CW | CHECK |
| 110081 | 7/10/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 282122 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/10/2000 | $ (220,000.00) | PW | CHECK |
| 110107 | 7/11/2000 | 4,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 292193 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 7/11/2000 | $ (4,500.00) | CW | CHECK |
| 110101 | 7/11/2000 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 15828 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO JT WROS | 7/11/2000 | $ (5,000.00) | CW | CHECK |
| 110105 | 7/11/2000 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 237671 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH JT WROS | 7/11/2000 | $ (5,000.00) | CW | CHECK |
| 110106 | 7/11/2000 | 6,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 219208 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 7/11/2000 | $ (6,000.00) | CW | CHECK |
| 110100 | 7/11/2000 | 8,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 140172 | 1L0112 | CAROL LIEBERBAUM | 7/11/2000 | $ (8,000.00) | CW | CHECK |
| 110099 | 7/11/2000 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 168440 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/11/2000 | $ (15,000.00) | CW | CHECK |
| 110104 | 7/11/2000 | 20,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 237600 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 7/11/2000 | $ (20,000.00) | CW | CHECK |
| 110098 | 7/11/2000 | 43,615.60 | NULL | 1C1264 | Reconciled Customer Checks | 237962 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 7/11/2000 | $ (43,615.60) | CW | CHECK |
| 110103 | 7/11/2000 | 80,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 224701 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 7/11/2000 | $ (80,000.00) | CW | CHECK |
| 110096 | 7/11/2000 | 100,000.00 | NULL | 1A0108 | Reconciled Customer Checks | 243039 | 1A0108 | THE ANGEL FAMILY FOUNDATION INC | 7/11/2000 | $ (100,000.00) | CW | CHECK |
| 110097 | 7/11/2000 | 160,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 244295 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 7/11/2000 | $ (160,000.00) | CW | CHECK |
| 110102 | 7/11/2000 | 250,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 287119 | 1R0019 | ROGER RECHLER | 7/11/2000 | $ (250,000.00) | CW | CHECK |
| 110140 | 7/12/2000 | 37.55 | NULL | 1ZA503 | Reconciled Customer Checks | 287574 | 1ZA503 | MAX B SILVERSTEIN | 7/12/2000 | $ (37.55) | CW | CHECK |
| 110113 | 7/12/2000 | 58.00 | NULL | 1A0070 | Reconciled Customer Checks | 267015 | 1A0070 | NTC & CO. FBO KENNETH L ALTMAN (40900) | 7/12/2000 | $ (58.00) | CW | CHECK |
| 110135 | 7/12/2000 | 100.00 | NULL | 1K0160 | Reconciled Customer Checks | 201588 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 7/12/2000 | $ (100.00) | CW | CHECK |
| 110141 | 7/12/2000 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 23056 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/12/2000 | $ (5,000.00) | CW | CHECK |
| 110121 | 7/12/2000 | 9,500.00 | NULL | 1KW004 | Reconciled Customer Checks | 273330 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 7/12/2000 | $ (9,500.00) | CW | CHECK |
| 110128 | 7/12/2000 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 299272 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 7/12/2000 | $ (10,000.00) | CW | CHECK |
| 110131 | 7/12/2000 | 10,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 305721 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 7/12/2000 | $ (10,000.00) | CW | CHECK |
| 110134 | 7/12/2000 | 10,000.00 | NULL | 1KW273 | Reconciled Customer Checks | 305724 | 1KW273 | JUDITH A WILPON - O STERLING EQUITIES | 7/12/2000 | $ (10,000.00) | CW | CHECK |
| 110138 | 7/12/2000 | 10,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 237646 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 7/12/2000 | $ (10,000.00) | CW | CHECK |
| 110110 | 7/12/2000 | 10,578.00 | NULL | 1A0035 | Reconciled Customer Checks | 207523 | 1A0035 | APPLEBY PRODUCTIONS LTD DEFINED CONTRIBUTION PLAN | 7/12/2000 | $ (10,578.00) | CW | CHECK |
| 110112 | 7/12/2000 | 10,578.00 | NULL | 1A0037 | Reconciled Customer Checks | 191352 | 1A0037 | APPLEBY PRODUCTIONS LTD PROFIT SHARING PLAN | 7/12/2000 | $ (10,578.00) | CW | CHECK |
| 110129 | 7/12/2000 | 11,542.22 | NULL | 1KW084 | Reconciled Customer Checks | 15685 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 7/12/2000 | $ (11,542.22) | CW | CHECK |
| 110114 | 7/12/2000 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 231549 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 7/12/2000 | $ (15,000.00) | CW | CHECK |
| 110145 | 7/12/2000 | 17,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 23193 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 7/12/2000 | $ (17,000.00) | CW | CHECK |
| 110116 | 7/12/2000 | 25,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 168361 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 7/12/2000 | $ (25,000.00) | CW | CHECK |
| 110139 | 7/12/2000 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 38049 | 1ZA470 | ANN DENVER | 7/12/2000 | $ (25,000.00) | CW | CHECK |
| 110143 | 7/12/2000 | 25,000.00 | NULL | 1ZB239 | Reconciled Customer Checks | 23136 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 7/12/2000 | $ (25,000.00) | CW | CHECK |
| 110117 | 7/12/2000 | 30,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 278395 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 7/12/2000 | $ (30,000.00) | CW | CHECK |
| 110146 | 7/12/2000 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 231975 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 7/12/2000 | $ (30,000.00) | CW | CHECK |
| 110144 | 7/12/2000 | 30,035.00 | NULL | 1ZR084 | Reconciled Customer Checks | 218652 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 7/12/2000 | $ (30,035.00) | CW | CHECK |
| 110123 | 7/12/2000 | 33,300.00 | NULL | 1KW044 | Reconciled Customer Checks | 299260 | 1KW044 | L THOMAS OSTERMAN | 7/12/2000 | $ (33,300.00) | CW | CHECK |
| 110111 | 7/12/2000 | 35,578.00 | NULL | 1A0036 | Reconciled Customer Checks | 278252 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 7/12/2000 | $ (35,578.00) | CW | CHECK |
| 110132 | 7/12/2000 | 41,667.00 | NULL | 1KW260 | Reconciled Customer Checks | 273388 | 1KW260 | FRED WILPON FAMILY TRUST | 7/12/2000 | $ (41,667.00) | CW | CHECK |
| 110137 | 7/12/2000 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 299336 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 7/12/2000 | $ (45,000.00) | CW | CHECK |
| 110124 | 7/12/2000 | 45,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 299264 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 7/12/2000 | $ (45,000.00) | CW | CHECK |
| 110126 | 7/12/2000 | 47,500.00 | NULL | 1KW076 | Reconciled Customer Checks | 278579 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 7/12/2000 | $ (47,500.00) | CW | CHECK |
| 110119 | 7/12/2000 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 278488 | 1F0054 | S DONALD FRIEDMAN | 7/12/2000 | $ (50,000.00) | CW | CHECK |
| 110133 | 7/12/2000 | 61,800.00 | NULL | 1KW263 | Reconciled Customer Checks | 280668 | 1KW263 | MARVIN B TEPPER | 7/12/2000 | $ (61,800.00) | CW | CHECK |
| 110122 | 7/12/2000 | 73,600.00 | NULL | 1KW019 | Reconciled Customer Checks | 311914 | 1KW019 | MICHAEL KATZ | 7/12/2000 | $ (73,600.00) | CW | CHECK |
| 110118 | 7/12/2000 | 88,732.53 | NULL | 1EM376 | Reconciled Customer Checks | 265481 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 7/12/2000 | $ (88,732.53) | CW | CHECK |
| 110127 | 7/12/2000 | 95,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 305691 | 1KW081 | DAVID A WILPON & DEBRA WILPON J/T WROS | 7/12/2000 | $ (95,000.00) | CW | CHECK |
| 110120 | 7/12/2000 | 100,000.00 | NULL | 1G0254 | Reconciled Customer Checks | 273306 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 7/12/2000 | $ (100,000.00) | CW | CHECK |
| 110115 | 7/12/2000 | 107,324.50 | NULL | 1CM229 | Reconciled Customer Checks | 265474 | 1CM229 | NTC & CO. FBO ELIZABETH H ATWOOD (99813) | 7/12/2000 | $ (107,324.50) | CW | CHECK |
| 110136 | 7/12/2000 | 134,026.50 | NULL | 1L0027 | Reconciled Customer Checks | 296989 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/12/2000 | $ (134,026.50) | CW | CHECK DENSE PAC |
| 110130 | 7/12/2000 | 216,100.00 | NULL | 1KW154 | Reconciled Customer Checks | 278590 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 7/12/2000 | $ (216,100.00) | CW | CHECK |
| 110142 | 7/12/2000 | 300,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 247716 | 1ZB140 | MAXINE EDELSTEIN | 7/12/2000 | $ (300,000.00) | CW | CHECK |
| 110125 | 7/12/2000 | 320,600.00 | NULL | 1KW067 | Reconciled Customer Checks | 299268 | 1KW067 | FRED WILPON | 7/12/2000 | $ (320,600.00) | CW | CHECK |
| 110109 | 7/12/2000 | 407,371.53 | NULL | 1A0001 | Reconciled Customer Checks | 207079 | 1A0001 | AHT PARTNERS | 7/12/2000 | $ (407,371.53) | CW | CHECK |
| 110164 | 7/13/2000 | 1,260.89 | NULL | 1SH018 | Reconciled Customer Checks | 140305 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/13/2000 | $ (1,260.89) | CW | CHECK |
| 110172 | 7/13/2000 | 1,752.17 | NULL | 1SH059 | Reconciled Customer Checks | 231279 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 7/13/2000 | $ (1,752.17) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110149 | 7/13/2000 | 4,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 201552 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 7/13/2000 | $ (4,000.00) | CW | CHECK |
| 110176 | 7/13/2000 | 4,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 265812 | 1ZA458 | SALLY BRANDT BLDG 124 | 7/13/2000 | $ (4,000.00) | CW | CHECK |
| 110156 | 7/13/2000 | 4,380.43 | NULL | 1SH006 | Reconciled Customer Checks | 287171 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 7/13/2000 | $ (4,380.43) | CW | CHECK |
| 110158 | 7/13/2000 | 4,380.43 | NULL | 1SH009 | Reconciled Customer Checks | 237445 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 7/13/2000 | $ (4,380.43) | CW | CHECK |
| 110150 | 7/13/2000 | 5,000.00 | NULL | 1EM314 | Reconciled Customer Checks | 218811 | 1EM314 | JAMES L SLEEPER | 7/13/2000 | $ (5,000.00) | CW | CHECK |
| 110167 | 7/13/2000 | 8,760.86 | NULL | 1SH022 | Reconciled Customer Checks | 224693 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 7/13/2000 | $ (8,760.86) | CW | CHECK |
| 110153 | 7/13/2000 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 24468 | 1P0038 | PHYLLIS A POLAND | 7/13/2000 | $ (10,000.00) | CW | CHECK |
| 110162 | 7/13/2000 | 12,593.79 | NULL | 1SH016 | Reconciled Customer Checks | 187000 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 7/13/2000 | $ (12,593.79) | CW | CHECK |
| 110154 | 7/13/2000 | 17,696.73 | NULL | 1SH003 | Reconciled Customer Checks | 287157 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/13/2000 | $ (17,696.73) | CW | CHECK |
| 110157 | 7/13/2000 | 17,696.73 | NULL | 1SH007 | Reconciled Customer Checks | 15869 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/13/2000 | $ (17,696.73) | CW | CHECK |
| 110159 | 7/13/2000 | 17,696.73 | NULL | 1SH010 | Reconciled Customer Checks | 35508 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/13/2000 | $ (17,696.73) | CW | CHECK |
| 110165 | 7/13/2000 | 17,696.73 | NULL | 1SH019 | Reconciled Customer Checks | 211090 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/13/2000 | $ (17,696.73) | CW | CHECK |
| 110161 | 7/13/2000 | 20,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 211076 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 7/13/2000 | $ (20,000.00) | CW | CHECK |
| 110179 | 7/13/2000 | 20,584.59 | NULL | 1ZW034 | Reconciled Customer Checks | 287698 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 7/13/2000 | $ (20,584.59) | CW | CHECK |
| 110169 | 7/13/2000 | 24,889.08 | NULL | 1SH031 | Reconciled Customer Checks | 224208 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/13/2000 | $ (24,889.08) | CW | CHECK |
| 110151 | 7/13/2000 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 282085 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 7/13/2000 | $ (25,000.00) | CW | CHECK |
| 110148 | 7/13/2000 | 45,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 191325 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 7/13/2000 | $ (45,000.00) | CW | CHECK |
| 110163 | 7/13/2000 | 62,349.71 | NULL | 1SH017 | Reconciled Customer Checks | 140300 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/13/2000 | $ (62,349.71) | CW | CHECK |
| 110152 | 7/13/2000 | 66,205.50 | NULL | 1L0027 | Reconciled Customer Checks | 284037 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/13/2000 | $ (66,205.50) | CW | CHECK DENSE PAC |
| 110177 | 7/13/2000 | 70,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 122465 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/13/2000 | $ (70,000.00) | CW | CHECK |
| 110166 | 7/13/2000 | 83,726.10 | NULL | 1SH020 | Reconciled Customer Checks | 224687 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/13/2000 | $ (83,726.10) | CW | CHECK |
| 110155 | 7/13/2000 | 85,555.78 | NULL | 1SH005 | Reconciled Customer Checks | 287166 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 7/13/2000 | $ (85,555.78) | CW | CHECK |
| 110171 | 7/13/2000 | 94,439.94 | NULL | 1SH036 | Reconciled Customer Checks | 276287 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/13/2000 | $ (94,439.94) | CW | CHECK |
| 110173 | 7/13/2000 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 115140 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 7/13/2000 | $ (100,000.00) | CW | CHECK |
| 110170 | 7/13/2000 | 125,604.43 | NULL | 1SH032 | Reconciled Customer Checks | 224703 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 7/13/2000 | $ (125,604.43) | CW | CHECK |
| 110168 | 7/13/2000 | 134,582.73 | NULL | 1SH026 | Reconciled Customer Checks | 35518 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 7/13/2000 | $ (134,582.73) | CW | CHECK |
| 110175 | 7/13/2000 | 159,000.00 | NULL | 1ZA068 | Reconciled Customer Checks | 231542 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/13/2000 | $ (159,000.00) | CW | CHECK |
| 110161 | 7/13/2000 | 200,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 15875 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 7/13/2000 | $ (200,000.00) | CW | CHECK |
| 110178 | 7/13/2000 | 350,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 247737 | 1ZB358 | CAROL LEDERMAN | 7/13/2000 | $ (350,000.00) | CW | CHECK |
| 110174 | 7/13/2000 | 2,150,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 122197 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 7/13/2000 | $ (2,150,000.00) | CW | CHECK |
| 110184 | 7/14/2000 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 305630 | 1F0111 | ELINOR FRIEDMAN FELCHER | 7/14/2000 | $ (15,000.00) | CW | CHECK |
| 110187 | 7/14/2000 | 16,370.00 | NULL | 1KW232 | Reconciled Customer Checks | 273370 | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 7/14/2000 | $ (16,370.00) | CW | CHECK |
| 110185 | 7/14/2000 | 20,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 251375 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 7/14/2000 | $ (20,000.00) | CW | CHECK |
| 110186 | 7/14/2000 | 20,000.00 | NULL | 1KW124 | Reconciled Customer Checks | 224498 | 1KW124 | MARTIN MERMELSTEIN & LORRAINE MERMELSTEIN J/T | 7/14/2000 | $ (20,000.00) | CW | CHECK |
| 110190 | 7/14/2000 | 35,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 122307 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 7/14/2000 | $ (35,000.00) | CW | CHECK |
| 110182 | 7/14/2000 | 50,000.00 | NULL | 1EM095 | Reconciled Customer Checks | 218937 | 1EM095 | KAUFMAN FOUNDATION | 7/14/2000 | $ (50,000.00) | CW | CHECK |
| 110183 | 7/14/2000 | 75,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 243306 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 7/14/2000 | $ (75,000.00) | CW | CHECK |
| 110181 | 7/14/2000 | 100,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 278309 | 1CM015 | GARY ALBERT | 7/14/2000 | $ (100,000.00) | CW | CHECK |
| 110191 | 7/14/2000 | 160,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 23120 | 1ZB143 | JELRIS & ASSOCIATES | 7/14/2000 | $ (160,000.00) | CW | CHECK |
| 110188 | 7/14/2000 | 180,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 37717 | 1T0026 | GRACE & COMPANY | 7/14/2000 | $ (180,000.00) | CW | CHECK |
| 110189 | 7/14/2000 | 190,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 37838 | 1ZA192 | EJS & ASSOCIATES | 7/14/2000 | $ (190,000.00) | CW | CHECK |
| 110197 | 7/17/2000 | 10,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 231905 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 7/17/2000 | $ (10,000.00) | CW | CHECK |
| 110195 | 7/17/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 246325 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/17/2000 | $ (10,770.00) | PW | CHECK |
| 110199 | 7/17/2000 | 20,035.00 | NULL | 1ZR289 | Reconciled Customer Checks | 20507 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 7/17/2000 | $ (20,035.00) | CW | CHECK |
| 110198 | 7/17/2000 | 50,035.00 | NULL | 1ZR236 | Reconciled Customer Checks | 292218 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 7/17/2000 | $ (50,035.00) | CW | CHECK |
| 110194 | 7/17/2000 | 140,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 278323 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/17/2000 | $ (140,000.00) | CW | CHECK |
| 110196 | 7/17/2000 | 144,275.00 | NULL | 1Y0005 | Reconciled Customer Checks | 304736 | 1Y0005 | TRIANGLE PROPERTIES #5 | 7/17/2000 | $ (144,275.00) | CW | CHECK |
| 110193 | 7/17/2000 | 150,000.00 | NULL | 1CM463 | Reconciled Customer Checks | 187137 | 1CM463 | GARY J KORN C/O FERRERA DESTEFANO AND CAPORUSSO | 7/17/2000 | $ (150,000.00) | CW | CHECK |
| 110204 | 7/18/2000 | 555.71 | NULL | 1G0112 | Reconciled Customer Checks | 305639 | 1G0112 | AMY SOMMER GIFFORD | 7/18/2000 | $ (555.71) | CW | CHECK |
| 110210 | 7/18/2000 | 674.79 | NULL | 1S0216 | Reconciled Customer Checks | 285468 | 1S0216 | BEVERLY SOMMER | 7/18/2000 | $ (674.79) | CW | CHECK |
| 110229 | 7/18/2000 | 975.00 | NULL | 1P0021 | Reconciled Customer Checks | 224654 | 1P0021 | JEFFRY M PICOWER | 7/18/2000 | $ (975.00) | PW | CHECK INT 7/15/00 |
| 110217 | 7/18/2000 | 2,440.80 | NULL | 1ZB019 | Reconciled Customer Checks | 287615 | 1ZB019 | ELLEN M KRASS PRODUCTIONS INC PROFIT SHARING PLAN C/O ELLEN M KRASS | 7/18/2000 | $ (2,440.80) | CW | CHECK |
| 110208 | 7/18/2000 | 3,918.75 | NULL | 1L0027 | Reconciled Customer Checks | 35346 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/18/2000 | $ (3,918.75) | PW | CHECK INT 7/15/00 |
| 110207 | 7/18/2000 | 5,000.00 | NULL | 1KW219 | Reconciled Customer Checks | 278616 | 1KW219 | TIMOTHY TEUFEL | 7/18/2000 | $ (5,000.00) | CW | CHECK |
| 110205 | 7/18/2000 | 8,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 224510 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/18/2000 | $ (8,000.00) | CW | CHECK |
| 110213 | 7/18/2000 | 8,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 211128 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 7/18/2000 | $ (8,000.00) | CW | CHECK |
| 110206 | 7/18/2000 | 10,000.00 | NULL | 1KW181 | Reconciled Customer Checks | 280644 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 7/18/2000 | $ (10,000.00) | CW | CHECK |
| 110212 | 7/18/2000 | 10,000.00 | NULL | 1ZA562 | Reconciled Customer Checks | 29157 | 1ZA562 | SANDRA SPITZ TSTEE SANDRA SPITZ TST DTD 4/3/07 | 7/18/2000 | $ (10,000.00) | CW | CHECK |
| 110215 | 7/18/2000 | 10,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 15895 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 7/18/2000 | $ (10,000.00) | CW | CHECK |
| 110220 | 7/18/2000 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 226307 | 1ZB319 | WILLIAM I BADER | 7/18/2000 | $ (10,000.00) | CW | CHECK |
| 110211 | 7/18/2000 | 20,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 219164 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 7/18/2000 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMChase Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MARCIA KOTZEN FAMILY TRUST | | | | |
| 110202 | 7/18/2000 | 25,000.00 | NULL | 1EM103 | Reconciled Customer Checks | 168401 | 1EM103 | STEPHENY RIEMER AND LINDA PARESKY CO-TSTEES | 7/18/2000 | $ (25,000.00) | CW | CHECK |
| 110219 | 7/18/2000 | 25,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 20474 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 7/18/2000 | $ (25,000.00) | CW | CHECK |
| 110201 | 7/18/2000 | 30,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 10621 | 1CM006 | DONALD A BENJAMIN | 7/18/2000 | $ (30,000.00) | CW | CHECK |
| 110203 | 7/18/2000 | 43,374.46 | NULL | 1EM307 | Reconciled Customer Checks | 218800 | 1EM307 | PAULINE FELDMAN | 7/18/2000 | $ (43,374.46) | CW | CHECK |
| 110221 | 7/18/2000 | 46,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 97463 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 7/18/2000 | $ (46,000.00) | CW | CHECK |
| 110216 | 7/18/2000 | 100,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 265921 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/18/2000 | $ (100,000.00) | CW | CHECK |
| 110222 | 7/18/2000 | 100,000.00 | NULL | 1ZB353 | Reconciled Customer Checks | 247729 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 7/18/2000 | $ (100,000.00) | CW | CHECK |
| 110218 | 7/18/2000 | 150,000.00 | NULL | 1ZB137 | Reconciled Customer Checks | 292178 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 7/18/2000 | $ (150,000.00) | CW | CHECK |
| 110226 | 7/19/2000 | 237.34 | NULL | 1RU034 | Reconciled Customer Checks | 140286 | 1RU034 | HARRY DEINHARDT | 7/19/2000 | $ (237.34) | CW | CHECK |
| 110224 | 7/19/2000 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 243319 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 7/19/2000 | $ (18,000.00) | CW | CHECK |
| 110225 | 7/19/2000 | 4,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 282134 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/19/2000 | $ (4,000,000.00) | CW | CHECK |
| 110228 | 7/20/2000 | 10,000.00 | NULL | 1ZG033 | Reconciled Customer Checks | 218633 | 1ZG033 | NATALIE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/20/2000 | $ (10,000.00) | CW | CHECK |
| 110241 | 7/21/2000 | 2,000.00 | NULL | 1C1210 | Reconciled Customer Checks | 218815 | 1C1210 | JO ANN CRUPI | 7/21/2000 | $ (2,000.00) | CW | CHECK |
| 110238 | 7/21/2000 | 10,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 287582 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 7/21/2000 | $ (10,000.00) | CW | CHECK |
| 110235 | 7/21/2000 | 15,000.00 | NULL | 1J0037 | Reconciled Customer Checks | 15647 | 1J0037 | HELEN JAFFE | 7/21/2000 | $ (15,000.00) | CW | CHECK |
| 110237 | 7/21/2000 | 20,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 29423 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 7/21/2000 | $ (20,000.00) | CW | CHECK |
| 110233 | 7/21/2000 | 25,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 243369 | 1F0054 | S DONALD FRIEDMAN | 7/21/2000 | $ (25,000.00) | CW | CHECK |
| 110230 | 7/21/2000 | 60,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 243280 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 7/21/2000 | $ (60,000.00) | CW | CHECK |
| 110232 | 7/21/2000 | 100,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 284017 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 7/21/2000 | $ (100,000.00) | CW | CHECK |
| 110236 | 7/21/2000 | 100,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 20263 | 1ZA149 | KELCO FOUNDATION INC | 7/21/2000 | $ (100,000.00) | CW | CHECK |
| 110231 | 7/21/2000 | 118,808.00 | NULL | 1EM320 | Reconciled Customer Checks | 258413 | 1EM320 | ASPEN FINE ARTS CO DEFINED CONTRIBUTION PLAN ACCT 2 | 7/21/2000 | $ (118,808.00) | CW | CHECK |
| 110239 | 7/21/2000 | 325,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 247724 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 7/21/2000 | $ (325,000.00) | CW | CHECK |
| 110256 | 7/24/2000 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 265818 | 1ZA478 | JOHN J KONE | 7/24/2000 | $ (2,000.00) | CW | CHECK |
| 110260 | 7/24/2000 | 2,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 191442 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/24/2000 | $ (2,000.00) | CW | CHECK |
| 110252 | 7/24/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 218825 | 1L0025 | | 7/24/2000 | $ (10,770.00) | PW | CHECK |
| 110243 | 7/24/2000 | 12,050.00 | NULL | 1A0067 | Reconciled Customer Checks | 207090 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 7/24/2000 | $ (12,050.00) | CW | CHECK |
| 110258 | 7/24/2000 | 13,165.66 | NULL | 1ZB123 | Reconciled Customer Checks | 23106 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/24/2000 | $ (13,165.66) | CW | CHECK |
| 110261 | 7/24/2000 | 15,000.00 | NULL | 1ZR145 | Reconciled Customer Checks | 237846 | 1ZR145 | NTC & CO. FBO RUTH RINGLER (98415) | 7/24/2000 | $ (15,000.00) | CW | CHECK |
| 110247 | 7/24/2000 | 20,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 275913 | 1J0028 | SYLVIA JOEL #2 | 7/24/2000 | $ (20,000.00) | CW | CHECK |
| 110257 | 7/24/2000 | 25,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 265891 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/24/2000 | $ (25,000.00) | CW | CHECK |
| 110253 | 7/24/2000 | 30,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 15814 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 7/24/2000 | $ (30,000.00) | CW | CHECK |
| 110255 | 7/24/2000 | 30,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 122257 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 7/24/2000 | $ (30,000.00) | CW | CHECK |
| 110244 | 7/24/2000 | 50,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 237761 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 7/24/2000 | $ (50,000.00) | CW | CHECK |
| 110249 | 7/24/2000 | 50,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 278610 | 1KW198 | RED VALLEY PARTNERS | 7/24/2000 | $ (50,000.00) | CW | CHECK |
| 110250 | 7/24/2000 | 50,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 35251 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/24/2000 | $ (50,000.00) | CW | CHECK |
| 110246 | 7/24/2000 | 100,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 218773 | 1C1010 | BERNARD CERTILMAN | 7/24/2000 | $ (100,000.00) | CW | CHECK |
| 110248 | 7/24/2000 | 100,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 251454 | 1KW067 | FRED WILPON | 7/24/2000 | $ (100,000.00) | CW | CHECK |
| 110254 | 7/24/2000 | 100,000.00 | NULL | 1P0062 | Reconciled Customer Checks | 224660 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (044677) | 7/24/2000 | $ (100,000.00) | CW | CHECK |
| 110259 | 7/24/2000 | 100,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 287657 | 1ZB140 | MAXINE EDELSTEIN | 7/24/2000 | $ (100,000.00) | CW | CHECK |
| 110251 | 7/24/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 180760 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/24/2000 | $ (220,000.00) | PW | CHECK |
| 110280 | 7/25/2000 | 100.00 | NULL | 1ZW040 | Reconciled Customer Checks | 287706 | 1ZW040 | NTC & CO. FBO CANDI BRINA (83597) | 7/25/2000 | $ (100.00) | CW | CHECK |
| 110276 | 7/25/2000 | 3,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 304834 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 7/25/2000 | $ (3,000.00) | CW | CHECK |
| 110264 | 7/25/2000 | 3,600.00 | NULL | 1CM545 | Reconciled Customer Checks | 244301 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 7/25/2000 | $ (3,600.00) | CW | CHECK |
| 110275 | 7/25/2000 | 4,054.96 | NULL | 1ZA432 | Reconciled Customer Checks | 237795 | 1ZA432 | ENID ZIMBLER | 7/25/2000 | $ (4,054.96) | CW | CHECK |
| 110278 | 7/25/2000 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 23140 | 1ZB263 | RICHARD M ROSEN | 7/25/2000 | $ (5,000.00) | CW | CHECK |
| 110279 | 7/25/2000 | 5,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 265391 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 7/25/2000 | $ (5,000.00) | CW | CHECK |
| 110274 | 7/25/2000 | 7,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 140313 | 1SH168 | DANIEL I WAINTRUP | 7/25/2000 | $ (7,000.00) | CW | CHECK |
| 110265 | 7/25/2000 | 10,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 278342 | 1C1242 | ALYSSA BETH CERTILMAN | 7/25/2000 | $ (10,000.00) | CW | CHECK |
| 110268 | 7/25/2000 | 10,000.00 | NULL | 1EM407 | Reconciled Customer Checks | 258423 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOLLER -8437 | 7/25/2000 | $ (10,000.00) | CW | CHECK |
| 110270 | 7/25/2000 | 25,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 311908 | 1H0128 | RUTH W HOUGHTON | 7/25/2000 | $ (25,000.00) | CW | CHECK |
| 110277 | 7/25/2000 | 25,000.00 | NULL | 1ZA972 | Reconciled Customer Checks | 265996 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 7/25/2000 | $ (25,000.00) | CW | CHECK |
| 110263 | 7/25/2000 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 243207 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 7/25/2000 | $ (35,000.00) | CW | CHECK |
| 110267 | 7/25/2000 | 40,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 282096 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 7/25/2000 | $ (40,000.00) | CW | CHECK |
| 110271 | 7/25/2000 | 70,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 15691 | 1KW126 | HOWARD LEES | 7/25/2000 | $ (70,000.00) | CW | CHECK |
| 110266 | 7/25/2000 | 83,630.14 | NULL | 1C1261 | Reconciled Customer Checks | 244321 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/25/2000 | $ (83,630.14) | CW | CHECK |
| 110269 | 7/25/2000 | 100,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 251432 | 1F0054 | S DONALD FRIEDMAN | 7/25/2000 | $ (100,000.00) | CW | CHECK |
| 110272 | 7/25/2000 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 201600 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/25/2000 | $ (1,200,000.00) | CW | CHECK |
| 110273 | 7/25/2000 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 282162 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/25/2000 | $ (1,200,000.00) | CW | CHECK |
| 110285 | 7/26/2000 | 13,437.50 | NULL | 1KW067 | Reconciled Customer Checks | 215285 | 1KW067 | FRED WILPON | 7/26/2000 | $ (13,437.50) | CW | CHECK |
| 110286 | 7/26/2000 | 13,437.50 | NULL | 1KW154 | Reconciled Customer Checks | 278597 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 7/26/2000 | $ (13,437.50) | CW | CHECK |
| 110287 | 7/26/2000 | 20,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 299279 | 1KW198 | RED VALLEY PARTNERS | 7/26/2000 | $ (20,000.00) | CW | CHECK |
| 110290 | 7/26/2000 | 25,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 15755 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 7/26/2000 | $ (25,000.00) | CW | CHECK |
| 110284 | 7/26/2000 | 50,000.00 | NULL | 1EM208 | Reconciled Customer Checks | 218373 | 1EM208 | JONATHAN SOBIN | 7/26/2000 | $ (50,000.00) | CW | CHECK |
| 110283 | 7/26/2000 | 250,000.00 | NULL | 1C1287 | Reconciled Customer Checks | 218858 | 1C1287 | IRWIN G CANTOR GLORIA CANTOR JT TEN | 7/26/2000 | $ (250,000.00) | CW | CHECK |
| 110288 | 7/26/2000 | 524,062.50 | NULL | 1KW242 | Reconciled Customer Checks | 311924 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/26/2000 | $ (524,062.50) | CW | CHECK |
| 110289 | 7/26/2000 | 524,062.50 | NULL | 1KW260 | Reconciled Customer Checks | 187412 | 1KW260 | FRED WILPON FAMILY TRUST | 7/26/2000 | $ (524,062.50) | CW | CHECK |
| 110301 | 7/27/2000 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 15956 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 7/27/2000 | $ (5,000.00) | CW | CHECK |
| 110304 | 7/27/2000 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 247773 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 7/27/2000 | $ (11,000.00) | CW | CHECK |
| 110299 | 7/27/2000 | 20,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 140258 | 1P0038 | PHYLLIS A POLAND | 7/27/2000 | $ (20,000.00) | CW | CHECK |
| 110293 | 7/27/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 296977 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/27/2000 | $ (25,000.00) | CW | CHECK |
| 110294 | 7/27/2000 | 25,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 296982 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 7/27/2000 | $ (25,000.00) | CW | CHECK |
| 110300 | 7/27/2000 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 29314 | 1S0147 | LILLIAN B STEINBERG | 7/27/2000 | $ (25,000.00) | CW | CHECK |
| 110297 | 7/27/2000 | 35,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 224524 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 7/27/2000 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Omnibus Account at JPMorgan Chase Bank Account #xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110295 | 7/27/2000 | 45,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 14474 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 7/27/2000 | $ (45,000.00) | CW | CHECK |
| 110302 | 7/27/2000 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 210221 | 1ZA470 | ANN DENVER | 7/27/2000 | $ (50,000.00) | CW | CHECK |
| 110303 | 7/27/2000 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 20460 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 7/27/2000 | $ (60,000.00) | CW | CHECK |
| 110296 | 7/27/2000 | 70,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 15640 | 1J0028 | SYLVIA JOEL #2 | 7/27/2000 | $ (70,000.00) | CW | CHECK |
| 110298 | 7/27/2000 | 91,559.00 | NULL | 1K0095 | Reconciled Customer Checks | 305737 | 1K0095 | KLUFER FAMILY TRUST | 7/27/2000 | $ (91,559.00) | CW | CHECK |
| 110292 | 7/27/2000 | 100,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 243003 | 1EM194 | SIFF CHARITABLE FOUNDATION | 7/27/2000 | $ (100,000.00) | CW | CHECK |
| 110308 | 7/28/2000 | 2,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 242964 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 7/28/2000 | $ (2,000.00) | CW | CHECK |
| 110309 | 7/28/2000 | 2,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 241089 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 7/28/2000 | $ (2,000.00) | CW | CHECK |
| 110315 | 7/28/2000 | 10,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 35535 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 7/28/2000 | $ (10,000.00) | CW | CHECK |
| 110314 | 7/28/2000 | 10,000.00 | NULL | 1ZR132 | Reconciled Customer Checks | 214255 | 1ZR132 | NTC & CO. FBO VINCENZO BARONE (21431) | 7/28/2000 | $ (10,000.00) | CW | CHECK |
| 110312 | 7/28/2000 | 20,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 122180 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 7/28/2000 | $ (20,000.00) | CW | CHECK |
| 110307 | 7/28/2000 | 20,054.05 | NULL | 1D0028 | Reconciled Customer Checks | 237970 | 1D0028 | CARMEN DELL'OREFICE | 7/28/2000 | $ (20,054.05) | CW | CHECK |
| 110313 | 7/28/2000 | 25,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 237697 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 7/28/2000 | $ (25,000.00) | CW | CHECK |
| 110310 | 7/28/2000 | 34,100.00 | NULL | 1EM115 | Reconciled Customer Checks | 244340 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 7/28/2000 | $ (34,100.00) | CW | CHECK |
| 110311 | 7/28/2000 | 50,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 284028 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 7/28/2000 | $ (50,000.00) | CW | CHECK |
| 110306 | 7/28/2000 | 70,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 200124 | 1CM336 | MELVYN I WEISS/WESTBEN | 7/28/2000 | $ (70,000.00) | CW | CHECK |
| 110318 | 7/28/2000 | 100,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 231680 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 7/28/2000 | $ (100,000.00) | CW | CHECK |
| 110316 | 7/28/2000 | 406,856.90 | NULL | 1CM288 | Reconciled Customer Checks | 231657 | 1CM288 | RICHARD G EATON M D | 7/28/2000 | $ (406,856.90) | CW | CHECK |
| 110325 | 7/31/2000 | 600.00 | NULL | 1K0095 | Reconciled Customer Checks | 140139 | 1K0095 | KLUFER FAMILY TRUST | 7/31/2000 | $ (600.00) | CW | CHECK |
| 110329 | 7/31/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 140214 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 7/31/2000 | $ (1,000.00) | CW | CHECK |
| 110323 | 7/31/2000 | 2,700.00 | NULL | 1G0022 | Reconciled Customer Checks | 14478 | 1G0022 | THE GETTINGER FOUNDATION | 7/31/2000 | $ (2,700.00) | CW | CHECK |
| 110338 | 7/31/2000 | 3,312.50 | NULL | 1SH018 | Reconciled Customer Checks | 211082 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/31/2000 | $ (3,312.50) | PW | CHECK INT 7/31/00 |
| 110322 | 7/31/2000 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 251351 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 7/31/2000 | $ (5,000.00) | CW | CHECK |
| 110348 | 7/31/2000 | 7,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 219154 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 7/31/2000 | $ (7,000.00) | CW | CHECK |
| 110352 | 7/31/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 214246 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 7/31/2000 | $ (8,000.00) | CW | CHECK |
| 110336 | 7/31/2000 | 9,937.50 | NULL | 1SH016 | Reconciled Customer Checks | 224181 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 7/31/2000 | $ (9,937.50) | PW | CHECK INT 7/31/00 |
| 110346 | 7/31/2000 | 10,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 15927 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 7/31/2000 | $ (10,000.00) | CW | CHECK |
| 110353 | 7/31/2000 | 10,623.24 | NULL | 1ZR185 | Reconciled Customer Checks | 266080 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 7/31/2000 | $ (10,623.24) | CW | CHECK |
| 110326 | 7/31/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 265504 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/31/2000 | $ (10,770.00) | PW | CHECK |
| 110343 | 7/31/2000 | 13,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 15880 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/31/2000 | $ (13,250.00) | PW | CHECK INT 7/31/00 |
| 110347 | 7/31/2000 | 15,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 29380 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 7/31/2000 | $ (15,000.00) | CW | CHECK |
| 110349 | 7/31/2000 | 15,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 219197 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 7/31/2000 | $ (15,000.00) | CW | CHECK |
| 110332 | 7/31/2000 | 16,562.50 | NULL | 1SH003 | Reconciled Customer Checks | 278192 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/31/2000 | $ (16,562.50) | PW | CHECK INT 7/31/00 |
| 110351 | 7/31/2000 | 18,500.00 | NULL | 1ZR045 | Reconciled Customer Checks | 231590 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 7/31/2000 | $ (18,500.00) | CW | CHECK |
| 110320 | 7/31/2000 | 20,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 275795 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 7/31/2000 | $ (20,000.00) | CW | CHECK |
| 110324 | 7/31/2000 | 25,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 299235 | 1G0303 | PHYLLIS A GEORGE | 7/31/2000 | $ (25,000.00) | CW | CHECK |
| 110321 | 7/31/2000 | 30,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 10812 | 1EM281 | JOSEPH H IIUGHART TRUST | 7/31/2000 | $ (30,000.00) | CW | CHECK |
| 110350 | 7/31/2000 | 31,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 238876 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 7/31/2000 | $ (31,000.00) | CW | CHECK |
| 110334 | 7/31/2000 | 33,125.00 | NULL | 1SH007 | Reconciled Customer Checks | 186968 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/31/2000 | $ (33,125.00) | PW | CHECK INT 7/31/00 |
| 110335 | 7/31/2000 | 33,125.00 | NULL | 1SH010 | Reconciled Customer Checks | 186980 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/31/2000 | $ (33,125.00) | PW | CHECK INT 7/31/00 |
| 110339 | 7/31/2000 | 33,125.00 | NULL | 1SH019 | Reconciled Customer Checks | 287175 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/31/2000 | $ (33,125.00) | PW | CHECK INT 7/31/00 |
| 110337 | 7/31/2000 | 49,687.50 | NULL | 1SH017 | Reconciled Customer Checks | 224194 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/31/2000 | $ (49,687.50) | PW | CHECK INT 7/31/00 |
| 110328 | 7/31/2000 | 50,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 287047 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 7/31/2000 | $ (50,000.00) | CW | CHECK |
| 110331 | 7/31/2000 | 50,000.00 | NULL | 1R0161 | Reconciled Customer Checks | 35477 | 1R0161 | NEIL ROTH | 7/31/2000 | $ (50,000.00) | CW | CHECK |
| 110345 | 7/31/2000 | 165,625.00 | NULL | 1SH036 | Reconciled Customer Checks | 15886 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/31/2000 | $ (165,625.00) | PW | CHECK INT 7/31/00 |
| 110333 | 7/31/2000 | 198,750.00 | NULL | 1SH005 | Reconciled Customer Checks | 140292 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 7/31/2000 | $ (198,750.00) | PW | CHECK INT 7/31/00 |
| 110340 | 7/31/2000 | 198,750.00 | NULL | 1SH020 | Reconciled Customer Checks | 187013 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/31/2000 | $ (198,750.00) | PW | CHECK INT 7/31/00 |
| 110344 | 7/31/2000 | 202,062.50 | NULL | 1SH032 | Reconciled Customer Checks | 287179 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 7/31/2000 | $ (202,062.50) | PW | CHECK INT 7/31/00 |
| 110330 | 7/31/2000 | 250,000.00 | NULL | 1O0009 | Reconciled Customer Checks | 224129 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 7/31/2000 | $ (250,000.00) | CW | CHECK |
| 110342 | 7/31/2000 | 294,812.50 | NULL | 1SH026 | Reconciled Customer Checks | 276279 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 7/31/2000 | $ (294,812.50) | PW | CHECK INT 7/31/00 |
| 110327 | 7/31/2000 | 525,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 210959 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/31/2000 | $ (525,000.00) | PW | CHECK |
| 110405 | 8/1/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 300875 | 1P0030 | ABRAHAM PLOTSKY | 8/1/2000 | $ (500.00) | CW | CHECK |
| 110377 | 8/1/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 29253 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 8/1/2000 | $ (1,500.00) | CW | CHECK |
| 110384 | 8/1/2000 | 1,800.00 | NULL | 1KW095 | Reconciled Customer Checks | 23350 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 8/1/2000 | $ (1,800.00) | CW | CHECK |
| 110374 | 8/1/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 201720 | 1EM105 | JENNIFER BETH KUNIN | 8/1/2000 | $ (3,000.00) | CW | CHECK |
| 110415 | 8/1/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 168628 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 8/1/2000 | $ (3,000.00) | CW | CHECK |
| 110418 | 8/1/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 301041 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 8/1/2000 | $ (3,000.00) | CW | CHECK |
| 110398 | 8/1/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 264974 | 1K0036 | ALYSE JOEL KLUFER | 8/1/2000 | $ (5,000.00) | CW | CHECK |
| 110399 | 8/1/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 253695 | 1K0037 | ROBERT E KLUFER | 8/1/2000 | $ (5,000.00) | CW | CHECK |
| 110409 | 8/1/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 301028 | 1R0041 | AMY ROTH | 8/1/2000 | $ (5,000.00) | CW | CHECK |
| 110414 | 8/1/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 202101 | 1S0018 | PATRICIA SAMUELS | 8/1/2000 | $ (5,000.00) | CW | CHECK |
| 110416 | 8/1/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 300893 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 8/1/2000 | $ (5,000.00) | CW | CHECK |
| 110417 | 8/1/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 168641 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 8/1/2000 | $ (5,000.00) | CW | CHECK |
| 110369 | 8/1/2000 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 226804 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/1/2000 | $ (5,000.00) | CW | CHECK |
| 110393 | 8/1/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 73316 | 1K0003 | JEAN KAHN | 8/1/2000 | $ (6,000.00) | CW | CHECK |
| 110397 | 8/1/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 253685 | 1K0004 | RUTH KAHN | 8/1/2000 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn on JPMorgan Chase Account ending 1703

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110403 | 8/1/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 280402 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 8/1/2000 | $ (6,000.00) | CW | CHECK |
| 110395 | 8/1/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 226540 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 8/1/2000 | $ (6,300.00) | CW | CHECK |
| 110371 | 8/1/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 247802 | 1B0083 | AMY JOEL BURGER | 8/1/2000 | $ (7,000.00) | CW | CHECK |
| 110404 | 8/1/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 257119 | 1P0025 | ELAINE PIKULIK | 8/1/2000 | $ (7,000.00) | CW | CHECK |
| 110372 | 8/1/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 239033 | 1C1069 | MARILYN COHN | 8/1/2000 | $ (8,000.00) | CW | CHECK |
| 110410 | 8/1/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 257137 | 1R0050 | JONATHAN ROTH | 8/1/2000 | $ (8,000.00) | CW | CHECK |
| 110382 | 8/1/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 88497 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 8/1/2000 | $ (10,000.00) | CW | CHECK |
| 110385 | 8/1/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 23363 | 1KW123 | JOAN WACHTLER | 8/1/2000 | $ (10,000.00) | CW | CHECK |
| 110386 | 8/1/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 73287 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/1/2000 | $ (10,000.00) | CW | CHECK |
| 110390 | 8/1/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 97736 | 1KW158 | SOL WACHTLER | 8/1/2000 | $ (10,000.00) | CW | CHECK |
| 110363 | 8/1/2000 | 10,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 226666 | 1R0054 | LYNDA ROTH | 8/1/2000 | $ (10,000.00) | CW | CHECK |
| 110364 | 8/1/2000 | 10,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 265099 | 1R0057 | MICHAEL ROTH | 8/1/2000 | $ (10,000.00) | CW | CHECK |
| 110411 | 8/1/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 202070 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 8/1/2000 | $ (10,000.00) | CW | CHECK |
| 110412 | 8/1/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 300889 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 8/1/2000 | $ (10,000.00) | CW | CHECK |
| 110413 | 8/1/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 202084 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 8/1/2000 | $ (10,000.00) | CW | CHECK |
| 110368 | 8/1/2000 | 10,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 265227 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 8/1/2000 | $ (10,000.00) | CW | CHECK |
| 110375 | 8/1/2000 | 14,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 211166 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 8/1/2000 | $ (14,000.00) | CW | CHECK |
| 110355 | 8/1/2000 | 15,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 20518 | 1A0093 | DAVID A ALBERT | 8/1/2000 | $ (15,000.00) | CW | CHECK |
| 110376 | 8/1/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 231332 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 8/1/2000 | $ (15,000.00) | CW | CHECK |
| 110359 | 8/1/2000 | 15,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 280169 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 8/1/2000 | $ (15,000.00) | CW | CHECK |
| 110360 | 8/1/2000 | 15,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 184992 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 8/1/2000 | $ (15,000.00) | CW | CHECK |
| 110361 | 8/1/2000 | 15,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 307317 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 8/1/2000 | $ (15,000.00) | CW | CHECK |
| 110381 | 8/1/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 300955 | 1KW044 | L THOMAS OSTERMAN | 8/1/2000 | $ (15,000.00) | CW | CHECK |
| 110358 | 8/1/2000 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 224259 | 1EM211 | LESTER G SOBIN THE FAMILY | 8/1/2000 | $ (20,000.00) | CW | CHECK |
| 110357 | 8/1/2000 | 25,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 280139 | 1EM048 | SUSAN SHAFFER SOLOVAY | 8/1/2000 | $ (25,000.00) | CW | CHECK |
| 110407 | 8/1/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 185221 | 1R0016 | JUDITH RECHLER | 8/1/2000 | $ (25,000.00) | CW | CHECK |
| 110408 | 8/1/2000 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 226660 | 1R0019 | ROGER RECHLER | 8/1/2000 | $ (25,000.00) | CW | CHECK |
| 110367 | 8/1/2000 | 25,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 19855 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 8/1/2000 | $ (25,000.00) | CW | CHECK |
| 110373 | 8/1/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 184968 | 1D0031 | DI FAZIO ELECTRIC INC | 8/1/2000 | $ (36,000.00) | CW | CHECK |
| 110378 | 8/1/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 35602 | 1EM193 | MALCOLM L SHERMAN | 8/1/2000 | $ (40,000.00) | CW | CHECK |
| 110406 | 8/1/2000 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 82983 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 8/1/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 110394 | 8/1/2000 | 41,667.00 | NULL | 1KW260 | Reconciled Customer Checks | 264966 | 1KW260 | FRED WILPON FAMILY TRUST | 8/1/2000 | $ (41,667.00) | CW | CHECK |
| 110388 | 8/1/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 97706 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 8/1/2000 | $ (42,000.00) | CW | CHECK |
| 110393 | 8/1/2000 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 226509 | 1KW257 | STERLING JET LTE | 8/1/2000 | $ (50,000.00) | CW | CHECK |
| 110366 | 8/1/2000 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 300931 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/1/2000 | $ (50,000.00) | CW | CHECK |
| 110383 | 8/1/2000 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 185087 | 1KW067 | FRED WILPON | 8/1/2000 | $ (54,000.00) | CW | CHECK |
| 110379 | 8/1/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 298086 | 1F0054 | S DONALD FRIEDMAN | 8/1/2000 | $ (55,000.00) | CW | CHECK |
| 110391 | 8/1/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 185096 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 8/1/2000 | $ (66,000.00) | CW | CHECK |
| 110400 | 8/1/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 253868 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/1/2000 | $ (70,000.00) | CW | CHECK |
| 110380 | 8/1/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 185074 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 8/1/2000 | $ (75,000.00) | CW | CHECK |
| 110362 | 8/1/2000 | 80,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 82888 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/1/2000 | $ (80,000.00) | CW | CHECK |
| 110387 | 8/1/2000 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 307367 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 8/1/2000 | $ (96,000.00) | CW | CHECK |
| 110365 | 8/1/2000 | 100,000.00 | NULL | 1SH021 | Reconciled Customer Checks | 168610 | 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | 8/1/2000 | $ (100,000.00) | CW | CHECK |
| 110392 | 8/1/2000 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 292397 | 1KW175 | STERLING PATHOGENESIS CC | 8/1/2000 | $ (130,000.00) | CW | CHECK |
| 110402 | 8/1/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 292492 | 1M0016 | ALBERT L MALTZ PC | 8/1/2000 | $ (150,720.00) | PW | CHECK |
| 110401 | 8/1/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 19809 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2000 | $ (228,065.00) | PW | CHECK |
| 110356 | 8/1/2000 | 335,000.00 | NULL | 1CM422 | Reconciled Customer Checks | 266154 | 1CM422 | MELVIN GORDON ASSOCIATES DEFINED BENEFITS PLAN #1 MELVIN GORDON AND HERTA GORDON | 8/1/2000 | $ (335,000.00) | CW | CHECK |
| 110389 | 8/1/2000 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 88511 | 1KW156 | STERLING 15C LLC | 8/1/2000 | $ (370,000.00) | CW | CHECK |
| 110370 | 8/1/2000 | 400,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 303843 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 8/1/2000 | $ (400,000.00) | CW | CHECK |
| 110428 | 8/2/2000 | 2,495.24 | NULL | 1KW182 | Reconciled Customer Checks | 88532 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/2/2000 | $ (2,495.24) | CW | CHECK |
| 110425 | 8/2/2000 | 3,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 253665 | 1KW108 | GREGORY KATZ | 8/2/2000 | $ (3,000.00) | CW | CHECK |
| 110426 | 8/2/2000 | 3,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 307363 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 8/2/2000 | $ (3,000.00) | CW | CHECK |
| 110427 | 8/2/2000 | 3,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 23355 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 8/2/2000 | $ (3,000.00) | CW | CHECK |
| 110424 | 8/2/2000 | 5,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 300812 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 8/2/2000 | $ (5,000.00) | CW | CHECK |
| 110422 | 8/2/2000 | 10,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 237519 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 8/2/2000 | $ (10,000.00) | CW | CHECK |
| 110420 | 8/2/2000 | 15,000.00 | NULL | 1CM308 | Reconciled Customer Checks | 88182 | 1CM308 | MARTIN B EPSTEIN | 8/2/2000 | $ (15,000.00) | CW | CHECK |
| 110431 | 8/2/2000 | 15,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 265217 | 1ZA594 | MOLLY SHULMAN | 8/2/2000 | $ (15,000.00) | CW | CHECK |
| 110430 | 8/2/2000 | 18,254.00 | NULL | 1ZA539 | Reconciled Customer Checks | 83119 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 8/2/2000 | $ (18,254.00) | CW | CHECK |
| 110421 | 8/2/2000 | 20,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 247860 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 8/2/2000 | $ (20,000.00) | CW | CHECK |
| 110432 | 8/2/2000 | 24,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 243156 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 8/2/2000 | $ (24,000.00) | CW | CHECK |
| 110429 | 8/2/2000 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 185254 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/2/2000 | $ (25,000.00) | CW | CHECK |
| 110423 | 8/2/2000 | 35,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 239048 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 8/2/2000 | $ (35,000.00) | CW | CHECK |
| 110441 | 8/3/2000 | 2,531.87 | NULL | 1ZR021 | Reconciled Customer Checks | 218717 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 8/3/2000 | $ (2,531.87) | CW | CHECK |
| 110436 | 8/3/2000 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 292394 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 8/3/2000 | $ (4,000.00) | CW | CHECK |
| 110439 | 8/3/2000 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 301067 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 8/3/2000 | $ (7,000.00) | CW | CHECK |
| 110437 | 8/3/2000 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 82930 | 1N0013 | JULIET SHRENBERG | 8/3/2000 | $ (10,000.00) | CW | CHECK |
| 110442 | 8/3/2000 | 15,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 20601 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 8/3/2000 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Obtained from Computer Runs from JPMorgan Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110438 | 8/3/2000 | 18,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 76145 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 8/3/2000 | $ (18,000.00) | CW | CHECK |
| 110435 | 8/3/2000 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 88453 | 1H0095 | JANE M DELAIRE | 8/3/2000 | $ (25,000.00) | CW | CHECK |
| 110440 | 8/3/2000 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 303828 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 8/3/2000 | $ (100,000.00) | CW | CHECK |
| 110434 | 8/3/2000 | 280,000.00 | NULL | 1CM017 | Reconciled Customer Checks | 226332 | 1CM017 | SHEILA N BANDMAN | 8/3/2000 | $ (280,000.00) | CW | CHECK |
| 110460 | 8/4/2000 | 100.00 | NULL | 1ZW040 | Reconciled Customer Checks | 202266 | 1ZW040 | NTC & CO. FBO CANDI BRINA (83597) | 8/4/2000 | $ (100.00) | CW | CHECK |
| 110452 | 8/4/2000 | 2,200.00 | NULL | 1RU007 | Reconciled Customer Checks | 257126 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 8/4/2000 | $ (2,200.00) | CW | CHECK |
| 110458 | 8/4/2000 | 4,600.00 | NULL | 1ZB387 | Reconciled Customer Checks | 265449 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 8/4/2000 | $ (4,600.00) | CW | CHECK |
| 110449 | 8/4/2000 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 307334 | 1E0150 | LAURIE ROMAN EKSTROM | 8/4/2000 | $ (5,000.00) | CW | CHECK |
| 110454 | 8/4/2000 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 194507 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 8/4/2000 | $ (5,000.00) | CW | CHECK |
| 110457 | 8/4/2000 | 6,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 19917 | 1ZB093 | DR CHERYL ARUTT | 8/4/2000 | $ (6,000.00) | CW | CHECK |
| 110453 | 8/4/2000 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 226680 | 1R0113 | CHARLES C ROLLINS | 8/4/2000 | $ (10,000.00) | CW | CHECK |
| 110456 | 8/4/2000 | 10,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 168701 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 8/4/2000 | $ (10,000.00) | CW | CHECK |
| 110447 | 8/4/2000 | 12,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 292349 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 8/4/2000 | $ (12,000.00) | CW | CHECK |
| 110455 | 8/4/2000 | 15,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 265200 | 1ZA478 | JOHN J KONU | 8/4/2000 | $ (15,000.00) | CW | CHECK |
| 110450 | 8/4/2000 | 17,500.00 | NULL | 1G0270 | Reconciled Customer Checks | 88348 | 1G0270 | GOLD INVESTMENT CLUB | 8/4/2000 | $ (17,500.00) | CW | CHECK |
| 110459 | 8/4/2000 | 24,016.00 | NULL | 1ZR011 | Reconciled Customer Checks | 278260 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 8/4/2000 | $ (24,016.00) | CW | CHECK |
| 110446 | 8/4/2000 | 25,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 88197 | 1D0020 | DOLINSKY INVESTMENT FUND | 8/4/2000 | $ (25,000.00) | CW | CHECK |
| 110451 | 8/4/2000 | 25,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 185115 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 8/4/2000 | $ (25,000.00) | CW | CHECK |
| 110444 | 8/4/2000 | 100,000.00 | NULL | 1CM240 | Reconciled Customer Checks | 307276 | 1CM240 | VICTOR FUTTER CREDIT SHELTER TRUST FBO JOAN F FUTTER | 8/4/2000 | $ (100,000.00) | CW | CHECK |
| 110445 | 8/4/2000 | 150,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 238995 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 8/4/2000 | $ (150,000.00) | CW | CHECK |
| 110448 | 8/4/2000 | 225,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 280165 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 8/4/2000 | $ (225,000.00) | CW | CHECK |
| 110466 | 8/7/2000 | 5,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 83129 | 1ZA362 | MIKKI L FINK | 8/7/2000 | $ (5,000.00) | CW | CHECK |
| 110464 | 8/7/2000 | 9,501.20 | NULL | 1KW240 | Reconciled Customer Checks | 88566 | 1KW240 | DEYVA SCHREIER AND LEONARD J SCHREIER TIC C/O KIM BAPTISTE ESQ | 8/7/2000 | $ (9,501.20) | CW | CHECK |
| 110467 | 8/7/2000 | 10,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 263926 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 8/7/2000 | $ (10,000.00) | CW | CHECK |
| 110468 | 8/7/2000 | 10,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 226791 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 8/7/2000 | $ (10,000.00) | CW | CHECK |
| 110465 | 8/7/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 307379 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/7/2000 | $ (10,770.00) | PW | CHECK |
| 110463 | 8/7/2000 | 25,000.00 | NULL | 1J0029 | Reconciled Customer Checks | 97700 | 1J0029 | MARTIN I JOEL PARTNERSHIP | 8/7/2000 | $ (25,000.00) | CW | CHECK |
| 110462 | 8/7/2000 | 65,000.00 | NULL | 1CM422 | Reconciled Customer Checks | 292321 | 1CM422 | MELVIN GORDON ASSOCIATES DEFINED BENEFITS PLAN #1 MELVIN GORDON AND HERTA GORDON | 8/7/2000 | $ (65,000.00) | CW | CHECK |
| 110470 | 8/8/2000 | 10,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 238952 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/8/2000 | $ (10,000.00) | CW | CHECK |
| 110476 | 8/8/2000 | 10,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 88602 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 8/8/2000 | $ (10,000.00) | CW | CHECK |
| 110475 | 8/8/2000 | 12,882.00 | NULL | 1KW232 | Reconciled Customer Checks | 88552 | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 8/8/2000 | $ (12,882.00) | CW | CHECK |
| 110471 | 8/8/2000 | 20,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 287734 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 8/8/2000 | $ (20,000.00) | CW | CHECK |
| 110473 | 8/8/2000 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 247822 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 8/8/2000 | $ (20,000.00) | CW | CHECK |
| 110477 | 8/8/2000 | 25,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 301016 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 8/8/2000 | $ (25,000.00) | CW | CHECK |
| 110478 | 8/8/2000 | 25,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 280507 | 1S0293 | TRUDY SCHLACHTER | 8/8/2000 | $ (25,000.00) | CW | CHECK |
| 110480 | 8/8/2000 | 25,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 202195 | 1ZA448 | LEE MELLIS | 8/8/2000 | $ (25,000.00) | CW | CHECK |
| 110472 | 8/8/2000 | 40,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 184927 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 8/8/2000 | $ (40,000.00) | CW | CHECK |
| 110474 | 8/8/2000 | 80,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 253659 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 8/8/2000 | $ (80,000.00) | CW | CHECK |
| 110479 | 8/8/2000 | 200,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 83094 | 1ZA149 | KELCO FOUNDATION INC | 8/8/2000 | $ (200,000.00) | CW | CHECK |
| 110492 | 8/9/2000 | 2,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 187027 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 8/9/2000 | $ (2,000.00) | CW | CHECK |
| 110489 | 8/9/2000 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 263912 | 1ZA127 | REBECCA L VICTOR | 8/9/2000 | $ (2,500.00) | CW | CHECK |
| 110483 | 8/9/2000 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 23290 | 1EM284 | ANDREW M GOODMAN | 8/9/2000 | $ (5,000.00) | CW | CHECK |
| 110484 | 8/9/2000 | 6,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 23343 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 8/9/2000 | $ (6,000.00) | CW | CHECK |
| 110490 | 8/9/2000 | 15,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 19874 | 1ZA309 | ELAINE R SCHAEFER OR CARLA R HURSHBORN TTEES ELAINE R SCHAFER REV TST | 8/9/2000 | $ (15,000.00) | CW | CHECK |
| 110491 | 8/9/2000 | 15,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 280641 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 8/9/2000 | $ (15,000.00) | CW | CHECK |
| 110488 | 8/9/2000 | 20,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 300912 | 1S0393 | ROSEMARIE STADELMAN | 8/9/2000 | $ (20,000.00) | CW | CHECK |
| 110486 | 8/9/2000 | 75,000.00 | NULL | 1M0149 | Reconciled Customer Checks | 82907 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 8/9/2000 | $ (75,000.00) | CW | CHECK |
| 110485 | 8/9/2000 | 150,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 14864 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 8/9/2000 | $ (150,000.00) | CW | CHECK |
| 110482 | 8/9/2000 | 200,000.00 | NULL | 1A0062 | Reconciled Customer Checks | 20514 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 8/9/2000 | $ (200,000.00) | CW | CHECK |
| 110487 | 8/9/2000 | 232,721.45 | NULL | 1R0160 | Reconciled Customer Checks | 19840 | 1R0160 | NTC & CO. FBO MARION B ROTH (86859) | 8/9/2000 | $ (232,721.45) | CW | CHECK |
| 110502 | 8/10/2000 | 5,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 292359 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 8/10/2000 | $ (5,000.00) | CW | CHECK |
| 110506 | 8/10/2000 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 83122 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 8/10/2000 | $ (5,000.00) | CW | CHECK |
| 110509 | 8/10/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 200091 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 8/10/2000 | $ (5,000.00) | CW | CHECK |
| 110508 | 8/10/2000 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 191558 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (137638) | 8/10/2000 | $ (8,000.00) | CW | CHECK |
| 110498 | 8/10/2000 | 18,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 23260 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/10/2000 | $ (18,000.00) | CW | CHECK |
| 110505 | 8/10/2000 | 20,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 301036 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 8/10/2000 | $ (20,000.00) | CW | CHECK |
| 110503 | 8/10/2000 | 21,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 97612 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 8/10/2000 | $ (21,000.00) | CW | CHECK |
| 110501 | 8/10/2000 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 88265 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 8/10/2000 | $ (25,000.00) | CW | CHECK |
| 110494 | 8/10/2000 | 30,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 304695 | 1CM112 | HOPE W LEVENE | 8/10/2000 | $ (30,000.00) | CW | CHECK |
| 110500 | 8/10/2000 | 50,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 140392 | 1EM221 | ROBERT M WALLACK | 8/10/2000 | $ (50,000.00) | CW | CHECK |
| 110504 | 8/10/2000 | 50,000.00 | NULL | 1L0130 | Reconciled Customer Checks | 82838 | 1L0130 | ANNA LOWIT | 8/10/2000 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110507 | 8/10/2000 | 60,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 300935 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T I C | 8/10/2000 | $ (60,000.00) | CW | CHECK |
| 110499 | 8/10/2000 | 65,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 115039 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/10/2000 | $ (65,000.00) | CW | CHECK |
| 110497 | 8/10/2000 | 75,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 247818 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 8/10/2000 | $ (75,000.00) | CW | CHECK |
| 110495 | 8/10/2000 | 98,500.00 | NULL | 1CM206 | Reconciled Customer Checks | 266139 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 8/10/2000 | $ (98,500.00) | CW | CHECK |
| 110496 | 8/10/2000 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 266147 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 8/10/2000 | $ (100,000.00) | CW | CHECK |
| 110514 | 8/11/2000 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 287776 | 1CM178 | MARSHA STACK | 8/11/2000 | $ (5,000.00) | CW | CHECK |
| 110521 | 8/11/2000 | 5,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 19847 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 8/11/2000 | $ (5,000.00) | CW | CHECK |
| 110518 | 8/11/2000 | 11,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 307330 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 8/11/2000 | $ (11,000.00) | CW | CHECK |
| 110519 | 8/11/2000 | 12,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 88362 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/2000 | 8/11/2000 | $ (12,000.00) | CW | CHECK |
| 110512 | 8/11/2000 | 15,000.00 | NULL | 1B0111 | Reconciled Customer Checks | 20525 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 8/11/2000 | $ (15,000.00) | CW | CHECK |
| 110517 | 8/11/2000 | 20,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 231324 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 8/11/2000 | $ (20,000.00) | CW | CHECK |
| 110520 | 8/11/2000 | 20,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 280481 | 1R0170 | ROITENBERG FAMILY INTERIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 8/11/2000 | $ (20,000.00) | CW | CHECK |
| 110511 | 8/11/2000 | 66,645.00 | NULL | 1A0091 | Reconciled Customer Checks | 238934 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 8/11/2000 | $ (66,645.00) | CW | CHECK |
| 110516 | 8/11/2000 | 146,091.62 | NULL | 1CM397 | Reconciled Customer Checks | 280093 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 8/11/2000 | $ (146,091.62) | CW | CHECK |
| 110515 | 8/11/2000 | 170,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 97557 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/11/2000 | $ (170,000.00) | CW | CHECK |
| 110522 | 8/11/2000 | 250,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 202110 | 1S0341 | DAVID SILVER | 8/11/2000 | $ (250,000.00) | CW | CHECK |
| 110513 | 8/11/2000 | 300,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 238972 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 8/11/2000 | $ (300,000.00) | CW | CHECK |
| 110527 | 8/14/2000 | 5,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 185009 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 8/14/2000 | $ (5,000.00) | CW | CHECK |
| 110529 | 8/14/2000 | 10,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 237895 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 8/14/2000 | $ (10,000.00) | CW | CHECK |
| 110528 | 8/14/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 300975 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/14/2000 | $ (10,770.00) | PW | CHECK |
| 110525 | 8/14/2000 | 32,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 23245 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 8/14/2000 | $ (32,000.00) | CW | CHECK |
| 110526 | 8/14/2000 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 237526 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 8/14/2000 | $ (50,000.00) | CW | CHECK |
| 110546 | 8/15/2000 | 1,500.00 | NULL | 1F0136 | Reconciled Customer Checks | 97683 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 8/15/2000 | $ (1,500.00) | CW | CHECK |
| 110554 | 8/15/2000 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 201606 | 1ZA478 | JOHN J KONE | 8/15/2000 | $ (3,000.00) | CW | CHECK |
| 110559 | 8/15/2000 | 3,545.00 | NULL | 1ZR082 | Reconciled Customer Checks | 164149 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 8/15/2000 | $ (3,545.00) | CW | CHECK |
| 110545 | 8/15/2000 | 7,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 23295 | 1E0146 | EVANS INVESTMENT CLUB | 8/15/2000 | $ (7,000.00) | CW | CHECK |
| 110556 | 8/15/2000 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 301084 | 1ZA616 | EILEEN WEINSTEIN | 8/15/2000 | $ (7,500.00) | CW | CHECK |
| 110532 | 8/15/2000 | 10,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 287714 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 8/15/2000 | $ (10,000.00) | CW | CHECK |
| 110539 | 8/15/2000 | 10,000.00 | NULL | 1C1254 | Reconciled Customer Checks | 266183 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 8/15/2000 | $ (10,000.00) | CW | CHECK |
| 110544 | 8/15/2000 | 10,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 307326 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 8/15/2000 | $ (10,000.00) | CW | CHECK |
| 110553 | 8/15/2000 | 12,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 185322 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 8/15/2000 | $ (12,000.00) | CW | CHECK |
| 110537 | 8/15/2000 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 307285 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/15/2000 | $ (15,000.00) | CW | CHECK |
| 110531 | 8/15/2000 | 15,500.00 | NULL | 1A0089 | Reconciled Customer Checks | 266112 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 8/15/2000 | $ (15,500.00) | CW | CHECK |
| 110562 | 8/15/2000 | 17,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 303850 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 8/15/2000 | $ (17,000.00) | CW | CHECK |
| 110558 | 8/15/2000 | 17,850.51 | NULL | 1ZR077 | Reconciled Customer Checks | 191565 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 8/15/2000 | $ (17,850.51) | CW | CHECK |
| 110533 | 8/15/2000 | 20,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 292224 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 8/15/2000 | $ (20,000.00) | CW | CHECK |
| 110547 | 8/15/2000 | 25,000.00 | NULL | 1J0029 | Reconciled Customer Checks | 280319 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 8/15/2000 | $ (25,000.00) | CW | CHECK |
| 110538 | 8/15/2000 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 88190 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 8/15/2000 | $ (30,000.00) | CW | CHECK |
| 110540 | 8/15/2000 | 30,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 280153 | 1EM243 | DR LYNN LAZARUS SERPER | 8/15/2000 | $ (30,000.00) | CW | CHECK |
| 110560 | 8/15/2000 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 243161 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 8/15/2000 | $ (37,500.00) | CW | CHECK |
| 110551 | 8/15/2000 | 39,881.51 | NULL | 1S0084 | Reconciled Customer Checks | 226713 | 1S0084 | GABRIELLE SILVER | 8/15/2000 | $ (39,881.51) | CW | CHECK |
| 110534 | 8/15/2000 | 40,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 20535 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 8/15/2000 | $ (40,000.00) | CW | CHECK |
| 110550 | 8/15/2000 | 49,273.84 | NULL | 1R0185 | Reconciled Customer Checks | 300886 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 8/15/2000 | $ (49,273.84) | CW | CHECK |
| 110549 | 8/15/2000 | 50,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 280469 | 1R0147 | JOAN ROMAN | 8/15/2000 | $ (50,000.00) | CW | CHECK |
| 110563 | 8/15/2000 | 60,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 227102 | 1Z0022 | DR MICHAEL J ZINNER | 8/15/2000 | $ (60,000.00) | CW | CHECK |
| 110561 | 8/15/2000 | 65,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 226820 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 8/15/2000 | $ (65,000.00) | CW | CHECK |
| 110552 | 8/15/2000 | 75,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 301048 | 1W0105 | ROBERT S WHITMAN | 8/15/2000 | $ (75,000.00) | CW | CHECK |
| 110557 | 8/15/2000 | 82,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 83143 | 1ZA680 | DALE G BORGLUM | 8/15/2000 | $ (82,000.00) | CW | CHECK |
| 110535 | 8/15/2000 | 100,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 307281 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 8/15/2000 | $ (100,000.00) | CW | CHECK |
| 110542 | 8/15/2000 | 100,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 266204 | 1EM313 | C E H LIMITED PARTNERSHIP | 8/15/2000 | $ (100,000.00) | CW | CHECK |
| 110536 | 8/15/2000 | 200,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 280096 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 8/15/2000 | $ (200,000.00) | CW | CHECK |
| 110541 | 8/15/2000 | 250,000.00 | NULL | 1EM276 | Reconciled Customer Checks | 247869 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 8/15/2000 | $ (250,000.00) | CW | CHECK |
| 110555 | 8/15/2000 | 300,000.00 | NULL | 1ZA587 | Reconciled Customer Checks | 20552 | 1ZA587 | DONNA GAROLLA | 8/15/2000 | $ (300,000.00) | CW | CHECK |
| 110543 | 8/15/2000 | 314,286.00 | NULL | 1EM340 | Reconciled Customer Checks | 287808 | 1EM340 | E L P H LIMITED PARTNERSHIP C/O MAIL BOXES ETC FAIRFAX SHOPPING CENTER | 8/15/2000 | $ (314,286.00) | CW | CHECK |
| 110548 | 8/15/2000 | 750,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 300971 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/15/2000 | $ (750,000.00) | CW | CHECK |
| 110584 | 8/16/2000 | 750.00 | NULL | 1S0409 | Reconciled Customer Checks | 83061 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 8/16/2000 | $ (750.00) | CW | CHECK |
| 110573 | 8/16/2000 | 1,000.00 | NULL | 1F0011 | Reconciled Customer Checks | 88326 | 1F0011 | JEFFREY FERRARO AND SANDRA FERRARO JT WROS | 8/16/2000 | $ (1,000.00) | CW | CHECK |
| 110575 | 8/16/2000 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 280290 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH JT WROS C/O KINGS COURT | 8/16/2000 | $ (5,000.00) | CW | CHECK |
| 110589 | 8/16/2000 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 214303 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 8/16/2000 | $ (5,000.00) | CW | CHECK |
| 110581 | 8/16/2000 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 83034 | 1S0188 | SYLVIA SAMUELS | 8/16/2000 | $ (6,000.00) | CW | CHECK |
| 110566 | 8/16/2000 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 238984 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 8/16/2000 | $ (9,000.00) | CW | CHECK |

Reconciled BLMIS Customer Account Activity Detail (derived from JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110571 | 8/16/2000 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 226395 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 8/16/2000 | $ (10,000.00) | CW | CHECK |
| 110572 | 8/16/2000 | 20,000.00 | NULL | 1E0137 | Reconciled Customer Checks | 185021 | 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (44882) | 8/16/2000 | $ (20,000.00) | CW | CHECK |
| 110570 | 8/16/2000 | 20,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 278242 | 1EM202 | MERLE L SLEEPER | 8/16/2000 | $ (20,000.00) | CW | CHECK |
| 110583 | 8/16/2000 | 20,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 300904 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 8/16/2000 | $ (20,000.00) | CW | CHECK |
| 110591 | 8/16/2000 | 20,584.60 | NULL | 1ZW034 | Reconciled Customer Checks | 20593 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 8/16/2000 | $ (20,584.60) | CW | CHECK |
| 110565 | 8/16/2000 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 23216 | 1CM045 | DAVID EPSTEIN | 8/16/2000 | $ (25,000.00) | CW | CHECK |
| 110577 | 8/16/2000 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 253709 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 8/16/2000 | $ (25,000.00) | CW | CHECK |
| 110585 | 8/16/2000 | 25,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 83073 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 8/16/2000 | $ (25,000.00) | CW | CHECK |
| 110568 | 8/16/2000 | 35,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 280116 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 8/16/2000 | $ (35,000.00) | CW | CHECK |
| 110582 | 8/16/2000 | 50,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 83048 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #025#47650001 | 8/16/2000 | $ (50,000.00) | CW | CHECK |
| 110587 | 8/16/2000 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 226768 | 1ZA470 | ANN DENVER | 8/16/2000 | $ (50,000.00) | CW | CHECK |
| 110588 | 8/16/2000 | 50,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 263964 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 8/16/2000 | $ (50,000.00) | CW | CHECK |
| 110579 | 8/16/2000 | 57,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 19823 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/16/2000 | $ (57,000.00) | CW | CHECK |
| 110569 | 8/16/2000 | 79,500.00 | NULL | 1EM070 | Reconciled Customer Checks | 140369 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 8/16/2000 | $ (79,500.00) | CW | CHECK |
| 110574 | 8/16/2000 | 100,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 287852 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 8/16/2000 | $ (100,000.00) | CW | CHECK |
| 110576 | 8/16/2000 | 105,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 73300 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 8/16/2000 | $ (105,300.00) | CW | CHECK |
| 110590 | 8/16/2000 | 118,187.31 | NULL | 1ZR154 | Reconciled Customer Checks | 187040 | 1ZR154 | NTC & CO. FBO NORMAN WEINER (84654) | 8/16/2000 | $ (118,187.31) | CW | CHECK |
| 110567 | 8/16/2000 | 150,000.00 | NULL | 1C0015 | Reconciled Customer Checks | 307291 | 1C0015 | MELVIN MARDER | 8/16/2000 | $ (150,000.00) | CW | CHECK |
| 110578 | 8/16/2000 | 300,000.00 | NULL | 1M0074 | Reconciled Customer Checks | 82859 | 1M0074 | ROBERT A MEISTER | 8/16/2000 | $ (300,000.00) | CW | CHECK |
| 110586 | 8/16/2000 | 700,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 300927 | 1ZA072 | SALLIE W KRASS | 8/16/2000 | $ (700,000.00) | CW | CHECK |
| 110595 | 8/17/2000 | 3.44 | NULL | 1CM047 | Reconciled Customer Checks | 226345 | 1CM047 | RUTH EPSTEIN | 8/17/2000 | $ (3.44) | CW | CHECK |
| 110611 | 8/17/2000 | 6.84 | NULL | 1M0127 | Reconciled Customer Checks | 168575 | 1M0127 | PATRICIA T MYATT | 8/17/2000 | $ (6.84) | CW | CHECK |
| 110617 | 8/17/2000 | 19.90 | NULL | 1ZR056 | Reconciled Customer Checks | 237891 | 1ZR056 | NTC & CO. FBO ARTHUR SCHWARTZ (89734) | 8/17/2000 | $ (19.90) | CW | CHECK |
| 110612 | 8/17/2000 | 59.71 | NULL | 1S0031 | Reconciled Customer Checks | 168636 | 1S0031 | RUBELLE SCHAFLER TRUSTEE U/A 5/22/73 FBO RICHARD SCOTT SCHAFLER | 8/17/2000 | $ (59.71) | CW | CHECK |
| 110603 | 8/17/2000 | 113.07 | NULL | 1J0041 | Reconciled Customer Checks | 239100 | 1J0041 | JUDITH ARNOLD JACOBS | 8/17/2000 | $ (113.07) | CW | CHECK |
| 110613 | 8/17/2000 | 174.70 | NULL | 1ZA500 | Reconciled Customer Checks | 83156 | 1ZA500 | KATIE C WOLFMAN | 8/17/2000 | $ (174.70) | CW | CHECK |
| 110614 | 8/17/2000 | 255.01 | NULL | 1ZB266 | Reconciled Customer Checks | 214286 | 1ZB266 | PETER ABRAMOV III | 8/17/2000 | $ (255.01) | CW | CHECK |
| 110608 | 8/17/2000 | 255.31 | NULL | 1KW220 | Reconciled Customer Checks | 300828 | 1KW220 | L THOMAS OSTERMAN ET AL SEF TIC | 8/17/2000 | $ (255.31) | CW | CHECK |
| 110609 | 8/17/2000 | 303.95 | NULL | 1KW231 | Reconciled Customer Checks | 239119 | 1KW231 | BETTY RONSON ED TEPPER & SHELLY TEPPER TIC | 8/17/2000 | $ (303.95) | CW | CHECK |
| 110607 | 8/17/2000 | 426.60 | NULL | 1KW214 | Reconciled Customer Checks | 226493 | 1KW214 | SPIRO STAMOS KATHERINE STAMOS JT/WROS | 8/17/2000 | $ (426.60) | CW | CHECK |
| 110616 | 8/17/2000 | 714.68 | NULL | 1ZB361 | Reconciled Customer Checks | 191546 | 1ZB361 | RITA HEFTLER & NOAH HEFTLER TRUSTEES TRUST UNDER ARTICLE IV OF THE WILL | 8/17/2000 | $ (714.68) | CW | CHECK |
| 110610 | 8/17/2000 | 1,000.00 | NULL | 1KW248 | Reconciled Customer Checks | 280324 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 8/17/2000 | $ (1,000.00) | CW | CHECK |
| 110597 | 8/17/2000 | 5,877.72 | NULL | 1CM606 | Reconciled Customer Checks | 23267 | 1CM606 | JEROME I FLICKER INEZ M FLICKER JT WROS | 8/17/2000 | $ (5,877.72) | CW | CHECK |
| 110599 | 8/17/2000 | 7,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 35591 | 1EM181 | DEBORAH JOYCE SAVIN | 8/17/2000 | $ (7,000.00) | CW | CHECK |
| 110598 | 8/17/2000 | 10,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 239044 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 8/17/2000 | $ (10,000.00) | CW | CHECK |
| 110615 | 8/17/2000 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 278257 | 1ZB319 | WILLIAM I BADER | 8/17/2000 | $ (10,000.00) | CW | CHECK |
| 110619 | 8/17/2000 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 231627 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 8/17/2000 | $ (10,000.00) | CW | CHECK |
| 110602 | 8/17/2000 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 298094 | 1F0111 | ELINOR FRIEDMAN FELCHER | 8/17/2000 | $ (15,000.00) | CW | CHECK |
| 110600 | 8/17/2000 | 20,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 35595 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 8/17/2000 | $ (20,000.00) | CW | CHECK |
| 110596 | 8/17/2000 | 25,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 238990 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 8/17/2000 | $ (25,000.00) | CW | CHECK |
| 110601 | 8/17/2000 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 23323 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 8/17/2000 | $ (30,000.00) | CW | CHECK |
| 110618 | 8/17/2000 | 50,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 265458 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 8/17/2000 | $ (50,000.00) | CW | CHECK |
| 110593 | 8/17/2000 | 55,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 238920 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 8/17/2000 | $ (55,000.00) | CW | CHECK |
| 110594 | 8/17/2000 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 266131 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTL | 8/17/2000 | $ (100,000.00) | CW | CHECK |
| 110605 | 8/18/2000 | 475,691.64 | NULL | 1KW191 | Reconciled Customer Checks | 97763 | 1KW191 | DIANE SILVER & ELLIE LIFTON J/T | 8/18/2000 | $ (475,691.64) | CW | CHECK |
| 110659 | 8/18/2000 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 265456 | 1ZG007 | ROSE SICILIA | 8/18/2000 | $ (4,000.00) | CW | CHECK |
| 110622 | 8/18/2000 | 6,000.00 | NULL | 1B0136 | Reconciled Customer Checks | 238962 | 1B0136 | JUDITH G BOWEN | 8/18/2000 | $ (6,000.00) | CW | CHECK |
| 110656 | 8/18/2000 | 6,400.00 | NULL | 1ZB305 | Reconciled Customer Checks | 243146 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 8/18/2000 | $ (6,400.00) | CW | CHECK |
| 110648 | 8/18/2000 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 265115 | 1SH168 | DANIEL I WAINTRUP | 8/18/2000 | $ (7,500.00) | CW | CHECK |
| 110654 | 8/18/2000 | 8,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 201623 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 8/18/2000 | $ (8,000.00) | CW | CHECK |
| 110639 | 8/18/2000 | 10,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 265072 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 8/18/2000 | $ (10,000.00) | CW | CHECK |
| 110650 | 8/18/2000 | 10,000.00 | NULL | 1ZA097 | Reconciled Customer Checks | 226741 | 1ZA097 | BIBI'S INVESTMENT GROUP LTD C/O BODNER | 8/18/2000 | $ (10,000.00) | CW | CHECK |
| 110653 | 8/18/2000 | 10,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 20556 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 8/18/2000 | $ (10,000.00) | CW | CHECK |
| 110657 | 8/18/2000 | 16,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 244217 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7( | 8/18/2000 | $ (16,000.00) | CW | CHECK |
| 110641 | 8/18/2000 | 20,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 301024 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/18/2000 | $ (20,000.00) | CW | CHECK |
| 110643 | 8/18/2000 | 20,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 184913 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 8/18/2000 | $ (20,937.50) | PW | CHECK INTEREST 8/15/00 |
| 110644 | 8/18/2000 | 20,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 280486 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/18/2000 | $ (20,937.50) | PW | CHECK INTEREST 8/15/00 |
| 110647 | 8/18/2000 | 20,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 83021 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/18/2000 | $ (20,937.50) | PW | CHECK INTEREST 8/15/00 |
| 110651 | 8/18/2000 | 25,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 83168 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 8/18/2000 | $ (25,000.00) | CW | CHECK |
| 110660 | 8/18/2000 | 28,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 187067 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 8/18/2000 | $ (28,000.00) | CW | CHECK |
| 110637 | 8/18/2000 | 29,017.50 | NULL | 1L0027 | Reconciled Customer Checks | 300856 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/2000 | $ (29,017.50) | PW | CHECK INTEREST 8/15/00 |
| 110630 | 8/18/2000 | 30,000.00 | NULL | 1F0145 | Reconciled Customer Checks | 280256 | 1F0145 | STEPHANIE FITERMAN REV TRUST SHIRLEY FITERMAN TTEE | 8/18/2000 | $ (30,000.00) | CW | CHECK |
| 110655 | 8/18/2000 | 35,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 303831 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 8/18/2000 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer JPMC 703 Account Detail Detailed from JPMC703 Documents
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110621 | 8/18/2000 | 40,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 266122 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 8/18/2000 | $ (40,000.00) | CW | CHECK |
| 110628 | 8/18/2000 | 40,000.00 | NULL | 1F0143 | Reconciled Customer Checks | 253652 | 1F0143 | MILES Q FITERMAN II REV TRUST SHIRLEY L FITERMAN TTEE | 8/18/2000 | $ (40,000.00) | CW | CHECK |
| 110635 | 8/18/2000 | 40,000.00 | NULL | 1H0125 | Reconciled Customer Checks | 226472 | 1H0125 | ADAM HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 8/18/2000 | $ (40,000.00) | CW | CHECK |
| 110652 | 8/18/2000 | 40,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 202219 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 8/18/2000 | $ (40,000.00) | CW | CHECK |
| 110661 | 8/18/2000 | 40,035.00 | NULL | 1ZR236 | Reconciled Customer Checks | 201674 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 8/18/2000 | $ (40,035.00) | CW | CHECK |
| 110623 | 8/18/2000 | 45,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 304903 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 8/18/2000 | $ (45,000.00) | CW | CHECK |
| 110629 | 8/18/2000 | 50,000.00 | NULL | 1F0144 | Reconciled Customer Checks | 287848 | 1F0144 | STACY FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 8/18/2000 | $ (50,000.00) | CW | CHECK |
| 110642 | 8/18/2000 | 50,000.00 | NULL | 1N0019 | Reconciled Customer Checks | 257116 | 1N0019 | DAVID M NOVICK REV TRUST SHIRLEY L FITERMAN TTEE | 8/18/2000 | $ (50,000.00) | CW | CHECK |
| 110645 | 8/18/2000 | 59,608.80 | NULL | 1ZW040 | Reconciled Customer Checks | 303851 | 1ZW040 | NTC & CO. FBO CANDI BRINA (83597) | 8/18/2000 | $ (59,608.80) | CW | CHECK |
| 110645 | 8/18/2000 | 61,250.00 | NULL | 1SH026 | Reconciled Customer Checks | 257142 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/18/2000 | $ (61,250.00) | PW | CHECK INTEREST 8/15/00 |
| 110646 | 8/18/2000 | 63,437.50 | NULL | 1SH032 | Reconciled Customer Checks | 301032 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 8/18/2000 | $ (63,437.50) | PW | CHECK INTEREST 8/15/00 |
| 110625 | 8/18/2000 | 70,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 97554 | 1CM007 | WILLIAM WALLACE | 8/18/2000 | $ (70,000.00) | CW | CHECK |
| 110624 | 8/18/2000 | 75,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 292294 | 1CM006 | DONALD A BENJAMIN | 8/18/2000 | $ (75,000.00) | CW | CHECK |
| 110638 | 8/18/2000 | 75,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 253842 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 8/18/2000 | $ (75,000.00) | CW | CHECK |
| 110626 | 8/18/2000 | 100,000.00 | NULL | 1F0019 | Reconciled Customer Checks | 253619 | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | 8/18/2000 | $ (100,000.00) | CW | CHECK |
| 110633 | 8/18/2000 | 100,000.00 | NULL | 1G0293 | Reconciled Customer Checks | 226465 | 1G0293 | GHISLAINE GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 8/18/2000 | $ (100,000.00) | CW | CHECK |
| 110640 | 8/18/2000 | 100,000.00 | NULL | 1L0165 | Reconciled Customer Checks | 14877 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 8/18/2000 | $ (100,000.00) | CW | CHECK |
| 110649 | 8/18/2000 | 100,000.00 | NULL | 1W0101 | Reconciled Customer Checks | 300922 | 1W0101 | KAREN NOVICK WASSERMAN REVOCKLE TST SHIRLEY FITERMAN TRUSTEE | 8/18/2000 | $ (100,000.00) | CW | CHECK |
| 110632 | 8/18/2000 | 150,000.00 | NULL | 1G0292 | Reconciled Customer Checks | 300943 | 1G0292 | LYNN GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 8/18/2000 | $ (150,000.00) | CW | CHECK |
| 110631 | 8/18/2000 | 275,000.00 | NULL | 1F0153 | Reconciled Customer Checks | 23348 | 1F0153 | STEVEN C FITERMAN REV TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | 8/18/2000 | $ (275,000.00) | CW | CHECK |
| 110634 | 8/18/2000 | 300,000.00 | NULL | 1H0124 | Reconciled Customer Checks | 280312 | 1H0124 | VALERIE HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 8/18/2000 | $ (300,000.00) | CW | CHECK |
| 110627 | 8/18/2000 | 350,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 253623 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 8/18/2000 | $ (350,000.00) | CW | CHECK |
| 110658 | 8/18/2000 | 400,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 244234 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 8/18/2000 | $ (400,000.00) | CW | CHECK |
| 110636 | 8/18/2000 | 1,231,546.87 | NULL | 1L0027 | Reconciled Customer Checks | 185186 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/2000 | $ (1,231,546.87) | PW | CHECK INTEREST 8/15/00 |
| 110684 | 8/21/2000 | 8,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 202170 | 1ZA313 | STEPHANIE GAIL VICTOR | 8/21/2000 | $ (8,000.00) | CW | CHECK |
| 110679 | 8/21/2000 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 301056 | 1ZA099 | WILLIAM F FITZGERALD | 8/21/2000 | $ (10,000.00) | CW | CHECK |
| 110671 | 8/21/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 253731 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/21/2000 | $ (10,770.00) | PW | CHECK |
| 110686 | 8/21/2000 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 19931 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 8/21/2000 | $ (11,000.00) | CW | CHECK |
| 110673 | 8/21/2000 | 15,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 292485 | 1L0114 | DEBBIE LYNN LINDENBAUM | 8/21/2000 | $ (15,000.00) | CW | CHECK |
| 110677 | 8/21/2000 | 15,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 83078 | 1W0085 | WILK INVESTMENT CLUB | 8/21/2000 | $ (15,000.00) | CW | CHECK |
| 110672 | 8/21/2000 | 20,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 82822 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 8/21/2000 | $ (20,000.00) | CW | CHECK |
| 110676 | 8/21/2000 | 25,000.00 | NULL | 1S0388 | Reconciled Customer Checks | 83064 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 8/21/2000 | $ (25,000.00) | CW | CHECK |
| 110664 | 8/21/2000 | 27,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 287741 | 1B0180 | ANGELA BRANCATO | 8/21/2000 | $ (27,000.00) | CW | CHECK |
| 110680 | 8/21/2000 | 27,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 265176 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 8/21/2000 | $ (27,000.00) | CW | CHECK |
| 110681 | 8/21/2000 | 27,000.00 | NULL | 1ZA223 | Reconciled Customer Checks | 19866 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T/F ZVI B BERKOWITZ | 8/21/2000 | $ (27,000.00) | CW | CHECK |
| 110678 | 8/21/2000 | 30,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 202140 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 8/21/2000 | $ (30,000.00) | CW | CHECK |
| 110682 | 8/21/2000 | 35,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 265187 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 8/21/2000 | $ (35,000.00) | CW | CHECK |
| 110683 | 8/21/2000 | 35,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 226762 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 8/21/2000 | $ (35,000.00) | CW | CHECK |
| 110668 | 8/21/2000 | 50,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 88492 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 8/21/2000 | $ (50,000.00) | CW | CHECK |
| 110685 | 8/21/2000 | 50,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 168694 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 8/21/2000 | $ (50,000.00) | CW | CHECK |
| 110675 | 8/21/2000 | 59,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 280415 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/21/2000 | $ (59,000.00) | CW | CHECK |
| 110667 | 8/21/2000 | 75,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 29262 | 1EM194 | SIFF CHARITABLE FOUNDATION | 8/21/2000 | $ (75,000.00) | CW | CHECK |
| 110674 | 8/21/2000 | 100,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 301020 | 1L0163 | SUZANNE LEVINE | 8/21/2000 | $ (100,000.00) | CW | CHECK |
| 110669 | 8/21/2000 | 580,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 226477 | 1KW126 | HOWARD LEES | 8/21/2000 | $ (580,000.00) | CW | CHECK |
| 110703 | 8/22/2000 | 1,000.00 | NULL | 1ZA960 | Reconciled Customer Checks | 20579 | 1ZA960 | GLADYS GLASSMAN | 8/22/2000 | $ (1,000.00) | CW | CHECK |
| 110704 | 8/22/2000 | 3,000.00 | NULL | 1ZB126 | Reconciled Customer Checks | 237865 | 1ZB126 | MARCY SMITH | 8/22/2000 | $ (3,000.00) | CW | CHECK |
| 110700 | 8/22/2000 | 5,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 301060 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 8/22/2000 | $ (5,000.00) | CW | CHECK |
| 110688 | 8/22/2000 | 8,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 304911 | 1CM071 | FRANK C MOMSEN | 8/22/2000 | $ (8,000.00) | CW | CHECK |
| 110694 | 8/22/2000 | 10,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 307322 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 8/22/2000 | $ (10,000.00) | CW | CHECK |
| 110697 | 8/22/2000 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 97208 | 1M0043 | MISCORK CORP #1 | 8/22/2000 | $ (10,000.00) | CW | CHECK |
| 110699 | 8/22/2000 | 10,000.00 | NULL | 1S0323 | Reconciled Customer Checks | 83055 | 1S0323 | DOROTHY S SCHWARTZ | 8/22/2000 | $ (10,000.00) | CW | CHECK |
| 110701 | 8/22/2000 | 10,000.00 | NULL | 1ZA596 | Reconciled Customer Checks | 300939 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 8/22/2000 | $ (10,000.00) | CW | CHECK |
| 110691 | 8/22/2000 | 20,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 292356 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 8/22/2000 | $ (20,000.00) | CW | CHECK |
| 110692 | 8/22/2000 | 20,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 185002 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 8/22/2000 | $ (20,000.00) | CW | CHECK |
| 110693 | 8/22/2000 | 20,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 266196 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 8/22/2000 | $ (20,000.00) | CW | CHECK |
| 110696 | 8/22/2000 | 20,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 88624 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 8/22/2000 | $ (20,000.00) | CW | CHECK |
| 110695 | 8/22/2000 | 25,000.00 | NULL | 1K0051 | Reconciled Customer Checks | 97775 | 1K0051 | GLORIA KONIGSBERG | 8/22/2000 | $ (25,000.00) | CW | CHECK |
| 110690 | 8/22/2000 | 33,000.00 | NULL | 1EM103 | Reconciled Customer Checks | 35580 | 1EM103 | STEPHENY RIEMER AND LINDA PARESKY CO-TSTEES | 8/22/2000 | $ (33,000.00) | CW | CHECK |
| 110698 | 8/22/2000 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 168579 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 8/22/2000 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued Subsequent to Inter-Account Transfers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110702 | 8/22/2000 | 110,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 168732 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/22/2000 | $ (110,000.00) | CW | CHECK |
| 110689 | 8/22/2000 | 300,000.00 | NULL | 1C1222 | Reconciled Customer Checks | 293341 | 1C1222 | TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 8/22/2000 | $ (300,000.00) | CW | CHECK |
| 110715 | 8/23/2000 | 8,164.00 | NULL | 1ZA539 | Reconciled Customer Checks | 226783 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 8/23/2000 | $ (8,164.00) | CW | CHECK |
| 110707 | 8/23/2000 | 15,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 184988 | 1EM249 | DENISE MARIE DIAN | 8/23/2000 | $ (15,000.00) | CW | CHECK |
| 110712 | 8/23/2000 | 18,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 292505 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 8/23/2000 | $ (18,000.00) | CW | CHECK |
| 110714 | 8/23/2000 | 18,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 301076 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 8/23/2000 | $ (18,000.00) | CW | CHECK |
| 110709 | 8/23/2000 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 280187 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 8/23/2000 | $ (20,000.00) | CW | CHECK |
| 110713 | 8/23/2000 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 300897 | 1S0259 | MIRIAM CANTOR SIEGMAN | 8/23/2000 | $ (25,000.00) | CW | CHECK |
| 110710 | 8/23/2000 | 80,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 292413 | 1K0003 | JEAN KAHN | 8/23/2000 | $ (80,000.00) | CW | CHECK |
| 110708 | 8/23/2000 | 85,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 298046 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 8/23/2000 | $ (85,000.00) | CW | CHECK |
| 110706 | 8/23/2000 | 100,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 292303 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 8/23/2000 | $ (100,000.00) | CW | CHECK |
| 110711 | 8/23/2000 | 350,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 292417 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/23/2000 | $ (350,000.00) | CW | CHECK |
| 110719 | 8/24/2000 | 2,500.00 | NULL | 1KW143 | Reconciled Customer Checks | 239110 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/24/2000 | $ (2,500.00) | CW | CHECK |
| 110724 | 8/24/2000 | 4,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 83145 | 1ZA458 | SALLY BRANDT BLDG 124 | 8/24/2000 | $ (4,000.00) | CW | CHECK |
| 110720 | 8/24/2000 | 15,000.00 | NULL | 1KW179 | Reconciled Customer Checks | 97753 | 1KW179 | ANNETTE B FINGER | 8/24/2000 | $ (15,000.00) | CW | CHECK |
| 110726 | 8/24/2000 | 18,000.00 | NULL | 1ZB107 | Reconciled Customer Checks | 226815 | 1ZB107 | ROSAMOND D BESSELL HENRY R BESSELL J/T WROS | 8/24/2000 | $ (18,000.00) | CW | CHECK |
| 110725 | 8/24/2000 | 22,912.00 | NULL | 1ZA483 | Reconciled Customer Checks | 19899 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 8/24/2000 | $ (22,912.00) | CW | CHECK |
| 110717 | 8/24/2000 | 50,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 88173 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 8/24/2000 | $ (50,035.00) | CW | CHECK |
| 110729 | 8/24/2000 | 70,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 200085 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 8/24/2000 | $ (70,000.00) | CW | CHECK |
| 110722 | 8/24/2000 | 75,000.00 | NULL | 1R0136 | Reconciled Customer Checks | 185234 | 1R0136 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS | 8/24/2000 | $ (75,000.00) | CW | CHECK |
| 110727 | 8/24/2000 | 75,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 243129 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 8/24/2000 | $ (75,000.00) | CW | CHECK |
| 110721 | 8/24/2000 | 130,183.56 | NULL | 1L0027 | Reconciled Customer Checks | 300979 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2000 | $ (130,183.56) | CW | CHECK |
| 110723 | 8/24/2000 | 150,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 265128 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 8/24/2000 | $ (150,000.00) | CW | CHECK |
| 110728 | 8/24/2000 | 200,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 278251 | 1ZB316 | GEORGE N FARIS | 8/24/2000 | $ (200,000.00) | CW | CHECK |
| 110718 | 8/24/2000 | 250,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 88288 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 8/24/2000 | $ (250,000.00) | CW | CHECK |
| 110738 | 8/25/2000 | 8,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 280606 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 8/25/2000 | $ (8,000.00) | CW | CHECK |
| 110739 | 8/25/2000 | 10,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 301080 | 1ZA615 | RANDY RANZER & MARK R RANZER & DAVID RANZER | 8/25/2000 | $ (10,000.00) | CW | CHECK |
| 110742 | 8/25/2000 | 13,530.60 | NULL | 1ZB322 | Reconciled Customer Checks | 243151 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 8/25/2000 | $ (13,530.60) | CW | CHECK |
| 110735 | 8/25/2000 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 300872 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/25/2000 | $ (15,000.00) | CW | CHECK |
| 110736 | 8/25/2000 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 265088 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/25/2000 | $ (15,000.00) | CW | CHECK |
| 110734 | 8/25/2000 | 25,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 226409 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 8/25/2000 | $ (25,000.00) | CW | CHECK |
| 110733 | 8/25/2000 | 26,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 266244 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 8/25/2000 | $ (26,000.00) | CW | CHECK |
| 110731 | 8/25/2000 | 28,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 29247 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 8/25/2000 | $ (28,000.00) | CW | CHECK |
| 110737 | 8/25/2000 | 35,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 185318 | 1ZA027 | SAUL A GERONEMUS TEE U/RT DTD 6/92 FBO SAUL A GERONEMUS | 8/25/2000 | $ (35,000.00) | CW | CHECK |
| 110740 | 8/25/2000 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 83162 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/25/2000 | $ (50,000.00) | CW | CHECK |
| 110741 | 8/25/2000 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 265434 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 8/25/2000 | $ (60,000.00) | CW | CHECK |
| 110732 | 8/25/2000 | 97,400.00 | NULL | 1EM115 | Reconciled Customer Checks | 287232 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 8/25/2000 | $ (97,400.00) | CW | CHECK |
| 110743 | 8/25/2000 | 100,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 284752 | 1ZB349 | DONALD G RYNNE | 8/25/2000 | $ (100,000.00) | CW | CHECK |
| 110767 | 8/28/2000 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 227095 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 8/28/2000 | $ (300.00) | CW | CHECK |
| 110761 | 8/28/2000 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 284765 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 8/28/2000 | $ (400.00) | CW | CHECK |
| 110753 | 8/28/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 300864 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 8/28/2000 | $ (1,000.00) | CW | CHECK |
| 110769 | 8/28/2000 | 2,750.00 | NULL | 1ZW046 | Reconciled Customer Checks | 265251 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 8/28/2000 | $ (2,750.00) | CW | CHECK |
| 110768 | 8/28/2000 | 3,750.00 | NULL | 1ZW043 | Reconciled Customer Checks | 263980 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 8/28/2000 | $ (3,750.00) | CW | CHECK |
| 110762 | 8/28/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 200079 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 8/28/2000 | $ (8,000.00) | CW | CHECK |
| 110757 | 8/28/2000 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 19884 | 1ZA319 | ROBIN L WARNER | 8/28/2000 | $ (10,000.00) | CW | CHECK |
| 110752 | 8/28/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 292423 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/28/2000 | $ (10,770.00) | PW | CHECK |
| 110754 | 8/28/2000 | 12,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 300868 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 8/28/2000 | $ (12,000.00) | CW | CHECK |
| 110764 | 8/28/2000 | 13,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 164152 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 8/28/2000 | $ (13,000.00) | CW | CHECK |
| 110747 | 8/28/2000 | 15,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 231340 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 8/28/2000 | $ (15,000.00) | CW | CHECK |
| 110756 | 8/28/2000 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 301064 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 8/28/2000 | $ (15,000.00) | CW | CHECK |
| 110763 | 8/28/2000 | 15,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 10696 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 8/28/2000 | $ (15,000.00) | CW | CHECK |
| 110766 | 8/28/2000 | 16,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 20584 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 8/28/2000 | $ (16,000.00) | CW | CHECK |
| 110760 | 8/28/2000 | 20,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 10678 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 8/28/2000 | $ (20,000.00) | CW | CHECK |
| 110748 | 8/28/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 287813 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 8/28/2000 | $ (25,000.00) | CW | CHECK |
| 110745 | 8/28/2000 | 30,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 247834 | 1D0012 | ALVIN J DELAIRE | 8/28/2000 | $ (30,000.00) | CW | CHECK |
| 110750 | 8/28/2000 | 35,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 300967 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 8/28/2000 | $ (35,000.00) | CW | CHECK |
| 110746 | 8/28/2000 | 50,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 140384 | 1EM125 | WILLIAM F MITCHELL | 8/28/2000 | $ (50,000.00) | CW | CHECK |
| 110755 | 8/28/2000 | 50,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 265107 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 8/28/2000 | $ (50,000.00) | CW | CHECK |
| 110758 | 8/28/2000 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 83127 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 8/28/2000 | $ (50,000.00) | CW | CHECK |
| 110765 | 8/28/2000 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 231632 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 8/28/2000 | $ (50,000.00) | CW | CHECK |
| 110751 | 8/28/2000 | 120,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 253724 | 1K0091 | JUDITH E KOSTIN | 8/28/2000 | $ (120,000.00) | CW | CHECK |
| 110759 | 8/28/2000 | 710,382.06 | NULL | 1ZA934 | Reconciled Customer Checks | 201651 | 1ZA934 | PETER BENENFELD INC | 8/28/2000 | $ (710,382.06) | CW | CHECK |
| 110749 | 8/28/2000 | 2,500,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 88529 | 1KW175 | STERLING PATHOGENESIS CC | 8/28/2000 | $ (2,500,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for the Period from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110791 | 8/29/2000 | 68.00 | NULL | 1ZW039 | Reconciled Customer Checks | 226827 | 1ZW039 | NTC & CO. FBO FRANK A PETITO (27946) | 8/29/2000 | $ (68.00) | CW | CHECK |
| 110790 | 8/29/2000 | 125.88 | NULL | 1ZR238 | Reconciled Customer Checks | 201690 | 1ZR238 | NTC & CO. FBO ROBERT SMITH (41933) | 8/29/2000 | $ (125.88) | CW | CHECK |
| 110787 | 8/29/2000 | 4,950.00 | NULL | 1ZA531 | Reconciled Customer Checks | 226777 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 8/29/2000 | $ (4,950.00) | CW | CHECK |
| 110783 | 8/29/2000 | 10,000.00 | NULL | 1R0127 | Reconciled Customer Checks | 226693 | 1R0127 | JOSPEH RUBINO I/T/F JAMES RUBINO, JOANN SALA AND JOSEPH RUBINO JR | 8/29/2000 | $ (10,000.00) | CW | CHECK |
| 110789 | 8/29/2000 | 10,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 265441 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 8/29/2000 | $ (10,000.00) | CW | CHECK |
| 110773 | 8/29/2000 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 226363 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/29/2000 | $ (15,000.00) | CW | CHECK |
| 110786 | 8/29/2000 | 20,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 265209 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 8/29/2000 | $ (20,000.00) | CW | CHECK |
| 110785 | 8/29/2000 | 30,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 202106 | 1S0293 | TRUDY SCHLACHTER | 8/29/2000 | $ (30,000.00) | CW | CHECK |
| 110788 | 8/29/2000 | 40,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 243142 | 1ZB269 | ESTATE OF ROY R PESHKIN | 8/29/2000 | $ (40,000.00) | CW | CHECK |
| 110782 | 8/29/2000 | 50,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 97231 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 8/29/2000 | $ (50,000.00) | CW | CHECK |
| 110777 | 8/29/2000 | 60,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 211176 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 8/29/2000 | $ (60,000.00) | CW | CHECK |
| 110771 | 8/29/2000 | 70,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 247813 | 1CM294 | JEFFREY A BERMAN | 8/29/2000 | $ (70,000.00) | CW | CHECK |
| 110784 | 8/29/2000 | 85,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 300901 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 8/29/2000 | $ (85,000.00) | CW | CHECK |
| 110776 | 8/29/2000 | 90,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 140379 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 8/29/2000 | $ (90,000.00) | CW | CHECK |
| 110775 | 8/29/2000 | 100,000.00 | NULL | 1EM016 | Reconciled Customer Checks | 88222 | 1EM016 | ESTATE OF ELIOT L BERNSTEIN RUTH E BERNSTEIN PERS REP | 8/29/2000 | $ (100,000.00) | CW | CHECK |
| 110772 | 8/29/2000 | 135,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 280088 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 8/29/2000 | $ (135,000.00) | CW | CHECK |
| 110780 | 8/29/2000 | 195,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 97785 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 8/29/2000 | $ (195,000.00) | CW | CHECK |
| 110778 | 8/29/2000 | 200,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 292388 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 8/29/2000 | $ (200,000.00) | CW | CHECK |
| 110774 | 8/29/2000 | 250,000.00 | NULL | 1C1098 | Reconciled Customer Checks | 292332 | 1C1098 | SOL W CANTOR | 8/29/2000 | $ (250,000.00) | CW | CHECK |
| 110779 | 8/29/2000 | 400,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 88382 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 8/29/2000 | $ (400,000.00) | CW | CHECK |
| 110810 | 8/30/2000 | 6,500.00 | NULL | 1ZB331 | Reconciled Customer Checks | 244226 | 1ZB331 | MARGARET GROSIAK | 8/30/2000 | $ (6,500.00) | CW | CHECK |
| 110794 | 8/30/2000 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 184951 | 1CM618 | JOSHUA D FLAX | 8/30/2000 | $ (10,000.00) | CW | CHECK |
| 110795 | 8/30/2000 | 15,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 307295 | 1C1242 | ALYSSA BETH CERTILMAN | 8/30/2000 | $ (15,000.00) | CW | CHECK |
| 110801 | 8/30/2000 | 24,390.03 | NULL | 1G0303 | Reconciled Customer Checks | 88393 | 1G0303 | PHYLLIS A GEORGE | 8/30/2000 | $ (24,390.03) | CW | CHECK |
| 110806 | 8/30/2000 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 265118 | 1S0147 | LILLIAN B STEINBERG | 8/30/2000 | $ (25,000.00) | CW | CHECK |
| 110809 | 8/30/2000 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 19890 | 1ZA471 | THE ASPEN COMPANY | 8/30/2000 | $ (25,000.00) | CW | CHECK |
| 110802 | 8/30/2000 | 30,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 88469 | 1H0122 | DIANE HOCHMAN | 8/30/2000 | $ (30,000.00) | CW | CHECK |
| 110804 | 8/30/2000 | 30,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 82943 | 1N0013 | JULIET NIERENBERG | 8/30/2000 | $ (30,000.00) | CW | CHECK |
| 110807 | 8/30/2000 | 30,000.00 | NULL | 1S0323 | Reconciled Customer Checks | 300908 | 1S0323 | DOROTHY S SCHWARTZ | 8/30/2000 | $ (30,000.00) | CW | CHECK |
| 110808 | 8/30/2000 | 30,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 201599 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 8/30/2000 | $ (30,000.00) | CW | CHECK |
| 110796 | 8/30/2000 | 55,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 266189 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 8/30/2000 | $ (55,000.00) | CW | CHECK |
| 110805 | 8/30/2000 | 175,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 300879 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 8/30/2000 | $ (175,000.00) | CW | CHECK |
| 110798 | 8/30/2000 | 250,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 307309 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 8/30/2000 | $ (250,000.00) | CW | CHECK |
| 110799 | 8/30/2000 | 250,000.00 | NULL | 1EM042 | Reconciled Customer Checks | 292353 | 1EM042 | PETER CHERNIS TTEE SCOTT R CHERNIS IRREV TST UNDER INDENTURE OF TST 8/15/91 | 8/30/2000 | $ (250,000.00) | CW | CHECK |
| 110800 | 8/30/2000 | 250,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 247883 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 8/30/2000 | $ (250,000.00) | CW | CHECK |
| 110793 | 8/30/2000 | 350,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 287709 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 8/30/2000 | $ (350,000.00) | CW | CHECK |
| 110803 | 8/30/2000 | 927,421.88 | NULL | 1L0027 | Reconciled Customer Checks | 301012 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2000 | $ (927,421.88) | PW | CHECK INT 8/28/00 |
| 110797 | 8/30/2000 | 1,300,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 307299 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 8/30/2000 | $ (1,300,000.00) | CW | CHECK |
| 110820 | 8/31/2000 | 7,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 187049 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 8/31/2000 | $ (7,000.00) | CW | CHECK |
| 110813 | 8/31/2000 | 20,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 307313 | 1EM247 | SCOTT MILLER | 8/31/2000 | $ (20,000.00) | CW | CHECK |
| 110818 | 8/31/2000 | 25,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 263958 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 8/31/2000 | $ (25,000.00) | CW | CHECK |
| 110815 | 8/31/2000 | 40,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 280240 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 8/31/2000 | $ (40,000.00) | CW | CHECK |
| 110814 | 8/31/2000 | 75,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 226381 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT/WROS | 8/31/2000 | $ (75,000.00) | CW | CHECK |
| 110817 | 8/31/2000 | 75,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 20549 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 8/31/2000 | $ (75,000.00) | CW | CHECK |
| 110816 | 8/31/2000 | 104,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 83086 | 1ZA035 | STEFANELLI INVESTORS GROUP | 8/31/2000 | $ (104,000.00) | CW | CHECK |
| 110812 | 8/31/2000 | 119,467.47 | NULL | 1CM390 | Reconciled Customer Checks | 238997 | 1CM390 | NTC & CO. FBO STANLEY FISHER (45594) | 8/31/2000 | $ (119,467.47) | CW | CHECK |
| 110819 | 8/31/2000 | 1,500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 168743 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 8/31/2000 | $ (1,500,000.00) | CW | CHECK |
| 110887 | 9/1/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 214609 | 1P0030 | ABRAHAM PLOTSKY | 9/1/2000 | $ (500.00) | CW | CHECK |
| 110859 | 9/1/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 264117 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 9/1/2000 | $ (1,500.00) | CW | CHECK |
| 110866 | 9/1/2000 | 2,100.00 | NULL | 1KW095 | Reconciled Customer Checks | 233571 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 9/1/2000 | $ (2,100.00) | CW | CHECK |
| 110857 | 9/1/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 226903 | 1EM105 | JENNIFER BETH KUNIN | 9/1/2000 | $ (3,000.00) | CW | CHECK |
| 110897 | 9/1/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 171922 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 9/1/2000 | $ (3,000.00) | CW | CHECK |
| 110900 | 9/1/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 224925 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 9/1/2000 | $ (3,000.00) | CW | CHECK |
| 110880 | 9/1/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 280906 | 1K0036 | ALYSE JOEL KLUFER | 9/1/2000 | $ (5,000.00) | CW | CHECK |
| 110881 | 9/1/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 233617 | 1K0037 | ROBERT E KLUFER | 9/1/2000 | $ (5,000.00) | CW | CHECK |
| 110891 | 9/1/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 136857 | 1R0041 | AMY ROTH | 9/1/2000 | $ (5,000.00) | CW | CHECK |
| 110896 | 9/1/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 44183 | 1S0018 | PATRICIA SAMUELS | 9/1/2000 | $ (5,000.00) | CW | CHECK |
| 110898 | 9/1/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 214651 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 9/1/2000 | $ (5,000.00) | CW | CHECK |
| 110899 | 9/1/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 50316 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 9/1/2000 | $ (5,000.00) | CW | CHECK |
| 110878 | 9/1/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 129125 | 1K0003 | JEAN KAHN | 9/1/2000 | $ (6,000.00) | CW | CHECK |
| 110879 | 9/1/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 50050 | 1K0004 | RUTH KAHN | 9/1/2000 | $ (6,000.00) | CW | CHECK |
| 110885 | 9/1/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 285442 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 9/1/2000 | $ (6,000.00) | CW | CHECK |
| 110861 | 9/1/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 280895 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 9/1/2000 | $ (6,300.00) | CW | CHECK |
| 110854 | 9/1/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 226853 | 1B0083 | AMY JOEL BURGER | 9/1/2000 | $ (7,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible] ... from JPMC... [illegible]

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110886 | 9/1/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 50241 | 1P0025 | ELAINE PIKULIK | 9/1/2000 | $ (7,000.00) | CW | CHECK |
| 110855 | 9/1/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 29267 | 1C1069 | MARILYN COHN | 9/1/2000 | $ (8,000.00) | CW | CHECK |
| 110892 | 9/1/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 214625 | 1R0050 | JONATHAN ROTH | 9/1/2000 | $ (8,000.00) | CW | CHECK |
| 110834 | 9/1/2000 | 10,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 20053 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110835 | 9/1/2000 | 10,000.00 | NULL | 1EM370 | Reconciled Customer Checks | 128805 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 1986 | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110841 | 9/1/2000 | 10,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 224728 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110864 | 9/1/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 214476 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110867 | 9/1/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 277737 | 1KW123 | JOAN WACHTLER | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110868 | 9/1/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 129095 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110872 | 9/1/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 288953 | 1KW158 | SOL WACHTLER | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110893 | 9/1/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 270408 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110894 | 9/1/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 83559 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110895 | 9/1/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 224917 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110853 | 9/1/2000 | 10,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 289149 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 9/1/2000 | $ (10,000.00) | CW | CHECK |
| 110858 | 9/1/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 210677 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN-C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/1/2000 | $ (15,000.00) | CW | CHECK |
| 110832 | 9/1/2000 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 20793 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 9/1/2000 | $ (15,000.00) | CW | CHECK |
| 110863 | 9/1/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 202065 | 1KW044 | L THOMAS OSTERMAN | 9/1/2000 | $ (15,000.00) | CW | CHECK |
| 110843 | 9/1/2000 | 20,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 224889 | 1R0047 | FLORENCE ROTH | 9/1/2000 | $ (20,000.00) | CW | CHECK |
| 110844 | 9/1/2000 | 20,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 289037 | 1R0054 | LYNDA ROTH | 9/1/2000 | $ (20,000.00) | CW | CHECK |
| 110845 | 9/1/2000 | 20,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 162737 | 1R0057 | MICHAEL ROTH | 9/1/2000 | $ (20,000.00) | CW | CHECK |
| 110833 | 9/1/2000 | 23,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 201859 | 1EM334 | METRO MOTOR IMPORTS INC | 9/1/2000 | $ (23,000.00) | CW | CHECK |
| 110830 | 9/1/2000 | 25,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 83355 | 1EM211 | LESTER G SOBIN THE FARM | 9/1/2000 | $ (25,000.00) | CW | CHECK |
| 110839 | 9/1/2000 | 25,000.00 | NULL | 1H0088 | Reconciled Customer Checks | 231456 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 9/1/2000 | $ (25,000.00) | CW | CHECK |
| 110840 | 9/1/2000 | 25,000.00 | NULL | 1H0089 | Reconciled Customer Checks | 233544 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 9/1/2000 | $ (25,000.00) | CW | CHECK |
| 110889 | 9/1/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 214621 | 1R0016 | JUDITH RECHLER | 9/1/2000 | $ (25,000.00) | CW | CHECK |
| 110890 | 9/1/2000 | 25,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 233746 | 1R0019 | ROGER RECHLER | 9/1/2000 | $ (25,000.00) | CW | CHECK |
| 110846 | 9/1/2000 | 30,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 83555 | 1R0060 | RICHARD ROTH | 9/1/2000 | $ (30,000.00) | CW | CHECK |
| 110823 | 9/1/2000 | 35,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 19963 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 9/1/2000 | $ (35,000.00) | CW | CHECK |
| 110856 | 9/1/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 231356 | 1D0031 | DI FAZIO ELECTRIC INC | 9/1/2000 | $ (36,000.00) | CW | CHECK |
| 110860 | 9/1/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 128794 | 1EM193 | MALCOLM L SHERMAN | 9/1/2000 | $ (40,000.00) | CW | CHECK |
| 110888 | 9/1/2000 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 281019 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 9/1/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 110876 | 9/1/2000 | 41,667.00 | NULL | 1KW260 | Reconciled Customer Checks | 24385 | 1KW260 | FRED WILPON FAMILY TRUST | 9/1/2000 | $ (41,667.00) | CW | CHECK |
| 110870 | 9/1/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 288940 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 9/1/2000 | $ (42,000.00) | CW | CHECK |
| 110848 | 9/1/2000 | 46,120.00 | NULL | 1R0172 | Reconciled Customer Checks | 136874 | 1R0172 | RAR ENTREPRENEURIAL FUND | 9/1/2000 | $ (46,120.00) | CW | CHECK |
| 110875 | 9/1/2000 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 231505 | 1KW257 | STERLING JET LTE | 9/1/2000 | $ (50,000.00) | CW | CHECK |
| 110865 | 9/1/2000 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 129041 | 1KW067 | FRED WILPON | 9/1/2000 | $ (54,000.00) | CW | CHECK |
| 110861 | 9/1/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 231420 | 1F0054 | S DONALD FRIEDMAN | 9/1/2000 | $ (55,000.00) | CW | CHECK |
| 110873 | 9/1/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 214493 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 9/1/2000 | $ (66,000.00) | CW | CHECK |
| 110882 | 9/1/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 83467 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/1/2000 | $ (70,000.00) | CW | CHECK |
| 110847 | 9/1/2000 | 70,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 281032 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 9/1/2000 | $ (70,000.00) | CW | CHECK |
| 110828 | 9/1/2000 | 75,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 264102 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 9/1/2000 | $ (75,000.00) | CW | CHECK |
| 110862 | 9/1/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 83259 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 9/1/2000 | $ (75,000.00) | CW | CHECK |
| 110827 | 9/1/2000 | 80,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 264028 | 1CM500 | LEONARD LITWIN UA TE FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 9/1/2000 | $ (80,000.00) | CW | CHECK |
| 110826 | 9/1/2000 | 82,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 168785 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 9/1/2000 | $ (82,000.00) | CW | CHECK |
| 110837 | 9/1/2000 | 95,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 128823 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 9/1/2000 | $ (95,000.00) | CW | CHECK |
| 110869 | 9/1/2000 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 24365 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 9/1/2000 | $ (96,000.00) | CW | CHECK |
| 110838 | 9/1/2000 | 110,000.00 | NULL | 1H0083 | Reconciled Customer Checks | 280810 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 9/1/2000 | $ (110,000.00) | CW | CHECK |
| 110836 | 9/1/2000 | 125,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 201872 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 9/1/2000 | $ (125,000.00) | CW | CHECK |
| 110874 | 9/1/2000 | 130,000.00 | NULL | 1KW175 | Reconciled Customer Checks | 288959 | 1KW175 | STERLING PATHOGENESIS CC | 9/1/2000 | $ (130,000.00) | CW | CHECK |
| 110822 | 9/1/2000 | 140,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 128678 | 1B0149 | DAVID BLUMENFELD | 9/1/2000 | $ (140,000.00) | CW | CHECK |
| 110842 | 9/1/2000 | 150,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 277858 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/93 | 9/1/2000 | $ (150,000.00) | CW | CHECK |
| 110884 | 9/1/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 201750 | 1M0016 | ALBERT L MALTZ PC | 9/1/2000 | $ (150,720.00) | PW | CHECK |
| 110825 | 9/1/2000 | 185,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 226880 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 9/1/2000 | $ (185,000.00) | CW | CHECK |
| 110824 | 9/1/2000 | 220,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 20674 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 9/1/2000 | $ (220,000.00) | CW | CHECK |
| 110829 | 9/1/2000 | 220,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 210668 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN-C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/1/2000 | $ (220,000.00) | CW | CHECK |
| 110850 | 9/1/2000 | 225,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 93345 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 9/1/2000 | $ (225,000.00) | CW | CHECK |
| 110883 | 9/1/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 50225 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/1/2000 | $ (228,065.00) | PW | CHECK |
| 110849 | 9/1/2000 | 300,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 281048 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 9/1/2000 | $ (300,000.00) | CW | CHECK |
| 110871 | 9/1/2000 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 288950 | 1KW156 | STERLING 15C LLC | 9/1/2000 | $ (370,000.00) | CW | CHECK |
| 110831 | 9/1/2000 | 450,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 210726 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 9/1/2000 | $ (450,000.00) | CW | CHECK |
| 110902 | 9/1/2000 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 233629 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/1/2000 | $ (1,200,000.00) | CW | CHECK |
| 110903 | 9/1/2000 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 288976 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 9/1/2000 | $ (1,200,000.00) | CW | CHECK |
| 110917 | 9/5/2000 | 340.00 | NULL | 1S0409 | Reconciled Customer Checks | 270436 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 9/5/2000 | $ (340.00) | CW | CHECK |
| 110921 | 9/5/2000 | 3,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 251582 | 1ZA269 | A & L INVESTMENTS LLC | 9/5/2000 | $ (3,000.00) | CW | CHECK |
| 110923 | 9/5/2000 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 251648 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 9/5/2000 | $ (5,000.00) | CW | CHECK |
| 110919 | 9/5/2000 | 5,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 136995 | 1ZA127 | REBECCA L VICTOR | 9/5/2000 | $ (5,500.00) | CW | CHECK |
| 110909 | 9/5/2000 | 6,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 233375 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 9/5/2000 | $ (6,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110911 | 9/5/2000 | 7,000.00 | NULL | 1F0107 | Reconciled Customer Checks | 24351 | 1F0107 | DAREN WEEKS FRYBURG | 9/5/2000 | $ (7,000.00) | CW | CHECK |
| 110929 | 9/5/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 210788 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 9/5/2000 | $ (8,000.00) | CW | CHECK |
| 110930 | 9/5/2000 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 20115 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/5/2000 | $ (10,000.00) | CW | CHECK |
| 110924 | 9/5/2000 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 251666 | 1ZA979 | JAMES S VERTER REVOCABLE TRUST DTD 9/25/03 | 9/5/2000 | $ (10,000.00) | CW | CHECK |
| 110915 | 9/5/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 50087 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/5/2000 | $ (10,770.00) | PW | CHECK |
| 110905 | 9/5/2000 | 12,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 214324 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 9/5/2000 | $ (12,000.00) | CW | CHECK |
| 110920 | 9/5/2000 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 44232 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 9/5/2000 | $ (15,000.00) | CW | CHECK |
| 110922 | 9/5/2000 | 15,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 44236 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 9/5/2000 | $ (15,000.00) | CW | CHECK |
| 110927 | 9/5/2000 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 97808 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 9/5/2000 | $ (15,000.00) | CW | CHECK |
| 110928 | 9/5/2000 | 15,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 168943 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 9/5/2000 | $ (15,000.00) | CW | CHECK |
| 110913 | 9/5/2000 | 21,750.00 | NULL | 1KW236 | Reconciled Customer Checks | 233603 | 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 9/5/2000 | $ (21,750.00) | CW | CHECK |
| 110914 | 9/5/2000 | 30,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 231525 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 9/5/2000 | $ (30,000.00) | CW | CHECK |
| 110916 | 9/5/2000 | 30,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 289072 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 9/5/2000 | $ (30,000.00) | CW | CHECK |
| 110925 | 9/5/2000 | 40,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 277989 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 9/5/2000 | $ (40,000.00) | CW | CHECK |
| 110918 | 9/5/2000 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 136953 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 9/5/2000 | $ (43,750.00) | CW | CHECK |
| 110912 | 9/5/2000 | 50,000.00 | NULL | 1J0029 | Reconciled Customer Checks | 231462 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 9/5/2000 | $ (50,000.00) | CW | CHECK |
| 110906 | 9/5/2000 | 75,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 168795 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 9/5/2000 | $ (75,000.00) | CW | CHECK |
| 110910 | 9/5/2000 | 75,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 201864 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 9/5/2000 | $ (75,000.00) | CW | CHECK |
| 110926 | 9/5/2000 | 90,000.00 | NULL | 1ZB257 | Reconciled Customer Checks | 44323 | 1ZB257 | JACK GRABEL | 9/5/2000 | $ (90,000.00) | CW | CHECK |
| 110907 | 9/5/2000 | 150,062.00 | NULL | 1EM012 | Reconciled Customer Checks | 264062 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 9/5/2000 | $ (150,000.00) | CW | CHECK |
| 110908 | 9/5/2000 | 150,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 83343 | 1EM122 | SIDNEY MARKS TRUST 2002 | 9/5/2000 | $ (150,000.00) | CW | CHECK |
| 110932 | 9/6/2000 | 2,500.00 | NULL | 1CM038 | Reconciled Customer Checks | 227142 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEIDS TRUSTEES | 9/6/2000 | $ (2,500.00) | CW | CHECK |
| 110950 | 9/6/2000 | 3,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 83550 | 1N0013 | JULIET NIERENBERG | 9/6/2000 | $ (3,000.00) | CW | CHECK |
| 110949 | 9/6/2000 | 10,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 83461 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 9/6/2000 | $ (10,000.00) | CW | CHECK |
| 110956 | 9/6/2000 | 10,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 270461 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 9/6/2000 | $ (10,000.00) | CW | CHECK |
| 110958 | 9/6/2000 | 10,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 277967 | 1ZA802 | ALLEN CITRAGNO | 9/6/2000 | $ (10,000.00) | CW | CHECK |
| 110939 | 9/6/2000 | 15,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 168883 | 1EM066 | CYNTHIA LOU GINSBERG | 9/6/2000 | $ (15,000.00) | CW | CHECK |
| 110933 | 9/6/2000 | 18,200.00 | NULL | 1CM044 | Reconciled Customer Checks | 202275 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTES | 9/6/2000 | $ (18,200.00) | CW | CHECK |
| 110952 | 9/6/2000 | 20,000.00 | NULL | 1T0030 | Reconciled Customer Checks | 233770 | 1T0030 | MARILYN TURK AS TRUSTEE U/A 12/30/94 C/O ANDREA KRINGSTEIN | 9/6/2000 | $ (20,000.00) | CW | CHECK |
| 110957 | 9/6/2000 | 20,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 44295 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 9/6/2000 | $ (20,000.00) | CW | CHECK |
| 110961 | 9/6/2000 | 20,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 270514 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 9/6/2000 | $ (20,000.00) | CW | CHECK |
| 110934 | 9/6/2000 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 128715 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/6/2000 | $ (25,000.00) | CW | CHECK |
| 110944 | 9/6/2000 | 25,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 264135 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 9/6/2000 | $ (25,000.00) | CW | CHECK |
| 110960 | 9/6/2000 | 25,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 270505 | 1ZB283 | MYRA CANTOR | 9/6/2000 | $ (25,000.00) | CW | CHECK |
| 110948 | 9/6/2000 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 129159 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 9/6/2000 | $ (27,500.00) | CW | CHECK |
| 110954 | 9/6/2000 | 30,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 281110 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 9/6/2000 | $ (30,000.00) | CW | CHECK |
| 110959 | 9/6/2000 | 35,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 270470 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 9/6/2000 | $ (35,000.00) | CW | CHECK |
| 110937 | 9/6/2000 | 40,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 128766 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 9/6/2000 | $ (40,000.00) | CW | CHECK |
| 110945 | 9/6/2000 | 40,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 271045 | 1F0129 | BETH FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 9/6/2000 | $ (40,000.00) | CW | CHECK |
| 110955 | 9/6/2000 | 40,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 225000 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 9/6/2000 | $ (40,000.00) | CW | CHECK |
| 110936 | 9/6/2000 | 50,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 29275 | 1C1206 | FREDERICK COHEN DAN COHEN J/T WROS C/O DUANE MORRIS LLP | 9/6/2000 | $ (50,000.00) | CW | CHECK |
| 110940 | 9/6/2000 | 50,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 168894 | 1EM120 | J B L H PARTNERS | 9/6/2000 | $ (50,000.00) | CW | CHECK |
| 110947 | 9/6/2000 | 50,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 288969 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 9/6/2000 | $ (50,000.00) | CW | CHECK |
| 110942 | 9/6/2000 | 55,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 168900 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 9/6/2000 | $ (55,000.00) | CW | CHECK |
| 110951 | 9/6/2000 | 70,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 289067 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 9/6/2000 | $ (70,000.00) | CW | CHECK |
| 110946 | 9/6/2000 | 75,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 233535 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 9/6/2000 | $ (75,000.00) | CW | CHECK |
| 110941 | 9/6/2000 | 100,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 83350 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 9/6/2000 | $ (100,000.00) | CW | CHECK |
| 110943 | 9/6/2000 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 233364 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 9/6/2000 | $ (100,000.00) | CW | CHECK |
| 110938 | 9/6/2000 | 125,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 168852 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 9/6/2000 | $ (125,000.00) | CW | CHECK |
| 110935 | 9/6/2000 | 150,000.00 | NULL | 1C1013 | Reconciled Customer Checks | 264057 | 1C1013 | MORTON L CERTILMAN & JOYCE CERTILMAN J/T WROS | 9/6/2000 | $ (150,000.00) | CW | CHECK |
| 110953 | 9/6/2000 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 44211 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 9/6/2000 | $ (300,000.00) | CW | CHECK |
| 110992 | 9/7/2000 | 750.00 | NULL | 1KW272 | Reconciled Customer Checks | 233607 | 1KW272 | IRIS J KATZ - O STERLING EQUITIES | 9/7/2000 | $ (750.00) | CW | CHECK |
| 110993 | 9/7/2000 | 750.00 | NULL | 1KW273 | Reconciled Customer Checks | 83381 | 1KW273 | JUDITH A WILPON - O STERLING EQUITIES | 9/7/2000 | $ (750.00) | CW | CHECK |
| 110987 | 9/7/2000 | 2,300.00 | NULL | 1B0207 | Reconciled Customer Checks | 303863 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 9/7/2000 | $ (2,300.00) | CW | CHECK |
| 110986 | 9/7/2000 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 226916 | 1EM181 | DEBORAH JOYCE SAVIN | 9/7/2000 | $ (5,000.00) | CW | CHECK |
| 110994 | 9/7/2000 | 10,000.00 | NULL | 1K0013 | Reconciled Customer Checks | 214518 | 1K0013 | SIDNEY KARLIN | 9/7/2000 | $ (10,000.00) | CW | CHECK |
| 110999 | 9/7/2000 | 10,000.00 | NULL | 1ZA512 | Reconciled Customer Checks | 137088 | 1ZA512 | RICHARD A RICARD AND MARIE RICARD J/T WROS | 9/7/2000 | $ (10,000.00) | CW | CHECK |
| 110971 | 9/7/2000 | 12,000.00 | NULL | 1C1022 | Reconciled Customer Checks | 210645 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (12,000.00) | CW | CHECK |
| 110976 | 9/7/2000 | 14,000.00 | NULL | 1C1029 | Reconciled Customer Checks | 20003 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (14,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110981 | 9/7/2000 | 14,000.00 | NULL | 1C1036 | Reconciled Customer Checks | 20009 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (14,000.00) | CW | CHECK |
| 110963 | 9/7/2000 | 15,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 263987 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/7/2000 | $ (15,000.00) | CW | CHECK |
| 110995 | 9/7/2000 | 15,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 162718 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 9/7/2000 | $ (15,000.00) | CW | CHECK |
| 111001 | 9/7/2000 | 15,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 307540 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 9/7/2000 | $ (15,000.00) | CW | CHECK |
| 110966 | 9/7/2000 | 20,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 20648 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 9/7/2000 | $ (20,000.00) | CW | CHECK |
| 110975 | 9/7/2000 | 20,000.00 | NULL | 1C1028 | Reconciled Customer Checks | 227192 | 1C1028 | MARK CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (20,000.00) | CW | CHECK |
| 110982 | 9/7/2000 | 20,000.00 | NULL | 1C1037 | Reconciled Customer Checks | 265306 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (20,000.00) | CW | CHECK |
| 110990 | 9/7/2000 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 202029 | 1H0095 | JANE M DELAIRE | 9/7/2000 | $ (20,000.00) | CW | CHECK |
| 111000 | 9/7/2000 | 20,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 172033 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 9/7/2000 | $ (20,000.00) | CW | CHECK |
| 110970 | 9/7/2000 | 22,000.00 | NULL | 1C1021 | Reconciled Customer Checks | 19991 | 1C1021 | EMILY CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (22,000.00) | CW | CHECK |
| 110972 | 9/7/2000 | 22,000.00 | NULL | 1C1023 | Reconciled Customer Checks | 19995 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (22,000.00) | CW | CHECK |
| 110974 | 9/7/2000 | 22,000.00 | NULL | 1C1025 | Reconciled Customer Checks | 20724 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (22,000.00) | CW | CHECK |
| 110977 | 9/7/2000 | 22,000.00 | NULL | 1C1030 | Reconciled Customer Checks | 227199 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (22,000.00) | CW | CHECK |
| 110979 | 9/7/2000 | 22,000.00 | NULL | 1C1032 | Reconciled Customer Checks | 168818 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (22,000.00) | CW | CHECK |
| 110984 | 9/7/2000 | 22,000.00 | NULL | 1C1039 | Reconciled Customer Checks | 201805 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (22,000.00) | CW | CHECK |
| 110980 | 9/7/2000 | 23,000.00 | NULL | 1C1035 | Reconciled Customer Checks | 20734 | 1C1035 | WILLIAM FREDERICK CHAIS TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (23,000.00) | CW | CHECK |
| 110973 | 9/7/2000 | 24,000.00 | NULL | 1C1024 | Reconciled Customer Checks | 20001 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (24,000.00) | CW | CHECK |
| 110978 | 9/7/2000 | 24,000.00 | NULL | 1C1031 | Reconciled Customer Checks | 168807 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (24,000.00) | CW | CHECK |
| 110983 | 9/7/2000 | 24,000.00 | NULL | 1C1038 | Reconciled Customer Checks | 265314 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/7/2000 | $ (24,000.00) | CW | CHECK |
| 110989 | 9/7/2000 | 24,309.52 | NULL | 1F0139 | Reconciled Customer Checks | 49973 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 9/7/2000 | $ (24,309.52) | CW | CHECK |
| 110996 | 9/7/2000 | 42,000.00 | NULL | 1R0091 | Reconciled Customer Checks | 171898 | 1R0091 | THE BENJAMIN W ROTH IRREV TRUST 5/12/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | 9/7/2000 | $ (42,000.00) | CW | CHECK |
| 110965 | 9/7/2000 | 43,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 265258 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 9/7/2000 | $ (43,000.00) | CW | CHECK |
| 110964 | 9/7/2000 | 47,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 83291 | 1B0134 | I & N BRAMAN IRR TR FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 9/7/2000 | $ (47,000.00) | CW | CHECK |
| 110985 | 9/7/2000 | 50,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 237534 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 9/7/2000 | $ (50,000.00) | CW | CHECK |
| 110998 | 9/7/2000 | 60,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 289111 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 9/7/2000 | $ (60,000.00) | CW | CHECK |
| 110991 | 9/7/2000 | 100,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 136342 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 9/7/2000 | $ (100,000.00) | CW | CHECK |
| 110968 | 9/7/2000 | 151,139.11 | NULL | 1CM080 | Reconciled Customer Checks | 83305 | 1CM080 | JONATHAN GREENBERG | 9/7/2000 | $ (151,139.11) | CW | CHECK |
| 110988 | 9/7/2000 | 200,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 201899 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 9/7/2000 | $ (200,000.00) | CW | CHECK |
| 110969 | 9/7/2000 | 200,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 226891 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 9/7/2000 | $ (200,000.00) | CW | CHECK |
| 110997 | 9/7/2000 | 272,484.00 | NULL | 1S0401 | Reconciled Customer Checks | 270429 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 9/7/2000 | $ (272,484.00) | CW | CHECK |
| 110987 | 9/7/2000 | 500,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 201849 | 1EM313 | C E H LIMITED PARTNERSHIP | 9/7/2000 | $ (500,000.00) | CW | CHECK |
| 111010 | 9/8/2000 | 100.00 | NULL | 1G0116 | Reconciled Customer Checks | 264228 | 1G0116 | JACK GAYDAS | 9/8/2000 | $ (100.00) | CW | CHECK |
| 111014 | 9/8/2000 | 3,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 281041 | 1SH012 | LILFAM LLC | 9/8/2000 | $ (3,000.00) | CW | CHECK |
| 111006 | 9/8/2000 | 3,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 128737 | 1D0020 | DOLINSKY INVESTMENT FUND | 9/8/2000 | $ (3,500.00) | CW | CHECK |
| 111015 | 9/8/2000 | 5,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 50282 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 9/8/2000 | $ (5,000.00) | CW | CHECK |
| 111021 | 9/8/2000 | 8,000.00 | NULL | 1ZA610 | Reconciled Customer Checks | 44268 | 1ZA610 | RICHARD E REPETTI | 9/8/2000 | $ (8,000.00) | CW | CHECK |
| 111003 | 9/8/2000 | 10,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 227111 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 9/8/2000 | $ (10,000.00) | CW | CHECK |
| 111016 | 9/8/2000 | 15,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 224980 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 9/8/2000 | $ (15,000.00) | CW | CHECK |
| 111004 | 9/8/2000 | 20,000.00 | NULL | 1B0184 | Reconciled Customer Checks | 128687 | 1B0184 | DAVID BERKMAN AND CAROL KING J/T WROS | 9/8/2000 | $ (20,000.00) | CW | CHECK |
| 111017 | 9/8/2000 | 20,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 251599 | 1ZA338 | JEROME ZEIFF | 9/8/2000 | $ (20,000.00) | CW | CHECK |
| 111022 | 9/8/2000 | 20,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 225086 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 9/8/2000 | $ (20,000.00) | CW | CHECK |
| 111005 | 9/8/2000 | 25,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 210641 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 9/8/2000 | $ (25,000.00) | CW | CHECK |
| 111008 | 9/8/2000 | 25,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 83363 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 9/8/2000 | $ (25,000.00) | CW | CHECK |
| 111009 | 9/8/2000 | 25,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 233385 | 1EM386 | BEVERLY CAROLE KUNIN | 9/8/2000 | $ (25,000.00) | CW | CHECK |
| 111020 | 9/8/2000 | 50,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 251608 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 9/8/2000 | $ (50,000.00) | CW | CHECK |
| 111019 | 9/8/2000 | 60,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 233797 | 1ZA470 | ANN DENVER | 9/8/2000 | $ (60,000.00) | CW | CHECK |
| 111011 | 9/8/2000 | 120,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 83404 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 9/8/2000 | $ (120,000.00) | CW | CHECK |
| 111012 | 9/8/2000 | 140,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 44164 | 1P0037 | TED POLAND | 9/8/2000 | $ (140,000.00) | CW | CHECK |
| 111013 | 9/8/2000 | 350,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 136846 | 1R0019 | ROGER RECHLER | 9/8/2000 | $ (350,000.00) | CW | CHECK |
| 111007 | 9/8/2000 | 500,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 210665 | 1EM052 | MARILYN CHERNIS REV TRUST | 9/8/2000 | $ (500,000.00) | CW | CHECK |
| 111046 | 9/11/2000 | 1,300.00 | NULL | 1KW209 | Reconciled Customer Checks | 231498 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 9/11/2000 | $ (1,300.00) | CW | CHECK |
| 111045 | 9/11/2000 | 1,900.00 | NULL | 1KW208 | Reconciled Customer Checks | 24376 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 9/11/2000 | $ (1,900.00) | CW | CHECK |
| 111044 | 9/11/2000 | 2,100.00 | NULL | 1KW207 | Reconciled Customer Checks | 136390 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 9/11/2000 | $ (2,100.00) | CW | CHECK |
| 111047 | 9/11/2000 | 3,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 277758 | 1KW246 | TEPPER FAMILY 1998 TRUST | 9/11/2000 | $ (3,000.00) | CW | CHECK |
| 111049 | 9/11/2000 | 3,700.00 | NULL | 1KW304 | Reconciled Customer Checks | 231517 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 9/11/2000 | $ (3,700.00) | CW | CHECK |
| 111041 | 9/11/2000 | 4,700.00 | NULL | 1KW109 | Reconciled Customer Checks | 129085 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 9/11/2000 | $ (4,700.00) | CW | CHECK |
| 111060 | 9/11/2000 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 270458 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 9/11/2000 | $ (5,000.00) | CW | CHECK |
| 111063 | 9/11/2000 | 5,000.00 | NULL | 1ZB383 | Reconciled Customer Checks | 20082 | 1ZB383 | JON G WARNER 5310 LAS VEGAS CIRCLE | 9/11/2000 | $ (5,000.00) | CW | CHECK |
| 111066 | 9/11/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 93446 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 9/11/2000 | $ (5,000.00) | CW | CHECK |
| 111059 | 9/11/2000 | 6,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 171995 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 9/11/2000 | $ (6,000.00) | CW | CHECK |
| 111036 | 9/11/2000 | 8,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 231472 | 1KW087 | HEATHER OSTERMAN | 9/11/2000 | $ (8,000.00) | CW | CHECK |
| 111037 | 9/11/2000 | 8,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 288933 | 1KW088 | KENDRA OSTERMAN | 9/11/2000 | $ (8,000.00) | CW | CHECK |
| 111043 | 9/11/2000 | 9,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 214480 | 1KW103 | SAM OSTERMAN | 9/11/2000 | $ (9,000.00) | CW | CHECK |
| 111050 | 9/11/2000 | 10,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 83389 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 9/11/2000 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111052 | 9/11/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 224746 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/11/2000 | $ (10,770.00) | PW | CHECK |
| 111039 | 9/11/2000 | 13,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 280856 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 9/11/2000 | $ (13,000.00) | CW | CHECK |
| 111058 | 9/11/2000 | 14,000.00 | NULL | 1ZA370 | Reconciled Customer Checks | 93361 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLAT1 | 9/11/2000 | $ (14,000.00) | CW | CHECK |
| 111026 | 9/11/2000 | 15,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 264245 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 9/11/2000 | $ (15,000.00) | CW | CHECK |
| 111055 | 9/11/2000 | 15,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 251551 | 1S0268 | SANDY SANDLER | 9/11/2000 | $ (15,000.00) | CW | CHECK |
| 111056 | 9/11/2000 | 15,000.00 | NULL | 1S0375 | Reconciled Customer Checks | 136905 | 1S0375 | SHANA SKOLLER AND SCOTT SKOLLER JT WROS | 9/11/2000 | $ (15,000.00) | CW | CHECK |
| 111068 | 9/11/2000 | 17,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 270517 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 9/11/2000 | $ (17,000.00) | CW | CHECK |
| 111024 | 9/11/2000 | 26,624.00 | NULL | 1CM291 | Reconciled Customer Checks | 19981 | 1CM291 | NTC & CO. FBO SIDNEY H DORFMAN (37656) | 9/11/2000 | $ (26,624.00) | CW | CHECK |
| 111057 | 9/11/2000 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 44221 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 9/11/2000 | $ (30,000.00) | CW | CHECK |
| 111069 | 9/11/2000 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 278016 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 9/11/2000 | $ (30,000.00) | CW | CHECK |
| 111062 | 9/11/2000 | 35,226.90 | NULL | 1ZB366 | Reconciled Customer Checks | 44349 | 1ZB366 | ALLEN D WERTER | 9/11/2000 | $ (35,226.90) | CW | CHECK |
| 111067 | 9/11/2000 | 40,035.00 | NULL | 1ZR236 | Reconciled Customer Checks | 93454 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 9/11/2000 | $ (40,035.00) | CW | CHECK |
| 111038 | 9/11/2000 | 41,000.00 | NULL | 1KW096 | Reconciled Customer Checks | 233576 | 1KW096 | PHILIP H WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 9/11/2000 | $ (41,000.00) | CW | CHECK |
| 111064 | 9/11/2000 | 50,007.50 | NULL | 1ZR031 | Reconciled Customer Checks | 20108 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 9/11/2000 | $ (50,007.50) | CW | CHECK |
| 111043 | 9/11/2000 | 55,500.00 | NULL | 1KW198 | Reconciled Customer Checks | 214505 | 1KW198 | RED VALLEY PARTNERS | 9/11/2000 | $ (55,500.00) | CW | CHECK |
| 111061 | 9/11/2000 | 60,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 307528 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/11/2000 | $ (60,000.00) | CW | CHECK |
| 111065 | 9/11/2000 | 60,812.47 | NULL | 1ZR186 | Reconciled Customer Checks | 97837 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 9/11/2000 | $ (60,812.47) | CW | CHECK |
| 111051 | 9/11/2000 | 67,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 136540 | 1K0004 | RUTH KAHN | 9/11/2000 | $ (67,000.00) | CW | CHECK |
| 111054 | 9/11/2000 | 75,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 214641 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 9/11/2000 | $ (75,000.00) | CW | CHECK |
| 111027 | 9/11/2000 | 99,450.00 | NULL | 1KW004 | Reconciled Customer Checks | 129032 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 9/11/2000 | $ (99,450.00) | CW | CHECK |
| 111030 | 9/11/2000 | 115,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 129036 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 9/11/2000 | $ (115,000.00) | CW | CHECK |
| 111053 | 9/11/2000 | 155,000.00 | NULL | 1M0149 | Reconciled Customer Checks | 280977 | 1M0149 | ELISE HORALES CHERYL PECH JT/WROS | 9/11/2000 | $ (155,000.00) | CW | CHECK |
| 111029 | 9/11/2000 | 214,300.00 | NULL | 1KW044 | Reconciled Customer Checks | 136325 | 1KW044 | L THOMAS OSTERMAN | 9/11/2000 | $ (214,300.00) | CW | CHECK |
| 111028 | 9/11/2000 | 219,800.00 | NULL | 1KW019 | Reconciled Customer Checks | 233557 | 1KW019 | MICHAEL KATZ | 9/11/2000 | $ (219,800.00) | CW | CHECK |
| 111034 | 9/11/2000 | 236,500.00 | NULL | 1KW076 | Reconciled Customer Checks | 288925 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 9/11/2000 | $ (236,500.00) | CW | CHECK |
| 111025 | 9/11/2000 | 240,000.00 | NULL | 1D0057 | Reconciled Customer Checks | 20740 | 1D0057 | MARILYN DAVIMOS 1999 GRAT STEWART GLASSMAN, TRUSTEE C/O SHANHOLT GLASSMAN KLEIN CO | 9/11/2000 | $ (240,000.00) | CW | CHECK |
| 111032 | 9/11/2000 | 246,300.00 | NULL | 1KW061 | Reconciled Customer Checks | 277728 | 1KW061 | ELISE C TEPPER | 9/11/2000 | $ (246,300.00) | CW | CHECK |
| 111031 | 9/11/2000 | 274,400.00 | NULL | 1KW052 | Reconciled Customer Checks | 280838 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 9/11/2000 | $ (274,400.00) | CW | CHECK |
| 111048 | 9/11/2000 | 422,100.00 | NULL | 1KW260 | Reconciled Customer Checks | 280882 | 1KW260 | FRED WILPON FAMILY TRUST | 9/11/2000 | $ (422,100.00) | CW | CHECK |
| 111033 | 9/11/2000 | 493,500.00 | NULL | 1KW067 | Reconciled Customer Checks | 288922 | 1KW067 | FRED WILPON | 9/11/2000 | $ (493,500.00) | CW | CHECK |
| 111035 | 9/11/2000 | 542,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 280847 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 9/11/2000 | $ (542,000.00) | CW | CHECK |
| 111042 | 9/11/2000 | 728,300.00 | NULL | 1KW154 | Reconciled Customer Checks | 136332 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 9/11/2000 | $ (728,300.00) | CW | CHECK |
| 111087 | 9/12/2000 | 900.00 | NULL | 1L0172 | Reconciled Customer Checks | 233728 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 9/12/2000 | $ (900.00) | CW | CHECK |
| 111084 | 9/12/2000 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 129022 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 9/12/2000 | $ (5,000.00) | CW | CHECK |
| 111090 | 9/12/2000 | 5,000.00 | NULL | 1S0353 | Reconciled Customer Checks | 171946 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 9/12/2000 | $ (5,000.00) | CW | CHECK |
| 111094 | 9/12/2000 | 5,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 44284 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 9/12/2000 | $ (5,000.00) | CW | CHECK |
| 111080 | 9/12/2000 | 8,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 210747 | 1EM398 | SALLY HILL | 9/12/2000 | $ (8,000.00) | CW | CHECK |
| 111081 | 9/12/2000 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 117689 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 9/12/2000 | $ (10,000.00) | CW | CHECK |
| 111095 | 9/12/2000 | 10,000.00 | NULL | 1ZA733 | Reconciled Customer Checks | 44289 | 1ZA733 | WILLIAM M PRESSMAN INC | 9/12/2000 | $ (10,000.00) | CW | CHECK |
| 111097 | 9/12/2000 | 11,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 307532 | 1ZB224 | DAVID ARENSON | 9/12/2000 | $ (11,000.00) | CW | CHECK |
| 111089 | 9/12/2000 | 15,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 277876 | 1S0133 | JENNIFER SPRING MCPHERSON | 9/12/2000 | $ (15,000.00) | CW | CHECK |
| 111092 | 9/12/2000 | 15,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 50382 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 9/12/2000 | $ (15,000.00) | CW | CHECK |
| 111088 | 9/12/2000 | 25,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 231615 | 1R0113 | CHARLES C ROLLINS | 9/12/2000 | $ (25,000.00) | CW | CHECK |
| 111096 | 9/12/2000 | 25,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 270481 | 1ZA940 | JUDITH WELLING | 9/12/2000 | $ (25,000.00) | CW | CHECK |
| 111085 | 9/12/2000 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 231603 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 9/12/2000 | $ (30,000.00) | CW | CHECK |
| 111093 | 9/12/2000 | 35,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 50391 | 1ZA320 | ARLINE F SILNA ALTMAN | 9/12/2000 | $ (35,000.00) | CW | CHECK |
| 111071 | 9/12/2000 | 39,316.16 | NULL | 1A0006 | Reconciled Customer Checks | 20615 | 1A0006 | THE ADELSTEIN FAMILY TRUS1 | 9/12/2000 | $ (39,316.16) | CW | CHECK |
| 111073 | 9/12/2000 | 40,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 201769 | 1CM059 | HERSCHEL FLAX M D | 9/12/2000 | $ (40,000.00) | CW | CHECK |
| 111075 | 9/12/2000 | 44,222.53 | NULL | 1CM285 | Reconciled Customer Checks | 19973 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 9/12/2000 | $ (44,222.53) | CW | CHECK |
| 111078 | 9/12/2000 | 45,000.00 | NULL | 1EM103 | Reconciled Customer Checks | 20036 | 1EM103 | MARCIA KOTZEN FAMILY TRUST STEPHENY RIEMER AND LINDA PARESKY CO-TSTEES | 9/12/2000 | $ (45,000.00) | CW | CHECK |
| 111086 | 9/12/2000 | 45,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 83531 | 1L0163 | SUZANNE LEVINE | 9/12/2000 | $ (45,000.00) | CW | CHECK |
| 111072 | 9/12/2000 | 50,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 83252 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 9/12/2000 | $ (50,000.00) | CW | CHECK |
| 111079 | 9/12/2000 | 50,000.00 | NULL | 1EM213 | Reconciled Customer Checks | 20763 | 1EM213 | RENEE ROBINOW SOSKIN REV TRUST RENEE ROBINOW SOSKIN TRUSTEE | 9/12/2000 | $ (50,000.00) | CW | CHECK |
| 111074 | 9/12/2000 | 80,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 168777 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 9/12/2000 | $ (80,000.00) | CW | CHECK |
| 111077 | 9/12/2000 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 265319 | 1D0059 | ROY D DAVIS | 9/12/2000 | $ (100,000.00) | CW | CHECK |
| 111082 | 9/12/2000 | 100,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 117726 | 1G0116 | JACK GAYDAS | 9/12/2000 | $ (100,000.00) | CW | CHECK |
| 111098 | 9/12/2000 | 175,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 83423 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 9/12/2000 | $ (175,000.00) | CW | CHECK |
| 111091 | 9/12/2000 | 200,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 224968 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 9/12/2000 | $ (200,000.00) | CW | CHECK |
| 111076 | 9/12/2000 | 300,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 19985 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 9/12/2000 | $ (300,000.00) | CW | CHECK |
| 111083 | 9/12/2000 | 1,000,000.00 | NULL | 1G0309 | Reconciled Customer Checks | 83293 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 9/12/2000 | $ (1,000,000.00) | CW | CHECK |
| 111113 | 9/13/2000 | 4,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 136839 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 9/13/2000 | $ (4,000.00) | CW | CHECK |
| 111105 | 9/13/2000 | 4,500.00 | NULL | 1EM309 | Reconciled Customer Checks | 210734 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 9/13/2000 | $ (4,500.00) | CW | CHECK |
| 111112 | 9/13/2000 | 5,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 271064 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 9/13/2000 | $ (5,000.00) | CW | CHECK |
| 111115 | 9/13/2000 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 270499 | 1ZB263 | RICHARD M ROSEN | 9/13/2000 | $ (5,000.00) | CW | CHECK |
| 111120 | 9/13/2000 | 7,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 93351 | 1ZA126 | DIANA P VICTOR | 9/13/2000 | $ (7,000.00) | CW | CHECK |
| 111104 | 9/13/2000 | 10,000.00 | NULL | 1EM064 | Reconciled Customer Checks | 231371 | 1EM064 | FREDERICK GARDNER REV TRUST | 9/13/2000 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111106 | 9/13/2000 | 10,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 201999 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 9/13/2000 | $ (10,000.00) | CW | CHECK |
| 111107 | 9/13/2000 | 10,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 83255 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 9/13/2000 | $ (10,000.00) | CW | CHECK |
| 111127 | 9/13/2000 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 210781 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 9/13/2000 | $ (10,000.00) | CW | CHECK |
| 111103 | 9/13/2000 | 15,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 168827 | 1D0012 | ALVIN J DELAIRE | 9/13/2000 | $ (15,000.00) | CW | CHECK |
| 111109 | 9/13/2000 | 15,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 49999 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 9/13/2000 | $ (15,000.00) | CW | CHECK |
| 111110 | 9/13/2000 | 15,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 264231 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 9/13/2000 | $ (15,000.00) | CW | CHECK |
| 111111 | 9/13/2000 | 15,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 83265 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 9/13/2000 | $ (15,000.00) | CW | CHECK |
| 111126 | 9/13/2000 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 289164 | 1ZB319 | WILLIAM I BADER | 9/13/2000 | $ (15,000.00) | CW | CHECK |
| 111115 | 9/13/2000 | 25,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 270424 | 1S0293 | TRUDY SCHLACHTER | 9/13/2000 | $ (25,000.00) | CW | CHECK |
| 111101 | 9/13/2000 | 50,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 168759 | 1CM049 | SEYMOUR EPSTEIN | 9/13/2000 | $ (50,000.00) | CW | CHECK |
| 111122 | 9/13/2000 | 54,259.00 | NULL | 1ZA538 | Reconciled Customer Checks | 172007 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 9/13/2000 | $ (54,259.00) | CW | CHECK |
| 111100 | 9/13/2000 | 100,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 303871 | 1CM015 | GARY ALBERT | 9/13/2000 | $ (100,000.00) | CW | CHECK |
| 111108 | 9/13/2000 | 100,000.00 | NULL | 1G0118 | Reconciled Customer Checks | 202006 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON | 9/13/2000 | $ (100,000.00) | CW | CHECK |
| 111123 | 9/13/2000 | 100,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 270492 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 9/13/2000 | $ (100,000.00) | CW | CHECK |
| 111114 | 9/13/2000 | 125,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 289058 | 1S0136 | ANNE SQUADRON | 9/13/2000 | $ (125,000.00) | CW | CHECK |
| 111102 | 9/13/2000 | 150,000.00 | NULL | 1CM463 | Reconciled Customer Checks | 128697 | 1CM463 | GARY J KORN C/O FERRERA DESTEFANO AND CAPORUSSO | 9/13/2000 | $ (150,000.00) | CW | CHECK |
| 111116 | 9/13/2000 | 200,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 289078 | 1T0026 | GRACE & COMPANY | 9/13/2000 | $ (200,000.00) | CW | CHECK |
| 111118 | 9/13/2000 | 200,000.00 | NULL | 1W0008 | Reconciled Customer Checks | 277910 | 1W0008 | BERDONNA WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 9/13/2000 | $ (200,000.00) | CW | CHECK |
| 111121 | 9/13/2000 | 200,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 224985 | 1ZA192 | EJS & ASSOCIATES | 9/13/2000 | $ (200,000.00) | CW | CHECK |
| 111124 | 9/13/2000 | 200,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 289143 | 1ZB143 | JELRIS & ASSOCIATES | 9/13/2000 | $ (200,000.00) | CW | CHECK |
| 111119 | 9/13/2000 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 136921 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 9/13/2000 | $ (300,000.00) | CW | CHECK |
| 111117 | 9/13/2000 | 400,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 251556 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 9/13/2000 | $ (400,000.00) | CW | CHECK |
| 111135 | 9/14/2000 | 750.00 | NULL | 1H0025 | Reconciled Customer Checks | 264237 | 1H0025 | NANCY HELLER | 9/14/2000 | $ (750.00) | CW | CHECK |
| 111103 | 9/14/2000 | 2,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 168839 | 1D0018 | JOSEPHINE DI PASCALI | 9/14/2000 | $ (2,000.00) | CW | CHECK |
| 111143 | 9/14/2000 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 93406 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/14/2000 | $ (2,000.00) | CW | CHECK |
| 111144 | 9/14/2000 | 5,000.00 | NULL | 1ZR030 | Reconciled Customer Checks | 20101 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 9/14/2000 | $ (5,000.00) | CW | CHECK |
| 111145 | 9/14/2000 | 9,175.36 | NULL | 1ZR145 | Reconciled Customer Checks | 231409 | 1ZR145 | NTC & CO. FBO RUTH RINGLER (98415) | 9/14/2000 | $ (9,175.36) | CW | CHECK |
| 111134 | 9/14/2000 | 10,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 83275 | 1G0303 | PHYLLIS A GEORGE | 9/14/2000 | $ (10,000.00) | CW | CHECK |
| 111142 | 9/14/2000 | 10,000.00 | NULL | 1ZA870 | Reconciled Customer Checks | 307524 | 1ZA870 | JOY HIRSCH GIORDANO & DOUGLAS P GIORDANO J/T WROS | 9/14/2000 | $ (10,000.00) | CW | CHECK |
| 111139 | 9/14/2000 | 35,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 171966 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 9/14/2000 | $ (35,000.00) | CW | CHECK |
| 111129 | 9/14/2000 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 265288 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 9/14/2000 | $ (50,000.00) | CW | CHECK |
| 111131 | 9/14/2000 | 85,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 214335 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/14/2000 | $ (85,000.00) | CW | CHECK |
| 111138 | 9/14/2000 | 100,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 277883 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 9/14/2000 | $ (100,000.00) | CW | CHECK |
| 111140 | 9/14/2000 | 150,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 50408 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 9/14/2000 | $ (150,000.00) | CW | CHECK |
| 111141 | 9/14/2000 | 150,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 93378 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 9/14/2000 | $ (150,000.00) | CW | CHECK |
| 111133 | 9/14/2000 | 175,000.00 | NULL | 1FN093 | Reconciled Customer Checks | 168923 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 9/14/2000 | $ (175,000.00) | CW | CHECK |
| 111137 | 9/14/2000 | 250,000.00 | NULL | 1R0180 | Reconciled Customer Checks | 50247 | 1R0180 | STUART J RABIN | 9/14/2000 | $ (250,000.00) | CW | CHECK |
| 111136 | 9/14/2000 | 300,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 129169 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/14/2000 | $ (300,000.00) | CW | CHECK |
| 111130 | 9/14/2000 | 350,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 214307 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 9/14/2000 | $ (350,000.00) | CW | CHECK |
| 111155 | 9/15/2000 | 5,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 214397 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 9/15/2000 | $ (5,000.00) | CW | CHECK |
| 111161 | 9/15/2000 | 5,000.00 | NULL | 1ZA393 | Reconciled Customer Checks | 225015 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 9/15/2000 | $ (5,000.00) | CW | CHECK |
| 111150 | 9/15/2000 | 10,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 202284 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 9/15/2000 | $ (10,000.00) | CW | CHECK |
| 111160 | 9/15/2000 | 12,000.00 | NULL | 1ZA331 | Reconciled Customer Checks | 289104 | 1ZA331 | RICHARD KAYE | 9/15/2000 | $ (12,000.00) | CW | CHECK |
| 111158 | 9/15/2000 | 15,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 277893 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 9/15/2000 | $ (15,000.00) | CW | CHECK |
| 111162 | 9/15/2000 | 20,584.59 | NULL | 1ZW034 | Reconciled Customer Checks | 289172 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 9/15/2000 | $ (20,584.59) | CW | CHECK |
| 111151 | 9/15/2000 | 24,150.00 | NULL | 1CM313 | Reconciled Customer Checks | 227178 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 9/15/2000 | $ (24,150.00) | CW | CHECK |
| 111154 | 9/15/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 214373 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 9/15/2000 | $ (25,000.00) | CW | CHECK |
| 111153 | 9/15/2000 | 70,000.00 | NULL | 1EM208 | Reconciled Customer Checks | 265330 | 1EM208 | JONATHAN SOBIN | 9/15/2000 | $ (70,000.00) | CW | CHECK |
| 111156 | 9/15/2000 | 100,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 128997 | 1G0034 | CARL GLICK | 9/15/2000 | $ (100,000.00) | CW | CHECK |
| 111159 | 9/15/2000 | 150,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 281121 | 1ZA312 | RINGLER PARTNERS L P | 9/15/2000 | $ (150,000.00) | CW | CHECK |
| 111152 | 9/15/2000 | 300,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 231363 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 9/15/2000 | $ (300,000.00) | CW | CHECK |
| 111157 | 9/15/2000 | 400,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 49992 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 9/15/2000 | $ (400,000.00) | CW | CHECK |
| 111165 | 9/18/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 277783 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/18/2000 | $ (10,770.00) | PW | CHECK |
| 111169 | 9/19/2000 | 11,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 224849 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2000 | $ (11,500.00) | PW | CHECK |
| 111168 | 9/19/2000 | 17,750.00 | NULL | 1L0027 | Reconciled Customer Checks | 50205 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/19/2000 | $ (17,750.00) | PW | CHECK |
| 111167 | 9/19/2000 | 400,000.00 | NULL | 1F0146 | Reconciled Customer Checks | 233524 | 1F0146 | SUMNER FELDBERG L P II C/O MICHAEL S FELDBERG | 9/19/2000 | $ (400,000.00) | CW | CHECK |
| 111182 | 9/20/2000 | 2,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 307536 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 9/20/2000 | $ (2,000.00) | CW | CHECK |
| 111184 | 9/20/2000 | 6,671.93 | NULL | 1ZR087 | Reconciled Customer Checks | 280775 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 9/20/2000 | $ (6,671.93) | CW | CHECK |
| 111177 | 9/20/2000 | 7,350.00 | NULL | 1EM230 | Reconciled Customer Checks | 214352 | 1EM230 | MELANIE WERNICK | 9/20/2000 | $ (7,350.00) | CW | CHECK |
| 111181 | 9/20/2000 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 50495 | 1ZB042 | JUDITH H ROME | 9/20/2000 | $ (10,000.00) | CW | CHECK |
| 111185 | 9/20/2000 | 12,201.07 | NULL | 1ZR269 | Reconciled Customer Checks | 278014 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 9/20/2000 | $ (12,201.07) | CW | CHECK |
| 111174 | 9/20/2000 | 12,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 168891 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 9/20/2000 | $ (12,500.00) | CW | CHECK |
| 111175 | 9/20/2000 | 12,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 201811 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 9/20/2000 | $ (12,500.00) | CW | CHECK |
| 111176 | 9/20/2000 | 18,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 264122 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 9/20/2000 | $ (18,000.00) | CW | CHECK |
| 111178 | 9/20/2000 | 25,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 270402 | 1EM243 | DR LYNN LAZARUS SERPER | 9/20/2000 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Against Participating Claims from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111173 | 9/20/2000 | 50,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 285424 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 9/20/2000 | $ (50,000.00) | CW | CHECK |
| 111186 | 9/20/2000 | 58,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 225092 | 1Z0019 | RITA ZEGER | 9/20/2000 | $ (58,000.00) | CW | CHECK |
| 111172 | 9/20/2000 | 100,000.00 | NULL | 1CM462 | Reconciled Customer Checks | 83315 | 1CM462 | THE SANKIN FAMILY LLC | 9/20/2000 | $ (100,000.00) | CW | CHECK |
| 111180 | 9/20/2000 | 100,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 281060 | 1S0147 | LILLIAN B STEINBERG | 9/20/2000 | $ (100,000.00) | CW | CHECK |
| 111179 | 9/20/2000 | 175,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 264139 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 9/20/2000 | $ (175,000.00) | CW | CHECK |
| 111171 | 9/20/2000 | 200,000.00 | NULL | 1B0108 | Reconciled Customer Checks | 201732 | 1B0108 | SHERRIE BLOSSOM BLOOM | 9/20/2000 | $ (200,000.00) | CW | CHECK |
| 111183 | 9/20/2000 | 224,409.00 | NULL | 1ZB362 | Reconciled Customer Checks | 172052 | 1ZB362 | THE MILTON RINGLER FAM TST III DIANE G RINGLER, TRUSTEE | 9/20/2000 | $ (224,409.00) | CW | CHECK |
| 111190 | 9/21/2000 | 31.58 | NULL | 1CM288 | Reconciled Customer Checks | 202291 | 1CM288 | RICHARD G EATON M D | 9/21/2000 | $ (31.58) | CW | CHECK |
| 111207 | 9/21/2000 | 55.84 | NULL | 1ZB362 | Reconciled Customer Checks | 44345 | 1ZB362 | THE MILTON RINGLER FAM TST III DIANE G RINGLER, TRUSTEE | 9/21/2000 | $ (55.84) | CW | CHECK |
| 111195 | 9/21/2000 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 128776 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 9/21/2000 | $ (5,000.00) | CW | CHECK |
| 111196 | 9/21/2000 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 264089 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 9/21/2000 | $ (5,000.00) | CW | CHECK |
| 111201 | 9/21/2000 | 5,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 280826 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 9/21/2000 | $ (5,000.00) | CW | CHECK |
| 111206 | 9/21/2000 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 277936 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 9/21/2000 | $ (5,000.00) | CW | CHECK |
| 111194 | 9/21/2000 | 10,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 265325 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 9/21/2000 | $ (10,000.00) | CW | CHECK |
| 111203 | 9/21/2000 | 12,500.00 | NULL | 1W0085 | Reconciled Customer Checks | 277927 | 1W0085 | WILK INVESTMENT CLUB | 9/21/2000 | $ (12,500.00) | CW | CHECK |
| 111204 | 9/21/2000 | 15,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 289092 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 9/21/2000 | $ (15,000.00) | CW | CHECK |
| 111188 | 9/21/2000 | 20,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 226832 | 1A0017 | GERTRUDE ALPERN | 9/21/2000 | $ (20,000.00) | CW | CHECK |
| 111200 | 9/21/2000 | 25,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 24344 | 1F0104 | STEVEN FRENCHMAN | 9/21/2000 | $ (25,000.00) | CW | CHECK |
| 111202 | 9/21/2000 | 25,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 50290 | 1S0018 | PATRICIA SAMUELS | 9/21/2000 | $ (25,000.00) | CW | CHECK |
| 111197 | 9/21/2000 | 30,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 264128 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 9/21/2000 | $ (30,000.00) | CW | CHECK |
| 111199 | 9/21/2000 | 35,000.00 | NULL | 1E0143 | Reconciled Customer Checks | 20058 | 1E0143 | BARBARA ENGEL | 9/21/2000 | $ (35,000.00) | CW | CHECK |
| 111205 | 9/21/2000 | 40,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 171978 | 1ZA215 | SHEILA DERMAN | 9/21/2000 | $ (40,000.00) | CW | CHECK |
| 111189 | 9/21/2000 | 50,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 20668 | 1CM171 | SYRIL SEIDEN | 9/21/2000 | $ (50,000.00) | CW | CHECK |
| 111198 | 9/21/2000 | 65,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 214392 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 9/21/2000 | $ (65,000.00) | CW | CHECK |
| 111191 | 9/21/2000 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 201778 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 9/21/2000 | $ (80,000.00) | CW | CHECK |
| 111193 | 9/21/2000 | 100,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 29277 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 9/21/2000 | $ (100,000.00) | CW | CHECK |
| 111192 | 9/21/2000 | 200,000.00 | NULL | 1C1222 | Reconciled Customer Checks | 285414 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 9/21/2000 | $ (200,000.00) | CW | CHECK |
| 111221 | 9/22/2000 | 3,500.00 | NULL | 1ZA834 | Reconciled Customer Checks | 172016 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 9/22/2000 | $ (3,500.00) | CW | CHECK |
| 111212 | 9/22/2000 | 10,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 285433 | 1C1242 | ALYSSA BETH CERTILMAN | 9/22/2000 | $ (10,000.00) | CW | CHECK |
| 111223 | 9/22/2000 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 60165 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 9/22/2000 | $ (11,000.00) | CW | CHECK |
| 111211 | 9/22/2000 | 30,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 201787 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 9/22/2000 | $ (30,000.00) | CW | CHECK |
| 111218 | 9/22/2000 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 171959 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 9/22/2000 | $ (30,000.00) | CW | CHECK |
| 111214 | 9/22/2000 | 34,100.00 | NULL | 1EM115 | Reconciled Customer Checks | 83335 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 9/22/2000 | $ (34,100.00) | CW | CHECK |
| 111219 | 9/22/2000 | 90,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 251563 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 9/22/2000 | $ (90,000.00) | CW | CHECK |
| 111220 | 9/22/2000 | 106,453.00 | NULL | 1Y0005 | Reconciled Customer Checks | 281103 | 1Y0005 | TRIANGLE PROPERTIES #35 | 9/22/2000 | $ (106,453.00) | CW | CHECK |
| 111215 | 9/22/2000 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 280819 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 9/22/2000 | $ (125,000.00) | CW | CHECK |
| 111209 | 9/22/2000 | 150,000.00 | NULL | 1B0223 | Reconciled Customer Checks | 265263 | 1B0223 | NTC & CO. FBO ELI N BUDD (111192) | 9/22/2000 | $ (150,000.00) | CW | CHECK |
| 111213 | 9/22/2000 | 200,000.00 | NULL | 1D0063 | Reconciled Customer Checks | 20023 | 1D0063 | NTC & CO. FBO MYRA DAVIS (111288) | 9/22/2000 | $ (200,000.00) | CW | CHECK |
| 111217 | 9/22/2000 | 200,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 289062 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 9/22/2000 | $ (200,000.00) | CW | CHECK |
| 111210 | 9/22/2000 | 400,000.00 | NULL | 1CM223 | Reconciled Customer Checks | 168767 | 1CM223 | ROSE GINDEL TRUST | 9/22/2000 | $ (400,000.00) | CW | CHECK |
| 111222 | 9/22/2000 | 500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 277973 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 9/22/2000 | $ (500,000.00) | CW | CHECK |
| 111235 | 9/25/2000 | 5,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 225025 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 9/25/2000 | $ (5,000.00) | CW | CHECK |
| 111236 | 9/25/2000 | 5,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 137112 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 9/25/2000 | $ (5,000.00) | CW | CHECK |
| 111237 | 9/25/2000 | 5,237.79 | NULL | 1ZB298 | Reconciled Customer Checks | 251687 | 1ZB298 | G S L INVESTMENTS GLORIA LANDIS GEN PTR | 9/25/2000 | $ (5,237.79) | CW | CHECK |
| 111238 | 9/25/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 233453 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 9/25/2000 | $ (8,000.00) | CW | CHECK |
| 111230 | 9/25/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 162672 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/25/2000 | $ (10,770.00) | PW | CHECK |
| 111225 | 9/25/2000 | 20,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 263996 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/25/2000 | $ (20,000.00) | CW | CHECK |
| 111234 | 9/25/2000 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 93316 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 9/25/2000 | $ (20,000.00) | CW | CHECK |
| 111226 | 9/25/2000 | 22,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 20680 | 1CM334 | LAURA J WEILL | 9/25/2000 | $ (22,000.00) | CW | CHECK |
| 111233 | 9/25/2000 | 25,000.00 | NULL | 1S0045 | Reconciled Customer Checks | 50300 | 1S0045 | ESTATE OF LILA SCHNEIDER C/O DANIEL SCHNEIDER APT 802 | 9/25/2000 | $ (25,000.00) | CW | CHECK |
| 111227 | 9/25/2000 | 30,000.00 | NULL | 1J0029 | Reconciled Customer Checks | 202037 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 9/25/2000 | $ (30,000.00) | CW | CHECK |
| 111228 | 9/25/2000 | 33,393.00 | NULL | 1K0086 | Reconciled Customer Checks | 50059 | 1K0086 | TRUST F/B/O ELIZABETH KAHN U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | 9/25/2000 | $ (33,393.00) | CW | CHECK |
| 111231 | 9/25/2000 | 80,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 136739 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE FRANCES N LEVY C/O KONIGSBERG | 9/25/2000 | $ (80,000.00) | CW | CHECK |
| 111229 | 9/25/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 288972 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/25/2000 | $ (220,000.00) | PW | CHECK |
| 111232 | 9/25/2000 | 275,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 289029 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 9/25/2000 | $ (275,000.00) | CW | CHECK |
| 111253 | 9/26/2000 | 320.80 | NULL | 1N0015 | Reconciled Customer Checks | 289022 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/26/2000 | $ (320.80) | CW | CHECK |
| 111254 | 9/26/2000 | 334.66 | NULL | 1N0015 | Reconciled Customer Checks | 50236 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/26/2000 | $ (334.66) | CW | CHECK |
| 111252 | 9/26/2000 | 392.09 | NULL | 1N0015 | Reconciled Customer Checks | 162721 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/26/2000 | $ (392.09) | CW | CHECK |
| 111249 | 9/26/2000 | 1,354.49 | NULL | 1N0015 | Reconciled Customer Checks | 136751 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/26/2000 | $ (1,354.49) | CW | CHECK |
| 111261 | 9/26/2000 | 2,500.00 | NULL | 1ZA678 | Reconciled Customer Checks | 251618 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 9/26/2000 | $ (2,500.00) | CW | CHECK |
| 111244 | 9/26/2000 | 3,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 210741 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 9/26/2000 | $ (3,000.00) | CW | CHECK |
| 111260 | 9/26/2000 | 4,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 233823 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQULINE GREEN | 9/26/2000 | $ (4,000.00) | CW | CHECK |
| 111263 | 9/26/2000 | 4,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 168938 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J/T/F MARGERY SETTLER 1ST BENE | 9/26/2000 | $ (4,000.00) | CW | CHECK |
| 111250 | 9/26/2000 | 4,219.93 | NULL | 1N0015 | Reconciled Customer Checks | 136759 | 1N0015 | NEWBRIDGE ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/26/2000 | $ (4,219.93) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMorgan Chase & Co Collected from JPMorgan Chase & Co
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111246 | 9/26/2000 | 5,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 224739 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 9/26/2000 | $ (5,000.00) | CW | CHECK |
| 111264 | 9/26/2000 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 128940 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 9/26/2000 | $ (5,000.00) | CW | CHECK |
| 111257 | 9/26/2000 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 277870 | 1SH168 | DANIEL J WAINTRUP | 9/26/2000 | $ (7,500.00) | CW | CHECK |
| 111255 | 9/26/2000 | 10,000.00 | NULL | 1P0067 | Reconciled Customer Checks | 162726 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 9/26/2000 | $ (10,000.00) | CW | CHECK |
| 111263 | 9/26/2000 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 97831 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 9/26/2000 | $ (10,000.00) | CW | CHECK |
| 111243 | 9/26/2000 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 20032 | 1EM098 | MADELAINE R KENT LIVING TRUST | 9/26/2000 | $ (15,000.00) | CW | CHECK |
| 111259 | 9/26/2000 | 15,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 44191 | 1S0245 | BARRY SHAW | 9/26/2000 | $ (15,000.00) | CW | CHECK |
| 111247 | 9/26/2000 | 17,100.00 | NULL | 1K0160 | Reconciled Customer Checks | 50081 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 9/26/2000 | $ (17,100.00) | CW | CHECK |
| 111251 | 9/26/2000 | 18,846.09 | NULL | 1N0015 | Reconciled Customer Checks | 44158 | 1N0015 | NEWTHUME ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/26/2000 | $ (18,846.09) | CW | CHECK |
| 111241 | 9/26/2000 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 264037 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/26/2000 | $ (25,000.00) | CW | CHECK |
| 111258 | 9/26/2000 | 30,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 171943 | 1S0147 | LILLIAN B STEINBERG | 9/26/2000 | $ (30,000.00) | CW | CHECK |
| 111262 | 9/26/2000 | 40,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 50483 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 9/26/2000 | $ (40,000.00) | CW | CHECK |
| 111248 | 9/26/2000 | 50,043.04 | NULL | 1N0015 | Reconciled Customer Checks | 44151 | 1N0015 | NEWTHUME ELECTRIC EMPLOYEES RETIREMENT TRUST | 9/26/2000 | $ (50,043.04) | CW | CHECK |
| 111245 | 9/26/2000 | 85,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 49976 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 9/26/2000 | $ (85,000.00) | CW | CHECK |
| 111240 | 9/26/2000 | 100,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 264004 | 1CM020 | ROBERT A BENJAMIN | 9/26/2000 | $ (100,000.00) | CW | CHECK |
| 111242 | 9/26/2000 | 150,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 168877 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 9/26/2000 | $ (150,000.00) | CW | CHECK |
| 111256 | 9/26/2000 | 400,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 231607 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/91 | 9/26/2000 | $ (400,000.00) | CW | CHECK |
| 111271 | 9/27/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 140396 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 9/27/2000 | $ (1,000.00) | CW | CHECK |
| 111281 | 9/27/2000 | 1,000.00 | NULL | 1ZW007 | Reconciled Customer Checks | 251704 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 9/27/2000 | $ (1,000.00) | CW | CHECK |
| 111277 | 9/27/2000 | 1,300.00 | NULL | 1ZR026 | Reconciled Customer Checks | 83409 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 9/27/2000 | $ (1,300.00) | CW | CHECK |
| 111280 | 9/27/2000 | 2,500.00 | NULL | 1ZR155 | Reconciled Customer Checks | 83414 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 9/27/2000 | $ (2,500.00) | CW | CHECK |
| 111282 | 9/27/2000 | 2,968.28 | NULL | 1ZW054 | Reconciled Customer Checks | 44364 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25737) | 9/27/2000 | $ (2,968.28) | CW | CHECK |
| 111273 | 9/27/2000 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 270452 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 9/27/2000 | $ (7,000.00) | CW | CHECK |
| 111278 | 9/27/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 210790 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 9/27/2000 | $ (8,000.00) | CW | CHECK |
| 111279 | 9/27/2000 | 9,000.00 | NULL | 1ZR094 | Reconciled Customer Checks | 128924 | 1ZR094 | NTC & CO. FBO MARTIN S FISHER (90744) | 9/27/2000 | $ (9,000.00) | CW | CHECK |
| 111269 | 9/27/2000 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 231426 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 9/27/2000 | $ (20,000.00) | CW | CHECK |
| 111268 | 9/27/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 128799 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 9/27/2000 | $ (25,000.00) | CW | CHECK |
| 111270 | 9/27/2000 | 25,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 44120 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 9/27/2000 | $ (25,000.00) | CW | CHECK |
| 111274 | 9/27/2000 | 40,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 44301 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 9/27/2000 | $ (40,000.00) | CW | CHECK |
| 111267 | 9/27/2000 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 210633 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 9/27/2000 | $ (75,000.00) | CW | CHECK |
| 111276 | 9/27/2000 | 75,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 251680 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 9/27/2000 | $ (75,000.00) | CW | CHECK |
| 111275 | 9/27/2000 | 230,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 289138 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/27/2000 | $ (230,000.00) | CW | CHECK |
| 111272 | 9/27/2000 | 311,106.74 | NULL | 1V0012 | Reconciled Customer Checks | 281081 | 1V0012 | HARVEY VAN LANEN TRUST | 9/27/2000 | $ (311,106.74) | CW | CHECK |
| 111296 | 9/28/2000 | 285.00 | NULL | 1S0409 | Reconciled Customer Checks | 233767 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 9/28/2000 | $ (285.00) | CW | CHECK |
| 111303 | 9/28/2000 | 2,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 270487 | 1ZB093 | DR CHERYL ARUTT | 9/28/2000 | $ (2,000.00) | CW | CHECK |
| 111289 | 9/28/2000 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 20043 | 1EM175 | LINDA BUTMAN REV TRUST U/A/D 12/18/01 | 9/28/2000 | $ (5,000.00) | CW | CHECK |
| 111300 | 9/28/2000 | 5,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 251604 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 9/28/2000 | $ (5,000.00) | CW | CHECK |
| 111304 | 9/28/2000 | 9,200.00 | NULL | 1ZB241 | Reconciled Customer Checks | 277998 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 9/28/2000 | $ (9,200.00) | CW | CHECK |
| 111306 | 9/28/2000 | 10,000.00 | NULL | 1ZA245 | Reconciled Customer Checks | 233775 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 9/28/2000 | $ (10,000.00) | CW | CHECK |
| 111296 | 9/28/2000 | 10,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 233464 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 9/28/2000 | $ (10,000.00) | CW | CHECK |
| 111290 | 9/28/2000 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 210688 | 1EM211 | LESTER G SOBIN THE FARM | 9/28/2000 | $ (20,000.00) | CW | CHECK |
| 111292 | 9/28/2000 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 129136 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 9/28/2000 | $ (20,000.00) | CW | CHECK |
| 111301 | 9/28/2000 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 44239 | 1ZA470 | ANN DENVER | 9/28/2000 | $ (25,000.00) | CW | CHECK |
| 111291 | 9/28/2000 | 30,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 280913 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 9/28/2000 | $ (30,000.00) | CW | CHECK |
| 111305 | 9/28/2000 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 83201 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 9/28/2000 | $ (30,000.00) | CW | CHECK |
| 111302 | 9/28/2000 | 35,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 225038 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 9/28/2000 | $ (35,000.00) | CW | CHECK |
| 111295 | 9/28/2000 | 50,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 136894 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765000 | 9/28/2000 | $ (50,000.00) | CW | CHECK |
| 111307 | 9/28/2000 | 50,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 172064 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 9/28/2000 | $ (50,000.00) | CW | CHECK |
| 111287 | 9/28/2000 | 100,000.00 | NULL | 1CM200 | Reconciled Customer Checks | 19958 | 1CM200 | EJG PARTNERS C/O ELLIOTT J GOLDSTEIN MD | 9/28/2000 | $ (100,000.00) | CW | CHECK |
| 111298 | 9/28/2000 | 100,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 233773 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 9/28/2000 | $ (100,000.00) | CW | CHECK |
| 111297 | 9/28/2000 | 200,000.00 | NULL | 1W0082 | Reconciled Customer Checks | 277922 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 9/28/2000 | $ (200,000.00) | CW | CHECK |
| 111288 | 9/28/2000 | 400,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 83324 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 9/28/2000 | $ (400,000.00) | CW | CHECK |
| 111293 | 9/28/2000 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 280925 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/28/2000 | $ (1,200,000.00) | CW | CHECK |
| 111294 | 9/28/2000 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 288980 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 9/28/2000 | $ (1,200,000.00) | CW | CHECK |
| 111803 | 9/29/2000 | 6,600.00 | NULL | 1ZB248 | Reconciled Customer Checks | 44306 | 1ZB248 | LAUREN COHEN SACKS | 9/28/2000 | $ (6,600.00) | CW | CHECK |
| 111799 | 9/29/2000 | 10,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 136912 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 9/28/2000 | $ (10,000.00) | CW | CHECK |
| 111801 | 9/29/2000 | 10,000.00 | NULL | 1ZA266 | Reconciled Customer Checks | 137017 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 9/28/2000 | $ (10,000.00) | CW | CHECK |
| 111802 | 9/29/2000 | 10,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 289127 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 9/28/2000 | $ (10,000.00) | CW | CHECK |
| 111798 | 9/29/2000 | 15,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 233750 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 9/28/2000 | $ (15,000.00) | CW | CHECK |
| 111800 | 9/29/2000 | 15,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 270442 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 9/28/2000 | $ (15,000.00) | CW | CHECK |
| 111796 | 9/29/2000 | 50,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 50072 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 9/28/2000 | $ (50,000.00) | CW | CHECK |
| 111795 | 9/29/2000 | 87,500.00 | NULL | 1J0029 | Reconciled Customer Checks | 202053 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 9/28/2000 | $ (87,500.00) | CW | CHECK |
| 111794 | 9/29/2000 | 100,000.00 | NULL | 1EM183 | Reconciled Customer Checks | 231377 | 1EM183 | THE ARS PARTNERSHIP | 9/28/2000 | $ (100,000.00) | CW | CHECK |
| 111793 | 9/29/2000 | 287,000.00 | NULL | 1A0062 | Reconciled Customer Checks | 303855 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 9/28/2000 | $ (287,000.00) | CW | CHECK |
| 111797 | 9/29/2000 | 370,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 93275 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 9/29/2000 | $ (370,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to the 703 Account from JPMC, Inc.
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111820 | 10/2/2000 | 50.00 | NULL | 1S0409 | Reconciled Customer Checks | 274699 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 10/2/2000 | $ (50.00) | CW | CHECK |
| 111821 | 10/2/2000 | 278.00 | NULL | 1S0409 | Reconciled Customer Checks | 111432 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 10/2/2000 | $ (278.00) | CW | CHECK |
| 111339 | 10/2/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 265726 | 1P0030 | ABRAHAM PLOTSKY | 10/2/2000 | $ (500.00) | CW | CHECK |
| 111791 | 10/2/2000 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 184394 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 10/2/2000 | $ (700.00) | CW | CHECK |
| 111771 | 10/2/2000 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 233916 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/2/2000 | $ (900.00) | CW | CHECK |
| 111580 | 10/2/2000 | 1,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 271671 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 10/2/2000 | $ (1,000.00) | CW | CHECK |
| 111706 | 10/2/2000 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 159228 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 10/2/2000 | $ (1,000.00) | CW | CHECK |
| 111643 | 10/2/2000 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 276092 | 1ZA203 | PAUL GREENBERG | 10/2/2000 | $ (1,200.00) | CW | CHECK |
| 111582 | 10/2/2000 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 125157 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 10/2/2000 | $ (1,230.00) | CW | CHECK |
| 111313 | 10/2/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 291655 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 10/2/2000 | $ (1,500.00) | CW | CHECK |
| 111712 | 10/2/2000 | 1,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 186271 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 10/2/2000 | $ (1,500.00) | CW | CHECK |
| 111719 | 10/2/2000 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 293110 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 10/2/2000 | $ (1,500.00) | CW | CHECK |
| 111783 | 10/2/2000 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 28292 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 10/2/2000 | $ (1,750.00) | CW | CHECK |
| 111708 | 10/2/2000 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 210925 | 1ZA773 | GEORGE VERBEL | 10/2/2000 | $ (1,800.00) | CW | CHECK |
| 111320 | 10/2/2000 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 24456 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 10/2/2000 | $ (1,950.00) | CW | CHECK |
| 111544 | 10/2/2000 | 2,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 245690 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 10/2/2000 | $ (2,000.00) | CW | CHECK |
| 111613 | 10/2/2000 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 247071 | 1W0014 | CECILE WESTPHAL | 10/2/2000 | $ (2,000.00) | CW | CHECK |
| 111665 | 10/2/2000 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 214784 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 10/2/2000 | $ (2,000.00) | CW | CHECK |
| 111688 | 10/2/2000 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 293059 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 10/2/2000 | $ (2,000.00) | CW | CHECK |
| 111757 | 10/2/2000 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 242988 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 10/2/2000 | $ (2,000.00) | CW | CHECK |
| 111772 | 10/2/2000 | 2,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 40145 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 10/2/2000 | $ (2,000.00) | CW | CHECK |
| 111778 | 10/2/2000 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 243070 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (96614) | 10/2/2000 | $ (2,000.00) | CW | CHECK |
| 111545 | 10/2/2000 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 14643 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 10/2/2000 | $ (2,100.00) | CW | CHECK |
| 111477 | 10/2/2000 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 307683 | 1EM230 | MELANIE WERNICK | 10/2/2000 | $ (2,200.00) | CW | CHECK |
| 111569 | 10/2/2000 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 259966 | 1L0130 | ANNA LOWIT | 10/2/2000 | $ (2,400.00) | CW | CHECK |
| 111476 | 10/2/2000 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 276043 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/2/2000 | $ (2,500.00) | CW | CHECK |
| 111529 | 10/2/2000 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 259069 | 1G0281 | SONDRA H GOODKIND | 10/2/2000 | $ (2,500.00) | CW | CHECK |
| 111698 | 10/2/2000 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 150874 | 1ZA687 | NICOLE YUSTMAN | 10/2/2000 | $ (2,500.00) | CW | CHECK |
| 111424 | 10/2/2000 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 251867 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111442 | 10/2/2000 | 3,000.00 | NULL | 1D0047 | Reconciled Customer Checks | 20318 | 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111311 | 10/2/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 275993 | 1EM105 | JENNIFER BETH KUNIN | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111478 | 10/2/2000 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 307690 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111348 | 10/2/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 101551 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111351 | 10/2/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 101583 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111666 | 10/2/2000 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 150751 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111696 | 10/2/2000 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 23452 | 1ZA668 | MURIEL LEVINE | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111713 | 10/2/2000 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 120842 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111721 | 10/2/2000 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 259317 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111724 | 10/2/2000 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 310820 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111727 | 10/2/2000 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 293146 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111730 | 10/2/2000 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 310831 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 10/2/2000 | $ (3,000.00) | CW | CHECK |
| 111387 | 10/2/2000 | 3,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 20175 | 1CM173 | JILL SIMON | 10/2/2000 | $ (3,500.00) | CW | CHECK |
| 111396 | 10/2/2000 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 251819 | 1CM249 | MARTIN STRYKER | 10/2/2000 | $ (3,500.00) | CW | CHECK |
| 111501 | 10/2/2000 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 276155 | 1FN053 | GABRO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 10/2/2000 | $ (3,500.00) | CW | CHECK |
| 111658 | 10/2/2000 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 259199 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/2/2000 | $ (3,500.00) | CW | CHECK |
| 111694 | 10/2/2000 | 3,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 23419 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 10/2/2000 | $ (3,500.00) | CW | CHECK |
| 111714 | 10/2/2000 | 3,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 186281 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 10/2/2000 | $ (3,500.00) | CW | CHECK |
| 111782 | 10/2/2000 | 3,600.00 | NULL | 1ZR134 | Reconciled Customer Checks | 211174 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 10/2/2000 | $ (3,600.00) | CW | CHECK |
| 111460 | 10/2/2000 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 276014 | 1EM126 | LOUIS J MORIARTY | 10/2/2000 | $ (4,000.00) | CW | CHECK |
| 111679 | 10/2/2000 | 4,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 120750 | 1ZA458 | SALLY BRANDT BLDG 124 | 10/2/2000 | $ (4,000.00) | CW | CHECK |
| 111702 | 10/2/2000 | 4,000.00 | NULL | 1ZA730 | Reconciled Customer Checks | 178682 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 10/2/2000 | $ (4,000.00) | CW | CHECK |
| 111554 | 10/2/2000 | 4,500.00 | NULL | 1K0123 | Reconciled Customer Checks | 14670 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 10/2/2000 | $ (4,500.00) | CW | CHECK |
| 111648 | 10/2/2000 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 88097 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 10/2/2000 | $ (4,500.00) | CW | CHECK |
| 111653 | 10/2/2000 | 4,500.00 | NULL | 1ZA287 | Reconciled Customer Checks | 218961 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 10/2/2000 | $ (4,500.00) | CW | CHECK |
| 111686 | 10/2/2000 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 120769 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/2/2000 | $ (4,800.00) | CW | CHECK |
| 111496 | 10/2/2000 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 276125 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111433 | 10/2/2000 | 5,000.00 | NULL | 1CM619 | Reconciled Customer Checks | 20287 | 1CM619 | RACHEL E FLAX | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111452 | 10/2/2000 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 291630 | 1EM059 | ELLENJOY FIELDS | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111464 | 10/2/2000 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 276233 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111813 | 10/2/2000 | 5,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 276233 | 1G0022 | THE GETTINGER FOUNDATION | 10/2/2000 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Subject to Clawback Claims from JPMC Reconciliation
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111332 | 10/2/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 128967 | 1K0036 | ALYSE JOEL KLUFER | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111333 | 10/2/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 128992 | 1K0037 | ROBERT E KLUFER | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111551 | 10/2/2000 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 57466 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111548 | 10/2/2000 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 271029 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111342 | 10/2/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 246929 | 1R0041 | AMY ROTH | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111347 | 10/2/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 267232 | 1S0018 | PATRICIA SAMUELS | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111349 | 10/2/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 296425 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111350 | 10/2/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 14786 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111600 | 10/2/2000 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 87786 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 10/2/2000 | $ (5,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 111654 | 10/2/2000 | 5,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 258107 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111674 | 10/2/2000 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 293023 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111681 | 10/2/2000 | 5,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 293049 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATN SAMANTHA STORY | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111716 | 10/2/2000 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 186289 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111737 | 10/2/2000 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 310838 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111738 | 10/2/2000 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 159336 | 1ZB112 | ARNOLD S FISHER | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111787 | 10/2/2000 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 28311 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -044531 | 10/2/2000 | $ (5,000.00) | CW | CHECK |
| 111668 | 10/2/2000 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 201274 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 10/2/2000 | $ (5,437.50) | CW | CHECK |
| 111543 | 10/2/2000 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 132272 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 10/2/2000 | $ (5,500.00) | CW | CHECK |
| 111417 | 10/2/2000 | 5,900.00 | NULL | 1CM479 | Reconciled Customer Checks | 238627 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/2/2000 | $ (5,900.00) | CW | CHECK |
| 111363 | 10/2/2000 | 6,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 270548 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 10/2/2000 | $ (6,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 111382 | 10/2/2000 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 285352 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111510 | 10/2/2000 | 6,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 125190 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111511 | 10/2/2000 | 6,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 106510 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111519 | 10/2/2000 | 6,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 209240 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111330 | 10/2/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 271043 | 1K0003 | JEAN KAHN | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111331 | 10/2/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 117657 | 1K0004 | RUTH KAHN | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111337 | 10/2/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 81671 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111577 | 10/2/2000 | 6,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 101426 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111578 | 10/2/2000 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 101448 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111599 | 10/2/2000 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 162492 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111618 | 10/2/2000 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 224582 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111647 | 10/2/2000 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 218943 | 1ZA219 | BETTY JOHNSON HANNON | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111680 | 10/2/2000 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 178479 | 1ZA468 | AMY THAU FRIEDMAN | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111682 | 10/2/2000 | 6,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 201365 | 1ZA481 | RENEE ROSEN | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111735 | 10/2/2000 | 6,000.00 | NULL | 1ZB066 | Reconciled Customer Checks | 120982 | 1ZB066 | BARBARA STAR | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111748 | 10/2/2000 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 247591 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTNG SERV INC | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111781 | 10/2/2000 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 211164 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111786 | 10/2/2000 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 40181 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/2/2000 | $ (6,000.00) | CW | CHECK |
| 111692 | 10/2/2000 | 6,250.00 | NULL | 1ZA602 | Reconciled Customer Checks | 150862 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 10/2/2000 | $ (6,250.00) | CW | CHECK |
| 111329 | 10/2/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 83246 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 10/2/2000 | $ (6,300.00) | CW | CHECK |
| 111439 | 10/2/2000 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 291598 | 1D0018 | JOSEPHINE DI PASCALI | 10/2/2000 | $ (6,500.00) | CW | CHECK |
| 111586 | 10/2/2000 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 101542 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 10/2/2000 | $ (6,500.00) | CW | CHECK |
| 111703 | 10/2/2000 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 178717 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 10/2/2000 | $ (6,500.00) | CW | CHECK |
| 111581 | 10/2/2000 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 271695 | 1P0079 | JOYCE PRIGERSON | 10/2/2000 | $ (6,767.25) | CW | CHECK |
| 111308 | 10/2/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 285285 | 1B0083 | AMY JOEL BURGER | 10/2/2000 | $ (7,000.00) | CW | CHECK |
| 111338 | 10/2/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 260030 | 1P0025 | ELAINE PIKULIK | 10/2/2000 | $ (7,000.00) | CW | CHECK |
| 111592 | 10/2/2000 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 274615 | 1S0141 | EMILY S STARR | 10/2/2000 | $ (7,000.00) | CW | CHECK |
| 111637 | 10/2/2000 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 274783 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/2/2000 | $ (7,000.00) | CW | CHECK |
| 111650 | 10/2/2000 | 7,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 88110 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/2/2000 | $ (7,000.00) | CW | CHECK |
| 111731 | 10/2/2000 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 214797 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 10/2/2000 | $ (7,000.00) | CW | CHECK |
| 111571 | 10/2/2000 | 7,000.00 | NULL | 1ZB053 | Reconciled Customer Checks | 194523 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 10/2/2000 | $ (7,000.00) | CW | CHECK |
| 111571 | 10/2/2000 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 271588 | 1L0140 | MARYEN LOVINGER ZISKIN | 10/2/2000 | $ (7,200.00) | CW | CHECK |
| 111736 | 10/2/2000 | 7,200.00 | NULL | 1ZB067 | Reconciled Customer Checks | 194554 | 1ZB067 | LI RAM L P | 10/2/2000 | $ (7,200.00) | CW | CHECK |
| 111377 | 10/2/2000 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 225131 | 1CM083 | JUDITH HABER | 10/2/2000 | $ (7,500.00) | CW | CHECK |
| 111461 | 10/2/2000 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 258929 | 1EM127 | AUDREY N MORIARTY | 10/2/2000 | $ (7,500.00) | CW | CHECK |
| 111516 | 10/2/2000 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 276215 | 1F0116 | CAROL FISHER | 10/2/2000 | $ (7,500.00) | CW | CHECK |
| 111538 | 10/2/2000 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 240588 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 10/2/2000 | $ (7,500.00) | CW | CHECK |
| 111620 | 10/2/2000 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 310686 | 1ZA009 | BETH BERGMAN FISHER | 10/2/2000 | $ (7,500.00) | CW | CHECK |
| 111672 | 10/2/2000 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 201341 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 10/2/2000 | $ (7,500.00) | CW | CHECK |
| 111309 | 10/2/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 238657 | 1C1069 | MARILYN COHN | 10/2/2000 | $ (8,000.00) | CW | CHECK |
| 111381 | 10/2/2000 | 8,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 270569 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 10/2/2000 | $ (8,000.00) | CW | CHECK |
| 111552 | 10/2/2000 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 14663 | 1K0108 | JUDITH KONIGSBERG | 10/2/2000 | $ (8,000.00) | CW | CHECK |
| 111570 | 10/2/2000 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 162338 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 10/2/2000 | $ (8,000.00) | CW | CHECK |
| 111343 | 10/2/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 250305 | 1R0050 | JONATHAN ROTH | 10/2/2000 | $ (8,000.00) | CW | CHECK |
| 111588 | 10/2/2000 | 8,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 246940 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 10/2/2000 | $ (8,000.00) | CW | CHECK |
| 111649 | 10/2/2000 | 8,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 218946 | 1ZA244 | JUDITH G DAMRON | 10/2/2000 | $ (8,000.00) | CW | CHECK |
| 111667 | 10/2/2000 | 8,000.00 | NULL | 1ZA393 | Reconciled Customer Checks | 293019 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 10/2/2000 | $ (8,000.00) | CW | CHECK |
| 111776 | 10/2/2000 | 8,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 208707 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 10/2/2000 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Determinations Report from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111777 | 10/2/2000 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 243060 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 10/2/2000 | $ (8,007.50) | CW | CHECK |
| 111632 | 10/2/2000 | 8,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 224653 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 10/2/2000 | $ (8,500.00) | CW | CHECK |
| 111572 | 10/2/2000 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 209671 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/2/2000 | $ (8,775.00) | CW | CHECK |
| 111517 | 10/2/2000 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 209223 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 10/2/2000 | $ (9,000.00) | CW | CHECK |
| 111640 | 10/2/2000 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 120655 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 10/2/2000 | $ (9,000.00) | CW | CHECK |
| 111673 | 10/2/2000 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 247344 | 1ZA430 | ANGELINA SANDOLO | 10/2/2000 | $ (9,000.00) | CW | CHECK |
| 111675 | 10/2/2000 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 178448 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM L/IV TST 2/3/98 | 10/2/2000 | $ (9,000.00) | CW | CHECK |
| 111700 | 10/2/2000 | 9,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 23461 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/2/2000 | $ (9,000.00) | CW | CHECK |
| 111701 | 10/2/2000 | 9,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 201466 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 10/2/2000 | $ (9,000.00) | CW | CHECK |
| 111575 | 10/2/2000 | 9,500.00 | NULL | 1M0106 | Reconciled Customer Checks | 14744 | 1M0106 | ALAN R MOSKIN | 10/2/2000 | $ (9,500.00) | CW | CHECK |
| 111670 | 10/2/2000 | 9,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 214792 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 10/2/2000 | $ (9,500.00) | CW | CHECK |
| 111494 | 10/2/2000 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 69129 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/99 | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111497 | 10/2/2000 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 296539 | 1E0146 | EVANS INVESTMENT CLUB | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111366 | 10/2/2000 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 97934 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111370 | 10/2/2000 | 10,000.00 | NULL | 1CM039 | Reconciled Customer Checks | 251774 | 1CM039 | ANN LOUISE DIAMOND | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111371 | 10/2/2000 | 10,000.00 | NULL | 1CM040 | Reconciled Customer Checks | 49858 | 1CM040 | EUGENE B DIAMOND | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111383 | 10/2/2000 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 270579 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111384 | 10/2/2000 | 10,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 106039 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/29/03 | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111808 | 10/2/2000 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 69001 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111446 | 10/2/2000 | 10,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 270692 | 1EM017 | MARILYN BERNFELD TRUST | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111810 | 10/2/2000 | 10,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 258919 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUSI | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111467 | 10/2/2000 | 10,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 276022 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111470 | 10/2/2000 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 20348 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111482 | 10/2/2000 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 50608 | 1EM250 | ARDITH RUBNITZ | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111522 | 10/2/2000 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 291776 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 10/2/2000 | $ (10,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 111498 | 10/2/2000 | 10,000.00 | NULL | 1FN079 | Reconciled Customer Checks | 291726 | 1FN079 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111525 | 10/2/2000 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 57355 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111534 | 10/2/2000 | 10,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 240539 | 1H0107 | IRWIN KENNETH HOROWITZ | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111318 | 10/2/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 245661 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111321 | 10/2/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 245696 | 1KW123 | JOAN WACHTLER | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111322 | 10/2/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 240601 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111326 | 10/2/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 69292 | 1KW158 | SOL WACHTLER | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111565 | 10/2/2000 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 259953 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111568 | 10/2/2000 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 250154 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111815 | 10/2/2000 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 259992 | 1M0043 | MISCORK CORP #1 | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111585 | 10/2/2000 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 296407 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111603 | 10/2/2000 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 274686 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111608 | 10/2/2000 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 218731 | 1S0368 | LEONA SINGER | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111344 | 10/2/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 275961 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111345 | 10/2/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 162476 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111346 | 10/2/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 274598 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111639 | 10/2/2000 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 247277 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111642 | 10/2/2000 | 10,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 247291 | 1ZA197 | WATERSHED FOUNDATION | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111645 | 10/2/2000 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 224668 | 1ZA207 | MARTIN FINKEL M D | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111646 | 10/2/2000 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 88054 | 1ZA211 | SONDRA ROSENBERG | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111659 | 10/2/2000 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 201235 | 1ZA350 | MIGNON GORDON | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111662 | 10/2/2000 | 10,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 247319 | 1ZA361 | ESTATE OF GRACE KLEE | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111687 | 10/2/2000 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 120781 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111690 | 10/2/2000 | 10,000.00 | NULL | 1ZA586 | Reconciled Customer Checks | 214879 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111697 | 10/2/2000 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 178608 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111824 | 10/2/2000 | 10,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 178761 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111726 | 10/2/2000 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 120948 | 1ZA982 | LENORE H SCHUPAK | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111753 | 10/2/2000 | 10,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 121057 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111769 | 10/2/2000 | 10,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 208609 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 10/2/2000 | $ (10,000.00) | CW | CHECK |
| 111447 | 10/2/2000 | 10,500.00 | NULL | 1EM018 | Reconciled Customer Checks | 258915 | 1EM018 | THOMAS BERNFELD | 10/2/2000 | $ (10,500.00) | CW | CHECK |
| 111768 | 10/2/2000 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 208600 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 10/2/2000 | $ (10,500.00) | CW | CHECK |
| 111814 | 10/2/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 125066 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/2/2000 | $ (10,770.00) | PW | CHECK |
| 111513 | 10/2/2000 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 69245 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 10/2/2000 | $ (11,000.00) | CW | CHECK |
| 111521 | 10/2/2000 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 240500 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/2/2000 | $ (11,000.00) | CW | CHECK |
| 111612 | 10/2/2000 | 11,000.00 | NULL | 1V0011 | Reconciled Customer Checks | 111449 | 1V0011 | JANICE VAN LANEN TRUST DATED 4/18/88 C/O SHARON LOUISE | 10/2/2000 | $ (11,000.00) | CW | CHECK |
| 111651 | 10/2/2000 | 11,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 293004 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 10/2/2000 | $ (11,000.00) | CW | CHECK |
| 111656 | 10/2/2000 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 150742 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 10/2/2000 | $ (11,000.00) | CW | CHECK |
| 111388 | 10/2/2000 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 172272 | 1CM177 | RUTH K SONKING | 10/2/2000 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC/Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111539 | 10/2/2000 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 209314 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111542 | 10/2/2000 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 240597 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111576 | 10/2/2000 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 292262 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111583 | 10/2/2000 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 57303 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111591 | 10/2/2000 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 87761 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111609 | 10/2/2000 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 257992 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111634 | 10/2/2000 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 310710 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111683 | 10/2/2000 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 214845 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111685 | 10/2/2000 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 178564 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111723 | 10/2/2000 | 12,000.00 | NULL | 1ZA938 | Reconciled Customer Checks | 214962 | 1ZA938 | ERNA S KAVA TRUSTEES U/A DATED 5/16/90 | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111728 | 10/2/2000 | 12,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 178827 | 1ZA990 | JUDITH V SCHWARTZ | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111756 | 10/2/2000 | 12,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 242981 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111765 | 10/2/2000 | 12,000.00 | NULL | 1ZB387 | Reconciled Customer Checks | 28272 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111766 | 10/2/2000 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 159440 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 10/2/2000 | $ (12,000.00) | CW | CHECK |
| 111437 | 10/2/2000 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 69043 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/2/2000 | $ (12,500.00) | CW | CHECK |
| 111469 | 10/2/2000 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 270721 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEE5 | 10/2/2000 | $ (12,500.00) | CW | CHECK |
| 111473 | 10/2/2000 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 245473 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 10/2/2000 | $ (12,500.00) | CW | CHECK |
| 111523 | 10/2/2000 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 240510 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 10/2/2000 | $ (12,500.00) | CW | CHECK |
| 111669 | 10/2/2000 | 12,500.00 | NULL | 1ZA408 | Reconciled Customer Checks | 242759 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/96 | 10/2/2000 | $ (12,500.00) | CW | CHECK |
| 111677 | 10/2/2000 | 12,500.00 | NULL | 1ZA450 | Reconciled Customer Checks | 120740 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/2/2000 | $ (12,500.00) | CW | CHECK |
| 111691 | 10/2/2000 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 186198 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 10/2/2000 | $ (12,500.00) | CW | CHECK |
| 111601 | 10/2/2000 | 13,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 218681 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 10/2/2000 | $ (13,000.00) | CW | CHECK |
| 111630 | 10/2/2000 | 13,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 247193 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 10/2/2000 | $ (13,000.00) | CW | CHECK |
| 111631 | 10/2/2000 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 101725 | 1ZA120 | JOSEPH CAIATI | 10/2/2000 | $ (13,000.00) | CW | CHECK |
| 111785 | 10/2/2000 | 13,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 28296 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 10/2/2000 | $ (13,000.00) | CW | CHECK |
| 111573 | 10/2/2000 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 292257 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/2/2000 | $ (13,312.00) | CW | CHECK |
| 111453 | 10/2/2000 | 13,500.00 | NULL | 1EM063 | Reconciled Customer Checks | 20323 | 1EM063 | JOANNE S GARDNER REV TRUST | 10/2/2000 | $ (13,500.00) | CW | CHECK |
| 111602 | 10/2/2000 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 87815 | 1S0302 | MILDRED SHAPIRO | 10/2/2000 | $ (13,500.00) | CW | CHECK |
| 111759 | 10/2/2000 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 247616 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 10/2/2000 | $ (13,500.00) | CW | CHECK |
| 111711 | 10/2/2000 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 28113 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 10/2/2000 | $ (14,000.00) | CW | CHECK |
| 111365 | 10/2/2000 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 97924 | 1B0183 | BONYOR TRUST | 10/2/2000 | $ (14,750.00) | CW | CHECK |
| 111515 | 10/2/2000 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 209219 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/2/2000 | $ (14,800.00) | CW | CHECK |
| 111360 | 10/2/2000 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 233885 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111804 | 10/2/2000 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 20159 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111374 | 10/2/2000 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 97940 | 1CM062 | MARY FREDA FLAX | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111418 | 10/2/2000 | 15,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 49921 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111440 | 10/2/2000 | 15,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 20309 | 1D0034 | E ROLLAND DICKSON MD | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111312 | 10/2/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 270698 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111474 | 10/2/2000 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 276030 | 1EM220 | CONSTANCE VOYNOW | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111485 | 10/2/2000 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 106386 | 1EM284 | ANDREW M GOODMAN | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111535 | 10/2/2000 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 240564 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111549 | 10/2/2000 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 132291 | 1K0104 | KATHY KOMMIT | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111317 | 10/2/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 69273 | 1KW044 | L THOMAS OSTERMAN | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111579 | 10/2/2000 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 218595 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111587 | 10/2/2000 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 257955 | 1R0150 | ALAN ROSENBERG | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111605 | 10/2/2000 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 87843 | 1S0329 | TURBI SMILOW | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111616 | 10/2/2000 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 265756 | 1W0096 | IRVING WALLACH | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111623 | 10/2/2000 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 310690 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111625 | 10/2/2000 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 224620 | 1ZA072 | SALLIE W KRASS | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111635 | 10/2/2000 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 276086 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111638 | 10/2/2000 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 247270 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111641 | 10/2/2000 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 267355 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111644 | 10/2/2000 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 218918 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111655 | 10/2/2000 | 15,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 218976 | 1ZA302 | ELISABETH FISHBEIN | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111663 | 10/2/2000 | 15,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 88142 | 1ZA362 | MIKKI L FINK | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111664 | 10/2/2000 | 15,000.00 | NULL | 1ZA368 | Reconciled Customer Checks | 201253 | 1ZA368 | MARION SHEARER | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111671 | 10/2/2000 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 242766 | 1ZA412 | KENNETH BRINKMAN | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111739 | 10/2/2000 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 28218 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111743 | 10/2/2000 | 15,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 259365 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111744 | 10/2/2000 | 15,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 28243 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111779 | 10/2/2000 | 15,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 243076 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 10/2/2000 | $ (15,000.00) | CW | CHECK |
| 111746 | 10/2/2000 | 15,573.53 | NULL | 1ZB261 | Reconciled Customer Checks | 159358 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 10/2/2000 | $ (15,573.53) | CW | CHECK |
| 111415 | 10/2/2000 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 251831 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 10/2/2000 | $ (16,000.00) | CW | CHECK |
| 111479 | 10/2/2000 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 106345 | 1EM239 | P & M JOINT VENTURE | 10/2/2000 | $ (16,000.00) | CW | CHECK |
| 111784 | 10/2/2000 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 233934 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 10/2/2000 | $ (16,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited... (from JPMChase account...)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111788 | 10/2/2000 | 16,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 211191 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 10/2/2000 | $ (16,000.00) | CW | CHECK |
| 111406 | 10/2/2000 | 16,500.00 | NULL | 1CM368 | Reconciled Customer Checks | 238617 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 10/2/2000 | $ (16,500.00) | CW | CHECK |
| 111454 | 10/2/2000 | 16,500.00 | NULL | 1EM064 | Reconciled Customer Checks | 307666 | 1EM064 | FREDERICK GARDNER REV TRUST | 10/2/2000 | $ (16,500.00) | CW | CHECK |
| 111722 | 10/2/2000 | 16,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 247456 | 1ZA933 | MICHAEL M JACOBS | 10/2/2000 | $ (16,500.00) | CW | CHECK |
| 111758 | 10/2/2000 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 310851 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 10/2/2000 | $ (16,500.00) | CW | CHECK |
| 111528 | 10/2/2000 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 125228 | 1G0280 | HILLARY JENNER GHERTLER | 10/2/2000 | $ (17,000.00) | CW | CHECK |
| 111745 | 10/2/2000 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 121027 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 10/2/2000 | $ (17,000.00) | CW | CHECK |
| 111410 | 10/2/2000 | 17,500.00 | NULL | 1CM397 | Reconciled Customer Checks | 270624 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 10/2/2000 | $ (17,500.00) | CW | CHECK |
| 111550 | 10/2/2000 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 291807 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10/2/2000 | $ (17,500.00) | CW | CHECK |
| 111606 | 10/2/2000 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 247045 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 10/2/2000 | $ (17,500.00) | CW | CHECK |
| 111385 | 10/2/2000 | 18,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 225140 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 10/2/2000 | $ (18,000.00) | CW | CHECK |
| 111393 | 10/2/2000 | 18,000.00 | NULL | 1CM234 | Reconciled Customer Checks | 307591 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 10/2/2000 | $ (18,000.00) | CW | CHECK |
| 111397 | 10/2/2000 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 252175 | 1CM289 | ESTATE OF ELEANOR MYERS | 10/2/2000 | $ (18,000.00) | CW | CHECK |
| 111421 | 10/2/2000 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 270637 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 10/2/2000 | $ (18,000.00) | CW | CHECK |
| 111445 | 10/2/2000 | 18,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 307659 | 1EM014 | ELLEN BERNFELD | 10/2/2000 | $ (18,000.00) | CW | CHECK |
| 111456 | 10/2/2000 | 18,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 125032 | 1EM078 | H & I COMPANY A PARTNERSHIP | 10/2/2000 | $ (18,000.00) | CW | CHECK |
| 111468 | 10/2/2000 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 50600 | 1EM202 | MERLE L SLEEPER | 10/2/2000 | $ (18,000.00) | CW | CHECK |
| 111444 | 10/2/2000 | 18,500.00 | NULL | 1EM013 | Reconciled Customer Checks | 307655 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 10/2/2000 | $ (18,500.00) | CW | CHECK |
| 111401 | 10/2/2000 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 252191 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111408 | 10/2/2000 | 20,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 49898 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111472 | 10/2/2000 | 20,000.00 | NULL | 1EM215 | Reconciled Customer Checks | 258933 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111483 | 10/2/2000 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 270746 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111506 | 10/2/2000 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 276197 | 1F0087 | THE DOBBS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111518 | 10/2/2000 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 276223 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111526 | 10/2/2000 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 24433 | 1G0278 | MONTE GHERTLER | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111527 | 10/2/2000 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 14603 | 1G0279 | MONTE ALAN GHERTLER | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111532 | 10/2/2000 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 209298 | 1H0100 | MR HARRY J HARMAN | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111553 | 10/2/2000 | 20,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 296654 | 1K0111 | IVI KIMMEL | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111541 | 10/2/2000 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 291801 | 1KW099 | ANN HARRIS | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111590 | 10/2/2000 | 20,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 257958 | 1S0035 | HARRY SCHICK | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111615 | 10/2/2000 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 106450 | 1W0076 | RAVEN C WILE THE SEASONS | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111636 | 10/2/2000 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 310718 | 1ZA141 | J R FAMILY TRUST C/O LESS | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111652 | 10/2/2000 | 20,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 224670 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111661 | 10/2/2000 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 178392 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111676 | 10/2/2000 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 293034 | 1ZA440 | LEWIS R FRANCK | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111684 | 10/2/2000 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 120762 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111689 | 10/2/2000 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 186188 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TS1 | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111693 | 10/2/2000 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 310775 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111695 | 10/2/2000 | 20,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 23440 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111715 | 10/2/2000 | 20,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 242898 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111717 | 10/2/2000 | 20,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 310805 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111718 | 10/2/2000 | 20,000.00 | NULL | 1ZA848 | Reconciled Customer Checks | 247436 | 1ZA848 | VICKI KAPLOW FAMILY TRUST I | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111733 | 10/2/2000 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 159312 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111742 | 10/2/2000 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 194596 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111749 | 10/2/2000 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 178879 | 1ZB293 | ROSE LESS | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111755 | 10/2/2000 | 20,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 159372 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111773 | 10/2/2000 | 20,000.00 | NULL | 1ZR029 | Reconciled Customer Checks | 253683 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 10/2/2000 | $ (20,000.00) | CW | CHECK |
| 111481 | 10/2/2000 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 270743 | 1EM243 | DR LYNN LAZARUS SERPER | 10/2/2000 | $ (21,000.00) | CW | CHECK |
| 111567 | 10/2/2000 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 162323 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 FAMILY | 10/2/2000 | $ (21,000.00) | CW | CHECK |
| 111412 | 10/2/2000 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 49919 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/2/2000 | $ (22,000.00) | CW | CHECK |
| 111598 | 10/2/2000 | 22,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 274645 | 1S0265 | S J K INVESTORS INC | 10/2/2000 | $ (22,000.00) | CW | CHECK |
| 111754 | 10/2/2000 | 22,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 310847 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 10/2/2000 | $ (22,000.00) | CW | CHECK |
| 111557 | 10/2/2000 | 22,500.00 | NULL | 1K0157 | Reconciled Customer Checks | 57240 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 10/2/2000 | $ (22,500.00) | CW | CHECK |
| 111558 | 10/2/2000 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 259005 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 10/2/2000 | $ (22,500.00) | CW | CHECK |
| 111392 | 10/2/2000 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 20186 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 10/2/2000 | $ (23,000.00) | CW | CHECK |
| 111626 | 10/2/2000 | 23,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 162606 | 1ZA095 | SCADC LTD CORP C/O ARNOLD MASSIRMAN | 10/2/2000 | $ (23,000.00) | CW | CHECK |
| 111495 | 10/2/2000 | 25,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 296529 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111361 | 10/2/2000 | 25,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 233896 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111362 | 10/2/2000 | 25,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 49851 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111806 | 10/2/2000 | 25,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 307599 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111413 | 10/2/2000 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 20841 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111416 | 10/2/2000 | 25,000.00 | NULL | 1CM478 | Reconciled Customer Checks | 106142 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 10/2/2000 | $ (25,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111425 | 10/2/2000 | 25,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 258883 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111462 | 10/2/2000 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 270709 | 1EM168 | LEON ROSS | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111484 | 10/2/2000 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 106360 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111488 | 10/2/2000 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 307701 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40505 | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111507 | 10/2/2000 | 25,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 240480 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111508 | 10/2/2000 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 245579 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111509 | 10/2/2000 | 25,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 296576 | 1F0098 | CONSTANCE FRIEDMAN | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111537 | 10/2/2000 | 25,000.00 | NULL | 1I0005 | Reconciled Customer Checks | 240568 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUDIN | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111555 | 10/2/2000 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 14675 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111341 | 10/2/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 20375 | 1R0016 | JUDITH RECHLER | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111819 | 10/2/2000 | 25,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 276007 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111624 | 10/2/2000 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 87947 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111627 | 10/2/2000 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 101720 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111705 | 10/2/2000 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 28100 | 1ZA756 | JANET GERSTMAN | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111707 | 10/2/2000 | 25,000.00 | NULL | 1ZA772 | Reconciled Customer Checks | 259306 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111751 | 10/2/2000 | 25,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 247607 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111774 | 10/2/2000 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 243051 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111780 | 10/2/2000 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 40166 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 10/2/2000 | $ (25,000.00) | CW | CHECK |
| 111770 | 10/2/2000 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 293214 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 10/2/2000 | $ (26,000.00) | CW | CHECK |
| 111729 | 10/2/2000 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 215001 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/2/2000 | $ (26,250.00) | CW | CHECK |
| 111463 | 10/2/2000 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 20343 | 1EM170 | MIRIAM ROSS | 10/2/2000 | $ (27,000.00) | CW | CHECK |
| 111628 | 10/2/2000 | 27,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 247188 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 10/2/2000 | $ (27,500.00) | CW | CHECK |
| 111629 | 10/2/2000 | 27,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 310702 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 10/2/2000 | $ (27,500.00) | CW | CHECK |
| 111364 | 10/2/2000 | 30,000.00 | NULL | 1B0182 | Reconciled Customer Checks | 307562 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111369 | 10/2/2000 | 30,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 251761 | 1CM034 | MARCIA COHEN | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111373 | 10/2/2000 | 30,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 225119 | 1CM059 | HERSCHEL FLAX M D | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111375 | 10/2/2000 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 225124 | 1CM064 | RIVA LYNETTE FLAX | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111380 | 10/2/2000 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 307578 | 1CM104 | STANLEY KREITMAN | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111386 | 10/2/2000 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 20173 | 1CM162 | JOHN F ROSENTHAL | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111390 | 10/2/2000 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 106080 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111395 | 10/2/2000 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 172296 | 1CM248 | JOYCE G BULLEN | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111403 | 10/2/2000 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 106125 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111430 | 10/2/2000 | 30,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 69006 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111455 | 10/2/2000 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 106293 | 1EM072 | DEAN L GREENBERG | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111465 | 10/2/2000 | 30,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 50587 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111466 | 10/2/2000 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 238708 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111489 | 10/2/2000 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 258959 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111536 | 10/2/2000 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 296609 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111563 | 10/2/2000 | 30,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 259950 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111593 | 10/2/2000 | 30,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 296430 | 1S0145 | LAURA J STARR | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111596 | 10/2/2000 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 267276 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111621 | 10/2/2000 | 30,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 218802 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111633 | 10/2/2000 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 218895 | 1ZA134 | DORRIS CARR BONFIGLI | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111660 | 10/2/2000 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 293016 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111747 | 10/2/2000 | 30,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 215044 | 1ZB269 | ESTATE OF ROY R PESHKIN | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111761 | 10/2/2000 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 243029 | 1ZB355 | SHELLEY MICHELMORE | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111763 | 10/2/2000 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 243037 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 10/2/2000 | $ (30,000.00) | CW | CHECK |
| 111441 | 10/2/2000 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 240359 | 1D0040 | DO STAY INC | 10/2/2000 | $ (31,000.00) | CW | CHECK |
| 111399 | 10/2/2000 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 270603 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 10/2/2000 | $ (31,250.00) | CW | CHECK |
| 111402 | 10/2/2000 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 270615 | 1CM342 | THE MURRAY FAMILY TRUST | 10/2/2000 | $ (31,250.00) | CW | CHECK |
| 111767 | 10/2/2000 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 194693 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 10/2/2000 | $ (31,465.50) | CW | CHECK |
| 111378 | 10/2/2000 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 106015 | 1CM096 | ESTATE OF ELENA JALON | 10/2/2000 | $ (32,000.00) | CW | CHECK |
| 111400 | 10/2/2000 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 252182 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 10/2/2000 | $ (33,000.00) | CW | CHECK |
| 111520 | 10/2/2000 | 34,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 209243 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 10/2/2000 | $ (34,000.00) | CW | CHECK |
| 111533 | 10/2/2000 | 34,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 24440 | 1H0104 | NORMA HILL | 10/2/2000 | $ (34,000.00) | CW | CHECK |
| 111492 | 10/2/2000 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 291706 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 10/2/2000 | $ (34,225.00) | CW | CHECK |
| 111574 | 10/2/2000 | 34,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 271650 | 1M0105 | EDWIN MICHALOVE | 10/2/2000 | $ (34,500.00) | CW | CHECK |
| 111491 | 10/2/2000 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 106408 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 10/2/2000 | $ (34,600.00) | CW | CHECK |
| 111436 | 10/2/2000 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 124976 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 10/2/2000 | $ (35,000.00) | CW | CHECK |
| 111807 | 10/2/2000 | 35,000.00 | NULL | 1CM488 | Reconciled Customer Checks | 251857 | 1CM488 | SUSAN COLE TRUST SUSAN COLE TRUSTEE | 10/2/2000 | $ (35,000.00) | CW | CHECK |
| 111443 | 10/2/2000 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 275970 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 10/2/2000 | $ (35,000.00) | CW | CHECK |
| 111451 | 10/2/2000 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 291622 | 1EM046 | LAURA D COLEMAN | 10/2/2000 | $ (35,000.00) | CW | CHECK |
| 111475 | 10/2/2000 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 20355 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/2/2000 | $ (35,000.00) | CW | CHECK |
| 111811 | 10/2/2000 | 35,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 291661 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 10/2/2000 | $ (35,000.00) | CW | CHECK |
| 111503 | 10/2/2000 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 69237 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 10/2/2000 | $ (35,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111595 | 10/2/2000 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 275984 | 1S0224 | DONALD SCHUPAK | 10/2/2000 | $ (35,000.00) | CW | CHECK |
| 111818 | 10/2/2000 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 218673 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/2/2000 | $ (35,000.00) | CW | CHECK |
| 111310 | 10/2/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 240356 | 1D0031 | DI FAZIO ELECTRIC INC | 10/2/2000 | $ (36,000.00) | CW | CHECK |
| 111546 | 10/2/2000 | 36,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 57433 | 1KW260 | FRED WILPON FAMILY TRUST | 10/2/2000 | $ (36,000.00) | CW | CHECK |
| 111734 | 10/2/2000 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 120971 | 1ZB062 | MAXWELL Y SIMKIN | 10/2/2000 | $ (38,000.00) | CW | CHECK |
| 111389 | 10/2/2000 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 270589 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10/2/2000 | $ (40,000.00) | CW | CHECK |
| 111428 | 10/2/2000 | 40,000.00 | NULL | 1CM562 | Reconciled Customer Checks | 106159 | 1CM562 | WYOMISSING INDUSTRIAL PARK INC | 10/2/2000 | $ (40,000.00) | CW | CHECK |
| 111431 | 10/2/2000 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 233943 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/2/2000 | $ (40,000.00) | CW | CHECK |
| 111314 | 10/2/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 270715 | 1EM193 | MALCOLM L SHERMAN | 10/2/2000 | $ (40,000.00) | CW | CHECK |
| 111812 | 10/2/2000 | 40,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 259033 | 1F0057 | ROBIN S FREHLING | 10/2/2000 | $ (40,000.00) | CW | CHECK |
| 111560 | 10/2/2000 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 292239 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 10/2/2000 | $ (40,000.00) | CW | CHECK |
| 111340 | 10/2/2000 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 125098 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10/2/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 111817 | 10/2/2000 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 274626 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/2/2000 | $ (40,000.00) | CW | CHECK |
| 111597 | 10/2/2000 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 224537 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/2/2000 | $ (40,000.00) | CW | CHECK |
| 111619 | 10/2/2000 | 40,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 87936 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 10/2/2000 | $ (40,000.00) | CW | CHECK |
| 111750 | 10/2/2000 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 159364 | 1ZB297 | PEFFER CONSULTING COMPANY INC | 10/2/2000 | $ (40,000.00) | CW | CHECK |
| 111328 | 10/2/2000 | 41,667.00 | NULL | 1KW260 | Reconciled Customer Checks | 57422 | 1KW260 | FRED WILPON FAMILY TRUST | 10/2/2000 | $ (41,667.00) | CW | CHECK |
| 111324 | 10/2/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 69281 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 10/2/2000 | $ (42,000.00) | CW | CHECK |
| 111825 | 10/2/2000 | 42,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 214986 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 10/2/2000 | $ (42,000.00) | CW | CHECK |
| 111556 | 10/2/2000 | 43,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 20361 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 10/2/2000 | $ (43,000.00) | CW | CHECK |
| 111720 | 10/2/2000 | 44,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 214943 | 1ZA893 | HERBERT JAFFE | 10/2/2000 | $ (44,000.00) | CW | CHECK |
| 111398 | 10/2/2000 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 251827 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 10/2/2000 | $ (45,000.00) | CW | CHECK |
| 111584 | 10/2/2000 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 87745 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 10/2/2000 | $ (45,000.00) | CW | CHECK |
| 111604 | 10/2/2000 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 87823 | 1S0325 | CYNTHIA S SEGAL | 10/2/2000 | $ (45,000.00) | CW | CHECK |
| 111657 | 10/2/2000 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 247312 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/2/2000 | $ (45,000.00) | CW | CHECK |
| 111725 | 10/2/2000 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 159266 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 10/2/2000 | $ (45,000.00) | CW | CHECK |
| 111775 | 10/2/2000 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 159536 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 10/2/2000 | $ (45,000.00) | CW | CHECK |
| 111352 | 10/2/2000 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 172070 | 1A0017 | GERTRUDE ALPERN | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111434 | 10/2/2000 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 20294 | 1C1097 | MURIEL B CANTOR | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111394 | 10/2/2000 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 106095 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111411 | 10/2/2000 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 270627 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111419 | 10/2/2000 | 50,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 270632 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111420 | 10/2/2000 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 285401 | 1CM495 | PHYLLIS S MANKO | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111426 | 10/2/2000 | 50,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 49925 | 1CM560 | JOYCE E DEMETRAKIS | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111457 | 10/2/2000 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 50566 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111458 | 10/2/2000 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 20332 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111471 | 10/2/2000 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 125055 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111514 | 10/2/2000 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 14584 | 1F0112 | JOAN L FISHER | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111502 | 10/2/2000 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 83439 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111554 | 10/2/2000 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 245590 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111559 | 10/2/2000 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 69096 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111732 | 10/2/2000 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 178862 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111741 | 10/2/2000 | 50,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 242963 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111764 | 10/2/2000 | 50,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 178907 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/2/2000 | $ (50,000.00) | CW | CHECK |
| 111407 | 10/2/2000 | 51,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 20273 | 1CM375 | ELIZABETH JANE RAND | 10/2/2000 | $ (51,000.00) | CW | CHECK |
| 111354 | 10/2/2000 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 289184 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 10/2/2000 | $ (53,000.00) | CW | CHECK |
| 111319 | 10/2/2000 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 125286 | 1KW067 | FRED WILPON | 10/2/2000 | $ (54,000.00) | CW | CHECK |
| 111355 | 10/2/2000 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 307551 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/2/2000 | $ (55,000.00) | CW | CHECK |
| 111315 | 10/2/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 57328 | 1F0054 | S DONALD FRIEDMAN | 10/2/2000 | $ (55,000.00) | CW | CHECK |
| 111752 | 10/2/2000 | 55,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 121039 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 10/2/2000 | $ (55,000.00) | CW | CHECK |
| 111409 | 10/2/2000 | 60,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 238624 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 10/2/2000 | $ (60,000.00) | CW | CHECK |
| 111809 | 10/2/2000 | 60,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 307615 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 10/2/2000 | $ (60,000.00) | CW | CHECK |
| 111540 | 10/2/2000 | 60,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 209319 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 10/2/2000 | $ (60,000.00) | CW | CHECK |
| 111790 | 10/2/2000 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 40184 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 10/2/2000 | $ (60,000.00) | CW | CHECK |
| 111404 | 10/2/2000 | 61,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 285394 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 10/2/2000 | $ (61,000.00) | CW | CHECK |
| 111564 | 10/2/2000 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 162308 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10/2/2000 | $ (62,000.00) | CW | CHECK |
| 111405 | 10/2/2000 | 65,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 258856 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 10/2/2000 | $ (65,000.00) | CW | CHECK |
| 111607 | 10/2/2000 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 218692 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/2/2000 | $ (65,000.00) | CW | CHECK |
| 111327 | 10/2/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 292174 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 10/2/2000 | $ (66,000.00) | CW | CHECK |
| 111379 | 10/2/2000 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 172251 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 10/2/2000 | $ (70,000.00) | CW | CHECK |
| 111414 | 10/2/2000 | 70,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 258859 | 1CM465 | JAMES P ROBBINS | 10/2/2000 | $ (70,000.00) | CW | CHECK |
| 111334 | 10/2/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 259971 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/2/2000 | $ (70,000.00) | CW | CHECK |
| 111622 | 10/2/2000 | 70,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 224598 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/2/2000 | $ (70,000.00) | CW | CHECK |
| 111823 | 10/2/2000 | 70,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 201402 | 1ZA561 | CAROLE KASBAR BULMAN | 10/2/2000 | $ (70,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Held at JPMorgan Chase Bank from JPMC Documents
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111356 | 10/2/2000 | 75,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 172083 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 10/2/2000 | $ (75,000.00) | CW | CHECK |
| 111372 | 10/2/2000 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 172203 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/2/2000 | $ (75,000.00) | CW | CHECK |
| 111459 | 10/2/2000 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 276011 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 10/2/2000 | $ (75,000.00) | CW | CHECK |
| 111316 | 10/2/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 14593 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 10/2/2000 | $ (75,000.00) | CW | CHECK |
| 111589 | 10/2/2000 | 75,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 271751 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 10/2/2000 | $ (75,000.00) | CW | CHECK |
| 111709 | 10/2/2000 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 242887 | 1ZA780 | MARJORIE MOST | 10/2/2000 | $ (75,000.00) | CW | CHECK |
| 111710 | 10/2/2000 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 210962 | 1ZA781 | MICHAEL MOST | 10/2/2000 | $ (75,000.00) | CW | CHECK |
| 111762 | 10/2/2000 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 159415 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 10/2/2000 | $ (75,000.00) | CW | CHECK |
| 111789 | 10/2/2000 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 253725 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 10/2/2000 | $ (75,000.00) | CW | CHECK |
| 111435 | 10/2/2000 | 79,549.00 | NULL | 1C1228 | Reconciled Customer Checks | 307623 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 10/2/2000 | $ (79,549.00) | CW | CHECK |
| 111359 | 10/2/2000 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 225104 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 10/2/2000 | $ (80,000.00) | CW | CHECK |
| 111427 | 10/2/2000 | 80,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 307611 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 10/2/2000 | $ (80,000.00) | CW | CHECK |
| 111448 | 10/2/2000 | 80,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 275976 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 10/2/2000 | $ (80,000.00) | CW | CHECK |
| 111614 | 10/2/2000 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 296511 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 10/2/2000 | $ (80,000.00) | CW | CHECK |
| 111594 | 10/2/2000 | 81,776.00 | NULL | 1S0208 | Reconciled Customer Checks | 224533 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 10/2/2000 | $ (81,776.00) | CW | CHECK |
| 111450 | 10/2/2000 | 85,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 307661 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 10/2/2000 | $ (85,000.00) | CW | CHECK |
| 111610 | 10/2/2000 | 85,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 274694 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 10/2/2000 | $ (85,000.00) | CW | CHECK |
| 111504 | 10/2/2000 | 87,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 240461 | 1F0057 | ROBIN S. FRIEHLING | 10/2/2000 | $ (87,000.00) | CW | CHECK |
| 111493 | 10/2/2000 | 88,732.53 | NULL | 1EM376 | Reconciled Customer Checks | 276106 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 10/2/2000 | $ (88,732.53) | CW | CHECK |
| 111368 | 10/2/2000 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 225108 | 1CM020 | ROBERT A BENJAMIN | 10/2/2000 | $ (90,000.00) | CW | CHECK |
| 111323 | 10/2/2000 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 209327 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 10/2/2000 | $ (96,000.00) | CW | CHECK |
| 111429 | 10/2/2000 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 270652 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/2/2000 | $ (100,000.00) | CW | CHECK |
| 111432 | 10/2/2000 | 100,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 49936 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 10/2/2000 | $ (100,000.00) | CW | CHECK |
| 111566 | 10/2/2000 | 100,000.00 | glady's c luria | 1L0121 | Reconciled Customer Checks | 250149 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 10/2/2000 | $ (100,000.00) | CW | CHECK |
| 111486 | 10/2/2000 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 57225 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 10/2/2000 | $ (101,250.00) | CW | CHECK |
| 111487 | 10/2/2000 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 258951 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 10/2/2000 | $ (101,250.00) | CW | CHECK |
| 111531 | 10/2/2000 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 276271 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 10/2/2000 | $ (120,000.00) | CW | CHECK |
| 111423 | 10/2/2000 | 125,000.00 | NULL | 1CM525 | Reconciled Customer Checks | 251861 | 1CM525 | JOSEPH LEFF | 10/2/2000 | $ (125,000.00) | CW | CHECK |
| 111449 | 10/2/2000 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 125021 | 1EM023 | JAY R BRAUS | 10/2/2000 | $ (125,000.00) | CW | CHECK |
| 111505 | 10/2/2000 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 57333 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 10/2/2000 | $ (125,000.00) | CW | CHECK |
| 111367 | 10/2/2000 | 150,000.00 | NULL | 1B0200 | Reconciled Customer Checks | 20148 | 1B0200 | JOHN Y BROWN JR C/O DEE NISTICO | 10/2/2000 | $ (150,000.00) | CW | CHECK |
| 111391 | 10/2/2000 | 150,000.00 | NULL | 1CM218 | Reconciled Customer Checks | 307587 | 1CM218 | BETTE F STEIN C/O DONALD STEIN | 10/2/2000 | $ (150,000.00) | CW | CHECK |
| 111422 | 10/2/2000 | 150,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 258875 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 10/2/2000 | $ (150,000.00) | CW | CHECK |
| 111512 | 10/2/2000 | 150,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 125197 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/2/2000 | $ (150,000.00) | CW | CHECK |
| 111336 | 10/2/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 209676 | 1M0016 | ALBERT L MALTZ PC | 10/2/2000 | $ (150,720.00) | PW | CHECK |
| 111490 | 10/2/2000 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 240366 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/2/2000 | $ (190,000.00) | CW | CHECK |
| 111760 | 10/2/2000 | 200,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 121101 | 1ZB349 | DONALD G RYNNE | 10/2/2000 | $ (200,000.00) | CW | CHECK |
| 111357 | 10/2/2000 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 270535 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/2/2000 | $ (220,000.00) | CW | CHECK |
| 111816 | 10/2/2000 | 226,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 101531 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 10/2/2000 | $ (226,000.00) | CW | CHECK |
| 111335 | 10/2/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 271617 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/2/2000 | $ (228,065.00) | PW | CHECK |
| 111358 | 10/2/2000 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 20140 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/2/2000 | $ (233,000.00) | CW | CHECK |
| 111353 | 10/2/2000 | 250,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 307547 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/2/2000 | $ (250,000.00) | CW | CHECK |
| 111822 | 10/2/2000 | 294,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 162553 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 10/2/2000 | $ (294,000.00) | CW | CHECK |
| 111500 | 10/2/2000 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 276149 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 10/2/2000 | $ (355,000.00) | CW | CHECK |
| 111561 | 10/2/2000 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 162299 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (360,000.00) | CW | CHECK |
| 111325 | 10/2/2000 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 276309 | 1KW156 | STERLING 15C LLC | 10/2/2000 | $ (370,000.00) | CW | CHECK |
| 111562 | 10/2/2000 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 296717 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/2/2000 | $ (435,000.00) | CW | CHECK |
| 111828 | 10/3/2000 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 68996 | 1CM178 | MARSHA STACK | 10/3/2000 | $ (5,000.00) | CW | CHECK |
| 111847 | 10/3/2000 | 7,995.53 | NULL | 1ZR058 | Reconciled Customer Checks | 40152 | 1ZR058 | NTC & CO. FBO ROSE SELIGSON (25349) | 10/3/2000 | $ (7,995.53) | CW | CHECK |
| 111840 | 10/3/2000 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 240779 | 1N0013 | JULIET NIERENBERG | 10/3/2000 | $ (10,000.00) | CW | CHECK |
| 111849 | 10/3/2000 | 10,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 297817 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 10/3/2000 | $ (10,000.00) | CW | CHECK |
| 111842 | 10/3/2000 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 101687 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/3/2000 | $ (12,000.00) | CW | CHECK |
| 111850 | 10/3/2000 | 12,449.68 | NULL | 1D0028 | Reconciled Customer Checks | 307639 | 1D0028 | CARMEN DELL'OREFICE | 10/3/2000 | $ (12,449.68) | CW | CHECK |
| 111846 | 10/3/2000 | 13,805.36 | NULL | 1ZR052 | Reconciled Customer Checks | 208680 | 1ZR052 | NTC & CO. FBO THEODORE S SELIGSON 25348 | 10/3/2000 | $ (13,805.36) | CW | CHECK |
| 111845 | 10/3/2000 | 15,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 215076 | 1ZB336 | CARA MENDELOW | 10/3/2000 | $ (15,000.00) | CW | CHECK |
| 111837 | 10/3/2000 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 259094 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 10/3/2000 | $ (20,000.00) | CW | CHECK |
| 111844 | 10/3/2000 | 20,000.00 | NULL | 1ZA942 | Reconciled Customer Checks | 120940 | 1ZA942 | RHODAN ASSOCIATES | 10/3/2000 | $ (20,000.00) | CW | CHECK |
| 111848 | 10/3/2000 | 20,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 215136 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 10/3/2000 | $ (20,000.00) | CW | CHECK |
| 111827 | 10/3/2000 | 22,300.00 | NULL | 1CM137 | Reconciled Customer Checks | 285360 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 10/3/2000 | $ (22,300.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111843 | 10/3/2000 | 25,480.87 | NULL | 1ZA734 | Reconciled Customer Checks | 159217 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 10/3/2000 | $ (25,480.87) | CW | CHECK |
| 111835 | 10/3/2000 | 30,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 24429 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 10/3/2000 | $ (30,000.00) | CW | CHECK |
| 111836 | 10/3/2000 | 40,605.00 | NULL | 1H0040 | Reconciled Customer Checks | 245651 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 10/3/2000 | $ (40,605.00) | CW | CHECK |
| 111832 | 10/3/2000 | 45,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 296586 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10/3/2000 | $ (45,000.00) | CW | CHECK |
| 111833 | 10/3/2000 | 45,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 291787 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 10/3/2000 | $ (45,000.00) | CW | CHECK |
| 111834 | 10/3/2000 | 45,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 259067 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 10/3/2000 | $ (45,000.00) | CW | CHECK |
| 111831 | 10/3/2000 | 100,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 20338 | 1EM125 | WILLIAM F MITCHELL | 10/3/2000 | $ (100,000.00) | CW | CHECK |
| 111829 | 10/3/2000 | 200,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 172311 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 10/3/2000 | $ (200,000.00) | CW | CHECK |
| 111841 | 10/3/2000 | 200,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 267212 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 10/3/2000 | $ (200,000.00) | CW | CHECK |
| 111830 | 10/3/2000 | 250,000.00 | NULL | 1CM604 | Reconciled Customer Checks | 106181 | 1CM604 | MIP CAPITAL PARTNERS L P MURRAY PERGAMENT GEN PARTNER | 10/3/2000 | $ (250,000.00) | CW | CHECK |
| 111838 | 10/3/2000 | 1,600,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 69109 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/3/2000 | $ (1,600,000.00) | CW | CHECK |
| 111839 | 10/3/2000 | 1,600,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 240406 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/3/2000 | $ (1,600,000.00) | CW | CHECK |
| 111856 | 10/4/2000 | 8,450.00 | NULL | 1G0270 | Reconciled Customer Checks | 14598 | 1G0270 | GOLD INVESTMENT CLUB | 10/4/2000 | $ (8,450.00) | CW | CHECK |
| 111854 | 10/4/2000 | 15,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 270729 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 10/4/2000 | $ (15,000.00) | CW | CHECK |
| 111855 | 10/4/2000 | 15,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 296523 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 10/4/2000 | $ (15,000.00) | CW | CHECK |
| 111853 | 10/4/2000 | 155,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 233875 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 10/4/2000 | $ (155,000.00) | CW | CHECK |
| 111852 | 10/4/2000 | 160,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 60239 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 10/4/2000 | $ (160,000.00) | CW | CHECK |
| 111857 | 10/4/2000 | 350,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 245513 | 1R0019 | ROGER RECHLER | 10/4/2000 | $ (350,000.00) | CW | CHECK |
| 111858 | 10/4/2000 | 525,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 274593 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/4/2000 | $ (525,000.00) | CW | CHECK |
| 111871 | 10/5/2000 | 600.00 | NULL | 1ZB053 | Reconciled Customer Checks | 215016 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 10/5/2000 | $ (600.00) | CW | CHECK |
| 111869 | 10/5/2000 | 3,500.00 | NULL | 1ZA496 | Reconciled Customer Checks | 214853 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 10/5/2000 | $ (3,500.00) | CW | CHECK |
| 111874 | 10/5/2000 | 4,529.20 | NULL | 1ZR211 | Reconciled Customer Checks | 253698 | 1ZR211 | NTC & CO. FBO JOSEPH CRUPI (093154)DECD FBO JOSEPH CRUPI | 10/5/2000 | $ (4,529.20) | CW | CHECK |
| 111860 | 10/5/2000 | 5,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 251747 | 1B0180 | ANGELA BRANCATO | 10/5/2000 | $ (5,000.00) | CW | CHECK |
| 111870 | 10/5/2000 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 178663 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 10/5/2000 | $ (5,000.00) | CW | CHECK |
| 111867 | 10/5/2000 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 260018 | 1N0013 | JULIET NIERENBERG | 10/5/2000 | $ (10,000.00) | CW | CHECK |
| 111863 | 10/5/2000 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 125063 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 10/5/2000 | $ (25,000.00) | CW | CHECK |
| 111868 | 10/5/2000 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 275967 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 10/5/2000 | $ (25,000.00) | CW | CHECK |
| 111872 | 10/5/2000 | 35,000.00 | NULL | 1ZB338 | Reconciled Customer Checks | 194661 | 1ZB338 | HOWARD N GOLDBERG TRUST DTD 3/23/93 MILDRED GOLDBERG, B LAMPORT, N GOLDBERG CO TSTEE | 10/5/2000 | $ (35,000.00) | CW | CHECK |
| 111866 | 10/5/2000 | 45,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 209382 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 10/5/2000 | $ (45,000.00) | CW | CHECK |
| 111861 | 10/5/2000 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 172196 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/5/2000 | $ (47,175.00) | CW | CHECK |
| 111862 | 10/5/2000 | 100,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 307675 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 10/5/2000 | $ (100,000.00) | CW | CHECK |
| 111873 | 10/5/2000 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 310855 | 1ZB358 | CAROL LEDERMAN | 10/5/2000 | $ (100,000.00) | CW | CHECK |
| 111865 | 10/5/2000 | 225,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 125201 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 10/5/2000 | $ (225,000.00) | CW | CHECK |
| 111864 | 10/5/2000 | 1,000,000.00 | NULL | 1FN080 | Reconciled Customer Checks | 106472 | 1FN080 | WOODROCK INVESTMENT C/O GERBRO INC SUITE 1825 1245 SHERBROOKE STREET WEST | 10/5/2000 | $ (1,000,000.00) | CW | CHECK |
| 111883 | 10/6/2000 | 78.94 | NULL | 1V0012 | Reconciled Customer Checks | 258015 | 1V0012 | HARVEY VAN LANEN TRUST | 10/6/2000 | $ (78.94) | CW | CHECK |
| 111885 | 10/6/2000 | 2,500.00 | NULL | 1ZA468 | Reconciled Customer Checks | 247396 | 1ZA468 | AMY THAU FRIEDMAN | 10/6/2000 | $ (2,500.00) | CW | CHECK |
| 111878 | 10/6/2000 | 4,683.00 | NULL | 1EM391 | Reconciled Customer Checks | 209100 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 10/6/2000 | $ (4,683.00) | CW | CHECK |
| 111884 | 10/6/2000 | 6,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 201356 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J/T WROS | 10/6/2000 | $ (6,000.00) | CW | CHECK |
| 111879 | 10/6/2000 | 9,400.00 | NULL | 1F0011 | Reconciled Customer Checks | 276179 | 1F0011 | JEFFREY FERRARO AND SANDRA FERRARO J/T WROS | 10/6/2000 | $ (9,400.00) | CW | CHECK |
| 111889 | 10/6/2000 | 15,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 159437 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 10/6/2000 | $ (15,000.00) | CW | CHECK |
| 111887 | 10/6/2000 | 21,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 265631 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 10/6/2000 | $ (21,000.00) | CW | CHECK |
| 111881 | 10/6/2000 | 26,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 271631 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 10/6/2000 | $ (26,000.00) | CW | CHECK |
| 111876 | 10/6/2000 | 30,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 172281 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 10/6/2000 | $ (30,000.00) | CW | CHECK |
| 111877 | 10/6/2000 | 50,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 49867 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 10/6/2000 | $ (50,000.00) | CW | CHECK |
| 111886 | 10/6/2000 | 50,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 214803 | 1ZA471 | THE ASPEN COMPANY | 10/6/2000 | $ (50,000.00) | CW | CHECK |
| 111890 | 10/6/2000 | 50,000.00 | NULL | 1ZR244 | Reconciled Customer Checks | 265650 | 1ZR244 | NTC & CO. FBO STUART M KRAUT (41416) | 10/6/2000 | $ (50,000.00) | CW | CHECK |
| 111882 | 10/6/2000 | 50,901.00 | NULL | 1S0375 | Reconciled Customer Checks | 101700 | 1S0375 | SHANA SKOLLER AND SCOTT SKOLLER JT WROS | 10/6/2000 | $ (50,901.00) | CW | CHECK |
| 111891 | 10/6/2000 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 297833 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 10/6/2000 | $ (75,000.00) | CW | CHECK |
| 111888 | 10/6/2000 | 250,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 194656 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDDMAN | 10/6/2000 | $ (250,000.00) | CW | CHECK |
| 111880 | 10/6/2000 | 300,000.00 | NULL | 1L0166 | Reconciled Customer Checks | 292248 | 1L0166 | LOCKBORNE MANOR INC OF NEW JERSEY | 10/6/2000 | $ (300,000.00) | CW | CHECK |
| 111908 | 10/10/2000 | 3,000.00 | NULL | 1B0136 | Reconciled Customer Checks | 225099 | 1B0136 | JUDITH G BOWEN | 10/10/2000 | $ (3,000.00) | CW | CHECK |
| 111901 | 10/10/2000 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 111511 | 1ZA127 | REBECCA L VICTOR | 10/10/2000 | $ (3,000.00) | CW | CHECK |
| 111895 | 10/10/2000 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 240434 | 1E0150 | LAURIE ROMAN EKSTROM | 10/10/2000 | $ (5,000.00) | CW | CHECK |
| 111911 | 10/10/2000 | 5,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 178847 | 1ZA999 | GAYLE SANDRA BRODZKI | 10/10/2000 | $ (5,000.00) | CW | CHECK |
| 111904 | 10/10/2000 | 5,000.00 | NULL | 1ZR085 | Reconciled Customer Checks | 211149 | 1ZR085 | NTC & CO. FBO ALAN GREENE (91796) | 10/10/2000 | $ (5,000.00) | CW | CHECK |
| 111896 | 10/10/2000 | 7,289.26 | NULL | 1E0153 | Reconciled Customer Checks | 125175 | 1E0153 | SOMMER ASSOCIATES LLC | 10/10/2000 | $ (7,289.26) | CW | CHECK |
| 111898 | 10/10/2000 | 25,000.00 | NULL | 1P0077 | Reconciled Customer Checks | 81723 | 1P0077 | CONSTANTINE N PALEOLOGOS JR | 10/10/2000 | $ (25,000.00) | CW | CHECK |
| 111903 | 10/10/2000 | 25,000.00 | NULL | 1ZB239 | Reconciled Customer Checks | 242969 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 10/10/2000 | $ (25,000.00) | CW | CHECK |
| 111893 | 10/10/2000 | 28,512.50 | NULL | 1B0083 | Reconciled Customer Checks | 20137 | 1B0083 | AMY JOEL BURGER | 10/10/2000 | $ (28,512.50) | CW | CHECK |
| 111899 | 10/10/2000 | 28,512.50 | NULL | 1S0018 | Reconciled Customer Checks | 267241 | 1S0018 | PATRICIA SAMUELS | 10/10/2000 | $ (28,512.50) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111897 | 10/10/2000 | 45,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 240761 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 10/10/2000 | $ (45,000.00) | CW | CHECK |
| 111902 | 10/10/2000 | 49,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 310828 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 10/10/2000 | $ (49,000.00) | CW | CHECK |
| 111900 | 10/10/2000 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 274661 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 10/10/2000 | $ (100,000.00) | CW | CHECK |
| 111894 | 10/10/2000 | 125,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 238692 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 10/10/2000 | $ (125,000.00) | CW | CHECK |
| 111909 | 10/10/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 106435 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/10/2000 | $ (220,000.00) | CW | CHECK |
| 112402 | 10/11/2000 | 23.62 | NULL | 1ZB225 | Reconciled Customer Checks | 259350 | 1ZB225 | CAROLYN M CIOFFI | 10/11/2000 | $ (23.62) | CW | CHECK |
| 111968 | 10/11/2000 | 93.50 | NULL | 1F0013 | Reconciled Customer Checks | 209209 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 10/11/2000 | $ (93.50) | CW | CHECK |
| 112400 | 10/11/2000 | 172.63 | NULL | 1ZB126 | Reconciled Customer Checks | 178868 | 1ZB126 | MARCY SMITH | 10/11/2000 | $ (172.63) | CW | CHECK |
| 112014 | 10/11/2000 | 226.17 | NULL | 1K0013 | Reconciled Customer Checks | 128958 | 1K0013 | SIDNEY KARLIN | 10/11/2000 | $ (226.17) | CW | CHECK |
| 112421 | 10/11/2000 | 231.98 | NULL | 1ZG018 | Reconciled Customer Checks | 159469 | 1ZG018 | JOAN ALPERN ROMAN | 10/11/2000 | $ (231.98) | CW | CHECK |
| 112422 | 10/11/2000 | 234.49 | NULL | 1ZG034 | Reconciled Customer Checks | 243045 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 10/11/2000 | $ (234.49) | CW | CHECK |
| 111936 | 10/11/2000 | 277.02 | NULL | 1C1094 | Reconciled Customer Checks | 106214 | 1C1094 | DONNA MARINCH | 10/11/2000 | $ (277.02) | CW | CHECK |
| 112048 | 10/11/2000 | 281.48 | NULL | 1P0008 | Reconciled Customer Checks | 101465 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 10/11/2000 | $ (281.48) | CW | CHECK |
| 112379 | 10/11/2000 | 331.47 | NULL | 1ZB018 | Reconciled Customer Checks | 186341 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/11/2000 | $ (331.47) | CW | CHECK |
| 112296 | 10/11/2000 | 349.97 | NULL | 1ZA611 | Reconciled Customer Checks | 293081 | 1ZA611 | CHRISTOPHER A REPETTI | 10/11/2000 | $ (349.97) | CW | CHECK |
| 112185 | 10/11/2000 | 350.32 | NULL | 1ZA174 | Reconciled Customer Checks | 224662 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 10/11/2000 | $ (350.32) | CW | CHECK |
| 112040 | 10/11/2000 | 357.13 | NULL | 1M0014 | Reconciled Customer Checks | 81667 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 10/11/2000 | $ (357.13) | CW | CHECK |
| 112059 | 10/11/2000 | 363.50 | NULL | 1RU026 | Reconciled Customer Checks | 240416 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 10/11/2000 | $ (363.50) | CW | CHECK |
| 112060 | 10/11/2000 | 363.50 | NULL | 1RU029 | Reconciled Customer Checks | 209048 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 10/11/2000 | $ (363.50) | CW | CHECK |
| 112061 | 10/11/2000 | 364.11 | NULL | 1RU030 | Reconciled Customer Checks | 69115 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 10/11/2000 | $ (364.11) | CW | CHECK |
| 112055 | 10/11/2000 | 364.49 | NULL | 1RU015 | Reconciled Customer Checks | 125123 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 10/11/2000 | $ (364.49) | CW | CHECK |
| 112309 | 10/11/2000 | 380.34 | NULL | 1ZA704 | Reconciled Customer Checks | 259298 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 10/11/2000 | $ (380.34) | CW | CHECK |
| 112196 | 10/11/2000 | 401.55 | NULL | 1ZA212 | Reconciled Customer Checks | 276099 | 1ZA212 | EDITH INVITZL LABATI | 10/11/2000 | $ (401.55) | CW | CHECK |
| 112408 | 10/11/2000 | 403.33 | NULL | 1ZB284 | Reconciled Customer Checks | 242973 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 10/11/2000 | $ (403.33) | CW | CHECK |
| 112103 | 10/11/2000 | 404.27 | NULL | 1S0346 | Reconciled Customer Checks | 162521 | 1S0346 | DAVID SIMONDS | 10/11/2000 | $ (404.27) | CW | CHECK |
| 112363 | 10/11/2000 | 598.97 | NULL | 1ZA960 | Reconciled Customer Checks | 310823 | 1ZA960 | GLADYS GLASSMAN | 10/11/2000 | $ (598.97) | CW | CHECK |
| 112367 | 10/11/2000 | 646.67 | NULL | 1ZA967 | Reconciled Customer Checks | 178815 | 1ZA967 | MILTON ETKIND | 10/11/2000 | $ (646.67) | CW | CHECK |
| 112332 | 10/11/2000 | 646.93 | NULL | 1ZA791 | Reconciled Customer Checks | 310791 | 1ZA791 | RUTH SONNETT | 10/11/2000 | $ (646.93) | CW | CHECK |
| 112305 | 10/11/2000 | 647.16 | NULL | 1ZA676 | Reconciled Customer Checks | 242832 | 1ZA676 | A AMIE WITKIN THE WINDS | 10/11/2000 | $ (647.16) | CW | CHECK |
| 112281 | 10/11/2000 | 647.28 | NULL | 1ZA550 | Reconciled Customer Checks | 259266 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 10/11/2000 | $ (647.28) | CW | CHECK |
| 112258 | 10/11/2000 | 647.58 | NULL | 1ZA463 | Reconciled Customer Checks | 259226 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 10/11/2000 | $ (647.58) | CW | CHECK |
| 112184 | 10/11/2000 | 647.70 | NULL | 1ZA172 | Reconciled Customer Checks | 111523 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 10/11/2000 | $ (647.70) | CW | CHECK |
| 112189 | 10/11/2000 | 647.70 | NULL | 1ZA183 | Reconciled Customer Checks | 162661 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 10/11/2000 | $ (647.70) | CW | CHECK |
| 112420 | 10/11/2000 | 647.77 | NULL | 1ZG015 | Reconciled Customer Checks | 28276 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 10/11/2000 | $ (647.77) | CW | CHECK |
| 111997 | 10/11/2000 | 662.86 | NULL | 1G0298 | Reconciled Customer Checks | 245619 | 1G0298 | PATI H GERBER LTD | 10/11/2000 | $ (662.86) | CW | CHECK |
| 112058 | 10/11/2000 | 664.70 | NULL | 1RU025 | Reconciled Customer Checks | 245505 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 10/11/2000 | $ (664.70) | CW | CHECK |
| 112015 | 10/11/2000 | 666.39 | NULL | 1K0030 | Reconciled Customer Checks | 168963 | 1K0030 | RITA KING | 10/11/2000 | $ (666.39) | CW | CHECK |
| 112057 | 10/11/2000 | 667.76 | NULL | 1RU024 | Reconciled Customer Checks | 291697 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 10/11/2000 | $ (667.76) | CW | CHECK |
| 112430 | 10/11/2000 | 670.25 | NULL | 1ZW056 | Reconciled Customer Checks | 208732 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 10/11/2000 | $ (670.25) | CW | CHECK |
| 112338 | 10/11/2000 | 684.98 | NULL | 1ZA826 | Reconciled Customer Checks | 242891 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 10/11/2000 | $ (684.98) | CW | CHECK |
| 112062 | 10/11/2000 | 706.07 | NULL | 1RU032 | Reconciled Customer Checks | 296507 | 1RU032 | MAX BLINKOFF | 10/11/2000 | $ (706.07) | CW | CHECK |
| 112319 | 10/11/2000 | 718.50 | NULL | 1ZA730 | Reconciled Customer Checks | 178706 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 10/11/2000 | $ (718.50) | CW | CHECK |
| 112357 | 10/11/2000 | 723.57 | NULL | 1ZA928 | Reconciled Customer Checks | 178792 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 10/11/2000 | $ (723.57) | CW | CHECK |
| 112336 | 10/11/2000 | 723.76 | NULL | 1ZA816 | Reconciled Customer Checks | 28125 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST U/a/d 6/24/91 | 10/11/2000 | $ (723.76) | CW | CHECK |
| 112415 | 10/11/2000 | 734.69 | NULL | 1ZB369 | Reconciled Customer Checks | 215093 | 1ZB369 | MARGARET GRAFFE AND KENNETH UNDERHILL J/T WROS | 10/11/2000 | $ (734.69) | CW | CHECK |
| 112313 | 10/11/2000 | 764.18 | NULL | 1ZA712 | Reconciled Customer Checks | 23458 | 1ZA712 | JANE BRICK | 10/11/2000 | $ (764.18) | CW | CHECK |
| 112065 | 10/11/2000 | 778.55 | NULL | 1RU046 | Reconciled Customer Checks | 209053 | 1RU046 | REINA FIAT OR JANSE MAYA | 10/11/2000 | $ (778.55) | CW | CHECK |
| 112365 | 10/11/2000 | 800.50 | NULL | 1ZA963 | Reconciled Customer Checks | 178802 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 10/11/2000 | $ (800.50) | CW | CHECK |
| 112215 | 10/11/2000 | 801.07 | NULL | 1ZA291 | Reconciled Customer Checks | 310730 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 10/11/2000 | $ (801.07) | CW | CHECK |
| 112187 | 10/11/2000 | 801.52 | NULL | 1ZA178 | Reconciled Customer Checks | 120644 | 1ZA178 | DAVID MOSKOWITZ | 10/11/2000 | $ (801.52) | CW | CHECK |
| 112375 | 10/11/2000 | 880.62 | NULL | 1ZB006 | Reconciled Customer Checks | 211031 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 10/11/2000 | $ (880.62) | CW | CHECK |
| 112302 | 10/11/2000 | 881.37 | NULL | 1ZA643 | Reconciled Customer Checks | 178588 | 1ZA643 | RUTH WALLACH | 10/11/2000 | $ (881.37) | CW | CHECK |
| 112159 | 10/11/2000 | 886.88 | NULL | 1ZA080 | Reconciled Customer Checks | 218843 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 10/11/2000 | $ (886.88) | CW | CHECK |
| 112335 | 10/11/2000 | 888.48 | NULL | 1ZA815 | Reconciled Customer Checks | 247432 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 10/11/2000 | $ (888.48) | CW | CHECK |
| 112399 | 10/11/2000 | 895.86 | NULL | 1ZB124 | Reconciled Customer Checks | 215024 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 10/11/2000 | $ (895.86) | CW | CHECK |
| 112314 | 10/11/2000 | 1,740.52 | NULL | 1ZA720 | Reconciled Customer Checks | 201447 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 10/11/2000 | $ (1,740.52) | CW | CHECK |
| 112334 | 10/11/2000 | 1,752.18 | NULL | 1ZA812 | Reconciled Customer Checks | 214937 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 10/11/2000 | $ (1,752.18) | CW | CHECK |
| 112207 | 10/11/2000 | 1,770.80 | NULL | 1ZA263 | Reconciled Customer Checks | 274826 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 10/11/2000 | $ (1,770.80) | CW | CHECK |
| 112311 | 10/11/2000 | 1,779.30 | NULL | 1ZA706 | Reconciled Customer Checks | 214911 | 1ZA706 | ELIZABETH P LEHRMAN | 10/11/2000 | $ (1,779.30) | CW | CHECK |
| 112425 | 10/11/2000 | 1,798.77 | NULL | 1ZR021 | Reconciled Customer Checks | 159473 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 10/11/2000 | $ (1,798.77) | CW | CHECK |
| 112388 | 10/11/2000 | 1,816.75 | NULL | 1ZB070 | Reconciled Customer Checks | 194566 | 1ZB070 | MARY STARS WEINSTEIN | 10/11/2000 | $ (1,816.75) | CW | CHECK |
| 112094 | 10/11/2000 | 1,828.69 | NULL | 1S0321 | Reconciled Customer Checks | 224573 | 1S0321 | ANNETTE L SCHNEIDER | 10/11/2000 | $ (1,828.69) | CW | CHECK |
| 112016 | 10/11/2000 | 1,834.71 | NULL | 1K0033 | Reconciled Customer Checks | 24337 | 1K0033 | MARJORIE KLASKIN | 10/11/2000 | $ (1,834.71) | CW | CHECK |
| 112232 | 10/11/2000 | 1,834.79 | NULL | 1ZA365 | Reconciled Customer Checks | 178413 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 10/11/2000 | $ (1,834.79) | CW | CHECK |
| 112231 | 10/11/2000 | 1,841.80 | NULL | 1ZA364 | Reconciled Customer Checks | 178405 | 1ZA364 | DEBORAH KAYE | 10/11/2000 | $ (1,841.80) | CW | CHECK |
| 112279 | 10/11/2000 | 1,853.24 | NULL | 1ZA543 | Reconciled Customer Checks | 259261 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATES J/T WROS | 10/11/2000 | $ (1,853.24) | CW | CHECK |
| 112242 | 10/11/2000 | 1,855.75 | NULL | 1ZA419 | Reconciled Customer Checks | 201294 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/11/2000 | $ (1,855.75) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Drawn from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112056 | 10/11/2000 | 1,856.60 | NULL | 1RU023 | Reconciled Customer Checks | 296498 | 1RU023 | SUSAN ARGESE | 10/11/2000 | $ (1,856.00) | CW | CHECK |
| 112074 | 10/11/2000 | 2,010.43 | NULL | 1S0073 | Reconciled Customer Checks | 296418 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/11/2000 | $ (2,010.43) | CW | CHECK |
| 112080 | 10/11/2000 | 2,029.86 | NULL | 1S0289 | Reconciled Customer Checks | 267281 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/11/2000 | $ (2,029.86) | CW | CHECK |
| 112131 | 10/11/2000 | 2,030.08 | NULL | 1Y0012 | Reconciled Customer Checks | 101711 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 10/11/2000 | $ (2,030.08) | CW | CHECK |
| 112252 | 10/11/2000 | 2,031.40 | NULL | 1ZA449 | Reconciled Customer Checks | 201353 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 10/11/2000 | $ (2,031.40) | CW | CHECK |
| 112119 | 10/11/2000 | 2,040.10 | NULL | 1T0045 | Reconciled Customer Checks | 267306 | 1T0045 | JOSEPH D TUCHMAN | 10/11/2000 | $ (2,040.10) | CW | CHECK |
| 112212 | 10/11/2000 | 2,041.31 | NULL | 1ZA281 | Reconciled Customer Checks | 310726 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 10/11/2000 | $ (2,041.31) | CW | CHECK |
| 112050 | 10/11/2000 | 2,043.75 | NULL | 1P0073 | Reconciled Customer Checks | 260047 | 1P0073 | KAZA PASERMAN | 10/11/2000 | $ (2,043.75) | CW | CHECK |
| 112052 | 10/11/2000 | 2,043.75 | NULL | 1P0080 | Reconciled Customer Checks | 219074 | 1P0080 | CARL PUCHALL | 10/11/2000 | $ (2,043.75) | CW | CHECK |
| 112331 | 10/11/2000 | 2,043.75 | NULL | 1ZA790 | Reconciled Customer Checks | 178751 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 10/11/2000 | $ (2,043.75) | CW | CHECK |
| 112376 | 10/11/2000 | 2,043.75 | NULL | 1ZB009 | Reconciled Customer Checks | 28196 | 1ZB009 | BARBARA BROOKE GOMPERS | 10/11/2000 | $ (2,043.75) | CW | CHECK |
| 112264 | 10/11/2000 | 2,044.45 | NULL | 1ZA480 | Reconciled Customer Checks | 186155 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 10/11/2000 | $ (2,044.45) | CW | CHECK |
| 112216 | 10/11/2000 | 2,044.74 | NULL | 1ZA296 | Reconciled Customer Checks | 293011 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 10/11/2000 | $ (2,044.74) | CW | CHECK |
| 112243 | 10/11/2000 | 2,044.97 | NULL | 1ZA421 | Reconciled Customer Checks | 247339 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER S KAPLAN TRUSTEE | 10/11/2000 | $ (2,044.97) | CW | CHECK |
| 112244 | 10/11/2000 | 2,044.97 | NULL | 1ZA422 | Reconciled Customer Checks | 201306 | 1ZA422 | MAYER S KAPLAN MARCELLA KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 10/11/2000 | $ (2,044.97) | CW | CHECK |
| 112280 | 10/11/2000 | 2,044.97 | NULL | 1ZA549 | Reconciled Customer Checks | 23410 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 10/11/2000 | $ (2,044.97) | CW | CHECK |
| 112278 | 10/11/2000 | 2,045.13 | NULL | 1ZA533 | Reconciled Customer Checks | 201393 | 1ZA533 | RUTH L COHEN C/O GODSICK | 10/11/2000 | $ (2,045.13) | CW | CHECK |
| 112262 | 10/11/2000 | 2,045.28 | NULL | 1ZA472 | Reconciled Customer Checks | 310755 | 1ZA472 | JUNE EVE STORY | 10/11/2000 | $ (2,045.28) | CW | CHECK |
| 112226 | 10/11/2000 | 2,045.42 | NULL | 1ZA328 | Reconciled Customer Checks | 259180 | 1ZA328 | LESLIE GOLDSMITH | 10/11/2000 | $ (2,045.42) | CW | CHECK |
| 112214 | 10/11/2000 | 2,045.82 | NULL | 1ZA290 | Reconciled Customer Checks | 150737 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 10/11/2000 | $ (2,045.82) | CW | CHECK |
| 112152 | 10/11/2000 | 2,046.12 | NULL | 1ZA063 | Reconciled Customer Checks | 267319 | 1ZA063 | AMY BETH SMITH | 10/11/2000 | $ (2,046.12) | CW | CHECK |
| 112153 | 10/11/2000 | 2,046.12 | NULL | 1ZA064 | Reconciled Customer Checks | 276049 | 1ZA064 | ROBERT JASON SCHUSTACK | 10/11/2000 | $ (2,046.12) | CW | CHECK |
| 112262 | 10/11/2000 | 2,055.11 | NULL | 1ZA474 | Reconciled Customer Checks | 23395 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 10/11/2000 | $ (2,055.11) | CW | CHECK |
| 112053 | 10/11/2000 | 2,105.48 | NULL | 1P0081 | Reconciled Customer Checks | 240814 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 10/11/2000 | $ (2,105.48) | CW | CHECK |
| 112032 | 10/11/2000 | 2,107.17 | NULL | 1L0148 | Reconciled Customer Checks | 240762 | 1L0148 | GARY LOW | 10/11/2000 | $ (2,107.17) | CW | CHECK |
| 111977 | 10/11/2000 | 2,110.68 | NULL | 1F0130 | Reconciled Customer Checks | 125219 | 1F0130 | FRANCES FRIED | 10/11/2000 | $ (2,110.68) | CW | CHECK |
| 111932 | 10/11/2000 | 2,113.04 | NULL | 1B0201 | Reconciled Customer Checks | 307570 | 1B0201 | NORMAN J BLUM LIVING TRUST | 10/11/2000 | $ (2,113.04) | CW | CHECK |
| 112072 | 10/11/2000 | 2,118.87 | NULL | 1R0166 | Reconciled Customer Checks | 271746 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 10/11/2000 | $ (2,118.87) | CW | CHECK |
| 112124 | 10/11/2000 | 2,119.65 | NULL | 1W0078 | Reconciled Customer Checks | 296518 | 1W0078 | DOROTHY J WALKER | 10/11/2000 | $ (2,119.65) | CW | CHECK |
| 112095 | 10/11/2000 | 2,127.36 | NULL | 1S0326 | Reconciled Customer Checks | 310658 | 1S0326 | DAVID F SEGAL | 10/11/2000 | $ (2,127.36) | CW | CHECK |
| 112229 | 10/11/2000 | 2,128.74 | NULL | 1ZA335 | Reconciled Customer Checks | 178390 | 1ZA335 | MILTON KALMAN S/10/94 TRUST | 10/11/2000 | $ (2,128.74) | CW | CHECK |
| 112130 | 10/11/2000 | 2,128.93 | NULL | 1W0094 | Reconciled Customer Checks | 271698 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 10/11/2000 | $ (2,128.93) | CW | CHECK |
| 112172 | 10/11/2000 | 2,132.25 | NULL | 1ZA117 | Reconciled Customer Checks | 224641 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LInDA WEINTRAUB TRUSTEE | 10/11/2000 | $ (2,132.25) | CW | CHECK |
| 112235 | 10/11/2000 | 2,146.53 | NULL | 1ZA385 | Reconciled Customer Checks | 310738 | 1ZA385 | JANE G STARR | 10/11/2000 | $ (2,146.53) | CW | CHECK |
| 112418 | 10/11/2000 | 2,152.86 | NULL | 1ZG009 | Reconciled Customer Checks | 186959 | 1ZG009 | RACHEL MOSKOWITZ | 10/11/2000 | $ (2,152.86) | CW | CHECK |
| 112318 | 10/11/2000 | 2,166.71 | NULL | 1ZA728 | Reconciled Customer Checks | 159210 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 10/11/2000 | $ (2,166.71) | CW | CHECK |
| 112303 | 10/11/2000 | 2,166.96 | NULL | 1ZA659 | Reconciled Customer Checks | 214886 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 10/11/2000 | $ (2,166.96) | CW | CHECK |
| 112275 | 10/11/2000 | 2,167.87 | NULL | 1ZA508 | Reconciled Customer Checks | 259258 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 10/11/2000 | $ (2,167.87) | CW | CHECK |
| 112170 | 10/11/2000 | 2,171.05 | NULL | 1ZA113 | Reconciled Customer Checks | 310706 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LInDA WEINTRAUB TRUSTEE | 10/11/2000 | $ (2,171.05) | CW | CHECK |
| 112025 | 10/11/2000 | 2,187.28 | NULL | 1K0130 | Reconciled Customer Checks | 291827 | 1K0130 | GINA KOGER | 10/11/2000 | $ (2,187.28) | CW | CHECK |
| 112294 | 10/11/2000 | 2,206.42 | NULL | 1ZA597 | Reconciled Customer Checks | 150829 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 10/11/2000 | $ (2,206.42) | CW | CHECK |
| 112114 | 10/11/2000 | 2,224.49 | NULL | 1S0372 | Reconciled Customer Checks | 218747 | 1S0372 | JEREMY SHOR | 10/11/2000 | $ (2,224.49) | CW | CHECK |
| 112330 | 10/11/2000 | 2,237.18 | NULL | 1ZA783 | Reconciled Customer Checks | 178741 | 1ZA783 | ANNA MARIE KRAVITZ | 10/11/2000 | $ (2,237.18) | CW | CHECK |
| 112354 | 10/11/2000 | 2,240.82 | NULL | 1ZA919 | Reconciled Customer Checks | 28162 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 10/11/2000 | $ (2,240.82) | CW | CHECK |
| 112355 | 10/11/2000 | 2,240.82 | NULL | 1ZA920 | Reconciled Customer Checks | 28167 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/11/2000 | $ (2,240.82) | CW | CHECK |
| 112395 | 10/11/2000 | 2,241.14 | NULL | 1ZB108 | Reconciled Customer Checks | 247561 | 1ZB108 | KERSTIN S ROMANUCCI | 10/11/2000 | $ (2,241.14) | CW | CHECK |
| 112034 | 10/11/2000 | 2,241.78 | NULL | 1L0150 | Reconciled Customer Checks | 259979 | 1L0150 | WARREN LOW | 10/11/2000 | $ (2,241.78) | CW | CHECK |
| 112238 | 10/11/2000 | 2,241.98 | NULL | 1ZA400 | Reconciled Customer Checks | 310742 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 10/11/2000 | $ (2,241.98) | CW | CHECK |
| 112176 | 10/11/2000 | 2,243.46 | NULL | 1ZA125 | Reconciled Customer Checks | 218883 | 1ZA125 | HERBERT A MEDETSKY | 10/11/2000 | $ (2,243.46) | CW | CHECK |
| 112407 | 10/11/2000 | 2,250.20 | NULL | 1ZB281 | Reconciled Customer Checks | 194618 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 10/11/2000 | $ (2,250.20) | CW | CHECK |
| 112105 | 10/11/2000 | 2,250.51 | NULL | 1S0348 | Reconciled Customer Checks | 218703 | 1S0348 | BROOKE SIMONDS | 10/11/2000 | $ (2,250.51) | CW | CHECK |
| 112382 | 10/11/2000 | 2,264.09 | NULL | 1ZB038 | Reconciled Customer Checks | 186360 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 10/11/2000 | $ (2,264.09) | CW | CHECK |
| 112419 | 10/11/2000 | 2,267.41 | NULL | 1ZG010 | Reconciled Customer Checks | 121137 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 10/11/2000 | $ (2,267.41) | CW | CHECK |
| 112012 | 10/11/2000 | 2,268.04 | NULL | 1H0119 | Reconciled Customer Checks | 209302 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 10/11/2000 | $ (2,268.04) | CW | CHECK |
| 112193 | 10/11/2000 | 2,275.24 | NULL | 1ZA202 | Reconciled Customer Checks | 88040 | 1ZA202 | LOUIS HANES | 10/11/2000 | $ (2,275.24) | CW | CHECK |
| 112273 | 10/11/2000 | 2,279.62 | NULL | 1ZA502 | Reconciled Customer Checks | 259241 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 10/11/2000 | $ (2,279.62) | CW | CHECK |
| 112247 | 10/11/2000 | 2,279.70 | NULL | 1ZA432 | Reconciled Customer Checks | 247352 | 1ZA432 | ENID ZIMBLER | 10/11/2000 | $ (2,279.70) | CW | CHECK |
| 112308 | 10/11/2000 | 2,279.78 | NULL | 1ZA698 | Reconciled Customer Checks | 201437 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 10/11/2000 | $ (2,279.78) | CW | CHECK |
| 112255 | 10/11/2000 | 2,280.46 | NULL | 1ZA456 | Reconciled Customer Checks | 247375 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 10/11/2000 | $ (2,280.46) | CW | CHECK |
| 112102 | 10/11/2000 | 2,282.90 | NULL | 1S0345 | Reconciled Customer Checks | 276010 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 10/11/2000 | $ (2,282.90) | CW | CHECK |
| 112426 | 10/11/2000 | 2,284.53 | NULL | 1ZR096 | Reconciled Customer Checks | 28281 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 10/11/2000 | $ (2,284.53) | CW | CHECK |
| 112345 | 10/11/2000 | 2,338.76 | NULL | 1ZA877 | Reconciled Customer Checks | 210986 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 10/11/2000 | $ (2,338.76) | CW | CHECK |
| 112213 | 10/11/2000 | 2,348.03 | NULL | 1ZA288 | Reconciled Customer Checks | 224702 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 10/11/2000 | $ (2,348.03) | CW | CHECK |
| 112200 | 10/11/2000 | 2,372.48 | NULL | 1ZA229 | Reconciled Customer Checks | 120674 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/11/2000 | $ (2,372.48) | CW | CHECK |
| 112067 | 10/11/2000 | 2,380.25 | NULL | 1R0137 | Reconciled Customer Checks | 224511 | 1R0137 | SYLVIA ROSENBLATT | 10/11/2000 | $ (2,380.25) | CW | CHECK |
| 112364 | 10/11/2000 | 2,386.87 | NULL | 1ZA962 | Reconciled Customer Checks | 293130 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 10/11/2000 | $ (2,386.87) | CW | CHECK |
| 112377 | 10/11/2000 | 2,387.17 | NULL | 1ZB014 | Reconciled Customer Checks | 247498 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/11/2000 | $ (2,387.17) | CW | CHECK |
| 112115 | 10/11/2000 | 2,406.27 | NULL | 1S0373 | Reconciled Customer Checks | 276034 | 1S0373 | ELIZABETH SHOR | 10/11/2000 | $ (2,406.27) | CW | CHECK |
| 112287 | 10/11/2000 | 2,413.24 | NULL | 1ZA565 | Reconciled Customer Checks | 259282 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/11/2000 | $ (2,413.24) | CW | CHECK |
| 112073 | 10/11/2000 | 2,427.86 | NULL | 1R0181 | Reconciled Customer Checks | 281666 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/11/2000 | $ (2,427.86) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112368 | 10/11/2000 | 2,433.97 | NULL | 1ZA974 | Reconciled Customer Checks | 159277 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/11/2000 | $ (2,433.97) | CW | CHECK |
| 112424 | 10/11/2000 | 2,453.02 | NULL | 1ZR009 | Reconciled Customer Checks | 247630 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/11/2000 | $ (2,453.02) | CW | CHECK |
| 112386 | 10/11/2000 | 2,464.06 | NULL | 1ZB061 | Reconciled Customer Checks | 120961 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 10/11/2000 | $ (2,464.06) | CW | CHECK |
| 112290 | 10/11/2000 | 2,479.62 | NULL | 1ZA580 | Reconciled Customer Checks | 201405 | 1ZA580 | SAMUEL WAGREICH TRUST U/A DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 10/11/2000 | $ (2,479.62) | CW | CHECK |
| 112306 | 10/11/2000 | 2,484.29 | NULL | 1ZA691 | Reconciled Customer Checks | 242845 | 1ZA691 | FREDA KOHL TTEE | 10/11/2000 | $ (2,484.29) | CW | CHECK |
| 112358 | 10/11/2000 | 2,497.00 | NULL | 1ZA941 | Reconciled Customer Checks | 28176 | 1ZA941 | NEIL TABOT | 10/11/2000 | $ (2,497.00) | CW | CHECK |
| 112218 | 10/11/2000 | 2,504.14 | NULL | 1ZA300 | Reconciled Customer Checks | 258131 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 10/11/2000 | $ (2,504.14) | CW | CHECK |
| 112019 | 10/11/2000 | 2,545.44 | NULL | 1K0098 | Reconciled Customer Checks | 101301 | 1K0098 | JUDITH KONIGSBERG | 10/11/2000 | $ (2,545.44) | CW | CHECK |
| 111987 | 10/11/2000 | 2,689.52 | NULL | 1G0242 | Reconciled Customer Checks | 69250 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/11/2000 | $ (2,689.52) | CW | CHECK |
| 111961 | 10/11/2000 | 2,691.93 | NULL | 1E0129 | Reconciled Customer Checks | 259016 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 10/11/2000 | $ (2,691.93) | CW | CHECK |
| 112036 | 10/11/2000 | 2,691.93 | NULL | 1L0152 | Reconciled Customer Checks | 250160 | 1L0152 | JACK LOKIEC | 10/11/2000 | $ (2,691.93) | CW | CHECK |
| 112350 | 10/11/2000 | 2,691.93 | NULL | 1ZA912 | Reconciled Customer Checks | 214950 | 1ZA912 | RENE MARTEL | 10/11/2000 | $ (2,691.93) | CW | CHECK |
| 112371 | 10/11/2000 | 2,691.93 | NULL | 1ZA985 | Reconciled Customer Checks | 159284 | 1ZA985 | MURIEL GOLDBERG | 10/11/2000 | $ (2,691.93) | CW | CHECK |
| 112307 | 10/11/2000 | 2,692.43 | NULL | 1ZA692 | Reconciled Customer Checks | 214899 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 10/11/2000 | $ (2,692.43) | CW | CHECK |
| 112297 | 10/11/2000 | 2,693.19 | NULL | 1ZA612 | Reconciled Customer Checks | 186215 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 10/11/2000 | $ (2,693.19) | CW | CHECK |
| 112188 | 10/11/2000 | 2,693.49 | NULL | 1ZA179 | Reconciled Customer Checks | 162638 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 10/11/2000 | $ (2,693.49) | CW | CHECK |
| 112253 | 10/11/2000 | 2,693.77 | NULL | 1ZA452 | Reconciled Customer Checks | 247366 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 10/11/2000 | $ (2,693.77) | CW | CHECK |
| 112297 | 10/11/2000 | 2,694.03 | NULL | 1ZB111 | Reconciled Customer Checks | 259345 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 10/11/2000 | $ (2,694.03) | CW | CHECK |
| 111940 | 10/11/2000 | 2,742.08 | NULL | 1C1244 | Reconciled Customer Checks | 270671 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 10/11/2000 | $ (2,742.08) | CW | CHECK |
| 112321 | 10/11/2000 | 2,745.57 | NULL | 1ZA737 | Reconciled Customer Checks | 201486 | 1ZA737 | SUSAN GUIDUCCI | 10/11/2000 | $ (2,745.57) | CW | CHECK |
| 112370 | 10/11/2000 | 2,757.47 | NULL | 1ZA984 | Reconciled Customer Checks | 214992 | 1ZA984 | MICHELE A SCHUPAK | 10/11/2000 | $ (2,757.47) | CW | CHECK |
| 111990 | 10/11/2000 | 2,760.03 | NULL | 1G0252 | Reconciled Customer Checks | 240516 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/11/2000 | $ (2,760.03) | CW | CHECK |
| 112161 | 10/11/2000 | 3,630.15 | NULL | 1ZA083 | Reconciled Customer Checks | 310694 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 10/11/2000 | $ (3,630.15) | CW | CHECK |
| 112162 | 10/11/2000 | 3,630.15 | NULL | 1ZA084 | Reconciled Customer Checks | 218849 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 10/11/2000 | $ (3,630.15) | CW | CHECK |
| 112327 | 10/11/2000 | 3,634.89 | NULL | 1ZA759 | Reconciled Customer Checks | 159220 | 1ZA759 | LUCILLE KURLANC | 10/11/2000 | $ (3,634.89) | CW | CHECK |
| 112144 | 10/11/2000 | 3,634.98 | NULL | 1ZA034 | Reconciled Customer Checks | 224613 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 10/11/2000 | $ (3,634.98) | CW | CHECK |
| 112063 | 10/11/2000 | 3,638.84 | NULL | 1RU036 | Reconciled Customer Checks | 125146 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 10/11/2000 | $ (3,638.84) | CW | CHECK |
| 112155 | 10/11/2000 | 3,640.17 | NULL | 1ZA069 | Reconciled Customer Checks | 267332 | 1ZA069 | DR MARK E RICHARDS DC | 10/11/2000 | $ (3,640.17) | CW | CHECK |
| 112269 | 10/11/2000 | 3,656.83 | NULL | 1ZA488 | Reconciled Customer Checks | 242792 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY JT WROS | 10/11/2000 | $ (3,656.83) | CW | CHECK |
| 112317 | 10/11/2000 | 3,658.18 | NULL | 1ZA727 | Reconciled Customer Checks | 214927 | 1ZA727 | ALEC MADOFF | 10/11/2000 | $ (3,658.18) | CW | CHECK |
| 112035 | 10/11/2000 | 3,671.22 | NULL | 1L0151 | Reconciled Customer Checks | 57611 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 10/11/2000 | $ (3,671.22) | CW | CHECK |
| 112447 | 10/11/2000 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 242882 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 10/11/2000 | $ (3,700.00) | CW | CHECK |
| 112276 | 10/11/2000 | 3,708.08 | NULL | 1ZA526 | Reconciled Customer Checks | 310763 | 1ZA526 | BEATRICE WEG ET AL T I C | 10/11/2000 | $ (3,708.08) | CW | CHECK |
| 112340 | 10/11/2000 | 3,721.05 | NULL | 1ZA831 | Reconciled Customer Checks | 242901 | 1ZA831 | BARBARA BONFIGLI | 10/11/2000 | $ (3,721.05) | CW | CHECK |
| 112406 | 10/11/2000 | 3,723.01 | NULL | 1ZB276 | Reconciled Customer Checks | 211086 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 10/11/2000 | $ (3,723.01) | CW | CHECK |
| 112372 | 10/11/2000 | 3,746.17 | NULL | 1ZA986 | Reconciled Customer Checks | 120956 | 1ZA986 | BIANCA M MURRAY | 10/11/2000 | $ (3,746.17) | CW | CHECK |
| 112071 | 10/11/2000 | 3,831.07 | NULL | 1R0165 | Reconciled Customer Checks | 271740 | 1R0165 | JUDITH ROTHENBERG | 10/11/2000 | $ (3,831.07) | CW | CHECK |
| 112079 | 10/11/2000 | 3,845.42 | NULL | 1S0287 | Reconciled Customer Checks | 246977 | 1S0287 | MRS SHIRLEY SOLOMON | 10/11/2000 | $ (3,845.42) | CW | CHECK |
| 112289 | 10/11/2000 | 3,853.01 | NULL | 1ZA575 | Reconciled Customer Checks | 242803 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/11/2000 | $ (3,853.01) | CW | CHECK |
| 112064 | 10/11/2000 | 3,863.15 | NULL | 1RU042 | Reconciled Customer Checks | 57299 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 10/11/2000 | $ (3,863.15) | CW | CHECK |
| 112117 | 10/11/2000 | 3,885.39 | NULL | 1ZA297 | Reconciled Customer Checks | 258109 | 1ZA297 | ANGELO VIOLA | 10/11/2000 | $ (3,885.39) | CW | CHECK |
| 112077 | 10/11/2000 | 3,907.59 | NULL | 1S0260 | Reconciled Customer Checks | 296476 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/11/2000 | $ (3,907.59) | CW | CHECK |
| 112427 | 10/11/2000 | 3,909.34 | NULL | 1ZR184 | Reconciled Customer Checks | 297811 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/11/2000 | $ (3,909.34) | CW | CHECK |
| 112118 | 10/11/2000 | 3,909.84 | NULL | 1T0043 | Reconciled Customer Checks | 310678 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 10/11/2000 | $ (3,909.84) | CW | CHECK |
| 111933 | 10/11/2000 | 3,913.49 | NULL | 1B0216 | Reconciled Customer Checks | 285338 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10/11/2000 | $ (3,913.49) | CW | CHECK |
| 112043 | 10/11/2000 | 3,927.22 | NULL | 1M0115 | Reconciled Customer Checks | 271658 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 10/11/2000 | $ (3,927.22) | CW | CHECK |
| 112283 | 10/11/2000 | 3,931.67 | NULL | 1ZA554 | Reconciled Customer Checks | 259277 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 10/11/2000 | $ (3,931.67) | CW | CHECK |
| 112322 | 10/11/2000 | 4,094.79 | NULL | 1ZA748 | Reconciled Customer Checks | 310787 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 10/11/2000 | $ (4,094.79) | CW | CHECK |
| 112301 | 10/11/2000 | 4,096.02 | NULL | 1ZA633 | Reconciled Customer Checks | 242814 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 10/11/2000 | $ (4,096.02) | CW | CHECK |
| 112360 | 10/11/2000 | 4,110.63 | NULL | 1ZA944 | Reconciled Customer Checks | 247467 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 10/11/2000 | $ (4,110.63) | CW | CHECK |
| 111916 | 10/11/2000 | 4,123.16 | NULL | 1A0090 | Reconciled Customer Checks | 251721 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/11/2000 | $ (4,123.16) | CW | CHECK |
| 111946 | 10/11/2000 | 4,132.52 | NULL | 1C1262 | Reconciled Customer Checks | 258913 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 10/11/2000 | $ (4,132.52) | CW | CHECK |
| 111947 | 10/11/2000 | 4,132.52 | NULL | 1C1263 | Reconciled Customer Checks | 106269 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 10/11/2000 | $ (4,132.52) | CW | CHECK |
| 111999 | 10/11/2000 | 4,132.52 | NULL | 1H0065 | Reconciled Customer Checks | 276258 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/11/2000 | $ (4,132.52) | CW | CHECK |
| 112069 | 10/11/2000 | 4,132.52 | NULL | 1R0149 | Reconciled Customer Checks | 257949 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 10/11/2000 | $ (4,132.52) | CW | CHECK |
| 112201 | 10/11/2000 | 4,132.52 | NULL | 1ZA243 | Reconciled Customer Checks | 178324 | 1ZA243 | KAY FRANKEL | 10/11/2000 | $ (4,132.52) | CW | CHECK |
| 112267 | 10/11/2000 | 4,133.21 | NULL | 1ZA485 | Reconciled Customer Checks | 178514 | 1ZA485 | ROSLYN STEINBERG | 10/11/2000 | $ (4,133.21) | CW | CHECK |
| 112259 | 10/11/2000 | 4,133.59 | NULL | 1ZA464 | Reconciled Customer Checks | 247388 | 1ZA464 | JOAN GOODMAN | 10/11/2000 | $ (4,133.59) | CW | CHECK |
| 112324 | 10/11/2000 | 4,134.04 | NULL | 1ZA751 | Reconciled Customer Checks | 247422 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 10/11/2000 | $ (4,134.04) | CW | CHECK |
| 112300 | 10/11/2000 | 4,134.12 | NULL | 1ZA632 | Reconciled Customer Checks | 259290 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 10/11/2000 | $ (4,134.12) | CW | CHECK |
| 112234 | 10/11/2000 | 4,135.40 | NULL | 1ZA380 | Reconciled Customer Checks | 201259 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 10/11/2000 | $ (4,135.40) | CW | CHECK |
| 112237 | 10/11/2000 | 4,135.72 | NULL | 1ZA398 | Reconciled Customer Checks | 120718 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 10/11/2000 | $ (4,135.72) | CW | CHECK |
| 112158 | 10/11/2000 | 4,135.78 | NULL | 1ZA075 | Reconciled Customer Checks | 274775 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 10/11/2000 | $ (4,135.78) | CW | CHECK |
| 112140 | 10/11/2000 | 4,137.25 | NULL | 1ZA023 | Reconciled Customer Checks | 274758 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 10/11/2000 | $ (4,137.25) | CW | CHECK |
| 112164 | 10/11/2000 | 4,138.05 | NULL | 1ZA090 | Reconciled Customer Checks | 218854 | 1ZA090 | KURT KAYE & IRENE KAYE TTEE U/A 9/23/87 FBO KURT KAYE & IRENE KAYE TST | 10/11/2000 | $ (4,138.05) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112175 | 10/11/2000 | 4,139.14 | NULL | 1ZA124 | Reconciled Customer Checks | 276072 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 10/11/2000 | $ (4,139.14) | CW | CHECK |
| 112182 | 10/11/2000 | 4,150.44 | NULL | 1ZA165 | Reconciled Customer Checks | 101747 | 1ZA165 | BERT BERGEN | 10/11/2000 | $ (4,150.44) | CW | CHECK |
| 112104 | 10/11/2000 | 4,226.77 | NULL | 1S0347 | Reconciled Customer Checks | 257983 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 10/11/2000 | $ (4,226.77) | CW | CHECK |
| 111963 | 10/11/2000 | 4,260.08 | NULL | 1E0149 | Reconciled Customer Checks | 276142 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 10/11/2000 | $ (4,260.08) | CW | CHECK |
| 112107 | 10/11/2000 | 4,267.94 | NULL | 1S0351 | Reconciled Customer Checks | 101672 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 10/11/2000 | $ (4,267.94) | CW | CHECK |
| 112417 | 10/11/2000 | 4,271.10 | NULL | 1ZG008 | Reconciled Customer Checks | 293207 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 10/11/2000 | $ (4,271.10) | CW | CHECK |
| 111930 | 10/11/2000 | 4,274.69 | NULL | 1B0196 | Reconciled Customer Checks | 233920 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/11/2000 | $ (4,274.69) | CW | CHECK |
| 112266 | 10/11/2000 | 4,280.52 | NULL | 1ZA484 | Reconciled Customer Checks | 186173 | 1ZA484 | NANCY RIEHM | 10/11/2000 | $ (4,280.52) | CW | CHECK |
| 112220 | 10/11/2000 | 4,283.08 | NULL | 1ZA305 | Reconciled Customer Checks | 310734 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & T TTEE | 10/11/2000 | $ (4,283.08) | CW | CHECK |
| 112268 | 10/11/2000 | 4,283.27 | NULL | 1ZA486 | Reconciled Customer Checks | 259238 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 10/11/2000 | $ (4,283.27) | CW | CHECK |
| 112183 | 10/11/2000 | 4,287.36 | NULL | 1ZA166 | Reconciled Customer Checks | 88027 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/11/2000 | $ (4,287.36) | CW | CHECK |
| 112299 | 10/11/2000 | 4,354.27 | NULL | 1ZA628 | Reconciled Customer Checks | 23444 | 1ZA628 | ERIC B HEFTLER | 10/11/2000 | $ (4,354.27) | CW | CHECK |
| 112346 | 10/11/2000 | 4,371.47 | NULL | 1ZA878 | Reconciled Customer Checks | 214940 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 10/11/2000 | $ (4,371.47) | CW | CHECK |
| 112116 | 10/11/2000 | 4,373.67 | NULL | 1T0041 | Reconciled Customer Checks | 224581 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 10/11/2000 | $ (4,373.67) | CW | CHECK |
| 112310 | 10/11/2000 | 4,395.18 | NULL | 1ZA705 | Reconciled Customer Checks | 242854 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/11/2000 | $ (4,395.18) | CW | CHECK |
| 112132 | 10/11/2000 | 4,399.66 | NULL | 1ZA004 | Reconciled Customer Checks | 111477 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 10/11/2000 | $ (4,399.66) | CW | CHECK |
| 112374 | 10/11/2000 | 4,478.88 | NULL | 1ZA992 | Reconciled Customer Checks | 28192 | 1ZA992 | MARJORIE KLEINMAN | 10/11/2000 | $ (4,478.88) | CW | CHECK |
| 111993 | 10/11/2000 | 4,489.78 | NULL | 1G0276 | Reconciled Customer Checks | 245606 | 1G0276 | LILLIAN GOTTESMAN | 10/11/2000 | $ (4,489.78) | CW | CHECK |
| 112285 | 10/11/2000 | 4,505.47 | NULL | 1ZA557 | Reconciled Customer Checks | 310771 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 10/11/2000 | $ (4,505.47) | CW | CHECK |
| 112203 | 10/11/2000 | 4,518.36 | NULL | 1ZA246 | Reconciled Customer Checks | 186073 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 10/11/2000 | $ (4,518.36) | CW | CHECK |
| 112385 | 10/11/2000 | 4,608.43 | NULL | 1ZB052 | Reconciled Customer Checks | 211048 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/11/2000 | $ (4,608.43) | CW | CHECK |
| 112347 | 10/11/2000 | 5,373.05 | NULL | 1ZA883 | Reconciled Customer Checks | 310813 | 1ZA883 | MILLICENT COHEN | 10/11/2000 | $ (5,373.05) | CW | CHECK |
| 112344 | 10/11/2000 | 5,373.23 | NULL | 1ZA867 | Reconciled Customer Checks | 310810 | 1ZA867 | ESTATE OF ABE SILVERMAN | 10/11/2000 | $ (5,373.23) | CW | CHECK |
| 112270 | 10/11/2000 | 5,376.21 | NULL | 1ZA492 | Reconciled Customer Checks | 201368 | 1ZA492 | PHYLLIS GLICK | 10/11/2000 | $ (5,376.21) | CW | CHECK |
| 112198 | 10/11/2000 | 5,548.62 | NULL | 1ZA221 | Reconciled Customer Checks | 258089 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 10/11/2000 | $ (5,548.62) | CW | CHECK |
| 112225 | 10/11/2000 | 5,588.48 | NULL | 1ZA327 | Reconciled Customer Checks | 150748 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/11/2000 | $ (5,588.48) | CW | CHECK |
| 111974 | 10/11/2000 | 5,602.56 | NULL | 1F0108 | Reconciled Customer Checks | 57340 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 10/11/2000 | $ (5,602.56) | CW | CHECK |
| 112394 | 10/11/2000 | 5,602.56 | NULL | 1ZB106 | Reconciled Customer Checks | 194584 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 10/11/2000 | $ (5,602.56) | CW | CHECK |
| 112329 | 10/11/2000 | 5,602.87 | NULL | 1ZA767 | Reconciled Customer Checks | 293104 | 1ZA767 | JANET S BANK | 10/11/2000 | $ (5,602.87) | CW | CHECK |
| 112282 | 10/11/2000 | 5,603.78 | NULL | 1ZA551 | Reconciled Customer Checks | 259268 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 10/11/2000 | $ (5,603.78) | CW | CHECK |
| 112248 | 10/11/2000 | 5,604.10 | NULL | 1ZA437 | Reconciled Customer Checks | 293026 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 10/11/2000 | $ (5,604.10) | CW | CHECK |
| 112205 | 10/11/2000 | 5,605.76 | NULL | 1ZA254 | Reconciled Customer Checks | 186084 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 10/11/2000 | $ (5,605.76) | CW | CHECK |
| 112191 | 10/11/2000 | 5,623.98 | NULL | 1ZA189 | Reconciled Customer Checks | 274794 | 1ZA189 | SANDRA BLAKE | 10/11/2000 | $ (5,623.98) | CW | CHECK |
| 111919 | 10/11/2000 | 5,697.32 | NULL | 1B0090 | Reconciled Customer Checks | 60272 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 10/11/2000 | $ (5,697.32) | CW | CHECK |
| 111920 | 10/11/2000 | 5,717.23 | NULL | 1B0091 | Reconciled Customer Checks | 49820 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 10/11/2000 | $ (5,717.23) | CW | CHECK |
| 112096 | 10/11/2000 | 5,722.67 | NULL | 1S0334 | Reconciled Customer Checks | 257963 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 10/11/2000 | $ (5,722.67) | CW | CHECK |
| 112126 | 10/11/2000 | 5,726.67 | NULL | 1W0083 | Reconciled Customer Checks | 292287 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 10/11/2000 | $ (5,726.67) | CW | CHECK |
| 111962 | 10/11/2000 | 5,734.69 | NULL | 1E0147 | Reconciled Customer Checks | 69142 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 10/11/2000 | $ (5,734.69) | CW | CHECK |
| 112145 | 10/11/2000 | 5,758.75 | NULL | 1ZA036 | Reconciled Customer Checks | 258021 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 10/11/2000 | $ (5,758.75) | CW | CHECK |
| 112171 | 10/11/2000 | 5,764.29 | NULL | 1ZA116 | Reconciled Customer Checks | 276054 | 1ZA116 | MARTHA HARDY GEORGE | 10/11/2000 | $ (5,764.29) | CW | CHECK |
| 112091 | 10/11/2000 | 5,805.77 | NULL | 1S0312 | Reconciled Customer Checks | 14796 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 10/11/2000 | $ (5,805.77) | CW | CHECK |
| 112179 | 10/11/2000 | 5,811.53 | NULL | 1ZA146 | Reconciled Customer Checks | 101737 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 10/11/2000 | $ (5,811.53) | CW | CHECK |
| 112312 | 10/11/2000 | 5,812.76 | NULL | 1ZA711 | Reconciled Customer Checks | 178633 | 1ZA711 | BARBARA WILSON | 10/11/2000 | $ (5,812.76) | CW | CHECK |
| 112392 | 10/11/2000 | 5,820.15 | NULL | 1ZB096 | Reconciled Customer Checks | 242930 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 10/11/2000 | $ (5,820.15) | CW | CHECK |
| 111943 | 10/11/2000 | 5,856.51 | NULL | 1C1255 | Reconciled Customer Checks | 69051 | 1C1255 | E MARSHALL COMORA | 10/11/2000 | $ (5,856.51) | CW | CHECK |
| 112008 | 10/11/2000 | 5,867.49 | NULL | 1H0113 | Reconciled Customer Checks | 276286 | 1H0113 | FRED HARMATZ | 10/11/2000 | $ (5,867.49) | CW | CHECK |
| 112111 | 10/11/2000 | 5,869.45 | NULL | 1S0359 | Reconciled Customer Checks | 218715 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 10/11/2000 | $ (5,869.45) | CW | CHECK |
| 112007 | 10/11/2000 | 5,929.29 | NULL | 1H0112 | Reconciled Customer Checks | 125275 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 10/11/2000 | $ (5,929.29) | CW | CHECK |
| 111970 | 10/11/2000 | 5,961.49 | NULL | 1F0081 | Reconciled Customer Checks | 125184 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 10/11/2000 | $ (5,961.49) | CW | CHECK |
| 112083 | 10/11/2000 | 5,993.61 | NULL | 1S0296 | Reconciled Customer Checks | 224565 | 1S0296 | DAVID SHAPIRO | 10/11/2000 | $ (5,993.61) | CW | CHECK |
| 112286 | 10/11/2000 | 6,020.53 | NULL | 1ZA559 | Reconciled Customer Checks | 214874 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/11/2000 | $ (6,020.53) | CW | CHECK |
| 112190 | 10/11/2000 | 6,108.47 | NULL | 1ZA188 | Reconciled Customer Checks | 178293 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 10/11/2000 | $ (6,108.47) | CW | CHECK |
| 112208 | 10/11/2000 | 6,162.69 | NULL | 1ZA265 | Reconciled Customer Checks | 201205 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 10/11/2000 | $ (6,162.69) | CW | CHECK |
| 112378 | 10/11/2000 | 6,230.12 | NULL | 1ZB017 | Reconciled Customer Checks | 247516 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 10/11/2000 | $ (6,230.12) | CW | CHECK |
| 111980 | 10/11/2000 | 6,247.67 | NULL | 1G0229 | Reconciled Customer Checks | 270766 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10/11/2000 | $ (6,247.67) | CW | CHECK |
| 112180 | 10/11/2000 | 6,247.72 | NULL | 1ZA155 | Reconciled Customer Checks | 218907 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 10/11/2000 | $ (6,247.72) | CW | CHECK |
| 112181 | 10/11/2000 | 6,247.72 | NULL | 1ZA156 | Reconciled Customer Checks | 111517 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 10/11/2000 | $ (6,247.72) | CW | CHECK |
| 112315 | 10/11/2000 | 6,251.57 | NULL | 1ZA725 | Reconciled Customer Checks | 201458 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/11/2000 | $ (6,251.57) | CW | CHECK |
| 112316 | 10/11/2000 | 6,251.57 | NULL | 1ZA726 | Reconciled Customer Checks | 28085 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/11/2000 | $ (6,251.57) | CW | CHECK |
| 112271 | 10/11/2000 | 6,252.08 | NULL | 1ZA494 | Reconciled Customer Checks | 150776 | 1ZA494 | SHEILA BLOOM | 10/11/2000 | $ (6,252.08) | CW | CHECK |
| 112366 | 10/11/2000 | 6,365.67 | NULL | 1ZA966 | Reconciled Customer Checks | 186332 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 10/11/2000 | $ (6,365.67) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained Directly from JPMC Checking Account No. xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112437 | 10/11/2000 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 172221 | 1CM071 | FRANK C MOMSEN | 10/11/2000 | $ (7,000.00) | CW | CHECK |
| 112249 | 10/11/2000 | 7,273.24 | NULL | 1ZA439 | Reconciled Customer Checks | 178453 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 10/11/2000 | $ (7,273.24) | CW | CHECK |
| 111948 | 10/11/2000 | 7,312.18 | NULL | 1C1283 | Reconciled Customer Checks | 307631 | 1C1283 | FRANCIS CHARAT | 10/11/2000 | $ (7,312.18) | CW | CHECK |
| 112013 | 10/11/2000 | 7,339.49 | NULL | 1H0120 | Reconciled Customer Checks | 276298 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 10/11/2000 | $ (7,339.49) | CW | CHECK |
| 112256 | 10/11/2000 | 7,344.68 | NULL | 1ZA457 | Reconciled Customer Checks | 293043 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/11/2000 | $ (7,344.68) | CW | CHECK |
| 112304 | 10/11/2000 | 7,349.69 | NULL | 1ZA669 | Reconciled Customer Checks | 247411 | 1ZA669 | STEVEN C SCHUPAK | 10/11/2000 | $ (7,349.69) | CW | CHECK |
| 112423 | 10/11/2000 | 7,356.55 | NULL | 1ZR007 | Reconciled Customer Checks | 40126 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 10/11/2000 | $ (7,356.55) | CW | CHECK |
| 112333 | 10/11/2000 | 7,416.12 | NULL | 1ZA811 | Reconciled Customer Checks | 159241 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/11/2000 | $ (7,416.12) | CW | CHECK |
| 112257 | 10/11/2000 | 7,433.33 | NULL | 1ZA459 | Reconciled Customer Checks | 23381 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 10/11/2000 | $ (7,433.33) | CW | CHECK |
| 112194 | 10/11/2000 | 7,449.33 | NULL | 1ZA208 | Reconciled Customer Checks | 120658 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 10/11/2000 | $ (7,449.33) | CW | CHECK |
| 112108 | 10/11/2000 | 7,520.77 | NULL | 1S0353 | Reconciled Customer Checks | 14805 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 10/11/2000 | $ (7,520.77) | CW | CHECK |
| 112068 | 10/11/2000 | 7,521.67 | NULL | 1R0146 | Reconciled Customer Checks | 274581 | 1R0146 | NICOLE RICHARDSON | 10/11/2000 | $ (7,521.67) | CW | CHECK |
| 111975 | 10/11/2000 | 7,529.16 | NULL | 1F0127 | Reconciled Customer Checks | 57346 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/11/2000 | $ (7,529.16) | CW | CHECK |
| 111942 | 10/11/2000 | 7,565.25 | NULL | 1C1254 | Reconciled Customer Checks | 307627 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 10/11/2000 | $ (7,565.25) | CW | CHECK |
| 111971 | 10/11/2000 | 7,611.53 | NULL | 1F0082 | Reconciled Customer Checks | 245566 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 10/11/2000 | $ (7,611.53) | CW | CHECK |
| 112023 | 10/11/2000 | 7,614.73 | NULL | 1K0121 | Reconciled Customer Checks | 57477 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 10/11/2000 | $ (7,614.73) | CW | CHECK |
| 112139 | 10/11/2000 | 7,623.12 | NULL | 1ZA021 | Reconciled Customer Checks | 247076 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 10/11/2000 | $ (7,623.12) | CW | CHECK |
| 112092 | 10/11/2000 | 7,625.48 | NULL | 1S0313 | Reconciled Customer Checks | 247017 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 10/11/2000 | $ (7,625.48) | CW | CHECK |
| 112224 | 10/11/2000 | 7,640.47 | NULL | 1ZA325 | Reconciled Customer Checks | 88131 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 10/11/2000 | $ (7,640.47) | CW | CHECK |
| 111984 | 10/11/2000 | 7,644.40 | NULL | 1G0237 | Reconciled Customer Checks | 209283 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 10/11/2000 | $ (7,644.40) | CW | CHECK |
| 111994 | 10/11/2000 | 7,654.59 | NULL | 1G0282 | Reconciled Customer Checks | 240523 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 10/11/2000 | $ (7,654.59) | CW | CHECK |
| 112396 | 10/11/2000 | 7,671.83 | NULL | 1ZB109 | Reconciled Customer Checks | 293167 | 1ZB109 | DEMOSITENE ROMANUCCI MD | 10/11/2000 | $ (7,671.83) | CW | CHECK |
| 112381 | 10/11/2000 | 7,691.29 | NULL | 1ZB023 | Reconciled Customer Checks | 211046 | 1ZB023 | SHEILA G WEISLER | 10/11/2000 | $ (7,691.29) | CW | CHECK |
| 112328 | 10/11/2000 | 7,691.90 | NULL | 1ZA765 | Reconciled Customer Checks | 28108 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/11/2000 | $ (7,691.90) | CW | CHECK |
| 112202 | 10/11/2000 | 7,695.48 | NULL | 1ZA245 | Reconciled Customer Checks | 150727 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 10/11/2000 | $ (7,695.48) | CW | CHECK |
| 112173 | 10/11/2000 | 7,695.71 | NULL | 1ZA119 | Reconciled Customer Checks | 267343 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 10/11/2000 | $ (7,695.71) | CW | CHECK |
| 112010 | 10/11/2000 | 7,708.52 | NULL | 1H0117 | Reconciled Customer Checks | 14623 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 10/11/2000 | $ (7,708.52) | CW | CHECK |
| 112101 | 10/11/2000 | 7,745.77 | NULL | 1S0344 | Reconciled Customer Checks | 310666 | 1S0344 | LINDA SILVER | 10/11/2000 | $ (7,745.77) | CW | CHECK |
| 112117 | 10/11/2000 | 7,973.14 | NULL | 1T0042 | Reconciled Customer Checks | 274736 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 10/11/2000 | $ (7,973.14) | CW | CHECK |
| 112041 | 10/11/2000 | 7,974.16 | NULL | 1M0098 | Reconciled Customer Checks | 250200 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 10/11/2000 | $ (7,974.16) | CW | CHECK |
| 111929 | 10/11/2000 | 7,983.78 | NULL | 1B0192 | Reconciled Customer Checks | 285324 | 1B0192 | JENNIE BRETT | 10/11/2000 | $ (7,983.78) | CW | CHECK |
| 112029 | 10/11/2000 | 7,983.81 | NULL | 1L0144 | Reconciled Customer Checks | 219033 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/90 | 10/11/2000 | $ (7,983.81) | CW | CHECK |
| 112272 | 10/11/2000 | 7,990.41 | NULL | 1ZA497 | Reconciled Customer Checks | 186178 | 1ZA497 | RUTH BELLER AS CO-TRUSTEE UAD 10/24/88 APT #201 | 10/11/2000 | $ (7,990.41) | CW | CHECK |
| 112011 | 10/11/2000 | 7,991.24 | NULL | 1H0118 | Reconciled Customer Checks | 276290 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAIRBMARKT | 10/11/2000 | $ (7,991.24) | CW | CHECK |
| 112045 | 10/11/2000 | 8,064.11 | NULL | 1M0123 | Reconciled Customer Checks | 218574 | 1M0123 | HOWARD M MILLER | 10/11/2000 | $ (8,064.11) | CW | CHECK |
| 112362 | 10/11/2000 | 8,286.88 | NULL | 1ZA956 | Reconciled Customer Checks | 214979 | 1ZA956 | VINCENT M O'HALLORAN | 10/11/2000 | $ (8,286.88) | CW | CHECK |
| 112047 | 10/11/2000 | 9,066.19 | NULL | 1N0017 | Reconciled Customer Checks | 81702 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/11/2000 | $ (9,066.19) | CW | CHECK |
| 112288 | 10/11/2000 | 9,162.20 | NULL | 1ZA574 | Reconciled Customer Checks | 178568 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 10/11/2000 | $ (9,162.20) | CW | CHECK |
| 112142 | 10/11/2000 | 9,165.29 | NULL | 1ZA032 | Reconciled Customer Checks | 162559 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 10/11/2000 | $ (9,165.29) | CW | CHECK |
| 112090 | 10/11/2000 | 9,179.04 | NULL | 1S0311 | Reconciled Customer Checks | 162498 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 10/11/2000 | $ (9,179.04) | CW | CHECK |
| 112349 | 10/11/2000 | 9,179.06 | NULL | 1ZA903 | Reconciled Customer Checks | 247450 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/11/2000 | $ (9,179.06) | CW | CHECK |
| 112298 | 10/11/2000 | 9,195.07 | NULL | 1ZA623 | Reconciled Customer Checks | 150870 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 10/11/2000 | $ (9,195.07) | CW | CHECK |
| 111998 | 10/11/2000 | 9,209.15 | NULL | 1G0315 | Reconciled Customer Checks | 57368 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 10/11/2000 | $ (9,209.15) | CW | CHECK |
| 112009 | 10/11/2000 | 9,213.34 | NULL | 1H0114 | Reconciled Customer Checks | 14618 | 1H0114 | ROBERT A HARMATZ | 10/11/2000 | $ (9,213.34) | CW | CHECK |
| 112128 | 10/11/2000 | 9,312.43 | NULL | 1W0090 | Reconciled Customer Checks | 250278 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 10/11/2000 | $ (9,312.43) | CW | CHECK |
| 112097 | 10/11/2000 | 9,312.81 | NULL | 1S0335 | Reconciled Customer Checks | 87853 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 10/11/2000 | $ (9,312.81) | CW | CHECK |
| 112221 | 10/11/2000 | 9,328.08 | NULL | 1ZA306 | Reconciled Customer Checks | 201222 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 10/11/2000 | $ (9,328.08) | CW | CHECK |
| 112089 | 10/11/2000 | 9,334.55 | NULL | 1S0309 | Reconciled Customer Checks | 14793 | 1S0309 | BARRY A SCHWARTZ | 10/11/2000 | $ (9,334.55) | CW | CHECK |
| 111964 | 10/11/2000 | 9,338.43 | NULL | 1E0152 | Reconciled Customer Checks | 276145 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/11/2000 | $ (9,338.43) | CW | CHECK |
| 111918 | 10/11/2000 | 9,383.17 | NULL | 1A0106 | Reconciled Customer Checks | 49814 | 1A0106 | EILEEN ALPERN | 10/11/2000 | $ (9,383.17) | CW | CHECK |
| 112150 | 10/11/2000 | 9,396.00 | NULL | 1ZA061 | Reconciled Customer Checks | 218834 | 1ZA061 | DAVID ALAN SCHUSTACK | 10/11/2000 | $ (9,396.00) | CW | CHECK |
| 112356 | 10/11/2000 | 9,412.89 | NULL | 1ZA921 | Reconciled Customer Checks | 259315 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 10/11/2000 | $ (9,412.89) | CW | CHECK |
| 112361 | 10/11/2000 | 9,415.05 | NULL | 1ZA948 | Reconciled Customer Checks | 28182 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 10/11/2000 | $ (9,415.05) | CW | CHECK |
| 111973 | 10/11/2000 | 9,452.84 | NULL | 1F0106 | Reconciled Customer Checks | 24400 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/11/2000 | $ (9,452.84) | CW | CHECK |
| 112066 | 10/11/2000 | 9,692.60 | NULL | 1R0133 | Reconciled Customer Checks | 257935 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10/11/2000 | $ (9,692.60) | CW | CHECK |
| 112110 | 10/11/2000 | 9,723.79 | NULL | 1S0358 | Reconciled Customer Checks | 87912 | 1S0358 | HELEN STOLLER | 10/11/2000 | $ (9,723.79) | CW | CHECK |
| 112165 | 10/11/2000 | 9,737.95 | NULL | 1ZA093 | Reconciled Customer Checks | 267339 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/11/2000 | $ (9,737.95) | CW | CHECK |
| 112404 | 10/11/2000 | 9,740.64 | NULL | 1ZB233 | Reconciled Customer Checks | 310843 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 10/11/2000 | $ (9,740.64) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112393 | 10/11/2000 | 9,805.78 | NULL | 1ZB103 | Reconciled Customer Checks | 259342 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 10/11/2000 | $ (9,805.78) | CW | CHECK |
| 112409 | 10/11/2000 | 9,806.30 | NULL | 1ZB294 | Reconciled Customer Checks | 194649 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 10/11/2000 | $ (9,806.30) | CW | CHECK |
| 112341 | 10/11/2000 | 9,806.42 | NULL | 1ZA836 | Reconciled Customer Checks | 28137 | 1ZA836 | BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 10/11/2000 | $ (9,806.42) | CW | CHECK |
| 112326 | 10/11/2000 | 9,829.48 | NULL | 1ZA753 | Reconciled Customer Checks | 259303 | 1ZA753 | KAREN HYMAN | 10/11/2000 | $ (9,829.48) | CW | CHECK |
| 112398 | 10/11/2000 | 10,003.88 | NULL | 1ZB117 | Reconciled Customer Checks | 28225 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J T WROS | 10/11/2000 | $ (10,003.88) | CW | CHECK |
| 112026 | 10/11/2000 | 10,017.14 | NULL | 1K0139 | Reconciled Customer Checks | 132296 | 1K0139 | RUTH LAURA KLASKIN | 10/11/2000 | $ (10,017.14) | CW | CHECK |
| 112439 | 10/11/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 296481 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/11/2000 | $ (10,770.00) | PW | CHECK |
| 112323 | 10/11/2000 | 10,894.98 | NULL | 1ZA749 | Reconciled Customer Checks | 120827 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 10/11/2000 | $ (10,894.98) | CW | CHECK |
| 112325 | 10/11/2000 | 10,894.98 | NULL | 1ZA752 | Reconciled Customer Checks | 186268 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 10/11/2000 | $ (10,894.98) | CW | CHECK |
| 112197 | 10/11/2000 | 10,908.74 | NULL | 1ZA213 | Reconciled Customer Checks | 150716 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 10/11/2000 | $ (10,908.74) | CW | CHECK |
| 112031 | 10/11/2000 | 11,106.60 | NULL | 1L0147 | Reconciled Customer Checks | 271610 | 1L0147 | FRIEDA LOW | 10/11/2000 | $ (11,106.60) | CW | CHECK |
| 111981 | 10/11/2000 | 11,162.80 | NULL | 1G0230 | Reconciled Customer Checks | 106427 | 1G0230 | DARYL TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 10/11/2000 | $ (11,162.80) | CW | CHECK |
| 112121 | 10/11/2000 | 11,165.03 | NULL | 1U0017 | Reconciled Customer Checks | 87932 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J T WROS | 10/11/2000 | $ (11,165.03) | CW | CHECK |
| 112227 | 10/11/2000 | 11,175.65 | NULL | 1ZA330 | Reconciled Customer Checks | 214752 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 10/11/2000 | $ (11,175.65) | CW | CHECK |
| 112157 | 10/11/2000 | 11,203.24 | NULL | 1ZA074 | Reconciled Customer Checks | 224626 | 1ZA074 | UVANA TODA | 10/11/2000 | $ (11,203.24) | CW | CHECK |
| 112049 | 10/11/2000 | 11,246.91 | NULL | 1P0044 | Reconciled Customer Checks | 292284 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 10/11/2000 | $ (11,246.91) | CW | CHECK |
| 112353 | 10/11/2000 | 11,246.93 | NULL | 1ZA917 | Reconciled Customer Checks | 293126 | 1ZA917 | JOYCE SCHUB | 10/11/2000 | $ (11,246.93) | CW | CHECK |
| 112339 | 10/11/2000 | 11,247.16 | NULL | 1ZA830 | Reconciled Customer Checks | 120864 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/11/2000 | $ (11,247.16) | CW | CHECK |
| 112240 | 10/11/2000 | 11,247.90 | NULL | 1ZA409 | Reconciled Customer Checks | 310746 | 1ZA409 | MARILYN COHN GROSS | 10/11/2000 | $ (11,247.90) | CW | CHECK |
| 112151 | 10/11/2000 | 11,251.71 | NULL | 1ZA062 | Reconciled Customer Checks | 101715 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 10/11/2000 | $ (11,251.71) | CW | CHECK |
| 112389 | 10/11/2000 | 11,263.10 | NULL | 1ZB078 | Reconciled Customer Checks | 259335 | 1ZB078 | DOROTHY R ADKINS | 10/11/2000 | $ (11,263.10) | CW | CHECK |
| 112125 | 10/11/2000 | 11,272.86 | NULL | 1W0079 | Reconciled Customer Checks | 209084 | 1W0079 | TRUST U-W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 10/11/2000 | $ (11,272.86) | CW | CHECK |
| 112081 | 10/11/2000 | 11,313.66 | NULL | 1S0293 | Reconciled Customer Checks | 246980 | 1S0293 | TRUDY SCHLACHTER | 10/11/2000 | $ (11,313.66) | CW | CHECK |
| 111952 | 10/11/2000 | 11,321.92 | NULL | 1D0049 | Reconciled Customer Checks | 307647 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 10/11/2000 | $ (11,321.92) | CW | CHECK |
| 112284 | 10/11/2000 | 11,333.52 | NULL | 1ZA556 | Reconciled Customer Checks | 247408 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 10/11/2000 | $ (11,333.52) | CW | CHECK |
| 111951 | 10/11/2000 | 11,410.65 | NULL | 1D0048 | Reconciled Customer Checks | 106287 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 10/11/2000 | $ (11,410.65) | CW | CHECK |
| 112341 | 10/11/2000 | 11,415.71 | NULL | 1Z0024 | Reconciled Customer Checks | 28323 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/11/2000 | $ (11,415.71) | CW | CHECK |
| 112054 | 10/11/2000 | 11,433.58 | NULL | 1P0082 | Reconciled Customer Checks | 101512 | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | 10/11/2000 | $ (11,433.58) | CW | CHECK |
| 112042 | 10/11/2000 | 11,442.78 | NULL | 1M0113 | Reconciled Customer Checks | 292271 | 1M0113 | ROSLYN MANDEL | 10/11/2000 | $ (11,442.78) | CW | CHECK |
| 111959 | 10/11/2000 | 11,448.65 | NULL | 1EM240 | Reconciled Customer Checks | 307693 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 10/11/2000 | $ (11,448.65) | CW | CHECK |
| 112222 | 10/11/2000 | 11,462.30 | NULL | 1ZA311 | Reconciled Customer Checks | 259164 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 1/20/94 | 10/11/2000 | $ (11,462.30) | CW | CHECK |
| 112122 | 10/11/2000 | 11,464.56 | NULL | 1U0019 | Reconciled Customer Checks | 247058 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10/11/2000 | $ (11,464.56) | CW | CHECK |
| 112384 | 10/11/2000 | 11,502.72 | NULL | 1ZB050 | Reconciled Customer Checks | 310835 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 10/11/2000 | $ (11,502.72) | CW | CHECK |
| 112033 | 10/11/2000 | 11,525.97 | NULL | 1L0149 | Reconciled Customer Checks | 219043 | 1L0149 | ROBERT K LOW | 10/11/2000 | $ (11,525.97) | CW | CHECK |
| 112082 | 10/11/2000 | 11,538.59 | NULL | 1S0295 | Reconciled Customer Checks | 274668 | 1S0295 | ADELE SHAPIRO | 10/11/2000 | $ (11,538.59) | CW | CHECK |
| 112254 | 10/11/2000 | 11,786.89 | NULL | 1ZA455 | Reconciled Customer Checks | 150760 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/11/2000 | $ (11,786.89) | CW | CHECK |
| 112156 | 10/11/2000 | 11,798.92 | NULL | 1ZA073 | Reconciled Customer Checks | 162601 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 10/11/2000 | $ (11,798.92) | CW | CHECK |
| 112239 | 10/11/2000 | 11,805.50 | NULL | 1ZA404 | Reconciled Customer Checks | 120726 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/11/2000 | $ (11,805.50) | CW | CHECK |
| 111991 | 10/11/2000 | 11,829.83 | NULL | 1G0253 | Reconciled Customer Checks | 276253 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10/11/2000 | $ (11,829.83) | CW | CHECK |
| 112236 | 10/11/2000 | 11,838.33 | NULL | 1ZA387 | Reconciled Customer Checks | 23369 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 10/11/2000 | $ (11,838.33) | CW | CHECK |
| 112178 | 10/11/2000 | 11,860.27 | NULL | 1ZA139 | Reconciled Customer Checks | 310714 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/11/2000 | $ (11,860.27) | CW | CHECK |
| 111944 | 10/11/2000 | 11,874.98 | NULL | 1C1256 | Reconciled Customer Checks | 291588 | 1C1256 | ROBERT A COMORA | 10/11/2000 | $ (11,874.98) | CW | CHECK |
| 112391 | 10/11/2000 | 12,796.84 | NULL | 1ZB086 | Reconciled Customer Checks | 194572 | 1ZB086 | DAVID R ISELIN | 10/11/2000 | $ (12,796.84) | CW | CHECK |
| 112337 | 10/11/2000 | 12,832.03 | NULL | 1ZA822 | Reconciled Customer Checks | 159243 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 10/11/2000 | $ (12,832.03) | CW | CHECK |
| 112369 | 10/11/2000 | 12,868.81 | NULL | 1ZA975 | Reconciled Customer Checks | 186337 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 10/11/2000 | $ (12,868.81) | CW | CHECK |
| 112168 | 10/11/2000 | 12,956.93 | NULL | 1ZA102 | Reconciled Customer Checks | 111501 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/11/2000 | $ (12,956.93) | CW | CHECK |
| 111928 | 10/11/2000 | 12,970.85 | NULL | 1B0189 | Reconciled Customer Checks | 307566 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 10/11/2000 | $ (12,970.85) | CW | CHECK |
| 112449 | 10/11/2000 | 13,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 121021 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 10/11/2000 | $ (13,000.00) | CW | CHECK |
| 112087 | 10/11/2000 | 13,053.11 | NULL | 1S0301 | Reconciled Customer Checks | 246988 | 1S0301 | DEBORAH SHAPIRO | 10/11/2000 | $ (13,053.11) | CW | CHECK |
| 112166 | 10/11/2000 | 13,116.78 | NULL | 1ZA097 | Reconciled Customer Checks | 247180 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/11/2000 | $ (13,116.78) | CW | CHECK |
| 112133 | 10/11/2000 | 13,213.50 | NULL | 1ZA005 | Reconciled Customer Checks | 310682 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 10/11/2000 | $ (13,213.50) | CW | CHECK |
| 112206 | 10/11/2000 | 13,327.47 | NULL | 1ZA255 | Reconciled Customer Checks | 218953 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 10/11/2000 | $ (13,327.47) | CW | CHECK |
| 111995 | 10/11/2000 | 13,340.01 | NULL | 1G0283 | Reconciled Customer Checks | 240529 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 10/11/2000 | $ (13,340.01) | CW | CHECK |
| 112086 | 10/11/2000 | 13,340.01 | NULL | 1S0299 | Reconciled Customer Checks | 101649 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10/11/2000 | $ (13,340.01) | CW | CHECK |
| 112293 | 10/11/2000 | 13,341.73 | NULL | 1ZA593 | Reconciled Customer Checks | 186190 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 10/11/2000 | $ (13,341.73) | CW | CHECK |
| 112141 | 10/11/2000 | 13,348.99 | NULL | 1ZA030 | Reconciled Customer Checks | 274766 | 1ZA030 | MISHKIN FAMILY TRUST | 10/11/2000 | $ (13,348.99) | CW | CHECK |
| 112149 | 10/11/2000 | 13,354.19 | NULL | 1ZA057 | Reconciled Customer Checks | 247083 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/11/2000 | $ (13,354.19) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Obtained in connection from JPMC and Compared
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112024 | 10/11/2000 | 13,392.46 | NULL | 1K0126 | Reconciled Customer Checks | 162155 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 10/11/2000 | $ (13,392.46) | CW | CHECK |
| 112113 | 10/11/2000 | 13,457.67 | NULL | 1S0362 | Reconciled Customer Checks | 87920 | 1S0362 | SONDOV CAPITAL INC | 10/11/2000 | $ (13,457.67) | CW | CHECK |
| 111992 | 10/11/2000 | 13,464.36 | NULL | 1G0274 | Reconciled Customer Checks | 245597 | 1G0274 | ESTATE OF JEROME I GELLMAN | 10/11/2000 | $ (13,464.36) | CW | CHECK |
| 112211 | 10/11/2000 | 13,493.43 | NULL | 1ZA280 | Reconciled Customer Checks | 258102 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/11/2000 | $ (13,493.43) | CW | CHECK |
| 111915 | 10/11/2000 | 13,543.44 | NULL | 1A0088 | Reconciled Customer Checks | 251715 | 1A0088 | MINETTE ALPERN TST | 10/11/2000 | $ (13,543.44) | CW | CHECK |
| 112342 | 10/11/2000 | 13,552.85 | NULL | 1ZA837 | Reconciled Customer Checks | 242908 | 1ZA837 | RITA SORREL | 10/11/2000 | $ (13,552.85) | CW | CHECK |
| 112037 | 10/11/2000 | 14,795.35 | NULL | 1L0175 | Reconciled Customer Checks | 101381 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/11/2000 | $ (14,795.35) | CW | CHECK |
| 112147 | 10/11/2000 | 14,807.13 | NULL | 1ZA038 | Reconciled Customer Checks | 87987 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRST 12/22/00 ELLEN DOLKART TSTEI | 10/11/2000 | $ (14,807.13) | CW | CHECK |
| 112127 | 10/11/2000 | 14,839.45 | NULL | 1W0084 | Reconciled Customer Checks | 81726 | 1W0084 | JANIS WEISS | 10/11/2000 | $ (14,839.45) | CW | CHECK |
| 112146 | 10/11/2000 | 14,902.55 | NULL | 1ZA037 | Reconciled Customer Checks | 267311 | 1ZA037 | ELLEN DOLKART | 10/11/2000 | $ (14,902.55) | CW | CHECK |
| 112390 | 10/11/2000 | 14,937.60 | NULL | 1ZB083 | Reconciled Customer Checks | 121010 | 1ZB083 | RITA HEFTLER | 10/11/2000 | $ (14,937.60) | CW | CHECK |
| 112438 | 10/11/2000 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 258942 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 10/11/2000 | $ (15,000.00) | CW | CHECK |
| 111954 | 10/11/2000 | 15,043.04 | NULL | 1EM015 | Reconciled Customer Checks | 50558 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 10/11/2000 | $ (15,043.04) | CW | CHECK |
| 112351 | 10/11/2000 | 15,043.04 | NULL | 1ZA913 | Reconciled Customer Checks | 210992 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 10/11/2000 | $ (15,043.04) | CW | CHECK |
| 111955 | 10/11/2000 | 15,228.69 | NULL | 1EM024 | Reconciled Customer Checks | 69077 | 1EM024 | PATRICIA BRIGHTMAN | 10/11/2000 | $ (15,228.69) | CW | CHECK |
| 112383 | 10/11/2000 | 15,234.41 | NULL | 1ZB042 | Reconciled Customer Checks | 247525 | 1ZB042 | JUDITH H ROME | 10/11/2000 | $ (15,234.41) | CW | CHECK |
| 112292 | 10/11/2000 | 15,236.23 | NULL | 1ZA588 | Reconciled Customer Checks | 178578 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/11/2000 | $ (15,236.23) | CW | CHECK |
| 112030 | 10/11/2000 | 15,242.20 | NULL | 1L0146 | Reconciled Customer Checks | 57599 | 1L0146 | CAREN LOW | 10/11/2000 | $ (15,242.20) | CW | CHECK |
| 112167 | 10/11/2000 | 15,287.00 | NULL | 1ZA098 | Reconciled Customer Checks | 258048 | 1ZA098 | THE BREIER GROUP | 10/11/2000 | $ (15,287.00) | CW | CHECK |
| 112022 | 10/11/2000 | 15,315.06 | NULL | 1K0120 | Reconciled Customer Checks | 101305 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 10/11/2000 | $ (15,315.06) | CW | CHECK |
| 112199 | 10/11/2000 | 15,329.29 | NULL | 1ZA228 | Reconciled Customer Checks | 178316 | 1ZA228 | BERTRAM FRIEDBERG | 10/11/2000 | $ (15,329.29) | CW | CHECK |
| 111939 | 10/11/2000 | 15,329.75 | NULL | 1C1237 | Reconciled Customer Checks | 257998 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 10/11/2000 | $ (15,329.75) | CW | CHECK |
| 112163 | 10/11/2000 | 15,343.40 | NULL | 1ZA088 | Reconciled Customer Checks | 258034 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 10/11/2000 | $ (15,343.40) | CW | CHECK |
| 111913 | 10/11/2000 | 15,393.77 | NULL | 1A0084 | Reconciled Customer Checks | 251711 | 1A0084 | LEONARD ALPERN | 10/11/2000 | $ (15,393.77) | CW | CHECK |
| 112021 | 10/11/2000 | 15,400.53 | NULL | 1K0119 | Reconciled Customer Checks | 291812 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 10/11/2000 | $ (15,400.53) | CW | CHECK |
| 112348 | 10/11/2000 | 15,453.97 | NULL | 1ZA900 | Reconciled Customer Checks | 28158 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 10/11/2000 | $ (15,453.97) | CW | CHECK |
| 111965 | 10/11/2000 | 15,463.15 | NULL | 1FN058 | Reconciled Customer Checks | 245540 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 10/11/2000 | $ (15,463.15) | CW | CHECK |
| 111927 | 10/11/2000 | 15,515.85 | NULL | 1B0187 | Reconciled Customer Checks | 285319 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10/11/2000 | $ (15,515.85) | CW | CHECK |
| 111923 | 10/11/2000 | 16,922.00 | NULL | 1B0140 | Reconciled Customer Checks | 172163 | 1B0140 | ELIZABETH HARRIS BROWN | 10/11/2000 | $ (16,922.00) | CW | CHECK |
| 112138 | 10/11/2000 | 17,054.59 | NULL | 1ZA020 | Reconciled Customer Checks | 111497 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 10/11/2000 | $ (17,054.59) | CW | CHECK |
| 111925 | 10/11/2000 | 17,289.42 | NULL | 1B0177 | Reconciled Customer Checks | 68951 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/11/2000 | $ (17,289.42) | CW | CHECK |
| 111982 | 10/11/2000 | 17,355.40 | NULL | 1G0235 | Reconciled Customer Checks | 209264 | 1G0235 | RONALD P GURITZKY | 10/11/2000 | $ (17,355.40) | CW | CHECK |
| 112106 | 10/11/2000 | 18,364.59 | NULL | 1S0349 | Reconciled Customer Checks | 14799 | 1S0349 | LAWRENCE SIMONDS | 10/11/2000 | $ (18,364.59) | CW | CHECK |
| 112241 | 10/11/2000 | 18,366.67 | NULL | 1ZA417 | Reconciled Customer Checks | 247327 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 10/11/2000 | $ (18,366.67) | CW | CHECK |
| 112112 | 10/11/2000 | 18,383.67 | NULL | 1S0360 | Reconciled Customer Checks | 276027 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/11/2000 | $ (18,383.67) | CW | CHECK |
| 112192 | 10/11/2000 | 18,452.36 | NULL | 1ZA198 | Reconciled Customer Checks | 150709 | 1ZA198 | KAY FRANKEL | 10/11/2000 | $ (18,452.36) | CW | CHECK |
| 111922 | 10/11/2000 | 18,462.21 | NULL | 1B0139 | Reconciled Customer Checks | 172148 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 10/11/2000 | $ (18,462.21) | CW | CHECK |
| 112000 | 10/11/2000 | 18,462.85 | NULL | 1H0066 | Reconciled Customer Checks | 125251 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 10/11/2000 | $ (18,462.85) | CW | CHECK |
| 111953 | 10/11/2000 | 18,528.26 | NULL | 1D0051 | Reconciled Customer Checks | 307651 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 10/11/2000 | $ (18,528.26) | CW | CHECK |
| 111986 | 10/11/2000 | 18,708.42 | NULL | 1G0239 | Reconciled Customer Checks | 259053 | 1G0239 | DANA GURITZKY | 10/11/2000 | $ (18,708.42) | CW | CHECK |
| 111937 | 10/11/2000 | 18,754.14 | NULL | 1C1230 | Reconciled Customer Checks | 50536 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10/11/2000 | $ (18,754.14) | CW | CHECK |
| 112265 | 10/11/2000 | 18,797.52 | NULL | 1ZA482 | Reconciled Customer Checks | 214827 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/11/2000 | $ (18,797.52) | CW | CHECK |
| 112169 | 10/11/2000 | 18,857.36 | NULL | 1ZA105 | Reconciled Customer Checks | 310698 | 1ZA105 | RUSSELL J DELUCCIA | 10/11/2000 | $ (18,857.36) | CW | CHECK |
| 111957 | 10/11/2000 | 18,858.58 | NULL | 1EM180 | Reconciled Customer Checks | 240362 | 1EM180 | BARBARA L SAVIN | 10/11/2000 | $ (18,858.58) | CW | CHECK |
| 112134 | 10/11/2000 | 18,891.16 | NULL | 1ZA011 | Reconciled Customer Checks | 218810 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/11/2000 | $ (18,891.16) | CW | CHECK |
| 112135 | 10/11/2000 | 18,891.16 | NULL | 1ZA012 | Reconciled Customer Checks | 218817 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/11/2000 | $ (18,891.16) | CW | CHECK |
| 111945 | 10/11/2000 | 18,921.69 | NULL | 1C1258 | Reconciled Customer Checks | 20301 | 1C1258 | LAURA E GUGGENHEIMER COLE | 10/11/2000 | $ (18,921.69) | CW | CHECK |
| 112001 | 10/11/2000 | 18,923.22 | NULL | 1H0090 | Reconciled Customer Checks | 125263 | 1H0090 | HELANE HURWITZ REVOCABLE TRUST | 10/11/2000 | $ (18,923.22) | CW | CHECK |
| 112343 | 10/11/2000 | 18,930.88 | NULL | 1ZA838 | Reconciled Customer Checks | 310800 | 1ZA838 | WILLIAM E SORREL | 10/11/2000 | $ (18,930.88) | CW | CHECK |
| 111966 | 10/11/2000 | 19,004.35 | NULL | 1FN078 | Reconciled Customer Checks | 168954 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 10/11/2000 | $ (19,004.35) | CW | CHECK |
| 112263 | 10/11/2000 | 20,273.54 | NULL | 1ZA475 | Reconciled Customer Checks | 178502 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 10/11/2000 | $ (20,273.54) | CW | CHECK |
| 112291 | 10/11/2000 | 20,455.38 | NULL | 1ZA583 | Reconciled Customer Checks | 150808 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 10/11/2000 | $ (20,455.38) | CW | CHECK |
| 112137 | 10/11/2000 | 20,476.04 | NULL | 1ZA019 | Reconciled Customer Checks | 276040 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 10/11/2000 | $ (20,476.04) | CW | CHECK |
| 112084 | 10/11/2000 | 20,785.89 | NULL | 1S0297 | Reconciled Customer Checks | 87796 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/11/2000 | $ (20,785.89) | CW | CHECK |
| 112003 | 10/11/2000 | 20,935.12 | NULL | 1H0093 | Reconciled Customer Checks | 296598 | 1H0093 | ALLAN R HURWITZ | 10/11/2000 | $ (20,935.12) | CW | CHECK |
| 111917 | 10/11/2000 | 21,044.65 | NULL | 1A0091 | Reconciled Customer Checks | 233871 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10/11/2000 | $ (21,044.65) | CW | CHECK |
| 112444 | 10/11/2000 | 22,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 247165 | 1ZA089 | MARIANNE PENNYPACKER | 10/11/2000 | $ (22,000.00) | CW | CHECK |
| 112174 | 10/11/2000 | 22,167.07 | NULL | 1ZA121 | Reconciled Customer Checks | 276066 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 10/11/2000 | $ (22,167.07) | CW | CHECK |
| 112002 | 10/11/2000 | 22,223.88 | NULL | 1H0091 | Reconciled Customer Checks | 125270 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10/11/2000 | $ (22,223.88) | CW | CHECK |
| 111914 | 10/11/2000 | 22,307.98 | NULL | 1A0085 | Reconciled Customer Checks | 97895 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/11/2000 | $ (22,307.98) | CW | CHECK |
| 112401 | 10/11/2000 | 22,333.68 | NULL | 1ZB138 | Reconciled Customer Checks | 159345 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 10/11/2000 | $ (22,333.68) | CW | CHECK |
| 111969 | 10/11/2000 | 22,348.93 | NULL | 1F0071 | Reconciled Customer Checks | 296572 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 10/11/2000 | $ (22,348.93) | CW | CHECK |
| 112006 | 10/11/2000 | 22,389.18 | NULL | 1H0106 | Reconciled Customer Checks | 24446 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 10/11/2000 | $ (22,389.18) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112129 | 10/11/2000 | 22,466.43 | NULL | 1W0091 | Reconciled Customer Checks | 267166 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10/11/2000 | $ (22,466.43) | CW | CHECK |
| 112359 | 10/11/2000 | 22,523.47 | NULL | 1ZA943 | Reconciled Customer Checks | 159262 | 1ZA943 | MARLBOROUGH ASSOCIATES | 10/11/2000 | $ (22,523.47) | CW | CHECK |
| 111934 | 10/11/2000 | 22,523.71 | NULL | 1CM415 | Reconciled Customer Checks | 20838 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 10/11/2000 | $ (22,523.71) | CW | CHECK |
| 112018 | 10/11/2000 | 22,523.71 | NULL | 1K0088 | Reconciled Customer Checks | 296650 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 10/11/2000 | $ (22,523.71) | CW | CHECK |
| 112093 | 10/11/2000 | 22,572.99 | NULL | 1S0317 | Reconciled Customer Checks | 247030 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/11/2000 | $ (22,572.99) | CW | CHECK |
| 112295 | 10/11/2000 | 22,573.86 | NULL | 1ZA598 | Reconciled Customer Checks | 150842 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/11/2000 | $ (22,573.86) | CW | CHECK |
| 112261 | 10/11/2000 | 22,583.95 | NULL | 1ZA473 | Reconciled Customer Checks | 178495 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 10/11/2000 | $ (22,583.95) | CW | CHECK |
| 112403 | 10/11/2000 | 22,584.74 | NULL | 1ZB232 | Reconciled Customer Checks | 28248 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 10/11/2000 | $ (22,584.74) | CW | CHECK |
| 112277 | 10/11/2000 | 22,608.82 | NULL | 1ZA530 | Reconciled Customer Checks | 150798 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/11/2000 | $ (22,608.82) | CW | CHECK |
| 112246 | 10/11/2000 | 22,615.68 | NULL | 1ZA427 | Reconciled Customer Checks | 310750 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/11/2000 | $ (22,615.68) | CW | CHECK |
| 112143 | 10/11/2000 | 22,633.52 | NULL | 1ZA033 | Reconciled Customer Checks | 87957 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 10/11/2000 | $ (22,633.52) | CW | CHECK |
| 112120 | 10/11/2000 | 22,856.66 | NULL | 1T0050 | Reconciled Customer Checks | 274744 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 10/11/2000 | $ (22,856.66) | CW | CHECK |
| 111983 | 10/11/2000 | 24,142.89 | NULL | 1G0236 | Reconciled Customer Checks | 276238 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 10/11/2000 | $ (24,142.89) | CW | CHECK |
| 111941 | 10/11/2000 | 24,352.29 | NULL | 1C1246 | Reconciled Customer Checks | 270676 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 10/11/2000 | $ (24,352.29) | CW | CHECK |
| 111950 | 10/11/2000 | 24,458.88 | NULL | 1D0043 | Reconciled Customer Checks | 270680 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10/11/2000 | $ (24,458.88) | CW | CHECK |
| 112136 | 10/11/2000 | 24,562.78 | NULL | 1ZA016 | Reconciled Customer Checks | 218831 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 10/11/2000 | $ (24,562.78) | CW | CHECK |
| 112195 | 10/11/2000 | 24,580.22 | NULL | 1ZA210 | Reconciled Customer Checks | 178311 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 10/11/2000 | $ (24,580.22) | CW | CHECK |
| 112219 | 10/11/2000 | 26,433.90 | NULL | 1ZA301 | Reconciled Customer Checks | 259156 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 10/11/2000 | $ (26,433.90) | CW | CHECK |
| 112251 | 10/11/2000 | 26,461.89 | NULL | 1ZA447 | Reconciled Customer Checks | 23376 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 10/11/2000 | $ (26,461.89) | CW | CHECK |
| 112223 | 10/11/2000 | 27,495.49 | NULL | 1ZA324 | Reconciled Customer Checks | 178370 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/11/2000 | $ (27,495.49) | CW | CHECK |
| 112076 | 10/11/2000 | 27,526.86 | NULL | 1S0200 | Reconciled Customer Checks | 224519 | 1S0200 | E MILTON SACHS | 10/11/2000 | $ (27,526.86) | CW | CHECK |
| 112098 | 10/11/2000 | 27,633.97 | NULL | 1S0338 | Reconciled Customer Checks | 257973 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10/11/2000 | $ (27,633.97) | CW | CHECK |
| 112100 | 10/11/2000 | 27,707.29 | NULL | 1S0340 | Reconciled Customer Checks | 310662 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10/11/2000 | $ (27,707.29) | CW | CHECK |
| 111938 | 10/11/2000 | 28,165.89 | NULL | 1C1232 | Reconciled Customer Checks | 124990 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/11/2000 | $ (28,165.89) | CW | CHECK |
| 111926 | 10/11/2000 | 28,232.98 | NULL | 1B0185 | Reconciled Customer Checks | 233905 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 10/11/2000 | $ (28,232.98) | CW | CHECK |
| 112088 | 10/11/2000 | 29,412.24 | NULL | 1S0304 | Reconciled Customer Checks | 276002 | 1S0304 | ELINOR SOLOMON | 10/11/2000 | $ (29,412.24) | CW | CHECK |
| 111958 | 10/11/2000 | 29,613.98 | NULL | 1EM186 | Reconciled Customer Checks | 238705 | 1EM186 | DOUGLAS SHAPIRO | 10/11/2000 | $ (29,613.98) | CW | CHECK |
| 112416 | 10/11/2000 | 29,616.57 | NULL | 1ZB372 | Reconciled Customer Checks | 194677 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 10/11/2000 | $ (29,616.57) | CW | CHECK |
| 112020 | 10/11/2000 | 29,636.23 | NULL | 1K0118 | Reconciled Customer Checks | 14667 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10/11/2000 | $ (29,636.23) | CW | CHECK |
| 112429 | 10/11/2000 | 29,664.34 | NULL | 1ZR266 | Reconciled Customer Checks | 211180 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 10/11/2000 | $ (29,664.34) | CW | CHECK |
| 112334 | 10/11/2000 | 30,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 162616 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 10/11/2000 | $ (30,000.00) | CW | CHECK |
| 112445 | 10/11/2000 | 30,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 247298 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 10/11/2000 | $ (30,000.00) | CW | CHECK |
| 112448 | 10/11/2000 | 30,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 293137 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 10/11/2000 | $ (30,000.00) | CW | CHECK |
| 111960 | 10/11/2000 | 30,025.48 | NULL | 1EM307 | Reconciled Customer Checks | 245480 | 1EM307 | PAULINE FELDMAN | 10/11/2000 | $ (30,025.48) | CW | CHECK |
| 112005 | 10/11/2000 | 31,316.37 | NULL | 1H0097 | Reconciled Customer Checks | 276280 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 10/11/2000 | $ (31,316.37) | CW | CHECK |
| 112070 | 10/11/2000 | 31,324.23 | NULL | 1R0162 | Reconciled Customer Checks | 274584 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/11/2000 | $ (31,324.23) | CW | CHECK |
| 112085 | 10/11/2000 | 31,575.29 | NULL | 1S0298 | Reconciled Customer Checks | 307714 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/11/2000 | $ (31,575.29) | CW | CHECK |
| 112177 | 10/11/2000 | 31,577.60 | NULL | 1ZA136 | Reconciled Customer Checks | 162633 | 1ZA136 | ERNA KAUFFMAN | 10/11/2000 | $ (31,577.60) | CW | CHECK |
| 112245 | 10/11/2000 | 31,601.38 | NULL | 1ZA426 | Reconciled Customer Checks | 178423 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/11/2000 | $ (31,601.38) | CW | CHECK |
| 112078 | 10/11/2000 | 31,789.96 | NULL | 1S0275 | Reconciled Customer Checks | 246974 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10/11/2000 | $ (31,789.96) | CW | CHECK |
| 112160 | 10/11/2000 | 31,849.78 | NULL | 1ZA081 | Reconciled Customer Checks | 224630 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 10/11/2000 | $ (31,849.78) | CW | CHECK |
| 112099 | 10/11/2000 | 33,504.29 | NULL | 1S0339 | Reconciled Customer Checks | 162517 | 1S0339 | DORIS SHOR | 10/11/2000 | $ (33,504.29) | CW | CHECK |
| 112405 | 10/11/2000 | 33,521.53 | NULL | 1ZB253 | Reconciled Customer Checks | 247577 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 10/11/2000 | $ (33,521.53) | CW | CHECK |
| 112412 | 10/11/2000 | 33,521.53 | NULL | 1ZB346 | Reconciled Customer Checks | 243017 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 10/11/2000 | $ (33,521.53) | CW | CHECK |
| 112413 | 10/11/2000 | 33,623.17 | NULL | 1ZB348 | Reconciled Customer Checks | 243024 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 10/11/2000 | $ (33,623.17) | CW | CHECK |
| 112443 | 10/11/2000 | 35,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 101611 | 1S0268 | SANDY SANDLER | 10/11/2000 | $ (35,000.00) | CW | CHECK |
| 112123 | 10/11/2000 | 35,257.05 | NULL | 1W0070 | Reconciled Customer Checks | 57308 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/11/2000 | $ (35,257.05) | CW | CHECK |
| 111989 | 10/11/2000 | 35,354.61 | NULL | 1G0250 | Reconciled Customer Checks | 24422 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10/11/2000 | $ (35,354.61) | CW | CHECK |
| 112075 | 10/11/2000 | 35,406.74 | NULL | 1S0182 | Reconciled Customer Checks | 296436 | 1S0182 | HOWARD SOLOMON | 10/11/2000 | $ (35,406.74) | CW | CHECK |
| 111996 | 10/11/2000 | 36,730.88 | NULL | 1G0287 | Reconciled Customer Checks | 14610 | 1G0287 | ALLEN GORDON | 10/11/2000 | $ (36,730.88) | CW | CHECK |
| 111976 | 10/11/2000 | 37,151.79 | NULL | 1F0128 | Reconciled Customer Checks | 276228 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 10/11/2000 | $ (37,151.79) | CW | CHECK |
| 112228 | 10/11/2000 | 38,684.77 | NULL | 1ZA334 | Reconciled Customer Checks | 186116 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEI | 10/11/2000 | $ (38,684.77) | CW | CHECK |
| 112352 | 10/11/2000 | 39,245.41 | NULL | 1ZA915 | Reconciled Customer Checks | 242919 | 1ZA915 | MARKS & ASSOCIATES | 10/11/2000 | $ (39,245.41) | CW | CHECK |
| 111979 | 10/11/2000 | 40,529.82 | NULL | 1G0228 | Reconciled Customer Checks | 258985 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/11/2000 | $ (40,529.82) | CW | CHECK |
| 111935 | 10/11/2000 | 40,674.96 | NULL | 1C1061 | Reconciled Customer Checks | 124952 | 1C1061 | HALLIE D COHEN | 10/11/2000 | $ (40,674.96) | CW | CHECK |
| 111931 | 10/11/2000 | 40,678.35 | NULL | 1B0197 | Reconciled Customer Checks | 251755 | 1B0197 | HARRIET BERGMAN | 10/11/2000 | $ (40,678.35) | CW | CHECK |
| 112046 | 10/11/2000 | 40,726.07 | NULL | 1M0150 | Reconciled Customer Checks | 219068 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 10/11/2000 | $ (40,726.07) | CW | CHECK |
| 112028 | 10/11/2000 | 40,864.37 | NULL | 1L0111 | Reconciled Customer Checks | 292243 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/11/2000 | $ (40,864.37) | CW | CHECK |
| 112320 | 10/11/2000 | 42,400.01 | NULL | 1ZA733 | Reconciled Customer Checks | 28093 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/11/2000 | $ (42,400.01) | CW | CHECK |
| 112428 | 10/11/2000 | 44,981.11 | NULL | 1ZR248 | Reconciled Customer Checks | 243092 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 10/11/2000 | $ (44,981.11) | CW | CHECK |
| 112017 | 10/11/2000 | 46,041.76 | NULL | 1K0087 | Reconciled Customer Checks | 240636 | 1K0087 | HOWARD KAYE | 10/11/2000 | $ (46,041.76) | CW | CHECK |
| 112250 | 10/11/2000 | 46,046.96 | NULL | 1ZA444 | Reconciled Customer Checks | 186150 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 10/11/2000 | $ (46,046.96) | CW | CHECK |

Reconciled BLMIS Customer Check Ledger Of Outgoing Customer Checks From JPMC 509 Account -
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112387 | 10/11/2000 | 46,046.96 | NULL | 1ZB068 | Reconciled Customer Checks | 120995 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 10/11/2000 | $ (46,046.96) | CW | CHECK |
| 112233 | 10/11/2000 | 46,060.63 | NULL | 1ZA372 | Reconciled Customer Checks | 247321 | 1ZA372 | JACQUELINE B BRANDWYNNE | 10/11/2000 | $ (46,060.63) | CW | CHECK |
| 111949 | 10/11/2000 | 46,167.71 | NULL | 1D0042 | Reconciled Customer Checks | 124996 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 10/11/2000 | $ (46,167.71) | CW | CHECK |
| 112154 | 10/11/2000 | 46,479.27 | NULL | 1ZA068 | Reconciled Customer Checks | 247139 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 10/11/2000 | $ (46,479.27) | CW | CHECK |
| 111988 | 10/11/2000 | 47,850.59 | NULL | 1G0247 | Reconciled Customer Checks | 291784 | 1G0247 | BRIAN H GERBER | 10/11/2000 | $ (47,850.59) | CW | CHECK |
| 112411 | 10/11/2000 | 47,954.06 | NULL | 1ZB341 | Reconciled Customer Checks | 242996 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/11/2000 | $ (47,954.06) | CW | CHECK |
| 112450 | 10/11/2000 | 50,000.00 | NULL | 1L0092 | Reconciled Customer Checks | 14730 | 1L0092 | ERIC LIPKIN | 10/11/2000 | $ (50,000.00) | CW | CHECK |
| 111924 | 10/11/2000 | 51,886.11 | NULL | 1B0160 | Reconciled Customer Checks | 60283 | 1B0160 | EDWARD BLUMENFELD | 10/11/2000 | $ (51,886.11) | CW | CHECK |
| 112051 | 10/11/2000 | 57,267.32 | NULL | 1P0074 | Reconciled Customer Checks | 240810 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 10/11/2000 | $ (57,267.32) | CW | CHECK |
| 111972 | 10/11/2000 | 58,978.65 | NULL | 1F0091 | Reconciled Customer Checks | 240469 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 10/11/2000 | $ (58,978.65) | CW | CHECK |
| 112442 | 10/11/2000 | 60,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 260039 | 1P0038 | PHYLLIS A POLAND | 10/11/2000 | $ (60,000.00) | CW | CHECK |
| 112230 | 10/11/2000 | 60,895.35 | NULL | 1ZA337 | Reconciled Customer Checks | 259188 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 10/11/2000 | $ (60,895.35) | CW | CHECK |
| 112148 | 10/11/2000 | 60,939.60 | NULL | 1ZA053 | Reconciled Customer Checks | 274171 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 10/11/2000 | $ (60,939.60) | CW | CHECK |
| 112373 | 10/11/2000 | 61,063.47 | NULL | 1ZA991 | Reconciled Customer Checks | 159289 | 1ZA991 | BONNIE J KANSLER | 10/11/2000 | $ (61,063.47) | CW | CHECK |
| 112038 | 10/11/2000 | 64,666.78 | NULL | 1L0178 | Reconciled Customer Checks | 81663 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/11/2000 | $ (64,666.78) | CW | CHECK |
| 112209 | 10/11/2000 | 68,617.29 | NULL | 1ZA267 | Reconciled Customer Checks | 178350 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 TIC | 10/11/2000 | $ (68,617.29) | CW | CHECK |
| 112004 | 10/11/2000 | 72,027.14 | NULL | 1H0094 | Reconciled Customer Checks | 296604 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/11/2000 | $ (72,027.14) | CW | CHECK |
| 111985 | 10/11/2000 | 75,565.03 | NULL | 1G0238 | Reconciled Customer Checks | 276245 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 10/11/2000 | $ (75,565.03) | CW | CHECK |
| 112204 | 10/11/2000 | 94,288.24 | NULL | 1ZA249 | Reconciled Customer Checks | 310722 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/11/2000 | $ (94,288.24) | CW | CHECK |
| 112441 | 10/11/2000 | 100,000.00 | NULL | 1O0007 | Reconciled Customer Checks | 14759 | 1O0007 | PATRICK F O'LEARY MD PC MONEY PURCHASE PLAN | 10/11/2000 | $ (100,000.00) | CW | CHECK |
| 112440 | 10/11/2000 | 110,000.00 | NULL | 1O0006 | Reconciled Customer Checks | 265721 | 1O0006 | PATRICK F O'LEARY MD PC DEFINED BENEFIT PENSION | 10/11/2000 | $ (110,000.00) | CW | CHECK |
| 112210 | 10/11/2000 | 119,561.85 | NULL | 1ZA278 | Reconciled Customer Checks | 224676 | 1ZA278 | MARY GUIDUCCI | 10/11/2000 | $ (119,561.85) | CW | CHECK |
| 111921 | 10/11/2000 | 133,335.77 | NULL | 1B0111 | Reconciled Customer Checks | 270522 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP FRANCIS N LEVY C/O KONIGSBERG | 10/11/2000 | $ (133,335.77) | CW | CHECK |
| 112039 | 10/11/2000 | 136,106.95 | NULL | 1L0179 | Reconciled Customer Checks | 219055 | 1L0179 | WOLF & CO PC ATTN: PAUL KONIGSBECK | 10/11/2000 | $ (136,106.95) | CW | CHECK |
| 111956 | 10/11/2000 | 156,065.37 | NULL | 1EM067 | Reconciled Customer Checks | 307671 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 10/11/2000 | $ (156,065.37) | CW | CHECK |
| 112410 | 10/11/2000 | 161,596.61 | NULL | 1ZB324 | Reconciled Customer Checks | 247612 | 1ZB324 | JAMES GREIFF | 10/11/2000 | $ (161,596.61) | CW | CHECK |
| 112027 | 10/11/2000 | 172,704.48 | NULL | 1L0021 | Reconciled Customer Checks | 296479 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 10/11/2000 | $ (172,704.48) | CW | CHECK |
| 112433 | 10/11/2000 | 210,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 270542 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 10/11/2000 | $ (210,000.00) | CW | CHECK |
| 112435 | 10/11/2000 | 300,000.00 | NULL | 1ZA534 | Reconciled Customer Checks | 186183 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORF | 10/11/2000 | $ (300,000.00) | CW | CHECK |
| 111978 | 10/11/2000 | 302,251.13 | NULL | 1G0222 | Reconciled Customer Checks | 258966 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/11/2000 | $ (302,251.13) | CW | CHECK |
| 111967 | 10/11/2000 | 411,482.07 | NULL | 1FN084 | Reconciled Customer Checks | 209138 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/11/2000 | $ (411,482.07) | CW | CHECK |
| 112490 | 10/12/2000 | 40.45 | NULL | 1ZR154 | Reconciled Customer Checks | 297806 | 1ZR154 | NTC & CO. FBO NORMAN WEINER (84654) | 10/12/2000 | $ (40.45) | CW | CHECK |
| 112475 | 10/12/2000 | 282.91 | NULL | 1R0136 | Reconciled Customer Checks | 14781 | 1R0136 | BURNETT H RADOSH & KATHERINE M RADOSH J/T WROS | 10/12/2000 | $ (282.91) | CW | CHECK |
| 112483 | 10/12/2000 | 500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 242937 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/12/2000 | $ (500.00) | CW | CHECK |
| 112467 | 10/12/2000 | 5,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 245678 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 10/12/2000 | $ (5,000.00) | CW | CHECK |
| 112486 | 10/12/2000 | 5,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 211132 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 10/12/2000 | $ (5,000.00) | CW | CHECK |
| 112492 | 10/12/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 184362 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/12/2000 | $ (5,000.00) | CW | CHECK |
| 112464 | 10/12/2000 | 5,199.46 | NULL | 1G0303 | Reconciled Customer Checks | 296590 | 1G0303 | PHYLLIS A GEORGE | 10/12/2000 | $ (5,199.46) | CW | CHECK |
| 112494 | 10/12/2000 | 5,519.08 | NULL | 1ZW037 | Reconciled Customer Checks | 243097 | 1ZW037 | NTC & CO. FBO MORRIS BROWNER (97191) | 10/12/2000 | $ (5,519.08) | CW | CHECK |
| 112473 | 10/12/2000 | 8,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 101444 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 10/12/2000 | $ (8,000.00) | CW | CHECK |
| 112489 | 10/12/2000 | 8,907.71 | NULL | 1ZR128 | Reconciled Customer Checks | 253686 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 10/12/2000 | $ (8,907.71) | CW | CHECK |
| 112459 | 10/12/2000 | 10,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 307697 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 10/12/2000 | $ (10,000.00) | CW | CHECK |
| 112460 | 10/12/2000 | 10,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 69082 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 10/12/2000 | $ (10,000.00) | CW | CHECK |
| 112461 | 10/12/2000 | 10,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 50616 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 10/12/2000 | $ (10,000.00) | CW | CHECK |
| 112481 | 10/12/2000 | 10,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 178535 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 10/12/2000 | $ (10,000.00) | CW | CHECK |
| 112491 | 10/12/2000 | 10,386.87 | NULL | 1ZR161 | Reconciled Customer Checks | 297808 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 10/12/2000 | $ (10,386.87) | CW | CHECK |
| 112463 | 10/12/2000 | 15,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 291778 | 1G0245 | STEFANIE GROSSMAN | 10/12/2000 | $ (15,000.00) | CW | CHECK |
| 112484 | 10/12/2000 | 15,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 242977 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 10/12/2000 | $ (15,000.00) | CW | CHECK |
| 112485 | 10/12/2000 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 121062 | 1ZB319 | WILLIAM I BADER | 10/12/2000 | $ (15,000.00) | CW | CHECK |
| 112487 | 10/12/2000 | 15,883.76 | NULL | 1ZR037 | Reconciled Customer Checks | 208665 | 1ZR037 | NTC & CO. FBO JAY S WYNER (90431) | 10/12/2000 | $ (15,883.76) | CW | CHECK |
| 112462 | 10/12/2000 | 20,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 20380 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 10/12/2000 | $ (20,000.00) | CW | CHECK |
| 112472 | 10/12/2000 | 20,000.00 | NULL | 1M0083 | Reconciled Customer Checks | 250180 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/12/2000 | $ (20,000.00) | CW | CHECK |
| 112482 | 10/12/2000 | 20,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 211007 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 10/12/2000 | $ (20,000.00) | CW | CHECK |
| 112488 | 10/12/2000 | 20,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 293220 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 10/12/2000 | $ (20,000.00) | CW | CHECK |
| 112453 | 10/12/2000 | 25,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 83227 | 1CM426 | NATALIE ERGER | 10/12/2000 | $ (25,000.00) | CW | CHECK |
| 112477 | 10/12/2000 | 25,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 224578 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #0297889806001 | 10/12/2000 | $ (25,000.00) | CW | 2000 DISTRIBUTION |
| 112480 | 10/12/2000 | 25,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 178347 | 1ZA377 | M GARTH SHERMAN | 10/12/2000 | $ (25,000.00) | CW | CHECK |
| 112478 | 10/12/2000 | 27,569.00 | NULL | 1S0414 | Reconciled Customer Checks | 274708 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 10/12/2000 | $ (27,569.00) | CW | CHECK |

Reconciled BLMIS Customer Checks from JPMC Account #xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112465 | 10/12/2000 | 28,500.00 | NULL | 1KW049 | Reconciled Customer Checks | 57393 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 10/12/2000 | $ (28,500.00) | CW | CHECK |
| 112455 | 10/12/2000 | 30,007.50 | NULL | 1CM603 | Reconciled Customer Checks | 172336 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 10/12/2000 | $ (30,007.50) | CW | CHECK |
| 112456 | 10/12/2000 | 41,884.65 | NULL | 1C1264 | Reconciled Customer Checks | 238663 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 10/12/2000 | $ (41,884.65) | CW | CHECK |
| 112454 | 10/12/2000 | 43,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 69016 | 1CM579 | BAM LP | 10/12/2000 | $ (43,000.00) | CW | CHECK |
| 112493 | 10/12/2000 | 50,000.00 | NULL | 1ZR268 | Reconciled Customer Checks | 184366 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 10/12/2000 | $ (50,000.00) | CW | CHECK |
| 112470 | 10/12/2000 | 60,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 132280 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 10/12/2000 | $ (60,000.00) | CW | CHECK |
| 112471 | 10/12/2000 | 65,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 219025 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 10/12/2000 | $ (65,000.00) | CW | CHECK |
| 112476 | 10/12/2000 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 274633 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 10/12/2000 | $ (100,000.00) | CW | CHECK |
| 112457 | 10/12/2000 | 125,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 106340 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 10/12/2000 | $ (125,000.00) | CW | CHECK |
| 112474 | 10/12/2000 | 230,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 162397 | 1P0037 | TED POLAND | 10/12/2000 | $ (230,000.00) | CW | CHECK |
| 112458 | 10/12/2000 | 350,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 276056 | 1EM250 | ARDITH RUBNITZ | 10/12/2000 | $ (350,000.00) | CW | CHECK |
| 112452 | 10/12/2000 | 374,734.44 | NULL | 1A0001 | Reconciled Customer Checks | 60193 | 1A0001 | ART PARTNERS | 10/12/2000 | $ (374,734.44) | CW | CHECK |
| 112468 | 10/12/2000 | 525,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 101275 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/12/2000 | $ (525,000.00) | CW | CHECK |
| 112469 | 10/12/2000 | 525,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 101279 | 1KW260 | FRED WILPON FAMILY TRUST | 10/12/2000 | $ (525,000.00) | CW | CHECK |
| 112479 | 10/12/2000 | 600,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 219088 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 10/12/2000 | $ (600,000.00) | CW | CHECK |
| 112501 | 10/13/2000 | 1,500.00 | NULL | 1K0123 | Reconciled Customer Checks | 209388 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 10/13/2000 | $ (1,500.00) | CW | CHECK |
| 112499 | 10/13/2000 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 276262 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH JT WROS C/O KINGS COURT | 10/13/2000 | $ (5,000.00) | CW | CHECK |
| 112505 | 10/13/2000 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 243042 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/13/2000 | $ (5,000.00) | CW | CHECK |
| 112504 | 10/13/2000 | 6,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 159375 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 10/13/2000 | $ (6,500.00) | CW | CHECK |
| 112503 | 10/13/2000 | 12,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 186373 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 10/13/2000 | $ (12,000.00) | CW | CHECK |
| 112498 | 10/13/2000 | 17,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 245586 | 1F0097 | BETH FRENCHMAN-GELLMAN | 10/13/2000 | $ (17,000.00) | CW | CHECK |
| 112497 | 10/13/2000 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 296554 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 10/13/2000 | $ (18,000.00) | CW | CHECK |
| 112496 | 10/13/2000 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 251848 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 10/13/2000 | $ (20,000.00) | CW | CHECK |
| 112500 | 10/13/2000 | 20,000.00 | NULL | 1KW283 | Reconciled Customer Checks | 259132 | 1KW283 | JILL L PUPKE MARYANNE MUELLER L THOMAS OSTERMAN, TIC | 10/13/2000 | $ (20,000.00) | CW | CHECK |
| 112502 | 10/13/2000 | 150,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 310671 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 10/13/2000 | $ (150,000.00) | CW | CHECK |
| 112514 | 10/16/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 245486 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/16/2000 | $ (10,770.00) | PW | CHECK |
| 112508 | 10/16/2000 | 15,000.00 | NULL | 1CM070 | Reconciled Customer Checks | 172208 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG J/T WROS 1600 CAMBRIDGE ST HALIFAX | 10/16/2000 | $ (15,000.00) | CW | CHECK |
| 112510 | 10/16/2000 | 30,000.00 | NULL | 1P0028 | Reconciled Customer Checks | 218608 | 1P0028 | JUDITH PISETZNER | 10/16/2000 | $ (30,000.00) | CW | CHECK |
| 112511 | 10/16/2000 | 30,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 267263 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/16/2000 | $ (30,000.00) | CW | CHECK |
| 112507 | 10/16/2000 | 50,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 285348 | 1CM059 | HERSCHEL FLAX M D | 10/16/2000 | $ (50,000.00) | CW | CHECK |
| 112513 | 10/16/2000 | 130,044.00 | NULL | 1ZR179 | Reconciled Customer Checks | 208726 | 1ZR179 | NTC & CO. FBO STEVEN MENDELOW (97243) | 10/16/2000 | $ (130,044.00) | CW | CHECK |
| 112509 | 10/16/2000 | 170,000.00 | NULL | 1L0092 | Reconciled Customer Checks | 259936 | 1L0092 | ERIC LIPKIN | 10/16/2000 | $ (170,000.00) | CW | CHECK |
| 112517 | 10/17/2000 | 7,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 125012 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 10/17/2000 | $ (7,000.00) | CW | CHECK |
| 112518 | 10/17/2000 | 7,075.00 | NULL | 1KW233 | Reconciled Customer Checks | 69311 | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 10/17/2000 | $ (7,075.00) | CW | CHECK |
| 112519 | 10/17/2000 | 20,000.00 | NULL | 1KW248 | Reconciled Customer Checks | 14648 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 10/17/2000 | $ (20,000.00) | CW | CHECK |
| 112520 | 10/17/2000 | 50,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 292181 | 1KW260 | FRED WILPON FAMILY TRUST | 10/17/2000 | $ (50,000.00) | CW | CHECK |
| 112521 | 10/17/2000 | 300,000.00 | NULL | 1S0243 | Reconciled Customer Checks | 296454 | 1S0243 | STEVEN SCHIFF | 10/17/2000 | $ (300,000.00) | CW | CHECK |
| 112516 | 10/17/2000 | 450,000.00 | NULL | 1CM433 | Reconciled Customer Checks | 214438 | 1CM433 | YMP PARTNERS II LLC | 10/17/2000 | $ (450,000.00) | CW | CHECK |
| 112543 | 10/18/2000 | 5,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 274727 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 10/18/2000 | $ (5,000.00) | CW | CHECK |
| 112558 | 10/18/2000 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 233902 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/18/2000 | $ (5,000.00) | CW | CHECK |
| 112531 | 10/18/2000 | 6,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 276129 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/18/2000 | $ (6,000.00) | CW | CHECK |
| 112542 | 10/18/2000 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 296412 | 1SH168 | DANIEL I WAINTRUP | 10/18/2000 | $ (7,500.00) | CW | CHECK |
| 112546 | 10/18/2000 | 8,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 310399 | 1ZA313 | STEPHANIE GAIL VICTOR | 10/18/2000 | $ (8,000.00) | CW | CHECK |
| 112548 | 10/18/2000 | 8,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 23405 | 1ZA490 | JUDITH ROCK GOLDMAN | 10/18/2000 | $ (8,000.00) | CW | CHECK |
| 112545 | 10/18/2000 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 258098 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 10/18/2000 | $ (10,000.00) | CW | CHECK |
| 112549 | 10/18/2000 | 10,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 247428 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 10/18/2000 | $ (10,000.00) | CW | CHECK |
| 112557 | 10/18/2000 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 121133 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 10/18/2000 | $ (10,000.00) | CW | CHECK |
| 112560 | 10/18/2000 | 10,331.96 | NULL | 1ZR069 | Reconciled Customer Checks | 40163 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 10/18/2000 | $ (10,331.96) | CW | CHECK |
| 112529 | 10/18/2000 | 12,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 238683 | 1D0044 | CAROLE DELAIRE | 10/18/2000 | $ (12,000.00) | CW | CHECK |
| 112530 | 10/18/2000 | 12,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 57318 | 1EM397 | DONNA BASSIN | 10/18/2000 | $ (12,000.00) | CW | CHECK |
| 112536 | 10/18/2000 | 15,000.00 | NULL | 1J0037 | Reconciled Customer Checks | 125281 | 1J0037 | HELEN JAFFE | 10/18/2000 | $ (15,000.00) | CW | CHECK |
| 112565 | 10/18/2000 | 15,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 184398 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 10/18/2000 | $ (15,000.00) | CW | CHECK |
| 112547 | 10/18/2000 | 15,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 218986 | 1ZA319 | ROBIN L WARNER | 10/18/2000 | $ (15,000.00) | CW | CHECK |
| 112550 | 10/18/2000 | 15,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 247472 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 10/18/2000 | $ (15,000.00) | CW | CHECK |
| 112564 | 10/18/2000 | 15,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 40191 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 10/18/2000 | $ (15,000.00) | CW | CHECK |
| 112559 | 10/18/2000 | 16,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 40149 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 10/18/2000 | $ (16,000.00) | CW | CHECK |
| 112535 | 10/18/2000 | 20,000.00 | NULL | 1J0029 | Reconciled Customer Checks | 57380 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 10/18/2000 | $ (20,000.00) | CW | CHECK |
| 112540 | 10/18/2000 | 20,000.00 | NULL | 1M0123 | Reconciled Customer Checks | 14749 | 1M0123 | HOWARD M MILLER | 10/18/2000 | $ (20,000.00) | CW | CHECK |
| 112556 | 10/18/2000 | 20,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 233894 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANTZA THE SHORES | 10/18/2000 | $ (20,000.00) | CW | CHECK |
| 112563 | 10/18/2000 | 20,584.60 | NULL | 1ZW034 | Reconciled Customer Checks | 297838 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 10/18/2000 | $ (20,584.60) | CW | CHECK |
| 112532 | 10/18/2000 | 25,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 106555 | 1F0111 | ELINOR FRIEDMAN FELCHER | 10/18/2000 | $ (25,000.00) | CW | CHECK |
| 112561 | 10/18/2000 | 26,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 233929 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 10/18/2000 | $ (26,900.00) | CW | CHECK |
| 112525 | 10/18/2000 | 40,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 68971 | 1CM006 | DONALD A BENJAMIN | 10/18/2000 | $ (40,000.00) | CW | CHECK |
| 112537 | 10/18/2000 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 57593 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 10/18/2000 | $ (45,000.00) | CW | CHECK |
| 112524 | 10/18/2000 | 50,000.00 | NULL | 1B0197 | Reconciled Customer Checks | 289189 | 1B0197 | HARRIET BERGMAN | 10/18/2000 | $ (50,000.00) | CW | CHECK |
| 112528 | 10/18/2000 | 50,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 49944 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 10/18/2000 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Supporting Statements from JPMC/Chase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112526 | 10/18/2000 | 50,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 251781 | 1CM045 | DAVID EPSTEIN | 10/18/2000 | $ (50,000.00) | CW | CHECK |
| 112552 | 10/18/2000 | 50,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 186345 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 10/18/2000 | $ (50,000.00) | CW | CHECK |
| 112553 | 10/18/2000 | 70,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 159304 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 10/18/2000 | $ (70,000.00) | CW | CHECK |
| 112562 | 10/18/2000 | 75,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 253712 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 10/18/2000 | $ (75,000.00) | CW | CHECK |
| 112523 | 10/18/2000 | 100,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 278054 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 10/18/2000 | $ (100,000.00) | CW | CHECK |
| 112534 | 10/18/2000 | 100,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 14628 | 1H0132 | J HELLER CHARITABLE UNITRUST | 10/18/2000 | $ (100,000.00) | CW | CHECK |
| 112538 | 10/18/2000 | 100,000.00 | NULL | 1L0149 | Reconciled Customer Checks | 265702 | 1L0149 | ROBERT K LOW | 10/18/2000 | $ (100,000.00) | CW | CHECK |
| 112554 | 10/18/2000 | 100,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 178875 | 1ZB143 | JILBIS & ASSOCIATES | 10/18/2000 | $ (100,000.00) | CW | CHECK |
| 112533 | 10/18/2000 | 108,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 24416 | 1G0022 | THE GETTINGER FOUNDATION | 10/18/2000 | $ (108,000.00) | CW | CHECK |
| 112541 | 10/18/2000 | 125,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 218583 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 10/18/2000 | $ (125,000.00) | CW | CHECK |
| 112527 | 10/18/2000 | 250,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 238606 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 10/18/2000 | $ (250,000.00) | CW | CHECK |
| 112544 | 10/18/2000 | 250,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 258010 | 1T0026 | GRACE & COMPANY | 10/18/2000 | $ (250,000.00) | CW | CHECK |
| 112551 | 10/18/2000 | 500,000.00 | NULL | 1ZA991 | Reconciled Customer Checks | 293152 | 1ZA991 | BONNIE J KANSLER | 10/18/2000 | $ (500,000.00) | CW | CHECK |
| 112569 | 10/19/2000 | 30,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 209378 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 10/19/2000 | $ (30,000.00) | CW | CHECK |
| 112571 | 10/19/2000 | 30,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 242798 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 10/19/2000 | $ (30,000.00) | CW | CHECK |
| 112567 | 10/19/2000 | 40,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 24407 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 10/19/2000 | $ (40,000.00) | CW | CHECK |
| 112572 | 10/19/2000 | 40,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 159259 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHP PORT ROYALE FINANCIAL CENTER | 10/19/2000 | $ (40,000.00) | CW | CHECK |
| 112570 | 10/19/2000 | 200,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 101560 | 1S0146 | MIKE STEIN | 10/19/2000 | $ (200,000.00) | CW | CHECK |
| 112568 | 10/19/2000 | 300,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 209289 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4999 | 10/19/2000 | $ (300,000.00) | CW | CHECK |
| 112573 | 10/19/2000 | 320,362.47 | NULL | 1ZB359 | Reconciled Customer Checks | 293203 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 10/19/2000 | $ (320,362.47) | CW | CHECK |
| 112584 | 10/20/2000 | 801.94 | NULL | 1ZA177 | Reconciled Customer Checks | 101765 | 1ZA177 | ROGER GRINNELL | 10/20/2000 | $ (801.94) | CW | CHECK |
| 112586 | 10/20/2000 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 293095 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 10/20/2000 | $ (5,000.00) | CW | CHECK |
| 112582 | 10/20/2000 | 17,250.00 | NULL | 1L0027 | Reconciled Customer Checks | 292234 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/2000 | $ (17,250.00) | PW | CHECK-INT 10/02 |
| 112581 | 10/20/2000 | 37,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 292228 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/2000 | $ (37,500.00) | PW | CHECK-INT 10/02 |
| 112578 | 10/20/2000 | 40,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 291762 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 10/20/2000 | $ (40,000.00) | CW | CHECK |
| 112580 | 10/20/2000 | 44,531.25 | NULL | 1L0027 | Reconciled Customer Checks | 292221 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/2000 | $ (44,531.25) | PW | CHECK-INT 10/02 |
| 112577 | 10/20/2000 | 50,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 69059 | 1C1255 | E MARSHALL COMORA | 10/20/2000 | $ (50,000.00) | CW | CHECK |
| 112576 | 10/20/2000 | 50,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 251804 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 10/20/2000 | $ (50,000.00) | CW | CHECK |
| 112579 | 10/20/2000 | 58,927.46 | NULL | 1L0027 | Reconciled Customer Checks | 276083 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/20/2000 | $ (58,927.46) | PW | CHECK |
| 112575 | 10/20/2000 | 174,626.75 | NULL | 1A0067 | Reconciled Customer Checks | 20122 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 10/20/2000 | $ (174,626.75) | CW | CHECK |
| 112591 | 10/23/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 296624 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/23/2000 | $ (10,000.00) | CW | CHECK |
| 112594 | 10/23/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 125073 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/23/2000 | $ (10,770.00) | PW | CHECK |
| 112599 | 10/23/2000 | 13,492.93 | NULL | 1ZB123 | Reconciled Customer Checks | 28238 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/23/2000 | $ (13,492.93) | CW | CHECK |
| 112590 | 10/23/2000 | 22,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 291794 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/23/2000 | $ (22,000.00) | CW | CHECK |
| 112595 | 10/23/2000 | 25,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 23429 | 1ZA620 | HELENE SAREN-LAWRENCE | 10/23/2000 | $ (25,000.00) | CW | CHECK |
| 112588 | 10/23/2000 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 106202 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 10/23/2000 | $ (30,000.00) | CW | CHECK |
| 112601 | 10/23/2000 | 30,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 243055 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 10/23/2000 | $ (30,000.00) | CW | CHECK |
| 112598 | 10/23/2000 | 50,000.00 | NULL | 1ZB067 | Reconciled Customer Checks | 259327 | 1ZB067 | LI RAM L P | 10/23/2000 | $ (50,000.00) | CW | CHECK |
| 112600 | 10/23/2000 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 211104 | 1ZB316 | GEORGE N FARIS | 10/23/2000 | $ (100,000.00) | CW | CHECK |
| 112589 | 10/23/2000 | 123,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 50584 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 10/23/2000 | $ (123,000.00) | CW | CHECK |
| 112593 | 10/23/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 106444 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/23/2000 | $ (220,000.00) | PW | CHECK |
| 112596 | 10/23/2000 | 300,000.00 | NULL | 1ZA924 | Reconciled Customer Checks | 178782 | 1ZA924 | JOEL LEVEY | 10/23/2000 | $ (300,000.00) | CW | CHECK |
| 112597 | 10/23/2000 | 600,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 28206 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 10/23/2000 | $ (600,000.00) | CW | CHECK |
| 112592 | 10/23/2000 | 1,400,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 24465 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/23/2000 | $ (1,400,000.00) | CW | CHECK |
| 112625 | 10/24/2000 | 3,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 265623 | 1ZB235 | AUDREY SCHWARTZ | 10/24/2000 | $ (3,000.00) | CW | CHECK |
| 112605 | 10/24/2000 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 106458 | 1E0150 | LAURIE ROMAN EKSTROM | 10/24/2000 | $ (5,000.00) | CW | CHECK |
| 112627 | 10/24/2000 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 194614 | 1ZB263 | RICHARD M ROSEN | 10/24/2000 | $ (5,000.00) | CW | CHECK |
| 112628 | 10/24/2000 | 5,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 247600 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTNG SERV INC | 10/24/2000 | $ (5,000.00) | CW | CHECK |
| 112632 | 10/24/2000 | 6,942.05 | NULL | 1ZR127 | Reconciled Customer Checks | 293227 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 10/24/2000 | $ (6,942.05) | CW | CHECK |
| 112626 | 10/24/2000 | 10,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 293174 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 10/24/2000 | $ (10,000.00) | CW | CHECK |
| 112631 | 10/24/2000 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 208718 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/24/2000 | $ (10,000.00) | CW | CHECK |
| 112606 | 10/24/2000 | 23,498.00 | NULL | 1G0322 | Reconciled Customer Checks | 296594 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/24/2000 | $ (23,498.00) | CW | CHECK |
| 112604 | 10/24/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 276078 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/24/2000 | $ (25,000.00) | CW | CHECK |
| 112620 | 10/24/2000 | 25,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 218928 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 10/24/2000 | $ (25,000.00) | CW | CHECK |
| 112621 | 10/24/2000 | 25,000.00 | NULL | 1ZA381 | Reconciled Customer Checks | 214763 | 1ZA381 | THE MARGUERITA C MACHLACHLAN TRUST C/O KENNETH P LABAN | 10/24/2000 | $ (25,000.00) | CW | CHECK |
| 112622 | 10/24/2000 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 242787 | 1ZA470 | ANN DENVER | 10/24/2000 | $ (25,000.00) | CW | CHECK |
| 112623 | 10/24/2000 | 25,000.00 | NULL | 1ZA601 | Reconciled Customer Checks | 293071 | 1ZA601 | DANVILLE MFG CO INC C/O MORRIS SMALL | 10/24/2000 | $ (25,000.00) | CW | CHECK |
| 112629 | 10/24/2000 | 25,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 159383 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 10/24/2000 | $ (25,000.00) | CW | CHECK |
| 112630 | 10/24/2000 | 30,000.00 | NULL | 1ZB353 | Reconciled Customer Checks | 293200 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 10/24/2000 | $ (30,000.00) | CW | CHECK |
| 112617 | 10/24/2000 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 101365 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 10/24/2000 | $ (35,000.00) | CW | CHECK |
| 112624 | 10/24/2000 | 40,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 211069 | 1ZB084 | DR STUART M KRAUT | 10/24/2000 | $ (40,000.00) | CW | CHECK |
| 112618 | 10/24/2000 | 45,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 219047 | 1L0163 | SUZANNE LEVINE | 10/24/2000 | $ (45,000.00) | CW | CHECK |

Reconciled BLMIS Custom... ...from JPMC...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112603 | 10/24/2000 | 60,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 276018 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 10/24/2000 | $ (60,000.00) | CW | CHECK |
| 112613 | 10/24/2000 | 87,196.00 | NULL | 1KW294 | Reconciled Customer Checks | 233471 | 1KW294 | ARTHUR FRIEDMAN TR | 10/24/2000 | $ (87,196.00) | CW | CHECK |
| 112614 | 10/24/2000 | 370,526.00 | NULL | 1KW295 | Reconciled Customer Checks | 83239 | 1KW295 | JEFFREY WILPON TR | 10/24/2000 | $ (370,526.00) | CW | CHECK |
| 112615 | 10/24/2000 | 393,353.00 | NULL | 1KW296 | Reconciled Customer Checks | 214447 | 1KW296 | DAVID KATZ TR | 10/24/2000 | $ (393,353.00) | CW | CHECK |
| 112611 | 10/24/2000 | 430,755.00 | NULL | 1KW292 | Reconciled Customer Checks | 101291 | 1KW292 | L THOMAS OSTERMAN TR | 10/24/2000 | $ (430,755.00) | CW | CHECK |
| 112612 | 10/24/2000 | 534,496.00 | NULL | 1KW293 | Reconciled Customer Checks | 162146 | 1KW293 | LEONARD J SCHRIER TR | 10/24/2000 | $ (534,496.00) | CW | CHECK |
| 112616 | 10/24/2000 | 547,439.00 | NULL | 1KW297 | Reconciled Customer Checks | 210846 | 1KW297 | MARVIN TEPPER ELISE TEPPER TR | 10/24/2000 | $ (547,439.00) | CW | CHECK |
| 112610 | 10/24/2000 | 1,265,353.00 | NULL | 1KW291 | Reconciled Customer Checks | 57457 | 1KW291 | MICHAEL KATZ TR | 10/24/2000 | $ (1,265,353.00) | CW | CHECK |
| 112609 | 10/24/2000 | 1,681,237.00 | NULL | 1KW290 | Reconciled Customer Checks | 240630 | 1KW290 | RICHARD A WILPON TR | 10/24/2000 | $ (1,681,237.00) | CW | CHECK |
| 112608 | 10/24/2000 | 1,764,019.00 | NULL | 1KW289 | Reconciled Customer Checks | 14658 | 1KW289 | SAUL B KATZ TR | 10/24/2000 | $ (1,764,019.00) | CW | CHECK |
| 112654 | 10/25/2000 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 215150 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 10/25/2000 | $ (300.00) | CW | CHECK |
| 112649 | 10/25/2000 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 208623 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/25/2000 | $ (400.00) | CW | CHECK |
| 112643 | 10/25/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 219063 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 10/25/2000 | $ (1,000.00) | CW | CHECK |
| 112634 | 10/25/2000 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 307558 | 1B0180 | ANGELA BRANCATO | 10/25/2000 | $ (6,000.00) | CW | CHECK |
| 112650 | 10/25/2000 | 7,854.22 | NULL | 1ZR032 | Reconciled Customer Checks | 215097 | 1ZR032 | NTC & CO. FBO DAVID SHAPIRO (95856) | 10/25/2000 | $ (7,854.22) | CW | CHECK |
| 112644 | 10/25/2000 | 10,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 247001 | 1S0303 | PAUL SHAPIRO | 10/25/2000 | $ (10,000.00) | CW | CHECK |
| 112653 | 10/25/2000 | 10,615.74 | NULL | 1ZR185 | Reconciled Customer Checks | 159548 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 10/25/2000 | $ (10,615.74) | CW | CHECK |
| 112638 | 10/25/2000 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 172331 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/25/2000 | $ (15,000.00) | CW | CHECK |
| 112645 | 10/25/2000 | 15,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 162573 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 10/25/2000 | $ (15,000.00) | CW | CHECK |
| 112646 | 10/25/2000 | 15,000.00 | NULL | 1ZA079 | Reconciled Customer Checks | 247150 | 1ZA079 | TRACI HEATHER BRINLING JOHN BRINLING AND/OR FLORENCE BRINLING AS CUSTODIAN | 10/25/2000 | $ (15,000.00) | CW | CHECK |
| 112640 | 10/25/2000 | 20,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 50605 | 1EM243 | DR LYNN LAZARUS SERPER | 10/25/2000 | $ (20,000.00) | CW | CHECK |
| 112639 | 10/25/2000 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 50517 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 10/25/2000 | $ (25,000.00) | CW | CHECK |
| 112641 | 10/25/2000 | 25,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 276211 | 1F0111 | ELINOR FRIEDMAN FELCHER | 10/25/2000 | $ (25,000.00) | CW | CHECK |
| 112647 | 10/25/2000 | 26,893.04 | NULL | 1ZA406 | Reconciled Customer Checks | 242733 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 10/25/2000 | $ (26,893.04) | CW | CHECK |
| 112648 | 10/25/2000 | 30,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 178884 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 10/25/2000 | $ (30,000.00) | CW | CHECK |
| 112636 | 10/25/2000 | 45,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 307595 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/25/2000 | $ (45,000.00) | CW | CHECK |
| 112652 | 10/25/2000 | 47,967.65 | NULL | 1ZR178 | Reconciled Customer Checks | 194709 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 10/25/2000 | $ (47,967.65) | CW | CHECK |
| 112635 | 10/25/2000 | 75,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 238596 | 1CM248 | JOYCE G BULLEN | 10/25/2000 | $ (75,000.00) | CW | CHECK |
| 112642 | 10/25/2000 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 271587 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 10/25/2000 | $ (75,000.00) | CW | CHECK |
| 112651 | 10/25/2000 | 134,306.51 | NULL | 1ZR043 | Reconciled Customer Checks | 159499 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 10/25/2000 | $ (134,306.51) | CW | CHECK |
| 112637 | 10/25/2000 | 200,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 307603 | 1CM456 | BITENSKY FAMILY FOUNDATION | 10/25/2000 | $ (200,000.00) | CW | CHECK |
| 112658 | 10/26/2000 | 7,413.28 | NULL | 1M0118 | Reconciled Customer Checks | 265715 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/26/2000 | $ (7,413.28) | CW | CHECK |
| 112663 | 10/26/2000 | 19,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 121089 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 10/26/2000 | $ (19,000.00) | CW | CHECK |
| 112662 | 10/26/2000 | 20,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 215040 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 10/26/2000 | $ (20,000.00) | CW | CHECK |
| 112660 | 10/26/2000 | 25,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 247295 | 1ZA215 | SHEILA DERMAN | 10/26/2000 | $ (25,000.00) | CW | CHECK |
| 112657 | 10/26/2000 | 40,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 57447 | 1KW281 | JOHN THACKRAY | 10/26/2000 | $ (40,000.00) | CW | CHECK |
| 112661 | 10/26/2000 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 186293 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/26/2000 | $ (50,000.00) | CW | CHECK |
| 112659 | 10/26/2000 | 70,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 101652 | 1S0303 | PAUL SHAPIRO | 10/26/2000 | $ (70,000.00) | CW | CHECK |
| 112656 | 10/26/2000 | 250,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 296620 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 10/26/2000 | $ (250,000.00) | CW | CHECK |
| 112670 | 10/27/2000 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 265749 | 1P0038 | PHYLLIS A POLAND | 10/27/2000 | $ (10,000.00) | CW | CHECK |
| 112678 | 10/27/2000 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 28302 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 10/27/2000 | $ (10,000.00) | CW | CHECK |
| 112675 | 10/27/2000 | 15,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 247415 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 10/27/2000 | $ (15,000.00) | CW | CHECK |
| 112679 | 10/27/2000 | 17,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 159555 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 10/27/2000 | $ (17,000.00) | CW | CHECK |
| 112677 | 10/27/2000 | 18,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 159513 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 10/27/2000 | $ (18,000.00) | CW | CHECK |
| 112667 | 10/27/2000 | 20,000.00 | NULL | 1FR025 | Reconciled Customer Checks | 291769 | 1FR025 | SEAPORT INTERNATIONAL CORP C/O CORONADO S A P O BOX 20183 COLUMBUS CIR STA | 10/27/2000 | $ (20,000.00) | CW | CHECK |
| 112668 | 10/27/2000 | 30,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 276277 | 1H0095 | JANE M DELAIRE | 10/27/2000 | $ (30,000.00) | CW | CHECK |
| 112676 | 10/27/2000 | 30,000.00 | NULL | 1ZA931 | Reconciled Customer Checks | 186310 | 1ZA931 | ROBERT J VOGEL &/OR BARBARA J VOGEL J/T WROS | 10/27/2000 | $ (30,000.00) | CW | CHECK |
| 112665 | 10/27/2000 | 34,100.00 | NULL | 1EM115 | Reconciled Customer Checks | 291644 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 10/27/2000 | $ (34,100.00) | CW | CHECK |
| 112666 | 10/27/2000 | 50,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 106318 | 1EM125 | WILLIAM F MITCHELL | 10/27/2000 | $ (50,000.00) | CW | CHECK |
| 112672 | 10/27/2000 | 100,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 247303 | 1ZA283 | CAROL NELSON | 10/27/2000 | $ (100,000.00) | CW | CHECK |
| 112673 | 10/27/2000 | 200,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 88117 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 10/27/2000 | $ (200,000.00) | CW | CHECK |
| 112674 | 10/27/2000 | 225,000.00 | NULL | 1ZA367 | Reconciled Customer Checks | 88164 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 10/27/2000 | $ (225,000.00) | CW | CHECK |
| 112669 | 10/27/2000 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 209640 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 10/27/2000 | $ (250,000.00) | CW | CHECK |
| 112671 | 10/27/2000 | 525,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 246957 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 10/27/2000 | $ (525,000.00) | CW | CHECK |
| 112685 | 10/30/2000 | 3,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 246965 | 1S0188 | SYLVIA SAMUELS | 10/30/2000 | $ (3,000.00) | CW | CHECK |
| 112684 | 10/30/2000 | 3,385.00 | NULL | 1N0018 | Reconciled Customer Checks | 260027 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 10/30/2000 | $ (3,385.00) | CW | CHECK |
| 112681 | 10/30/2000 | 5,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 270553 | 1B0195 | DEBRA BROWN | 10/30/2000 | $ (5,000.00) | CW | CHECK |
| 112686 | 10/30/2000 | 5,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 293182 | 1ZB283 | MYRA CANTOR | 10/30/2000 | $ (5,000.00) | CW | CHECK |
| 112687 | 10/30/2000 | 5,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 243082 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 10/30/2000 | $ (5,000.00) | CW | CHECK |
| 112688 | 10/30/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 307702 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/30/2000 | $ (10,770.00) | PW | CHECK |
| 112682 | 10/30/2000 | 45,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 296580 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 10/30/2000 | $ (45,000.00) | CW | CHECK |
| 112683 | 10/30/2000 | 100,000.00 | NULL | 1KW226 | Reconciled Customer Checks | 296633 | 1KW226 | RICHARD W BERGER | 10/30/2000 | $ (100,000.00) | CW | CHECK |
| 112777 | 10/31/2000 | 10.00 | NULL | 1ZA718 | Reconciled Customer Checks | 178655 | 1ZA718 | ESTATE OF ROSE LEVY | 10/31/2000 | $ (10.00) | CW | CHECK |
| 112698 | 10/31/2000 | 7,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 292282 | 1N0013 | JULIET NIERENBERG | 10/31/2000 | $ (7,000.00) | CW | CHECK |
| 112695 | 10/31/2000 | 8,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 276004 | 1EM105 | JENNIFER BETH KUNIN | 10/31/2000 | $ (8,000.00) | CW | CHECK |
| 112694 | 10/31/2000 | 10,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 270655 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 10/31/2000 | $ (10,000.00) | CW | CHECK |
| 112690 | 10/31/2000 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 97905 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 10/31/2000 | $ (50,000.00) | CW | CHECK |
| 112702 | 10/31/2000 | 50,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 310795 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 10/31/2000 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained from Defendant from JPMC Production
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112703 | 10/31/2000 | 50,000.00 | NULL | 1ZB379 | Reconciled Customer Checks | 185898 | 1ZB379 | SYLVIA JAFFIE TRUSTEE SYLVIA JAFFE TRUST U/A/D 4/21/89 | 10/31/2000 | $ (50,000.00) | CW | CHECK |
| 112696 | 10/31/2000 | 65,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 238730 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 10/31/2000 | $ (65,000.00) | CW | CHECK |
| 112697 | 10/31/2000 | 69,661.85 | NULL | 1K0161 | Reconciled Customer Checks | 20365 | 1K0161 | NTC & CO. FBO GILBERT M KOTZEN FTC ACCT #02960070001 | 10/31/2000 | $ (69,661.85) | CW | CHECK |
| 112691 | 10/31/2000 | 85,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 285296 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 10/31/2000 | $ (85,000.00) | CW | CHECK |
| 112692 | 10/31/2000 | 100,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 252167 | 1CM214 | LEMTAG ASSOCIATES | 10/31/2000 | $ (100,000.00) | CW | CHECK |
| 112693 | 10/31/2000 | 150,000.00 | NULL | 1CM312 | Reconciled Customer Checks | 238612 | 1CM312 | EUGENIA G VOGEL | 10/31/2000 | $ (150,000.00) | CW | CHECK |
| 112699 | 10/31/2000 | 150,000.00 | NULL | 1P0089 | Reconciled Customer Checks | 57292 | 1P0089 | ROBERT M POTAMKIN OCEANSIDE #4 | 10/31/2000 | $ (150,000.00) | CW | CHECK |
| 112701 | 10/31/2000 | 200,000.00 | NULL | 1T0050 | Reconciled Customer Checks | 276037 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 10/31/2000 | $ (200,000.00) | CW | CHECK |
| 112763 | 11/1/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 91373 | 1P0030 | ABRAHAM PLOTSKY | 11/1/2000 | $ (500.00) | CW | CHECK |
| 112737 | 11/1/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 264956 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 11/1/2000 | $ (1,500.00) | CW | CHECK |
| 112718 | 11/1/2000 | 1,521.00 | NULL | 1KW088 | Reconciled Customer Checks | 179497 | 1KW088 | KENDRA OSTERMAN | 11/1/2000 | $ (1,521.00) | CW | CHECK |
| 112719 | 11/1/2000 | 1,521.00 | NULL | 1KW103 | Reconciled Customer Checks | 226865 | 1KW103 | SAM OSTERMAN | 11/1/2000 | $ (1,521.00) | CW | CHECK |
| 112744 | 11/1/2000 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 258806 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 11/1/2000 | $ (1,950.00) | CW | CHECK |
| 112735 | 11/1/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 215247 | 1EM105 | JENNIFER BETH KUNIN | 11/1/2000 | $ (3,000.00) | CW | CHECK |
| 112768 | 11/1/2000 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 287425 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 11/1/2000 | $ (3,000.00) | CW | CHECK |
| 112773 | 11/1/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 250025 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 11/1/2000 | $ (3,000.00) | CW | CHECK |
| 112776 | 11/1/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 270862 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELIS SHAPIRO C/O ROSENMAN & COLIN | 11/1/2000 | $ (3,000.00) | CW | CHECK |
| 112756 | 11/1/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 258853 | 1K0036 | ALYSE JOEL KLUFER | 11/1/2000 | $ (5,000.00) | CW | CHECK |
| 112757 | 11/1/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 51509 | 1K0037 | ROBERT E KLUFER | 11/1/2000 | $ (5,000.00) | CW | CHECK |
| 112766 | 11/1/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 265152 | 1R0041 | AMY ROTH | 11/1/2000 | $ (5,000.00) | CW | CHECK |
| 112772 | 11/1/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 271166 | 1S0018 | PATRICIA SAMUELS | 11/1/2000 | $ (5,000.00) | CW | CHECK |
| 112774 | 11/1/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 91449 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 11/1/2000 | $ (5,000.00) | CW | CHECK |
| 112775 | 11/1/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 276041 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 11/1/2000 | $ (5,000.00) | CW | CHECK |
| 112754 | 11/1/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 258838 | 1K0003 | JEAN KAHN | 11/1/2000 | $ (6,000.00) | CW | CHECK |
| 112755 | 11/1/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 265127 | 1K0004 | RUTH KAHN | 11/1/2000 | $ (6,000.00) | CW | CHECK |
| 112761 | 11/1/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 154509 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 11/1/2000 | $ (6,000.00) | CW | CHECK |
| 112728 | 11/1/2000 | 6,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 247915 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 11/1/2000 | $ (6,000.00) | CW | CHECK |
| 112753 | 11/1/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 247749 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 11/1/2000 | $ (6,300.00) | CW | CHECK |
| 112723 | 11/1/2000 | 6,803.00 | NULL | 1KW233 | Reconciled Customer Checks | 226888 | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 11/1/2000 | $ (6,803.00) | CW | CHECK |
| 112732 | 11/1/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 297847 | 1B0083 | AMY JOEL BURGER | 11/1/2000 | $ (7,000.00) | CW | CHECK |
| 112762 | 11/1/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 270815 | 1P0025 | ELAINE PIKULIK | 11/1/2000 | $ (7,000.00) | CW | CHECK |
| 112733 | 11/1/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 208884 | 1C1069 | MARILYN COHN | 11/1/2000 | $ (8,000.00) | CW | CHECK |
| 112767 | 11/1/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 91399 | 1R0050 | JONATHAN ROTH | 11/1/2000 | $ (8,000.00) | CW | CHECK |
| 112742 | 11/1/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 193902 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 11/1/2000 | $ (10,000.00) | CW | CHECK |
| 112745 | 11/1/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 262713 | 1KW123 | JOAN WACHTLER | 11/1/2000 | $ (10,000.00) | CW | CHECK |
| 112746 | 11/1/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 265104 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 11/1/2000 | $ (10,000.00) | CW | CHECK |
| 112750 | 11/1/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 51415 | 1KW158 | SOL WACHTLER | 11/1/2000 | $ (10,000.00) | CW | CHECK |
| 112769 | 11/1/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 241914 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 11/1/2000 | $ (10,000.00) | CW | CHECK |
| 112770 | 11/1/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 265175 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 11/1/2000 | $ (10,000.00) | CW | CHECK |
| 112771 | 11/1/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 24514 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 11/1/2000 | $ (10,000.00) | CW | CHECK |
| 112731 | 11/1/2000 | 10,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 242003 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 11/1/2000 | $ (10,000.00) | CW | CHECK |
| 112729 | 11/1/2000 | 12,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 271705 | 1ZA802 | ALLEN CITRAGNO | 11/1/2000 | $ (12,000.00) | CW | CHECK |
| 112736 | 11/1/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 226722 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 11/1/2000 | $ (15,000.00) | CW | CHECK |
| 112741 | 11/1/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 234073 | 1KW044 | L THOMAS OSTERMAN | 11/1/2000 | $ (15,000.00) | CW | CHECK |
| 112717 | 11/1/2000 | 15,521.00 | NULL | 1KW087 | Reconciled Customer Checks | 247708 | 1KW087 | HEATHER OSTERMAN | 11/1/2000 | $ (15,521.00) | CW | CHECK |
| 112705 | 11/1/2000 | 20,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 211248 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 11/1/2000 | $ (20,000.00) | CW | CHECK |
| 112725 | 11/1/2000 | 20,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 287400 | 1M0101 | RONA MAST | 11/1/2000 | $ (20,000.00) | CW | CHECK |
| 112720 | 11/1/2000 | 21,750.00 | NULL | 1KW108 | Reconciled Customer Checks | 282242 | 1KW108 | GREGORY KATZ | 11/1/2000 | $ (21,750.00) | CW | CHECK |
| 112765 | 11/1/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 270837 | 1R0016 | JUDITH RECHLER | 11/1/2000 | $ (25,000.00) | CW | CHECK |
| 112707 | 11/1/2000 | 30,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 184493 | 1G0256 | CARLA GOLDWORM | 11/1/2000 | $ (30,000.00) | CW | CHECK |
| 112730 | 11/1/2000 | 30,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 276140 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME & PORTER | 11/1/2000 | $ (30,000.00) | CW | CHECK |
| 112734 | 11/1/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 208917 | 1D0031 | DI FAZIO ELECTRIC INC | 11/1/2000 | $ (36,000.00) | CW | CHECK |
| 112738 | 11/1/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 265731 | 1EM193 | MALCOLM L SHERMAN | 11/1/2000 | $ (40,000.00) | CW | CHECK |
| 112764 | 11/1/2000 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 250005 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 11/1/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 112752 | 11/1/2000 | 41,667.00 | NULL | 1KW260 | Reconciled Customer Checks | 265124 | 1KW260 | FRED WILPON FAMILY TRUST | 11/1/2000 | $ (41,667.00) | CW | CHECK |
| 112748 | 11/1/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 234076 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 11/1/2000 | $ (42,000.00) | CW | CHECK |
| 112743 | 11/1/2000 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 262707 | 1KW067 | FRED WILPON | 11/1/2000 | $ (54,000.00) | CW | CHECK |
| 112739 | 11/1/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 179428 | 1F0054 | S DONALD FRIEDMAN | 11/1/2000 | $ (55,000.00) | CW | CHECK |
| 112751 | 11/1/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 51423 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 11/1/2000 | $ (66,000.00) | CW | CHECK |
| 112758 | 11/1/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 275918 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/1/2000 | $ (70,000.00) | CW | CHECK |
| 112712 | 11/1/2000 | 73,504.00 | NULL | 1KW052 | Reconciled Customer Checks | 247699 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 11/1/2000 | $ (73,504.00) | CW | CHECK |
| 112740 | 11/1/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 265042 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 11/1/2000 | $ (75,000.00) | CW | CHECK |
| 112727 | 11/1/2000 | 75,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 24532 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 11/1/2000 | $ (75,000.00) | CW | CHECK |
| 112747 | 11/1/2000 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 51410 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 11/1/2000 | $ (96,000.00) | CW | CHECK |
| 112706 | 11/1/2000 | 100,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 194767 | 1CM574 | FUND FOR THE POOR, INC | 11/1/2000 | $ (100,000.00) | CW | CHECK |
| 112760 | 11/1/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 282349 | 1M0016 | ALBERT L MALTZ PC | 11/1/2000 | $ (150,720.00) | PW | CHECK |
| 112708 | 11/1/2000 | 216,804.00 | NULL | 1KW004 | Reconciled Customer Checks | 265087 | 1KW004 | ARTHUR FRIEDMAN JT WROS FRIEDMAN J/T WROS | 11/1/2000 | $ (216,804.00) | CW | CHECK |
| 112759 | 11/1/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 270776 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/2000 | $ (228,065.00) | PW | CHECK |
| 112710 | 11/1/2000 | 363,981.00 | NULL | 1KW024 | Reconciled Customer Checks | 51369 | 1KW024 | SAUL B KATZ | 11/1/2000 | $ (363,981.00) | CW | CHECK |
| 112749 | 11/1/2000 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 262726 | 1KW156 | STERLING 15C LLC | 11/1/2000 | $ (370,000.00) | CW | CHECK |
| 112714 | 11/1/2000 | 476,232.00 | NULL | 1KW067 | Reconciled Customer Checks | 226767 | 1KW067 | FRED WILPON | 11/1/2000 | $ (476,232.00) | CW | CHECK |
| 112724 | 11/1/2000 | 1,208,561.00 | NULL | 1KW263 | Reconciled Customer Checks | 51491 | 1KW263 | MARVIN B TEPPER | 11/1/2000 | $ (1,208,561.00) | CW | CHECK |
| 112711 | 11/1/2000 | 1,393,245.00 | NULL | 1KW044 | Reconciled Customer Checks | 262668 | 1KW044 | L THOMAS OSTERMAN | 11/1/2000 | $ (1,393,245.00) | CW | CHECK |
| 112721 | 11/1/2000 | 2,128,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 51451 | 1KW198 | RED VALLEY PARTNERS | 11/1/2000 | $ (2,128,000.00) | CW | CHECK |
| 112713 | 11/1/2000 | 2,500,000.00 | NULL | 1KW061 | Reconciled Customer Checks | 179487 | 1KW061 | ELISE C TEPPER | 11/1/2000 | $ (2,500,000.00) | CW | CHECK |
| 112716 | 11/1/2000 | 2,574,763.00 | NULL | 1KW081 | Reconciled Customer Checks | 216989 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 11/1/2000 | $ (2,574,763.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112722 | 11/1/2000 | 2,646,465.00 | NULL | 1KW201 | Reconciled Customer Checks | 234087 | 1KW201 | DAVID M KATZ | 11/1/2000 | $ (2,646,465.00) | CW | CHECK |
| 112715 | 11/1/2000 | 2,669,474.00 | NULL | 1KW076 | Reconciled Customer Checks | 247702 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 11/1/2000 | $ (2,669,474.00) | CW | CHECK |
| 112709 | 11/1/2000 | 2,990,647.00 | NULL | 1KW020 | Reconciled Customer Checks | 262664 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 11/1/2000 | $ (2,990,647.00) | CW | CHECK |
| 112784 | 11/2/2000 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 81817 | 1ZA478 | JOHN J KONE | 11/2/2000 | $ (3,000.00) | CW | CHECK |
| 112780 | 11/2/2000 | 5,985.66 | NULL | 1G0303 | Reconciled Customer Checks | 282226 | 1G0303 | PHYLLIS A GEORGE | 11/2/2000 | $ (5,985.66) | CW | CHECK |
| 112781 | 11/2/2000 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 234056 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 11/2/2000 | $ (20,000.00) | CW | CHECK |
| 112782 | 11/2/2000 | 20,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 154505 | 1L0150 | WARREN LOW | 11/2/2000 | $ (20,000.00) | CW | CHECK |
| 112785 | 11/2/2000 | 20,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 276178 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 11/2/2000 | $ (20,000.00) | CW | CHECK |
| 112788 | 11/2/2000 | 30,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 275971 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 11/2/2000 | $ (30,000.00) | CW | CHECK |
| 112779 | 11/2/2000 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 243136 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/2/2000 | $ (100,000.00) | CW | CHECK |
| 112783 | 11/2/2000 | 150,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 251962 | 1S0136 | ANNE SQUADRON | 11/2/2000 | $ (150,000.00) | CW | CHECK |
| 112786 | 11/2/2000 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 251735 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/2/2000 | $ (1,200,000.00) | CW | CHECK |
| 112787 | 11/2/2000 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 262736 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/2/2000 | $ (1,200,000.00) | CW | CHECK |
| 112791 | 11/3/2000 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 179464 | 1G0113 | R GREENBERGER XX XX | 11/3/2000 | $ (2,500.00) | CW | CHECK-INT 11/01/2000 |
| 112792 | 11/3/2000 | 3,500.00 | NULL | 1J0032 | Reconciled Customer Checks | 51356 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 11/3/2000 | $ (3,500.00) | CW | CHECK |
| 112796 | 11/3/2000 | 82,500.00 | NULL | 1ZA326 | Reconciled Customer Checks | 227044 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 11/3/2000 | $ (82,500.00) | CW | CHECK |
| 112790 | 11/3/2000 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 243118 | 1B0119 | RENEE RAPAPORTE | 11/3/2000 | $ (100,000.00) | CW | CHECK |
| 112794 | 11/3/2000 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 227074 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 11/3/2000 | $ (100,000.00) | CW | CHECK |
| 112797 | 11/3/2000 | 100,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 247917 | 1ZA412 | KENNETH BRINKMAN | 11/3/2000 | $ (100,000.00) | CW | CHECK |
| 112795 | 11/3/2000 | 120,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 241942 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TS1 | 11/3/2000 | $ (120,000.00) | CW | CHECK |
| 112793 | 11/3/2000 | 700,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 193934 | 1K0091 | JUDITH E KOSTIN | 11/3/2000 | $ (700,000.00) | CW | CHECK |
| 112810 | 11/6/2000 | 2,000.00 | NULL | 1ZA798 | Reconciled Customer Checks | 219102 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 11/6/2000 | $ (2,000.00) | CW | CHECK |
| 112812 | 11/6/2000 | 10,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 271217 | 1ZB283 | MYRA CANTOR | 11/6/2000 | $ (10,000.00) | CW | CHECK |
| 112813 | 11/6/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 179513 | 1L0025 | TRUST M-H FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/6/2000 | $ (10,770.00) | PW | CHECK |
| 112802 | 11/6/2000 | 25,000.00 | NULL | 1EM132 | Reconciled Customer Checks | 226714 | 1EM132 | CANDICE NADLER REV TST DTD 10/18/01 | 11/6/2000 | $ (25,000.00) | CW | CHECK |
| 112805 | 11/6/2000 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 265179 | 1S0147 | LILLIAN B STEINBERG | 11/6/2000 | $ (25,000.00) | CW | CHECK |
| 112800 | 11/6/2000 | 30,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 297850 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/6/2000 | $ (30,000.00) | CW | CHECK |
| 112806 | 11/6/2000 | 34,500.00 | NULL | 1S0354 | Reconciled Customer Checks | 271205 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 11/6/2000 | $ (34,500.00) | CW | CHECK |
| 112809 | 11/6/2000 | 42,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 179685 | 1ZA428 | ROBIN LORI SILNA | 11/6/2000 | $ (42,000.00) | CW | CHECK |
| 112811 | 11/6/2000 | 43,340.00 | NULL | 1ZB050 | Reconciled Customer Checks | 265791 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 11/6/2000 | $ (43,340.00) | CW | CHECK |
| 112799 | 11/6/2000 | 50,000.00 | NULL | 1B0205 | Reconciled Customer Checks | 194724 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 11/6/2000 | $ (50,000.00) | CW | CHECK |
| 112801 | 11/6/2000 | 50,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 253787 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 11/6/2000 | $ (50,000.00) | CW | CHECK |
| 112808 | 11/6/2000 | 50,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 282317 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 11/6/2000 | $ (50,000.00) | CW | CHECK |
| 112804 | 11/6/2000 | 76,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 154586 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 11/6/2000 | $ (76,000.00) | CW | CHECK |
| 112807 | 11/6/2000 | 100,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 287444 | 1ZA072 | SALLIE W KRASS | 11/6/2000 | $ (100,000.00) | CW | CHECK |
| 112803 | 11/6/2000 | 500,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 172857 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 11/6/2000 | $ (500,000.00) | CW | CHECK |
| 112826 | 11/7/2000 | 2,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 216999 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 11/7/2000 | $ (2,000.00) | CW | CHECK |
| 112839 | 11/7/2000 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 194168 | 1ZA127 | REBECCA L VICTOR | 11/7/2000 | $ (2,500.00) | CW | CHECK |
| 112840 | 11/7/2000 | 5,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 262867 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 11/7/2000 | $ (5,000.00) | CW | CHECK |
| 112842 | 11/7/2000 | 6,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 259412 | 1ZB235 | AUDREY SCHWARTZ | 11/7/2000 | $ (6,000.00) | CW | CHECK |
| 112821 | 11/7/2000 | 10,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 264964 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 11/7/2000 | $ (10,000.00) | CW | CHECK |
| 112822 | 11/7/2000 | 10,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 254179 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 11/7/2000 | $ (10,000.00) | CW | CHECK |
| 112823 | 11/7/2000 | 10,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 264967 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 11/7/2000 | $ (10,000.00) | CW | CHECK |
| 112825 | 11/7/2000 | 10,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 179451 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 11/7/2000 | $ (10,000.00) | CW | CHECK |
| 112838 | 11/7/2000 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 276120 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 11/7/2000 | $ (10,000.00) | CW | CHECK |
| 112820 | 11/7/2000 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 172874 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 11/7/2000 | $ (20,000.00) | CW | CHECK |
| 112827 | 11/7/2000 | 21,459.00 | NULL | 1K0113 | Reconciled Customer Checks | 217091 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 11/7/2000 | $ (21,459.00) | CW | CHECK |
| 112834 | 11/7/2000 | 25,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 276059 | 1S0293 | TRUDY SCHLACHTER | 11/7/2000 | $ (25,000.00) | CW | CHECK |
| 112832 | 11/7/2000 | 50,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 262905 | 1O0016 | TOBEY S ORESMAN | 11/7/2000 | $ (50,000.00) | CW | CHECK |
| 112830 | 11/7/2000 | 55,000.00 | NULL | 1M0155 | Reconciled Customer Checks | 24473 | 1M0155 | NTC & CO. FBO MELVIN MARDER (111151) | 11/7/2000 | $ (55,000.00) | CW | CHECK |
| 112818 | 11/7/2000 | 75,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 253789 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 11/7/2000 | $ (75,000.00) | CW | CHECK |
| 112841 | 11/7/2000 | 75,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 271709 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/7/2000 | $ (75,000.00) | CW | CHECK |
| 112819 | 11/7/2000 | 110,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 264943 | 1EM052 | MARILYN CHERNIS REV TRUST | 11/7/2000 | $ (110,000.00) | CW | CHECK |
| 112829 | 11/7/2000 | 115,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 251882 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 11/7/2000 | $ (115,000.00) | CW | CHECK |
| 112824 | 11/7/2000 | 200,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 265754 | 1EM313 | C E H LIMITED PARTNERSHIP | 11/7/2000 | $ (200,000.00) | CW | CHECK |
| 112836 | 11/7/2000 | 200,000.00 | NULL | 1S0413 | Reconciled Customer Checks | 276097 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 11/7/2000 | $ (200,000.00) | CW | CHECK |
| 112817 | 11/7/2000 | 450,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 194763 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 11/7/2000 | $ (450,000.00) | CW | CHECK |
| 112837 | 11/7/2000 | 500,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 241956 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 11/7/2000 | $ (500,000.00) | CW | CHECK |
| 112828 | 11/7/2000 | 4,050,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 258876 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 11/7/2000 | $ (4,050,000.00) | CW | CHECK |
| 112844 | 11/8/2000 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 262889 | 1L0159 | CAROL LIEBERBAUM | 11/8/2000 | $ (10,000.00) | CW | CHECK |
| 112845 | 11/8/2000 | 100,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 275944 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 11/8/2000 | $ (100,000.00) | CW | CHECK |
| 112847 | 11/9/2000 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 265141 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 11/9/2000 | $ (25,000.00) | CW | CHECK |
| 112850 | 11/9/2000 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 270843 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 11/9/2000 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112849 | 11/9/2000 | 70,000.00 | NULL | 1SH039 | Reconciled Customer Checks | 262937 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAINTRUP TRUSTEE | 11/9/2000 | $ (70,000.00) | CW | CHECK |
| 112848 | 11/9/2000 | 200,000.00 | NULL | 1SH022 | Reconciled Customer Checks | 254264 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 11/9/2000 | $ (200,000.00) | CW | CHECK |
| 112860 | 11/10/2000 | 80.86 | NULL | 1L0122 | Reconciled Customer Checks | 251895 | 1L0122 | JACK LUBERG & EVE LUBERG TRS U/A DTD 2/12/86 REV TST | 11/10/2000 | $ (80.86) | CW | CHECK |
| 112868 | 11/10/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 265232 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 11/10/2000 | $ (5,000.00) | CW | CHECK |
| 112867 | 11/10/2000 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 265229 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 11/10/2000 | $ (8,000.00) | CW | CHECK |
| 112852 | 11/10/2000 | 10,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 265658 | 1A0093 | DAVID A ALBERT | 11/10/2000 | $ (10,000.00) | CW | CHECK |
| 112855 | 11/10/2000 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 265665 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 11/10/2000 | $ (10,000.00) | CW | CHECK |
| 112856 | 11/10/2000 | 15,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 194802 | 1D0012 | ALVIN J DELAIRE | 11/10/2000 | $ (15,000.00) | CW | CHECK |
| 112857 | 11/10/2000 | 20,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 172864 | 1EM207 | HELEN BRILLANT SOBIN THE FARM | 11/10/2000 | $ (20,000.00) | CW | CHECK |
| 112869 | 11/10/2000 | 20,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 91577 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 11/10/2000 | $ (20,000.00) | CW | CHECK |
| 112862 | 11/10/2000 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 270879 | 1S0259 | MIRIAM CANTOR SIEGMAN | 11/10/2000 | $ (25,000.00) | CW | CHECK |
| 112853 | 11/10/2000 | 50,000.00 | NULL | 1B0108 | Reconciled Customer Checks | 194716 | 1B0108 | SHERRIE BLOSSOM BLOOM | 11/10/2000 | $ (50,000.00) | CW | CHECK |
| 112863 | 11/10/2000 | 60,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 251860 | 1ZA142 | ANITA KARIMIAN | 11/10/2000 | $ (60,000.00) | CW | CHECK |
| 112866 | 11/10/2000 | 60,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 275912 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 11/10/2000 | $ (60,000.00) | CW | CHECK |
| 112854 | 11/10/2000 | 100,000.00 | NULL | 1CM003 | Reconciled Customer Checks | 233949 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 11/10/2000 | $ (100,000.00) | CW | CHECK |
| 112859 | 11/10/2000 | 100,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 234047 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 11/10/2000 | $ (100,000.00) | CW | CHECK |
| 112865 | 11/10/2000 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 271231 | 1ZB358 | CAROL LEDERMAN | 11/10/2000 | $ (100,000.00) | CW | CHECK |
| 112858 | 11/10/2000 | 262,124.43 | NULL | 1EM395 | Reconciled Customer Checks | 251698 | 1EM395 | LBR & M ASSOCIATES L.P | 11/10/2000 | $ (262,124.43) | CW | CHECK |
| 112861 | 11/10/2000 | 300,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 249968 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 11/10/2000 | $ (300,000.00) | CW | CHECK |
| 112876 | 11/13/2000 | 182.00 | NULL | 1KW201 | Reconciled Customer Checks | 226881 | 1KW201 | DAVID M KATZ | 11/13/2000 | $ (182.00) | CW | CHECK |
| 112877 | 11/13/2000 | 2,000.00 | NULL | 1KW310 | Reconciled Customer Checks | 251725 | 1KW310 | DEBRA WILPON RICHARD WILPON FAMILY FOUNDATION | 11/13/2000 | $ (2,000.00) | CW | CHECK |
| 112872 | 11/13/2000 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 184467 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 11/13/2000 | $ (5,000.00) | CW | CHECK |
| 112873 | 11/13/2000 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 251693 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 11/13/2000 | $ (5,000.00) | CW | CHECK |
| 112881 | 11/13/2000 | 6,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 194185 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 11/13/2000 | $ (6,000.00) | CW | CHECK |
| 112885 | 11/13/2000 | 6,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 250071 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 11/13/2000 | $ (6,000.00) | CW | CHECK |
| 112883 | 11/13/2000 | 8,000.00 | NULL | 1ZA376 | Reconciled Customer Checks | 265280 | 1ZA376 | NORTH NASSAU CARDIOLOGY ASSOC PC MONEY PURCHASE PLAN | 11/13/2000 | $ (8,000.00) | CW | CHECK |
| 112879 | 11/13/2000 | 10,000.00 | NULL | 1M0125 | Reconciled Customer Checks | 265143 | 1M0125 | GERALD A MESSINA & JOYCE MESSINA J/T WROS | 11/13/2000 | $ (10,000.00) | CW | CHECK |
| 112882 | 11/13/2000 | 10,000.00 | NULL | 1ZA370 | Reconciled Customer Checks | 194194 | 1ZA370 | SUSAN BOHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 11/13/2000 | $ (10,000.00) | CW | CHECK |
| 112886 | 11/13/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 251746 | 1L0025 | TRUST M-B FRANCIS N LEVY U/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/13/2000 | $ (10,770.00) | PW | CHECK |
| 112874 | 11/13/2000 | 20,000.00 | NULL | 1F0158 | Reconciled Customer Checks | 265031 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 11/13/2000 | $ (20,000.00) | CW | CHECK |
| 112871 | 11/13/2000 | 30,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 208926 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 11/13/2000 | $ (30,000.00) | CW | CHECK |
| 112884 | 11/13/2000 | 80,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 91460 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG JT WROS C/O KONIGSBERG WOLF | 11/13/2000 | $ (80,000.00) | CW | CHECK |
| 112875 | 11/13/2000 | 100,000.00 | NULL | 1KW166 | Reconciled Customer Checks | 265111 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 11/13/2000 | $ (100,000.00) | CW | CHECK |
| 112878 | 11/13/2000 | 125,000.00 | NULL | 1K0007 | Reconciled Customer Checks | 265138 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 11/13/2000 | $ (125,000.00) | CW | CHECK |
| 112880 | 11/13/2000 | 275,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 265221 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 11/13/2000 | $ (275,000.00) | CW | CHECK |
| 112895 | 11/14/2000 | 1,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 218644 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 11/14/2000 | $ (1,000.00) | CW | CHECK |
| 112897 | 11/14/2000 | 5,000.00 | NULL | 1ZB383 | Reconciled Customer Checks | 289635 | 1ZB383 | JON G WARNER 5310 LAS VEGAS CIRCLE | 11/14/2000 | $ (5,000.00) | CW | CHECK |
| 112889 | 11/14/2000 | 6,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 265074 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 11/14/2000 | $ (6,500.00) | CW | CHECK |
| 112892 | 11/14/2000 | 10,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 91433 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 11/14/2000 | $ (10,000.00) | CW | CHECK |
| 112894 | 11/14/2000 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 250297 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/14/2000 | $ (10,000.00) | CW | CHECK |
| 112890 | 11/14/2000 | 20,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 258861 | 1K0134 | BARBARA LYNN KAPLAN | 11/14/2000 | $ (20,000.00) | CW | CHECK |
| 112898 | 11/14/2000 | 20,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 300341 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 11/14/2000 | $ (20,000.00) | CW | CHECK |
| 112891 | 11/14/2000 | 35,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 265109 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 11/14/2000 | $ (35,000.00) | CW | CHECK |
| 112896 | 11/14/2000 | 35,000.00 | NULL | 1ZB081 | Reconciled Customer Checks | 265797 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 11/14/2000 | $ (35,000.00) | CW | CHECK |
| 112893 | 11/14/2000 | 150,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 270857 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 11/14/2000 | $ (150,000.00) | CW | CHECK |
| 112888 | 11/14/2000 | 200,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 194755 | 1CM304 | ARMAND LINDENBAUM | 11/14/2000 | $ (200,000.00) | CW | CHECK |
| 112914 | 11/15/2000 | 1,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 240821 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 11/15/2000 | $ (1,000.00) | CW | CHECK |
| 112910 | 11/15/2000 | 5,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 265204 | 1S0336 | SHELDON SEISSLER | 11/15/2000 | $ (5,000.00) | CW | CHECK |
| 112903 | 11/15/2000 | 10,000.00 | NULL | 1D0047 | Reconciled Customer Checks | 51160 | 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 | 11/15/2000 | $ (10,000.00) | CW | CHECK |
| 112909 | 11/15/2000 | 10,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 51555 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 11/15/2000 | $ (10,000.00) | CW | CHECK |
| 112912 | 11/15/2000 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 265060 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 11/15/2000 | $ (10,000.00) | CW | CHECK |
| 112913 | 11/15/2000 | 10,000.00 | NULL | 1ZA600 | Reconciled Customer Checks | 227053 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 11/15/2000 | $ (10,000.00) | CW | CHECK |
| 112915 | 11/15/2000 | 11,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 240829 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 11/15/2000 | $ (11,000.00) | CW | CHECK |
| 112906 | 11/15/2000 | 12,464.00 | NULL | 1H0064 | Reconciled Customer Checks | 179478 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 11/15/2000 | $ (12,464.00) | CW | CHECK |
| 112904 | 11/15/2000 | 20,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 251679 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 11/15/2000 | $ (20,000.00) | CW | CHECK |
| 112908 | 11/15/2000 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 226899 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 11/15/2000 | $ (20,000.00) | CW | CHECK |
| 112911 | 11/15/2000 | 22,000.00 | NULL | 1ZA331 | Reconciled Customer Checks | 81772 | 1ZA331 | RICHARD KAYE | 11/15/2000 | $ (22,000.00) | CW | CHECK |
| 112902 | 11/15/2000 | 35,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 51130 | 1C1255 | E MARSHALL COMORA | 11/15/2000 | $ (35,000.00) | CW | CHECK |
| 112905 | 11/15/2000 | 200,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 265758 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 11/15/2000 | $ (200,000.00) | CW | CHECK |
| 112916 | 11/15/2000 | 250,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 287448 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 11/15/2000 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Distributed from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112917 | 11/15/2000 | 1,500,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 51393 | 1KW067 | FRED WILPON | 11/15/2000 | $ (1,500,000.00) | CW | CHECK |
| 112927 | 11/16/2000 | 1,783.03 | NULL | 1ZR077 | Reconciled Customer Checks | 91551 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 11/16/2000 | $ (1,783.03) | CW | CHECK |
| 112928 | 11/16/2000 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 285661 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508: | 11/16/2000 | $ (5,000.00) | CW | CHECK |
| 112930 | 11/16/2000 | 7,405.84 | NULL | 1ZR157 | Reconciled Customer Checks | 275924 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 11/16/2000 | $ (7,405.84) | CW | CHECK |
| 112918 | 11/16/2000 | 10,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 184410 | 1CM085 | MARY F HARTMEYER | 11/16/2000 | $ (10,000.00) | CW | CHECK |
| 112924 | 11/16/2000 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 247668 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 11/16/2000 | $ (10,000.00) | CW | CHECK |
| 112926 | 11/16/2000 | 10,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 91542 | 1ZR071 | NTC & CO. FBO HELBERT L MANEVICH (95532) | 11/16/2000 | $ (10,000.00) | CW | CHECK |
| 112935 | 11/16/2000 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 91600 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 11/16/2000 | $ (11,000.00) | CW | CHECK |
| 112929 | 11/16/2000 | 15,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 275921 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 11/16/2000 | $ (15,000.00) | CW | CHECK |
| 112931 | 11/16/2000 | 15,434.83 | NULL | 1ZR196 | Reconciled Customer Checks | 285671 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 11/16/2000 | $ (15,434.83) | CW | CHECK |
| 112934 | 11/16/2000 | 17,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 275938 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 11/16/2000 | $ (17,000.00) | CW | CHECK |
| 112925 | 11/16/2000 | 20,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 265184 | 1S0258 | HOWARD SCHWARTZBERG | 11/16/2000 | $ (20,000.00) | CW | CHECK |
| 112936 | 11/16/2000 | 20,584.59 | NULL | 1ZW034 | Reconciled Customer Checks | 242010 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 11/16/2000 | $ (20,584.59) | CW | CHECK |
| 112932 | 11/16/2000 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 278350 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 11/16/2000 | $ (37,500.00) | CW | CHECK |
| 112923 | 11/16/2000 | 50,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 51190 | 1EM313 | C E H LIMITED PARTNERSHIP | 11/16/2000 | $ (50,000.00) | CW | CHECK |
| 112933 | 11/16/2000 | 50,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 287461 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 11/16/2000 | $ (50,000.00) | CW | CHECK |
| 112921 | 11/16/2000 | 55,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 51164 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 11/16/2000 | $ (55,000.00) | CW | CHECK |
| 112922 | 11/16/2000 | 65,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 215262 | 1EM152 | RICHARD S POLAND | 11/16/2000 | $ (65,000.00) | CW | CHECK |
| 112920 | 11/16/2000 | 75,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 211272 | 1CM560 | JOYCE E DEMETRAKIS | 11/16/2000 | $ (75,000.00) | CW | CHECK |
| 112919 | 11/16/2000 | 83,425.00 | NULL | 1CM486 | Reconciled Customer Checks | 28365 | 1CM486 | NTC & CO. FBO MILTON GOLDWORTH (089086) | 11/16/2000 | $ (83,425.00) | CW | CHECK |
| 112951 | 11/17/2000 | 3,800.00 | NULL | 1SH018 | Reconciled Customer Checks | 250016 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 11/17/2000 | $ (3,800.00) | CW | CHECK |
| 112963 | 11/17/2000 | 4,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 91531 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 11/17/2000 | $ (4,000.00) | CW | CHECK |
| 112945 | 11/17/2000 | 5,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 179444 | 1F0057 | ROBIN S. FRIEHLING | 11/17/2000 | $ (5,000.00) | CW | CHECK |
| 112938 | 11/17/2000 | 7,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 211232 | 1B0195 | DEBRA BROWN | 11/17/2000 | $ (7,000.00) | CW | CHECK |
| 112959 | 11/17/2000 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 262948 | 1SH168 | DANIEL I WAINTRUP | 11/17/2000 | $ (7,500.00) | CW | CHECK |
| 112944 | 11/17/2000 | 10,000.00 | NULL | 1EM345 | Reconciled Customer Checks | 258741 | 1EM345 | NTC & CO. FBO ROBERT M WALLACK (44497) | 11/17/2000 | $ (10,000.00) | CW | CHECK |
| 112946 | 11/17/2000 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 265023 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 11/17/2000 | $ (10,000.00) | CW | CHECK |
| 112962 | 11/17/2000 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 154671 | 1ZA099 | WILLIAM F FITZGERALD | 11/17/2000 | $ (10,000.00) | CW | CHECK |
| 112942 | 11/17/2000 | 12,500.00 | NULL | 1EM272 | Reconciled Customer Checks | 172884 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 11/17/2000 | $ (12,500.00) | CW | CHECK |
| 112943 | 11/17/2000 | 12,500.00 | NULL | 1EM273 | Reconciled Customer Checks | 265745 | 1EM273 | JOAN KARP REVOCABLE TRUST | 11/17/2000 | $ (12,500.00) | CW | CHECK |
| 112948 | 11/17/2000 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 236578 | 1M0043 | MISCORK CORP #1 | 11/17/2000 | $ (20,000.00) | CW | CHECK |
| 112960 | 11/17/2000 | 20,000.00 | NULL | 1S0286 | Reconciled Customer Checks | 265194 | 1S0286 | ESTATE OF THEODORE SCHWARTZ C/O TREZZA MANAGEMENT INC | 11/17/2000 | $ (20,000.00) | CW | CHECK |
| 112958 | 11/17/2000 | 21,250.00 | NULL | 1SH036 | Reconciled Customer Checks | 251948 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/17/2000 | $ (21,250.00) | CW | CHECK |
| 112939 | 11/17/2000 | 25,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 265685 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 11/17/2000 | $ (25,000.00) | CW | CHECK |
| 112947 | 11/17/2000 | 25,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 51345 | 1H0128 | RUTH W HOUGHTON | 11/17/2000 | $ (25,000.00) | CW | CHECK |
| 112949 | 11/17/2000 | 25,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 154550 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE JT WROS | 11/17/2000 | $ (25,000.00) | CW | CHECK |
| 112955 | 11/17/2000 | 26,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 262921 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/17/2000 | $ (26,000.00) | CW | CHECK |
| 112950 | 11/17/2000 | 28,000.00 | NULL | 1SH005 | Reconciled Customer Checks | 287432 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 11/17/2000 | $ (28,000.00) | CW | CHECK |
| 112957 | 11/17/2000 | 28,000.00 | NULL | 1SH036 | Reconciled Customer Checks | 276028 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/17/2000 | $ (28,000.00) | CW | CHECK |
| 112954 | 11/17/2000 | 31,875.00 | NULL | 1SH026 | Reconciled Customer Checks | 251945 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/17/2000 | $ (31,875.00) | CW | CHECK |
| 112956 | 11/17/2000 | 31,875.00 | NULL | 1SH032 | Reconciled Customer Checks | 154659 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/17/2000 | $ (31,875.00) | CW | CHECK |
| 112952 | 11/17/2000 | 32,000.00 | NULL | 1SH020 | Reconciled Customer Checks | 24507 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 11/17/2000 | $ (32,000.00) | CW | CHECK |
| 112953 | 11/17/2000 | 56,000.00 | NULL | 1SH026 | Reconciled Customer Checks | 91413 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/17/2000 | $ (56,000.00) | CW | CHECK |
| 112941 | 11/17/2000 | 500,000.00 | NULL | 1EM171 | Reconciled Customer Checks | 253795 | 1EM171 | ROSS FAMILY L P | 11/17/2000 | $ (500,000.00) | CW | CHECK |
| 112967 | 11/20/2000 | 2,496.26 | NULL | 1FR061 | Reconciled Customer Checks | 216964 | 1FR061 | HORIZON CAYMAN TRADING LTD GEORGE TOWN GRAND CAYMAN | 11/20/2000 | $ (2,496.26) | CW | CHECK |
| 112973 | 11/20/2000 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 262878 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 11/20/2000 | $ (5,000.00) | CW | CHECK |
| 112979 | 11/20/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 51564 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE UT/24/91 | 11/20/2000 | $ (10,770.00) | PW | CHECK |
| 112975 | 11/20/2000 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 24549 | 1ZB319 | WILLIAM I BADER | 11/20/2000 | $ (15,000.00) | CW | CHECK |
| 112965 | 11/20/2000 | 25,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 208801 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 11/20/2000 | $ (25,000.00) | CW | CHECK |
| 112972 | 11/20/2000 | 25,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 250040 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN L LESSER 11/97 REV TST TIC | 11/20/2000 | $ (25,000.00) | CW | CHECK |
| 112977 | 11/20/2000 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 154692 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 11/20/2000 | $ (30,000.00) | CW | CHECK |
| 112968 | 11/20/2000 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 154466 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/20/2000 | $ (35,000.00) | CW | CHECK |
| 112974 | 11/20/2000 | 35,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 236546 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 11/20/2000 | $ (35,000.00) | CW | CHECK |
| 112976 | 11/20/2000 | 60,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 300237 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 11/20/2000 | $ (60,000.00) | CW | CHECK |
| 112970 | 11/20/2000 | 150,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 91368 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/20/2000 | $ (150,000.00) | CW | CHECK |
| 112971 | 11/20/2000 | 391,143.96 | NULL | 1S0192 | Reconciled Customer Checks | 251978 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 11/20/2000 | $ (391,143.96) | CW | CHECK |
| 112969 | 11/20/2000 | 750,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 262895 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 11/20/2000 | $ (750,000.00) | CW | CHECK |
| 112992 | 11/21/2000 | 5,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 24542 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 11/21/2000 | $ (5,000.00) | CW | CHECK |
| 112981 | 11/21/2000 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 233940 | 1B0180 | ANGELA BRANCATO | 11/21/2000 | $ (8,000.00) | CW | CHECK |
| 112995 | 11/21/2000 | 8,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 91514 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 11/21/2000 | $ (8,000.00) | CW | CHECK |
| 112983 | 11/21/2000 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 215179 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 11/21/2000 | $ (9,000.00) | CW | CHECK |
| 112994 | 11/21/2000 | 10,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 91479 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U-W/O MARTIN DELMAN | 11/21/2000 | $ (10,000.00) | CW | CHECK |
| 112999 | 11/21/2000 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 300345 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 11/21/2000 | $ (11,000.00) | CW | CHECK |
| 112982 | 11/21/2000 | 11,500.00 | NULL | 1CM093 | Reconciled Customer Checks | 51085 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 11/21/2000 | $ (11,500.00) | CW | CHECK |
| 112991 | 11/21/2000 | 15,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 270894 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 11/21/2000 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112997 | 11/21/2000 | 15,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 275930 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 11/21/2000 | $ (15,000.00) | CW | CHECK |
| 112985 | 11/21/2000 | 20,328.95 | NULL | 1CM290 | Reconciled Customer Checks | 208818 | 1CM290 | NTC & CO. FBO ELEANOR MYERS (37290) | 11/21/2000 | $ (20,328.95) | CW | CHECK |
| 112989 | 11/21/2000 | 37,560.00 | NULL | 1KW083 | Reconciled Customer Checks | 226852 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 11/21/2000 | $ (37,560.00) | CW | CHECK |
| 112993 | 11/21/2000 | 50,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 218628 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 11/21/2000 | $ (50,000.00) | CW | CHECK |
| 112996 | 11/21/2000 | 51,905.39 | NULL | 1ZR008 | Reconciled Customer Checks | 250082 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 11/21/2000 | $ (51,905.39) | CW | CHECK |
| 112990 | 11/21/2000 | 75,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 179506 | 1K0003 | JEAN KAHN | 11/21/2000 | $ (75,000.00) | CW | CHECK |
| 112984 | 11/21/2000 | 119,814.87 | NULL | 1CM267 | Reconciled Customer Checks | 208805 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 11/21/2000 | $ (119,814.87) | CW | CHECK |
| 112986 | 11/21/2000 | 124,391.00 | NULL | 1CM430 | Reconciled Customer Checks | 258160 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/21/2000 | $ (124,391.00) | CW | CHECK |
| 112987 | 11/21/2000 | 124,391.00 | NULL | 1CM430 | Reconciled Customer Checks | 208844 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/21/2000 | $ (124,391.00) | CW | CHECK |
| 112998 | 11/21/2000 | 168,099.96 | NULL | 1ZR223 | Reconciled Customer Checks | 287458 | 1ZR223 | NTC & CO. FBO SAM ZEMSKY (36457) | 11/21/2000 | $ (168,099.96) | CW | CHECK |
| 112988 | 11/21/2000 | 200,000.00 | NULL | 1EM315 | Reconciled Customer Checks | 258738 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 11/21/2000 | $ (200,000.00) | CW | CHECK |
| 113001 | 11/22/2000 | 2,500.00 | NULL | 1B0048 | Reconciled Customer Checks | 211199 | 1B0048 | ANNETTE BONGIORNO | 11/22/2000 | $ (2,500.00) | CW | CHECK |
| 113009 | 11/22/2000 | 6,307.12 | NULL | 1SH031 | Reconciled Customer Checks | 91417 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 11/22/2000 | $ (6,307.12) | CW | CHECK |
| 113005 | 11/22/2000 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 51199 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 11/22/2000 | $ (10,000.00) | CW | CHECK |
| 113014 | 11/22/2000 | 10,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 162416 | 1ZA932 | ARLENE MARCIANO | 11/22/2000 | $ (10,000.00) | CW | CHECK |
| 113013 | 11/22/2000 | 13,000.00 | NULL | 1ZA565 | Reconciled Customer Checks | 236560 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 11/22/2000 | $ (13,000.00) | CW | CHECK |
| 113016 | 11/22/2000 | 20,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 241983 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 11/22/2000 | $ (20,000.00) | CW | CHECK |
| 113008 | 11/22/2000 | 21,980.00 | NULL | 1SH026 | Reconciled Customer Checks | 271162 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/22/2000 | $ (21,980.00) | PW | CHECK |
| 113010 | 11/22/2000 | 22,765.00 | NULL | 1SH032 | Reconciled Customer Checks | 276008 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/22/2000 | $ (22,765.00) | PW | CHECK |
| 113006 | 11/22/2000 | 25,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 51201 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 11/22/2000 | $ (25,000.00) | CW | CHECK |
| 113012 | 11/22/2000 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 265066 | 1ZA471 | THE ASPEN COMPANY | 11/22/2000 | $ (25,000.00) | CW | CHECK |
| 113007 | 11/22/2000 | 35,000.00 | NULL | 1R0129 | Reconciled Customer Checks | 154610 | 1R0129 | ESTATE OF SELMA SEIDENBERG ROSOFF | 11/22/2000 | $ (35,000.00) | CW | CHECK |
| 113015 | 11/22/2000 | 40,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 271715 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 11/22/2000 | $ (40,000.00) | CW | CHECK |
| 113011 | 11/22/2000 | 80,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 300329 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/22/2000 | $ (80,000.00) | CW | CHECK |
| 113002 | 11/22/2000 | 100,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 211300 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 11/22/2000 | $ (100,000.00) | CW | CHECK |
| 113004 | 11/22/2000 | 200,000.00 | NULL | 1EM184 | Reconciled Customer Checks | 215268 | 1EM184 | ROSALYN P SCHWARTZMAN DAVID SCHWARTZMAN TRUSTEES ROSALYN P SCHWARTZMAN | 11/22/2000 | $ (200,000.00) | CW | CHECK |
| 113027 | 11/24/2000 | 2,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 226733 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 11/24/2000 | $ (2,000.00) | CW | CHECK |
| 113035 | 11/24/2000 | 5,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 300333 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 11/24/2000 | $ (5,000.00) | CW | CHECK |
| 113026 | 11/24/2000 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 265769 | 1E0150 | LAURIE ROMAN EKSTROM | 11/24/2000 | $ (10,000.00) | CW | CHECK |
| 113019 | 11/24/2000 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 253764 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O O MANDELBAUM TIC | 11/24/2000 | $ (10,000.00) | CW | CHECK |
| 113037 | 11/24/2000 | 10,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 179660 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 11/24/2000 | $ (10,000.00) | CW | CHECK |
| 113039 | 11/24/2000 | 10,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 282342 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 11/24/2000 | $ (10,000.00) | CW | CHECK |
| 113038 | 11/24/2000 | 15,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 81798 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 11/24/2000 | $ (15,000.00) | CW | CHECK |
| 113021 | 11/24/2000 | 20,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 253767 | 1CM327 | SUSAN AXELROD | 11/24/2000 | $ (20,000.00) | CW | CHECK |
| 113034 | 11/24/2000 | 20,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 276070 | 1S0325 | CYNTHIA S SEGAL | 11/24/2000 | $ (20,000.00) | CW | CHECK |
| 113025 | 11/24/2000 | 34,100.00 | NULL | 1EM115 | Reconciled Customer Checks | 215256 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 11/24/2000 | $ (34,100.00) | CW | CHECK |
| 113031 | 11/24/2000 | 35,000.00 | NULL | 1P0098 | Reconciled Customer Checks | 287420 | 1P0098 | NTC & CO. FBO BOYER PALMER (111330) | 11/24/2000 | $ (35,000.00) | CW | CHECK |
| 113024 | 11/24/2000 | 40,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 264936 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 11/24/2000 | $ (40,000.00) | CW | CHECK |
| 113041 | 11/24/2000 | 50,000.00 | NULL | 1ZR114 | Reconciled Customer Checks | 250095 | 1ZR114 | NTC & CO. FBO MILTON TUPLER (94791) | 11/24/2000 | $ (50,000.00) | CW | CHECK |
| 113042 | 11/24/2000 | 55,327.13 | NULL | 1ZR167 | Reconciled Customer Checks | 287453 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 11/24/2000 | $ (55,327.13) | CW | CHECK |
| 113022 | 11/24/2000 | 78,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 297855 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 11/24/2000 | $ (78,000.00) | CW | CHECK |
| 113020 | 11/24/2000 | 100,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 194747 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 11/24/2000 | $ (100,000.00) | CW | CHECK |
| 113036 | 11/24/2000 | 100,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 194178 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 11/24/2000 | $ (100,000.00) | CW | CHECK |
| 113033 | 11/24/2000 | 115,000.00 | NULL | 1SH034 | Reconciled Customer Checks | 262927 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 11/24/2000 | $ (115,000.00) | CW | CHECK |
| 113032 | 11/24/2000 | 135,000.00 | NULL | 1SH018 | Reconciled Customer Checks | 276003 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 11/24/2000 | $ (135,000.00) | CW | CHECK |
| 113018 | 11/24/2000 | 178,500.00 | NULL | 1B0081 | Reconciled Customer Checks | 243109 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 11/24/2000 | $ (178,500.00) | CW | CHECK |
| 113030 | 11/24/2000 | 281,000.00 | NULL | 1M0154 | Reconciled Customer Checks | 249965 | 1M0154 | MAR PARTNERS C/O A RUSH | 11/24/2000 | $ (281,000.00) | CW | CHECK |
| 113028 | 11/24/2000 | 300,000.00 | NULL | 1G0261 | Reconciled Customer Checks | 51269 | 1G0261 | NTC & CO. FBO EDMOND A GOREK MD (111446) | 11/24/2000 | $ (300,000.00) | CW | CHECK |
| 113040 | 11/24/2000 | 300,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 156687 | 1ZB269 | ESTATE OF ROY R PESHKIN | 11/24/2000 | $ (300,000.00) | CW | CHECK |
| 113023 | 11/24/2000 | 310,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 265694 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 11/24/2000 | $ (310,000.00) | CW | CHECK |
| 113029 | 11/24/2000 | 475,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 193872 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 11/24/2000 | $ (475,000.00) | CW | CHECK |
| 113045 | 11/27/2000 | 4,000.00 | NULL | 1EM309 | Reconciled Customer Checks | 247661 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 11/27/2000 | $ (4,000.00) | CW | CHECK |
| 113046 | 11/27/2000 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 265722 | 1EM181 | DEBORAH JOYCE SAVIN | 11/27/2000 | $ (5,000.00) | CW | CHECK |
| 113057 | 11/27/2000 | 5,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 236538 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 11/27/2000 | $ (5,000.00) | CW | CHECK |
| 113058 | 11/27/2000 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 265284 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 11/27/2000 | $ (5,000.00) | CW | CHECK |
| 113061 | 11/27/2000 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 91346 | 1ZA616 | EILEEN WEINSTEIN | 11/27/2000 | $ (7,500.00) | CW | CHECK |
| 113054 | 11/27/2000 | 10,000.00 | NULL | 1S0353 | Reconciled Customer Checks | 271200 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 11/27/2000 | $ (10,000.00) | CW | CHECK |
| 113060 | 11/27/2000 | 10,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 179700 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 11/27/2000 | $ (10,000.00) | CW | CHECK |
| 113062 | 11/27/2000 | 10,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 267171 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 11/27/2000 | $ (10,000.00) | CW | CHECK |
| 113067 | 11/27/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 179519 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/27/2000 | $ (10,770.00) | PW | CHECK |
| 113063 | 11/27/2000 | 11,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 240835 | 1ZB064 | S WYANNE BUNYAN | 11/27/2000 | $ (11,000.00) | CW | CHECK |
| 113044 | 11/27/2000 | 15,000.00 | NULL | 1CM070 | Reconciled Customer Checks | 215165 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG J/T WROS 1600 CAMBRIDGE ST HALIFAX | 11/27/2000 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMC... reconciled

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113065 | 11/27/2000 | 16,887.25 | NULL | 1ZB322 | Reconciled Customer Checks | 285626 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 11/27/2000 | $ (16,887.25) | CW | CHECK |
| 113048 | 11/27/2000 | 25,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 208934 | 1EM386 | BEVERLY CAROLE KUNIN | 11/27/2000 | $ (25,000.00) | CW | CHECK |
| 113049 | 11/27/2000 | 30,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 51204 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 11/27/2000 | $ (30,000.00) | CW | CHECK |
| 113064 | 11/27/2000 | 30,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 285618 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 11/27/2000 | $ (30,000.00) | CW | CHECK |
| 113050 | 11/27/2000 | 45,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 184505 | 1G0273 | GOORE PARTNERSHIP | 11/27/2000 | $ (45,000.00) | CW | CHECK |
| 113052 | 11/27/2000 | 50,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 271179 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 11/27/2000 | $ (50,000.00) | CW | CHECK |
| 113056 | 11/27/2000 | 50,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 241964 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 11/27/2000 | $ (50,000.00) | CW | CHECK |
| 113066 | 11/27/2000 | 55,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 250099 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 11/27/2000 | $ (55,000.00) | CW | CHECK |
| 113045 | 11/27/2000 | 59,129.33 | NULL | 1CM451 | Reconciled Customer Checks | 28359 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (056486) | 11/27/2000 | $ (59,129.33) | CW | CHECK |
| 113053 | 11/27/2000 | 62,500.00 | NULL | 1S0247 | Reconciled Customer Checks | 276052 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 11/27/2000 | $ (62,500.00) | CW | CHECK |
| 113055 | 11/27/2000 | 125,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 250051 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 11/27/2000 | $ (125,000.00) | CW | CHECK |
| 113051 | 11/27/2000 | 180,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 247757 | 1K0103 | JEFFREY KOMMIT | 11/27/2000 | $ (180,000.00) | CW | CHECK |
| 113059 | 11/27/2000 | 600,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 251875 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 11/27/2000 | $ (600,000.00) | CW | CHECK |
| 113080 | 11/28/2000 | 4,400.00 | NULL | 1ZR104 | Reconciled Customer Checks | 91556 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 11/28/2000 | $ (4,400.00) | CW | CHECK |
| 113075 | 11/28/2000 | 10,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 282310 | 1ZA128 | ELLEN G VICTOR | 11/28/2000 | $ (10,000.00) | CW | CHECK |
| 113078 | 11/28/2000 | 13,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 91527 | 1ZB320 | RISE HOCHMAN | 11/28/2000 | $ (13,000.00) | CW | CHECK |
| 113070 | 11/28/2000 | 20,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 265708 | 1C1242 | ALYSSA BETH CERTILMAN | 11/28/2000 | $ (20,000.00) | CW | CHECK |
| 113072 | 11/28/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 184472 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 11/28/2000 | $ (25,000.00) | CW | CHECK |
| 113077 | 11/28/2000 | 30,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 241978 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 11/28/2000 | $ (30,000.00) | CW | CHECK |
| 113079 | 11/28/2000 | 40,000.00 | NULL | 1ZR030 | Reconciled Customer Checks | 24557 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 11/28/2000 | $ (40,000.00) | CW | CHECK |
| 113076 | 11/28/2000 | 50,000.00 | NULL | 1ZA401 | Reconciled Customer Checks | 251866 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 11/28/2000 | $ (50,000.00) | CW | CHECK |
| 113069 | 11/28/2000 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 28353 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE STEVEN E LEBER CHARITABLE | 11/28/2000 | $ (100,000.00) | CW | CHECK |
| 113074 | 11/28/2000 | 100,109.12 | NULL | 1L0165 | Reconciled Customer Checks | 236572 | 1L0165 | REMAINDER UNITRUST C/O MUSIC VISION INC | 11/28/2000 | $ (100,109.12) | CW | CHECK |
| 113071 | 11/28/2000 | 250,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 233990 | 1EM193 | MALCOLM L SHERMAN | 11/28/2000 | $ (250,000.00) | CW | CHECK |
| 113073 | 11/28/2000 | 400,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 258780 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 11/28/2000 | $ (400,000.00) | CW | CHECK |
| 113084 | 11/29/2000 | 1,200.00 | NULL | 1ZA834 | Reconciled Customer Checks | 218615 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 11/29/2000 | $ (1,200.00) | CW | CHECK |
| 113083 | 11/29/2000 | 3,000.00 | NULL | 1F0011 | Reconciled Customer Checks | 251706 | 1F0011 | JEFFFREY FERRARO AND SANDRA FERRARO J/T WROS | 11/29/2000 | $ (3,000.00) | CW | CHECK |
| 113085 | 11/29/2000 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 241995 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 11/29/2000 | $ (10,000.00) | CW | CHECK |
| 113086 | 11/29/2000 | 100,000.00 | NULL | 1ZR215 | Reconciled Customer Checks | 24566 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 11/29/2000 | $ (100,000.00) | CW | CHECK |
| 113082 | 11/29/2000 | 125,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 254160 | 1EM196 | LAWRENCE A SIFF | 11/29/2000 | $ (125,000.00) | CW | CHECK |
| 113087 | 11/29/2000 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 234111 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/29/2000 | $ (1,200,000.00) | CW | CHECK |
| 113088 | 11/29/2000 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 226911 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/29/2000 | $ (1,200,000.00) | CW | CHECK |
| 113098 | 11/30/2000 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 236533 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 11/30/2000 | $ (7,000.00) | CW | CHECK |
| 113093 | 11/30/2000 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 270810 | 1N0013 | JULIET NIERENBERG | 11/30/2000 | $ (10,000.00) | CW | CHECK |
| 113097 | 11/30/2000 | 10,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 24538 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 11/30/2000 | $ (10,000.00) | CW | CHECK |
| 113094 | 11/30/2000 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 24485 | 1R0113 | CHARLES C ROLLINS | 11/30/2000 | $ (15,000.00) | CW | CHECK |
| 113100 | 11/30/2000 | 20,457.00 | NULL | 1ZB126 | Reconciled Customer Checks | 240838 | 1ZB126 | MARCY SMITH | 11/30/2000 | $ (20,457.00) | CW | CHECK |
| 113090 | 11/30/2000 | 45,000.00 | NULL | 1EM065 | Reconciled Customer Checks | 184459 | 1EM065 | GRETTA FREEMAN | 11/30/2000 | $ (45,000.00) | CW | CHECK |
| 113096 | 11/30/2000 | 50,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 287439 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765000I | 11/30/2000 | $ (50,000.00) | CW | CHECK |
| 113099 | 11/30/2000 | 50,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 250288 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 11/30/2000 | $ (50,000.00) | CW | CHECK |
| 113092 | 11/30/2000 | 95,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 154489 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 11/30/2000 | $ (95,000.00) | CW | CHECK |
| 113091 | 11/30/2000 | 165,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 81729 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2000 | $ (165,937.50) | CW | CHECK-INT 11/30/2000 |
| 113148 | 12/1/2000 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 137213 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 12/1/2000 | $ (300.00) | CW | CHECK |
| 113141 | 12/1/2000 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 296832 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 12/1/2000 | $ (400.00) | CW | CHECK |
| 113182 | 12/1/2000 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 245738 | 1P0030 | ABRAHAM PLOTSKY | 12/1/2000 | $ (500.00) | CW | CHECK |
| 113123 | 12/1/2000 | 524.00 | NULL | 1O0014 | Reconciled Customer Checks | 296325 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 12/1/2000 | $ (524.00) | CW | CHECK |
| 113156 | 12/1/2000 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 208312 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 12/1/2000 | $ (1,500.00) | CW | CHECK |
| 113163 | 12/1/2000 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 183623 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/1/2000 | $ (1,950.00) | CW | CHECK |
| 113150 | 12/1/2000 | 2,750.00 | NULL | 1ZW046 | Reconciled Customer Checks | 3432 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 12/1/2000 | $ (2,750.00) | CW | CHECK |
| 113154 | 12/1/2000 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 60153 | 1EM105 | JENNIFER BETH KUNIN | 12/1/2000 | $ (3,000.00) | CW | CHECK |
| 113137 | 12/1/2000 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 290836 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 12/1/2000 | $ (3,000.00) | CW | CHECK |
| 113192 | 12/1/2000 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 37558 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 12/1/2000 | $ (3,000.00) | CW | CHECK |
| 113195 | 12/1/2000 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 209030 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENNAN & COLIN | 12/1/2000 | $ (3,000.00) | CW | CHECK |
| 113149 | 12/1/2000 | 3,750.00 | NULL | 1ZW043 | Reconciled Customer Checks | 290857 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 12/1/2000 | $ (3,750.00) | CW | CHECK |
| 113175 | 12/1/2000 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 238479 | 1K0036 | ALYSE JOEL KLUFER | 12/1/2000 | $ (5,000.00) | CW | CHECK |
| 113176 | 12/1/2000 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 57284 | 1K0037 | ROBERT E KLUFER | 12/1/2000 | $ (5,000.00) | CW | CHECK |
| 113185 | 12/1/2000 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 29497 | 1R0041 | AMY ROTH | 12/1/2000 | $ (5,000.00) | CW | CHECK |
| 113191 | 12/1/2000 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 71430 | 1S0018 | PATRICIA SAMUELS | 12/1/2000 | $ (5,000.00) | CW | CHECK |
| 113193 | 12/1/2000 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 73243 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 12/1/2000 | $ (5,000.00) | CW | CHECK |
| 113194 | 12/1/2000 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 234505 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 12/1/2000 | $ (5,000.00) | CW | CHECK |
| 113133 | 12/1/2000 | 5,000.00 | NULL | 1S0388 | Reconciled Customer Checks | 46687 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/1/2000 | $ (5,000.00) | CW | CHECK |
| 113173 | 12/1/2000 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 282686 | 1K0003 | JEAN KAHN | 12/1/2000 | $ (6,000.00) | CW | CHECK |
| 113174 | 12/1/2000 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 296776 | 1K0004 | RUTH KAHN | 12/1/2000 | $ (6,000.00) | CW | CHECK |
| 113180 | 12/1/2000 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 244064 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 12/1/2000 | $ (6,000.00) | CW | CHECK |
| 113172 | 12/1/2000 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 306357 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/1/2000 | $ (6,300.00) | CW | CHECK |
| 113135 | 12/1/2000 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 24586 | 1B0083 | AMY JOEL BURGER | 12/1/2000 | $ (7,000.00) | CW | CHECK |
| 113181 | 12/1/2000 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 304936 | 1P0025 | ELAINE PIKULIK | 12/1/2000 | $ (7,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained from Third Party from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113152 | 12/1/2000 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 115020 | 1C1069 | MARILYN COHN | 12/1/2000 | $ (8,000.00) | CW | CHECK |
| 113186 | 12/1/2000 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 234456 | 1R0050 | JONATHAN ROTH | 12/1/2000 | $ (8,000.00) | CW | CHECK |
| 113161 | 12/1/2000 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 24404 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/1/2000 | $ (10,000.00) | CW | CHECK |
| 113164 | 12/1/2000 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 220958 | 1KW123 | JOAN WACHTLER | 12/1/2000 | $ (10,000.00) | CW | CHECK |
| 113165 | 12/1/2000 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 5912 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/1/2000 | $ (10,000.00) | CW | CHECK |
| 113169 | 12/1/2000 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 70850 | 1KW158 | SOL WACHTLER | 12/1/2000 | $ (10,000.00) | CW | CHECK |
| 113188 | 12/1/2000 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 209024 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 12/1/2000 | $ (10,000.00) | CW | CHECK |
| 113189 | 12/1/2000 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 204185 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 12/1/2000 | $ (10,000.00) | CW | CHECK |
| 113190 | 12/1/2000 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 276439 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 12/1/2000 | $ (10,000.00) | CW | CHECK |
| 113122 | 12/1/2000 | 12,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 64118 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 12/1/2000 | $ (12,000.00) | CW | CHECK |
| 113136 | 12/1/2000 | 13,000.00 | NULL | 1ZA610 | Reconciled Customer Checks | 153666 | 1ZA610 | RICHARD E REPETTI | 12/1/2000 | $ (13,000.00) | CW | CHECK |
| 113111 | 12/1/2000 | 13,313.00 | NULL | 1C1023 | Reconciled Customer Checks | 251530 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 12/1/2000 | $ (13,313.00) | CW | CHECK |
| 113143 | 12/1/2000 | 14,358.43 | NULL | 1ZR066 | Reconciled Customer Checks | 309990 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 12/1/2000 | $ (14,358.43) | CW | CHECK |
| 113113 | 12/1/2000 | 14,767.00 | NULL | 1C1037 | Reconciled Customer Checks | 305606 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 12/1/2000 | $ (14,767.00) | CW | CHECK |
| 113155 | 12/1/2000 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 259416 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/1/2000 | $ (15,000.00) | CW | CHECK |
| 113160 | 12/1/2000 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 57174 | 1KW044 | L THOMAS OSTERMAN | 12/1/2000 | $ (15,000.00) | CW | CHECK |
| 113147 | 12/1/2000 | 15,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 174784 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 12/1/2000 | $ (15,000.00) | CW | CHECK |
| 113146 | 12/1/2000 | 15,764.59 | NULL | 1ZR162 | Reconciled Customer Checks | 174779 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 12/1/2000 | $ (15,764.59) | CW | CHECK |
| 113112 | 12/1/2000 | 15,926.00 | NULL | 1C1030 | Reconciled Customer Checks | 252228 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 12/1/2000 | $ (15,926.00) | CW | CHECK |
| 113118 | 12/1/2000 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 287311 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 12/1/2000 | $ (20,000.00) | CW | CHECK |
| 113127 | 12/1/2000 | 20,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 46619 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 12/1/2000 | $ (20,000.00) | CW | CHECK |
| 113128 | 12/1/2000 | 24,382.66 | NULL | 1S0250 | Reconciled Customer Checks | 241262 | 1S0250 | NTC & CO. FBO DONALD SCHAPIRO I-S 049104 | 12/1/2000 | $ (24,382.66) | CW | CHECK |
| 113102 | 12/1/2000 | 25,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 162254 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 12/1/2000 | $ (25,000.00) | CW | CHECK |
| 113184 | 12/1/2000 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 313608 | 1R0016 | JUDITH RECHLER | 12/1/2000 | $ (25,000.00) | CW | CHECK |
| 113135 | 12/1/2000 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 241565 | 1ZA470 | ANN DENVER | 12/1/2000 | $ (30,000.00) | CW | CHECK |
| 113144 | 12/1/2000 | 35,100.68 | NULL | 1ZR083 | Reconciled Customer Checks | 278402 | 1ZR083 | NTC & CO. FBO SIDNEY GLODSTEIN (24548) | 12/1/2000 | $ (35,100.68) | CW | CHECK |
| 113153 | 12/1/2000 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 252255 | 1D0031 | DI FAZIO ELECTRIC INC | 12/1/2000 | $ (36,000.00) | CW | CHECK |
| 113131 | 12/1/2000 | 36,000.00 | NULL | 1S0291 | Reconciled Customer Checks | 73271 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 12/1/2000 | $ (36,000.00) | CW | CHECK |
| 113104 | 12/1/2000 | 39,487.50 | NULL | 1B0143 | Reconciled Customer Checks | 285719 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -51961 | 12/1/2000 | $ (39,487.50) | CW | CHECK |
| 113157 | 12/1/2000 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 252136 | 1EM193 | MALCOLM L SHERMAN | 12/1/2000 | $ (40,000.00) | CW | CHECK |
| 113183 | 12/1/2000 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 19249 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 12/1/2000 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 113134 | 12/1/2000 | 40,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 172941 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 12/1/2000 | $ (40,000.00) | CW | CHECK |
| 113171 | 12/1/2000 | 41,667.00 | NULL | 1KW260 | Reconciled Customer Checks | 282167 | 1KW260 | FRED WILPON FAMILY TRUST | 12/1/2000 | $ (41,667.00) | CW | CHECK |
| 113167 | 12/1/2000 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 88656 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 12/1/2000 | $ (42,000.00) | CW | CHECK |
| 113114 | 12/1/2000 | 48,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 252148 | 1EM232 | ZANE WERNICK | 12/1/2000 | $ (48,000.00) | CW | CHECK |
| 113107 | 12/1/2000 | 50,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 285778 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 12/1/2000 | $ (50,000.00) | CW | CHECK |
| 113119 | 12/1/2000 | 50,000.00 | NULL | 1H0091 | Reconciled Customer Checks | 81769 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 12/1/2000 | $ (50,000.00) | CW | CHECK |
| 113137 | 12/1/2000 | 50,000.00 | NULL | 1ZA630 | Reconciled Customer Checks | 246907 | 1ZA630 | HELENE S GETZ | 12/1/2000 | $ (50,000.00) | CW | CHECK |
| 113140 | 12/1/2000 | 50,000.00 | NULL | 1ZB337 | Reconciled Customer Checks | 243500 | 1ZB337 | PAMELA MENDELOW | 12/1/2000 | $ (50,000.00) | CW | CHECK |
| 113162 | 12/1/2000 | 50,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 174545 | 1KW067 | FRED WILPON | 12/1/2000 | $ (50,000.00) | CW | CHECK |
| 113142 | 12/1/2000 | 54,635.00 | NULL | 1ZR051 | Reconciled Customer Checks | 118591 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 12/1/2000 | $ (54,635.00) | CW | CHECK |
| 113158 | 12/1/2000 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 141255 | 1F0054 | S DONALD FRIEDMAN | 12/1/2000 | $ (55,000.00) | CW | CHECK |
| 113170 | 12/1/2000 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 16 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 12/1/2000 | $ (66,000.00) | CW | CHECK |
| 113145 | 12/1/2000 | 68,250.51 | NULL | 1ZR095 | Reconciled Customer Checks | 50220 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 12/1/2000 | $ (68,250.51) | CW | CHECK |
| 113177 | 12/1/2000 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 313600 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/1/2000 | $ (70,000.00) | CW | CHECK |
| 113159 | 12/1/2000 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 42304 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 12/1/2000 | $ (75,000.00) | CW | CHECK |
| 113124 | 12/1/2000 | 75,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 83601 | 1R0147 | JOAN ROMAN | 12/1/2000 | $ (75,000.00) | CW | CHECK |
| 113125 | 12/1/2000 | 75,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 299365 | 1R0148 | ROBERT ROMAN | 12/1/2000 | $ (75,000.00) | CW | CHECK |
| 113117 | 12/1/2000 | 80,000.00 | NULL | 1EM388 | Reconciled Customer Checks | 266334 | 1EM388 | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 12/1/2000 | $ (80,000.00) | CW | CHECK |
| 113166 | 12/1/2000 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 100876 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 12/1/2000 | $ (96,000.00) | CW | CHECK |
| 113132 | 12/1/2000 | 96,291.38 | NULL | 1S0327 | Reconciled Customer Checks | 247633 | 1S0327 | NTC & CO. FBO PHILIP SHAPIRO FTC ACCT #972624 IRA | 12/1/2000 | $ (96,291.38) | CW | CHECK |
| 113105 | 12/1/2000 | 100,000.00 | NULL | 1B0148 | Reconciled Customer Checks | 265286 | 1B0148 | BRAD A BLUMENFELD | 12/1/2000 | $ (100,000.00) | CW | CHECK |
| 113109 | 12/1/2000 | 100,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 282437 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 12/1/2000 | $ (100,000.00) | CW | CHECK |
| 113115 | 12/1/2000 | 100,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 5906 | 1EM258 | JACK COURSHON | 12/1/2000 | $ (100,000.00) | CW | CHECK |
| 113116 | 12/1/2000 | 100,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 5281 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 12/1/2000 | $ (100,000.00) | CW | CHECK |
| 113139 | 12/1/2000 | 100,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 190484 | 1ZB271 | | 12/1/2000 | $ (100,000.00) | CW | CHECK |
| 113129 | 12/1/2000 | 103,050.97 | NULL | 1S0251 | Reconciled Customer Checks | 71459 | 1S0251 | NTC & CO. FBO DONALD SCHAPIRO II 049105 | 12/1/2000 | $ (103,050.97) | CW | CHECK |
| 113103 | 12/1/2000 | 115,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 300353 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 12/1/2000 | $ (115,000.00) | CW | CHECK |
| 113106 | 12/1/2000 | 115,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 285734 | 1B0149 | DAVID BLUMENFELD | 12/1/2000 | $ (115,000.00) | CW | CHECK |
| 113120 | 12/1/2000 | 129,350.00 | NULL | 1KW236 | Reconciled Customer Checks | 24418 | 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 12/1/2000 | $ (129,350.00) | CW | CHECK |
| 113179 | 12/1/2000 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 211343 | 1M0016 | ALBERT L MALTZ PC | 12/1/2000 | $ (150,720.00) | PW | CHECK |
| 113108 | 12/1/2000 | 200,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 162434 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 12/1/2000 | $ (200,000.00) | CW | CHECK |
| 113110 | 12/1/2000 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 153726 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 12/1/2000 | $ (200,000.00) | CW | CHECK |
| 113178 | 12/1/2000 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 64421 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/2000 | $ (228,065.00) | PW | CHECK |
| 113126 | 12/1/2000 | 309,754.26 | NULL | 1S0242 | Reconciled Customer Checks | 64416 | 1S0242 | O.D.D INVESTMENTS L.P PROFIT SHARING PLAN AND TRUST | 12/1/2000 | $ (309,754.26) | CW | CHECK |
| 113130 | 12/1/2000 | 350,000.00 | NULL | 1S0290 | Reconciled Customer Checks | 6012 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 12/1/2000 | $ (350,000.00) | CW | CHECK |
| 113168 | 12/1/2000 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 292311 | 1KW156 | STERLING 15C LLC | 12/1/2000 | $ (370,000.00) | CW | CHECK |
| 113181 | 12/1/2000 | 1,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 247672 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/1/2000 | $ (1,000,000.00) | CW | CHECK |
| 113207 | 12/4/2000 | 7,331.00 | NULL | 1KW175 | Reconciled Customer Checks | 304145 | 1KW175 | STERLING PATHOGENESIS CC | 12/4/2000 | $ (7,331.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts obtained and reconstructed from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113206 | 12/4/2000 | 9,537.00 | NULL | 1G0303 | Reconciled Customer Checks | 233881 | 1G0303 | PHYLLIS A GEORGE | 12/4/2000 | $ (9,537.00) | CW | CHECK |
| 113197 | 12/4/2000 | 10,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 299959 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 12/4/2000 | $ (10,000.00) | CW | CHECK |
| 113212 | 12/4/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 304660 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/4/2000 | $ (10,770.00) | PW | CHECK |
| 113208 | 12/4/2000 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 282713 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 12/4/2000 | $ (25,000.00) | CW | CHECK |
| 113209 | 12/4/2000 | 25,000.00 | NULL | 1L0093 | Reconciled Customer Checks | 211321 | 1L0093 | MARC LIPKIN | 12/4/2000 | $ (25,000.00) | CW | CHECK |
| 113204 | 12/4/2000 | 30,000.00 | NULL | 1EM042 | Reconciled Customer Checks | 261085 | 1EM042 | PETER CHERNIS TTEE SCOTT R CHERNIS IRREV TST UNDER INDENTURE OF TST 8/15/91 | 12/4/2000 | $ (30,000.00) | CW | CHECK |
| 113211 | 12/4/2000 | 35,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 55488 | 1ZA285 | GINA GUIDUCCI | 12/4/2000 | $ (35,000.00) | CW | CHECK |
| 113205 | 12/4/2000 | 60,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 163944 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 12/4/2000 | $ (60,000.00) | CW | CHECK |
| 113202 | 12/4/2000 | 70,000.00 | NULL | 1EM035 | Reconciled Customer Checks | 261081 | 1EM035 | MARCIA CHERNIS REV TST DTD 1/16/87 | 12/4/2000 | $ (70,000.00) | CW | CHECK |
| 113198 | 12/4/2000 | 150,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 265301 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 12/4/2000 | $ (150,000.00) | CW | CHECK |
| 113199 | 12/4/2000 | 150,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 217230 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 12/4/2000 | $ (150,000.00) | CW | CHECK |
| 113200 | 12/4/2000 | 200,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 93520 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 12/4/2000 | $ (200,000.00) | CW | CHECK |
| 113201 | 12/4/2000 | 300,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 287335 | 1CM554 | RABB PARTNERS | 12/4/2000 | $ (300,000.00) | CW | CHECK |
| 113203 | 12/4/2000 | 300,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 296906 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 12/4/2000 | $ (300,000.00) | CW | CHECK |
| 113210 | 12/4/2000 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 162295 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 12/4/2000 | $ (900,000.00) | CW | CHECK |
| 113222 | 12/5/2000 | 1,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 287920 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 12/5/2000 | $ (1,000.00) | CW | CHECK |
| 113225 | 12/5/2000 | 3,000.00 | NULL | 1RU007 | Reconciled Customer Checks | 296337 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 12/5/2000 | $ (3,000.00) | CW | CHECK |
| 113235 | 12/5/2000 | 5,046.36 | NULL | 1ZA276 | Reconciled Customer Checks | 128630 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/5/2000 | $ (5,046.36) | CW | CHECK |
| 113229 | 12/5/2000 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 55460 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 12/5/2000 | $ (6,000.00) | CW | CHECK |
| 113218 | 12/5/2000 | 9,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 251552 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 12/5/2000 | $ (9,000.00) | CW | CHECK |
| 113217 | 12/5/2000 | 9,950.61 | NULL | 1C1279 | Reconciled Customer Checks | 252240 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 12/5/2000 | $ (9,950.61) | CW | CHECK |
| 113228 | 12/5/2000 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 291250 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 12/5/2000 | $ (10,000.00) | CW | CHECK |
| 113234 | 12/5/2000 | 12,112.17 | NULL | 1ZA276 | Reconciled Customer Checks | 285408 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/5/2000 | $ (12,112.17) | CW | CHECK |
| 113215 | 12/5/2000 | 20,000.00 | NULL | 1B0170 | Reconciled Customer Checks | 300361 | 1B0170 | BRAD BLUMENFELD | 12/5/2000 | $ (20,000.00) | CW | CHECK |
| 113221 | 12/5/2000 | 20,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 5326 | 1F0104 | STEVEN FRENCHMAN | 12/5/2000 | $ (20,000.00) | CW | CHECK |
| 113220 | 12/5/2000 | 30,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 301820 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 12/5/2000 | $ (30,000.00) | CW | CHECK |
| 113214 | 12/5/2000 | 32,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 162285 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 12/5/2000 | $ (32,000.00) | CW | CHECK |
| 113237 | 12/5/2000 | 33,643.49 | NULL | 1ZA277 | Reconciled Customer Checks | 159382 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/5/2000 | $ (33,643.49) | CW | CHECK |
| 113224 | 12/5/2000 | 40,000.00 | NULL | 1M0138 | Reconciled Customer Checks | 276196 | 1M0138 | MOSCOE FAMILY FOUNDATION C/O THOMAS MOSCOE | 12/5/2000 | $ (40,000.00) | CW | CHECK |
| 113239 | 12/5/2000 | 40,000.00 | NULL | 1ZB257 | Reconciled Customer Checks | 19263 | 1ZB257 | JACK GRABEL | 12/5/2000 | $ (40,000.00) | CW | CHECK |
| 113230 | 12/5/2000 | 47,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 291265 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 12/5/2000 | $ (47,000.00) | CW | CHECK |
| 113231 | 12/5/2000 | 47,000.00 | NULL | 1ZA223 | Reconciled Customer Checks | 57874 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T/F ZVI B BERKOWITZ | 12/5/2000 | $ (47,000.00) | CW | CHECK |
| 113219 | 12/5/2000 | 70,000.00 | NULL | 1EM246 | Reconciled Customer Checks | 208350 | 1EM246 | ESTATE OF MARY L NISSENBAUM JEFFREY NISSENBAUM EXEC | 12/5/2000 | $ (70,000.00) | CW | CHECK |
| 113236 | 12/5/2000 | 84,164.41 | NULL | 1ZA277 | Reconciled Customer Checks | 128649 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/5/2000 | $ (84,164.41) | CW | CHECK |
| 113232 | 12/5/2000 | 90,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 225052 | 1ZA224 | CALVIN BERKOWITZ I/T/F CALVIN BERKOWITZ | 12/5/2000 | $ (90,000.00) | CW | CHECK |
| 113233 | 12/5/2000 | 90,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 251029 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 12/5/2000 | $ (90,000.00) | CW | CHECK |
| 113216 | 12/5/2000 | 110,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 283963 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/5/2000 | $ (110,000.00) | CW | CHECK |
| 113226 | 12/5/2000 | 150,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 60159 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 12/5/2000 | $ (150,000.00) | CW | CHECK |
| 113238 | 12/5/2000 | 200,000.00 | NULL | 1ZA351 | Reconciled Customer Checks | 285420 | 1ZA351 | LEONARD R GANZ AND ROBERTA GANZ J/T WROS | 12/5/2000 | $ (200,000.00) | CW | CHECK |
| 113223 | 12/5/2000 | 300,000.00 | NULL | 1KW166 | Reconciled Customer Checks | 70869 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/5/2000 | $ (300,000.00) | CW | CHECK |
| 113227 | 12/5/2000 | 1,200,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 301793 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 12/5/2000 | $ (1,200,000.00) | CW | CHECK |
| 113258 | 12/6/2000 | 3,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 211360 | 1N0013 | JULIET NIERENBERG | 12/6/2000 | $ (3,000.00) | CW | CHECK |
| 113241 | 12/6/2000 | 10,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 275947 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 12/6/2000 | $ (10,000.00) | CW | CHECK |
| 113254 | 12/6/2000 | 10,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 44082 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 12/6/2000 | $ (10,000.00) | CW | CHECK |
| 113259 | 12/6/2000 | 10,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 121189 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 12/6/2000 | $ (10,000.00) | CW | CHECK |
| 113260 | 12/6/2000 | 18,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 190493 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 12/6/2000 | $ (18,000.00) | CW | CHECK |
| 113246 | 12/6/2000 | 25,000.00 | NULL | 1EM024 | Reconciled Customer Checks | 252110 | 1EM024 | PATRICIA BRIGHTMAN | 12/6/2000 | $ (25,000.00) | CW | CHECK |
| 113248 | 12/6/2000 | 25,000.00 | NULL | 1EM280 | Reconciled Customer Checks | 282196 | 1EM280 | AMBASSADOR SHOE CORP | 12/6/2000 | $ (25,000.00) | CW | CHECK |
| 113250 | 12/6/2000 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 306219 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 12/6/2000 | $ (30,000.00) | CW | CHECK |
| 113249 | 12/6/2000 | 50,000.00 | NULL | 1EM302 | Reconciled Customer Checks | 157526 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 12/6/2000 | $ (50,000.00) | CW | CHECK |
| 113255 | 12/6/2000 | 71,272.00 | NULL | 1K0155 | Reconciled Customer Checks | 278585 | 1K0155 | NTC & CO. F/B/O MILDRED KATZ (98038) | 12/6/2000 | $ (71,272.00) | CW | CHECK |
| 113261 | 12/6/2000 | 90,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 293586 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 12/6/2000 | $ (90,000.00) | CW | CHECK |
| 113243 | 12/6/2000 | 100,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 250119 | 1B0101 | BWA AMBASSADOR INC | 12/6/2000 | $ (100,000.00) | CW | CHECK |
| 113244 | 12/6/2000 | 100,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 296144 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 12/6/2000 | $ (100,000.00) | CW | CHECK |
| 113251 | 12/6/2000 | 119,640.00 | NULL | 1G0314 | Reconciled Customer Checks | 210360 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 12/6/2000 | $ (119,640.00) | CW | CHECK |
| 113256 | 12/6/2000 | 144,035.00 | NULL | 1M0071 | Reconciled Customer Checks | 64430 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 12/6/2000 | $ (144,035.00) | CW | CHECK |
| 113257 | 12/6/2000 | 144,035.00 | NULL | 1M0072 | Reconciled Customer Checks | 296763 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 12/6/2000 | $ (144,035.00) | CW | CHECK |
| 113253 | 12/6/2000 | 200,000.00 | NULL | 1K0007 | Reconciled Customer Checks | 126166 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 12/6/2000 | $ (200,000.00) | CW | CHECK |
| 113247 | 12/6/2000 | 225,000.00 | NULL | 1EM049 | Reconciled Customer Checks | 296910 | 1EM049 | CHERI DESMOND-MAY | 12/6/2000 | $ (225,000.00) | CW | CHECK |
| 113252 | 12/6/2000 | 250,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 70884 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/6/2000 | $ (250,000.00) | CW | CHECK |
| 113273 | 12/7/2000 | 5,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 50168 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 12/7/2000 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited into the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113268 | 12/7/2000 | 7,500.00 | NULL | 1H0105 | Reconciled Customer Checks | 174525 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 12/7/2000 | $ (7,500.00) | CW | CHECK |
| 113272 | 12/7/2000 | 9,600.00 | NULL | 1S0263 | Reconciled Customer Checks | 71472 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 12/7/2000 | $ (9,600.00) | CW | CHECK |
| 113278 | 12/7/2000 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 64922 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 12/7/2000 | $ (10,000.00) | CW | CHECK |
| 113274 | 12/7/2000 | 11,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 55507 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 12/7/2000 | $ (11,000.00) | CW | CHECK |
| 113279 | 12/7/2000 | 16,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 291262 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 12/7/2000 | $ (16,000.00) | CW | CHECK |
| 113265 | 12/7/2000 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 301815 | 1EM211 | LESTER G SOBIN THE FARM | 12/7/2000 | $ (20,000.00) | CW | CHECK |
| 113275 | 12/7/2000 | 20,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 172821 | 1ZA385 | JANE G STARR | 12/7/2000 | $ (20,000.00) | CW | CHECK |
| 113269 | 12/7/2000 | 30,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 44072 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/7/2000 | $ (30,000.00) | CW | CHECK |
| 113276 | 12/7/2000 | 30,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 232028 | 1ZA620 | HELENE SAREN-LAWRENCE | 12/7/2000 | $ (30,000.00) | CW | CHECK |
| 113281 | 12/7/2000 | 30,000.00 | NULL | 1ZR262 | Reconciled Customer Checks | 193023 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 12/7/2000 | $ (30,000.00) | CW | CHECK |
| 113282 | 12/7/2000 | 50,000.00 | NULL | 1Z0021 | Reconciled Customer Checks | 179743 | 1Z0021 | LORRAINE ZRAICK | 12/7/2000 | $ (50,000.00) | CW | CHECK |
| 113266 | 12/7/2000 | 65,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 157509 | 1EM221 | ROBERT M WALLACK | 12/7/2000 | $ (65,000.00) | CW | CHECK |
| 113277 | 12/7/2000 | 69,859.12 | NULL | 1ZA621 | Reconciled Customer Checks | 285439 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 12/7/2000 | $ (69,859.12) | CW | CHECK |
| 113271 | 12/7/2000 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 64411 | 1S0239 | TODD R SHACK | 12/7/2000 | $ (100,000.00) | CW | CHECK |
| 113267 | 12/7/2000 | 140,000.00 | NULL | 1G0319 | Reconciled Customer Checks | 210365 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 12/7/2000 | $ (140,000.00) | CW | CHECK |
| 113270 | 12/7/2000 | 150,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 73255 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 12/7/2000 | $ (150,000.00) | CW | CHECK |
| 113264 | 12/7/2000 | 400,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 251559 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 12/7/2000 | $ (400,000.00) | CW | CHECK |
| 113263 | 12/7/2000 | 1,000,000.00 | NULL | 1CM524 | Reconciled Customer Checks | 151607 | 1CM524 | ROBERT F FERBER | 12/7/2000 | $ (1,000,000.00) | CW | CHECK |
| 113291 | 12/8/2000 | 5,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 278410 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 12/8/2000 | $ (5,000.00) | CW | CHECK |
| 113296 | 12/8/2000 | 5,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 199128 | 1ZG007 | ROSE SICILIA | 12/8/2000 | $ (5,000.00) | CW | CHECK |
| 113294 | 12/8/2000 | 15,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 247687 | 1ZB336 | CARA MENDELOW | 12/8/2000 | $ (15,000.00) | CW | CHECK |
| 113289 | 12/8/2000 | 25,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 71442 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 12/8/2000 | $ (25,000.00) | CW | CHECK |
| 113293 | 12/8/2000 | 25,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 118567 | 1ZB283 | MYRA CANTOR | 12/8/2000 | $ (25,000.00) | CW | CHECK |
| 113285 | 12/8/2000 | 30,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 266324 | 1EM334 | METRO MOTOR IMPORTS INC | 12/8/2000 | $ (30,000.00) | CW | CHECK |
| 113286 | 12/8/2000 | 30,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 220905 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 12/8/2000 | $ (30,000.00) | CW | CHECK |
| 113292 | 12/8/2000 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 304703 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/8/2000 | $ (30,000.00) | CW | CHECK |
| 113287 | 12/8/2000 | 35,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 287320 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/8/2000 | $ (35,000.00) | CW | CHECK |
| 113288 | 12/8/2000 | 35,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 105660 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/8/2000 | $ (35,000.00) | CW | CHECK |
| 113297 | 12/8/2000 | 35,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 267372 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 12/8/2000 | $ (35,000.00) | CW | CHECK |
| 113300 | 12/8/2000 | 35,000.00 | NULL | 1ZR282 | Reconciled Customer Checks | 219967 | 1ZR282 | NTC & CO. FBO LEONA KREVAT (103936) | 12/8/2000 | $ (35,000.00) | CW | CHECK |
| 113290 | 12/8/2000 | 53,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 100862 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIMAN | 12/8/2000 | $ (53,000.00) | CW | CHECK |
| 113298 | 12/8/2000 | 100,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 219209 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 12/8/2000 | $ (100,000.00) | CW | CHECK |
| 113295 | 12/8/2000 | 125,000.00 | NULL | 1ZB353 | Reconciled Customer Checks | 137166 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 12/8/2000 | $ (125,000.00) | CW | CHECK |
| 113299 | 12/8/2000 | 150,000.00 | NULL | 1ZR281 | Reconciled Customer Checks | 219961 | 1ZR281 | NTC & CO. FBO LEONA KREVAT (103936) | 12/8/2000 | $ (150,000.00) | CW | CHECK |
| 113284 | 12/8/2000 | 200,000.00 | NULL | 1EM238 | Reconciled Customer Checks | 269123 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 12/8/2000 | $ (200,000.00) | CW | CHECK |
| 113306 | 12/11/2000 | 3,000.00 | NULL | 1EM230 | Reconciled Customer Checks | 266302 | 1EM230 | MELANIE WERNICK | 12/11/2000 | $ (3,000.00) | CW | CHECK |
| 113309 | 12/11/2000 | 5,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 278534 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/11/2000 | $ (5,000.00) | CW | CHECK |
| 113316 | 12/11/2000 | 6,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 285416 | 1ZA309 | ELAINE R SCHAFFER OR CARLA R HURSHBORN TTEES ELAINE R SCHAFFER REV TST | 12/11/2000 | $ (6,000.00) | CW | CHECK |
| 113317 | 12/11/2000 | 6,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 172962 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 12/11/2000 | $ (6,000.00) | CW | CHECK |
| 113318 | 12/11/2000 | 8,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 247683 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 12/11/2000 | $ (8,000.00) | CW | CHECK |
| 113315 | 12/11/2000 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 291269 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 12/11/2000 | $ (10,000.00) | CW | CHECK |
| 113320 | 12/11/2000 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 118576 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 12/11/2000 | $ (10,000.00) | CW | CHECK |
| 113321 | 12/11/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 271755 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/11/2000 | $ (10,770.00) | PW | CHECK |
| 113312 | 12/11/2000 | 25,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 46659 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 12/11/2000 | $ (25,000.00) | CW | CHECK |
| 113319 | 12/11/2000 | 40,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 297290 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 12/11/2000 | $ (40,000.00) | CW | CHECK |
| 113307 | 12/11/2000 | 45,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 269151 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 12/11/2000 | $ (45,000.00) | CW | CHECK |
| 113308 | 12/11/2000 | 45,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 219147 | 1EM273 | JOAN KARP REVOCABLE TRUST | 12/11/2000 | $ (45,000.00) | CW | CHECK |
| 113303 | 12/11/2000 | 75,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 259372 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 12/11/2000 | $ (75,000.00) | CW | CHECK |
| 113304 | 12/11/2000 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 301807 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/11/2000 | $ (100,000.00) | CW | CHECK |
| 113302 | 12/11/2000 | 100,035.00 | NULL | 1CM352 | Reconciled Customer Checks | 303219 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 12/11/2000 | $ (100,035.00) | CW | CHECK |
| 113305 | 12/11/2000 | 160,000.00 | NULL | 1EM223 | Reconciled Customer Checks | 266296 | 1EM223 | WERNER FOUNDATION | 12/11/2000 | $ (160,000.00) | CW | CHECK |
| 113310 | 12/11/2000 | 250,000.00 | NULL | 1M0078 | Reconciled Customer Checks | 244076 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-PY CIGNA CORP INS ATTN: A WICK | 12/11/2000 | $ (250,000.00) | CW | CHECK |
| 113313 | 12/11/2000 | 272,484.00 | NULL | 1S0401 | Reconciled Customer Checks | 37409 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 12/11/2000 | $ (272,484.00) | CW | CHECK |
| 113314 | 12/11/2000 | 421,503.00 | NULL | 1S0401 | Reconciled Customer Checks | 208308 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 12/11/2000 | $ (421,503.00) | CW | CHECK |
| 113311 | 12/11/2000 | 425,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 38256 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 12/11/2000 | $ (425,000.00) | CW | CHECK |
| 113326 | 12/12/2000 | 600.00 | NULL | 1CM378 | Reconciled Customer Checks | 252213 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/12/2000 | $ (600.00) | CW | CHECK |
| 113337 | 12/12/2000 | 5,000.00 | NULL | 1ZA097 | Reconciled Customer Checks | 136169 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 12/12/2000 | $ (5,000.00) | CW | CHECK |
| 113339 | 12/12/2000 | 9,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 39980 | 1ZA839 | BERNFIELD FAMILY TRUST LYNNE BERNFIELD TRUSTEE | 12/12/2000 | $ (9,000.00) | CW | CHECK |
| 113323 | 12/12/2000 | 10,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 285699 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 12/12/2000 | $ (10,000.00) | CW | CHECK |
| 113341 | 12/12/2000 | 15,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 137235 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 12/12/2000 | $ (15,000.00) | CW | CHECK |
| 113330 | 12/12/2000 | 30,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 220917 | 1H0122 | DIANE HOCHMAN | 12/12/2000 | $ (30,000.00) | CW | CHECK |
| 113338 | 12/12/2000 | 30,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 251041 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 12/12/2000 | $ (30,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113340 | 12/12/2000 | 35,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 229418 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/12/2000 | $ (35,000.00) | CW | CHECK |
| 113329 | 12/12/2000 | 46,740.00 | NULL | 1G0282 | Reconciled Customer Checks | 220909 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 12/12/2000 | $ (46,740.00) | CW | CHECK |
| 113331 | 12/12/2000 | 75,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 313601 | 1L0142 | LAURENCE E LEIF | 12/12/2000 | $ (75,000.00) | CW | CHECK |
| 113332 | 12/12/2000 | 102,898.00 | NULL | 1M0144 | Reconciled Customer Checks | 245729 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 12/12/2000 | $ (102,898.00) | CW | CHECK |
| 113328 | 12/12/2000 | 148,579.00 | NULL | 1CM542 | Reconciled Customer Checks | 151614 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 12/12/2000 | $ (148,579.00) | CW | CHECK |
| 113324 | 12/12/2000 | 150,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 140514 | 1CM025 | S & J PARTNERSHIP | 12/12/2000 | $ (150,000.00) | CW | CHECK |
| 113335 | 12/12/2000 | 180,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 204201 | 1S0147 | LILLIAN B STEINBERG | 12/12/2000 | $ (180,000.00) | CW | CHECK |
| 113325 | 12/12/2000 | 200,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 292170 | 1CM154 | MARIE S RAUTENBERG | 12/12/2000 | $ (200,000.00) | CW | CHECK |
| 113327 | 12/12/2000 | 250,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 282446 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 12/12/2000 | $ (250,000.00) | CW | CHECK |
| 113334 | 12/12/2000 | 300,000.00 | NULL | 1SH021 | Reconciled Customer Checks | 29514 | 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | 12/12/2000 | $ (300,000.00) | CW | CHECK |
| 113333 | 12/12/2000 | 325,000.00 | NULL | 1R0131 | Reconciled Customer Checks | 29509 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/I/C | 12/12/2000 | $ (325,000.00) | CW | CHECK |
| 113344 | 12/13/2000 | 2,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 302393 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 12/13/2000 | $ (2,000.00) | CW | CHECK |
| 113355 | 12/13/2000 | 4,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 204230 | 1S0188 | SYLVIA SAMUELS | 12/13/2000 | $ (4,000.00) | CW | CHECK |
| 113354 | 12/13/2000 | 5,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 162309 | 1ZA127 | REBECCA L VICTOR | 12/13/2000 | $ (5,000.00) | CW | CHECK |
| 113367 | 12/13/2000 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 81639 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 12/13/2000 | $ (5,000.00) | CW | CHECK |
| 113370 | 12/13/2000 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 287953 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 12/13/2000 | $ (5,000.00) | CW | CHECK |
| 113350 | 12/13/2000 | 6,000.00 | NULL | 1F0107 | Reconciled Customer Checks | 5330 | 1F0107 | DAREN WEEKS FRYBURG | 12/13/2000 | $ (6,000.00) | CW | CHECK |
| 113368 | 12/13/2000 | 6,131.59 | NULL | 1ZR115 | Reconciled Customer Checks | 50230 | 1ZR115 | NTC & CO. FBO ANNA COHN (89349) | 12/13/2000 | $ (6,131.59) | CW | CHECK |
| 113366 | 12/13/2000 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 293578 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 12/13/2000 | $ (8,000.00) | CW | CHECK |
| 113353 | 12/13/2000 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 14824 | 1P0038 | PHYLLIS A POLAND | 12/13/2000 | $ (10,000.00) | CW | CHECK |
| 113347 | 12/13/2000 | 15,000.00 | NULL | 1EM204 | Reconciled Customer Checks | 252143 | 1EM204 | MAXINE G & SAUL C SMILEY CO-FIDUCIARIES AS TTEES UNDER THE M G SMILEY REV TST AGMT 8/90 | 12/13/2000 | $ (15,000.00) | CW | CHECK |
| 113348 | 12/13/2000 | 15,000.00 | NULL | 1EM205 | Reconciled Customer Checks | 301810 | 1EM205 | SAUL C & MAXINE G SMILEY CO- FID AS TTEES UNDER THE SAUL C SMILEY REV TST AGMT DTD 8/90 | 12/13/2000 | $ (15,000.00) | CW | CHECK |
| 113358 | 12/13/2000 | 15,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 251038 | 1ZA319 | ROBIN L WARNER | 12/13/2000 | $ (15,000.00) | CW | CHECK |
| 113369 | 12/13/2000 | 20,275.00 | NULL | 1ZR186 | Reconciled Customer Checks | 3424 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 12/13/2000 | $ (20,275.00) | CW | CHECK |
| 113352 | 12/13/2000 | 30,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 312668 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 12/13/2000 | $ (30,000.00) | CW | CHECK |
| 113343 | 12/13/2000 | 40,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 285695 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/13/2000 | $ (40,000.00) | CW | CHECK |
| 113356 | 12/13/2000 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 50185 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 12/13/2000 | $ (43,750.00) | CW | CHECK |
| 113349 | 12/13/2000 | 50,000.00 | NULL | 1E0147 | Reconciled Customer Checks | 154452 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 12/13/2000 | $ (50,000.00) | CW | CHECK |
| 113346 | 12/13/2000 | 50,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 157496 | 1EM125 | WILLIAM F MITCHELL | 12/13/2000 | $ (50,000.00) | CW | CHECK |
| 113354 | 12/13/2000 | 50,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 313606 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/9t | 12/13/2000 | $ (50,000.00) | CW | CHECK |
| 113362 | 12/13/2000 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 293704 | 1ZB303 | ANNETTE JUNGREIS and IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 12/13/2000 | $ (50,000.00) | CW | CHECK |
| 113363 | 12/13/2000 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 50198 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 12/13/2000 | $ (50,000.00) | CW | CHECK |
| 113365 | 12/13/2000 | 50,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 91932 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 12/13/2000 | $ (50,000.00) | CW | CHECK |
| 113351 | 12/13/2000 | 75,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 126147 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/13/2000 | $ (75,000.00) | CW | CHECK |
| 113359 | 12/13/2000 | 100,000.00 | NULL | 1ZA775 | Reconciled Customer Checks | 232039 | 1ZA775 | JOHN BOWERS AND MARCY BOWERS T.I.C | 12/13/2000 | $ (100,000.00) | CW | CHECK |
| 113345 | 12/13/2000 | 125,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 157490 | 1EM120 | J B L H PARTNERS | 12/13/2000 | $ (125,000.00) | CW | CHECK |
| 113364 | 12/13/2000 | 150,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 51635 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 12/13/2000 | $ (150,000.00) | CW | CHECK |
| 113360 | 12/13/2000 | 160,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 64947 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/13/2000 | $ (160,000.00) | CW | CHECK |
| 113361 | 12/13/2000 | 320,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 247676 | 1ZB073 | LEVONATIS LIVING TRUST DTD 12/29/98 | 12/13/2000 | $ (320,000.00) | CW | CHECK |
| 113385 | 12/14/2000 | 2,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 64154 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 12/14/2000 | $ (2,000.00) | CW | CHECK |
| 113391 | 12/14/2000 | 2,500.00 | NULL | 1ZA922 | Reconciled Customer Checks | 64970 | 1ZA922 | PETER GOLDFINGER | 12/14/2000 | $ (2,500.00) | CW | CHECK |
| 113380 | 12/14/2000 | 4,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 57179 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 12/14/2000 | $ (4,000.00) | CW | CHECK |
| 113379 | 12/14/2000 | 5,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 274163 | 1G0245 | STEFANIE GROSSMAN | 12/14/2000 | $ (5,000.00) | CW | CHECK |
| 113395 | 12/14/2000 | 6,809.13 | NULL | 1ZR125 | Reconciled Customer Checks | 50244 | 1ZR125 | NTC & CO. FBO RUTH E GOLDSTEIN (29572) SP BENE | 12/14/2000 | $ (6,809.13) | CW | CHECK |
| 113393 | 12/14/2000 | 7,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 252342 | 1ZB224 | DAVID ARENSON | 12/14/2000 | $ (7,000.00) | CW | CHECK |
| 113376 | 12/14/2000 | 10,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 231953 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 12/14/2000 | $ (10,000.00) | CW | CHECK |
| 113384 | 12/14/2000 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 244049 | 1L0107 | PAUL C LYONS | 12/14/2000 | $ (10,000.00) | CW | CHECK |
| 113375 | 12/14/2000 | 12,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 246901 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 12/14/2000 | $ (12,000.00) | CW | CHECK |
| 113377 | 12/14/2000 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 122534 | 1EM243 | DR LYNN LAZARUS SERPER | 12/14/2000 | $ (15,000.00) | CW | CHECK |
| 113387 | 12/14/2000 | 15,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 37396 | 1S0293 | TRUDY SCHLACHTER | 12/14/2000 | $ (15,000.00) | CW | CHECK |
| 113372 | 12/14/2000 | 17,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 151604 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/14/2000 | $ (17,000.00) | CW | CHECK |
| 113390 | 12/14/2000 | 20,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 197342 | 1ZA590 | MICHAEL GOLDFINGER | 12/14/2000 | $ (20,000.00) | CW | CHECK |
| 113394 | 12/14/2000 | 27,208.81 | NULL | 1ZR004 | Reconciled Customer Checks | 51640 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 12/14/2000 | $ (27,208.81) | CW | CHECK |
| 113373 | 12/14/2000 | 35,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 3629 | 1C1255 | C MARSHALL COMORA | 12/14/2000 | $ (35,000.00) | CW | CHECK |
| 113378 | 12/14/2000 | 50,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 303972 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 12/14/2000 | $ (50,000.00) | CW | CHECK |
| 113382 | 12/14/2000 | 60,000.00 | NULL | 1KW189 | Reconciled Customer Checks | 220970 | 1KW189 | RUSKIN GARDENS APTS LLC | 12/14/2000 | $ (60,000.00) | CW | CHECK |
| 113392 | 12/14/2000 | 100,000.00 | NULL | 1ZB137 | Reconciled Customer Checks | 91942 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 12/14/2000 | $ (100,000.00) | CW | CHECK |
| 113388 | 12/14/2000 | 120,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 126221 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 12/14/2000 | $ (120,000.00) | CW | CHECK |
| 113374 | 12/14/2000 | 150,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 151642 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 12/14/2000 | $ (150,000.00) | CW | CHECK |
| 113383 | 12/14/2000 | 190,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 282173 | 1KW263 | MARVIN B TEPPER | 12/14/2000 | $ (190,000.00) | CW | CHECK |
| 113386 | 12/14/2000 | 200,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 238580 | 1S0238 | DEBRA A WECHSLER | 12/14/2000 | $ (200,000.00) | CW | CHECK |
| 113402 | 12/14/2000 | 2,650,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 88649 | 1KW113 | ISAAC BLECH | 12/14/2000 | $ (2,650,000.00) | CW | CHECK |
| 113407 | 12/15/2000 | 5,000.00 | MR ELLIOT S KAYE | 1ZA316 | Reconciled Customer Checks | 128655 | 1ZA316 | MR ELLIOT S KAYE | 12/15/2000 | $ (5,000.00) | CW | CHECK |
| 113415 | 12/15/2000 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 19246 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 12/15/2000 | $ (5,000.00) | CW | CHECK |
| 113408 | 12/15/2000 | 7,000.00 | NULL | 1ZA370 | Reconciled Customer Checks | 168881 | 1ZA370 | NTC & CO. FBO RICHARD A SCHLOSSBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 12/15/2000 | $ (7,000.00) | CW | CHECK |
| 113404 | 12/15/2000 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 276444 | 1SH168 | DANIEL I WAINTRUP | 12/15/2000 | $ (7,500.00) | CW | CHECK |
| 113397 | 12/15/2000 | 20,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 145165 | 1CM334 | LAURA J WEILL | 12/15/2000 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113398 | 12/15/2000 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 194876 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 12/15/2000 | $ (20,000.00) | CW | CHECK |
| 113402 | 12/15/2000 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 14811 | 1M0043 | MISCORK CORP #1 | 12/15/2000 | $ (20,000.00) | CW | CHECK |
| 113413 | 12/15/2000 | 20,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 305795 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 12/15/2000 | $ (20,000.00) | CW | CHECK |
| 113401 | 12/15/2000 | 35,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 144989 | 1L0163 | SUZANNE LEVINE | 12/15/2000 | $ (35,000.00) | CW | CHECK |
| 113406 | 12/15/2000 | 35,000.00 | NULL | 1W0071 | Reconciled Customer Checks | 111533 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 12/15/2000 | $ (35,000.00) | CW | CHECK |
| 113405 | 12/15/2000 | 40,000.00 | NULL | 1S0244 | Reconciled Customer Checks | 38286 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 12/15/2000 | $ (40,000.00) | CW | CHECK |
| 113410 | 12/15/2000 | 40,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 172816 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 12/15/2000 | $ (40,000.00) | CW | CHECK |
| 113400 | 12/15/2000 | 53,770.00 | NULL | 1L0145 | Reconciled Customer Checks | 144941 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN (111965) | 12/15/2000 | $ (53,770.00) | CW | CHECK |
| 113409 | 12/15/2000 | 60,000.00 | NULL | 1ZA722 | Reconciled Customer Checks | 172794 | 1ZA722 | JEROME KOFFLER | 12/15/2000 | $ (60,000.00) | CW | CHECK |
| 113414 | 12/15/2000 | 75,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 148129 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 12/15/2000 | $ (75,000.00) | CW | CHECK |
| 113403 | 12/15/2000 | 100,000.00 | NULL | 1P0028 | Reconciled Customer Checks | 296332 | 1P0028 | JUDITH PISETZNER | 12/15/2000 | $ (100,000.00) | CW | CHECK |
| 113411 | 12/15/2000 | 120,000.00 | NULL | 1ZB257 | Reconciled Customer Checks | 238022 | 1ZB257 | JACK GRABEL | 12/15/2000 | $ (120,000.00) | CW | CHECK |
| 113399 | 12/15/2000 | 188,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 290831 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/15/2000 | $ (188,500.00) | PW | CHECK |
| 113412 | 12/15/2000 | 350,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 137174 | 1ZB358 | CAROL LEDERMAN | 12/15/2000 | $ (350,000.00) | CW | CHECK |
| 113416 | 12/15/2000 | 400,000.00 | NULL | 1ZR176 | Reconciled Customer Checks | 287938 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 12/15/2000 | $ (400,000.00) | CW | CHECK |
| 113432 | 12/18/2000 | 3,000.00 | NULL | 1KW310 | Reconciled Customer Checks | 126142 | 1KW310 | DEBRA WILPON RICHARD WILPON FAMILY FOUNDATION | 12/18/2000 | $ (3,000.00) | CW | CHECK |
| 113440 | 12/18/2000 | 3,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 5924 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 12/18/2000 | $ (3,000.00) | CW | CHECK |
| 113435 | 12/18/2000 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 81631 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 12/18/2000 | $ (5,000.00) | CW | CHECK |
| 113439 | 12/18/2000 | 5,000.00 | NULL | 1ZA825 | Reconciled Customer Checks | 70830 | 1ZA825 | SHIRLEY B KRASS REVOCABLE TST STEPHEN & ELLEN M KRASS TTEES C/O STEPHEN KRASS | 12/18/2000 | $ (5,000.00) | CW | CHECK |
| 113424 | 12/18/2000 | 10,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 292300 | 1KW044 | L THOMAS OSTERMAN | 12/18/2000 | $ (10,000.00) | CW | CHECK |
| 113444 | 12/18/2000 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 5310 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/18/2000 | $ (10,770.00) | PW | CHECK |
| 113429 | 12/18/2000 | 15,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 282160 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 12/18/2000 | $ (15,000.00) | CW | CHECK |
| 113420 | 12/18/2000 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 272056 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 12/18/2000 | $ (25,000.00) | CW | CHECK |
| 113436 | 12/18/2000 | 25,000.00 | NULL | 1ZA118 | Reconciled Customer Checks | 111545 | 1ZA118 | PETER G LANINO & URSULA M LANINO TSTEES PETER G LANINO TST DTD 7/2/96 | 12/18/2000 | $ (25,000.00) | CW | CHECK |
| 113443 | 12/18/2000 | 26,199.00 | NULL | 1ZR091 | Reconciled Customer Checks | 118598 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 12/18/2000 | $ (26,199.00) | CW | CHECK |
| 113419 | 12/18/2000 | 60,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 229435 | 1CM469 | SOSNIK BESSEN LP | 12/18/2000 | $ (60,000.00) | CW | CHECK |
| 113433 | 12/18/2000 | 60,000.00 | NULL | 1L0180 | Reconciled Customer Checks | 296760 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 12/18/2000 | $ (60,000.00) | CW | CHECK |
| 113434 | 12/18/2000 | 100,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 271758 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/18/2000 | $ (100,000.00) | CW | CHECK |
| 113441 | 12/18/2000 | 100,120.00 | NULL | 1ZB316 | Reconciled Customer Checks | 137120 | 1ZB316 | GEORGE N FARIS | 12/18/2000 | $ (100,000.00) | CW | CHECK |
| 113442 | 12/18/2000 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 137192 | 1ZB358 | CAROL LEDERMAN | 12/18/2000 | $ (100,000.00) | CW | CHECK |
| 113431 | 12/18/2000 | 101,350.00 | NULL | 1KW273 | Reconciled Customer Checks | 70895 | 1KW273 | JUDITH A WILPON - O STERLING EQUITIES | 12/18/2000 | $ (101,350.00) | CW | CHECK |
| 113437 | 12/18/2000 | 150,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 231393 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 12/18/2000 | $ (150,000.00) | CW | CHECK |
| 113422 | 12/18/2000 | 214,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 272088 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 12/18/2000 | $ (214,000.00) | CW | CHECK |
| 113423 | 12/18/2000 | 225,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 282703 | 1G0232 | MEYER GOLDMAN | 12/18/2000 | $ (225,000.00) | CW | CHECK |
| 113425 | 12/18/2000 | 230,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 70875 | 1KW198 | RED VALLEY PARTNERS | 12/18/2000 | $ (230,000.00) | CW | CHECK |
| 113418 | 12/18/2000 | 250,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 265282 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/18/2000 | $ (250,000.00) | CW | CHECK |
| 113426 | 12/18/2000 | 307,697.00 | NULL | 1KW232 | Reconciled Customer Checks | 57213 | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 12/18/2000 | $ (307,697.00) | CW | CHECK |
| 113427 | 12/18/2000 | 383,447.00 | NULL | 1KW233 | Reconciled Customer Checks | 24415 | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 12/18/2000 | $ (383,447.00) | CW | CHECK |
| 113428 | 12/18/2000 | 418,322.00 | NULL | 1KW234 | Reconciled Customer Checks | 204277 | 1KW234 | JUDITH A WILPON-T STERLING EQUITIES | 12/18/2000 | $ (418,322.00) | CW | CHECK |
| 113438 | 12/18/2000 | 500,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 292429 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/18/2000 | $ (500,000.00) | CW | CHECK |
| 113421 | 12/18/2000 | 700,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 281197 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/18/2000 | $ (700,000.00) | CW | CHECK |
| 113480 | 12/19/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 265798 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 12/19/2000 | $ (1,000.00) | CW | CHECK |
| 113503 | 12/19/2000 | 3,600.00 | NULL | 1Z0002 | Reconciled Customer Checks | 115006 | 1Z0002 | BARRY FREDERICK ZEGER | 12/19/2000 | $ (3,600.00) | CW | CHECK |
| 113498 | 12/19/2000 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 297283 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/19/2000 | $ (4,500.00) | CW | CHECK |
| 113461 | 12/19/2000 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 151660 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 12/19/2000 | $ (5,000.00) | CW | CHECK |
| 113504 | 12/19/2000 | 5,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 274194 | 1Z0018 | GEOFFREY CRAIG ZEGER | 12/19/2000 | $ (5,000.00) | CW | CHECK |
| 113486 | 12/19/2000 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 153653 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 12/19/2000 | $ (5,000.00) | CW | CHECK |
| 113496 | 12/19/2000 | 5,000.00 | NULL | 1ZG014 | Reconciled Customer Checks | 118584 | 1ZG014 | SARAH COHEN OR NAOMI COHEN J/T WROS | 12/19/2000 | $ (5,000.00) | CW | CHECK |
| 113489 | 12/19/2000 | 6,404.00 | NULL | 1ZA539 | Reconciled Customer Checks | 159494 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 12/19/2000 | $ (6,404.00) | CW | CHECK |
| 113466 | 12/19/2000 | 9,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 231991 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 12/19/2000 | $ (9,000.00) | CW | CHECK |
| 113495 | 12/19/2000 | 9,000.00 | NULL | 1ZB389 | Reconciled Customer Checks | 293710 | 1ZB389 | GABRIELL WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 12/19/2000 | $ (9,000.00) | CW | CHECK |
| 113447 | 12/19/2000 | 10,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 296395 | 1CM059 | HERSCHEL FLAX M D | 12/19/2000 | $ (10,000.00) | CW | CHECK |
| 113472 | 12/19/2000 | 10,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 122497 | 1G0303 | PHYLLIS A GEORGE | 12/19/2000 | $ (10,000.00) | CW | CHECK |
| 113476 | 12/19/2000 | 10,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 226706 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 12/19/2000 | $ (10,000.00) | CW | CHECK |
| 113474 | 12/19/2000 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 220941 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 12/19/2000 | $ (10,000.00) | CW | CHECK |
| 113494 | 12/19/2000 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 303500 | 1ZB319 | WILLIAM I BADER | 12/19/2000 | $ (10,000.00) | CW | CHECK |
| 113500 | 12/19/2000 | 10,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 219219 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 12/19/2000 | $ (10,000.00) | CW | CHECK |
| 113469 | 12/19/2000 | 15,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 303976 | 1EM398 | SALLY HILL | 12/19/2000 | $ (15,000.00) | CW | CHECK |
| 113502 | 12/19/2000 | 15,000.00 | NULL | 1ZR288 | Reconciled Customer Checks | 267391 | 1ZR288 | NTC & CO. FBO A PAUL VICTOR (91930) | 12/19/2000 | $ (15,000.00) | CW | CHECK |
| 113446 | 12/19/2000 | 17,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 285772 | 1B0180 | ANGELA BRANCATO | 12/19/2000 | $ (17,000.00) | CW | CHECK |
| 113477 | 12/19/2000 | 18,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 278571 | 1K0122 | LAURENCE KAYE SUSAN KAYE J/T WROS | 12/19/2000 | $ (18,000.00) | CW | CHECK |
| 113458 | 12/19/2000 | 20,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 259387 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 12/19/2000 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Wednesday to Electronic Item from JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113459 | 12/19/2000 | 20,000.00 | NULL | 1EM118 | Reconciled Customer Checks | 252122 | 1EM118 | MARJORIE A LOEFFLER AS TSTEE MARJORIE A LOEFFLER 2/16/95 TST | 12/19/2000 | $ (20,000.00) | CW | CHECK |
| 113463 | 12/19/2000 | 20,000.00 | NULL | 1EM267 | Reconciled Customer Checks | 266312 | 1EM267 | JONATHAN R COHEN | 12/19/2000 | $ (20,000.00) | CW | CHECK |
| 113487 | 12/19/2000 | 20,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 225073 | 1ZA448 | LEE MELLIS | 12/19/2000 | $ (20,000.00) | CW | CHECK |
| 113473 | 12/19/2000 | 25,000.00 | NULL | 1KW009 | Reconciled Customer Checks | 265617 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 12/19/2000 | $ (25,000.00) | CW | CHECK |
| 113484 | 12/19/2000 | 25,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 100853 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 12/19/2000 | $ (25,000.00) | CW | CHECK |
| 113505 | 12/19/2000 | 25,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 179736 | 1Z0019 | RITA ZEGER | 12/19/2000 | $ (25,000.00) | CW | CHECK |
| 113490 | 12/19/2000 | 25,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 64909 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 12/19/2000 | $ (25,000.00) | CW | CHECK |
| 113492 | 12/19/2000 | 25,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 40122 | 1ZA940 | JUDITH WELLING | 12/19/2000 | $ (25,000.00) | CW | CHECK |
| 113493 | 12/19/2000 | 25,000.00 | NULL | 1ZB239 | Reconciled Customer Checks | 109240 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 12/19/2000 | $ (25,000.00) | CW | CHECK |
| 113468 | 12/19/2000 | 26,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 163936 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 12/19/2000 | $ (26,000.00) | CW | CHECK |
| 113467 | 12/19/2000 | 27,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 282214 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 12/19/2000 | $ (27,000.00) | CW | CHECK |
| 113475 | 12/19/2000 | 29,042.00 | NULL | 1KW235 | Reconciled Customer Checks | 100927 | 1KW235 | IRIS J KATZ-W STERLING EQUITIES MELVIN GORDON ASSOCIATES | 12/19/2000 | $ (29,042.00) | CW | CHECK |
| 113450 | 12/19/2000 | 29,950.00 | NULL | 1CM422 | Reconciled Customer Checks | 302409 | 1CM422 | DEFINED BENEFITS PLAN #1 MELVIN GORDON AND HERTA GORDON | 12/19/2000 | $ (29,950.00) | CW | CHECK |
| 113482 | 12/19/2000 | 30,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 71376 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 12/19/2000 | $ (30,000.00) | CW | CHECK |
| 113499 | 12/19/2000 | 30,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 290853 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 12/19/2000 | $ (30,000.00) | CW | CHECK |
| 113457 | 12/19/2000 | 35,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 296166 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 12/19/2000 | $ (35,000.00) | CW | CHECK |
| 113470 | 12/19/2000 | 35,000.00 | NULL | 1F0119 | Reconciled Customer Checks | 310369 | 1F0119 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | 12/19/2000 | $ (35,000.00) | CW | CHECK |
| 113491 | 12/19/2000 | 40,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 106582 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 12/19/2000 | $ (40,000.00) | CW | CHECK |
| 113479 | 12/19/2000 | 50,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 76112 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 12/19/2000 | $ (50,000.00) | CW | CHECK |
| 113483 | 12/19/2000 | 50,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 276434 | 1R0156 | ISADORA ROTH | 12/19/2000 | $ (50,000.00) | CW | CHECK |
| 113485 | 12/19/2000 | 50,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 312674 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 12/19/2000 | $ (50,000.00) | CW | CHECK |
| 113501 | 12/19/2000 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 148150 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 12/19/2000 | $ (50,000.00) | CW | CHECK |
| 113497 | 12/19/2000 | 70,313.00 | NULL | 1ZR011 | Reconciled Customer Checks | 19241 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 12/19/2000 | $ (70,313.00) | CW | CHECK |
| 113454 | 12/19/2000 | 80,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 307516 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 12/19/2000 | $ (80,000.00) | CW | CHECK |
| 113459 | 12/19/2000 | 82,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 153723 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 12/19/2000 | $ (82,000.00) | CW | CHECK |
| 113462 | 12/19/2000 | 90,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 157471 | 1EM249 | DENISE MARIE DIAN | 12/19/2000 | $ (90,000.00) | CW | CHECK |
| 113478 | 12/19/2000 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 163959 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/19/2000 | $ (100,000.00) | CW | CHECK |
| 113451 | 12/19/2000 | 105,786.00 | NULL | 1CM433 | Reconciled Customer Checks | 14777 | 1CM433 | YMF PARTNERS II LLC | 12/19/2000 | $ (105,786.00) | CW | CHECK |
| 113481 | 12/19/2000 | 130,000.00 | NULL | 1R0112 | Reconciled Customer Checks | 29503 | 1R0112 | STEPHEN ROSENBERG | 12/19/2000 | $ (130,000.00) | CW | CHECK |
| 113449 | 12/19/2000 | 135,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 302401 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 12/19/2000 | $ (135,000.00) | CW | CHECK |
| 113464 | 12/19/2000 | 152,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 157478 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 12/19/2000 | $ (152,000.00) | CW | CHECK |
| 113452 | 12/19/2000 | 185,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 263264 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 12/19/2000 | $ (185,000.00) | CW | CHECK |
| 113460 | 12/19/2000 | 200,000.00 | NULL | 1EM153 | Reconciled Customer Checks | 227066 | 1EM153 | R J INVESTMENT | 12/19/2000 | $ (200,000.00) | CW | CHECK |
| 113465 | 12/19/2000 | 250,000.00 | NULL | 1EM276 | Reconciled Customer Checks | 219161 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 12/19/2000 | $ (250,000.00) | CW | CHECK |
| 113455 | 12/19/2000 | 300,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 183644 | 1C1010 | BERNARD CERTILMAN | 12/19/2000 | $ (300,000.00) | CW | CHECK |
| 113471 | 12/19/2000 | 300,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 174515 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 12/19/2000 | $ (300,000.00) | CW | CHECK |
| 113488 | 12/19/2000 | 425,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 172992 | 1ZA471 | THE ASPEN COMPANY | 12/19/2000 | $ (425,000.00) | CW | CHECK |
| 113530 | 12/20/2000 | 5,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 228871 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 12/20/2000 | $ (5,000.00) | CW | CHECK |
| 113508 | 12/20/2000 | 10,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 300357 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 12/20/2000 | $ (10,000.00) | CW | CHECK |
| 113509 | 12/20/2000 | 10,000.00 | NULL | 1B0133 | Reconciled Customer Checks | 166631 | 1B0133 | SIDNEY BROUSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/20/2000 | $ (10,000.00) | CW | CHECK |
| 113513 | 12/20/2000 | 10,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 3633 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 12/20/2000 | $ (10,000.00) | CW | CHECK |
| 113538 | 12/20/2000 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 238007 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/20/2000 | $ (10,000.00) | CW | CHECK |
| 113515 | 12/20/2000 | 12,000.00 | NULL | 1EM370 | Reconciled Customer Checks | 269191 | 1EM370 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 198( | 12/20/2000 | $ (12,000.00) | CW | CHECK |
| 113514 | 12/20/2000 | 13,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 208368 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 198( | 12/20/2000 | $ (13,000.00) | CW | CHECK |
| 113523 | 12/20/2000 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 244055 | 1M0043 | MISCORK CORP #1 | 12/20/2000 | $ (20,000.00) | CW | CHECK |
| 113533 | 12/20/2000 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 304712 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 12/20/2000 | $ (20,000.00) | CW | CHECK |
| 113512 | 12/20/2000 | 25,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 258144 | 1CM334 | LAURA J WEILL | 12/20/2000 | $ (25,000.00) | CW | CHECK |
| 113535 | 12/20/2000 | 36,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 224213 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 12/20/2000 | $ (36,000.00) | CW | CHECK |
| 113536 | 12/20/2000 | 39,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 121169 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 12/20/2000 | $ (39,000.00) | CW | CHECK |
| 113507 | 12/20/2000 | 40,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 24582 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/20/2000 | $ (40,000.00) | CW | CHECK |
| 113526 | 12/20/2000 | 40,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 6018 | 1W0051 | SHERYL L WEINSTEIN | 12/20/2000 | $ (40,000.00) | CW | CHECK |
| 113519 | 12/20/2000 | 45,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 100909 | 1KW201 | DAVID M KATZ | 12/20/2000 | $ (45,000.00) | CW | CHECK |
| 113525 | 12/20/2000 | 50,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 201036 | 1S0147 | LILLIAN B STEINBERG | 12/20/2000 | $ (50,000.00) | CW | CHECK |
| 113516 | 12/20/2000 | 62,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 5292 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 12/20/2000 | $ (62,000.00) | CW | CHECK |
| 113537 | 12/20/2000 | 70,000.00 | NULL | 1ZA977 | Reconciled Customer Checks | 172823 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 12/20/2000 | $ (70,000.00) | CW | CHECK |
| 113531 | 12/20/2000 | 75,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 121164 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 12/20/2000 | $ (75,000.00) | CW | CHECK |
| 113520 | 12/20/2000 | 84,336.00 | NULL | 1K0145 | Reconciled Customer Checks | 111292 | 1K0145 | NTC & CO. FBO SHELDON I KRIEGEL 93037 | 12/20/2000 | $ (84,336.00) | CW | CHECK |
| 113518 | 12/20/2000 | 85,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 310382 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 12/20/2000 | $ (85,000.00) | CW | CHECK |
| 113522 | 12/20/2000 | 85,000.00 | NULL | 1L0134 | Reconciled Customer Checks | 265790 | 1L0134 | ELIZABETH LEFFT | 12/20/2000 | $ (85,000.00) | CW | CHECK |

Reconciled BIMIS Customer Accounts Disbursement Detail File from JPMC Account #140

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113316 | 12/20/2000 | 100,000.00 | NULL | 1ZA260 | Reconciled Customer Checks | 7990 | 1ZA260 | MILLER TRUST PARTNERSHIP C/O MARTIN MILLER | 12/20/2000 | $ (100,000.00) | CW | CHECK |
| 113517 | 12/20/2000 | 145,000.00 | NULL | 1E0136 | Reconciled Customer Checks | 237833 | 1E0136 | ELEVEN EIGHTEEN LTD PTNRSHII | 12/20/2000 | $ (145,000.00) | CW | CHECK |
| 113527 | 12/20/2000 | 150,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 126183 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 12/20/2000 | $ (150,000.00) | CW | CHECK |
| 113524 | 12/20/2000 | 155,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 276411 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 12/20/2000 | $ (155,000.00) | CW | CHECK |
| 113528 | 12/20/2000 | 280,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 126207 | 1W0085 | WILK INVESTMENT CLUB | 12/20/2000 | $ (280,000.00) | CW | CHECK |
| 113534 | 12/20/2000 | 319,756.97 | NULL | 1ZA512 | Reconciled Customer Checks | 197338 | 1ZA512 | RICHARD A RICARD AND MARIE RICARD J/T WROS | 12/20/2000 | $ (319,756.97) | CW | CHECK |
| 113521 | 12/20/2000 | 448,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 290727 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 12/20/2000 | $ (448,000.00) | CW | CHECK |
| 113529 | 12/20/2000 | 781,916.88 | NULL | 1ZA018 | Reconciled Customer Checks | 293620 | 1ZA018 | A PAUL VICTOR P C | 12/20/2000 | $ (781,916.88) | CW | CHECK |
| 113546 | 12/21/2000 | 89.07 | NULL | 1FN049 | Reconciled Customer Checks | 5319 | 1FN049 | RESIDENCE TRUST COMPANY LTD AUSTRASSE 52 P O BOX 350 VADUZ FL-9490 | 12/21/2000 | $ (89.07) | CW | CHECK |
| 113548 | 12/21/2000 | 143.24 | NULL | 1FN088 | Reconciled Customer Checks | 304673 | 1FN088 | DEL REY HOLDING LTD CHURUCH AND EAST BAY STREETS NASSAU BAHAMAS P O BOX SS6312 | 12/21/2000 | $ (143.24) | CW | CHECK |
| 113551 | 12/21/2000 | 216.95 | NULL | 1FR067 | Reconciled Customer Checks | 237885 | 1FR067 | ROSEWOOD OFFSHORE FUND LTD PO BOX 2003GT GRAND PAVILION COMMERCIAL CTR | 12/21/2000 | $ (216.95) | CW | CHECK |
| 113547 | 12/21/2000 | 249.42 | NULL | 1FN051 | Reconciled Customer Checks | 304670 | 1FN051 | GOODMAN S A NASSAU IBM HOUSE EAST BAY STREET | 12/21/2000 | $ (249.42) | CW | CHECK |
| 113542 | 12/21/2000 | 1,013.92 | NULL | 1EM049 | Reconciled Customer Checks | 261093 | 1EM049 | CHERI DESMOND-MAY | 12/21/2000 | $ (1,013.92) | CW | CHECK |
| 113545 | 12/21/2000 | 5,258.36 | NULL | 1FN027 | Reconciled Customer Checks | 251049 | 1FN027 | MONTPELLIER INTERNATIONAL LDC C/O QUINN & HAMPSON, HARBOUR CHAMBERS 3RD FL, HARBOUR CTR | 12/21/2000 | $ (5,258.36) | CW | CHECK |
| 113563 | 12/21/2000 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 55470 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 12/21/2000 | $ (6,000.00) | CW | CHECK |
| 113550 | 12/21/2000 | 6,573.38 | NULL | 1FR055 | Reconciled Customer Checks | 233872 | 1FR055 | HCH MANAGEMENT COMPANY LIMITED REID HALL / 3 REID STREET HAMILTON HMII, BERMUDA | 12/21/2000 | $ (6,573.38) | CW | CHECK |
| 113552 | 12/21/2000 | 10,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 57163 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 12/21/2000 | $ (10,000.00) | CW | CHECK |
| 113553 | 12/21/2000 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 292304 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 12/21/2000 | $ (10,000.00) | CW | CHECK |
| 113574 | 12/21/2000 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 23052 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 12/21/2000 | $ (11,000.00) | CW | CHECK |
| 113543 | 12/21/2000 | 12,000.00 | NULL | 1EM347 | Reconciled Customer Checks | 231979 | 1EM347 | NTC & CO. FBO ANN M OLESKY (50001) | 12/21/2000 | $ (12,000.00) | CW | CHECK |
| 113570 | 12/21/2000 | 15,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 305791 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 12/21/2000 | $ (15,000.00) | CW | CHECK |
| 113559 | 12/21/2000 | 25,000.00 | NULL | 1S0197 | Reconciled Customer Checks | 37370 | 1S0197 | MAURICE S SAGE FOUNDATION INC C/O LILLIAN SAGE | 12/21/2000 | $ (25,000.00) | CW | CHECK |
| 113558 | 12/21/2000 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 6009 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 12/21/2000 | $ (30,000.00) | CW | CHECK |
| 113561 | 12/21/2000 | 30,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 6021 | 1W0051 | SHERYL L WEINSTEIN | 12/21/2000 | $ (30,000.00) | CW | CHECK |
| 113544 | 12/21/2000 | 50,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 304649 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 12/21/2000 | $ (50,000.00) | CW | CHECK |
| 113540 | 12/21/2000 | 60,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 242719 | 1CM007 | WILLIAM WALLACE | 12/21/2000 | $ (60,000.00) | CW | CHECK |
| 113565 | 12/21/2000 | 60,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 187614 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 12/21/2000 | $ (60,000.00) | CW | CHECK |
| 113572 | 12/21/2000 | 75,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 309093 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 12/21/2000 | $ (75,000.00) | CW | CHECK |
| 113566 | 12/21/2000 | 76,409.00 | NULL | 1ZA643 | Reconciled Customer Checks | 293629 | 1ZA643 | RUTH WALLACH | 12/21/2000 | $ (76,409.00) | CW | CHECK |
| 113567 | 12/21/2000 | 86,441.53 | NULL | 1ZA706 | Reconciled Customer Checks | 64919 | 1ZA706 | ELIZABETH P LEHRMAN | 12/21/2000 | $ (86,441.53) | CW | CHECK |
| 113573 | 12/21/2000 | 90,000.00 | NULL | 1ZR212 | Cancelled Customer Checks | 267381 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 12/21/2000 | $ (90,000.00) | CW | CHECK |
| 113569 | 12/21/2000 | 100,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 23467 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/21/2000 | $ (100,000.00) | CW | CHECK |
| 113564 | 12/21/2000 | 106,364.45 | NULL | 1ZA369 | Reconciled Customer Checks | 42332 | 1ZA369 | ELSE METZGER COSMAN TRUST ERIC J METZGER TRUSTEE | 12/21/2000 | $ (106,364.45) | CW | CHECK |
| 113556 | 12/21/2000 | 120,000.00 | NULL | 1K0086 | Reconciled Customer Checks | 5332 | 1K0086 | TRUST F/B/O ELIZABETH KAHN U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | 12/21/2000 | $ (120,000.00) | CW | CHECK |
| 113571 | 12/21/2000 | 127,513.00 | NULL | 1ZR004 | Reconciled Customer Checks | 19236 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 12/21/2000 | $ (127,513.00) | CW | CHECK |
| 113510 | 12/21/2000 | 200,000.00 | NULL | 1S0243 | Reconciled Customer Checks | 38263 | 1S0243 | STEVEN SCHIFF | 12/21/2000 | $ (200,000.00) | CW | CHECK |
| 113555 | 12/21/2000 | 215,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 57189 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 12/21/2000 | $ (215,000.00) | CW | CHECK |
| 113568 | 12/21/2000 | 340,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 51625 | 1ZB242 | BARBRA K HIRSH | 12/21/2000 | $ (340,000.00) | CW | CHECK |
| 113541 | 12/21/2000 | 406,750.00 | NULL | 1CM318 | Reconciled Customer Checks | 10958 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 12/21/2000 | $ (406,750.00) | CW | CHECK |
| 113554 | 12/21/2000 | 450,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 278549 | 1KW156 | STERLING 15C LLC | 12/21/2000 | $ (450,000.00) | CW | CHECK |
| 113557 | 12/21/2000 | 648,822.00 | NULL | 1L0124 | Reconciled Customer Checks | 313599 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/21/2000 | $ (648,822.00) | CW | CHECK |
| 113562 | 12/21/2000 | 2,191,223.13 | NULL | 1W0067 | Reconciled Customer Checks | 93552 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 12/21/2000 | $ (2,191,223.13) | CW | CHECK |
| 113584 | 12/22/2000 | 20.03 | NULL | 1KW054 | Reconciled Customer Checks | 287914 | 1KW054 | LEONARD J SCHREIER & DEYVA SCHREIER T 1 C | 12/22/2000 | $ (20.03) | CW | CHECK |
| 113591 | 12/22/2000 | 50.43 | NULL | 1KW255 | Reconciled Customer Checks | 5903 | 1KW255 | STERLING EQUITIES INVESTORS | 12/22/2000 | $ (50.43) | CW | CHECK |
| 113592 | 12/22/2000 | 204.00 | NULL | 1KW268 | Reconciled Customer Checks | 278567 | 1KW268 | ELISE TEPPER C/F PAUL, ELI, REBECCA & VERONICA MCCLAIN, JORDAN & DEAN TEPPER, BENJAMIN | 12/22/2000 | $ (204.00) | CW | CHECK |
| 113588 | 12/22/2000 | 214.74 | NULL | 1KW194 | Reconciled Customer Checks | 100895 | 1KW194 | L THOMAS OSTERMAN AND MARY ANN MULLER TIC | 12/22/2000 | $ (214.74) | CW | CHECK |
| 113585 | 12/22/2000 | 286.73 | NULL | 1KW139 | Reconciled Customer Checks | 304656 | 1KW139 | DAVID M KATZ (NS) & ANGELA FERRARA FARRELL & BRIAN FARRELL, JT. TEN. | 12/22/2000 | $ (286.73) | CW | CHECK |
| 113590 | 12/22/2000 | 299.60 | NULL | 1KW244 | Reconciled Customer Checks | 24427 | 1KW244 | ELISE TEPPER CUSTODIAN FOR PAUL, ELI & VERONICA MC CLAIN, JORDAN & DEAN TEPPER, AND | 12/22/2000 | $ (299.60) | CW | CHECK |
| 113587 | 12/22/2000 | 340.83 | NULL | 1KW191 | Reconciled Customer Checks | 204266 | 1KW191 | DIANE SILVER & ELLIE LIFTON J/T | 12/22/2000 | $ (340.83) | CW | CHECK |
| 113586 | 12/22/2000 | 442.22 | NULL | 1KW160 | Reconciled Customer Checks | 100884 | 1KW160 | ED TEPPER ET AL TIC | 12/22/2000 | $ (442.22) | CW | CHECK |
| 113595 | 12/22/2000 | 5,000.00 | NULL | 1ZA098 | Reconciled Customer Checks | 50772 | 1ZA098 | THE BREIER GROUP | 12/22/2000 | $ (5,000.00) | CW | CHECK |
| 113593 | 12/22/2000 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 64141 | 1N0013 | JULIET NIERENBERG | 12/22/2000 | $ (10,000.00) | CW | CHECK |
| 113602 | 12/22/2000 | 10,000.00 | NULL | 1ZG002 | Reconciled Customer Checks | 293575 | 1ZG002 | BERT LEVINSON & ALICE LEVINSON J/T WROS | 12/22/2000 | $ (10,000.00) | CW | CHECK |
| 113581 | 12/22/2000 | 20,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 299963 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 12/22/2000 | $ (20,000.00) | CW | CHECK |
| 113597 | 12/22/2000 | 20,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 64938 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/22/2000 | $ (20,000.00) | CW | CHECK |
| 113599 | 12/22/2000 | 20,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 238015 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 12/22/2000 | $ (20,000.00) | CW | CHECK |
| 113580 | 12/22/2000 | 60,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 151649 | 1EM196 | LAWRENCE A SIFF | 12/22/2000 | $ (60,000.00) | CW | CHECK |
| 113582 | 12/22/2000 | 75,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 282203 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT/WROS | 12/22/2000 | $ (75,000.00) | CW | CHECK |
| 113578 | 12/22/2000 | 79,549.00 | NULL | 1C1228 | Reconciled Customer Checks | 267208 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 12/22/2000 | $ (79,549.00) | CW | CHECK |
| 113579 | 12/22/2000 | 83,300.00 | NULL | 1EM115 | Reconciled Customer Checks | 299169 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/22/2000 | $ (83,300.00) | CW | CHECK |
| 113596 | 12/22/2000 | 100,000.00 | NULL | 1ZA822 | Reconciled Customer Checks | 269684 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COOK | 12/22/2000 | $ (100,000.00) | CW | CHECK |
| 113589 | 12/22/2000 | 120,000.00 | NULL | 1KW216 | Reconciled Customer Checks | 278558 | 1KW216 | JOYCE TREIBER & BILL TREIBER J/T TEN | 12/22/2000 | $ (120,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113576 | 12/22/2000 | 139,727.00 | NULL | 1A0062 | Reconciled Customer Checks | 278379 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 12/22/2000 | $ (139,727.00) | CW | CHECK |
| 113583 | 12/22/2000 | 140,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 163929 | 1EM334 | METRO MOTOR IMPORTS INC | 12/22/2000 | $ (140,000.00) | CW | CHECK |
| 113577 | 12/22/2000 | 250,000.00 | NULL | 1B0039 | Reconciled Customer Checks | 281139 | 1B0039 | EDWARD BLUMENFELD | 12/22/2000 | $ (250,000.00) | CW | CHECK |
| 113598 | 12/22/2000 | 250,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 40041 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/22/2000 | $ (250,000.00) | CW | CHECK |
| 113600 | 12/22/2000 | 290,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 109235 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 12/22/2000 | $ (290,000.00) | CW | CHECK |
| 113594 | 12/22/2000 | 695,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 222126 | 1T0026 | GRACE & COMPANY | 12/22/2000 | $ (695,000.00) | CW | CHECK |
| 113601 | 12/22/2000 | 1,663,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 274201 | 1ZB143 | JELRIS & ASSOCIATES | 12/22/2000 | $ (1,663,000.00) | CW | CHECK |
| 113621 | 12/26/2000 | 186.79 | NULL | 1ZB362 | Reconciled Customer Checks | 199122 | 1ZB362 | THE MILTON RINGLER FAM TST III DIANE G RINGLER, TRUSTEE | 12/26/2000 | $ (186.79) | CW | CHECK |
| 113622 | 12/26/2000 | 6,925.86 | NULL | 1ZR193 | Reconciled Customer Checks | 267375 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 12/26/2000 | $ (6,925.86) | CW | CHECK |
| 113618 | 12/26/2000 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 117602 | 1ZA099 | WILLIAM F FITZGERALD | 12/26/2000 | $ (10,000.00) | CW | CHECK |
| 113604 | 12/26/2000 | 10,770.00 | FRANCIS N LEVY | 1L0025 | Reconciled Customer Checks | 207895 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/26/2000 | $ (10,770.00) | PW | CHECK |
| 113319 | 12/26/2000 | 15,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 117611 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 12/26/2000 | $ (15,000.00) | CW | CHECK |
| 113617 | 12/26/2000 | 20,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 50754 | 1ZA048 | ETHEL S WYNER 1 | 12/26/2000 | $ (20,000.00) | CW | CHECK |
| 113608 | 12/26/2000 | 25,000.00 | NULL | 1EM318 | Cancelled Customer Checks | 304644 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 12/26/2000 | $ (25,000.00) | CW | CHECK |
| 113607 | 12/26/2000 | 25,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 208358 | 1EM247 | SCOTT MILLER | 12/26/2000 | $ (25,000.00) | CW | CHECK |
| 113609 | 12/26/2000 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 109207 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 12/26/2000 | $ (25,000.00) | CW | CHECK |
| 113611 | 12/26/2000 | 27,500.00 | NULL | 1S0247 | Reconciled Customer Checks | 243153 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 12/26/2000 | $ (27,500.00) | CW | CHECK |
| 113610 | 12/26/2000 | 32,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 278580 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 12/26/2000 | $ (32,000.00) | CW | CHECK |
| 113613 | 12/26/2000 | 50,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 180779 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 12/26/2000 | $ (50,000.00) | CW | CHECK |
| 113606 | 12/26/2000 | 60,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 242726 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 12/26/2000 | $ (60,000.00) | CW | CHECK |
| 113614 | 12/26/2000 | 85,000.00 | NULL | 1W0082 | Reconciled Customer Checks | 126198 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 12/26/2000 | $ (85,000.00) | CW | CHECK |
| 113612 | 12/26/2000 | 123,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 250310 | 1T0026 | GRACE & COMPANY | 12/26/2000 | $ (123,000.00) | CW | CHECK |
| 113620 | 12/26/2000 | 150,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 40090 | 1ZA933 | MICHAEL M JACOBS | 12/26/2000 | $ (150,000.00) | CW | CHECK |
| 113616 | 12/26/2000 | 250,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 144914 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 12/26/2000 | $ (250,000.00) | CW | CHECK |
| 113615 | 12/26/2000 | 5,724,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 301800 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/26/2000 | $ (5,724,000.00) | CW | CHECK |
| 113668 | 12/27/2000 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 124860 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 12/27/2000 | $ (300.00) | CW | CHECK |
| 113644 | 12/27/2000 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 289103 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 12/27/2000 | $ (400.00) | CW | CHECK |
| 113653 | 12/27/2000 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 313604 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 12/27/2000 | $ (1,000.00) | CW | CHECK |
| 113666 | 12/27/2000 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 174772 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 12/27/2000 | $ (3,000.00) | CW | CHECK |
| 113626 | 12/27/2000 | 6,500.00 | NULL | 1B0088 | Reconciled Customer Checks | 253909 | 1B0088 | BENNETT INDUSTRIES INC | 12/27/2000 | $ (6,500.00) | CW | CHECK |
| 113650 | 12/27/2000 | 6,562.64 | NULL | 1J0036 | Reconciled Customer Checks | 292293 | 1J0036 | NTC & CO. FBO SYLVIA ANN JOEL (111285) | 12/27/2000 | $ (6,562.64) | CW | CHECK |
| 113649 | 12/27/2000 | 7,543.13 | NULL | 1J0035 | Reconciled Customer Checks | 274177 | 1J0035 | NTC & CO. FBO MARTIN J JOEL JR FTC ACCT #961840 IRA | 12/27/2000 | $ (7,543.13) | CW | CHECK |
| 113646 | 12/27/2000 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 228904 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 12/27/2000 | $ (8,000.00) | CW | CHECK |
| 113669 | 12/27/2000 | 9,000.00 | NULL | 1K0013 | Reconciled Customer Checks | 111283 | 1K0013 | SIDNEY KARLIN | 12/27/2000 | $ (9,000.00) | CW | CHECK |
| 113633 | 12/27/2000 | 10,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 252124 | 1EM181 | DEBORAH JOYCE SAVIN | 12/27/2000 | $ (10,000.00) | CW | CHECK |
| 113660 | 12/27/2000 | 10,000.00 | NULL | 1S0235 | Reconciled Customer Checks | 111420 | 1S0235 | ERWIN STARR TRUST | 12/27/2000 | $ (10,000.00) | CW | CHECK |
| 113663 | 12/27/2000 | 10,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 179761 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 12/27/2000 | $ (10,000.00) | CW | CHECK |
| 113629 | 12/27/2000 | 10,900.00 | NULL | 1CM325 | Reconciled Customer Checks | 276472 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 12/27/2000 | $ (10,900.00) | CW | CHECK |
| 113642 | 12/27/2000 | 11,150.00 | NULL | 1G0270 | Reconciled Customer Checks | 310389 | 1G0270 | GOLD INVESTMENT CLUB | 12/27/2000 | $ (11,150.00) | CW | CHECK |
| 113634 | 12/27/2000 | 12,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 265103 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 12/27/2000 | $ (12,000.00) | CW | CHECK |
| 113654 | 12/27/2000 | 15,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 306199 | 1M0101 | RONA MAST | 12/27/2000 | $ (15,000.00) | CW | CHECK |
| 113667 | 12/27/2000 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 287946 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 12/27/2000 | $ (15,000.00) | CW | CHECK |
| 113624 | 12/27/2000 | 20,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 250108 | 1A0017 | GERTRUDE ALPERN | 12/27/2000 | $ (20,000.00) | CW | CHECK |
| 113645 | 12/27/2000 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 282156 | 1G0303 | PHYLLIS A GEORGE | 12/27/2000 | $ (20,000.00) | CW | CHECK |
| 113661 | 12/27/2000 | 22,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 250316 | 1W0039 | BONNIE T WEBSTER | 12/27/2000 | $ (22,000.00) | CW | CHECK |
| 113631 | 12/27/2000 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 282457 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 12/27/2000 | $ (25,000.00) | CW | CHECK |
| 113628 | 12/27/2000 | 30,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 303213 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 12/27/2000 | $ (30,000.00) | CW | CHECK |
| 113637 | 12/27/2000 | 30,000.00 | NULL | 1F0142 | Reconciled Customer Checks | 310372 | 1F0142 | MATTHEW FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/27/2000 | $ (30,000.00) | CW | CHECK |
| 113630 | 12/27/2000 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 304919 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 12/27/2000 | $ (35,000.00) | CW | CHECK |
| 113640 | 12/27/2000 | 35,000.00 | NULL | 1F0145 | Reconciled Customer Checks | 310378 | 1F0145 | STEPHANIE FITERMAN REV TRUST SHIRLEY FITERMAN TTEE | 12/27/2000 | $ (35,000.00) | CW | CHECK |
| 113656 | 12/27/2000 | 35,000.00 | NULL | 1N0019 | Reconciled Customer Checks | 64452 | 1N0019 | DAVID M NOVICK REV TRUST SHIRLEY L FITERMAN TTEE | 12/27/2000 | $ (35,000.00) | CW | CHECK |
| 113659 | 12/27/2000 | 35,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 208331 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 12/27/2000 | $ (35,000.00) | CW | CHECK |
| 113638 | 12/27/2000 | 45,000.00 | NULL | 1F0143 | Reconciled Customer Checks | 310375 | 1F0143 | MILES Q FITERMAN II REV TRUST SHIRLEY L FITERMAN TTEE | 12/27/2000 | $ (45,000.00) | CW | CHECK |
| 113648 | 12/27/2000 | 45,000.00 | NULL | 1H0125 | Reconciled Customer Checks | 287905 | 1H0125 | ADAM HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/27/2000 | $ (45,000.00) | CW | CHECK |
| 113644 | 12/27/2000 | 55,000.00 | NULL | 1G0293 | Reconciled Customer Checks | 57134 | 1G0293 | GHISLAINE GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 12/27/2000 | $ (55,000.00) | CW | CHECK |
| 113652 | 12/27/2000 | 59,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 144934 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 12/27/2000 | $ (59,000.00) | CW | CHECK |
| 113639 | 12/27/2000 | 60,000.00 | NULL | 1F0144 | Reconciled Customer Checks | 141264 | 1F0144 | STACY FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/27/2000 | $ (60,000.00) | CW | CHECK |
| 113641 | 12/27/2000 | 75,000.00 | NULL | 1F0153 | Reconciled Customer Checks | 141275 | 1F0153 | STEVEN C FITERMAN REV TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | 12/27/2000 | $ (75,000.00) | CW | CHECK |
| 113625 | 12/27/2000 | 80,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 24570 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 12/27/2000 | $ (80,000.00) | CW | CHECK |
| 113635 | 12/27/2000 | 100,000.00 | NULL | 1F0019 | Reconciled Customer Checks | 258220 | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | 12/27/2000 | $ (100,000.00) | CW | CHECK |
| 113658 | 12/27/2000 | 100,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 225040 | 1R0125 | ALLEN ROSS | 12/27/2000 | $ (100,000.00) | CW | CHECK |
| 113655 | 12/27/2000 | 150,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 244118 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHIP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 12/27/2000 | $ (150,000.00) | CW | CHECK |
| 113643 | 12/27/2000 | 175,000.00 | NULL | 1G0292 | Reconciled Customer Checks | 287325 | 1G0292 | LYNN GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 12/27/2000 | $ (175,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113670 | 12/27/2000 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 296773 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/27/2000 | $ (220,000.00) | PW | CHECK |
| 113627 | 12/27/2000 | 250,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 179712 | 1CM006 | DONALD A BENJAMIN | 12/27/2000 | $ (250,000.00) | CW | CHECK |
| 113647 | 12/27/2000 | 250,000.00 | NULL | 1H0124 | Reconciled Customer Checks | 220937 | 1H0124 | VALERIE HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/27/2000 | $ (250,000.00) | CW | CHECK |
| 113651 | 12/27/2000 | 300,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 24399 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC | 12/27/2000 | $ (300,000.00) | CW | CHECK |
| 113657 | 12/27/2000 | 300,000.00 | NULL | 1P0050 | Reconciled Customer Checks | 91898 | 1P0050 | PULVER FAMILY FOUNDATION INC | 12/27/2000 | $ (300,000.00) | CW | CHECK |
| 113662 | 12/27/2000 | 320,000.00 | NULL | 1W0101 | Reconciled Customer Checks | 191919 | 1W0101 | KAREN NOVICK WASSERMAN REVOCABLE TST SHIRLEY FITERMAN TRUSTEE | 12/27/2000 | $ (320,000.00) | CW | CHECK |
| 113632 | 12/27/2000 | 441,569.04 | NULL | 1CM578 | Reconciled Customer Checks | 115013 | 1CM578 | NTC & CO. FBO DUANE E KAISAND (137760) | 12/27/2000 | $ (441,569.04) | CW | CHECK |
| 113646 | 12/27/2000 | 460,000.00 | NULL | 1G0323 | Reconciled Customer Checks | 272037 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/27/2000 | $ (460,000.00) | CW | CHECK |
| 113636 | 12/27/2000 | 1,200,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 8006 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 12/27/2000 | $ (1,200,000.00) | CW | CHECK |
| 113675 | 12/28/2000 | 10,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 157486 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 12/28/2000 | $ (10,000.00) | CW | CHECK |
| 113676 | 12/28/2000 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 251564 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 12/28/2000 | $ (10,000.00) | CW | CHECK |
| 113681 | 12/28/2000 | 15,000.00 | NULL | 1ZR015 | Reconciled Customer Checks | 289096 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 12/28/2000 | $ (15,000.00) | CW | CHECK |
| 113679 | 12/28/2000 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 5918 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 12/28/2000 | $ (22,500.00) | CW | CHECK |
| 113680 | 12/28/2000 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 5921 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 12/28/2000 | $ (22,500.00) | CW | CHECK |
| 113678 | 12/28/2000 | 30,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 204237 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 12/28/2000 | $ (30,000.00) | CW | CHECK |
| 113682 | 12/28/2000 | 48,496.93 | NULL | 1ZR231 | Reconciled Customer Checks | 219217 | 1ZR231 | NTC & CO. FBO MIKLOS FRIEDMANN (39316) | 12/28/2000 | $ (48,496.93) | CW | CHECK |
| 113674 | 12/28/2000 | 50,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 303230 | 1CM426 | NATALIE ERGER | 12/28/2000 | $ (50,000.00) | CW | CHECK |
| 113677 | 12/28/2000 | 280,000.00 | NULL | 1M0147 | Reconciled Customer Checks | 83451 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/28/2000 | $ (280,000.00) | CW | CHECK |
| 113673 | 12/28/2000 | 350,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 302405 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 12/28/2000 | $ (350,000.00) | CW | CHECK |
| 113702 | 12/29/2000 | 3,125.00 | NULL | 1ZW003 | Reconciled Customer Checks | 267395 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 12/29/2000 | $ (3,125.00) | CW | CHECK |
| 113686 | 12/29/2000 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 210719 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 12/29/2000 | $ (7,500.00) | CW | CHECK |
| 113701 | 12/29/2000 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 287927 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 12/29/2000 | $ (10,000.00) | CW | CHECK |
| 113697 | 12/29/2000 | 15,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 234483 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 12/29/2000 | $ (15,000.00) | CW | CHECK |
| 113700 | 12/29/2000 | 16,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 305805 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 12/29/2000 | $ (16,000.00) | CW | CHECK |
| 113684 | 12/29/2000 | 20,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 252217 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 12/29/2000 | $ (20,000.00) | CW | CHECK |
| 113696 | 12/29/2000 | 25,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 71388 | 1SH012 | LILFAM LLC | 12/29/2000 | $ (25,000.00) | CW | CHECK |
| 113698 | 12/29/2000 | 25,000.00 | NULL | 1ZA438 | Reconciled Customer Checks | 172983 | 1ZA438 | FREDERICK P HELLER | 12/29/2000 | $ (25,000.00) | CW | CHECK |
| 113688 | 12/29/2000 | 50,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 282192 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 12/29/2000 | $ (50,000.00) | CW | CHECK |
| 113690 | 12/29/2000 | 75,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 287898 | 1G0256 | CARLA GOLDWORM | 12/29/2000 | $ (75,000.00) | CW | CHECK |
| 113695 | 12/29/2000 | 80,000.00 | NULL | 1M0147 | Reconciled Customer Checks | 136467 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/29/2000 | $ (80,000.00) | CW | CHECK |
| 113685 | 12/29/2000 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 263267 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/29/2000 | $ (100,000.00) | CW | CHECK |
| 113687 | 12/29/2000 | 100,000.00 | NULL | 1EM095 | Reconciled Customer Checks | 252112 | 1EM095 | KAUFMAN FOUNDATION | 12/29/2000 | $ (100,000.00) | CW | CHECK |
| 113689 | 12/29/2000 | 150,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 266326 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 12/29/2000 | $ (150,000.00) | CW | CHECK |
| 113693 | 12/29/2000 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 237849 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 12/29/2000 | $ (150,000.00) | CW | CHECK |
| 113691 | 12/29/2000 | 160,000.00 | NULL | 1G0308 | Reconciled Customer Checks | 265312 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/29/2000 | $ (160,000.00) | CW | CHECK |
| 113694 | 12/29/2000 | 200,000.00 | NULL | 1M0146 | Reconciled Customer Checks | 211350 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/29/2000 | $ (200,000.00) | CW | CHECK |
| 113692 | 12/29/2000 | 400,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 296781 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 12/29/2000 | $ (400,000.00) | CW | CHECK |
| 113699 | 12/29/2000 | 2,500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 91921 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/29/2000 | $ (2,500,000.00) | CW | CHECK |
| 121014 | 1/2/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 300452 | 1P0030 | ABRAHAM PLOTSKY | 1/2/2001 | $ (500.00) | CW | CHECK |
| 121468 | 1/2/2001 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 282550 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 1/2/2001 | $ (700.00) | CW | CHECK |
| 121207 | 1/2/2001 | 750.00 | NULL | 1H0025 | Reconciled Customer Checks | 219447 | 1H0025 | NANCY HELLER | 1/2/2001 | $ (750.00) | CW | CHECK |
| 121446 | 1/2/2001 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 154061 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/2/2001 | $ (900.00) | CW | CHECK |
| 121257 | 1/2/2001 | 1,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 241244 | 1O0002 | OHARA FAMILY PARTNERSHIP | 1/2/2001 | $ (1,000.00) | CW | CHECK |
| 121379 | 1/2/2001 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 55985 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 1/2/2001 | $ (1,000.00) | CW | CHECK |
| 121317 | 1/2/2001 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 55819 | 1ZA203 | PAUL GREENBERG | 1/2/2001 | $ (1,200.00) | CW | CHECK |
| 121259 | 1/2/2001 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 44679 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 1/2/2001 | $ (1,230.00) | CW | CHECK |
| 120986 | 1/2/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 251323 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 1/2/2001 | $ (1,500.00) | CW | CHECK |
| 121391 | 1/2/2001 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 145402 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 1/2/2001 | $ (1,500.00) | CW | CHECK |
| 121459 | 1/2/2001 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 191891 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 1/2/2001 | $ (1,750.00) | CW | CHECK |
| 121380 | 1/2/2001 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 51048 | 1ZA773 | GEORGE VERBEL | 1/2/2001 | $ (1,800.00) | CW | CHECK |
| 120993 | 1/2/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 150248 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 1/2/2001 | $ (1,950.00) | CW | CHECK |
| 121220 | 1/2/2001 | 2,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 259785 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 1/2/2001 | $ (2,000.00) | CW | CHECK |
| 121289 | 1/2/2001 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 284215 | 1W0014 | CECILE WESTPHAL | 1/2/2001 | $ (2,000.00) | CW | CHECK |
| 121339 | 1/2/2001 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 29550 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 1/2/2001 | $ (2,000.00) | CW | CHECK |
| 121361 | 1/2/2001 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 37634 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 1/2/2001 | $ (2,000.00) | CW | CHECK |
| 121430 | 1/2/2001 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 57949 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 1/2/2001 | $ (2,000.00) | CW | CHECK |
| 121447 | 1/2/2001 | 2,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 154085 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 1/2/2001 | $ (2,000.00) | CW | CHECK |
| 121454 | 1/2/2001 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 282521 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 1/2/2001 | $ (2,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Defendant's Claims from JPMorgan accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121221 | 1/2/2001 | 2,100.00 | NULL | 1KW229 | | 141160 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 1/2/2001 | $ (2,100.00) | CW | CHECK |
| 121154 | 1/2/2001 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 279546 | 1EM230 | MELANIE WERNICK | 1/2/2001 | $ (2,200.00) | CW | CHECK |
| 121246 | 1/2/2001 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 150583 | 1L0130 | ANNA LOWIT | 1/2/2001 | $ (2,400.00) | CW | CHECK |
| 121153 | 1/2/2001 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 251360 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/2/2001 | $ (2,500.00) | CW | CHECK |
| 121206 | 1/2/2001 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 259681 | 1G0281 | SONDRA H GOODKIND | 1/2/2001 | $ (2,500.00) | CW | CHECK |
| 121371 | 1/2/2001 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 191574 | 1ZA687 | NICOLE YUSTMAN | 1/2/2001 | $ (2,500.00) | CW | CHECK |
| 121509 | 1/2/2001 | 2,500.00 | NULL | 1ZA999 | Reconciled Customer Checks | 211513 | 1ZA999 | GAYLE SANDRA BRODZKI | 1/2/2001 | $ (2,500.00) | CW | CHECK |
| 121100 | 1/2/2001 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 10232 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121117 | 1/2/2001 | 3,000.00 | NULL | 1D0047 | Reconciled Customer Checks | 35050 | 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 120984 | 1/2/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 14440 | 1EM105 | JENNIFER BETH KUNIN | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121155 | 1/2/2001 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 251354 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121019 | 1/2/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 223681 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121024 | 1/2/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 276889 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121027 | 1/2/2001 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 263745 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121340 | 1/2/2001 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 55875 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121369 | 1/2/2001 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 55957 | 1ZA668 | MURIEL LEVINE | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121385 | 1/2/2001 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 211400 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121393 | 1/2/2001 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 56014 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121396 | 1/2/2001 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 232080 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121399 | 1/2/2001 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 57901 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121402 | 1/2/2001 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 56042 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 1/2/2001 | $ (3,000.00) | CW | CHECK |
| 121070 | 1/2/2001 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 81292 | 1CM249 | MARTIN STRYKER | 1/2/2001 | $ (3,500.00) | CW | CHECK |
| 121178 | 1/2/2001 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 105840 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 1/2/2001 | $ (3,500.00) | CW | CHECK |
| 121332 | 1/2/2001 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 55827 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 1/2/2001 | $ (3,500.00) | CW | CHECK |
| 121384 | 1/2/2001 | 3,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 14685 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 1/2/2001 | $ (3,500.00) | CW | CHECK |
| 121386 | 1/2/2001 | 3,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 55990 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9( | 1/2/2001 | $ (3,500.00) | CW | CHECK |
| 121458 | 1/2/2001 | 3,600.00 | NULL | 1ZR134 | Reconciled Customer Checks | 174981 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 1/2/2001 | $ (3,600.00) | CW | CHECK |
| 121377 | 1/2/2001 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 14682 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 1/2/2001 | $ (3,700.00) | CW | CHECK |
| 121136 | 1/2/2001 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 10413 | 1EM126 | LOUIS J MORIARTY | 1/2/2001 | $ (4,000.00) | CW | CHECK |
| 121352 | 1/2/2001 | 4,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 211296 | 1ZA458 | SALLY BRANDT BLDG 124 | 1/2/2001 | $ (4,000.00) | CW | CHECK |
| 121375 | 1/2/2001 | 4,000.00 | NULL | 1ZA730 | Reconciled Customer Checks | 211385 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 1/2/2001 | $ (4,000.00) | CW | CHECK |
| 121322 | 1/2/2001 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 55794 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 1/2/2001 | $ (4,500.00) | CW | CHECK |
| 121327 | 1/2/2001 | 4,500.00 | NULL | 1ZA287 | Reconciled Customer Checks | 14590 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEI | 1/2/2001 | $ (4,500.00) | CW | CHECK |
| 121359 | 1/2/2001 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 225348 | 1ZA546 | BRIAN J SZYMANSKI TRUSTEE CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/2/2001 | $ (4,800.00) | CW | CHECK |
| 121173 | 1/2/2001 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 29956 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121108 | 1/2/2001 | 5,000.00 | NULL | 1CM619 | Reconciled Customer Checks | 238255 | 1CM619 | RACHEL E FLAX | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121127 | 1/2/2001 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 293268 | 1EM059 | ELLENJOY FIELDS | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121140 | 1/2/2001 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 279518 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121007 | 1/2/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 241090 | 1K0036 | ALYSE JOEL KLUFER | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121008 | 1/2/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 150283 | 1K0037 | ROBERT E KLUFER | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121227 | 1/2/2001 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 141223 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121224 | 1/2/2001 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 157553 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121017 | 1/2/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 223688 | 1R0041 | AMY ROTH | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121023 | 1/2/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 44769 | 1S0018 | PATRICIA SAMUELS | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121025 | 1/2/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 174303 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121026 | 1/2/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 136864 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121277 | 1/2/2001 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 223806 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 1/2/2001 | $ (5,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 121328 | 1/2/2001 | 5,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 55832 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121336 | 1/2/2001 | 5,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 55851 | 1ZA361 | ESTATE OF GRACE KLEE | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121347 | 1/2/2001 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 181502 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121334 | 1/2/2001 | 5,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 145187 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121367 | 1/2/2001 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 37704 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121388 | 1/2/2001 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 224189 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121409 | 1/2/2001 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 153891 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121410 | 1/2/2001 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 282381 | 1ZB112 | ARNOLD S FISHER | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121463 | 1/2/2001 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 211660 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 1/2/2001 | $ (5,000.00) | CW | CHECK |
| 121341 | 1/2/2001 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 225302 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 1/2/2001 | $ (5,437.50) | CW | CHECK |
| 121219 | 1/2/2001 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 219504 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 1/2/2001 | $ (5,500.00) | CW | CHECK |
| 121038 | 1/2/2001 | 6,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 193089 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 1/2/2001 | $ (6,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 121056 | 1/2/2001 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 193148 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121187 | 1/2/2001 | 6,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 259030 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121188 | 1/2/2001 | 6,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 259644 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121196 | 1/2/2001 | 6,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 141054 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 1/2/2001 | $ (6,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121005 | 1/2/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 150276 | 1K0003 | JEAN KAHN | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121006 | 1/2/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 157586 | 1K0004 | RUTH KAHN | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121230 | 1/2/2001 | 6,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 29946 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121012 | 1/2/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 150652 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121254 | 1/2/2001 | 6,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 300413 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121255 | 1/2/2001 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 169381 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121276 | 1/2/2001 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 159062 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121294 | 1/2/2001 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 181329 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121321 | 1/2/2001 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 44963 | 1ZA219 | BETTY JOHNSON HANNON | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121353 | 1/2/2001 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 50846 | 1ZA468 | AMY THAU FRIEDMAN | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121355 | 1/2/2001 | 6,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 37573 | 1ZA481 | RENEE ROSEN | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121407 | 1/2/2001 | 6,000.00 | NULL | 1ZB066 | Reconciled Customer Checks | 14746 | 1ZB066 | BARBARA STAR | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121420 | 1/2/2001 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 207988 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121457 | 1/2/2001 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 172388 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121462 | 1/2/2001 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 211648 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 1/2/2001 | $ (6,000.00) | CW | CHECK |
| 121365 | 1/2/2001 | 6,250.00 | NULL | 1ZA602 | Reconciled Customer Checks | 146179 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 1/2/2001 | $ (6,250.00) | CW | CHECK |
| 121004 | 1/2/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 241071 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 1/2/2001 | $ (6,300.00) | CW | CHECK |
| 121510 | 1/2/2001 | 6,400.00 | NULL | 1ZB305 | Reconciled Customer Checks | 289379 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 1/2/2001 | $ (6,400.00) | CW | CHECK |
| 121114 | 1/2/2001 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 215322 | 1D0018 | JOSEPHINE DI PASCALI | 1/2/2001 | $ (6,500.00) | CW | CHECK |
| 121263 | 1/2/2001 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 136819 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 1/2/2001 | $ (6,500.00) | CW | CHECK |
| 121376 | 1/2/2001 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 50993 | 1ZA739 | ARNOLD GOLDMAN AND MADELENE GOLDMAN J/T WROS | 1/2/2001 | $ (6,500.00) | CW | CHECK |
| 121258 | 1/2/2001 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 150686 | 1P0079 | JOYCE PRIGERSON | 1/2/2001 | $ (6,767.25) | CW | CHECK |
| 120981 | 1/2/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 293249 | 1B0083 | AMY JOEL BURGER | 1/2/2001 | $ (7,000.00) | CW | CHECK |
| 121050 | 1/2/2001 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 303984 | 1CM071 | FRANK C MOMSEN | 1/2/2001 | $ (7,000.00) | CW | CHECK |
| 121013 | 1/2/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 136719 | 1P0025 | ELAINE PIKULIK | 1/2/2001 | $ (7,000.00) | CW | CHECK |
| 121269 | 1/2/2001 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 136855 | 1S0141 | EMILY S STARR | 1/2/2001 | $ (7,000.00) | CW | CHECK |
| 121311 | 1/2/2001 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 194553 | 1ZA159 | MARSHALL WARREN KRAUSE | 1/2/2001 | $ (7,000.00) | CW | CHECK |
| 121351 | 1/2/2001 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 211293 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 1/2/2001 | $ (7,000.00) | CW | CHECK |
| 121248 | 1/2/2001 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 309638 | 1L0140 | MARYEN LOVINGER ZISKIN | 1/2/2001 | $ (7,200.00) | CW | CHECK |
| 121051 | 1/2/2001 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 238068 | 1CM083 | JUDITH HABER | 1/2/2001 | $ (7,500.00) | CW | CHECK |
| 121137 | 1/2/2001 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 293282 | 1EM127 | AUDREY N MORIARTY | 1/2/2001 | $ (7,500.00) | CW | CHECK |
| 121193 | 1/2/2001 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 259546 | 1F0116 | CAROL FISHER | 1/2/2001 | $ (7,500.00) | CW | CHECK |
| 121214 | 1/2/2001 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 150226 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 1/2/2001 | $ (7,500.00) | CW | CHECK |
| 121295 | 1/2/2001 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 44899 | 1ZA009 | BETH BERGMAN FISHER | 1/2/2001 | $ (7,500.00) | CW | CHECK |
| 121345 | 1/2/2001 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 50864 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/2/2001 | $ (7,500.00) | CW | CHECK |
| 121403 | 1/2/2001 | 7,600.00 | NULL | 1ZB053 | Reconciled Customer Checks | 232127 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 1/2/2001 | $ (7,600.00) | CW | CHECK |
| 120982 | 1/2/2001 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 81464 | 1C1069 | MARILYN COHN | 1/2/2001 | $ (8,000.00) | CW | CHECK |
| 121055 | 1/2/2001 | 8,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 148377 | 1CM110 | MARLYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 1/2/2001 | $ (8,000.00) | CW | CHECK |
| 121228 | 1/2/2001 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 286022 | 1K0108 | JUDITH KONIGSBERG | 1/2/2001 | $ (8,000.00) | CW | CHECK |
| 121247 | 1/2/2001 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 150598 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 1/2/2001 | $ (8,000.00) | CW | CHECK |
| 121018 | 1/2/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 276854 | 1R0050 | JONATHAN ROTH | 1/2/2001 | $ (8,000.00) | CW | CHECK |
| 121265 | 1/2/2001 | 8,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 174273 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 1/2/2001 | $ (8,000.00) | CW | CHECK |
| 121323 | 1/2/2001 | 8,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 55778 | 1ZA244 | JUDITH G DAMRON | 1/2/2001 | $ (8,000.00) | CW | CHECK |
| 121452 | 1/2/2001 | 8,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 58004 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 1/2/2001 | $ (8,000.00) | CW | CHECK |
| 121453 | 1/2/2001 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 282509 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 1/2/2001 | $ (8,007.50) | CW | CHECK |
| 121306 | 1/2/2001 | 8,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 44954 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 1/2/2001 | $ (8,500.00) | CW | CHECK |
| 121249 | 1/2/2001 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 30147 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/2/2001 | $ (8,775.00) | CW | CHECK |
| 121194 | 1/2/2001 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 279650 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 1/2/2001 | $ (9,000.00) | CW | CHECK |
| 121314 | 1/2/2001 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 45000 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 1/2/2001 | $ (9,000.00) | CW | CHECK |
| 121324 | 1/2/2001 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 194587 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/2/2001 | $ (9,000.00) | CW | CHECK |
| 121346 | 1/2/2001 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 211270 | 1ZA430 | ANGELINA SANDOLO | 1/2/2001 | $ (9,000.00) | CW | CHECK |
| 121348 | 1/2/2001 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 145178 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/2/2001 | $ (9,000.00) | CW | CHECK |
| 121373 | 1/2/2001 | 9,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 37724 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/2/2001 | $ (9,000.00) | CW | CHECK |
| 121374 | 1/2/2001 | 9,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 145343 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 1/2/2001 | $ (9,000.00) | CW | CHECK |
| 121252 | 1/2/2001 | 9,500.00 | NULL | 1M0106 | Reconciled Customer Checks | 241224 | 1M0106 | ALAN R MOSKIN | 1/2/2001 | $ (9,500.00) | CW | CHECK |
| 121343 | 1/2/2001 | 9,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 194627 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 1/2/2001 | $ (9,500.00) | CW | CHECK |
| 121171 | 1/2/2001 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 140987 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121174 | 1/2/2001 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 168929 | 1E0146 | EVANS INVESTMENT CLUB | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121041 | 1/2/2001 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 10150 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121044 | 1/2/2001 | 10,000.00 | NULL | 1CM039 | Reconciled Customer Checks | 301411 | 1CM039 | ANN LOUISE DIAMOND | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121045 | 1/2/2001 | 10,000.00 | NULL | 1CM040 | Reconciled Customer Checks | 10161 | 1CM040 | EUGENE B DIAMOND | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121057 | 1/2/2001 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 238076 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV L/V TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121115 | 1/2/2001 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 238318 | 1D0034 | E ROLLAND DICKSON MD | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121121 | 1/2/2001 | 10,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 10507 | 1EM017 | MARILYN BERNFELD TRUST | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121147 | 1/2/2001 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 29433 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121158 | 1/2/2001 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 29460 | 1EM250 | ARDITH RUBNITZ | 1/2/2001 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121175 | 1/2/2001 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 105824 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121202 | 1/2/2001 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 169002 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 120991 | 1/2/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 306542 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 120994 | 1/2/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 150254 | 1KW123 | JOAN WACHTLER | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 120995 | 1/2/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 221769 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 120999 | 1/2/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 29901 | 1KW158 | SOL WACHTLER | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121242 | 1/2/2001 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 263504 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121245 | 1/2/2001 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 300365 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121262 | 1/2/2001 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 44720 | 1R0139 | ALBERT MAVEN LIVING TRUST DATED 5/8/01 | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121280 | 1/2/2001 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 157828 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121285 | 1/2/2001 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 223845 | 1S0368 | LEONA SINGER | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121020 | 1/2/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 300509 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121021 | 1/2/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 157811 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121022 | 1/2/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 284165 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121313 | 1/2/2001 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 55803 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121316 | 1/2/2001 | 10,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 145115 | 1ZA197 | WATERSHED FOUNDATION | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121319 | 1/2/2001 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 50801 | 1ZA207 | MARTIN FINKEL M D | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121320 | 1/2/2001 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 14586 | 1ZA211 | SONDRA ROSENBERG | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121333 | 1/2/2001 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 37535 | 1ZA350 | MIGNON GORDON | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121342 | 1/2/2001 | 10,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 14611 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 DENNIS W SZYMANSKI TRUST | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121360 | 1/2/2001 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 14659 | 1ZA547 | CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121363 | 1/2/2001 | 10,000.00 | NULL | 1ZA586 | Reconciled Customer Checks | 37648 | 1ZA586 | KAPLON FAMILY PARTNERSHIP | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121370 | 1/2/2001 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 224145 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121398 | 1/2/2001 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 57878 | 1ZA982 | LENORE H SCHUPAK | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121426 | 1/2/2001 | 10,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 211589 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 1/2/2001 | $ (10,000.00) | CW | CHECK |
| 121444 | 1/2/2001 | 10,500.00 | NULL | 1ZR019 | Reconciled Customer Checks | 146529 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 1/2/2001 | $ (10,500.00) | CW | CHECK |
| 121122 | 1/2/2001 | 10,500.00 | NULL | 1EM018 | Reconciled Customer Checks | 292528 | 1EM018 | THOMAS BERNFELD | 1/2/2001 | $ (10,500.00) | CW | CHECK |
| 121443 | 1/2/2001 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 282459 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 1/2/2001 | $ (10,500.00) | CW | CHECK |
| 121515 | 1/2/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 302024 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/2/2001 | $ (10,770.00) | PW | CHECK |
| 121190 | 1/2/2001 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 117183 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 1/2/2001 | $ (11,000.00) | CW | CHECK |
| 121198 | 1/2/2001 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 259610 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/2/2001 | $ (11,000.00) | CW | CHECK |
| 121325 | 1/2/2001 | 11,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 145950 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 1/2/2001 | $ (11,000.00) | CW | CHECK |
| 121330 | 1/2/2001 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 146039 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 1/2/2001 | $ (11,000.00) | CW | CHECK |
| 121061 | 1/2/2001 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 304001 | 1CM177 | RUTH K SONKING | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121215 | 1/2/2001 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 29472 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121218 | 1/2/2001 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 309566 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121253 | 1/2/2001 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 136671 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121260 | 1/2/2001 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 158627 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121268 | 1/2/2001 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 263664 | 1S0133 | JENNIFER SPRING MCPHERSON | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121286 | 1/2/2001 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 219350 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121308 | 1/2/2001 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 145104 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEI | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121356 | 1/2/2001 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 145265 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121358 | 1/2/2001 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 225352 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121395 | 1/2/2001 | 12,000.00 | NULL | 1ZA938 | Reconciled Customer Checks | 232073 | 1ZA938 | ERNA S KAVA TRUSTEES U/A DATED 5/16/90 | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121400 | 1/2/2001 | 12,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 146327 | 1ZA990 | JUDITH V SCHWARTZ | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121429 | 1/2/2001 | 12,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 174875 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121439 | 1/2/2001 | 12,000.00 | NULL | 1ZB387 | Reconciled Customer Checks | 14818 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121440 | 1/2/2001 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 153991 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 1/2/2001 | $ (12,000.00) | CW | CHECK |
| 121113 | 1/2/2001 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 10263 | 1C1239 | PATRICE ELLEN CERTILMAN | 1/2/2001 | $ (12,500.00) | CW | CHECK |
| 121146 | 1/2/2001 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 10576 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/2/2001 | $ (12,500.00) | CW | CHECK |
| 121150 | 1/2/2001 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 293400 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/2/95 | 1/2/2001 | $ (12,500.00) | CW | CHECK |
| 121200 | 1/2/2001 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 259632 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 1/2/2001 | $ (12,500.00) | CW | CHECK |
| 121364 | 1/2/2001 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 146171 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 1/2/2001 | $ (12,500.00) | CW | CHECK |
| 121278 | 1/2/2001 | 13,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 159073 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 1/2/2001 | $ (13,000.00) | CW | CHECK |
| 121304 | 1/2/2001 | 13,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 44941 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/2/2001 | $ (13,000.00) | CW | CHECK |
| 121305 | 1/2/2001 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 211101 | 1ZA120 | JOSEPH CAIATI | 1/2/2001 | $ (13,000.00) | CW | CHECK |
| 121461 | 1/2/2001 | 13,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 154139 | 1ZR173 | NTC & CO. FBO SOL GANES (99437) | 1/2/2001 | $ (13,000.00) | CW | CHECK |
| 121250 | 1/2/2001 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 263518 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 1/2/2001 | $ (13,312.00) | CW | CHECK |
| 121128 | 1/2/2001 | 13,500.00 | NULL | 1EM063 | Reconciled Customer Checks | 244071 | 1EM063 | JOANNE S GARDNER REV TRUST | 1/2/2001 | $ (13,500.00) | CW | CHECK |
| 121279 | 1/2/2001 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 246883 | 1S0302 | MILDRED SHAPIRO | 1/2/2001 | $ (13,500.00) | CW | CHECK |
| 121432 | 1/2/2001 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 14813 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 1/2/2001 | $ (13,500.00) | CW | CHECK |
| 121383 | 1/2/2001 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 44384 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 1/2/2001 | $ (14,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121040 | 1/2/2001 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 124926 | 1B0183 | BONYOR TRUST | 1/2/2001 | $ (14,750.00) | CW | CHECK |
| 121192 | 1/2/2001 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 221700 | 1F0114 | NTC & CO. FBO DONALD FRIEDMAN (111358) | 1/2/2001 | $ (14,800.00) | CW | CHECK |
| 121035 | 1/2/2001 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 285786 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121048 | 1/2/2001 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 137312 | 1CM062 | MARY FREDA FLAX | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121064 | 1/2/2001 | 15,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 285841 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121086 | 1/2/2001 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 28503 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121133 | 1/2/2001 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 244080 | 1EM098 | MADELAINE R KENT LIVING TRUST | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 120985 | 1/2/2001 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 292649 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121143 | 1/2/2001 | 15,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 212118 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121151 | 1/2/2001 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 105728 | 1EM220 | CONSTANCE VOYNOW | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121161 | 1/2/2001 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 132861 | 1EM284 | ANDREW M GOODMAN | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121162 | 1/2/2001 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 168887 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121211 | 1/2/2001 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 29448 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111618) | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121486 | 1/2/2001 | 15,000.00 | NULL | 1J0037 | Reconciled Customer Checks | 301980 | 1J0037 | HELEN JAFFE | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121225 | 1/2/2001 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 29557 | 1K0104 | KATHY KOMMIT | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 120990 | 1/2/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 150232 | 1KW044 | L THOMAS OSTERMAN | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121256 | 1/2/2001 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 302120 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121264 | 1/2/2001 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 158689 | 1R0150 | ALAN ROSENBERG | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121282 | 1/2/2001 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 157848 | 1S0329 | TURBI SMILOW | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121297 | 1/2/2001 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 194422 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121299 | 1/2/2001 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 55756 | 1ZA072 | SALLIE W KRASS | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121309 | 1/2/2001 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 224039 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121312 | 1/2/2001 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 194565 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121315 | 1/2/2001 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 14575 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121318 | 1/2/2001 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 225245 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121329 | 1/2/2001 | 15,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 55845 | 1ZA302 | ELISABETH FISHBEIN | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121337 | 1/2/2001 | 15,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 10601 | 1ZA362 | MIKKI L FINK | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121338 | 1/2/2001 | 15,000.00 | NULL | 1ZA368 | Reconciled Customer Checks | 136573 | 1ZA368 | MARION SHEARER | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121344 | 1/2/2001 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 225291 | 1ZA412 | KENNETH BRINKMAN | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121349 | 1/2/2001 | 15,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 145205 | 1ZA440 | LEWIS R FRANCK | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121506 | 1/2/2001 | 15,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 211312 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121389 | 1/2/2001 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 204130 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121408 | 1/2/2001 | 15,000.00 | NULL | 1ZB067 | Reconciled Customer Checks | 207921 | 1ZB067 | L I RAM L P | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121411 | 1/2/2001 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 44484 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121415 | 1/2/2001 | 15,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 44507 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121416 | 1/2/2001 | 15,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 174845 | 1ZB229 | AXELROD INVESTMENTS LLC | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121455 | 1/2/2001 | 15,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 208127 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 1/2/2001 | $ (15,000.00) | CW | CHECK |
| 121418 | 1/2/2001 | 15,573.53 | NULL | 1ZB261 | Reconciled Customer Checks | 146507 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 1/2/2001 | $ (15,573.53) | CW | CHECK |
| 121094 | 1/2/2001 | 15,900.00 | NULL | 1CM483 | Reconciled Customer Checks | 304025 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 1/2/2001 | $ (15,900.00) | CW | CHECK |
| 121091 | 1/2/2001 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 3461 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/2/2001 | $ (16,000.00) | CW | CHECK |
| 121156 | 1/2/2001 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 14518 | 1EM239 | P & M JOINT VENTURE | 1/2/2001 | $ (16,000.00) | CW | CHECK |
| 121460 | 1/2/2001 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 175005 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 1/2/2001 | $ (16,000.00) | CW | CHECK |
| 121464 | 1/2/2001 | 16,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 282539 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 1/2/2001 | $ (16,000.00) | CW | CHECK |
| 121082 | 1/2/2001 | 16,500.00 | NULL | 1CM368 | Reconciled Customer Checks | 285908 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 1/2/2001 | $ (16,500.00) | CW | CHECK |
| 121129 | 1/2/2001 | 16,500.00 | NULL | 1EM064 | Reconciled Customer Checks | 292543 | 1EM064 | FREDERICK GARDNER REV TRUST | 1/2/2001 | $ (16,500.00) | CW | CHECK |
| 121431 | 1/2/2001 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 208001 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 1/2/2001 | $ (16,500.00) | CW | CHECK |
| 121205 | 1/2/2001 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 150213 | 1G0280 | HILLARY JENNER GHERTLER | 1/2/2001 | $ (17,000.00) | CW | CHECK |
| 121417 | 1/2/2001 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 44538 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 1/2/2001 | $ (17,000.00) | CW | CHECK |
| 121235 | 1/2/2001 | 17,100.00 | NULL | 1K0160 | Reconciled Customer Checks | 29593 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 1/2/2001 | $ (17,100.00) | CW | CHECK |
| 121512 | 1/2/2001 | 17,200.00 | NULL | 1ZB307 | Reconciled Customer Checks | 146446 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 1/2/2001 | $ (17,200.00) | CW | CHECK |
| 121226 | 1/2/2001 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 302012 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/2/2001 | $ (17,500.00) | CW | CHECK |
| 121283 | 1/2/2001 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 181272 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 1/2/2001 | $ (17,500.00) | CW | CHECK |
| 121058 | 1/2/2001 | 18,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 148448 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 1/2/2001 | $ (18,000.00) | CW | CHECK |
| 121067 | 1/2/2001 | 18,000.00 | NULL | 1CM234 | Reconciled Customer Checks | 136248 | 1CM234 | DAN LEVINSON REVOCABLE TRUST | 1/2/2001 | $ (18,000.00) | CW | CHECK |
| 121071 | 1/2/2001 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 219289 | 1CM289 | ESTATE OF ELEANOR MYERS | 1/2/2001 | $ (18,000.00) | CW | CHECK |
| 121097 | 1/2/2001 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 238182 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 1/2/2001 | $ (18,000.00) | CW | CHECK |
| 121131 | 1/2/2001 | 18,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 251256 | 1EM078 | H & E COMPANY A PARTNERSHIP | 1/2/2001 | $ (18,000.00) | CW | CHECK |
| 121145 | 1/2/2001 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 259413 | 1EM202 | MERLE L SLEEPER | 1/2/2001 | $ (18,000.00) | CW | CHECK |
| 121176 | 1/2/2001 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 141001 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 1/2/2001 | $ (18,000.00) | CW | CHECK |
| 121119 | 1/2/2001 | 18,500.00 | NULL | 1EM013 | Reconciled Customer Checks | 136416 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 1/2/2001 | $ (18,500.00) | CW | CHECK |
| 121077 | 1/2/2001 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 193227 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121084 | 1/2/2001 | 20,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 304017 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121159 | 1/2/2001 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 29487 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121183 | 1/2/2001 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 24636 | 1F0087 | THE DORS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121195 | 1/2/2001 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 259553 | 1F0118 | JACQUELYN FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 1/2/2001 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Funded by J.P. Morgan Chase from JPMC Documents
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121203 | 1/2/2001 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 221727 | 1G0278 | MONTE GHERTLER | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121208 | 1/2/2001 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 29420 | 1G0279 | MONTE ALAN GHERTLER | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121209 | 1/2/2001 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 150219 | 1H0100 | MR HARRY J HARMAN | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121229 | 1/2/2001 | 20,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 241056 | 1K0111 | IVI KIMMEL | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121217 | 1/2/2001 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 221793 | 1KW099 | ANN HARRIS | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121489 | 1/2/2001 | 20,000.00 | NULL | 1KW181 | Reconciled Customer Checks | 301988 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121291 | 1/2/2001 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 55674 | 1W0076 | RAVEN C WILE THE SEASONS | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121292 | 1/2/2001 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 225175 | 1W0096 | IRVING WALLACH | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121293 | 1/2/2001 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 144993 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121310 | 1/2/2001 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 14532 | 1ZA141 | J R FAMILY TRUST C/O LESS | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121326 | 1/2/2001 | 20,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 225230 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121335 | 1/2/2001 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 211263 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121350 | 1/2/2001 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 14642 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121357 | 1/2/2001 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 225360 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121362 | 1/2/2001 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 225391 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TS1 | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121366 | 1/2/2001 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 37681 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121368 | 1/2/2001 | 20,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 55963 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121390 | 1/2/2001 | 20,000.00 | NULL | 1ZA848 | Reconciled Customer Checks | 174790 | 1ZA848 | VICKI KAPLOW FAMILY TRUST I | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121405 | 1/2/2001 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 146350 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121414 | 1/2/2001 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 289362 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121422 | 1/2/2001 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 44526 | 1ZB293 | ROSE LESS | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121428 | 1/2/2001 | 20,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 14790 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121448 | 1/2/2001 | 20,000.00 | NULL | 1ZR029 | Reconciled Customer Checks | 208066 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 1/2/2001 | $ (20,000.00) | CW | CHECK |
| 121157 | 1/2/2001 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 136631 | 1EM243 | DR LYNN LAZARUS SERPER | 1/2/2001 | $ (21,000.00) | CW | CHECK |
| 121244 | 1/2/2001 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 174205 | 1L0123 | SUSAN I LEVI DAVID H LEVI DSL 2005 TRUST | 1/2/2001 | $ (21,000.00) | CW | CHECK |
| 121499 | 1/2/2001 | 21,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 292559 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 1/2/2001 | $ (21,000.00) | CW | CHECK |
| 121088 | 1/2/2001 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 136328 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/2/2001 | $ (22,000.00) | CW | CHECK |
| 121275 | 1/2/2001 | 22,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 44832 | 1S0265 | S J K INVESTORS INC | 1/2/2001 | $ (22,000.00) | CW | CHECK |
| 121427 | 1/2/2001 | 22,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 44544 | 1ZB308 | HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 1/2/2001 | $ (22,000.00) | CW | CHECK |
| 121233 | 1/2/2001 | 22,500.00 | NULL | 1K0157 | Reconciled Customer Checks | 219549 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 1/2/2001 | $ (22,500.00) | CW | CHECK |
| 121234 | 1/2/2001 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 150304 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 1/2/2001 | $ (22,500.00) | CW | CHECK |
| 121066 | 1/2/2001 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 193209 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/2/2001 | $ (23,000.00) | CW | CHECK |
| 121300 | 1/2/2001 | 23,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 181351 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 1/2/2001 | $ (23,000.00) | CW | CHECK |
| 121172 | 1/2/2001 | 25,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 259511 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121036 | 1/2/2001 | 25,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 238060 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121037 | 1/2/2001 | 25,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 285790 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121089 | 1/2/2001 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 285933 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121092 | 1/2/2001 | 25,000.00 | NULL | 1CM478 | Reconciled Customer Checks | 226389 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121101 | 1/2/2001 | 25,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 238220 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121160 | 1/2/2001 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 293393 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121165 | 1/2/2001 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 279620 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121480 | 1/2/2001 | 25,000.00 | NULL | 1EM374 | Reconciled Customer Checks | 105797 | 1EM374 | THE GOODMAN CHARITABLE TRUST BRUCE L & ANDREW GOODMAN TTEES C/O MURRAY HILL PROPERTIES | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121184 | 1/2/2001 | 25,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 259566 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121185 | 1/2/2001 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 259584 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121186 | 1/2/2001 | 25,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 141094 | 1F0098 | CONSTANCE FRIEDMAN | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121213 | 1/2/2001 | 25,000.00 | NULL | 1I0005 | Reconciled Customer Checks | 141133 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUBIN | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121223 | 1/2/2001 | 25,000.00 | NULL | 1KW287 | Reconciled Customer Checks | 141206 | 1KW287 | STERLING HERITAGE LLC | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121016 | 1/2/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 246847 | 1R0016 | JUDITH RECHLER | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121298 | 1/2/2001 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 159278 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121301 | 1/2/2001 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 225197 | 1ZA108 | BDR ASSOCIATES C/O DR ROBERT ENNIS | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121378 | 1/2/2001 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 194748 | 1ZA756 | JANET GERSTMAN | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121424 | 1/2/2001 | 25,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 282421 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121449 | 1/2/2001 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 282487 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121451 | 1/2/2001 | 25,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 172379 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121456 | 1/2/2001 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 232216 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/2/2001 | $ (25,000.00) | CW | CHECK |
| 121445 | 1/2/2001 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 289408 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 1/2/2001 | $ (26,000.00) | CW | CHECK |
| 121401 | 1/2/2001 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 145407 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/2/2001 | $ (26,250.00) | CW | CHECK |
| 121181 | 1/2/2001 | 27,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 136453 | 1F0057 | ROBIN S. FRIEHLING | 1/2/2001 | $ (27,000.00) | CW | CHECK |
| 121490 | 1/2/2001 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 117441 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 1/2/2001 | $ (27,500.00) | CW | CHECK |
| 121039 | 1/2/2001 | 30,000.00 | NULL | 1B0182 | Reconciled Customer Checks | 285823 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 1/2/2001 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Determined Using JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121155 | 1/2/2001 | 30,000.00 | NULL | 1CM029 | Reconciled Customer Checks | 10155 | 1CM029 | LEE CARLIN TRUSTEE LEE CARLIN 11/21/96 TRUST | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121049 | 1/2/2001 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 136200 | 1CM064 | RIVA LYNETTE FLAX | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121054 | 1/2/2001 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 10167 | 1CM104 | STANLEY KREITMAN | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121059 | 1/2/2001 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 10182 | 1CM162 | JOHN F ROSENTHAL | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121063 | 1/2/2001 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 226331 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121069 | 1/2/2001 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 238096 | 1CM248 | JOYCE G BULLEN | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121079 | 1/2/2001 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 3456 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121105 | 1/2/2001 | 30,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 10239 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121130 | 1/2/2001 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 10516 | 1EM072 | DEAN L GREENBERG | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121141 | 1/2/2001 | 30,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 259394 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121142 | 1/2/2001 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 10569 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121166 | 1/2/2001 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 10667 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121201 | 1/2/2001 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 301976 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121487 | 1/2/2001 | 30,000.00 | NULL | 1KW001 | Reconciled Customer Checks | 29467 | 1KW001 | BON MICK FAMILY PARTNERS L P | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121002 | 1/2/2001 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 309570 | 1KW259 | STERLING JET II LTC | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121267 | 1/2/2001 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 44780 | 1S0035 | HARRY SCHICK | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121270 | 1/2/2001 | 30,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 246862 | 1S0145 | LAURA J STARR | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121273 | 1/2/2001 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 223792 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121501 | 1/2/2001 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 174470 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121296 | 1/2/2001 | 30,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 145019 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121307 | 1/2/2001 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 145858 | 1ZA134 | DORRIS CARR BONFIGLI | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121334 | 1/2/2001 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 225264 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121505 | 1/2/2001 | 30,000.00 | NULL | 1ZA501 | Reconciled Customer Checks | 225332 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/00 | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121387 | 1/2/2001 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 145389 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121419 | 1/2/2001 | 30,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 191812 | 1ZB269 | ESTATE OF ROY R PESHKIN | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121434 | 1/2/2001 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 174924 | 1ZB355 | SHELLEY MICHELMORE | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121437 | 1/2/2001 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 174952 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121465 | 1/2/2001 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 58060 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 1/2/2001 | $ (30,000.00) | CW | CHECK |
| 121116 | 1/2/2001 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 251247 | 1D0040 | DO STAY INC | 1/2/2001 | $ (31,000.00) | CW | CHECK |
| 121513 | 1/2/2001 | 31,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 146463 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY WEITHORN/CASPER ASSOCIATES | 1/2/2001 | $ (31,000.00) | CW | CHECK |
| 121074 | 1/2/2001 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 238127 | 1CM310 | FOR SELECTED HOLDINGS LLC ADDENDUM I | 1/2/2001 | $ (31,250.00) | CW | CHECK |
| 121078 | 1/2/2001 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 285899 | 1CM342 | THE MURRAY FAMILY TRUST | 1/2/2001 | $ (31,250.00) | CW | CHECK |
| 121442 | 1/2/2001 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 282480 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/2/2001 | $ (31,465.50) | CW | CHECK |
| 121511 | 1/2/2001 | 31,600.00 | NULL | 1ZB306 | Reconciled Customer Checks | 289383 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 1/2/2001 | $ (31,600.00) | CW | CHECK |
| 121052 | 1/2/2001 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 285833 | 1CM096 | ESTATE OF ELENA JALON | 1/2/2001 | $ (32,000.00) | CW | CHECK |
| 121075 | 1/2/2001 | 32,000.00 | NULL | 1CM313 | Reconciled Customer Checks | 304005 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 1/2/2001 | $ (32,000.00) | CW | CHECK |
| 121076 | 1/2/2001 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 81304 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 1/2/2001 | $ (33,000.00) | CW | CHECK |
| 121197 | 1/2/2001 | 34,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 279654 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 1/2/2001 | $ (34,000.00) | CW | CHECK |
| 121210 | 1/2/2001 | 34,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 29848 | 1H0104 | NORMA HILL | 1/2/2001 | $ (34,000.00) | CW | CHECK |
| 121169 | 1/2/2001 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 105780 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 1/2/2001 | $ (34,225.00) | CW | CHECK |
| 121251 | 1/2/2001 | 34,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 241219 | 1M0105 | EDWIN MICHALOVE | 1/2/2001 | $ (34,500.00) | CW | CHECK |
| 121168 | 1/2/2001 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 24600 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 1/2/2001 | $ (34,600.00) | CW | CHECK |
| 121112 | 1/2/2001 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 81429 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 1/2/2001 | $ (35,000.00) | CW | CHECK |
| 121047 | 1/2/2001 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 303980 | 1CM059 | HERSCHEL FLAX M D | 1/2/2001 | $ (35,000.00) | CW | CHECK |
| 121477 | 1/2/2001 | 35,000.00 | NULL | 1CM488 | Reconciled Customer Checks | 28516 | 1CM488 | SUSAN COLE TRUST SUSAN COLE TRUSTEE | 1/2/2001 | $ (35,000.00) | CW | CHECK |
| 121118 | 1/2/2001 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 81467 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/2/2001 | $ (35,000.00) | CW | CHECK |
| 121126 | 1/2/2001 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 10288 | 1EM046 | LAURA D COLEMAN | 1/2/2001 | $ (35,000.00) | CW | CHECK |
| 121152 | 1/2/2001 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 251343 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/2/2001 | $ (35,000.00) | CW | CHECK |
| 121180 | 1/2/2001 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 251266 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 1/2/2001 | $ (35,000.00) | CW | CHECK |
| 121272 | 1/2/2001 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 203107 | 1S0224 | DONALD SCHUPAK | 1/2/2001 | $ (35,000.00) | CW | CHECK |
| 121507 | 1/2/2001 | 35,000.00 | NULL | 1ZA588 | Reconciled Customer Checks | 146137 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/2/2001 | $ (35,000.00) | CW | CHECK |
| 121508 | 1/2/2001 | 35,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 191651 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J'T WROS | 1/2/2001 | $ (35,000.00) | CW | CHECK |
| 120983 | 1/2/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 292521 | 1D0031 | DI FAZIO ELECTRIC INC | 1/2/2001 | $ (36,000.00) | CW | CHECK |
| 121222 | 1/2/2001 | 36,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 241050 | 1KW260 | FRED WILPON FAMILY TRUST | 1/2/2001 | $ (36,000.00) | CW | CHECK |
| 121093 | 1/2/2001 | 38,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 219306 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/2/2001 | $ (38,000.00) | CW | CHECK |
| 121406 | 1/2/2001 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 153951 | 1ZB062 | MAXWELL Y SIMKIN | 1/2/2001 | $ (38,000.00) | CW | CHECK |
| 121062 | 1/2/2001 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 137320 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 1/2/2001 | $ (40,000.00) | CW | CHECK |
| 121106 | 1/2/2001 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 238247 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/2/2001 | $ (40,000.00) | CW | CHECK |
| 121109 | 1/2/2001 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 10256 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/2/2001 | $ (40,000.00) | CW | CHECK |
| 120987 | 1/2/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 81585 | 1EM193 | MALCOLM L SHERMAN | 1/2/2001 | $ (40,000.00) | CW | CHECK |
| 121231 | 1/2/2001 | 40,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 157576 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 1/2/2001 | $ (40,000.00) | CW | CHECK |
| 121237 | 1/2/2001 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 219557 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J'T WROS | 1/2/2001 | $ (40,000.00) | CW | CHECK |
| 121015 | 1/2/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 263631 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 1/2/2001 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 121495 | 1/2/2001 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 263737 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/2/2001 | $ (40,000.00) | CW | CHECK |
| 121274 | 1/2/2001 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 203113 | 1S0263 | ROBERT W SMITH REV TRUST DTD 11/26/02 | 1/2/2001 | $ (40,000.00) | CW | CHECK |
| 121502 | 1/2/2001 | 40,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 203233 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 1/2/2001 | $ (40,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121413 | 1/2/2001 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 289354 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 1/2/2001 | $ (40,000.00) | CW | CHECK |
| 121423 | 1/2/2001 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 207931 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 1/2/2001 | $ (40,000.00) | CW | CHECK |
| 121483 | 1/2/2001 | 40,605.00 | NULL | 1H0040 | Reconciled Customer Checks | 279695 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/2/2001 | $ (40,605.00) | CW | CHECK |
| 121003 | 1/2/2001 | 41,667.00 | NULL | 1KW260 | Reconciled Customer Checks | 117389 | 1KW260 | FRED WILPON FAMILY TRUST | 1/2/2001 | $ (41,667.00) | CW | CHECK |
| 120997 | 1/2/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 306546 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 1/2/2001 | $ (42,000.00) | CW | CHECK |
| 121392 | 1/2/2001 | 42,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 232056 | 1ZA893 | HERBERT JAFFE | 1/2/2001 | $ (42,000.00) | CW | CHECK |
| 121232 | 1/2/2001 | 43,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 117496 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 1/2/2001 | $ (43,000.00) | CW | CHECK |
| 121073 | 1/2/2001 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 304009 | 1CM302 | NTC & CO FBO DAVID GROSS (40091) ROLLOVER | 1/2/2001 | $ (45,000.00) | CW | CHECK |
| 121261 | 1/2/2001 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 158610 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/2/2001 | $ (45,000.00) | CW | CHECK |
| 121494 | 1/2/2001 | 45,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 276892 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 1/2/2001 | $ (45,000.00) | CW | CHECK |
| 121281 | 1/2/2001 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 219373 | 1S0325 | CYNTHIA S SEGAL | 1/2/2001 | $ (45,000.00) | CW | CHECK |
| 121331 | 1/2/2001 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 212135 | 1ZA320 | ARLINE F SILNA ALTMAN | 1/2/2001 | $ (45,000.00) | CW | CHECK |
| 121397 | 1/2/2001 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 145420 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR U/AD 7/13/89 | 1/2/2001 | $ (45,000.00) | CW | CHECK |
| 121450 | 1/2/2001 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 57989 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 1/2/2001 | $ (45,000.00) | CW | CHECK |
| 121028 | 1/2/2001 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 219226 | 1A0017 | GERTRUDE ALPERN | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121110 | 1/2/2001 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 238295 | 1C1097 | MURIEL B CANTOR | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121478 | 1/2/2001 | 50,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 285949 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121068 | 1/2/2001 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 136253 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121475 | 1/2/2001 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 28494 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121087 | 1/2/2001 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 285927 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121095 | 1/2/2001 | 50,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 28531 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121096 | 1/2/2001 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 10210 | 1CM495 | PHYLLIS S MANKO | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121102 | 1/2/2001 | 50,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 238238 | 1CM560 | JOYCE E DEMETRAKIS | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121132 | 1/2/2001 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 35087 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121134 | 1/2/2001 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 259370 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121148 | 1/2/2001 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 81616 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121191 | 1/2/2001 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 279646 | 1F0112 | JOAN L FISHER | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121179 | 1/2/2001 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 221675 | 1FN063 | P B ROBICO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121201 | 1/2/2001 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 259042 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121001 | 1/2/2001 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 265336 | 1KW257 | STERLING JET LTE | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121236 | 1/2/2001 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 117569 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121372 | 1/2/2001 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 211337 | 1ZA689 | CLAUDIA FARIS | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121404 | 1/2/2001 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 207917 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121514 | 1/2/2001 | 50,000.00 | NULL | 1ZB364 | Reconciled Customer Checks | 232172 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121438 | 1/2/2001 | 50,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 211619 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/2/2001 | $ (50,000.00) | CW | CHECK |
| 121030 | 1/2/2001 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 226269 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2001 | $ (53,000.00) | CW | CHECK |
| 120992 | 1/2/2001 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 141148 | 1KW067 | FRED WILPON | 1/2/2001 | $ (54,000.00) | CW | CHECK |
| 121031 | 1/2/2001 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 193040 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2001 | $ (55,000.00) | CW | CHECK |
| 120988 | 1/2/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 244100 | 1F0054 | S DONALD FRIEDMAN | 1/2/2001 | $ (55,000.00) | CW | CHECK |
| 121425 | 1/2/2001 | 55,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 14770 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 1/2/2001 | $ (55,000.00) | CW | CHECK |
| 121394 | 1/2/2001 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 204142 | 1ZA933 | MICHAEL M JACOBS | 1/2/2001 | $ (56,500.00) | CW | CHECK |
| 121085 | 1/2/2001 | 60,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 28498 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 1/2/2001 | $ (60,000.00) | CW | CHECK |
| 121216 | 1/2/2001 | 60,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 259749 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 1/2/2001 | $ (60,000.00) | CW | CHECK |
| 121488 | 1/2/2001 | 60,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 117336 | 1KW044 | L THOMAS OSTERMAN | 1/2/2001 | $ (60,000.00) | CW | CHECK |
| 121498 | 1/2/2001 | 60,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 293285 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 1/2/2001 | $ (60,000.00) | CW | CHECK |
| 121441 | 1/2/2001 | 60,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 115526 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 1/2/2001 | $ (60,000.00) | CW | CHECK |
| 121467 | 1/2/2001 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 175032 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008669) | 1/2/2001 | $ (60,000.00) | CW | CHECK |
| 121080 | 1/2/2001 | 61,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 81364 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/2/2001 | $ (61,000.00) | CW | CHECK |
| 121241 | 1/2/2001 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 157737 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/2/2001 | $ (62,000.00) | CW | CHECK |
| 121081 | 1/2/2001 | 65,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 219298 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/2/2001 | $ (65,000.00) | CW | CHECK |
| 121138 | 1/2/2001 | 65,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 259398 | 1EM168 | LEON ROSS | 1/2/2001 | $ (65,000.00) | CW | CHECK |
| 121284 | 1/2/2001 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 55643 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/2/2001 | $ (65,000.00) | CW | CHECK |
| 121000 | 1/2/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 259770 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 1/2/2001 | $ (66,000.00) | CW | CHECK |
| 121139 | 1/2/2001 | 67,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 251332 | 1EM170 | MIRIAM ROSS | 1/2/2001 | $ (67,000.00) | CW | CHECK |
| 121053 | 1/2/2001 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 148351 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 1/2/2001 | $ (70,000.00) | CW | CHECK |
| 121090 | 1/2/2001 | 70,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 10229 | 1CM465 | JAMES P ROBBINS | 1/2/2001 | $ (70,000.00) | CW | CHECK |
| 121009 | 1/2/2001 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 150619 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/2/2001 | $ (70,000.00) | CW | CHECK |
| 121144 | 1/2/2001 | 71,000.00 | NULL | 1EM195 | Reconciled Customer Checks | 215392 | 1EM195 | KAREN SIFF EXKORN | 1/2/2001 | $ (71,000.00) | CW | CHECK |
| 121032 | 1/2/2001 | 75,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 124900 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 121046 | 1/2/2001 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 193122 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 121135 | 1/2/2001 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 279513 | 1EM117 | MELVIN N LOCK TRUST CO NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 120989 | 1/2/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 39894 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 121240 | 1/2/2001 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 169341 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 1/2/2001 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks (Excluding Family, Friends and Employees) from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121493 | 1/2/2001 | 75,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 276809 | 1R0094 | JO-HAR ASSOCIATES LP | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 121266 | 1/2/2001 | 75,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 38312 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 121381 | 1/2/2001 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 145383 | 1ZA780 | MARJORIE MOST | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 121382 | 1/2/2001 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 284443 | 1ZA781 | MICHAEL MOST | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 121435 | 1/2/2001 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 232169 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 121436 | 1/2/2001 | 75,000.00 | NULL | 1ZB360 | Reconciled Customer Checks | 191845 | 1ZB360 | CHRISTOPHER GEORGE AND ALLISON GEORGE J/T WROS | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 121466 | 1/2/2001 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 208212 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 1/2/2001 | $ (75,000.00) | CW | CHECK |
| 121103 | 1/2/2001 | 80,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 148845 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 1/2/2001 | $ (80,000.00) | CW | CHECK |
| 121123 | 1/2/2001 | 80,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 238336 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 1/2/2001 | $ (80,000.00) | CW | CHECK |
| 121290 | 1/2/2001 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 55663 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/2/2001 | $ (80,000.00) | CW | CHECK |
| 121271 | 1/2/2001 | 81,776.00 | NULL | 1S0208 | Reconciled Customer Checks | 158969 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 1/2/2001 | $ (81,776.00) | CW | CHECK |
| 121125 | 1/2/2001 | 85,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 10401 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 1/2/2001 | $ (85,000.00) | CW | CHECK |
| 121287 | 1/2/2001 | 85,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 194355 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 1/2/2001 | $ (85,000.00) | CW | CHECK |
| 121170 | 1/2/2001 | 88,732.53 | NULL | 1EM376 | Reconciled Customer Checks | 132908 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 1/2/2001 | $ (88,732.53) | CW | CHECK |
| 121043 | 1/2/2001 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 193126 | 1CM020 | ROBERT A BENJAMIN | 1/2/2001 | $ (90,000.00) | CW | CHECK |
| 121500 | 1/2/2001 | 90,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 203163 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 1/2/2001 | $ (90,000.00) | CW | CHECK |
| 120996 | 1/2/2001 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 221775 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 1/2/2001 | $ (96,000.00) | CW | CHECK |
| 121072 | 1/2/2001 | 100,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 285874 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 1/2/2001 | $ (100,000.00) | CW | CHECK |
| 121476 | 1/2/2001 | 100,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 3466 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 1/2/2001 | $ (100,000.00) | CW | CHECK |
| 121104 | 1/2/2001 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 3472 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/2/2001 | $ (100,000.00) | CW | CHECK |
| 121107 | 1/2/2001 | 100,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 28541 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 1/2/2001 | $ (100,000.00) | CW | CHECK |
| 121491 | 1/2/2001 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 29992 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/2/2001 | $ (100,000.00) | CW | CHECK |
| 121243 | 1/2/2001 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 157762 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/2/2001 | $ (100,000.00) | CW | CHECK |
| 121421 | 1/2/2001 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 282418 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 1/2/2001 | $ (100,000.00) | CW | CHECK |
| 121163 | 1/2/2001 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 258912 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 1/2/2001 | $ (101,250.00) | CW | CHECK |
| 121164 | 1/2/2001 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 215417 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 1/2/2001 | $ (101,250.00) | CW | CHECK |
| 121208 | 1/2/2001 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 279685 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 1/2/2001 | $ (120,000.00) | CW | CHECK |
| 121473 | 1/2/2001 | 125,000.00 | NULL | 1B0220 | Reconciled Customer Checks | 136188 | 1B0220 | NEIL B AND VIRGINIA A BURNSIDE REV TRUST, NEIL B BURNSIDE AND VIRGINIA A BURNSIDE TRUSTEES | 1/2/2001 | $ (125,000.00) | CW | CHECK |
| 121099 | 1/2/2001 | 125,000.00 | NULL | 1CM525 | Reconciled Customer Checks | 238216 | 1CM525 | JOSEPH LEFF | 1/2/2001 | $ (125,000.00) | CW | CHECK |
| 121124 | 1/2/2001 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 292532 | 1EM023 | JAY R BRAUS | 1/2/2001 | $ (125,000.00) | CW | CHECK |
| 121182 | 1/2/2001 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 141034 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 1/2/2001 | $ (125,000.00) | CW | CHECK |
| 121485 | 1/2/2001 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 219482 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 1/2/2001 | $ (125,000.00) | CW | CHECK |
| 121120 | 1/2/2001 | 130,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 35026 | 1EM014 | ELLEN BERNFELD | 1/2/2001 | $ (130,000.00) | CW | CHECK |
| 121042 | 1/2/2001 | 150,000.00 | NULL | 1B0200 | Reconciled Customer Checks | 226305 | 1B0200 | JOHN Y BROWN JR C/O DEE NISTICO | 1/2/2001 | $ (150,000.00) | CW | CHECK |
| 121065 | 1/2/2001 | 150,000.00 | NULL | 1CM218 | Reconciled Customer Checks | 81285 | 1CM218 | BETTE F STEIN C/O DONALD STEIN | 1/2/2001 | $ (150,000.00) | CW | CHECK |
| 121098 | 1/2/2001 | 150,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 10216 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/2/2001 | $ (150,000.00) | CW | CHECK |
| 121189 | 1/2/2001 | 150,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 221704 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 1/2/2001 | $ (150,000.00) | CW | CHECK |
| 121011 | 1/2/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 241192 | 1M0016 | ALBERT L MALTZ PC | 1/2/2001 | $ (150,720.00) | PW | CHECK |
| 121479 | 1/2/2001 | 175,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 292549 | 1EM122 | SIDNEY MARKS TRUST 2002 | 1/2/2001 | $ (175,000.00) | CW | CHECK |
| 121167 | 1/2/2001 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 132892 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/2/2001 | $ (190,000.00) | CW | CHECK |
| 121083 | 1/2/2001 | 195,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 28491 | 1CM375 | ELIZABETH JANE RAND | 1/2/2001 | $ (195,000.00) | CW | CHECK |
| 121472 | 1/2/2001 | 200,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 301399 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/2/2001 | $ (200,000.00) | CW | CHECK |
| 121482 | 1/2/2001 | 200,000.00 | NULL | 1G0320 | Reconciled Customer Checks | 29930 | 1G0320 | NTC & CO. FBO JAMES M GOODMAN (111278) | 1/2/2001 | $ (200,000.00) | CW | CHECK |
| 121497 | 1/2/2001 | 200,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 29237 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 1/2/2001 | $ (200,000.00) | CW | CHECK |
| 121433 | 1/2/2001 | 200,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 153987 | 1ZB349 | DONALD G RYNNE | 1/2/2001 | $ (200,000.00) | CW | CHECK |
| 121033 | 1/2/2001 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 81115 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2001 | $ (220,000.00) | CW | CHECK |
| 121010 | 1/2/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 302108 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2001 | $ (228,065.00) | PW | CHECK |
| 121034 | 1/2/2001 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 148233 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/2/2001 | $ (233,000.00) | CW | CHECK |
| 121481 | 1/2/2001 | 250,000.00 | NULL | 1E0134 | Reconciled Customer Checks | 29937 | 1E0134 | EXCELSIOR QUALIFIED L P | 1/2/2001 | $ (250,000.00) | CW | CHECK |
| 121029 | 1/2/2001 | 250,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 28390 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP L P | 1/2/2001 | $ (250,000.00) | CW | CHECK |
| 121492 | 1/2/2001 | 275,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 300464 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 1/2/2001 | $ (275,000.00) | CW | CHECK |
| 121177 | 1/2/2001 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 219376 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 1/2/2001 | $ (355,000.00) | CW | CHECK |
| 121238 | 1/2/2001 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 30107 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (360,000.00) | CW | CHECK |
| 120998 | 1/2/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 259764 | 1KW156 | STERLING 15C LLC | 1/2/2001 | $ (370,000.00) | CW | CHECK |
| 121470 | 1/2/2001 | 400,000.00 | NULL | 1B0094 | Reconciled Customer Checks | 301387 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 1/2/2001 | $ (400,000.00) | CW | CHECK |
| 121471 | 1/2/2001 | 400,000.00 | NULL | 1B0095 | Reconciled Customer Checks | 81108 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 1/2/2001 | $ (400,000.00) | CW | CHECK |
| 121239 | 1/2/2001 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 150570 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2001 | $ (435,000.00) | CW | CHECK |
| 121550 | 1/3/2001 | 1,300.00 | NULL | 1ZA269 | Reconciled Customer Checks | 211194 | 1ZA269 | A & L INVESTMENTS LLC | 1/3/2001 | $ (1,300.00) | CW | CHECK |
| 121558 | 1/3/2001 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 211638 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 1/3/2001 | $ (3,000.00) | CW | CHECK |
| 121541 | 1/3/2001 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 259726 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 1/3/2001 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121559 | 1/3/2001 | 5,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 282534 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 1/3/2001 | $ (5,000.00) | CW | CHECK |
| 121552 | 1/3/2001 | 6,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 145319 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 1/3/2001 | $ (6,000.00) | CW | CHECK |
| 121517 | 1/3/2001 | 10,000.00 | NULL | 1A0081 | Reconciled Customer Checks | 219241 | 1A0081 | ALAN ALPERN C/O MURRAY ALPERN | 1/3/2001 | $ (10,000.00) | CW | CHECK |
| 121523 | 1/3/2001 | 10,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 148277 | 1B0195 | DEBRA BROWN | 1/3/2001 | $ (10,000.00) | CW | CHECK |
| 121532 | 1/3/2001 | 10,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 293278 | 1EM048 | SUSAN SHAFFER SOLOVAY | 1/3/2001 | $ (10,000.00) | CW | CHECK |
| 121540 | 1/3/2001 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 221738 | 1H0076 | HH INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/3/2001 | $ (12,000.00) | CW | CHECK |
| 121549 | 1/3/2001 | 12,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 225201 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 1/3/2001 | $ (12,000.00) | CW | CHECK |
| 121555 | 1/3/2001 | 12,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 289393 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 1/3/2001 | $ (12,000.00) | CW | CHECK |
| 121554 | 1/3/2001 | 15,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 211594 | 1ZB331 | MARGARET GROSIAK | 1/3/2001 | $ (15,000.00) | CW | CHECK |
| 121518 | 1/3/2001 | 16,000.00 | NULL | 1A0092 | Reconciled Customer Checks | 28387 | 1A0092 | AARON M ALBERT | 1/3/2001 | $ (16,000.00) | CW | CHECK |
| 121534 | 1/3/2001 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 215399 | 1EM211 | LESTER G SOBIN THE FARM | 1/3/2001 | $ (20,000.00) | CW | CHECK |
| 121538 | 1/3/2001 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 29775 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/3/2001 | $ (20,000.00) | CW | CHECK |
| 121547 | 1/3/2001 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 225181 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 1/3/2001 | $ (20,000.00) | CW | CHECK |
| 121544 | 1/3/2001 | 30,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 309644 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 1/3/2001 | $ (30,000.00) | CW | CHECK |
| 121531 | 1/3/2001 | 46,415.00 | NULL | 1D0028 | Reconciled Customer Checks | 292525 | 1D0028 | CARMEN DELL'OREFICE | 1/3/2001 | $ (46,415.00) | CW | CHECK |
| 121524 | 1/3/2001 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 285815 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/3/2001 | $ (47,175.00) | CW | CHECK |
| 121528 | 1/3/2001 | 49,780.00 | NULL | 1CM387 | Reconciled Customer Checks | 238149 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 1/3/2001 | $ (49,780.00) | CW | CHECK |
| 121525 | 1/3/2001 | 60,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 193131 | 1CM112 | HOPE M LEVENE | 1/3/2001 | $ (60,000.00) | CW | CHECK |
| 121557 | 1/3/2001 | 60,000.00 | NULL | 1ZR084 | Reconciled Customer Checks | 232181 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 1/3/2001 | $ (60,000.00) | CW | CHECK |
| 121539 | 1/3/2001 | 65,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 219438 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/3/2001 | $ (65,000.00) | CW | CHECK |
| 121545 | 1/3/2001 | 65,000.00 | NULL | 1P0028 | Reconciled Customer Checks | 246828 | 1P0028 | JUDITH PISETZNER | 1/3/2001 | $ (65,000.00) | CW | CHECK |
| 121526 | 1/3/2001 | 70,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 193171 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 1/3/2001 | $ (70,000.00) | CW | CHECK |
| 121546 | 1/3/2001 | 70,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 300533 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 1/3/2001 | $ (70,000.00) | CW | CHECK |
| 121553 | 1/3/2001 | 70,000.00 | NULL | 1ZB096 | Reconciled Customer Checks | 191697 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 1/3/2001 | $ (70,000.00) | CW | CHECK |
| 121527 | 1/3/2001 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 193247 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 1/3/2001 | $ (75,000.00) | CW | CHECK |
| 121520 | 1/3/2001 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 238053 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 1/3/2001 | $ (80,000.00) | CW | CHECK |
| 121529 | 1/3/2001 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 304037 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 1/3/2001 | $ (80,000.00) | CW | CHECK |
| 121548 | 1/3/2001 | 85,000.00 | NULL | 1ZA105 | Reconciled Customer Checks | 159337 | 1ZA105 | RUSSELL J DELUCIA | 1/3/2001 | $ (85,000.00) | CW | CHECK |
| 121533 | 1/3/2001 | 90,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 251261 | 1EM052 | MARILYN CHERNIS REV TRUST | 1/3/2001 | $ (90,000.00) | CW | CHECK |
| 121521 | 1/3/2001 | 114,000.00 | NULL | 1B0151 | Reconciled Customer Checks | 219247 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 1/3/2001 | $ (114,000.00) | CW | CHECK |
| 121537 | 1/3/2001 | 125,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 293456 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 1/3/2001 | $ (125,000.00) | CW | CHECK |
| 121519 | 1/3/2001 | 145,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 193057 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 1/3/2001 | $ (145,000.00) | CW | CHECK |
| 121530 | 1/3/2001 | 150,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 285945 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 1/3/2001 | $ (150,000.00) | CW | CHECK |
| 121542 | 1/3/2001 | 160,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 29572 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 1/3/2001 | $ (160,000.00) | CW | CHECK |
| 121536 | 1/3/2001 | 175,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 279630 | 1EM383 | LISA H HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 1/3/2001 | $ (175,000.00) | CW | CHECK |
| 121535 | 1/3/2001 | 255,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 24609 | 1EM313 | C E H LIMITED PARTNERSHIP | 1/3/2001 | $ (255,000.00) | CW | CHECK |
| 121522 | 1/3/2001 | 350,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 193046 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 1/3/2001 | $ (350,000.00) | CW | CHECK |
| 121556 | 1/3/2001 | 700,000.00 | NULL | 1ZR010 | Reconciled Customer Checks | 208079 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 1/3/2001 | $ (700,000.00) | CW | CHECK |
| 121543 | 1/3/2001 | 1,050,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 166646 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 1/3/2001 | $ (1,050,000.00) | CW | CHECK |
| 121587 | 1/4/2001 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 24644 | 1G0113 | R GREENBERGER XX XX | 1/4/2001 | $ (2,350.00) | CW | CHECK INT 01/01/01 |
| 121588 | 1/4/2001 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 24650 | 1G0113 | R GREENBERGER XX XX | 1/4/2001 | $ (2,375.00) | CW | CHECK INT 01/01/01 |
| 121563 | 1/4/2001 | 2,825.00 | NULL | 1B0207 | Reconciled Customer Checks | 219257 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 1/4/2001 | $ (2,825.00) | CW | CHECK |
| 121606 | 1/4/2001 | 4,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 57962 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 1/4/2001 | $ (4,000.00) | CW | CHECK |
| 121599 | 1/4/2001 | 11,896.88 | NULL | 1L0027 | Reconciled Customer Checks | 263450 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2001 | $ (11,896.88) | CW | CHECK INT 01/01/01 |
| 121570 | 1/4/2001 | 12,000.00 | NULL | 1C1022 | Reconciled Customer Checks | 3490 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (12,000.00) | CW | CHECK |
| 121575 | 1/4/2001 | 14,000.00 | NULL | 1C1029 | Reconciled Customer Checks | 28549 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (14,000.00) | CW | CHECK |
| 121580 | 1/4/2001 | 14,000.00 | NULL | 1C1036 | Reconciled Customer Checks | 136413 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (14,000.00) | CW | CHECK |
| 121597 | 1/4/2001 | 15,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 302008 | 1K0095 | KLUFER FAMILY TRUST | 1/4/2001 | $ (15,000.00) | CW | CHECK |
| 121564 | 1/4/2001 | 18,200.00 | NULL | 1CM044 | Reconciled Customer Checks | 81243 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M H EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 1/4/2001 | $ (18,200.00) | CW | CHECK |
| 121574 | 1/4/2001 | 20,000.00 | NULL | 1C1028 | Reconciled Customer Checks | 35008 | 1C1028 | MARK CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (20,000.00) | CW | CHECK |
| 121581 | 1/4/2001 | 20,000.00 | NULL | 1C1037 | Reconciled Customer Checks | 81445 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (20,000.00) | CW | CHECK |
| 121567 | 1/4/2001 | 20,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 238157 | 1CM469 | SOSNIK BESSEN LP | 1/4/2001 | $ (20,000.00) | CW | CHECK |
| 121569 | 1/4/2001 | 22,000.00 | NULL | 1C1021 | Reconciled Customer Checks | 226447 | 1C1021 | EMILY CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (22,000.00) | CW | CHECK |
| 121571 | 1/4/2001 | 22,000.00 | NULL | 1C1023 | Reconciled Customer Checks | 226452 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (22,000.00) | CW | CHECK |
| 121573 | 1/4/2001 | 22,000.00 | NULL | 1C1025 | Reconciled Customer Checks | 136408 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (22,000.00) | CW | CHECK |
| 121576 | 1/4/2001 | 22,000.00 | NULL | 1C1030 | Reconciled Customer Checks | 238281 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (22,000.00) | CW | CHECK |
| 121578 | 1/4/2001 | 22,000.00 | NULL | 1C1032 | Reconciled Customer Checks | 81450 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (22,000.00) | CW | CHECK |
| 121583 | 1/4/2001 | 22,000.00 | NULL | 1C1039 | Reconciled Customer Checks | 215308 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (22,000.00) | CW | CHECK |
| 121579 | 1/4/2001 | 23,000.00 | NULL | 1C1035 | Reconciled Customer Checks | 304052 | 1C1035 | WILLIAM FREDERICK CHAIS TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (23,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned/Deposited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121572 | 1/4/2001 | 24,000.00 | NULL | 1C1024 | Reconciled Customer Checks | 10340 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (24,000.00) | CW | CHECK |
| 121577 | 1/4/2001 | 24,000.00 | NULL | 1C1031 | Reconciled Customer Checks | 304048 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (24,000.00) | CW | CHECK |
| 121582 | 1/4/2001 | 24,000.00 | NULL | 1C1038 | Reconciled Customer Checks | 304058 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/4/2001 | $ (24,000.00) | CW | CHECK |
| 121565 | 1/4/2001 | 25,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 193156 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 1/4/2001 | $ (25,000.00) | CW | CHECK |
| 121566 | 1/4/2001 | 25,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 238124 | 1CM327 | SUSAN AXELROD | 1/4/2001 | $ (25,000.00) | CW | CHECK |
| 121602 | 1/4/2001 | 25,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 276818 | 1R0113 | CHARLES C ROLLINS | 1/4/2001 | $ (25,000.00) | CW | CHECK |
| 121605 | 1/4/2001 | 25,000.00 | NULL | 1ZA331 | Reconciled Customer Checks | 10611 | 1ZA331 | RICHARD KAYE | 1/4/2001 | $ (25,000.00) | CW | CHECK |
| 121604 | 1/4/2001 | 30,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 211154 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TK | 1/4/2001 | $ (30,000.00) | CW | CHECK |
| 121594 | 1/4/2001 | 33,500.00 | NULL | 1KW260 | Reconciled Customer Checks | 169121 | 1KW260 | FRED WILPON FAMILY TRUST | 1/4/2001 | $ (33,500.00) | CW | CHECK |
| 121590 | 1/4/2001 | 40,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 219478 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 1/4/2001 | $ (40,000.00) | CW | CHECK |
| 121593 | 1/4/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 117362 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/4/2001 | $ (43,500.00) | CW | CHECK |
| 121562 | 1/4/2001 | 43,525.00 | NULL | 1B0135 | Reconciled Customer Checks | 10132 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 1/4/2001 | $ (43,525.00) | CW | CHECK |
| 121561 | 1/4/2001 | 47,525.00 | NULL | 1B0134 | Reconciled Customer Checks | 226296 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 1/4/2001 | $ (47,525.00) | CW | CHECK |
| 121586 | 1/4/2001 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 212102 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 1/4/2001 | $ (50,000.00) | CW | CHECK |
| 121600 | 1/4/2001 | 50,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 136696 | 1M0084 | KAREN MCMAHON | 1/4/2001 | $ (50,000.00) | CW | CHECK |
| 121603 | 1/4/2001 | 50,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 55706 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 1/4/2001 | $ (50,000.00) | CW | CHECK |
| 121607 | 1/4/2001 | 50,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 208192 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/4/2001 | $ (50,000.00) | CW | CHECK |
| 121608 | 1/4/2001 | 50,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 58038 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 1/4/2001 | $ (50,000.00) | CW | CHECK |
| 121584 | 1/4/2001 | 100,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 304061 | 1C1049 | CLOTHMASTERS INC | 1/4/2001 | $ (100,000.00) | CW | CHECK |
| 121601 | 1/4/2001 | 100,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 30204 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 1/4/2001 | $ (100,000.00) | CW | CHECK |
| 121585 | 1/4/2001 | 150,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 3481 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 1/4/2001 | $ (150,000.00) | CW | CHECK |
| 121596 | 1/4/2001 | 150,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 150268 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 1/4/2001 | $ (150,000.00) | CW | CHECK |
| 121595 | 1/4/2001 | 185,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 169147 | 1KW314 | STERLING THIRTY VENTURE LLC I | 1/4/2001 | $ (185,000.00) | CW | CHECK |
| 121568 | 1/4/2001 | 300,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 238273 | 1C1012 | JOYCE CERTILMAN | 1/4/2001 | $ (300,000.00) | CW | CHECK |
| 121589 | 1/4/2001 | 600,000.00 | NULL | 1G0118 | Reconciled Customer Checks | 39952 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON | 1/4/2001 | $ (600,000.00) | CW | CHECK |
| 121598 | 1/4/2001 | 624,625.00 | NULL | 1L0027 | Reconciled Customer Checks | 283865 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2001 | $ (624,625.00) | CW | INTEREST 01/01/01 |
| 121669 | 1/4/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 254929 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/4/2001 | $ (1,200,000.00) | CW | CHECK |
| 121610 | 1/4/2001 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 157613 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/4/2001 | $ (1,200,000.00) | CW | CHECK |
| 121637 | 1/5/2001 | 2,475.00 | NULL | 1ZB136 | Reconciled Customer Checks | 44494 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 1/5/2001 | $ (2,475.00) | CW | CHECK |
| 121619 | 1/5/2001 | 5,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 221719 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 1/5/2001 | $ (5,000.00) | CW | CHECK |
| 121636 | 1/5/2001 | 11,381.30 | NULL | 1ZB110 | Reconciled Customer Checks | 211517 | 1ZB110 | ERIC S ROMANUCCI & ERIC ROMANUCCI TRUSTEE ROMANUCCI FAMILY TRUST TIC | 1/5/2001 | $ (11,381.30) | CW | CHECK |
| 121632 | 1/5/2001 | 15,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 191581 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 1/5/2001 | $ (15,000.00) | CW | CHECK |
| 121620 | 1/5/2001 | 22,310.54 | NULL | 1H0109 | Reconciled Customer Checks | 301972 | 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | 1/5/2001 | $ (22,310.54) | CW | CHECK |
| 121613 | 1/5/2001 | 24,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 238086 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 1/5/2001 | $ (24,000.00) | CW | CHECK |
| 121635 | 1/5/2001 | 25,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 57910 | 1ZB037 | DANIEL ARUTT | 1/5/2001 | $ (25,000.00) | CW | CHECK |
| 121623 | 1/5/2001 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 174181 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/5/2001 | $ (35,000.00) | CW | CHECK |
| 121625 | 1/5/2001 | 35,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 150683 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 1/5/2001 | $ (35,000.00) | CW | CHECK |
| 121630 | 1/5/2001 | 40,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 221261 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 1/5/2001 | $ (40,000.00) | CW | CHECK |
| 121617 | 1/5/2001 | 50,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 259506 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 1/5/2001 | $ (50,000.00) | CW | CHECK |
| 121624 | 1/5/2001 | 50,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 300377 | 1L0163 | SUZANNE LEVINE | 1/5/2001 | $ (50,000.00) | CW | CHECK |
| 121627 | 1/5/2001 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 203183 | 1W0063 | WEINER FAMILY LIMITED PTR | 1/5/2001 | $ (50,000.00) | CW | CHECK |
| 121634 | 1/5/2001 | 50,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 232113 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 1/5/2001 | $ (50,000.00) | CW | CHECK |
| 121633 | 1/5/2001 | 60,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 211417 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/5/2001 | $ (60,000.00) | CW | CHECK |
| 121629 | 1/5/2001 | 62,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 194437 | 1ZA035 | STEFANELLI INVESTORS GROUF | 1/5/2001 | $ (62,000.00) | CW | CHECK |
| 121612 | 1/5/2001 | 74,168.00 | NULL | 1CM176 | Reconciled Customer Checks | 193214 | 1CM176 | GERRIE NAN SOMAN | 1/5/2001 | $ (74,168.00) | CW | CHECK |
| 121628 | 1/5/2001 | 90,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 223971 | 1ZA027 | SAUL A GERONEMUS TSEE URT DTD 6/92 FBO SAUL A GERONEMUS | 1/5/2001 | $ (90,000.00) | CW | CHECK |
| 121618 | 1/5/2001 | 100,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 215423 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 1/5/2001 | $ (100,000.00) | CW | CHECK |
| 121622 | 1/5/2001 | 130,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 141194 | 1KW259 | STERLING JET II LTC | 1/5/2001 | $ (130,000.00) | CW | CHECK |
| 121615 | 1/5/2001 | 139,901.54 | NULL | 1CM269 | Reconciled Customer Checks | 136265 | 1CM269 | DONNA OLSHAN BONVENTRE J O ESTARBOOK & J OLSHAN TIC C/O OLSHAN GRUNDMAN & FROME | 1/5/2001 | $ (139,901.54) | CW | CHECK |
| 121638 | 1/5/2001 | 175,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 194855 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 1/5/2001 | $ (175,000.00) | CW | CHECK |
| 121621 | 1/5/2001 | 227,500.00 | NULL | 1KW156 | Reconciled Customer Checks | 219492 | 1KW156 | STERLING 15C LLC | 1/5/2001 | $ (227,500.00) | CW | CHECK |
| 121614 | 1/5/2001 | 330,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 81249 | 1CM214 | LEMTAG ASSOCIATES | 1/5/2001 | $ (330,000.00) | CW | CHECK |
| 121626 | 1/5/2001 | 332,040.03 | NULL | 1R0131 | Reconciled Customer Checks | 174262 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/C | 1/5/2001 | $ (332,040.03) | CW | CHECK |
| 121631 | 1/5/2001 | 689,198.53 | NULL | 1ZA584 | Reconciled Customer Checks | 194685 | 1ZA584 | ESTATE OF ROSALYN DEUTSCH | 1/5/2001 | $ (689,198.53) | CW | CHECK |
| 121616 | 1/5/2001 | 2,500,000.00 | NULL | 1D0001 | Reconciled Customer Checks | 10376 | 1D0001 | CORNERSTONE CAPITAL INC C/O DAVID PULVER | 1/5/2001 | $ (2,500,000.00) | CW | CHECK |
| 121654 | 1/8/2001 | 1,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 194538 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 1/8/2001 | $ (1,000.00) | CW | CHECK |
| 121643 | 1/8/2001 | 2,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 29893 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 1/8/2001 | $ (2,000.00) | CW | CHECK |
| 121656 | 1/8/2001 | 5,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 279558 | 1ZA362 | MIKKI L FINK | 1/8/2001 | $ (5,000.00) | CW | CHECK |
| 121650 | 1/8/2001 | 7,500.00 | NULL | 1KW304 | Reconciled Customer Checks | 29531 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 1/8/2001 | $ (7,500.00) | CW | CHECK |
| 121645 | 1/8/2001 | 10,000.00 | NULL | 1EM407 | Reconciled Customer Checks | 215435 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOELLER -8437 | 1/8/2001 | $ (10,000.00) | CW | CHECK |
| 121648 | 1/8/2001 | 10,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 141183 | 1KW128 | MS YETTA GOLDMAN | 1/8/2001 | $ (10,000.00) | CW | CHECK |
| 121649 | 1/8/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 117291 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/8/2001 | $ (10,000.00) | CW | CHECK |
| 121665 | 1/8/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 148886 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/8/2001 | $ (10,770.00) | PW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Originated from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121659 | 1/8/2001 | 12,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 14702 | 1ZA817 | CHARLES GEORGE JR | 1/8/2001 | $ (12,000.00) | CW | CHECK |
| 121640 | 1/8/2001 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 193108 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 1/8/2001 | $ (15,000.00) | CW | CHECK |
| 121646 | 1/8/2001 | 20,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 39890 | 1F0097 | BETH FRENCHMAN-GELLMAN | 1/8/2001 | $ (20,000.00) | CW | CHECK |
| 121663 | 1/8/2001 | 20,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 289435 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 1/8/2001 | $ (20,000.00) | CW | CHECK |
| 121661 | 1/8/2001 | 30,380.00 | NULL | 1ZR193 | Reconciled Customer Checks | 58019 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 1/8/2001 | $ (30,380.00) | CW | CHECK |
| 121644 | 1/8/2001 | 40,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 219353 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 1/8/2001 | $ (40,000.00) | CW | CHECK |
| 121655 | 1/8/2001 | 40,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 181462 | 1ZA215 | SHEILA DERMAN | 1/8/2001 | $ (40,000.00) | CW | CHECK |
| 121641 | 1/8/2001 | 50,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 226404 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 1/8/2001 | $ (50,000.00) | CW | CHECK |
| 121651 | 1/8/2001 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 117450 | 1K0004 | RUTH KAHN | 1/8/2001 | $ (50,000.00) | CW | CHECK |
| 121652 | 1/8/2001 | 50,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 309641 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 1/8/2001 | $ (50,000.00) | CW | CHECK |
| 121653 | 1/8/2001 | 50,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 157781 | 1P0038 | PHYLLIS A POLAND | 1/8/2001 | $ (50,000.00) | CW | CHECK |
| 121658 | 1/8/2001 | 60,000.00 | NULL | 1ZA686 | Reconciled Customer Checks | 211328 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 1/8/2001 | $ (60,000.00) | CW | CHECK |
| 121657 | 1/8/2001 | 100,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 14630 | 1ZA471 | THE ASPEN COMPANY | 1/8/2001 | $ (100,000.00) | CW | CHECK |
| 121662 | 1/8/2001 | 100,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 58034 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 1/8/2001 | $ (100,000.00) | CW | CHECK |
| 121664 | 1/8/2001 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 219562 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/8/2001 | $ (220,000.00) | PW | CHECK |
| 121647 | 1/8/2001 | 300,000.00 | NULL | 1J0049 | Reconciled Customer Checks | 29462 | 1J0049 | KENN JORDAN FOUNDATION INC | 1/8/2001 | $ (300,000.00) | CW | CHECK |
| 121660 | 1/8/2001 | 300,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 44472 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 1/8/2001 | $ (300,000.00) | CW | CHECK |
| 121690 | 1/9/2001 | 1,600.00 | NULL | 1ZB136 | Reconciled Customer Checks | 232130 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 1/9/2001 | $ (1,600.00) | CW | CHECK |
| 121683 | 1/9/2001 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 55771 | 1ZA091 | JACK KOTZKO & ANNETTE L WEISER | 1/9/2001 | $ (5,000.00) | CW | CHECK |
| 121675 | 1/9/2001 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 141092 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 1/9/2001 | $ (10,000.00) | CW | CHECK |
| 121687 | 1/9/2001 | 10,000.00 | NULL | 1ZA675 | Reconciled Customer Checks | 146189 | 1ZA675 | PAUL SCHUPAK | 1/9/2001 | $ (10,000.00) | CW | CHECK |
| 121688 | 1/9/2001 | 10,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 211394 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 1/9/2001 | $ (10,000.00) | CW | CHECK |
| 121673 | 1/9/2001 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 136522 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/9/2001 | $ (15,000.00) | CW | CHECK |
| 121684 | 1/9/2001 | 16,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 225221 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 1/9/2001 | $ (16,000.00) | CW | CHECK |
| 121682 | 1/9/2001 | 17,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 194529 | 1ZA089 | MARIANNE PENNYPACKER | 1/9/2001 | $ (17,000.00) | CW | CHECK |
| 121689 | 1/9/2001 | 20,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 14718 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 1/9/2001 | $ (20,000.00) | CW | CHECK |
| 121671 | 1/9/2001 | 25,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 28535 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 1/9/2001 | $ (25,000.00) | CW | CHECK |
| 121674 | 1/9/2001 | 25,000.00 | NULL | 1EM387 | Reconciled Customer Checks | 215440 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 1/9/2001 | $ (25,000.00) | CW | CHECK |
| 121681 | 1/9/2001 | 25,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 159041 | 1S0268 | SANDY SANDLER | 1/9/2001 | $ (25,000.00) | CW | CHECK |
| 121670 | 1/9/2001 | 30,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 81299 | 1CM243 | BERNIE FAMILY INVESTMENTS LI | 1/9/2001 | $ (30,000.00) | CW | CHECK |
| 121685 | 1/9/2001 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 14621 | 1ZA470 | ANN DENVER | 1/9/2001 | $ (30,000.00) | CW | CHECK |
| 121678 | 1/9/2001 | 42,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 309578 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/9/2001 | $ (42,500.00) | CW | CHECK |
| 121679 | 1/9/2001 | 50,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 141243 | 1K0108 | JUDITH KONIGSBERG | 1/9/2001 | $ (50,000.00) | CW | CHECK |
| 121680 | 1/9/2001 | 50,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 263638 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 1/9/2001 | $ (50,000.00) | CW | CHECK |
| 121686 | 1/9/2001 | 55,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 181510 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/9/2001 | $ (55,000.00) | CW | CHECK |
| 121669 | 1/9/2001 | 100,000.00 | NULL | 1CM185 | Reconciled Customer Checks | 137347 | 1CM185 | NANCY ELLEN WEISSER | 1/9/2001 | $ (100,000.00) | CW | CHECK |
| 121677 | 1/9/2001 | 100,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 309574 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 1/9/2001 | $ (100,000.00) | CW | CHECK |
| 121676 | 1/9/2001 | 150,000.00 | NULL | 1H0040 | Reconciled Customer Checks | 219459 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/9/2001 | $ (150,000.00) | CW | CHECK |
| 121672 | 1/9/2001 | 200,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 10407 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 1/9/2001 | $ (200,000.00) | CW | CHECK |
| 121667 | 1/9/2001 | 1,350,000.00 | NULL | 1B0039 | Reconciled Customer Checks | 28412 | 1B0039 | EDWARD BLUMENFELD | 1/9/2001 | $ (1,350,000.00) | CW | CHECK |
| 122177 | 1/10/2001 | 33.76 | NULL | 1ZB225 | Reconciled Customer Checks | 146380 | 1ZB225 | CAROLYN M CIOFFI | 1/10/2001 | $ (33.76) | CW | CHECK |
| 121745 | 1/10/2001 | 133.59 | NULL | 1F0013 | Reconciled Customer Checks | 244093 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 1/10/2001 | $ (133.59) | CW | CHECK |
| 121792 | 1/10/2001 | 216.01 | NULL | 1K0013 | Reconciled Customer Checks | 29587 | 1K0013 | SIDNEY KARLIN | 1/10/2001 | $ (216.01) | CW | CHECK |
| 121196 | 1/10/2001 | 272.27 | NULL | 1ZG018 | Reconciled Customer Checks | 191868 | 1ZG018 | JOAN ALPERN ROMAN | 1/10/2001 | $ (272.27) | CW | CHECK |
| 122197 | 1/10/2001 | 275.03 | NULL | 1ZG034 | Reconciled Customer Checks | 211625 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 1/10/2001 | $ (275.03) | CW | CHECK |
| 121826 | 1/10/2001 | 342.15 | NULL | 1P0008 | Reconciled Customer Checks | 241253 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 1/10/2001 | $ (342.15) | CW | CHECK |
| 122154 | 1/10/2001 | 404.02 | NULL | 1ZB018 | Reconciled Customer Checks | 174798 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/10/2001 | $ (404.02) | CW | CHECK |
| 122072 | 1/10/2001 | 439.07 | NULL | 1ZA611 | Reconciled Customer Checks | 145305 | 1ZA611 | CHRISTOPHER A REPETTI | 1/10/2001 | $ (439.07) | CW | CHECK |
| 121961 | 1/10/2001 | 439.59 | NULL | 1ZA174 | Reconciled Customer Checks | 14552 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 1/10/2001 | $ (439.59) | CW | CHECK |
| 121818 | 1/10/2001 | 449.31 | NULL | 1M0014 | Reconciled Customer Checks | 302104 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/10/2001 | $ (449.31) | CW | CHECK |
| 121837 | 1/10/2001 | 458.40 | NULL | 1RU026 | Reconciled Customer Checks | 309680 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 1/10/2001 | $ (458.40) | CW | CHECK |
| 121838 | 1/10/2001 | 458.40 | NULL | 1RU029 | Reconciled Customer Checks | 136754 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 1/10/2001 | $ (458.40) | CW | CHECK |
| 121839 | 1/10/2001 | 459.25 | NULL | 1RU030 | Reconciled Customer Checks | 44666 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 1/10/2001 | $ (459.25) | CW | CHECK |
| 121833 | 1/10/2001 | 459.82 | NULL | 1RU015 | Reconciled Customer Checks | 157793 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 1/10/2001 | $ (459.82) | CW | CHECK |
| 122084 | 1/10/2001 | 482.46 | NULL | 1ZA704 | Reconciled Customer Checks | 55975 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 1/10/2001 | $ (482.46) | CW | CHECK |
| 122183 | 1/10/2001 | 515.15 | NULL | 1ZB284 | Reconciled Customer Checks | 191753 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 1/10/2001 | $ (515.15) | CW | CHECK |
| 121880 | 1/10/2001 | 520.97 | NULL | 1S0346 | Reconciled Customer Checks | 215350 | 1S0346 | DAVID SIMONDS | 1/10/2001 | $ (520.97) | CW | CHECK |
| 122138 | 1/10/2001 | 624.57 | NULL | 1ZA960 | Reconciled Customer Checks | 146315 | 1ZA960 | GLADYS GLASSMAN | 1/10/2001 | $ (624.57) | CW | CHECK |
| 122142 | 1/10/2001 | 676.99 | NULL | 1ZA967 | Reconciled Customer Checks | 153835 | 1ZA967 | MILTON ETKIND | 1/10/2001 | $ (676.99) | CW | CHECK |
| 122107 | 1/10/2001 | 677.24 | NULL | 1ZA791 | Reconciled Customer Checks | 57838 | 1ZA791 | RUTH SONNETT | 1/10/2001 | $ (677.24) | CW | CHECK |
| 122080 | 1/10/2001 | 677.45 | NULL | 1ZA676 | Reconciled Customer Checks | 50976 | 1ZA676 | A AMIE WITKIN THE WINDS | 1/10/2001 | $ (677.45) | CW | CHECK |
| 122057 | 1/10/2001 | 677.56 | NULL | 1ZA550 | Reconciled Customer Checks | 50952 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 1/10/2001 | $ (677.56) | CW | CHECK |
| 122035 | 1/10/2001 | 677.83 | NULL | 1ZA463 | Reconciled Customer Checks | 14615 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 1/10/2001 | $ (677.83) | CW | CHECK |
| 121960 | 1/10/2001 | 677.94 | NULL | 1ZA172 | Reconciled Customer Checks | 181407 | 1ZA172 | FRED HEAR AND ANDREW S BEAR J/T WROS | 1/10/2001 | $ (677.94) | CW | CHECK |
| 121965 | 1/10/2001 | 677.94 | NULL | 1ZA183 | Reconciled Customer Checks | 224076 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 1/10/2001 | $ (677.94) | CW | CHECK |
| 122195 | 1/10/2001 | 678.01 | NULL | 1ZG015 | Reconciled Customer Checks | 191859 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 1/10/2001 | $ (678.01) | CW | CHECK |
| 121774 | 1/10/2001 | 691.81 | NULL | 1G0298 | Reconciled Customer Checks | 141104 | 1G0298 | PATI H GERBER LTD | 1/10/2001 | $ (691.81) | CW | CHECK |
| 121836 | 1/10/2001 | 693.50 | NULL | 1RU025 | Reconciled Customer Checks | 300460 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/10/2001 | $ (693.50) | CW | CHECK |
| 121793 | 1/10/2001 | 695.05 | NULL | 1K0030 | Reconciled Customer Checks | 309586 | 1K0030 | RITA KING | 1/10/2001 | $ (695.05) | CW | CHECK |
| 121835 | 1/10/2001 | 696.30 | NULL | 1RU024 | Reconciled Customer Checks | 136726 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 1/10/2001 | $ (696.30) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to the 703 Account from JPMChase and Bankers Trust
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122206 | 1/10/2001 | 698.59 | NULL | 1ZW056 | Reconciled Customer Checks | 232255 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 1/10/2001 | $ (698.59) | CW | CHECK |
| 122113 | 1/10/2001 | 712.06 | NULL | 1ZA826 | Reconciled Customer Checks | 224175 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 1/10/2001 | $ (712.06) | CW | CHECK |
| 122093 | 1/10/2001 | 716.15 | NULL | 1ZA730 | Reconciled Customer Checks | 225435 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 1/10/2001 | $ (716.15) | CW | CHECK |
| 121840 | 1/10/2001 | 730.75 | NULL | 1RU032 | Reconciled Customer Checks | 136784 | 1RU032 | MAX BLINKOFF | 1/10/2001 | $ (730.75) | CW | CHECK |
| 122132 | 1/10/2001 | 746.79 | NULL | 1ZA928 | Reconciled Customer Checks | 44438 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 1/10/2001 | $ (746.79) | CW | CHECK |
| 122111 | 1/10/2001 | 746.97 | NULL | 1ZA816 | Reconciled Customer Checks | 57832 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 1/10/2001 | $ (746.97) | CW | CHECK |
| 122190 | 1/10/2001 | 756.98 | NULL | 1ZB369 | Reconciled Customer Checks | 208034 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 1/10/2001 | $ (756.98) | CW | CHECK |
| 122087 | 1/10/2001 | 783.96 | NULL | 1ZA712 | Reconciled Customer Checks | 225409 | 1ZA712 | JANE BRICK | 1/10/2001 | $ (783.96) | CW | CHECK |
| 121843 | 1/10/2001 | 797.11 | NULL | 1RU046 | Reconciled Customer Checks | 246841 | 1RU046 | REINA HAFT OR JANSE MAYA | 1/10/2001 | $ (797.11) | CW | CHECK |
| 122140 | 1/10/2001 | 816.57 | NULL | 1ZA963 | Reconciled Customer Checks | 232099 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 1/10/2001 | $ (816.57) | CW | CHECK |
| 121990 | 1/10/2001 | 817.38 | NULL | 1ZA291 | Reconciled Customer Checks | 55838 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 1/10/2001 | $ (817.38) | CW | CHECK |
| 121963 | 1/10/2001 | 817.51 | NULL | 1ZA178 | Reconciled Customer Checks | 225215 | 1ZA178 | DAVID MOSKOWITZ | 1/10/2001 | $ (817.51) | CW | CHECK |
| 121962 | 1/10/2001 | 817.89 | NULL | 1ZA177 | Reconciled Customer Checks | 145918 | 1ZA177 | ROGER GRINNELL | 1/10/2001 | $ (817.89) | CW | CHECK |
| 122150 | 1/10/2001 | 1,455.07 | NULL | 1ZB006 | Reconciled Customer Checks | 44464 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 1/10/2001 | $ (1,455.07) | CW | CHECK |
| 121936 | 1/10/2001 | 1,460.81 | NULL | 1ZA080 | Reconciled Customer Checks | 145883 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 1/10/2001 | $ (1,460.81) | CW | CHECK |
| 122110 | 1/10/2001 | 1,462.26 | NULL | 1ZA815 | Reconciled Customer Checks | 224150 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 1/10/2001 | $ (1,462.26) | CW | CHECK |
| 122088 | 1/10/2001 | 1,462.78 | NULL | 1ZA720 | Reconciled Customer Checks | 50982 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 1/10/2001 | $ (1,462.78) | CW | CHECK |
| 122174 | 1/10/2001 | 1,469.03 | NULL | 1ZB124 | Reconciled Customer Checks | 153905 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 1/10/2001 | $ (1,469.03) | CW | CHECK |
| 122109 | 1/10/2001 | 1,473.46 | NULL | 1ZA812 | Reconciled Customer Checks | 191613 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 1/10/2001 | $ (1,473.46) | CW | CHECK |
| 121982 | 1/10/2001 | 1,490.42 | NULL | 1ZA263 | Reconciled Customer Checks | 194600 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 1/10/2001 | $ (1,490.42) | CW | CHECK |
| 122200 | 1/10/2001 | 1,516.43 | NULL | 1ZR021 | Reconciled Customer Checks | 115546 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 1/10/2001 | $ (1,516.43) | CW | CHECK |
| 122163 | 1/10/2001 | 1,532.56 | NULL | 1ZB070 | Reconciled Customer Checks | 207924 | 1ZB070 | MARY STARS WEINSTEIN | 1/10/2001 | $ (1,532.56) | CW | CHECK |
| 121872 | 1/10/2001 | 1,543.49 | NULL | 1S0321 | Reconciled Customer Checks | 174429 | 1S0321 | ANNETTE L SCHNEIDER | 1/10/2001 | $ (1,543.49) | CW | CHECK |
| 121794 | 1/10/2001 | 1,549.00 | NULL | 1K0033 | Reconciled Customer Checks | 302016 | 1K0033 | MARJORIE KLASKIN | 1/10/2001 | $ (1,549.00) | CW | CHECK |
| 122007 | 1/10/2001 | 1,549.07 | NULL | 1ZA365 | Reconciled Customer Checks | 136562 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 1/10/2001 | $ (1,549.07) | CW | CHECK |
| 122006 | 1/10/2001 | 1,555.41 | NULL | 1ZA364 | Reconciled Customer Checks | 10592 | 1ZA364 | DEBORAH KAYE | 1/10/2001 | $ (1,555.41) | CW | CHECK |
| 121834 | 1/10/2001 | 1,567.32 | NULL | 1RU023 | Reconciled Customer Checks | 30180 | 1RU023 | SUSAN ARGESE | 1/10/2001 | $ (1,567.32) | CW | CHECK |
| 122018 | 1/10/2001 | 1,568.16 | NULL | 1ZA419 | Reconciled Customer Checks | 146076 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/10/2001 | $ (1,568.16) | CW | CHECK |
| 122055 | 1/10/2001 | 1,568.45 | NULL | 1ZA543 | Reconciled Customer Checks | 50944 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 1/10/2001 | $ (1,568.45) | CW | CHECK |
| 121908 | 1/10/2001 | 1,737.57 | NULL | 1Y0012 | Reconciled Customer Checks | 55690 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 1/10/2001 | $ (1,737.57) | CW | CHECK |
| 122010 | 1/10/2001 | 1,837.68 | NULL | 1ZA385 | Reconciled Customer Checks | 225269 | 1ZA385 | JANE G STARR | 1/10/2001 | $ (1,837.68) | CW | CHECK |
| 122028 | 1/10/2001 | 1,851.37 | NULL | 1ZA449 | Reconciled Customer Checks | 181542 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 1/10/2001 | $ (1,851.37) | CW | CHECK |
| 121896 | 1/10/2001 | 1,859.33 | NULL | 1T0045 | Reconciled Customer Checks | 194359 | 1T0045 | JOSEPH D TUCHMAN | 1/10/2001 | $ (1,859.33) | CW | CHECK |
| 121987 | 1/10/2001 | 1,860.43 | NULL | 1ZA281 | Reconciled Customer Checks | 37518 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 1/10/2001 | $ (1,860.43) | CW | CHECK |
| 121828 | 1/10/2001 | 1,862.66 | NULL | 1P0073 | Reconciled Customer Checks | 263601 | 1P0073 | KAZA PASERMAN | 1/10/2001 | $ (1,862.66) | CW | CHECK |
| 121830 | 1/10/2001 | 1,862.66 | NULL | 1P0080 | Reconciled Customer Checks | 158591 | 1P0080 | CARL PUCHALL | 1/10/2001 | $ (1,862.66) | CW | CHECK |
| 122106 | 1/10/2001 | 1,862.66 | NULL | 1ZA790 | Reconciled Customer Checks | 211413 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 1/10/2001 | $ (1,862.66) | CW | CHECK |
| 122151 | 1/10/2001 | 1,862.66 | NULL | 1ZB009 | Reconciled Customer Checks | 153844 | 1ZB009 | BARBARA BROOKE GOMPERS | 1/10/2001 | $ (1,862.66) | CW | CHECK |
| 122041 | 1/10/2001 | 1,863.30 | NULL | 1ZA480 | Reconciled Customer Checks | 145193 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/10/2001 | $ (1,863.30) | CW | CHECK |
| 122020 | 1/10/2001 | 1,863.30 | NULL | 1ZA504 | Reconciled Customer Checks | 225339 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOANN BEMAN TRUSTEE | 1/10/2001 | $ (1,863.30) | CW | CHECK |
| 121989 | 1/10/2001 | 1,863.32 | NULL | 1ZA290 | Reconciled Customer Checks | 211237 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 1/10/2001 | $ (1,863.32) | CW | CHECK |
| 121991 | 1/10/2001 | 1,863.58 | NULL | 1ZA296 | Reconciled Customer Checks | 14597 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 1/10/2001 | $ (1,863.58) | CW | CHECK |
| 122019 | 1/10/2001 | 1,863.79 | NULL | 1ZA421 | Reconciled Customer Checks | 284350 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 1/10/2001 | $ (1,863.79) | CW | CHECK |
| 122020 | 1/10/2001 | 1,863.79 | NULL | 1ZA422 | Reconciled Customer Checks | 194641 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 1/10/2001 | $ (1,863.79) | CW | CHECK |
| 122056 | 1/10/2001 | 1,863.79 | NULL | 1ZA549 | Reconciled Customer Checks | 14664 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 1/10/2001 | $ (1,863.79) | CW | CHECK |
| 122057 | 1/10/2001 | 1,864.07 | NULL | 1ZA472 | Reconciled Customer Checks | 145154 | 1ZA472 | JUNE EVE STORY | 1/10/2001 | $ (1,864.07) | CW | CHECK |
| 122001 | 1/10/2001 | 1,864.21 | NULL | 1ZA328 | Reconciled Customer Checks | 132758 | 1ZA328 | LESLIE GOLDSMITH | 1/10/2001 | $ (1,864.21) | CW | CHECK |
| 121852 | 1/10/2001 | 1,864.53 | NULL | 1S0073 | Reconciled Customer Checks | 38297 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/10/2001 | $ (1,864.53) | CW | CHECK |
| 121929 | 1/10/2001 | 1,864.83 | NULL | 1ZA063 | Reconciled Customer Checks | 224003 | 1ZA063 | AMY BETH SMITH | 1/10/2001 | $ (1,864.83) | CW | CHECK |
| 121930 | 1/10/2001 | 1,864.83 | NULL | 1ZA064 | Reconciled Customer Checks | 44944 | 1ZA064 | ROBERT JASON SCHUSTACK | 1/10/2001 | $ (1,864.83) | CW | CHECK |
| 122039 | 1/10/2001 | 1,873.06 | NULL | 1ZA474 | Reconciled Customer Checks | 145173 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 1/10/2001 | $ (1,873.06) | CW | CHECK |
| 121810 | 1/10/2001 | 1,878.57 | NULL | 1L0148 | Reconciled Customer Checks | 136627 | 1L0148 | GARY LOW | 1/10/2001 | $ (1,878.57) | CW | CHECK |
| 121831 | 1/10/2001 | 1,880.69 | NULL | 1P0081 | Reconciled Customer Checks | 241269 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 1/10/2001 | $ (1,880.69) | CW | CHECK |
| 121709 | 1/10/2001 | 1,887.60 | NULL | 1B0201 | Reconciled Customer Checks | 28431 | 1B0201 | NORMAN J BLUM LIVING TRUST | 1/10/2001 | $ (1,887.60) | CW | CHECK |
| 121850 | 1/10/2001 | 1,892.31 | NULL | 1R0166 | Reconciled Customer Checks | 276865 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 1/10/2001 | $ (1,892.31) | CW | CHECK |
| 121901 | 1/10/2001 | 1,893.03 | NULL | 1W0078 | Reconciled Customer Checks | 145009 | 1W0078 | DOROTHY J WALKER | 1/10/2001 | $ (1,893.03) | CW | CHECK |
| 121873 | 1/10/2001 | 1,900.09 | NULL | 1S0326 | Reconciled Customer Checks | 174434 | 1S0326 | DAVID F SEGAL | 1/10/2001 | $ (1,900.09) | CW | CHECK |
| 122004 | 1/10/2001 | 1,901.34 | NULL | 1ZA335 | Reconciled Customer Checks | 293410 | 1ZA335 | MILTON KALMAN 5/10/94 TRUST INH IRA FBO ADELE WINTERS | 1/10/2001 | $ (1,901.34) | CW | CHECK |
| 121907 | 1/10/2001 | 1,901.51 | NULL | 1W0094 | Reconciled Customer Checks | 44902 | 1W0094 | BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 1/10/2001 | $ (1,901.51) | CW | CHECK |
| 121948 | 1/10/2001 | 1,904.56 | NULL | 1ZA117 | Reconciled Customer Checks | 224021 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 1/10/2001 | $ (1,904.56) | CW | CHECK |
| 122193 | 1/10/2001 | 1,924.17 | NULL | 1ZG009 | Reconciled Customer Checks | 154033 | 1ZG009 | RACHEL MOSKOWITZ | 1/10/2001 | $ (1,924.17) | CW | CHECK |
| 122092 | 1/10/2001 | 1,935.46 | NULL | 1ZA728 | Reconciled Customer Checks | 225422 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/10/2001 | $ (1,935.46) | CW | CHECK |
| 122078 | 1/10/2001 | 1,935.70 | NULL | 1ZA659 | Reconciled Customer Checks | 224148 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 1/10/2001 | $ (1,935.70) | CW | CHECK |
| 122051 | 1/10/2001 | 1,936.55 | NULL | 1ZA508 | Reconciled Customer Checks | 284390 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 1/10/2001 | $ (1,936.55) | CW | CHECK |
| 121946 | 1/10/2001 | 1,939.46 | NULL | 1ZA113 | Reconciled Customer Checks | 44926 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 1/10/2001 | $ (1,939.46) | CW | CHECK |
| 121812 | 1/10/2001 | 1,946.82 | NULL | 1L0150 | Reconciled Customer Checks | 302100 | 1L0150 | WARREN LOW | 1/10/2001 | $ (1,946.82) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121803 | 1/10/2001 | 1,953.68 | NULL | 1K0130 | Reconciled Customer Checks | 29951 | 1K0130 | GINA KOGER | 1/10/2001 | $ (1,953.68) | CW | CHECK |
| 122070 | 1/10/2001 | 1,971.20 | NULL | 1ZA597 | Reconciled Customer Checks | 146157 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 1/10/2001 | $ (1,971.20) | CW | CHECK |
| 121891 | 1/10/2001 | 1,986.92 | NULL | 1S0372 | Reconciled Customer Checks | 157831 | 1S0372 | JEREMY SHOR | 1/10/2001 | $ (1,986.92) | CW | CHECK |
| 122105 | 1/10/2001 | 2,002.23 | NULL | 1ZA783 | Reconciled Customer Checks | 146259 | 1ZA783 | ANNA MARIE KRAVITZ | 1/10/2001 | $ (2,002.23) | CW | CHECK |
| 122129 | 1/10/2001 | 2,004.95 | NULL | 1ZA919 | Reconciled Customer Checks | 146291 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/10/2001 | $ (2,004.95) | CW | CHECK |
| 122130 | 1/10/2001 | 2,004.95 | NULL | 1ZA920 | Reconciled Customer Checks | 44430 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/10/2001 | $ (2,004.95) | CW | CHECK |
| 122170 | 1/10/2001 | 2,005.24 | NULL | 1ZB108 | Reconciled Customer Checks | 14738 | 1ZB108 | KERSTIN S ROMANUCCI | 1/10/2001 | $ (2,005.24) | CW | CHECK |
| 122013 | 1/10/2001 | 2,006.00 | NULL | 1ZA400 | Reconciled Customer Checks | 55918 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 1/10/2001 | $ (2,006.00) | CW | CHECK |
| 121952 | 1/10/2001 | 2,007.37 | NULL | 1ZA125 | Reconciled Customer Checks | 284282 | 1ZA125 | HERBERT A MEDETSKY | 1/10/2001 | $ (2,007.37) | CW | CHECK |
| 122182 | 1/10/2001 | 2,074.01 | NULL | 1ZB281 | Reconciled Customer Checks | 232148 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 1/10/2001 | $ (2,074.01) | CW | CHECK |
| 121882 | 1/10/2001 | 2,074.28 | NULL | 1S0348 | Reconciled Customer Checks | 215352 | 1S0348 | BROOKE SIMONDS | 1/10/2001 | $ (2,074.28) | CW | CHECK |
| 122194 | 1/10/2001 | 2,091.64 | NULL | 1ZG010 | Reconciled Customer Checks | 44584 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 1/10/2001 | $ (2,091.64) | CW | CHECK |
| 121790 | 1/10/2001 | 2,092.14 | NULL | 1H0119 | Reconciled Customer Checks | 259711 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 1/10/2001 | $ (2,092.14) | CW | CHECK |
| 122120 | 1/10/2001 | 2,095.33 | NULL | 1ZA877 | Reconciled Customer Checks | 211435 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 1/10/2001 | $ (2,095.33) | CW | CHECK |
| 121969 | 1/10/2001 | 2,098.72 | NULL | 1ZA202 | Reconciled Customer Checks | 211220 | 1ZA202 | LOUIS HANES | 1/10/2001 | $ (2,098.72) | CW | CHECK |
| 122023 | 1/10/2001 | 2,102.81 | NULL | 1ZA432 | Reconciled Customer Checks | 37569 | 1ZA432 | ENID ZIMBLER | 1/10/2001 | $ (2,102.81) | CW | CHECK |
| 122083 | 1/10/2001 | 2,102.88 | NULL | 1ZA698 | Reconciled Customer Checks | 146200 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/29/89 UNIT 101 | 1/10/2001 | $ (2,102.88) | CW | CHECK |
| 122032 | 1/10/2001 | 2,103.51 | NULL | 1ZA456 | Reconciled Customer Checks | 145230 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 1/10/2001 | $ (2,103.51) | CW | CHECK |
| 121879 | 1/10/2001 | 2,105.74 | NULL | 1S0345 | Reconciled Customer Checks | 293299 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 1/10/2001 | $ (2,105.74) | CW | CHECK |
| 122202 | 1/10/2001 | 2,107.24 | NULL | 1ZR096 | Reconciled Customer Checks | 208119 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/10/2001 | $ (2,107.24) | CW | CHECK |
| 121988 | 1/10/2001 | 2,126.87 | NULL | 1ZA288 | Reconciled Customer Checks | 146032 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 1/10/2001 | $ (2,126.87) | CW | CHECK |
| 121845 | 1/10/2001 | 2,133.44 | NULL | 1R0137 | Reconciled Customer Checks | 44698 | 1R0137 | SYLVIA ROSENBLATT | 1/10/2001 | $ (2,133.44) | CW | CHECK |
| 122063 | 1/10/2001 | 2,136.13 | NULL | 1ZA565 | Reconciled Customer Checks | 181560 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/10/2001 | $ (2,136.13) | CW | CHECK |
| 122139 | 1/10/2001 | 2,139.78 | NULL | 1ZA962 | Reconciled Customer Checks | 232095 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 1/10/2001 | $ (2,139.78) | CW | CHECK |
| 122152 | 1/10/2001 | 2,139.78 | NULL | 1ZB014 | Reconciled Customer Checks | 145414 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/10/2001 | $ (2,139.78) | CW | CHECK |
| 121892 | 1/10/2001 | 2,156.63 | NULL | 1S0373 | Reconciled Customer Checks | 194351 | 1S0373 | ELIZABETH SHOR | 1/10/2001 | $ (2,156.63) | CW | CHECK |
| 122156 | 1/10/2001 | 2,174.18 | NULL | 1ZB038 | Reconciled Customer Checks | 153852 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 1/10/2001 | $ (2,174.18) | CW | CHECK |
| 121851 | 1/10/2001 | 2,176.40 | NULL | 1R0181 | Reconciled Customer Checks | 38320 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/10/2001 | $ (2,176.40) | CW | CHECK |
| 122143 | 1/10/2001 | 2,195.57 | NULL | 1ZA974 | Reconciled Customer Checks | 191638 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 1/10/2001 | $ (2,195.57) | CW | CHECK |
| 122199 | 1/10/2001 | 2,199.44 | NULL | 1ZR009 | Reconciled Customer Checks | 172365 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/10/2001 | $ (2,199.44) | CW | CHECK |
| 122161 | 1/10/2001 | 2,209.57 | NULL | 1ZB061 | Reconciled Customer Checks | 211529 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 1/10/2001 | $ (2,209.57) | CW | CHECK |
| 122066 | 1/10/2001 | 2,226.55 | NULL | 1ZA580 | Reconciled Customer Checks | 145289 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 1/10/2001 | $ (2,226.55) | CW | CHECK |
| 122081 | 1/10/2001 | 2,230.83 | NULL | 1ZA691 | Reconciled Customer Checks | 55969 | 1ZA691 | FREDA KOHL TTEE | 1/10/2001 | $ (2,230.83) | CW | CHECK |
| 122133 | 1/10/2001 | 2,244.44 | NULL | 1ZA941 | Reconciled Customer Checks | 211487 | 1ZA941 | NEIL TABOT | 1/10/2001 | $ (2,244.44) | CW | CHECK |
| 121993 | 1/10/2001 | 2,308.93 | NULL | 1ZA300 | Reconciled Customer Checks | 284321 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 1/10/2001 | $ (2,308.93) | CW | CHECK |
| 121976 | 1/10/2001 | 2,464.34 | NULL | 1ZA229 | Reconciled Customer Checks | 145111 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 1/10/2001 | $ (2,464.34) | CW | CHECK |
| 122049 | 1/10/2001 | 2,537.15 | NULL | 1ZA502 | Reconciled Customer Checks | 14653 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 1/10/2001 | $ (2,537.15) | CW | CHECK |
| 121764 | 1/10/2001 | 3,076.11 | NULL | 1G0242 | Reconciled Customer Checks | 219423 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/10/2001 | $ (3,076.11) | CW | CHECK |
| 121738 | 1/10/2001 | 3,078.33 | NULL | 1E0129 | Reconciled Customer Checks | 10672 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 1/10/2001 | $ (3,078.33) | CW | CHECK |
| 121814 | 1/10/2001 | 3,078.33 | NULL | 1L0152 | Reconciled Customer Checks | 150629 | 1L0152 | JACK LOKIEC | 1/10/2001 | $ (3,078.33) | CW | CHECK |
| 122125 | 1/10/2001 | 3,078.33 | NULL | 1ZA912 | Reconciled Customer Checks | 225458 | 1ZA912 | RENE MARTEL | 1/10/2001 | $ (3,078.33) | CW | CHECK |
| 122146 | 1/10/2001 | 3,078.33 | NULL | 1ZA985 | Reconciled Customer Checks | 57892 | 1ZA985 | MURIEL GOLDBERG | 1/10/2001 | $ (3,078.33) | CW | CHECK |
| 122082 | 1/10/2001 | 3,078.77 | NULL | 1ZA692 | Reconciled Customer Checks | 211332 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 1/10/2001 | $ (3,078.77) | CW | CHECK |
| 122073 | 1/10/2001 | 3,079.48 | NULL | 1ZA612 | Reconciled Customer Checks | 37691 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/10/2001 | $ (3,079.48) | CW | CHECK |
| 121964 | 1/10/2001 | 3,079.75 | NULL | 1ZA179 | Reconciled Customer Checks | 14557 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG J/T WROS | 1/10/2001 | $ (3,079.75) | CW | CHECK |
| 122030 | 1/10/2001 | 3,080.01 | NULL | 1ZA452 | Reconciled Customer Checks | 224113 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 1/10/2001 | $ (3,080.01) | CW | CHECK |
| 122172 | 1/10/2001 | 3,080.25 | NULL | 1ZB111 | Reconciled Customer Checks | 153897 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 1/10/2001 | $ (3,080.25) | CW | CHECK |
| 122095 | 1/10/2001 | 3,088.93 | NULL | 1ZA737 | Reconciled Customer Checks | 146225 | 1ZA737 | SUSAN GUIDUCCI | 1/10/2001 | $ (3,088.93) | CW | CHECK |
| 121717 | 1/10/2001 | 3,091.34 | NULL | 1C1244 | Reconciled Customer Checks | 285964 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/10/2001 | $ (3,091.34) | CW | CHECK |
| 121767 | 1/10/2001 | 3,102.14 | NULL | 1G0252 | Reconciled Customer Checks | 259675 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/10/2001 | $ (3,102.14) | CW | CHECK |
| 121858 | 1/10/2001 | 3,111.37 | NULL | 1S0289 | Reconciled Customer Checks | 174418 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 1/10/2001 | $ (3,111.37) | CW | CHECK |
| 121895 | 1/10/2001 | 3,115.31 | NULL | 1T0043 | Reconciled Customer Checks | 157857 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 1/10/2001 | $ (3,115.31) | CW | CHECK |
| 122101 | 1/10/2001 | 3,122.17 | NULL | 1ZA759 | Reconciled Customer Checks | 194756 | 1ZA759 | LUCILLE KURLAND | 1/10/2001 | $ (3,122.17) | CW | CHECK |
| 121921 | 1/10/2001 | 3,122.24 | NULL | 1ZA034 | Reconciled Customer Checks | 159225 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 1/10/2001 | $ (3,122.24) | CW | CHECK |
| 122145 | 1/10/2001 | 3,122.82 | NULL | 1ZA984 | Reconciled Customer Checks | 44449 | 1ZA984 | MICHELE A SCHUPAK | 1/10/2001 | $ (3,122.82) | CW | CHECK |
| 121938 | 1/10/2001 | 3,124.52 | NULL | 1ZA083 | Reconciled Customer Checks | 55767 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 1/10/2001 | $ (3,124.52) | CW | CHECK |
| 121939 | 1/10/2001 | 3,124.52 | NULL | 1ZA084 | Reconciled Customer Checks | 181388 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 1/10/2001 | $ (3,124.52) | CW | CHECK |
| 121841 | 1/10/2001 | 3,125.77 | NULL | 1RU036 | Reconciled Customer Checks | 136802 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 1/10/2001 | $ (3,125.77) | CW | CHECK |
| 121932 | 1/10/2001 | 3,127.00 | NULL | 1ZA069 | Reconciled Customer Checks | 224036 | 1ZA069 | DR MARK E RICHARDS DC | 1/10/2001 | $ (3,127.00) | CW | CHECK |
| 122046 | 1/10/2001 | 3,142.24 | NULL | 1ZA488 | Reconciled Customer Checks | 50918 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY JT WROS | 1/10/2001 | $ (3,142.24) | CW | CHECK |
| 122091 | 1/10/2001 | 3,143.47 | NULL | 1ZA727 | Reconciled Customer Checks | 194731 | 1ZA727 | ALEC MADOFF | 1/10/2001 | $ (3,143.47) | CW | CHECK |
| 121813 | 1/10/2001 | 3,155.42 | NULL | 1L0151 | Reconciled Customer Checks | 300373 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 1/10/2001 | $ (3,155.42) | CW | CHECK |
| 122176 | 1/10/2001 | 3,226.28 | NULL | 1ZB224 | Reconciled Customer Checks | 289368 | 1ZB224 | DAVID ARENSON | 1/10/2001 | $ (3,226.28) | CW | CHECK |
| 121797 | 1/10/2001 | 3,234.27 | NULL | 1K0098 | Reconciled Customer Checks | 29538 | 1K0098 | JUDITH KONIGSBERG | 1/10/2001 | $ (3,234.27) | CW | CHECK |
| 122052 | 1/10/2001 | 3,251.85 | NULL | 1ZA526 | Reconciled Customer Checks | 225324 | 1ZA526 | BEATRICE WEG ET AL T I C | 1/10/2001 | $ (3,251.85) | CW | CHECK |
| 122115 | 1/10/2001 | 3,266.16 | NULL | 1ZA831 | Reconciled Customer Checks | 204101 | 1ZA831 | BARBARA BONFIGLI | 1/10/2001 | $ (3,266.16) | CW | CHECK |
| 122181 | 1/10/2001 | 3,267.94 | NULL | 1ZB276 | Reconciled Customer Checks | 191827 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/00 | 1/10/2001 | $ (3,267.94) | CW | CHECK |
| 122147 | 1/10/2001 | 3,289.17 | NULL | 1ZA986 | Reconciled Customer Checks | 289329 | 1ZA986 | BIANCA M MURRAY | 1/10/2001 | $ (3,289.17) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained from BLMIS from JPMorgan Chase Bank
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121849 | 1/10/2001 | 3,328.40 | NULL | 1R0165 | Reconciled Customer Checks | 44763 | 1R0165 | JUDITH ROTHENBERG | 1/10/2001 | $ (3,328.40) | CW | CHECK |
| 121857 | 1/10/2001 | 3,341.54 | NULL | 1S0287 | Reconciled Customer Checks | 174421 | 1S0287 | MRS SHIRLEY SOLOMON | 1/10/2001 | $ (3,341.54) | CW | CHECK |
| 122065 | 1/10/2001 | 3,349.01 | NULL | 1ZA575 | Reconciled Customer Checks | 14668 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/10/2001 | $ (3,349.01) | CW | CHECK |
| 121842 | 1/10/2001 | 3,357.77 | NULL | 1RU042 | Reconciled Customer Checks | 246838 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 1/10/2001 | $ (3,357.77) | CW | CHECK |
| 121855 | 1/10/2001 | 3,400.95 | NULL | 1S0260 | Reconciled Customer Checks | 223779 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/10/2001 | $ (3,400.95) | CW | CHECK |
| 122203 | 1/10/2001 | 3,402.55 | NULL | 1ZR184 | Reconciled Customer Checks | 175020 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 1/10/2001 | $ (3,402.55) | CW | CHECK |
| 121710 | 1/10/2001 | 3,406.35 | NULL | 1B0216 | Reconciled Customer Checks | 28443 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 1/10/2001 | $ (3,406.35) | CW | CHECK |
| 121821 | 1/10/2001 | 3,478.52 | NULL | 1M0115 | Reconciled Customer Checks | 30165 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 1/10/2001 | $ (3,478.52) | CW | CHECK |
| 122096 | 1/10/2001 | 3,577.86 | NULL | 1ZA748 | Reconciled Customer Checks | 145372 | 1ZA748 | CAROLYN J DORAN & DIANA C BROWNE JT/WROS | 1/10/2001 | $ (3,577.86) | CW | CHECK |
| 122077 | 1/10/2001 | 3,580.65 | NULL | 1ZA633 | Reconciled Customer Checks | 146205 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 1/10/2001 | $ (3,580.65) | CW | CHECK |
| 121992 | 1/10/2001 | 3,671.91 | NULL | 1ZA297 | Reconciled Customer Checks | 224087 | 1ZA297 | ANGELO VIOLA | 1/10/2001 | $ (3,671.91) | CW | CHECK |
| 122135 | 1/10/2001 | 3,706.62 | NULL | 1ZA944 | Reconciled Customer Checks | 225467 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 1/10/2001 | $ (3,706.62) | CW | CHECK |
| 121723 | 1/10/2001 | 3,726.66 | NULL | 1C1262 | Reconciled Customer Checks | 10370 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 1/10/2001 | $ (3,726.66) | CW | CHECK |
| 121724 | 1/10/2001 | 3,726.66 | NULL | 1C1263 | Reconciled Customer Checks | 251220 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 1/10/2001 | $ (3,726.66) | CW | CHECK |
| 121776 | 1/10/2001 | 3,726.66 | NULL | 1H0065 | Reconciled Customer Checks | 259696 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 1/10/2001 | $ (3,726.66) | CW | CHECK |
| 121847 | 1/10/2001 | 3,726.66 | NULL | 1R0149 | Reconciled Customer Checks | 246851 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 1/10/2001 | $ (3,726.66) | CW | CHECK |
| 122044 | 1/10/2001 | 3,727.29 | NULL | 1ZA485 | Reconciled Customer Checks | 284379 | 1ZA485 | ROSLYN STEINBERG | 1/10/2001 | $ (3,727.29) | CW | CHECK |
| 122098 | 1/10/2001 | 3,728.05 | NULL | 1ZA751 | Reconciled Customer Checks | 14691 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 1/10/2001 | $ (3,728.05) | CW | CHECK |
| 122076 | 1/10/2001 | 3,728.12 | NULL | 1ZA632 | Reconciled Customer Checks | 211362 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 1/10/2001 | $ (3,728.12) | CW | CHECK |
| 121935 | 1/10/2001 | 3,728.83 | NULL | 1ZA075 | Reconciled Customer Checks | 145822 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 1/10/2001 | $ (3,728.83) | CW | CHECK |
| 122009 | 1/10/2001 | 3,729.31 | NULL | 1ZA380 | Reconciled Customer Checks | 212145 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/10/2001 | $ (3,729.31) | CW | CHECK |
| 122012 | 1/10/2001 | 3,729.60 | NULL | 1ZA398 | Reconciled Customer Checks | 50827 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 1/10/2001 | $ (3,729.60) | CW | CHECK |
| 121917 | 1/10/2001 | 3,730.99 | NULL | 1ZA023 | Reconciled Customer Checks | 194416 | 1ZA023 | PATRICIA STEPHANIE DONNELLY 1/T/F SUZANNAH ROSE DONNELLY | 1/10/2001 | $ (3,730.99) | CW | CHECK |
| 121951 | 1/10/2001 | 3,732.72 | NULL | 1ZA124 | Reconciled Customer Checks | 55752 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 1/10/2001 | $ (3,732.72) | CW | CHECK |
| 122059 | 1/10/2001 | 3,757.07 | NULL | 1ZA554 | Reconciled Customer Checks | 224133 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 1/10/2001 | $ (3,757.07) | CW | CHECK |
| 121881 | 1/10/2001 | 3,774.45 | NULL | 1S0347 | Reconciled Customer Checks | 10416 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 1/10/2001 | $ (3,774.45) | CW | CHECK |
| 121740 | 1/10/2001 | 3,782.01 | NULL | 1E0149 | Reconciled Customer Checks | 219372 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 1/10/2001 | $ (3,782.01) | CW | CHECK |
| 121884 | 1/10/2001 | 3,788.59 | NULL | 1S0351 | Reconciled Customer Checks | 10420 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 1/10/2001 | $ (3,788.59) | CW | CHECK |
| 122192 | 1/10/2001 | 3,793.92 | NULL | 1ZG008 | Reconciled Customer Checks | 154012 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 1/10/2001 | $ (3,793.92) | CW | CHECK |
| 121707 | 1/10/2001 | 3,794.77 | NULL | 1B0196 | Reconciled Customer Checks | 81204 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 1/10/2001 | $ (3,794.77) | CW | CHECK |
| 122043 | 1/10/2001 | 3,800.10 | NULL | 1ZA484 | Reconciled Customer Checks | 50891 | 1ZA484 | NANCY RIEHM | 1/10/2001 | $ (3,800.10) | CW | CHECK |
| 121995 | 1/10/2001 | 3,802.44 | NULL | 1ZA305 | Reconciled Customer Checks | 225256 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 1/10/2001 | $ (3,802.44) | CW | CHECK |
| 122045 | 1/10/2001 | 3,802.63 | NULL | 1ZA486 | Reconciled Customer Checks | 194658 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 1/10/2001 | $ (3,802.63) | CW | CHECK |
| 122075 | 1/10/2001 | 3,933.37 | NULL | 1ZA628 | Reconciled Customer Checks | 284427 | 1ZA628 | ERIC B HEFTLER | 1/10/2001 | $ (3,933.37) | CW | CHECK |
| 122121 | 1/10/2001 | 3,945.24 | NULL | 1ZA878 | Reconciled Customer Checks | 194773 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 1/10/2001 | $ (3,945.24) | CW | CHECK |
| 121893 | 1/10/2001 | 3,947.24 | NULL | 1T0041 | Reconciled Customer Checks | 223944 | 1T0041 | TRANSDUCTONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 1/10/2001 | $ (3,947.24) | CW | CHECK |
| 122085 | 1/10/2001 | 4,505.60 | NULL | 1ZA705 | Reconciled Customer Checks | 211369 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 1/10/2001 | $ (4,505.60) | CW | CHECK |
| 121909 | 1/10/2001 | 4,509.70 | NULL | 1ZA004 | Reconciled Customer Checks | 159182 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 1/10/2001 | $ (4,509.70) | CW | CHECK |
| 122149 | 1/10/2001 | 4,543.70 | NULL | 1ZA992 | Reconciled Customer Checks | 282368 | 1ZA992 | MARJORIE KLEINMAN | 1/10/2001 | $ (4,543.70) | CW | CHECK |
| 121770 | 1/10/2001 | 4,554.01 | NULL | 1G0276 | Reconciled Customer Checks | 29800 | 1G0276 | LILLIAN GOTTESMAN | 1/10/2001 | $ (4,554.01) | CW | CHECK |
| 122061 | 1/10/2001 | 4,567.96 | NULL | 1ZA557 | Reconciled Customer Checks | 225383 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 1/10/2001 | $ (4,567.96) | CW | CHECK |
| 121978 | 1/10/2001 | 4,579.75 | NULL | 1ZA246 | Reconciled Customer Checks | 181423 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 1/10/2001 | $ (4,579.75) | CW | CHECK |
| 122122 | 1/10/2001 | 4,643.60 | NULL | 1ZA883 | Reconciled Customer Checks | 145394 | 1ZA883 | MILLICENT COHEN | 1/10/2001 | $ (4,643.60) | CW | CHECK |
| 122119 | 1/10/2001 | 4,643.75 | NULL | 1ZA867 | Reconciled Customer Checks | 284455 | 1ZA867 | ESTATE OF ABE SILVERMAN | 1/10/2001 | $ (4,643.75) | CW | CHECK |
| 122047 | 1/10/2001 | 4,646.50 | NULL | 1ZA492 | Reconciled Customer Checks | 37591 | 1ZA492 | PHYLLIS GLICK | 1/10/2001 | $ (4,646.50) | CW | CHECK |
| 121974 | 1/10/2001 | 4,749.49 | NULL | 1ZA221 | Reconciled Customer Checks | 194548 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 1/10/2001 | $ (4,749.49) | CW | CHECK |
| 122000 | 1/10/2001 | 4,906.66 | NULL | 1ZA327 | Reconciled Customer Checks | 136585 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/10/2001 | $ (4,906.66) | CW | CHECK |
| 121751 | 1/10/2001 | 4,913.87 | NULL | 1F0108 | Reconciled Customer Checks | 39918 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 1/10/2001 | $ (4,913.87) | CW | CHECK |
| 122169 | 1/10/2001 | 4,913.87 | NULL | 1ZB106 | Reconciled Customer Checks | 14732 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 1/10/2001 | $ (4,913.87) | CW | CHECK |
| 122103 | 1/10/2001 | 4,914.15 | NULL | 1ZA767 | Reconciled Customer Checks | 225442 | 1ZA767 | JANET S BANK | 1/10/2001 | $ (4,914.15) | CW | CHECK |
| 121739 | 1/10/2001 | 4,914.20 | NULL | 1E0147 | Reconciled Customer Checks | 29989 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 1/10/2001 | $ (4,914.20) | CW | CHECK |
| 122058 | 1/10/2001 | 4,914.99 | NULL | 1ZA551 | Reconciled Customer Checks | 145278 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 1/10/2001 | $ (4,914.99) | CW | CHECK |
| 122024 | 1/10/2001 | 4,915.27 | NULL | 1ZA437 | Reconciled Customer Checks | 211284 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 1/10/2001 | $ (4,915.27) | CW | CHECK |
| 121980 | 1/10/2001 | 4,916.80 | NULL | 1ZA254 | Reconciled Customer Checks | 37506 | 1ZA254 | JOHN E BUCHANAN IRR LIV TST DTD 11/15/99 | 1/10/2001 | $ (4,916.80) | CW | CHECK |
| 121696 | 1/10/2001 | 4,943.73 | NULL | 1B0090 | Reconciled Customer Checks | 226290 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 1/10/2001 | $ (4,943.73) | CW | CHECK |
| 121874 | 1/10/2001 | 4,986.36 | NULL | 1S0334 | Reconciled Customer Checks | 55624 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 1/10/2001 | $ (4,986.36) | CW | CHECK |
| 121903 | 1/10/2001 | 4,989.02 | NULL | 1W0083 | Reconciled Customer Checks | 203189 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 1/10/2001 | $ (4,989.02) | CW | CHECK |
| 122015 | 1/10/2001 | 4,996.88 | NULL | 1ZA406 | Reconciled Customer Checks | 50812 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 1/10/2001 | $ (4,996.88) | CW | CHECK |
| 121697 | 1/10/2001 | 5,021.52 | NULL | 1B0091 | Reconciled Customer Checks | 81133 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 1/10/2001 | $ (5,021.52) | CW | CHECK |
| 121922 | 1/10/2001 | 5,081.09 | NULL | 1ZA036 | Reconciled Customer Checks | 194450 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 1/10/2001 | $ (5,081.09) | CW | CHECK |
| 121947 | 1/10/2001 | 5,086.15 | NULL | 1ZA116 | Reconciled Customer Checks | 55741 | 1ZA116 | MARTHA HARDY GEORGE | 1/10/2001 | $ (5,086.15) | CW | CHECK |
| 121869 | 1/10/2001 | 5,126.56 | NULL | 1S0312 | Reconciled Customer Checks | 219360 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 1/10/2001 | $ (5,126.56) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC and Predecessors
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121955 | 1/10/2001 | 5,131.87 | NULL | 1ZA146 | Reconciled Customer Checks | 211122 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 1/10/2001 | $ (5,131.87) | CW | CHECK |
| 122086 | 1/10/2001 | 5,132.98 | NULL | 1ZA711 | Reconciled Customer Checks | 194710 | 1ZA711 | BARBARA WILSON | 1/10/2001 | $ (5,132.98) | CW | CHECK |
| 122167 | 1/10/2001 | 5,139.76 | NULL | 1ZB096 | Reconciled Customer Checks | 282379 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 1/10/2001 | $ (5,139.76) | CW | CHECK |
| 122160 | 1/10/2001 | 5,161.98 | NULL | 1ZB052 | Reconciled Customer Checks | 282391 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 1/10/2001 | $ (5,161.98) | CW | CHECK |
| 121786 | 1/10/2001 | 5,183.08 | NULL | 1H0113 | Reconciled Customer Checks | 169068 | 1H0113 | FRED HARMATZ | 1/10/2001 | $ (5,183.08) | CW | CHECK |
| 121888 | 1/10/2001 | 5,184.77 | NULL | 1S0359 | Reconciled Customer Checks | 279435 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 1/10/2001 | $ (5,184.77) | CW | CHECK |
| 121967 | 1/10/2001 | 5,190.56 | NULL | 1ZA389 | Reconciled Customer Checks | 225219 | 1ZA389 | SANDRA BLAKE | 1/10/2001 | $ (5,190.56) | CW | CHECK |
| 121785 | 1/10/2001 | 5,201.06 | NULL | 1H0112 | Reconciled Customer Checks | 29858 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 1/10/2001 | $ (5,201.06) | CW | CHECK |
| 121747 | 1/10/2001 | 5,233.12 | NULL | 1F0081 | Reconciled Customer Checks | 105866 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 1/10/2001 | $ (5,233.12) | CW | CHECK |
| 121861 | 1/10/2001 | 5,239.58 | NULL | 1S0296 | Reconciled Customer Checks | 219337 | 1S0296 | DAVID SHAPIRO | 1/10/2001 | $ (5,239.58) | CW | CHECK |
| 122062 | 1/10/2001 | 5,323.83 | NULL | 1ZA559 | Reconciled Customer Checks | 55944 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 1/10/2001 | $ (5,323.83) | CW | CHECK |
| 121694 | 1/10/2001 | 5,324.53 | NULL | 1A0090 | Reconciled Customer Checks | 137242 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/10/2001 | $ (5,324.53) | CW | CHECK |
| 121720 | 1/10/2001 | 5,437.01 | NULL | 1C1255 | Reconciled Customer Checks | 10346 | 1C1255 | E MARSHALL COMORA | 1/10/2001 | $ (5,437.01) | CW | CHECK |
| 122153 | 1/10/2001 | 5,572.02 | NULL | 1ZB017 | Reconciled Customer Checks | 191627 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 1/10/2001 | $ (5,572.02) | CW | CHECK |
| 121713 | 1/10/2001 | 5,711.95 | NULL | 1C1094 | Reconciled Customer Checks | 285978 | 1C1094 | DONNA MARINCH | 1/10/2001 | $ (5,711.95) | CW | CHECK |
| 121959 | 1/10/2001 | 6,125.62 | NULL | 1ZA166 | Reconciled Customer Checks | 14548 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 1/10/2001 | $ (6,125.62) | CW | CHECK |
| 121757 | 1/10/2001 | 6,126.75 | NULL | 1G0229 | Reconciled Customer Checks | 279679 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 1/10/2001 | $ (6,126.75) | CW | CHECK |
| 121956 | 1/10/2001 | 6,126.80 | NULL | 1ZA155 | Reconciled Customer Checks | 284306 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/10/2001 | $ (6,126.80) | CW | CHECK |
| 121957 | 1/10/2001 | 6,126.80 | NULL | 1ZA156 | Reconciled Customer Checks | 181396 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/10/2001 | $ (6,126.80) | CW | CHECK |
| 122089 | 1/10/2001 | 6,130.30 | NULL | 1ZA725 | Reconciled Customer Checks | 145325 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/10/2001 | $ (6,130.30) | CW | CHECK |
| 122090 | 1/10/2001 | 6,130.30 | NULL | 1ZA726 | Reconciled Customer Checks | 225415 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/10/2001 | $ (6,130.30) | CW | CHECK |
| 122048 | 1/10/2001 | 6,130.79 | NULL | 1ZA494 | Reconciled Customer Checks | 145273 | 1ZA494 | SHEILA BLOOM | 1/10/2001 | $ (6,130.79) | CW | CHECK |
| 121983 | 1/10/2001 | 6,131.52 | NULL | 1ZA265 | Reconciled Customer Checks | 55813 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 1/10/2001 | $ (6,131.52) | CW | CHECK |
| 121885 | 1/10/2001 | 6,221.82 | NULL | 1S0353 | Reconciled Customer Checks | 35116 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 1/10/2001 | $ (6,221.82) | CW | CHECK |
| 122141 | 1/10/2001 | 6,258.94 | NULL | 1ZA966 | Reconciled Customer Checks | 232105 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 1/10/2001 | $ (6,258.94) | CW | CHECK |
| 121966 | 1/10/2001 | 6,265.06 | NULL | 1ZA188 | Reconciled Customer Checks | 14562 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 1/10/2001 | $ (6,265.06) | CW | CHECK |
| 121846 | 1/10/2001 | 6,277.83 | NULL | 1R0146 | Reconciled Customer Checks | 300468 | 1R0146 | NICOLE RICHARDSON | 1/10/2001 | $ (6,277.83) | CW | CHECK |
| 121719 | 1/10/2001 | 6,287.22 | NULL | 1C1254 | Reconciled Customer Checks | 81460 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 1/10/2001 | $ (6,287.22) | CW | CHECK |
| 121752 | 1/10/2001 | 6,292.26 | NULL | 1F0127 | Reconciled Customer Checks | 39880 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 1/10/2001 | $ (6,292.26) | CW | CHECK |
| 122025 | 1/10/2001 | 6,311.38 | NULL | 1ZA439 | Reconciled Customer Checks | 225320 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 1/10/2001 | $ (6,311.38) | CW | CHECK |
| 121725 | 1/10/2001 | 6,346.92 | NULL | 1C1283 | Reconciled Customer Checks | 238311 | 1C1283 | FRANCIS CHARAT | 1/10/2001 | $ (6,346.92) | CW | CHECK |
| 121791 | 1/10/2001 | 6,371.93 | NULL | 1H0120 | Reconciled Customer Checks | 117255 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 1/10/2001 | $ (6,371.93) | CW | CHECK |
| 122033 | 1/10/2001 | 6,376.70 | NULL | 1ZA457 | Reconciled Customer Checks | 145253 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 1/10/2001 | $ (6,376.70) | CW | CHECK |
| 122079 | 1/10/2001 | 6,381.28 | NULL | 1ZA669 | Reconciled Customer Checks | 224137 | 1ZA669 | STEVEN C SCHUPAK | 1/10/2001 | $ (6,381.28) | CW | CHECK |
| 122198 | 1/10/2001 | 6,387.56 | NULL | 1ZR007 | Reconciled Customer Checks | 282468 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 1/10/2001 | $ (6,387.56) | CW | CHECK |
| 121822 | 1/10/2001 | 6,403.82 | NULL | 1M0118 | Reconciled Customer Checks | 300432 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 1/10/2001 | $ (6,403.82) | CW | CHECK |
| 122108 | 1/10/2001 | 6,466.04 | NULL | 1ZA811 | Reconciled Customer Checks | 191593 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 1/10/2001 | $ (6,466.04) | CW | CHECK |
| 122034 | 1/10/2001 | 6,481.66 | NULL | 1ZA459 | Reconciled Customer Checks | 145256 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 1/10/2001 | $ (6,481.66) | CW | CHECK |
| 121970 | 1/10/2001 | 6,496.20 | NULL | 1ZA208 | Reconciled Customer Checks | 146016 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 1/10/2001 | $ (6,496.20) | CW | CHECK |
| 121748 | 1/10/2001 | 6,504.85 | NULL | 1F0082 | Reconciled Customer Checks | 293500 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 1/10/2001 | $ (6,504.85) | CW | CHECK |
| 121977 | 1/10/2001 | 6,597.16 | NULL | 1ZA245 | Reconciled Customer Checks | 224049 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/10/2001 | $ (6,597.16) | CW | CHECK |
| 121916 | 1/10/2001 | 6,602.87 | NULL | 1ZA021 | Reconciled Customer Checks | 194401 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 1/10/2001 | $ (6,602.87) | CW | CHECK |
| 121870 | 1/10/2001 | 6,605.04 | NULL | 1S0313 | Reconciled Customer Checks | 223849 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 1/10/2001 | $ (6,605.04) | CW | CHECK |
| 121801 | 1/10/2001 | 6,618.09 | NULL | 1K0121 | Reconciled Customer Checks | 241067 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/10/2001 | $ (6,618.09) | CW | CHECK |
| 121999 | 1/10/2001 | 6,618.76 | NULL | 1ZA325 | Reconciled Customer Checks | 251369 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 1/10/2001 | $ (6,618.76) | CW | CHECK |
| 121771 | 1/10/2001 | 6,659.28 | NULL | 1G0282 | Reconciled Customer Checks | 299627 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 1/10/2001 | $ (6,659.28) | CW | CHECK |
| 121761 | 1/10/2001 | 6,675.59 | NULL | 1G0237 | Reconciled Customer Checks | 168981 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 1/10/2001 | $ (6,675.59) | CW | CHECK |
| 122171 | 1/10/2001 | 6,760.05 | NULL | 1ZB109 | Reconciled Customer Checks | 146347 | 1ZB109 | DEMOSTENI ROMANUCCI MD | 1/10/2001 | $ (6,760.05) | CW | CHECK |
| 122155 | 1/10/2001 | 6,777.89 | NULL | 1ZB023 | Reconciled Customer Checks | 204164 | 1ZB023 | SHEILA G WEISLER | 1/10/2001 | $ (6,777.89) | CW | CHECK |
| 122102 | 1/10/2001 | 6,778.45 | NULL | 1ZA765 | Reconciled Customer Checks | 146242 | 1ZA765 | IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 1/10/2001 | $ (6,778.45) | CW | CHECK |
| 121788 | 1/10/2001 | 6,793.68 | NULL | 1H0117 | Reconciled Customer Checks | 29457 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 1/10/2001 | $ (6,793.68) | CW | CHECK |
| 121878 | 1/10/2001 | 6,830.63 | NULL | 1S0344 | Reconciled Customer Checks | 29180 | 1S0344 | LINDA SILVER | 1/10/2001 | $ (6,830.63) | CW | CHECK |
| 121825 | 1/10/2001 | 6,933.12 | NULL | 1N0017 | Reconciled Customer Checks | 241238 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 1/10/2001 | $ (6,933.12) | CW | CHECK |
| 121949 | 1/10/2001 | 7,017.93 | NULL | 1ZA119 | Reconciled Customer Checks | 157908 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/10/2001 | $ (7,017.93) | CW | CHECK |
| 121894 | 1/10/2001 | 7,574.28 | NULL | 1T0042 | Reconciled Customer Checks | 225164 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 1/10/2001 | $ (7,574.28) | CW | CHECK |
| 121819 | 1/10/2001 | 7,575.53 | NULL | 1M0098 | Reconciled Customer Checks | 150679 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 1/10/2001 | $ (7,575.53) | CW | CHECK |
| 121807 | 1/10/2001 | 7,586.65 | NULL | 1L0144 | Reconciled Customer Checks | 300369 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9K | 1/10/2001 | $ (7,586.65) | CW | CHECK |
| 122136 | 1/10/2001 | 7,595.29 | NULL | 1ZA948 | Reconciled Customer Checks | 14723 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 1/10/2001 | $ (7,595.29) | CW | CHECK |

Reconciled BIMIS Customer Cash Deposits and Withdrawals from JPMC/Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121706 | 1/10/2001 | 7,655.39 | NULL | 1B0192 | Reconciled Customer Checks | 285828 | 1B0192 | JENNIE BRETT | 1/10/2001 | $ (7,655.39) | CW | CHECK |
| 122137 | 1/10/2001 | 7,885.25 | NULL | 1ZA956 | Reconciled Customer Checks | 146310 | 1ZA956 | VINCENT M O'HALLORAN | 1/10/2001 | $ (7,885.25) | CW | CHECK |
| 121789 | 1/10/2001 | 7,917.63 | NULL | 1H0118 | Reconciled Customer Checks | 221763 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 1/10/2001 | $ (7,917.63) | CW | CHECK |
| 122064 | 1/10/2001 | 7,967.24 | NULL | 1ZA574 | Reconciled Customer Checks | 181566 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 1/10/2001 | $ (7,967.24) | CW | CHECK |
| 121868 | 1/10/2001 | 7,985.47 | NULL | 1S0311 | Reconciled Customer Checks | 44855 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 1/10/2001 | $ (7,985.47) | CW | CHECK |
| 121919 | 1/10/2001 | 7,992.52 | NULL | 1ZA032 | Reconciled Customer Checks | 284237 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 1/10/2001 | $ (7,992.52) | CW | CHECK |
| 121859 | 1/10/2001 | 7,999.91 | NULL | 1S0293 | Reconciled Customer Checks | 223812 | 1S0293 | TRUDY SCHLACHTER | 1/10/2001 | $ (7,999.91) | CW | CHECK |
| 122074 | 1/10/2001 | 8,062.65 | NULL | 1ZA623 | Reconciled Customer Checks | 284408 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 1/10/2001 | $ (8,062.65) | CW | CHECK |
| 121787 | 1/10/2001 | 8,076.71 | NULL | 1H0114 | Reconciled Customer Checks | 169076 | 1H0114 | ROBERT A HARMATZ | 1/10/2001 | $ (8,076.71) | CW | CHECK |
| 121775 | 1/10/2001 | 8,095.90 | NULL | 1G0315 | Reconciled Customer Checks | 299641 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 1/10/2001 | $ (8,095.90) | CW | CHECK |
| 121905 | 1/10/2001 | 8,131.38 | NULL | 1W0090 | Reconciled Customer Checks | 157861 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 1/10/2001 | $ (8,131.38) | CW | CHECK |
| 121996 | 1/10/2001 | 8,145.71 | NULL | 1ZA306 | Reconciled Customer Checks | 14602 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 1/10/2001 | $ (8,145.71) | CW | CHECK |
| 121867 | 1/10/2001 | 8,151.53 | NULL | 1S0309 | Reconciled Customer Checks | 55602 | 1S0309 | BARRY A SCHWARTZ | 1/10/2001 | $ (8,151.53) | CW | CHECK |
| 121741 | 1/10/2001 | 8,156.12 | NULL | 1E0152 | Reconciled Customer Checks | 24620 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 1/10/2001 | $ (8,156.12) | CW | CHECK |
| 122131 | 1/10/2001 | 8,225.88 | NULL | 1ZA921 | Reconciled Customer Checks | 57861 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 1/10/2001 | $ (8,225.88) | CW | CHECK |
| 121750 | 1/10/2001 | 8,322.01 | NULL | 1F0106 | Reconciled Customer Checks | 279669 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/10/2001 | $ (8,322.01) | CW | CHECK |
| 121844 | 1/10/2001 | 8,448.15 | NULL | 1R0133 | Reconciled Customer Checks | 276830 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 1/10/2001 | $ (8,448.15) | CW | CHECK |
| 121887 | 1/10/2001 | 8,475.29 | NULL | 1S0358 | Reconciled Customer Checks | 293311 | 1S0358 | HELEN STOLLER | 1/10/2001 | $ (8,475.29) | CW | CHECK |
| 121811 | 1/10/2001 | 8,511.39 | NULL | 1L0149 | Reconciled Customer Checks | 158394 | 1L0149 | ROBERT K LOW | 1/10/2001 | $ (8,511.39) | CW | CHECK |
| 122168 | 1/10/2001 | 9,181.99 | NULL | 1ZB103 | Reconciled Customer Checks | 174832 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 1/10/2001 | $ (9,181.99) | CW | CHECK |
| 122184 | 1/10/2001 | 9,181.99 | NULL | 1ZB294 | Reconciled Customer Checks | 191764 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/10/2001 | $ (9,181.99) | CW | CHECK |
| 122116 | 1/10/2001 | 9,182.20 | NULL | 1ZA836 | Reconciled Customer Checks | 145397 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 1/10/2001 | $ (9,182.20) | CW | CHECK |
| 121941 | 1/10/2001 | 9,184.39 | NULL | 1ZA093 | Reconciled Customer Checks | 14537 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/10/2001 | $ (9,184.39) | CW | CHECK |
| 122100 | 1/10/2001 | 9,263.04 | NULL | 1ZA753 | Reconciled Customer Checks | 191589 | 1ZA753 | KAREN HYMAN | 1/10/2001 | $ (9,263.04) | CW | CHECK |
| 122173 | 1/10/2001 | 9,386.53 | NULL | 1ZB117 | Reconciled Customer Checks | 282399 | 1ZB117 | MICHAEL BOZOJAN OR KAY CARLSTON J/T WROS | 1/10/2001 | $ (9,386.53) | CW | CHECK |
| 121804 | 1/10/2001 | 9,398.66 | NULL | 1K0139 | Reconciled Customer Checks | 29968 | 1K0139 | RUTH LAURA KLASKIN | 1/10/2001 | $ (9,398.66) | CW | CHECK |
| 121886 | 1/10/2001 | 9,424.13 | NULL | 1S0355 | Reconciled Customer Checks | 10538 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 1/10/2001 | $ (9,424.13) | CW | CHECK |
| 122144 | 1/10/2001 | 9,449.57 | NULL | 1ZA975 | Reconciled Customer Checks | 146323 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 1/10/2001 | $ (9,449.57) | CW | CHECK |
| 121758 | 1/10/2001 | 9,470.45 | NULL | 1G0230 | Reconciled Customer Checks | 306514 | 1G0230 | DARYL TRUST U-L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 1/10/2001 | $ (9,470.45) | CW | CHECK |
| 121898 | 1/10/2001 | 9,472.50 | NULL | 1U0017 | Reconciled Customer Checks | 181301 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1/10/2001 | $ (9,472.50) | CW | CHECK |
| 122097 | 1/10/2001 | 9,488.40 | NULL | 1ZA749 | Reconciled Customer Checks | 51040 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 1/10/2001 | $ (9,488.40) | CW | CHECK |
| 122099 | 1/10/2001 | 9,488.40 | NULL | 1ZA752 | Reconciled Customer Checks | 14697 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 1/10/2001 | $ (9,488.40) | CW | CHECK |
| 121973 | 1/10/2001 | 9,496.21 | NULL | 1ZA213 | Reconciled Customer Checks | 14580 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/10/2001 | $ (9,496.21) | CW | CHECK |
| 122179 | 1/10/2001 | 9,599.93 | NULL | 1ZB233 | Reconciled Customer Checks | 191742 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 1/10/2001 | $ (9,599.93) | CW | CHECK |
| 121809 | 1/10/2001 | 9,624.91 | NULL | 1L0147 | Reconciled Customer Checks | 309634 | 1L0147 | FRIEDA LOW | 1/10/2001 | $ (9,624.91) | CW | CHECK |
| 122002 | 1/10/2001 | 9,649.65 | NULL | 1ZA330 | Reconciled Customer Checks | 259417 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/10/2001 | $ (9,649.65) | CW | CHECK |
| 121934 | 1/10/2001 | 9,787.47 | NULL | 1ZA074 | Reconciled Customer Checks | 14527 | 1ZA074 | UVANA TODA | 1/10/2001 | $ (9,787.47) | CW | CHECK |
| 121827 | 1/10/2001 | 9,830.32 | NULL | 1P0044 | Reconciled Customer Checks | 169396 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/10/2001 | $ (9,830.32) | CW | CHECK |
| 122128 | 1/10/2001 | 9,830.32 | NULL | 1ZA917 | Reconciled Customer Checks | 204122 | 1ZA917 | JOYCE SCHUB | 1/10/2001 | $ (9,830.32) | CW | CHECK |
| 122114 | 1/10/2001 | 9,830.53 | NULL | 1ZA830 | Reconciled Customer Checks | 14705 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 1/10/2001 | $ (9,830.53) | CW | CHECK |
| 122016 | 1/10/2001 | 9,831.79 | NULL | 1ZA409 | Reconciled Customer Checks | 194616 | 1ZA409 | MARILYN COHN GROSS | 1/10/2001 | $ (9,831.79) | CW | CHECK |
| 121928 | 1/10/2001 | 9,834.66 | NULL | 1ZA062 | Reconciled Customer Checks | 159363 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 1/10/2001 | $ (9,834.66) | CW | CHECK |
| 121927 | 1/10/2001 | 9,860.07 | NULL | 1ZA061 | Reconciled Customer Checks | 157898 | 1ZA061 | DAVID ALAN SCHUSTACK | 1/10/2001 | $ (9,860.07) | CW | CHECK |
| 122164 | 1/10/2001 | 9,904.93 | NULL | 1ZB078 | Reconciled Customer Checks | 44469 | 1ZB078 | DOROTHY R ADKINS | 1/10/2001 | $ (9,904.93) | CW | CHECK |
| 121902 | 1/10/2001 | 9,913.88 | NULL | 1W0079 | Reconciled Customer Checks | 181313 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 1/10/2001 | $ (9,913.88) | CW | CHECK |
| 122159 | 1/10/2001 | 9,922.75 | NULL | 1ZB050 | Reconciled Customer Checks | 204179 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/10/2001 | $ (9,922.75) | CW | CHECK |
| 121729 | 1/10/2001 | 9,958.69 | NULL | 1D0049 | Reconciled Customer Checks | 251254 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/10/2001 | $ (9,958.69) | CW | CHECK |
| 122060 | 1/10/2001 | 9,969.32 | NULL | 1ZA556 | Reconciled Customer Checks | 284397 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 1/10/2001 | $ (9,969.32) | CW | CHECK |
| 121728 | 1/10/2001 | 9,999.99 | NULL | 1D0048 | Reconciled Customer Checks | 35060 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 1/10/2001 | $ (9,999.99) | CW | CHECK |
| 122207 | 1/10/2001 | 10,004.64 | NULL | 1Z0024 | Reconciled Customer Checks | 115598 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 1/10/2001 | $ (10,004.64) | CW | CHECK |
| 121832 | 1/10/2001 | 10,020.97 | NULL | 1P0082 | Reconciled Customer Checks | 157788 | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | 1/10/2001 | $ (10,020.97) | CW | CHECK |
| 121820 | 1/10/2001 | 10,029.41 | NULL | 1M0113 | Reconciled Customer Checks | 263550 | 1M0113 | ROSLYN MANDEL | 1/10/2001 | $ (10,029.41) | CW | CHECK |
| 121736 | 1/10/2001 | 10,034.88 | NULL | 1EM240 | Reconciled Customer Checks | 293407 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 1/10/2001 | $ (10,034.88) | CW | CHECK |
| 121899 | 1/10/2001 | 10,590.61 | NULL | 1U0019 | Reconciled Customer Checks | 174506 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 1/10/2001 | $ (10,590.61) | CW | CHECK |
| 121997 | 1/10/2001 | 10,667.68 | NULL | 1ZA311 | Reconciled Customer Checks | 29507 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9t | 1/10/2001 | $ (10,667.68) | CW | CHECK |
| 122014 | 1/10/2001 | 10,848.49 | NULL | 1ZA404 | Reconciled Customer Checks | 105737 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 1/10/2001 | $ (10,848.49) | CW | CHECK |
| 122029 | 1/10/2001 | 10,945.00 | NULL | 1ZA451 | Reconciled Customer Checks | 55936 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA J/T WROS | 1/10/2001 | $ (10,945.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned/Paid/Deposited from JPMC/Chase/Other Banks
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121768 | 1/10/2001 | 10,983.35 | NULL | 1G0253 | Reconciled Customer Checks | 259658 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 1/10/2001 | $ (10,983.35) | CW | CHECK |
| 122011 | 1/10/2001 | 10,991.56 | NULL | 1ZA387 | Reconciled Customer Checks | 146048 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 1/10/2001 | $ (10,991.56) | CW | CHECK |
| 121954 | 1/10/2001 | 11,013.12 | NULL | 1ZA139 | Reconciled Customer Checks | 194485 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 1/10/2001 | $ (11,013.12) | CW | CHECK |
| 121721 | 1/10/2001 | 11,087.74 | NULL | 1C1256 | Reconciled Customer Checks | 293258 | 1C1256 | ROBERT A COMORA | 1/10/2001 | $ (11,087.74) | CW | CHECK |
| 121865 | 1/10/2001 | 11,126.45 | NULL | 1S0301 | Reconciled Customer Checks | 246878 | 1S0301 | DEBORAH SHAPIRO | 1/10/2001 | $ (11,126.45) | CW | CHECK |
| 121860 | 1/10/2001 | 11,136.95 | NULL | 1S0295 | Reconciled Customer Checks | 145784 | 1S0295 | ADELE SHAPIRO | 1/10/2001 | $ (11,136.95) | CW | CHECK |
| 122166 | 1/10/2001 | 11,152.87 | NULL | 1ZB086 | Reconciled Customer Checks | 174810 | 1ZB086 | DAVID R ISELIN | 1/10/2001 | $ (11,152.87) | CW | CHECK |
| 121944 | 1/10/2001 | 11,323.10 | NULL | 1ZA102 | Reconciled Customer Checks | 145091 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 1/10/2001 | $ (11,323.10) | CW | CHECK |
| 121705 | 1/10/2001 | 11,335.84 | NULL | 1B0189 | Reconciled Customer Checks | 124943 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 1/10/2001 | $ (11,335.84) | CW | CHECK |
| 121942 | 1/10/2001 | 11,493.80 | NULL | 1ZA097 | Reconciled Customer Checks | 225186 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/10/2001 | $ (11,493.80) | CW | CHECK |
| 121910 | 1/10/2001 | 11,631.86 | NULL | 1ZA005 | Reconciled Customer Checks | 181324 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 1/10/2001 | $ (11,631.86) | CW | CHECK |
| 122031 | 1/10/2001 | 11,655.79 | NULL | 1ZA455 | Reconciled Customer Checks | 14649 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/10/2001 | $ (11,655.79) | CW | CHECK |
| 122124 | 1/10/2001 | 11,898.14 | NULL | 1ZA903 | Reconciled Customer Checks | 224202 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/10/2001 | $ (11,898.14) | CW | CHECK |
| 121981 | 1/10/2001 | 12,281.48 | NULL | 1ZA255 | Reconciled Customer Checks | 211185 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 1/10/2001 | $ (12,281.48) | CW | CHECK |
| 121772 | 1/10/2001 | 12,292.97 | NULL | 1G0283 | Reconciled Customer Checks | 29425 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 1/10/2001 | $ (12,292.97) | CW | CHECK |
| 121864 | 1/10/2001 | 12,292.97 | NULL | 1S0299 | Reconciled Customer Checks | 157820 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/10/2001 | $ (12,292.97) | CW | CHECK |
| 122069 | 1/10/2001 | 12,294.54 | NULL | 1ZA593 | Reconciled Customer Checks | 55952 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 1/10/2001 | $ (12,294.54) | CW | CHECK |
| 121918 | 1/10/2001 | 12,301.18 | NULL | 1ZA030 | Reconciled Customer Checks | 55731 | 1ZA030 | MISHKIN FAMILY TRUST | 1/10/2001 | $ (12,301.18) | CW | CHECK |
| 121926 | 1/10/2001 | 12,305.95 | NULL | 1ZA057 | Reconciled Customer Checks | 181367 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/10/2001 | $ (12,305.95) | CW | CHECK |
| 121890 | 1/10/2001 | 12,380.07 | NULL | 1S0362 | Reconciled Customer Checks | 215356 | 1S0362 | SONDOV CAPITAL INC | 1/10/2001 | $ (12,380.07) | CW | CHECK |
| 121769 | 1/10/2001 | 12,386.20 | NULL | 1G0274 | Reconciled Customer Checks | 150194 | 1G0274 | ESTATE OF JEROME I GELLMAN | 1/10/2001 | $ (12,386.20) | CW | CHECK |
| 121986 | 1/10/2001 | 12,400.34 | NULL | 1ZA280 | Reconciled Customer Checks | 194605 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/10/2001 | $ (12,400.34) | CW | CHECK |
| 121693 | 1/10/2001 | 12,422.68 | NULL | 1A0088 | Reconciled Customer Checks | 290865 | 1A0088 | MINETTE ALPERN TST | 1/10/2001 | $ (12,422.68) | CW | CHECK |
| 122117 | 1/10/2001 | 12,491.15 | NULL | 1ZA837 | Reconciled Customer Checks | 146282 | 1ZA837 | RITA SORREL | 1/10/2001 | $ (12,491.15) | CW | CHECK |
| 122165 | 1/10/2001 | 12,666.79 | NULL | 1ZB083 | Reconciled Customer Checks | 191675 | 1ZB083 | RITA HEFTLER | 1/10/2001 | $ (12,666.79) | CW | CHECK |
| 121802 | 1/10/2001 | 12,908.45 | NULL | 1K0126 | Reconciled Customer Checks | 29566 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 1/10/2001 | $ (12,908.45) | CW | CHECK |
| 121815 | 1/10/2001 | 12,931.80 | NULL | 1L0175 | Reconciled Customer Checks | 241186 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/10/2001 | $ (12,931.80) | CW | CHECK |
| 121924 | 1/10/2001 | 12,942.59 | NULL | 1ZA038 | Reconciled Customer Checks | 145048 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 1/10/2001 | $ (12,942.59) | CW | CHECK |
| 121904 | 1/10/2001 | 12,972.26 | NULL | 1W0084 | Reconciled Customer Checks | 145015 | 1W0084 | JANIS WEISS | 1/10/2001 | $ (12,972.26) | CW | CHECK |
| 121923 | 1/10/2001 | 13,031.13 | NULL | 1ZA037 | Reconciled Customer Checks | 159240 | 1ZA037 | ELLEN DOLKART | 1/10/2001 | $ (13,031.13) | CW | CHECK |
| 121933 | 1/10/2001 | 13,130.22 | NULL | 1ZA073 | Reconciled Customer Checks | 284289 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 1/10/2001 | $ (13,130.22) | CW | CHECK |
| 122158 | 1/10/2001 | 13,146.64 | NULL | 1ZB042 | Reconciled Customer Checks | 153868 | 1ZB042 | JUDITH H ROME | 1/10/2001 | $ (13,146.64) | CW | CHECK |
| 121731 | 1/10/2001 | 13,719.50 | NULL | 1EM015 | Reconciled Customer Checks | 35036 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 1/10/2001 | $ (13,719.50) | CW | CHECK |
| 122126 | 1/10/2001 | 13,719.50 | NULL | 1ZA913 | Reconciled Customer Checks | 211459 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 1/10/2001 | $ (13,719.50) | CW | CHECK |
| 122068 | 1/10/2001 | 13,841.53 | NULL | 1ZA588 | Reconciled Customer Checks | 181579 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/10/2001 | $ (13,841.53) | CW | CHECK |
| 121943 | 1/10/2001 | 13,870.27 | NULL | 1ZA098 | Reconciled Customer Checks | 145805 | 1ZA098 | THE BREIER GROUP | 1/10/2001 | $ (13,870.27) | CW | CHECK |
| 121975 | 1/10/2001 | 14,021.64 | NULL | 1ZA228 | Reconciled Customer Checks | 44971 | 1ZA228 | BERTRAM FRIEDBERG | 1/10/2001 | $ (14,021.64) | CW | CHECK |
| 121716 | 1/10/2001 | 14,022.07 | NULL | 1C1237 | Reconciled Customer Checks | 10260 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 1/10/2001 | $ (14,022.07) | CW | CHECK |
| 121940 | 1/10/2001 | 14,089.49 | NULL | 1ZA088 | Reconciled Customer Checks | 44958 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 1/10/2001 | $ (14,089.49) | CW | CHECK |
| 121799 | 1/10/2001 | 14,108.10 | NULL | 1K0119 | Reconciled Customer Checks | 169162 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 1/10/2001 | $ (14,108.10) | CW | CHECK |
| 121800 | 1/10/2001 | 14,112.83 | NULL | 1K0120 | Reconciled Customer Checks | 241063 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 1/10/2001 | $ (14,112.83) | CW | CHECK |
| 122123 | 1/10/2001 | 14,157.05 | NULL | 1ZA900 | Reconciled Customer Checks | 56011 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 1/10/2001 | $ (14,157.05) | CW | CHECK |
| 121732 | 1/10/2001 | 14,194.26 | NULL | 1EM024 | Reconciled Customer Checks | 215332 | 1EM024 | PATRICIA BRIGHTMAN | 1/10/2001 | $ (14,194.26) | CW | CHECK |
| 121808 | 1/10/2001 | 14,371.55 | NULL | 1L0146 | Reconciled Customer Checks | 241165 | 1L0146 | CAREN LOW | 1/10/2001 | $ (14,371.55) | CW | CHECK |
| 122222 | 1/10/2001 | 15,000.00 | NULL | 1ZA079 | Reconciled Customer Checks | 211110 | 1ZA079 | TRACI HEATHER BRINLING JOHN BRINLING AND/OR FLORENCE BRINLING AS CUSTODIAN | 1/10/2001 | $ (15,000.00) | CW | CHECK |
| 122201 | 1/10/2001 | 15,365.08 | NULL | 1ZR022 | Reconciled Customer Checks | 154048 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921353) | 1/10/2001 | $ (15,365.08) | CW | CHECK |
| 121700 | 1/10/2001 | 15,366.65 | NULL | 1B0140 | Reconciled Customer Checks | 81150 | 1B0140 | ELIZABETH HARRIS BROWN | 1/10/2001 | $ (15,366.65) | CW | CHECK |
| 121704 | 1/10/2001 | 15,480.50 | NULL | 1B0187 | Reconciled Customer Checks | 28436 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 1/10/2001 | $ (15,480.50) | CW | CHECK |
| 121702 | 1/10/2001 | 15,677.21 | NULL | 1B0177 | Reconciled Customer Checks | 301403 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/10/2001 | $ (15,677.21) | CW | CHECK |
| 121759 | 1/10/2001 | 15,714.25 | NULL | 1G0235 | Reconciled Customer Checks | 29411 | 1G0235 | RONALD P GURITZKY | 1/10/2001 | $ (15,714.25) | CW | CHECK |
| 121915 | 1/10/2001 | 15,918.03 | NULL | 1ZA020 | Reconciled Customer Checks | 223965 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/10/2001 | $ (15,918.03) | CW | CHECK |
| 121730 | 1/10/2001 | 15,923.61 | NULL | 1D0051 | Reconciled Customer Checks | 35076 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 1/10/2001 | $ (15,923.61) | CW | CHECK |
| 121883 | 1/10/2001 | 15,993.85 | NULL | 1S0349 | Reconciled Customer Checks | 293305 | 1S0349 | LAWRENCE SIMONDS | 1/10/2001 | $ (15,993.85) | CW | CHECK |
| 122017 | 1/10/2001 | 15,997.33 | NULL | 1ZA417 | Reconciled Customer Checks | 146069 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 1/10/2001 | $ (15,997.33) | CW | CHECK |
| 121699 | 1/10/2001 | 16,143.97 | NULL | 1B0139 | Reconciled Customer Checks | 301395 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 1/10/2001 | $ (16,143.97) | CW | CHECK |
| 121777 | 1/10/2001 | 16,144.56 | NULL | 1H0066 | Reconciled Customer Checks | 301968 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T I C | 1/10/2001 | $ (16,144.56) | CW | CHECK |
| 121889 | 1/10/2001 | 16,760.49 | NULL | 1S0360 | Reconciled Customer Checks | 304078 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/10/2001 | $ (16,760.49) | CW | CHECK |
| 122042 | 1/10/2001 | 17,072.60 | NULL | 1ZA482 | Reconciled Customer Checks | 146093 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/10/2001 | $ (17,072.60) | CW | CHECK |
| 121742 | 1/10/2001 | 17,114.20 | NULL | 1FN058 | Reconciled Customer Checks | 105849 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 1/10/2001 | $ (17,114.20) | CW | CHECK |
| 121734 | 1/10/2001 | 17,129.78 | NULL | 1EM180 | Reconciled Customer Checks | 29418 | 1EM180 | BARBARA L SAVIN | 1/10/2001 | $ (17,129.78) | CW | CHECK |
| 121911 | 1/10/2001 | 17,137.01 | NULL | 1ZA011 | Reconciled Customer Checks | 157877 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/10/2001 | $ (17,137.01) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obligations Owed from JPMC Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121912 | 1/10/2001 | 17,137.01 | NULL | 1ZA012 | Reconciled Customer Checks | 194369 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/10/2001 | $ (17,137.01) | CW | CHECK |
| 121778 | 1/10/2001 | 17,166.02 | NULL | 1H0090 | Reconciled Customer Checks | 299645 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 1/10/2001 | $ (17,166.02) | CW | CHECK |
| 121722 | 1/10/2001 | 17,166.56 | NULL | 1C1258 | Reconciled Customer Checks | 10352 | 1C1258 | LAURA E GUGGENHEIMER COLE | 1/10/2001 | $ (17,166.56) | CW | CHECK |
| 122118 | 1/10/2001 | 17,179.77 | NULL | 1ZA838 | Reconciled Customer Checks | 224192 | 1ZA838 | WILLIAM E SORREL | 1/10/2001 | $ (17,179.77) | CW | CHECK |
| 121945 | 1/10/2001 | 17,373.49 | NULL | 1ZA105 | Reconciled Customer Checks | 55735 | 1ZA105 | RUSSELL J DELUCIA | 1/10/2001 | $ (17,373.49) | CW | CHECK |
| 121763 | 1/10/2001 | 17,431.49 | NULL | 1G0239 | Reconciled Customer Checks | 168996 | 1G0239 | DANA GURITZKY | 1/10/2001 | $ (17,431.49) | CW | CHECK |
| 122040 | 1/10/2001 | 17,615.36 | NULL | 1ZA475 | Reconciled Customer Checks | 225315 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 1/10/2001 | $ (17,615.36) | CW | CHECK |
| 121714 | 1/10/2001 | 17,622.56 | NULL | 1C1230 | Reconciled Customer Checks | 193286 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 1/10/2001 | $ (17,622.56) | CW | CHECK |
| 121897 | 1/10/2001 | 18,228.41 | NULL | 1T0050 | Reconciled Customer Checks | 174499 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 1/10/2001 | $ (18,228.41) | CW | CHECK |
| 122067 | 1/10/2001 | 18,399.62 | NULL | 1ZA583 | Reconciled Customer Checks | 225403 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 1/10/2001 | $ (18,399.62) | CW | CHECK |
| 121914 | 1/10/2001 | 18,418.54 | NULL | 1ZA019 | Reconciled Customer Checks | 157882 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 1/10/2001 | $ (18,418.54) | CW | CHECK |
| 122221 | 1/10/2001 | 18,500.00 | NULL | 1S0381 | Reconciled Customer Checks | 157845 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/10/2001 | $ (18,500.00) | CW | CHECK |
| 121862 | 1/10/2001 | 18,599.02 | NULL | 1S0297 | Reconciled Customer Checks | 194330 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/10/2001 | $ (18,599.02) | CW | CHECK |
| 121781 | 1/10/2001 | 18,959.74 | NULL | 1H0093 | Reconciled Customer Checks | 279699 | 1H0093 | ALLAN R HURWITZ | 1/10/2001 | $ (18,959.74) | CW | CHECK |
| 121779 | 1/10/2001 | 19,056.58 | NULL | 1H0091 | Reconciled Customer Checks | 306522 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 1/10/2001 | $ (19,056.58) | CW | CHECK |
| 121950 | 1/10/2001 | 19,068.22 | NULL | 1ZA121 | Reconciled Customer Checks | 149454 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/10/2001 | $ (19,068.22) | CW | CHECK |
| 121968 | 1/10/2001 | 19,822.97 | NULL | 1ZA198 | Reconciled Customer Checks | 50789 | 1ZA198 | KAY FRANKEL | 1/10/2001 | $ (19,822.97) | CW | CHECK |
| 121695 | 1/10/2001 | 19,988.42 | NULL | 1A0091 | Reconciled Customer Checks | 267410 | 1A0091 | MADELINE GINS ARAKAWA & SHISAKU ARAKAWA J/T WROS | 1/10/2001 | $ (19,988.42) | CW | CHECK |
| 122223 | 1/10/2001 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 191616 | 1ZA881 | DANIEL P LUND | 1/10/2001 | $ (20,000.00) | CW | CHECK |
| 122175 | 1/10/2001 | 20,006.90 | NULL | 1ZB138 | Reconciled Customer Checks | 289346 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1/10/2001 | $ (20,006.90) | CW | CHECK |
| 121746 | 1/10/2001 | 20,020.86 | NULL | 1F0071 | Reconciled Customer Checks | 141047 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 1/10/2001 | $ (20,020.86) | CW | CHECK |
| 121906 | 1/10/2001 | 20,243.60 | NULL | 1W0091 | Reconciled Customer Checks | 194381 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/10/2001 | $ (20,243.60) | CW | CHECK |
| 122104 | 1/10/2001 | 20,251.79 | NULL | 1ZA772 | Reconciled Customer Checks | 225450 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 1/10/2001 | $ (20,251.79) | CW | CHECK |
| 121796 | 1/10/2001 | 20,335.35 | NULL | 1K0088 | Reconciled Customer Checks | 29920 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 1/10/2001 | $ (20,335.35) | CW | CHECK |
| 122134 | 1/10/2001 | 20,335.35 | NULL | 1ZA943 | Reconciled Customer Checks | 56022 | 1ZA943 | MARLBOROUGH ASSOCIATES | 1/10/2001 | $ (20,335.35) | CW | CHECK |
| 121871 | 1/10/2001 | 20,342.33 | NULL | 1S0317 | Reconciled Customer Checks | 219369 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/10/2001 | $ (20,342.33) | CW | CHECK |
| 122071 | 1/10/2001 | 20,342.76 | NULL | 1ZA598 | Reconciled Customer Checks | 37663 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/10/2001 | $ (20,342.76) | CW | CHECK |
| 122038 | 1/10/2001 | 20,352.01 | NULL | 1ZA473 | Reconciled Customer Checks | 211277 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/10/2001 | $ (20,352.01) | CW | CHECK |
| 122178 | 1/10/2001 | 20,352.75 | NULL | 1ZB232 | Reconciled Customer Checks | 14757 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/10/2001 | $ (20,352.75) | CW | CHECK |
| 122022 | 1/10/2001 | 20,381.15 | NULL | 1ZA427 | Reconciled Customer Checks | 194652 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/10/2001 | $ (20,381.15) | CW | CHECK |
| 121920 | 1/10/2001 | 20,397.14 | NULL | 1ZA033 | Reconciled Customer Checks | 145033 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 1/10/2001 | $ (20,397.14) | CW | CHECK |
| 121743 | 1/10/2001 | 20,808.45 | NULL | 1FN078 | Reconciled Customer Checks | 29741 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 1/10/2001 | $ (20,808.45) | CW | CHECK |
| 121760 | 1/10/2001 | 20,821.26 | NULL | 1G0236 | Reconciled Customer Checks | 39921 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 1/10/2001 | $ (20,821.26) | CW | CHECK |
| 122053 | 1/10/2001 | 21,444.48 | NULL | 1ZA530 | Reconciled Customer Checks | 50932 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 1/10/2001 | $ (21,444.48) | CW | CHECK |
| 121718 | 1/10/2001 | 21,846.49 | NULL | 1C1246 | Reconciled Customer Checks | 285971 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 1/10/2001 | $ (21,846.49) | CW | CHECK |
| 121727 | 1/10/2001 | 21,882.83 | NULL | 1D0043 | Reconciled Customer Checks | 10390 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 1/10/2001 | $ (21,882.83) | CW | CHECK |
| 122225 | 1/10/2001 | 22,000.00 | NULL | 1ZB254 | Reconciled Customer Checks | 211575 | 1ZB254 | LORI KURLAND SOURIFMAN | 1/10/2001 | $ (22,000.00) | CW | CHECK |
| 121913 | 1/10/2001 | 22,093.96 | NULL | 1ZA016 | Reconciled Customer Checks | 203222 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/10/2001 | $ (22,093.96) | CW | CHECK |
| 121692 | 1/10/2001 | 22,883.88 | NULL | 1A0085 | Reconciled Customer Checks | 219231 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/10/2001 | $ (22,883.88) | CW | CHECK |
| 121994 | 1/10/2001 | 23,681.08 | NULL | 1ZA301 | Reconciled Customer Checks | 224096 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 1/10/2001 | $ (23,681.08) | CW | CHECK |
| 122027 | 1/10/2001 | 23,706.63 | NULL | 1ZA447 | Reconciled Customer Checks | 211291 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 1/10/2001 | $ (23,706.63) | CW | CHECK |
| 121877 | 1/10/2001 | 23,880.19 | NULL | 1S0340 | Reconciled Customer Checks | 244111 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 1/10/2001 | $ (23,880.19) | CW | CHECK |
| 121854 | 1/10/2001 | 24,574.93 | NULL | 1S0200 | Reconciled Customer Checks | 263726 | 1S0200 | E MILTON SACHS | 1/10/2001 | $ (24,574.93) | CW | CHECK |
| 121998 | 1/10/2001 | 24,597.94 | NULL | 1ZA324 | Reconciled Customer Checks | 29528 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/10/2001 | $ (24,597.94) | CW | CHECK |
| 121875 | 1/10/2001 | 24,636.62 | NULL | 1S0338 | Reconciled Customer Checks | 251268 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/10/2001 | $ (24,636.62) | CW | CHECK |
| 122212 | 1/10/2001 | 25,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 226335 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 1/10/2001 | $ (25,000.00) | CW | CHECK |
| 121715 | 1/10/2001 | 25,242.81 | NULL | 1C1232 | Reconciled Customer Checks | 136387 | 1C1232 | ARCHITECTURAL INC SPEC C/O ARAKAWA AND MADELINE GINS | 1/10/2001 | $ (25,242.81) | CW | CHECK |
| 121735 | 1/10/2001 | 25,500.86 | NULL | 1EM186 | Reconciled Customer Checks | 105719 | 1EM186 | DOUGLAS SHAPIRO | 1/10/2001 | $ (25,500.86) | CW | CHECK |
| 121798 | 1/10/2001 | 26,059.89 | NULL | 1K0018 | Reconciled Customer Checks | 29926 | 1K0018 | DAVID SHAPIRO NOMINEE 4 | 1/10/2001 | $ (26,059.89) | CW | CHECK |
| 121866 | 1/10/2001 | 26,228.57 | NULL | 1S0304 | Reconciled Customer Checks | 159155 | 1S0304 | ELINOR SOLOMON | 1/10/2001 | $ (26,228.57) | CW | CHECK |
| 122191 | 1/10/2001 | 26,439.02 | NULL | 1ZB372 | Reconciled Customer Checks | 57970 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 1/10/2001 | $ (26,439.02) | CW | CHECK |
| 121737 | 1/10/2001 | 26,440.20 | NULL | 1EM307 | Reconciled Customer Checks | 219331 | 1EM307 | PAULINE FELDMAN | 1/10/2001 | $ (26,440.20) | CW | CHECK |
| 122205 | 1/10/2001 | 26,485.64 | NULL | 1ZR266 | Reconciled Customer Checks | 191908 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 1/10/2001 | $ (26,485.64) | CW | CHECK |
| 121783 | 1/10/2001 | 27,586.74 | NULL | 1H0097 | Reconciled Customer Checks | 279712 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 1/10/2001 | $ (27,586.74) | CW | CHECK |
| 121953 | 1/10/2001 | 27,826.28 | NULL | 1ZA136 | Reconciled Customer Checks | 37462 | 1ZA136 | ERNA KAUFMAN | 1/10/2001 | $ (27,826.28) | CW | CHECK |
| 121863 | 1/10/2001 | 27,829.39 | NULL | 1S0298 | Reconciled Customer Checks | 284198 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/10/2001 | $ (27,829.39) | CW | CHECK |
| 122021 | 1/10/2001 | 28,199.31 | NULL | 1ZA426 | Reconciled Customer Checks | 145142 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/10/2001 | $ (28,199.31) | CW | CHECK |
| 121856 | 1/10/2001 | 29,382.19 | NULL | 1S0275 | Reconciled Customer Checks | 174396 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 1/10/2001 | $ (29,382.19) | CW | CHECK |
| 121703 | 1/10/2001 | 29,557.57 | NULL | 1B0185 | Reconciled Customer Checks | 10142 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN P J F N INVESTORS L P ATTN: GILBERT FISCH | 1/10/2001 | $ (29,557.57) | CW | CHECK |
| 121937 | 1/10/2001 | 29,642.02 | NULL | 1ZA081 | Reconciled Customer Checks | 284301 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 1/10/2001 | $ (29,642.02) | CW | CHECK |
| 121876 | 1/10/2001 | 29,767.05 | NULL | 1S0339 | Reconciled Customer Checks | 10532 | 1S0339 | DORIS SHOR | 1/10/2001 | $ (29,767.05) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account From JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122180 | 1/10/2001 | 30,735.04 | NULL | 1ZB253 | Reconciled Customer Checks | 191791 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 1/10/2001 | $ (30,735.04) | CW | CHECK |
| 121766 | 1/10/2001 | 32,225.89 | NULL | 1G0250 | Reconciled Customer Checks | 259064 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/10/2001 | $ (32,225.89) | CW | CHECK |
| 121853 | 1/10/2001 | 32,386.06 | NULL | 1S0182 | Reconciled Customer Checks | 145742 | 1S0182 | HOWARD SOLOMON | 1/10/2001 | $ (32,386.06) | CW | CHECK |
| 122187 | 1/10/2001 | 32,453.91 | NULL | 1ZB346 | Reconciled Customer Checks | 153981 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/10/2001 | $ (32,453.91) | CW | CHECK |
| 121753 | 1/10/2001 | 33,067.71 | NULL | 1F0128 | Reconciled Customer Checks | 219396 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 1/10/2001 | $ (33,067.71) | CW | CHECK |
| 122213 | 1/10/2001 | 34,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 193238 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 1/10/2001 | $ (34,000.00) | CW | CHECK |
| 121848 | 1/10/2001 | 34,019.07 | NULL | 1R0162 | Reconciled Customer Checks | 223693 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/10/2001 | $ (34,019.07) | CW | CHECK |
| 121971 | 1/10/2001 | 35,439.77 | NULL | 1ZA210 | Reconciled Customer Checks | 211227 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 1/10/2001 | $ (35,439.77) | CW | CHECK |
| 122127 | 1/10/2001 | 35,456.65 | NULL | 1ZA915 | Reconciled Customer Checks | 57852 | 1ZA915 | MARKS & ASSOCIATES | 1/10/2001 | $ (35,456.65) | CW | CHECK |
| 121900 | 1/10/2001 | 35,551.01 | NULL | 1W0070 | Reconciled Customer Checks | 55671 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/10/2001 | $ (35,551.01) | CW | CHECK |
| 121708 | 1/10/2001 | 35,576.07 | NULL | 1B0197 | Reconciled Customer Checks | 10146 | 1B0197 | HARRIET BERGMAN | 1/10/2001 | $ (35,576.07) | CW | CHECK |
| 122003 | 1/10/2001 | 35,618.96 | NULL | 1ZA334 | Reconciled Customer Checks | 29541 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/10/2001 | $ (35,618.96) | CW | CHECK |
| 121824 | 1/10/2001 | 35,741.24 | NULL | 1M0150 | Reconciled Customer Checks | 158485 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/10/2001 | $ (35,741.24) | CW | CHECK |
| 121756 | 1/10/2001 | 35,884.74 | NULL | 1G0228 | Reconciled Customer Checks | 259083 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/10/2001 | $ (35,884.74) | CW | CHECK |
| 121712 | 1/10/2001 | 36,090.46 | NULL | 1C1061 | Reconciled Customer Checks | 215316 | 1C1061 | HALLIE D COHEN | 1/10/2001 | $ (36,090.46) | CW | CHECK |
| 121806 | 1/10/2001 | 37,071.55 | NULL | 1L0111 | Reconciled Customer Checks | 150640 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/10/2001 | $ (37,071.55) | CW | CHECK |
| 122094 | 1/10/2001 | 38,228.68 | NULL | 1ZA733 | Reconciled Customer Checks | 44371 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/10/2001 | $ (38,228.68) | CW | CHECK |
| 121773 | 1/10/2001 | 38,784.38 | NULL | 1G0287 | Reconciled Customer Checks | 29821 | 1G0287 | ALLEN GORDON | 1/10/2001 | $ (38,784.38) | CW | CHECK |
| 121931 | 1/10/2001 | 40,459.27 | NULL | 1ZA068 | Reconciled Customer Checks | 224027 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 1/10/2001 | $ (40,459.27) | CW | CHECK |
| 122026 | 1/10/2001 | 40,731.62 | NULL | 1ZA444 | Reconciled Customer Checks | 145211 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 1/10/2001 | $ (40,731.62) | CW | CHECK |
| 122162 | 1/10/2001 | 40,731.62 | NULL | 1ZB068 | Reconciled Customer Checks | 211544 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND JACQUELINE B BRANDWYNNE | 1/10/2001 | $ (40,731.62) | CW | CHECK |
| 122008 | 1/10/2001 | 40,743.35 | NULL | 1ZA372 | Reconciled Customer Checks | 279574 | 1ZA372 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 1/10/2001 | $ (40,743.35) | CW | CHECK |
| 121726 | 1/10/2001 | 40,807.33 | NULL | 1D0042 | Reconciled Customer Checks | 251251 | 1D0042 | NTC & CO. FBO NORMA FISHBEIN (108988) | 1/10/2001 | $ (40,807.33) | CW | CHECK |
| 122204 | 1/10/2001 | 41,898.31 | NULL | 1ZR248 | Reconciled Customer Checks | 289423 | 1ZR248 | BRIAN H GERBER | 1/10/2001 | $ (41,898.31) | CW | CHECK |
| 121765 | 1/10/2001 | 41,968.24 | NULL | 1G0247 | Reconciled Customer Checks | 219434 | 1G0247 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 1/10/2001 | $ (41,968.24) | CW | CHECK |
| 122215 | 1/10/2001 | 42,100.00 | NULL | 1C1264 | Reconciled Customer Checks | 292514 | 1C1264 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/10/2001 | $ (42,100.00) | CW | CHECK |
| 122186 | 1/10/2001 | 42,617.75 | NULL | 1ZB341 | Reconciled Customer Checks | 146526 | 1ZB341 | HOWARD KAYE | 1/10/2001 | $ (42,617.75) | CW | CHECK |
| 121795 | 1/10/2001 | 42,688.91 | NULL | 1K0087 | Reconciled Customer Checks | 219514 | 1K0087 | BONNIE J KANSLER | 1/10/2001 | $ (42,688.91) | CW | CHECK |
| 122148 | 1/10/2001 | 45,059.02 | NULL | 1ZA991 | Reconciled Customer Checks | 44454 | 1ZA991 | EDWARD BLUMENFELD | 1/10/2001 | $ (45,059.02) | CW | CHECK |
| 121701 | 1/10/2001 | 46,476.86 | NULL | 1B0160 | Reconciled Customer Checks | 81180 | 1B0160 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2001 | $ (46,476.86) | CW | CHECK |
| 122219 | 1/10/2001 | 49,122.86 | NULL | 1L0027 | Reconciled Customer Checks | 150310 | 1L0027 | SAMUEL ROBINSON | 1/10/2001 | $ (49,122.86) | CW | CHECK |
| 122217 | 1/10/2001 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 105723 | 1EM162 | JACK COURSHON | 1/10/2001 | $ (50,000.00) | CW | CHECK |
| 122218 | 1/10/2001 | 50,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 279541 | 1EM258 | GERALD SPERLING GRANTOR | 1/10/2001 | $ (50,000.00) | CW | CHECK |
| 122188 | 1/10/2001 | 51,509.44 | NULL | 1ZB348 | Reconciled Customer Checks | 57966 | 1ZB348 | RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 1/10/2001 | $ (51,509.44) | CW | CHECK |
| 121829 | 1/10/2001 | 51,616.56 | NULL | 1P0074 | Reconciled Customer Checks | 136708 | 1P0074 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 1/10/2001 | $ (51,616.56) | CW | CHECK |
| 121749 | 1/10/2001 | 52,224.14 | NULL | 1F0091 | Reconciled Customer Checks | 259558 | 1F0091 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 1/10/2001 | $ (52,224.14) | CW | CHECK |
| 121925 | 1/10/2001 | 54,206.27 | NULL | 1ZA053 | Reconciled Customer Checks | 203239 | 1ZA053 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/10/2001 | $ (54,206.27) | CW | CHECK |
| 122005 | 1/10/2001 | 54,214.38 | NULL | 1ZA337 | Reconciled Customer Checks | 105743 | 1ZA337 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/10/2001 | $ (54,214.38) | CW | CHECK |
| 121816 | 1/10/2001 | 57,228.52 | NULL | 1L0178 | Reconciled Customer Checks | 150646 | 1L0178 | GURITZKY FAMILY PARTNERSHIP LP B | 1/10/2001 | $ (57,228.52) | CW | CHECK |
| 121762 | 1/10/2001 | 67,623.11 | NULL | 1G0238 | Reconciled Customer Checks | 39933 | 1G0238 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 1/10/2001 | $ (67,623.11) | CW | CHECK |
| 121782 | 1/10/2001 | 71,007.52 | NULL | 1H0094 | Reconciled Customer Checks | 117214 | 1H0094 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 1/10/2001 | $ (71,007.52) | CW | CHECK |
| 121984 | 1/10/2001 | 71,816.87 | NULL | 1ZA267 | Reconciled Customer Checks | 284313 | 1ZA267 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 1/10/2001 | $ (71,816.87) | CW | CHECK |
| 122216 | 1/10/2001 | 75,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 10561 | 1EM101 | RICHARD B FELDER AND DEBORAH FELDER TIC | 1/10/2001 | $ (75,000.00) | CW | CHECK |
| 121979 | 1/10/2001 | 83,491.26 | NULL | 1ZA249 | Reconciled Customer Checks | 224063 | 1ZA249 | LAURA J WEILL | 1/10/2001 | $ (83,491.26) | CW | CHECK |
| 122214 | 1/10/2001 | 90,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 238135 | 1CM334 | MARY GUIDUCCI | 1/10/2001 | $ (90,000.00) | CW | CHECK |
| 121985 | 1/10/2001 | 105,496.16 | NULL | 1ZA278 | Reconciled Customer Checks | 181432 | 1ZA278 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/10/2001 | $ (105,496.16) | CW | CHECK |
| 121817 | 1/10/2001 | 120,295.76 | NULL | 1L0179 | Reconciled Customer Checks | 157725 | 1L0179 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/10/2001 | $ (120,295.76) | CW | CHECK |
| 121698 | 1/10/2001 | 125,295.27 | NULL | 1B0111 | Reconciled Customer Checks | 267433 | 1B0111 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 1/10/2001 | $ (125,295.27) | CW | CHECK |
| 121733 | 1/10/2001 | 138,009.80 | NULL | 1EM067 | Reconciled Customer Checks | 10396 | 1EM067 | TED POLAND | 1/10/2001 | $ (138,009.80) | CW | CHECK |
| 122220 | 1/10/2001 | 140,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 263609 | 1P0037 | JAMES GREIFF | 1/10/2001 | $ (140,000.00) | CW | CHECK |
| 122185 | 1/10/2001 | 143,305.40 | NULL | 1ZB324 | Reconciled Customer Checks | 174910 | 1ZB324 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/10/2001 | $ (143,305.40) | CW | CHECK |
| 121805 | 1/10/2001 | 153,477.53 | NULL | 1L0021 | Reconciled Customer Checks | 241129 | 1L0021 | HARMONY PARTNERS LTD | 1/10/2001 | $ (153,477.53) | CW | CHECK |
| 122224 | 1/10/2001 | 160,826.13 | NULL | 1ZB015 | Reconciled Customer Checks | 174795 | 1ZB015 | NTC & CO. FBO JOEL BUSEL (44631) | 1/10/2001 | $ (160,826.13) | CW | CHECK |
| 122210 | 1/10/2001 | 180,127.00 | NULL | 1B0127 | Reconciled Customer Checks | 267449 | 1B0127 | FRIEDA BLOOM | 1/10/2001 | $ (180,127.00) | CW | CHECK |
| 122211 | 1/10/2001 | 200,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 124923 | 1B0179 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 1/10/2001 | $ (200,000.00) | CW | CHECK |
| 121755 | 1/10/2001 | 265,481.41 | NULL | 1G0222 | Reconciled Customer Checks | 29793 | 1G0222 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 1/10/2001 | $ (265,481.41) | CW | CHECK |
| 122189 | 1/10/2001 | 273,547.53 | NULL | 1ZB359 | Reconciled Customer Checks | 211604 | 1ZB359 | AHT PARTNERS | 1/10/2001 | $ (273,547.53) | CW | CHECK |
| 122229 | 1/10/2001 | 312,350.41 | NULL | 1A0001 | Reconciled Customer Checks | 290862 | 1A0001 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/10/2001 | $ (312,350.41) | CW | CHECK |
| 121744 | 1/10/2001 | 343,469.46 | NULL | 1FN084 | Reconciled Customer Checks | 10677 | 1FN084 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 1/10/2001 | $ (343,469.46) | CW | CHECK |
| 122245 | 1/11/2001 | 2,200.00 | NULL | 1KW208 | Reconciled Customer Checks | 309563 | 1KW208 | SCOTT WILSON RICHARD A WILPON AS CUSTODIAN | 1/11/2001 | $ (2,200.00) | CW | CHECK |
| 122244 | 1/11/2001 | 3,000.00 | NULL | 1KW207 | Reconciled Customer Checks | 309559 | 1KW207 | TEPPER FAMILY 1998 TRUST | 1/11/2001 | $ (3,000.00) | CW | CHECK |
| 122250 | 1/11/2001 | 3,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 141190 | 1KW246 | | 1/11/2001 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the 703 Account from JPMC (PW) Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122243 | 1/11/2001 | 4,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 286011 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 1/11/2001 | $ (4,000.00) | CW | CHECK |
| 122229 | 1/11/2001 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 81478 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 1/11/2001 | $ (5,000.00) | CW | CHECK |
| 122230 | 1/11/2001 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 136442 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 1/11/2001 | $ (5,000.00) | CW | CHECK |
| 122264 | 1/11/2001 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 174937 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER J/T WROS | 1/11/2001 | $ (5,000.00) | CW | CHECK |
| 122265 | 1/11/2001 | 5,000.00 | NULL | 1ZR085 | Reconciled Customer Checks | 115558 | 1ZR085 | NTC & CO. FBO ALAN GREENE (91796) | 1/11/2001 | $ (5,000.00) | CW | CHECK |
| 122246 | 1/11/2001 | 5,500.00 | NULL | 1KW209 | Reconciled Customer Checks | 29485 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/11/2001 | $ (5,500.00) | CW | CHECK |
| 122261 | 1/11/2001 | 6,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 37451 | 1ZA126 | DIANA P VICTOR | 1/11/2001 | $ (6,000.00) | CW | CHECK |
| 122234 | 1/11/2001 | 6,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 299633 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 1/11/2001 | $ (6,500.00) | CW | CHECK |
| 122233 | 1/11/2001 | 7,000.00 | NULL | 1F0011 | Reconciled Customer Checks | 10292 | 1F0011 | JEFFREY FERRARO AND SANDRA FERRARO J/T WROS | 1/11/2001 | $ (7,000.00) | CW | CHECK |
| 122240 | 1/11/2001 | 10,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 309555 | 1KW087 | HEATHER OSTERMAN | 1/11/2001 | $ (10,000.00) | CW | CHECK |
| 122241 | 1/11/2001 | 10,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 302000 | 1KW088 | KENDRA OSTERMAN | 1/11/2001 | $ (10,000.00) | CW | CHECK |
| 122242 | 1/11/2001 | 10,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 29498 | 1KW103 | SAM OSTERMAN | 1/11/2001 | $ (10,000.00) | CW | CHECK |
| 122260 | 1/11/2001 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 159324 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 1/11/2001 | $ (10,000.00) | CW | CHECK |
| 122257 | 1/11/2001 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 219356 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/11/2001 | $ (12,000.00) | CW | CHECK |
| 122262 | 1/11/2001 | 14,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 279550 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 1/11/2001 | $ (14,000.00) | CW | CHECK |
| 122258 | 1/11/2001 | 20,000.00 | NULL | 1ZA044 | Reconciled Customer Checks | 223990 | 1ZA044 | JAY S WYNER 1 | 1/11/2001 | $ (20,000.00) | CW | CHECK |
| 122228 | 1/11/2001 | 24,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 304070 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 1/11/2001 | $ (24,000.00) | CW | CHECK |
| 122256 | 1/11/2001 | 30,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 145775 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 1/11/2001 | $ (30,000.00) | CW | CHECK |
| 122235 | 1/11/2001 | 35,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 306538 | 1KW019 | MICHAEL KATZ | 1/11/2001 | $ (35,000.00) | CW | CHECK |
| 122259 | 1/11/2001 | 70,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 145052 | 1ZA048 | ETHEL S WYNER 1 | 1/11/2001 | $ (70,000.00) | CW | CHECK |
| 122231 | 1/11/2001 | 100,000.00 | NULL | 1EM307 | Reconciled Customer Checks | 168895 | 1EM307 | PAULINE FELDMAN | 1/11/2001 | $ (100,000.00) | CW | CHECK |
| 122238 | 1/11/2001 | 100,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 29895 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 1/11/2001 | $ (100,000.00) | CW | CHECK |
| 122247 | 1/11/2001 | 100,000.00 | NULL | 1KW232 | Reconciled Customer Checks | 241031 | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 1/11/2001 | $ (100,000.00) | CW | CHECK |
| 122248 | 1/11/2001 | 100,000.00 | NULL | 1KW233 | Reconciled Customer Checks | 241037 | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 1/11/2001 | $ (100,000.00) | CW | CHECK |
| 122255 | 1/11/2001 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 145780 | 1S0239 | TODD E SHACK | 1/11/2001 | $ (100,000.00) | CW | CHECK |
| 122254 | 1/11/2001 | 100,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 157816 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 1/11/2001 | $ (100,000.00) | CW | CHECK |
| 122239 | 1/11/2001 | 105,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 219498 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 1/11/2001 | $ (105,000.00) | CW | CHECK |
| 122237 | 1/11/2001 | 112,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 117350 | 1KW044 | L THOMAS OSTERMAN | 1/11/2001 | $ (112,000.00) | CW | CHECK |
| 122249 | 1/11/2001 | 120,000.00 | NULL | 1KW234 | Reconciled Customer Checks | 141172 | 1KW234 | JUDITH A WILPON-T STERLING EQUITIES | 1/11/2001 | $ (120,000.00) | CW | CHECK |
| 122227 | 1/11/2001 | 142,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 81408 | 1CM498 | SAMUEL KORN AND BEVERLY KORN J/T WROS | 1/11/2001 | $ (142,000.00) | CW | CHECK |
| 122252 | 1/11/2001 | 148,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 158600 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 1/11/2001 | $ (148,000.00) | CW | CHECK |
| 122251 | 1/11/2001 | 168,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 117405 | 1KW263 | MARVIN B TEPPER | 1/11/2001 | $ (168,000.00) | CW | CHECK |
| 122236 | 1/11/2001 | 200,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 279722 | 1KW024 | SAUL B KATZ | 1/11/2001 | $ (200,000.00) | CW | CHECK |
| 122232 | 1/11/2001 | 280,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 132905 | 1EM313 | C E H LIMITED PARTNERSHIP | 1/11/2001 | $ (280,000.00) | CW | CHECK |
| 122253 | 1/11/2001 | 450,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 44793 | 1SH011 | M/A'S CAPITAL CORP C/O ROBERT M JAFFE | 1/11/2001 | $ (450,000.00) | CW | CHECK |
| 122274 | 1/12/2001 | 900.00 | NULL | 1L0172 | Reconciled Customer Checks | 241177 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 1/12/2001 | $ (900.00) | CW | CHECK |
| 122283 | 1/12/2001 | 5,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 57979 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 1/12/2001 | $ (5,000.00) | CW | CHECK |
| 122285 | 1/12/2001 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 154106 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 1/12/2001 | $ (5,000.00) | CW | CHECK |
| 122273 | 1/12/2001 | 10,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 241098 | 1K0052 | GLORIA KONIGSBERG U/T/F JEFFREY KONIGSBERG | 1/12/2001 | $ (10,000.00) | CW | CHECK |
| 122278 | 1/12/2001 | 10,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 145895 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 1/12/2001 | $ (10,000.00) | CW | CHECK |
| 122282 | 1/12/2001 | 17,800.00 | Entz Family Partnership | 1ZB340 | Reconciled Customer Checks | 146512 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/12/2001 | $ (17,800.00) | CW | CHECK |
| 122281 | 1/12/2001 | 20,000.00 | NULL | 1ZA413 | Reconciled Customer Checks | 284332 | 1ZA413 | THE MECHANECK REV LIV TRUST DTD 5/11/94 DEBORAH & RUTH MECHANECK TTEES | 1/12/2001 | $ (20,000.00) | CW | CHECK |
| 122279 | 1/12/2001 | 30,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 181444 | 1ZA283 | CAROL NELSON | 1/12/2001 | $ (30,000.00) | CW | CHECK |
| 122288 | 1/12/2001 | 30,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 211668 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 1/12/2001 | $ (30,000.00) | CW | CHECK |
| 122270 | 1/12/2001 | 30,507.50 | NULL | 1CM603 | Reconciled Customer Checks | 81422 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 1/12/2001 | $ (30,507.50) | CW | CHECK |
| 122275 | 1/12/2001 | 50,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 309676 | 1P0038 | PHYLLIS A POLAND | 1/12/2001 | $ (50,000.00) | CW | CHECK |
| 122277 | 1/12/2001 | 50,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 29192 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #0297889S0001 | 1/12/2001 | $ (50,000.00) | CW | CHECK |
| 122271 | 1/12/2001 | 70,000.00 | NULL | 1EM208 | Reconciled Customer Checks | 279524 | 1EM208 | JONATHAN SOBIN | 1/12/2001 | $ (70,000.00) | CW | CHECK |
| 122280 | 1/12/2001 | 70,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 146023 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 1/12/2001 | $ (70,000.00) | CW | CHECK |
| 122290 | 1/12/2001 | 77,000.00 | NULL | 1ZB066 | Reconciled Customer Checks | 191729 | 1ZB066 | BARBARA STAR | 1/12/2001 | $ (77,000.00) | CW | CHECK |
| 122269 | 1/12/2001 | 131,782.93 | NULL | 1CM399 | Reconciled Customer Checks | 148521 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 1/12/2001 | $ (131,782.93) | CW | CHECK |
| 122276 | 1/12/2001 | 148,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 30197 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 1/12/2001 | $ (148,000.00) | CW | CHECK |
| 122267 | 1/12/2001 | 165,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 136256 | 1CM174 | JONATHAN H SIMON | 1/12/2001 | $ (165,000.00) | CW | CHECK |
| 122268 | 1/12/2001 | 235,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 219282 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 1/12/2001 | $ (235,000.00) | CW | CHECK |
| 122272 | 1/12/2001 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 29506 | 1KW113 | ISAAC BLECH | 1/12/2001 | $ (500,000.00) | CW | CHECK |
| 122286 | 1/12/2001 | 1,500,000.00 | NULL | 1ZR179 | Reconciled Customer Checks | 154171 | 1ZR179 | NTC & CO. FBO STEVEN MENDELOW (97243) | 1/12/2001 | $ (1,500,000.00) | CW | CHECK |
| 122318 | 1/16/2001 | 2,937.40 | NULL | 1SH059 | Reconciled Customer Checks | 194305 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 1/16/2001 | $ (2,937.40) | CW | CHECK |
| 122330 | 1/16/2001 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 3451 | 1CM178 | MARSHA STACK | 1/16/2001 | $ (5,000.00) | CW | CHECK |
| 122296 | 1/16/2001 | 7,082.59 | NULL | 1KW273 | Reconciled Customer Checks | 150257 | 1KW273 | JUDITH A WILPON - O STERLING EQUITIES | 1/16/2001 | $ (7,082.59) | CW | CHECK |
| 122303 | 1/16/2001 | 7,488.99 | NULL | 1SH006 | Reconciled Customer Checks | 263669 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/16/2001 | $ (7,488.99) | CW | CHECK |
| 122305 | 1/16/2001 | 7,488.99 | NULL | 1SH009 | Reconciled Customer Checks | 157804 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/16/2001 | $ (7,488.99) | CW | CHECK |
| 122325 | 1/16/2001 | 8,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 158756 | 1SH168 | DANIEL I WAINTRUP | 1/16/2001 | $ (8,000.00) | CW | CHECK |
| 122292 | 1/16/2001 | 10,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 219328 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 1/16/2001 | $ (10,000.00) | CW | CHECK |
| 122293 | 1/16/2001 | 10,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 29857 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 1/16/2001 | $ (10,000.00) | CW | CHECK |
| 122294 | 1/16/2001 | 10,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 29886 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 1/16/2001 | $ (10,000.00) | CW | CHECK |
| 122298 | 1/16/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 300381 | 1L0107 | PAUL C LYONS | 1/16/2001 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... from JPMC ... Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122331 | 1/16/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 302028 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/16/2001 | $ (10,770.00) | PW | CHECK |
| 122309 | 1/16/2001 | 12,823.70 | NULL | 1SH018 | Reconciled Customer Checks | 145720 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/16/2001 | $ (12,823.70) | CW | CHECK |
| 122312 | 1/16/2001 | 14,977.99 | NULL | 1SH022 | Reconciled Customer Checks | 300506 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 1/16/2001 | $ (14,977.99) | CW | CHECK |
| 122327 | 1/16/2001 | 15,000.00 | NULL | 1ZA370 | Reconciled Customer Checks | 279564 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 1/16/2001 | $ (15,000.00) | CW | CHECK |
| 122322 | 1/16/2001 | 18,000.00 | NULL | 1SH163 | Reconciled Customer Checks | 158707 | 1SH163 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/16/2001 | $ (18,000.00) | CW | CHECK |
| 122317 | 1/16/2001 | 20,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 55545 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 1/16/2001 | $ (20,000.00) | CW | CHECK |
| 122307 | 1/16/2001 | 20,992.55 | NULL | 1SH016 | Reconciled Customer Checks | 223756 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/16/2001 | $ (20,992.55) | CW | CHECK |
| 122297 | 1/16/2001 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 141199 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 1/16/2001 | $ (25,000.00) | CW | CHECK |
| 122301 | 1/16/2001 | 29,947.85 | NULL | 1SH003 | Reconciled Customer Checks | 158813 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/16/2001 | $ (29,947.85) | CW | CHECK |
| 122304 | 1/16/2001 | 29,947.85 | NULL | 1SH007 | Reconciled Customer Checks | 174309 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/16/2001 | $ (29,947.85) | CW | CHECK |
| 122306 | 1/16/2001 | 29,947.85 | NULL | 1SH010 | Reconciled Customer Checks | 223734 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/16/2001 | $ (29,947.85) | CW | CHECK |
| 122310 | 1/16/2001 | 29,947.85 | NULL | 1SH019 | Reconciled Customer Checks | 263700 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/16/2001 | $ (29,947.85) | CW | CHECK |
| 122314 | 1/16/2001 | 41,995.19 | NULL | 1SH031 | Reconciled Customer Checks | 263713 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/16/2001 | $ (41,995.19) | CW | CHECK |
| 122295 | 1/16/2001 | 45,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 24674 | 1G0273 | GOORE PARTNERSHIP | 1/16/2001 | $ (45,000.00) | CW | CHECK |
| 122329 | 1/16/2001 | 50,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 289430 | 1Z0022 | DR MICHAEL J ZINNER | 1/16/2001 | $ (50,000.00) | CW | CHECK |
| 122319 | 1/16/2001 | 67,000.00 | NULL | 1SH160 | Reconciled Customer Checks | 194232 | 1SH160 | ANDREW JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/16/2001 | $ (67,000.00) | CW | CHECK |
| 122308 | 1/16/2001 | 104,796.73 | NULL | 1SH017 | Reconciled Customer Checks | 44807 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/16/2001 | $ (104,796.73) | CW | CHECK |
| 122324 | 1/16/2001 | 110,000.00 | NULL | 1SH165 | Reconciled Customer Checks | 157800 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/16/2001 | $ (110,000.00) | CW | CHECK |
| 122320 | 1/16/2001 | 120,000.00 | NULL | 1SH161 | Reconciled Customer Checks | 300484 | 1SH161 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/16/2001 | $ (120,000.00) | CW | CHECK |
| 122323 | 1/16/2001 | 123,000.00 | NULL | 1SH162 | Reconciled Customer Checks | 136828 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/16/2001 | $ (123,000.00) | CW | CHECK |
| 122311 | 1/16/2001 | 140,902.27 | NULL | 1SH020 | Reconciled Customer Checks | 145735 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/16/2001 | $ (140,902.27) | CW | CHECK |
| 122302 | 1/16/2001 | 143,840.87 | NULL | 1SH005 | Reconciled Customer Checks | 223723 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/16/2001 | $ (143,840.87) | CW | CHECK |
| 122328 | 1/16/2001 | 150,000.00 | NULL | 1ZR177 | Reconciled Customer Checks | 154154 | 1ZR177 | NTC & CO. FBO DANA FOY (88144) | 1/16/2001 | $ (150,000.00) | CW | CHECK |
| 122316 | 1/16/2001 | 158,809.92 | NULL | 1SH036 | Reconciled Customer Checks | 174331 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/16/2001 | $ (158,809.92) | CW | CHECK |
| 122315 | 1/16/2001 | 211,353.63 | NULL | 1SH032 | Reconciled Customer Checks | 300526 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/16/2001 | $ (211,353.63) | CW | CHECK |
| 122313 | 1/16/2001 | 226,324.15 | NULL | 1SH026 | Reconciled Customer Checks | 300514 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/16/2001 | $ (226,324.15) | CW | CHECK |
| 122300 | 1/16/2001 | 232,500.00 | NULL | 1SH001 | Reconciled Customer Checks | 276906 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/94 | 1/16/2001 | $ (232,500.00) | CW | CHECK |
| 122323 | 1/16/2001 | 282,000.00 | NULL | 1SH164 | Reconciled Customer Checks | 136834 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 1/16/2001 | $ (282,000.00) | CW | CHECK |
| 122299 | 1/16/2001 | 300,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 300436 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 1/16/2001 | $ (300,000.00) | CW | CHECK |
| 122326 | 1/16/2001 | 450,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 194275 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 1/16/2001 | $ (450,000.00) | CW | CHECK |
| 122346 | 1/17/2001 | 975.00 | NULL | 1P0021 | Reconciled Customer Checks | 169459 | 1P0021 | JEFFRY M PICOWER | 1/17/2001 | $ (975.00) | CW | CHECK INTEREST 01/15/01 |
| 122337 | 1/17/2001 | 1,497.11 | NULL | 1CM578 | Reconciled Customer Checks | 285940 | 1CM578 | NTC & CO. FBO DUANE E KAISAND (137760) | 1/17/2001 | $ (1,497.11) | CW | CHECK |
| 122343 | 1/17/2001 | 2,850.00 | NULL | 1L0027 | Reconciled Customer Checks | 263451 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/17/2001 | $ (2,850.00) | CW | CHECK INTEREST 01/15/01 |
| 122361 | 1/17/2001 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 174962 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 1/17/2001 | $ (4,500.00) | CW | CHECK |
| 122356 | 1/17/2001 | 5,500.00 | NULL | 1ZA834 | Reconciled Customer Checks | 211443 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/17/2001 | $ (5,500.00) | CW | CHECK |
| 122348 | 1/17/2001 | 7,500.00 | NULL | 1RU041 | Reconciled Customer Checks | 276811 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 1/17/2001 | $ (7,500.00) | CW | CHECK |
| 122359 | 1/17/2001 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 282430 | 1ZB319 | WILLIAM I BADER | 1/17/2001 | $ (7,500.00) | CW | CHECK |
| 122355 | 1/17/2001 | 10,000.00 | NULL | 1ZA562 | Reconciled Customer Checks | 225386 | 1ZA562 | SANDRA SPITZ TSTEE SANDRA SPITZ TST DTD 4/3/07 | 1/17/2001 | $ (10,000.00) | CW | CHECK |
| 122357 | 1/17/2001 | 10,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 146302 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 1/17/2001 | $ (10,000.00) | CW | CHECK |
| 122362 | 1/17/2001 | 10,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 232221 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 1/17/2001 | $ (10,000.00) | CW | CHECK |
| 122338 | 1/17/2001 | 15,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 136391 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 1/17/2001 | $ (15,000.00) | CW | CHECK |
| 122350 | 1/17/2001 | 15,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 174296 | 1S0133 | JENNIFER SPRING MCPHERSON | 1/17/2001 | $ (15,000.00) | CW | CHECK |
| 122360 | 1/17/2001 | 15,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 153970 | 1ZB390 | MARGERY SETTLER 1/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 1/17/2001 | $ (15,000.00) | CW | CHECK |
| 122334 | 1/17/2001 | 20,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 28447 | 1CM071 | FRANK C MOMSEN | 1/17/2001 | $ (20,000.00) | CW | CHECK |
| 122333 | 1/17/2001 | 25,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 219239 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 1/17/2001 | $ (25,000.00) | CW | CHECK |
| 122339 | 1/17/2001 | 25,000.00 | NULL | 1EM103 | Reconciled Customer Checks | 10526 | 1EM103 | MARCIA KOTZEN FAMILY TRUST STEPHENY RIEMER AND LINDA PARESKY CO-TSTEES | 1/17/2001 | $ (25,000.00) | CW | CHECK |
| 122341 | 1/17/2001 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 279704 | 1H0095 | JANE M DELAIRE | 1/17/2001 | $ (25,000.00) | CW | CHECK |
| 122342 | 1/17/2001 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 29874 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 1/17/2001 | $ (30,000.00) | CW | CHECK |
| 122349 | 1/17/2001 | 32,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 284190 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 1/17/2001 | $ (32,500.00) | CW | CHECK |
| 122345 | 1/17/2001 | 40,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 158557 | 1O0016 | TOBEY S ORESMAN | 1/17/2001 | $ (40,000.00) | CW | CHECK |
| 122335 | 1/17/2001 | 50,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 10194 | 1CM171 | SYRIL SEIDEN | 1/17/2001 | $ (50,000.00) | CW | CHECK |
| 122363 | 1/17/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 58050 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 1/17/2001 | $ (50,000.00) | CW | CHECK |
| 122336 | 1/17/2001 | 55,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 226380 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 1/17/2001 | $ (55,000.00) | CW | CHECK |
| 122353 | 1/17/2001 | 65,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 55860 | 1ZA309 | ELAINE R SCHAFFER OR CARLA R HIRSHHORN TTEES ELAINE R SCHAFFER REV TST | 1/17/2001 | $ (65,000.00) | CW | CHECK |
| 122354 | 1/17/2001 | 65,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 105732 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 1/17/2001 | $ (65,000.00) | CW | CHECK |
| 122364 | 1/17/2001 | 95,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 3638 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 1/17/2001 | $ (95,000.00) | CW | CHECK |
| 122344 | 1/17/2001 | 100,000.00 | NULL | 1L0149 | Reconciled Customer Checks | 136632 | 1L0149 | ROBERT K LOW | 1/17/2001 | $ (100,000.00) | CW | CHECK |
| 122347 | 1/17/2001 | 120,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 157785 | 1P0038 | PHYLLIS A POLAND | 1/17/2001 | $ (120,000.00) | CW | CHECK |
| 122352 | 1/17/2001 | 125,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 145841 | 1ZA133 | KAUFMAN, IZES & INCH RETIREMENT TRUST | 1/17/2001 | $ (125,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122358 | 1/17/2001 | 125,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 14800 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 1/17/2001 | $ (125,000.00) | CW | CHECK |
| 122351 | 1/17/2001 | 200,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 44890 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 1/17/2001 | $ (200,000.00) | CW | CHECK |
| 122340 | 1/17/2001 | 350,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 14522 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 1/17/2001 | $ (350,000.00) | CW | CHECK |
| 122378 | 1/18/2001 | 3,743.06 | NULL | 1ZA165 | Reconciled Customer Checks | 44980 | 1ZA165 | BERT BERGEN | 1/18/2001 | $ (3,743.06) | CW | CHECK |
| 122374 | 1/18/2001 | 7,745.43 | NULL | 1ZA639 | Reconciled Customer Checks | 284435 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 1/18/2001 | $ (7,745.43) | CW | CHECK |
| 122366 | 1/18/2001 | 10,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 301383 | 1B0083 | AMY JOEL BURGER | 1/18/2001 | $ (10,000.00) | CW | CHECK |
| 122369 | 1/18/2001 | 15,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 105793 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 1/18/2001 | $ (15,000.00) | CW | CHECK |
| 122373 | 1/18/2001 | 20,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 302020 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 1/18/2001 | $ (20,000.00) | CW | CHECK |
| 122371 | 1/18/2001 | 20,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 29978 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 1/18/2001 | $ (20,000.00) | CW | CHECK |
| 122377 | 1/18/2001 | 20,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 207995 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/18/2001 | $ (20,000.00) | CW | CHECK |
| 122375 | 1/18/2001 | 21,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 174853 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/18/2001 | $ (21,000.00) | CW | CHECK |
| 122368 | 1/18/2001 | 30,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 293379 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 1/18/2001 | $ (30,000.00) | CW | CHECK |
| 122376 | 1/18/2001 | 45,000.00 | NULL | 1ZB258 | Reconciled Customer Checks | 14782 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 1/18/2001 | $ (45,000.00) | CW | CHECK |
| 122367 | 1/18/2001 | 50,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 137290 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 1/18/2001 | $ (50,000.00) | CW | CHECK |
| 122372 | 1/18/2001 | 100,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 117460 | 1K0017 | RICHARD KARYO | 1/18/2001 | $ (100,000.00) | CW | CHECK |
| 122370 | 1/18/2001 | 150,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 258938 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 1/18/2001 | $ (150,000.00) | CW | CHECK |
| 122380 | 1/19/2001 | 13,500.00 | NULL | 1EM231 | Reconciled Customer Checks | 132857 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/19/2001 | $ (13,500.00) | CW | CHECK |
| 122381 | 1/19/2001 | 125,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 55571 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 1/19/2001 | $ (125,000.00) | CW | CHECK |
| 122384 | 1/22/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 302032 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/22/2001 | $ (10,770.00) | PW | CHECK |
| 122383 | 1/22/2001 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 309594 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/22/2001 | $ (220,000.00) | PW | CHECK |
| 122399 | 1/23/2001 | 6,600.00 | NULL | 1ZB248 | Reconciled Customer Checks | 211556 | 1ZB248 | LAUREN COHEN SACKS | 1/23/2001 | $ (6,600.00) | CW | CHECK |
| 122401 | 1/23/2001 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 194835 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 1/23/2001 | $ (11,007.50) | CW | CHECK |
| 122395 | 1/23/2001 | 15,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 145125 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/23/2001 | $ (15,000.00) | CW | CHECK |
| 122390 | 1/23/2001 | 20,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 81596 | 1EM249 | DENISE MARIE DIAN | 1/23/2001 | $ (20,000.00) | CW | CHECK |
| 122400 | 1/23/2001 | 20,000.00 | NULL | 1ZR092 | Reconciled Customer Checks | 282502 | 1ZR092 | NTC & CO. FBO WALTER H LASAR (29176) | 1/23/2001 | $ (20,000.00) | CW | CHECK |
| 122388 | 1/23/2001 | 20,335.35 | NULL | 1CM415 | Reconciled Customer Checks | 28507 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 1/23/2001 | $ (20,335.35) | CW | CHECK |
| 122387 | 1/23/2001 | 21,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 148387 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 1/23/2001 | $ (21,000.00) | CW | CHECK |
| 122386 | 1/23/2001 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 148172 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 1/23/2001 | $ (25,000.00) | CW | CHECK |
| 122393 | 1/23/2001 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 219468 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 1/23/2001 | $ (25,000.00) | CW | CHECK |
| 122396 | 1/23/2001 | 25,000.00 | NULL | 1ZA521 | Reconciled Customer Checks | 146145 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/23/2001 | $ (25,000.00) | CW | CHECK |
| 122389 | 1/23/2001 | 25,250.00 | NULL | 1CM545 | Reconciled Customer Checks | 81418 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY SOLOMON | 1/23/2001 | $ (25,250.00) | CW | CHECK |
| 122394 | 1/23/2001 | 50,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 309672 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 1/23/2001 | $ (50,000.00) | CW | CHECK |
| 122391 | 1/23/2001 | 100,000.00 | NULL | 1E0147 | Reconciled Customer Checks | 221657 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 1/23/2001 | $ (100,000.00) | CW | CHECK |
| 122392 | 1/23/2001 | 100,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 215346 | 1F0054 | S DONALD FRIEDMAN | 1/23/2001 | $ (100,000.00) | CW | CHECK |
| 122397 | 1/23/2001 | 120,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 44402 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/23/2001 | $ (120,000.00) | CW | CHECK |
| 122398 | 1/23/2001 | 500,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 56001 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/23/2001 | $ (500,000.00) | CW | CHECK |
| 122413 | 1/24/2001 | 1,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 14728 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/24/2001 | $ (1,000.00) | CW | CHECK |
| 122406 | 1/24/2001 | 10,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 292640 | 1EM105 | JENNIFER BETH KUNIN | 1/24/2001 | $ (10,000.00) | CW | CHECK |
| 122407 | 1/24/2001 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 10657 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 1/24/2001 | $ (10,000.00) | CW | CHECK |
| 122410 | 1/24/2001 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 309668 | 1N0013 | JULIET NIERENBERG | 1/24/2001 | $ (10,000.00) | CW | CHECK |
| 122412 | 1/24/2001 | 11,192.59 | NULL | 1ZA822 | Reconciled Customer Checks | 211407 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 1/24/2001 | $ (11,192.59) | CW | CHECK |
| 122408 | 1/24/2001 | 12,206.00 | NULL | 1G0322 | Reconciled Customer Checks | 279691 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/24/2001 | $ (12,206.00) | CW | CHECK |
| 122409 | 1/24/2001 | 14,977.00 | NULL | 1H0130 | Reconciled Customer Checks | 169058 | 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | 1/24/2001 | $ (14,977.00) | CW | CHECK |
| 122403 | 1/24/2001 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 148478 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 1/24/2001 | $ (50,000.00) | CW | CHECK |
| 122404 | 1/24/2001 | 50,000.00 | NULL | 1CM389 | Reconciled Customer Checks | 10199 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 1/24/2001 | $ (50,000.00) | CW | CHECK |
| 122405 | 1/24/2001 | 120,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 304033 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 1/24/2001 | $ (120,000.00) | CW | CHECK |
| 122411 | 1/24/2001 | 264,737.06 | NULL | 1O0017 | Reconciled Customer Checks | 174233 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 1/24/2001 | $ (264,737.06) | CW | CHECK |
| 122429 | 1/25/2001 | 68.00 | NULL | 1ZR112 | Reconciled Customer Checks | 208196 | 1ZR112 | NTC & CO. FBO MARJORIE GABA SHAPIRO -985929 | 1/25/2001 | $ (68.00) | CW | CHECK |
| 122416 | 1/25/2001 | 1,018.99 | NULL | 1CM478 | Reconciled Customer Checks | 81401 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 1/25/2001 | $ (1,018.99) | CW | CHECK |
| 122419 | 1/25/2001 | 2,400.00 | NULL | 1F0136 | Reconciled Customer Checks | 259596 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 1/25/2001 | $ (2,400.00) | CW | CHECK |
| 122422 | 1/25/2001 | 4,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 174198 | 1L0112 | CAROL LIEBERBAUM | 1/25/2001 | $ (4,000.00) | CW | CHECK |
| 122425 | 1/25/2001 | 8,500.00 | NULL | 1S0248 | Reconciled Customer Checks | 223834 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 1/25/2001 | $ (8,500.00) | CW | CHECK |
| 122423 | 1/25/2001 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 169319 | 1L0159 | CAROL LIEBERBAUM | 1/25/2001 | $ (10,000.00) | CW | CHECK |
| 122428 | 1/25/2001 | 14,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 14753 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 1/25/2001 | $ (14,000.00) | CW | CHECK |
| 122421 | 1/25/2001 | 15,000.00 | NULL | 1KW227 | Reconciled Customer Checks | 302004 | 1KW227 | NATALIE KATZ | 1/25/2001 | $ (15,000.00) | CW | CHECK |
| 122415 | 1/25/2001 | 20,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 285799 | 1B0180 | ANGELA BRANCATO | 1/25/2001 | $ (20,000.00) | CW | CHECK |
| 122427 | 1/25/2001 | 25,000.00 | NULL | 1ZA588 | Reconciled Customer Checks | 50964 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/25/2001 | $ (25,000.00) | CW | CHECK |
| 122418 | 1/25/2001 | 26,000.00 | NULL | 1EM283 | Reconciled Customer Checks | 293448 | 1EM283 | SELMA SHELANSKY REVOCABLE TRUST C/O L H DUBROW | 1/25/2001 | $ (26,000.00) | CW | CHECK |
| 122426 | 1/25/2001 | 30,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 181591 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 1/25/2001 | $ (30,000.00) | CW | CHECK |
| 122424 | 1/25/2001 | 38,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 300440 | 1N0013 | JULIET NIERENBERG | 1/25/2001 | $ (38,000.00) | CW | CHECK |
| 122420 | 1/25/2001 | 47,871.01 | NULL | 1H0105 | Reconciled Customer Checks | 166961 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/25/2001 | $ (47,871.01) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122417 | 1/25/2001 | 55,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 29501 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/25/2001 | $ (55,000.00) | CW | CHECK |
| 122430 | 1/25/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 166651 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/25/2001 | $ (1,200,000.00) | CW | CHECK |
| 122431 | 1/25/2001 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 302044 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/25/2001 | $ (1,200,000.00) | CW | CHECK |
| 122438 | 1/26/2001 | 2,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 279641 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 1/26/2001 | $ (2,000.00) | CW | CHECK |
| 122434 | 1/26/2001 | 5,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 279615 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/26/2001 | $ (5,000.00) | CW | CHECK |
| 122453 | 1/26/2001 | 5,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 289388 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/26/2001 | $ (5,000.00) | CW | CHECK |
| 122455 | 1/26/2001 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 58012 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 1/26/2001 | $ (5,000.00) | CW | CHECK |
| 122448 | 1/26/2001 | 6,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 145316 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 1/26/2001 | $ (6,500.00) | CW | CHECK |
| 122435 | 1/26/2001 | 10,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 132873 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 1/26/2001 | $ (10,000.00) | CW | CHECK |
| 122436 | 1/26/2001 | 10,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 10645 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 1/26/2001 | $ (10,000.00) | CW | CHECK |
| 122437 | 1/26/2001 | 10,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 293452 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 1/26/2001 | $ (10,000.00) | CW | CHECK |
| 122441 | 1/26/2001 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 174250 | 1R0113 | CHARLES C ROLLINS | 1/26/2001 | $ (10,000.00) | CW | CHECK |
| 122445 | 1/26/2001 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 14462 | 1ZA313 | STEPHANIE GAIL VICTOR | 1/26/2001 | $ (10,000.00) | CW | CHECK |
| 122442 | 1/26/2001 | 20,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 44740 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 1/26/2001 | $ (20,000.00) | CW | CHECK |
| 122451 | 1/26/2001 | 20,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 146368 | 1ZB064 | S WYANNE BUNYAN | 1/26/2001 | $ (20,000.00) | CW | CHECK |
| 122439 | 1/26/2001 | 30,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 157538 | 1KW281 | JOHN THACKRAY | 1/26/2001 | $ (30,000.00) | CW | CHECK |
| 122446 | 1/26/2001 | 36,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 14467 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 1/26/2001 | $ (36,000.00) | CW | CHECK |
| 122456 | 1/26/2001 | 40,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 154200 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 1/26/2001 | $ (40,000.00) | CW | CHECK |
| 122443 | 1/26/2001 | 70,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 284203 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 1/26/2001 | $ (70,000.00) | CW | CHECK |
| 122452 | 1/26/2001 | 90,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 174886 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 1/26/2001 | $ (90,000.00) | CW | CHECK |
| 122433 | 1/26/2001 | 100,000.00 | NULL | 1CM372 | Reconciled Customer Checks | 81326 | 1CM372 | THE MURRAY & IRENE PERGAMENT FOUNDATION C/O PERGAMENT PROPERTIES | 1/26/2001 | $ (100,000.00) | CW | CHECK |
| 122450 | 1/26/2001 | 100,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 282363 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 1/26/2001 | $ (100,000.00) | CW | CHECK |
| 122454 | 1/26/2001 | 100,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 289411 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 1/26/2001 | $ (100,000.00) | CW | CHECK |
| 122449 | 1/26/2001 | 150,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 57845 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/26/2001 | $ (150,000.00) | CW | CHECK |
| 122447 | 1/26/2001 | 200,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 224125 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 1/26/2001 | $ (200,000.00) | CW | CHECK |
| 122440 | 1/26/2001 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 157600 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 1/26/2001 | $ (250,000.00) | CW | CHECK |
| 122464 | 1/29/2001 | 3,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 299637 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/29/2001 | $ (3,500.00) | CW | CHECK |
| 122471 | 1/29/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 309598 | 1L0025 | FRANCIS N LEVY | 1/29/2001 | $ (10,770.00) | PW | CHECK |
| 122467 | 1/29/2001 | 15,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 223815 | 1S0293 | TRUDY SCHLACHTER | 1/29/2001 | $ (15,000.00) | CW | CHECK |
| 122469 | 1/29/2001 | 15,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 145789 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 1/29/2001 | $ (15,000.00) | CW | CHECK |
| 122465 | 1/29/2001 | 18,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 241205 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 1/29/2001 | $ (18,000.00) | CW | CHECK |
| 122462 | 1/29/2001 | 20,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 105802 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 1/29/2001 | $ (20,000.00) | CW | CHECK |
| 122470 | 1/29/2001 | 20,000.00 | NULL | 1ZA595 | Reconciled Customer Checks | 37656 | 1ZA595 | LEONARD R GANZ ROBERTA GANZ ACCT #2 | 1/29/2001 | $ (20,000.00) | CW | CHECK |
| 122461 | 1/29/2001 | 25,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 14445 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 1/29/2001 | $ (25,000.00) | CW | CHECK |
| 122463 | 1/29/2001 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 258922 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 1/29/2001 | $ (25,000.00) | CW | CHECK |
| 122458 | 1/29/2001 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 10300 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 1/29/2001 | $ (30,000.00) | CW | CHECK |
| 122459 | 1/29/2001 | 34,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 259381 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 1/29/2001 | $ (34,000.00) | CW | CHECK |
| 122460 | 1/29/2001 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 29410 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 1/29/2001 | $ (50,000.00) | CW | CHECK |
| 122468 | 1/29/2001 | 56,000.00 | NULL | 1S0333 | Reconciled Customer Checks | 219393 | 1S0333 | NTC & CO. FBO NATHAN SORKIN FTC ACCT #978041 IRA | 1/29/2001 | $ (56,000.00) | CW | CHECK |
| 122466 | 1/29/2001 | 114,000.00 | NULL | 1M0070 | Reconciled Customer Checks | 309648 | 1M0070 | NTC & CO. FBO BERNARD A MARDEN (36748) | 1/29/2001 | $ (114,000.00) | CW | CHECK |
| 122473 | 1/29/2001 | 153,144.33 | NULL | 1ZB066 | Reconciled Customer Checks | 57928 | 1ZB066 | BARBARA STAR | 1/29/2001 | $ (153,144.33) | CW | CHECK |
| 122479 | 1/30/2001 | 2,000.00 | NULL | 1F0011 | Reconciled Customer Checks | 244086 | 1F0011 | JEFFREY FERRARO AND SANDRA FERRARO J/T WROS | 1/30/2001 | $ (2,000.00) | CW | CHECK |
| 122484 | 1/30/2001 | 10,000.00 | NULL | 1ZA553 | Reconciled Customer Checks | 225366 | 1ZA553 | MIRIAM FUCHS AND NAOMI GRIFFENKRANZ | 1/30/2001 | $ (10,000.00) | CW | CHECK |
| 122478 | 1/30/2001 | 20,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 136535 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 1/30/2001 | $ (20,000.00) | CW | CHECK |
| 122480 | 1/30/2001 | 30,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 300456 | 1P0038 | PHYLLIS A POLAND | 1/30/2001 | $ (30,000.00) | CW | CHECK |
| 122486 | 1/30/2001 | 30,380.00 | NULL | 1ZR193 | Reconciled Customer Checks | 282527 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 1/30/2001 | $ (30,380.00) | CW | CHECK |
| 122485 | 1/30/2001 | 40,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 44512 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 1/30/2001 | $ (40,000.00) | CW | CHECK |
| 122477 | 1/30/2001 | 85,219.00 | NULL | 1CM552 | Reconciled Customer Checks | 148786 | 1CM552 | GLENN AKIVA FISHMAN CHARITABLE REMAINDER UNITRUST C/O GLENN A FISHMAN TRUSTEE | 1/30/2001 | $ (85,219.00) | CW | CHECK |
| 122476 | 1/30/2001 | 124,305.00 | NULL | 1CM543 | Reconciled Customer Checks | 81413 | 1CM543 | YALE FISHMAN CHARITABLE TRUST C/O YALE FISHMAN | 1/30/2001 | $ (124,305.00) | CW | CHECK |
| 122482 | 1/30/2001 | 200,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 159165 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 1/30/2001 | $ (200,000.00) | CW | CHECK |
| 122483 | 1/30/2001 | 200,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 14636 | 1ZA448 | LEE MELLIS | 1/30/2001 | $ (200,000.00) | CW | CHECK |
| 122474 | 1/30/2001 | 250,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 263651 | 1S0102 | ALEXANDER SIROTKIN | 1/30/2001 | $ (250,000.00) | CW | CHECK |
| 122475 | 1/30/2001 | 2,040,966.56 | NULL | 1CM093 | Reconciled Customer Checks | 303989 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 1/30/2001 | $ (2,040,966.56) | CW | CHECK |
| 122534 | 1/31/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 208216 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 1/31/2001 | $ (300.00) | CW | CHECK |
| 122526 | 1/31/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 154074 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/31/2001 | $ (400.00) | CW | CHECK |
| 122500 | 1/31/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 241211 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 1/31/2001 | $ (1,000.00) | CW | CHECK |
| 122520 | 1/31/2001 | 1,863.93 | NULL | 1ZA533 | Reconciled Customer Checks | 211303 | 1ZA533 | RUTH L COHEN C/O GODSICK | 1/31/2001 | $ (1,863.93) | CW | CHECK |

Reconciled BLMIS Customer... [Account] ... from JP... [Account]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122530 | 1/31/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 175001 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 1/31/2001 | $ (3,000.00) | CW | CHECK |
| 122507 | 1/31/2001 | 3,312.50 | NULL | 1SH018 | Reconciled Customer Checks | 145726 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/31/2001 | $ (3,312.50) | CW | CHECK INT 01/31/01 |
| 122524 | 1/31/2001 | 3,533.43 | NULL | 1ZB399 | Reconciled Customer Checks | 232154 | 1ZB399 | LISA BELLER | 1/31/2001 | $ (3,533.43) | CW | CHECK |
| 122537 | 1/31/2001 | 3,533.43 | NULL | 1ZB400 | Reconciled Customer Checks | 208010 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 1/31/2001 | $ (3,533.43) | CW | CHECK |
| 122495 | 1/31/2001 | 4,926.00 | NULL | 1KW240 | Reconciled Customer Checks | 279728 | 1KW240 | DEYVA SCHREIER AND LEONARD J SCHREIER T/C C/O KIM BAPTISTE ESQ | 1/31/2001 | $ (4,926.00) | CW | CHECK |
| 122522 | 1/31/2001 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 211497 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/31/2001 | $ (5,000.00) | CW | CHECK |
| 122517 | 1/31/2001 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 258846 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 1/31/2001 | $ (7,000.00) | CW | CHECK |
| 122528 | 1/31/2001 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 146543 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 1/31/2001 | $ (8,000.00) | CW | CHECK |
| 122529 | 1/31/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 232198 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 1/31/2001 | $ (8,000.00) | CW | CHECK |
| 122525 | 1/31/2001 | 8,737.77 | NULL | 1ZR020 | Reconciled Customer Checks | 289400 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 1/31/2001 | $ (8,737.77) | CW | CHECK |
| 122505 | 1/31/2001 | 9,937.50 | NULL | 1SH016 | Reconciled Customer Checks | 276946 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/31/2001 | $ (9,937.50) | CW | CHECK INT 01/31/01 |
| 122516 | 1/31/2001 | 10,000.00 | NULL | 1ZA232 | Cancelled Customer Checks | 211139 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/4/89 FBO WILLIAM JAY COHEN | 1/31/2001 | $ (10,000.00) | CW | CHECK |
| 122523 | 1/31/2001 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 174958 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 1/31/2001 | $ (10,000.00) | CW | CHECK |
| 122535 | 1/31/2001 | 10,217.26 | NULL | 1ZW034 | Reconciled Customer Checks | 232243 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 1/31/2001 | $ (10,217.26) | CW | CHECK |
| 122533 | 1/31/2001 | 12,080.71 | NULL | 1ZW003 | Reconciled Customer Checks | 194827 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 1/31/2001 | $ (12,080.71) | CW | CHECK |
| 122531 | 1/31/2001 | 12,880.80 | NULL | 1ZR185 | Reconciled Customer Checks | 115580 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 1/31/2001 | $ (12,880.80) | CW | CHECK |
| 122512 | 1/31/2001 | 13,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 263722 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/31/2001 | $ (13,250.00) | CW | CHECK INT 01/31/01 |
| 122532 | 1/31/2001 | 15,975.01 | NULL | 1ZR268 | Reconciled Customer Checks | 232233 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 1/31/2001 | $ (15,975.01) | CW | CHECK |
| 122501 | 1/31/2001 | 16,562.50 | NULL | 1SH003 | Reconciled Customer Checks | 158821 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/31/2001 | $ (16,562.50) | CW | CHECK INT 01/31/01 |
| 122527 | 1/31/2001 | 18,007.50 | NULL | 1ZR045 | Reconciled Customer Checks | 191878 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 1/31/2001 | $ (18,007.50) | CW | CHECK |
| 122515 | 1/31/2001 | 20,000.00 | NULL | 1ZA182 | Cancelled Customer Checks | 37512 | 1ZA182 | CECILIA C DWYER TRUST | 1/31/2001 | $ (20,000.00) | CW | CHECK |
| 122490 | 1/31/2001 | 20,000.00 | NULL | 1B0197 | Reconciled Customer Checks | 148308 | 1B0197 | HARRIET BERGMAN | 1/31/2001 | $ (20,000.00) | CW | CHECK |
| 122492 | 1/31/2001 | 20,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 221712 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 1/31/2001 | $ (20,000.00) | CW | CHECK |
| 122493 | 1/31/2001 | 20,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 117189 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 1/31/2001 | $ (20,000.00) | CW | CHECK |
| 122494 | 1/31/2001 | 20,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 24662 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 1/31/2001 | $ (20,000.00) | CW | CHECK |
| 122498 | 1/31/2001 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 302096 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTES | 1/31/2001 | $ (25,000.00) | CW | CHECK |
| 122503 | 1/31/2001 | 33,125.00 | NULL | 1SH007 | Reconciled Customer Checks | 174321 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2001 | $ (33,125.00) | CW | CHECK INT 01/31/01 |
| 122504 | 1/31/2001 | 33,125.00 | NULL | 1SH010 | Reconciled Customer Checks | 223745 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2001 | $ (33,125.00) | CW | CHECK INT 01/31/01 |
| 122508 | 1/31/2001 | 33,125.00 | NULL | 1SH019 | Reconciled Customer Checks | 158884 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/31/2001 | $ (33,125.00) | CW | CHECK INT 01/31/01 |
| 122521 | 1/31/2001 | 40,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 55994 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/31/2001 | $ (40,000.00) | CW | CHECK |
| 122506 | 1/31/2001 | 49,687.50 | NULL | 1SH017 | Reconciled Customer Checks | 263685 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/31/2001 | $ (49,687.50) | CW | CHECK INT 01/31/01 |
| 122491 | 1/31/2001 | 50,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 285856 | 1CM206 | PETER D EAMENSTEIN 665 TITICUS ROAD | 1/31/2001 | $ (50,000.00) | CW | CHECK |
| 122499 | 1/31/2001 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 169329 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 1/31/2001 | $ (75,000.00) | CW | CHECK |
| 122489 | 1/31/2001 | 140,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 226319 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 1/31/2001 | $ (140,000.00) | CW | CHECK |
| 122514 | 1/31/2001 | 165,625.00 | NULL | 1SH036 | Reconciled Customer Checks | 174352 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/31/2001 | $ (165,625.00) | CW | CHECK INT 01/31/01 |
| 122502 | 1/31/2001 | 198,750.00 | NULL | 1SH005 | Reconciled Customer Checks | 276926 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/31/2001 | $ (198,750.00) | CW | CHECK |
| 122509 | 1/31/2001 | 198,750.00 | NULL | 1SH020 | Reconciled Customer Checks | 263694 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/31/2001 | $ (198,750.00) | CW | CHECK |
| 122513 | 1/31/2001 | 202,062.50 | NULL | 1SH032 | Reconciled Customer Checks | 300530 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/31/2001 | $ (202,062.50) | CW | CHECK INT 01/31/01 |
| 122511 | 1/31/2001 | 294,812.50 | NULL | 1SH026 | Reconciled Customer Checks | 38334 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/31/2001 | $ (294,812.50) | CW | CHECK INT 01/31/01 |
| 122496 | 1/31/2001 | 435,457.00 | NULL | 1K0159 | Reconciled Customer Checks | 309590 | 1K0159 | WALTER KISSINGER EUGENIE KISSINGER TRUST U/A/D 3650C | 1/31/2001 | $ (435,457.00) | CW | CHECK |
| 122497 | 1/31/2001 | 525,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 150416 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/31/2001 | $ (525,000.00) | CW | CHECK |
| 122587 | 2/1/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 238836 | 1P0030 | ABRAHAM PLOTSKY | 2/1/2001 | $ (500.00) | CW | CHECK |
| 122555 | 2/1/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 175187 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 2/1/2001 | $ (1,500.00) | CW | CHECK |
| 122562 | 2/1/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 202616 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 2/1/2001 | $ (1,950.00) | CW | CHECK |
| 122554 | 2/1/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 282673 | 1EM105 | JENNIFER BETH KUNIN | 2/1/2001 | $ (3,000.00) | CW | CHECK |
| 122592 | 2/1/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 219526 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 2/1/2001 | $ (3,000.00) | CW | CHECK |
| 122597 | 2/1/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 200811 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 2/1/2001 | $ (3,000.00) | CW | CHECK |
| 122600 | 2/1/2001 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 265501 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 2/1/2001 | $ (3,000.00) | CW | CHECK |
| 122541 | 2/1/2001 | 3,500.00 | NULL | 1J0032 | Reconciled Customer Checks | 106507 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 2/1/2001 | $ (3,500.00) | CW | CHECK |
| 122546 | 2/1/2001 | 3,727.63 | NULL | 1ZA464 | Reconciled Customer Checks | 242202 | 1ZA464 | JOAN GOODMAN | 2/1/2001 | $ (3,727.63) | CW | CHECK |
| 122578 | 2/1/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 202623 | 1K0036 | ALYSE JOEL KLUFER | 2/1/2001 | $ (5,000.00) | CW | CHECK |
| 122581 | 2/1/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 265365 | 1K0037 | ROBERT E KLUFER | 2/1/2001 | $ (5,000.00) | CW | CHECK |
| 122590 | 2/1/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 187255 | 1R0041 | AMY ROTH | 2/1/2001 | $ (5,000.00) | CW | CHECK |
| 122596 | 2/1/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 238865 | 1S0018 | PATRICIA SAMUELS | 2/1/2001 | $ (5,000.00) | CW | CHECK |
| 122598 | 2/1/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 274221 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 2/1/2001 | $ (5,000.00) | CW | CHECK |
| 122599 | 2/1/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 219536 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 2/1/2001 | $ (5,000.00) | CW | CHECK |
| 122576 | 2/1/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 208480 | 1K0003 | JEAN KAHN | 2/1/2001 | $ (6,000.00) | CW | CHECK |
| 122577 | 2/1/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 28910 | 1K0004 | RUTH KAHN | 2/1/2001 | $ (6,000.00) | CW | CHECK |
| 122585 | 2/1/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 202826 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 2/1/2001 | $ (6,000.00) | CW | CHECK |
| 122575 | 2/1/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 232485 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 2/1/2001 | $ (6,300.00) | CW | CHECK |
| 122551 | 2/1/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 289443 | 1B0083 | AMY JOEL BURGER | 2/1/2001 | $ (7,000.00) | CW | CHECK |
| 122586 | 2/1/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 219539 | 1P0025 | ELAINE PIKULIK | 2/1/2001 | $ (7,000.00) | CW | CHECK |
| 122552 | 2/1/2001 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 115641 | 1C1069 | MARILYN COHN | 2/1/2001 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Drawn on JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122591 | 2/1/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 300549 | 1R0050 | JONATHAN ROTH | 2/1/2001 | $ (8,000.00) | CW | CHECK |
| 122560 | 2/1/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 28761 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 2/1/2001 | $ (10,000.00) | CW | CHECK |
| 122563 | 2/1/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 211792 | 1KW123 | JOAN WACHTLER | 2/1/2001 | $ (10,000.00) | CW | CHECK |
| 122564 | 2/1/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 289538 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/1/2001 | $ (10,000.00) | CW | CHECK |
| 122568 | 2/1/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 208438 | 1KW158 | SOL WACHTLER | 2/1/2001 | $ (10,000.00) | CW | CHECK |
| 122593 | 2/1/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 238854 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 2/1/2001 | $ (10,000.00) | CW | CHECK |
| 122594 | 2/1/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 265480 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 2/1/2001 | $ (10,000.00) | CW | CHECK |
| 122595 | 2/1/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 265493 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 2/1/2001 | $ (10,000.00) | CW | CHECK |
| 122550 | 2/1/2001 | 10,852.60 | NULL | 1ZR206 | Reconciled Customer Checks | 241363 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 2/1/2001 | $ (10,852.60) | CW | CHECK |
| 122539 | 2/1/2001 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 175104 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 2/1/2001 | $ (15,000.00) | CW | CHECK |
| 122543 | 2/1/2001 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 122624 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 2/1/2001 | $ (15,000.00) | CW | CHECK |
| 122559 | 2/1/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 202535 | 1KW044 | L THOMAS OSTERMAN | 2/1/2001 | $ (15,000.00) | CW | CHECK |
| 122545 | 2/1/2001 | 20,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 300567 | 1S0393 | ROSEMARIE STADELMAN | 2/1/2001 | $ (20,000.00) | CW | CHECK |
| 122548 | 2/1/2001 | 24,638.00 | NULL | 1ZA539 | Reconciled Customer Checks | 200867 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 2/1/2001 | $ (24,638.00) | CW | CHECK |
| 122589 | 2/1/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 106627 | 1R0016 | JUDITH RECHLER | 2/1/2001 | $ (25,000.00) | CW | CHECK |
| 122544 | 2/1/2001 | 27,000.00 | NULL | 1L0087 | Reconciled Customer Checks | 187184 | 1L0087 | GRACE W LANCE | 2/1/2001 | $ (27,000.00) | CW | CHECK |
| 122572 | 2/1/2001 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 232466 | 1KW259 | STERLING JET II LTE | 2/1/2001 | $ (30,000.00) | CW | CHECK |
| 122573 | 2/1/2001 | 33,500.00 | NULL | 1KW260 | Reconciled Customer Checks | 106519 | 1KW260 | FRED WILPON FAMILY TRUST | 2/1/2001 | $ (33,500.00) | CW | CHECK |
| 122553 | 2/1/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 232350 | 1D0031 | DI FAZIO ELECTRIC INC | 2/1/2001 | $ (36,000.00) | CW | CHECK |
| 122556 | 2/1/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 175194 | 1EM193 | MALCOLM L SHERMAN | 2/1/2001 | $ (40,000.00) | CW | CHECK |
| 122588 | 2/1/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 265460 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 2/1/2001 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 122566 | 2/1/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 208425 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 2/1/2001 | $ (42,000.00) | CW | CHECK |
| 122570 | 2/1/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 208469 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/1/2001 | $ (43,500.00) | CW | CHECK |
| 122571 | 2/1/2001 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 211811 | 1KW257 | STERLING JET LTE | 2/1/2001 | $ (50,000.00) | CW | CHECK |
| 122547 | 2/1/2001 | 50,000.00 | NULL | 1ZA533 | Reconciled Customer Checks | 187324 | 1ZA533 | RUTH L COHEN C/O GODSICK | 2/1/2001 | $ (50,000.00) | CW | CHECK |
| 122561 | 2/1/2001 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 28811 | 1KW067 | FRED WILPON | 2/1/2001 | $ (54,000.00) | CW | CHECK |
| 122557 | 2/1/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 115716 | 1F0054 | S DONALD FRIEDMAN | 2/1/2001 | $ (55,000.00) | CW | CHECK |
| 122569 | 2/1/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 28801 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 2/1/2001 | $ (66,000.00) | CW | CHECK |
| 122582 | 2/1/2001 | 70,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 29079 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/1/2001 | $ (70,000.00) | CW | CHECK |
| 122558 | 2/1/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 175279 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 2/1/2001 | $ (75,000.00) | CW | CHECK |
| 122565 | 2/1/2001 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 28741 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 2/1/2001 | $ (96,000.00) | CW | CHECK |
| 122584 | 2/1/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 242087 | 1M0016 | ALBERT L MALTZ PC | 2/1/2001 | $ (150,720.00) | PW | CHECK |
| 122540 | 2/1/2001 | 173,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 115686 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 2/1/2001 | $ (173,000.00) | CW | CHECK |
| 122574 | 2/1/2001 | 185,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 193300 | 1KW314 | STERLING THIRTY VENTURE LLC I | 2/1/2001 | $ (185,000.00) | CW | CHECK |
| 122583 | 2/1/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 242082 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/2001 | $ (228,065.00) | PW | CHECK |
| 122549 | 2/1/2001 | 300,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 242209 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 2/1/2001 | $ (300,000.00) | CW | CHECK |
| 122567 | 2/1/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 28753 | 1KW156 | STERLING 15C LLC | 2/1/2001 | $ (370,000.00) | CW | CHECK |
| 122542 | 2/1/2001 | 600,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 289545 | 1KW260 | FRED WILPON FAMILY TRUST | 2/1/2001 | $ (600,000.00) | CW | CHECK |
| 122609 | 2/2/2001 | 7,002.19 | NULL | 1M0123 | Reconciled Customer Checks | 187224 | 1M0123 | HOWARD M MILLER | 2/2/2001 | $ (7,002.19) | CW | CHECK |
| 122611 | 2/2/2001 | 10,000.00 | NULL | 1ZA853 | Reconciled Customer Checks | 241348 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 2/2/2001 | $ (10,000.00) | CW | CHECK |
| 122565 | 2/2/2001 | 18,290.00 | NULL | 1G0269 | Reconciled Customer Checks | 211768 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/2/2001 | $ (18,290.00) | CW | CHECK |
| 122607 | 2/2/2001 | 25,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 241216 | 1L0062 | ROBERT J LAPPIN CHARITABLE FDN | 2/2/2001 | $ (25,000.00) | CW | CHECK |
| 122608 | 2/2/2001 | 25,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 265422 | 1L0163 | SUZANNE LEVINE | 2/2/2001 | $ (25,000.00) | CW | CHECK |
| 122603 | 2/2/2001 | 40,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 64515 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 2/2/2001 | $ (40,000.00) | CW | CHECK |
| 122602 | 2/2/2001 | 50,000.00 | NULL | 1B0100 | Reconciled Customer Checks | 172453 | 1B0100 | MARJORIE BECKER | 2/2/2001 | $ (50,000.00) | CW | CHECK |
| 122604 | 2/2/2001 | 50,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 238588 | 1F0104 | STEVEN FRENCHMAN | 2/2/2001 | $ (50,000.00) | CW | CHECK |
| 122610 | 2/2/2001 | 150,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 274213 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 2/2/2001 | $ (150,000.00) | CW | CHECK |
| 122606 | 2/2/2001 | 250,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 289530 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 2/2/2001 | $ (250,000.00) | CW | CHECK |
| 122620 | 2/5/2001 | 1,200.00 | NULL | 1ZA565 | Reconciled Customer Checks | 91697 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 2/5/2001 | $ (1,200.00) | CW | CHECK |
| 122615 | 2/5/2001 | 8,600.00 | NULL | 1EM363 | Reconciled Customer Checks | 64544 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 2/5/2001 | $ (8,600.00) | CW | CHECK |
| 122616 | 2/5/2001 | 8,600.00 | NULL | 1EM415 | Reconciled Customer Checks | 175221 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 2/5/2001 | $ (8,600.00) | CW | CHECK |
| 122624 | 2/5/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 219439 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/5/2001 | $ (10,770.00) | PW | CHECK |
| 122623 | 2/5/2001 | 29,497.00 | NULL | 1ZR273 | Reconciled Customer Checks | 265684 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 2/5/2001 | $ (29,497.00) | CW | CHECK |
| 122621 | 2/5/2001 | 30,000.00 | NULL | 1ZA589 | Reconciled Customer Checks | 238955 | 1ZA589 | DAVID GOLDFINGER | 2/5/2001 | $ (30,000.00) | CW | CHECK |
| 122617 | 2/5/2001 | 40,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 265452 | 1P0038 | PHYLLIS A POLAND | 2/5/2001 | $ (40,000.00) | CW | CHECK |
| 122613 | 2/5/2001 | 50,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 282644 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 2/5/2001 | $ (50,000.00) | CW | CHECK |
| 122619 | 2/5/2001 | 50,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 274231 | 1S0238 | DEBRA A WECHSLER | 2/5/2001 | $ (50,000.00) | CW | CHECK |
| 122622 | 2/5/2001 | 83,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 274361 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 2/5/2001 | $ (83,000.00) | CW | CHECK |
| 122614 | 2/5/2001 | 150,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 211740 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOANE CO-TSTEES | 2/5/2001 | $ (150,000.00) | CW | CHECK |
| 122618 | 2/5/2001 | 200,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 3595 | 1S0102 | ALEXANDER SIROTKIN | 2/5/2001 | $ (200,000.00) | CW | CHECK |
| 122637 | 2/6/2001 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 265561 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 2/6/2001 | $ (5,000.00) | CW | CHECK |
| 122636 | 2/6/2001 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 200854 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/6/2001 | $ (6,000.00) | CW | CHECK |
| 122627 | 2/6/2001 | 10,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 232298 | 1B0195 | DEBRA BROWN | 2/6/2001 | $ (10,000.00) | CW | CHECK |
| 122638 | 2/6/2001 | 10,000.00 | NULL | 1ZR289 | Reconciled Customer Checks | 274399 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 2/6/2001 | $ (10,000.00) | CW | CHECK |
| 122629 | 2/6/2001 | 23,424.27 | NULL | 1CM275 | Reconciled Customer Checks | 175078 | 1CM275 | NTC & CO. FBO WILLIAM M WOESSNER (36291) | 2/6/2001 | $ (23,424.27) | CW | CHECK |
| 122635 | 2/6/2001 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 238872 | 1S0147 | LILLIAN B STEINBERG | 2/6/2001 | $ (25,000.00) | CW | CHECK |
| 122631 | 2/6/2001 | 35,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 238593 | 1G0273 | GOORE PARTNERSHIP | 2/6/2001 | $ (35,000.00) | CW | CHECK |
| 122632 | 2/6/2001 | 41,667.00 | NULL | 1KW260 | Reconciled Customer Checks | 28829 | 1KW260 | FRED WILPON FAMILY TRUST | 2/6/2001 | $ (41,667.00) | CW | CHECK |
| 122633 | 2/6/2001 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 200759 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 2/6/2001 | $ (45,000.00) | CW | CHECK |
| 122634 | 2/6/2001 | 60,000.00 | NULL | 1RU031 | Reconciled Customer Checks | 241282 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 2/6/2001 | $ (60,000.00) | CW | CHECK |
| 122626 | 2/6/2001 | 100,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 58114 | 1B0101 | BWA AMBASSADOR INC | 2/6/2001 | $ (100,000.00) | CW | CHECK |
| 122630 | 2/6/2001 | 200,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 154357 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 2/6/2001 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Customer Checks... JPMC...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122678 | 2/6/2001 | 546,379.12 | NULL | 1CM234 | Reconciled Customer Checks | 115635 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 2/6/2001 | $ (546,379.12) | CW | CHECK |
| 122643 | 2/7/2001 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 238605 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 2/7/2001 | $ (10,000.00) | CW | CHECK |
| 122649 | 2/7/2001 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 304094 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/7/2001 | $ (10,000.00) | CW | CHECK |
| 122640 | 2/7/2001 | 12,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 154307 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 2/7/2001 | $ (12,000.00) | CW | CHECK |
| 122647 | 2/7/2001 | 12,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 219568 | 1ZA478 | JOHN J KONE | 2/7/2001 | $ (12,000.00) | CW | CHECK |
| 122648 | 2/7/2001 | 25,000.00 | NULL | 1ZB265 | Reconciled Customer Checks | 187374 | 1ZB265 | JUDITH ABRAMOV THORBURN | 2/7/2001 | $ (25,000.00) | CW | CHECK |
| 122645 | 2/7/2001 | 30,000.00 | NULL | 1ZA044 | Reconciled Customer Checks | 274282 | 1ZA044 | JAY S WYNER 1 | 2/7/2001 | $ (30,000.00) | CW | CHECK |
| 122646 | 2/7/2001 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 91695 | 1ZA470 | ANN DENVER | 2/7/2001 | $ (30,000.00) | CW | CHECK |
| 122644 | 2/7/2001 | 60,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 186983 | 1KW263 | MARVIN B TEPPER | 2/7/2001 | $ (60,000.00) | CW | CHECK |
| 122642 | 2/7/2001 | 75,000.00 | NULL | 1EM388 | Reconciled Customer Checks | 172635 | 1EM388 | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 2/7/2001 | $ (75,000.00) | CW | CHECK |
| 122641 | 2/7/2001 | 150,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 3674 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 2/7/2001 | $ (150,000.00) | CW | CHECK |
| 122658 | 2/8/2001 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 91679 | 1ZA091 | JACK KOTZKO & ANNETTE L WEISER | 2/8/2001 | $ (5,000.00) | CW | CHECK |
| 122662 | 2/8/2001 | 7,500.00 | NULL | 1ZB299 | Reconciled Customer Checks | 242239 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 2/8/2001 | $ (7,500.00) | CW | CHECK |
| 122659 | 2/8/2001 | 14,600.00 | NULL | 1ZA539 | Reconciled Customer Checks | 132334 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 2/8/2001 | $ (14,600.00) | CW | CHECK |
| 122661 | 2/8/2001 | 15,266.04 | NULL | 1ZB123 | Reconciled Customer Checks | 239008 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 2/8/2001 | $ (15,266.04) | CW | CHECK |
| 122652 | 2/8/2001 | 17,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 115648 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 2/8/2001 | $ (17,000.00) | CW | CHECK |
| 122655 | 2/8/2001 | 19,500.00 | NULL | 1L0013 | Reconciled Customer Checks | 241213 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/8/2001 | $ (19,500.00) | CW | CHECK |
| 122651 | 2/8/2001 | 23,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 289466 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 2/8/2001 | $ (23,000.00) | CW | CHECK |
| 122663 | 2/8/2001 | 49,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 132390 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDIMAN | 2/8/2001 | $ (49,000.00) | CW | CHECK |
| 122657 | 2/8/2001 | 50,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 242165 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765001 | 2/8/2001 | $ (50,000.00) | CW | CHECK |
| 122656 | 2/8/2001 | 70,000.00 | NULL | 1P0028 | Reconciled Customer Checks | 202901 | 1P0028 | JUDITH PISETZNER | 2/8/2001 | $ (70,000.00) | CW | CHECK |
| 122653 | 2/8/2001 | 100,000.00 | NULL | 1EM320 | Reconciled Customer Checks | 154371 | 1EM320 | ASPEN FINE ARTS CO DEFINED CONTRIBUTION PLAN ACCT 2 | 2/8/2001 | $ (100,000.00) | CW | CHECK |
| 122654 | 2/8/2001 | 250,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 172698 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 2/8/2001 | $ (250,000.00) | CW | CHECK |
| 122660 | 2/8/2001 | 300,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 200876 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 2/8/2001 | $ (300,000.00) | CW | CHECK |
| 122667 | 2/9/2001 | 2,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 64534 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 2/9/2001 | $ (2,000.00) | CW | CHECK |
| 122666 | 2/9/2001 | 5,000.00 | NULL | 1CM619 | Reconciled Customer Checks | 58204 | 1CM619 | RACHEL E FLAX | 2/9/2001 | $ (5,000.00) | CW | CHECK |
| 122675 | 2/9/2001 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 106712 | 1ZA616 | EILEEN WEINSTEIN | 2/9/2001 | $ (7,500.00) | CW | CHECK |
| 122669 | 2/9/2001 | 10,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 187005 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 2/9/2001 | $ (10,000.00) | CW | CHECK |
| 122676 | 2/9/2001 | 15,000.00 | NULL | 1ZA943 | Reconciled Customer Checks | 200909 | 1ZA943 | MARLBOROUGH ASSOCIATES | 2/9/2001 | $ (15,000.00) | CW | CHECK |
| 122674 | 2/9/2001 | 25,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 219544 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 2/9/2001 | $ (25,000.00) | CW | CHECK |
| 122670 | 2/9/2001 | 60,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 28874 | 1KW314 | STERLING THIRTY VENTURE LLC I | 2/9/2001 | $ (60,000.00) | CW | CHECK |
| 122671 | 2/9/2001 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 106595 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/9/2001 | $ (100,000.00) | CW | CHECK |
| 122668 | 2/9/2001 | 150,000.00 | NULL | 1G0243 | Reconciled Customer Checks | 115743 | 1G0243 | DR EDMOND GOREK & MARGUERITE M GOREK J/T WROS | 2/9/2001 | $ (150,000.00) | CW | CHECK |
| 122672 | 2/9/2001 | 200,000.00 | NULL | 1P0062 | Reconciled Customer Checks | 300541 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (044677) | 2/9/2001 | $ (200,000.00) | CW | CHECK |
| 122665 | 2/9/2001 | 333,333.00 | NULL | 1CM457 | Reconciled Customer Checks | 232338 | 1CM457 | INSTITUTE FOR STUDENT ACHIEVEMENT INC | 2/9/2001 | $ (333,333.00) | CW | CHECK |
| 122673 | 2/9/2001 | 700,000.00 | NULL | 1S0174 | Reconciled Customer Checks | 300557 | 1S0174 | SCHWARTZMAN CO INC PROFIT SHARING TRUST FBO DAVID SCHWARTZMAN | 2/9/2001 | $ (700,000.00) | CW | CHECK |
| 122685 | 2/12/2001 | 2,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 219621 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 2/12/2001 | $ (2,000.00) | CW | CHECK |
| 122688 | 2/12/2001 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 187483 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 2/12/2001 | $ (5,000.00) | CW | CHECK |
| 122687 | 2/12/2001 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 187486 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 2/12/2001 | $ (8,000.00) | CW | CHECK |
| 122682 | 2/12/2001 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 219583 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 2/12/2001 | $ (10,000.00) | CW | CHECK |
| 122686 | 2/12/2001 | 10,000.00 | NULL | 1ZG033 | Reconciled Customer Checks | 91850 | 1ZG033 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 2/12/2001 | $ (10,000.00) | CW | CHECK |
| 122690 | 2/12/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 122745 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/12/2001 | $ (10,770.00) | PW | CHECK |
| 122683 | 2/12/2001 | 22,350.00 | NULL | 1ZB119 | Reconciled Customer Checks | 187341 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 2/12/2001 | $ (22,350.00) | CW | CHECK |
| 122684 | 2/12/2001 | 25,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 274371 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 2/12/2001 | $ (25,000.00) | CW | CHECK |
| 122680 | 2/12/2001 | 30,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 202510 | 1G0303 | PHYLLIS A GEORGE | 2/12/2001 | $ (30,000.00) | CW | CHECK |
| 122681 | 2/12/2001 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 200858 | 1ZA355 | LEON L & MIKKI L FINK FAMILY TRUST | 2/12/2001 | $ (30,000.00) | CW | CHECK |
| 122689 | 2/12/2001 | 45,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 118654 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 2/12/2001 | $ (45,000.00) | CW | CHECK |
| 122678 | 2/12/2001 | 70,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 282649 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/12/2001 | $ (70,000.00) | CW | CHECK |
| 122679 | 2/12/2001 | 320,000.00 | NULL | 1EM224 | Reconciled Customer Checks | 64525 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 2/12/2001 | $ (320,000.00) | CW | CHECK |
| 122693 | 2/13/2001 | 2,022.45 | NULL | 1KW212 | Reconciled Customer Checks | 265350 | 1KW212 | ESTATE OF EDWARD S GORDON C/O ANTHONY M SAYTANIDES | 2/13/2001 | $ (2,022.45) | CW | CHECK |
| 122694 | 2/13/2001 | 16,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 242224 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 2/13/2001 | $ (16,000.00) | CW | CHECK |
| 122692 | 2/13/2001 | 150,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 3649 | 1CM174 | JONATHAN H SIMON | 2/13/2001 | $ (150,000.00) | CW | CHECK |
| 122698 | 2/14/2001 | 8,500.00 | NULL | 1G0291 | Reconciled Customer Checks | 238598 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/200€ | 2/14/2001 | $ (8,500.00) | CW | CHECK |
| 122699 | 2/14/2001 | 20,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 154431 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 2/14/2001 | $ (20,000.00) | CW | CHECK |
| 122697 | 2/14/2001 | 25,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 208291 | 1C1269 | LOUIS CANTOR C/O DIANA DORMAN | 2/14/2001 | $ (25,000.00) | CW | CHECK |
| 122696 | 2/14/2001 | 25,000.00 | NULL | 1CM070 | Reconciled Customer Checks | 202339 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG JT WROS 1600 CAMBRIDGE ST HALIFAX | 2/14/2001 | $ (25,000.00) | CW | CHECK |
| 122701 | 2/14/2001 | 30,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 241314 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 2/14/2001 | $ (30,000.00) | CW | CHECK |
| 122700 | 2/14/2001 | 70,000.00 | NULL | 1V0015 | Reconciled Customer Checks | 274252 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 2/14/2001 | $ (70,000.00) | CW | CHECK |
| 122702 | 2/14/2001 | 75,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 200885 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 2/14/2001 | $ (75,000.00) | CW | CHECK |
| 122708 | 2/15/2001 | 47.59 | NULL | 1CM234 | Reconciled Customer Checks | 211694 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 2/15/2001 | $ (47.59) | CW | CHECK |

Reconciled BLMIS Customer Cash ... from JPMC ... Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122710 | 2/15/2001 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 175177 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 2/15/2001 | $ (5,000.00) | CW | CHECK |
| 122711 | 2/15/2001 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 282668 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 2/15/2001 | $ (5,000.00) | CW | CHECK |
| 122717 | 2/15/2001 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 219520 | 1SH168 | DANIEL I WANTRUP | 2/15/2001 | $ (6,000.00) | CW | CHECK |
| 122722 | 2/15/2001 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 106761 | 1ZB319 | WILLIAM I BADER | 2/15/2001 | $ (7,500.00) | CW | CHECK |
| 122707 | 2/15/2001 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 208246 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/15/2001 | $ (9,000.00) | CW | CHECK |
| 122712 | 2/15/2001 | 10,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 28666 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 2/15/2001 | $ (10,000.00) | CW | CHECK |
| 122714 | 2/15/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 241222 | 1L0107 | PAUL C LYONS | 2/15/2001 | $ (10,000.00) | CW | CHECK |
| 122718 | 2/15/2001 | 10,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 132365 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 2/15/2001 | $ (10,000.00) | CW | CHECK |
| 122720 | 2/15/2001 | 10,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 265613 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 2/15/2001 | $ (10,000.00) | CW | CHECK |
| 122721 | 2/15/2001 | 10,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 274386 | 1ZB229 | AXELROD INVESTMENTS LLC | 2/15/2001 | $ (10,000.00) | CW | CHECK |
| 122730 | 2/15/2001 | 10,217.26 | NULL | 1ZW034 | Reconciled Customer Checks | 300616 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 2/15/2001 | $ (10,217.26) | CW | CHECK |
| 122728 | 2/15/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 241370 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 2/15/2001 | $ (14,000.00) | CW | CHECK |
| 122716 | 2/15/2001 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 219538 | 1R0150 | ALAN ROSENBERG | 2/15/2001 | $ (15,000.00) | CW | CHECK |
| 122709 | 2/15/2001 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 3658 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 2/15/2001 | $ (20,000.00) | CW | CHECK |
| 122719 | 2/15/2001 | 20,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 219587 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 2/15/2001 | $ (20,000.00) | CW | CHECK |
| 122723 | 2/15/2001 | 20,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 219625 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 2/15/2001 | $ (20,000.00) | CW | CHECK |
| 122725 | 2/15/2001 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 300605 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 2/15/2001 | $ (20,000.00) | CW | CHECK |
| 122724 | 2/15/2001 | 24,195.75 | NULL | 1ZR077 | Reconciled Customer Checks | 265635 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 2/15/2001 | $ (24,195.75) | CW | CHECK |
| 122713 | 2/15/2001 | 27,072.51 | NULL | 1E0146 | Reconciled Customer Checks | 289510 | 1E0146 | EVANS INVESTMENT CLUB | 2/15/2001 | $ (27,072.51) | CW | CHECK |
| 122706 | 2/15/2001 | 33,600.49 | NULL | 1B0166 | Reconciled Customer Checks | 3645 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 2/15/2001 | $ (33,600.49) | CW | CHECK |
| 122726 | 2/15/2001 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 265654 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 2/15/2001 | $ (37,500.00) | CW | CHECK |
| 122704 | 2/15/2001 | 49,500.00 | NULL | 1A0001 | Reconciled Customer Checks | 58084 | 1A0001 | AHT PARTNERS | 2/15/2001 | $ (49,500.00) | CW | CHECK |
| 122727 | 2/15/2001 | 50,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 300609 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 2/15/2001 | $ (50,000.00) | CW | CHECK |
| 122729 | 2/15/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 118660 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 2/15/2001 | $ (50,000.00) | CW | CHECK |
| 122715 | 2/15/2001 | 100,000.00 | NULL | 1M0146 | Reconciled Customer Checks | 242125 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/15/2001 | $ (100,000.00) | CW | CHECK |
| 122705 | 2/15/2001 | 115,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 194873 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 2/15/2001 | $ (115,000.00) | CW | CHECK |
| 122747 | 2/16/2001 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 106778 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 2/16/2001 | $ (5,000.00) | CW | CHECK |
| 122744 | 2/16/2001 | 7,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 238937 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 2/16/2001 | $ (7,000.00) | CW | CHECK |
| 122742 | 2/16/2001 | 7,636.39 | NULL | 1T0036 | Reconciled Customer Checks | 242193 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 2/16/2001 | $ (7,636.39) | CW | CHECK |
| 122743 | 2/16/2001 | 15,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 242197 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 2/16/2001 | $ (15,000.00) | CW | CHECK |
| 122746 | 2/16/2001 | 15,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 238969 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 2/16/2001 | $ (15,000.00) | CW | CHECK |
| 122734 | 2/16/2001 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 211720 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 2/16/2001 | $ (20,000.00) | CW | CHECK |
| 122745 | 2/16/2001 | 20,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 132360 | 1ZA660 | JEFFREY LEEDY | 2/16/2001 | $ (20,000.00) | CW | CHECK |
| 122739 | 2/16/2001 | 20,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 238849 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/16/2001 | $ (20,937.50) | PW | CHECK-INT 02/15/01 |
| 122740 | 2/16/2001 | 20,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 274217 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/16/2001 | $ (20,937.50) | PW | CHECK-INT 02/15/01 |
| 122741 | 2/16/2001 | 20,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 300553 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/16/2001 | $ (20,937.50) | PW | CHECK-INT 02/15/01 |
| 122738 | 2/16/2001 | 29,017.50 | NULL | 1L0027 | Reconciled Customer Checks | 265413 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2001 | $ (29,017.50) | PW | CHECK-INT 02/15/01 |
| 122733 | 2/16/2001 | 55,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 154256 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 2/16/2001 | $ (55,000.00) | CW | CHECK |
| 122736 | 2/16/2001 | 200,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 3583 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 2/16/2001 | $ (200,000.00) | CW | CHECK |
| 122735 | 2/16/2001 | 210,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 175298 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/16/2001 | $ (210,000.00) | CW | CHECK |
| 122732 | 2/16/2001 | 285,000.00 | NULL | 1B0217 | Reconciled Customer Checks | 202325 | 1B0217 | KENNETH D BANE TSTEE KENNETH D BANE 2006 TST | 2/16/2001 | $ (285,000.00) | CW | CHECK |
| 122737 | 2/16/2001 | 1,231,546.87 | NULL | 1L0027 | Reconciled Customer Checks | 242050 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/16/2001 | $ (1,231,546.87) | PW | CHECK-INT 02/15/01 |
| 122757 | 2/20/2001 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 106694 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 2/20/2001 | $ (2,500.00) | CW | CHECK |
| 122760 | 2/20/2001 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 265670 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 2/20/2001 | $ (5,000.00) | CW | CHECK |
| 122752 | 2/20/2001 | 10,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 154379 | 1EM398 | SALLY HILL | 2/20/2001 | $ (10,000.00) | CW | CHECK |
| 122756 | 2/20/2001 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 300581 | 1ZA319 | ROBIN L WARNER | 2/20/2001 | $ (10,000.00) | CW | CHECK |
| 122761 | 2/20/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 200712 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/20/2001 | $ (10,770.00) | PW | CHECK |
| 122750 | 2/20/2001 | 12,500.00 | NULL | 1D0053 | Reconciled Customer Checks | 3668 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 2/20/2001 | $ (12,500.00) | CW | CHECK |
| 122755 | 2/20/2001 | 15,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 29159 | 1S0293 | TRUDY SCHLACHTER | 2/20/2001 | $ (15,000.00) | CW | CHECK |
| 122749 | 2/20/2001 | 16,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 172477 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 2/20/2001 | $ (16,000.00) | CW | CHECK |
| 122751 | 2/20/2001 | 20,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 172610 | 1EM066 | CYNTHIA LOU GINSBERG | 2/20/2001 | $ (20,000.00) | CW | CHECK |
| 122758 | 2/20/2001 | 25,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 132416 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 2/20/2001 | $ (25,000.00) | CW | CHECK |
| 122759 | 2/20/2001 | 25,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 91831 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 2/20/2001 | $ (25,000.00) | CW | CHECK |
| 122753 | 2/20/2001 | 40,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 232438 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 2/20/2001 | $ (40,000.00) | CW | CHECK |
| 122754 | 2/20/2001 | 240,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 122797 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/20/2001 | $ (240,000.00) | CW | CHECK |
| 122774 | 2/21/2001 | 2,500.00 | NULL | 1RU041 | Reconciled Customer Checks | 29112 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 2/21/2001 | $ (2,500.00) | CW | CHECK |
| 122776 | 2/21/2001 | 3,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 132368 | 1ZA872 | NAOMI GRIFFENKRANZ | 2/21/2001 | $ (3,000.00) | CW | CHECK |
| 122779 | 2/21/2001 | 3,500.00 | NULL | 1ZG005 | Reconciled Customer Checks | 200939 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 2/21/2001 | $ (3,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly Into JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122766 | 2/21/2001 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 289487 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 2/21/2001 | $ (5,000.00) | CW | CHECK |
| 122767 | 2/21/2001 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 115655 | 1EM202 | MERLE L SLEEPER | 2/21/2001 | $ (10,000.00) | CW | CHECK |
| 122778 | 2/21/2001 | 14,600.00 | NULL | 1ZB389 | Reconciled Customer Checks | 132406 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 2/21/2001 | $ (14,600.00) | CW | CHECK |
| 122768 | 2/21/2001 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 115670 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 2/21/2001 | $ (25,000.00) | CW | CHECK |
| 122772 | 2/21/2001 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 242056 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 2/21/2001 | $ (25,000.00) | CW | CHECK |
| 122771 | 2/21/2001 | 35,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 154422 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 2/21/2001 | $ (35,000.00) | CW | CHECK |
| 122780 | 2/21/2001 | 40,035.00 | NULL | 1ZR236 | Reconciled Customer Checks | 265662 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 2/21/2001 | $ (40,035.00) | CW | CHECK |
| 122777 | 2/21/2001 | 60,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 265587 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/21/2001 | $ (60,000.00) | CW | CHECK |
| 122770 | 2/21/2001 | 67,059.00 | NULL | 1G0269 | Reconciled Customer Checks | 208384 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/21/2001 | $ (67,059.00) | CW | CHECK |
| 122763 | 2/21/2001 | 100,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 282628 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 2/21/2001 | $ (100,000.00) | CW | CHECK |
| 122764 | 2/21/2001 | 100,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 58128 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 2/21/2001 | $ (100,000.00) | CW | CHECK |
| 122773 | 2/21/2001 | 100,000.00 | NULL | 1L0165 | Reconciled Customer Checks | 106608 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 2/21/2001 | $ (100,000.00) | CW | CHECK |
| 122765 | 2/21/2001 | 125,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 115625 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 2/21/2001 | $ (125,000.00) | CW | CHECK |
| 122775 | 2/21/2001 | 160,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 274328 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 2/21/2001 | $ (160,000.00) | CW | CHECK |
| 122769 | 2/21/2001 | 200,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 304082 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M/ENGLER 1993 | 2/21/2001 | $ (200,000.00) | CW | CHECK |
| 122793 | 2/22/2001 | 2,000.00 | NULL | 1V0004 | Reconciled Customer Checks | 265520 | 1V0004 | NTC & CO. FBO ALMA VILLAFANE FTC ACCT #954767 IRA | 2/22/2001 | $ (2,000.00) | CW | CHECK |
| 122791 | 2/22/2001 | 3,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 193303 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 2/22/2001 | $ (3,000.00) | CW | CHECK |
| 122790 | 2/22/2001 | 5,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 187056 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 2/22/2001 | $ (5,000.00) | CW | CHECK |
| 122796 | 2/22/2001 | 5,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 265554 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 2/22/2001 | $ (5,000.00) | CW | CHECK |
| 122792 | 2/22/2001 | 8,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 219473 | 1L0150 | WARREN LOW | 2/22/2001 | $ (8,000.00) | CW | CHECK |
| 122795 | 2/22/2001 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 238905 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 2/22/2001 | $ (10,000.00) | CW | CHECK |
| 122782 | 2/22/2001 | 12,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 232287 | 1B0180 | ANGELA BRANCATO | 2/22/2001 | $ (12,000.00) | CW | CHECK |
| 122786 | 2/22/2001 | 20,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 172521 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 2/22/2001 | $ (20,000.00) | CW | CHECK |
| 122794 | 2/22/2001 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 274274 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 2/22/2001 | $ (20,000.00) | CW | CHECK |
| 122783 | 2/22/2001 | 50,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 282611 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 2/22/2001 | $ (50,000.00) | CW | CHECK |
| 122797 | 2/22/2001 | 50,000.00 | NULL | 1ZB023 | Reconciled Customer Checks | 242214 | 1ZB023 | SHEILA G WEISLER | 2/22/2001 | $ (50,000.00) | CW | CHECK |
| 122787 | 2/22/2001 | 70,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 172534 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/22/2001 | $ (70,000.00) | CW | CHECK |
| 122784 | 2/22/2001 | 100,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 202302 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 2/22/2001 | $ (100,000.00) | CW | CHECK |
| 122785 | 2/22/2001 | 100,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 211684 | 1CM084 | CAROLYN B HALSEY | 2/22/2001 | $ (100,000.00) | CW | CHECK |
| 122788 | 2/22/2001 | 200,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 106513 | 1KW113 | ISAAC BLECH | 2/22/2001 | $ (200,000.00) | CW | CHECK |
| 122789 | 2/22/2001 | 500,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 208456 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 2/22/2001 | $ (500,000.00) | CW | CHECK |
| 122829 | 2/23/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 91931 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 2/23/2001 | $ (300.00) | CW | CHECK |
| 122823 | 2/23/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 106771 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 2/23/2001 | $ (400.00) | CW | CHECK |
| 122813 | 2/23/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 274206 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 2/23/2001 | $ (1,000.00) | CW | CHECK |
| 122818 | 2/23/2001 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 238921 | 1ZA127 | REBECCA L VICTOR | 2/23/2001 | $ (3,000.00) | CW | CHECK |
| 122803 | 2/23/2001 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 232393 | 1EM181 | DEBORAH JOYCE SAVIN | 2/23/2001 | $ (5,000.00) | CW | CHECK |
| 122824 | 2/23/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 91893 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 2/23/2001 | $ (8,000.00) | CW | CHECK |
| 122825 | 2/23/2001 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 239028 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 2/23/2001 | $ (10,000.00) | CW | CHECK |
| 122814 | 2/23/2001 | 12,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 219505 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 2/23/2001 | $ (12,000.00) | CW | CHECK |
| 122799 | 2/23/2001 | 15,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 208225 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 2/23/2001 | $ (15,000.00) | CW | CHECK |
| 122816 | 2/23/2001 | 15,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 3601 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 2/23/2001 | $ (15,000.00) | CW | CHECK |
| 122812 | 2/23/2001 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 265430 | 1M0043 | MISCORK CORP #1 | 2/23/2001 | $ (20,000.00) | CW | CHECK |
| 122817 | 2/23/2001 | 20,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 106650 | 1S0393 | ROSEMARIE STADELMAN | 2/23/2001 | $ (20,000.00) | CW | CHECK |
| 122819 | 2/23/2001 | 20,000.00 | NULL | 1ZA182 | Reconciled Customer Checks | 187303 | 1ZA182 | CECILIA C DWYER TRUST | 2/23/2001 | $ (20,000.00) | CW | CHECK |
| 122828 | 2/23/2001 | 25,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 132437 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 2/23/2001 | $ (25,000.00) | CW | CHECK |
| 122809 | 2/23/2001 | 35,000.00 | NULL | 1I0005 | Reconciled Customer Checks | 211782 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUDIN | 2/23/2001 | $ (35,000.00) | CW | CHECK |
| 122806 | 2/23/2001 | 40,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 289519 | 1G0256 | CARLA GOLDWORM | 2/23/2001 | $ (40,000.00) | CW | CHECK |
| 122811 | 2/23/2001 | 50,000.00 | NULL | 1K0149 | Reconciled Customer Checks | 122607 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 2/23/2001 | $ (50,000.00) | CW | CHECK |
| 122820 | 2/23/2001 | 50,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 187321 | 1ZA430 | ANGELINA SANDOLO | 2/23/2001 | $ (50,000.00) | CW | CHECK |
| 122826 | 2/23/2001 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 91909 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 2/23/2001 | $ (50,000.00) | CW | CHECK |
| 122827 | 2/23/2001 | 53,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 91919 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 2/23/2001 | $ (53,000.00) | CW | CHECK |
| 122822 | 2/23/2001 | 70,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 239018 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 2/23/2001 | $ (70,000.00) | CW | CHECK |
| 122801 | 2/23/2001 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 175085 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 2/23/2001 | $ (100,000.00) | CW | CHECK |
| 122805 | 2/23/2001 | 100,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 232435 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 2/23/2001 | $ (100,000.00) | CW | CHECK |
| 122802 | 2/23/2001 | 150,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 154350 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 2/23/2001 | $ (150,000.00) | CW | CHECK |
| 122815 | 2/23/2001 | 150,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 219531 | 1S0136 | ANNE SQUADRON | 2/23/2001 | $ (150,000.00) | CW | CHECK |
| 122821 | 2/23/2001 | 247,500.00 | NULL | 1ZA733 | Reconciled Customer Checks | 91701 | 1ZA733 | WILLIAM M PRESSMAN INC | 2/23/2001 | $ (247,500.00) | CW | CHECK |
| 122804 | 2/23/2001 | 250,000.00 | NULL | 1FN093 | Reconciled Customer Checks | 304086 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 2/23/2001 | $ (250,000.00) | CW | CHECK |
| 122810 | 2/23/2001 | 1,500,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 187020 | 1KW314 | STERLING THIRTY VENTURE LLC I | 2/23/2001 | $ (1,500,000.00) | CW | CHECK |
| 122842 | 2/26/2001 | 75.53 | NULL | 1KW175 | Reconciled Customer Checks | 122553 | 1KW175 | STERLING PATHOGENESIS CO | 2/26/2001 | $ (75.53) | CW | CHECK |
| 122839 | 2/26/2001 | 200.92 | NULL | 1FN088 | Reconciled Customer Checks | 64591 | 1FN088 | DEL REY HOLDING LTD CHURCH AND EAST BAY STREETS NASSAU BAHAMAS P O BOX SS6312 | 2/26/2001 | $ (200.92) | CW | CHECK |

Reconciled BLMIS Customer's JPMC Account Reconciliation from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122838 | 2/26/2001 | 247.51 | NULL | 1FN051 | Reconciled Customer Checks | 175265 | 1FN051 | GOODMAN S A NASSAU IBM HOUSE EAST BAY STREET | 2/26/2001 | $ (247.51) | CW | CHECK |
| 122833 | 2/26/2001 | 343.14 | NULL | 1CM578 | Reconciled Customer Checks | 202400 | 1CM578 | NTC & CO. FBO DUANE E KAISAND (137760) | 2/26/2001 | $ (343.14) | CW | CHECK |
| 122834 | 2/26/2001 | 404.01 | NULL | 1CM627 | Reconciled Customer Checks | 172579 | 1CM627 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | 2/26/2001 | $ (404.01) | CW | CHECK |
| 122851 | 2/26/2001 | 2,750.00 | NULL | 1ZW046 | Reconciled Customer Checks | 265693 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 2/26/2001 | $ (2,750.00) | CW | CHECK |
| 122849 | 2/26/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 265640 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 2/26/2001 | $ (3,000.00) | CW | CHECK |
| 122850 | 2/26/2001 | 3,750.00 | NULL | 1ZW043 | Reconciled Customer Checks | 91937 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (91936) | 2/26/2001 | $ (3,750.00) | CW | CHECK |
| 122845 | 2/26/2001 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 242107 | 1N0013 | JULIET NIERENBERG | 2/26/2001 | $ (8,000.00) | CW | CHECK |
| 122836 | 2/26/2001 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 282697 | 1EM249 | DENISE MARIE DIAN | 2/26/2001 | $ (10,000.00) | CW | CHECK |
| 122841 | 2/26/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 122543 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/26/2001 | $ (10,000.00) | CW | CHECK |
| 122846 | 2/26/2001 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 106673 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 2/26/2001 | $ (10,000.00) | CW | CHECK |
| 122852 | 2/26/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 200729 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/26/2001 | $ (10,770.00) | PW | CHECK |
| 122840 | 2/26/2001 | 15,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 202530 | 1G0303 | PHYLLIS A GEORGE | 2/26/2001 | $ (15,000.00) | CW | CHECK |
| 122837 | 2/26/2001 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 208353 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 2/26/2001 | $ (20,000.00) | CW | CHECK |
| 122847 | 2/26/2001 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 241333 | 1ZA470 | ANN DENVER | 2/26/2001 | $ (25,000.00) | CW | CHECK |
| 122843 | 2/26/2001 | 30,000.00 | NULL | 1KW227 | Reconciled Customer Checks | 175316 | 1KW227 | NATALIE KATZ | 2/26/2001 | $ (30,000.00) | CW | CHECK |
| 122835 | 2/26/2001 | 34,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 202444 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/26/2001 | $ (34,000.00) | CW | CHECK |
| 122844 | 2/26/2001 | 50,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 3591 | 1M0157 | NTC & CO. FBO HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 2/26/2001 | $ (50,000.00) | CW | CHECK |
| 122831 | 2/26/2001 | 60,000.00 | NULL | 1A0017 | Cancelled Customer Checks | 172408 | 1A0017 | GERTRUDE ALPERN | 2/26/2001 | $ (60,000.00) | CW | CHECK |
| 122848 | 2/26/2001 | 129,799.19 | NULL | 1ZA938 | Reconciled Customer Checks | 265605 | 1ZA938 | ERNA S KAVA TRUSTEES U/A DATED 5/16/90 | 2/26/2001 | $ (129,799.19) | CW | CHECK |
| 122832 | 2/26/2001 | 200,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 232323 | 1CM015 | GARY ALBERT | 2/26/2001 | $ (200,000.00) | CW | CHECK |
| 122862 | 2/27/2001 | 1,010.00 | NULL | 1ZR084 | Reconciled Customer Checks | 274391 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 2/27/2001 | $ (1,010.00) | CW | CHECK |
| 122855 | 2/27/2001 | 1,500.00 | NULL | 1F0011 | Reconciled Customer Checks | 232414 | 1F0011 | JEFFREY FERRARO AND SANDRA FERRARO J/T WROS | 2/27/2001 | $ (1,500.00) | CW | CHECK |
| 122860 | 2/27/2001 | 11,000.00 | NULL | 1S0255 | Reconciled Customer Checks | 242153 | 1S0255 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | 2/27/2001 | $ (11,000.00) | CW | CHECK |
| 122859 | 2/27/2001 | 15,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 274227 | 1S0147 | LILLIAN B STEINBERG | 2/27/2001 | $ (15,000.00) | CW | CHECK |
| 122861 | 2/27/2001 | 15,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 265624 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCT'NG SERV INC | 2/27/2001 | $ (15,000.00) | CW | CHECK |
| 122854 | 2/27/2001 | 18,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 58246 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 2/27/2001 | $ (18,000.00) | CW | CHECK |
| 122856 | 2/27/2001 | 40,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 211757 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 2/27/2001 | $ (40,000.00) | CW | CHECK |
| 122857 | 2/27/2001 | 80,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 200788 | 1P0038 | PHYLLIS A POLAND | 2/27/2001 | $ (80,000.00) | CW | CHECK |
| 122858 | 2/27/2001 | 100,000.00 | NULL | 1RU038 | Reconciled Customer Checks | 265470 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 2/27/2001 | $ (100,000.00) | CW | CHECK |
| 122894 | 2/28/2001 | 0.78 | NULL | 1S0375 | Reconciled Customer Checks | 242169 | 1S0375 | SHANA SKOLLER AND SCOTT SKOLLER JT WROS | 2/28/2001 | $ (0.78) | CW | CHECK |
| 122867 | 2/28/2001 | 10.14 | NULL | 1CM182 | Reconciled Customer Checks | 232326 | 1CM182 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | 2/28/2001 | $ (10.14) | CW | CHECK |
| 122882 | 2/28/2001 | 20.40 | NULL | 1KW273 | Reconciled Customer Checks | 211819 | 1KW273 | JUDITH A WILPON - O STERLING EQUITIES | 2/28/2001 | $ (20.40) | CW | CHECK |
| 122897 | 2/28/2001 | 30.48 | NULL | 1ZA295 | Reconciled Customer Checks | 300577 | 1ZA295 | HYMAN J ROCK TRUSTEE U/A DTD 5/23/83 | 2/28/2001 | $ (30.48) | CW | CHECK |
| 122866 | 2/28/2001 | 31.24 | NULL | 1CM080 | Reconciled Customer Checks | 172514 | 1CM080 | JONATHAN GREENBERG | 2/28/2001 | $ (31.24) | CW | CHECK |
| 122899 | 2/28/2001 | 62.02 | NULL | 1ZA388 | Reconciled Customer Checks | 187311 | 1ZA388 | JACK RABIN AND CHERYL RABIN TRUSTEES RABIN FAMILY TRUST | 2/28/2001 | $ (62.02) | CW | CHECK |
| 122872 | 2/28/2001 | 70.37 | NULL | 1EM093 | Reconciled Customer Checks | 64502 | 1EM093 | MARJA LEE ENGLER | 2/28/2001 | $ (70.37) | CW | CHECK |
| 122898 | 2/28/2001 | 73.85 | NULL | 1ZA369 | Reconciled Customer Checks | 219559 | 1ZA369 | ELSE METZGER COSMAN TRUST ERIC J METZGER TRUSTEE | 2/28/2001 | $ (73.85) | CW | CHECK |
| 122901 | 2/28/2001 | 73.85 | NULL | 1ZA643 | Reconciled Customer Checks | 238958 | 1ZA643 | RUTH WALLACH | 2/28/2001 | $ (73.85) | CW | CHECK |
| 122902 | 2/28/2001 | 73.85 | NULL | 1ZA706 | Reconciled Customer Checks | 106721 | 1ZA706 | ELIZABETH P LEHRMAN | 2/28/2001 | $ (73.85) | CW | CHECK |
| 122878 | 2/28/2001 | 98.33 | NULL | 1FN049 | Reconciled Customer Checks | 232429 | 1FN049 | RESIDENCE TRUST COMPANY LTD AUSTRASSE 52 P O BOX 350 VADUZ FL-9490 | 2/28/2001 | $ (98.33) | CW | CHECK |
| 122875 | 2/28/2001 | 107.74 | NULL | 1EM395 | Reconciled Customer Checks | 232408 | 1EM395 | LBR & M ASSOCIATES L.P | 2/28/2001 | $ (107.74) | CW | CHECK |
| 122871 | 2/28/2001 | 147.73 | NULL | 1EM049 | Reconciled Customer Checks | 172607 | 1EM049 | CHERI DESMOND-MAY | 2/28/2001 | $ (147.73) | CW | CHECK |
| 122869 | 2/28/2001 | 233.33 | NULL | 1CM478 | Reconciled Customer Checks | 154275 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 2/28/2001 | $ (233.33) | CW | CHECK |
| 122900 | 2/28/2001 | 295.47 | NULL | 1ZA512 | Reconciled Customer Checks | 300585 | 1ZA512 | RICHARD A RICARD AND MARIE RICARD J'T WROS | 2/28/2001 | $ (295.47) | CW | CHECK |
| 122903 | 2/28/2001 | 328.57 | NULL | 1ZA934 | Reconciled Customer Checks | 274368 | 1ZA934 | PETER BENENFELD INC | 2/28/2001 | $ (328.57) | CW | CHECK |
| 122887 | 2/28/2001 | 500.07 | NULL | 1O0001 | Reconciled Customer Checks | 241249 | 1O0001 | OAKWOOD ASSOCIATES ATTN: GROUP M | 2/28/2001 | $ (500.07) | CW | CHECK |
| 122889 | 2/28/2001 | 531.31 | NULL | 1R0024 | Reconciled Customer Checks | 200792 | 1R0024 | THE REGENCY FUND L P C/O IVY ASSET MGMT | 2/28/2001 | $ (531.31) | CW | CHECK |
| 122876 | 2/28/2001 | 562.57 | NULL | 1E0140 | Reconciled Customer Checks | 172646 | 1E0140 | THE ALTERNATIVE INVESTMENT MASTER GROUP TRUST C/O ENHANCED INCOME FUND | 2/28/2001 | $ (562.57) | CW | CHECK |
| 122890 | 2/28/2001 | 1,001.16 | NULL | 1R0038 | Reconciled Customer Checks | 200808 | 1R0038 | ROSEWOOD ASSOCIATES ATTN: GROUP M | 2/28/2001 | $ (1,001.16) | CW | CHECK |
| 122893 | 2/28/2001 | 1,625.04 | NULL | 1S0367 | Reconciled Customer Checks | 106631 | 1S0367 | ADRIAN J SLYWOTZKY AND CHRISTINE B SLYWOTZKY J/T WROS | 2/28/2001 | $ (1,625.04) | CW | CHECK |
| 122877 | 2/28/2001 | 2,006.24 | NULL | 1FN048 | Reconciled Customer Checks | 175233 | 1FN048 | BILANZ ANSTALT AUSTRASSE 52 P O BOX 350 VADUZ FL-9490 | 2/28/2001 | $ (2,006.24) | CW | CHECK |
| 122873 | 2/28/2001 | 4,704.81 | NULL | 1EM271 | Reconciled Customer Checks | 3680 | 1EM271 | H S DIVINE INC DEFINED BENEFIT PLAN | 2/28/2001 | $ (4,704.81) | CW | CHECK |
| 122870 | 2/28/2001 | 5,466.04 | NULL | 1C0042 | Reconciled Customer Checks | 58238 | 1C0042 | RUTH GOTTESMAN C/O MELVIN MARDER | 2/28/2001 | $ (5,466.04) | CW | CHECK |
| 122879 | 2/28/2001 | 5,486.44 | NULL | 1KW180 | Reconciled Customer Checks | 238618 | 1KW180 | STERLING 15C LLC #2 | 2/28/2001 | $ (5,486.44) | CW | CHECK |
| 122895 | 2/28/2001 | 8,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 265512 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 2/28/2001 | $ (8,000.00) | CW | CHECK |
| 122888 | 2/28/2001 | 15,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 219515 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 2/28/2001 | $ (15,000.00) | CW | CHECK |
| 122884 | 2/28/2001 | 15,899.69 | NULL | 1L0027 | Reconciled Customer Checks | 242028 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2001 | $ (15,899.69) | CW | CHECK |
| 122865 | 2/28/2001 | 20,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 175074 | 1B0159 | ANDREA BLOOMGARDEN | 2/28/2001 | $ (20,000.00) | CW | CHECK |
| 122864 | 2/28/2001 | 23,839.02 | NULL | 1A0080 | Reconciled Customer Checks | 115619 | 1A0080 | HERMAN ABBOTT C/O DAVID BAILEY | 2/28/2001 | $ (23,839.02) | CW | CHECK |
| 122883 | 2/28/2001 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 202628 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 2/28/2001 | $ (25,000.00) | CW | CHECK |
| 122886 | 2/28/2001 | 30,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 242066 | 1L0163 | SUZANNE LEVINE | 2/28/2001 | $ (30,000.00) | CW | CHECK |
| 122896 | 2/28/2001 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 219550 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 2/28/2001 | $ (43,750.00) | CW | CHECK |
| 122868 | 2/28/2001 | 50,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 211703 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 2/28/2001 | $ (50,000.00) | CW | CHECK |
| 122874 | 2/28/2001 | 50,000.00 | NULL | 1EM328 | Reconciled Customer Checks | 202454 | 1EM328 | NTC & CO. FBO ALVIN JAFFE (41428) | 2/28/2001 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Analyzed by JPM-Related Firm JPMadoff Securities LLC
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122891 | 2/28/2001 | 100,000.00 | NULL | 1S0195 | Reconciled Customer Checks | 187272 | 1S0195 | ALBERT H SMALL | 2/28/2001 | $ (100,000.00) | CW | CHECK |
| 122892 | 2/28/2001 | 135,000.00 | NULL | 1S0320 | Reconciled Customer Checks | 200850 | 1S0320 | IRIS SCHAUM | 2/28/2001 | $ (135,000.00) | CW | CHECK |
| 122885 | 2/28/2001 | 927,421.88 | NULL | 1L0027 | Reconciled Customer Checks | 122742 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/28/2001 | $ (927,421.88) | PW | CHECK-INT 02/28/01 |
| 122953 | 3/1/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 159783 | 1P0030 | ABRAHAM PLOTSKY | 3/1/2001 | $ (500.00) | CW | CHECK |
| 122923 | 3/1/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 132813 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 3/1/2001 | $ (1,500.00) | CW | CHECK |
| 122930 | 3/1/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 169013 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/1/2001 | $ (1,950.00) | CW | CHECK |
| 122915 | 3/1/2001 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 177959 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 3/1/2001 | $ (2,500.00) | CW | CHECK |
| 122922 | 3/1/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 136596 | 1EM105 | JENNIFER BETH KUNIN | 3/1/2001 | $ (3,000.00) | CW | CHECK |
| 122958 | 3/1/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 159796 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 3/1/2001 | $ (3,000.00) | CW | CHECK |
| 122963 | 3/1/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 266281 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 3/1/2001 | $ (3,000.00) | CW | CHECK |
| 122966 | 3/1/2001 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 235466 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 3/1/2001 | $ (3,000.00) | CW | CHECK |
| 122905 | 3/1/2001 | 4,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 292634 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 3/1/2001 | $ (4,000.00) | CW | CHECK |
| 122946 | 3/1/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 235236 | 1K0036 | ALYSE JOEL KLUFER | 3/1/2001 | $ (5,000.00) | CW | CHECK |
| 122947 | 3/1/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 288211 | 1K0037 | ROBERT E KLUFER | 3/1/2001 | $ (5,000.00) | CW | CHECK |
| 122956 | 3/1/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 269955 | 1R0041 | AMY ROTH | 3/1/2001 | $ (5,000.00) | CW | CHECK |
| 122962 | 3/1/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 269599 | 1S0018 | PATRICIA SAMUELS | 3/1/2001 | $ (5,000.00) | CW | CHECK |
| 122964 | 3/1/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 159812 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 3/1/2001 | $ (5,000.00) | CW | CHECK |
| 122965 | 3/1/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 266298 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 3/1/2001 | $ (5,000.00) | CW | CHECK |
| 122911 | 3/1/2001 | 5,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 269629 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 3/1/2001 | $ (5,000.00) | CW | CHECK |
| 122944 | 3/1/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 159651 | 1K0003 | JEAN KAHN | 3/1/2001 | $ (6,000.00) | CW | CHECK |
| 122945 | 3/1/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 169174 | 1K0004 | RUTH KAHN | 3/1/2001 | $ (6,000.00) | CW | CHECK |
| 122951 | 3/1/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 169588 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/1/2001 | $ (6,000.00) | CW | CHECK |
| 122943 | 3/1/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 200225 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 3/1/2001 | $ (6,300.00) | CW | CHECK |
| 122919 | 3/1/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 136470 | 1B0083 | AMY JOEL BURGER | 3/1/2001 | $ (7,000.00) | CW | CHECK |
| 122952 | 3/1/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 266260 | 1P0025 | ELAINE PIKULIK | 3/1/2001 | $ (7,000.00) | CW | CHECK |
| 122920 | 3/1/2001 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 132763 | 1C1069 | MARILYN COHN | 3/1/2001 | $ (8,000.00) | CW | CHECK |
| 122957 | 3/1/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 235453 | 1R0050 | JONATHAN ROTH | 3/1/2001 | $ (8,000.00) | CW | CHECK |
| 122907 | 3/1/2001 | 10,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 219701 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122908 | 3/1/2001 | 10,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 92064 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122909 | 3/1/2001 | 10,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 187597 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCITES PC | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122928 | 3/1/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 269818 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122931 | 3/1/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 278755 | 1KW123 | JOAN WACHTLER | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122932 | 3/1/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 288192 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122936 | 3/1/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 265755 | 1KW158 | SOL WACHTLER | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122959 | 3/1/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 288309 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122960 | 3/1/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 84006 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122961 | 3/1/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 269602 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122918 | 3/1/2001 | 10,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 178016 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 3/1/2001 | $ (10,000.00) | CW | CHECK |
| 122914 | 3/1/2001 | 11,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 259484 | 1ZA244 | JUDITH G DAMRON | 3/1/2001 | $ (11,000.00) | CW | CHECK |
| 122927 | 3/1/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 200154 | 1KW044 | L THOMAS OSTERMAN | 3/1/2001 | $ (15,000.00) | CW | CHECK |
| 122913 | 3/1/2001 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 188138 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TK IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 3/1/2001 | $ (15,000.00) | CW | CHECK |
| 122910 | 3/1/2001 | 20,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 169144 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 3/1/2001 | $ (20,000.00) | CW | CHECK |
| 122912 | 3/1/2001 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 169639 | 1W0039 | BONNIE T WEBSTER | 3/1/2001 | $ (20,000.00) | CW | CHECK |
| 122955 | 3/1/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 269948 | 1R0016 | JUDITH RECHLER | 3/1/2001 | $ (25,000.00) | CW | CHECK |
| 122940 | 3/1/2001 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 300096 | 1KW259 | STERLING JET II LTE | 3/1/2001 | $ (30,000.00) | CW | CHECK |
| 122906 | 3/1/2001 | 35,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 299987 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 3/1/2001 | $ (35,000.00) | CW | CHECK |
| 122921 | 3/1/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 29614 | 1D0031 | DI FAZIO ELECTRIC INC | 3/1/2001 | $ (36,000.00) | CW | CHECK |
| 122924 | 3/1/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 300634 | 1EM193 | MALCOLM L SHERMAN | 3/1/2001 | $ (40,000.00) | CW | CHECK |
| 122954 | 3/1/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 188052 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 3/1/2001 | $ (40,000.00) | CW | CHECK 2000 DISTRIBUTION |
| 122934 | 3/1/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 265750 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 3/1/2001 | $ (42,000.00) | CW | CHECK |
| 122938 | 3/1/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 74115 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/1/2001 | $ (43,500.00) | CW | CHECK |
| 122939 | 3/1/2001 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 242336 | 1KW257 | STERLING JET LTE | 3/1/2001 | $ (50,000.00) | CW | CHECK |
| 122925 | 3/1/2001 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 200159 | 1KW067 | FRED WILPON | 3/1/2001 | $ (54,000.00) | CW | CHECK |
| 122925 | 3/1/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 288154 | 1F0054 | S DONALD FRIEDMAN | 3/1/2001 | $ (55,000.00) | CW | CHECK |
| 122948 | 3/1/2001 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 83924 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 3/1/2001 | $ (60,000.00) | CW | CHECK |
| 122937 | 3/1/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 278749 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 3/1/2001 | $ (66,000.00) | CW | CHECK |
| 122926 | 3/1/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 303271 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 3/1/2001 | $ (75,000.00) | CW | CHECK |
| 122916 | 3/1/2001 | 75,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 258456 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 3/1/2001 | $ (75,000.00) | CW | CHECK |
| 122917 | 3/1/2001 | 75,000.00 | NULL | 1ZR013 | Reconciled Customer Checks | 195299 | 1ZR013 | NTC & CO. FBO ELAINE RUTH SCHAFFER 21569 | 3/1/2001 | $ (75,000.00) | CW | CHECK |
| 122941 | 3/1/2001 | 75,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 300650 | 1KW260 | FRED WILPON FAMILY TRUST | 3/1/2001 | $ (75,167.00) | CW | CHECK |
| 122933 | 3/1/2001 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 101195 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 3/1/2001 | $ (96,000.00) | CW | CHECK |
| 122950 | 3/1/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 269901 | 1M0016 | ALBERT L MALTZ PC | 3/1/2001 | $ (150,720.00) | PW | CHECK |
| 122942 | 3/1/2001 | 192,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 132727 | 1KW314 | STERLING THIRTY VENTURE LLC I | 3/1/2001 | $ (192,000.00) | CW | CHECK |
| 122949 | 3/1/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 187951 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2001 | $ (228,065.00) | PW | CHECK |
| 122935 | 3/1/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 278745 | 1KW156 | STERLING 15C LLC | 3/1/2001 | $ (370,000.00) | CW | CHECK |
| 122975 | 3/2/2001 | 3,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 208783 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 3/2/2001 | $ (3,000.00) | CW | CHECK |
| 122973 | 3/2/2001 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 132691 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/2/2001 | $ (5,000.00) | CW | CHECK |
| 122974 | 3/2/2001 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 265970 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 3/2/2001 | $ (10,000.00) | CW | CHECK |
| 122978 | 3/2/2001 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 270128 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 3/2/2001 | $ (11,007.50) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly or Indirectly from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122977 | 3/2/2001 | 11,709.00 | NULL | 1ZR011 | Reconciled Customer Checks | 178004 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 3/2/2001 | $ (11,709.00) | CW | CHECK |
| 122969 | 3/2/2001 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 91983 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/2/2001 | $ (20,000.00) | CW | CHECK |
| 122972 | 3/2/2001 | 40,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 239138 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 3/2/2001 | $ (40,000.00) | CW | CHECK |
| 122968 | 3/2/2001 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 279501 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 3/2/2001 | $ (50,000.00) | CW | CHECK |
| 122971 | 3/2/2001 | 50,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 299983 | 1C1255 | E MARSHALL COMORA | 3/2/2001 | $ (50,000.00) | CW | CHECK |
| 122970 | 3/2/2001 | 75,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 239057 | 1CM560 | JOYCE E DEMETRAKIS | 3/2/2001 | $ (75,000.00) | CW | CHECK |
| 122976 | 3/2/2001 | 95,000.00 | NULL | 1ZB388 | Reconciled Customer Checks | 270089 | 1ZB388 | ESTATE OF NATHAN BADER C/O STUART ZLOTOLOW, CPA SAGE ASSET MANAGEMENT | 3/2/2001 | $ (95,000.00) | CW | CHECK |
| 122982 | 3/5/2001 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 278677 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/5/2001 | $ (10,000.00) | CW | CHECK |
| 122984 | 3/5/2001 | 10,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 265967 | 1G0303 | PHYLLIS A GEORGE | 3/5/2001 | $ (10,000.00) | CW | CHECK |
| 122989 | 3/5/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 132744 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/5/2001 | $ (10,770.00) | PW | CHECK |
| 122986 | 3/5/2001 | 16,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 159926 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 3/5/2001 | $ (16,000.00) | CW | CHECK |
| 122983 | 3/5/2001 | 16,350.00 | NULL | 1G0270 | Reconciled Customer Checks | 303275 | 1G0270 | GOLD INVESTMENT CLUB | 3/5/2001 | $ (16,350.00) | CW | CHECK |
| 122988 | 3/5/2001 | 20,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 64255 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 3/5/2001 | $ (20,000.00) | CW | CHECK |
| 122987 | 3/5/2001 | 21,400.00 | NULL | 1ZB389 | Reconciled Customer Checks | 64231 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 3/5/2001 | $ (21,400.00) | CW | CHECK |
| 122985 | 3/5/2001 | 25,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 188107 | 1S0268 | SANDY SANDLER | 3/5/2001 | $ (25,000.00) | CW | CHECK |
| 122981 | 3/5/2001 | 50,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 242245 | 1CM174 | JONATHAN H SIMON | 3/5/2001 | $ (50,000.00) | CW | CHECK |
| 123004 | 3/6/2001 | 5,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 258416 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 3/6/2001 | $ (5,000.00) | CW | CHECK |
| 122994 | 3/6/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 200283 | 1L0107 | PAUL C LYONS | 3/6/2001 | $ (10,000.00) | CW | CHECK |
| 122993 | 3/6/2001 | 18,500.00 | NULL | 1G0267 | Reconciled Customer Checks | 288168 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 3/6/2001 | $ (18,500.00) | CW | CHECK |
| 122992 | 3/6/2001 | 20,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 279590 | 1D0054 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 3/6/2001 | $ (20,000.00) | CW | CHECK |
| 122997 | 3/6/2001 | 25,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 188091 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 3/6/2001 | $ (25,000.00) | CW | CHECK |
| 122995 | 3/6/2001 | 30,000.00 | NULL | 1M0149 | Reconciled Customer Checks | 200520 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 3/6/2001 | $ (30,000.00) | CW | CHECK |
| 123001 | 3/6/2001 | 30,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 258371 | 1ZA412 | KENNETH BRINKMAN | 3/6/2001 | $ (30,000.00) | CW | CHECK |
| 122999 | 3/6/2001 | 37,000.00 | NULL | 1V0015 | Reconciled Customer Checks | 188113 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 3/6/2001 | $ (37,000.00) | CW | CHECK |
| 123002 | 3/6/2001 | 73,488.00 | NULL | 1ZA538 | Reconciled Customer Checks | 169705 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 3/6/2001 | $ (73,488.00) | CW | CHECK |
| 123000 | 3/6/2001 | 75,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 235486 | 1W0105 | ROBERT S WHITMAN | 3/6/2001 | $ (75,000.00) | CW | CHECK |
| 123005 | 3/6/2001 | 77,500.00 | NULL | 1ZB382 | Reconciled Customer Checks | 269698 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 3/6/2001 | $ (77,500.00) | CW | CHECK |
| 122998 | 3/6/2001 | 80,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 266303 | 1S0224 | DONALD SCHUPAK | 3/6/2001 | $ (80,000.00) | CW | CHECK |
| 123003 | 3/6/2001 | 85,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 169718 | 1ZA660 | JEFFREY LEEDY | 3/6/2001 | $ (85,000.00) | CW | CHECK |
| 122996 | 3/6/2001 | 95,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 269568 | 1P0078 | NICHOLAS C PALEOLOGOS | 3/6/2001 | $ (95,000.00) | CW | CHECK |
| 122991 | 3/6/2001 | 200,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 136486 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 3/6/2001 | $ (200,000.00) | CW | CHECK |
| 123014 | 3/7/2001 | 1,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 169083 | 1G0022 | THE GETTINGER FOUNDATION | 3/7/2001 | $ (1,000.00) | CW | CHECK |
| 123018 | 3/7/2001 | 3,300.00 | NULL | 1K0095 | Reconciled Customer Checks | 265997 | 1K0095 | KLUFER FAMILY TRUST | 3/7/2001 | $ (3,300.00) | CW | CHECK |
| 123020 | 3/7/2001 | 6,900.00 | NULL | 1L0027 | Reconciled Customer Checks | 235381 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2001 | $ (6,900.00) | PW | CHECK |
| 123016 | 3/7/2001 | 10,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 300646 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/7/2001 | $ (10,000.00) | CW | CHECK |
| 123029 | 3/7/2001 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 169672 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 3/7/2001 | $ (10,000.00) | CW | CHECK |
| 123030 | 3/7/2001 | 15,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 270036 | 1ZA478 | JOHN J KONE | 3/7/2001 | $ (15,000.00) | CW | CHECK |
| 123008 | 3/7/2001 | 16,399.51 | NULL | 1B0166 | Reconciled Customer Checks | 136505 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 3/7/2001 | $ (16,399.51) | CW | CHECK |
| 123019 | 3/7/2001 | 17,750.00 | NULL | 1L0027 | Reconciled Customer Checks | 169399 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2001 | $ (17,750.00) | PW | CHECK |
| 123007 | 3/7/2001 | 24,850.00 | NULL | 1A0089 | Reconciled Customer Checks | 251303 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 3/7/2001 | $ (24,850.00) | CW | CHECK |
| 123026 | 3/7/2001 | 25,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 14510 | 1ZA283 | CAROL NELSON | 3/7/2001 | $ (25,000.00) | CW | CHECK |
| 123013 | 3/7/2001 | 35,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 269740 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 3/7/2001 | $ (35,000.00) | CW | CHECK |
| 123010 | 3/7/2001 | 50,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 242278 | 1CM243 | BERNIE FAMILY INVESTMENTS LP | 3/7/2001 | $ (50,000.00) | CW | CHECK |
| 123027 | 3/7/2001 | 50,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 132840 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 3/7/2001 | $ (50,000.00) | CW | CHECK |
| 123009 | 3/7/2001 | 75,000.00 | NULL | 1B0205 | Reconciled Customer Checks | 105711 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 3/7/2001 | $ (75,000.00) | CW | CHECK |
| 123017 | 3/7/2001 | 80,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 74110 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 3/7/2001 | $ (80,000.00) | CW | CHECK |
| 123022 | 3/7/2001 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 169553 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 3/7/2001 | $ (100,000.00) | CW | CHECK |
| 123023 | 3/7/2001 | 100,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 270009 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 3/7/2001 | $ (100,000.00) | CW | CHECK |
| 123025 | 3/7/2001 | 100,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 105764 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 3/7/2001 | $ (100,000.00) | CW | CHECK |
| 123031 | 3/7/2001 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 188179 | 1ZB358 | CAROL LEDERMAN | 3/7/2001 | $ (100,000.00) | CW | CHECK |
| 123012 | 3/7/2001 | 136,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 299991 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 3/7/2001 | $ (136,000.00) | CW | CHECK |
| 123028 | 3/7/2001 | 200,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 188146 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 3/7/2001 | $ (200,000.00) | CW | CHECK |
| 123021 | 3/7/2001 | 225,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 266319 | 1S0356 | EDWARD I SPIER & MARION SPIER JT/WROS | 3/7/2001 | $ (225,000.00) | CW | CHECK |
| 123033 | 3/7/2001 | 930,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 265716 | 1CM514 | STUART GRUBER | 3/7/2001 | $ (930,000.00) | CW | CHECK |
| 123039 | 3/8/2001 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 258466 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 3/8/2001 | $ (8,000.00) | CW | CHECK |
| 123038 | 3/8/2001 | 15,000.00 | NULL | 1ZR020 | Reconciled Customer Checks | 288413 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 3/8/2001 | $ (15,000.00) | CW | CHECK |
| 123036 | 3/8/2001 | 55,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 159944 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 3/8/2001 | $ (55,000.00) | CW | CHECK |
| 123040 | 3/8/2001 | 74,407.00 | NULL | 1ZR252 | Reconciled Customer Checks | 94458 | 1ZR252 | NTC & CO. FBO LEONARD R GANZ (44045) | 3/8/2001 | $ (74,407.00) | CW | CHECK |
| 123034 | 3/8/2001 | 100,000.00 | NULL | 1EM388 | Reconciled Customer Checks | 74092 | 1EM388 | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 3/8/2001 | $ (100,000.00) | CW | CHECK |
| 123037 | 3/8/2001 | 100,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 269719 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 3/8/2001 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer JPMC 509 Account With Respect To Transfers From JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123041 | 3/8/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 187831 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/8/2001 | $ (1,200,000.00) | CW | CHECK |
| 123042 | 3/8/2001 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 266013 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/8/2001 | $ (1,200,000.00) | CW | CHECK |
| 123053 | 3/9/2001 | 2,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 293438 | 1ZA244 | JUDITH G DAMRON | 3/9/2001 | $ (2,000.00) | CW | CHECK |
| 123057 | 3/9/2001 | 3,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 159894 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 3/9/2001 | $ (3,000.00) | CW | CHECK |
| 123048 | 3/9/2001 | 4,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 288163 | 1G0022 | THE GETTINGER FOUNDATION | 3/9/2001 | $ (4,000.00) | CW | CHECK |
| 123059 | 3/9/2001 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 270115 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 3/9/2001 | $ (5,000.00) | CW | CHECK |
| 123046 | 3/9/2001 | 6,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 14492 | 1EM105 | JENNIFER BETH KUNIN | 3/9/2001 | $ (6,000.00) | CW | CHECK |
| 123052 | 3/9/2001 | 8,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 293435 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 3/9/2001 | $ (8,000.00) | CW | CHECK |
| 123049 | 3/9/2001 | 10,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 261221 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 3/9/2001 | $ (10,000.00) | CW | CHECK |
| 123061 | 3/9/2001 | 10,217.26 | NULL | 1ZW034 | Reconciled Customer Checks | 282495 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 3/9/2001 | $ (10,217.26) | CW | CHECK |
| 123060 | 3/9/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 282482 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 3/9/2001 | $ (14,000.00) | CW | CHECK |
| 123058 | 3/9/2001 | 17,727.20 | NULL | 1ZB322 | Reconciled Customer Checks | 266403 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 3/9/2001 | $ (17,727.20) | CW | CHECK |
| 123044 | 3/9/2001 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 293353 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 3/9/2001 | $ (25,000.00) | CW | CHECK |
| 123047 | 3/9/2001 | 25,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 118779 | 1EM243 | DR LYNN LAZARUS SERPER | 3/9/2001 | $ (25,000.00) | CW | CHECK |
| 123051 | 3/9/2001 | 25,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 84011 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J'T WROS | 3/9/2001 | $ (25,000.00) | CW | CHECK |
| 123054 | 3/9/2001 | 25,000.00 | NULL | 1ZA570 | Reconciled Customer Checks | 258396 | 1ZA570 | RUTH SCHLESINGER | 3/9/2001 | $ (25,000.00) | CW | CHECK |
| 123050 | 3/9/2001 | 30,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 266236 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 3/9/2001 | $ (30,000.00) | CW | CHECK |
| 123055 | 3/9/2001 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 94382 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/9/2001 | $ (50,000.00) | CW | CHECK |
| 123056 | 3/9/2001 | 50,000.00 | NULL | 1ZB023 | Reconciled Customer Checks | 159890 | 1ZB023 | SHEILA G WEISLER | 3/9/2001 | $ (50,000.00) | CW | CHECK |
| 123045 | 3/9/2001 | 200,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 299967 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 3/9/2001 | $ (200,000.00) | CW | CHECK |
| 123070 | 3/12/2001 | 512.76 | NULL | 1ZA212 | Reconciled Customer Checks | 258903 | 1ZA212 | EDITH WUTZL LABATI | 3/12/2001 | $ (512.76) | CW | CHECK |
| 123073 | 3/12/2001 | 2,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 288394 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 3/12/2001 | $ (2,000.00) | CW | CHECK |
| 123066 | 3/12/2001 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 265961 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/12/2001 | $ (5,000.00) | CW | CHECK |
| 123071 | 3/12/2001 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 169665 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 3/12/2001 | $ (5,000.00) | CW | CHECK |
| 123074 | 3/12/2001 | 7,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 177999 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 3/12/2001 | $ (7,500.00) | CW | CHECK |
| 123075 | 3/12/2001 | 7,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 64224 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 3/12/2001 | $ (7,500.00) | CW | CHECK |
| 123078 | 3/12/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 261229 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/12/2001 | $ (10,770.00) | PW | CHECK |
| 123063 | 3/12/2001 | 15,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 279508 | 1A0093 | DAVID A ALBERT | 3/12/2001 | $ (15,000.00) | CW | CHECK |
| 123077 | 3/12/2001 | 20,000.00 | NULL | 1ZR289 | Reconciled Customer Checks | 282504 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 3/12/2001 | $ (20,000.00) | CW | CHECK |
| 123072 | 3/12/2001 | 26,858.28 | NULL | 1ZB239 | Reconciled Customer Checks | 258431 | 1ZB239 | DOROTHY THAU LOIS DIAMOND TEN COM | 3/12/2001 | $ (26,858.28) | CW | CHECK |
| 123069 | 3/12/2001 | 30,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 84029 | 1S0303 | PAUL SHAPIRO | 3/12/2001 | $ (30,000.00) | CW | CHECK |
| 123065 | 3/12/2001 | 35,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 278715 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 3/12/2001 | $ (35,000.00) | CW | CHECK |
| 123076 | 3/12/2001 | 50,000.00 | NULL | 1ZR224 | Reconciled Customer Checks | 282470 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 3/12/2001 | $ (50,000.00) | CW | CHECK |
| 123068 | 3/12/2001 | 75,000.00 | NULL | 1R0189 | Reconciled Customer Checks | 235463 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 3/12/2001 | $ (75,000.00) | CW | CHECK |
| 123064 | 3/12/2001 | 100,000.00 | NULL | 1CM111 | Reconciled Customer Checks | 187545 | 1CM111 | THE LEEDS PARTNERSHIP C/O LILO LEEDS | 3/12/2001 | $ (100,000.00) | CW | CHECK |
| 123067 | 3/12/2001 | 110,000.00 | NULL | 1K0086 | Reconciled Customer Checks | 265984 | 1K0086 | TRUST F/B/O ELIZABETH KAHN U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | 3/12/2001 | $ (110,000.00) | CW | CHECK |
| 123092 | 3/13/2001 | 1,400.00 | NULL | 1ZB018 | Reconciled Customer Checks | 256726 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 3/13/2001 | $ (1,400.00) | CW | CHECK |
| 123081 | 3/13/2001 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 132781 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 3/13/2001 | $ (5,000.00) | CW | CHECK |
| 123082 | 3/13/2001 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 14485 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 3/13/2001 | $ (5,000.00) | CW | CHECK |
| 123084 | 3/13/2001 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 269759 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/13/2001 | $ (5,000.00) | CW | CHECK |
| 123093 | 3/13/2001 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 270086 | 1ZB319 | WILLIAM I BADER | 3/13/2001 | $ (7,500.00) | CW | CHECK |
| 123080 | 3/13/2001 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 187533 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 3/13/2001 | $ (10,000.00) | CW | CHECK |
| 123090 | 3/13/2001 | 10,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 219316 | 1ZA128 | ELLEN G VICTOR | 3/13/2001 | $ (10,000.00) | CW | CHECK |
| 123091 | 3/13/2001 | 10,000.00 | NULL | 1ZA565 | Reconciled Customer Checks | 94371 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 3/13/2001 | $ (10,000.00) | CW | CHECK |
| 123087 | 3/13/2001 | 22,584.00 | NULL | 1K0095 | Reconciled Customer Checks | 300104 | 1K0095 | KLUFER FAMILY TRUST | 3/13/2001 | $ (22,584.00) | CW | CHECK |
| 123086 | 3/13/2001 | 23,778.00 | NULL | 1H0130 | Reconciled Customer Checks | 303291 | 1H0130 | THE TORY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | 3/13/2001 | $ (23,778.00) | CW | CHECK |
| 123085 | 3/13/2001 | 30,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 235215 | 1H0095 | JANE M DELAIRE | 3/13/2001 | $ (30,000.00) | CW | CHECK |
| 123088 | 3/13/2001 | 35,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 169214 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J'T WROS | 3/13/2001 | $ (35,000.00) | CW | CHECK |
| 123089 | 3/13/2001 | 50,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 84056 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788980001 | 3/13/2001 | $ (50,000.00) | CW | CHECK |
| 123083 | 3/13/2001 | 100,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 132791 | 1EM125 | WILLIAM F MITCHELL | 3/13/2001 | $ (100,000.00) | CW | CHECK |
| 123099 | 3/14/2001 | 568.00 | NULL | 1CM466 | Reconciled Customer Checks | 187571 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 3/14/2001 | $ (568.00) | CW | CHECK |
| 123109 | 3/14/2001 | 5,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 266338 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J/T WROS | 3/14/2001 | $ (5,000.00) | CW | CHECK |
| 123107 | 3/14/2001 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 266328 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 3/14/2001 | $ (8,000.00) | CW | CHECK |
| 123104 | 3/14/2001 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 235449 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 3/14/2001 | $ (15,000.00) | CW | CHECK |
| 123105 | 3/14/2001 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 269561 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 3/14/2001 | $ (15,000.00) | CW | CHECK |
| 123096 | 3/14/2001 | 25,000.00 | NULL | 1B0197 | Reconciled Customer Checks | 81579 | 1B0197 | HARRIET BERGMAN | 3/14/2001 | $ (25,000.00) | CW | CHECK |
| 123101 | 3/14/2001 | 25,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 300000 | 1EM243 | DR LYNN LAZARUS SERPER | 3/14/2001 | $ (25,000.00) | CW | CHECK |
| 123108 | 3/14/2001 | 32,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 235496 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 3/14/2001 | $ (32,000.00) | CW | CHECK |
| 123110 | 3/14/2001 | 40,000.00 | NULL | 1ZA972 | Reconciled Customer Checks | 235558 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BURIER EPSTEIN | 3/14/2001 | $ (40,000.00) | CW | CHECK |
| 123103 | 3/14/2001 | 50,000.00 | NULL | 1J0048 | Reconciled Customer Checks | 200137 | 1J0048 | NTC & CO. FBO ALVIN JAFFE (31038) | 3/14/2001 | $ (50,000.00) | CW | CHECK |
| 123095 | 3/14/2001 | 60,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 274405 | 1A0017 | GERTRUDE ALPERN | 3/14/2001 | $ (60,000.00) | CW | CHECK |
| 123106 | 3/14/2001 | 100,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 269666 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/14/2001 | $ (100,000.00) | CW | CHECK |
| 123111 | 3/14/2001 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 188157 | 1ZB316 | GEORGE N FARIS | 3/14/2001 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ...from JPMorgan Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123102 | 3/14/2001 | 189,300.00 | NULL | 1F0057 | Reconciled Customer Checks | 300080 | 1F0057 | ROBIN S. FRIEHLING | 3/14/2001 | $ (189,300.00) | CW | CHECK |
| 123097 | 3/14/2001 | 200,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 118677 | 1CM154 | MARIE S RAUTENBERG | 3/14/2001 | $ (200,000.00) | CW | CHECK |
| 123098 | 3/14/2001 | 300,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 274408 | 1CM327 | SUSAN AXELROD | 3/14/2001 | $ (300,000.00) | CW | CHECK |
| 123100 | 3/14/2001 | 901,194.15 | NULL | 1EM215 | Reconciled Customer Checks | 279597 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 3/14/2001 | $ (901,194.15) | CW | CHECK |
| 123122 | 3/15/2001 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 235460 | 1SH168 | DANIEL J WAINTRUP | 3/15/2001 | $ (6,000.00) | CW | CHECK |
| 123130 | 3/15/2001 | 8,656.32 | NULL | 1ZR015 | Reconciled Customer Checks | 270107 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 3/15/2001 | $ (8,656.32) | CW | CHECK |
| 123131 | 3/15/2001 | 12,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 188201 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 3/15/2001 | $ (12,000.00) | CW | CHECK |
| 123115 | 3/15/2001 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 169071 | 1F0111 | ELINOR FRIEDMAN FELCHER | 3/15/2001 | $ (15,000.00) | CW | CHECK |
| 123124 | 3/15/2001 | 15,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 169512 | 1S0293 | TRUDY SCHLACHTER | 3/15/2001 | $ (15,000.00) | CW | CHECK |
| 123121 | 3/15/2001 | 15,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 269846 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2001 | $ (15,937.50) | PW | CHECK |
| 123123 | 3/15/2001 | 25,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 169613 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 3/15/2001 | $ (25,000.00) | CW | CHECK |
| 123125 | 3/15/2001 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 188116 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 3/15/2001 | $ (50,000.00) | CW | CHECK |
| 123129 | 3/15/2001 | 60,000.00 | NULL | 1ZB070 | Reconciled Customer Checks | 266363 | 1ZB070 | MARY STARS WEINSTEIN | 3/15/2001 | $ (60,000.00) | CW | CHECK |
| 123126 | 3/15/2001 | 86,993.00 | NULL | 1ZA104 | Reconciled Customer Checks | 258882 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 3/15/2001 | $ (86,993.00) | CW | CHECK |
| 123127 | 3/15/2001 | 100,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 261118 | 1KW281 | JOHN THACKRAY | 3/15/2001 | $ (100,000.00) | CW | CHECK |
| 123127 | 3/15/2001 | 125,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 159849 | 1ZA363 | THE MARY ELIZABETH LAYTON TST (29995) | 3/15/2001 | $ (125,000.00) | CW | CHECK |
| 123114 | 3/15/2001 | 135,000.00 | NULL | 1CM130 | Reconciled Customer Checks | 132455 | 1CM130 | MELVIN MARDER MIRIAM MARDER JT TEN | 3/15/2001 | $ (135,000.00) | CW | CHECK |
| 123113 | 3/15/2001 | 200,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 132449 | 1CM084 | CAROLYN B HALSEY | 3/15/2001 | $ (200,000.00) | CW | CHECK |
| 123119 | 3/15/2001 | 200,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 261105 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 3/15/2001 | $ (200,000.00) | CW | CHECK |
| 123128 | 3/15/2001 | 300,000.00 | NULL | 1ZA534 | Reconciled Customer Checks | 208771 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 3/15/2001 | $ (300,000.00) | CW | CHECK |
| 123117 | 3/15/2001 | 850,000.00 | NULL | 1H0071 | Reconciled Customer Checks | 303287 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHIP C/O PHYLLIS KROCK GENERAL PTNR | 3/15/2001 | $ (850,000.00) | CW | CHECK |
| 123118 | 3/15/2001 | 2,200,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 300642 | 1KW113 | ISAAC BLECH | 3/15/2001 | $ (2,200,000.00) | CW | CHECK |
| 123138 | 3/16/2001 | 9,518.00 | NULL | 1S0381 | Reconciled Customer Checks | 169629 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 3/16/2001 | $ (9,518.00) | CW | CHECK |
| 123136 | 3/16/2001 | 10,899.52 | NULL | 1K0013 | Reconciled Customer Checks | 261216 | 1K0013 | SIDNEY KARLIN | 3/16/2001 | $ (10,899.52) | CW | CHECK |
| 123137 | 3/16/2001 | 15,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 288314 | 1S0147 | LILLIAN B STEINBERG | 3/16/2001 | $ (15,000.00) | CW | CHECK |
| 123134 | 3/16/2001 | 20,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 105757 | 1EM152 | RICHARD S POLAND | 3/16/2001 | $ (20,000.00) | CW | CHECK |
| 123135 | 3/16/2001 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 132525 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 3/16/2001 | $ (20,000.00) | CW | CHECK |
| 123133 | 3/16/2001 | 34,000.00 | NULL | 1CM313 | Reconciled Customer Checks | 299971 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 3/16/2001 | $ (34,000.00) | CW | CHECK |
| 123139 | 3/16/2001 | 35,000.00 | NULL | 1ZA413 | Reconciled Customer Checks | 169644 | 1ZA413 | THE MECHANECK REV LIV TRUST DTD 5/11/94 DEBORAH & RUTH MECHANECK TTEES | 3/16/2001 | $ (35,000.00) | CW | CHECK |
| 123141 | 3/16/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 278437 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 3/16/2001 | $ (50,000.00) | CW | CHECK |
| 123140 | 3/16/2001 | 252,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 235549 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER TRUST M-B FRANCIS N LEVY U/I/D | 3/16/2001 | $ (252,000.00) | CW | CHECK |
| 123145 | 3/19/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 261236 | 1L0025 | 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/19/2001 | $ (10,770.00) | PW | CHECK |
| 123143 | 3/19/2001 | 50,000.00 | NULL | 1T0031 | Reconciled Customer Checks | 258347 | 1T0031 | DORON A TAVLIN | 3/19/2001 | $ (50,000.00) | CW | CHECK |
| 123144 | 3/19/2001 | 100,000.00 | NULL | 1T0036 | Reconciled Customer Checks | 258354 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 3/19/2001 | $ (100,000.00) | CW | CHECK |
| 123148 | 3/21/2001 | 2,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 212154 | 1D0018 | JOSEPHINE DI PASCALI | 3/21/2001 | $ (2,000.00) | CW | CHECK |
| 123149 | 3/21/2001 | 3,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 303268 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 3/21/2001 | $ (3,000.00) | CW | CHECK |
| 123162 | 3/21/2001 | 5,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 288417 | 1Z0019 | RITA ZEGER | 3/21/2001 | $ (5,000.00) | CW | CHECK |
| 123158 | 3/21/2001 | 7,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 94377 | 1ZA802 | ALLEN CITRAGNO | 3/21/2001 | $ (7,000.00) | CW | CHECK |
| 123155 | 3/21/2001 | 10,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 269670 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 3/21/2001 | $ (10,000.00) | CW | CHECK |
| 123157 | 3/21/2001 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 159859 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 3/21/2001 | $ (20,000.00) | CW | CHECK |
| 123161 | 3/21/2001 | 20,035.00 | NULL | 1ZR070 | Reconciled Customer Checks | 282466 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 3/21/2001 | $ (20,035.00) | CW | CHECK |
| 123160 | 3/21/2001 | 22,000.00 | NULL | 1ZB389 | Reconciled Customer Checks | 270101 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 3/21/2001 | $ (22,000.00) | CW | CHECK |
| 123152 | 3/21/2001 | 25,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 83676 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 3/21/2001 | $ (25,000.00) | CW | CHECK |
| 123151 | 3/21/2001 | 30,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 200141 | 1H0122 | DIANE HOCHMAN | 3/21/2001 | $ (30,000.00) | CW | CHECK |
| 123156 | 3/21/2001 | 30,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 270018 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 3/21/2001 | $ (30,000.00) | CW | CHECK |
| 123153 | 3/21/2001 | 100,000.00 | NULL | 1K0149 | Reconciled Customer Checks | 159655 | 1K0149 | STEVEN KANTOR AND JANE KANTOR J/T WROS | 3/21/2001 | $ (100,000.00) | CW | CHECK |
| 123150 | 3/21/2001 | 200,000.00 | NULL | 1G0111 | Reconciled Customer Checks | 269747 | 1G0111 | GEWIRZ PARTNERSHIP | 3/21/2001 | $ (200,000.00) | CW | CHECK |
| 123154 | 3/21/2001 | 200,015.00 | NULL | 1L0077 | Reconciled Customer Checks | 169207 | 1L0077 | NTC & CO. FBO FRANK J LYNCH (99844) | 3/21/2001 | $ (200,015.00) | CW | CHECK |
| 123159 | 3/21/2001 | 360,779.00 | NULL | 1ZB001 | Reconciled Customer Checks | 208812 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 3/21/2001 | $ (360,779.00) | CW | CHECK |
| 123147 | 3/21/2001 | 750,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 215375 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 3/21/2001 | $ (750,000.00) | CW | CHECK |
| 123171 | 3/22/2001 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 270029 | 1ZA478 | JOHN J KONE | 3/22/2001 | $ (3,000.00) | CW | CHECK |
| 123169 | 3/22/2001 | 45,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 266287 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 3/22/2001 | $ (45,000.00) | CW | CHECK |
| 123165 | 3/22/2001 | 50,000.00 | NULL | 1EM183 | Reconciled Customer Checks | 132522 | 1EM183 | THE ARS PARTNERSHIP | 3/22/2001 | $ (50,000.00) | CW | CHECK |
| 123168 | 3/22/2001 | 50,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 288291 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 3/22/2001 | $ (50,000.00) | CW | CHECK |
| 123164 | 3/22/2001 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 251313 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O RICHARD BLUMENFELD DEV GROUP LTD | 3/22/2001 | $ (100,000.00) | CW | CHECK |
| 123166 | 3/22/2001 | 150,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 266000 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 3/22/2001 | $ (150,000.00) | CW | CHECK |
| 123167 | 3/22/2001 | 250,000.00 | NULL | 1N0012 | Reconciled Customer Checks | 269943 | 1N0012 | NTC & CO. FBO ROBERT NYSTROM (98968) | 3/22/2001 | $ (250,000.00) | CW | CHECK |
| 123170 | 3/22/2001 | 400,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 258366 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 3/22/2001 | $ (400,000.00) | CW | CHECK |
| 123172 | 3/22/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 269833 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/22/2001 | $ (1,200,000.00) | CW | CHECK |
| 123173 | 3/22/2001 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 266019 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/22/2001 | $ (1,200,000.00) | CW | CHECK |
| 123188 | 3/23/2001 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 94438 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 3/23/2001 | $ (5,000.00) | CW | CHECK |
| 123175 | 3/23/2001 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 118668 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 3/23/2001 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued to BLMIS Customers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123177 | 3/23/2001 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 118748 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/23/2001 | $ (10,000.00) | CW | CHECK |
| 123183 | 3/23/2001 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 235491 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 3/23/2001 | $ (10,000.00) | CW | CHECK |
| 123185 | 3/23/2001 | 10,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 269691 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN | 3/23/2001 | $ (10,000.00) | CW | CHECK |
| 123187 | 3/23/2001 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 94425 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 3/23/2001 | $ (10,000.00) | CW | CHECK |
| 123182 | 3/23/2001 | 15,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 14500 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 3/23/2001 | $ (15,000.00) | CW | CHECK |
| 123176 | 3/23/2001 | 25,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 300626 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 3/23/2001 | $ (25,000.00) | CW | CHECK |
| 123190 | 3/23/2001 | 30,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 188211 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 3/23/2001 | $ (30,000.00) | CW | CHECK |
| 123186 | 3/23/2001 | 35,000.00 | NULL | 1ZB011 | Reconciled Customer Checks | 270069 | 1ZB011 | LEONARD RUDOLPH AND TOBY RUDOLPH JT WROS | 3/23/2001 | $ (35,000.00) | CW | CHECK |
| 123179 | 3/23/2001 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 169452 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 3/23/2001 | $ (50,000.00) | CW | CHECK |
| 123189 | 3/23/2001 | 75,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 266412 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 3/23/2001 | $ (75,000.00) | CW | CHECK |
| 123180 | 3/23/2001 | 100,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 269592 | 1R0147 | JOAN ROMAN | 3/23/2001 | $ (100,000.00) | CW | CHECK |
| 123181 | 3/23/2001 | 100,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 159800 | 1R0148 | ROBERT ROMAN | 3/23/2001 | $ (100,000.00) | CW | CHECK |
| 123178 | 3/23/2001 | 400,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 235205 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 3/23/2001 | $ (400,000.00) | CW | CHECK |
| 123204 | 3/26/2001 | 5,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 64172 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 3/26/2001 | $ (5,000.00) | CW | CHECK |
| 123202 | 3/26/2001 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 259469 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 3/26/2001 | $ (6,000.00) | CW | CHECK |
| 123203 | 3/26/2001 | 9,000.00 | NULL | 1ZA331 | Reconciled Customer Checks | 208743 | 1ZA331 | RICHARD KAYE | 3/26/2001 | $ (9,000.00) | CW | CHECK |
| 123209 | 3/26/2001 | 10,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 258443 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 3/26/2001 | $ (10,000.00) | CW | CHECK |
| 123215 | 3/26/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 83693 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/26/2001 | $ (10,770.00) | PW | CHECK |
| 123214 | 3/26/2001 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 270136 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 3/26/2001 | $ (11,000.00) | CW | CHECK |
| 123198 | 3/26/2001 | 25,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 269788 | 1G0303 | PHYLLIS A GEORGE | 3/26/2001 | $ (25,000.00) | CW | CHECK |
| 123195 | 3/26/2001 | 30,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 299996 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 3/26/2001 | $ (30,000.00) | CW | CHECK |
| 123197 | 3/26/2001 | 30,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 278723 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 3/26/2001 | $ (30,000.00) | CW | CHECK |
| 123193 | 3/26/2001 | 40,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 132464 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 3/26/2001 | $ (40,000.00) | CW | CHECK |
| 123205 | 3/26/2001 | 40,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 270060 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/26/2001 | $ (40,000.00) | CW | CHECK |
| 123213 | 3/26/2001 | 40,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 94447 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 3/26/2001 | $ (40,000.00) | CW | CHECK |
| 123210 | 3/26/2001 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 266396 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 3/26/2001 | $ (50,000.00) | CW | CHECK |
| 123211 | 3/26/2001 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 94407 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 3/26/2001 | $ (50,000.00) | CW | CHECK |
| 123200 | 3/26/2001 | 100,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 235240 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 3/26/2001 | $ (100,000.00) | CW | CHECK |
| 123201 | 3/26/2001 | 100,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 208676 | 1P0038 | PHYLLIS A POLAND | 3/26/2001 | $ (100,000.00) | CW | CHECK |
| 123192 | 3/26/2001 | 145,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 10557 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 3/26/2001 | $ (145,000.00) | CW | CHECK |
| 123196 | 3/26/2001 | 150,000.00 | NULL | 1EM331 | Reconciled Customer Checks | 265727 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 3/26/2001 | $ (150,000.00) | CW | CHECK |
| 123207 | 3/26/2001 | 175,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 266356 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/26/2001 | $ (175,000.00) | CW | CHECK |
| 123194 | 3/26/2001 | 200,007.50 | NULL | 1CM276 | Reconciled Customer Checks | 219663 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 3/26/2001 | $ (200,007.50) | CW | CHECK |
| 123212 | 3/26/2001 | 200,035.00 | NULL | 1ZR218 | Reconciled Customer Checks | 166576 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 3/26/2001 | $ (200,035.00) | CW | CHECK |
| 123199 | 3/26/2001 | 1,000,000.00 | NULL | 1G0309 | Reconciled Customer Checks | 159621 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 3/26/2001 | $ (1,000,000.00) | CW | CHECK |
| 123208 | 3/26/2001 | 1,000,000.00 | NULL | 1ZB032 | Reconciled Customer Checks | 195279 | 1ZB032 | MAYFAIR VENTURES C/O FRANK AVELLINO | 3/26/2001 | $ (1,000,000.00) | CW | CHECK |
| 123223 | 3/27/2001 | 5,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 258891 | 1ZA269 | A & L INVESTMENTS LLC | 3/27/2001 | $ (5,000.00) | CW | CHECK |
| 123226 | 3/27/2001 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 159877 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 3/27/2001 | $ (5,000.00) | CW | CHECK |
| 123228 | 3/27/2001 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 177991 | 1ZB263 | RICHARD M ROSEN | 3/27/2001 | $ (5,000.00) | CW | CHECK |
| 123230 | 3/27/2001 | 9,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 94427 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 3/27/2001 | $ (9,000.00) | CW | CHECK |
| 123222 | 3/27/2001 | 10,000.00 | NULL | 1ZA266 | Reconciled Customer Checks | 29749 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 3/27/2001 | $ (10,000.00) | CW | CHECK |
| 123224 | 3/27/2001 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 269685 | 1ZA470 | ANN DENVER | 3/27/2001 | $ (25,000.00) | CW | CHECK |
| 123220 | 3/27/2001 | 32,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 159666 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 3/27/2001 | $ (32,000.00) | CW | CHECK |
| 123221 | 3/27/2001 | 45,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 200245 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 3/27/2001 | $ (45,000.00) | CW | CHECK |
| 123219 | 3/27/2001 | 50,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 265974 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 3/27/2001 | $ (50,000.00) | CW | CHECK |
| 123229 | 3/27/2001 | 65,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 195289 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 3/27/2001 | $ (65,000.00) | CW | CHECK |
| 123218 | 3/27/2001 | 87,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 169106 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 3/27/2001 | $ (87,000.00) | CW | CHECK |
| 123225 | 3/27/2001 | 100,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 258384 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 3/27/2001 | $ (100,000.00) | CW | CHECK |
| 123227 | 3/27/2001 | 150,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 288357 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 3/27/2001 | $ (150,000.00) | CW | CHECK |
| 123217 | 3/27/2001 | 159,052.79 | NULL | 1CM399 | Reconciled Customer Checks | 132479 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 3/27/2001 | $ (159,052.79) | CW | CHECK |
| 123251 | 3/28/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 188000 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 3/28/2001 | $ (1,000.00) | CW | CHECK |
| 123270 | 3/28/2001 | 1,000.00 | NULL | 1ZW007 | Reconciled Customer Checks | 195325 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 3/28/2001 | $ (1,000.00) | CW | CHECK |
| 123266 | 3/28/2001 | 1,300.00 | NULL | 1ZR026 | Reconciled Customer Checks | 64243 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 3/28/2001 | $ (1,300.00) | CW | CHECK |
| 123253 | 3/28/2001 | 1,500.00 | NULL | 1RU007 | Reconciled Customer Checks | 169461 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 3/28/2001 | $ (1,500.00) | CW | CHECK |
| 123268 | 3/28/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 256750 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 3/28/2001 | $ (3,000.00) | CW | CHECK |
| 123243 | 3/28/2001 | 6,500.00 | NULL | 1F0121 | Reconciled Customer Checks | 200229 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 3/28/2001 | $ (6,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123240 | 3/28/2001 | 8,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 132544 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 3/28/2001 | $ (8,000.00) | CW | CHECK |
| 123252 | 3/28/2001 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 258305 | 1N0013 | JULIET NIERENBERG | 3/28/2001 | $ (8,000.00) | CW | CHECK |
| 123258 | 3/28/2001 | 8,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 269635 | 1S0258 | HOWARD SCHWARTZBERG | 3/28/2001 | $ (8,000.00) | CW | CHECK |
| 123267 | 3/28/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 166543 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 3/28/2001 | $ (8,000.00) | CW | CHECK |
| 123238 | 3/28/2001 | 10,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 259429 | 1EM066 | CYNTHIA LOU GINSBERG | 3/28/2001 | $ (10,000.00) | CW | CHECK |
| 123250 | 3/28/2001 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 235402 | 1M0043 | MISCORK CORP #1 | 3/28/2001 | $ (10,000.00) | CW | CHECK |
| 123263 | 3/28/2001 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 29811 | 1ZA319 | ROBIN L WARNER | 3/28/2001 | $ (10,000.00) | CW | CHECK |
| 123249 | 3/28/2001 | 12,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 83966 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 3/28/2001 | $ (12,000.00) | CW | CHECK |
| 123257 | 3/28/2001 | 15,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 169492 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 3/28/2001 | $ (15,000.00) | CW | CHECK |
| 123259 | 3/28/2001 | 15,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 293427 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 3/28/2001 | $ (15,000.00) | CW | CHECK |
| 123264 | 3/28/2001 | 15,000.00 | NULL | 1ZA600 | Reconciled Customer Checks | 288318 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 3/28/2001 | $ (15,000.00) | CW | CHECK |
| 123235 | 3/28/2001 | 18,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 14473 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 3/28/2001 | $ (18,000.00) | CW | CHECK |
| 123241 | 3/28/2001 | 20,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 242326 | 1E0150 | LAURIE ROMAN EKSTROM | 3/28/2001 | $ (20,000.00) | CW | CHECK |
| 123233 | 3/28/2001 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 200973 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 3/28/2001 | $ (20,000.00) | CW | CHECK |
| 123239 | 3/28/2001 | 20,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 92077 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 3/28/2001 | $ (20,000.00) | CW | CHECK |
| 123260 | 3/28/2001 | 20,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 10639 | 1ZA215 | SHEILA DERMAN | 3/28/2001 | $ (20,000.00) | CW | CHECK |
| 123265 | 3/28/2001 | 20,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 188149 | 1ZB064 | S WYANNE BUNYAN | 3/28/2001 | $ (20,000.00) | CW | CHECK |
| 123246 | 3/28/2001 | 24,050.06 | NULL | 1KW182 | Reconciled Customer Checks | 239175 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/28/2001 | $ (24,050.06) | CW | CHECK |
| 123247 | 3/28/2001 | 25,000.00 | NULL | 1KW325 | Reconciled Customer Checks | 169157 | 1KW325 | BAS AIRCRAFT LLC | 3/28/2001 | $ (25,000.00) | CW | CHECK |
| 123269 | 3/28/2001 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 195338 | 1ZR291 | NTC & CO. FBO ROBERT SILBEY (997109) | 3/28/2001 | $ (30,000.00) | CW | CHECK |
| 123248 | 3/28/2001 | 36,464.00 | NULL | 1K0095 | Reconciled Customer Checks | 269830 | 1K0095 | KLUFER FAMILY TRUST | 3/28/2001 | $ (36,464.00) | CW | CHECK |
| 123232 | 3/28/2001 | 50,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 187518 | 1CM007 | WILLIAM WALLACE | 3/28/2001 | $ (50,000.00) | CW | CHECK |
| 123244 | 3/28/2001 | 50,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 74220 | 1G0034 | CARL GLICK | 3/28/2001 | $ (50,000.00) | CW | CHECK |
| 123261 | 3/28/2001 | 50,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 136611 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 3/28/2001 | $ (50,000.00) | CW | CHECK |
| 123262 | 3/28/2001 | 50,000.00 | NULL | 1ZA223 | Reconciled Customer Checks | 132847 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I/T/F ZVI B BERKOWITZ | 3/28/2001 | $ (50,000.00) | CW | CHECK |
| 123255 | 3/28/2001 | 67,665.91 | NULL | 1R0120 | Reconciled Customer Checks | 208694 | 1R0120 | NTC & CO. FBO ROBERT ROSENTHAL 001849 | 3/28/2001 | $ (67,665.91) | CW | CHECK |
| 123254 | 3/28/2001 | 75,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 288298 | 1R0094 | JO-HAR ASSOCIATES LP | 3/28/2001 | $ (75,000.00) | CW | CHECK |
| 123234 | 3/28/2001 | 100,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 265720 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 3/28/2001 | $ (100,000.00) | CW | CHECK |
| 123236 | 3/28/2001 | 100,000.00 | NULL | 1EM016 | Reconciled Customer Checks | 14480 | 1EM016 | ESTATE OF ELIOT L BERNSTEIN RUTH E BERNSTEIN PERS REP | 3/28/2001 | $ (100,000.00) | CW | CHECK |
| 123237 | 3/28/2001 | 150,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 29701 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 3/28/2001 | $ (150,000.00) | CW | CHECK |
| 123256 | 3/28/2001 | 170,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 208710 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 3/28/2001 | $ (170,000.00) | CW | CHECK |
| 123245 | 3/28/2001 | 500,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 219716 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 3/28/2001 | $ (500,000.00) | CW | CHECK |
| 123275 | 3/29/2001 | 325.00 | NULL | 1CM640 | Reconciled Customer Checks | 132508 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 3/29/2001 | $ (325.00) | CW | CHECK |
| 123276 | 3/29/2001 | 900.00 | NULL | 1C1228 | Reconciled Customer Checks | 118767 | 1C1228 | MARILYN COHN AND MARCIA COHN CHARITABLE REMAINDER UNITRUST | 3/29/2001 | $ (900.00) | CW | CHECK |
| 123274 | 3/29/2001 | 1,100.00 | NULL | 1CM640 | Reconciled Customer Checks | 91992 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 3/29/2001 | $ (1,100.00) | CW | CHECK |
| 123285 | 3/29/2001 | 5,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 269615 | 1S0188 | SYLVIA SAMUELS | 3/29/2001 | $ (5,000.00) | CW | CHECK |
| 123292 | 3/29/2001 | 5,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 266391 | 1ZB093 | DR CHERYL ARUTT | 3/29/2001 | $ (5,000.00) | CW | CHECK |
| 123283 | 3/29/2001 | 8,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 159788 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/29/2001 | $ (8,000.00) | CW | CHECK |
| 123277 | 3/29/2001 | 9,000.00 | NULL | 1D0050 | Reconciled Customer Checks | 132778 | 1D0050 | KARL DROBITSKY | 3/29/2001 | $ (9,000.00) | CW | CHECK |
| 123280 | 3/29/2001 | 12,000.00 | NULL | 1K0110 | Reconciled Customer Checks | 288198 | 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | 3/29/2001 | $ (12,000.00) | CW | CHECK |
| 123291 | 3/29/2001 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 188143 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RARIA BELLANTE TIC | 3/29/2001 | $ (15,000.00) | CW | CHECK |
| 123290 | 3/29/2001 | 20,000.00 | NULL | 1ZA195 | Reconciled Customer Checks | 136608 | 1ZA195 | ROSE ELENA DELLES | 3/29/2001 | $ (20,000.00) | CW | CHECK |
| 123282 | 3/29/2001 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 288218 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 3/29/2001 | $ (27,500.00) | CW | CHECK |
| 123281 | 3/29/2001 | 50,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 169190 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 3/29/2001 | $ (50,000.00) | CW | CHECK |
| 123286 | 3/29/2001 | 50,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 169506 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 3/29/2001 | $ (50,000.00) | CW | CHECK |
| 123287 | 3/29/2001 | 50,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 159839 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111267 | 3/29/2001 | $ (50,000.00) | CW | CHECK |
| 123288 | 3/29/2001 | 50,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 159841 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111267 | 3/29/2001 | $ (50,000.00) | CW | CHECK |
| 123273 | 3/29/2001 | 60,000.00 | NULL | 1CM613 | Reconciled Customer Checks | 242293 | 1CM613 | ELAYNE DANELS | 3/29/2001 | $ (60,000.00) | CW | CHECK |
| 123289 | 3/29/2001 | 75,000.00 | NULL | 1ZA098 | Reconciled Customer Checks | 10629 | 1ZA098 | THE BREIER GROUP | 3/29/2001 | $ (75,000.00) | CW | CHECK |
| 123278 | 3/29/2001 | 100,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 159624 | 1H0128 | RUTH W HOUGHTON | 3/29/2001 | $ (100,000.00) | CW | CHECK |
| 123284 | 3/29/2001 | 100,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 188068 | 1R0156 | ISADORA ROTH | 3/29/2001 | $ (100,000.00) | CW | CHECK |
| 123272 | 3/29/2001 | 125,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 242257 | 1CM174 | JONATHAN H SIMON | 3/29/2001 | $ (125,000.00) | CW | CHECK |
| 123279 | 3/29/2001 | 150,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 288204 | 1K0017 | RICHARD KARYO | 3/29/2001 | $ (150,000.00) | CW | CHECK |
| 123302 | 3/30/2001 | 2,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 278740 | 1FR018 | PATRICIA BISSOUDO ERNESTO ELORDUY #90-601 | 3/30/2001 | $ (2,000.00) | CW | CHECK |
| 123308 | 3/30/2001 | 8,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 169402 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/30/2001 | $ (8,000.00) | CW | CHECK |
| 123314 | 3/30/2001 | 10,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 159915 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 3/30/2001 | $ (10,000.00) | CW | CHECK |
| 123316 | 3/30/2001 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 270119 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 3/30/2001 | $ (10,000.00) | CW | CHECK |
| 123317 | 3/30/2001 | 10,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 188214 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 3/30/2001 | $ (10,000.00) | CW | CHECK |
| 123311 | 3/30/2001 | 11,577.00 | NULL | 1SH036 | Reconciled Customer Checks | 258314 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/30/2001 | $ (11,577.00) | CW | CHECK |
| 123296 | 3/30/2001 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 91987 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/30/2001 | $ (15,000.00) | CW | CHECK |
| 123318 | 3/30/2001 | 20,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 64275 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 3/30/2001 | $ (20,000.00) | CW | CHECK |
| 123294 | 3/30/2001 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 10497 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 3/30/2001 | $ (25,000.00) | CW | CHECK |
| 123300 | 3/30/2001 | 25,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 239125 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 3/30/2001 | $ (25,000.00) | CW | CHECK |
| 123315 | 3/30/2001 | 25,000.00 | NULL | 1ZB256 | Reconciled Customer Checks | 256745 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 3/30/2001 | $ (25,000.00) | CW | CHECK |
| 123298 | 3/30/2001 | 30,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 92045 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 3/30/2001 | $ (30,000.00) | CW | CHECK |
| 123306 | 3/30/2001 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 187817 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 3/30/2001 | $ (30,000.00) | CW | CHECK |
| 123307 | 3/30/2001 | 40,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 235414 | 1L0163 | SUZANNE LEVINE | 3/30/2001 | $ (40,000.00) | CW | CHECK |
| 123295 | 3/30/2001 | 40,906.13 | NULL | 1CM467 | Reconciled Customer Checks | 274420 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 3/30/2001 | $ (40,906.13) | CW | CHECK |
| 123309 | 3/30/2001 | 49,540.50 | NULL | 1SH026 | Reconciled Customer Checks | 169622 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/30/2001 | $ (49,540.50) | CW | CHECK |

Reconciled BLMIS Customer Claims Determined to Contain Profit From JPMC Account Activity
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123301 | 3/30/2001 | 50,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 74098 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 3/30/2001 | $ (50,000.00) | CW | CHECK |
| 123299 | 3/30/2001 | 50,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 187582 | 1EM284 | ANDREW M GOODMAN | 3/30/2001 | $ (50,000.00) | CW | CHECK |
| 123312 | 3/30/2001 | 50,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 258411 | 1ZA620 | HELENE SAREN-LAWRENCE | 3/30/2001 | $ (50,000.00) | CW | CHECK |
| 123310 | 3/30/2001 | 50,665.50 | NULL | 1SH032 | Reconciled Customer Checks | 208698 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/30/2001 | $ (50,665.50) | CW | CHECK |
| 123303 | 3/30/2001 | 60,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 235211 | 1G0312 | DEBORAH GOORE | 3/30/2001 | $ (60,000.00) | CW | CHECK |
| 123304 | 3/30/2001 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 159675 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/30/2001 | $ (100,000.00) | CW | CHECK |
| 123313 | 3/30/2001 | 100,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 64206 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/30/2001 | $ (100,000.00) | CW | CHECK |
| 123297 | 3/30/2001 | 137,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 259455 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 3/30/2001 | $ (137,000.00) | CW | CHECK |
| 123305 | 3/30/2001 | 1,400,000.00 | NULL | 1L0057 | Reconciled Customer Checks | 266194 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 3/30/2001 | $ (1,400,000.00) | CW | CHECK |
| 123812 | 4/2/2001 | 450.00 | NULL | 1CM044 | Reconciled Customer Checks | 282528 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 4/2/2001 | $ (450.00) | CW | CHECK |
| 123355 | 4/2/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 236309 | 1P0030 | ABRAHAM PLOTSKY | 4/2/2001 | $ (500.00) | CW | CHECK |
| 123805 | 4/2/2001 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 272274 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 4/2/2001 | $ (700.00) | CW | CHECK |
| 123456 | 4/2/2001 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 256982 | 1D0064 | ROBERT L DENERSTEIN | 4/2/2001 | $ (750.00) | CW | CHECK |
| 123456 | 4/2/2001 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 183924 | 1D0065 | ALEXANDER P DENERSTEIN | 4/2/2001 | $ (750.00) | CW | CHECK |
| 123782 | 4/2/2001 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 23491 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/2/2001 | $ (900.00) | CW | CHECK |
| 123546 | 4/2/2001 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 197605 | 1H0025 | NANCY HELLER | 4/2/2001 | $ (1,000.00) | CW | CHECK |
| 123596 | 4/2/2001 | 1,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 238233 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 4/2/2001 | $ (1,000.00) | CW | CHECK |
| 123715 | 4/2/2001 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 252486 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 4/2/2001 | $ (1,000.00) | CW | CHECK |
| 123658 | 4/2/2001 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 302536 | 1ZA203 | PAUL GREENBERG | 4/2/2001 | $ (1,200.00) | CW | CHECK |
| 123598 | 4/2/2001 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 222076 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 4/2/2001 | $ (1,230.00) | CW | CHECK |
| 123324 | 4/2/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 282842 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 4/2/2001 | $ (1,500.00) | CW | CHECK |
| 123728 | 4/2/2001 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 288868 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 4/2/2001 | $ (1,500.00) | CW | CHECK |
| 123796 | 4/2/2001 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 199505 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 4/2/2001 | $ (1,750.00) | CW | CHECK |
| 123716 | 4/2/2001 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 302629 | 1ZA773 | GEORGE VERBEL | 4/2/2001 | $ (1,800.00) | CW | CHECK |
| 123331 | 4/2/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 193003 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 4/2/2001 | $ (1,950.00) | CW | CHECK |
| 123629 | 4/2/2001 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 300039 | 1W0014 | CECILE WESTPHAL | 4/2/2001 | $ (2,000.00) | CW | CHECK |
| 123677 | 4/2/2001 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 11092 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 4/2/2001 | $ (2,000.00) | CW | CHECK |
| 123699 | 4/2/2001 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 273501 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 4/2/2001 | $ (2,000.00) | CW | CHECK |
| 123766 | 4/2/2001 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 229043 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/2/2001 | $ (2,000.00) | CW | CHECK |
| 123783 | 4/2/2001 | 2,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 296808 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 4/2/2001 | $ (2,000.00) | CW | CHECK |
| 123790 | 4/2/2001 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 272260 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 4/2/2001 | $ (2,000.00) | CW | CHECK |
| 123561 | 4/2/2001 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 221801 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 4/2/2001 | $ (2,100.00) | CW | CHECK |
| 123492 | 4/2/2001 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 310640 | 1EM230 | MELANIE WERNICK | 4/2/2001 | $ (2,200.00) | CW | CHECK |
| 123848 | 4/2/2001 | 2,300.00 | NULL | 1ZB387 | Reconciled Customer Checks | 10908 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 4/2/2001 | $ (2,300.00) | CW | CHECK |
| 123585 | 4/2/2001 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 107130 | 1L0130 | ANNA LOWIT | 4/2/2001 | $ (2,400.00) | CW | CHECK |
| 123491 | 4/2/2001 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 278659 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/2/2001 | $ (2,500.00) | CW | CHECK |
| 123545 | 4/2/2001 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 184165 | 1G0281 | SONDRA H GOODKIND | 4/2/2001 | $ (2,500.00) | CW | CHECK |
| 123826 | 4/2/2001 | 2,500.00 | NULL | 1J0032 | Reconciled Customer Checks | 215659 | 1J0032 | ARTHUR I JACKS AND LINDY C JACKS J/T WROS | 4/2/2001 | $ (2,500.00) | CW | CHECK |
| 123844 | 4/2/2001 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 11174 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 4/2/2001 | $ (2,500.00) | CW | CHECK |
| 123707 | 4/2/2001 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 99204 | 1ZA687 | NICOLE YUSTMAN | 4/2/2001 | $ (2,500.00) | CW | CHECK |
| 123438 | 4/2/2001 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 183734 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123322 | 4/2/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 306618 | 1EM105 | JENNIFER BETH KUNIN | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123493 | 4/2/2001 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 64578 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123360 | 4/2/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 179119 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123365 | 4/2/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 222113 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123368 | 4/2/2001 | 3,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 38138 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123693 | 4/2/2001 | 3,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 282672 | 1ZA481 | RENEE ROSEN | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123705 | 4/2/2001 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 199181 | 1ZA668 | MURIEL LEVINE | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123721 | 4/2/2001 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 236420 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123722 | 4/2/2001 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 288855 | 1ZA817 | CHARLES GEORGE JR | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123731 | 4/2/2001 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 199256 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123733 | 4/2/2001 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 163211 | 1ZA950 | IRVING J SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123736 | 4/2/2001 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 11221 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, BONNI SUE LEO TRUSTEES | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123739 | 4/2/2001 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 11256 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123795 | 4/2/2001 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 296825 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 4/2/2001 | $ (3,000.00) | CW | CHECK |
| 123400 | 4/2/2001 | 3,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 256856 | 1CM173 | JILL SIMON | 4/2/2001 | $ (3,500.00) | CW | CHECK |
| 123409 | 4/2/2001 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 258626 | 1CM249 | MARTIN STRYKER | 4/2/2001 | $ (3,500.00) | CW | CHECK |
| 123515 | 4/2/2001 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 285591 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 4/2/2001 | $ (3,500.00) | CW | CHECK |
| 123673 | 4/2/2001 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 243528 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/01 | 4/2/2001 | $ (3,500.00) | CW | CHECK |
| 123720 | 4/2/2001 | 3,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 252493 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 4/2/2001 | $ (3,500.00) | CW | CHECK |
| 123723 | 4/2/2001 | 3,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 162784 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 4/2/2001 | $ (3,500.00) | CW | CHECK |
| 123713 | 4/2/2001 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 164246 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 4/2/2001 | $ (3,700.00) | CW | CHECK |
| 123475 | 4/2/2001 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 197446 | 1EM126 | LOUIS J MORIARTY | 4/2/2001 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for Certain Claim from JPMC Action
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123711 | 4/2/2001 | 4,000.00 | NULL | 1ZA730 | Reconciled Customer Checks | 164241 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 4/2/2001 | $ (4,000.00) | CW | CHECK |
| 123802 | 4/2/2001 | 4,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 229127 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 4/2/2001 | $ (4,000.00) | CW | CHECK |
| 123663 | 4/2/2001 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 163036 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 4/2/2001 | $ (4,500.00) | CW | CHECK |
| 123697 | 4/2/2001 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 289079 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/2/2001 | $ (4,800.00) | CW | CHECK |
| 123510 | 4/2/2001 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 285573 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123818 | 4/2/2001 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 101788 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123402 | 4/2/2001 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 256869 | 1CM178 | MARSHA STACK | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123465 | 4/2/2001 | 5,000.00 | NULL | 1CM619 | Reconciled Customer Checks | 256938 | 1CM619 | RACHEL E FLAX | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123465 | 4/2/2001 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 282761 | 1EM059 | ELLENJOY FIELDS | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123479 | 4/2/2001 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 244916 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123533 | 4/2/2001 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 244972 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123348 | 4/2/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 106922 | 1K0036 | ALYSE JOEL KLUFER | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123349 | 4/2/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 238074 | 1K0037 | ROBERT E KLUFER | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123567 | 4/2/2001 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 221837 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123564 | 4/2/2001 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 309225 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123358 | 4/2/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 107243 | 1R0041 | AMY ROTH | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123364 | 4/2/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 252405 | 1S0018 | PATRICIA SAMUELS | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123366 | 4/2/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 179179 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10I | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123367 | 4/2/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 309356 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123616 | 4/2/2001 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 252478 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 4/2/2001 | $ (5,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 123669 | 4/2/2001 | 5,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 302548 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123685 | 4/2/2001 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 163103 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123692 | 4/2/2001 | 5,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 243600 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN R KAHN ESQ ATTN SAMANTHA STORY | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123725 | 4/2/2001 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 245222 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123746 | 4/2/2001 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 252649 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123747 | 4/2/2001 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 228995 | 1ZB112 | ARNOLD S FISHER | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123800 | 4/2/2001 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 258800 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 4/2/2001 | $ (5,000.00) | CW | CHECK |
| 123678 | 4/2/2001 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 189882 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 4/2/2001 | $ (5,437.50) | CW | CHECK |
| 123559 | 4/2/2001 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 215675 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 4/2/2001 | $ (5,500.00) | CW | CHECK |
| 123379 | 4/2/2001 | 6,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 183694 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 4/2/2001 | $ (6,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 123396 | 4/2/2001 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 256862 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123346 | 4/2/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 106877 | 1K0003 | JEAN KAHN | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123347 | 4/2/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 215041 | 1K0004 | RUTH KAHN | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123570 | 4/2/2001 | 6,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 37784 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123560 | 4/2/2001 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 309217 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123353 | 4/2/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 158018 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123593 | 4/2/2001 | 6,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 179085 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123594 | 4/2/2001 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 222039 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123615 | 4/2/2001 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 60637 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123634 | 4/2/2001 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 264335 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123662 | 4/2/2001 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 252502 | 1ZA219 | BETTY JOHNSON HANNON | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123691 | 4/2/2001 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 11117 | 1ZA468 | AMY THAU FRIEDMAN | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123756 | 4/2/2001 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 199367 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123793 | 4/2/2001 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 272254 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123799 | 4/2/2001 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 181919 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 4/2/2001 | $ (6,000.00) | CW | CHECK |
| 123345 | 4/2/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 215033 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 4/2/2001 | $ (6,300.00) | CW | CHECK |
| 123452 | 4/2/2001 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 74135 | 1D0018 | JOSEPHINE DI PASCALI | 4/2/2001 | $ (6,500.00) | CW | CHECK |
| 123540 | 4/2/2001 | 6,500.00 | NULL | 1G0255 | Reconciled Customer Checks | 244981 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/2/2001 | $ (6,500.00) | CW | CHECK |
| 123603 | 4/2/2001 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 236343 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 4/2/2001 | $ (6,500.00) | CW | CHECK |
| 123712 | 4/2/2001 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 236439 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 4/2/2001 | $ (6,500.00) | CW | CHECK |
| 123957 | 4/2/2001 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 158068 | 1P0079 | JOYCE PRIGERSON | 4/2/2001 | $ (6,767.25) | CW | CHECK |
| 123319 | 4/2/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 258531 | 1B0083 | AMY JOEL BURGER | 4/2/2001 | $ (7,000.00) | CW | CHECK |
| 123390 | 4/2/2001 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 278484 | 1CM071 | FRANK C MOMSEN | 4/2/2001 | $ (7,000.00) | CW | CHECK |
| 123354 | 4/2/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 288746 | 1P0025 | ELAINE PIKULIK | 4/2/2001 | $ (7,000.00) | CW | CHECK |
| 123609 | 4/2/2001 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 38112 | 1S0141 | EMILY S STARR | 4/2/2001 | $ (7,000.00) | CW | CHECK |
| 123652 | 4/2/2001 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 162997 | 1ZA159 | MARSHALL WARREN KRAUSE | 4/2/2001 | $ (7,000.00) | CW | CHECK |
| 123676 | 4/2/2001 | 7,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 252527 | 1ZA361 | ESTATE OF GRACE KLEE | 4/2/2001 | $ (7,000.00) | CW | CHECK |
| 123689 | 4/2/2001 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 163142 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 4/2/2001 | $ (7,000.00) | CW | CHECK |
| 123703 | 4/2/2001 | 7,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 252577 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 4/2/2001 | $ (7,000.00) | CW | CHECK |
| 123729 | 4/2/2001 | 7,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 164257 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/2/2001 | $ (7,000.00) | CW | CHECK |
| 123788 | 4/2/2001 | 7,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 199479 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 4/2/2001 | $ (7,000.00) | CW | CHECK |
| 123391 | 4/2/2001 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 195386 | 1CM083 | JUDITH HABER | 4/2/2001 | $ (7,500.00) | CW | CHECK |
| 123469 | 4/2/2001 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 101230 | 1EM076 | GURIENTZ FAMILY PARTNERSHIP | 4/2/2001 | $ (7,500.00) | CW | CHECK |
| 123476 | 4/2/2001 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 195641 | 1EM127 | AUDREY N MORIARTY | 4/2/2001 | $ (7,500.00) | CW | CHECK |
| 123530 | 4/2/2001 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 283667 | 1F0116 | CAROL FISHER | 4/2/2001 | $ (7,500.00) | CW | CHECK |
| 123554 | 4/2/2001 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 283754 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 4/2/2001 | $ (7,500.00) | CW | CHECK |
| 123635 | 4/2/2001 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 282554 | 1ZA009 | BETH BERGMAN FISHER | 4/2/2001 | $ (7,500.00) | CW | CHECK |
| 123740 | 4/2/2001 | 7,600.00 | NULL | 1ZB053 | Reconciled Customer Checks | 199364 | 1ZB053 | ESTATE OF DINAH SILBERSZWEIG C/O ROBERT SILBEY | 4/2/2001 | $ (7,600.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID(1) | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123320 | 4/2/2001 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 258674 | 1C1069 | MARILYN COHN | 4/2/2001 | $ (8,000.00) | CW | CHECK |
| 123395 | 4/2/2001 | 8,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 278507 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 4/2/2001 | $ (8,000.00) | CW | CHECK |
| 123586 | 4/2/2001 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 232088 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 4/2/2001 | $ (8,000.00) | CW | CHECK |
| 123359 | 4/2/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 60399 | 1R0050 | JONATHAN ROTH | 4/2/2001 | $ (8,000.00) | CW | CHECK |
| 123605 | 4/2/2001 | 8,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 38097 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 4/2/2001 | $ (8,000.00) | CW | CHECK |
| 123621 | 4/2/2001 | 8,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 309368 | 1S0329 | TURBI SMILOW | 4/2/2001 | $ (8,000.00) | CW | CHECK |
| 123789 | 4/2/2001 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 23515 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 4/2/2001 | $ (8,007.50) | CW | CHECK |
| 123647 | 4/2/2001 | 8,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 60966 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 4/2/2001 | $ (8,500.00) | CW | CHECK |
| 123588 | 4/2/2001 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 236293 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/2/2001 | $ (8,775.00) | CW | CHECK |
| 123531 | 4/2/2001 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 285666 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 4/2/2001 | $ (9,000.00) | CW | CHECK |
| 123655 | 4/2/2001 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 11002 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 4/2/2001 | $ (9,000.00) | CW | CHECK |
| 123665 | 4/2/2001 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 264388 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 4/2/2001 | $ (9,000.00) | CW | CHECK |
| 123684 | 4/2/2001 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 189920 | 1ZA430 | ANGELINA SANDOLO | 4/2/2001 | $ (9,000.00) | CW | CHECK |
| 123686 | 4/2/2001 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 163115 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 4/2/2001 | $ (9,000.00) | CW | CHECK |
| 123709 | 4/2/2001 | 9,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 309391 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/2/2001 | $ (9,000.00) | CW | CHECK |
| 123710 | 4/2/2001 | 9,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 282291 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/2/2001 | $ (9,000.00) | CW | CHECK |
| 123745 | 4/2/2001 | 9,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 5454 | 1ZB084 | DR STUART M KRAUT | 4/2/2001 | $ (9,000.00) | CW | CHECK |
| 123591 | 4/2/2001 | 9,500.00 | NULL | 1M0106 | Reconciled Customer Checks | 309327 | 1M0106 | ALAN R MOSKIN | 4/2/2001 | $ (9,500.00) | CW | CHECK |
| 123508 | 4/2/2001 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 257076 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123511 | 4/2/2001 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 41379 | 1E0146 | EVANS INVESTMENT CLUB | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123381 | 4/2/2001 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 288521 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123384 | 4/2/2001 | 10,000.00 | NULL | 1CM039 | Reconciled Customer Checks | 288542 | 1CM039 | ANN LOUISE DIAMOND | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123385 | 4/2/2001 | 10,000.00 | NULL | 1CM040 | Reconciled Customer Checks | 288536 | 1CM040 | EUGENE B DIAMOND | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123813 | 4/2/2001 | 10,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 188269 | 1CM062 | MARY FREIDA FLAX | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123397 | 4/2/2001 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 64341 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123433 | 4/2/2001 | 10,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 101754 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123453 | 4/2/2001 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 303241 | 1D0034 | E ROLLAND DICKSON MD | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123460 | 4/2/2001 | 10,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 256990 | 1EM017 | MARILYN BERNFELD TRUST | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123486 | 4/2/2001 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 282804 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123496 | 4/2/2001 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 183973 | 1EM250 | ARDITH RUBNITZ | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123536 | 4/2/2001 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 64695 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 4/2/2001 | $ (10,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 123512 | 4/2/2001 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 64638 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123541 | 4/2/2001 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 283675 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123823 | 4/2/2001 | 10,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 41520 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/2000 | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123329 | 4/2/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 214953 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123332 | 4/2/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 283780 | 1KW123 | JOAN WACHTLER | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123333 | 4/2/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 245034 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123337 | 4/2/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 283785 | 1KW158 | SOL WACHTLER | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123828 | 4/2/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 37907 | 1L0107 | PAUL C LYONS | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123581 | 4/2/2001 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 37936 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123584 | 4/2/2001 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 107106 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123602 | 4/2/2001 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 222101 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123619 | 4/2/2001 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 288805 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123624 | 4/2/2001 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 309383 | 1S0368 | LEONA SINGER | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123361 | 4/2/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 222090 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123362 | 4/2/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 60432 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123363 | 4/2/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 158108 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123654 | 4/2/2001 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 258195 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123657 | 4/2/2001 | 10,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 11009 | 1ZA197 | WATERSHED FOUNDATION | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123660 | 4/2/2001 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 252517 | 1ZA207 | MARTIN FINKEL M D | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123661 | 4/2/2001 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 189818 | 1ZA211 | SONDRA ROSENBERG | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123668 | 4/2/2001 | 10,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 243506 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123674 | 4/2/2001 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 282596 | 1ZA350 | MIGNON GORDON | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123679 | 4/2/2001 | 10,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 69723 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/99 DENNIS W SZYMANSKI TRUST | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123698 | 4/2/2001 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 273454 | 1ZA547 | CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123706 | 4/2/2001 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 269004 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123845 | 4/2/2001 | 10,000.00 | NULL | 1ZA740 | Reconciled Customer Checks | 252521 | 1ZA740 | SHELLEY FRIEDER | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123735 | 4/2/2001 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 69902 | 1ZA982 | LENORE H SCHUPAK | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123846 | 4/2/2001 | 10,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 228968 | 1ZA999 | GAYLE SANDRA BRODZKI | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123794 | 4/2/2001 | 10,000.00 | NULL | 1ZR134 | Reconciled Customer Checks | 70052 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 4/2/2001 | $ (10,000.00) | CW | CHECK |
| 123762 | 4/2/2001 | 10,300.00 | NULL | 1ZB307 | Reconciled Customer Checks | 243785 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/70 | 4/2/2001 | $ (10,300.00) | CW | CHECK |
| 123779 | 4/2/2001 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 243820 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 4/2/2001 | $ (10,500.00) | CW | CHECK |
| 123850 | 4/2/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 215862 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/2/2001 | $ (10,770.00) | PW | CHECK |
| 123461 | 4/2/2001 | 11,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 197427 | 1EM018 | THOMAS BERNFELD | 4/2/2001 | $ (11,000.00) | CW | CHECK |
| 123527 | 4/2/2001 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 282916 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 4/2/2001 | $ (11,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts With Subsequent Inter-Account Transfers From JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123535 | 4/2/2001 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 283658 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/2/2001 | $ (11,000.00) | CW | CHECK |
| 123666 | 4/2/2001 | 11,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 289045 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 4/2/2001 | $ (11,000.00) | CW | CHECK |
| 123671 | 4/2/2001 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 163092 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 4/2/2001 | $ (11,000.00) | CW | CHECK |
| 123680 | 4/2/2001 | 11,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 189896 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/2/2001 | $ (11,500.00) | CW | CHECK |
| 123401 | 4/2/2001 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 178152 | 1CM177 | RUTH K SONKING | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123524 | 4/2/2001 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 237935 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123525 | 4/2/2001 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 244961 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123555 | 4/2/2001 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 106806 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123558 | 4/2/2001 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 215669 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123592 | 4/2/2001 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 238223 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST U/D/O 9/20/07 | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123599 | 4/2/2001 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 38053 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123608 | 4/2/2001 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 179151 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123625 | 4/2/2001 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 162761 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123837 | 4/2/2001 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 179240 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123649 | 4/2/2001 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 164502 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123839 | 4/2/2001 | 12,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 98984 | 1ZA230 | BARBARA J GOLDEN | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123694 | 4/2/2001 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 11157 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123696 | 4/2/2001 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 243644 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123737 | 4/2/2001 | 12,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 273575 | 1ZA990 | JUDITH V SCHWARTZ | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123776 | 4/2/2001 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 272251 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 4/2/2001 | $ (12,000.00) | CW | CHECK |
| 123451 | 4/2/2001 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 197390 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/2/2001 | $ (12,500.00) | CW | CHECK |
| 123485 | 4/2/2001 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 310632 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/2/2001 | $ (12,500.00) | CW | CHECK |
| 123488 | 4/2/2001 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 257020 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/2/2001 | $ (12,500.00) | CW | CHECK |
| 123537 | 4/2/2001 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 197574 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 4/2/2001 | $ (12,500.00) | CW | CHECK |
| 123702 | 4/2/2001 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 302625 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 4/2/2001 | $ (12,500.00) | CW | CHECK |
| 123714 | 4/2/2001 | 12,500.00 | NULL | 1ZA756 | Reconciled Customer Checks | 243687 | 1ZA756 | JANET GERSTMAN | 4/2/2001 | $ (12,500.00) | CW | CHECK |
| 123617 | 4/2/2001 | 13,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 282270 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 4/2/2001 | $ (13,000.00) | CW | CHECK |
| 123644 | 4/2/2001 | 13,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 282558 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 4/2/2001 | $ (13,000.00) | CW | CHECK |
| 123646 | 4/2/2001 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 258176 | 1ZA120 | JOSEPH CAIATI | 4/2/2001 | $ (13,000.00) | CW | CHECK |
| 123798 | 4/2/2001 | 13,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 277090 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 4/2/2001 | $ (13,000.00) | CW | CHECK |
| 123589 | 4/2/2001 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 282930 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 4/2/2001 | $ (13,312.00) | CW | CHECK |
| 123466 | 4/2/2001 | 13,500.00 | NULL | 1EM063 | Reconciled Customer Checks | 303233 | 1EM063 | JOANNE S GARDNER REV TRUST | 4/2/2001 | $ (13,500.00) | CW | CHECK |
| 123618 | 4/2/2001 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 158165 | 1S0302 | MILDRED SHAPIRO | 4/2/2001 | $ (13,500.00) | CW | CHECK |
| 123768 | 4/2/2001 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 10871 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 4/2/2001 | $ (13,500.00) | CW | CHECK |
| 123719 | 4/2/2001 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 236410 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 4/2/2001 | $ (14,000.00) | CW | CHECK |
| 123775 | 4/2/2001 | 14,000.00 | NULL | 1ZB387 | Reconciled Customer Checks | 273638 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 4/2/2001 | $ (14,000.00) | CW | CHECK |
| 123529 | 4/2/2001 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 41440 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/2/2001 | $ (14,800.00) | CW | CHECK |
| 123809 | 4/2/2001 | 15,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 183659 | 1B0152 | BRADERMAN LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123376 | 4/2/2001 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 258563 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123377 | 4/2/2001 | 15,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 183684 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123378 | 4/2/2001 | 15,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 288488 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123811 | 4/2/2001 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 256835 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123388 | 4/2/2001 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 304335 | 1CM062 | MARY FREDA FLAX WEITHORN/CASPER ASSOCIATE FOR | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123426 | 4/2/2001 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 101723 | 1CM397 | SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123472 | 4/2/2001 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 219731 | 1EM098 | MADELAINE R KENT LIVING TRUST FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123323 | 4/2/2001 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 282812 | 1EM145 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123482 | 4/2/2001 | 15,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 244897 | 1EM192 | CONSTANCE VOYNOW | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123489 | 4/2/2001 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 306622 | 1EM220 | ANDREW M GOODMAN | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123498 | 4/2/2001 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 192818 | 1EM284 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123499 | 4/2/2001 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 195715 | 1EM291 | NTC & CO. FBO GARY L HARNICK (111261) | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123550 | 4/2/2001 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 214907 | 1H0121 | KATHY KOMMIT | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123565 | 4/2/2001 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 37760 | 1K0104 | L THOMAS OSTERMAN | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123328 | 4/2/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 309221 | 1KW044 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123595 | 4/2/2001 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 60320 | 1N0018 | ALAN ROSENBERG | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123604 | 4/2/2001 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 38083 | 1R0150 | ENNIS FAMILY TRUST DTD 9/30/96 | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123638 | 4/2/2001 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 245730 | 1ZA024 | SALLIE W KRASS | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123640 | 4/2/2001 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 60935 | 1ZA072 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123650 | 4/2/2001 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 189795 | 1ZA138 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123653 | 4/2/2001 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 10976 | 1ZA162 | JEFFREY B LANDIS TRUST 1990 | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123656 | 4/2/2001 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 282582 | 1ZA191 | | 4/2/2001 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn on JPMorgan Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123659 | 4/2/2001 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 11016 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123670 | 4/2/2001 | 15,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 264408 | 1ZA302 | ELISABETH FISHBEIN | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123681 | 4/2/2001 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 99045 | 1ZA412 | KENNETH BRINKMAN | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123726 | 4/2/2001 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 282316 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123744 | 4/2/2001 | 15,000.00 | NULL | 1ZB067 | Reconciled Customer Checks | 229005 | 1ZB067 | LI RAM L P | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123748 | 4/2/2001 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 228999 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123751 | 4/2/2001 | 15,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 252635 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123752 | 4/2/2001 | 15,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 5450 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123780 | 4/2/2001 | 15,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 258767 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123791 | 4/2/2001 | 15,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 258789 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 4/2/2001 | $ (15,000.00) | CW | CHECK |
| 123432 | 4/2/2001 | 15,900.00 | NULL | 1CM483 | Reconciled Customer Checks | 256914 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 4/2/2001 | $ (15,900.00) | CW | CHECK |
| 123430 | 4/2/2001 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 278539 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/2/2001 | $ (16,000.00) | CW | CHECK |
| 123494 | 4/2/2001 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 282838 | 1EM239 | P & M JOINT VENTURE | 4/2/2001 | $ (16,000.00) | CW | CHECK |
| 123614 | 4/2/2001 | 16,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 236358 | 1S0265 | S J K INVESTORS INC | 4/2/2001 | $ (16,000.00) | CW | CHECK |
| 123797 | 4/2/2001 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 277072 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 4/2/2001 | $ (16,000.00) | CW | CHECK |
| 123801 | 4/2/2001 | 16,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 243845 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 4/2/2001 | $ (16,000.00) | CW | CHECK |
| 123421 | 4/2/2001 | 16,500.00 | NULL | 1CM368 | Reconciled Customer Checks | 244648 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 4/2/2001 | $ (16,500.00) | CW | CHECK |
| 123467 | 4/2/2001 | 16,500.00 | NULL | 1EM064 | Reconciled Customer Checks | 261143 | 1EM064 | FREDERICK GARDNER REV TRUST | 4/2/2001 | $ (16,500.00) | CW | CHECK |
| 123767 | 4/2/2001 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 11286 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARION V KATZ TRUSTEE | 4/2/2001 | $ (16,500.00) | CW | CHECK |
| 123544 | 4/2/2001 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 41511 | 1G0280 | HILLARY JENNER GHERTLER | 4/2/2001 | $ (17,000.00) | CW | CHECK |
| 123753 | 4/2/2001 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 272201 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/2/2001 | $ (17,000.00) | CW | CHECK |
| 123574 | 4/2/2001 | 17,100.00 | NULL | 1K0160 | Reconciled Customer Checks | 236180 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 4/2/2001 | $ (17,100.00) | CW | CHECK |
| 123532 | 4/2/2001 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 306654 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 4/2/2001 | $ (17,500.00) | CW | CHECK |
| 123566 | 4/2/2001 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 221830 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/2/2001 | $ (17,500.00) | CW | CHECK |
| 123622 | 4/2/2001 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 236380 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 4/2/2001 | $ (17,500.00) | CW | CHECK |
| 123398 | 4/2/2001 | 18,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 195394 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/2/2001 | $ (18,000.00) | CW | CHECK |
| 123410 | 4/2/2001 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 244652 | 1CM289 | ESTATE OF ELEANOR MYERS | 4/2/2001 | $ (18,000.00) | CW | CHECK |
| 123435 | 4/2/2001 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 64427 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/2/2001 | $ (18,000.00) | CW | CHECK |
| 123484 | 4/2/2001 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 256993 | 1EM202 | MERLE L SLEEPER | 4/2/2001 | $ (18,000.00) | CW | CHECK |
| 123513 | 4/2/2001 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 192847 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 4/2/2001 | $ (18,000.00) | CW | CHECK |
| 123687 | 4/2/2001 | 18,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 11114 | 1ZA440 | LEWIS R FRANCK | 4/2/2001 | $ (18,000.00) | CW | CHECK |
| 123765 | 4/2/2001 | 18,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 258736 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 4/2/2001 | $ (18,000.00) | CW | CHECK |
| 123458 | 4/2/2001 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 278572 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 4/2/2001 | $ (19,000.00) | CW | CHECK |
| 123470 | 4/2/2001 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 132591 | 1EM078 | H & I COMPANY A PARTNERSHIP | 4/2/2001 | $ (19,000.00) | CW | CHECK |
| 123814 | 4/2/2001 | 20,000.00 | NULL | 1CM189 | Reconciled Customer Checks | 306557 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123405 | 4/2/2001 | 20,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 306561 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123415 | 4/2/2001 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 183719 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123459 | 4/2/2001 | 20,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 195613 | 1EM014 | ELLEN BERNFELD | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123520 | 4/2/2001 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 306646 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123539 | 4/2/2001 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 306661 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123542 | 4/2/2001 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 306665 | 1G0278 | MONTE GHERTLER | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123543 | 4/2/2001 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 41486 | 1G0279 | MONTE ALAN GHERTLER | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123549 | 4/2/2001 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 283712 | 1H0100 | MR HARRY J HARMAN | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123569 | 4/2/2001 | 20,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 238069 | 1K0111 | IVI KIMMEL | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123557 | 4/2/2001 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 193007 | 1KW099 | ANN HARRIS | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123631 | 4/2/2001 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 164393 | 1W0076 | RAVEN C WILE THE SEASONS | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123632 | 4/2/2001 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 258110 | 1W0096 | IRVING WALLACH | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123633 | 4/2/2001 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 245727 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123651 | 4/2/2001 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 252488 | 1ZA141 | J R FAMILY TRUST C/O LESS | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123667 | 4/2/2001 | 20,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 282592 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123675 | 4/2/2001 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 252372 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123841 | 4/2/2001 | 20,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 11036 | 1ZA362 | MIKKI L FINK | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123688 | 4/2/2001 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 11136 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123695 | 4/2/2001 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 99146 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123700 | 4/2/2001 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 163152 | 1ZA579 | HARRIETTE E FINE REVOCABLE TS1 HARRIETTE E FINE REVOCABLE TS1 | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123704 | 4/2/2001 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 69824 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123742 | 4/2/2001 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 269042 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123750 | 4/2/2001 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 243764 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123758 | 4/2/2001 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 69983 | 1ZB293 | ROSE LESS | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123764 | 4/2/2001 | 20,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 272226 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123786 | 4/2/2001 | 20,000.00 | NULL | 1ZR029 | Reconciled Customer Checks | 258781 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 4/2/2001 | $ (20,000.00) | CW | CHECK |
| 123495 | 4/2/2001 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 278682 | 1EM243 | DR LYNN LAZARUS SERPER | 4/2/2001 | $ (21,000.00) | CW | CHECK |
| 123583 | 4/2/2001 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 215245 | 1L0123 | SUSAN I LEVI DAVID H LEVI DSL 2005 TRUST | 4/2/2001 | $ (21,000.00) | CW | CHECK |
| 123627 | 4/2/2001 | 21,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 252484 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 4/2/2001 | $ (21,000.00) | CW | CHECK |
| 123428 | 4/2/2001 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 282609 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/2/2001 | $ (22,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Subject to Reconciliation from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123831 | 4/2/2001 | 22,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 158082 | 1R0060 | RICHARD ROTH | 4/2/2001 | $ (22,000.00) | CW | CHECK |
| 123572 | 4/2/2001 | 22,500.00 | NULL | 1K0157 | Reconciled Customer Checks | 215804 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 4/2/2001 | $ (22,500.00) | CW | CHECK |
| 123573 | 4/2/2001 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 221864 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 4/2/2001 | $ (22,500.00) | CW | CHECK |
| 123643 | 4/2/2001 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 302500 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 4/2/2001 | $ (22,500.00) | CW | CHECK |
| 123644 | 4/2/2001 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 258161 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 4/2/2001 | $ (22,500.00) | CW | CHECK |
| 123406 | 4/2/2001 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 64385 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 4/2/2001 | $ (23,000.00) | CW | CHECK |
| 123833 | 4/2/2001 | 23,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 252391 | 1SH168 | DANIEL I WAINTRUP | 4/2/2001 | $ (23,000.00) | CW | CHECK |
| 123763 | 4/2/2001 | 23,800.00 | NULL | 1ZB308 | Reconciled Customer Checks | 258725 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 4/2/2001 | $ (23,800.00) | CW | CHECK |
| 123509 | 4/2/2001 | 25,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 257082 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123429 | 4/2/2001 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 195432 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123439 | 4/2/2001 | 25,000.00 | NULL | 1CM556 | Reconciled Customer Checks | 197354 | 1CM556 | ROBERT M ROBB C/O MIZNER GROUP | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123490 | 4/2/2001 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 197498 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123497 | 4/2/2001 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 310644 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123502 | 4/2/2001 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 195709 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123521 | 4/2/2001 | 25,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 282910 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123522 | 4/2/2001 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 285639 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123523 | 4/2/2001 | 25,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 285655 | 1F0098 | CONSTANCE FRIEDMAN | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123552 | 4/2/2001 | 25,000.00 | NULL | 1I0005 | Reconciled Customer Checks | 184258 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUDIN | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123563 | 4/2/2001 | 25,000.00 | NULL | 1KW287 | Reconciled Customer Checks | 215723 | 1KW287 | STERLING HERITAGE LLC | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123562 | 4/2/2001 | 25,000.00 | NULL | 1KW325 | Reconciled Customer Checks | 221840 | 1KW325 | BAS AIRCRAFT LLC | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123357 | 4/2/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 232190 | 1R0016 | JUDITH RECHLER | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123639 | 4/2/2001 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 252413 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123642 | 4/2/2001 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 252458 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123842 | 4/2/2001 | 25,000.00 | NULL | 1ZA364 | Reconciled Customer Checks | 243532 | 1ZA364 | DEBORAH KAYE | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123760 | 4/2/2001 | 25,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 199383 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123785 | 4/2/2001 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 23512 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123787 | 4/2/2001 | 25,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 199459 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123792 | 4/2/2001 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 258793 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 4/2/2001 | $ (25,000.00) | CW | CHECK |
| 123781 | 4/2/2001 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 277054 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 4/2/2001 | $ (26,000.00) | CW | CHECK |
| 123738 | 4/2/2001 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 163241 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/2/2001 | $ (26,250.00) | CW | CHECK |
| 123518 | 4/2/2001 | 27,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 285608 | 1F0057 | ROBIN S. FRIEHLING | 4/2/2001 | $ (27,000.00) | CW | CHECK |
| 123825 | 4/2/2001 | 29,355.00 | NULL | 1H0040 | Reconciled Customer Checks | 197615 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 4/2/2001 | $ (29,355.00) | CW | CHECK |
| 123382 | 4/2/2001 | 30,000.00 | NULL | 1B0230 | Reconciled Customer Checks | 258584 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED U/A DTD 5/22/00 JUNE BONYAL BONYOR | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123389 | 4/2/2001 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 101638 | 1CM064 | RIVA LYNETTE FLAX | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123394 | 4/2/2001 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 183707 | 1CM104 | STANLEY KREITMAN | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123399 | 4/2/2001 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 282537 | 1CM162 | JOHN F ROSENTHAL | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123404 | 4/2/2001 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 178156 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123408 | 4/2/2001 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 244639 | 1CM248 | JOYCE G BULLEN | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123418 | 4/2/2001 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 306587 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123468 | 4/2/2001 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 303237 | 1EM072 | DEAN L GREENBERG | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123480 | 4/2/2001 | 30,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 195665 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123481 | 4/2/2001 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 64564 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123503 | 4/2/2001 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 41349 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123551 | 4/2/2001 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 245005 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123567 | 4/2/2001 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 283818 | 1KW259 | STERLING JET II LTC | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123607 | 4/2/2001 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 309348 | 1S0035 | HARRY SCHICK | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123612 | 4/2/2001 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 232245 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123636 | 4/2/2001 | 30,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 252443 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123641 | 4/2/2001 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 162934 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIMAN | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123648 | 4/2/2001 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 162982 | 1ZA134 | DORRIS CARR BONFIGLI | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123840 | 4/2/2001 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 252368 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123843 | 4/2/2001 | 30,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 243547 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123724 | 4/2/2001 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 245215 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123755 | 4/2/2001 | 30,000.00 | NULL | 1ZB269 | Reconciled Customer Checks | 69977 | 1ZB269 | ESTATE OF ROY R PESHKIN | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123770 | 4/2/2001 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 252684 | 1ZB355 | SHELLEY MICHELMORE | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123773 | 4/2/2001 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 258757 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123774 | 4/2/2001 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 229069 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 4/2/2001 | $ (30,000.00) | CW | CHECK |
| 123454 | 4/2/2001 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 278603 | 1D0040 | DO STAY INC | 4/2/2001 | $ (31,000.00) | CW | CHECK |
| 123412 | 4/2/2001 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 306573 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 4/2/2001 | $ (31,250.00) | CW | CHECK |
| 123417 | 4/2/2001 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 258647 | 1CM342 | THE MURRAY FAMILY TRUST | 4/2/2001 | $ (31,250.00) | CW | CHECK |
| 123778 | 4/2/2001 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 243817 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/2/2001 | $ (31,465.50) | CW | CHECK |
| 123392 | 4/2/2001 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 304343 | 1CM096 | ESTATE OF ELENA JALON | 4/2/2001 | $ (32,000.00) | CW | CHECK |
| 123413 | 4/2/2001 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 183786 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 4/2/2001 | $ (33,000.00) | CW | CHECK |
| 123829 | 4/2/2001 | 33,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 236326 | 1R0047 | FLORENCE ROTH | 4/2/2001 | $ (33,000.00) | CW | CHECK |
| 123534 | 4/2/2001 | 34,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 192870 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 4/2/2001 | $ (34,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers [Redacted per Certain Redaction Agreements from JPMorgan Chase Account]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123549 | 4/2/2001 | 34,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 197579 | 1H0104 | NORMA HILL | 4/2/2001 | $ (34,000.00) | CW | CHECK |
| 123506 | 4/2/2001 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 64613 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 4/2/2001 | $ (34,225.00) | CW | CHECK |
| 123590 | 4/2/2001 | 34,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 179066 | 1M0105 | EDWIN MICHALOVE | 4/2/2001 | $ (34,500.00) | CW | CHECK |
| 123505 | 4/2/2001 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 41361 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 4/2/2001 | $ (34,600.00) | CW | CHECK |
| 123450 | 4/2/2001 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 183887 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 4/2/2001 | $ (35,000.00) | CW | CHECK |
| 123387 | 4/2/2001 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 304332 | 1CM059 | HERSCHEL FLAX M D | 4/2/2001 | $ (35,000.00) | CW | CHECK |
| 123423 | 4/2/2001 | 35,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 183728 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/2/2001 | $ (35,000.00) | CW | CHECK |
| 123457 | 4/2/2001 | 35,000.00 | ADELE ADESS | 1EM003 | Reconciled Customer Checks | 195565 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 4/2/2001 | $ (35,000.00) | CW | CHECK |
| 123464 | 4/2/2001 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 101806 | 1EM046 | LAURA D COLEMAN | 4/2/2001 | $ (35,000.00) | CW | CHECK |
| 123517 | 4/2/2001 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 184065 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 4/2/2001 | $ (35,000.00) | CW | CHECK |
| 123611 | 4/2/2001 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 38161 | 1S0224 | DONALD SCHUPAK | 4/2/2001 | $ (35,000.00) | CW | CHECK |
| 123847 | 4/2/2001 | 35,800.00 | NULL | 1ZB308 | Reconciled Customer Checks | 10887 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 4/2/2001 | $ (35,800.00) | CW | CHECK |
| 123321 | 4/2/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 219749 | 1D0031 | DI FAZIO ELECTRIC INC | 4/2/2001 | $ (36,000.00) | CW | CHECK |
| 123562 | 4/2/2001 | 36,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 283828 | 1KW260 | FRED WILPON FAMILY TRUST | 4/2/2001 | $ (36,000.00) | CW | CHECK |
| 123431 | 4/2/2001 | 38,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 306598 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/2/2001 | $ (38,000.00) | CW | CHECK |
| 123743 | 4/2/2001 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 181792 | 1ZB062 | MAXWELL Y SIMKIN | 4/2/2001 | $ (38,000.00) | CW | CHECK |
| 123403 | 4/2/2001 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 188303 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 4/2/2001 | $ (40,000.00) | CW | CHECK |
| 123443 | 4/2/2001 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 101761 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/2/2001 | $ (40,000.00) | CW | CHECK |
| 123446 | 4/2/2001 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 256950 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 4/2/2001 | $ (40,000.00) | CW | CHECK |
| 123325 | 4/2/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 244905 | 1EM193 | MALCOLM L SHERMAN | 4/2/2001 | $ (40,000.00) | CW | CHECK |
| 123336 | 4/2/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 309331 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 4/2/2001 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 123613 | 4/2/2001 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 309364 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/2/2001 | $ (40,000.00) | CW | CHECK |
| 123759 | 4/2/2001 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 11276 | 1ZB297 | PEFFER CONSULTING COMPANY INC | 4/2/2001 | $ (40,000.00) | CW | CHECK |
| 123422 | 4/2/2001 | 41,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 306590 | 1CM375 | ELIZABETH JANE RAND | 4/2/2001 | $ (41,000.00) | CW | CHECK |
| 123335 | 4/2/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 41645 | 1KW155 | JUDITH A WILFON C/O STERLING EQUITIES | 4/2/2001 | $ (42,000.00) | CW | CHECK |
| 123730 | 4/2/2001 | 42,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 69886 | 1ZA893 | HERBERT JAFFE | 4/2/2001 | $ (42,000.00) | CW | CHECK |
| 123761 | 4/2/2001 | 43,400.00 | NULL | 1ZB306 | Reconciled Customer Checks | 229052 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 4/2/2001 | $ (43,400.00) | CW | CHECK |
| 123339 | 4/2/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 106825 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/2/2001 | $ (43,500.00) | CW | CHECK |
| 123817 | 4/2/2001 | 45,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 64509 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 4/2/2001 | $ (45,000.00) | CW | CHECK |
| 123411 | 4/2/2001 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 101682 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 4/2/2001 | $ (45,000.00) | CW | CHECK |
| 123601 | 4/2/2001 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 158100 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 4/2/2001 | $ (45,000.00) | CW | CHECK |
| 123836 | 4/2/2001 | 45,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 236366 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 4/2/2001 | $ (45,000.00) | CW | CHECK |
| 123620 | 4/2/2001 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 38194 | 1S0325 | CYNTHIA S SEGAL | 4/2/2001 | $ (45,000.00) | CW | CHECK |
| 123672 | 4/2/2001 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 69687 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/2/2001 | $ (45,000.00) | CW | CHECK |
| 123734 | 4/2/2001 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 252532 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 4/2/2001 | $ (45,000.00) | CW | CHECK |
| 123786 | 4/2/2001 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 199440 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 4/2/2001 | $ (45,000.00) | CW | CHECK |
| 123369 | 4/2/2001 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 288423 | 1A0017 | GERTRUDE ALPERN | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123448 | 4/2/2001 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 197385 | 1C1097 | MURIEL B CANTOR | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123386 | 4/2/2001 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 183702 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123407 | 4/2/2001 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 178203 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123414 | 4/2/2001 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 258641 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123424 | 4/2/2001 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 244678 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123427 | 4/2/2001 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 183723 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123434 | 4/2/2001 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 256935 | 1CM495 | PHYLLIS S MANKO | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123471 | 4/2/2001 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 101244 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123473 | 4/2/2001 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 244873 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123487 | 4/2/2001 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 195677 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123528 | 4/2/2001 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 310683 | 1F0112 | JOAN L FISHER | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123516 | 4/2/2001 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 41413 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123538 | 4/2/2001 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 184086 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123827 | 4/2/2001 | 50,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 37791 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123340 | 4/2/2001 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 238046 | 1KW257 | STERLING JET LTE | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123575 | 4/2/2001 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 283844 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123628 | 4/2/2001 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 242242 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 4/2/2001 | $ (50,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 123708 | 4/2/2001 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 99233 | 1ZA689 | CLAUDIA FARIS | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123741 | 4/2/2001 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 243744 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/2/2001 | $ (50,000.00) | CW | CHECK |
| 123371 | 4/2/2001 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 178062 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 4/2/2001 | $ (53,000.00) | CW | CHECK |
| 123330 | 4/2/2001 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 197672 | 1KW067 | FRED WILPON | 4/2/2001 | $ (54,000.00) | CW | CHECK |
| 123772 | 4/2/2001 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 94498 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/2/2001 | $ (55,000.00) | CW | CHECK |
| 123326 | 4/2/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 184049 | 1F0054 | S DONALD FRIEDMAN | 4/2/2001 | $ (55,000.00) | CW | CHECK |
| 123732 | 4/2/2001 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 5423 | 1ZA933 | MICHAEL M JACOBS | 4/2/2001 | $ (56,500.00) | CW | CHECK |
| 123425 | 4/2/2001 | 60,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 178252 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 4/2/2001 | $ (60,000.00) | CW | CHECK |
| 123556 | 4/2/2001 | 60,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 41631 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 4/2/2001 | $ (60,000.00) | CW | CHECK |
| 123350 | 4/2/2001 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 309315 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/2/2001 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Cleared from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123777 | 4/2/2001 | 60,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 296802 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 4/2/2001 | $ (60,000.00) | CW | CHECK |
| 123804 | 4/2/2001 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 178672 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 4/2/2001 | $ (60,000.00) | CW | CHECK |
| 123419 | 4/2/2001 | 61,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 278523 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/2/2001 | $ (61,000.00) | CW | CHECK |
| 123580 | 4/2/2001 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 37931 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 4/2/2001 | $ (62,000.00) | CW | CHECK |
| 123623 | 4/2/2001 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 288814 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/2/2001 | $ (65,000.00) | CW | CHECK |
| 123338 | 4/2/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 306702 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 4/2/2001 | $ (66,000.00) | CW | CHECK |
| 123393 | 4/2/2001 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 183692 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 4/2/2001 | $ (70,000.00) | CW | CHECK |
| 123637 | 4/2/2001 | 70,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 258169 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/2/2001 | $ (70,000.00) | CW | CHECK |
| 123483 | 4/2/2001 | 71,000.00 | NULL | 1EM195 | Reconciled Customer Checks | 278634 | 1EM195 | KAREN SIFF EXKORN | 4/2/2001 | $ (71,000.00) | CW | CHECK |
| 123373 | 4/2/2001 | 75,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 288481 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123416 | 4/2/2001 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 183806 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123474 | 4/2/2001 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 282767 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123327 | 4/2/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 106683 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123579 | 4/2/2001 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 197964 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123606 | 4/2/2001 | 75,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 282218 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ABC) | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123717 | 4/2/2001 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 243698 | 1ZA780 | MARJORIE MOST | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123718 | 4/2/2001 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 302633 | 1ZA781 | MICHAEL MOST | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123771 | 4/2/2001 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 229056 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123772 | 4/2/2001 | 75,000.00 | NULL | 1ZB360 | Reconciled Customer Checks | 11291 | 1ZB360 | CHRISTOPHER GEORGE AND ALLISON GEORGE J/T WROS | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123803 | 4/2/2001 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 70077 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 4/2/2001 | $ (75,000.00) | CW | CHECK |
| 123342 | 4/2/2001 | 75,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 283824 | 1KW260 | FRED WILPON FAMILY TRUST | 4/2/2001 | $ (75,167.00) | CW | CHECK |
| 123807 | 4/2/2001 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 94510 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 4/2/2001 | $ (80,000.00) | CW | CHECK |
| 123440 | 4/2/2001 | 80,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 183832 | 1CM560 | JOYCE E DEMETRAKIS | 4/2/2001 | $ (80,000.00) | CW | CHECK |
| 123441 | 4/2/2001 | 80,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 101768 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/2/2001 | $ (80,000.00) | CW | CHECK |
| 123462 | 4/2/2001 | 80,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 183935 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 4/2/2001 | $ (80,000.00) | CW | CHECK |
| 123630 | 4/2/2001 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 232411 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 4/2/2001 | $ (80,000.00) | CW | CHECK |
| 123420 | 4/2/2001 | 81,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 256901 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 4/2/2001 | $ (81,000.00) | CW | CHECK |
| 123816 | 4/2/2001 | 82,480.00 | NULL | 1C1228 | Reconciled Customer Checks | 256962 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 4/2/2001 | $ (82,480.00) | CW | CHECK |
| 123463 | 4/2/2001 | 85,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 282754 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 4/2/2001 | $ (85,000.00) | CW | CHECK |
| 123626 | 4/2/2001 | 85,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 60654 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 4/2/2001 | $ (85,000.00) | CW | CHECK |
| 123610 | 4/2/2001 | 87,698.00 | NULL | 1S0208 | Reconciled Customer Checks | 158140 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 4/2/2001 | $ (87,698.00) | CW | CHECK |
| 123507 | 4/2/2001 | 92,163.79 | NULL | 1EM376 | Reconciled Customer Checks | 285567 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/2/2001 | $ (92,163.79) | CW | CHECK |
| 123334 | 4/2/2001 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 214959 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 4/2/2001 | $ (96,000.00) | CW | CHECK |
| 123442 | 4/2/2001 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 101758 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 4/2/2001 | $ (100,000.00) | CW | CHECK |
| 123815 | 4/2/2001 | 100,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 183834 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 4/2/2001 | $ (100,000.00) | CW | CHECK |
| 123582 | 4/2/2001 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 236276 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 4/2/2001 | $ (100,000.00) | CW | CHECK |
| 123835 | 4/2/2001 | 100,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 38188 | 1S0265 | S J K INVESTORS INC | 4/2/2001 | $ (100,000.00) | CW | CHECK |
| 123757 | 4/2/2001 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 10865 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 4/2/2001 | $ (100,000.00) | CW | CHECK |
| 123849 | 4/2/2001 | 100,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 273669 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 4/2/2001 | $ (100,000.00) | CW | CHECK |
| 123500 | 4/2/2001 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 197528 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 4/2/2001 | $ (101,250.00) | CW | CHECK |
| 123501 | 4/2/2001 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 276688 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 4/2/2001 | $ (101,250.00) | CW | CHECK |
| 123821 | 4/2/2001 | 110,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 244938 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 4/2/2001 | $ (110,000.00) | CW | CHECK |
| 123526 | 4/2/2001 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 192901 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 4/2/2001 | $ (115,000.00) | CW | CHECK |
| 123808 | 4/2/2001 | 120,000.00 | NULL | 1B0151 | Reconciled Customer Checks | 270155 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 4/2/2001 | $ (120,000.00) | CW | CHECK |
| 123547 | 4/2/2001 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 237978 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 4/2/2001 | $ (120,000.00) | CW | CHECK |
| 123437 | 4/2/2001 | 125,000.00 | NULL | 1CM525 | Reconciled Customer Checks | 244692 | 1CM525 | JOSEPH LEFF | 4/2/2001 | $ (125,000.00) | CW | CHECK |
| 123519 | 4/2/2001 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 257111 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 4/2/2001 | $ (125,000.00) | CW | CHECK |
| 123553 | 4/2/2001 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 309213 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 4/2/2001 | $ (125,000.00) | CW | CHECK |
| 123852 | 4/2/2001 | 128,202.19 | NULL | 1ZA877 | Reconciled Customer Checks | 228933 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 4/2/2001 | $ (128,202.19) | CW | CHECK |
| 123436 | 4/2/2001 | 150,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 258660 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 4/2/2001 | $ (150,000.00) | CW | CHECK |
| 123447 | 4/2/2001 | 150,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 244804 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 4/2/2001 | $ (150,000.00) | CW | CHECK |
| 123822 | 4/2/2001 | 150,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 64683 | 1F0094 | JOAN L FISHER | 4/2/2001 | $ (150,000.00) | CW | CHECK |
| 123352 | 4/2/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 215280 | 1M0016 | ALBERT L MALTZ PC | 4/2/2001 | $ (150,720.00) | PW | CHECK |
| 123504 | 4/2/2001 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 183990 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/2/2001 | $ (190,000.00) | CW | CHECK |
| 123343 | 4/2/2001 | 192,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 106847 | 1KW314 | STERLING THIRTY VENTURE LLC I BRIDGEVIEW ABSTRACT INC | 4/2/2001 | $ (192,000.00) | CW | CHECK |
| 123444 | 4/2/2001 | 200,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 64458 | 1CM576 | EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 4/2/2001 | $ (200,000.00) | CW | CHECK |
| 123769 | 4/2/2001 | 200,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 269099 | 1ZB349 | DONALD G RYNNE | 4/2/2001 | $ (200,000.00) | CW | CHECK |
| 123374 | 4/2/2001 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 183646 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/2/2001 | $ (220,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC or Predecessors
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123351 | 4/2/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 221978 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/2/2001 | $ (228,065.00) | PW | CHECK |
| 123375 | 4/2/2001 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 288443 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/2/2001 | $ (233,000.00) | CW | CHECK |
| 123838 | 4/2/2001 | 244,521.00 | NULL | 1S0401 | Reconciled Customer Checks | 300031 | 1S0401 | ELBERT H SMALL CHARITABLE REMAINDER UNITRUST | 4/2/2001 | $ (244,521.00) | CW | CHECK |
| 123370 | 4/2/2001 | 250,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 278456 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/2/2001 | $ (250,000.00) | CW | CHECK |
| 123820 | 4/2/2001 | 255,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 257105 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 4/2/2001 | $ (255,000.00) | CW | CHECK |
| 123600 | 4/2/2001 | 260,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 179096 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 4/2/2001 | $ (260,000.00) | CW | CHECK |
| 123810 | 4/2/2001 | 350,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 288496 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 4/2/2001 | $ (350,000.00) | CW | CHECK |
| 123577 | 4/2/2001 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 215833 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (360,000.00) | CW | CHECK |
| 123336 | 4/2/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 306710 | 1KW156 | STERLING 15C LLC | 4/2/2001 | $ (370,000.00) | CW | CHECK |
| 123578 | 4/2/2001 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 221905 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/2/2001 | $ (435,000.00) | CW | CHECK |
| 123832 | 4/2/2001 | 450,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 179128 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/2/2001 | $ (450,000.00) | CW | CHECK |
| 123824 | 4/2/2001 | 475,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 306694 | 1H0007 | CLAYRE HULSH HAFT | 4/2/2001 | $ (475,000.00) | CW | CHECK |
| 123819 | 4/2/2001 | 500,000.00 | NULL | 1FN080 | Reconciled Customer Checks | 306642 | 1FN080 | WOODROCK INVESTMENT C/O GERBRO INC SUITE 1825 1245 SHERBROOKE STREET WEST | 4/2/2001 | $ (500,000.00) | CW | CHECK |
| 123871 | 4/3/2001 | 4,500.00 | NULL | 1R0130 | Reconciled Customer Checks | 38057 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 4/3/2001 | $ (4,500.00) | CW | CHECK |
| 123876 | 4/3/2001 | 6,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 288982 | 1ZA127 | REBECCA L VICTOR | 4/3/2001 | $ (6,000.00) | CW | CHECK |
| 123870 | 4/3/2001 | 10,000.00 | NULL | 1M0125 | Reconciled Customer Checks | 107218 | 1M0125 | GERARD A MESSINA & JOYCE MESSINA J/T WROS | 4/3/2001 | $ (10,000.00) | CW | CHECK |
| 123875 | 4/3/2001 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 164399 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 4/3/2001 | $ (10,000.00) | CW | CHECK |
| 123877 | 4/3/2001 | 10,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 252491 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 4/3/2001 | $ (10,000.00) | CW | CHECK |
| 123878 | 4/3/2001 | 10,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 99060 | 1ZA390 | DAVID W SMITH | 4/3/2001 | $ (10,000.00) | CW | CHECK |
| 123865 | 4/3/2001 | 15,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 184128 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MGMT | 4/3/2001 | $ (15,000.00) | CW | CHECK |
| 123863 | 4/3/2001 | 20,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 101853 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 4/3/2001 | $ (20,000.00) | CW | CHECK |
| 123866 | 4/3/2001 | 30,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 245000 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/3/2001 | $ (30,000.00) | CW | CHECK |
| 123857 | 4/3/2001 | 32,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 258622 | 1CM225 | AGAS COMPANY L P | 4/3/2001 | $ (32,000.00) | CW | CHECK |
| 123855 | 4/3/2001 | 40,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 282551 | 1CM170 | PATRICIA SCLATER-BOOTH | 4/3/2001 | $ (40,000.00) | CW | CHECK |
| 123860 | 4/3/2001 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 195460 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/3/2001 | $ (40,000.00) | CW | CHECK |
| 123861 | 4/3/2001 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 183739 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/3/2001 | $ (40,000.00) | CW | CHECK |
| 123873 | 4/3/2001 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 158117 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/3/2001 | $ (40,000.00) | CW | CHECK |
| 123868 | 4/3/2001 | 44,531.25 | NULL | 1L0027 | Reconciled Customer Checks | 288878 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/3/2001 | $ (44,531.25) | PW | CHECK |
| 123854 | 4/3/2001 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 278469 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/3/2001 | $ (47,175.00) | CW | CHECK |
| 123862 | 4/3/2001 | 50,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 244882 | 1EM125 | WILLIAM F MITCHELL | 4/3/2001 | $ (50,000.00) | CW | CHECK |
| 123874 | 4/3/2001 | 50,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 252414 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 4/3/2001 | $ (50,000.00) | CW | CHECK |
| 123880 | 4/3/2001 | 55,000.00 | NULL | 1ZR289 | Reconciled Customer Checks | 181942 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 4/3/2001 | $ (55,000.00) | CW | CHECK |
| 123864 | 4/3/2001 | 60,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 195851 | 1F0057 | ROBIN S. FRIEHLING | 4/3/2001 | $ (60,000.00) | CW | CHECK |
| 123879 | 4/3/2001 | 60,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 302637 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/3/2001 | $ (60,000.00) | CW | CHECK |
| 123869 | 4/3/2001 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 37972 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 4/3/2001 | $ (75,000.00) | CW | CHECK |
| 123859 | 4/3/2001 | 80,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 178260 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 4/3/2001 | $ (80,000.00) | CW | CHECK |
| 123872 | 4/3/2001 | 100,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 60483 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 1081 | 4/3/2001 | $ (100,000.00) | CW | CHECK |
| 123858 | 4/3/2001 | 300,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 306577 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 4/3/2001 | $ (300,000.00) | CW | CHECK |
| 123867 | 4/3/2001 | 300,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 215085 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 4/3/2001 | $ (300,000.00) | CW | CHECK |
| 123856 | 4/3/2001 | 750,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 258603 | 1CM214 | LEMTAG ASSOCIATES | 4/3/2001 | $ (750,000.00) | CW | CHECK |
| 123883 | 4/4/2001 | 2,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 178243 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/4/2001 | $ (2,000.00) | CW | CHECK |
| 123882 | 4/4/2001 | 5,500.00 | NULL | 1CM094 | Reconciled Customer Checks | 183716 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 4/4/2001 | $ (5,500.00) | CW | CHECK |
| 123890 | 4/4/2001 | 10,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 258156 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 4/4/2001 | $ (10,000.00) | CW | CHECK |
| 123893 | 4/4/2001 | 15,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 302647 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 4/4/2001 | $ (15,000.00) | CW | CHECK |
| 123891 | 4/4/2001 | 17,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 252273 | 1ZA089 | MARIANNE PENNYPACKER | 4/4/2001 | $ (17,000.00) | CW | CHECK |
| 123884 | 4/4/2001 | 40,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 195441 | 1CM426 | NATALIE ERGER | 4/4/2001 | $ (40,000.00) | CW | CHECK |
| 123886 | 4/4/2001 | 40,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 244851 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 4/4/2001 | $ (40,000.00) | CW | CHECK |
| 123887 | 4/4/2001 | 45,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 179036 | 1M0101 | RONA MAST | 4/4/2001 | $ (45,000.00) | CW | CHECK |
| 123894 | 4/4/2001 | 67,074.00 | NULL | 1ZB363 | Reconciled Customer Checks | 243798 | 1ZB363 | CAJ ASSOCIATES L P C/O LEDERMAN | 4/4/2001 | $ (67,074.00) | CW | CHECK |
| 123892 | 4/4/2001 | 70,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 163200 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/4/2001 | $ (70,000.00) | CW | CHECK |
| 123885 | 4/4/2001 | 120,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 183861 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 4/4/2001 | $ (120,000.00) | CW | CHECK |
| 123895 | 4/4/2001 | 128,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 288924 | 1ZA035 | STEFANELLI INVESTORS GROUP | 4/4/2001 | $ (128,000.00) | CW | CHECK |
| 123895 | 4/4/2001 | 134,956.56 | NULL | 1ZB370 | Reconciled Customer Checks | 199389 | 1ZB370 | RICHARD H BLUM, MD | 4/4/2001 | $ (134,956.56) | CW | CHECK |
| 123888 | 4/4/2001 | 250,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 38068 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 4/4/2001 | $ (250,000.00) | CW | CHECK |
| 123902 | 4/5/2001 | 3,500.00 | NULL | 1KW001 | Reconciled Customer Checks | 283748 | 1KW001 | BON MICK FAMILY PARTNERS L P | 4/5/2001 | $ (3,500.00) | CW | CHECK |
| 123922 | 4/5/2001 | 5,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 11127 | 1ZA468 | AMY THAU FRIEDMAN | 4/5/2001 | $ (5,000.00) | CW | CHECK |
| 123897 | 4/5/2001 | 10,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 195375 | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | 4/5/2001 | $ (10,000.00) | CW | CHECK |
| 123905 | 4/5/2001 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 214935 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 4/5/2001 | $ (10,000.00) | CW | CHECK |
| 123910 | 4/5/2001 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 221821 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 4/5/2001 | $ (15,000.00) | CW | CHECK |
| 123913 | 4/5/2001 | 17,250.00 | NULL | 1L0027 | Reconciled Customer Checks | 41845 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/5/2001 | $ (17,250.00) | PW | CHECK |
| 123924 | 4/5/2001 | 18,000.00 | NULL | 1ZW025 | Cancelled Customer Checks | 70086 | 1ZW025 | NTC & CO. FBO PATRICIA H BLACK (86183) | 4/5/2001 | $ (18,000.00) | CW | CHECK |
| 123920 | 4/5/2001 | 20,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 189871 | 1ZA316 | MR ELLIOT S KAYE | 4/5/2001 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Adjusted for Principal from JPMorgan Account 703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123915 | 4/5/2001 | 25,000.00 | NULL | 1P0077 | Reconciled Customer Checks | 236322 | 1P0077 | CONSTANTINE N PALEOLOGOS JR | 4/5/2001 | $ (25,000.00) | CW | CHECK |
| 123900 | 4/5/2001 | 35,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 197656 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 4/5/2001 | $ (35,000.00) | CW | CHECK |
| 123921 | 4/5/2001 | 35,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 99090 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 4/5/2001 | $ (35,000.00) | CW | CHECK |
| 123912 | 4/5/2001 | 37,500.00 | NULL | 1L0027 | Reconciled Customer Checks | 309273 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO A/C/F PAUL KONIGSBERG | 4/5/2001 | $ (37,500.00) | PW | CHECK |
| 123901 | 4/5/2001 | 40,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 184275 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/5/2001 | $ (40,000.00) | CW | CHECK |
| 123909 | 4/5/2001 | 40,000.00 | NULL | 1KW272 | Reconciled Customer Checks | 236167 | 1KW272 | IRIS J KATZ - O STERLING EQUITIES | 4/5/2001 | $ (40,000.00) | CW | CHECK |
| 123919 | 4/5/2001 | 40,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 264431 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 4/5/2001 | $ (40,000.00) | CW | CHECK |
| 123914 | 4/5/2001 | 44,531.25 | NULL | 1L0027 | Reconciled Customer Checks | 221931 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO A/C/F PAUL KONIGSBERG | 4/5/2001 | $ (44,531.25) | PW | CHECK |
| 123903 | 4/5/2001 | 60,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 41622 | 1KW024 | SAUL B KATZ | 4/5/2001 | $ (60,000.00) | CW | CHECK |
| 123904 | 4/5/2001 | 60,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 245014 | 1KW067 | FRED WILPON | 4/5/2001 | $ (60,000.00) | CW | CHECK |
| 123911 | 4/5/2001 | 90,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 215019 | 1K0103 | JEFFREY KOMMIT | 4/5/2001 | $ (90,000.00) | CW | CHECK |
| 123906 | 4/5/2001 | 100,000.00 | NULL | 1KW235 | Reconciled Customer Checks | 215700 | 1KW235 | IRIS J KATZ-W STERLING EQUITIES | 4/5/2001 | $ (100,000.00) | CW | CHECK |
| 123907 | 4/5/2001 | 100,000.00 | NULL | 1KW236 | Reconciled Customer Checks | 306714 | 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 4/5/2001 | $ (100,000.00) | CW | CHECK |
| 123923 | 4/5/2001 | 108,500.00 | NULL | 1ZA539 | Reconciled Customer Checks | 69819 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/5/2001 | $ (108,500.00) | CW | CHECK |
| 123908 | 4/5/2001 | 120,000.00 | NULL | 1KW237 | Reconciled Customer Checks | 214968 | 1KW237 | IRIS J KATZ-T STERLING EQUITIES | 4/5/2001 | $ (120,000.00) | CW | CHECK |
| 123898 | 4/5/2001 | 190,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 183822 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/5/2001 | $ (190,000.00) | CW | CHECK |
| 123899 | 4/5/2001 | 500,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 183817 | 1C1069 | MARILYN COHN | 4/5/2001 | $ (500,000.00) | CW | CHECK |
| 124419 | 4/6/2001 | 28.27 | NULL | 1ZB225 | Reconciled Customer Checks | 272166 | 1ZB225 | CAROLYN M CIOFFI | 4/6/2001 | $ (28.27) | CW | CHECK |
| 124025 | 4/6/2001 | 90.04 | NULL | 1K0013 | Reconciled Customer Checks | 215760 | 1K0013 | SIDNEY KARLIN | 4/6/2001 | $ (90.04) | CW | CHECK |
| 123979 | 4/6/2001 | 111.87 | NULL | 1F0013 | Reconciled Customer Checks | 285617 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 4/6/2001 | $ (111.87) | CW | CHECK |
| 124440 | 4/6/2001 | 291.48 | NULL | 1ZG018 | Reconciled Customer Checks | 69997 | 1ZG018 | JOAN ALPERN ROMAN | 4/6/2001 | $ (291.48) | CW | CHECK |
| 124441 | 4/6/2001 | 293.78 | NULL | 1ZG034 | Reconciled Customer Checks | 10902 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 4/6/2001 | $ (293.78) | CW | CHECK |
| 124060 | 4/6/2001 | 350.00 | NULL | 1P0008 | Reconciled Customer Checks | 232168 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 4/6/2001 | $ (350.00) | CW | CHECK |
| 123947 | 4/6/2001 | 365.05 | NULL | 1C1094 | Reconciled Customer Checks | 195536 | 1C1094 | DONNA MARINCH | 4/6/2001 | $ (365.05) | CW | CHECK |
| 124397 | 4/6/2001 | 399.88 | NULL | 1ZB018 | Reconciled Customer Checks | 252553 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/6/2001 | $ (399.88) | CW | CHECK |
| 124316 | 4/6/2001 | 431.17 | NULL | 1ZA611 | Reconciled Customer Checks | 99169 | 1ZA611 | CHRISTOPHER A REPETTI | 4/6/2001 | $ (431.17) | CW | CHECK |
| 124196 | 4/6/2001 | 431.60 | NULL | 1ZA174 | Reconciled Customer Checks | 289024 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 4/6/2001 | $ (431.60) | CW | CHECK |
| 124051 | 4/6/2001 | 439.73 | NULL | 1M0014 | Reconciled Customer Checks | 238179 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 4/6/2001 | $ (439.73) | CW | CHECK |
| 124071 | 4/6/2001 | 447.35 | NULL | 1RU026 | Reconciled Customer Checks | 222060 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 4/6/2001 | $ (447.35) | CW | CHECK |
| 124072 | 4/6/2001 | 447.35 | NULL | 1RU029 | Reconciled Customer Checks | 38032 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 4/6/2001 | $ (447.35) | CW | CHECK |
| 124073 | 4/6/2001 | 448.07 | NULL | 1RU030 | Reconciled Customer Checks | 158095 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 4/6/2001 | $ (448.07) | CW | CHECK |
| 124067 | 4/6/2001 | 448.54 | NULL | 1RU015 | Reconciled Customer Checks | 252387 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 4/6/2001 | $ (448.54) | CW | CHECK |
| 124328 | 4/6/2001 | 467.50 | NULL | 1ZA704 | Reconciled Customer Checks | 232307 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 4/6/2001 | $ (467.50) | CW | CHECK |
| 124207 | 4/6/2001 | 492.88 | NULL | 1ZA212 | Reconciled Customer Checks | 264367 | 1ZA212 | EDITH INVETZL LABATI | 4/6/2001 | $ (492.88) | CW | CHECK |
| 124425 | 4/6/2001 | 494.88 | NULL | 1ZB284 | Reconciled Customer Checks | 272219 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 4/6/2001 | $ (494.88) | CW | CHECK |
| 124115 | 4/6/2001 | 499.76 | NULL | 1S0346 | Reconciled Customer Checks | 252464 | 1S0346 | DAVID SIMONDS | 4/6/2001 | $ (499.76) | CW | CHECK |
| 124381 | 4/6/2001 | 752.81 | NULL | 1ZA960 | Reconciled Customer Checks | 11242 | 1ZA960 | GLADYS GLASSMAN | 4/6/2001 | $ (752.81) | CW | CHECK |
| 124385 | 4/6/2001 | 762.07 | NULL | 1ZA967 | Reconciled Customer Checks | 228960 | 1ZA967 | MILTON ETKIND | 4/6/2001 | $ (762.07) | CW | CHECK |
| 124351 | 4/6/2001 | 762.38 | NULL | 1ZA791 | Reconciled Customer Checks | 60659 | 1ZA791 | RUTH SONNETT | 4/6/2001 | $ (762.38) | CW | CHECK |
| 124434 | 4/6/2001 | 762.66 | NULL | 1ZA676 | Reconciled Customer Checks | 11191 | 1ZA676 | A AMIE WITKIN THE WINDS | 4/6/2001 | $ (762.66) | CW | CHECK |
| 124301 | 4/6/2001 | 762.79 | NULL | 1ZA550 | Reconciled Customer Checks | 289091 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 4/6/2001 | $ (762.79) | CW | CHECK |
| 124270 | 4/6/2001 | 763.17 | NULL | 1ZA463 | Reconciled Customer Checks | 189930 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 4/6/2001 | $ (763.17) | CW | CHECK |
| 124195 | 4/6/2001 | 763.30 | NULL | 1ZA172 | Reconciled Customer Checks | 60979 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 4/6/2001 | $ (763.30) | CW | CHECK |
| 124200 | 4/6/2001 | 763.30 | NULL | 1ZA183 | Reconciled Customer Checks | 10996 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 4/6/2001 | $ (763.30) | CW | CHECK |
| 124439 | 4/6/2001 | 763.39 | NULL | 1ZG015 | Reconciled Customer Checks | 199428 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 4/6/2001 | $ (763.39) | CW | CHECK |
| 124337 | 4/6/2001 | 773.37 | NULL | 1ZA730 | Reconciled Customer Checks | 98726 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 4/6/2001 | $ (773.37) | CW | CHECK |
| 124008 | 4/6/2001 | 781.42 | NULL | 1G0298 | Reconciled Customer Checks | 192949 | 1G0298 | PATI H GERBER LTD | 4/6/2001 | $ (781.42) | CW | CHECK |
| 124070 | 4/6/2001 | 783.61 | NULL | 1RU025 | Reconciled Customer Checks | 238240 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 4/6/2001 | $ (783.61) | CW | CHECK |
| 124026 | 4/6/2001 | 785.63 | NULL | 1K0030 | Reconciled Customer Checks | 106884 | 1K0030 | RITA KING | 4/6/2001 | $ (785.63) | CW | CHECK |
| 124069 | 4/6/2001 | 787.26 | NULL | 1RU024 | Reconciled Customer Checks | 236334 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 4/6/2001 | $ (787.26) | CW | CHECK |
| 124450 | 4/6/2001 | 790.24 | NULL | 1ZW056 | Reconciled Customer Checks | 243862 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 4/6/2001 | $ (790.24) | CW | CHECK |
| 124537 | 4/6/2001 | 807.85 | NULL | 1ZA826 | Reconciled Customer Checks | 245604 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 4/6/2001 | $ (807.85) | CW | CHECK |
| 124074 | 4/6/2001 | 832.24 | NULL | 1RU032 | Reconciled Customer Checks | 222070 | 1RU032 | MAX BLINKOFF | 4/6/2001 | $ (832.24) | CW | CHECK |
| 124375 | 4/6/2001 | 853.17 | NULL | 1ZA928 | Reconciled Customer Checks | 302650 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 4/6/2001 | $ (853.17) | CW | CHECK |
| 124432 | 4/6/2001 | 866.47 | NULL | 1ZB369 | Reconciled Customer Checks | 181854 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 4/6/2001 | $ (866.47) | CW | CHECK |
| 124077 | 4/6/2001 | 918.87 | NULL | 1RU046 | Reconciled Customer Checks | 309343 | 1RU046 | REINA HAFT OR JANSE MAYA | 4/6/2001 | $ (918.87) | CW | CHECK |
| 124355 | 4/6/2001 | 971.91 | NULL | 1ZA816 | Reconciled Customer Checks | 236433 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 4/6/2001 | $ (971.91) | CW | CHECK |
| 124457 | 4/6/2001 | 1,173.34 | NULL | 1C1023 | Reconciled Customer Checks | 258719 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/6/2001 | $ (1,173.34) | CW | CHECK |
| 124458 | 4/6/2001 | 1,173.34 | NULL | 1C1030 | Reconciled Customer Checks | 101796 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/6/2001 | $ (1,173.34) | CW | CHECK |
| 124459 | 4/6/2001 | 1,173.34 | NULL | 1C1037 | Reconciled Customer Checks | 183848 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/6/2001 | $ (1,173.34) | CW | CHECK |
| 124454 | 4/6/2001 | 2,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 282544 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 4/6/2001 | $ (2,000.00) | CW | CHECK |
| 124383 | 4/6/2001 | 2,201.54 | NULL | 1ZA963 | Reconciled Customer Checks | 199285 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 4/6/2001 | $ (2,201.54) | CW | CHECK |
| 124225 | 4/6/2001 | 2,202.59 | NULL | 1ZA291 | Reconciled Customer Checks | 302552 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 4/6/2001 | $ (2,202.59) | CW | CHECK |
| 124198 | 4/6/2001 | 2,202.78 | NULL | 1ZA178 | Reconciled Customer Checks | 10981 | 1ZA178 | DAVID MOSKOWITZ | 4/6/2001 | $ (2,202.78) | CW | CHECK |
| 124197 | 4/6/2001 | 2,203.27 | NULL | 1ZA177 | Reconciled Customer Checks | 264378 | 1ZA177 | ROGER GRINNELL | 4/6/2001 | $ (2,203.27) | CW | CHECK |
| 124393 | 4/6/2001 | 2,312.76 | NULL | 1ZB006 | Reconciled Customer Checks | 302653 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 4/6/2001 | $ (2,312.76) | CW | CHECK |

Reconciled BLMIS Customer Check Collection Detail from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124171 | 4/6/2001 | 2,320.24 | NULL | 1ZA080 | Reconciled Customer Checks | 179351 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 4/6/2001 | $ (2,320.24) | CW | CHECK |
| 124454 | 4/6/2001 | 2,322.14 | NULL | 1ZA815 | Reconciled Customer Checks | 232329 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 4/6/2001 | $ (2,322.14) | CW | CHECK |
| 124416 | 4/6/2001 | 2,330.98 | NULL | 1ZB124 | Reconciled Customer Checks | 243754 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 4/6/2001 | $ (2,330.98) | CW | CHECK |
| 124405 | 4/6/2001 | 2,349.31 | NULL | 1ZB070 | Reconciled Customer Checks | 252561 | 1ZB070 | MARY STARS WEINSTEIN | 4/6/2001 | $ (2,349.31) | CW | CHECK |
| 124332 | 4/6/2001 | 2,358.21 | NULL | 1ZA720 | Reconciled Customer Checks | 252514 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 4/6/2001 | $ (2,358.21) | CW | CHECK |
| 124353 | 4/6/2001 | 2,372.15 | NULL | 1ZA812 | Reconciled Customer Checks | 38300 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 4/6/2001 | $ (2,372.15) | CW | CHECK |
| 124217 | 4/6/2001 | 2,394.29 | NULL | 1ZA263 | Reconciled Customer Checks | 61002 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 4/6/2001 | $ (2,394.29) | CW | CHECK |
| 124444 | 4/6/2001 | 2,428.27 | NULL | 1ZR021 | Reconciled Customer Checks | 229077 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 4/6/2001 | $ (2,428.27) | CW | CHECK |
| 124245 | 4/6/2001 | 2,434.06 | NULL | 1ZA385 | Reconciled Customer Checks | 99058 | 1ZA385 | JANE G STARR | 4/6/2001 | $ (2,434.06) | CW | CHECK |
| 124106 | 4/6/2001 | 2,463.58 | NULL | 1S0321 | Reconciled Customer Checks | 288810 | 1S0321 | ANNETTE L SCHNEIDER | 4/6/2001 | $ (2,463.58) | CW | CHECK |
| 124298 | 4/6/2001 | 2,465.69 | NULL | 1ZA533 | Reconciled Customer Checks | 199152 | 1ZA533 | RUTH L COHEN C/O GODSICK | 4/6/2001 | $ (2,465.69) | CW | CHECK |
| 124027 | 4/6/2001 | 2,470.76 | NULL | 1K0033 | Reconciled Customer Checks | 221851 | 1K0033 | MARJORIE KLASKIN | 4/6/2001 | $ (2,470.76) | CW | CHECK |
| 124241 | 4/6/2001 | 2,494.85 | NULL | 1ZA364 | Reconciled Customer Checks | 282623 | 1ZA364 | DEBORAH KAYE | 4/6/2001 | $ (2,494.85) | CW | CHECK |
| 124474 | 4/6/2001 | 2,500.00 | NULL | 1R0172 | Reconciled Customer Checks | 179190 | 1R0172 | RAR ENTREPRENURIAL FUND | 4/6/2001 | $ (2,500.00) | CW | CHECK |
| 124068 | 4/6/2001 | 2,510.39 | NULL | 1RU023 | Reconciled Customer Checks | 288771 | 1RU023 | SUSAN ARGESE | 4/6/2001 | $ (2,510.39) | CW | CHECK |
| 124253 | 4/6/2001 | 2,511.49 | NULL | 1ZA419 | Reconciled Customer Checks | 282643 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 4/6/2001 | $ (2,511.49) | CW | CHECK |
| 124299 | 4/6/2001 | 2,511.90 | NULL | 1ZA543 | Reconciled Customer Checks | 252425 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATES J/T WROS | 4/6/2001 | $ (2,511.90) | CW | CHECK |
| 124045 | 4/6/2001 | 2,624.79 | NULL | 1L0150 | Reconciled Customer Checks | 238171 | 1L0150 | WARREN LOW | 4/6/2001 | $ (2,624.79) | CW | CHECK |
| 124242 | 4/6/2001 | 3,517.42 | NULL | 1ZA365 | Reconciled Customer Checks | 252535 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 4/6/2001 | $ (3,517.42) | CW | CHECK |
| 124143 | 4/6/2001 | 3,660.92 | NULL | 1Y0012 | Reconciled Customer Checks | 162920 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 4/6/2001 | $ (3,660.92) | CW | CHECK |
| 124263 | 4/6/2001 | 3,662.84 | NULL | 1ZA449 | Reconciled Customer Checks | 69793 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 4/6/2001 | $ (3,662.84) | CW | CHECK |
| 124131 | 4/6/2001 | 3,673.26 | NULL | 1T0045 | Reconciled Customer Checks | 264296 | 1T0045 | JOSEPH D TUCHMAN | 4/6/2001 | $ (3,673.26) | CW | CHECK |
| 124222 | 4/6/2001 | 3,674.68 | NULL | 1ZA281 | Reconciled Customer Checks | 163063 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 4/6/2001 | $ (3,674.68) | CW | CHECK |
| 124064 | 4/6/2001 | 3,677.60 | NULL | 1P0073 | Reconciled Customer Checks | 252377 | 1P0073 | KAZA PASERMAN | 4/6/2001 | $ (3,677.60) | CW | CHECK |
| 124064 | 4/6/2001 | 3,677.60 | NULL | 1P0080 | Reconciled Customer Checks | 60384 | 1P0080 | CARL PUCHALL | 4/6/2001 | $ (3,677.60) | CW | CHECK |
| 124350 | 4/6/2001 | 3,677.60 | NULL | 1ZA790 | Reconciled Customer Checks | 236400 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/6/2001 | $ (3,677.60) | CW | CHECK |
| 124394 | 4/6/2001 | 3,677.60 | NULL | 1ZB009 | Reconciled Customer Checks | 199315 | 1ZB009 | BARBARA BROOKE GOMPERS | 4/6/2001 | $ (3,677.60) | CW | CHECK |
| 124286 | 4/6/2001 | 3,678.43 | NULL | 1ZA480 | Reconciled Customer Checks | 69806 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 4/6/2001 | $ (3,678.43) | CW | CHECK |
| 124294 | 4/6/2001 | 3,678.43 | NULL | 1ZA504 | Reconciled Customer Checks | 243640 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOANN BERMAN TRUSTEE | 4/6/2001 | $ (3,678.43) | CW | CHECK |
| 124224 | 4/6/2001 | 3,678.45 | NULL | 1ZA290 | Reconciled Customer Checks | 99011 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 4/6/2001 | $ (3,678.45) | CW | CHECK |
| 124226 | 4/6/2001 | 3,678.80 | NULL | 1ZA296 | Reconciled Customer Checks | 99017 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 4/6/2001 | $ (3,678.80) | CW | CHECK |
| 124254 | 4/6/2001 | 3,679.07 | NULL | 1ZA421 | Reconciled Customer Checks | 69759 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 4/6/2001 | $ (3,679.07) | CW | CHECK |
| 124255 | 4/6/2001 | 3,679.07 | NULL | 1ZA422 | Reconciled Customer Checks | 252542 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 4/6/2001 | $ (3,679.07) | CW | CHECK |
| 124300 | 4/6/2001 | 3,679.07 | NULL | 1ZA549 | Reconciled Customer Checks | 252567 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 4/6/2001 | $ (3,679.07) | CW | CHECK |
| 124272 | 4/6/2001 | 3,679.43 | NULL | 1ZA472 | Reconciled Customer Checks | 99101 | 1ZA472 | JUNE EVE STORY | 4/6/2001 | $ (3,679.43) | CW | CHECK |
| 124236 | 4/6/2001 | 3,679.62 | NULL | 1ZA328 | Reconciled Customer Checks | 252360 | 1ZA328 | LESLIE GOLDSMITH | 4/6/2001 | $ (3,679.62) | CW | CHECK |
| 124086 | 4/6/2001 | 3,680.18 | NULL | 1S0073 | Reconciled Customer Checks | 115170 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 4/6/2001 | $ (3,680.18) | CW | CHECK |
| 124164 | 4/6/2001 | 3,680.44 | NULL | 1ZA063 | Reconciled Customer Checks | 252431 | 1ZA063 | AMY BETH SMITH | 4/6/2001 | $ (3,680.44) | CW | CHECK |
| 124165 | 4/6/2001 | 3,680.44 | NULL | 1ZA064 | Reconciled Customer Checks | 258141 | 1ZA064 | ROBERT JASON SCHUSTACK | 4/6/2001 | $ (3,680.44) | CW | CHECK |
| 124274 | 4/6/2001 | 3,691.18 | NULL | 1ZA474 | Reconciled Customer Checks | 11133 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 4/6/2001 | $ (3,691.18) | CW | CHECK |
| 124043 | 4/6/2001 | 3,694.85 | NULL | 1L0148 | Reconciled Customer Checks | 215257 | 1L0148 | GARY LOW | 4/6/2001 | $ (3,694.85) | CW | CHECK |
| 124065 | 4/6/2001 | 3,697.61 | NULL | 1P0081 | Reconciled Customer Checks | 252373 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 4/6/2001 | $ (3,697.61) | CW | CHECK |
| 123988 | 4/6/2001 | 3,703.81 | NULL | 1F0130 | Reconciled Customer Checks | 244946 | 1F0130 | FRANCES FRIED | 4/6/2001 | $ (3,703.81) | CW | CHECK |
| 123943 | 4/6/2001 | 3,706.65 | NULL | 1B0201 | Reconciled Customer Checks | 288530 | 1B0201 | NORMAN J BLUM LIVING TRUST | 4/6/2001 | $ (3,706.65) | CW | CHECK |
| 124084 | 4/6/2001 | 3,712.78 | NULL | 1R0166 | Reconciled Customer Checks | 60515 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 4/6/2001 | $ (3,712.78) | CW | CHECK |
| 124136 | 4/6/2001 | 3,713.71 | NULL | 1W0078 | Reconciled Customer Checks | 179331 | 1W0078 | DOROTHY J WALKER | 4/6/2001 | $ (3,713.71) | CW | CHECK |
| 124107 | 4/6/2001 | 3,722.94 | NULL | 1S0326 | Reconciled Customer Checks | 38200 | 1S0326 | DAVID F SEGAL | 4/6/2001 | $ (3,722.94) | CW | CHECK |
| 124239 | 4/6/2001 | 3,714.58 | NULL | 1ZA335 | Reconciled Customer Checks | 264465 | 1ZA335 | MILTON KALMAN 5/10/94 TRUST INH IRA FBO ADELE WINTERS | 4/6/2001 | $ (3,714.58) | CW | CHECK |
| 124142 | 4/6/2001 | 3,774.80 | NULL | 1W0094 | Reconciled Customer Checks | 179343 | 1W0094 | BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 4/6/2001 | $ (3,774.80) | CW | CHECK |
| 124183 | 4/6/2001 | 3,778.77 | NULL | 1ZA117 | Reconciled Customer Checks | 189790 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/6/2001 | $ (3,778.77) | CW | CHECK |
| 124437 | 4/6/2001 | 3,804.36 | NULL | 1ZG009 | Reconciled Customer Checks | 23497 | 1ZG009 | RACHEL MOSKOWITZ | 4/6/2001 | $ (3,804.36) | CW | CHECK |
| 124336 | 4/6/2001 | 3,819.12 | NULL | 1ZA728 | Reconciled Customer Checks | 60670 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 4/6/2001 | $ (3,819.12) | CW | CHECK |
| 124322 | 4/6/2001 | 3,819.42 | NULL | 1ZA659 | Reconciled Customer Checks | 163164 | 1ZA659 | FLORENCE Z BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE Z BORGMAN TRUSTEE | 4/6/2001 | $ (3,819.42) | CW | CHECK |
| 124295 | 4/6/2001 | 3,820.52 | NULL | 1ZA508 | Reconciled Customer Checks | 302607 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 4/6/2001 | $ (3,820.52) | CW | CHECK |
| 124181 | 4/6/2001 | 3,824.33 | NULL | 1ZA113 | Reconciled Customer Checks | 98934 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/6/2001 | $ (3,824.33) | CW | CHECK |
| 124036 | 4/6/2001 | 3,842.89 | NULL | 1K0130 | Reconciled Customer Checks | 106944 | 1K0130 | GINA KOGER | 4/6/2001 | $ (3,842.89) | CW | CHECK |
| 124314 | 4/6/2001 | 3,865.77 | NULL | 1ZA597 | Reconciled Customer Checks | 269000 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 4/6/2001 | $ (3,865.77) | CW | CHECK |
| 124126 | 4/6/2001 | 3,901.99 | NULL | 1S0372 | Reconciled Customer Checks | 282260 | 1S0372 | JEREMY SHOR | 4/6/2001 | $ (3,901.99) | CW | CHECK |
| 124349 | 4/6/2001 | 3,922.01 | NULL | 1ZA783 | Reconciled Customer Checks | 199188 | 1ZA783 | ANNA MARIE KRAVITZ | 4/6/2001 | $ (3,922.01) | CW | CHECK |
| 124372 | 4/6/2001 | 3,925.54 | NULL | 1ZA919 | Reconciled Customer Checks | 5419 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/6/2001 | $ (3,925.54) | CW | CHECK |
| 124373 | 4/6/2001 | 3,925.54 | NULL | 1ZA920 | Reconciled Customer Checks | 273561 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 4/6/2001 | $ (3,925.54) | CW | CHECK |
| 124307 | 4/6/2001 | 3,925.79 | NULL | 1ZA565 | Reconciled Customer Checks | 252586 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/6/2001 | $ (3,925.79) | CW | CHECK |
| 124412 | 4/6/2001 | 3,925.92 | NULL | 1ZB108 | Reconciled Customer Checks | 273617 | 1ZB108 | KERSTIN S ROMANUCCI | 4/6/2001 | $ (3,925.92) | CW | CHECK |
| 124248 | 4/6/2001 | 3,927.14 | NULL | 1ZA400 | Reconciled Customer Checks | 302583 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 4/6/2001 | $ (3,927.14) | CW | CHECK |
| 124424 | 4/6/2001 | 3,937.76 | NULL | 1ZB281 | Reconciled Customer Checks | 269086 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 4/6/2001 | $ (3,937.76) | CW | CHECK |
| 124117 | 4/6/2001 | 3,938.13 | NULL | 1S0348 | Reconciled Customer Checks | 38214 | 1S0348 | BROOKE SIMONDS | 4/6/2001 | $ (3,938.13) | CW | CHECK |
| 124438 | 4/6/2001 | 3,957.61 | NULL | 1ZG010 | Reconciled Customer Checks | 296816 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 4/6/2001 | $ (3,957.61) | CW | CHECK |
| 124023 | 4/6/2001 | 3,958.27 | NULL | 1H0119 | Reconciled Customer Checks | 215625 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 4/6/2001 | $ (3,958.27) | CW | CHECK |
| 124258 | 4/6/2001 | 3,972.19 | NULL | 1ZA432 | Reconciled Customer Checks | 252394 | 1ZA432 | ENID ZIMBLER | 4/6/2001 | $ (3,972.19) | CW | CHECK |
| 124327 | 4/6/2001 | 3,972.28 | NULL | 1ZA698 | Reconciled Customer Checks | 158190 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 4/6/2001 | $ (3,972.28) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited From JPMC Account #xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124267 | 4/6/2001 | 3,973.10 | NULL | 1ZA456 | Reconciled Customer Checks | 99123 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 4/6/2001 | $ (3,973.10) | CW | CHECK |
| 124114 | 4/6/2001 | 3,976.02 | NULL | 1S0345 | Reconciled Customer Checks | 252457 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 4/6/2001 | $ (3,976.02) | CW | CHECK |
| 124446 | 4/6/2001 | 3,977.98 | NULL | 1ZR096 | Reconciled Customer Checks | 296822 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 4/6/2001 | $ (3,977.98) | CW | CHECK |
| 124223 | 4/6/2001 | 4,000.09 | NULL | 1ZA288 | Reconciled Customer Checks | 264398 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 4/6/2001 | $ (4,000.09) | CW | CHECK |
| 124079 | 4/6/2001 | 4,008.57 | NULL | 1R0137 | Reconciled Customer Checks | 238244 | 1R0137 | SYLVIA ROSENBLATT | 4/6/2001 | $ (4,008.57) | CW | CHECK |
| 124187 | 4/6/2001 | 4,060.01 | NULL | 1ZA125 | Reconciled Customer Checks | 98951 | 1ZA125 | HERBERT A MEDETSKY | 4/6/2001 | $ (4,060.01) | CW | CHECK |
| 124382 | 4/6/2001 | 4,066.85 | NULL | 1ZA962 | Reconciled Customer Checks | 252541 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 4/6/2001 | $ (4,066.85) | CW | CHECK |
| 124395 | 4/6/2001 | 4,066.85 | NULL | 1ZB014 | Reconciled Customer Checks | 5434 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 4/6/2001 | $ (4,066.85) | CW | CHECK |
| 124127 | 4/6/2001 | 4,088.84 | NULL | 1S0373 | Reconciled Customer Checks | 60624 | 1S0373 | ELIZABETH SHOR | 4/6/2001 | $ (4,088.84) | CW | CHECK |
| 124399 | 4/6/2001 | 4,112.39 | NULL | 1ZB038 | Reconciled Customer Checks | 181814 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 4/6/2001 | $ (4,112.39) | CW | CHECK |
| 124386 | 4/6/2001 | 5,397.03 | NULL | 1ZA974 | Reconciled Customer Checks | 11250 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 4/6/2001 | $ (5,397.03) | CW | CHECK |
| 124443 | 4/6/2001 | 5,402.04 | NULL | 1ZR009 | Reconciled Customer Checks | 199422 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 4/6/2001 | $ (5,402.04) | CW | CHECK |
| 124403 | 4/6/2001 | 5,415.24 | NULL | 1ZB061 | Reconciled Customer Checks | 5438 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 4/6/2001 | $ (5,415.24) | CW | CHECK |
| 124310 | 4/6/2001 | 5,437.44 | NULL | 1ZA580 | Reconciled Customer Checks | 243663 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 4/6/2001 | $ (5,437.44) | CW | CHECK |
| 124325 | 4/6/2001 | 5,443.02 | NULL | 1ZA691 | Reconciled Customer Checks | 163186 | 1ZA691 | FREDA KOHL TTEE | 4/6/2001 | $ (5,443.02) | CW | CHECK |
| 123954 | 4/6/2001 | 5,697.54 | NULL | 1C1255 | Reconciled Customer Checks | 306606 | 1C1255 | E MARSHALL COMORA | 4/6/2001 | $ (5,697.54) | CW | CHECK |
| 124085 | 4/6/2001 | 6,498.11 | NULL | 1R0181 | Reconciled Customer Checks | 158159 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/6/2001 | $ (6,498.11) | CW | CHECK |
| 124455 | 4/6/2001 | 6,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 195423 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/6/2001 | $ (6,500.00) | CW | CHECK |
| 124376 | 4/6/2001 | 6,581.48 | NULL | 1ZA941 | Reconciled Customer Checks | 11211 | 1ZA941 | NEIL TABOT | 4/6/2001 | $ (6,581.48) | CW | CHECK |
| 124228 | 4/6/2001 | 6,587.72 | NULL | 1ZA300 | Reconciled Customer Checks | 189854 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO JT WROS | 4/6/2001 | $ (6,587.72) | CW | CHECK |
| 124211 | 4/6/2001 | 6,610.09 | NULL | 1ZA229 | Reconciled Customer Checks | 252317 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/6/2001 | $ (6,610.09) | CW | CHECK |
| 123998 | 4/6/2001 | 6,640.40 | NULL | 1G0242 | Reconciled Customer Checks | 208410 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/6/2001 | $ (6,640.40) | CW | CHECK |
| 123972 | 4/6/2001 | 6,643.30 | NULL | 1E0129 | Reconciled Customer Checks | 41365 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 4/6/2001 | $ (6,643.30) | CW | CHECK |
| 124047 | 4/6/2001 | 6,643.30 | NULL | 1L0152 | Reconciled Customer Checks | 107099 | 1L0152 | JACK LOKIEC | 4/6/2001 | $ (6,643.30) | CW | CHECK |
| 124368 | 4/6/2001 | 6,643.30 | NULL | 1ZA912 | Reconciled Customer Checks | 11201 | 1ZA912 | RENE MARTEL | 4/6/2001 | $ (6,643.30) | CW | CHECK |
| 124389 | 4/6/2001 | 6,643.30 | NULL | 1ZA985 | Reconciled Customer Checks | 199268 | 1ZA985 | MURIEL GOLDBERG | 4/6/2001 | $ (6,643.30) | CW | CHECK |
| 124326 | 4/6/2001 | 6,643.89 | NULL | 1ZA692 | Reconciled Customer Checks | 252603 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/6/2001 | $ (6,643.89) | CW | CHECK |
| 124317 | 4/6/2001 | 6,644.80 | NULL | 1ZA612 | Reconciled Customer Checks | 264488 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 4/6/2001 | $ (6,644.80) | CW | CHECK |
| 124199 | 4/6/2001 | 6,645.15 | NULL | 1ZA179 | Reconciled Customer Checks | 10985 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/6/2001 | $ (6,645.15) | CW | CHECK |
| 124265 | 4/6/2001 | 6,645.49 | NULL | 1ZA452 | Reconciled Customer Checks | 289065 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 4/6/2001 | $ (6,645.49) | CW | CHECK |
| 124414 | 4/6/2001 | 6,645.81 | NULL | 1ZB111 | Reconciled Customer Checks | 302659 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 4/6/2001 | $ (6,645.81) | CW | CHECK |
| 124239 | 4/6/2001 | 6,653.61 | NULL | 1ZA737 | Reconciled Customer Checks | 98748 | 1ZA737 | SUSAN GUIDUCCI | 4/6/2001 | $ (6,653.61) | CW | CHECK |
| 123951 | 4/6/2001 | 6,656.80 | NULL | 1C1244 | Reconciled Customer Checks | 282679 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/6/2001 | $ (6,656.80) | CW | CHECK |
| 124001 | 4/6/2001 | 6,670.87 | NULL | 1G0252 | Reconciled Customer Checks | 184105 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/6/2001 | $ (6,670.87) | CW | CHECK |
| 124388 | 4/6/2001 | 6,697.96 | NULL | 1ZA984 | Reconciled Customer Checks | 243727 | 1ZA984 | MICHELE A SCHUPAK | 4/6/2001 | $ (6,697.96) | CW | CHECK |
| 124130 | 4/6/2001 | 6,724.15 | NULL | 1T0043 | Reconciled Customer Checks | 258090 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 4/6/2001 | $ (6,724.15) | CW | CHECK |
| 124345 | 4/6/2001 | 6,734.23 | NULL | 1ZA759 | Reconciled Customer Checks | 69857 | 1ZA759 | LUCILLE KURLANE | 4/6/2001 | $ (6,734.23) | CW | CHECK |
| 124156 | 4/6/2001 | 6,734.32 | NULL | 1ZA034 | Reconciled Customer Checks | 282462 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 4/6/2001 | $ (6,734.32) | CW | CHECK |
| 124173 | 4/6/2001 | 6,737.32 | NULL | 1ZA083 | Reconciled Customer Checks | 264332 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ABI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/6/2001 | $ (6,737.32) | CW | CHECK |
| 124174 | 4/6/2001 | 6,737.32 | NULL | 1ZA083 | Reconciled Customer Checks | 302488 | 1ZA083 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ABI H MEDETSKY & ADINA SCHEINERMAN | 4/6/2001 | $ (6,737.32) | CW | CHECK |
| 124075 | 4/6/2001 | 6,754.65 | NULL | 1RU036 | Reconciled Customer Checks | 222052 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 4/6/2001 | $ (6,754.65) | CW | CHECK |
| 124167 | 4/6/2001 | 6,756.24 | NULL | 1ZA069 | Reconciled Customer Checks | 60901 | 1ZA069 | DR MARK E RICHARDS DC | 4/6/2001 | $ (6,756.24) | CW | CHECK |
| 124418 | 4/6/2001 | 6,758.97 | NULL | 1ZB224 | Reconciled Customer Checks | 229026 | 1ZB224 | DAVID ARENSON | 4/6/2001 | $ (6,758.97) | CW | CHECK |
| 124290 | 4/6/2001 | 6,826.15 | NULL | 1ZA488 | Reconciled Customer Checks | 199147 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY JT WROS | 4/6/2001 | $ (6,826.15) | CW | CHECK |
| 124335 | 4/6/2001 | 6,827.77 | NULL | 1ZA727 | Reconciled Customer Checks | 232336 | 1ZA727 | ALEC MADOFF | 4/6/2001 | $ (6,827.77) | CW | CHECK |
| 124046 | 4/6/2001 | 6,843.35 | NULL | 1L0151 | Reconciled Customer Checks | 309307 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 4/6/2001 | $ (6,843.35) | CW | CHECK |
| 124030 | 4/6/2001 | 6,872.92 | NULL | 1K0098 | Reconciled Customer Checks | 41673 | 1K0098 | JUDITH KONIGSBERG | 4/6/2001 | $ (6,872.92) | CW | CHECK |
| 124296 | 4/6/2001 | 6,891.32 | NULL | 1ZA526 | Reconciled Customer Checks | 273468 | 1ZA526 | BEATRICE WEG ET AL T I C | 4/6/2001 | $ (6,891.32) | CW | CHECK |
| 124359 | 4/6/2001 | 6,906.84 | NULL | 1ZA831 | Reconciled Customer Checks | 232340 | 1ZA831 | BARBARA BONFIGLI | 4/6/2001 | $ (6,906.84) | CW | CHECK |
| 124423 | 4/6/2001 | 6,909.17 | NULL | 1ZB276 | Reconciled Customer Checks | 10864 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 4/6/2001 | $ (6,909.17) | CW | CHECK |
| 124390 | 4/6/2001 | 6,936.87 | NULL | 1ZA986 | Reconciled Customer Checks | 11226 | 1ZA986 | BIANCA M MURRAY | 4/6/2001 | $ (6,936.87) | CW | CHECK |
| 124092 | 4/6/2001 | 6,959.66 | NULL | 1S0289 | Reconciled Customer Checks | 38261 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/6/2001 | $ (6,959.66) | CW | CHECK |
| 124083 | 4/6/2001 | 6,984.58 | NULL | 1R0165 | Reconciled Customer Checks | 179186 | 1R0165 | JUDITH ROTHENBERG | 4/6/2001 | $ (6,984.58) | CW | CHECK |
| 124091 | 4/6/2001 | 7,001.72 | NULL | 1S0287 | Reconciled Customer Checks | 38246 | 1S0287 | MRS SHIRLEY SOLOMON | 4/6/2001 | $ (7,001.72) | CW | CHECK |
| 124309 | 4/6/2001 | 7,011.47 | NULL | 1ZA575 | Reconciled Customer Checks | 264526 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/6/2001 | $ (7,011.47) | CW | CHECK |
| 124076 | 4/6/2001 | 7,022.91 | NULL | 1RU042 | Reconciled Customer Checks | 236338 | 1RU042 | JANSE MAYA AND ISAAC MAYA J/T WROS | 4/6/2001 | $ (7,022.91) | CW | CHECK |
| 123973 | 4/6/2001 | 7,098.19 | NULL | 1E0147 | Reconciled Customer Checks | 64633 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 4/6/2001 | $ (7,098.19) | CW | CHECK |
| 124434 | 4/6/2001 | 7,115.20 | NULL | 1ZB399 | Reconciled Customer Checks | 23484 | 1ZB399 | LISA BELLER | 4/6/2001 | $ (7,115.20) | CW | CHECK |
| 124435 | 4/6/2001 | 7,115.20 | NULL | 1ZB400 | Reconciled Customer Checks | 181878 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 4/6/2001 | $ (7,115.20) | CW | CHECK |
| 124089 | 4/6/2001 | 7,145.01 | NULL | 1S0260 | Reconciled Customer Checks | 236364 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/6/2001 | $ (7,145.01) | CW | CHECK |
| 124447 | 4/6/2001 | 7,147.09 | NULL | 1ZR184 | Reconciled Customer Checks | 243835 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 4/6/2001 | $ (7,147.09) | CW | CHECK |
| 123944 | 4/6/2001 | 7,152.05 | NULL | 1B0216 | Reconciled Customer Checks | 183714 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 4/6/2001 | $ (7,152.05) | CW | CHECK |
| 124054 | 4/6/2001 | 8,238.98 | NULL | 1M0115 | Reconciled Customer Checks | 236299 | 1M0115 | GIGI FAMILY L TD PARTNERSHII | 4/6/2001 | $ (8,238.98) | CW | CHECK |
| 124321 | 4/6/2001 | 8,307.83 | NULL | 1ZA633 | Reconciled Customer Checks | 199165 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 4/6/2001 | $ (8,307.83) | CW | CHECK |
| 124378 | 4/6/2001 | 8,325.65 | NULL | 1ZA944 | Reconciled Customer Checks | 273571 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 4/6/2001 | $ (8,325.65) | CW | CHECK |
| 124227 | 4/6/2001 | 8,327.51 | NULL | 1ZA297 | Reconciled Customer Checks | 189844 | 1ZA297 | ANGELO VIOLA | 4/6/2001 | $ (8,327.51) | CW | CHECK |
| 124293 | 4/6/2001 | 8,335.13 | NULL | 1ZA502 | Reconciled Customer Checks | 11160 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 4/6/2001 | $ (8,335.13) | CW | CHECK |
| 123957 | 4/6/2001 | 8,351.81 | NULL | 1C1262 | Reconciled Customer Checks | 64557 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 4/6/2001 | $ (8,351.81) | CW | CHECK |
| 123958 | 4/6/2001 | 8,351.81 | NULL | 1C1263 | Reconciled Customer Checks | 195556 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 4/6/2001 | $ (8,351.81) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124010 | 4/6/2001 | 8,351.81 | NULL | 1H0065 | Reconciled Customer Checks | 237953 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 4/6/2001 | $ (8,351.81) | CW | CHECK |
| 124081 | 4/6/2001 | 8,351.81 | NULL | 1R0149 | Reconciled Customer Checks | 115178 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 4/6/2001 | $ (8,351.81) | CW | CHECK |
| 124289 | 4/6/2001 | 8,352.64 | NULL | 1ZA485 | Reconciled Customer Checks | 302591 | 1ZA485 | ROSLYN STEINBERG | 4/6/2001 | $ (8,352.64) | CW | CHECK |
| 124342 | 4/6/2001 | 8,353.64 | NULL | 1ZA751 | Reconciled Customer Checks | 273530 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 4/6/2001 | $ (8,353.64) | CW | CHECK |
| 124320 | 4/6/2001 | 8,353.73 | NULL | 1ZA632 | Reconciled Customer Checks | 273498 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 4/6/2001 | $ (8,353.73) | CW | CHECK |
| 124170 | 4/6/2001 | 8,354.64 | NULL | 1ZA075 | Reconciled Customer Checks | 302484 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/6/2001 | $ (8,354.64) | CW | CHECK |
| 124244 | 4/6/2001 | 8,355.26 | NULL | 1ZA380 | Reconciled Customer Checks | 302579 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 4/6/2001 | $ (8,355.26) | CW | CHECK |
| 124247 | 4/6/2001 | 8,355.64 | NULL | 1ZA398 | Reconciled Customer Checks | 243556 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 4/6/2001 | $ (8,355.64) | CW | CHECK |
| 124152 | 4/6/2001 | 8,357.46 | NULL | 1ZA023 | Reconciled Customer Checks | 302472 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 4/6/2001 | $ (8,357.46) | CW | CHECK |
| 124186 | 4/6/2001 | 8,359.74 | NULL | 1ZA124 | Reconciled Customer Checks | 98954 | 1ZA124 | MAX R BERGER TSTEE FBO MAX R BERGER U/A/D 12/19/91 | 4/6/2001 | $ (8,359.74) | CW | CHECK |
| 124271 | 4/6/2001 | 8,365.50 | NULL | 1ZA464 | Reconciled Customer Checks | 252399 | 1ZA464 | JOAN GOODMAN | 4/6/2001 | $ (8,365.50) | CW | CHECK |
| 124193 | 4/6/2001 | 8,373.23 | NULL | 1ZA165 | Reconciled Customer Checks | 289003 | 1ZA165 | BERT BERGEN | 4/6/2001 | $ (8,373.23) | CW | CHECK |
| 124340 | 4/6/2001 | 8,375.85 | NULL | 1ZA748 | Reconciled Customer Checks | 257981 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 4/6/2001 | $ (8,375.85) | CW | CHECK |
| 124453 | 4/6/2001 | 8,500.00 | NULL | 1B0136 | Reconciled Customer Checks | 256794 | 1B0136 | JUDITH G BOWEN | 4/6/2001 | $ (8,500.00) | CW | CHECK |
| 124409 | 4/6/2001 | 8,705.56 | NULL | 1ZB096 | Reconciled Customer Checks | 272179 | 1ZB096 | ZIPORA WAGREICH TSTEE U/A DTD 11/16/90 | 4/6/2001 | $ (8,705.56) | CW | CHECK |
| 123960 | 4/6/2001 | 8,863.24 | NULL | 1D0042 | Reconciled Customer Checks | 282782 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 4/6/2001 | $ (8,863.24) | CW | CHECK |
| 124116 | 4/6/2001 | 9,667.93 | NULL | 1S0347 | Reconciled Customer Checks | 282243 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 4/6/2001 | $ (9,667.93) | CW | CHECK |
| 123974 | 4/6/2001 | 9,677.71 | NULL | 1E0149 | Reconciled Customer Checks | 310663 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 4/6/2001 | $ (9,677.71) | CW | CHECK |
| 124119 | 4/6/2001 | 9,686.31 | NULL | 1S0351 | Reconciled Customer Checks | 288818 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 4/6/2001 | $ (9,686.31) | CW | CHECK |
| 124336 | 4/6/2001 | 9,693.25 | NULL | 1ZG008 | Reconciled Customer Checks | 273657 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 4/6/2001 | $ (9,693.25) | CW | CHECK |
| 123941 | 4/6/2001 | 9,694.35 | NULL | 1B0196 | Reconciled Customer Checks | 288512 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 4/6/2001 | $ (9,694.35) | CW | CHECK |
| 124288 | 4/6/2001 | 9,701.32 | NULL | 1ZA484 | Reconciled Customer Checks | 243615 | 1ZA484 | NANCY RIEHM | 4/6/2001 | $ (9,701.32) | CW | CHECK |
| 124303 | 4/6/2001 | 9,702.22 | NULL | 1ZA554 | Reconciled Customer Checks | 243651 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 4/6/2001 | $ (9,702.22) | CW | CHECK |
| 124230 | 4/6/2001 | 9,704.37 | NULL | 1ZA305 | Reconciled Customer Checks | 264424 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 4/6/2001 | $ (9,704.37) | CW | CHECK |
| 124319 | 4/6/2001 | 9,844.21 | NULL | 1ZA628 | Reconciled Customer Checks | 264497 | 1ZA628 | ERIC B HEFTLER | 4/6/2001 | $ (9,844.21) | CW | CHECK |
| 124364 | 4/6/2001 | 9,859.70 | NULL | 1ZA878 | Reconciled Customer Checks | 99249 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/6/2001 | $ (9,859.70) | CW | CHECK |
| 124128 | 4/6/2001 | 9,862.30 | NULL | 1T0041 | Reconciled Customer Checks | 264288 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 4/6/2001 | $ (9,862.30) | CW | CHECK |
| 124239 | 4/6/2001 | 9,903.48 | NULL | 1ZA705 | Reconciled Customer Checks | 179260 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 4/6/2001 | $ (9,903.48) | CW | CHECK |
| 124144 | 4/6/2001 | 9,908.82 | NULL | 1ZA004 | Reconciled Customer Checks | 288946 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 4/6/2001 | $ (9,908.82) | CW | CHECK |
| 124392 | 4/6/2001 | 9,965.42 | NULL | 1ZA992 | Reconciled Customer Checks | 252526 | 1ZA992 | MARJORIE KLEINMAN | 4/6/2001 | $ (9,965.42) | CW | CHECK |
| 124004 | 4/6/2001 | 9,978.88 | NULL | 1G0276 | Reconciled Customer Checks | 184150 | 1G0276 | LILLIAN GOTTESMAN | 4/6/2001 | $ (9,978.88) | CW | CHECK |
| 124305 | 4/6/2001 | 9,997.09 | NULL | 1ZA557 | Reconciled Customer Checks | 228914 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 4/6/2001 | $ (9,997.09) | CW | CHECK |
| 124479 | 4/6/2001 | 10,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 99182 | 1ZA631 | ROBERTA M PERLIS | 4/6/2001 | $ (10,000.00) | CW | CHECK |
| 124213 | 4/6/2001 | 10,012.49 | NULL | 1ZA246 | Reconciled Customer Checks | 302528 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/6/2001 | $ (10,012.49) | CW | CHECK |
| 124365 | 4/6/2001 | 10,142.66 | NULL | 1ZA883 | Reconciled Customer Checks | 252510 | 1ZA883 | MILLICENT COHEN | 4/6/2001 | $ (10,142.66) | CW | CHECK |
| 124363 | 4/6/2001 | 10,142.86 | NULL | 1ZA867 | Reconciled Customer Checks | 162824 | 1ZA867 | ESTATE OF ABE SILVERMAN | 4/6/2001 | $ (10,142.86) | CW | CHECK |
| 124291 | 4/6/2001 | 10,146.43 | NULL | 1ZA492 | Reconciled Customer Checks | 302595 | 1ZA492 | PHYLLIS GLICK | 4/6/2001 | $ (10,146.43) | CW | CHECK |
| 124209 | 4/6/2001 | 11,202.52 | NULL | 1ZA221 | Reconciled Customer Checks | 163001 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 4/6/2001 | $ (11,202.52) | CW | CHECK |
| 124235 | 4/6/2001 | 11,257.93 | NULL | 1ZA327 | Reconciled Customer Checks | 302556 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/6/2001 | $ (11,257.93) | CW | CHECK |
| 123985 | 4/6/2001 | 11,267.34 | NULL | 1F0108 | Reconciled Customer Checks | 310687 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 4/6/2001 | $ (11,267.34) | CW | CHECK |
| 124411 | 4/6/2001 | 11,267.34 | NULL | 1ZB106 | Reconciled Customer Checks | 269075 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 4/6/2001 | $ (11,267.34) | CW | CHECK |
| 124347 | 4/6/2001 | 11,267.71 | NULL | 1ZA767 | Reconciled Customer Checks | 273536 | 1ZA767 | JANET S BANK | 4/6/2001 | $ (11,267.71) | CW | CHECK |
| 124302 | 4/6/2001 | 11,268.79 | NULL | 1ZA551 | Reconciled Customer Checks | 252436 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 4/6/2001 | $ (11,268.79) | CW | CHECK |
| 124259 | 4/6/2001 | 11,269.16 | NULL | 1ZA437 | Reconciled Customer Checks | 243574 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 4/6/2001 | $ (11,269.16) | CW | CHECK |
| 124215 | 4/6/2001 | 11,271.16 | NULL | 1ZA254 | Reconciled Customer Checks | 302540 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 4/6/2001 | $ (11,271.16) | CW | CHECK |
| 124250 | 4/6/2001 | 11,337.92 | NULL | 1ZA406 | Reconciled Customer Checks | 11040 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 4/6/2001 | $ (11,337.92) | CW | CHECK |
| 124108 | 4/6/2001 | 11,424.16 | NULL | 1S0334 | Reconciled Customer Checks | 60563 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 4/6/2001 | $ (11,424.16) | CW | CHECK |
| 124138 | 4/6/2001 | 11,427.62 | NULL | 1W0083 | Reconciled Customer Checks | 162900 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 4/6/2001 | $ (11,427.62) | CW | CHECK |
| 124157 | 4/6/2001 | 11,469.91 | NULL | 1ZA036 | Reconciled Customer Checks | 162905 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 4/6/2001 | $ (11,469.91) | CW | CHECK |
| 124182 | 4/6/2001 | 11,476.51 | NULL | 1ZA116 | Reconciled Customer Checks | 288951 | 1ZA116 | MARTHA HARDY GEORGE | 4/6/2001 | $ (11,476.51) | CW | CHECK |
| 124103 | 4/6/2001 | 11,526.09 | NULL | 1S0312 | Reconciled Customer Checks | 236351 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 4/6/2001 | $ (11,526.09) | CW | CHECK |
| 124146 | 4/6/2001 | 11,533.01 | NULL | 1ZA146 | Reconciled Customer Checks | 288974 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 4/6/2001 | $ (11,533.01) | CW | CHECK |
| 124330 | 4/6/2001 | 11,534.48 | NULL | 1ZA711 | Reconciled Customer Checks | 162775 | 1ZA711 | BARBARA WILSON | 4/6/2001 | $ (11,534.48) | CW | CHECK |
| 124470 | 4/6/2001 | 12,500.00 | NULL | 1KW227 | Reconciled Customer Checks | 37744 | 1KW227 | NATALIE KATZ | 4/6/2001 | $ (12,500.00) | CW | CHECK |
| 123930 | 4/6/2001 | 12,680.17 | NULL | 1B0090 | Reconciled Customer Checks | 288465 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 4/6/2001 | $ (12,680.17) | CW | CHECK |
| 123927 | 4/6/2001 | 12,862.20 | NULL | 1A0090 | Reconciled Customer Checks | 94481 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/6/2001 | $ (12,862.20) | CW | CHECK |
| 124402 | 4/6/2001 | 12,884.58 | NULL | 1ZB052 | Reconciled Customer Checks | 228988 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/6/2001 | $ (12,884.58) | CW | CHECK |
| 124019 | 4/6/2001 | 12,907.21 | NULL | 1H0113 | Reconciled Customer Checks | 237947 | 1H0113 | FRED HARMATZ | 4/6/2001 | $ (12,907.21) | CW | CHECK |
| 124123 | 4/6/2001 | 12,909.40 | NULL | 1S0359 | Reconciled Customer Checks | 162752 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 4/6/2001 | $ (12,909.40) | CW | CHECK |
| 124202 | 4/6/2001 | 12,917.98 | NULL | 1ZA189 | Reconciled Customer Checks | 302522 | 1ZA189 | SANDRA BLAKE | 4/6/2001 | $ (12,917.98) | CW | CHECK |
| 124018 | 4/6/2001 | 12,927.16 | NULL | 1H0112 | Reconciled Customer Checks | 197598 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/6/2001 | $ (12,927.16) | CW | CHECK |
| 123981 | 4/6/2001 | 12,969.02 | NULL | 1F0081 | Reconciled Customer Checks | 163816 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 4/6/2001 | $ (12,969.02) | CW | CHECK |
| 124095 | 4/6/2001 | 12,977.35 | NULL | 1S0296 | Reconciled Customer Checks | 288839 | 1S0296 | DAVID SHAPIRO | 4/6/2001 | $ (12,977.35) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123931 | 4/6/2001 | 13,824.45 | NULL | 1B0091 | Reconciled Customer Checks | 288473 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 4/6/2001 | $ (13,824.45) | CW | CHECK |
| 124306 | 4/6/2001 | 14,130.06 | NULL | 1ZA559 | Reconciled Customer Checks | 252447 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 4/6/2001 | $ (14,130.06) | CW | CHECK |
| 124396 | 4/6/2001 | 14,208.66 | NULL | 1ZB017 | Reconciled Customer Checks | 243739 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 4/6/2001 | $ (14,208.66) | CW | CHECK |
| 124005 | 4/6/2001 | 14,236.25 | NULL | 1G0282 | Reconciled Customer Checks | 285712 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 4/6/2001 | $ (14,236.25) | CW | CHECK |
| 123991 | 4/6/2001 | 14,245.10 | NULL | 1G0229 | Reconciled Customer Checks | 215593 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 4/6/2001 | $ (14,245.10) | CW | CHECK |
| 124191 | 4/6/2001 | 14,245.17 | NULL | 1ZA155 | Reconciled Customer Checks | 258183 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 4/6/2001 | $ (14,245.17) | CW | CHECK |
| 124192 | 4/6/2001 | 14,245.17 | NULL | 1ZA156 | Reconciled Customer Checks | 302518 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 4/6/2001 | $ (14,245.17) | CW | CHECK |
| 124333 | 4/6/2001 | 14,249.74 | NULL | 1ZA725 | Reconciled Customer Checks | 288864 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/6/2001 | $ (14,249.74) | CW | CHECK |
| 124334 | 4/6/2001 | 14,249.74 | NULL | 1ZA726 | Reconciled Customer Checks | 164235 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/6/2001 | $ (14,249.74) | CW | CHECK |
| 124292 | 4/6/2001 | 14,250.38 | NULL | 1ZA494 | Reconciled Customer Checks | 243625 | 1ZA494 | SHEILA BLOOM | 4/6/2001 | $ (14,250.38) | CW | CHECK |
| 124194 | 4/6/2001 | 14,251.43 | NULL | 1ZA166 | Reconciled Customer Checks | 289012 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/6/2001 | $ (14,251.43) | CW | CHECK |
| 124218 | 4/6/2001 | 14,251.70 | NULL | 1ZA265 | Reconciled Customer Checks | 189834 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/6/2001 | $ (14,251.70) | CW | CHECK |
| 124120 | 4/6/2001 | 14,293.56 | NULL | 1S0353 | Reconciled Customer Checks | 158178 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/6/2001 | $ (14,293.56) | CW | CHECK |
| 124384 | 4/6/2001 | 14,386.23 | NULL | 1ZA966 | Reconciled Customer Checks | 5430 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 4/6/2001 | $ (14,386.23) | CW | CHECK |
| 123953 | 4/6/2001 | 14,418.50 | NULL | 1C1254 | Reconciled Customer Checks | 258692 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 4/6/2001 | $ (14,418.50) | CW | CHECK |
| 124201 | 4/6/2001 | 14,435.85 | NULL | 1ZA188 | Reconciled Customer Checks | 252327 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 4/6/2001 | $ (14,435.85) | CW | CHECK |
| 124080 | 4/6/2001 | 14,446.94 | NULL | 1R0146 | Reconciled Customer Checks | 179134 | 1R0146 | NICOLE RICHARDSON | 4/6/2001 | $ (14,446.94) | CW | CHECK |
| 123986 | 4/6/2001 | 14,462.66 | NULL | 1F0127 | Reconciled Customer Checks | 244956 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/6/2001 | $ (14,462.66) | CW | CHECK |
| 124260 | 4/6/2001 | 14,504.42 | NULL | 1ZA439 | Reconciled Customer Checks | 69768 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 4/6/2001 | $ (14,504.42) | CW | CHECK |
| 123959 | 4/6/2001 | 14,550.81 | NULL | 1C1283 | Reconciled Customer Checks | 183859 | 1C1283 | FRANCIS CHARAT | 4/6/2001 | $ (14,550.81) | CW | CHECK |
| 124024 | 4/6/2001 | 14,583.47 | NULL | 1H0120 | Reconciled Customer Checks | 309194 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 4/6/2001 | $ (14,583.47) | CW | CHECK |
| 124268 | 4/6/2001 | 14,589.69 | NULL | 1ZA457 | Reconciled Customer Checks | 289068 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/6/2001 | $ (14,589.69) | CW | CHECK |
| 124323 | 4/6/2001 | 14,595.68 | NULL | 1ZA669 | Reconciled Customer Checks | 11178 | 1ZA669 | STEVEN C SCHUPAK | 4/6/2001 | $ (14,595.68) | CW | CHECK |
| 124442 | 4/6/2001 | 14,653.88 | NULL | 1ZR007 | Reconciled Customer Checks | 243812 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 4/6/2001 | $ (14,653.88) | CW | CHECK |
| 124055 | 4/6/2001 | 14,671.61 | NULL | 1M0118 | Reconciled Customer Checks | 288757 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/6/2001 | $ (14,671.61) | CW | CHECK |
| 124352 | 4/6/2001 | 14,674.89 | NULL | 1ZA811 | Reconciled Customer Checks | 236428 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/6/2001 | $ (14,674.89) | CW | CHECK |
| 124269 | 4/6/2001 | 14,782.99 | NULL | 1ZA459 | Reconciled Customer Checks | 252562 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/6/2001 | $ (14,782.99) | CW | CHECK |
| 124205 | 4/6/2001 | 14,888.38 | NULL | 1ZA208 | Reconciled Customer Checks | 252337 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/6/2001 | $ (14,888.38) | CW | CHECK |
| 123982 | 4/6/2001 | 14,899.04 | NULL | 1F0082 | Reconciled Customer Checks | 203211 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 4/6/2001 | $ (14,899.04) | CW | CHECK |
| 124212 | 4/6/2001 | 14,908.57 | NULL | 1ZA245 | Reconciled Customer Checks | 252330 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 4/6/2001 | $ (14,908.57) | CW | CHECK |
| 124358 | 4/6/2001 | 14,938.72 | NULL | 1ZB023 | Reconciled Customer Checks | 181774 | 1ZB023 | SHEILA G WEISLER | 4/6/2001 | $ (14,938.72) | CW | CHECK |
| 124469 | 4/6/2001 | 15,000.00 | NULL | 1J0037 | Reconciled Customer Checks | 184310 | 1J0037 | HELEN JAFFE | 4/6/2001 | $ (15,000.00) | CW | CHECK |
| 124482 | 4/6/2001 | 15,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 199537 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 4/6/2001 | $ (15,000.00) | CW | CHECK |
| 124044 | 4/6/2001 | 15,072.47 | NULL | 1L0149 | Reconciled Customer Checks | 309304 | 1L0149 | ROBERT K LOW | 4/6/2001 | $ (15,072.47) | CW | CHECK |
| 124387 | 4/6/2001 | 15,072.95 | NULL | 1ZA975 | Reconciled Customer Checks | 269038 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 4/6/2001 | $ (15,072.95) | CW | CHECK |
| 124151 | 4/6/2001 | 16,170.43 | NULL | 1ZA021 | Reconciled Customer Checks | 282573 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 4/6/2001 | $ (16,170.43) | CW | CHECK |
| 124104 | 4/6/2001 | 16,173.27 | NULL | 1S0313 | Reconciled Customer Checks | 245209 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 4/6/2001 | $ (16,173.27) | CW | CHECK |
| 124234 | 4/6/2001 | 16,191.16 | NULL | 1ZA325 | Reconciled Customer Checks | 264435 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 4/6/2001 | $ (16,191.16) | CW | CHECK |
| 123995 | 4/6/2001 | 16,197.02 | NULL | 1G0237 | Reconciled Customer Checks | 41530 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/6/2001 | $ (16,197.02) | CW | CHECK |
| 124413 | 4/6/2001 | 16,229.00 | NULL | 1ZB109 | Reconciled Customer Checks | 302656 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 4/6/2001 | $ (16,229.00) | CW | CHECK |
| 124346 | 4/6/2001 | 16,253.01 | NULL | 1ZA765 | Reconciled Customer Checks | 199185 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/6/2001 | $ (16,253.01) | CW | CHECK |
| 124021 | 4/6/2001 | 16,272.89 | NULL | 1H0117 | Reconciled Customer Checks | 192965 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 4/6/2001 | $ (16,272.89) | CW | CHECK |
| 124034 | 4/6/2001 | 16,324.18 | NULL | 1K0121 | Reconciled Customer Checks | 37780 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/6/2001 | $ (16,324.18) | CW | CHECK |
| 124058 | 4/6/2001 | 16,368.57 | NULL | 1N0017 | Reconciled Customer Checks | 238217 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 4/6/2001 | $ (16,368.57) | CW | CHECK |
| 124112 | 4/6/2001 | 16,371.13 | NULL | 1S0344 | Reconciled Customer Checks | 38209 | 1S0344 | LINDA SILVER | 4/6/2001 | $ (16,371.13) | CW | CHECK |
| 124056 | 4/6/2001 | 16,430.02 | NULL | 1M0123 | Reconciled Customer Checks | 252359 | 1M0123 | HOWARD M MILLER | 4/6/2001 | $ (16,430.02) | CW | CHECK |
| 124379 | 4/6/2001 | 16,472.35 | NULL | 1ZA948 | Reconciled Customer Checks | 269010 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 4/6/2001 | $ (16,472.35) | CW | CHECK |
| 124093 | 4/6/2001 | 16,574.70 | NULL | 1S0293 | Reconciled Customer Checks | 179245 | 1S0293 | TRUDY SCHLACHTER | 4/6/2001 | $ (16,574.70) | CW | CHECK |
| 124129 | 4/6/2001 | 16,585.19 | NULL | 1T0042 | Reconciled Customer Checks | 60834 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 4/6/2001 | $ (16,585.19) | CW | CHECK |
| 124052 | 4/6/2001 | 16,586.83 | NULL | 1M0098 | Reconciled Customer Checks | 222018 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 4/6/2001 | $ (16,586.83) | CW | CHECK |
| 124040 | 4/6/2001 | 16,656.34 | NULL | 1L0144 | Reconciled Customer Checks | 238192 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 4/6/2001 | $ (16,656.34) | CW | CHECK |
| 123940 | 4/6/2001 | 16,668.21 | NULL | 1B0192 | Reconciled Customer Checks | 183663 | 1B0192 | JENNIE BRETT | 4/6/2001 | $ (16,668.21) | CW | CHECK |
| 124380 | 4/6/2001 | 17,913.31 | NULL | 1ZA956 | Reconciled Customer Checks | 11234 | 1ZA956 | VINCENT M O'HALLORAN | 4/6/2001 | $ (17,913.31) | CW | CHECK |
| 124022 | 4/6/2001 | 17,917.15 | NULL | 1H0118 | Reconciled Customer Checks | 306687 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 4/6/2001 | $ (17,917.15) | CW | CHECK |
| 124184 | 4/6/2001 | 17,964.81 | NULL | 1ZA119 | Reconciled Customer Checks | 264354 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 4/6/2001 | $ (17,964.81) | CW | CHECK |
| 124308 | 4/6/2001 | 17,977.46 | NULL | 1ZA574 | Reconciled Customer Checks | 264517 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/6/2001 | $ (17,977.46) | CW | CHECK |
| 124102 | 4/6/2001 | 18,001.26 | NULL | 1S0311 | Reconciled Customer Checks | 60521 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 4/6/2001 | $ (18,001.26) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMorgan Chase Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124318 | 4/6/2001 | 18,024.07 | NULL | 1ZA623 | Reconciled Customer Checks | 69835 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/6/2001 | $ (18,024.07) | CW | CHECK |
| 124020 | 4/6/2001 | 18,042.43 | NULL | 1H0114 | Reconciled Customer Checks | 309190 | 1H0114 | ROBERT A HARMATZ | 4/6/2001 | $ (18,042.43) | CW | CHECK |
| 124009 | 4/6/2001 | 19,324.88 | NULL | 1G0315 | Reconciled Customer Checks | 306682 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TEES INTER VIVOS GRANTOR TST | 4/6/2001 | $ (19,324.88) | CW | CHECK |
| 124140 | 4/6/2001 | 19,414.43 | NULL | 1W0090 | Reconciled Customer Checks | 282450 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 4/6/2001 | $ (19,414.43) | CW | CHECK |
| 124231 | 4/6/2001 | 19,433.12 | NULL | 1ZA306 | Reconciled Customer Checks | 243522 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 4/6/2001 | $ (19,433.12) | CW | CHECK |
| 124101 | 4/6/2001 | 19,440.73 | NULL | 1S0309 | Reconciled Customer Checks | 245190 | 1S0309 | BARRY A SCHWARTZ | 4/6/2001 | $ (19,440.73) | CW | CHECK |
| 123975 | 4/6/2001 | 19,446.74 | NULL | 1E0152 | Reconciled Customer Checks | 195743 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/6/2001 | $ (19,446.74) | CW | CHECK |
| 124374 | 4/6/2001 | 19,537.78 | NULL | 1ZA921 | Reconciled Customer Checks | 228950 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 4/6/2001 | $ (19,537.78) | CW | CHECK |
| 123929 | 4/6/2001 | 19,547.99 | NULL | 1A0106 | Reconciled Customer Checks | 282516 | 1A0106 | EILEEN ALPERN | 4/6/2001 | $ (19,547.99) | CW | CHECK |
| 124476 | 4/6/2001 | 20,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 309351 | 1S0147 | LILLIAN B STEINBERG | 4/6/2001 | $ (20,000.00) | CW | CHECK |
| 124475 | 4/6/2001 | 20,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 232212 | 1SH012 | LILFAM LLC | 4/6/2001 | $ (20,000.00) | CW | CHECK |
| 124478 | 4/6/2001 | 20,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 99027 | 1ZA338 | JEROME ZEIFF | 4/6/2001 | $ (20,000.00) | CW | CHECK |
| 123984 | 4/6/2001 | 20,721.71 | NULL | 1F0106 | Reconciled Customer Checks | 192906 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 4/6/2001 | $ (20,721.71) | CW | CHECK |
| 124078 | 4/6/2001 | 20,771.56 | NULL | 1R0133 | Reconciled Customer Checks | 232200 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 4/6/2001 | $ (20,771.56) | CW | CHECK |
| 124122 | 4/6/2001 | 20,803.81 | NULL | 1S0358 | Reconciled Customer Checks | 38224 | 1S0358 | HELEN STOLLER | 4/6/2001 | $ (20,803.81) | CW | CHECK |
| 124410 | 4/6/2001 | 20,941.95 | NULL | 1ZB103 | Reconciled Customer Checks | 269068 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/6/2001 | $ (20,941.95) | CW | CHECK |
| 124426 | 4/6/2001 | 20,941.95 | NULL | 1ZB294 | Reconciled Customer Checks | 272221 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 4/6/2001 | $ (20,941.95) | CW | CHECK |
| 124360 | 4/6/2001 | 20,942.21 | NULL | 1ZA836 | Reconciled Customer Checks | 98736 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 4/6/2001 | $ (20,942.21) | CW | CHECK |
| 124344 | 4/6/2001 | 20,969.83 | NULL | 1ZA753 | Reconciled Customer Checks | 99199 | 1ZA753 | KAREN HYMAN | 4/6/2001 | $ (20,969.83) | CW | CHECK |
| 124154 | 4/6/2001 | 21,081.26 | NULL | 1ZA032 | Reconciled Customer Checks | 264314 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 4/6/2001 | $ (21,081.26) | CW | CHECK |
| 124356 | 4/6/2001 | 21,114.84 | NULL | 1ZA822 | Reconciled Customer Checks | 98702 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 4/6/2001 | $ (21,114.84) | CW | CHECK |
| 124415 | 4/6/2001 | 21,190.07 | NULL | 1ZB117 | Reconciled Customer Checks | 5442 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 4/6/2001 | $ (21,190.07) | CW | CHECK |
| 124037 | 4/6/2001 | 21,205.90 | NULL | 1K0139 | Reconciled Customer Checks | 106952 | 1K0139 | RUTH LAURA KLASKIN | 4/6/2001 | $ (21,205.90) | CW | CHECK |
| 123992 | 4/6/2001 | 22,515.03 | NULL | 1G0230 | Reconciled Customer Checks | 208396 | 1G0230 | DARYL TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 4/6/2001 | $ (22,515.03) | CW | CHECK |
| 124133 | 4/6/2001 | 22,517.70 | NULL | 1U0017 | Reconciled Customer Checks | 219763 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/6/2001 | $ (22,517.70) | CW | CHECK |
| 124341 | 4/6/2001 | 23,660.26 | NULL | 1ZA749 | Reconciled Customer Checks | 11183 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 4/6/2001 | $ (23,660.26) | CW | CHECK |
| 124343 | 4/6/2001 | 23,660.26 | NULL | 1ZA752 | Reconciled Customer Checks | 243691 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 4/6/2001 | $ (23,660.26) | CW | CHECK |
| 124208 | 4/6/2001 | 23,670.42 | NULL | 1ZA213 | Reconciled Customer Checks | 252497 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 4/6/2001 | $ (23,670.42) | CW | CHECK |
| 124042 | 4/6/2001 | 23,723.99 | NULL | 1L0147 | Reconciled Customer Checks | 197982 | 1L0147 | FRIEDA LOW | 4/6/2001 | $ (23,723.99) | CW | CHECK |
| 124401 | 4/6/2001 | 23,731.05 | NULL | 1ZB050 | Reconciled Customer Checks | 199335 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/6/2001 | $ (23,731.05) | CW | CHECK |
| 124421 | 4/6/2001 | 23,736.64 | NULL | 1ZB233 | Reconciled Customer Checks | 272172 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 4/6/2001 | $ (23,736.64) | CW | CHECK |
| 124237 | 4/6/2001 | 23,752.75 | NULL | 1ZA330 | Reconciled Customer Checks | 264444 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 4/6/2001 | $ (23,752.75) | CW | CHECK |
| 124169 | 4/6/2001 | 23,786.07 | NULL | 1ZA074 | Reconciled Customer Checks | 288936 | 1ZA074 | UVANA TODA | 4/6/2001 | $ (23,786.07) | CW | CHECK |
| 124061 | 4/6/2001 | 23,857.73 | NULL | 1P0044 | Reconciled Customer Checks | 37981 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/6/2001 | $ (23,857.73) | CW | CHECK |
| 124371 | 4/6/2001 | 23,857.73 | NULL | 1ZA917 | Reconciled Customer Checks | 199250 | 1ZA917 | JOYCE SCHUB | 4/6/2001 | $ (23,857.73) | CW | CHECK |
| 124358 | 4/6/2001 | 23,858.01 | NULL | 1ZA830 | Reconciled Customer Checks | 245607 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 4/6/2001 | $ (23,858.01) | CW | CHECK |
| 124251 | 4/6/2001 | 23,859.64 | NULL | 1ZA409 | Reconciled Customer Checks | 302567 | 1ZA409 | MARILYN COHN GROSS | 4/6/2001 | $ (23,859.64) | CW | CHECK |
| 124176 | 4/6/2001 | 23,909.11 | NULL | 1ZA093 | Reconciled Customer Checks | 282536 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/6/2001 | $ (23,909.11) | CW | CHECK |
| 124163 | 4/6/2001 | 23,913.46 | NULL | 1ZA062 | Reconciled Customer Checks | 302480 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 4/6/2001 | $ (23,913.46) | CW | CHECK |
| 124162 | 4/6/2001 | 23,913.46 | NULL | 1ZA061 | Reconciled Customer Checks | 258132 | 1ZA061 | DAVID ALAN SCHUSTACK | 4/6/2001 | $ (23,913.46) | CW | CHECK |
| 124406 | 4/6/2001 | 23,927.18 | NULL | 1ZB078 | Reconciled Customer Checks | 252632 | 1ZB078 | DOROTHY R ADKINS | 4/6/2001 | $ (23,927.18) | CW | CHECK |
| 124137 | 4/6/2001 | 23,938.86 | NULL | 1W0079 | Reconciled Customer Checks | 288916 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 4/6/2001 | $ (23,938.86) | CW | CHECK |
| 124304 | 4/6/2001 | 24,011.23 | NULL | 1ZA556 | Reconciled Customer Checks | 11165 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 4/6/2001 | $ (24,011.23) | CW | CHECK |
| 123962 | 4/6/2001 | 24,044.57 | NULL | 1D0048 | Reconciled Customer Checks | 278621 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/6/2001 | $ (24,044.57) | CW | CHECK |
| 124451 | 4/6/2001 | 24,050.64 | NULL | 1Z0024 | Reconciled Customer Checks | 23518 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 4/6/2001 | $ (24,050.64) | CW | CHECK |
| 124066 | 4/6/2001 | 24,071.98 | NULL | 1P0082 | Reconciled Customer Checks | 288764 | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | 4/6/2001 | $ (24,071.98) | CW | CHECK |
| 124053 | 4/6/2001 | 24,082.99 | NULL | 1M0113 | Reconciled Customer Checks | 60348 | 1M0113 | ROSLYN MANDEL | 4/6/2001 | $ (24,082.99) | CW | CHECK |
| 123970 | 4/6/2001 | 24,090.14 | NULL | 1EM240 | Reconciled Customer Checks | 306626 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 4/6/2001 | $ (24,090.14) | CW | CHECK |
| 124134 | 4/6/2001 | 24,127.87 | NULL | 1U0019 | Reconciled Customer Checks | 132603 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 4/6/2001 | $ (24,127.87) | CW | CHECK |
| 124232 | 4/6/2001 | 24,216.34 | NULL | 1ZA311 | Reconciled Customer Checks | 69669 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 4/6/2001 | $ (24,216.34) | CW | CHECK |
| 124461 | 4/6/2001 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 195695 | 1EM168 | LEON ROSS | 4/6/2001 | $ (25,000.00) | CW | CHECK |
| 124471 | 4/6/2001 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 215050 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 4/6/2001 | $ (25,000.00) | CW | CHECK |
| 124168 | 4/6/2001 | 25,354.70 | NULL | 1ZA073 | Reconciled Customer Checks | 282491 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 4/6/2001 | $ (25,354.70) | CW | CHECK |
| 124249 | 4/6/2001 | 25,454.87 | NULL | 1ZA404 | Reconciled Customer Checks | 243541 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/6/2001 | $ (25,454.87) | CW | CHECK |
| 124002 | 4/6/2001 | 25,484.31 | NULL | 1G0253 | Reconciled Customer Checks | 285682 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 4/6/2001 | $ (25,484.31) | CW | CHECK |
| 124264 | 4/6/2001 | 25,484.55 | NULL | 1ZA451 | Reconciled Customer Checks | 243607 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 4/6/2001 | $ (25,484.55) | CW | CHECK |
| 124246 | 4/6/2001 | 25,495.04 | NULL | 1ZA387 | Reconciled Customer Checks | 252390 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 4/6/2001 | $ (25,495.04) | CW | CHECK |
| 123963 | 4/6/2001 | 26,749.90 | NULL | 1D0049 | Reconciled Customer Checks | 183892 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/6/2001 | $ (26,749.90) | CW | CHECK |
| 124189 | 4/6/2001 | 26,780.51 | NULL | 1ZA139 | Reconciled Customer Checks | 164494 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/6/2001 | $ (26,780.51) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Generated from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124099 | 4/6/2001 | 26,936.43 | NULL | 1S0301 | Reconciled Customer Checks | 252435 | 1S0301 | DEBORAH SHAPIRO | 4/6/2001 | $ (26,936.43) | CW | CHECK |
| 124238 | 4/6/2001 | 26,956.21 | NULL | 1S0295 | Reconciled Customer Checks | 236392 | 1S0295 | ADELE SHAPIRO | 4/6/2001 | $ (26,956.21) | CW | CHECK |
| 124008 | 4/6/2001 | 26,968.88 | NULL | 1ZB086 | Reconciled Customer Checks | 229033 | 1ZB086 | DAVID R ISELIN | 4/6/2001 | $ (26,968.88) | CW | CHECK |
| 124462 | 4/6/2001 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 64589 | 1EM170 | MIRIAM ROSS | 4/6/2001 | $ (27,000.00) | CW | CHECK |
| 124179 | 4/6/2001 | 27,213.09 | NULL | 1ZA102 | Reconciled Customer Checks | 282546 | 1ZA102 | IRVING B FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 4/6/2001 | $ (27,213.09) | CW | CHECK |
| 123955 | 4/6/2001 | 28,029.41 | NULL | 1C1256 | Reconciled Customer Checks | 282695 | 1C1256 | ROBERT A COMORA | 4/6/2001 | $ (28,029.41) | CW | CHECK |
| 123939 | 4/6/2001 | 28,262.68 | NULL | 1B0189 | Reconciled Customer Checks | 188257 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 4/6/2001 | $ (28,262.68) | CW | CHECK |
| 124145 | 4/6/2001 | 28,434.74 | NULL | 1ZA005 | Reconciled Customer Checks | 252282 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 4/6/2001 | $ (28,434.74) | CW | CHECK |
| 124266 | 4/6/2001 | 28,487.48 | NULL | 1ZA455 | Reconciled Customer Checks | 163131 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/6/2001 | $ (28,487.48) | CW | CHECK |
| 124216 | 4/6/2001 | 28,532.61 | NULL | 1ZA255 | Reconciled Customer Checks | 258206 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 4/6/2001 | $ (28,532.61) | CW | CHECK |
| 124006 | 4/6/2001 | 28,547.61 | NULL | 1G0283 | Reconciled Customer Checks | 283691 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 4/6/2001 | $ (28,547.61) | CW | CHECK |
| 124098 | 4/6/2001 | 28,547.61 | NULL | 1S0299 | Reconciled Customer Checks | 232252 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 4/6/2001 | $ (28,547.61) | CW | CHECK |
| 124313 | 4/6/2001 | 28,549.65 | NULL | 1ZA593 | Reconciled Customer Checks | 252451 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 4/6/2001 | $ (28,549.65) | CW | CHECK |
| 124153 | 4/6/2001 | 28,558.33 | NULL | 1ZA030 | Reconciled Customer Checks | 282454 | 1ZA030 | MISHKIN FAMILY TRUST | 4/6/2001 | $ (28,558.33) | CW | CHECK |
| 124161 | 4/6/2001 | 28,564.55 | NULL | 1ZA057 | Reconciled Customer Checks | 60860 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/6/2001 | $ (28,564.55) | CW | CHECK |
| 124177 | 4/6/2001 | 28,653.21 | NULL | 1ZA097 | Reconciled Customer Checks | 302493 | 1ZA097 | BIBI'S INVESTMENT GROUP LTD C/O BODNER | 4/6/2001 | $ (28,653.21) | CW | CHECK |
| 124125 | 4/6/2001 | 28,658.06 | NULL | 1S0362 | Reconciled Customer Checks | 232281 | 1S0362 | SONDOV CAPITAL INC | 4/6/2001 | $ (28,658.06) | CW | CHECK |
| 124003 | 4/6/2001 | 28,666.06 | NULL | 1G0274 | Reconciled Customer Checks | 306658 | 1G0274 | ESTATE OF JEROME I GELLMAN | 4/6/2001 | $ (28,666.06) | CW | CHECK |
| 124221 | 4/6/2001 | 29,988.38 | NULL | 1ZA280 | Reconciled Customer Checks | 282586 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/6/2001 | $ (29,988.38) | CW | CHECK |
| 123926 | 4/6/2001 | 30,017.46 | NULL | 1A0088 | Reconciled Customer Checks | 166592 | 1A0088 | MINETTE ALPERN TST | 4/6/2001 | $ (30,017.46) | CW | CHECK |
| 124361 | 4/6/2001 | 30,028.90 | NULL | 1ZA837 | Reconciled Customer Checks | 282295 | 1ZA837 | RITA SORREL | 4/6/2001 | $ (30,028.90) | CW | CHECK |
| 124407 | 4/6/2001 | 30,353.88 | NULL | 1ZB083 | Reconciled Customer Checks | 69912 | 1ZB083 | RITA HEFTLER | 4/6/2001 | $ (30,353.88) | CW | CHECK |
| 124312 | 4/6/2001 | 30,421.48 | NULL | 1ZA588 | Reconciled Customer Checks | 302617 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 4/6/2001 | $ (30,421.48) | CW | CHECK |
| 124035 | 4/6/2001 | 30,513.61 | NULL | 1K0126 | Reconciled Customer Checks | 215074 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 4/6/2001 | $ (30,513.61) | CW | CHECK |
| 124048 | 4/6/2001 | 30,538.60 | NULL | 1L0175 | Reconciled Customer Checks | 37948 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/6/2001 | $ (30,538.60) | CW | CHECK |
| 124159 | 4/6/2001 | 30,552.69 | NULL | 1ZA038 | Reconciled Customer Checks | 245743 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 4/6/2001 | $ (30,552.69) | CW | CHECK |
| 124139 | 4/6/2001 | 30,591.45 | NULL | 1W0084 | Reconciled Customer Checks | 245724 | 1W0084 | JANIS WEISS | 4/6/2001 | $ (30,591.45) | CW | CHECK |
| 124158 | 4/6/2001 | 30,735.81 | NULL | 1ZA037 | Reconciled Customer Checks | 288930 | 1ZA037 | ELLEN DOLKART | 4/6/2001 | $ (30,735.81) | CW | CHECK |
| 124400 | 4/6/2001 | 30,804.26 | NULL | 1ZB042 | Reconciled Customer Checks | 269052 | 1ZB042 | JUDITH H ROME | 4/6/2001 | $ (30,804.26) | CW | CHECK |
| 123965 | 4/6/2001 | 31,980.91 | NULL | 1EM015 | Reconciled Customer Checks | 282717 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 4/6/2001 | $ (31,980.91) | CW | CHECK |
| 124369 | 4/6/2001 | 31,980.91 | NULL | 1ZA913 | Reconciled Customer Checks | 199198 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 4/6/2001 | $ (31,980.91) | CW | CHECK |
| 124367 | 4/6/2001 | 32,048.76 | NULL | 1ZA903 | Reconciled Customer Checks | 162817 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/6/2001 | $ (32,048.76) | CW | CHECK |
| 123966 | 4/6/2001 | 33,324.84 | NULL | 1EM024 | Reconciled Customer Checks | 244855 | 1EM024 | PATRICIA BRIGHTMAN | 4/6/2001 | $ (33,324.84) | CW | CHECK |
| 124210 | 4/6/2001 | 33,371.48 | NULL | 1ZA228 | Reconciled Customer Checks | 60989 | 1ZA228 | BERTRAM FRIEDBERG | 4/6/2001 | $ (33,371.48) | CW | CHECK |
| 123950 | 4/6/2001 | 33,372.03 | NULL | 1C1237 | Reconciled Customer Checks | 195554 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 4/6/2001 | $ (33,372.03) | CW | CHECK |
| 124175 | 4/6/2001 | 33,382.10 | NULL | 1ZA088 | Reconciled Customer Checks | 60943 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 4/6/2001 | $ (33,382.10) | CW | CHECK |
| 124032 | 4/6/2001 | 33,402.90 | NULL | 1K0119 | Reconciled Customer Checks | 37770 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 4/6/2001 | $ (33,402.90) | CW | CHECK |
| 123976 | 4/6/2001 | 33,413.17 | NULL | 1FN058 | Reconciled Customer Checks | 285602 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 4/6/2001 | $ (33,413.17) | CW | CHECK |
| 124366 | 4/6/2001 | 33,516.80 | NULL | 1ZA900 | Reconciled Customer Checks | 179264 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 4/6/2001 | $ (33,516.80) | CW | CHECK |
| 124033 | 4/6/2001 | 33,856.85 | NULL | 1K0120 | Reconciled Customer Checks | 41685 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 4/6/2001 | $ (33,856.85) | CW | CHECK |
| 124178 | 4/6/2001 | 34,734.10 | NULL | 1ZA098 | Reconciled Customer Checks | 162954 | 1ZA098 | THE BREIER GROUP | 4/6/2001 | $ (34,734.10) | CW | CHECK |
| 124041 | 4/6/2001 | 34,889.04 | NULL | 1L0146 | Reconciled Customer Checks | 309300 | 1L0146 | CAREN LOW | 4/6/2001 | $ (34,889.04) | CW | CHECK |
| 123934 | 4/6/2001 | 36,525.73 | NULL | 1B0140 | Reconciled Customer Checks | 256798 | 1B0140 | ELIZABETH HARRIS BROWN | 4/6/2001 | $ (36,525.73) | CW | CHECK |
| 124445 | 4/6/2001 | 36,571.56 | NULL | 1ZR022 | Reconciled Customer Checks | 229081 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 4/6/2001 | $ (36,571.56) | CW | CHECK |
| 123938 | 4/6/2001 | 36,599.09 | NULL | 1B0187 | Reconciled Customer Checks | 188264 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/6/2001 | $ (36,599.09) | CW | CHECK |
| 124150 | 4/6/2001 | 36,901.87 | NULL | 1ZA020 | Reconciled Customer Checks | 282568 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/6/2001 | $ (36,901.87) | CW | CHECK |
| 123936 | 4/6/2001 | 38,012.50 | NULL | 1B0177 | Reconciled Customer Checks | 256817 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/6/2001 | $ (38,012.50) | CW | CHECK |
| 123964 | 4/6/2001 | 38,051.57 | NULL | 1D0051 | Reconciled Customer Checks | 282700 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 4/6/2001 | $ (38,051.57) | CW | CHECK |
| 124118 | 4/6/2001 | 38,156.59 | NULL | 1S0349 | Reconciled Customer Checks | 60566 | 1S0349 | LAWRENCE SIMONDS | 4/6/2001 | $ (38,156.59) | CW | CHECK |
| 124252 | 4/6/2001 | 38,161.13 | NULL | 1ZA417 | Reconciled Customer Checks | 264471 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 4/6/2001 | $ (38,161.13) | CW | CHECK |
| 123993 | 4/6/2001 | 38,164.18 | NULL | 1G0235 | Reconciled Customer Checks | 197576 | 1G0235 | RONALD P GURITZKY | 4/6/2001 | $ (38,164.18) | CW | CHECK |
| 123933 | 4/6/2001 | 38,321.45 | NULL | 1B0139 | Reconciled Customer Checks | 195353 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 4/6/2001 | $ (38,321.45) | CW | CHECK |
| 124011 | 4/6/2001 | 38,322.21 | NULL | 1H0066 | Reconciled Customer Checks | 237963 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/6/2001 | $ (38,322.21) | CW | CHECK |
| 124180 | 4/6/2001 | 38,457.44 | NULL | 1ZA105 | Reconciled Customer Checks | 164455 | 1ZA105 | RUSSELL J DELUCIA | 4/6/2001 | $ (38,457.44) | CW | CHECK |
| 124124 | 4/6/2001 | 40,813.85 | NULL | 1S0360 | Reconciled Customer Checks | 38240 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/6/2001 | $ (40,813.85) | CW | CHECK |
| 123968 | 4/6/2001 | 40,956.09 | NULL | 1EM180 | Reconciled Customer Checks | 197449 | 1EM180 | BARBARA L SAVIN | 4/6/2001 | $ (40,956.09) | CW | CHECK |
| 123977 | 4/6/2001 | 40,967.29 | NULL | 1FN078 | Reconciled Customer Checks | 306638 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 4/6/2001 | $ (40,967.29) | CW | CHECK |
| 124146 | 4/6/2001 | 41,057.29 | NULL | 1ZA011 | Reconciled Customer Checks | 98941 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/6/2001 | $ (41,057.29) | CW | CHECK |
| 124147 | 4/6/2001 | 41,057.29 | NULL | 1ZA012 | Reconciled Customer Checks | 164470 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/6/2001 | $ (41,057.29) | CW | CHECK |
| 124012 | 4/6/2001 | 41,069.03 | NULL | 1H0090 | Reconciled Customer Checks | 106743 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/6/2001 | $ (41,069.03) | CW | CHECK |
| 123956 | 4/6/2001 | 41,069.74 | NULL | 1C1258 | Reconciled Customer Checks | 258712 | 1C1258 | LAURA E GUGGENHEIMER COLE | 4/6/2001 | $ (41,069.74) | CW | CHECK |
| 124362 | 4/6/2001 | 41,083.66 | NULL | 1ZA838 | Reconciled Customer Checks | 232349 | 1ZA838 | WILLIAM E SORREL | 4/6/2001 | $ (41,083.66) | CW | CHECK |
| 124287 | 4/6/2001 | 41,085.44 | NULL | 1ZA482 | Reconciled Customer Checks | 11142 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/6/2001 | $ (41,085.44) | CW | CHECK |
| 124285 | 4/6/2001 | 42,598.48 | NULL | 1ZA475 | Reconciled Customer Checks | 69785 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 4/6/2001 | $ (42,598.48) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123948 | 4/6/2001 | 42,613.97 | NULL | 1C1230 | Reconciled Customer Checks | 282651 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/6/2001 | $ (42,613.97) | CW | CHECK |
| 123997 | 4/6/2001 | 44,073.96 | NULL | 1G0239 | Reconciled Customer Checks | 215608 | 1G0239 | DANA GURITZKY | 4/6/2001 | $ (44,073.96) | CW | CHECK |
| 124311 | 4/6/2001 | 44,088.54 | NULL | 1ZA583 | Reconciled Customer Checks | 273507 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 4/6/2001 | $ (44,088.54) | CW | CHECK |
| 124149 | 4/6/2001 | 44,113.22 | NULL | 1ZA019 | Reconciled Customer Checks | 252475 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 4/6/2001 | $ (44,113.22) | CW | CHECK |
| 124013 | 4/6/2001 | 44,113.71 | NULL | 1H0091 | Reconciled Customer Checks | 41555 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/6/2001 | $ (44,113.71) | CW | CHECK |
| 124096 | 4/6/2001 | 44,510.02 | NULL | 1S0297 | Reconciled Customer Checks | 38290 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/6/2001 | $ (44,510.02) | CW | CHECK |
| 124014 | 4/6/2001 | 44,654.70 | NULL | 1H0093 | Reconciled Customer Checks | 192952 | 1H0093 | ALLAN R HURWITZ | 4/6/2001 | $ (44,654.70) | CW | CHECK |
| 124185 | 4/6/2001 | 44,864.62 | NULL | 1ZA121 | Reconciled Customer Checks | 252471 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 4/6/2001 | $ (44,864.62) | CW | CHECK |
| 123928 | 4/6/2001 | 47,549.05 | NULL | 1A0091 | Reconciled Customer Checks | 256787 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 4/6/2001 | $ (47,549.05) | CW | CHECK |
| 124417 | 4/6/2001 | 47,564.73 | NULL | 1ZB138 | Reconciled Customer Checks | 273586 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 4/6/2001 | $ (47,564.73) | CW | CHECK |
| 123980 | 4/6/2001 | 47,582.95 | NULL | 1F0071 | Reconciled Customer Checks | 203198 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 4/6/2001 | $ (47,582.95) | CW | CHECK |
| 124141 | 4/6/2001 | 47,727.12 | NULL | 1W0091 | Reconciled Customer Checks | 258106 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 4/6/2001 | $ (47,727.12) | CW | CHECK |
| 124377 | 4/6/2001 | 47,742.23 | NULL | 1ZA943 | Reconciled Customer Checks | 11216 | 1ZA943 | MARLBOROUGH ASSOCIATES | 4/6/2001 | $ (47,742.23) | CW | CHECK |
| 124348 | 4/6/2001 | 47,744.26 | NULL | 1ZA772 | Reconciled Customer Checks | 163175 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 4/6/2001 | $ (47,744.26) | CW | CHECK |
| 123945 | 4/6/2001 | 47,781.41 | NULL | 1CM415 | Reconciled Customer Checks | 64418 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 4/6/2001 | $ (47,781.41) | CW | CHECK |
| 124029 | 4/6/2001 | 47,781.41 | NULL | 1K0088 | Reconciled Customer Checks | 238051 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 4/6/2001 | $ (47,781.41) | CW | CHECK |
| 124105 | 4/6/2001 | 47,842.01 | NULL | 1S0317 | Reconciled Customer Checks | 60557 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/6/2001 | $ (47,842.01) | CW | CHECK |
| 124315 | 4/6/2001 | 47,842.56 | NULL | 1ZA598 | Reconciled Customer Checks | 273527 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/6/2001 | $ (47,842.56) | CW | CHECK |
| 124273 | 4/6/2001 | 47,854.65 | NULL | 1ZA473 | Reconciled Customer Checks | 289063 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/6/2001 | $ (47,854.65) | CW | CHECK |
| 124420 | 4/6/2001 | 47,855.61 | NULL | 1ZB232 | Reconciled Customer Checks | 69919 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 4/6/2001 | $ (47,855.61) | CW | CHECK |
| 124257 | 4/6/2001 | 47,892.67 | NULL | 1ZA427 | Reconciled Customer Checks | 11099 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/6/2001 | $ (47,892.67) | CW | CHECK |
| 124155 | 4/6/2001 | 48,979.22 | NULL | 1ZA033 | Reconciled Customer Checks | 245739 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 4/6/2001 | $ (48,979.22) | CW | CHECK |
| 124203 | 4/6/2001 | 49,057.96 | NULL | 1ZA198 | Reconciled Customer Checks | 289032 | 1ZA198 | KAY FRANKEL | 4/6/2001 | $ (49,057.96) | CW | CHECK |
| 124132 | 4/6/2001 | 49,064.31 | NULL | 1T0050 | Reconciled Customer Checks | 258101 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB GF FOUNDATIONS LLC C/O | 4/6/2001 | $ (49,064.31) | CW | CHECK |
| 124466 | 4/6/2001 | 50,000.00 | NULL | 1G0323 | Reconciled Customer Checks | 106748 | 1G0323 | JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/6/2001 | $ (50,000.00) | CW | CHECK |
| 123994 | 4/6/2001 | 50,581.86 | NULL | 1G0236 | Reconciled Customer Checks | 283703 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 4/6/2001 | $ (50,581.86) | CW | CHECK |
| 124297 | 4/6/2001 | 50,751.44 | NULL | 1ZA530 | Reconciled Customer Checks | 302609 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 4/6/2001 | $ (50,751.44) | CW | CHECK |
| 124472 | 4/6/2001 | 51,000.00 | NULL | 1K0131 | Reconciled Customer Checks | 215092 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 4/6/2001 | $ (51,000.00) | CW | CHECK |
| 123952 | 4/6/2001 | 52,158.74 | NULL | 1C1246 | Reconciled Customer Checks | 244824 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 4/6/2001 | $ (52,158.74) | CW | CHECK |
| 124206 | 4/6/2001 | 52,182.84 | NULL | 1ZA210 | Reconciled Customer Checks | 264363 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 4/6/2001 | $ (52,182.84) | CW | CHECK |
| 124148 | 4/6/2001 | 53,638.90 | NULL | 1ZA016 | Reconciled Customer Checks | 60947 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/6/2001 | $ (53,638.90) | CW | CHECK |
| 123925 | 4/6/2001 | 55,046.10 | NULL | 1A0085 | Reconciled Customer Checks | 256783 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/6/2001 | $ (55,046.10) | CW | CHECK |
| 124229 | 4/6/2001 | 57,986.02 | NULL | 1ZA301 | Reconciled Customer Checks | 163086 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 4/6/2001 | $ (57,986.02) | CW | CHECK |
| 124262 | 4/6/2001 | 58,019.37 | NULL | 1ZA447 | Reconciled Customer Checks | 252416 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 4/6/2001 | $ (58,019.37) | CW | CHECK |
| 124111 | 4/6/2001 | 58,197.44 | NULL | 1S0340 | Reconciled Customer Checks | 252450 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 4/6/2001 | $ (58,197.44) | CW | CHECK |
| 124088 | 4/6/2001 | 59,457.36 | NULL | 1S0200 | Reconciled Customer Checks | 252410 | 1S0200 | E MILTON SACHS | 4/6/2001 | $ (59,457.36) | CW | CHECK |
| 124109 | 4/6/2001 | 59,550.09 | NULL | 1S0338 | Reconciled Customer Checks | 232273 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 4/6/2001 | $ (59,550.09) | CW | CHECK |
| 124233 | 4/6/2001 | 59,612.77 | NULL | 1ZA324 | Reconciled Customer Checks | 264439 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/6/2001 | $ (59,612.77) | CW | CHECK |
| 123971 | 4/6/2001 | 59,966.76 | NULL | 1EM307 | Reconciled Customer Checks | 101841 | 1EM307 | PAULINE FELDMAN | 4/6/2001 | $ (59,966.76) | CW | CHECK |
| 124463 | 4/6/2001 | 60,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 306630 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 4/6/2001 | $ (60,000.00) | CW | CHECK |
| 123949 | 4/6/2001 | 61,464.84 | NULL | 1C1232 | Reconciled Customer Checks | 278552 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/6/2001 | $ (61,464.84) | CW | CHECK |
| 123969 | 4/6/2001 | 61,691.85 | NULL | 1EM186 | Reconciled Customer Checks | 282790 | 1EM186 | DOUGLAS SHAPIRO | 4/6/2001 | $ (61,691.85) | CW | CHECK |
| 124031 | 4/6/2001 | 61,733.89 | NULL | 1K0118 | Reconciled Customer Checks | 197731 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 4/6/2001 | $ (61,733.89) | CW | CHECK |
| 124100 | 4/6/2001 | 61,824.34 | NULL | 1S0304 | Reconciled Customer Checks | 38171 | 1S0304 | ELINOR SOLOMON | 4/6/2001 | $ (61,824.34) | CW | CHECK |
| 124433 | 4/6/2001 | 64,442.36 | NULL | 1ZB372 | Reconciled Customer Checks | 273632 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 4/6/2001 | $ (64,442.36) | CW | CHECK |
| 124449 | 4/6/2001 | 64,503.24 | NULL | 1ZR266 | Reconciled Customer Checks | 229121 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 4/6/2001 | $ (64,503.24) | CW | CHECK |
| 124172 | 4/6/2001 | 64,690.09 | NULL | 1ZA081 | Reconciled Customer Checks | 252266 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 4/6/2001 | $ (64,690.09) | CW | CHECK |
| 124016 | 4/6/2001 | 66,062.07 | NULL | 1H0097 | Reconciled Customer Checks | 214892 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/6/2001 | $ (66,062.07) | CW | CHECK |
| 124188 | 4/6/2001 | 66,235.52 | NULL | 1ZA136 | Reconciled Customer Checks | 162987 | 1ZA136 | ERNA KAUFFMAN | 4/6/2001 | $ (66,235.52) | CW | CHECK |
| 124097 | 4/6/2001 | 66,239.59 | NULL | 1S0298 | Reconciled Customer Checks | 162767 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/6/2001 | $ (66,239.59) | CW | CHECK |
| 124256 | 4/6/2001 | 67,828.33 | NULL | 1ZA426 | Reconciled Customer Checks | 243552 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 4/6/2001 | $ (67,828.33) | CW | CHECK |
| 124090 | 4/6/2001 | 71,997.39 | NULL | 1S0275 | Reconciled Customer Checks | 282247 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/6/2001 | $ (71,997.39) | CW | CHECK |
| 124110 | 4/6/2001 | 72,261.67 | NULL | 1S0339 | Reconciled Customer Checks | 252448 | 1S0339 | DORIS SHOR | 4/6/2001 | $ (72,261.67) | CW | CHECK |
| 124430 | 4/6/2001 | 72,540.08 | NULL | 1ZB348 | Reconciled Customer Checks | 252672 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 4/6/2001 | $ (72,540.08) | CW | CHECK |
| 124422 | 4/6/2001 | 75,013.53 | NULL | 1ZB253 | Reconciled Customer Checks | 272212 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 4/6/2001 | $ (75,013.53) | CW | CHECK |
| 124000 | 4/6/2001 | 77,303.86 | NULL | 1G0250 | Reconciled Customer Checks | 208376 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 4/6/2001 | $ (77,303.86) | CW | CHECK |
| 124087 | 4/6/2001 | 77,366.32 | NULL | 1S0182 | Reconciled Customer Checks | 38122 | 1S0182 | HOWARD SOLOMON | 4/6/2001 | $ (77,366.32) | CW | CHECK |
| 123987 | 4/6/2001 | 79,076.64 | NULL | 1F0128 | Reconciled Customer Checks | 283643 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 4/6/2001 | $ (79,076.64) | CW | CHECK |
| 124260 | 4/6/2001 | 80,000.00 | NULL | 1I0011 | Reconciled Customer Checks | 209114 | 1I0011 | LILA INGRAM TTEE ROBERT INGRAM TTEE U/A DTD | 4/6/2001 | $ (80,000.00) | CW | CHECK |
| 123942 | 4/6/2001 | 83,920.97 | NULL | 1B0197 | Reconciled Customer Checks | 256827 | 1B0197 | HARRIET BERGMAN | 4/6/2001 | $ (83,920.97) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC Entities or Drawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123937 | 4/6/2001 | 85,274.45 | NULL | 1B0185 | Reconciled Customer Checks | 256822 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/6/2001 | $ (85,274.45) | CW | CHECK |
| 124057 | 4/6/2001 | 86,346.88 | NULL | 1M0150 | Reconciled Customer Checks | 158028 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 4/6/2001 | $ (86,346.88) | CW | CHECK |
| 124438 | 4/6/2001 | 87,675.62 | NULL | 1ZA733 | Reconciled Customer Checks | 60672 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/6/2001 | $ (87,675.62) | CW | CHECK |
| 124370 | 4/6/2001 | 87,885.57 | NULL | 1ZA915 | Reconciled Customer Checks | 243724 | 1ZA915 | MARKS & ASSOCIATES | 4/6/2001 | $ (87,885.57) | CW | CHECK |
| 123946 | 4/6/2001 | 88,950.59 | NULL | 1C1061 | Reconciled Customer Checks | 310618 | 1C1061 | HALLIE D COHEN | 4/6/2001 | $ (88,950.59) | CW | CHECK |
| 124082 | 4/6/2001 | 88,972.01 | NULL | 1R0162 | Reconciled Customer Checks | 38125 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/6/2001 | $ (88,972.01) | CW | CHECK |
| 124135 | 4/6/2001 | 88,996.98 | NULL | 1W0070 | Reconciled Customer Checks | 302469 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/6/2001 | $ (88,996.98) | CW | CHECK |
| 123990 | 4/6/2001 | 89,043.57 | NULL | 1G0228 | Reconciled Customer Checks | 208389 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/6/2001 | $ (89,043.57) | CW | CHECK |
| 124429 | 4/6/2001 | 89,243.34 | NULL | 1ZB346 | Reconciled Customer Checks | 243778 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 4/6/2001 | $ (89,243.34) | CW | CHECK |
| 124039 | 4/6/2001 | 89,404.11 | NULL | 1L0111 | Reconciled Customer Checks | 197970 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/6/2001 | $ (89,404.11) | CW | CHECK |
| 124007 | 4/6/2001 | 93,060.21 | NULL | 1G0287 | Reconciled Customer Checks | 192939 | 1G0287 | ALLEN GORDON | 4/6/2001 | $ (93,060.21) | CW | CHECK |
| 124166 | 4/6/2001 | 98,760.25 | NULL | 1ZA068 | Reconciled Customer Checks | 282477 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 4/6/2001 | $ (98,760.25) | CW | CHECK |
| 124261 | 4/6/2001 | 98,991.97 | NULL | 1ZA444 | Reconciled Customer Checks | 264476 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 4/6/2001 | $ (98,991.97) | CW | CHECK |
| 124404 | 4/6/2001 | 98,991.97 | NULL | 1ZB068 | Reconciled Customer Checks | 5446 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/99 GLORIA KLEIN AND | 4/6/2001 | $ (98,991.97) | CW | CHECK |
| 124243 | 4/6/2001 | 99,007.28 | NULL | 1ZA372 | Reconciled Customer Checks | 11061 | 1ZA372 | JACQUELINE B BRANDWYNNE | 4/6/2001 | $ (99,007.28) | CW | CHECK |
| 124460 | 4/6/2001 | 100,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 183845 | 1C1219 | ANDREW H COHEN | 4/6/2001 | $ (100,000.00) | CW | CHECK |
| 124464 | 4/6/2001 | 100,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 285543 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 4/6/2001 | $ (100,000.00) | CW | CHECK |
| 124473 | 4/6/2001 | 100,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 60420 | 1R0125 | ALLEN ROSS | 4/6/2001 | $ (100,000.00) | CW | CHECK |
| 124448 | 4/6/2001 | 101,890.91 | NULL | 1ZR248 | Reconciled Customer Checks | 181932 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 4/6/2001 | $ (101,890.91) | CW | CHECK |
| 123999 | 4/6/2001 | 102,021.09 | NULL | 1G0247 | Reconciled Customer Checks | 208419 | 1G0247 | BRIAN H GERBER | 4/6/2001 | $ (102,021.09) | CW | CHECK |
| 124391 | 4/6/2001 | 105,532.28 | NULL | 1ZA991 | Reconciled Customer Checks | 163229 | 1ZA991 | BONNIE J KANSLER | 4/6/2001 | $ (105,532.28) | CW | CHECK |
| 124428 | 4/6/2001 | 105,549.83 | NULL | 1ZB341 | Reconciled Customer Checks | 252665 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/6/2001 | $ (105,549.83) | CW | CHECK |
| 124028 | 4/6/2001 | 111,514.83 | NULL | 1K0087 | Reconciled Customer Checks | 221857 | 1K0087 | HOWARD KAYE | 4/6/2001 | $ (111,514.83) | CW | CHECK |
| 123935 | 4/6/2001 | 112,867.49 | NULL | 1B0160 | Reconciled Customer Checks | 183667 | 1B0160 | EDWARD BLUMENFELD | 4/6/2001 | $ (112,867.49) | CW | CHECK |
| 124063 | 4/6/2001 | 125,638.62 | NULL | 1P0074 | Reconciled Customer Checks | 309339 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 4/6/2001 | $ (125,638.62) | CW | CHECK |
| 123983 | 4/6/2001 | 125,840.96 | NULL | 1F0091 | Reconciled Customer Checks | 64670 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 4/6/2001 | $ (125,840.96) | CW | CHECK |
| 124160 | 4/6/2001 | 131,615.01 | NULL | 1ZA053 | Reconciled Customer Checks | 252260 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 4/6/2001 | $ (131,615.01) | CW | CHECK |
| 124240 | 4/6/2001 | 131,625.82 | NULL | 1ZA337 | Reconciled Customer Checks | 264417 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/6/2001 | $ (131,625.82) | CW | CHECK |
| 124049 | 4/6/2001 | 138,219.01 | NULL | 1L0178 | Reconciled Customer Checks | 215271 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/6/2001 | $ (138,219.01) | CW | CHECK |
| 123961 | 4/6/2001 | 144,667.10 | NULL | 1D0043 | Reconciled Customer Checks | 278611 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 4/6/2001 | $ (144,667.10) | CW | CHECK |
| 123996 | 4/6/2001 | 164,474.55 | NULL | 1G0238 | Reconciled Customer Checks | 106738 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 4/6/2001 | $ (164,474.55) | CW | CHECK |
| 124015 | 4/6/2001 | 171,160.52 | NULL | 1H0094 | Reconciled Customer Checks | 285726 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ JT WROS | 4/6/2001 | $ (171,160.52) | CW | CHECK |
| 124219 | 4/6/2001 | 174,099.26 | NULL | 1ZA267 | Reconciled Customer Checks | 11028 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/IC | 4/6/2001 | $ (174,099.26) | CW | CHECK |
| 124480 | 4/6/2001 | 175,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 302641 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/6/2001 | $ (175,000.00) | CW | CHECK |
| 124477 | 4/6/2001 | 190,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 288921 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 4/6/2001 | $ (190,000.00) | CW | CHECK |
| 124467 | 4/6/2001 | 200,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 309209 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 4/6/2001 | $ (200,000.00) | CW | CHECK |
| 124481 | 4/6/2001 | 200,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 272234 | 1ZB358 | CAROL LEDERMAN | 4/6/2001 | $ (200,000.00) | CW | CHECK |
| 124214 | 4/6/2001 | 202,265.82 | NULL | 1ZA249 | Reconciled Customer Checks | 98992 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 4/6/2001 | $ (202,265.82) | CW | CHECK |
| 124220 | 4/6/2001 | 256,984.23 | NULL | 1ZA278 | Reconciled Customer Checks | 252352 | 1ZA278 | MARY GUIDUCCI | 4/6/2001 | $ (256,984.23) | CW | CHECK |
| 124427 | 4/6/2001 | 291,493.06 | NULL | 1ZB324 | Reconciled Customer Checks | 229038 | 1ZB324 | JAMES GREIFF | 4/6/2001 | $ (291,493.06) | CW | CHECK |
| 124050 | 4/6/2001 | 294,424.87 | NULL | 1L0179 | Reconciled Customer Checks | 309311 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/6/2001 | $ (294,424.87) | CW | CHECK |
| 124038 | 4/6/2001 | 307,467.39 | NULL | 1L0021 | Reconciled Customer Checks | 236191 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 4/6/2001 | $ (307,467.39) | CW | CHECK |
| 124465 | 4/6/2001 | 320,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 282892 | 1F0054 | S DONALD FRIEDMAN | 4/6/2001 | $ (320,000.00) | CW | CHECK |
| 123932 | 4/6/2001 | 321,942.80 | NULL | 1B0111 | Reconciled Customer Checks | 64292 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/6/2001 | $ (321,942.80) | CW | CHECK |
| 123967 | 4/6/2001 | 336,386.79 | NULL | 1EM067 | Reconciled Customer Checks | 261149 | 1EM067 | HERBERT E GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 4/6/2001 | $ (336,386.79) | CW | CHECK |
| 124059 | 4/6/2001 | 381,222.68 | NULL | 1O0017 | Reconciled Customer Checks | 236303 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 4/6/2001 | $ (381,222.68) | CW | CHECK |
| 123989 | 4/6/2001 | 406,148.25 | NULL | 1G0222 | Reconciled Customer Checks | 41526 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/6/2001 | $ (406,148.25) | CW | CHECK |
| 124431 | 4/6/2001 | 417,709.50 | NULL | 1ZB359 | Reconciled Customer Checks | 11297 | 1ZB359 | NAELL ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 4/6/2001 | $ (417,709.50) | CW | CHECK |
| 124456 | 4/6/2001 | 450,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 101745 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/6/2001 | $ (450,000.00) | CW | CHECK |
| 123978 | 4/6/2001 | 692,959.21 | NULL | 1FN084 | Reconciled Customer Checks | 258906 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/6/2001 | $ (692,959.21) | CW | CHECK |
| 124498 | 4/9/2001 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 302496 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 4/9/2001 | $ (5,000.00) | CW | CHECK |
| 124484 | 4/9/2001 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 178078 | 1B0180 | ANGELA BRANCATO | 4/9/2001 | $ (8,000.00) | CW | CHECK |
| 124503 | 4/9/2001 | 8,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 302575 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 4/9/2001 | $ (8,000.00) | CW | CHECK |
| 124508 | 4/9/2001 | 9,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 277061 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 4/9/2001 | $ (9,000.00) | CW | CHECK |
| 124500 | 4/9/2001 | 10,000.00 | NULL | 1ZA118 | Reconciled Customer Checks | 288961 | 1ZA118 | PETER G LANINO & URSULA M LANINO TSTEES PETER G LANINO TST DTD 7/2/96 | 4/9/2001 | $ (10,000.00) | CW | CHECK |
| 124510 | 4/9/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 221872 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/9/2001 | $ (10,770.00) | PW | CHECK |
| 124490 | 4/9/2001 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 245010 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 4/9/2001 | $ (12,000.00) | CW | CHECK |
| 124502 | 4/9/2001 | 15,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 302560 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 4/9/2001 | $ (15,000.00) | CW | CHECK |
| 124493 | 4/9/2001 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 179109 | 1R0113 | CHARLES C ROLLINS | 4/9/2001 | $ (20,000.00) | CW | CHECK |
| 124491 | 4/9/2001 | 20,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 245199 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 4/9/2001 | $ (20,000.00) | CW | CHECK |
| 124496 | 4/9/2001 | 25,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 282238 | 1S0268 | SANDY SANDLER | 4/9/2001 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan... from JPMorgan...

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124501 | 4/9/2001 | 25,000.00 | NULL | 1ZA234 | Reconciled Customer Checks | 258202 | 1ZA234 | WILLIAM WALLMAN | 4/9/2001 | $ (25,000.00) | CW | CHECK |
| 124488 | 4/9/2001 | 27,512.00 | NULL | 1EM203 | Reconciled Customer Checks | 197455 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/9/2001 | $ (27,512.00) | CW | CHECK |
| 124485 | 4/9/2001 | 35,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 178129 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 4/9/2001 | $ (35,000.00) | CW | CHECK |
| 124487 | 4/9/2001 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 101810 | 1EM162 | SAMUEL ROBINSON | 4/9/2001 | $ (50,000.00) | CW | CHECK |
| 124491 | 4/9/2001 | 50,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 237965 | 1H0077 | WARREN M HELLER | 4/9/2001 | $ (50,000.00) | CW | CHECK |
| 124492 | 4/9/2001 | 50,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 214916 | 1H0132 | J HELLER CHARITABLE UNITRUS1 | 4/9/2001 | $ (50,000.00) | CW | CHECK |
| 124504 | 4/9/2001 | 50,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 11148 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/9/2001 | $ (50,000.00) | CW | CHECK |
| 124507 | 4/9/2001 | 75,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 296812 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 4/9/2001 | $ (75,000.00) | CW | CHECK |
| 124486 | 4/9/2001 | 80,035.00 | NULL | 1CM235 | Reconciled Customer Checks | 306569 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 4/9/2001 | $ (80,035.00) | CW | CHECK |
| 124499 | 4/9/2001 | 100,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 179394 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 4/9/2001 | $ (100,000.00) | CW | CHECK |
| 124506 | 4/9/2001 | 100,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 69866 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/9/2001 | $ (100,000.00) | CW | CHECK |
| 124489 | 4/9/2001 | 120,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 310675 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 4/9/2001 | $ (120,000.00) | CW | CHECK |
| 124497 | 4/9/2001 | 120,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 60837 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 4/9/2001 | $ (120,000.00) | CW | CHECK |
| 124505 | 4/9/2001 | 120,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 199162 | 1ZA561 | CAROLE KASBAR BULMAN | 4/9/2001 | $ (120,000.00) | CW | CHECK |
| 124509 | 4/9/2001 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 283859 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/9/2001 | $ (220,000.00) | PW | CHECK |
| 124494 | 4/9/2001 | 300,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 154522 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 4/9/2001 | $ (300,000.00) | CW | CHECK |
| 124533 | 4/10/2001 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 229097 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 4/10/2001 | $ (5,000.00) | CW | CHECK |
| 124534 | 4/10/2001 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 199517 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 4/10/2001 | $ (5,000.00) | CW | CHECK |
| 124513 | 4/10/2001 | 6,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 288505 | 1B0195 | DEBRA BROWN | 4/10/2001 | $ (6,000.00) | CW | CHECK |
| 124529 | 4/10/2001 | 10,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 252380 | 1ZA385 | JANE G STARR | 4/10/2001 | $ (10,000.00) | CW | CHECK |
| 124531 | 4/10/2001 | 10,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 302599 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 4/10/2001 | $ (10,000.00) | CW | CHECK |
| 124530 | 4/10/2001 | 12,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 302587 | 1ZA478 | JOHN J KONE | 4/10/2001 | $ (12,000.00) | CW | CHECK |
| 124527 | 4/10/2001 | 21,992.00 | NULL | 1S0414 | Reconciled Customer Checks | 300035 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 4/10/2001 | $ (21,992.00) | CW | CHECK |
| 124526 | 4/10/2001 | 25,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 60517 | 1S0303 | PAUL SHAPIRO | 4/10/2001 | $ (25,000.00) | CW | CHECK |
| 124516 | 4/10/2001 | 26,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 278639 | 1EM211 | LESTER G SOBIN THE FARM | 4/10/2001 | $ (26,000.00) | CW | CHECK |
| 124515 | 4/10/2001 | 30,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 256969 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 4/10/2001 | $ (30,000.00) | CW | CHECK |
| 124518 | 4/10/2001 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 41418 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 4/10/2001 | $ (30,000.00) | CW | CHECK |
| 124520 | 4/10/2001 | 30,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 184233 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 4/10/2001 | $ (30,000.00) | CW | CHECK |
| 124519 | 4/10/2001 | 35,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 306650 | 1F0111 | ELINOR FRIEDMAN FELCHER | 4/10/2001 | $ (35,000.00) | CW | CHECK |
| 124523 | 4/10/2001 | 35,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 282949 | 1O0016 | TOBEY S ORESMAN | 4/10/2001 | $ (35,000.00) | CW | CHECK |
| 124525 | 4/10/2001 | 50,000.00 | NULL | 1S0300 | Reconciled Customer Checks | 179211 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 4/10/2001 | $ (50,000.00) | CW | CHECK |
| 124528 | 4/10/2001 | 138,119.50 | NULL | 1S0433 | Reconciled Customer Checks | 179255 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 4/10/2001 | $ (138,119.50) | CW | CHECK |
| 124524 | 4/10/2001 | 150,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 179167 | 1S0136 | ANNE SQUADRON | 4/10/2001 | $ (150,000.00) | CW | CHECK |
| 124514 | 4/10/2001 | 200,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 188317 | 1CM214 | LEMTAG ASSOCIATES | 4/10/2001 | $ (200,000.00) | CW | CHECK |
| 124532 | 4/10/2001 | 350,000.00 | NULL | 1ZB384 | Reconciled Customer Checks | 272247 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 4/10/2001 | $ (350,000.00) | CW | CHECK |
| 124522 | 4/10/2001 | 500,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 221807 | 1KW315 | STERLING THIRTY VENTURE, LLC | 4/10/2001 | $ (500,000.00) | CW | CHECK |
| 124512 | 4/10/2001 | 567,764.22 | NULL | 1A0001 | Reconciled Customer Checks | 258515 | 1A0001 | AHT PARTNERS | 4/10/2001 | $ (567,764.22) | CW | CHECK |
| 124521 | 4/10/2001 | 1,070,994.00 | NULL | 1KW163 | Reconciled Customer Checks | 306706 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 4/10/2001 | $ (1,070,994.00) | CW | CHECK |
| 124544 | 4/11/2001 | 5,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 192834 | 1EM398 | SALLY HILL | 4/11/2001 | $ (5,000.00) | CW | CHECK |
| 124553 | 4/11/2001 | 5,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 302621 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 4/11/2001 | $ (5,000.00) | CW | CHECK |
| 124554 | 4/11/2001 | 5,000.00 | NULL | 1ZA655 | Reconciled Customer Checks | 252459 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 4/11/2001 | $ (5,000.00) | CW | CHECK |
| 124555 | 4/11/2001 | 6,500.00 | NULL | 1ZA922 | Reconciled Customer Checks | 69894 | 1ZA922 | PETER GOLDFINGER | 4/11/2001 | $ (6,500.00) | CW | CHECK |
| 124543 | 4/11/2001 | 8,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 195648 | 1EM181 | DEBORAH JOYCE SAVIN | 4/11/2001 | $ (8,000.00) | CW | CHECK |
| 124552 | 4/11/2001 | 10,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 189822 | 1ZA244 | JUDITH G DAMRON | 4/11/2001 | $ (10,000.00) | CW | CHECK |
| 124559 | 4/11/2001 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 296795 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 4/11/2001 | $ (10,000.00) | CW | CHECK |
| 124548 | 4/11/2001 | 25,000.00 | NULL | 1H0089 | Reconciled Customer Checks | 41539 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 4/11/2001 | $ (25,000.00) | CW | CHECK |
| 124557 | 4/11/2001 | 25,000.00 | NULL | 1ZB026 | Reconciled Customer Checks | 252627 | 1ZB026 | DAVID M JOHNSON | 4/11/2001 | $ (25,000.00) | CW | CHECK |
| 124560 | 4/11/2001 | 25,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 70021 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 4/11/2001 | $ (25,000.00) | CW | CHECK |
| 124540 | 4/11/2001 | 30,000.00 | NULL | 1C1267 | Reconciled Customer Checks | 282706 | 1C1267 | LEONA F CHANIN 2007 REVOCABLE TRUST | 4/11/2001 | $ (30,000.00) | CW | CHECK |
| 124541 | 4/11/2001 | 30,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 64559 | 1C1269 | LOUIS CANTOR C/O DIANA DORMAN | 4/11/2001 | $ (30,000.00) | CW | CHECK |
| 124545 | 4/11/2001 | 30,000.00 | NULL | 1F0158 | Reconciled Customer Checks | 244964 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 4/11/2001 | $ (30,000.00) | CW | CHECK |
| 124556 | 4/11/2001 | 30,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 252621 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 4/11/2001 | $ (30,000.00) | CW | CHECK |
| 124538 | 4/11/2001 | 35,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 256886 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 4/11/2001 | $ (35,000.00) | CW | CHECK |
| 124542 | 4/11/2001 | 35,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 101217 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 4/11/2001 | $ (35,000.00) | CW | CHECK |
| 124547 | 4/11/2001 | 45,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 179199 | 1S0238 | DEBRA A WECHSLER | 4/11/2001 | $ (45,000.00) | CW | CHECK |
| 124549 | 4/11/2001 | 50,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 192974 | 1H0077 | WARREN M HELLER | 4/11/2001 | $ (50,000.00) | CW | CHECK |
| 124558 | 4/11/2001 | 53,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 243769 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 4/11/2001 | $ (53,000.00) | CW | CHECK |
| 124536 | 4/11/2001 | 75,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 64316 | 1B0179 | FREIDA BLOOM | 4/11/2001 | $ (75,000.00) | CW | CHECK |
| 124539 | 4/11/2001 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 183919 | 1C1012 | JOYCE CERTILMAN | 4/11/2001 | $ (100,000.00) | CW | CHECK |
| 124546 | 4/11/2001 | 100,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 309201 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 4/11/2001 | $ (100,000.00) | CW | CHECK |
| 124551 | 4/11/2001 | 100,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 252427 | 1ZA035 | STEFANELLI INVESTORS GROUF | 4/11/2001 | $ (100,000.00) | CW | CHECK |
| 124550 | 4/11/2001 | 900,000.00 | NULL | 1Y0013 | Reconciled Customer Checks | 252437 | 1Y0013 | NEIL D YELSEY | 4/11/2001 | $ (900,000.00) | CW | CHECK |
| 124576 | 4/12/2001 | 2,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 283757 | 1KW108 | GREGORY KATZ | 4/12/2001 | $ (2,000.00) | CW | CHECK |
| 124587 | 4/12/2001 | 3,000.00 | NULL | 1ZA922 | Reconciled Customer Checks | 252612 | 1ZA922 | PETER GOLDFINGER | 4/12/2001 | $ (3,000.00) | CW | CHECK |
| 124588 | 4/12/2001 | 6,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 252616 | 1ZA932 | ARLENE MARCIANO | 4/12/2001 | $ (6,000.00) | CW | CHECK |
| 124578 | 4/12/2001 | 8,200.00 | NULL | 1KW110 | Reconciled Customer Checks | 283768 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 4/12/2001 | $ (8,200.00) | CW | CHECK |
| 124577 | 4/12/2001 | 9,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 184335 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/12/2001 | $ (9,000.00) | CW | CHECK |
| 124585 | 4/12/2001 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 245749 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 4/12/2001 | $ (10,000.00) | CW | CHECK |
| 124592 | 4/12/2001 | 10,217.26 | NULL | 1ZW034 | Reconciled Customer Checks | 70096 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 4/12/2001 | $ (10,217.26) | CW | CHECK |
| 124570 | 4/12/2001 | 12,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 192843 | 1EM397 | DONNA BASSIN | 4/12/2001 | $ (12,000.00) | CW | CHECK |
| 124591 | 4/12/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 10912 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 4/12/2001 | $ (14,000.00) | CW | CHECK |
| 124571 | 4/12/2001 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 41558 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 4/12/2001 | $ (25,000.00) | CW | CHECK |
| 124583 | 4/12/2001 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 158171 | 1S0259 | MIRIAM CANTOR SIEGMAN | 4/12/2001 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Received From JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124574 | 4/12/2001 | 30,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 197715 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 4/12/2001 | $ (30,000.00) | CW | CHECK |
| 124562 | 4/12/2001 | 40,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 94505 | 1B0083 | AMY JOEL BURGER | 4/12/2001 | $ (40,000.00) | CW | CHECK |
| 124580 | 4/12/2001 | 40,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 158056 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 4/12/2001 | $ (40,000.00) | CW | CHECK |
| 124569 | 4/12/2001 | 50,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 183996 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 4/12/2001 | $ (50,000.00) | CW | CHECK |
| 124590 | 4/12/2001 | 50,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 229115 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 4/12/2001 | $ (50,000.00) | CW | CHECK |
| 124584 | 4/12/2001 | 56,714.00 | NULL | 1S0393 | Reconciled Customer Checks | 232301 | 1S0393 | ROSEMARIE STADELMAN | 4/12/2001 | $ (56,714.00) | CW | CHECK |
| 124568 | 4/12/2001 | 100,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 101836 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 4/12/2001 | $ (100,000.00) | CW | CHECK |
| 124563 | 4/12/2001 | 110,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 282823 | 1EM219 | UNION SALES ASSOCIATES | 4/12/2001 | $ (110,000.00) | CW | CHECK |
| 124564 | 4/12/2001 | 150,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 183938 | 1EM120 | J B L H PARTNERS | 4/12/2001 | $ (150,000.00) | CW | CHECK |
| 124567 | 4/12/2001 | 160,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 257059 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 4/12/2001 | $ (160,000.00) | CW | CHECK |
| 124565 | 4/12/2001 | 200,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 285535 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 4/12/2001 | $ (200,000.00) | CW | CHECK |
| 124579 | 4/12/2001 | 210,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 214974 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/12/2001 | $ (210,000.00) | CW | CHECK |
| 124581 | 4/12/2001 | 300,000.00 | NULL | 1S0135 | Reconciled Customer Checks | 232231 | 1S0135 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 4/12/2001 | $ (300,000.00) | CW | CHECK |
| 124566 | 4/12/2001 | 440,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 257050 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 4/12/2001 | $ (440,000.00) | CW | CHECK |
| 124582 | 4/12/2001 | 450,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 282206 | 1S0136 | ANNE SQUADRON | 4/12/2001 | $ (450,000.00) | CW | CHECK |
| 124572 | 4/12/2001 | 590,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 184326 | 1KW019 | MICHAEL KATZ | 4/12/2001 | $ (590,000.00) | CW | CHECK |
| 124573 | 4/12/2001 | 682,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 283774 | 1KW024 | SAUL B KATZ | 4/12/2001 | $ (682,000.00) | CW | CHECK |
| 124586 | 4/12/2001 | 690,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 252287 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 4/12/2001 | $ (690,000.00) | CW | CHECK |
| 124575 | 4/12/2001 | 836,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 283735 | 1KW067 | FRED WILPON | 4/12/2001 | $ (836,000.00) | CW | CHECK |
| 124589 | 4/12/2001 | 1,800,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 10898 | 1ZB358 | CAROL LEDERMAN | 4/12/2001 | $ (1,800,000.00) | CW | CHECK |
| 124594 | 4/16/2001 | 2,805.00 | NULL | 1B0141 | Reconciled Customer Checks | 288434 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 4/16/2001 | $ (2,805.00) | CW | CHECK |
| 124601 | 4/16/2001 | 4,000.00 | NULL | 1F0011 | Reconciled Customer Checks | 64654 | 1F0011 | JEFFFREY FERRARO AND SANDRA FERRARO JT WROS | 4/16/2001 | $ (4,000.00) | CW | CHECK |
| 124620 | 4/16/2001 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 23506 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 4/16/2001 | $ (4,500.00) | CW | CHECK |
| 124615 | 4/16/2001 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 164435 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 4/16/2001 | $ (10,000.00) | CW | CHECK |
| 124621 | 4/16/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 215112 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/16/2001 | $ (10,770.00) | PW | CHECK |
| 124617 | 4/16/2001 | 11,000.00 | NULL | 1ZA687 | Reconciled Customer Checks | 228929 | 1ZA687 | NICOLE YUSTMAN | 4/16/2001 | $ (11,000.00) | CW | CHECK |
| 124602 | 4/16/2001 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 283695 | 1G0303 | PHYLLIS A GEORGE | 4/16/2001 | $ (20,000.00) | CW | CHECK |
| 124610 | 4/16/2001 | 25,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 197736 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 4/16/2001 | $ (25,000.00) | CW | CHECK |
| 124614 | 4/16/2001 | 25,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 164414 | 1ZA095 | SC ADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/16/2001 | $ (25,000.00) | CW | CHECK |
| 124598 | 4/16/2001 | 30,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 278624 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 4/16/2001 | $ (30,000.00) | CW | CHECK |
| 124603 | 4/16/2001 | 30,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 283721 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/16/2001 | $ (30,000.00) | CW | CHECK |
| 124595 | 4/16/2001 | 40,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 282571 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 4/16/2001 | $ (40,000.00) | CW | CHECK |
| 124619 | 4/16/2001 | 40,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 273567 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J'T WROS | 4/16/2001 | $ (40,000.00) | CW | CHECK |
| 124599 | 4/16/2001 | 50,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 282796 | 1EM194 | SIFF CHARITABLE FOUNDATION | 4/16/2001 | $ (50,000.00) | CW | CHECK |
| 124600 | 4/16/2001 | 50,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 285580 | 1EM386 | BEVERLY CAROLE KUNIN | 4/16/2001 | $ (50,000.00) | CW | CHECK |
| 124609 | 4/16/2001 | 50,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 309229 | 1K0003 | JEAN KAHN | 4/16/2001 | $ (50,000.00) | CW | CHECK |
| 124611 | 4/16/2001 | 66,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 232242 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 4/16/2001 | $ (66,000.00) | CW | CHECK |
| 124618 | 4/16/2001 | 70,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 243716 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP POKT ROYALE FINANCIAL CENTER | 4/16/2001 | $ (70,000.00) | CW | CHECK |
| 124612 | 4/16/2001 | 75,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 219755 | 1S0412 | ROBERT S SAVIN | 4/16/2001 | $ (75,000.00) | CW | CHECK |
| 124616 | 4/16/2001 | 75,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 264490 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 4/16/2001 | $ (75,000.00) | CW | CHECK |
| 124596 | 4/16/2001 | 100,000.00 | NULL | 1C1071 | Reconciled Customer Checks | 282622 | 1C1071 | MILTON S COHN | 4/16/2001 | $ (100,000.00) | CW | CHECK |
| 124604 | 4/16/2001 | 100,000.00 | NULL | 1H0097 | Reconciled Customer Checks | 306674 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST "A" U/W G HURWITZ | 4/16/2001 | $ (100,000.00) | CW | CHECK |
| 124608 | 4/16/2001 | 100,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 236152 | 1KW263 | MARVIN B TEPPER | 4/16/2001 | $ (100,000.00) | CW | CHECK |
| 124613 | 4/16/2001 | 100,000.00 | NULL | 1U0017 | Reconciled Customer Checks | 200052 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J'T WROS | 4/16/2001 | $ (100,000.00) | CW | CHECK |
| 124597 | 4/16/2001 | 220,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 278583 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 4/16/2001 | $ (220,000.00) | CW | CHECK |
| 124607 | 4/16/2001 | 225,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 283800 | 1KW246 | TEPPER FAMILY 1998 TRUST | 4/16/2001 | $ (225,000.00) | CW | CHECK |
| 124606 | 4/16/2001 | 640,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 106766 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J'T WROS | 4/16/2001 | $ (640,000.00) | CW | CHECK |
| 124651 | 4/17/2001 | 2,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 11283 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 4/17/2001 | $ (2,000.00) | CW | CHECK |
| 124631 | 4/17/2001 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 64607 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 4/17/2001 | $ (5,000.00) | CW | CHECK |
| 124644 | 4/17/2001 | 6,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 243634 | 1ZA458 | SALLY BRANDT BLDG 124 | 4/17/2001 | $ (6,000.00) | CW | CHECK |
| 124653 | 4/17/2001 | 8,656.32 | NULL | 1ZR015 | Reconciled Customer Checks | 277045 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 4/17/2001 | $ (8,656.32) | CW | CHECK |
| 124650 | 4/17/2001 | 8,850.00 | NULL | 1ZB247 | Reconciled Customer Checks | 5458 | 1ZB247 | JODI COHEN SISLEY | 4/17/2001 | $ (8,850.00) | CW | CHECK |
| 124627 | 4/17/2001 | 10,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 195518 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 4/17/2001 | $ (10,000.00) | CW | CHECK |
| 124645 | 4/17/2001 | 10,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 252558 | 1ZA490 | JUDITH ROCK GOLDMAN | 4/17/2001 | $ (10,000.00) | CW | CHECK |
| 124649 | 4/17/2001 | 10,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 273591 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 4/17/2001 | $ (10,000.00) | CW | CHECK |
| 124623 | 4/17/2001 | 15,000.00 | NULL | 1B0158 | Reconciled Customer Checks | 258570 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J'T WROS | 4/17/2001 | $ (15,000.00) | CW | CHECK |
| 124646 | 4/17/2001 | 15,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 252581 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 4/17/2001 | $ (15,000.00) | CW | CHECK |
| 124648 | 4/17/2001 | 15,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 11270 | 1ZB235 | AUDREY SCHWARTZ | 4/17/2001 | $ (15,000.00) | CW | CHECK |
| 124642 | 4/17/2001 | 18,200.00 | NULL | 1M0058 | Reconciled Customer Checks | 221995 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 4/17/2001 | $ (18,200.00) | CW | CHECK |
| 124633 | 4/17/2001 | 25,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 192825 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 4/17/2001 | $ (25,000.00) | CW | CHECK |
| 124652 | 4/17/2001 | 25,000.00 | NULL | 1ZB379 | Reconciled Customer Checks | 296798 | 1ZB379 | SYLVIA JAFFE TRUSTEE SYLVIA JAFFE TRUST U/A/D 4/21/89 | 4/17/2001 | $ (25,000.00) | CW | CHECK |
| 124639 | 4/17/2001 | 27,500.00 | NULL | 1KW316 | Reconciled Customer Checks | 283840 | 1KW316 | MARLENE M KNOPF | 4/17/2001 | $ (27,500.00) | CW | CHECK |
| 124632 | 4/17/2001 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 257040 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/17/2001 | $ (35,000.00) | CW | CHECK |
| 124640 | 4/17/2001 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 236266 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J'T WROS | 4/17/2001 | $ (40,000.00) | CW | CHECK |
| 124628 | 4/17/2001 | 44,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 244842 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 4/17/2001 | $ (44,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC and to Others from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124641 | 4/17/2001 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 197775 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 4/17/2001 | $ (45,000.00) | CW | CHECK |
| 124638 | 4/17/2001 | 50,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 306718 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/17/2001 | $ (50,000.00) | CW | CHECK |
| 124647 | 4/17/2001 | 50,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 11259 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 4/17/2001 | $ (50,000.00) | CW | CHECK |
| 124654 | 4/17/2001 | 50,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 243832 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 4/17/2001 | $ (50,000.00) | CW | CHECK |
| 124655 | 4/17/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 10921 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 4/17/2001 | $ (50,000.00) | CW | CHECK |
| 124629 | 4/17/2001 | 57,500.00 | NULL | 1C1274 | Reconciled Customer Checks | 195598 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 4/17/2001 | $ (57,500.00) | CW | CHECK |
| 124626 | 4/17/2001 | 60,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 306583 | 1CM334 | LAURA J WEILL | 4/17/2001 | $ (60,000.00) | CW | CHECK |
| 124636 | 4/17/2001 | 60,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 192945 | 1G0220 | CARLA GINSBURG M D | 4/17/2001 | $ (60,000.00) | CW | CHECK |
| 124635 | 4/17/2001 | 80,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 184072 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 4/17/2001 | $ (80,000.00) | CW | CHECK |
| 124624 | 4/17/2001 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 64337 | 1CM020 | ROBERT A BENJAMIN | 4/17/2001 | $ (90,000.00) | CW | CHECK |
| 124630 | 4/17/2001 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 306614 | 1D0059 | ROY D DAVIS | 4/17/2001 | $ (100,000.00) | CW | CHECK |
| 124637 | 4/17/2001 | 100,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 197706 | 1KW067 | FRED WILPON | 4/17/2001 | $ (100,000.00) | CW | CHECK |
| 124625 | 4/17/2001 | 110,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 195419 | 1CM277 | LESLIE WEISS | 4/17/2001 | $ (110,000.00) | CW | CHECK |
| 124634 | 4/17/2001 | 200,000.00 | NULL | 1E0109 | Reconciled Customer Checks | 195731 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 4/17/2001 | $ (200,000.00) | CW | CHECK |
| 124643 | 4/17/2001 | 300,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 302544 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/17/2001 | $ (300,000.00) | CW | CHECK |
| 124662 | 4/18/2001 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 11089 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/18/2001 | $ (7,500.00) | CW | CHECK |
| 124666 | 4/18/2001 | 15,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 199554 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 4/18/2001 | $ (15,000.00) | CW | CHECK |
| 124665 | 4/18/2001 | 18,000.00 | NULL | 1ZW025 | Reconciled Customer Checks | 243850 | 1ZW025 | NTC & CO. FBO PATRICIA H BLACK (86183) | 4/18/2001 | $ (18,000.00) | CW | CHECK |
| 124661 | 4/18/2001 | 25,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 154576 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 4/18/2001 | $ (25,000.00) | CW | CHECK |
| 124664 | 4/18/2001 | 40,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 277093 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 4/18/2001 | $ (40,000.00) | CW | CHECK |
| 124658 | 4/18/2001 | 50,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 183773 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 4/18/2001 | $ (50,000.00) | CW | CHECK |
| 124657 | 4/18/2001 | 60,000.00 | NULL | 1CM090 | Reconciled Customer Checks | 183680 | 1CM090 | GEORGE JACOBS TST DTD 12/88 GEORGE JACOBS TTEE | 4/18/2001 | $ (60,000.00) | CW | CHECK |
| 124663 | 4/18/2001 | 65,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 99255 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/18/2001 | $ (65,000.00) | CW | CHECK |
| 124660 | 4/18/2001 | 110,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 222001 | 1M0084 | KAREN MCMAHON | 4/18/2001 | $ (110,000.00) | CW | CHECK |
| 124659 | 4/18/2001 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 244934 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/18/2001 | $ (355,000.00) | CW | CHECK |
| 124678 | 4/19/2001 | 1,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 215002 | 1K0095 | KLUTER FAMILY TRUST | 4/19/2001 | $ (1,000.00) | CW | CHECK |
| 124668 | 4/19/2001 | 8,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 288459 | 1B0088 | BENNETT INDUSTRIES INC | 4/19/2001 | $ (8,000.00) | CW | CHECK |
| 124681 | 4/19/2001 | 10,500.00 | NULL | 1M0097 | Reconciled Customer Checks | 215301 | 1M0097 | JASON MICHAEL MATHIAS | 4/19/2001 | $ (10,500.00) | CW | CHECK |
| 124677 | 4/19/2001 | 13,500.00 | NULL | 1G0255 | Reconciled Customer Checks | 283671 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/19/2001 | $ (13,500.00) | CW | CHECK |
| 124675 | 4/19/2001 | 15,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 310648 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 4/19/2001 | $ (15,000.00) | CW | CHECK |
| 124669 | 4/19/2001 | 20,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 64377 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 4/19/2001 | $ (20,000.00) | CW | CHECK |
| 124679 | 4/19/2001 | 20,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 41788 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 4/19/2001 | $ (20,000.00) | CW | CHECK |
| 124674 | 4/19/2001 | 25,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 278676 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 4/19/2001 | $ (25,000.00) | CW | CHECK |
| 124676 | 4/19/2001 | 25,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 285718 | 1G0232 | MEYER GOLDMAN | 4/19/2001 | $ (25,000.00) | CW | CHECK |
| 124683 | 4/19/2001 | 30,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 162979 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 4/19/2001 | $ (30,000.00) | CW | CHECK |
| 124684 | 4/19/2001 | 35,000.00 | NULL | 1ZA413 | Reconciled Customer Checks | 302571 | 1ZA413 | THE MECHANECK REV LIV TRUST DTD 5/11/94 DEBORAH & RUTH MECHANECK TTEES | 4/19/2001 | $ (35,000.00) | CW | CHECK |
| 124673 | 4/19/2001 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 195687 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 4/19/2001 | $ (50,000.00) | CW | CHECK |
| 124682 | 4/19/2001 | 50,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 252417 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 4/19/2001 | $ (50,000.00) | CW | CHECK |
| 124671 | 4/19/2001 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 197400 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 4/19/2001 | $ (75,000.00) | CW | CHECK |
| 124672 | 4/19/2001 | 75,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 300027 | 1EM101 | MATTHEW K KORNREICH & SUSANNE L KORNREICH J/T WROS WALLENSTEIN FAMILY | 4/19/2001 | $ (75,000.00) | CW | CHECK |
| 124685 | 4/19/2001 | 125,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 181844 | 1ZB226 | PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 4/19/2001 | $ (125,000.00) | CW | CHECK |
| 124670 | 4/19/2001 | 1,412,206.65 | NULL | 1C1095 | Reconciled Customer Checks | 197375 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 4/19/2001 | $ (1,412,206.65) | CW | CHECK |
| 124699 | 4/20/2001 | 901.70 | NULL | 1ZA712 | Reconciled Customer Checks | 252499 | 1ZA712 | JANE BRICK | 4/20/2001 | $ (901.70) | CW | CHECK |
| 124701 | 4/20/2001 | 8,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 243830 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J/T/F MARGERY SETTLER 1ST BENE | 4/20/2001 | $ (8,000.00) | CW | CHECK |
| 124700 | 4/20/2001 | 10,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 98773 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 4/20/2001 | $ (10,000.00) | CW | CHECK |
| 124695 | 4/20/2001 | 19,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 37942 | 1L0159 | CAROL LEDERBAUM | 4/20/2001 | $ (19,000.00) | CW | CHECK |
| 124690 | 4/20/2001 | 20,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 192886 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 4/20/2001 | $ (20,000.00) | CW | CHECK |
| 124687 | 4/20/2001 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 64484 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 4/20/2001 | $ (25,000.00) | CW | CHECK |
| 124697 | 4/20/2001 | 30,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 309360 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 4/20/2001 | $ (30,000.00) | CW | CHECK |
| 124692 | 4/20/2001 | 33,260.00 | NULL | 1G0322 | Reconciled Customer Checks | 306690 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/20/2001 | $ (33,260.00) | CW | CHECK |
| 124696 | 4/20/2001 | 40,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 288796 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 4/20/2001 | $ (40,000.00) | CW | CHECK |
| 124688 | 4/20/2001 | 50,000.00 | NULL | 1E0147 | Reconciled Customer Checks | 184010 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 4/20/2001 | $ (50,000.00) | CW | CHECK |
| 124694 | 4/20/2001 | 70,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 238159 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 4/20/2001 | $ (70,000.00) | CW | CHECK |
| 124691 | 4/20/2001 | 100,000.00 | NULL | 1G0254 | Reconciled Customer Checks | 244975 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 4/20/2001 | $ (100,000.00) | CW | CHECK |
| 124693 | 4/20/2001 | 100,000.00 | NULL | 1H0083 | Reconciled Customer Checks | 41594 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 4/20/2001 | $ (100,000.00) | CW | CHECK |
| 124698 | 4/20/2001 | 250,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 258097 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 4/20/2001 | $ (250,000.00) | CW | CHECK |
| 124689 | 4/20/2001 | 315,630.00 | NULL | 1FN083 | Reconciled Customer Checks | 195815 | 1FN083 | ALLEN GOULD HOLDINGS INC MILDRED GOULD HOLDINGS INC BEN GOULD HOLDINGS, INC TST | 4/20/2001 | $ (315,630.00) | CW | CHECK |
| 124715 | 4/23/2001 | 5,000.00 | NULL | 1ZA825 | Reconciled Customer Checks | 98708 | 1ZA825 | SHIRLEY B KRASS REVOCABLE TST STEPHEN & ELLEN M KRASS TTEES C/O STEPHEN KRASS | 4/23/2001 | $ (5,000.00) | CW | CHECK |
| 124712 | 4/23/2001 | 10,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 221970 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/23/2001 | $ (10,000.00) | CW | CHECK |
| 124718 | 4/23/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 288794 | 1L0025 | | 4/23/2001 | $ (10,770.00) | PW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124716 | 4/23/2001 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 10926 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 4/23/2001 | $ (11,000.00) | CW | CHECK |
| 124703 | 4/23/2001 | 12,118.41 | NULL | 1A0118 | Reconciled Customer Checks | 64283 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 4/23/2001 | $ (12,118.41) | CW | CHECK |
| 124705 | 4/23/2001 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 278665 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 4/23/2001 | $ (50,000.00) | CW | CHECK |
| 124707 | 4/23/2001 | 50,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 101864 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/23/2001 | $ (50,000.00) | CW | CHECK |
| 124710 | 4/23/2001 | 60,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 215783 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 4/23/2001 | $ (60,000.00) | CW | CHECK |
| 124706 | 4/23/2001 | 100,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 183952 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 4/23/2001 | $ (100,000.00) | CW | CHECK |
| 124713 | 4/23/2001 | 100,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 232109 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 4/23/2001 | $ (100,000.00) | CW | CHECK |
| 124708 | 4/23/2001 | 150,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 310659 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 4/23/2001 | $ (150,000.00) | CW | CHECK |
| 124709 | 4/23/2001 | 150,000.00 | NULL | 1K0007 | Reconciled Customer Checks | 309233 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 4/23/2001 | $ (150,000.00) | CW | CHECK |
| 124711 | 4/23/2001 | 200,000.00 | NULL | 1K0128 | Reconciled Customer Checks | 106931 | 1K0128 | NTC & CO. FBO FRANK J KLEIN (073276) | 4/23/2001 | $ (200,000.00) | CW | CHECK |
| 124717 | 4/23/2001 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 215841 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/23/2001 | $ (220,000.00) | PW | CHECK |
| 124704 | 4/23/2001 | 250,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 282605 | 1CM304 | ARMAND LINDENBAUM | 4/23/2001 | $ (250,000.00) | CW | CHECK |
| 124714 | 4/23/2001 | 700,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 38119 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 4/23/2001 | $ (700,000.00) | CW | CHECK |
| 124724 | 4/24/2001 | 3,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 64617 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHUEAME | 4/24/2001 | $ (3,000.00) | CW | CHECK |
| 124725 | 4/24/2001 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 244923 | 1E0150 | LAURIE ROMAN EKSTROM | 4/24/2001 | $ (5,000.00) | CW | CHECK |
| 124735 | 4/24/2001 | 5,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 289039 | 1ZA203 | PAUL GREENBERG | 4/24/2001 | $ (5,000.00) | CW | CHECK |
| 124738 | 4/24/2001 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 5462 | 1ZB263 | RICHARD M ROSEN | 4/24/2001 | $ (5,000.00) | CW | CHECK |
| 124737 | 4/24/2001 | 7,000.00 | NULL | 1ZA694 | Reconciled Customer Checks | 288849 | 1ZA694 | ELAINE YEOMAN | 4/24/2001 | $ (7,000.00) | CW | CHECK |
| 124736 | 4/24/2001 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 252423 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN RICHARD D EYGES TRUSTEE | 4/24/2001 | $ (10,000.00) | CW | CHECK |
| 124723 | 4/24/2001 | 20,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 183916 | 1EM339 | RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 4/24/2001 | $ (20,000.00) | CW | CHECK |
| 124734 | 4/24/2001 | 20,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 261161 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 4/24/2001 | $ (20,000.00) | CW | CHECK |
| 124731 | 4/24/2001 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 215009 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 4/24/2001 | $ (25,000.00) | CW | CHECK |
| 124733 | 4/24/2001 | 25,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 132595 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788980001 | 4/24/2001 | $ (25,000.00) | CW | CHECK |
| 124721 | 4/24/2001 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 244792 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 4/24/2001 | $ (30,000.00) | CW | CHECK |
| 124739 | 4/24/2001 | 55,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 272215 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 4/24/2001 | $ (55,000.00) | CW | CHECK |
| 124727 | 4/24/2001 | 58,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 237926 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/24/2001 | $ (58,000.00) | CW | CHECK |
| 124722 | 4/24/2001 | 75,000.00 | NULL | 1D0058 | Reconciled Customer Checks | 256978 | 1D0058 | DOWNSVIEW FINANCING LLC | 4/24/2001 | $ (75,000.00) | CW | CHECK |
| 124732 | 4/24/2001 | 150,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 232291 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 4/24/2001 | $ (150,000.00) | CW | CHECK |
| 124728 | 4/24/2001 | 235,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 245028 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 4/24/2001 | $ (235,000.00) | CW | CHECK |
| 124726 | 4/24/2001 | 250,000.00 | NULL | 1FN068 | Reconciled Customer Checks | 195801 | 1FN068 | FARBER INVESTMENTS INC C/O I. FARBER 2335 MANTHA STREET | 4/24/2001 | $ (250,000.00) | CW | CHECK |
| 124729 | 4/24/2001 | 621,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 106835 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/24/2001 | $ (621,500.00) | CW | CHECK |
| 124730 | 4/24/2001 | 621,500.00 | NULL | 1KW260 | Reconciled Customer Checks | 283837 | 1KW260 | FRED WILPON FAMILY TRUST | 4/24/2001 | $ (621,500.00) | CW | CHECK |
| 124740 | 4/24/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 283871 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/24/2001 | $ (1,200,000.00) | CW | CHECK |
| 124741 | 4/24/2001 | 1,200,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 245098 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/24/2001 | $ (1,200,000.00) | CW | CHECK |
| 124720 | 4/24/2001 | 3,000,000.00 | NULL | 1CM093 | Reconciled Customer Checks | 304339 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 4/24/2001 | $ (3,000,000.00) | CW | CHECK |
| 124749 | 4/25/2001 | 30,000.00 | NULL | 1ZA601 | Reconciled Customer Checks | 273476 | 1ZA601 | DANVILLE MFG CO INC C/O MORRIS SMALL | 4/25/2001 | $ (30,000.00) | CW | CHECK |
| 124746 | 4/25/2001 | 50,000.00 | NULL | 1C1257 | Reconciled Customer Checks | 306610 | 1C1257 | CAROLYN KAY COOPER | 4/25/2001 | $ (50,000.00) | CW | CHECK |
| 124747 | 4/25/2001 | 65,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 215103 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 4/25/2001 | $ (65,000.00) | CW | CHECK |
| 124745 | 4/25/2001 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 183828 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 4/25/2001 | $ (80,000.00) | CW | CHECK |
| 124743 | 4/25/2001 | 100,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 256809 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 4/25/2001 | $ (100,000.00) | CW | CHECK |
| 124748 | 4/25/2001 | 100,000.00 | NULL | 1R0101 | Reconciled Customer Checks | 288783 | 1R0101 | LINDA RITUNO | 4/25/2001 | $ (100,000.00) | CW | CHECK |
| 124744 | 4/25/2001 | 200,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 195482 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 4/25/2001 | $ (200,000.00) | CW | CHECK |
| 124768 | 4/26/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 277100 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 4/26/2001 | $ (300.00) | CW | CHECK |
| 124765 | 4/26/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 181907 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/26/2001 | $ (400.00) | CW | CHECK |
| 124761 | 4/26/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 221990 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 4/26/2001 | $ (1,000.00) | CW | CHECK |
| 124755 | 4/26/2001 | 3,000.00 | NULL | 1EM230 | Reconciled Customer Checks | 282831 | 1EM230 | MELANIE WERNICK | 4/26/2001 | $ (3,000.00) | CW | CHECK |
| 124751 | 4/26/2001 | 3,200.00 | NULL | 1A0102 | Reconciled Customer Checks | 195350 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 4/26/2001 | $ (3,200.00) | CW | CHECK |
| 124758 | 4/26/2001 | 6,700.00 | NULL | 1K0133 | Reconciled Customer Checks | 197757 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 4/26/2001 | $ (6,700.00) | CW | CHECK |
| 124762 | 4/26/2001 | 10,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 309323 | 1N0013 | JULIET NIERENBERG | 4/26/2001 | $ (10,500.00) | CW | CHECK |
| 124763 | 4/26/2001 | 11,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 164251 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 4/26/2001 | $ (11,000.00) | CW | CHECK |
| 124767 | 4/26/2001 | 12,880.50 | NULL | 1ZR185 | Reconciled Customer Checks | 243840 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 4/26/2001 | $ (12,880.80) | CW | CHECK |
| 124766 | 4/26/2001 | 14,327.75 | NULL | 1ZB123 | Reconciled Customer Checks | 11265 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/26/2001 | $ (14,327.75) | CW | CHECK |
| 124756 | 4/26/2001 | 23,000.00 | NULL | 1ZB079 | Reconciled Customer Checks | 296819 | 1ZB079 | NTC & CO. FBO SIDNEY POSIN (93710) | 4/26/2001 | $ (23,000.00) | CW | CHECK |
| 124756 | 4/26/2001 | 25,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 197520 | 1EM247 | SCOTT MILLER | 4/26/2001 | $ (25,000.00) | CW | CHECK |
| 124753 | 4/26/2001 | 30,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 183781 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 4/26/2001 | $ (30,000.00) | CW | CHECK |
| 124759 | 4/26/2001 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 37891 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 4/26/2001 | $ (30,000.00) | CW | CHECK |
| 124760 | 4/26/2001 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 179015 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 4/26/2001 | $ (75,000.00) | CW | CHECK |
| 124752 | 4/26/2001 | 150,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 183777 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 4/26/2001 | $ (150,000.00) | CW | CHECK |
| 124757 | 4/26/2001 | 180,000.00 | NULL | 1F0158 | Reconciled Customer Checks | 184076 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 4/26/2001 | $ (180,000.00) | CW | CHECK |
| 124779 | 4/27/2001 | 900.00 | NULL | 1ZA370 | Reconciled Customer Checks | 11077 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 4/27/2001 | $ (900.00) | CW | CHECK |
| 124782 | 4/27/2001 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 69957 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 4/27/2001 | $ (1,500.00) | CW | CHECK |
| 124784 | 4/27/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 296829 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 4/27/2001 | $ (3,000.00) | CW | CHECK |
| 124773 | 4/27/2001 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 197558 | 1E0150 | LAURIE ROMAN EKSTROM | 4/27/2001 | $ (5,000.00) | CW | CHECK |
| 124775 | 4/27/2001 | 6,600.00 | NULL | 1KW227 | Reconciled Customer Checks | 41663 | 1KW227 | NATALIE KATZ | 4/27/2001 | $ (6,600.00) | CW | CHECK |
| 124781 | 4/27/2001 | 7,250.00 | NULL | 1ZA414 | Reconciled Customer Checks | 69754 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 4/27/2001 | $ (7,250.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124776 | 4/27/2001 | 12,500.00 | NULL | 1SO263 | Reconciled Customer Checks | 60534 | 1SO263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/27/2001 | $ (12,500.00) | CW | CHECK |
| 124783 | 4/27/2001 | 15,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 199431 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 4/27/2001 | $ (15,000.00) | CW | CHECK |
| 124770 | 4/27/2001 | 20,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 188241 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 4/27/2001 | $ (20,000.00) | CW | CHECK |
| 124780 | 4/27/2001 | 30,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 11054 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 4/27/2001 | $ (30,000.00) | CW | CHECK |
| 124785 | 4/27/2001 | 32,207.63 | NULL | 1ZW038 | Reconciled Customer Checks | 10933 | 1ZW038 | NTC & CO. FBO MARIAN CLAIR PRESSMAN -985150 | 4/27/2001 | $ (32,207.63) | CW | CHECK |
| 124772 | 4/27/2001 | 34,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 310626 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 4/27/2001 | $ (34,000.00) | CW | CHECK |
| 124778 | 4/27/2001 | 63,600.00 | NULL | 1ZA138 | Reconciled Customer Checks | 98958 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 4/27/2001 | $ (63,600.00) | CW | CHECK |
| 124777 | 4/27/2001 | 70,000.00 | NULL | 1SO267 | Reconciled Customer Checks | 232265 | 1SO267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 4/27/2001 | $ (70,000.00) | CW | CHECK |
| 124774 | 4/27/2001 | 250,000.00 | NULL | 1KW190 | Reconciled Customer Checks | 238044 | 1KW190 | L THOMAS OSTERMAN | 4/27/2001 | $ (250,000.00) | CW | CHECK |
| 124771 | 4/27/2001 | 400,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 195449 | 1CM480 | J D ONEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 4/27/2001 | $ (400,000.00) | CW | CHECK |
| 124792 | 4/30/2001 | 3,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 229014 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 4/30/2001 | $ (3,000.00) | CW | CHECK |
| 124789 | 4/30/2001 | 6,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 232220 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/30/2001 | $ (6,250.00) | PW | CHECK |
| 124790 | 4/30/2001 | 8,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 243566 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 4/30/2001 | $ (8,000.00) | CW | CHECK |
| 124794 | 4/30/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 221881 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/30/2001 | $ (10,770.00) | PW | CHECK |
| 124793 | 4/30/2001 | 20,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 302665 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 4/30/2001 | $ (20,000.00) | CW | CHECK |
| 124791 | 4/30/2001 | 50,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 164230 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 4/30/2001 | $ (50,000.00) | CW | CHECK |
| 124787 | 4/30/2001 | 150,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 195586 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 4/30/2001 | $ (150,000.00) | CW | CHECK |
| 124788 | 4/30/2001 | 500,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 306670 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM 4809 | 4/30/2001 | $ (500,000.00) | CW | CHECK |
| 124809 | 5/1/2001 | 68.00 | NULL | 1ZR107 | Reconciled Customer Checks | 254443 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (021798) | 5/1/2001 | $ (68.00) | CW | CHECK |
| 124848 | 5/1/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 306823 | 1P0030 | ABRAHAM PLOTSKY | 5/1/2001 | $ (500.00) | CW | CHECK |
| 124824 | 5/1/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 276644 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 5/1/2001 | $ (1,950.00) | CW | CHECK |
| 124805 | 5/1/2001 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 260245 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 5/1/2001 | $ (2,500.00) | CW | CHECK |
| 124815 | 5/1/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 208009 | 1EM105 | JENNIFER BETH KUNIN | 5/1/2001 | $ (3,000.00) | CW | CHECK |
| 124853 | 5/1/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 282334 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 5/1/2001 | $ (3,000.00) | CW | CHECK |
| 124858 | 5/1/2001 | 3,000.00 | NULL | 1SO019 | Reconciled Customer Checks | 240931 | 1SO019 | SAMUELS FAMILY LTD PARTNERSHIP | 5/1/2001 | $ (3,000.00) | CW | CHECK |
| 124861 | 5/1/2001 | 3,000.00 | NULL | 1SO213 | Reconciled Customer Checks | 260156 | 1SO213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 5/1/2001 | $ (3,000.00) | CW | CHECK |
| 124841 | 5/1/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 101887 | 1K0036 | ALYSE JOEL KLUFER | 5/1/2001 | $ (5,000.00) | CW | CHECK |
| 124842 | 5/1/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 277289 | 1K0037 | ROBERT E KLUFER | 5/1/2001 | $ (5,000.00) | CW | CHECK |
| 124851 | 5/1/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 208450 | 1R0041 | AMY ROTH | 5/1/2001 | $ (5,000.00) | CW | CHECK |
| 124857 | 5/1/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 208487 | 1S0018 | PATRICIA SAMUELS | 5/1/2001 | $ (5,000.00) | CW | CHECK |
| 124859 | 5/1/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 11252 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 5/1/2001 | $ (5,000.00) | CW | CHECK |
| 124860 | 5/1/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 125314 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 5/1/2001 | $ (5,000.00) | CW | CHECK |
| 124839 | 5/1/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 101887 | 1K0003 | JEAN KAHN | 5/1/2001 | $ (6,000.00) | CW | CHECK |
| 124840 | 5/1/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 276663 | 1K0004 | RUTH KAHN | 5/1/2001 | $ (6,000.00) | CW | CHECK |
| 124846 | 5/1/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 185826 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 5/1/2001 | $ (6,000.00) | CW | CHECK |
| 124804 | 5/1/2001 | 6,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 309840 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 5/1/2001 | $ (6,000.00) | CW | CHECK |
| 124838 | 5/1/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 202948 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 5/1/2001 | $ (6,300.00) | CW | CHECK |
| 124812 | 5/1/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 191995 | 1B0083 | AMY JOEL BURGER | 5/1/2001 | $ (7,000.00) | CW | CHECK |
| 124847 | 5/1/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 203192 | 1P0025 | ELAINE PIKULIK | 5/1/2001 | $ (7,000.00) | CW | CHECK |
| 124813 | 5/1/2001 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 277185 | 1C1069 | MARILYN COHN | 5/1/2001 | $ (8,000.00) | CW | CHECK |
| 124852 | 5/1/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 260137 | 1R0050 | JONATHAN ROTH | 5/1/2001 | $ (8,000.00) | CW | CHECK |
| 124822 | 5/1/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 192162 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 5/1/2001 | $ (10,000.00) | CW | CHECK |
| 124825 | 5/1/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 240760 | 1KW123 | JOAN WACHTLER | 5/1/2001 | $ (10,000.00) | CW | CHECK |
| 124826 | 5/1/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 202968 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 5/1/2001 | $ (10,000.00) | CW | CHECK |
| 124830 | 5/1/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 202984 | 1KW158 | SOL WACHTLER | 5/1/2001 | $ (10,000.00) | CW | CHECK |
| 124803 | 5/1/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 301836 | 1L0107 | PAUL C LYONS | 5/1/2001 | $ (10,000.00) | CW | CHECK |
| 124854 | 5/1/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 186062 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 5/1/2001 | $ (10,000.00) | CW | CHECK |
| 124855 | 5/1/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 208466 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 5/1/2001 | $ (10,000.00) | CW | CHECK |
| 124856 | 5/1/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 260143 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 5/1/2001 | $ (10,000.00) | CW | CHECK |
| 124810 | 5/1/2001 | 10,457.51 | NULL | 1ZR113 | Reconciled Customer Checks | 208622 | 1ZR113 | NTC & CO. FBO SAMUEL J RITTENBAND 96527 | 5/1/2001 | $ (10,457.51) | CW | CHECK |
| 124821 | 5/1/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 235589 | 1KW044 | L THOMAS OSTERMAN | 5/1/2001 | $ (15,000.00) | CW | CHECK |
| 124801 | 5/1/2001 | 20,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 132607 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 5/1/2001 | $ (20,000.00) | CW | CHECK |
| 124837 | 5/1/2001 | 25,000.00 | NULL | 1KW325 | Reconciled Customer Checks | 178897 | 1KW325 | BAS AIRCRAFT LLC | 5/1/2001 | $ (25,000.00) | CW | CHECK |
| 124850 | 5/1/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 231403 | 1R0016 | JUDITH RECHLER | 5/1/2001 | $ (25,000.00) | CW | CHECK |
| 124799 | 5/1/2001 | 30,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 208039 | 1EM196 | LAWRENCE A SIFF | 5/1/2001 | $ (30,000.00) | CW | CHECK |
| 124834 | 5/1/2001 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 28623 | 1KW259 | STERLING JET II LTC | 5/1/2001 | $ (30,000.00) | CW | CHECK |
| 124814 | 5/1/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 185749 | 1D0031 | DI FAZIO ELECTRIC INC | 5/1/2001 | $ (36,000.00) | CW | CHECK |
| 124817 | 5/1/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 192076 | 1EM193 | MALCOLM L SHERMAN | 5/1/2001 | $ (40,000.00) | CW | CHECK |
| 124849 | 5/1/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 301848 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 5/1/2001 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 124807 | 5/1/2001 | 40,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 125554 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 5/1/2001 | $ (40,000.00) | CW | CHECK |
| 124828 | 5/1/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 276681 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 5/1/2001 | $ (42,000.00) | CW | CHECK |
| 124832 | 5/1/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 306726 | 1KW242 | SAUL B KATZ FAMILY TRUST | 5/1/2001 | $ (43,500.00) | CW | CHECK |
| 124796 | 5/1/2001 | 50,000.00 | NULL | 1CM042 | Reconciled Customer Checks | 243868 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 5/1/2001 | $ (50,000.00) | CW | CHECK |
| 124797 | 5/1/2001 | 50,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 273737 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 5/1/2001 | $ (50,000.00) | CW | CHECK |
| 124798 | 5/1/2001 | 50,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 92960 | 1EM125 | WILLIAM F MITCHELL | 5/1/2001 | $ (50,000.00) | CW | CHECK |
| 124833 | 5/1/2001 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 192238 | 1KW257 | STERLING JET LTC | 5/1/2001 | $ (50,000.00) | CW | CHECK |
| 124808 | 5/1/2001 | 50,000.00 | NULL | 1ZB388 | Reconciled Customer Checks | 211617 | 1ZB388 | ESTATE OF NATHAN BADER C/O STUART ZLOTOLOW, CPA SAGE ASSET MANAGEMENT | 5/1/2001 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deemed to Constitute Transfers from JPMorgan Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124818 | 5/1/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 200086 | 1F0054 | S DONALD FRIEDMAN | 5/1/2001 | $ (55,000.00) | CW | CHECK |
| 124820 | 5/1/2001 | 60,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 11047 | 1KW024 | SAUL B KATZ | 5/1/2001 | $ (60,000.00) | CW | CHECK |
| 124823 | 5/1/2001 | 60,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 192154 | 1KW067 | FRED WILPON | 5/1/2001 | $ (60,000.00) | CW | CHECK |
| 124843 | 5/1/2001 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 306827 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 5/1/2001 | $ (60,000.00) | CW | CHECK |
| 124831 | 5/1/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 208131 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 5/1/2001 | $ (66,000.00) | CW | CHECK |
| 124819 | 5/1/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 300066 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/08 | 5/1/2001 | $ (75,000.00) | CW | CHECK |
| 124835 | 5/1/2001 | 75,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 277306 | 1KW260 | FRED WILPON FAMILY TRUST | 5/1/2001 | $ (75,167.00) | CW | CHECK |
| 124827 | 5/1/2001 | 96,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 299380 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 5/1/2001 | $ (96,000.00) | CW | CHECK |
| 124800 | 5/1/2001 | 142,000.00 | NULL | 1EM294 | Reconciled Customer Checks | 265636 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 5/1/2001 | $ (142,000.00) | CW | CHECK |
| 124845 | 5/1/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 208152 | 1M0016 | ALBERT L MALTZ PC | 5/1/2001 | $ (150,720.00) | PW | CHECK |
| 124802 | 5/1/2001 | 180,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 178968 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 5/1/2001 | $ (180,000.00) | CW | CHECK |
| 124836 | 5/1/2001 | 192,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 235607 | 1KW314 | STERLING THIRTY VENTURE LLC I | 5/1/2001 | $ (192,000.00) | CW | CHECK |
| 124844 | 5/1/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 277316 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2001 | $ (228,065.00) | PW | CHECK |
| 124829 | 5/1/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 192185 | 1KW156 | STERLING 15C LLC | 5/1/2001 | $ (370,000.00) | CW | CHECK |
| 124806 | 5/1/2001 | 500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 278629 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 5/1/2001 | $ (500,000.00) | CW | CHECK |
| 124811 | 5/1/2001 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 11106 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 5/1/2001 | $ (5,000,000.00) | CW | CHECK |
| 124873 | 5/2/2001 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 310447 | 1ZB263 | RICHARD R ROSEN | 5/2/2001 | $ (5,000.00) | CW | CHECK |
| 124863 | 5/2/2001 | 10,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 185716 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 5/2/2001 | $ (10,000.00) | CW | CHECK |
| 124865 | 5/2/2001 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 277234 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/2/2001 | $ (20,000.00) | CW | CHECK |
| 124869 | 5/2/2001 | 23,000.00 | NULL | 1KW236 | Reconciled Customer Checks | 178946 | 1KW236 | IRIS J KATZ-STERLING EQUITIES | 5/2/2001 | $ (23,000.00) | CW | CHECK |
| 124868 | 5/2/2001 | 25,000.00 | NULL | 1KW179 | Reconciled Customer Checks | 11075 | 1KW179 | ANNETTE B FINGER | 5/2/2001 | $ (25,000.00) | CW | CHECK |
| 124866 | 5/2/2001 | 30,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 11018 | 1G0312 | DEBORAH GOORE | 5/2/2001 | $ (30,000.00) | CW | CHECK |
| 124870 | 5/2/2001 | 30,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 125343 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 5/2/2001 | $ (30,000.00) | CW | CHECK |
| 124872 | 5/2/2001 | 50,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 208516 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 5/2/2001 | $ (50,000.00) | CW | CHECK |
| 124864 | 5/2/2001 | 125,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 207996 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 5/2/2001 | $ (125,000.00) | CW | CHECK |
| 124867 | 5/2/2001 | 200,000.00 | NULL | 1KW172 | Reconciled Customer Checks | 101902 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 5/2/2001 | $ (200,000.00) | CW | CHECK |
| 124887 | 5/3/2001 | 5,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 254360 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 5/3/2001 | $ (5,000.00) | CW | CHECK |
| 124875 | 5/3/2001 | 10,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 277180 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 5/3/2001 | $ (10,000.00) | CW | CHECK |
| 124881 | 5/3/2001 | 10,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 231374 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 5/3/2001 | $ (10,000.00) | CW | CHECK |
| 124885 | 5/3/2001 | 10,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 282343 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 5/3/2001 | $ (10,000.00) | CW | CHECK |
| 124878 | 5/3/2001 | 15,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 11005 | 1EM202 | MERLE L SLEEPER | 5/3/2001 | $ (15,000.00) | CW | CHECK |
| 124889 | 5/3/2001 | 20,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 125547 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 5/3/2001 | $ (20,000.00) | CW | CHECK |
| 124877 | 5/3/2001 | 35,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 185747 | 1EM152 | RICHARD S POLAND | 5/3/2001 | $ (35,000.00) | CW | CHECK |
| 124888 | 5/3/2001 | 50,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 125455 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 5/3/2001 | $ (50,000.00) | CW | CHECK |
| 124876 | 5/3/2001 | 100,000.00 | NULL | 1CM577 | Reconciled Customer Checks | 273769 | 1CM577 | PHILIP M HOLSTEIN JR | 5/3/2001 | $ (100,000.00) | CW | CHECK |
| 124882 | 5/3/2001 | 100,000.00 | NULL | 1RU038 | Reconciled Customer Checks | 240904 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 5/3/2001 | $ (100,000.00) | CW | CHECK |
| 124886 | 5/3/2001 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 306867 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 5/3/2001 | $ (100,000.00) | CW | CHECK |
| 124884 | 5/3/2001 | 150,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 149179 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 5/3/2001 | $ (150,000.00) | CW | CHECK |
| 124883 | 5/3/2001 | 200,000.00 | NULL | 1SH021 | Reconciled Customer Checks | 102100 | 1SH021 | THOMAS H SEGAL 1994 TRUST SPECIAL | 5/3/2001 | $ (200,000.00) | CW | CHECK |
| 124880 | 5/3/2001 | 1,916,561.00 | NULL | 1F0161 | Reconciled Customer Checks | 200096 | 1F0161 | NTC & CO. FBO ANNE FISHER (08079) | 5/3/2001 | $ (1,916,561.00) | CW | CHECK |
| 124879 | 5/3/2001 | 5,165,187.00 | NULL | 1F0157 | Reconciled Customer Checks | 159564 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 5/3/2001 | $ (5,165,187.00) | CW | CHECK |
| 124898 | 5/4/2001 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 200107 | 1G0113 | R GREENBERGER XX XX | 5/4/2001 | $ (2,500.00) | CW | CHECK |
| 124896 | 5/4/2001 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 273802 | 1EM181 | DEBORAH JOYCE SAVIN | 5/4/2001 | $ (5,000.00) | CW | CHECK |
| 124895 | 5/4/2001 | 12,500.00 | NULL | 1D0053 | Reconciled Customer Checks | 277241 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 5/4/2001 | $ (12,500.00) | CW | CHECK |
| 124903 | 5/4/2001 | 15,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 101939 | 1K0164 | RICHARD KARYO INVESTMENTS | 5/4/2001 | $ (15,000.00) | CW | CHECK |
| 124892 | 5/4/2001 | 25,000.00 | NULL | 1B0184 | Reconciled Customer Checks | 192016 | 1B0184 | DAVID BERKMAN AND CAROL KING J/T WROS | 5/4/2001 | $ (25,000.00) | CW | CHECK |
| 124901 | 5/4/2001 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 192205 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 5/4/2001 | $ (25,000.00) | CW | CHECK |
| 124907 | 5/4/2001 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 301896 | 1ZA470 | ANN DENVER | 5/4/2001 | $ (25,000.00) | CW | CHECK |
| 124913 | 5/4/2001 | 30,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 211586 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 5/4/2001 | $ (30,000.00) | CW | CHECK |
| 124899 | 5/4/2001 | 40,000.00 | NULL | 1H0072 | Reconciled Customer Checks | 192113 | 1H0072 | BETTIE HODES TRUSTEE BETTIE HODES LIVING TRUST U/A/D 8/19/93 | 5/4/2001 | $ (40,000.00) | CW | CHECK |
| 124893 | 5/4/2001 | 50,000.00 | NULL | 1CM285 | Reconciled Customer Checks | 10967 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 5/4/2001 | $ (50,000.00) | CW | CHECK |
| 124894 | 5/4/2001 | 50,048.59 | NULL | 1D0028 | Reconciled Customer Checks | 265604 | 1D0028 | CARMEN DELL'OREFICE | 5/4/2001 | $ (50,048.59) | CW | CHECK |
| 124900 | 5/4/2001 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 265718 | 1KW067 | FRED WILPON | 5/4/2001 | $ (54,000.00) | CW | CHECK |
| 124897 | 5/4/2001 | 65,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 185770 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 5/4/2001 | $ (65,000.00) | CW | CHECK |
| 124912 | 5/4/2001 | 70,313.00 | NULL | 1ZR011 | Reconciled Customer Checks | 125512 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 5/4/2001 | $ (70,313.00) | CW | CHECK |
| 124906 | 5/4/2001 | 90,989.98 | NULL | 1ZA334 | Reconciled Customer Checks | 231446 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 5/4/2001 | $ (90,989.98) | CW | CHECK |
| 124911 | 5/4/2001 | 150,000.00 | NULL | 1ZB388 | Reconciled Customer Checks | 283367 | 1ZB388 | ESTATE OF NATHAN BADER C/O STUART ZLOTOLOW, CPA SAGE ASSET MANAGEMENT | 5/4/2001 | $ (150,000.00) | CW | CHECK |
| 124902 | 5/4/2001 | 180,000.00 | NULL | 1KW279 | Reconciled Customer Checks | 265725 | 1KW279 | STERLING BRUNSWICK CORP | 5/4/2001 | $ (180,000.00) | CW | CHECK |
| 124891 | 5/4/2001 | 200,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 273726 | 1B0179 | FREIDA BLOOM | 5/4/2001 | $ (200,000.00) | CW | CHECK |
| 124904 | 5/4/2001 | 250,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 301860 | 1T0026 | GRACE & COMPANY | 5/4/2001 | $ (250,000.00) | CW | CHECK |
| 124905 | 5/4/2001 | 250,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 254319 | 1ZA192 | EJS & ASSOCIATES | 5/4/2001 | $ (250,000.00) | CW | CHECK |
| 124909 | 5/4/2001 | 250,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 301944 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 5/4/2001 | $ (250,000.00) | CW | CHECK |
| 124910 | 5/4/2001 | 250,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 267524 | 1ZB143 | JELRIS & ASSOCIATES | 5/4/2001 | $ (250,000.00) | CW | CHECK |
| 124917 | 5/7/2001 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 242391 | 1F0111 | ELINOR FRIEDMAN FELCHER TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/7/2001 | $ (10,000.00) | CW | CHECK |
| 124923 | 5/7/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 208209 | 1L0025 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 5/7/2001 | $ (10,770.00) | PW | CHECK |
| 124922 | 5/7/2001 | 20,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 208638 | 1ZB391 | CAROL NELSON | 5/7/2001 | $ (20,000.00) | CW | CHECK |
| 124920 | 5/7/2001 | 25,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 301892 | 1ZA283 | CAROL NELSON | 5/7/2001 | $ (25,000.00) | CW | CHECK |
| 124919 | 5/7/2001 | 35,000.00 | NULL | 1N0003 | Reconciled Customer Checks | 306811 | 1N0003 | NATIONAL BMF CORP | 5/7/2001 | $ (35,000.00) | CW | CHECK |
| 124918 | 5/7/2001 | 50,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 11091 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 5/7/2001 | $ (50,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124921 | 5/7/2001 | 50,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 301904 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 5/7/2001 | $ (50,000.00) | CW | CHECK |
| 124915 | 5/7/2001 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 277110 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 5/7/2001 | $ (75,000.00) | CW | CHECK |
| 124916 | 5/7/2001 | 150,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 235087 | 1C1012 | JOYCE CERTILMAN | 5/7/2001 | $ (150,000.00) | CW | CHECK |
| 124947 | 5/8/2001 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 14896 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 5/8/2001 | $ (2,500.00) | CW | CHECK |
| 124941 | 5/8/2001 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 240927 | 1SH168 | DANIEL I WAINTRUP | 5/8/2001 | $ (6,000.00) | CW | CHECK |
| 124948 | 5/8/2001 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 309904 | 1ZB319 | WILLIAM I BADER | 5/8/2001 | $ (7,500.00) | CW | CHECK |
| 124943 | 5/8/2001 | 8,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 14871 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 5/8/2001 | $ (8,000.00) | CW | CHECK |
| 124930 | 5/8/2001 | 25,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 178710 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 5/8/2001 | $ (25,000.00) | CW | CHECK |
| 124933 | 5/8/2001 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 101265 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 5/8/2001 | $ (25,000.00) | CW | CHECK |
| 124939 | 5/8/2001 | 25,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 240898 | 1O0016 | TOBEY S ORESMAN | 5/8/2001 | $ (25,000.00) | CW | CHECK |
| 124945 | 5/8/2001 | 25,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 254395 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 5/8/2001 | $ (25,000.00) | CW | CHECK |
| 124944 | 5/8/2001 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 301880 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 5/8/2001 | $ (30,000.00) | CW | CHECK |
| 124935 | 5/8/2001 | 36,500.00 | NULL | 1J0046 | Reconciled Customer Checks | 11035 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 5/8/2001 | $ (36,500.00) | CW | CHECK |
| 124938 | 5/8/2001 | 45,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 186041 | 1L0163 | SUZANNE LEVINE | 5/8/2001 | $ (45,000.00) | CW | CHECK |
| 124936 | 5/8/2001 | 50,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 202926 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 5/8/2001 | $ (50,000.00) | CW | CHECK |
| 124942 | 5/8/2001 | 65,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 11264 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 5/8/2001 | $ (65,000.00) | CW | CHECK |
| 124931 | 5/8/2001 | 70,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 277203 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 5/8/2001 | $ (70,000.00) | CW | CHECK |
| 124928 | 5/8/2001 | 75,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 10944 | 1CM154 | MARIE S RAUTENBERG | 5/8/2001 | $ (75,000.00) | CW | CHECK |
| 124946 | 5/8/2001 | 80,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 309868 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 5/8/2001 | $ (80,000.00) | CW | CHECK |
| 124932 | 5/8/2001 | 100,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 185758 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 5/8/2001 | $ (100,000.00) | CW | CHECK |
| 124927 | 5/8/2001 | 150,000.00 | NULL | 1CM003 | Reconciled Customer Checks | 10940 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 5/8/2001 | $ (150,000.00) | CW | CHECK |
| 124934 | 5/8/2001 | 200,000.00 | NULL | 1G0005 | Reconciled Customer Checks | 300063 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 5/8/2001 | $ (200,000.00) | CW | CHECK |
| 124929 | 5/8/2001 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 235036 | 1CM326 | THE LITWIN FOUNDATION INC | 5/8/2001 | $ (300,000.00) | CW | CHECK |
| 124937 | 5/8/2001 | 1,000,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 11066 | 1KW300 | STERLING EQUITIES | 5/8/2001 | $ (1,000,000.00) | CW | CHECK |
| 124961 | 5/9/2001 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 211498 | 1ZA127 | REBECCA L VICTOR | 5/9/2001 | $ (3,000.00) | CW | CHECK |
| 124953 | 5/9/2001 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 92941 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 5/9/2001 | $ (5,000.00) | CW | CHECK |
| 124954 | 5/9/2001 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 277191 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 5/9/2001 | $ (5,000.00) | CW | CHECK |
| 124963 | 5/9/2001 | 6,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 260211 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 5/9/2001 | $ (6,000.00) | CW | CHECK |
| 124966 | 5/9/2001 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 231489 | 1ZA616 | EILEEN WEINSTEIN | 5/9/2001 | $ (7,500.00) | CW | CHECK |
| 124952 | 5/9/2001 | 10,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 235062 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 5/9/2001 | $ (10,000.00) | CW | CHECK |
| 124962 | 5/9/2001 | 10,000.00 | NULL | 1ZA266 | Reconciled Customer Checks | 309844 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 5/9/2001 | $ (10,000.00) | CW | CHECK |
| 124951 | 5/9/2001 | 20,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 178701 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 5/9/2001 | $ (20,000.00) | CW | CHECK |
| 124956 | 5/9/2001 | 20,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 235149 | 1H0122 | DIANE HOCHMAN | 5/9/2001 | $ (20,000.00) | CW | CHECK |
| 124965 | 5/9/2001 | 20,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 149320 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 5/9/2001 | $ (20,000.00) | CW | CHECK |
| 124967 | 5/9/2001 | 25,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 149391 | 1ZA668 | MURIEL LEVINE | 5/9/2001 | $ (25,000.00) | CW | CHECK |
| 124950 | 5/9/2001 | 35,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 178697 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 5/9/2001 | $ (35,000.00) | CW | CHECK |
| 124960 | 5/9/2001 | 45,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 125338 | 1S0245 | BARRY SHAW | 5/9/2001 | $ (45,000.00) | CW | CHECK |
| 124958 | 5/9/2001 | 50,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 11085 | 1K0108 | JUDITH KONIGSBERG | 5/9/2001 | $ (50,000.00) | CW | CHECK |
| 124959 | 5/9/2001 | 60,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 192315 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 5/9/2001 | $ (60,000.00) | CW | CHECK |
| 124964 | 5/9/2001 | 60,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 240985 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 5/9/2001 | $ (60,000.00) | CW | CHECK |
| 124955 | 5/9/2001 | 100,000.00 | NULL | 1EM299 | Reconciled Customer Checks | 235103 | 1EM299 | PAUL J ROBINSON | 5/9/2001 | $ (100,000.00) | CW | CHECK |
| 124957 | 5/9/2001 | 150,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 208155 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 5/9/2001 | $ (150,000.00) | CW | CHECK |
| 124974 | 5/10/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 93044 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 5/10/2001 | $ (1,500.00) | CW | CHECK |
| 124973 | 5/10/2001 | 9,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 273786 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 5/10/2001 | $ (9,000.00) | CW | CHECK |
| 124982 | 5/10/2001 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 297121 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 5/10/2001 | $ (10,000.00) | CW | CHECK |
| 124980 | 5/10/2001 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 297097 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 5/10/2001 | $ (15,000.00) | CW | CHECK |
| 124976 | 5/10/2001 | 25,000.00 | NULL | 1EM344 | Reconciled Customer Checks | 303249 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 5/10/2001 | $ (25,000.00) | CW | CHECK |
| 124971 | 5/10/2001 | 30,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 178797 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 5/10/2001 | $ (30,000.00) | CW | CHECK |
| 124972 | 5/10/2001 | 30,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 169033 | 1EM066 | CYNTHIA LOU GINSBERG | 5/10/2001 | $ (30,000.00) | CW | CHECK |
| 124975 | 5/10/2001 | 47,130.26 | NULL | 1EM333 | Reconciled Customer Checks | 303246 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102E | 5/10/2001 | $ (47,130.26) | CW | CHECK |
| 124969 | 5/10/2001 | 50,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 199558 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 5/10/2001 | $ (50,000.00) | CW | CHECK |
| 124977 | 5/10/2001 | 50,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 242397 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 5/10/2001 | $ (50,000.00) | CW | CHECK |
| 124979 | 5/10/2001 | 70,000.00 | NULL | 1R0126 | Reconciled Customer Checks | 245616 | 1R0126 | RITA H REARDON & ERIN E REARDON JT WROS | 5/10/2001 | $ (70,000.00) | CW | CHECK |
| 124978 | 5/10/2001 | 500,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 235596 | 1KW315 | STERLING THIRTY VENTURE, LLC | 5/10/2001 | $ (500,000.00) | CW | CHECK |
| 124970 | 5/10/2001 | 1,000,000.00 | NULL | 1CM544 | Reconciled Customer Checks | 70185 | 1CM544 | AD-IN-PARTNERS LTD C/O WILLIAM E SPIRO | 5/10/2001 | $ (1,000,000.00) | CW | CHECK |
| 124996 | 5/11/2001 | 2,163.75 | NULL | 1ZR027 | Reconciled Customer Checks | 208595 | 1ZR027 | NTC & CO. FBO MARGERY SETTLER (29128) | 5/11/2001 | $ (2,163.75) | CW | CHECK |
| 124994 | 5/11/2001 | 3,000.00 | NULL | 1ZA097 | Reconciled Customer Checks | 240956 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BOBNER | 5/11/2001 | $ (3,000.00) | CW | CHECK |
| 124993 | 5/11/2001 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 211490 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 5/11/2001 | $ (5,000.00) | CW | CHECK |
| 124998 | 5/11/2001 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 159634 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/11/2001 | $ (5,000.00) | CW | CHECK |
| 124999 | 5/11/2001 | 5,000.00 | NULL | 1ZR085 | Reconciled Customer Checks | 309884 | 1ZR085 | NTC & CO. FBO ALAN GREENE (91796) | 5/11/2001 | $ (5,000.00) | CW | CHECK |
| 125001 | 5/11/2001 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 267564 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 5/11/2001 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMC... records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124997 | 5/11/2001 | 8,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 278643 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 5/11/2001 | $ (8,000.00) | CW | CHECK |
| 124985 | 5/11/2001 | 10,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 70145 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 5/11/2001 | $ (10,000.00) | CW | CHECK |
| 124995 | 5/11/2001 | 10,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 240993 | 1ZA385 | JANE G STARR | 5/11/2001 | $ (10,000.00) | CW | CHECK |
| 124986 | 5/11/2001 | 16,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 70153 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 5/11/2001 | $ (16,000.00) | CW | CHECK |
| 124992 | 5/11/2001 | 20,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 254285 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 5/11/2001 | $ (20,000.00) | CW | CHECK |
| 125000 | 5/11/2001 | 30,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 310443 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 5/11/2001 | $ (30,000.00) | CW | CHECK |
| 124989 | 5/11/2001 | 40,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 28577 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 5/11/2001 | $ (40,000.00) | CW | CHECK |
| 124990 | 5/11/2001 | 40,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 178805 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 5/11/2001 | $ (40,000.00) | CW | CHECK |
| 124991 | 5/11/2001 | 40,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 178824 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 5/11/2001 | $ (40,000.00) | CW | CHECK |
| 124988 | 5/11/2001 | 50,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 178783 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/11/2001 | $ (50,000.00) | CW | CHECK |
| 125002 | 5/11/2001 | 60,000.00 | NULL | 1Z0021 | Reconciled Customer Checks | 231558 | 1Z0021 | LORRAINE ZRAICK | 5/11/2001 | $ (60,000.00) | CW | CHECK |
| 124984 | 5/11/2001 | 85,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 229142 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 5/11/2001 | $ (85,000.00) | CW | CHECK |
| 124987 | 5/11/2001 | 200,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 10999 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 5/11/2001 | $ (200,000.00) | CW | CHECK |
| 125003 | 5/11/2001 | 815,545.15 | NULL | 1I0005 | Reconciled Customer Checks | 208078 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUDIN | 5/11/2001 | $ (815,545.15) | CW | CHECK |
| 125007 | 5/14/2001 | 3,000.00 | NULL | 1KW248 | Reconciled Customer Checks | 240776 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 5/14/2001 | $ (3,000.00) | CW | CHECK |
| 125012 | 5/14/2001 | 3,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 185808 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 5/14/2001 | $ (3,000.00) | CW | CHECK |
| 125010 | 5/14/2001 | 3,600.00 | NULL | 1KW320 | Reconciled Customer Checks | 265784 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 5/14/2001 | $ (3,600.00) | CW | CHECK |
| 125011 | 5/14/2001 | 5,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 276656 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 5/14/2001 | $ (5,000.00) | CW | CHECK |
| 125008 | 5/14/2001 | 7,500.00 | NULL | 1KW258 | Reconciled Customer Checks | 240786 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 5/14/2001 | $ (7,500.00) | CW | CHECK |
| 125016 | 5/14/2001 | 10,000.00 | NULL | 1ZR289 | Reconciled Customer Checks | 14935 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 5/14/2001 | $ (10,000.00) | CW | CHECK |
| 125017 | 5/14/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 240811 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/14/2001 | $ (10,770.00) | PW | CHECK |
| 125009 | 5/14/2001 | 15,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 277277 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 5/14/2001 | $ (15,000.00) | CW | CHECK |
| 125006 | 5/14/2001 | 27,500.00 | NULL | 1KW086 | Reconciled Customer Checks | 28612 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 5/14/2001 | $ (27,500.00) | CW | CHECK |
| 125005 | 5/14/2001 | 50,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 185783 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 5/14/2001 | $ (50,000.00) | CW | CHECK |
| 125014 | 5/14/2001 | 50,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 232359 | 1S0303 | PAUL SHAPIRO | 5/14/2001 | $ (50,000.00) | CW | CHECK |
| 125015 | 5/14/2001 | 73,894.00 | NULL | 1T0007 | Reconciled Customer Checks | 11235 | 1T0007 | RYAN TAVLIN TRUST C/O DORAN TAVLIN | 5/14/2001 | $ (73,894.00) | CW | CHECK |
| 125013 | 5/14/2001 | 100,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 11228 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 5/14/2001 | $ (100,000.00) | CW | CHECK |
| 125024 | 5/15/2001 | 3,000.00 | NULL | 1E0160 | Reconciled Customer Checks | 300072 | 1E0160 | EISENBERG PARTNERS II L P C/O ROCKDALE CAPITAL | 5/15/2001 | $ (3,000.00) | CW | CHECK |
| 125025 | 5/15/2001 | 3,000.00 | NULL | 1F0160 | Reconciled Customer Checks | 242406 | 1F0160 | FEINSTEIN PARTNERS L P C/O ROCKDALE CAPITAL | 5/15/2001 | $ (3,000.00) | CW | CHECK |
| 125034 | 5/15/2001 | 3,800.00 | NULL | 1SH018 | Reconciled Customer Checks | 98794 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/15/2001 | $ (3,800.00) | CW | CHECK |
| 125026 | 5/15/2001 | 4,000.00 | NULL | 1G0270 | Reconciled Customer Checks | 101809 | 1G0270 | GOLD INVESTMENT CLUB | 5/15/2001 | $ (4,000.00) | CW | CHECK |
| 125023 | 5/15/2001 | 5,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 74154 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 5/15/2001 | $ (5,000.00) | CW | CHECK |
| 125048 | 5/15/2001 | 7,589.00 | NULL | 1ZR157 | Reconciled Customer Checks | 310455 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 5/15/2001 | $ (7,589.00) | CW | CHECK |
| 125030 | 5/15/2001 | 9,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 60707 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 5/15/2001 | $ (9,000.00) | CW | CHECK |
| 125022 | 5/15/2001 | 10,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 242374 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 5/15/2001 | $ (10,000.00) | CW | CHECK |
| 125044 | 5/15/2001 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 231478 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 5/15/2001 | $ (10,000.00) | CW | CHECK |
| 125052 | 5/15/2001 | 10,217.26 | NULL | 1ZW034 | Reconciled Customer Checks | 208652 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 5/15/2001 | $ (10,217.26) | CW | CHECK |
| 125051 | 5/15/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 14930 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 5/15/2001 | $ (14,000.00) | CW | CHECK |
| 125027 | 5/15/2001 | 20,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 11059 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 5/15/2001 | $ (20,000.00) | CW | CHECK |
| 125047 | 5/15/2001 | 20,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 208634 | 1ZB336 | CARA MENDELOW | 5/15/2001 | $ (20,000.00) | CW | CHECK |
| 125040 | 5/15/2001 | 26,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 102117 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/15/2001 | $ (26,000.00) | CW | CHECK |
| 125032 | 5/15/2001 | 28,000.00 | NULL | 1SH005 | Reconciled Customer Checks | 60711 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/15/2001 | $ (28,000.00) | CW | CHECK |
| 125042 | 5/15/2001 | 28,000.00 | NULL | 1SH036 | Reconciled Customer Checks | 297059 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/15/2001 | $ (28,000.00) | CW | CHECK |
| 125046 | 5/15/2001 | 30,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 267459 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/15/2001 | $ (30,000.00) | CW | CHECK |
| 125036 | 5/15/2001 | 32,000.00 | NULL | 1SH020 | Reconciled Customer Checks | 297055 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/15/2001 | $ (32,000.00) | CW | CHECK |
| 125019 | 5/15/2001 | 33,600.49 | NULL | 1B0166 | Reconciled Customer Checks | 70170 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 5/15/2001 | $ (33,600.49) | CW | CHECK |
| 125049 | 5/15/2001 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 125558 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 5/15/2001 | $ (37,500.00) | CW | CHECK |
| 125050 | 5/15/2001 | 50,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 310459 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 5/15/2001 | $ (50,000.00) | CW | CHECK |
| 125043 | 5/15/2001 | 51,800.00 | NULL | 1S0354 | Reconciled Customer Checks | 245627 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 5/15/2001 | $ (51,800.00) | CW | CHECK |
| 125038 | 5/15/2001 | 56,000.00 | NULL | 1SH026 | Reconciled Customer Checks | 211454 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/15/2001 | $ (56,000.00) | CW | CHECK |
| 125028 | 5/15/2001 | 60,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 240806 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 5/15/2001 | $ (60,000.00) | CW | CHECK |
| 125029 | 5/15/2001 | 90,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 208190 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 5/15/2001 | $ (90,000.00) | CW | CHECK |
| 125033 | 5/15/2001 | 95,000.00 | NULL | 1SH018 | Reconciled Customer Checks | 245634 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/15/2001 | $ (95,000.00) | CW | CHECK |
| 125020 | 5/15/2001 | 100,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 277168 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 5/15/2001 | $ (100,000.00) | CW | CHECK |
| 125045 | 5/15/2001 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 14886 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 5/15/2001 | $ (100,000.00) | CW | CHECK |
| 125039 | 5/15/2001 | 650,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 254272 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/15/2001 | $ (650,000.00) | CW | CHECK |
| 125031 | 5/15/2001 | 700,000.00 | NULL | 1SH005 | Reconciled Customer Checks | 232363 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/15/2001 | $ (700,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Transferred from JPMC Account xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125041 | 5/15/2001 | 700,000.00 | NULL | 1SH036 | Reconciled Customer Checks | 149110 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/15/2001 | $ (700,000.00) | CW | CHECK |
| 125035 | 5/15/2001 | 800,000.00 | NULL | 1SH020 | Reconciled Customer Checks | 297051 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/15/2001 | $ (800,000.00) | CW | CHECK |
| 125037 | 5/15/2001 | 1,400,000.00 | NULL | 1SH026 | Reconciled Customer Checks | 240924 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/15/2001 | $ (1,400,000.00) | CW | CHECK |
| 125021 | 5/15/2001 | 1,575,000.00 | NULL | 1D0037 | Reconciled Customer Checks | 101780 | 1D0037 | SUSAN DANIELS | 5/15/2001 | $ (1,575,000.00) | CW | CHECK |
| 125056 | 5/16/2001 | 12,323.77 | NULL | 1F0013 | Reconciled Customer Checks | 101845 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 5/16/2001 | $ (12,323.77) | CW | CHECK |
| 125058 | 5/16/2001 | 17,800.00 | NULL | 1ZA331 | Reconciled Customer Checks | 231452 | 1ZA331 | RICHARD KAYE | 5/16/2001 | $ (17,800.00) | CW | CHECK |
| 125055 | 5/16/2001 | 20,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 239193 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 5/16/2001 | $ (20,000.00) | CW | CHECK |
| 125054 | 5/16/2001 | 40,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 276532 | 1CM474 | ANGELINA MOODY | 5/16/2001 | $ (40,000.00) | CW | CHECK |
| 125057 | 5/16/2001 | 40,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 240943 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 5/16/2001 | $ (40,000.00) | CW | CHECK |
| 125059 | 5/16/2001 | 50,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 241001 | 1ZA680 | DALE G BORGLUM | 5/16/2001 | $ (50,000.00) | CW | CHECK |
| 125068 | 5/17/2001 | 175.39 | NULL | 1ZA938 | Reconciled Customer Checks | 254419 | 1ZA938 | ERNA S KAVA TRUSTEES U/A DATED 5/16/90 | 5/17/2001 | $ (175.39) | CW | CHECK |
| 125062 | 5/17/2001 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 74168 | 1E0150 | LAURIE ROMAN EKSTROM | 5/17/2001 | $ (5,000.00) | CW | CHECK |
| 125064 | 5/17/2001 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 301884 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 5/17/2001 | $ (6,000.00) | CW | CHECK |
| 125061 | 5/17/2001 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 10962 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 5/17/2001 | $ (9,000.00) | CW | CHECK |
| 125065 | 5/17/2001 | 10,000.00 | NULL | 1ZA193 | Reconciled Customer Checks | 149230 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 5/17/2001 | $ (10,000.00) | CW | CHECK |
| 125069 | 5/17/2001 | 20,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 159700 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 5/17/2001 | $ (20,000.00) | CW | CHECK |
| 125070 | 5/17/2001 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 211600 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 5/17/2001 | $ (20,000.00) | CW | CHECK |
| 125067 | 5/17/2001 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 149359 | 1ZA471 | THE ASPEN COMPANY | 5/17/2001 | $ (25,000.00) | CW | CHECK |
| 125071 | 5/17/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 267577 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 5/17/2001 | $ (50,000.00) | CW | CHECK |
| 125066 | 5/17/2001 | 100,000.00 | NULL | 1ZA351 | Reconciled Customer Checks | 260171 | 1ZA351 | LEONARD R GANZ AND ROBERTA GANZ JT WROS | 5/17/2001 | $ (100,000.00) | CW | CHECK |
| 125063 | 5/17/2001 | 250,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 297042 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 5/17/2001 | $ (250,000.00) | CW | CHECK |
| 125077 | 5/18/2001 | 1,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 254425 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 5/18/2001 | $ (1,000.00) | CW | CHECK |
| 125075 | 5/18/2001 | 10,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 245231 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 5/18/2001 | $ (10,000.00) | CW | CHECK |
| 125078 | 5/18/2001 | 15,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 14901 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 5/18/2001 | $ (15,000.00) | CW | CHECK |
| 125076 | 5/18/2001 | 40,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 241012 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 5/18/2001 | $ (40,000.00) | CW | CHECK |
| 125073 | 5/18/2001 | 225,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 185731 | 1C1049 | CLOTHMASTERS INC | 5/18/2001 | $ (225,000.00) | CW | CHECK |
| 125074 | 5/18/2001 | 450,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 11024 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 5/18/2001 | $ (450,000.00) | CW | CHECK |
| 125086 | 5/21/2001 | 3,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 267530 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 5/21/2001 | $ (3,500.00) | CW | CHECK |
| 125090 | 5/21/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 178984 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/21/2001 | $ (10,770.00) | PW | CHECK |
| 125089 | 5/21/2001 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 283391 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 5/21/2001 | $ (11,000.00) | CW | CHECK |
| 125081 | 5/21/2001 | 25,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 208024 | 1EM194 | SIFF CHARITABLE FOUNDATION | 5/21/2001 | $ (25,000.00) | CW | CHECK |
| 125083 | 5/21/2001 | 35,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 14843 | 1ZA377 | M GARTH SHERMAN | 5/21/2001 | $ (35,000.00) | CW | CHECK |
| 125085 | 5/21/2001 | 40,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 254459 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 5/21/2001 | $ (40,000.00) | CW | CHECK |
| 125087 | 5/21/2001 | 40,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 297129 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 5/21/2001 | $ (40,000.00) | CW | CHECK |
| 125088 | 5/21/2001 | 50,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 208642 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 5/21/2001 | $ (50,000.00) | CW | CHECK |
| 125084 | 5/21/2001 | 51,000.00 | NULL | 1ZA595 | Reconciled Customer Checks | 254387 | 1ZA595 | LEONARD R GANZ ROBERTA GANZ ACCT #2 | 5/21/2001 | $ (51,000.00) | CW | CHECK |
| 125080 | 5/21/2001 | 60,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 272302 | 1B0088 | BENNETT INDUSTRIES INC | 5/21/2001 | $ (60,000.00) | CW | CHECK |
| 125082 | 5/21/2001 | 150,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 169045 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 5/21/2001 | $ (150,000.00) | CW | CHECK |
| 125104 | 5/22/2001 | 5,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 14848 | 1ZA377 | M GARTH SHERMAN | 5/22/2001 | $ (5,000.00) | CW | CHECK |
| 125106 | 5/22/2001 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 231516 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/22/2001 | $ (5,000.00) | CW | CHECK |
| 125110 | 5/22/2001 | 5,000.00 | NULL | 1ZG026 | Reconciled Customer Checks | 125486 | 1ZG026 | ELLEN FELDMAN TRUSTEE MEYER L ARONSON REV FAMILY TST | 5/22/2001 | $ (5,000.00) | CW | CHECK |
| 125108 | 5/22/2001 | 7,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 159652 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 5/22/2001 | $ (7,000.00) | CW | CHECK |
| 125096 | 5/22/2001 | 10,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 265563 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 5/22/2001 | $ (10,000.00) | CW | CHECK |
| 125097 | 5/22/2001 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 273780 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 5/22/2001 | $ (10,000.00) | CW | CHECK |
| 125103 | 5/22/2001 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 301888 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 5/22/2001 | $ (10,000.00) | CW | CHECK |
| 125109 | 5/22/2001 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 254496 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 5/22/2001 | $ (15,000.00) | CW | CHECK |
| 125092 | 5/22/2001 | 20,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 192029 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 5/22/2001 | $ (20,000.00) | CW | CHECK |
| 125099 | 5/22/2001 | 30,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 208054 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 5/22/2001 | $ (30,000.00) | CW | CHECK |
| 125102 | 5/22/2001 | 30,000.00 | NULL | 1V0015 | Reconciled Customer Checks | 149136 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 5/22/2001 | $ (30,000.00) | CW | CHECK |
| 125105 | 5/22/2001 | 30,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 301920 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/22/2001 | $ (30,000.00) | CW | CHECK |
| 125098 | 5/22/2001 | 40,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 303253 | 1EM420 | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 5/22/2001 | $ (40,000.00) | CW | CHECK |
| 125100 | 5/22/2001 | 50,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 299406 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 5/22/2001 | $ (50,000.00) | CW | CHECK |
| 125101 | 5/22/2001 | 75,000.00 | NULL | 1O0007 | Reconciled Customer Checks | 11207 | 1O0007 | PATRICK J O'LEARY MD PC MONEY PURCHASE PLAN | 5/22/2001 | $ (75,000.00) | CW | CHECK |
| 125094 | 5/22/2001 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 192047 | 1C1012 | JOYCE CERTILMAN | 5/22/2001 | $ (100,000.00) | CW | CHECK |
| 125095 | 5/22/2001 | 142,857.00 | NULL | 1C1261 | Reconciled Customer Checks | 28570 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 5/22/2001 | $ (142,857.00) | CW | CHECK |
| 125093 | 5/22/2001 | 250,000.00 | NULL | 1CM581 | Reconciled Customer Checks | 273774 | 1CM581 | DAVID A WINGATE | 5/22/2001 | $ (250,000.00) | CW | CHECK |
| 125107 | 5/22/2001 | 400,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 301933 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 5/22/2001 | $ (400,000.00) | CW | CHECK |
| 125121 | 5/23/2001 | 68.00 | NULL | 1M0080 | Reconciled Customer Checks | 203028 | 1M0080 | NTC & CO. FBO CHARLOTTE MARDEN (40133) | 5/23/2001 | $ (68.00) | CW | CHECK |
| 125123 | 5/23/2001 | 68.00 | NULL | 1U0020 | Reconciled Customer Checks | 231424 | 1U0020 | NTC & CO. FBO STEPHEN A UNFLAT (40441) | 5/23/2001 | $ (68.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125128 | 5/23/2001 | 68.00 | NULL | 1ZR270 | Reconciled Customer Checks | 159726 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 5/23/2001 | $ (68.00) | CW | CHECK |
| 125118 | 5/23/2001 | 3,784.00 | NULL | 1KW182 | Reconciled Customer Checks | 299388 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/23/2001 | $ (3,784.00) | CW | CHECK |
| 125114 | 5/23/2001 | 5,000.00 | NULL | 1ZA195 | Reconciled Customer Checks | 149217 | 1ZA195 | ROSE ELENA DELLES | 5/23/2001 | $ (5,000.00) | CW | CHECK |
| 125125 | 5/23/2001 | 7,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 254332 | 1ZA244 | JUDITH G DAMRON | 5/23/2001 | $ (7,000.00) | CW | CHECK |
| 125120 | 5/23/2001 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 306734 | 1M0043 | MISCORK CORP #1 | 5/23/2001 | $ (10,000.00) | CW | CHECK |
| 125126 | 5/23/2001 | 15,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 125465 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 5/23/2001 | $ (15,000.00) | CW | CHECK |
| 125115 | 5/23/2001 | 18,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 276577 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 5/23/2001 | $ (18,000.00) | CW | CHECK |
| 125117 | 5/23/2001 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 11011 | 1G0303 | PHYLLIS A GEORGE | 5/23/2001 | $ (20,000.00) | CW | CHECK |
| 125112 | 5/23/2001 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 23534 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 5/23/2001 | $ (25,000.00) | CW | CHECK |
| 125122 | 5/23/2001 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 149094 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/23/2001 | $ (25,000.00) | CW | CHECK |
| 125113 | 5/23/2001 | 50,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 265519 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 5/23/2001 | $ (50,000.00) | CW | CHECK |
| 125114 | 5/23/2001 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 300055 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 5/23/2001 | $ (50,000.00) | CW | CHECK |
| 125127 | 5/23/2001 | 100,000.00 | NULL | 1ZR042 | Reconciled Customer Checks | 267510 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 5/23/2001 | $ (100,000.00) | CW | CHECK |
| 125116 | 5/23/2001 | 258,500.00 | NULL | 1G0104 | Reconciled Customer Checks | 74174 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 5/23/2001 | $ (258,500.00) | CW | CHECK |
| 125135 | 5/24/2001 | 1,500.00 | NULL | 1F0136 | Reconciled Customer Checks | 300059 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 5/24/2001 | $ (1,500.00) | CW | CHECK |
| 125132 | 5/24/2001 | 4,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 185738 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/24/2001 | $ (4,000.00) | CW | CHECK |
| 125133 | 5/24/2001 | 6,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 277213 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 5/24/2001 | $ (6,000.00) | CW | CHECK |
| 125131 | 5/24/2001 | 7,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 276602 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 5/24/2001 | $ (7,000.00) | CW | CHECK |
| 125136 | 5/24/2001 | 10,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 132635 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 5/24/2001 | $ (10,000.00) | CW | CHECK |
| 125142 | 5/24/2001 | 10,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 149444 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 5/24/2001 | $ (10,000.00) | CW | CHECK |
| 125130 | 5/24/2001 | 20,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 199567 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 5/24/2001 | $ (20,000.00) | CW | CHECK |
| 125139 | 5/24/2001 | 25,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 186019 | 1P0078 | NICHOLAS C PALEOLOGOS | 5/24/2001 | $ (25,000.00) | CW | CHECK |
| 125140 | 5/24/2001 | 25,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 288871 | 1R0113 | CHARLES C ROLLINS | 5/24/2001 | $ (25,000.00) | CW | CHECK |
| 125141 | 5/24/2001 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 208531 | 1ZA470 | ANN DENVER | 5/24/2001 | $ (25,000.00) | CW | CHECK |
| 125143 | 5/24/2001 | 25,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 267537 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 5/24/2001 | $ (25,000.00) | CW | CHECK |
| 125137 | 5/24/2001 | 30,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 28584 | 1G0256 | CARLA GOLDWORM | 5/24/2001 | $ (30,000.00) | CW | CHECK |
| 125138 | 5/24/2001 | 100,000.00 | NULL | 1L0165 | Reconciled Customer Checks | 301852 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 5/24/2001 | $ (100,000.00) | CW | CHECK |
| 125134 | 5/24/2001 | 250,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 239217 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 5/24/2001 | $ (250,000.00) | CW | CHECK |
| 125157 | 5/25/2001 | 2,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 14914 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 5/25/2001 | $ (2,000.00) | CW | CHECK |
| 125146 | 5/25/2001 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 10979 | 1CM618 | JOSHUA D FLAX | 5/25/2001 | $ (10,000.00) | CW | CHECK |
| 125150 | 5/25/2001 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 242360 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 5/25/2001 | $ (10,000.00) | CW | CHECK |
| 125153 | 5/25/2001 | 14,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 28633 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 5/25/2001 | $ (14,000.00) | CW | CHECK |
| 125151 | 5/25/2001 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 101260 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 5/25/2001 | $ (25,000.00) | CW | CHECK |
| 125148 | 5/25/2001 | 30,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 265612 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/25/2001 | $ (30,000.00) | CW | CHECK |
| 125155 | 5/25/2001 | 30,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 149087 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 5/25/2001 | $ (30,000.00) | CW | CHECK |
| 125152 | 5/25/2001 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 149072 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 5/25/2001 | $ (35,000.00) | CW | CHECK |
| 125149 | 5/25/2001 | 60,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 265626 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 5/25/2001 | $ (60,000.00) | CW | CHECK |
| 125154 | 5/25/2001 | 60,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 277330 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 5/25/2001 | $ (60,000.00) | CW | CHECK |
| 125158 | 5/25/2001 | 60,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 309888 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 5/25/2001 | $ (60,000.00) | CW | CHECK |
| 125156 | 5/25/2001 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 278672 | 1ZB358 | CAROL LEDERMAN | 5/25/2001 | $ (100,000.00) | CW | CHECK |
| 125147 | 5/25/2001 | 115,000.00 | NULL | 1EM026 | Reconciled Customer Checks | 239185 | 1EM026 | BROMS FAMILY FOUNDATION CHARITABLE FOUNDATION | 5/25/2001 | $ (115,000.00) | CW | CHECK |
| 125145 | 5/25/2001 | 1,700,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 272311 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 5/25/2001 | $ (1,700,000.00) | CW | CHECK |
| 125170 | 5/29/2001 | 1,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 254477 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 5/29/2001 | $ (1,000.00) | CW | CHECK |
| 125167 | 5/29/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 186012 | 1L0107 | PAUL C LYONS | 5/29/2001 | $ (10,000.00) | CW | CHECK |
| 125169 | 5/29/2001 | 10,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 14924 | 1ZB263 | RICHARD M ROSEN | 5/29/2001 | $ (10,000.00) | CW | CHECK |
| 125171 | 5/29/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 185856 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/29/2001 | $ (10,770.00) | PW | CHECK |
| 125168 | 5/29/2001 | 15,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 231379 | 1N0013 | JULIET NIRENBERG | 5/29/2001 | $ (15,000.00) | CW | CHECK |
| 125162 | 5/29/2001 | 20,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 273807 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 5/29/2001 | $ (20,000.00) | CW | CHECK |
| 125163 | 5/29/2001 | 20,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 276609 | 1EM249 | DENISE MARIE DIAN | 5/29/2001 | $ (20,000.00) | CW | CHECK |
| 125164 | 5/29/2001 | 20,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 101831 | 1G0312 | DEBORAH GOORE | 5/29/2001 | $ (20,000.00) | CW | CHECK |
| 125166 | 5/29/2001 | 20,000.00 | NULL | 1KW272 | Reconciled Customer Checks | 203000 | 1KW272 | IRIS J KATZ - O STERLING EQUITIES | 5/29/2001 | $ (20,000.00) | CW | CHECK |
| 125160 | 5/29/2001 | 200,000.00 | NULL | 1B0053 | Reconciled Customer Checks | 185695 | 1B0053 | DANIEL BONVENTRE AND BARBARA BONVENTRE JT | 5/29/2001 | $ (200,000.00) | CW | CHECK |
| 125161 | 5/29/2001 | 250,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 292965 | 1CM225 | AGAS COMPANY L P | 5/29/2001 | $ (250,000.00) | CW | CHECK |
| 125165 | 5/29/2001 | 750,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 178914 | 1KW113 | ISAAC BLECH | 5/29/2001 | $ (750,000.00) | CW | CHECK |
| 125193 | 5/30/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 211631 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 5/30/2001 | $ (300.00) | CW | CHECK |
| 125189 | 5/30/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 309876 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 5/30/2001 | $ (400.00) | CW | CHECK |
| 125179 | 5/30/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 185838 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 5/30/2001 | $ (1,000.00) | CW | CHECK |
| 125184 | 5/30/2001 | 2,500.00 | NULL | 1ZA269 | Reconciled Customer Checks | 14868 | 1ZA269 | A & L INVESTMENTS LLC | 5/30/2001 | $ (2,500.00) | CW | CHECK |
| 125195 | 5/30/2001 | 2,750.00 | NULL | 1ZW046 | Reconciled Customer Checks | 297132 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (Z9338) | 5/30/2001 | $ (2,750.00) | CW | CHECK |
| 125191 | 5/30/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 309900 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 5/30/2001 | $ (3,000.00) | CW | CHECK |
| 125177 | 5/30/2001 | 3,500.00 | NULL | 1EM362 | Reconciled Customer Checks | 132621 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 5/30/2001 | $ (3,500.00) | CW | CHECK |
| 125194 | 5/30/2001 | 3,750.00 | NULL | 1ZW043 | Reconciled Customer Checks | 14938 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 5/30/2001 | $ (3,750.00) | CW | CHECK |
| 125186 | 5/30/2001 | 4,527.00 | NULL | 1ZA539 | Reconciled Customer Checks | 309856 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 5/30/2001 | $ (4,527.00) | CW | CHECK |
| 125187 | 5/30/2001 | 5,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 239204 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 5/30/2001 | $ (5,000.00) | CW | CHECK |
| 125173 | 5/30/2001 | 6,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 235073 | 1B0195 | DEBRA BROWN | 5/30/2001 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMChase Account # XXXXXXXXXXX1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125190 | 5/30/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 125523 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 5/30/2001 | $ (8,000.00) | CW | CHECK |
| 125197 | 5/30/2001 | 10,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 186022 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 5/30/2001 | $ (10,000.00) | CW | CHECK |
| 125180 | 5/30/2001 | 12,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 203011 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 5/30/2001 | $ (12,000.00) | CW | CHECK |
| 125188 | 5/30/2001 | 13,966.42 | NULL | 1ZB322 | Reconciled Customer Checks | 297111 | 1ZB322 | KRAFT CHARITABLE REMAINDER TST | 5/30/2001 | $ (13,966.42) | CW | CHECK |
| 125178 | 5/30/2001 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 101857 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/30/2001 | $ (15,000.00) | CW | CHECK |
| 125182 | 5/30/2001 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 208417 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 5/30/2001 | $ (15,000.00) | CW | CHECK |
| 125183 | 5/30/2001 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 208407 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 5/30/2001 | $ (15,000.00) | CW | CHECK |
| 125175 | 5/30/2001 | 20,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 23589 | 1EM098 | MADELAINE R KENT LIVING TRUST | 5/30/2001 | $ (20,000.00) | CW | CHECK |
| 125176 | 5/30/2001 | 30,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 93063 | 1EM203 | NTC & CO. FBO DAVID T 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 5/30/2001 | $ (30,000.00) | CW | CHECK |
| 125192 | 5/30/2001 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 297125 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 5/30/2001 | $ (50,000.00) | CW | CHECK |
| 125185 | 5/30/2001 | 67,278.00 | NULL | 1ZA538 | Reconciled Customer Checks | 309852 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 5/30/2001 | $ (67,278.00) | CW | CHECK |
| 125187 | 5/30/2001 | 75,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 309892 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 5/30/2001 | $ (75,000.00) | CW | CHECK |
| 125181 | 5/30/2001 | 250,000.00 | NULL | 1M0078 | Reconciled Customer Checks | 299392 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 5/30/2001 | $ (250,000.00) | CW | CHECK |
| 125214 | 5/31/2001 | 549.01 | NULL | 1SH016 | Reconciled Customer Checks | 179283 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 5/31/2001 | $ (549.01) | CW | CHECK |
| 125210 | 5/31/2001 | 605.73 | NULL | 1SH006 | Reconciled Customer Checks | 282337 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 5/31/2001 | $ (605.73) | CW | CHECK |
| 125212 | 5/31/2001 | 605.73 | NULL | 1SH009 | Reconciled Customer Checks | 258000 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 5/31/2001 | $ (605.73) | CW | CHECK |
| 125205 | 5/31/2001 | 1,000.00 | NULL | 1KW248 | Reconciled Customer Checks | 192211 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 5/31/2001 | $ (1,000.00) | CW | CHECK |
| 125221 | 5/31/2001 | 1,116.92 | NULL | 1SH031 | Reconciled Customer Checks | 301864 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/31/2001 | $ (1,116.92) | CW | CHECK |
| 125219 | 5/31/2001 | 1,211.49 | NULL | 1SH022 | Reconciled Customer Checks | 231415 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 5/31/2001 | $ (1,211.49) | CW | CHECK |
| 125224 | 5/31/2001 | 2,279.28 | NULL | 1SH059 | Reconciled Customer Checks | 301868 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/1/93 AS AMENDED | 5/31/2001 | $ (2,279.28) | CW | CHECK |
| 125208 | 5/31/2001 | 2,294.36 | NULL | 1SH003 | Reconciled Customer Checks | 242189 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 5/31/2001 | $ (2,294.36) | CW | CHECK |
| 125213 | 5/31/2001 | 2,294.36 | NULL | 1SH010 | Reconciled Customer Checks | 60739 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 5/31/2001 | $ (2,294.36) | CW | CHECK |
| 125217 | 5/31/2001 | 2,294.36 | NULL | 1SH019 | Reconciled Customer Checks | 301856 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 5/31/2001 | $ (2,294.36) | CW | CHECK |
| 125215 | 5/31/2001 | 2,740.89 | NULL | 1SH017 | Reconciled Customer Checks | 297047 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 5/31/2001 | $ (2,740.89) | CW | CHECK |
| 125218 | 5/31/2001 | 4,248.03 | NULL | 1SH020 | Reconciled Customer Checks | 240917 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/31/2001 | $ (4,248.03) | CW | CHECK |
| 125216 | 5/31/2001 | 4,581.23 | NULL | 1SH018 | Reconciled Customer Checks | 186052 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/31/2001 | $ (4,581.23) | CW | CHECK |
| 125201 | 5/31/2001 | 5,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 242368 | 1EM334 | METRO MOTOR IMPORTS INC | 5/31/2001 | $ (5,000.00) | CW | CHECK |
| 125226 | 5/31/2001 | 5,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 125376 | 1ZA127 | REBECCA L VICTOR | 5/31/2001 | $ (5,000.00) | CW | CHECK |
| 125209 | 5/31/2001 | 6,527.36 | NULL | 1SH005 | Reconciled Customer Checks | 162859 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/31/2001 | $ (6,527.36) | CW | CHECK |
| 125222 | 5/31/2001 | 6,788.14 | NULL | 1SH032 | Reconciled Customer Checks | 211483 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/31/2001 | $ (6,788.14) | CW | CHECK |
| 125223 | 5/31/2001 | 7,197.49 | NULL | 1SH036 | Reconciled Customer Checks | 306856 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/31/2001 | $ (7,197.49) | CW | CHECK |
| 125220 | 5/31/2001 | 7,395.65 | NULL | 1SH026 | Reconciled Customer Checks | 11231 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/31/2001 | $ (7,395.65) | CW | CHECK |
| 125228 | 5/31/2001 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 297107 | 1ZB319 | WILLIAM I BADER | 5/31/2001 | $ (7,500.00) | CW | CHECK |
| 125207 | 5/31/2001 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 208429 | 1P0038 | PHYLLIS A POLAND | 5/31/2001 | $ (10,000.00) | CW | CHECK |
| 125225 | 5/31/2001 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 254313 | 1ZA099 | WILLIAM F FITZGERALD | 5/31/2001 | $ (10,000.00) | CW | CHECK |
| 125229 | 5/31/2001 | 25,000.00 | NULL | 1ZR037 | Reconciled Customer Checks | 267514 | 1ZR037 | NTC & CO. FBO JAY S WYNER (90431) | 5/31/2001 | $ (25,000.00) | CW | CHECK |
| 125203 | 5/31/2001 | 36,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 208075 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 5/31/2001 | $ (36,000.00) | CW | CHECK |
| 125199 | 5/31/2001 | 40,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 101254 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 5/31/2001 | $ (40,000.00) | CW | CHECK |
| 125211 | 5/31/2001 | 42,036.54 | NULL | 1SH007 | Reconciled Customer Checks | 257988 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 5/31/2001 | $ (42,036.54) | CW | CHECK |
| 125202 | 5/31/2001 | 80,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 303265 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 5/31/2001 | $ (80,000.00) | CW | CHECK |
| 125200 | 5/31/2001 | 105,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 23595 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 5/31/2001 | $ (105,000.00) | CW | CHECK |
| 125206 | 5/31/2001 | 177,531.25 | NULL | 1L0027 | Reconciled Customer Checks | 102074 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2001 | $ (177,531.25) | CW | CHECK |
| 125204 | 5/31/2001 | 220,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 178870 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 5/31/2001 | $ (220,000.00) | CW | CHECK |
| 125227 | 5/31/2001 | 715,380.64 | NULL | 1ZA381 | Reconciled Customer Checks | 260177 | 1ZA381 | THE MARGUERITA C MACHLACHLAN TRUST C/O KENNETH P LABAN | 5/31/2001 | $ (715,380.64) | CW | CHECK |
| 125581 | 6/1/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 24815 | 1P0030 | ABRAHAM PLOTSKY | 6/1/2001 | $ (500.00) | CW | CHECK |
| 125244 | 6/1/2001 | 1,000.00 | NULL | 1ZB387 | Reconciled Customer Checks | 24942 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 6/1/2001 | $ (1,000.00) | CW | CHECK |
| 125249 | 6/1/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 283463 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/1/2001 | $ (1,500.00) | CW | CHECK |
| 125257 | 6/1/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 15131 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/1/2001 | $ (1,950.00) | CW | CHECK |
| 125240 | 6/1/2001 | 2,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 35985 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY GA DTD 5/12/92 F/B/O FRANCINE J LEVY | 6/1/2001 | $ (2,000.00) | CW | CHECK |
| 125248 | 6/1/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 267683 | 1EM105 | JENNIFER BETH KUNIN | 6/1/2001 | $ (3,000.00) | CW | CHECK |
| 125286 | 6/1/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 238824 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 6/1/2001 | $ (3,000.00) | CW | CHECK |
| 125291 | 6/1/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 190068 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 6/1/2001 | $ (3,000.00) | CW | CHECK |
| 125274 | 6/1/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 283623 | 1K0036 | ALYSE JOEL KLUFER | 6/1/2001 | $ (5,000.00) | CW | CHECK |
| 125275 | 6/1/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 137328 | 1K0037 | ROBERT E KLUFER | 6/1/2001 | $ (5,000.00) | CW | CHECK |
| 125241 | 6/1/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 275197 | 1R0041 | AMY ROTH | 6/1/2001 | $ (5,000.00) | CW | CHECK |
| 125290 | 6/1/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 218246 | 1S0018 | PATRICIA SAMUELS | 6/1/2001 | $ (5,000.00) | CW | CHECK |
| 125272 | 6/1/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 274982 | 1K0003 | JEAN KAHN | 6/1/2001 | $ (6,000.00) | CW | CHECK |
| 125273 | 6/1/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 15149 | 1K0004 | RUTH KAHN | 6/1/2001 | $ (6,000.00) | CW | CHECK |
| 125279 | 6/1/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 218194 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 6/1/2001 | $ (6,000.00) | CW | CHECK |
| 125271 | 6/1/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 15145 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 6/1/2001 | $ (6,300.00) | CW | CHECK |
| 125245 | 6/1/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 14948 | 1B0083 | AMY JOEL BURGER | 6/1/2001 | $ (7,000.00) | CW | CHECK |
| 125246 | 6/1/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 275188 | 1P0025 | ELAINE PIKULIK | 6/1/2001 | $ (7,000.00) | CW | CHECK |
| 125246 | 6/1/2001 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 267651 | 1C1069 | MARILYN COHN | 6/1/2001 | $ (8,000.00) | CW | CHECK |
| 125285 | 6/1/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 218222 | 1R0050 | JONATHAN ROTH | 6/1/2001 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements of Principal from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125239 | 6/1/2001 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 238943 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 6/1/2001 | $ (8,000.00) | CW | CHECK |
| 125242 | 6/1/2001 | 8,500.00 | NULL | 1ZB307 | Reconciled Customer Checks | 190192 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/27/C | 6/1/2001 | $ (8,500.00) | CW | CHECK |
| 125255 | 6/1/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 277351 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 6/1/2001 | $ (10,000.00) | CW | CHECK |
| 125258 | 6/1/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 292101 | 1KW123 | JOAN WACHTLER | 6/1/2001 | $ (10,000.00) | CW | CHECK |
| 125259 | 6/1/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 285510 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 6/1/2001 | $ (10,000.00) | CW | CHECK |
| 125263 | 6/1/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 137282 | 1KW158 | SOL WACHTLER | 6/1/2001 | $ (10,000.00) | CW | CHECK |
| 125287 | 6/1/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 35853 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 6/1/2001 | $ (10,000.00) | CW | CHECK |
| 125288 | 6/1/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 292268 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 6/1/2001 | $ (10,000.00) | CW | CHECK |
| 125289 | 6/1/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 190062 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 6/1/2001 | $ (10,000.00) | CW | CHECK |
| 125237 | 6/1/2001 | 10,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 35930 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 6/1/2001 | $ (10,000.00) | CW | CHECK |
| 125238 | 6/1/2001 | 10,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 275328 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 6/1/2001 | $ (10,000.00) | CW | CHECK |
| 125241 | 6/1/2001 | 10,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 307789 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 | 6/1/2001 | $ (10,000.00) | CW | CHECK |
| 125254 | 6/1/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 274923 | 1KW044 | MARJORIE FORREST TRUSTEE L THOMAS OSTERMAN | 6/1/2001 | $ (15,000.00) | CW | CHECK |
| 125243 | 6/1/2001 | 20,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 202077 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 6/1/2001 | $ (20,000.00) | CW | CHECK |
| 125234 | 6/1/2001 | 25,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 125740 | 1EM194 | SIFF CHARITABLE FOUNDATION | 6/1/2001 | $ (25,000.00) | CW | CHECK |
| 125270 | 6/1/2001 | 25,000.00 | NULL | 1KW325 | Reconciled Customer Checks | 24729 | 1KW325 | BAS AIRCRAFT LLC | 6/1/2001 | $ (25,000.00) | CW | CHECK |
| 125283 | 6/1/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 189994 | 1R0016 | JUDITH RECHLER | 6/1/2001 | $ (25,000.00) | CW | CHECK |
| 125567 | 6/1/2001 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 274955 | 1KW259 | STERLING JET II LTE | 6/1/2001 | $ (30,000.00) | CW | CHECK |
| 125247 | 6/1/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 310520 | 1D0031 | DI FAZIO ELECTRIC INC | 6/1/2001 | $ (36,000.00) | CW | CHECK |
| 125250 | 6/1/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 297231 | 1EM193 | MALCOLM L SHERMAN | 6/1/2001 | $ (40,000.00) | CW | CHECK |
| 125282 | 6/1/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 194986 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 6/1/2001 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 125261 | 6/1/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 283609 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 6/1/2001 | $ (42,000.00) | CW | CHECK |
| 125265 | 6/1/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 238660 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/1/2001 | $ (43,500.00) | CW | CHECK |
| 125231 | 6/1/2001 | 50,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 297150 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 6/1/2001 | $ (50,000.00) | CW | CHECK |
| 125232 | 6/1/2001 | 50,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 297179 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 6/1/2001 | $ (50,000.00) | CW | CHECK |
| 125266 | 6/1/2001 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 283614 | 1KW257 | STERLING JET LTE | 6/1/2001 | $ (50,000.00) | CW | CHECK |
| 125253 | 6/1/2001 | 54,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 238626 | 1KW024 | SAUL B KATZ | 6/1/2001 | $ (54,000.00) | CW | CHECK |
| 125256 | 6/1/2001 | 54,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 186945 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 6/1/2001 | $ (54,000.00) | CW | CHECK |
| 125251 | 6/1/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 277266 | 1F0054 | S DONALD FRIEDMAN | 6/1/2001 | $ (55,000.00) | CW | CHECK |
| 125276 | 6/1/2001 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 310532 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/1/2001 | $ (60,000.00) | CW | CHECK |
| 125264 | 6/1/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 285520 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 6/1/2001 | $ (66,000.00) | CW | CHECK |
| 125252 | 6/1/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 137197 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 6/1/2001 | $ (75,000.00) | CW | CHECK |
| 125268 | 6/1/2001 | 75,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 238670 | 1KW260 | FRED WILPON FAMILY TRUST | 6/1/2001 | $ (75,167.00) | CW | CHECK |
| 125233 | 6/1/2001 | 100,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 125636 | 1EM137 | BENJAMIN C NEWMAN | 6/1/2001 | $ (100,000.00) | CW | CHECK |
| 125256 | 6/1/2001 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 274927 | 1KW067 | FRED WILPON | 6/1/2001 | $ (114,000.00) | CW | CHECK |
| 125278 | 6/1/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 187654 | 1M0016 | ALBERT L MALTZ PC | 6/1/2001 | $ (150,720.00) | PW | CHECK |
| 125269 | 6/1/2001 | 192,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 238684 | 1KW314 | STERLING THIRTY VENTURE LLC I | 6/1/2001 | $ (192,000.00) | CW | CHECK |
| 125277 | 6/1/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 24789 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/2001 | $ (228,065.00) | PW | CHECK |
| 125235 | 6/1/2001 | 300,000.00 | NULL | 1E0122 | Reconciled Customer Checks | 297245 | 1E0122 | THE EXCELSIOR INVESTMENT FD LP C/O FIRST CAPITAL EQUITIES | 6/1/2001 | $ (300,000.00) | CW | CHECK |
| 125262 | 6/1/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 186960 | 1KW156 | STERLING 15C LLC | 6/1/2001 | $ (370,000.00) | CW | CHECK |
| 125236 | 6/1/2001 | 700,000.00 | NULL | 1FN080 | Reconciled Customer Checks | 283544 | 1FN080 | WOODROCK INVESTMENT C/O GERBROO INC SUITE 1825 1245 SHERBROOKE STREET WEST | 6/1/2001 | $ (700,000.00) | CW | CHECK |
| 125295 | 6/4/2001 | 4,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 310478 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 6/4/2001 | $ (4,000.00) | CW | CHECK |
| 125298 | 6/4/2001 | 10,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 297235 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 6/4/2001 | $ (10,000.00) | CW | CHECK |
| 125311 | 6/4/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 164298 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/4/2001 | $ (10,770.00) | PW | CHECK |
| 125299 | 6/4/2001 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 238693 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUS1 | 6/4/2001 | $ (15,000.00) | CW | CHECK |
| 125296 | 6/4/2001 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 125624 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 6/4/2001 | $ (20,000.00) | CW | CHECK |
| 125302 | 6/4/2001 | 20,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 35832 | 1R0060 | RICHARD ROTH | 6/4/2001 | $ (20,000.00) | CW | CHECK |
| 125305 | 6/4/2001 | 25,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 238900 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 6/4/2001 | $ (25,000.00) | CW | CHECK |
| 125300 | 6/4/2001 | 30,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 98828 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 6/4/2001 | $ (30,000.00) | CW | CHECK |
| 125301 | 6/4/2001 | 30,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 275212 | 1R0047 | FLORENCE ROTH | 6/4/2001 | $ (30,000.00) | CW | CHECK |
| 125308 | 6/4/2001 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 187792 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 6/4/2001 | $ (43,750.00) | CW | CHECK |
| 125306 | 6/4/2001 | 59,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 288909 | 1S0238 | DEBRA A WECHSLER | 6/4/2001 | $ (59,000.00) | CW | CHECK |
| 125297 | 6/4/2001 | 80,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 254622 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 6/4/2001 | $ (80,000.00) | CW | CHECK |
| 125303 | 6/4/2001 | 150,000.00 | NULL | 1R0100 | Reconciled Customer Checks | 35838 | 1R0100 | RICHARD RITUNO | 6/4/2001 | $ (150,000.00) | CW | CHECK |
| 125307 | 6/4/2001 | 154,060.00 | NULL | 1U0018 | Reconciled Customer Checks | 292286 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 6/4/2001 | $ (154,060.00) | CW | CHECK |
| 125309 | 6/4/2001 | 175,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 218275 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 6/4/2001 | $ (175,000.00) | CW | CHECK |
| 125310 | 6/4/2001 | 350,085.00 | NULL | 1ZR257 | Reconciled Customer Checks | 195161 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 6/4/2001 | $ (350,085.00) | CW | CHECK |
| 125304 | 6/4/2001 | 450,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 238909 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 6/4/2001 | $ (450,000.00) | CW | CHECK |
| 125315 | 6/5/2001 | 3,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 254593 | 1D0020 | DOLINSKY INVESTMENT FUND | 6/5/2001 | $ (3,500.00) | CW | CHECK |
| 125327 | 6/5/2001 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 160096 | 1ZA478 | JOHN J KONE | 6/5/2001 | $ (4,000.00) | CW | CHECK |
| 125321 | 6/5/2001 | 5,000.00 | NULL | 1RU049 | Reconciled Customer Checks | 238807 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 6/5/2001 | $ (5,000.00) | CW | CHECK |
| 125328 | 6/5/2001 | 6,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 190176 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUS1 | 6/5/2001 | $ (6,000.00) | CW | CHECK |
| 125326 | 6/5/2001 | 8,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 195149 | 1ZA448 | LEE MELLIS | 6/5/2001 | $ (8,000.00) | CW | CHECK |
| 125320 | 6/5/2001 | 10,000.00 | NULL | 1RU035 | Reconciled Customer Checks | 277859 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 6/5/2001 | $ (10,000.00) | CW | CHECK |
| 125317 | 6/5/2001 | 15,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 310580 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 6/5/2001 | $ (15,000.00) | CW | CHECK |
| 125318 | 6/5/2001 | 15,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 274840 | 1EM273 | JOAN KARP REVOCABLE TRUST | 6/5/2001 | $ (15,000.00) | CW | CHECK |
| 125319 | 6/5/2001 | 15,000.00 | NULL | 1KW096 | Reconciled Customer Checks | 137261 | 1KW096 | PHILIP M WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 6/5/2001 | $ (15,000.00) | CW | CHECK |
| 125322 | 6/5/2001 | 15,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 190096 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 6/5/2001 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125325 | 6/5/2001 | 20,000.00 | NULL | IZA362 | Reconciled Customer Checks | 238954 | IZA362 | MIKKI L FINK | 6/5/2001 | $ (20,000.00) | CW | CHECK |
| 125323 | 6/5/2001 | 32,000.00 | NULL | IZA095 | Reconciled Customer Checks | 275282 | IZA095 | SCADC LIQ CORP C/O ARNOLD MASSIMAAN | 6/5/2001 | $ (32,000.00) | CW | CHECK |
| 125316 | 6/5/2001 | 50,000.00 | NULL | IEM125 | Cancelled Customer Checks | 297182 | IEM125 | WILLIAM F MITCHELL | 6/5/2001 | $ (50,000.00) | CW | CHECK |
| 125313 | 6/5/2001 | 75,000.00 | NULL | ICM296 | Reconciled Customer Checks | 312053 | ICM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 6/5/2001 | $ (75,000.00) | CW | CHECK |
| 125314 | 6/5/2001 | 100,000.00 | NULL | ICM385 | Reconciled Customer Checks | 310502 | ICM385 | NTC & CO. FBO ROBERT A BENJAMIN (45599) | 6/5/2001 | $ (100,000.00) | CW | CHECK |
| 125324 | 6/5/2001 | 120,000.00 | NULL | IZA355 | Reconciled Customer Checks | 292318 | IZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 6/5/2001 | $ (120,000.00) | CW | CHECK |
| 125337 | 6/6/2001 | 5,000.00 | NULL | IZA232 | Reconciled Customer Checks | 187794 | IZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 6/6/2001 | $ (5,000.00) | CW | CHECK |
| 125339 | 6/6/2001 | 5,000.00 | NULL | IZA414 | Reconciled Customer Checks | 218309 | IZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 6/6/2001 | $ (5,000.00) | CW | CHECK |
| 125343 | 6/6/2001 | 5,000.00 | NULL | IZB381 | Reconciled Customer Checks | 292344 | IZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 6/6/2001 | $ (5,000.00) | CW | CHECK |
| 125344 | 6/6/2001 | 8,656.32 | NULL | IZR015 | Reconciled Customer Checks | 292358 | IZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 6/6/2001 | $ (8,656.32) | CW | CHECK |
| 125338 | 6/6/2001 | 15,000.00 | NULL | IZA313 | Reconciled Customer Checks | 275347 | IZA313 | STEPHANIE GAIL VICTOR | 6/6/2001 | $ (15,000.00) | CW | CHECK |
| 125336 | 6/6/2001 | 20,000.00 | NULL | IS0261 | Reconciled Customer Checks | 282433 | IS0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 6/6/2001 | $ (20,000.00) | CW | CHECK |
| 125341 | 6/6/2001 | 25,000.00 | NULL | IZA747 | Reconciled Customer Checks | 312073 | IZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 6/6/2001 | $ (25,000.00) | CW | CHECK |
| 125335 | 6/6/2001 | 29,000.00 | NULL | IH0105 | Reconciled Customer Checks | 24702 | IH0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 6/6/2001 | $ (29,000.00) | CW | CHECK |
| 125332 | 6/6/2001 | 40,000.00 | NULL | ICM499 | Reconciled Customer Checks | 14994 | ICM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/6/2001 | $ (40,000.00) | CW | CHECK |
| 125333 | 6/6/2001 | 40,000.00 | NULL | ICM500 | Reconciled Customer Checks | 312059 | ICM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/6/2001 | $ (40,000.00) | CW | CHECK |
| 125340 | 6/6/2001 | 50,000.00 | NULL | IZA621 | Reconciled Customer Checks | 231650 | IZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 6/6/2001 | $ (50,000.00) | CW | CHECK |
| 125334 | 6/6/2001 | 75,000.00 | NULL | IC1274 | Reconciled Customer Checks | 277114 | IC1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 6/6/2001 | $ (75,000.00) | CW | CHECK |
| 125331 | 6/6/2001 | 80,000.00 | NULL | ICM472 | Reconciled Customer Checks | 267622 | ICM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 6/6/2001 | $ (80,000.00) | CW | CHECK |
| 125342 | 6/6/2001 | 100,000.00 | NULL | IZB072 | Reconciled Customer Checks | 283509 | IZB072 | SUSAN E LETTEER | 6/6/2001 | $ (100,000.00) | CW | CHECK |
| 125330 | 6/6/2001 | 500,000.00 | NULL | ICM326 | Reconciled Customer Checks | 14976 | ICM326 | THE LITWIN FOUNDATION INC | 6/6/2001 | $ (500,000.00) | CW | CHECK |
| 125348 | 6/7/2001 | 58.00 | NULL | ICM324 | Reconciled Customer Checks | 159912 | ICM324 | NTC & CO. FBO HARRY L SCHICK (41962) | 6/7/2001 | $ (58.00) | CW | CHECK |
| 125360 | 6/7/2001 | 5,000.00 | NULL | IS0142 | Reconciled Customer Checks | 24876 | IS0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 6/7/2001 | $ (5,000.00) | CW | CHECK |
| 125361 | 6/7/2001 | 5,000.00 | NULL | IS0144 | Reconciled Customer Checks | 292280 | IS0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 6/7/2001 | $ (5,000.00) | CW | CHECK |
| 125355 | 6/7/2001 | 6,000.00 | NULL | IRU041 | Reconciled Customer Checks | 310703 | IRU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 6/7/2001 | $ (6,000.00) | CW | CHECK |
| 125356 | 6/7/2001 | 10,000.00 | NULL | IZA410 | Reconciled Customer Checks | 195143 | IZA410 | GARY ROSENTHAL ASSOCIATES | 6/7/2001 | $ (10,000.00) | CW | CHECK |
| 125358 | 6/7/2001 | 15,000.00 | NULL | IZ0020 | Reconciled Customer Checks | 145497 | IZ0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/7/2001 | $ (15,000.00) | CW | CHECK |
| 125353 | 6/7/2001 | 35,000.00 | NULL | IH0092 | Reconciled Customer Checks | 186874 | IH0092 | BARBARA HARRIS | 6/7/2001 | $ (35,000.00) | CW | CHECK |
| 125351 | 6/7/2001 | 50,000.00 | NULL | IEM251 | Reconciled Customer Checks | 283540 | IEM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 6/7/2001 | $ (50,000.00) | CW | CHECK |
| 125354 | 6/7/2001 | 60,000.00 | NULL | IKW024 | Reconciled Customer Checks | 137246 | IKW024 | SAUL B KATZ | 6/7/2001 | $ (60,000.00) | CW | CHECK |
| 125352 | 6/7/2001 | 85,000.00 | NULL | IF0112 | Reconciled Customer Checks | 24686 | IF0112 | JOAN L FISHER | 6/7/2001 | $ (85,000.00) | CW | CHECK |
| 125347 | 6/7/2001 | 100,000.00 | NULL | ICM214 | Reconciled Customer Checks | 254523 | ICM214 | LEMTAG ASSOCIATES | 6/7/2001 | $ (100,000.00) | CW | CHECK |
| 125350 | 6/7/2001 | 100,000.00 | NULL | IEM231 | Reconciled Customer Checks | 186834 | IEM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 6/7/2001 | $ (100,000.00) | CW | CHECK |
| 125346 | 6/7/2001 | 200,000.00 | NULL | ICM021 | Reconciled Customer Checks | 254511 | ICM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 6/7/2001 | $ (200,000.00) | CW | CHECK |
| 125357 | 6/7/2001 | 250,000.00 | NULL | IZA781 | Reconciled Customer Checks | 15065 | IZA781 | MICHAEL MOST | 6/7/2001 | $ (250,000.00) | CW | CHECK |
| 125374 | 6/8/2001 | 14,680.00 | NULL | IZB404 | Reconciled Customer Checks | 35996 | IZB404 | GRABEL FAMILY PARTNERSHIP | 6/8/2001 | $ (14,680.00) | CW | CHECK |
| 125365 | 6/8/2001 | 20,000.00 | NULL | IEM241 | Reconciled Customer Checks | 283530 | IEM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 6/8/2001 | $ (20,000.00) | CW | CHECK |
| 125367 | 6/8/2001 | 28,134.24 | NULL | IL0157 | Reconciled Customer Checks | 267689 | IL0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 6/8/2001 | $ (28,134.24) | CW | CHECK |
| 125368 | 6/8/2001 | 30,000.00 | NULL | IP0038 | Reconciled Customer Checks | 305161 | IP0038 | PHYLLIS A POLAND | 6/8/2001 | $ (30,000.00) | CW | CHECK |
| 125371 | 6/8/2001 | 30,000.00 | NULL | IZA035 | Reconciled Customer Checks | 190131 | IZA035 | STEFANELLI INVESTORS GROUP | 6/8/2001 | $ (30,000.00) | CW | CHECK |
| 125369 | 6/8/2001 | 60,000.00 | NULL | IR0148 | Reconciled Customer Checks | 24820 | IR0148 | ROBERT ROMAN | 6/8/2001 | $ (60,000.00) | CW | CHECK |
| 125366 | 6/8/2001 | 85,000.00 | NULL | IFN043 | Reconciled Customer Checks | 217977 | IFN043 | BRIDGEWATER PENSION TSTEES & A MARSHAL AS TRUSTEES PATHFINDER PRIVATE PENSION | 6/8/2001 | $ (85,000.00) | CW | CHECK |
| 125373 | 6/8/2001 | 100,000.00 | NULL | IZA874 | Reconciled Customer Checks | 217936 | IZA874 | S & P ASSOCIATES GEN PTNRSHIP | 6/8/2001 | $ (100,000.00) | CW | CHECK |
| 125363 | 6/8/2001 | 250,000.00 | NULL | IB0039 | Reconciled Customer Checks | 297138 | IB0039 | PORT ROYALE FINANCIAL CENTER EDWARD BLUMENFELD | 6/8/2001 | $ (250,000.00) | CW | CHECK |
| 125364 | 6/8/2001 | 625,000.00 | NULL | ICM378 | Reconciled Customer Checks | 217818 | ICM378 | ACHENBAUM/MITCHEL ASSOCIATES | 6/8/2001 | $ (625,000.00) | CW | CHECK |
| 125376 | 6/11/2001 | 5,000.00 | NULL | IB0180 | Reconciled Customer Checks | 277008 | IB0180 | ANGELA BRANCATO | 6/11/2001 | $ (5,000.00) | CW | CHECK |
| 125384 | 6/11/2001 | 5,000.00 | NULL | IZA091 | Reconciled Customer Checks | 218260 | IZA091 | JACK KLOTZKO & ANNETTE L WEISER | 6/11/2001 | $ (5,000.00) | CW | CHECK |
| 125389 | 6/11/2001 | 10,770.00 | NULL | IL0025 | Reconciled Customer Checks | 245645 | IL0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/11/2001 | $ (10,770.00) | PW | CHECK |
| 125379 | 6/11/2001 | 15,000.00 | NULL | IK0134 | Reconciled Customer Checks | 164341 | IK0134 | BARBARA LYNN KAPLAN | 6/11/2001 | $ (15,000.00) | CW | CHECK |
| 125381 | 6/11/2001 | 15,000.00 | NULL | IP0025 | Reconciled Customer Checks | 238795 | IP0025 | ELAINE PIKULIK | 6/11/2001 | $ (15,000.00) | CW | CHECK |
| 125386 | 6/11/2001 | 15,000.00 | NULL | IZB247 | Reconciled Customer Checks | 267717 | IZB247 | JODI COHEN SISLEY | 6/11/2001 | $ (15,000.00) | CW | CHECK |
| 125378 | 6/11/2001 | 20,000.00 | NULL | IEM391 | Reconciled Customer Checks | 15113 | IEM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 6/11/2001 | $ (20,000.00) | CW | CHECK |
| 125382 | 6/11/2001 | 20,000.00 | NULL | IP0077 | Reconciled Customer Checks | 189988 | IP0077 | CONSTANTINE N PALEOLOGOS JR | 6/11/2001 | $ (20,000.00) | CW | CHECK |
| 125388 | 6/11/2001 | 23,000.00 | NULL | IZB340 | Reconciled Customer Checks | 24963 | IZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 6/11/2001 | $ (23,000.00) | CW | CHECK |
| 125387 | 6/11/2001 | 25,000.00 | NULL | IZB315 | Reconciled Customer Checks | 282188 | IZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 6/11/2001 | $ (25,000.00) | CW | CHECK |
| 125377 | 6/11/2001 | 50,000.00 | NULL | IEM280 | Reconciled Customer Checks | 125748 | IEM280 | AMBASSADOR SHOE CORP | 6/11/2001 | $ (50,000.00) | CW | CHECK |
| 125380 | 6/11/2001 | 80,000.00 | NULL | IM0126 | Reconciled Customer Checks | 292242 | IM0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 6/11/2001 | $ (80,000.00) | CW | CHECK |
| 125385 | 6/11/2001 | 150,000.00 | NULL | IZA182 | Reconciled Customer Checks | 195064 | IZA182 | CECILIA C DWYER TRUST | 6/11/2001 | $ (150,000.00) | CW | CHECK |
| 125383 | 6/11/2001 | 235,000.00 | NULL | IZA025 | Reconciled Customer Checks | 190123 | IZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 6/11/2001 | $ (235,000.00) | CW | CHECK |
| 125406 | 6/12/2001 | 2,000.00 | NULL | IZA478 | Reconciled Customer Checks | 125655 | IZA478 | JOHN J KONE | 6/12/2001 | $ (2,000.00) | CW | CHECK |
| 125403 | 6/12/2001 | 5,000.00 | NULL | IS0036 | Reconciled Customer Checks | 242232 | IS0036 | SHELDON SEISSLER | 6/12/2001 | $ (5,000.00) | CW | CHECK |
| 125410 | 6/12/2001 | 5,000.00 | NULL | IZR235 | Reconciled Customer Checks | 218343 | IZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 6/12/2001 | $ (5,000.00) | CW | CHECK |
| 125400 | 6/12/2001 | 8,000.00 | NULL | IKW128 | Reconciled Customer Checks | 277363 | IKW128 | MS YETTA GOLDMAN | 6/12/2001 | $ (8,000.00) | CW | CHECK |
| 125398 | 6/12/2001 | 10,000.00 | NULL | IF0135 | Cancelled Customer Checks | 218001 | IF0135 | WILLIAM A FORREST REVOCABLE TRUST | 6/12/2001 | $ (10,000.00) | CW | CHECK |
| 125409 | 6/12/2001 | 10,000.00 | NULL | IZR057 | Reconciled Customer Checks | 239007 | IZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 6/12/2001 | $ (10,000.00) | CW | CHECK |
| 125412 | 6/12/2001 | 10,217.26 | NULL | IZW034 | Reconciled Customer Checks | 224496 | IZW034 | NTC & CO. FBO ANNETTE SCHLUBERG (26426) | 6/12/2001 | $ (10,217.26) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited and/or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125411 | 6/12/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 218352 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 6/12/2001 | $ (14,000.00) | CW | CHECK |
| 125401 | 6/12/2001 | 20,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 24719 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 6/12/2001 | $ (20,000.00) | CW | CHECK |
| 125402 | 6/12/2001 | 20,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 232386 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 6/12/2001 | $ (20,000.00) | CW | CHECK |
| 125405 | 6/12/2001 | 20,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 275297 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIK | 6/12/2001 | $ (20,000.00) | CW | CHECK |
| 125396 | 6/12/2001 | 30,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 160193 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 6/12/2001 | $ (30,000.00) | CW | CHECK |
| 125399 | 6/12/2001 | 30,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 274914 | 1G0273 | GOORE PARTNERSHIP | 6/12/2001 | $ (30,000.00) | CW | CHECK |
| 125408 | 6/12/2001 | 40,309.00 | NULL | 1ZB363 | Reconciled Customer Checks | 190212 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 6/12/2001 | $ (40,309.00) | CW | CHECK |
| 125392 | 6/12/2001 | 50,000.00 | NULL | 1B0100 | Reconciled Customer Checks | 231579 | 1B0100 | MARJORIE BECKER | 6/12/2001 | $ (50,000.00) | CW | CHECK |
| 125397 | 6/12/2001 | 50,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 24692 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 6/12/2001 | $ (50,000.00) | CW | CHECK |
| 125404 | 6/12/2001 | 50,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 24880 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 6/12/2001 | $ (50,000.00) | CW | CHECK |
| 125391 | 6/12/2001 | 65,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 159787 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 6/12/2001 | $ (65,000.00) | CW | CHECK |
| 125407 | 6/12/2001 | 110,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 24970 | 1ZB358 | CAROL LEDERMAN | 6/12/2001 | $ (110,000.00) | CW | CHECK |
| 125395 | 6/12/2001 | 150,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 312063 | 1C1012 | JOYCE CERTILMAN | 6/12/2001 | $ (150,000.00) | CW | CHECK |
| 125394 | 6/12/2001 | 150,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 160024 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 6/12/2001 | $ (150,000.00) | CW | CHECK |
| 125393 | 6/12/2001 | 155,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 283409 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 6/12/2001 | $ (155,000.00) | CW | CHECK |
| 125430 | 6/13/2001 | 1,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 277359 | 1KW087 | HEATHER OSTERMAN | 6/13/2001 | $ (1,000.00) | CW | CHECK |
| 125431 | 6/13/2001 | 1,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 15126 | 1KW088 | KENDRA OSTERMAN | 6/13/2001 | $ (1,000.00) | CW | CHECK |
| 125435 | 6/13/2001 | 1,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 283604 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 6/13/2001 | $ (1,000.00) | CW | CHECK |
| 125436 | 6/13/2001 | 3,600.00 | NULL | 1KW246 | Reconciled Customer Checks | 24722 | 1KW246 | TEPPER FAMILY 1998 TRUST | 6/13/2001 | $ (3,600.00) | CW | CHECK |
| 125422 | 6/13/2001 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 305109 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 6/13/2001 | $ (4,000.00) | CW | CHECK |
| 125434 | 6/13/2001 | 4,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 218091 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 6/13/2001 | $ (4,000.00) | CW | CHECK |
| 125414 | 6/13/2001 | 5,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 267593 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 6/13/2001 | $ (5,000.00) | CW | CHECK |
| 125432 | 6/13/2001 | 6,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 186914 | 1KW108 | GREGORY KATZ | 6/13/2001 | $ (6,000.00) | CW | CHECK |
| 125433 | 6/13/2001 | 6,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 218082 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 6/13/2001 | $ (6,000.00) | CW | CHECK |
| 125444 | 6/13/2001 | 8,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 310735 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 6/13/2001 | $ (8,000.00) | CW | CHECK |
| 125441 | 6/13/2001 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 218207 | 1P0038 | PHYLLIS A POLAND | 6/13/2001 | $ (10,000.00) | CW | CHECK |
| 125446 | 6/13/2001 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 190221 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 6/13/2001 | $ (15,000.00) | CW | CHECK |
| 125438 | 6/13/2001 | 17,000.00 | NULL | 1KW302 | Reconciled Customer Checks | 218095 | 1KW302 | RUTH FRIEDMAN | 6/13/2001 | $ (17,000.00) | CW | CHECK |
| 125445 | 6/13/2001 | 20,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 307793 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 6/13/2001 | $ (20,000.00) | CW | CHECK |
| 125416 | 6/13/2001 | 21,997.00 | NULL | 1C1280 | Reconciled Customer Checks | 267658 | 1C1280 | ARTICLE THIRD TRUST U/W/O MARCY CHANIN LEONA CHANIN TRUSTEE | 6/13/2001 | $ (21,997.00) | CW | CHECK |
| 125418 | 6/13/2001 | 40,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 125646 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 6/13/2001 | $ (40,000.00) | CW | CHECK |
| 125421 | 6/13/2001 | 50,000.00 | NULL | 1H0114 | Reconciled Customer Checks | 137233 | 1H0114 | ROBERT A HARMATZ | 6/13/2001 | $ (50,000.00) | CW | CHECK |
| 125442 | 6/13/2001 | 50,000.00 | NULL | 1P0040 | Reconciled Customer Checks | 218215 | 1P0040 | DR LAWRENCE PAPE | 6/13/2001 | $ (50,000.00) | CW | CHECK |
| 125426 | 6/13/2001 | 76,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 283589 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 6/13/2001 | $ (76,000.00) | CW | CHECK |
| 125425 | 6/13/2001 | 80,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 238631 | 1KW044 | L THOMAS OSTERMAN | 6/13/2001 | $ (80,000.00) | CW | CHECK |
| 125428 | 6/13/2001 | 95,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 238654 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 6/13/2001 | $ (95,000.00) | CW | CHECK |
| 125424 | 6/13/2001 | 100,000.00 | NULL | 1G0118 | Reconciled Customer Checks | 24697 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON | 6/13/2001 | $ (100,000.00) | CW | CHECK |
| 125437 | 6/13/2001 | 110,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 305113 | 1KW263 | MARVIN B TEPPER | 6/13/2001 | $ (110,000.00) | CW | CHECK |
| 125429 | 6/13/2001 | 193,300.00 | NULL | 1KW081 | Reconciled Customer Checks | 312100 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 6/13/2001 | $ (193,300.00) | CW | CHECK |
| 125415 | 6/13/2001 | 200,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 217848 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/13/2001 | $ (200,000.00) | CW | CHECK |
| 125423 | 6/13/2001 | 200,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 15121 | 1KW019 | MICHAEL KATZ | 6/13/2001 | $ (200,000.00) | CW | CHECK |
| 125417 | 6/13/2001 | 250,000.00 | NULL | 1D0061 | Reconciled Customer Checks | 15018 | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 6/13/2001 | $ (250,000.00) | CW | CHECK |
| 125419 | 6/13/2001 | 275,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 312085 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 6/13/2001 | $ (275,000.00) | CW | CHECK |
| 125443 | 6/13/2001 | 350,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 292251 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 6/13/2001 | $ (350,000.00) | CW | CHECK |
| 125439 | 6/13/2001 | 400,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 305117 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 6/13/2001 | $ (400,000.00) | CW | CHECK |
| 125427 | 6/13/2001 | 690,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 238645 | 1KW067 | FRED WILPON | 6/13/2001 | $ (690,000.00) | CW | CHECK |
| 125440 | 6/13/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 98819 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/13/2001 | $ (1,200,000.00) | CW | CHECK |
| 125424 | 6/13/2001 | 1,265,600.00 | NULL | 1KW024 | Reconciled Customer Checks | 137256 | 1KW024 | SAUL B KATZ | 6/13/2001 | $ (1,265,600.00) | CW | CHECK |
| 125462 | 6/14/2001 | 160.20 | NULL | 1ZA372 | Reconciled Customer Checks | 307774 | 1ZA372 | JACQUELINE B BRANDWYNNE | 6/14/2001 | $ (160.20) | CW | CHECK |
| 125458 | 6/14/2001 | 1,147.95 | NULL | 1S0030 | Reconciled Customer Checks | 35872 | 1S0030 | RUBELLE SCHAFLER | 6/14/2001 | $ (1,147.95) | CW | CHECK |
| 125455 | 6/14/2001 | 2,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 186853 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 6/14/2001 | $ (2,000.00) | CW | CHECK |
| 125453 | 6/14/2001 | 2,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 254610 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 6/14/2001 | $ (2,500.00) | CW | CHECK |
| 125454 | 6/14/2001 | 2,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 283449 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 6/14/2001 | $ (2,500.00) | CW | CHECK |
| 125463 | 6/14/2001 | 5,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 283478 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 6/14/2001 | $ (5,000.00) | CW | CHECK |
| 125460 | 6/14/2001 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 292302 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 6/14/2001 | $ (10,000.00) | CW | CHECK |
| 125457 | 6/14/2001 | 30,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 285502 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 6/14/2001 | $ (30,000.00) | CW | CHECK |
| 125449 | 6/14/2001 | 40,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 231599 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/14/2001 | $ (40,000.00) | CW | CHECK |
| 125464 | 6/14/2001 | 40,000.00 | NULL | 1ZB031 | Reconciled Customer Checks | 15072 | 1ZB031 | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 6/14/2001 | $ (40,000.00) | CW | CHECK |
| 125448 | 6/14/2001 | 60,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 277069 | 1CM334 | LAURA J WEILL | 6/14/2001 | $ (60,000.00) | CW | CHECK |
| 125461 | 6/14/2001 | 65,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 145452 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 6/14/2001 | $ (65,000.00) | CW | CHECK |
| 125450 | 6/14/2001 | 100,000.00 | NULL | 1C1071 | Reconciled Customer Checks | 312065 | 1C1071 | MILTON S COHN | 6/14/2001 | $ (100,000.00) | CW | CHECK |
| 125456 | 6/14/2001 | 100,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 297241 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 6/14/2001 | $ (100,000.00) | CW | CHECK |
| 125459 | 6/14/2001 | 150,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 24893 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 6/14/2001 | $ (150,000.00) | CW | CHECK |
| 125451 | 6/14/2001 | 160,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 277126 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 6/14/2001 | $ (160,000.00) | CW | CHECK |
| 125452 | 6/14/2001 | 280,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 15028 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 6/14/2001 | $ (280,000.00) | CW | CHECK |
| 125466 | 6/15/2001 | 500.00 | NULL | 1A0001 | Reconciled Customer Checks | 208667 | 1A0001 | AHT PARTNERS | 6/15/2001 | $ (500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into the 703 Account from JPMDB Account 140081703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125473 | 6/15/2001 | 5,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 285479 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 6/15/2001 | $ (5,000.00) | CW | CHECK |
| 125485 | 6/15/2001 | 5,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 245691 | 1S0245 | BARRY SHAW | 6/15/2001 | $ (5,000.00) | CW | CHECK |
| 125471 | 6/15/2001 | 10,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 310606 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 6/15/2001 | $ (10,000.00) | CW | CHECK |
| 125472 | 6/15/2001 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 137211 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 6/15/2001 | $ (10,000.00) | CW | CHECK |
| 125483 | 6/15/2001 | 10,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 137321 | 1K0036 | ALYSE JOEL KLUFER | 6/15/2001 | $ (10,000.00) | CW | CHECK |
| 125484 | 6/15/2001 | 10,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 137344 | 1K0037 | ROBERT E KLUFER | 6/15/2001 | $ (10,000.00) | CW | CHECK |
| 125486 | 6/15/2001 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 15049 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 6/15/2001 | $ (10,000.00) | CW | CHECK |
| 125487 | 6/15/2001 | 15,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 160148 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 6/15/2001 | $ (15,000.00) | CW | CHECK |
| 125474 | 6/15/2001 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 277310 | 1H0095 | JANE M DELAIRE | 6/15/2001 | $ (20,000.00) | CW | CHECK |
| 125480 | 6/15/2001 | 25,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 218058 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 6/15/2001 | $ (25,000.00) | CW | CHECK |
| 125468 | 6/15/2001 | 31,050.00 | NULL | 1CM325 | Reconciled Customer Checks | 231595 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 6/15/2001 | $ (31,050.00) | CW | CHECK |
| 125467 | 6/15/2001 | 33,000.00 | NULL | 1CM313 | Reconciled Customer Checks | 14967 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 6/15/2001 | $ (33,000.00) | CW | CHECK |
| 125470 | 6/15/2001 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 312067 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 6/15/2001 | $ (35,000.00) | CW | CHECK |
| 125490 | 6/15/2001 | 35,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 282193 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 6/15/2001 | $ (35,000.00) | CW | CHECK |
| 125488 | 6/15/2001 | 50,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 238099 | 1ZA894 | MELTON FAMILY LLC | 6/15/2001 | $ (50,000.00) | CW | CHECK |
| 125491 | 6/15/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 36037 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 6/15/2001 | $ (50,000.00) | CW | CHECK |
| 125477 | 6/15/2001 | 50,800.00 | NULL | 1KW044 | Reconciled Customer Checks | 186887 | 1KW044 | L THOMAS OSTERMAN | 6/15/2001 | $ (50,800.00) | CW | CHECK |
| 125475 | 6/15/2001 | 54,600.00 | NULL | 1KW004 | Reconciled Customer Checks | 285486 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 6/15/2001 | $ (54,600.00) | CW | CHECK |
| 125482 | 6/15/2001 | 67,500.00 | NULL | 1KW263 | Reconciled Customer Checks | 292120 | 1KW263 | MARVIN B TEPPER | 6/15/2001 | $ (67,500.00) | CW | CHECK |
| 125479 | 6/15/2001 | 77,300.00 | NULL | 1KW081 | Reconciled Customer Checks | 274934 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 6/15/2001 | $ (77,300.00) | CW | CHECK |
| 125469 | 6/15/2001 | 107,000.00 | NULL | 1CM356 | Reconciled Customer Checks | 254525 | 1CM356 | THE JUNIA S CASSELL REV LIV TT C/O ANNA JUNIA DOAN TRUSTEE | 6/15/2001 | $ (107,000.00) | CW | CHECK |
| 125478 | 6/15/2001 | 145,800.00 | NULL | 1KW076 | Reconciled Customer Checks | 218049 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 6/15/2001 | $ (145,800.00) | CW | CHECK |
| 125476 | 6/15/2001 | 196,300.00 | NULL | 1KW020 | Reconciled Customer Checks | 305105 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 6/15/2001 | $ (196,300.00) | CW | CHECK |
| 125481 | 6/15/2001 | 300,000.00 | NULL | 1KW170 | Reconciled Customer Checks | 137294 | 1KW170 | CHRISTINE REISSMAN | 6/15/2001 | $ (300,000.00) | CW | CHECK |
| 125501 | 6/18/2001 | 4,500.00 | NULL | 1ZB299 | Reconciled Customer Checks | 238971 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 6/18/2001 | $ (4,500.00) | CW | CHECK |
| 125502 | 6/18/2001 | 7,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 202105 | 1Z0002 | BARRY FREDERICK ZEGER | 6/18/2001 | $ (7,000.00) | CW | CHECK |
| 125503 | 6/18/2001 | 7,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 202107 | 1Z0018 | GEOFFREY CRAIG ZEGER | 6/18/2001 | $ (7,000.00) | CW | CHECK |
| 125493 | 6/18/2001 | 10,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 283417 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 6/18/2001 | $ (10,000.00) | CW | CHECK |
| 125495 | 6/18/2001 | 10,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 15089 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 6/18/2001 | $ (10,000.00) | CW | CHECK |
| 125500 | 6/18/2001 | 10,717.00 | NULL | 1ZA539 | Reconciled Customer Checks | 312069 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/18/2001 | $ (10,717.00) | CW | CHECK |
| 125505 | 6/18/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 162865 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/18/2001 | $ (10,770.00) | PW | CHECK |
| 125499 | 6/18/2001 | 15,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 137527 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 6/18/2001 | $ (15,000.00) | CW | CHECK |
| 125496 | 6/18/2001 | 24,500.00 | NULL | 1J0046 | Reconciled Customer Checks | 24706 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 6/18/2001 | $ (24,500.00) | CW | CHECK |
| 125497 | 6/18/2001 | 30,000.00 | NULL | 1K0144 | Reconciled Customer Checks | 137433 | 1K0144 | CRAIG KUGEL | 6/18/2001 | $ (30,000.00) | CW | CHECK |
| 125504 | 6/18/2001 | 40,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 190233 | 1Z0019 | RITA ZEGER | 6/18/2001 | $ (40,000.00) | CW | CHECK |
| 125498 | 6/18/2001 | 120,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 35886 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 6/18/2001 | $ (120,000.00) | CW | CHECK |
| 125494 | 6/18/2001 | 295,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 125615 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/18/2001 | $ (295,000.00) | CW | CHECK |
| 125514 | 6/19/2001 | 5,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 310540 | 1L0150 | WARREN LOW | 6/19/2001 | $ (5,000.00) | CW | CHECK |
| 125509 | 6/19/2001 | 6,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 310528 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 6/19/2001 | $ (6,000.00) | CW | CHECK |
| 125519 | 6/19/2001 | 10,000.00 | NULL | 1ZA195 | Reconciled Customer Checks | 307770 | 1ZA195 | ROSE ELENA DELLES | 6/19/2001 | $ (10,000.00) | CW | CHECK |
| 125521 | 6/19/2001 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 190167 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 6/19/2001 | $ (10,000.00) | CW | CHECK |
| 125518 | 6/19/2001 | 15,516.00 | NULL | 1S0369 | Reconciled Customer Checks | 245718 | 1S0369 | TRUST U/W HERBERT SINGER | 6/19/2001 | $ (15,516.00) | CW | CHECK |
| 125510 | 6/19/2001 | 20,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 297250 | 1EM408 | DEBRA JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 6/19/2001 | $ (20,000.00) | CW | CHECK |
| 125511 | 6/19/2001 | 25,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 300121 | 1G0303 | PHYLLIS A GEORGE | 6/19/2001 | $ (25,000.00) | CW | CHECK |
| 125515 | 6/19/2001 | 35,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 277179 | 1L0163 | SUZANNE LEVINE | 6/19/2001 | $ (35,000.00) | CW | CHECK |
| 125517 | 6/19/2001 | 35,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 264279 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 6/19/2001 | $ (35,000.00) | CW | CHECK |
| 125508 | 6/19/2001 | 50,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 277075 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 6/19/2001 | $ (50,000.00) | CW | CHECK |
| 125520 | 6/19/2001 | 50,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 190156 | 1ZA412 | KENNETH BRINKMAN | 6/19/2001 | $ (50,000.00) | CW | CHECK |
| 125516 | 6/19/2001 | 60,000.00 | NULL | 1M0155 | Reconciled Customer Checks | 305154 | 1M0155 | NTC & CO. FBO MELVIN MARDER (111151) | 6/19/2001 | $ (60,000.00) | CW | CHECK |
| 125513 | 6/19/2001 | 350,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 186908 | 1KW067 | FRED WILPON | 6/19/2001 | $ (350,000.00) | CW | CHECK |
| 125529 | 6/20/2001 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 24866 | 1SH168 | DANIEL I WAINTRUP | 6/20/2001 | $ (6,000.00) | CW | CHECK |
| 125524 | 6/20/2001 | 10,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 277063 | 1CM012 | RICHARD SONKING | 6/20/2001 | $ (10,000.00) | CW | CHECK |
| 125531 | 6/20/2001 | 25,000.00 | NULL | 1S0045 | Reconciled Customer Checks | 195028 | 1S0045 | ESTATE OF LILA SCHNEIDER C/O DANIEL SCHNEIDER APT 802 | 6/20/2001 | $ (25,000.00) | CW | CHECK |
| 125528 | 6/20/2001 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 137481 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 6/20/2001 | $ (25,000.00) | CW | CHECK |
| 125527 | 6/20/2001 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 285453 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 6/20/2001 | $ (30,000.00) | CW | CHECK |
| 125532 | 6/20/2001 | 60,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 125681 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/20/2001 | $ (60,000.00) | CW | CHECK |
| 125525 | 6/20/2001 | 85,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 231588 | 1CM206 | PETER D RAMENSTEIN 665 TITICUS ROAD | 6/20/2001 | $ (85,000.00) | CW | CHECK |
| 125523 | 6/20/2001 | 250,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 125592 | 1CM327 | SUSAN AXELROD | 6/20/2001 | $ (250,000.00) | CW | CHECK |
| 125522 | 6/20/2001 | 300,000.00 | NULL | 1B0020 | Reconciled Customer Checks | 14942 | 1B0020 | HALINA BITENSKY | 6/20/2001 | $ (300,000.00) | CW | CHECK |
| 125534 | 6/21/2001 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 190161 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 6/21/2001 | $ (10,000.00) | CW | CHECK |
| 125546 | 6/22/2001 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 217923 | 1ZA478 | JOHN J KONE | 6/22/2001 | $ (4,000.00) | CW | CHECK |
| 125548 | 6/22/2001 | 7,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 283491 | 1ZA932 | ARLENE MARCIANO | 6/22/2001 | $ (7,000.00) | CW | CHECK |
| 125547 | 6/22/2001 | 10,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 231636 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 6/22/2001 | $ (10,000.00) | CW | CHECK |
| 125549 | 6/22/2001 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 36068 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 6/22/2001 | $ (11,000.00) | CW | CHECK |
| 125545 | 6/22/2001 | 15,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 145434 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 6/22/2001 | $ (15,000.00) | CW | CHECK |
| 125536 | 6/22/2001 | 17,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 254527 | 1CM426 | NATALIE ERGER | 6/22/2001 | $ (17,000.00) | CW | CHECK |
| 125542 | 6/22/2001 | 20,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 137537 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 6/22/2001 | $ (20,000.00) | CW | CHECK |
| 125544 | 6/22/2001 | 25,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 275317 | 1ZA283 | CAROL NELSON | 6/22/2001 | $ (25,000.00) | CW | CHECK |
| 125537 | 6/22/2001 | 30,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 271906 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 6/22/2001 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Cleared from JPMChase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125541 | 6/22/2001 | 50,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 195037 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 6/22/2001 | $ (50,000.00) | CW | CHECK |
| 125544 | 6/22/2001 | 50,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 195082 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 6/22/2001 | $ (50,000.00) | CW | CHECK |
| 125538 | 6/22/2001 | 70,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 186838 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 6/22/2001 | $ (70,000.00) | CW | CHECK |
| 125539 | 6/22/2001 | 100,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 307751 | 1S0147 | LILLIAN B STEINBERG | 6/22/2001 | $ (100,000.00) | CW | CHECK |
| 125540 | 6/22/2001 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 98873 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 6/22/2001 | $ (100,000.00) | CW | CHECK |
| 125556 | 6/25/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 288886 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/25/2001 | $ (10,770.00) | PW | CHECK |
| 125552 | 6/25/2001 | 40,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 310560 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/25/2001 | $ (40,000.00) | CW | CHECK |
| 125554 | 6/25/2001 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 238965 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 6/25/2001 | $ (60,000.00) | CW | CHECK |
| 125551 | 6/25/2001 | 100,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 283458 | 1EM125 | WILLIAM F MITCHELL | 6/25/2001 | $ (100,000.00) | CW | CHECK |
| 125553 | 6/25/2001 | 160,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 217930 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP | 6/25/2001 | $ (160,000.00) | CW | CHECK |
| 125555 | 6/25/2001 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 236445 | 1L0024 | PORT ROYALE FINANCIAL CENTER FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/25/2001 | $ (220,000.00) | PW | CHECK |
| 125564 | 6/26/2001 | 5,000.00 | NULL | 1S0353 | Reconciled Customer Checks | 245712 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 6/26/2001 | $ (5,000.00) | CW | CHECK |
| 125566 | 6/26/2001 | 5,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 137533 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 6/26/2001 | $ (5,000.00) | CW | CHECK |
| 125567 | 6/26/2001 | 5,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 238976 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 6/26/2001 | $ (5,000.00) | CW | CHECK |
| 125569 | 6/26/2001 | 9,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 239004 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 6/26/2001 | $ (9,000.00) | CW | CHECK |
| 125560 | 6/26/2001 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 312095 | 1F0111 | ELINOR FRIEDMAN FELCHER | 6/26/2001 | $ (10,000.00) | CW | CHECK |
| 125563 | 6/26/2001 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 189967 | 1N0013 | JULIET NIERENBERG | 6/26/2001 | $ (10,000.00) | CW | CHECK |
| 125568 | 6/26/2001 | 10,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 218339 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 6/26/2001 | $ (10,000.00) | CW | CHECK |
| 125562 | 6/26/2001 | 15,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 187659 | 1M0043 | MISCORK CORP #1 | 6/26/2001 | $ (15,000.00) | CW | CHECK |
| 125558 | 6/26/2001 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 277088 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 6/26/2001 | $ (25,000.00) | CW | CHECK |
| 125565 | 6/26/2001 | 25,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 35940 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 6/26/2001 | $ (25,000.00) | CW | CHECK |
| 125561 | 6/26/2001 | 49,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 277317 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 6/26/2001 | $ (49,000.00) | CW | CHECK |
| 125559 | 6/26/2001 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 267671 | 1D0059 | ROY D DAVIS | 6/26/2001 | $ (100,000.00) | CW | CHECK |
| 125583 | 6/27/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 180784 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 6/27/2001 | $ (300.00) | CW | CHECK |
| 125581 | 6/27/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 145479 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 6/27/2001 | $ (400.00) | CW | CHECK |
| 125578 | 6/27/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 292230 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (56468) | 6/27/2001 | $ (1,000.00) | CW | CHECK |
| 125576 | 6/27/2001 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 312089 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 6/27/2001 | $ (10,000.00) | CW | CHECK |
| 125582 | 6/27/2001 | 10,000.00 | NULL | 1ZR132 | Reconciled Customer Checks | 202095 | 1ZR132 | NTC & CO. FBO VINCENZO BARONE (21431) | 6/27/2001 | $ (10,000.00) | CW | CHECK |
| 125572 | 6/27/2001 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 310471 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 6/27/2001 | $ (25,000.00) | CW | CHECK |
| 125574 | 6/27/2001 | 25,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 15037 | 1EM066 | CYNTHIA LOU GINSBERG | 6/27/2001 | $ (25,000.00) | CW | CHECK |
| 125575 | 6/27/2001 | 25,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 15093 | 1EM211 | LESTER G SOBIN THE FARM | 6/27/2001 | $ (25,000.00) | CW | CHECK |
| 125577 | 6/27/2001 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 312102 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/27/2001 | $ (25,000.00) | CW | CHECK |
| 125580 | 6/27/2001 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 310544 | 1ZA470 | ANN DENVER | 6/27/2001 | $ (30,000.00) | CW | CHECK |
| 125571 | 6/27/2001 | 40,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 231568 | 1B0083 | AMY JOEL BURGER | 6/27/2001 | $ (40,000.00) | CW | CHECK |
| 125573 | 6/27/2001 | 50,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 231628 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 6/27/2001 | $ (50,000.00) | CW | CHECK |
| 125579 | 6/27/2001 | 180,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 275264 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/27/2001 | $ (180,000.00) | CW | CHECK |
| 125589 | 6/28/2001 | 62.99 | NULL | 1ZR175 | Reconciled Customer Checks | 36021 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 6/28/2001 | $ (62.99) | CW | CHECK |
| 125587 | 6/28/2001 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 186657 | 1EM325 | JOAN M PROCTER | 6/28/2001 | $ (10,000.00) | CW | CHECK |
| 125588 | 6/28/2001 | 30,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 238862 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 6/28/2001 | $ (30,000.00) | CW | CHECK |
| 125586 | 6/28/2001 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 277158 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 6/28/2001 | $ (50,000.00) | CW | CHECK |
| 125605 | 6/29/2001 | 68.00 | NULL | 1ZR020 | Reconciled Customer Checks | 202085 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 6/29/2001 | $ (68.00) | CW | CHECK |
| 125607 | 6/29/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 36013 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 6/29/2001 | $ (3,000.00) | CW | CHECK |
| 125602 | 6/29/2001 | 4,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 145424 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 6/29/2001 | $ (4,000.00) | CW | CHECK |
| 125606 | 6/29/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 307797 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 6/29/2001 | $ (8,000.00) | CW | CHECK |
| 125597 | 6/29/2001 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 300111 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 6/29/2001 | $ (10,000.00) | CW | CHECK |
| 125593 | 6/29/2001 | 18,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 231622 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 6/29/2001 | $ (18,000.00) | CW | CHECK |
| 125596 | 6/29/2001 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 254704 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 6/29/2001 | $ (25,000.00) | CW | CHECK |
| 125594 | 6/29/2001 | 34,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 15032 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/29/2001 | $ (34,000.00) | CW | CHECK |
| 125591 | 6/29/2001 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 312057 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 6/29/2001 | $ (35,000.00) | CW | CHECK |
| 125600 | 6/29/2001 | 41,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 297187 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 6/29/2001 | $ (41,000.00) | CW | CHECK |
| 125603 | 6/29/2001 | 50,000.00 | NULL | 1ZB096 | Reconciled Customer Checks | 254647 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 6/29/2001 | $ (50,000.00) | CW | CHECK |
| 125598 | 6/29/2001 | 87,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 283566 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 6/29/2001 | $ (87,000.00) | CW | CHECK |
| 125599 | 6/29/2001 | 100,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 283468 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 6/29/2001 | $ (100,000.00) | CW | CHECK |
| 125604 | 6/29/2001 | 108,258.60 | NULL | 1ZB269 | Reconciled Customer Checks | 35973 | 1ZB269 | ESTATE OF ROY E PESHKIN | 6/29/2001 | $ (108,258.60) | CW | CHECK |
| 125601 | 6/29/2001 | 244,521.00 | NULL | 1S0401 | Reconciled Customer Checks | 137505 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 6/29/2001 | $ (244,521.00) | CW | CHECK |
| 125592 | 6/29/2001 | 300,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 283433 | 1CM574 | FUND FOR THE POOR, INC | 6/29/2001 | $ (300,000.00) | CW | CHECK |
| 125595 | 6/29/2001 | 1,000,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 312087 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 6/29/2001 | $ (1,000,000.00) | CW | CHECK |
| 125644 | 7/2/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 309707 | 1P0030 | ABRAHAM PLOTSKY | 7/2/2001 | $ (500.00) | CW | CHECK |
| 125697 | 7/2/2001 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 117784 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 7/2/2001 | $ (700.00) | CW | CHECK |
| 125740 | 7/2/2001 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 76578 | 1D0064 | ROBERT L DENERSTEIN | 7/2/2001 | $ (750.00) | CW | CHECK |
| 125741 | 7/2/2001 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 265861 | 1D0065 | ALEXANDER P DENERSTEIN | 7/2/2001 | $ (750.00) | CW | CHECK |
| 126074 | 7/2/2001 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 200912 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 7/2/2001 | $ (900.00) | CW | CHECK |
| 125830 | 7/2/2001 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 145963 | 1H0025 | NANCY HELLER | 7/2/2001 | $ (1,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126008 | 7/2/2001 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 292442 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/2/2001 | $ (1,000.00) | CW | CHECK |
| 125950 | 7/2/2001 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 238303 | 1ZA203 | PAUL GREENBERG | 7/2/2001 | $ (1,200.00) | CW | CHECK |
| 125883 | 7/2/2001 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 16191 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 7/2/2001 | $ (1,230.00) | CW | CHECK |
| 125612 | 7/2/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 298175 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 7/2/2001 | $ (1,500.00) | CW | CHECK |
| 126020 | 7/2/2001 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 303431 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 7/2/2001 | $ (1,500.00) | CW | CHECK |
| 126088 | 7/2/2001 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 227444 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/2/2001 | $ (1,750.00) | CW | CHECK |
| 126009 | 7/2/2001 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 48329 | 1ZA773 | GEORGE VERBEL | 7/2/2001 | $ (1,800.00) | CW | CHECK |
| 125620 | 7/2/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 292669 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 7/2/2001 | $ (1,950.00) | CW | CHECK |
| 125918 | 7/2/2001 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 30750 | 1W0014 | CECILE WESTPHAL | 7/2/2001 | $ (2,000.00) | CW | CHECK |
| 125969 | 7/2/2001 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 264699 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 7/2/2001 | $ (2,000.00) | CW | CHECK |
| 125993 | 7/2/2001 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 238487 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 7/2/2001 | $ (2,000.00) | CW | CHECK |
| 126058 | 7/2/2001 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 251389 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/2/2001 | $ (2,000.00) | CW | CHECK |
| 126082 | 7/2/2001 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 11553 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 7/2/2001 | $ (2,000.00) | CW | CHECK |
| 125844 | 7/2/2001 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 116448 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 7/2/2001 | $ (2,100.00) | CW | CHECK |
| 125776 | 7/2/2001 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 310876 | 1EM230 | MELANIE WERNICK | 7/2/2001 | $ (2,200.00) | CW | CHECK |
| 125870 | 7/2/2001 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 119415 | 1L0130 | ANNA LOWIT | 7/2/2001 | $ (2,400.00) | CW | CHECK |
| 125775 | 7/2/2001 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 224775 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 7/2/2001 | $ (2,500.00) | CW | CHECK |
| 125829 | 7/2/2001 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 107456 | 1G0281 | SONDRA H GOODKIND | 7/2/2001 | $ (2,500.00) | CW | CHECK |
| 125881 | 7/2/2001 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 309703 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 7/2/2001 | $ (2,500.00) | CW | CHECK |
| 126120 | 7/2/2001 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 242817 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 7/2/2001 | $ (2,500.00) | CW | CHECK |
| 126000 | 7/2/2001 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 28980 | 1ZA687 | NICOLE YUSTMAN | 7/2/2001 | $ (2,500.00) | CW | CHECK |
| 125724 | 7/2/2001 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 76405 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 125611 | 7/2/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 65340 | 1EM105 | JENNIFER BETH KUNIN | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 125777 | 7/2/2001 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 265926 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 125649 | 7/2/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 298140 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 125654 | 7/2/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 30652 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 125936 | 7/2/2001 | 3,000.00 | NULL | 1ZA113 | Reconciled Customer Checks | 28850 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 125938 | 7/2/2001 | 3,000.00 | NULL | 1ZA117 | Reconciled Customer Checks | 218807 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 125970 | 7/2/2001 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 242665 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE JT WROS | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 125987 | 7/2/2001 | 3,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 292384 | 1ZA481 | RENEE ROSEN | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 125998 | 7/2/2001 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 242850 | 1ZA668 | MURIEL LEVINE | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 126014 | 7/2/2001 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 242861 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 126015 | 7/2/2001 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 56064 | 1ZA817 | CHARLES GEORGE JR | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 126023 | 7/2/2001 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 292506 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 126025 | 7/2/2001 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 56088 | 1ZA950 | IRVING J SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 126028 | 7/2/2001 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 56075 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, BONNI SUE LEO TRUSTEES | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 126031 | 7/2/2001 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 227286 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 126075 | 7/2/2001 | 3,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 271450 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 126087 | 7/2/2001 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 251482 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 7/2/2001 | $ (3,000.00) | CW | CHECK |
| 125686 | 7/2/2001 | 3,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 180849 | 1CM173 | JILL SIMON | 7/2/2001 | $ (3,500.00) | CW | CHECK |
| 125694 | 7/2/2001 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 16096 | 1CM249 | MARTIN STRYKER | 7/2/2001 | $ (3,500.00) | CW | CHECK |
| 125800 | 7/2/2001 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 298207 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 7/2/2001 | $ (3,500.00) | CW | CHECK |
| 125965 | 7/2/2001 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 207745 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 7/2/2001 | $ (3,500.00) | CW | CHECK |
| 126013 | 7/2/2001 | 3,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 29001 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 7/2/2001 | $ (3,500.00) | CW | CHECK |
| 126016 | 7/2/2001 | 3,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 242893 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9C | 7/2/2001 | $ (3,500.00) | CW | CHECK |
| 126006 | 7/2/2001 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 48291 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 7/2/2001 | $ (3,700.00) | CW | CHECK |
| 125759 | 7/2/2001 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 252117 | 1EM126 | LOUIS J MORIARTY | 7/2/2001 | $ (4,000.00) | CW | CHECK |
| 126004 | 7/2/2001 | 4,000.00 | NULL | 1ZA730 | Reconciled Customer Checks | 242835 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 7/2/2001 | $ (4,000.00) | CW | CHECK |
| 126094 | 7/2/2001 | 4,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 201022 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 7/2/2001 | $ (4,000.00) | CW | CHECK |
| 126126 | 7/2/2001 | 4,000.00 | NULL | 1ZR289 | Reconciled Customer Checks | 201028 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 7/2/2001 | $ (4,000.00) | CW | CHECK |
| 125955 | 7/2/2001 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 271140 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 7/2/2001 | $ (4,500.00) | CW | CHECK |
| 125991 | 7/2/2001 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 271238 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/2/2001 | $ (4,800.00) | CW | CHECK |
| 125795 | 7/2/2001 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 224806 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125688 | 7/2/2001 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 65038 | 1CM178 | MARSHA STACK | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125751 | 7/2/2001 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 224752 | 1EM059 | ELLENJOY FIELDS | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125763 | 7/2/2001 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 65413 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125817 | 7/2/2001 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 266040 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125637 | 7/2/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 252757 | 1K0036 | ALYSE JOEL KLUFER | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125638 | 7/2/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 217531 | 1K0037 | ROBERT E KLUFER | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125850 | 7/2/2001 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 224979 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125847 | 7/2/2001 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 292709 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 126109 | 7/2/2001 | 5,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 252345 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125653 | 7/2/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 252053 | 1R0041 | AMY ROTH | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125653 | 7/2/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 121406 | 1S0018 | PATRICIA SAMUELS | 7/2/2001 | $ (5,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125655 | 7/2/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 217816 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125656 | 7/2/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 231213 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125904 | 7/2/2001 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 258965 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 7/2/2001 | $ (5,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 125978 | 7/2/2001 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 243940 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 126018 | 7/2/2001 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 292463 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 126121 | 7/2/2001 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 251294 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 126038 | 7/2/2001 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 56106 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 126039 | 7/2/2001 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 39196 | 1ZB112 | ARNOLD S FISHER | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 126092 | 7/2/2001 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 227452 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 7/2/2001 | $ (5,000.00) | CW | CHECK |
| 125971 | 7/2/2001 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 303359 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 7/2/2001 | $ (5,437.50) | CW | CHECK |
| 125842 | 7/2/2001 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 252289 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 7/2/2001 | $ (5,500.00) | CW | CHECK |
| 125667 | 7/2/2001 | 6,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 202274 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 7/2/2001 | $ (6,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 125682 | 7/2/2001 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 76375 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125635 | 7/2/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 217524 | 1K0003 | JEAN KAHN | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125636 | 7/2/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 88861 | 1K0004 | RUTH KAHN | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125582 | 7/2/2001 | 6,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 107689 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125843 | 7/2/2001 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 88727 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125642 | 7/2/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 121271 | 1M0058 | ABBE MILLER REV TRUST U/A DTD 2/16/89 | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125878 | 7/2/2001 | 6,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 309688 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125879 | 7/2/2001 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 217755 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125903 | 7/2/2001 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 30687 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125924 | 7/2/2001 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 252329 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125954 | 7/2/2001 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 303348 | 1ZA219 | BETTY JOHNSON HANNON | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125984 | 7/2/2001 | 6,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 271209 | 1ZA458 | SALLY BRANDT BLDG 124 | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125985 | 7/2/2001 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 238403 | 1ZA468 | AMY THAU FRIEDMAN | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 126036 | 7/2/2001 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 303463 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 126048 | 7/2/2001 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 132988 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 126085 | 7/2/2001 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 147285 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 126091 | 7/2/2001 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 147304 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 7/2/2001 | $ (6,000.00) | CW | CHECK |
| 125634 | 7/2/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 88845 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 7/2/2001 | $ (6,300.00) | CW | CHECK |
| 125737 | 7/2/2001 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 76475 | 1D0018 | JOSEPHINE DI PASCALI | 7/2/2001 | $ (6,500.00) | CW | CHECK |
| 125889 | 7/2/2001 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 202490 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 7/2/2001 | $ (6,500.00) | CW | CHECK |
| 126005 | 7/2/2001 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 271277 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 7/2/2001 | $ (6,500.00) | CW | CHECK |
| 125882 | 7/2/2001 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 309711 | 1P0079 | JOYCE PRIGERSON | 7/2/2001 | $ (6,767.25) | CW | CHECK |
| 125608 | 7/2/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 292373 | 1B0083 | AMY JOEL BURGER | 7/2/2001 | $ (7,000.00) | CW | CHECK |
| 125676 | 7/2/2001 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 36155 | 1CM071 | FRANK C MOMSEN | 7/2/2001 | $ (7,000.00) | CW | CHECK |
| 125643 | 7/2/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 252019 | 1P0025 | ELAINE PIKULIK | 7/2/2001 | $ (7,000.00) | CW | CHECK |
| 125895 | 7/2/2001 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 217825 | 1S0141 | EMILY S STARR | 7/2/2001 | $ (7,000.00) | CW | CHECK |
| 125945 | 7/2/2001 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 303328 | 1ZA159 | MARSHALL WARREN KRAUSE | 7/2/2001 | $ (7,000.00) | CW | CHECK |
| 125968 | 7/2/2001 | 7,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 242703 | 1ZA361 | ESTATE OF GRACE KLEE | 7/2/2001 | $ (7,000.00) | CW | CHECK |
| 125983 | 7/2/2001 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 243944 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 7/2/2001 | $ (7,000.00) | CW | CHECK |
| 125996 | 7/2/2001 | 7,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 39092 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 7/2/2001 | $ (7,000.00) | CW | CHECK |
| 126021 | 7/2/2001 | 7,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 48336 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 7/2/2001 | $ (7,000.00) | CW | CHECK |
| 126080 | 7/2/2001 | 7,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 200940 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 7/2/2001 | $ (7,000.00) | CW | CHECK |
| 125872 | 7/2/2001 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 218625 | 1L0140 | MARVEN LOVINGER ZISKIN | 7/2/2001 | $ (7,200.00) | CW | CHECK |
| 126099 | 7/2/2001 | 7,218.00 | NULL | 1B0048 | Reconciled Customer Checks | 64985 | 1B0048 | ANNETTE BONGIORNO | 7/2/2001 | $ (7,218.00) | CW | CHECK |
| 125677 | 7/2/2001 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 292424 | 1CM083 | JUDITH HABER | 7/2/2001 | $ (7,500.00) | CW | CHECK |
| 125753 | 7/2/2001 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 145765 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 7/2/2001 | $ (7,500.00) | CW | CHECK |
| 125760 | 7/2/2001 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 76628 | 1EM127 | AUDREY N MORIARTY | 7/2/2001 | $ (7,500.00) | CW | CHECK |
| 125814 | 7/2/2001 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 181136 | 1F0116 | CAROL FISHER | 7/2/2001 | $ (7,500.00) | CW | CHECK |
| 125837 | 7/2/2001 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 118851 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 7/2/2001 | $ (7,500.00) | CW | CHECK |
| 125926 | 7/2/2001 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 28800 | 1ZA009 | BETH BERGMAN FISHER | 7/2/2001 | $ (7,500.00) | CW | CHECK |
| 125961 | 7/2/2001 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 48079 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 7/2/2001 | $ (7,500.00) | CW | CHECK |
| 125976 | 7/2/2001 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 292347 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 7/2/2001 | $ (7,500.00) | CW | CHECK |
| 125609 | 7/2/2001 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 310819 | 1C1069 | MARILYN COHN | 7/2/2001 | $ (8,000.00) | CW | CHECK |
| 125871 | 7/2/2001 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 217696 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 7/2/2001 | $ (8,000.00) | CW | CHECK |
| 125648 | 7/2/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 145713 | 1R0050 | JONATHAN ROTH | 7/2/2001 | $ (8,000.00) | CW | CHECK |
| 125891 | 7/2/2001 | 8,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 180989 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 7/2/2001 | $ (8,000.00) | CW | CHECK |
| 125909 | 7/2/2001 | 8,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 309759 | 1S0329 | TURBI SMILOW | 7/2/2001 | $ (8,000.00) | CW | CHECK |
| 126081 | 7/2/2001 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 11536 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 7/2/2001 | $ (8,007.50) | CW | CHECK |
| 125940 | 7/2/2001 | 8,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 48020 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 7/2/2001 | $ (8,500.00) | CW | CHECK |
| 125876 | 7/2/2001 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 251992 | 1M0106 | ALAN R MOSKIN | 7/2/2001 | $ (8,750.00) | CW | CHECK |
| 125873 | 7/2/2001 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 301147 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 7/2/2001 | $ (8,775.00) | CW | CHECK |
| 125815 | 7/2/2001 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 107390 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 7/2/2001 | $ (9,000.00) | CW | CHECK |
| 125948 | 7/2/2001 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 309822 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 7/2/2001 | $ (9,000.00) | CW | CHECK |
| 125957 | 7/2/2001 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 271146 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/2/2001 | $ (9,000.00) | CW | CHECK |
| 125977 | 7/2/2001 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 11334 | 1ZA430 | ANGELINA SANDOLO | 7/2/2001 | $ (9,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125979 | 7/2/2001 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 242745 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM L/V TST 2/3/98 | 7/2/2001 | $ (9,000.00) | CW | CHECK |
| 126002 | 7/2/2001 | 9,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 244020 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/2/2001 | $ (9,000.00) | CW | CHECK |
| 126003 | 7/2/2001 | 9,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 242827 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 7/2/2001 | $ (9,000.00) | CW | CHECK |
| 126032 | 7/2/2001 | 9,000.00 | NULL | 1ZB053 | Reconciled Customer Checks | 200737 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 7/2/2001 | $ (9,000.00) | CW | CHECK |
| 126037 | 7/2/2001 | 9,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 303475 | 1ZB084 | DR STUART M KRAUT | 7/2/2001 | $ (9,000.00) | CW | CHECK |
| 126123 | 7/2/2001 | 9,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 200810 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 7/2/2001 | $ (9,000.00) | CW | CHECK |
| 125793 | 7/2/2001 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 65453 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125796 | 7/2/2001 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 16283 | 1E0146 | EVANS INVESTMENT CLUB | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125669 | 7/2/2001 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 224555 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 126106 | 7/2/2001 | 10,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 252003 | 1C1242 | ALYSSA BETH CERTILMAN | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125681 | 7/2/2001 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 224570 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125683 | 7/2/2001 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 202375 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV L/V TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125738 | 7/2/2001 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 180970 | 1D0034 | E ROLLAND DICKSON MD | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125745 | 7/2/2001 | 10,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 16233 | 1EM017 | MARILYN BERNFELD TRUST | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125770 | 7/2/2001 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 252127 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125780 | 7/2/2001 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 65428 | 1EM250 | ARDITH RUBINITZ | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125820 | 7/2/2001 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 224848 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 7/2/2001 | $ (10,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 125797 | 7/2/2001 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 224809 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125825 | 7/2/2001 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 266099 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 126107 | 7/2/2001 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 266128 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125618 | 7/2/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 266152 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125621 | 7/2/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 146018 | 1KW123 | JOAN WACHTLER | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125626 | 7/2/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 88760 | 1KW158 | SOL WACHTLER | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125866 | 7/2/2001 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 301128 | 1L0114 | DEBBIE LYNN LINDENBAUM | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125869 | 7/2/2001 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 251943 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 126112 | 7/2/2001 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 76528 | 1R0113 | CHARLES C ROLLINS | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125888 | 7/2/2001 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 65204 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125907 | 7/2/2001 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 252107 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125912 | 7/2/2001 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 97975 | 1S0368 | LEONA SINGER | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125650 | 7/2/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 121377 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125651 | 7/2/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 119749 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125652 | 7/2/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 292885 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125947 | 7/2/2001 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 303332 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125952 | 7/2/2001 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 242596 | 1ZA207 | MARTIN FINKEL M D | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125953 | 7/2/2001 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 238317 | 1ZA211 | SONDRA ROSENBERG | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125955 | 7/2/2001 | 10,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 264660 | 1ZA244 | JUDITH G DAMRON | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125966 | 7/2/2001 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 252293 | 1ZA350 | MIGNON GORDON | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125972 | 7/2/2001 | 10,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 242685 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/99 | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125986 | 7/2/2001 | 10,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 271223 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125992 | 7/2/2001 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 238464 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 125999 | 7/2/2001 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 238521 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 126027 | 7/2/2001 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 292486 | 1ZA982 | LENORE H SCHUPAK | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 126086 | 7/2/2001 | 10,000.00 | NULL | 1ZR134 | Reconciled Customer Checks | 292562 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 126125 | 7/2/2001 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 11574 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 7/2/2001 | $ (10,000.00) | CW | CHECK |
| 126054 | 7/2/2001 | 10,300.00 | NULL | 1ZB307 | Reconciled Customer Checks | 11496 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/70 | 7/2/2001 | $ (10,300.00) | CW | CHECK |
| 126071 | 7/2/2001 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 251412 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 7/2/2001 | $ (10,500.00) | CW | CHECK |
| 126127 | 7/2/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 292764 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/2/2001 | $ (10,770.00) | PW | CHECK |
| 125746 | 7/2/2001 | 11,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 65358 | 1EM018 | THOMAS BERNFELD | 7/2/2001 | $ (11,000.00) | CW | CHECK |
| 125811 | 7/2/2001 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 265998 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 7/2/2001 | $ (11,000.00) | CW | CHECK |
| 125819 | 7/2/2001 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 145904 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/2/2001 | $ (11,000.00) | CW | CHECK |
| 125958 | 7/2/2001 | 11,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 243907 | 1ZA270 | YETTABELL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 7/2/2001 | $ (11,000.00) | CW | CHECK |
| 125963 | 7/2/2001 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 252249 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/2/2001 | $ (11,000.00) | CW | CHECK |
| 125973 | 7/2/2001 | 11,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 292320 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 7/2/2001 | $ (11,500.00) | CW | CHECK |
| 125687 | 7/2/2001 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 65027 | 1CM177 | RUTH K SONKING | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125808 | 7/2/2001 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 298225 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125809 | 7/2/2001 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 145867 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125838 | 7/2/2001 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 252298 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125841 | 7/2/2001 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 88721 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125877 | 7/2/2001 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 251996 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125884 | 7/2/2001 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 65186 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125894 | 7/2/2001 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 30657 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/2/2001 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125913 | 7/2/2001 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 258978 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 126115 | 7/2/2001 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 309775 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125942 | 7/2/2001 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 264643 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125960 | 7/2/2001 | 12,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 271132 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125988 | 7/2/2001 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 292399 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125990 | 7/2/2001 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 292390 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 126029 | 7/2/2001 | 12,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 200709 | 1ZA990 | JUDITH V SCHWARTZ | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 126052 | 7/2/2001 | 12,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 227335 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 126068 | 7/2/2001 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 11520 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 7/2/2001 | $ (12,000.00) | CW | CHECK |
| 125735 | 7/2/2001 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 16164 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/2/2001 | $ (12,500.00) | CW | CHECK |
| 125769 | 7/2/2001 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 16250 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/2/2001 | $ (12,500.00) | CW | CHECK |
| 125772 | 7/2/2001 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 287985 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 7/2/2001 | $ (12,500.00) | CW | CHECK |
| 125821 | 7/2/2001 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 298244 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/2/2001 | $ (12,500.00) | CW | CHECK |
| 125995 | 7/2/2001 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 207834 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 7/2/2001 | $ (12,500.00) | CW | CHECK |
| 126007 | 7/2/2001 | 12,500.00 | NULL | 1ZA756 | Reconciled Customer Checks | 292436 | 1ZA756 | JANET GERSTMAN | 7/2/2001 | $ (12,500.00) | CW | CHECK |
| 125939 | 7/2/2001 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 303336 | 1ZA120 | JOSEPH CAIATI | 7/2/2001 | $ (13,000.00) | CW | CHECK |
| 126090 | 7/2/2001 | 13,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 301156 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 7/2/2001 | $ (13,000.00) | CW | CHECK |
| 125874 | 7/2/2001 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 218663 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/2/2001 | $ (13,312.00) | CW | CHECK |
| 125887 | 7/2/2001 | 13,500.00 | NULL | 1R0130 | Reconciled Customer Checks | 283235 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 7/2/2001 | $ (13,500.00) | CW | CHECK |
| 125906 | 7/2/2001 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 121452 | 1S0302 | MILDRED SHAPIRO | 7/2/2001 | $ (13,500.00) | CW | CHECK |
| 126060 | 7/2/2001 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 227352 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 7/2/2001 | $ (13,500.00) | CW | CHECK |
| 126012 | 7/2/2001 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 48345 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 7/2/2001 | $ (14,000.00) | CW | CHECK |
| 126067 | 7/2/2001 | 14,000.00 | NULL | 1ZB387 | Reconciled Customer Checks | 242944 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 7/2/2001 | $ (14,000.00) | CW | CHECK |
| 125668 | 7/2/2001 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 180816 | 1B0183 | BONVOR TRUST | 7/2/2001 | $ (14,750.00) | CW | CHECK |
| 125813 | 7/2/2001 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 252193 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 7/2/2001 | $ (14,800.00) | CW | CHECK |
| 125664 | 7/2/2001 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 64994 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125665 | 7/2/2001 | 15,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 202261 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125666 | 7/2/2001 | 15,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 307813 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 126100 | 7/2/2001 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 36139 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125674 | 7/2/2001 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 145574 | 1CM062 | MARY FREDA FLAX | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125756 | 7/2/2001 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 202554 | 1EM098 | MADELAINE R KENT LIVING TRUST | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125766 | 7/2/2001 | 15,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 298309 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125773 | 7/2/2001 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 252135 | 1EM220 | CONSTANCE VOYNOW | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125783 | 7/2/2001 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 76643 | 1EM284 | ANDREW M GOODMAN | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125784 | 7/2/2001 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 310880 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125834 | 7/2/2001 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 107557 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 126108 | 7/2/2001 | 15,000.00 | NULL | 1J0037 | Reconciled Customer Checks | 288129 | 1J0037 | HELEN JAFFE | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125848 | 7/2/2001 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 107663 | 1K0104 | KATHY KOMMIT | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125617 | 7/2/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 292665 | 1KW044 | L THOMAS OSTERMAN | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125880 | 7/2/2001 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 217762 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125890 | 7/2/2001 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 202502 | 1R0150 | ALAN ROSENBERG | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125905 | 7/2/2001 | 15,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 30700 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125931 | 7/2/2001 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 264587 | 1ZA072 | SALLIE W KRASS | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125943 | 7/2/2001 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 264647 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125946 | 7/2/2001 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 238226 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125949 | 7/2/2001 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 218819 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125951 | 7/2/2001 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 252346 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125962 | 7/2/2001 | 15,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 242648 | 1ZA302 | ELISABETH FISHBEIN | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125974 | 7/2/2001 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 243925 | 1ZA412 | KENNETH BRINKMAN | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 126019 | 7/2/2001 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 11437 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 126040 | 7/2/2001 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 242926 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 126044 | 7/2/2001 | 15,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 271395 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 126045 | 7/2/2001 | 15,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 200768 | 1ZB229 | AXELROD INVESTMENTS LLC | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 126072 | 7/2/2001 | 15,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 133015 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 126083 | 7/2/2001 | 15,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 301152 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/2/2001 | $ (15,000.00) | CW | CHECK |
| 125718 | 7/2/2001 | 15,900.00 | NULL | 1CM483 | Reconciled Customer Checks | 16131 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 7/2/2001 | $ (15,900.00) | CW | CHECK |
| 125716 | 7/2/2001 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 190429 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/2/2001 | $ (16,000.00) | CW | CHECK |
| 125778 | 7/2/2001 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 252149 | 1EM239 | P & K JOINT VENTURE | 7/2/2001 | $ (16,000.00) | CW | CHECK |
| 125901 | 7/2/2001 | 16,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 121494 | 1S0265 | S J K INVESTORS INC | 7/2/2001 | $ (16,000.00) | CW | CHECK |
| 125937 | 7/2/2001 | 16,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 238243 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 7/2/2001 | $ (16,000.00) | CW | CHECK |
| 126089 | 7/2/2001 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 29113 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 7/2/2001 | $ (16,000.00) | CW | CHECK |
| 126093 | 7/2/2001 | 16,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 200989 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 7/2/2001 | $ (16,000.00) | CW | CHECK |
| 125706 | 7/2/2001 | 16,500.00 | NULL | 1CM368 | Reconciled Customer Checks | 283183 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 7/2/2001 | $ (16,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Mingled from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126059 | 7/2/2001 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 251374 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 7/2/2001 | $ (16,500.00) | CW | CHECK |
| 125828 | 7/2/2001 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 252242 | 1G0280 | HILLARY JENNER GHERTLER | 7/2/2001 | $ (17,000.00) | CW | CHECK |
| 126046 | 7/2/2001 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 292537 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 7/2/2001 | $ (17,000.00) | CW | CHECK |
| 126079 | 7/2/2001 | 17,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 227429 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 7/2/2001 | $ (17,000.00) | CW | CHECK |
| 125858 | 7/2/2001 | 17,100.00 | NULL | 1K0160 | Reconciled Customer Checks | 111864 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 7/2/2001 | $ (17,100.00) | CW | CHECK |
| 125816 | 7/2/2001 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 181167 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J T WROS | 7/2/2001 | $ (17,500.00) | CW | CHECK |
| 125849 | 7/2/2001 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 292716 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 7/2/2001 | $ (17,500.00) | CW | CHECK |
| 125910 | 7/2/2001 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 217883 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 7/2/2001 | $ (17,500.00) | CW | CHECK |
| 125684 | 7/2/2001 | 18,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 65090 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 7/2/2001 | $ (18,000.00) | CW | CHECK |
| 125695 | 7/2/2001 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 145599 | 1CM289 | ESTATE OF ELEANOR MYERS | 7/2/2001 | $ (18,000.00) | CW | CHECK |
| 125721 | 7/2/2001 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 65142 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 7/2/2001 | $ (18,000.00) | CW | CHECK |
| 125768 | 7/2/2001 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 252139 | 1EM202 | MERLE L SLEEPER | 7/2/2001 | $ (18,000.00) | CW | CHECK |
| 125798 | 7/2/2001 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 107302 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 7/2/2001 | $ (18,000.00) | CW | CHECK |
| 125981 | 7/2/2001 | 18,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 28899 | 1ZA440 | LEWIS R FRANCK | 7/2/2001 | $ (18,000.00) | CW | CHECK |
| 126057 | 7/2/2001 | 18,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 29061 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/2/2001 | $ (18,000.00) | CW | CHECK |
| 125711 | 7/2/2001 | 18,500.00 | NULL | 1CM397 | Reconciled Customer Checks | 180910 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B BERNFELD JOINT VENTURE | 7/2/2001 | $ (18,500.00) | CW | CHECK |
| 125743 | 7/2/2001 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 224764 | 1EM013 | HERBERT BERNFELD MANAGING PTNR | 7/2/2001 | $ (19,000.00) | CW | CHECK |
| 125754 | 7/2/2001 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 310862 | 1EM078 | H & E COMPANY A PARTNERSHIP | 7/2/2001 | $ (19,000.00) | CW | CHECK |
| 125700 | 7/2/2001 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 283126 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125744 | 7/2/2001 | 20,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 181066 | 1EM014 | ELLEN BERNFELD | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125781 | 7/2/2001 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 298203 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125805 | 7/2/2001 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 298231 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125818 | 7/2/2001 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 111592 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125823 | 7/2/2001 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 107396 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125824 | 7/2/2001 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 288098 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125826 | 7/2/2001 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 298262 | 1G0278 | MONTE GHERTLER | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125827 | 7/2/2001 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 76796 | 1G0279 | MONTE ALAN GHERTLER | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125832 | 7/2/2001 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 224912 | 1H0100 | MR HARRY J HARMAN | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125840 | 7/2/2001 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 288138 | 1KW099 | ANN HARRIS | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125916 | 7/2/2001 | 20,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 252283 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PJRS REPS | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125921 | 7/2/2001 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 28777 | 1W0076 | RAVEN C WILE THE SEASONS | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125922 | 7/2/2001 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 303303 | 1W0096 | IRVING WALLACH | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125923 | 7/2/2001 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 30760 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125934 | 7/2/2001 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 271094 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125935 | 7/2/2001 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 264626 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125944 | 7/2/2001 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 271107 | 1ZA141 | J R FAMILY TRUST C/O LESS | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125959 | 7/2/2001 | 20,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 207732 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125967 | 7/2/2001 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 28890 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125975 | 7/2/2001 | 20,000.00 | NULL | 1ZA413 | Reconciled Customer Checks | 11323 | 1ZA413 | THE MECHANECK REV LIV TRUST DTD 5/11/94 DEBORAH & RUTH MECHANECK TTEES | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125982 | 7/2/2001 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 11347 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125989 | 7/2/2001 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 271220 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125994 | 7/2/2001 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 244002 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125997 | 7/2/2001 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 28969 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/9S | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 126034 | 7/2/2001 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 292513 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 126043 | 7/2/2001 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 132942 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 126050 | 7/2/2001 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 227321 | 1ZB293 | ROSE LESS | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 126076 | 7/2/2001 | 20,000.00 | NULL | 1ZB029 | Reconciled Customer Checks | 11531 | 1ZB029 | NTC & CO. FBO PAUL KOHL (26140) | 7/2/2001 | $ (20,000.00) | CW | CHECK |
| 125779 | 7/2/2001 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 265962 | 1EM243 | DR LYNN LAZARUS SERPER | 7/2/2001 | $ (21,000.00) | CW | CHECK |
| 125868 | 7/2/2001 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 231113 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 7/2/2001 | $ (21,000.00) | CW | CHECK |
| 125915 | 7/2/2001 | 21,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 258982 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 7/2/2001 | $ (21,000.00) | CW | CHECK |
| 125713 | 7/2/2001 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 16109 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 7/2/2001 | $ (22,000.00) | CW | CHECK |
| 125856 | 7/2/2001 | 22,500.00 | NULL | 1K0157 | Reconciled Customer Checks | 245292 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 7/2/2001 | $ (22,500.00) | CW | CHECK |
| 125857 | 7/2/2001 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 119328 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 7/2/2001 | $ (22,500.00) | CW | CHECK |
| 125691 | 7/2/2001 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 145591 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 7/2/2001 | $ (23,000.00) | CW | CHECK |
| 126124 | 7/2/2001 | 23,220.00 | NULL | 1ZB389 | Reconciled Customer Checks | 242957 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 7/2/2001 | $ (23,220.00) | CW | CHECK |
| 126118 | 7/2/2001 | 23,250.00 | NULL | 1ZA331 | Reconciled Customer Checks | 271171 | 1ZA331 | RICHARD KAYE | 7/2/2001 | $ (23,250.00) | CW | CHECK |
| 126055 | 7/2/2001 | 23,800.00 | NULL | 1ZB308 | Reconciled Customer Checks | 147222 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 7/2/2001 | $ (23,800.00) | CW | CHECK |
| 125794 | 7/2/2001 | 25,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 310886 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125714 | 7/2/2001 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 293542 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125725 | 7/2/2001 | 25,000.00 | NULL | 1CM556 | Reconciled Customer Checks | 283199 | 1CM556 | ROBERT M ROBB C/O MIZNER GROUP | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125761 | 7/2/2001 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 224768 | 1EM168 | LEON ROSS | 7/2/2001 | $ (25,000.00) | CW | CHECK |

08-01789-cgm Doc 21642-6 Filed 05/25/22 Entered 05/25/22 17:59:21 Ex. 5 Pg 439 of 1620

Reconciled BLMIS Customer Checks Deposited or Otherwise Drawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125774 | 7/2/2001 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 298187 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125782 | 7/2/2001 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 224783 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125807 | 7/2/2001 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 287996 | 1EM318 | DAVID G CO FBO DR EDWARD L SLEEPER 40305 | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125807 | 7/2/2001 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 288081 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125859 | 7/2/2001 | 25,000.00 | NULL | 1K0163 | Reconciled Customer Checks | 231091 | 1K0163 | ANN KELLNER IRWIN KELLNER J/T WROS | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125846 | 7/2/2001 | 25,000.00 | NULL | 1KW287 | Reconciled Customer Checks | 118929 | 1KW287 | STERLING HERITAGE LLC | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125633 | 7/2/2001 | 25,000.00 | NULL | 1KW325 | Reconciled Customer Checks | 88793 | 1KW325 | BAS AIRCRAFT LLC | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125646 | 7/2/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 259557 | 1R0016 | JUDITH RECHLER | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125902 | 7/2/2001 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 252222 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 125933 | 7/2/2001 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 252181 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 126077 | 7/2/2001 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 200980 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 126084 | 7/2/2001 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 133030 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 7/2/2001 | $ (25,000.00) | CW | CHECK |
| 126073 | 7/2/2001 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 29090 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87282) | 7/2/2001 | $ (26,000.00) | CW | CHECK |
| 126030 | 7/2/2001 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 227253 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/2/2001 | $ (26,250.00) | CW | CHECK |
| 125762 | 7/2/2001 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 265907 | 1EM170 | MIRIAM ROSS | 7/2/2001 | $ (27,000.00) | CW | CHECK |
| 125670 | 7/2/2001 | 30,000.00 | NULL | 1B0230 | Reconciled Customer Checks | 292409 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED UA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125675 | 7/2/2001 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 180828 | 1CM064 | RIVA LYNETTE FLAX | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125680 | 7/2/2001 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 283102 | 1CM104 | STANLEY KREITMAN | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125685 | 7/2/2001 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 202354 | 1CM162 | JOHN F ROSENTHAL | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125690 | 7/2/2001 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 36167 | 1CM188 | ISRAEL WILENTZ & EVELYN BEREZIN TIC | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125693 | 7/2/2001 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 310793 | 1CM248 | JOYCE G BULLEN | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125703 | 7/2/2001 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 76395 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 126103 | 7/2/2001 | 30,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 65129 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125748 | 7/2/2001 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 252035 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125752 | 7/2/2001 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 283291 | 1EM072 | DEAN L GREENBERG | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125764 | 7/2/2001 | 30,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 202613 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125765 | 7/2/2001 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 298180 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125788 | 7/2/2001 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 224796 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125835 | 7/2/2001 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 107542 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125630 | 7/2/2001 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 146041 | 1KW259 | STERLING JET II LTE | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125893 | 7/2/2001 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 218716 | 1S0035 | HARRY SCHICK | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125898 | 7/2/2001 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 218721 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 126116 | 7/2/2001 | 30,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 258988 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125932 | 7/2/2001 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 252336 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125941 | 7/2/2001 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 48074 | 1ZA134 | DORRIS CARR BONFIGLI | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 126119 | 7/2/2001 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 238368 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 126017 | 7/2/2001 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 271302 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 126062 | 7/2/2001 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 200861 | 1ZB355 | SHELLEY MICHELMORE | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 126065 | 7/2/2001 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 251393 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 126066 | 7/2/2001 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 271435 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/2/2001 | $ (30,000.00) | CW | CHECK |
| 125739 | 7/2/2001 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 310832 | 1D0040 | DO STAY INC | 7/2/2001 | $ (31,000.00) | CW | CHECK |
| 125697 | 7/2/2001 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 202392 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 7/2/2001 | $ (31,250.00) | CW | CHECK |
| 125702 | 7/2/2001 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 65096 | 1CM342 | THE MURRAY FAMILY TRUST | 7/2/2001 | $ (31,250.00) | CW | CHECK |
| 126070 | 7/2/2001 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 29075 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 7/2/2001 | $ (31,465.50) | CW | CHECK |
| 125678 | 7/2/2001 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 65021 | 1CM096 | ESTATE OF ELENA JALON | 7/2/2001 | $ (32,000.00) | CW | CHECK |
| 125698 | 7/2/2001 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 224575 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & M MYERS TTEES C/O WILLARD MYERS | 7/2/2001 | $ (33,000.00) | CW | CHECK |
| 125833 | 7/2/2001 | 34,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 252277 | 1H0104 | NORMA HILL | 7/2/2001 | $ (34,000.00) | CW | CHECK |
| 125791 | 7/2/2001 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 288022 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 7/2/2001 | $ (34,225.00) | CW | CHECK |
| 125790 | 7/2/2001 | 34,000.00 | NULL | 1EM358 | Reconciled Customer Checks | 16261 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 7/2/2001 | $ (34,600.00) | CW | CHECK |
| 125673 | 7/2/2001 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 145571 | 1CM059 | HERSCHEL FLAX M D | 7/2/2001 | $ (35,000.00) | CW | CHECK |
| 125708 | 7/2/2001 | 35,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 283196 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/2/2001 | $ (35,000.00) | CW | CHECK |
| 125715 | 7/2/2001 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 16126 | 1CM465 | JAMES P ROBBINS | 7/2/2001 | $ (35,000.00) | CW | CHECK |
| 125742 | 7/2/2001 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 76583 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 7/2/2001 | $ (35,000.00) | CW | CHECK |
| 125750 | 7/2/2001 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 65315 | 1EM046 | LAURA D COLEMAN | 7/2/2001 | $ (35,000.00) | CW | CHECK |
| 125802 | 7/2/2001 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 298351 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 7/2/2001 | $ (35,000.00) | CW | CHECK |
| 125897 | 7/2/2001 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 119809 | 1S0224 | DONALD SCHUPAK | 7/2/2001 | $ (35,000.00) | CW | CHECK |
| 125610 | 7/2/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 16175 | 1D0031 | DI FAZIO ELECTRIC INC | 7/2/2001 | $ (36,000.00) | CW | CHECK |
| 125845 | 7/2/2001 | 37,250.00 | NULL | 1KW260 | Reconciled Customer Checks | 298406 | 1KW260 | FRED WILPON FAMILY TRUST | 7/2/2001 | $ (37,250.00) | CW | CHECK |
| 125717 | 7/2/2001 | 38,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 224615 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 7/2/2001 | $ (38,000.00) | CW | CHECK |
| 126035 | 7/2/2001 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 227303 | 1ZB062 | MAXWELL Y SIMKIN | 7/2/2001 | $ (38,000.00) | CW | CHECK |
| 125689 | 7/2/2001 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 190369 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 7/2/2001 | $ (40,000.00) | CW | CHECK |
| 125729 | 7/2/2001 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 202413 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/2/2001 | $ (40,000.00) | CW | CHECK |
| 125731 | 7/2/2001 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 202430 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 7/2/2001 | $ (40,000.00) | CW | CHECK |
| 125613 | 7/2/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 65418 | 1EM193 | MALCOLM L SHERMAN | 7/2/2001 | $ (40,000.00) | CW | CHECK |
| 125861 | 7/2/2001 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 245307 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 7/2/2001 | $ (40,000.00) | CW | CHECK |

Reconciled BIMIS Customer Check Transactions (Derived from JPMC Data)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125645 | 7/2/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 121361 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 7/2/2001 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 126113 | 7/2/2001 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 121432 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 7/2/2001 | $ (40,000.00) | CW | CHECK |
| 125900 | 7/2/2001 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 252104 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/2/2001 | $ (40,000.00) | CW | CHECK |
| 125927 | 7/2/2001 | 40,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 47947 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 7/2/2001 | $ (40,000.00) | CW | CHECK |
| 126042 | 7/2/2001 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 264838 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 7/2/2001 | $ (40,000.00) | CW | CHECK |
| 126051 | 7/2/2001 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 303486 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 7/2/2001 | $ (40,000.00) | CW | CHECK |
| 126056 | 7/2/2001 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 264848 | 1ZB310 | TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 7/2/2001 | $ (40,000.00) | CW | CHECK |
| 125707 | 7/2/2001 | 41,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 310801 | 1CM375 | ELIZABETH JANE RAND | 7/2/2001 | $ (41,000.00) | CW | CHECK |
| 125623 | 7/2/2001 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 252308 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 7/2/2001 | $ (42,000.00) | CW | CHECK |
| 125624 | 7/2/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 107588 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 7/2/2001 | $ (42,000.00) | CW | CHECK |
| 126022 | 7/2/2001 | 42,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 303443 | 1ZA893 | HERBERT JAFFE | 7/2/2001 | $ (42,000.00) | CW | CHECK |
| 126053 | 7/2/2001 | 43,400.00 | NULL | 1ZB306 | Reconciled Customer Checks | 200856 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 7/2/2001 | $ (43,400.00) | CW | CHECK |
| 125628 | 7/2/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 88785 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/2/2001 | $ (43,500.00) | CW | CHECK |
| 125696 | 7/2/2001 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 145607 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 7/2/2001 | $ (45,000.00) | CW | CHECK |
| 126110 | 7/2/2001 | 45,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 111690 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 7/2/2001 | $ (45,000.00) | CW | CHECK |
| 125855 | 7/2/2001 | 45,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 218573 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 7/2/2001 | $ (45,000.00) | CW | CHECK |
| 125886 | 7/2/2001 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 16198 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 7/2/2001 | $ (45,000.00) | CW | CHECK |
| 125908 | 7/2/2001 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 258968 | 1S0325 | CYNTHIA S SEGAL | 7/2/2001 | $ (45,000.00) | CW | CHECK |
| 125964 | 7/2/2001 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 30861 | 1ZA320 | ARLINE F SILNA ALTMAN | 7/2/2001 | $ (45,000.00) | CW | CHECK |
| 126026 | 7/2/2001 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 242910 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 7/2/2001 | $ (45,000.00) | CW | CHECK |
| 126078 | 7/2/2001 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 251471 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 7/2/2001 | $ (45,000.00) | CW | CHECK |
| 125875 | 7/2/2001 | 47,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 217725 | 1M0105 | EDWIN MICHALOVE | 7/2/2001 | $ (47,500.00) | CW | CHECK |
| 125657 | 7/2/2001 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 202124 | 1A0017 | GERTRUDE ALPERN | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125733 | 7/2/2001 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 190448 | 1C1097 | MURIEL B CANTOR | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125692 | 7/2/2001 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 293536 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125699 | 7/2/2001 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 310797 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125709 | 7/2/2001 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 307842 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125712 | 7/2/2001 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 76400 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125720 | 7/2/2001 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 65137 | 1CM495 | PHYLLIS S MANKO | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125755 | 7/2/2001 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 181053 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125757 | 7/2/2001 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 310870 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125771 | 7/2/2001 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 287974 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125812 | 7/2/2001 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 107374 | 1F0112 | JOAN L FISHER | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125801 | 7/2/2001 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 310890 | 1FN063 | P B ROBICO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125822 | 7/2/2001 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 76731 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125854 | 7/2/2001 | 50,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 217535 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125629 | 7/2/2001 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 118865 | 1KW257 | STERLING JET LTE | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125860 | 7/2/2001 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 107695 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125917 | 7/2/2001 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 30728 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 7/2/2001 | $ (50,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 125919 | 7/2/2001 | 50,000.00 | NULL | 1W0057 | Reconciled Customer Checks | 257776 | 1W0057 | NANCY WEISSER | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125925 | 7/2/2001 | 50,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 242545 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 126001 | 7/2/2001 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 244032 | 1ZA689 | CLAUDIA FARIS | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 126033 | 7/2/2001 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 227297 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/2/2001 | $ (50,000.00) | CW | CHECK |
| 125659 | 7/2/2001 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 239025 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 7/2/2001 | $ (53,000.00) | CW | CHECK |
| 125660 | 7/2/2001 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 190242 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/2/2001 | $ (55,000.00) | CW | CHECK |
| 125614 | 7/2/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 107332 | 1F0054 | S DONALD FRIEDMAN | 7/2/2001 | $ (55,000.00) | CW | CHECK |
| 126024 | 7/2/2001 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 200730 | 1ZA933 | MICHAEL M JACOBS | 7/2/2001 | $ (56,500.00) | CW | CHECK |
| 125710 | 7/2/2001 | 60,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 283179 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 7/2/2001 | $ (60,000.00) | CW | CHECK |
| 125839 | 7/2/2001 | 60,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 118807 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 7/2/2001 | $ (60,000.00) | CW | CHECK |
| 125639 | 7/2/2001 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 121238 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/2/2001 | $ (60,000.00) | CW | CHECK |
| 126096 | 7/2/2001 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 133053 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008369) | 7/2/2001 | $ (60,000.00) | CW | CHECK |
| 125865 | 7/2/2001 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 231106 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 7/2/2001 | $ (62,000.00) | CW | CHECK |
| 125747 | 7/2/2001 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 76617 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/2/2001 | $ (65,000.00) | CW | CHECK |
| 125911 | 7/2/2001 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 292941 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/2/2001 | $ (65,000.00) | CW | CHECK |
| 125627 | 7/2/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 252316 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 7/2/2001 | $ (66,000.00) | CW | CHECK |
| 125704 | 7/2/2001 | 67,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 283161 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/2/2001 | $ (67,500.00) | CW | CHECK |
| 125679 | 7/2/2001 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 190333 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 7/2/2001 | $ (70,000.00) | CW | CHECK |
| 125928 | 7/2/2001 | 70,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 242550 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 7/2/2001 | $ (70,000.00) | CW | CHECK |
| 125767 | 7/2/2001 | 71,000.00 | NULL | 1EM195 | Reconciled Customer Checks | 269957 | 1EM195 | KAREN SIFF EXKORN | 7/2/2001 | $ (71,000.00) | CW | CHECK |
| 125803 | 7/2/2001 | 72,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 107341 | 1F0057 | ROBIN S FREIHLING | 7/2/2001 | $ (72,000.00) | CW | CHECK |
| 126069 | 7/2/2001 | 72,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 227413 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 7/2/2001 | $ (72,000.00) | CW | CHECK |
| 125661 | 7/2/2001 | 75,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 310770 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 125736 | 7/2/2001 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 65173 | 1C1274 | ERS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 125672 | 7/2/2001 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 292415 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/2/2001 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Obtained by the Trustee from JPMC (PwC Analysis)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125701 | 7/2/2001 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 224584 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 125758 | 7/2/2001 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 181076 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 125806 | 7/2/2001 | 75,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 145894 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 125615 | 7/2/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 145912 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 125864 | 7/2/2001 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 119370 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 125892 | 7/2/2001 | 75,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 89221 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 126010 | 7/2/2001 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 207889 | 1ZA780 | MARJORIE MOST | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 126011 | 7/2/2001 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 28995 | 1ZA781 | MICHAEL MOST | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 126063 | 7/2/2001 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 11505 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 126064 | 7/2/2001 | 75,000.00 | NULL | 1ZB360 | Reconciled Customer Checks | 147253 | 1ZB360 | CHRISTOPHER GEORGE AND ALLISON GEORGE J/T WROS | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 126095 | 7/2/2001 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 271461 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 7/2/2001 | $ (75,000.00) | CW | CHECK |
| 125631 | 7/2/2001 | 75,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 118906 | 1KW260 | FRED WILPON FAMILY TRUST | 7/2/2001 | $ (75,167.00) | CW | CHECK |
| 125726 | 7/2/2001 | 80,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 180937 | 1CM560 | JOYCE E DEMETRAKIS | 7/2/2001 | $ (80,000.00) | CW | CHECK |
| 125920 | 7/2/2001 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 238161 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 7/2/2001 | $ (80,000.00) | CW | CHECK |
| 125705 | 7/2/2001 | 81,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 145628 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 7/2/2001 | $ (81,000.00) | CW | CHECK |
| 126104 | 7/2/2001 | 82,480.00 | NULL | 1C1228 | Reconciled Customer Checks | 65158 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 7/2/2001 | $ (82,480.00) | CW | CHECK |
| 125749 | 7/2/2001 | 85,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 310858 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/2/2001 | $ (85,000.00) | CW | CHECK |
| 125914 | 7/2/2001 | 85,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 238118 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 7/2/2001 | $ (85,000.00) | CW | CHECK |
| 125896 | 7/2/2001 | 87,698.00 | NULL | 1S0208 | Reconciled Customer Checks | 252994 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 7/2/2001 | $ (87,698.00) | CW | CHECK |
| 126105 | 7/2/2001 | 88,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 224648 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 7/2/2001 | $ (88,000.00) | CW | CHECK |
| 125671 | 7/2/2001 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 310782 | 1CM020 | ROBERT A BENJAMIN | 7/2/2001 | $ (90,000.00) | CW | CHECK |
| 126101 | 7/2/2001 | 90,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 65042 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 7/2/2001 | $ (90,000.00) | CW | CHECK |
| 125792 | 7/2/2001 | 92,163.79 | NULL | 1EM376 | Reconciled Customer Checks | 16270 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 7/2/2001 | $ (92,163.79) | CW | CHECK |
| 125728 | 7/2/2001 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 16135 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/2/2001 | $ (100,000.00) | CW | CHECK |
| 125867 | 7/2/2001 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 119387 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 7/2/2001 | $ (100,000.00) | CW | CHECK |
| 126117 | 7/2/2001 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 30765 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 7/2/2001 | $ (100,000.00) | CW | CHECK |
| 126049 | 7/2/2001 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 11473 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 7/2/2001 | $ (100,000.00) | CW | CHECK |
| 125785 | 7/2/2001 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 145797 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 7/2/2001 | $ (101,250.00) | CW | CHECK |
| 125786 | 7/2/2001 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 298321 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 7/2/2001 | $ (101,250.00) | CW | CHECK |
| 125616 | 7/2/2001 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 146003 | 1KW024 | SAUL B KATZ | 7/2/2001 | $ (114,000.00) | CW | CHECK |
| 125619 | 7/2/2001 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 107580 | 1KW067 | FRED WILPON | 7/2/2001 | $ (114,000.00) | CW | CHECK |
| 125810 | 7/2/2001 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 107367 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/2/2001 | $ (115,000.00) | CW | CHECK |
| 125727 | 7/2/2001 | 120,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 283206 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/2/2001 | $ (120,000.00) | CW | CHECK |
| 125831 | 7/2/2001 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 107511 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 7/2/2001 | $ (120,000.00) | CW | CHECK |
| 125723 | 7/2/2001 | 125,000.00 | NULL | 1CM525 | Reconciled Customer Checks | 180930 | 1CM525 | JOSEPH LEFF | 7/2/2001 | $ (125,000.00) | CW | CHECK |
| 125804 | 7/2/2001 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 224817 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 7/2/2001 | $ (125,000.00) | CW | CHECK |
| 125836 | 7/2/2001 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 298271 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 7/2/2001 | $ (125,000.00) | CW | CHECK |
| 126111 | 7/2/2001 | 125,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 218587 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 7/2/2001 | $ (125,000.00) | CW | CHECK |
| 125732 | 7/2/2001 | 150,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 16146 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 7/2/2001 | $ (150,000.00) | CW | CHECK |
| 125641 | 7/2/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 292819 | 1M0016 | ALBERT L MALTZ PC | 7/2/2001 | $ (150,720.00) | PW | CHECK |
| 125789 | 7/2/2001 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 65439 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 7/2/2001 | $ (190,000.00) | CW | CHECK |
| 125632 | 7/2/2001 | 192,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 224973 | 1KW314 | STERLING THIRTY VENTURE LLC I BRIDGEVIEW ABSTRACT INC | 7/2/2001 | $ (192,000.00) | CW | CHECK |
| 125730 | 7/2/2001 | 200,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 76424 | 1CM576 | EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 7/2/2001 | $ (200,000.00) | CW | CHECK |
| 126061 | 7/2/2001 | 200,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 227347 | 1ZB349 | DONALD G RYNNE | 7/2/2001 | $ (200,000.00) | CW | CHECK |
| 125662 | 7/2/2001 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 224529 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/2/2001 | $ (220,000.00) | CW | CHECK |
| 125640 | 7/2/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 251955 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/2/2001 | $ (228,065.00) | PW | CHECK |
| 125663 | 7/2/2001 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 224559 | 1B0142 | ELBERT E BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/2/2001 | $ (233,000.00) | CW | CHECK |
| 125658 | 7/2/2001 | 250,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 239042 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 7/2/2001 | $ (250,000.00) | CW | CHECK |
| 125722 | 7/2/2001 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 76416 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/2/2001 | $ (250,000.00) | CW | CHECK |
| 125885 | 7/2/2001 | 260,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 252045 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 7/2/2001 | $ (260,000.00) | CW | CHECK |
| 126102 | 7/2/2001 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 145621 | 1CM326 | THE LITWIN FOUNDATION INC | 7/2/2001 | $ (300,000.00) | CW | CHECK |
| 125799 | 7/2/2001 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 181129 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALIKSIE | 7/2/2001 | $ (355,000.00) | CW | CHECK |
| 125862 | 7/2/2001 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 115842 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (360,000.00) | CW | CHECK |
| 125625 | 7/2/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 88745 | 1KW156 | STERLING 15C LLC | 7/2/2001 | $ (370,000.00) | CW | CHECK |
| 125863 | 7/2/2001 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 251941 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/2/2001 | $ (435,000.00) | CW | CHECK |
| 126122 | 7/2/2001 | 900,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 242917 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 7/2/2001 | $ (900,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126142 | 7/3/2001 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 224936 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 7/3/2001 | $ (4,000.00) | CW | CHECK |
| 126146 | 7/3/2001 | 5,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 252962 | 1P0038 | PHYLLIS A POLAND | 7/3/2001 | $ (5,000.00) | CW | CHECK |
| 126131 | 7/3/2001 | 5,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 298122 | 1D0020 | DOLINSKY INVESTMENT FUND | 7/3/2001 | $ (5,500.00) | CW | CHECK |
| 126132 | 7/3/2001 | 6,530.81 | NULL | 1D0028 | Reconciled Customer Checks | 298132 | 1D0028 | CARMEN DELL'OREFICE | 7/3/2001 | $ (6,530.81) | CW | CHECK |
| 126151 | 7/3/2001 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 251386 | 1ZB319 | WILLIAM I BADER | 7/3/2001 | $ (7,500.00) | CW | CHECK |
| 126139 | 7/3/2001 | 10,000.00 | NULL | 1EM407 | Reconciled Customer Checks | 16265 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOLLER -8437 | 7/3/2001 | $ (10,000.00) | CW | CHECK |
| 126143 | 7/3/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 119357 | 1L0107 | PAUL C LYONS | 7/3/2001 | $ (10,000.00) | CW | CHECK |
| 126133 | 7/3/2001 | 15,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 298159 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 7/3/2001 | $ (15,000.00) | CW | CHECK |
| 126138 | 7/3/2001 | 15,000.00 | NULL | 1EM387 | Reconciled Customer Checks | 265971 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 7/3/2001 | $ (15,000.00) | CW | CHECK |
| 126141 | 7/3/2001 | 15,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 107570 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 7/3/2001 | $ (15,000.00) | CW | CHECK |
| 126134 | 7/3/2001 | 20,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 76649 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 7/3/2001 | $ (20,000.00) | CW | CHECK |
| 126135 | 7/3/2001 | 20,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 265968 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 7/3/2001 | $ (20,000.00) | CW | CHECK |
| 126136 | 7/3/2001 | 20,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 252152 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 7/3/2001 | $ (20,000.00) | CW | CHECK |
| 126140 | 7/3/2001 | 29,355.00 | NULL | 1H0040 | Reconciled Customer Checks | 288111 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 7/3/2001 | $ (29,355.00) | CW | CHECK |
| 126130 | 7/3/2001 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 307829 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 7/3/2001 | $ (30,000.00) | CW | CHECK |
| 126147 | 7/3/2001 | 30,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 231194 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 7/3/2001 | $ (30,000.00) | CW | CHECK |
| 126129 | 7/3/2001 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 190322 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/3/2001 | $ (47,175.00) | CW | CHECK |
| 126144 | 7/3/2001 | 50,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 217716 | 1L0142 | LAURENCE E LEIF | 7/3/2001 | $ (50,000.00) | CW | CHECK |
| 126149 | 7/3/2001 | 100,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 227244 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/3/2001 | $ (100,000.00) | CW | CHECK |
| 126150 | 7/3/2001 | 105,396.75 | NULL | 1ZB234 | Reconciled Customer Checks | 264825 | 1ZB234 | GARY M GERST | 7/3/2001 | $ (105,396.75) | CW | CHECK |
| 126145 | 7/3/2001 | 150,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 231172 | 1P0038 | PHYLLIS A POLAND | 7/3/2001 | $ (150,000.00) | CW | CHECK |
| 126137 | 7/3/2001 | 190,000.00 | NULL | 1EM294 | Reconciled Customer Checks | 298325 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 7/3/2001 | $ (190,000.00) | CW | CHECK |
| 126148 | 7/3/2001 | 400,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 252066 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 7/3/2001 | $ (400,000.00) | CW | CHECK |
| 126163 | 7/5/2001 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 292330 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 7/5/2001 | $ (10,000.00) | CW | CHECK |
| 126159 | 7/5/2001 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 107502 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 7/5/2001 | $ (12,000.00) | CW | CHECK |
| 126156 | 7/5/2001 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 289192 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/5/2001 | $ (20,000.00) | CW | CHECK |
| 126164 | 7/5/2001 | 20,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 242764 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 7/5/2001 | $ (20,000.00) | CW | CHECK |
| 126166 | 7/5/2001 | 20,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 147212 | 1ZB331 | MARGARET GROSIAK | 7/5/2001 | $ (20,000.00) | CW | CHECK |
| 126168 | 7/5/2001 | 20,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 11583 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 7/5/2001 | $ (20,000.00) | CW | CHECK |
| 126162 | 7/5/2001 | 23,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 309795 | 1ZA089 | MARIANNE PENNYPACKER | 7/5/2001 | $ (23,000.00) | CW | CHECK |
| 126157 | 7/5/2001 | 24,300.00 | NULL | 1EM270 | Reconciled Customer Checks | 65422 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 7/5/2001 | $ (24,300.00) | CW | CHECK |
| 126155 | 7/5/2001 | 25,000.00 | NULL | 1CM613 | Reconciled Customer Checks | 145685 | 1CM613 | ELAYNE DANELS | 7/5/2001 | $ (25,000.00) | CW | CHECK |
| 126165 | 7/5/2001 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 238419 | 1ZA470 | ANN DENVER | 7/5/2001 | $ (30,000.00) | CW | CHECK |
| 126167 | 7/5/2001 | 34,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 200848 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 7/5/2001 | $ (34,000.00) | CW | CHECK |
| 126160 | 7/5/2001 | 51,000.00 | NULL | 1KW236 | Reconciled Customer Checks | 224964 | 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 7/5/2001 | $ (51,000.00) | CW | CHECK |
| 126154 | 7/5/2001 | 60,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 283151 | 1CM334 | LAURA J WEILL | 7/5/2001 | $ (60,000.00) | CW | CHECK |
| 126169 | 7/5/2001 | 60,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 133037 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 7/5/2001 | $ (60,000.00) | CW | CHECK |
| 126161 | 7/5/2001 | 121,182.99 | NULL | 1RU038 | Reconciled Customer Checks | 76491 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 7/5/2001 | $ (121,182.99) | CW | CHECK |
| 126158 | 7/5/2001 | 295,214.52 | NULL | 1G0277 | Reconciled Customer Checks | 88673 | 1G0277 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UDELL J/T WROS | 7/5/2001 | $ (295,214.52) | CW | CHECK |
| 126691 | 7/6/2001 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 252205 | 1ZA127 | REBECCA L VICTOR | 7/6/2001 | $ (2,500.00) | CW | CHECK |
| 126690 | 7/6/2001 | 10,000.00 | NULL | 1S0306 | Reconciled Customer Checks | 252115 | 1S0306 | DAVID SHAPIRO | 7/6/2001 | $ (10,000.00) | CW | CHECK |
| 126693 | 7/6/2001 | 25,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 244028 | 1ZA666 | STEPHEN H STERN | 7/6/2001 | $ (25,000.00) | CW | CHECK |
| 126692 | 7/6/2001 | 50,000.00 | NULL | 1ZA521 | Reconciled Customer Checks | 238450 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 7/6/2001 | $ (50,000.00) | CW | CHECK |
| 126688 | 7/6/2001 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 224921 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 7/6/2001 | $ (100,000.00) | CW | CHECK |
| 126687 | 7/6/2001 | 150,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 76805 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/6/2001 | $ (150,000.00) | CW | CHECK |
| 126686 | 7/6/2001 | 300,000.00 | NULL | 1G0308 | Reconciled Customer Checks | 16332 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/6/2001 | $ (300,000.00) | CW | CHECK |
| 126689 | 7/6/2001 | 300,000.00 | NULL | 1J0044 | Reconciled Customer Checks | 118832 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/6/2001 | $ (300,000.00) | CW | CHECK |
| 126653 | 7/9/2001 | 27.55 | NULL | 1ZB225 | Reconciled Customer Checks | 11465 | 1ZB225 | CAROLYN M CIOFFI | 7/9/2001 | $ (27.55) | CW | CHECK |
| 126224 | 7/9/2001 | 60.16 | NULL | 1F0013 | Reconciled Customer Checks | 16295 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 7/9/2001 | $ (60.16) | CW | CHECK |
| 126674 | 7/9/2001 | 241.54 | NULL | 1ZG034 | Reconciled Customer Checks | 251462 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 7/9/2001 | $ (241.54) | CW | CHECK |
| 126639 | 7/9/2001 | 292.39 | NULL | 1ZB070 | Reconciled Customer Checks | 303467 | 1ZB070 | MARY STARS WEINSTEIN | 7/9/2001 | $ (292.39) | CW | CHECK |
| 126193 | 7/9/2001 | 294.59 | NULL | 1C1094 | Reconciled Customer Checks | 16160 | 1C1094 | DONNA MARINCH | 7/9/2001 | $ (294.59) | CW | CHECK |
| 126304 | 7/9/2001 | 296.33 | NULL | 1P0008 | Reconciled Customer Checks | 231164 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 7/9/2001 | $ (296.33) | CW | CHECK |
| 126551 | 7/9/2001 | 375.40 | NULL | 1ZA611 | Reconciled Customer Checks | 274045 | 1ZA611 | CHRISTOPHER A REPETTI | 7/9/2001 | $ (375.40) | CW | CHECK |
| 126442 | 7/9/2001 | 375.83 | NULL | 1ZA174 | Reconciled Customer Checks | 309819 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 7/9/2001 | $ (375.83) | CW | CHECK |
| 126295 | 7/9/2001 | 383.75 | NULL | 1M0014 | Reconciled Customer Checks | 231131 | 1M0014 | ELIZABETH KLANSKI MAGSAMEN | 7/9/2001 | $ (383.75) | CW | CHECK |
| 126315 | 7/9/2001 | 391.17 | NULL | 1RU026 | Reconciled Customer Checks | 217775 | 1RU026 | MARIO RAMPARELLI & ROSE RAMPANELLI J/T WROS | 7/9/2001 | $ (391.17) | CW | CHECK |
| 126316 | 7/9/2001 | 391.17 | NULL | 1RU029 | Reconciled Customer Checks | 309715 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 7/9/2001 | $ (391.17) | CW | CHECK |
| 126317 | 7/9/2001 | 391.88 | NULL | 1RU030 | Reconciled Customer Checks | 231177 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 7/9/2001 | $ (391.88) | CW | CHECK |
| 126311 | 7/9/2001 | 392.33 | NULL | 1RU015 | Reconciled Customer Checks | 30627 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 7/9/2001 | $ (392.33) | CW | CHECK |
| 126563 | 7/9/2001 | 410.81 | NULL | 1ZA704 | Reconciled Customer Checks | 238535 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 7/9/2001 | $ (410.81) | CW | CHECK |
| 126453 | 7/9/2001 | 435.53 | NULL | 1ZA212 | Reconciled Customer Checks | 242615 | 1ZA212 | EDITH WUTZL LABATI | 7/9/2001 | $ (435.53) | CW | CHECK |
| 126659 | 7/9/2001 | 437.49 | NULL | 1ZB284 | Reconciled Customer Checks | 147194 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 7/9/2001 | $ (437.49) | CW | CHECK |
| 126358 | 7/9/2001 | 442.23 | NULL | 1S0346 | Reconciled Customer Checks | 292945 | 1S0346 | DAVID SIMONDS | 7/9/2001 | $ (442.23) | CW | CHECK |
| 126572 | 7/9/2001 | 459.65 | NULL | 1ZA730 | Reconciled Customer Checks | 207845 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 7/9/2001 | $ (459.65) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126615 | 7/9/2001 | 520.92 | NULL | 1ZA960 | Reconciled Customer Checks | 271361 | 1ZA960 | GLADYS GLASSMAN | 7/9/2001 | $ (520.92) | CW | CHECK |
| 126467 | 7/9/2001 | 554.82 | NULL | 1ZA967 | Reconciled Customer Checks | 56103 | 1ZA967 | MILTON ETKIND | 7/9/2001 | $ (554.82) | CW | CHECK |
| 126586 | 7/9/2001 | 555.13 | NULL | 1ZA791 | Reconciled Customer Checks | 238542 | 1ZA791 | RUTH SONNETT | 7/9/2001 | $ (555.13) | CW | CHECK |
| 126559 | 7/9/2001 | 555.39 | NULL | 1ZA676 | Reconciled Customer Checks | 264754 | 1ZA676 | A AMIE WINTEN THE WINDS | 7/9/2001 | $ (555.39) | CW | CHECK |
| 126536 | 7/9/2001 | 555.52 | NULL | 1ZA550 | Reconciled Customer Checks | 242784 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 7/9/2001 | $ (555.52) | CW | CHECK |
| 126515 | 7/9/2001 | 555.88 | NULL | 1ZA463 | Reconciled Customer Checks | 264727 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 7/9/2001 | $ (555.88) | CW | CHECK |
| 126441 | 7/9/2001 | 556.01 | NULL | 1ZA172 | Reconciled Customer Checks | 271098 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 7/9/2001 | $ (556.01) | CW | CHECK |
| 126446 | 7/9/2001 | 556.01 | NULL | 1ZA183 | Reconciled Customer Checks | 271103 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 7/9/2001 | $ (556.01) | CW | CHECK |
| 126673 | 7/9/2001 | 556.10 | NULL | 1ZG015 | Reconciled Customer Checks | 11525 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 7/9/2001 | $ (556.10) | CW | CHECK |
| 126533 | 7/9/2001 | 561.84 | NULL | 1ZA533 | Reconciled Customer Checks | 242781 | 1ZA533 | RUTH L COHEN C/O GODSICK | 7/9/2001 | $ (561.84) | CW | CHECK |
| 126253 | 7/9/2001 | 573.68 | NULL | 1G0298 | Reconciled Customer Checks | 16329 | 1G0298 | PATI H GERBER LTD | 7/9/2001 | $ (573.68) | CW | CHECK |
| 126314 | 7/9/2001 | 575.83 | NULL | 1RU025 | Reconciled Customer Checks | 245350 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 7/9/2001 | $ (575.83) | CW | CHECK |
| 126270 | 7/9/2001 | 577.70 | NULL | 1K0030 | Reconciled Customer Checks | 218468 | 1K0030 | RITA KING | 7/9/2001 | $ (577.70) | CW | CHECK |
| 126313 | 7/9/2001 | 579.39 | NULL | 1RU024 | Reconciled Customer Checks | 252058 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 7/9/2001 | $ (579.39) | CW | CHECK |
| 126683 | 7/9/2001 | 582.30 | NULL | 1ZW056 | Reconciled Customer Checks | 301168 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 7/9/2001 | $ (582.30) | CW | CHECK |
| 126592 | 7/9/2001 | 599.48 | NULL | 1ZA826 | Reconciled Customer Checks | 264792 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 7/9/2001 | $ (599.48) | CW | CHECK |
| 126318 | 7/9/2001 | 623.26 | NULL | 1RU032 | Reconciled Customer Checks | 252972 | 1RU032 | MAX BLINKOFF | 7/9/2001 | $ (623.26) | CW | CHECK |
| 126666 | 7/9/2001 | 656.66 | NULL | 1ZB369 | Reconciled Customer Checks | 227373 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 7/9/2001 | $ (656.66) | CW | CHECK |
| 126566 | 7/9/2001 | 803.13 | NULL | 1ZA712 | Reconciled Customer Checks | 48264 | 1ZA712 | JANE BRICK | 7/9/2001 | $ (803.13) | CW | CHECK |
| 126610 | 7/9/2001 | 816.90 | NULL | 1ZA928 | Reconciled Customer Checks | 271337 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 7/9/2001 | $ (816.90) | CW | CHECK |
| 126321 | 7/9/2001 | 819.88 | NULL | 1RU046 | Reconciled Customer Checks | 65178 | 1RU046 | REINA HAFT OR JANSE MAYA | 7/9/2001 | $ (819.88) | CW | CHECK |
| 126617 | 7/9/2001 | 848.67 | NULL | 1ZA963 | Reconciled Customer Checks | 251341 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 7/9/2001 | $ (848.67) | CW | CHECK |
| 126471 | 7/9/2001 | 849.69 | NULL | 1ZA291 | Reconciled Customer Checks | 48084 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 7/9/2001 | $ (849.69) | CW | CHECK |
| 126444 | 7/9/2001 | 849.87 | NULL | 1ZA178 | Reconciled Customer Checks | 238261 | 1ZA178 | DAVID MOSKOWITZ | 7/9/2001 | $ (849.87) | CW | CHECK |
| 126443 | 7/9/2001 | 850.35 | NULL | 1ZA177 | Reconciled Customer Checks | 252184 | 1ZA177 | ROGER GRINNELL | 7/9/2001 | $ (850.35) | CW | CHECK |
| 126590 | 7/9/2001 | 908.40 | NULL | 1ZA816 | Reconciled Customer Checks | 242883 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 7/9/2001 | $ (908.40) | CW | CHECK |
| 126627 | 7/9/2001 | 912.47 | NULL | 1ZB006 | Reconciled Customer Checks | 303451 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 7/9/2001 | $ (912.47) | CW | CHECK |
| 126417 | 7/9/2001 | 919.77 | NULL | 1ZA080 | Reconciled Customer Checks | 238194 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 7/9/2001 | $ (919.77) | CW | CHECK |
| 126589 | 7/9/2001 | 921.61 | NULL | 1ZA815 | Reconciled Customer Checks | 242873 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 7/9/2001 | $ (921.61) | CW | CHECK |
| 126650 | 7/9/2001 | 930.24 | NULL | 1ZB124 | Reconciled Customer Checks | 292526 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 7/9/2001 | $ (930.24) | CW | CHECK |
| 126631 | 7/9/2001 | 930.65 | NULL | 1ZB018 | Reconciled Customer Checks | 292498 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/9/2001 | $ (930.65) | CW | CHECK |
| 126487 | 7/9/2001 | 933.19 | NULL | 1ZA364 | Reconciled Customer Checks | 264665 | 1ZA364 | DEBORAH KAYE | 7/9/2001 | $ (933.19) | CW | CHECK |
| 126490 | 7/9/2001 | 950.45 | NULL | 1ZA385 | Reconciled Customer Checks | 303368 | 1ZA385 | JANE G STARR | 7/9/2001 | $ (950.45) | CW | CHECK |
| 126588 | 7/9/2001 | 970.50 | NULL | 1ZA812 | Reconciled Customer Checks | 242868 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 7/9/2001 | $ (970.50) | CW | CHECK |
| 126463 | 7/9/2001 | 992.09 | NULL | 1ZA263 | Reconciled Customer Checks | 271150 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 7/9/2001 | $ (992.09) | CW | CHECK |
| 126677 | 7/9/2001 | 1,025.23 | NULL | 1ZR021 | Reconciled Customer Checks | 29086 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 7/9/2001 | $ (1,025.23) | CW | CHECK |
| 126349 | 7/9/2001 | 1,059.69 | NULL | 1S0321 | Reconciled Customer Checks | 30682 | 1S0321 | ANNETTE L SCHNEIDER | 7/9/2001 | $ (1,059.69) | CW | CHECK |
| 126289 | 7/9/2001 | 1,064.80 | NULL | 1L0150 | Reconciled Customer Checks | 218617 | 1L0150 | WARREN LOW | 7/9/2001 | $ (1,064.80) | CW | CHECK |
| 126271 | 7/9/2001 | 1,066.71 | NULL | 1K0033 | Reconciled Customer Checks | 107670 | 1K0033 | MARJORIE KLASKIN | 7/9/2001 | $ (1,066.71) | CW | CHECK |
| 126312 | 7/9/2001 | 1,090.08 | NULL | 1RU023 | Reconciled Customer Checks | 309723 | 1RU023 | SUSAN ARGESE | 7/9/2001 | $ (1,090.08) | CW | CHECK |
| 126498 | 7/9/2001 | 1,091.15 | NULL | 1ZA419 | Reconciled Customer Checks | 303362 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/9/2001 | $ (1,091.15) | CW | CHECK |
| 126534 | 7/9/2001 | 1,091.54 | NULL | 1ZA543 | Reconciled Customer Checks | 243995 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 7/9/2001 | $ (1,091.54) | CW | CHECK |
| 126567 | 7/9/2001 | 1,388.89 | NULL | 1ZA720 | Reconciled Customer Checks | 238508 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 7/9/2001 | $ (1,388.89) | CW | CHECK |
| 126218 | 7/9/2001 | 2,177.94 | NULL | 1E0147 | Reconciled Customer Checks | 181118 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 7/9/2001 | $ (2,177.94) | CW | CHECK |
| 126387 | 7/9/2001 | 2,356.66 | NULL | 1Y0012 | Reconciled Customer Checks | 264547 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 7/9/2001 | $ (2,356.66) | CW | CHECK |
| 126508 | 7/9/2001 | 2,358.19 | NULL | 1ZA449 | Reconciled Customer Checks | 238371 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 7/9/2001 | $ (2,358.19) | CW | CHECK |
| 126375 | 7/9/2001 | 2,368.34 | NULL | 1T0045 | Reconciled Customer Checks | 217920 | 1T0045 | JOSEPH D TUCHMAN | 7/9/2001 | $ (2,368.34) | CW | CHECK |
| 126468 | 7/9/2001 | 2,369.74 | NULL | 1ZA281 | Reconciled Customer Checks | 252229 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 7/9/2001 | $ (2,369.74) | CW | CHECK |
| 126308 | 7/9/2001 | 2,372.59 | NULL | 1P0073 | Reconciled Customer Checks | 121345 | 1P0073 | KAZA PASERMAN | 7/9/2001 | $ (2,372.59) | CW | CHECK |
| 126308 | 7/9/2001 | 2,372.59 | NULL | 1P0080 | Reconciled Customer Checks | 218690 | 1P0080 | CARL PUCHALL | 7/9/2001 | $ (2,372.59) | CW | CHECK |
| 126585 | 7/9/2001 | 2,372.59 | NULL | 1ZA790 | Reconciled Customer Checks | 227230 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 7/9/2001 | $ (2,372.59) | CW | CHECK |
| 126628 | 7/9/2001 | 2,372.59 | NULL | 1ZB009 | Reconciled Customer Checks | 271312 | 1ZB009 | BARBARA BROOKE GOMPERS | 7/9/2001 | $ (2,372.59) | CW | CHECK |
| 126521 | 7/9/2001 | 2,373.39 | NULL | 1ZA480 | Reconciled Customer Checks | 28919 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 7/9/2001 | $ (2,373.39) | CW | CHECK |
| 126529 | 7/9/2001 | 2,373.39 | NULL | 1ZA504 | Reconciled Customer Checks | 30961 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOAN BERMAN TRUSTEE | 7/9/2001 | $ (2,373.39) | CW | CHECK |
| 126470 | 7/9/2001 | 2,373.41 | NULL | 1ZA290 | Reconciled Customer Checks | 242633 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 7/9/2001 | $ (2,373.41) | CW | CHECK |
| 126472 | 7/9/2001 | 2,373.75 | NULL | 1ZA296 | Reconciled Customer Checks | 48086 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS J/T WROS | 7/9/2001 | $ (2,373.75) | CW | CHECK |
| 126499 | 7/9/2001 | 2,374.02 | NULL | 1ZA421 | Reconciled Customer Checks | 271193 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 7/9/2001 | $ (2,374.02) | CW | CHECK |
| 126500 | 7/9/2001 | 2,374.02 | NULL | 1ZA422 | Reconciled Customer Checks | 207775 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 7/9/2001 | $ (2,374.02) | CW | CHECK |
| 126535 | 7/9/2001 | 2,374.02 | NULL | 1ZA549 | Reconciled Customer Checks | 303375 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 7/9/2001 | $ (2,374.02) | CW | CHECK |
| 126517 | 7/9/2001 | 2,374.37 | NULL | 1ZA472 | Reconciled Customer Checks | 243990 | 1ZA472 | JUNE EVE STORY | 7/9/2001 | $ (2,374.37) | CW | CHECK |
| 126482 | 7/9/2001 | 2,374.55 | NULL | 1ZA328 | Reconciled Customer Checks | 238352 | 1ZA328 | LESLIE GOLDSMITH | 7/9/2001 | $ (2,374.55) | CW | CHECK |
| 126330 | 7/9/2001 | 2,375.10 | NULL | 1S0073 | Reconciled Customer Checks | 231203 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 7/9/2001 | $ (2,375.10) | CW | CHECK |
| 126410 | 7/9/2001 | 2,375.34 | NULL | 1ZA063 | Reconciled Customer Checks | 309786 | 1ZA063 | AMY BETH SMITH | 7/9/2001 | $ (2,375.34) | CW | CHECK |
| 126411 | 7/9/2001 | 2,375.34 | NULL | 1ZA064 | Reconciled Customer Checks | 238187 | 1ZA064 | ROBERT JASON SCHUSTACK | 7/9/2001 | $ (2,375.34) | CW | CHECK |
| 126519 | 7/9/2001 | 2,385.83 | NULL | 1ZA474 | Reconciled Customer Checks | 48189 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 7/9/2001 | $ (2,385.83) | CW | CHECK |
| 126287 | 7/9/2001 | 2,389.39 | NULL | 1L0148 | Reconciled Customer Checks | 252899 | 1L0148 | GARY LOW | 7/9/2001 | $ (2,389.39) | CW | CHECK |
| 126309 | 7/9/2001 | 2,392.10 | NULL | 1P0081 | Reconciled Customer Checks | 30606 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 7/9/2001 | $ (2,392.10) | CW | CHECK |
| 126233 | 7/9/2001 | 2,398.15 | NULL | 1F0130 | Reconciled Customer Checks | 224834 | 1F0130 | FRANCES FRIED | 7/9/2001 | $ (2,398.15) | CW | CHECK |
| 126189 | 7/9/2001 | 2,400.91 | NULL | 1B0201 | Reconciled Customer Checks | 36108 | 1B0201 | NORMAN J BLUM LIVING TRUST | 7/9/2001 | $ (2,400.91) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions derived from JPMC 703 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126328 | 7/9/2001 | 2,406.90 | NULL | 1R0166 | Reconciled Customer Checks | 252079 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 7/9/2001 | $ (2,406.90) | CW | CHECK |
| 126380 | 7/9/2001 | 2,407.80 | NULL | 1W0078 | Reconciled Customer Checks | 28790 | 1W0078 | DOROTHY J WALKER | 7/9/2001 | $ (2,407.80) | CW | CHECK |
| 126351 | 7/9/2001 | 2,416.81 | NULL | 1S0326 | Reconciled Customer Checks | 89225 | 1S0326 | DAVID F SEGAL | 7/9/2001 | $ (2,416.81) | CW | CHECK |
| 126485 | 7/9/2001 | 2,437.71 | NULL | 1ZA335 | Reconciled Customer Checks | 238346 | 1ZA335 | MILTON KALMAN 5/10/94 TRUST | 7/9/2001 | $ (2,437.71) | CW | CHECK |
| 126386 | 7/9/2001 | 2,437.92 | INHERITED IRA FBO ADELE WINTERS BERNARD L MADOFF C | 1W0094 | Reconciled Customer Checks | 47921 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 7/9/2001 | $ (2,437.92) | CW | CHECK |
| 126671 | 7/9/2001 | 2,466.77 | NULL | 1ZG009 | Reconciled Customer Checks | 242960 | 1ZG009 | RACHEL MOSKOWITZ | 7/9/2001 | $ (2,466.77) | CW | CHECK |
| 126571 | 7/9/2001 | 2,506.16 | NULL | 1ZA728 | Reconciled Customer Checks | 207838 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 7/9/2001 | $ (2,506.16) | CW | CHECK |
| 126557 | 7/9/2001 | 2,506.47 | NULL | 1ZA659 | Reconciled Customer Checks | 11401 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 7/9/2001 | $ (2,506.47) | CW | CHECK |
| 126530 | 7/9/2001 | 2,507.54 | NULL | 1ZA508 | Reconciled Customer Checks | 39088 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 7/9/2001 | $ (2,507.54) | CW | CHECK |
| 126200 | 7/9/2001 | 2,526.32 | NULL | 1C1255 | Reconciled Customer Checks | 224661 | 1C1255 | E MARSHALL COMORA | 7/9/2001 | $ (2,526.32) | CW | CHECK |
| 126280 | 7/9/2001 | 2,529.35 | NULL | 1K0130 | Reconciled Customer Checks | 298423 | 1K0130 | GINA KOGER | 7/9/2001 | $ (2,529.35) | CW | CHECK |
| 126549 | 7/9/2001 | 2,551.68 | NULL | 1ZA597 | Reconciled Customer Checks | 28960 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 7/9/2001 | $ (2,551.68) | CW | CHECK |
| 126369 | 7/9/2001 | 2,571.72 | NULL | 1S0372 | Reconciled Customer Checks | 292950 | 1S0372 | JEREMY SHOR | 7/9/2001 | $ (2,571.72) | CW | CHECK |
| 126584 | 7/9/2001 | 2,591.27 | NULL | 1ZA783 | Reconciled Customer Checks | 303426 | 1ZA783 | ANNA MARIE KRAVITZ | 7/9/2001 | $ (2,591.27) | CW | CHECK |
| 126607 | 7/9/2001 | 2,594.71 | NULL | 1ZA919 | Reconciled Customer Checks | 251300 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 7/9/2001 | $ (2,594.71) | CW | CHECK |
| 126608 | 7/9/2001 | 2,594.71 | NULL | 1ZA920 | Reconciled Customer Checks | 264810 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 7/9/2001 | $ (2,594.71) | CW | CHECK |
| 126646 | 7/9/2001 | 2,595.08 | NULL | 1ZB108 | Reconciled Customer Checks | 11459 | 1ZB108 | KERSTIN S ROMANUCCI | 7/9/2001 | $ (2,595.08) | CW | CHECK |
| 126493 | 7/9/2001 | 2,596.36 | NULL | 1ZA400 | Reconciled Customer Checks | 271177 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 7/9/2001 | $ (2,596.36) | CW | CHECK |
| 126658 | 7/9/2001 | 2,606.45 | NULL | 1ZB281 | Reconciled Customer Checks | 200817 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/9/2001 | $ (2,606.45) | CW | CHECK |
| 126360 | 7/9/2001 | 2,606.80 | NULL | 1S0348 | Reconciled Customer Checks | 97963 | 1S0348 | BROOKE SIMONDS | 7/9/2001 | $ (2,606.80) | CW | CHECK |
| 126672 | 7/9/2001 | 2,737.90 | NULL | 1ZG010 | Reconciled Customer Checks | 200882 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 7/9/2001 | $ (2,737.90) | CW | CHECK |
| 126268 | 7/9/2001 | 2,738.54 | NULL | 1H0119 | Reconciled Customer Checks | 266143 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 7/9/2001 | $ (2,738.54) | CW | CHECK |
| 126542 | 7/9/2001 | 2,743.96 | NULL | 1ZA565 | Reconciled Customer Checks | 11372 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/9/2001 | $ (2,743.96) | CW | CHECK |
| 126450 | 7/9/2001 | 2,746.93 | NULL | 1ZA202 | Reconciled Customer Checks | 303344 | 1ZA202 | LOUIS HANES | 7/9/2001 | $ (2,746.93) | CW | CHECK |
| 126503 | 7/9/2001 | 2,752.12 | NULL | 1ZA432 | Reconciled Customer Checks | 11341 | 1ZA432 | ENID ZIMBLER | 7/9/2001 | $ (2,752.12) | CW | CHECK |
| 126562 | 7/9/2001 | 2,752.21 | NULL | 1ZA698 | Reconciled Customer Checks | 11416 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 7/9/2001 | $ (2,752.21) | CW | CHECK |
| 126512 | 7/9/2001 | 2,753.01 | NULL | 1ZA456 | Reconciled Customer Checks | 11351 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/9/2001 | $ (2,753.01) | CW | CHECK |
| 126357 | 7/9/2001 | 2,755.85 | NULL | 1S0345 | Reconciled Customer Checks | 309771 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 7/9/2001 | $ (2,755.85) | CW | CHECK |
| 126679 | 7/9/2001 | 2,757.77 | NULL | 1ZR096 | Reconciled Customer Checks | 11550 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 7/9/2001 | $ (2,757.77) | CW | CHECK |
| 126469 | 7/9/2001 | 2,779.33 | NULL | 1ZA288 | Reconciled Customer Checks | 271119 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 7/9/2001 | $ (2,779.33) | CW | CHECK |
| 126323 | 7/9/2001 | 2,787.59 | NULL | 1R0137 | Reconciled Customer Checks | 252056 | 1R0137 | SYLVIA ROSENBLATT | 7/9/2001 | $ (2,787.59) | CW | CHECK |
| 126616 | 7/9/2001 | 2,814.98 | NULL | 1ZA962 | Reconciled Customer Checks | 271349 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 7/9/2001 | $ (2,814.98) | CW | CHECK |
| 126629 | 7/9/2001 | 2,814.98 | NULL | 1ZB014 | Reconciled Customer Checks | 227263 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/9/2001 | $ (2,814.98) | CW | CHECK |
| 126433 | 7/9/2001 | 2,818.04 | NULL | 1ZA125 | Reconciled Customer Checks | 303340 | 1ZA125 | HERBERT A MEDETSKY | 7/9/2001 | $ (2,818.04) | CW | CHECK |
| 126370 | 7/9/2001 | 2,836.44 | NULL | 1S0373 | Reconciled Customer Checks | 28733 | 1S0373 | ELIZABETH SHOR | 7/9/2001 | $ (2,836.44) | CW | CHECK |
| 126633 | 7/9/2001 | 2,859.42 | NULL | 1ZB038 | Reconciled Customer Checks | 292508 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 7/9/2001 | $ (2,859.42) | CW | CHECK |
| 126488 | 7/9/2001 | 2,869.62 | NULL | 1ZA365 | Reconciled Customer Checks | 11329 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 7/9/2001 | $ (2,869.62) | CW | CHECK |
| 126620 | 7/9/2001 | 2,890.09 | NULL | 1ZA974 | Reconciled Customer Checks | 244065 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/9/2001 | $ (2,890.09) | CW | CHECK |
| 126676 | 7/9/2001 | 2,894.97 | NULL | 1ZR009 | Reconciled Customer Checks | 200878 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 7/9/2001 | $ (2,894.97) | CW | CHECK |
| 126637 | 7/9/2001 | 2,907.87 | NULL | 1ZB061 | Reconciled Customer Checks | 292520 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 7/9/2001 | $ (2,907.87) | CW | CHECK |
| 126545 | 7/9/2001 | 2,929.51 | NULL | 1ZA580 | Reconciled Customer Checks | 271259 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 7/9/2001 | $ (2,929.51) | CW | CHECK |
| 126560 | 7/9/2001 | 3,122.84 | NULL | 1ZA691 | Reconciled Customer Checks | 292434 | 1ZA691 | FREDA KOHL TTEE | 7/9/2001 | $ (3,122.84) | CW | CHECK |
| 126474 | 7/9/2001 | 4,196.08 | NULL | 1ZA300 | Reconciled Customer Checks | 207671 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 7/9/2001 | $ (4,196.08) | CW | CHECK |
| 126457 | 7/9/2001 | 4,217.47 | NULL | 1ZA229 | Reconciled Customer Checks | 218861 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 7/9/2001 | $ (4,217.47) | CW | CHECK |
| 126243 | 7/9/2001 | 4,231.83 | NULL | 1G0242 | Reconciled Customer Checks | 224883 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/9/2001 | $ (4,231.83) | CW | CHECK |
| 126217 | 7/9/2001 | 4,234.65 | NULL | 1E0129 | Reconciled Customer Checks | 145815 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 7/9/2001 | $ (4,234.65) | CW | CHECK |
| 126291 | 7/9/2001 | 4,234.65 | NULL | 1L0152 | Reconciled Customer Checks | 252890 | 1L0152 | JACK LOKIEC | 7/9/2001 | $ (4,234.65) | CW | CHECK |
| 126603 | 7/9/2001 | 4,234.65 | NULL | 1ZA912 | Reconciled Customer Checks | 264797 | 1ZA912 | RENE MARTEL | 7/9/2001 | $ (4,234.65) | CW | CHECK |
| 126623 | 7/9/2001 | 4,234.65 | NULL | 1ZA985 | Reconciled Customer Checks | 29025 | 1ZA985 | MURIEL GOLDBERG | 7/9/2001 | $ (4,234.65) | CW | CHECK |
| 126561 | 7/9/2001 | 4,235.23 | NULL | 1ZA692 | Reconciled Customer Checks | 303411 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 7/9/2001 | $ (4,235.23) | CW | CHECK |
| 126552 | 7/9/2001 | 4,236.12 | NULL | 1ZA612 | Reconciled Customer Checks | 11383 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 7/9/2001 | $ (4,236.12) | CW | CHECK |
| 126329 | 7/9/2001 | 4,236.37 | NULL | 1R0181 | Reconciled Customer Checks | 252064 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/9/2001 | $ (4,236.37) | CW | CHECK |
| 126445 | 7/9/2001 | 4,236.46 | NULL | 1ZA179 | Reconciled Customer Checks | 28854 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/9/2001 | $ (4,236.46) | CW | CHECK |
| 126510 | 7/9/2001 | 4,236.79 | NULL | 1ZA452 | Reconciled Customer Checks | 48153 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 7/9/2001 | $ (4,236.79) | CW | CHECK |
| 126648 | 7/9/2001 | 4,237.10 | NULL | 1ZB111 | Reconciled Customer Checks | 56119 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 7/9/2001 | $ (4,237.10) | CW | CHECK |
| 126574 | 7/9/2001 | 4,244.71 | NULL | 1ZA737 | Reconciled Customer Checks | 48282 | 1ZA737 | SUSAN GUIDUCCI | 7/9/2001 | $ (4,244.71) | CW | CHECK |
| 126246 | 7/9/2001 | 4,261.53 | NULL | 1G0252 | Reconciled Customer Checks | 107405 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/9/2001 | $ (4,261.53) | CW | CHECK |
| 126622 | 7/9/2001 | 4,287.98 | NULL | 1ZA984 | Reconciled Customer Checks | 11445 | 1ZA984 | MICHELE A SCHUPAK | 7/9/2001 | $ (4,287.98) | CW | CHECK |
| 126374 | 7/9/2001 | 4,313.61 | NULL | 1T0043 | Reconciled Customer Checks | 218778 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 7/9/2001 | $ (4,313.61) | CW | CHECK |
| 126580 | 7/9/2001 | 4,323.44 | NULL | 1ZA759 | Reconciled Customer Checks | 39102 | 1ZA759 | LUCILLE KURLAND | 7/9/2001 | $ (4,323.44) | CW | CHECK |
| 126402 | 7/9/2001 | 4,323.53 | NULL | 1ZA034 | Reconciled Customer Checks | 28835 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/9/2001 | $ (4,323.53) | CW | CHECK |
| 126319 | 7/9/2001 | 4,328.08 | NULL | 1RU036 | Reconciled Customer Checks | 16186 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 7/9/2001 | $ (4,328.08) | CW | CHECK |
| 126652 | 7/9/2001 | 4,332.01 | NULL | 1ZB224 | Reconciled Customer Checks | 132945 | 1ZB224 | DAVID ARENSON | 7/9/2001 | $ (4,332.01) | CW | CHECK |
| 126413 | 7/9/2001 | 4,339.83 | NULL | 1ZA069 | Reconciled Customer Checks | 30776 | 1ZA069 | DR MARK E RICHARDS DC | 7/9/2001 | $ (4,339.83) | CW | CHECK |
| 126419 | 7/9/2001 | 4,343.47 | NULL | 1ZA083 | Reconciled Customer Checks | 303316 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/9/2001 | $ (4,343.47) | CW | CHECK |
| 126420 | 7/9/2001 | 4,343.47 | NULL | 1ZA084 | Reconciled Customer Checks | 28815 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/9/2001 | $ (4,343.47) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126525 | 7/9/2001 | 4,368.36 | NULL | 1ZA488 | Reconciled Customer Checks | 28939 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 7/9/2001 | $ (4,368.36) | CW | CHECK |
| 126570 | 7/9/2001 | 4,369.94 | NULL | 1ZA727 | Reconciled Customer Checks | 264745 | 1ZA727 | ALEC MADOFF | 7/9/2001 | $ (4,369.94) | CW | CHECK |
| 126290 | 7/9/2001 | 4,385.15 | NULL | 1L0151 | Reconciled Customer Checks | 121234 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 7/9/2001 | $ (4,385.15) | CW | CHECK |
| 126274 | 7/9/2001 | 4,413.82 | NULL | 1K0098 | Reconciled Customer Checks | 224976 | 1K0098 | JUDITH KONIGSBERG | 7/9/2001 | $ (4,413.82) | CW | CHECK |
| 126531 | 7/9/2001 | 4,431.76 | NULL | 1ZA526 | Reconciled Customer Checks | 292378 | 1ZA526 | BEATRICE WEG ET AL T I C | 7/9/2001 | $ (4,431.76) | CW | CHECK |
| 126594 | 7/9/2001 | 4,471.89 | NULL | 1ZA831 | Reconciled Customer Checks | 271288 | 1ZA831 | BARBARA BONFIGLI | 7/9/2001 | $ (4,471.89) | CW | CHECK |
| 126657 | 7/9/2001 | 4,474.16 | NULL | 1ZB276 | Reconciled Customer Checks | 271408 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 7/9/2001 | $ (4,474.16) | CW | CHECK |
| 126624 | 7/9/2001 | 4,501.20 | NULL | 1ZA986 | Reconciled Customer Checks | 271307 | 1ZA986 | BIANCA M MURRAY | 7/9/2001 | $ (4,501.20) | CW | CHECK |
| 126327 | 7/9/2001 | 4,547.73 | NULL | 1R0165 | Reconciled Customer Checks | 89204 | 1R0165 | JUDITH ROTHENBERG | 7/9/2001 | $ (4,547.73) | CW | CHECK |
| 126334 | 7/9/2001 | 4,564.45 | NULL | 1S0287 | Reconciled Customer Checks | 309751 | 1S0287 | MRS SHIRLEY SOLOMON | 7/9/2001 | $ (4,564.45) | CW | CHECK |
| 126544 | 7/9/2001 | 4,573.97 | NULL | 1ZA575 | Reconciled Customer Checks | 303387 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 7/9/2001 | $ (4,573.97) | CW | CHECK |
| 126320 | 7/9/2001 | 4,697.21 | NULL | 1RU042 | Reconciled Customer Checks | 202476 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 7/9/2001 | $ (4,697.21) | CW | CHECK |
| 126668 | 7/9/2001 | 4,769.11 | NULL | 1ZB399 | Reconciled Customer Checks | 227405 | 1ZB399 | LISA BELLER | 7/9/2001 | $ (4,769.11) | CW | CHECK |
| 126669 | 7/9/2001 | 4,769.11 | NULL | 1ZB400 | Reconciled Customer Checks | 227395 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 7/9/2001 | $ (4,769.11) | CW | CHECK |
| 126680 | 7/9/2001 | 4,773.61 | NULL | 1ZR184 | Reconciled Customer Checks | 292570 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 7/9/2001 | $ (4,773.61) | CW | CHECK |
| 126190 | 7/9/2001 | 4,778.45 | NULL | 1B0216 | Reconciled Customer Checks | 202329 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 7/9/2001 | $ (4,778.45) | CW | CHECK |
| 126333 | 7/9/2001 | 4,870.87 | NULL | 1S0260 | Reconciled Customer Checks | 119881 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/9/2001 | $ (4,870.87) | CW | CHECK |
| 126197 | 7/9/2001 | 5,181.46 | NULL | 1C1244 | Reconciled Customer Checks | 252010 | 1C1244 | ROSE MARIE CHALEK F/T ROSE MARIE CHALEK FAM TST | 7/9/2001 | $ (5,181.46) | CW | CHECK |
| 126298 | 7/9/2001 | 6,012.76 | NULL | 1M0115 | Reconciled Customer Checks | 252938 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 7/9/2001 | $ (6,012.76) | CW | CHECK |
| 126556 | 7/9/2001 | 6,050.18 | NULL | 1ZA633 | Reconciled Customer Checks | 238499 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 7/9/2001 | $ (6,050.18) | CW | CHECK |
| 126612 | 7/9/2001 | 6,067.23 | NULL | 1ZA944 | Reconciled Customer Checks | 227293 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 7/9/2001 | $ (6,067.23) | CW | CHECK |
| 126473 | 7/9/2001 | 6,069.15 | NULL | 1ZA297 | Reconciled Customer Checks | 238331 | 1ZA297 | ANGELO VIOLA | 7/9/2001 | $ (6,069.15) | CW | CHECK |
| 126203 | 7/9/2001 | 6,092.75 | NULL | 1C1262 | Reconciled Customer Checks | 298108 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 7/9/2001 | $ (6,092.75) | CW | CHECK |
| 126204 | 7/9/2001 | 6,092.75 | NULL | 1C1263 | Reconciled Customer Checks | 307855 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 7/9/2001 | $ (6,092.75) | CW | CHECK |
| 126255 | 7/9/2001 | 6,092.75 | NULL | 1H0065 | Reconciled Customer Checks | 266106 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 7/9/2001 | $ (6,092.75) | CW | CHECK |
| 126325 | 7/9/2001 | 6,092.75 | NULL | 1R0149 | Reconciled Customer Checks | 180986 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 7/9/2001 | $ (6,092.75) | CW | CHECK |
| 126528 | 7/9/2001 | 6,093.49 | NULL | 1ZA502 | Reconciled Customer Checks | 292407 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 7/9/2001 | $ (6,093.49) | CW | CHECK |
| 126524 | 7/9/2001 | 6,093.54 | NULL | 1ZA485 | Reconciled Customer Checks | 264741 | 1ZA485 | ROSLYN STEINBERG | 7/9/2001 | $ (6,093.54) | CW | CHECK |
| 126516 | 7/9/2001 | 6,094.03 | NULL | 1ZA464 | Reconciled Customer Checks | 243973 | 1ZA464 | JOAN GOODMAN | 7/9/2001 | $ (6,094.03) | CW | CHECK |
| 126577 | 7/9/2001 | 6,094.52 | NULL | 1ZA751 | Reconciled Customer Checks | 207855 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 7/9/2001 | $ (6,094.52) | CW | CHECK |
| 126555 | 7/9/2001 | 6,094.62 | NULL | 1ZA632 | Reconciled Customer Checks | 292419 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 7/9/2001 | $ (6,094.62) | CW | CHECK |
| 126416 | 7/9/2001 | 6,095.50 | NULL | 1ZA075 | Reconciled Customer Checks | 28804 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/9/2001 | $ (6,095.50) | CW | CHECK |
| 126489 | 7/9/2001 | 6,096.11 | NULL | 1ZA380 | Reconciled Customer Checks | 264686 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 7/9/2001 | $ (6,096.11) | CW | CHECK |
| 126492 | 7/9/2001 | 6,096.48 | NULL | 1ZA398 | Reconciled Customer Checks | 242671 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 7/9/2001 | $ (6,096.48) | CW | CHECK |
| 126398 | 7/9/2001 | 6,098.26 | NULL | 1ZA023 | Reconciled Customer Checks | 30794 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 7/9/2001 | $ (6,098.26) | CW | CHECK |
| 126432 | 7/9/2001 | 6,100.47 | NULL | 1ZA124 | Reconciled Customer Checks | 218828 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 7/9/2001 | $ (6,100.47) | CW | CHECK |
| 126439 | 7/9/2001 | 6,113.64 | NULL | 1ZA165 | Reconciled Customer Checks | 238235 | 1ZA165 | BERT BERGEN | 7/9/2001 | $ (6,113.64) | CW | CHECK |
| 126359 | 7/9/2001 | 6,154.18 | NULL | 1S0347 | Reconciled Customer Checks | 252268 | 1S0347 | EDWARD L SIMONDS LIVING TRUST EDWARD L SIMONDS TRUSTEE 36734 | 7/9/2001 | $ (6,154.18) | CW | CHECK |
| 126219 | 7/9/2001 | 6,163.71 | NULL | 1E0149 | Reconciled Customer Checks | 288048 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 7/9/2001 | $ (6,163.71) | CW | CHECK |
| 126362 | 7/9/2001 | 6,172.09 | NULL | 1S0351 | Reconciled Customer Checks | 47895 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 7/9/2001 | $ (6,172.09) | CW | CHECK |
| 126670 | 7/9/2001 | 6,178.87 | NULL | 1ZG008 | Reconciled Customer Checks | 292553 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 7/9/2001 | $ (6,178.87) | CW | CHECK |
| 126187 | 7/9/2001 | 6,179.95 | NULL | 1B0196 | Reconciled Customer Checks | 190302 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 7/9/2001 | $ (6,179.95) | CW | CHECK |
| 126523 | 7/9/2001 | 6,186.75 | NULL | 1ZA484 | Reconciled Customer Checks | 11356 | 1ZA484 | NANCY RIEHM | 7/9/2001 | $ (6,186.75) | CW | CHECK |
| 126476 | 7/9/2001 | 6,189.72 | NULL | 1ZA305 | Reconciled Customer Checks | 8153 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 7/9/2001 | $ (6,189.72) | CW | CHECK |
| 126554 | 7/9/2001 | 6,296.49 | NULL | 1ZA628 | Reconciled Customer Checks | 11395 | 1ZA628 | ERIC B HEFTLER | 7/9/2001 | $ (6,296.49) | CW | CHECK |
| 126599 | 7/9/2001 | 6,311.59 | NULL | 1ZA878 | Reconciled Customer Checks | 292479 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 7/9/2001 | $ (6,311.59) | CW | CHECK |
| 126372 | 7/9/2001 | 6,314.14 | NULL | 1T0041 | Reconciled Customer Checks | 292956 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 7/9/2001 | $ (6,314.14) | CW | CHECK |
| 126564 | 7/9/2001 | 6,339.28 | NULL | 1ZA705 | Reconciled Customer Checks | 292454 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 7/9/2001 | $ (6,339.28) | CW | CHECK |
| 126388 | 7/9/2001 | 6,344.51 | NULL | 1ZA004 | Reconciled Customer Checks | 238170 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 7/9/2001 | $ (6,344.51) | CW | CHECK |
| 126626 | 7/9/2001 | 6,384.42 | NULL | 1ZA992 | Reconciled Customer Checks | 242906 | 1ZA992 | MARJORIE KLEINMAN | 7/9/2001 | $ (6,384.42) | CW | CHECK |
| 126575 | 7/9/2001 | 6,392.34 | NULL | 1ZA748 | Reconciled Customer Checks | 11411 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 7/9/2001 | $ (6,392.34) | CW | CHECK |
| 126249 | 7/9/2001 | 6,422.55 | NULL | 1G0276 | Reconciled Customer Checks | 252238 | 1G0276 | LILLIAN GOTTESMAN | 7/9/2001 | $ (6,422.55) | CW | CHECK |
| 126459 | 7/9/2001 | 6,455.34 | NULL | 1ZA246 | Reconciled Customer Checks | 252237 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 7/9/2001 | $ (6,455.34) | CW | CHECK |
| 126600 | 7/9/2001 | 6,496.95 | NULL | 1ZA883 | Reconciled Customer Checks | 29010 | 1ZA883 | MILLICENT COHEN | 7/9/2001 | $ (6,496.95) | CW | CHECK |
| 126598 | 7/9/2001 | 6,497.15 | NULL | 1ZA867 | Reconciled Customer Checks | 39116 | 1ZA867 | ESTATE OF ABE SILVERMAN | 7/9/2001 | $ (6,497.15) | CW | CHECK |
| 126526 | 7/9/2001 | 6,500.64 | NULL | 1ZA492 | Reconciled Customer Checks | 238470 | 1ZA492 | PHYLLIS GLICK | 7/9/2001 | $ (6,500.64) | CW | CHECK |
| 126538 | 7/9/2001 | 6,649.56 | NULL | 1ZA554 | Reconciled Customer Checks | 238478 | 1ZA554 | MIRIAM FUCHS AND CARL GREFFENKRANZ | 7/9/2001 | $ (6,649.56) | CW | CHECK |
| 126643 | 7/9/2001 | 6,930.52 | NULL | 1ZB096 | Reconciled Customer Checks | 303471 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 7/9/2001 | $ (6,930.52) | CW | CHECK |
| 126175 | 7/9/2001 | 7,478.68 | NULL | 1A0118 | Reconciled Customer Checks | 180806 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 7/9/2001 | $ (7,478.68) | CW | CHECK |
| 126176 | 7/9/2001 | 7,800.52 | NULL | 1B0090 | Reconciled Customer Checks | 239031 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 7/9/2001 | $ (7,800.52) | CW | CHECK |
| 126621 | 7/9/2001 | 7,870.92 | NULL | 1ZA975 | Reconciled Customer Checks | 303447 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 7/9/2001 | $ (7,870.92) | CW | CHECK |
| 126455 | 7/9/2001 | 7,872.63 | NULL | 1ZA221 | Reconciled Customer Checks | 238323 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 7/9/2001 | $ (7,872.63) | CW | CHECK |
| 126230 | 7/9/2001 | 7,935.52 | NULL | 1F0108 | Reconciled Customer Checks | 76724 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 7/9/2001 | $ (7,935.52) | CW | CHECK |
| 126645 | 7/9/2001 | 7,935.52 | NULL | 1ZB106 | Reconciled Customer Checks | 29048 | 1ZB106 | BLAKELY TRUST PAMELA & BLAKEY CHERYL MILLER TRUSTEES | 7/9/2001 | $ (7,935.52) | CW | CHECK |
| 126582 | 7/9/2001 | 7,935.86 | NULL | 1ZA767 | Reconciled Customer Checks | 303418 | 1ZA767 | JANET S BANK | 7/9/2001 | $ (7,935.86) | CW | CHECK |
| 126537 | 7/9/2001 | 7,936.93 | NULL | 1ZA551 | Reconciled Customer Checks | 11364 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 7/9/2001 | $ (7,936.93) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126504 | 7/9/2001 | 7,937.28 | NULL | 1ZA437 | Reconciled Customer Checks | 242760 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 7/9/2001 | $ (7,937.28) | CW | CHECK |
| 126461 | 7/9/2001 | 7,939.24 | NULL | 1ZA254 | Reconciled Customer Checks | 252246 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 7/9/2001 | $ (7,939.24) | CW | CHECK |
| 126632 | 7/9/2001 | 7,966.37 | NULL | 1ZB023 | Reconciled Customer Checks | 271133 | 1ZB023 | SHEILA G WEISLER | 7/9/2001 | $ (7,966.37) | CW | CHECK |
| 126495 | 7/9/2001 | 7,974.69 | NULL | 1ZA406 | Reconciled Customer Checks | 238361 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 7/9/2001 | $ (7,974.69) | CW | CHECK |
| 126481 | 7/9/2001 | 8,013.60 | NULL | 1ZA327 | Reconciled Customer Checks | 303356 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 7/9/2001 | $ (8,013.60) | CW | CHECK |
| 126352 | 7/9/2001 | 8,043.74 | NULL | 1S0334 | Reconciled Customer Checks | 218757 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 7/9/2001 | $ (8,043.74) | CW | CHECK |
| 126382 | 7/9/2001 | 8,047.12 | NULL | 1W0083 | Reconciled Customer Checks | 252302 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 7/9/2001 | $ (8,047.12) | CW | CHECK |
| 126403 | 7/9/2001 | 8,088.19 | NULL | 1ZA036 | Reconciled Customer Checks | 238219 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 7/9/2001 | $ (8,088.19) | CW | CHECK |
| 126429 | 7/9/2001 | 8,094.63 | NULL | 1ZA116 | Reconciled Customer Checks | 30807 | 1ZA116 | MARTHA HARDY GEORGE | 7/9/2001 | $ (8,094.63) | CW | CHECK |
| 126346 | 7/9/2001 | 8,143.00 | NULL | 1S0312 | Reconciled Customer Checks | 121524 | 1S0312 | ELAINE C SCHLESBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/9/2001 | $ (8,143.00) | CW | CHECK |
| 126436 | 7/9/2001 | 8,149.74 | NULL | 1ZA146 | Reconciled Customer Checks | 218847 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 7/9/2001 | $ (8,149.74) | CW | CHECK |
| 126172 | 7/9/2001 | 8,170.96 | NULL | 1A0090 | Reconciled Customer Checks | 195218 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/9/2001 | $ (8,170.96) | CW | CHECK |
| 126565 | 7/9/2001 | 8,185.62 | NULL | 1ZA711 | Reconciled Customer Checks | 244010 | 1ZA711 | BARBARA WILSON | 7/9/2001 | $ (8,185.62) | CW | CHECK |
| 126636 | 7/9/2001 | 8,216.23 | NULL | 1ZB052 | Reconciled Customer Checks | 200734 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/9/2001 | $ (8,216.23) | CW | CHECK |
| 126264 | 7/9/2001 | 8,238.30 | NULL | 1H0113 | Reconciled Customer Checks | 266140 | 1H0113 | FRED HARMATZ | 7/9/2001 | $ (8,238.30) | CW | CHECK |
| 126366 | 7/9/2001 | 8,240.44 | NULL | 1S0359 | Reconciled Customer Checks | 119982 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 7/9/2001 | $ (8,240.44) | CW | CHECK |
| 126448 | 7/9/2001 | 8,248.81 | NULL | 1ZA189 | Reconciled Customer Checks | 242587 | 1ZA189 | SANDRA BLAKE | 7/9/2001 | $ (8,248.81) | CW | CHECK |
| 126263 | 7/9/2001 | 8,257.75 | NULL | 1H0112 | Reconciled Customer Checks | 145973 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 7/9/2001 | $ (8,257.75) | CW | CHECK |
| 126226 | 7/9/2001 | 8,298.60 | NULL | 1F0081 | Reconciled Customer Checks | 181142 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 7/9/2001 | $ (8,298.60) | CW | CHECK |
| 126338 | 7/9/2001 | 8,306.73 | NULL | 1S0296 | Reconciled Customer Checks | 121445 | 1S0296 | DAVID SHAPIRO | 7/9/2001 | $ (8,306.73) | CW | CHECK |
| 126177 | 7/9/2001 | 9,061.26 | NULL | 1B0091 | Reconciled Customer Checks | 202166 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 7/9/2001 | $ (9,061.26) | CW | CHECK |
| 126541 | 7/9/2001 | 9,575.70 | NULL | 1ZA559 | Reconciled Customer Checks | 28956 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 7/9/2001 | $ (9,575.70) | CW | CHECK |
| 126630 | 7/9/2001 | 9,661.48 | NULL | 1ZB017 | Reconciled Customer Checks | 227281 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/9/2001 | $ (9,661.48) | CW | CHECK |
| 126250 | 7/9/2001 | 9,671.72 | NULL | 1G0282 | Reconciled Customer Checks | 181230 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 7/9/2001 | $ (9,671.72) | CW | CHECK |
| 126236 | 7/9/2001 | 9,682.01 | NULL | 1G0229 | Reconciled Customer Checks | 266067 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 7/9/2001 | $ (9,682.01) | CW | CHECK |
| 126568 | 7/9/2001 | 9,686.53 | NULL | 1ZA725 | Reconciled Customer Checks | 303404 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/9/2001 | $ (9,686.53) | CW | CHECK |
| 126569 | 7/9/2001 | 9,686.53 | NULL | 1ZA726 | Reconciled Customer Checks | 292428 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/9/2001 | $ (9,686.53) | CW | CHECK |
| 126527 | 7/9/2001 | 9,687.15 | NULL | 1ZA494 | Reconciled Customer Checks | 30949 | 1ZA494 | SHEILA BLOOM | 7/9/2001 | $ (9,687.15) | CW | CHECK |
| 126464 | 7/9/2001 | 9,688.44 | NULL | 1ZA265 | Reconciled Customer Checks | 243901 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/9/2001 | $ (9,688.44) | CW | CHECK |
| 126437 | 7/9/2001 | 9,866.93 | NULL | 1ZA155 | Reconciled Customer Checks | 264621 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 7/9/2001 | $ (9,866.93) | CW | CHECK |
| 126438 | 7/9/2001 | 9,866.93 | NULL | 1ZA156 | Reconciled Customer Checks | 309807 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/9/2001 | $ (9,866.93) | CW | CHECK |
| 126618 | 7/9/2001 | 9,902.11 | NULL | 1ZA966 | Reconciled Customer Checks | 39174 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 7/9/2001 | $ (9,902.11) | CW | CHECK |
| 126199 | 7/9/2001 | 9,933.58 | NULL | 1C1254 | Reconciled Customer Checks | 224656 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/9/2001 | $ (9,933.58) | CW | CHECK |
| 126447 | 7/9/2001 | 9,950.62 | NULL | 1ZA188 | Reconciled Customer Checks | 242579 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 7/9/2001 | $ (9,950.62) | CW | CHECK |
| 126302 | 7/9/2001 | 9,954.95 | NULL | 1N0017 | Reconciled Customer Checks | 252949 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 7/9/2001 | $ (9,954.95) | CW | CHECK |
| 126324 | 7/9/2001 | 9,961.43 | NULL | 1R0146 | Reconciled Customer Checks | 65238 | 1R0146 | NICOLE RICHARDSON | 7/9/2001 | $ (9,961.43) | CW | CHECK |
| 126363 | 7/9/2001 | 9,962.09 | NULL | 1S0353 | Reconciled Customer Checks | 257737 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 7/9/2001 | $ (9,962.09) | CW | CHECK |
| 126440 | 7/9/2001 | 9,968.02 | NULL | 1ZA166 | Reconciled Customer Checks | 218813 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 7/9/2001 | $ (9,968.02) | CW | CHECK |
| 126631 | 7/9/2001 | 9,976.75 | NULL | 1F0127 | Reconciled Customer Checks | 252195 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/9/2001 | $ (9,976.75) | CW | CHECK |
| 126700 | 7/9/2001 | 10,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 251426 | 1ZB399 | LISA BELLER | 7/9/2001 | $ (10,000.00) | CW | CHECK |
| 126505 | 7/9/2001 | 10,002.22 | NULL | 1ZA439 | Reconciled Customer Checks | 48169 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 7/9/2001 | $ (10,002.22) | CW | CHECK |
| 126205 | 7/9/2001 | 10,047.48 | NULL | 1C1283 | Reconciled Customer Checks | 298113 | 1C1283 | FRANCIS CHARAT | 7/9/2001 | $ (10,047.48) | CW | CHECK |
| 126288 | 7/9/2001 | 10,060.17 | NULL | 1L0149 | Reconciled Customer Checks | 218631 | 1L0149 | ROBERT K LOW | 7/9/2001 | $ (10,060.17) | CW | CHECK |
| 126269 | 7/9/2001 | 10,079.33 | NULL | 1H0120 | Reconciled Customer Checks | 292659 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 7/9/2001 | $ (10,079.33) | CW | CHECK |
| 126675 | 7/9/2001 | 10,118.56 | NULL | 1ZR007 | Reconciled Customer Checks | 200875 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 7/9/2001 | $ (10,118.56) | CW | CHECK |
| 126299 | 7/9/2001 | 10,135.84 | NULL | 1M0118 | Reconciled Customer Checks | 252005 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 7/9/2001 | $ (10,135.84) | CW | CHECK |
| 126514 | 7/9/2001 | 10,159.03 | NULL | 1ZA459 | Reconciled Customer Checks | 48182 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 7/9/2001 | $ (10,159.03) | CW | CHECK |
| 126558 | 7/9/2001 | 10,194.10 | NULL | 1ZA669 | Reconciled Customer Checks | 264748 | 1ZA669 | STEVEN C SCHUPAK | 7/9/2001 | $ (10,194.10) | CW | CHECK |
| 126227 | 7/9/2001 | 10,234.40 | NULL | 1F0082 | Reconciled Customer Checks | 145877 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 7/9/2001 | $ (10,234.40) | CW | CHECK |
| 126458 | 7/9/2001 | 10,243.42 | NULL | 1ZA245 | Reconciled Customer Checks | 303352 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/9/2001 | $ (10,243.42) | CW | CHECK |
| 126397 | 7/9/2001 | 10,251.91 | NULL | 1ZA021 | Reconciled Customer Checks | 242556 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 7/9/2001 | $ (10,251.91) | CW | CHECK |
| 126337 | 7/9/2001 | 10,254.67 | NULL | 1S0313 | Reconciled Customer Checks | 217877 | 1S0313 | NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 7/9/2001 | $ (10,254.67) | CW | CHECK |
| 126336 | 7/9/2001 | 10,255.23 | NULL | 1S0293 | Reconciled Customer Checks | 89229 | 1S0293 | TRUDY SCHLACHTER | 7/9/2001 | $ (10,255.23) | CW | CHECK |
| 126480 | 7/9/2001 | 10,272.14 | NULL | 1ZA325 | Reconciled Customer Checks | 8157 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 7/9/2001 | $ (10,272.14) | CW | CHECK |
| 126240 | 7/9/2001 | 10,277.70 | NULL | 1G0237 | Reconciled Customer Checks | 111613 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/9/2001 | $ (10,277.70) | CW | CHECK |
| 126647 | 7/9/2001 | 10,308.70 | NULL | 1ZB109 | Reconciled Customer Checks | 271386 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 7/9/2001 | $ (10,308.70) | CW | CHECK |
| 126581 | 7/9/2001 | 10,332.13 | NULL | 1ZA765 | Reconciled Customer Checks | 207868 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 7/9/2001 | $ (10,332.13) | CW | CHECK |
| 126266 | 7/9/2001 | 10,351.52 | NULL | 1H0117 | Reconciled Customer Checks | 107533 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 7/9/2001 | $ (10,351.52) | CW | CHECK |
| 126356 | 7/9/2001 | 10,442.89 | NULL | 1S0344 | Reconciled Customer Checks | 47883 | 1S0344 | LINDA SILVER | 7/9/2001 | $ (10,442.89) | CW | CHECK |
| 126613 | 7/9/2001 | 10,464.85 | NULL | 1ZA948 | Reconciled Customer Checks | 251330 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 7/9/2001 | $ (10,464.85) | CW | CHECK |
| 126300 | 7/9/2001 | 10,499.97 | NULL | 1M0123 | Reconciled Customer Checks | 121281 | 1M0123 | HOWARD M MILLER | 7/9/2001 | $ (10,499.97) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC and Predecessors
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126513 | 7/9/2001 | 10,514.13 | NULL | 1ZA457 | Reconciled Customer Checks | 48178 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 7/9/2001 | $ (10,514.13) | CW | CHECK |
| 126451 | 7/9/2001 | 10,550.72 | NULL | 1ZA208 | Reconciled Customer Checks | 48044 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 7/9/2001 | $ (10,550.72) | CW | CHECK |
| 126373 | 7/9/2001 | 10,733.31 | NULL | 1T0042 | Reconciled Customer Checks | 252153 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 7/9/2001 | $ (10,733.31) | CW | CHECK |
| 126296 | 7/9/2001 | 10,734.92 | NULL | 1M0098 | Reconciled Customer Checks | 119593 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 7/9/2001 | $ (10,734.92) | CW | CHECK |
| 126284 | 7/9/2001 | 10,768.51 | NULL | 1L0144 | Reconciled Customer Checks | 119446 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 7/9/2001 | $ (10,768.51) | CW | CHECK |
| 126702 | 7/9/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 115785 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/9/2001 | $ (10,770.00) | PW | CHECK |
| 126278 | 7/9/2001 | 10,836.59 | NULL | 1K0121 | Reconciled Customer Checks | 298279 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 7/9/2001 | $ (10,836.59) | CW | CHECK |
| 126587 | 7/9/2001 | 10,996.30 | NULL | 1ZA811 | Reconciled Customer Checks | 303435 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 7/9/2001 | $ (10,996.30) | CW | CHECK |
| 126186 | 7/9/2001 | 11,049.47 | NULL | 1B0192 | Reconciled Customer Checks | 145549 | 1B0192 | JENNIE BRETT | 7/9/2001 | $ (11,049.47) | CW | CHECK |
| 126614 | 7/9/2001 | 12,128.17 | NULL | 1ZA956 | Reconciled Customer Checks | 264815 | 1ZA956 | VINCENT M O'HALLORAN | 7/9/2001 | $ (12,128.17) | CW | CHECK |
| 126267 | 7/9/2001 | 12,131.82 | NULL | 1H0118 | Reconciled Customer Checks | 252270 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 7/9/2001 | $ (12,131.82) | CW | CHECK |
| 126265 | 7/9/2001 | 12,141.77 | NULL | 1H0114 | Reconciled Customer Checks | 288121 | 1H0114 | ROBERT A HARMATZ | 7/9/2001 | $ (12,141.77) | CW | CHECK |
| 126345 | 7/9/2001 | 12,213.87 | NULL | 1S0311 | Reconciled Customer Checks | 217845 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 7/9/2001 | $ (12,213.87) | CW | CHECK |
| 126553 | 7/9/2001 | 12,235.95 | NULL | 1ZA623 | Reconciled Customer Checks | 238495 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 7/9/2001 | $ (12,235.95) | CW | CHECK |
| 126254 | 7/9/2001 | 12,282.40 | NULL | 1G0315 | Reconciled Customer Checks | 298257 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 7/9/2001 | $ (12,282.40) | CW | CHECK |
| 126384 | 7/9/2001 | 12,365.27 | NULL | 1W0090 | Reconciled Customer Checks | 257769 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 7/9/2001 | $ (12,365.27) | CW | CHECK |
| 126477 | 7/9/2001 | 12,383.51 | NULL | 1ZA306 | Reconciled Customer Checks | 242652 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/9/2001 | $ (12,383.51) | CW | CHECK |
| 126344 | 7/9/2001 | 12,390.93 | NULL | 1S0309 | Reconciled Customer Checks | 231235 | 1S0309 | BARRY A SCHWARTZ | 7/9/2001 | $ (12,390.93) | CW | CHECK |
| 126220 | 7/9/2001 | 12,396.79 | NULL | 1E0152 | Reconciled Customer Checks | 76703 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 7/9/2001 | $ (12,396.79) | CW | CHECK |
| 126430 | 7/9/2001 | 12,407.51 | NULL | 1ZA119 | Reconciled Customer Checks | 238257 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/9/2001 | $ (12,407.51) | CW | CHECK |
| 126174 | 7/9/2001 | 12,632.90 | NULL | 1A0106 | Reconciled Customer Checks | 190269 | 1A0106 | EILEEN ALPERN | 7/9/2001 | $ (12,632.90) | CW | CHECK |
| 126543 | 7/9/2001 | 13,154.25 | NULL | 1ZA574 | Reconciled Customer Checks | 48253 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 7/9/2001 | $ (13,154.25) | CW | CHECK |
| 126377 | 7/9/2001 | 13,524.99 | NULL | 1U0017 | Reconciled Customer Checks | 28764 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/9/2001 | $ (13,524.99) | CW | CHECK |
| 126229 | 7/9/2001 | 13,881.89 | NULL | 1F0106 | Reconciled Customer Checks | 107349 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 7/9/2001 | $ (13,881.89) | CW | CHECK |
| 126322 | 7/9/2001 | 13,930.25 | NULL | 1R0133 | Reconciled Customer Checks | 65226 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 7/9/2001 | $ (13,930.25) | CW | CHECK |
| 126365 | 7/9/2001 | 13,961.71 | NULL | 1S0358 | Reconciled Customer Checks | 309763 | 1S0358 | HELEN STOLLER | 7/9/2001 | $ (13,961.71) | CW | CHECK |
| 126644 | 7/9/2001 | 14,051.63 | NULL | 1ZB103 | Reconciled Customer Checks | 200758 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 7/9/2001 | $ (14,051.63) | CW | CHECK |
| 126660 | 7/9/2001 | 14,051.63 | NULL | 1ZB294 | Reconciled Customer Checks | 242933 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/9/2001 | $ (14,051.63) | CW | CHECK |
| 126579 | 7/9/2001 | 14,078.64 | NULL | 1ZA753 | Reconciled Customer Checks | 238525 | 1ZA753 | KAREN HYMAN | 7/9/2001 | $ (14,078.64) | CW | CHECK |
| 126591 | 7/9/2001 | 14,185.81 | NULL | 1ZA822 | Reconciled Customer Checks | 264785 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 7/9/2001 | $ (14,185.81) | CW | CHECK |
| 126400 | 7/9/2001 | 14,189.60 | NULL | 1ZA032 | Reconciled Customer Checks | 47988 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 7/9/2001 | $ (14,189.60) | CW | CHECK |
| 126281 | 7/9/2001 | 14,264.18 | NULL | 1K0139 | Reconciled Customer Checks | 119071 | 1K0139 | RUTH LAURA KLASKIN | 7/9/2001 | $ (14,264.18) | CW | CHECK |
| 126237 | 7/9/2001 | 14,343.72 | NULL | 1G0230 | Reconciled Customer Checks | 107427 | 1G0230 | DARYL TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 7/9/2001 | $ (14,343.72) | CW | CHECK |
| 126649 | 7/9/2001 | 14,836.26 | NULL | 1ZB117 | Reconciled Customer Checks | 264831 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 7/9/2001 | $ (14,836.26) | CW | CHECK |
| 126576 | 7/9/2001 | 15,559.40 | NULL | 1ZA749 | Reconciled Customer Checks | 207861 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 7/9/2001 | $ (15,559.40) | CW | CHECK |
| 126578 | 7/9/2001 | 15,559.40 | NULL | 1ZA752 | Reconciled Customer Checks | 48308 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 7/9/2001 | $ (15,559.40) | CW | CHECK |
| 126454 | 7/9/2001 | 15,615.47 | NULL | 1ZA213 | Reconciled Customer Checks | 218841 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 7/9/2001 | $ (15,615.47) | CW | CHECK |
| 126286 | 7/9/2001 | 15,779.55 | NULL | 1L0147 | Reconciled Customer Checks | 301144 | 1L0147 | FRIEDA LOW | 7/9/2001 | $ (15,779.55) | CW | CHECK |
| 126635 | 7/9/2001 | 15,786.53 | NULL | 1ZB050 | Reconciled Customer Checks | 251346 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/9/2001 | $ (15,786.53) | CW | CHECK |
| 126655 | 7/9/2001 | 15,791.99 | NULL | 1ZB233 | Reconciled Customer Checks | 264822 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 7/9/2001 | $ (15,791.99) | CW | CHECK |
| 126483 | 7/9/2001 | 15,807.60 | NULL | 1ZA330 | Reconciled Customer Checks | 48108 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/9/2001 | $ (15,807.60) | CW | CHECK |
| 126415 | 7/9/2001 | 15,874.20 | NULL | 1ZA074 | Reconciled Customer Checks | 259006 | 1ZA074 | UVANA TODA | 7/9/2001 | $ (15,874.20) | CW | CHECK |
| 126305 | 7/9/2001 | 15,894.38 | NULL | 1P0044 | Reconciled Customer Checks | 252043 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/9/2001 | $ (15,894.38) | CW | CHECK |
| 126606 | 7/9/2001 | 15,894.38 | NULL | 1ZA917 | Reconciled Customer Checks | 303455 | 1ZA917 | JOYCE SCHUB | 7/9/2001 | $ (15,894.38) | CW | CHECK |
| 126593 | 7/9/2001 | 15,894.65 | NULL | 1ZA830 | Reconciled Customer Checks | 271285 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 7/9/2001 | $ (15,894.65) | CW | CHECK |
| 126496 | 7/9/2001 | 15,896.25 | NULL | 1ZA409 | Reconciled Customer Checks | 30888 | 1ZA409 | MARILYN COHN GROSS | 7/9/2001 | $ (15,896.25) | CW | CHECK |
| 126409 | 7/9/2001 | 15,919.20 | NULL | 1ZA062 | Reconciled Customer Checks | 242540 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 7/9/2001 | $ (15,919.20) | CW | CHECK |
| 126408 | 7/9/2001 | 15,919.21 | NULL | 1ZA061 | Reconciled Customer Checks | 258999 | 1ZA061 | DAVID ALAN SCHUSTACK | 7/9/2001 | $ (15,919.21) | CW | CHECK |
| 126381 | 7/9/2001 | 15,943.88 | NULL | 1W0079 | Reconciled Customer Checks | 252320 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 7/9/2001 | $ (15,943.88) | CW | CHECK |
| 126539 | 7/9/2001 | 16,014.48 | NULL | 1ZA556 | Reconciled Customer Checks | 303383 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 7/9/2001 | $ (16,014.48) | CW | CHECK |
| 126207 | 7/9/2001 | 16,047.01 | NULL | 1D0048 | Reconciled Customer Checks | 298136 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 7/9/2001 | $ (16,047.01) | CW | CHECK |
| 126684 | 7/9/2001 | 16,052.91 | NULL | 1Z0024 | Reconciled Customer Checks | 227471 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 7/9/2001 | $ (16,052.91) | CW | CHECK |
| 126310 | 7/9/2001 | 16,073.74 | NULL | 1P0082 | Reconciled Customer Checks | 218706 | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALL | 7/9/2001 | $ (16,073.74) | CW | CHECK |
| 126297 | 7/9/2001 | 16,084.48 | NULL | 1M0113 | Reconciled Customer Checks | 231256 | 1M0113 | ROSLYN MANDEL | 7/9/2001 | $ (16,084.48) | CW | CHECK |
| 126215 | 7/9/2001 | 16,091.45 | NULL | 1EM240 | Reconciled Customer Checks | 224786 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 7/9/2001 | $ (16,091.45) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126378 | 7/9/2001 | 16,113.24 | NULL | 1U0019 | Reconciled Customer Checks | 47913 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 7/9/2001 | $ (16,113.24) | CW | CHECK |
| 126478 | 7/9/2001 | 16,154.61 | NULL | 1ZA311 | Reconciled Customer Checks | 207691 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9 | 7/9/2001 | $ (16,154.61) | CW | CHECK |
| 126422 | 7/9/2001 | 16,225.49 | NULL | 1ZA093 | Reconciled Customer Checks | 238210 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/9/2001 | $ (16,225.49) | CW | CHECK |
| 126595 | 7/9/2001 | 16,865.29 | NULL | 1ZA836 | Reconciled Customer Checks | 292474 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 7/9/2001 | $ (16,865.29) | CW | CHECK |
| 126414 | 7/9/2001 | 17,519.47 | NULL | 1ZA073 | Reconciled Customer Checks | 47977 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 7/9/2001 | $ (17,519.47) | CW | CHECK |
| 126494 | 7/9/2001 | 17,532.21 | NULL | 1ZA404 | Reconciled Customer Checks | 242675 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 7/9/2001 | $ (17,532.21) | CW | CHECK |
| 126247 | 7/9/2001 | 17,560.58 | NULL | 1G0253 | Reconciled Customer Checks | 76738 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 7/9/2001 | $ (17,560.58) | CW | CHECK |
| 126509 | 7/9/2001 | 17,560.94 | NULL | 1ZA451 | Reconciled Customer Checks | 303371 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA J/T WROS | 7/9/2001 | $ (17,560.94) | CW | CHECK |
| 126491 | 7/9/2001 | 17,571.05 | NULL | 1ZA387 | Reconciled Customer Checks | 264709 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 7/9/2001 | $ (17,571.05) | CW | CHECK |
| 126435 | 7/9/2001 | 17,602.51 | NULL | 1ZA139 | Reconciled Customer Checks | 8151 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/9/2001 | $ (17,602.51) | CW | CHECK |
| 126342 | 7/9/2001 | 17,837.16 | NULL | 1S0301 | Reconciled Customer Checks | 292912 | 1S0301 | DEBORAH SHAPIRO | 7/9/2001 | $ (17,837.16) | CW | CHECK |
| 126337 | 7/9/2001 | 17,856.47 | NULL | 1S0295 | Reconciled Customer Checks | 119843 | 1S0295 | ADELE SHAPIRO | 7/9/2001 | $ (17,856.47) | CW | CHECK |
| 126640 | 7/9/2001 | 17,877.70 | NULL | 1ZB078 | Reconciled Customer Checks | 200751 | 1ZB078 | DOROTHY R ADKINS | 7/9/2001 | $ (17,877.70) | CW | CHECK |
| 126642 | 7/9/2001 | 17,957.00 | NULL | 1ZB086 | Reconciled Customer Checks | 271369 | 1ZB086 | DAVID R ISELIN | 7/9/2001 | $ (17,957.00) | CW | CHECK |
| 126427 | 7/9/2001 | 18,006.30 | NULL | 1ZA102 | Reconciled Customer Checks | 28847 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/9/2001 | $ (18,006.30) | CW | CHECK |
| 126185 | 7/9/2001 | 19,260.10 | NULL | 1B0189 | Reconciled Customer Checks | 292403 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 7/9/2001 | $ (19,260.10) | CW | CHECK |
| 126201 | 7/9/2001 | 19,286.54 | NULL | 1C1256 | Reconciled Customer Checks | 310825 | 1C1256 | ROBERT A COMORA | 7/9/2001 | $ (19,286.54) | CW | CHECK |
| 126389 | 7/9/2001 | 19,397.87 | NULL | 1ZA005 | Reconciled Customer Checks | 28795 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 7/9/2001 | $ (19,397.87) | CW | CHECK |
| 126462 | 7/9/2001 | 19,487.85 | NULL | 1ZA255 | Reconciled Customer Checks | 28879 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 7/9/2001 | $ (19,487.85) | CW | CHECK |
| 126251 | 7/9/2001 | 19,502.48 | NULL | 1G0283 | Reconciled Customer Checks | 252259 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 7/9/2001 | $ (19,502.48) | CW | CHECK |
| 126341 | 7/9/2001 | 19,502.48 | NULL | 1S0299 | Reconciled Customer Checks | 30664 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 7/9/2001 | $ (19,502.48) | CW | CHECK |
| 126511 | 7/9/2001 | 19,503.35 | NULL | 1ZA455 | Reconciled Customer Checks | 292354 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/9/2001 | $ (19,503.35) | CW | CHECK |
| 126548 | 7/9/2001 | 19,504.48 | NULL | 1ZA593 | Reconciled Customer Checks | 48248 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 7/9/2001 | $ (19,504.48) | CW | CHECK |
| 126399 | 7/9/2001 | 19,512.94 | NULL | 1ZA030 | Reconciled Customer Checks | 28827 | 1ZA030 | MISHKIN FAMILY TRUST | 7/9/2001 | $ (19,512.94) | CW | CHECK |
| 126407 | 7/9/2001 | 19,519.01 | NULL | 1ZA057 | Reconciled Customer Checks | 47942 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 7/9/2001 | $ (19,519.01) | CW | CHECK |
| 126208 | 7/9/2001 | 19,695.82 | NULL | 1D0049 | Reconciled Customer Checks | 307859 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 7/9/2001 | $ (19,695.82) | CW | CHECK |
| 126368 | 7/9/2001 | 19,722.33 | NULL | 1S0362 | Reconciled Customer Checks | 97966 | 1S0362 | SONDOV CAPITAL INC | 7/9/2001 | $ (19,722.33) | CW | CHECK |
| 126248 | 7/9/2001 | 19,730.13 | NULL | 1G0274 | Reconciled Customer Checks | 252226 | 1G0274 | ESTATE OF JEROME I GELLMAN | 7/9/2001 | $ (19,730.13) | CW | CHECK |
| 126596 | 7/9/2001 | 19,807.46 | NULL | 1ZA837 | Reconciled Customer Checks | 264765 | 1ZA837 | RITA SORREL | 7/9/2001 | $ (19,807.46) | CW | CHECK |
| 126547 | 7/9/2001 | 19,819.00 | NULL | 1ZA588 | Reconciled Customer Checks | 242799 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 7/9/2001 | $ (19,819.00) | CW | CHECK |
| 126467 | 7/9/2001 | 19,927.65 | NULL | 1ZA280 | Reconciled Customer Checks | 30859 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/9/2001 | $ (19,927.65) | CW | CHECK |
| 126695 | 7/9/2001 | 20,000.00 | NULL | 1FR025 | Reconciled Customer Checks | 298340 | 1FR025 | SEAPORT INTERNATIONAL CORP C/O CORONADO S A P O BOX 20183 COLUMBUS CIR STA | 7/9/2001 | $ (20,000.00) | CW | CHECK |
| 126641 | 7/9/2001 | 20,001.18 | NULL | 1ZB083 | Reconciled Customer Checks | 271377 | 1ZB083 | RITA HEFTLER | 7/9/2001 | $ (20,001.18) | CW | CHECK |
| 126425 | 7/9/2001 | 20,001.30 | NULL | 1ZA097 | Reconciled Customer Checks | 264605 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/9/2001 | $ (20,001.30) | CW | CHECK |
| 126609 | 7/9/2001 | 20,005.37 | NULL | 1ZA921 | Reconciled Customer Checks | 292491 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 7/9/2001 | $ (20,005.37) | CW | CHECK |
| 126279 | 7/9/2001 | 20,111.74 | NULL | 1K0126 | Reconciled Customer Checks | 119052 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 7/9/2001 | $ (20,111.74) | CW | CHECK |
| 126292 | 7/9/2001 | 20,136.10 | NULL | 1L0175 | Reconciled Customer Checks | 119473 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/9/2001 | $ (20,136.10) | CW | CHECK |
| 126405 | 7/9/2001 | 20,149.85 | NULL | 1ZA038 | Reconciled Customer Checks | 258994 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 7/9/2001 | $ (20,149.85) | CW | CHECK |
| 126383 | 7/9/2001 | 20,187.66 | NULL | 1W0084 | Reconciled Customer Checks | 303296 | 1W0084 | JANIS WEISS | 7/9/2001 | $ (20,187.66) | CW | CHECK |
| 126404 | 7/9/2001 | 20,303.99 | NULL | 1ZA037 | Reconciled Customer Checks | 28843 | 1ZA037 | ELLEN DOLKART | 7/9/2001 | $ (20,303.99) | CW | CHECK |
| 126634 | 7/9/2001 | 20,482.67 | NULL | 1ZB042 | Reconciled Customer Checks | 39164 | 1ZB042 | JUDITH H ROME | 7/9/2001 | $ (20,482.67) | CW | CHECK |
| 126426 | 7/9/2001 | 21,004.60 | NULL | 1ZA098 | Reconciled Customer Checks | 303320 | 1ZA098 | THE BREIER GROUP | 7/9/2001 | $ (21,004.60) | CW | CHECK |
| 126210 | 7/9/2001 | 21,764.94 | NULL | 1EM015 | Reconciled Customer Checks | 287971 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 7/9/2001 | $ (21,764.94) | CW | CHECK |
| 126604 | 7/9/2001 | 21,764.94 | NULL | 1ZA913 | Reconciled Customer Checks | 39150 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 7/9/2001 | $ (21,764.94) | CW | CHECK |
| 126211 | 7/9/2001 | 21,852.21 | NULL | 1EM024 | Reconciled Customer Checks | 224748 | 1EM024 | PATRICIA BRIGHTMAN | 7/9/2001 | $ (21,852.21) | CW | CHECK |
| 126456 | 7/9/2001 | 21,898.34 | NULL | 1ZA228 | Reconciled Customer Checks | 252234 | 1ZA228 | BERTRAM FRIEDBERG | 7/9/2001 | $ (21,898.34) | CW | CHECK |
| 126196 | 7/9/2001 | 21,898.87 | NULL | 1C1237 | Reconciled Customer Checks | 190467 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 7/9/2001 | $ (21,898.87) | CW | CHECK |
| 126276 | 7/9/2001 | 21,928.80 | NULL | 1K0119 | Reconciled Customer Checks | 266277 | 1K0119 | LAURA E KAPLAN C/O DAVID SHAPIRO | 7/9/2001 | $ (21,928.80) | CW | CHECK |
| 126601 | 7/9/2001 | 22,010.44 | NULL | 1ZA900 | Reconciled Customer Checks | 242899 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/9/2001 | $ (22,010.44) | CW | CHECK |
| 126221 | 7/9/2001 | 22,020.78 | NULL | 1FN058 | Reconciled Customer Checks | 298212 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/9/2001 | $ (22,020.78) | CW | CHECK |
| 126602 | 7/9/2001 | 22,214.78 | NULL | 1ZA903 | Reconciled Customer Checks | 238569 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/9/2001 | $ (22,214.78) | CW | CHECK |
| 126277 | 7/9/2001 | 22,232.96 | NULL | 1K0120 | Reconciled Customer Checks | 292720 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 7/9/2001 | $ (22,232.96) | CW | CHECK |
| 126421 | 7/9/2001 | 22,830.29 | NULL | 1ZA088 | Reconciled Customer Checks | 238202 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 7/9/2001 | $ (22,830.29) | CW | CHECK |
| 126285 | 7/9/2001 | 23,503.37 | NULL | 1L0146 | Reconciled Customer Checks | 89100 | 1L0146 | CAREN LOW | 7/9/2001 | $ (23,503.37) | CW | CHECK |
| 126180 | 7/9/2001 | 23,899.58 | NULL | 1B0140 | Reconciled Customer Checks | 202299 | 1B0140 | ELIZABETH HARRIS BROWN | 7/9/2001 | $ (23,899.58) | CW | CHECK |
| 126678 | 7/9/2001 | 23,944.41 | NULL | 1ZR022 | Reconciled Customer Checks | 200888 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921353) | 7/9/2001 | $ (23,944.41) | CW | CHECK |
| 126184 | 7/9/2001 | 23,970.97 | NULL | 1B0187 | Reconciled Customer Checks | 36101 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 7/9/2001 | $ (23,970.97) | CW | CHECK |
| 126396 | 7/9/2001 | 24,007.10 | NULL | 1ZA020 | Reconciled Customer Checks | 30786 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/9/2001 | $ (24,007.10) | CW | CHECK |
| 126428 | 7/9/2001 | 25,459.71 | NULL | 1ZA105 | Reconciled Customer Checks | 218799 | 1ZA105 | RUSSELL J DELUCIA | 7/9/2001 | $ (25,459.71) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126209 | 7/9/2001 | 25,624.17 | NULL | 1D0051 | Reconciled Customer Checks | 310836 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 7/9/2001 | $ (25,624.17) | CW | CHECK |
| 126361 | 7/9/2001 | 25,711.34 | NULL | 1S0349 | Reconciled Customer Checks | 231243 | 1S0349 | LAWRENCE SIMONDS | 7/9/2001 | $ (25,711.34) | CW | CHECK |
| 126497 | 7/9/2001 | 25,715.78 | NULL | 1ZA417 | Reconciled Customer Checks | 28894 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 7/9/2001 | $ (25,715.78) | CW | CHECK |
| 126238 | 7/9/2001 | 25,719.63 | NULL | 1G0235 | Reconciled Customer Checks | 76758 | 1G0235 | RONALD P GURITZKY | 7/9/2001 | $ (25,719.63) | CW | CHECK |
| 126179 | 7/9/2001 | 25,842.52 | NULL | 1B0139 | Reconciled Customer Checks | 145567 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 7/9/2001 | $ (25,842.52) | CW | CHECK |
| 126256 | 7/9/2001 | 25,843.26 | NULL | 1H0066 | Reconciled Customer Checks | 107486 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 7/9/2001 | $ (25,843.26) | CW | CHECK |
| 126182 | 7/9/2001 | 26,053.04 | NULL | 1B0177 | Reconciled Customer Checks | 202296 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/9/2001 | $ (26,053.04) | CW | CHECK |
| 126367 | 7/9/2001 | 27,180.96 | NULL | 1S0360 | Reconciled Customer Checks | 257746 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/9/2001 | $ (27,180.96) | CW | CHECK |
| 126202 | 7/9/2001 | 27,410.06 | NULL | 1C1258 | Reconciled Customer Checks | 252029 | 1C1258 | LAURA E GUGGENHEIMER COLE | 7/9/2001 | $ (27,410.06) | CW | CHECK |
| 126597 | 7/9/2001 | 27,423.63 | NULL | 1ZA838 | Reconciled Customer Checks | 11430 | 1ZA838 | WILLIAM E SORREL | 7/9/2001 | $ (27,423.63) | CW | CHECK |
| 126522 | 7/9/2001 | 27,425.70 | NULL | 1ZA482 | Reconciled Customer Checks | 30926 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/9/2001 | $ (27,425.70) | CW | CHECK |
| 126222 | 7/9/2001 | 27,443.34 | NULL | 1FN078 | Reconciled Customer Checks | 16289 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 7/9/2001 | $ (27,443.34) | CW | CHECK |
| 126257 | 7/9/2001 | 27,622.30 | NULL | 1H0090 | Reconciled Customer Checks | 292662 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 7/9/2001 | $ (27,622.30) | CW | CHECK |
| 126213 | 7/9/2001 | 27,734.60 | NULL | 1EM180 | Reconciled Customer Checks | 202578 | 1EM180 | BARBARA L SAVIN | 7/9/2001 | $ (27,734.60) | CW | CHECK |
| 126390 | 7/9/2001 | 27,761.07 | NULL | 1ZA011 | Reconciled Customer Checks | 264573 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/9/2001 | $ (27,761.07) | CW | CHECK |
| 126393 | 7/9/2001 | 28,331.54 | NULL | 1ZA012 | Reconciled Customer Checks | 264564 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 7/9/2001 | $ (28,331.54) | CW | CHECK |
| 126520 | 7/9/2001 | 29,112.87 | NULL | 1ZA475 | Reconciled Customer Checks | 238437 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 7/9/2001 | $ (29,112.87) | CW | CHECK |
| 126194 | 7/9/2001 | 29,127.98 | NULL | 1C1230 | Reconciled Customer Checks | 298104 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 7/9/2001 | $ (29,127.98) | CW | CHECK |
| 126242 | 7/9/2001 | 29,326.25 | NULL | 1G0239 | Reconciled Customer Checks | 76771 | 1G0239 | DANA GURITZKY | 7/9/2001 | $ (29,326.25) | CW | CHECK |
| 126258 | 7/9/2001 | 29,346.73 | NULL | 1H0091 | Reconciled Customer Checks | 298265 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 7/9/2001 | $ (29,346.73) | CW | CHECK |
| 126395 | 7/9/2001 | 29,348.21 | NULL | 1ZA019 | Reconciled Customer Checks | 303313 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 7/9/2001 | $ (29,348.21) | CW | CHECK |
| 126350 | 7/9/2001 | 29,384.58 | NULL | 1S0324 | Reconciled Customer Checks | 252247 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 7/9/2001 | $ (29,384.58) | CW | CHECK |
| 126339 | 7/9/2001 | 29,703.57 | NULL | 1S0297 | Reconciled Customer Checks | 258955 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/9/2001 | $ (29,703.57) | CW | CHECK |
| 126259 | 7/9/2001 | 29,804.39 | NULL | 1H0093 | Reconciled Customer Checks | 298385 | 1H0093 | ALLAN R HURWITZ | 7/9/2001 | $ (29,804.39) | CW | CHECK |
| 126431 | 7/9/2001 | 29,974.98 | NULL | 1ZA121 | Reconciled Customer Checks | 30825 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/9/2001 | $ (29,974.98) | CW | CHECK |
| 126546 | 7/9/2001 | 30,232.55 | NULL | 1ZA583 | Reconciled Customer Checks | 48242 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 7/9/2001 | $ (30,232.55) | CW | CHECK |
| 126173 | 7/9/2001 | 31,597.32 | NULL | 1A0091 | Reconciled Customer Checks | 180799 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 7/9/2001 | $ (31,597.32) | CW | CHECK |
| 126651 | 7/9/2001 | 31,612.54 | NULL | 1ZB138 | Reconciled Customer Checks | 303483 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 7/9/2001 | $ (31,612.54) | CW | CHECK |
| 126225 | 7/9/2001 | 31,630.32 | NULL | 1F0071 | Reconciled Customer Checks | 252186 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 7/9/2001 | $ (31,630.32) | CW | CHECK |
| 126611 | 7/9/2001 | 31,675.13 | NULL | 1ZA943 | Reconciled Customer Checks | 271345 | 1ZA943 | MARLBOROUGH ASSOCIATES | 7/9/2001 | $ (31,675.13) | CW | CHECK |
| 126385 | 7/9/2001 | 31,770.64 | NULL | 1W0091 | Reconciled Customer Checks | 303300 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 7/9/2001 | $ (31,770.64) | CW | CHECK |
| 126583 | 7/9/2001 | 31,787.37 | NULL | 1ZA772 | Reconciled Customer Checks | 48315 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/9/2001 | $ (31,787.37) | CW | CHECK |
| 126191 | 7/9/2001 | 31,808.12 | NULL | 1CM415 | Reconciled Customer Checks | 65106 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 7/9/2001 | $ (31,808.12) | CW | CHECK |
| 126273 | 7/9/2001 | 31,808.12 | NULL | 1K0088 | Reconciled Customer Checks | 119020 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 7/9/2001 | $ (31,808.12) | CW | CHECK |
| 126348 | 7/9/2001 | 31,833.01 | NULL | 1S0317 | Reconciled Customer Checks | 217853 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/9/2001 | $ (31,833.01) | CW | CHECK |
| 126550 | 7/9/2001 | 31,833.56 | NULL | 1ZA598 | Reconciled Customer Checks | 11377 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/9/2001 | $ (31,833.56) | CW | CHECK |
| 126654 | 7/9/2001 | 31,846.28 | NULL | 1ZB232 | Reconciled Customer Checks | 56122 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/9/2001 | $ (31,846.28) | CW | CHECK |
| 126502 | 7/9/2001 | 31,882.44 | NULL | 1ZA427 | Reconciled Customer Checks | 292338 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/9/2001 | $ (31,882.44) | CW | CHECK |
| 126401 | 7/9/2001 | 33,075.11 | NULL | 1ZA033 | Reconciled Customer Checks | 309803 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 7/9/2001 | $ (33,075.11) | CW | CHECK |
| 126449 | 7/9/2001 | 33,171.16 | NULL | 1ZA198 | Reconciled Customer Checks | 48033 | 1ZA198 | KAY FRANKEL | 7/9/2001 | $ (33,171.16) | CW | CHECK |
| 126376 | 7/9/2001 | 33,221.78 | NULL | 1T0050 | Reconciled Customer Checks | 257760 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/9/2001 | $ (33,221.78) | CW | CHECK |
| 126239 | 7/9/2001 | 33,539.65 | NULL | 1G0236 | Reconciled Customer Checks | 252223 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/9/2001 | $ (33,539.65) | CW | CHECK |
| 126532 | 7/9/2001 | 33,674.86 | NULL | 1ZA530 | Reconciled Customer Checks | 242775 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 7/9/2001 | $ (33,674.86) | CW | CHECK |
| 126198 | 7/9/2001 | 35,146.88 | NULL | 1C1246 | Reconciled Customer Checks | 145695 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 7/9/2001 | $ (35,146.88) | CW | CHECK |
| 126452 | 7/9/2001 | 35,435.95 | NULL | 1ZA210 | Reconciled Customer Checks | 252219 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 7/9/2001 | $ (35,435.95) | CW | CHECK |
| 126394 | 7/9/2001 | 35,475.55 | NULL | 1ZA016 | Reconciled Customer Checks | 47970 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/9/2001 | $ (35,475.55) | CW | CHECK |
| 126518 | 7/9/2001 | 36,645.56 | NULL | 1ZA473 | Reconciled Customer Checks | 238431 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/9/2001 | $ (36,645.56) | CW | CHECK |
| 126171 | 7/9/2001 | 37,036.06 | NULL | 1A0085 | Reconciled Customer Checks | 292361 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/9/2001 | $ (37,036.06) | CW | CHECK |
| 126475 | 7/9/2001 | 38,814.16 | NULL | 1ZA301 | Reconciled Customer Checks | 243894 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 7/9/2001 | $ (38,814.16) | CW | CHECK |
| 126355 | 7/9/2001 | 38,975.40 | NULL | 1S0340 | Reconciled Customer Checks | 30710 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 7/9/2001 | $ (38,975.40) | CW | CHECK |
| 126507 | 7/9/2001 | 39,285.17 | NULL | 1ZA447 | Reconciled Customer Checks | 264738 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 7/9/2001 | $ (39,285.17) | CW | CHECK |
| 126216 | 7/9/2001 | 40,314.39 | NULL | 1EM307 | Reconciled Customer Checks | 76669 | 1EM307 | PAULINE FELDMAN | 7/9/2001 | $ (40,314.39) | CW | CHECK |
| 126353 | 7/9/2001 | 40,434.11 | NULL | 1S0338 | Reconciled Customer Checks | 252232 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 7/9/2001 | $ (40,434.11) | CW | CHECK |
| 126479 | 7/9/2001 | 40,778.73 | NULL | 1ZA324 | Reconciled Customer Checks | 271167 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/9/2001 | $ (40,778.73) | CW | CHECK |
| 126195 | 7/9/2001 | 40,947.06 | NULL | 1C1232 | Reconciled Customer Checks | 190460 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 7/9/2001 | $ (40,947.06) | CW | CHECK |
| 126332 | 7/9/2001 | 41,079.45 | NULL | 1S0200 | Reconciled Customer Checks | 119840 | 1S0200 | E MILTON SACHS | 7/9/2001 | $ (41,079.45) | CW | CHECK |
| 126214 | 7/9/2001 | 41,209.84 | NULL | 1EM186 | Reconciled Customer Checks | 265916 | 1EM186 | DOUGLAS SHAPIRO | 7/9/2001 | $ (41,209.84) | CW | CHECK |
| 126275 | 7/9/2001 | 41,235.84 | NULL | 1K0118 | Reconciled Customer Checks | 119041 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 7/9/2001 | $ (41,235.84) | CW | CHECK |
| 126343 | 7/9/2001 | 41,420.54 | NULL | 1S0304 | Reconciled Customer Checks | 252206 | 1S0304 | ELINOR SOLOMON | 7/9/2001 | $ (41,420.54) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126667 | 7/9/2001 | 42,866.97 | NULL | 1ZB372 | Reconciled Customer Checks | 29069 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 7/9/2001 | $ (42,866.97) | CW | CHECK |
| 126682 | 7/9/2001 | 42,926.36 | NULL | 1ZR266 | Reconciled Customer Checks | 276675 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 7/9/2001 | $ (42,926.36) | CW | CHECK |
| 126261 | 7/9/2001 | 43,673.30 | NULL | 1H0097 | Reconciled Customer Checks | 145985 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 7/9/2001 | $ (43,673.30) | CW | CHECK |
| 126418 | 7/9/2001 | 43,740.78 | NULL | 1ZA081 | Reconciled Customer Checks | 28807 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 7/9/2001 | $ (43,740.78) | CW | CHECK |
| 126434 | 7/9/2001 | 44,792.17 | NULL | 1ZA136 | Reconciled Customer Checks | 207659 | 1ZA136 | ERNA KAUFFMAN | 7/9/2001 | $ (44,792.17) | CW | CHECK |
| 126340 | 7/9/2001 | 44,796.14 | NULL | 1S0298 | Reconciled Customer Checks | 119877 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 7/9/2001 | $ (44,796.14) | CW | CHECK |
| 126501 | 7/9/2001 | 45,103.21 | NULL | 1ZA426 | Reconciled Customer Checks | 48127 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 7/9/2001 | $ (45,103.21) | CW | CHECK |
| 126354 | 7/9/2001 | 48,608.66 | NULL | 1S0339 | Reconciled Customer Checks | 309767 | 1S0339 | DORIS SHOR | 7/9/2001 | $ (48,608.66) | CW | CHECK |
| 126664 | 7/9/2001 | 48,713.48 | NULL | 1ZB348 | Reconciled Customer Checks | 11483 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 7/9/2001 | $ (48,713.48) | CW | CHECK |
| 126656 | 7/9/2001 | 50,154.86 | NULL | 1ZB253 | Reconciled Customer Checks | 271391 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 7/9/2001 | $ (50,154.86) | CW | CHECK |
| 126245 | 7/9/2001 | 51,065.54 | NULL | 1G0250 | Reconciled Customer Checks | 298247 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 7/9/2001 | $ (51,065.54) | CW | CHECK |
| 126331 | 7/9/2001 | 51,835.30 | NULL | 1S0182 | Reconciled Customer Checks | 218726 | 1S0182 | HOWARD SOLOMON | 7/9/2001 | $ (51,835.30) | CW | CHECK |
| 126232 | 7/9/2001 | 52,985.89 | NULL | 1F0128 | Reconciled Customer Checks | 111599 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 7/9/2001 | $ (52,985.89) | CW | CHECK |
| 126573 | 7/9/2001 | 54,501.54 | NULL | 1ZA733 | Reconciled Customer Checks | 303408 | 1ZA733 | WILLIAM M PRESSMAN INC | 7/9/2001 | $ (54,501.54) | CW | CHECK |
| 126188 | 7/9/2001 | 56,081.33 | NULL | 1B0197 | Reconciled Customer Checks | 307817 | 1B0197 | HARRIET BERGMAN | 7/9/2001 | $ (56,081.33) | CW | CHECK |
| 126301 | 7/9/2001 | 58,134.72 | NULL | 1M0150 | Reconciled Customer Checks | 245338 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 7/9/2001 | $ (58,134.72) | CW | CHECK |
| 126192 | 7/9/2001 | 59,662.28 | NULL | 1C1061 | Reconciled Customer Checks | 307849 | 1C1061 | HALLIE D COHEN | 7/9/2001 | $ (59,662.28) | CW | CHECK |
| 126663 | 7/9/2001 | 59,971.62 | NULL | 1ZB346 | Reconciled Customer Checks | 251381 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/9/2001 | $ (59,971.62) | CW | CHECK |
| 126379 | 7/9/2001 | 60,010.32 | NULL | 1W0070 | Reconciled Customer Checks | 252312 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/9/2001 | $ (60,010.32) | CW | CHECK |
| 126605 | 7/9/2001 | 60,053.90 | NULL | 1ZA915 | Reconciled Customer Checks | 29034 | 1ZA915 | MARKS & ASSOCIATES | 7/9/2001 | $ (60,053.90) | CW | CHECK |
| 126183 | 7/9/2001 | 61,324.21 | NULL | 1B0185 | Reconciled Customer Checks | 190274 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/9/2001 | $ (61,324.21) | CW | CHECK |
| 126283 | 7/9/2001 | 61,455.50 | NULL | 1L0111 | Reconciled Customer Checks | 218600 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/9/2001 | $ (61,455.50) | CW | CHECK |
| 126326 | 7/9/2001 | 62,132.81 | NULL | 1R0162 | Reconciled Customer Checks | 121380 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/9/2001 | $ (62,132.81) | CW | CHECK |
| 126235 | 7/9/2001 | 62,440.22 | NULL | 1G0228 | Reconciled Customer Checks | 76744 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/9/2001 | $ (62,440.22) | CW | CHECK |
| 126252 | 7/9/2001 | 62,481.72 | NULL | 1G0287 | Reconciled Customer Checks | 298376 | 1G0287 | ALLEN GORDON | 7/9/2001 | $ (62,481.72) | CW | CHECK |
| 126484 | 7/9/2001 | 63,264.56 | NULL | 1ZA334 | Reconciled Customer Checks | 28883 | 1ZA334 | HELEN GREIFF TSTEE HELEN GREIFF TSTEE 10/17/91 | 7/9/2001 | $ (63,264.56) | CW | CHECK |
| 126412 | 7/9/2001 | 65,887.91 | NULL | 1ZA068 | Reconciled Customer Checks | 252158 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/9/2001 | $ (65,887.91) | CW | CHECK |
| 126506 | 7/9/2001 | 66,093.77 | NULL | 1ZA444 | Reconciled Customer Checks | 238389 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 7/9/2001 | $ (66,093.77) | CW | CHECK |
| 126371 | 7/9/2001 | 67,537.99 | NULL | 1S0433 | Reconciled Customer Checks | 252275 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 7/9/2001 | $ (67,537.99) | CW | CHECK |
| 126681 | 7/9/2001 | 67,895.38 | NULL | 1ZR248 | Reconciled Customer Checks | 227447 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 7/9/2001 | $ (67,895.38) | CW | CHECK |
| 126244 | 7/9/2001 | 68,017.88 | NULL | 1G0247 | Reconciled Customer Checks | 181196 | 1G0247 | BRIAN H GERBER | 7/9/2001 | $ (68,017.88) | CW | CHECK |
| 126698 | 7/9/2001 | 69,500.00 | NULL | 1ZB231 | Reconciled Customer Checks | 200779 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 7/9/2001 | $ (69,500.00) | CW | CHECK |
| 126699 | 7/9/2001 | 70,000.00 | NULL | 1ZB258 | Reconciled Customer Checks | 292547 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 7/9/2001 | $ (70,000.00) | CW | CHECK |
| 126625 | 7/9/2001 | 70,331.29 | NULL | 1ZA991 | Reconciled Customer Checks | 227246 | 1ZA991 | BONNIE J KANSLER | 7/9/2001 | $ (70,331.29) | CW | CHECK |
| 126638 | 7/9/2001 | 70,369.18 | NULL | 1ZB068 | Reconciled Customer Checks | 227311 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 7/9/2001 | $ (70,369.18) | CW | CHECK |
| 126662 | 7/9/2001 | 71,075.38 | NULL | 1ZB341 | Reconciled Customer Checks | 133006 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/9/2001 | $ (71,075.38) | CW | CHECK |
| 126272 | 7/9/2001 | 74,158.57 | NULL | 1K0087 | Reconciled Customer Checks | 111680 | 1K0087 | HOWARD KAYE | 7/9/2001 | $ (74,158.57) | CW | CHECK |
| 126181 | 7/9/2001 | 75,547.56 | NULL | 1B0160 | Reconciled Customer Checks | 145525 | 1B0160 | EDWARD BLUMENFELD | 7/9/2001 | $ (75,547.56) | CW | CHECK |
| 126307 | 7/9/2001 | 83,663.47 | NULL | 1P0074 | Reconciled Customer Checks | 252048 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 7/9/2001 | $ (83,663.47) | CW | CHECK |
| 126228 | 7/9/2001 | 86,085.94 | NULL | 1F0091 | Reconciled Customer Checks | 298236 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 7/9/2001 | $ (86,085.94) | CW | CHECK |
| 126406 | 7/9/2001 | 88,772.77 | NULL | 1ZA053 | Reconciled Customer Checks | 264556 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 7/9/2001 | $ (88,772.77) | CW | CHECK |
| 126486 | 7/9/2001 | 88,783.32 | NULL | 1ZA337 | Reconciled Customer Checks | 252265 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/9/2001 | $ (88,783.32) | CW | CHECK |
| 126293 | 7/9/2001 | 93,091.00 | NULL | 1L0178 | Reconciled Customer Checks | 121249 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/9/2001 | $ (93,091.00) | CW | CHECK |
| 126206 | 7/9/2001 | 102,754.99 | NULL | 1D0043 | Reconciled Customer Checks | 16180 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 7/9/2001 | $ (102,754.99) | CW | CHECK |
| 126241 | 7/9/2001 | 110,599.70 | NULL | 1G0238 | Reconciled Customer Checks | 107437 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 7/9/2001 | $ (110,599.70) | CW | CHECK |
| 126260 | 7/9/2001 | 114,535.72 | NULL | 1H0094 | Reconciled Customer Checks | 298268 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 7/9/2001 | $ (114,535.72) | CW | CHECK |
| 126465 | 7/9/2001 | 116,361.17 | NULL | 1ZA267 | Reconciled Customer Checks | 48097 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 7/9/2001 | $ (116,361.17) | CW | CHECK |
| 126460 | 7/9/2001 | 135,666.99 | NULL | 1ZA249 | Reconciled Customer Checks | 28868 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/9/2001 | $ (135,666.99) | CW | CHECK |
| 126466 | 7/9/2001 | 172,327.09 | NULL | 1ZA278 | Reconciled Customer Checks | 48103 | 1ZA278 | MARY GUIDUCCI | 7/9/2001 | $ (172,327.09) | CW | CHECK |
| 126294 | 7/9/2001 | 197,277.64 | NULL | 1L0179 | Reconciled Customer Checks | 231125 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/9/2001 | $ (197,277.64) | CW | CHECK |
| 126701 | 7/9/2001 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 217623 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/9/2001 | $ (220,000.00) | PW | CHECK |
| 126212 | 7/9/2001 | 225,929.59 | NULL | 1EM067 | Reconciled Customer Checks | 298167 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 7/9/2001 | $ (225,929.59) | CW | CHECK |
| 126178 | 7/9/2001 | 228,165.41 | NULL | 1B0111 | Reconciled Customer Checks | 292380 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/9/2001 | $ (228,165.41) | CW | CHECK |
| 126282 | 7/9/2001 | 234,230.27 | NULL | 1L0021 | Reconciled Customer Checks | 217686 | 1L0021 | NOEL LEVINE C/O TROONE MANAGEMENT INC | 7/9/2001 | $ (234,230.27) | CW | CHECK |
| 126697 | 7/9/2001 | 275,000.00 | NULL | 1ZA924 | Reconciled Customer Checks | 251322 | 1ZA924 | JOEL LEVEY | 7/9/2001 | $ (275,000.00) | CW | CHECK |
| 126661 | 7/9/2001 | 280,373.70 | NULL | 1ZB324 | Reconciled Customer Checks | 271421 | 1ZB324 | JAMES GREIFF | 7/9/2001 | $ (280,373.70) | CW | CHECK |
| 126303 | 7/9/2001 | 291,180.17 | NULL | 1O0017 | Reconciled Customer Checks | 30584 | 1O0017 | O D D INVESTMENT L P #2 C/O DANIEL SILNA | 7/9/2001 | $ (291,180.17) | CW | CHECK |
| 126234 | 7/9/2001 | 296,684.44 | NULL | 1G0222 | Reconciled Customer Checks | 181208 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 7/9/2001 | $ (296,684.44) | CW | CHECK |
| 126665 | 7/9/2001 | 302,951.74 | NULL | 1ZB359 | Reconciled Customer Checks | 227365 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 7/9/2001 | $ (302,951.74) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126223 | 7/9/2001 | 496,313.95 | NULL | 1FN084 | Reconciled Customer Checks | 111574 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/9/2001 | $ (496,313.95) | CW | CHECK |
| 126696 | 7/9/2001 | 700,000.00 | NULL | 1ZA750 | Reconciled Customer Checks | 28989 | 1ZA750 | THE HELEN J GLUCK TRUST C/O STEPHEN J KRASS | 7/9/2001 | $ (700,000.00) | CW | CHECK |
| 126718 | 7/10/2001 | 1,000.00 | NULL | 1V0004 | Reconciled Customer Checks | 217916 | 1V0004 | NTC & CO. FBO ALMA VILLAFANE FTC ACCT #954767 IRA | 7/10/2001 | $ (1,000.00) | CW | CHECK |
| 126706 | 7/10/2001 | 2,500.00 | NULL | 1B0136 | Reconciled Customer Checks | 310778 | 1B0136 | JUDITH G BOWEN | 7/10/2001 | $ (2,500.00) | CW | CHECK |
| 126713 | 7/10/2001 | 2,500.00 | NULL | 1F0121 | Reconciled Customer Checks | 181186 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 7/10/2001 | $ (2,500.00) | CW | CHECK |
| 126726 | 7/10/2001 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 251488 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/10/2001 | $ (5,000.00) | CW | CHECK |
| 126725 | 7/10/2001 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 303496 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 7/10/2001 | $ (10,000.00) | CW | CHECK |
| 126728 | 7/10/2001 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 276690 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 7/10/2001 | $ (10,000.00) | CW | CHECK |
| 126712 | 7/10/2001 | 11,500.00 | NULL | 1EM363 | Reconciled Customer Checks | 252156 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 7/10/2001 | $ (11,500.00) | CW | CHECK |
| 126724 | 7/10/2001 | 12,700.00 | NULL | 1ZB315 | Reconciled Customer Checks | 227361 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 7/10/2001 | $ (12,700.00) | CW | CHECK |
| 126717 | 7/10/2001 | 15,000.00 | NULL | 1S0372 | Reconciled Customer Checks | 217910 | 1S0372 | JEREMY SHOR | 7/10/2001 | $ (15,000.00) | CW | CHECK |
| 126720 | 7/10/2001 | 15,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 303396 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 7/10/2001 | $ (15,000.00) | CW | CHECK |
| 126721 | 7/10/2001 | 15,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 303400 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 7/10/2001 | $ (15,000.00) | CW | CHECK |
| 126711 | 7/10/2001 | 25,000.00 | NULL | 1EM344 | Reconciled Customer Checks | 16256 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 7/10/2001 | $ (25,000.00) | CW | CHECK |
| 126722 | 7/10/2001 | 25,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 271295 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 7/10/2001 | $ (25,000.00) | CW | CHECK |
| 126727 | 7/10/2001 | 29,497.00 | NULL | 1ZR273 | Reconciled Customer Checks | 292581 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 7/10/2001 | $ (29,497.00) | CW | CHECK |
| 126723 | 7/10/2001 | 30,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 11449 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 7/10/2001 | $ (30,000.00) | CW | CHECK |
| 126714 | 7/10/2001 | 35,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 266289 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 7/10/2001 | $ (35,000.00) | CW | CHECK |
| 126708 | 7/10/2001 | 40,007.50 | NULL | 1CM603 | Reconciled Customer Checks | 310812 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 7/10/2001 | $ (40,007.50) | CW | CHECK |
| 126710 | 7/10/2001 | 42,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 202458 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 7/10/2001 | $ (42,000.00) | CW | CHECK |
| 126707 | 7/10/2001 | 50,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 145580 | 1CM171 | SYRIL SEIDEN | 7/10/2001 | $ (50,000.00) | CW | CHECK |
| 126719 | 7/10/2001 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 303306 | 1W0063 | WIENER FAMILY LIMITED PTR | 7/10/2001 | $ (50,000.00) | CW | CHECK |
| 126715 | 7/10/2001 | 100,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 252984 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 7/10/2001 | $ (100,000.00) | CW | CHECK |
| 126709 | 7/10/2001 | 140,151.00 | NULL | 1C1261 | Reconciled Customer Checks | 202450 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/10/2001 | $ (140,151.00) | CW | CHECK |
| 126705 | 7/10/2001 | 400,000.00 | NULL | 1B0111 | Reconciled Customer Checks | 145515 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/10/2001 | $ (400,000.00) | CW | CHECK |
| 126704 | 7/10/2001 | 443,498.72 | NULL | 1A0001 | Reconciled Customer Checks | 195172 | 1A0001 | AHT PARTNERS | 7/10/2001 | $ (443,498.72) | CW | CHECK |
| 126729 | 7/10/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 298454 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/10/2001 | $ (1,200,000.00) | CW | CHECK |
| 126734 | 7/11/2001 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 242710 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 7/11/2001 | $ (5,000.00) | CW | CHECK |
| 126733 | 7/11/2001 | 10,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 47980 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 7/11/2001 | $ (10,000.00) | CW | CHECK |
| 126732 | 7/11/2001 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 145917 | 1G0303 | PHYLLIS A GEORGE | 7/11/2001 | $ (20,000.00) | CW | CHECK |
| 126731 | 7/11/2001 | 50,000.00 | NULL | 1C1261 | Reconciled Customer Checks | 65170 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/11/2001 | $ (50,000.00) | CW | CHECK |
| 126735 | 7/11/2001 | 70,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 303439 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/11/2001 | $ (70,000.00) | CW | CHECK |
| 126750 | 7/12/2001 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 276668 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 7/12/2001 | $ (5,000.00) | CW | CHECK |
| 126745 | 7/12/2001 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 252169 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 7/12/2001 | $ (6,000.00) | CW | CHECK |
| 126741 | 7/12/2001 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 252285 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 7/12/2001 | $ (10,000.00) | CW | CHECK |
| 126742 | 7/12/2001 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 292687 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 7/12/2001 | $ (10,000.00) | CW | CHECK |
| 126740 | 7/12/2001 | 15,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 298380 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 7/12/2001 | $ (15,000.00) | CW | CHECK |
| 126746 | 7/12/2001 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 243887 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 7/12/2001 | $ (15,000.00) | CW | CHECK |
| 126743 | 7/12/2001 | 20,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 253001 | 1S0147 | LILLIAN B STEINBERG | 7/12/2001 | $ (20,000.00) | CW | CHECK |
| 126744 | 7/12/2001 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 119872 | 1S0259 | MIRIAM CANTOR SIEGMAN | 7/12/2001 | $ (25,000.00) | CW | CHECK |
| 126751 | 7/12/2001 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 251506 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 7/12/2001 | $ (30,000.00) | CW | CHECK |
| 126739 | 7/12/2001 | 50,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 288088 | 1F0094 | JOAN L FISHER | 7/12/2001 | $ (50,000.00) | CW | CHECK |
| 126748 | 7/12/2001 | 55,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 132950 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 7/12/2001 | $ (55,000.00) | CW | CHECK |
| 126747 | 7/12/2001 | 60,000.00 | NULL | 1ZA488 | Reconciled Customer Checks | 48232 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 7/12/2001 | $ (60,000.00) | CW | CHECK |
| 126749 | 7/12/2001 | 75,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 292557 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 7/12/2001 | $ (75,000.00) | CW | CHECK |
| 126738 | 7/12/2001 | 200,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 36118 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 7/12/2001 | $ (200,000.00) | CW | CHECK |
| 126768 | 7/13/2001 | 2,500.00 | NULL | 1KW260 | Reconciled Customer Checks | 107613 | 1KW260 | FRED WILPON FAMILY TRUST | 7/13/2001 | $ (2,500.00) | CW | CHECK |
| 126764 | 7/13/2001 | 5,000.00 | NULL | 1G0270 | Reconciled Customer Checks | 145942 | 1G0270 | GOLD INVESTMENT CLUB | 7/13/2001 | $ (5,000.00) | CW | CHECK |
| 126763 | 7/13/2001 | 6,000.00 | NULL | 1F0107 | Reconciled Customer Checks | 288075 | 1F0107 | DAREN WEEKS FRYBURG | 7/13/2001 | $ (6,000.00) | CW | CHECK |
| 126772 | 7/13/2001 | 6,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 121221 | 1L0112 | CAROL LIEBERBAUM | 7/13/2001 | $ (6,000.00) | CW | CHECK |
| 126770 | 7/13/2001 | 8,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 111666 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 7/13/2001 | $ (8,000.00) | CW | CHECK |
| 126759 | 7/13/2001 | 10,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 16228 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 7/13/2001 | $ (10,000.00) | CW | CHECK |
| 126765 | 7/13/2001 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 146009 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 7/13/2001 | $ (10,000.00) | CW | CHECK |
| 126766 | 7/13/2001 | 10,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 146037 | 1KW108 | GREGORY KATZ | 7/13/2001 | $ (10,000.00) | CW | CHECK |
| 126776 | 7/13/2001 | 10,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 147246 | 1ZB320 | RISE HOCHMAN | 7/13/2001 | $ (10,000.00) | CW | CHECK |
| 126762 | 7/13/2001 | 12,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 288035 | 1EM398 | SALLY HILL | 7/13/2001 | $ (12,000.00) | CW | CHECK |
| 126758 | 7/13/2001 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 65148 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/13/2001 | $ (20,000.00) | CW | CHECK |
| 126774 | 7/13/2001 | 21,650.00 | NULL | 1ZA339 | Reconciled Customer Checks | 8155 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 7/13/2001 | $ (21,650.00) | CW | CHECK |
| 126771 | 7/13/2001 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 218484 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 7/13/2001 | $ (27,500.00) | CW | CHECK |
| 126760 | 7/13/2001 | 40,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 265884 | 1EM125 | WILLIAM F MITCHELL | 7/13/2001 | $ (40,000.00) | CW | CHECK |
| 126769 | 7/13/2001 | 42,000.00 | NULL | 1KW282 | Reconciled Customer Checks | 107629 | 1KW282 | PAT THACKRAY | 7/13/2001 | $ (42,000.00) | CW | CHECK |
| 126761 | 7/13/2001 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 298171 | 1EM162 | SAMUEL ROBINSON | 7/13/2001 | $ (50,000.00) | CW | CHECK |
| 126757 | 7/13/2001 | 65,000.00 | NULL | 1CM422 | Reconciled Customer Checks | 190405 | 1CM422 | MELVIN GORDON ASSOCIATES DEFINED BENEFITS PLAN #1 MELVIN GORDON AND HERTA GORDON | 7/13/2001 | $ (65,000.00) | CW | CHECK |
| 126773 | 7/13/2001 | 67,800.00 | NULL | 1R0159 | Reconciled Customer Checks | 231198 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 7/13/2001 | $ (67,800.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126755 | 7/13/2001 | 100,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 190402 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 7/13/2001 | $ (100,000.00) | CW | CHECK |
| 126753 | 7/13/2001 | 150,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 202181 | 1A0096 | ALBERT ANGEL | 7/13/2001 | $ (150,000.00) | CW | CHECK |
| 126767 | 7/13/2001 | 150,000.00 | NULL | 1KW172 | Reconciled Customer Checks | 292698 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 7/13/2001 | $ (150,000.00) | CW | CHECK |
| 126775 | 7/13/2001 | 200,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 147197 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEI | 7/13/2001 | $ (200,000.00) | CW | CHECK |
| 126754 | 7/13/2001 | 250,000.00 | NULL | 1B0039 | Reconciled Customer Checks | 195210 | 1B0039 | EDWARD BLUMENFELD | 7/13/2001 | $ (250,000.00) | CW | CHECK |
| 126756 | 7/13/2001 | 335,000.00 | NULL | 1CM422 | Reconciled Customer Checks | 310804 | 1CM422 | MELVIN GORDON ASSOCIATES DEFINED BENEFITS PLAN #1 MELVIN GORDON AND HERTA GORDON | 7/13/2001 | $ (335,000.00) | CW | CHECK |
| 126789 | 7/16/2001 | 1,925.00 | NULL | 1B0048 | Reconciled Customer Checks | 224508 | 1B0048 | ANNETTE BONGIORNO | 7/16/2001 | $ (1,925.00) | CW | CHECK |
| 126778 | 7/16/2001 | 3,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 202550 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEI | 7/16/2001 | $ (3,000.00) | CW | CHECK |
| 126779 | 7/16/2001 | 3,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 145773 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 7/16/2001 | $ (3,000.00) | CW | CHECK |
| 126786 | 7/16/2001 | 4,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 11420 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 7/16/2001 | $ (4,000.00) | CW | CHECK |
| 126787 | 7/16/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 231027 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/16/2001 | $ (10,770.00) | PW | CHECK |
| 126781 | 7/16/2001 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 76604 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/16/2001 | $ (15,000.00) | CW | CHECK |
| 126785 | 7/16/2001 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 309700 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 7/16/2001 | $ (15,000.00) | CW | CHECK |
| 126783 | 7/16/2001 | 20,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 298275 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/16/2001 | $ (20,000.00) | CW | CHECK |
| 126784 | 7/16/2001 | 35,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 218685 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 7/16/2001 | $ (35,000.00) | CW | CHECK |
| 126782 | 7/16/2001 | 70,000.00 | NULL | 1G0254 | Reconciled Customer Checks | 224860 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 7/16/2001 | $ (70,000.00) | CW | CHECK |
| 126813 | 7/17/2001 | 3,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 271456 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 7/17/2001 | $ (3,000.00) | CW | CHECK |
| 126814 | 7/17/2001 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 29096 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 7/17/2001 | $ (4,500.00) | CW | CHECK |
| 126812 | 7/17/2001 | 6,156.32 | NULL | 1ZR015 | Reconciled Customer Checks | 264854 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 7/17/2001 | $ (6,156.32) | CW | CHECK |
| 126792 | 7/17/2001 | 8,500.00 | NULL | 1B0088 | Reconciled Customer Checks | 36083 | 1B0088 | BENNETT INDUSTRIES INC | 7/17/2001 | $ (8,500.00) | CW | CHECK |
| 126795 | 7/17/2001 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 298197 | 1EM249 | DENISE MARIE DIAN | 7/17/2001 | $ (10,000.00) | CW | CHECK |
| 126799 | 7/17/2001 | 10,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 292672 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 7/17/2001 | $ (10,000.00) | CW | CHECK |
| 126809 | 7/17/2001 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 292363 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 7/17/2001 | $ (10,000.00) | CW | CHECK |
| 126810 | 7/17/2001 | 10,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 292367 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 7/17/2001 | $ (10,000.00) | CW | CHECK |
| 126808 | 7/17/2001 | 12,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 238458 | 1ZA478 | JOHN J KONE | 7/17/2001 | $ (12,000.00) | CW | CHECK |
| 126815 | 7/17/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 297036 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 7/17/2001 | $ (14,000.00) | CW | CHECK |
| 126804 | 7/17/2001 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 252164 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 7/17/2001 | $ (15,000.00) | CW | CHECK |
| 126811 | 7/17/2001 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 244048 | 1ZA881 | DANIEL P LUND | 7/17/2001 | $ (20,000.00) | CW | CHECK |
| 126797 | 7/17/2001 | 25,000.00 | NULL | 1EM374 | Reconciled Customer Checks | 298333 | 1EM374 | THE GOODMAN CHARITABLE TRUST BRUCE L & ANDREW GOODMAN TTEES C/O MURRAY HILL PROPERTIES | 7/17/2001 | $ (25,000.00) | CW | CHECK |
| 126801 | 7/17/2001 | 25,000.00 | NULL | 1L0093 | Reconciled Customer Checks | 292800 | 1L0093 | MARC LIPKIN | 7/17/2001 | $ (25,000.00) | CW | CHECK |
| 126802 | 7/17/2001 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 309735 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 7/17/2001 | $ (25,000.00) | CW | CHECK |
| 126805 | 7/17/2001 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 242567 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 7/17/2001 | $ (25,000.00) | CW | CHECK |
| 126806 | 7/17/2001 | 25,000.00 | NULL | 1ZA044 | Reconciled Customer Checks | 217941 | 1ZA044 | JAY S WYNER 1 | 7/17/2001 | $ (25,000.00) | CW | CHECK |
| 126796 | 7/17/2001 | 30,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 145793 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 7/17/2001 | $ (30,000.00) | CW | CHECK |
| 126803 | 7/17/2001 | 35,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 121400 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 7/17/2001 | $ (35,000.00) | CW | CHECK |
| 126791 | 7/17/2001 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 310774 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 7/17/2001 | $ (50,000.00) | CW | CHECK |
| 126798 | 7/17/2001 | 50,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 111607 | 1G0116 | JACK GAYDAS | 7/17/2001 | $ (50,000.00) | CW | CHECK |
| 126800 | 7/17/2001 | 53,000.00 | NULL | 1KW236 | Reconciled Customer Checks | 217459 | 1KW236 | IRIS J KATZ & STERLING EQUITIES | 7/17/2001 | $ (53,000.00) | CW | CHECK |
| 126793 | 7/17/2001 | 100,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 202315 | 1B0149 | DAVID BLUMENFELD | 7/17/2001 | $ (100,000.00) | CW | CHECK |
| 126794 | 7/17/2001 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 65112 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 7/17/2001 | $ (100,000.00) | CW | CHECK |
| 126807 | 7/17/2001 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 252341 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 7/17/2001 | $ (900,000.00) | CW | CHECK |
| 126827 | 7/18/2001 | 6,440.32 | NULL | 1ZA557 | Reconciled Customer Checks | 28946 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 7/18/2001 | $ (6,440.32) | CW | CHECK |
| 126819 | 7/18/2001 | 11,000.00 | NULL | 1G0270 | Reconciled Customer Checks | 224904 | 1G0270 | GOLD INVESTMENT CLUB | 7/18/2001 | $ (11,000.00) | CW | CHECK |
| 126825 | 7/18/2001 | 23,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 251442 | 1ZB406 | KAREN L RABINS | 7/18/2001 | $ (23,000.00) | CW | CHECK |
| 126818 | 7/18/2001 | 25,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 65407 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 7/18/2001 | $ (25,000.00) | CW | CHECK |
| 126824 | 7/18/2001 | 25,000.00 | NULL | 1ZA533 | Reconciled Customer Checks | 28914 | 1ZA533 | RUTH L COHEN C/O GODSICK | 7/18/2001 | $ (25,000.00) | CW | CHECK |
| 126821 | 7/18/2001 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 252883 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 7/18/2001 | $ (35,000.00) | CW | CHECK |
| 126822 | 7/18/2001 | 40,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 231120 | 1L0163 | SUZANNE LEVINE | 7/18/2001 | $ (40,000.00) | CW | CHECK |
| 126823 | 7/18/2001 | 45,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 309684 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 7/18/2001 | $ (45,000.00) | CW | CHECK |
| 126826 | 7/18/2001 | 100,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 133046 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 7/18/2001 | $ (100,000.00) | CW | CHECK |
| 126817 | 7/18/2001 | 127,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 202185 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC J KONIGSBERG | 7/18/2001 | $ (127,000.00) | CW | CHECK |
| 126820 | 7/18/2001 | 475,000.00 | NULL | 1KW323 | Reconciled Customer Checks | 107631 | 1KW323 | BROOKLYN BASEBALL COMPANY | 7/18/2001 | $ (475,000.00) | CW | CHECK |
| 126838 | 7/19/2001 | 15,274.57 | NULL | 1RU031 | Reconciled Customer Checks | 309719 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 7/19/2001 | $ (15,274.57) | CW | CHECK |
| 126830 | 7/19/2001 | 25,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 76637 | 1EM247 | SCOTT MILLER | 7/19/2001 | $ (25,000.00) | CW | CHECK |
| 126835 | 7/19/2001 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 276664 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 7/19/2001 | $ (30,000.00) | CW | CHECK |
| 126834 | 7/19/2001 | 40,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 238548 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/19/2001 | $ (40,000.00) | CW | CHECK |
| 126832 | 7/19/2001 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 301124 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 7/19/2001 | $ (45,000.00) | CW | CHECK |
| 126836 | 7/19/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 292590 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 7/19/2001 | $ (50,000.00) | CW | CHECK |
| 126831 | 7/19/2001 | 60,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 301120 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 7/19/2001 | $ (60,000.00) | CW | CHECK |
| 126833 | 7/19/2001 | 100,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 119904 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT# 002954765001 | 7/19/2001 | $ (100,000.00) | CW | CHECK |
| 126829 | 7/19/2001 | 107,317.00 | NULL | 1CM229 | Reconciled Customer Checks | 16065 | 1CM229 | NTC & CO. FBO ELIZABETH H ATWOOD (99813) | 7/19/2001 | $ (107,317.00) | CW | CHECK |
| 126849 | 7/20/2001 | 975.00 | NULL | 1P0021 | Reconciled Customer Checks | 292849 | 1P0021 | JEFFRY M PICOWER | 7/20/2001 | $ (975.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126843 | 7/20/2001 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 181189 | 1G0113 | R GREENBERGER XX XX | 7/20/2001 | $ (2,350.00) | CW | CHECK |
| 126844 | 7/20/2001 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 266057 | 1G0113 | R GREENBERGER XX XX | 7/20/2001 | $ (2,375.00) | CW | CHECK |
| 126848 | 7/20/2001 | 2,850.00 | NULL | 1L0027 | Reconciled Customer Checks | 231085 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/2001 | $ (2,850.00) | CW | CHECK |
| 126841 | 7/20/2001 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 145529 | 1B0180 | ANGELA IBRANCATO | 7/20/2001 | $ (8,000.00) | CW | CHECK |
| 126847 | 7/20/2001 | 11,015.63 | NULL | 1L0027 | Reconciled Customer Checks | 231077 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/20/2001 | $ (11,015.63) | CW | CHECK |
| 126842 | 7/20/2001 | 15,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 65456 | 1E0150 | LAURIE ROMAN EKSTROM | 7/20/2001 | $ (15,000.00) | CW | CHECK |
| 126846 | 7/20/2001 | 25,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 76752 | 1G0232 | MEYER GOLDMAN | 7/20/2001 | $ (25,000.00) | CW | CHECK |
| 126840 | 7/20/2001 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 195243 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 7/20/2001 | $ (80,000.00) | CW | CHECK |
| 126850 | 7/20/2001 | 123,300.00 | NULL | 1T0035 | Reconciled Customer Checks | 238134 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/20/2001 | $ (123,300.00) | CW | CHECK |
| 126845 | 7/20/2001 | 150,000.00 | NULL | 1G0117 | Reconciled Customer Checks | 252210 | 1G0117 | BARBARA GREENFIELD | 7/20/2001 | $ (150,000.00) | CW | CHECK |
| 126859 | 7/23/2001 | 5,519.21 | NULL | 1ZA829 | Reconciled Customer Checks | 244059 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/23/2001 | $ (5,519.21) | CW | CHECK |
| 126861 | 7/23/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 217640 | 1L0025 | JEFFREY LEVY-HINTE TRUSTEE | 7/23/2001 | $ (10,770.00) | PW | CHECK |
| 126855 | 7/23/2001 | 15,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 301132 | 1L0159 | CAROL LIEBERBAUM | 7/23/2001 | $ (15,000.00) | CW | CHECK |
| 126857 | 7/23/2001 | 20,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 30797 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 7/23/2001 | $ (20,000.00) | CW | CHECK |
| 126852 | 7/23/2001 | 25,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 310816 | 1C1219 | ANDREW H COHEN | 7/23/2001 | $ (25,000.00) | CW | CHECK |
| 126853 | 7/23/2001 | 35,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 310872 | 1EM211 | LESTER G SOBIN THE FARM | 7/23/2001 | $ (35,000.00) | CW | CHECK |
| 126858 | 7/23/2001 | 35,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 242842 | 1ZA666 | STEPHEN H STERN | 7/23/2001 | $ (35,000.00) | CW | CHECK |
| 126860 | 7/23/2001 | 50,000.00 | NULL | 1ZG017 | Reconciled Customer Checks | 264873 | 1ZG017 | MELISSA BERG LAWSON | 7/23/2001 | $ (50,000.00) | CW | CHECK |
| 126856 | 7/23/2001 | 55,000.00 | NULL | 1M0041 | Reconciled Customer Checks | 251949 | 1M0041 | MINNETONKA MOCCASIN CO INC PENSION PLAN | 7/23/2001 | $ (55,000.00) | CW | CHECK |
| 126854 | 7/23/2001 | 500,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 252334 | 1KW315 | STERLING THIRTY VENTURE, LLC | 7/23/2001 | $ (500,000.00) | CW | CHECK |
| 126869 | 7/24/2001 | 4,500.00 | NULL | 1ZA370 | Reconciled Customer Checks | 242724 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 7/24/2001 | $ (4,500.00) | CW | CHECK |
| 126871 | 7/24/2001 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 301164 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 7/24/2001 | $ (11,007.50) | CW | CHECK |
| 126868 | 7/24/2001 | 15,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 242625 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 7/24/2001 | $ (15,000.00) | CW | CHECK |
| 126863 | 7/24/2001 | 20,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 16121 | 1CM426 | NATALIE ERGER | 7/24/2001 | $ (20,000.00) | CW | CHECK |
| 126872 | 7/24/2001 | 20,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 11588 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 7/24/2001 | $ (20,000.00) | CW | CHECK |
| 126864 | 7/24/2001 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 307845 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 7/24/2001 | $ (30,000.00) | CW | CHECK |
| 126865 | 7/24/2001 | 50,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 202599 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 7/24/2001 | $ (50,000.00) | CW | CHECK |
| 126867 | 7/24/2001 | 50,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 111619 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 7/24/2001 | $ (50,000.00) | CW | CHECK |
| 126866 | 7/24/2001 | 200,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 298370 | 1G0256 | CARLA GOLDWORM | 7/24/2001 | $ (200,000.00) | CW | CHECK |
| 126870 | 7/24/2001 | 400,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 303459 | 1ZB046 | GROSVENOR PARTNERS LTD C/O GERARD A MESSINA & JOYCE MESSINA J/T WROS | 7/24/2001 | $ (400,000.00) | CW | CHECK |
| 126883 | 7/25/2001 | 10,000.00 | NULL | 1M0125 | Reconciled Customer Checks | 121296 | 1M0125 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 7/25/2001 | $ (10,000.00) | CW | CHECK |
| 126888 | 7/25/2001 | 12,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 264718 | 1ZA460 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 7/25/2001 | $ (12,000.00) | CW | CHECK |
| 126884 | 7/25/2001 | 15,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 292916 | 1S0261 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 7/25/2001 | $ (15,000.00) | CW | CHECK |
| 126881 | 7/25/2001 | 20,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 181256 | 1H0105 | LEONARD ALPERN | 7/25/2001 | $ (20,000.00) | CW | CHECK |
| 126874 | 7/25/2001 | 22,533.14 | NULL | 1A0084 | Reconciled Customer Checks | 24988 | 1A0084 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 7/25/2001 | $ (22,533.14) | CW | CHECK |
| 126885 | 7/25/2001 | 30,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 30674 | 1S0269 | MICHAEL GINDEL | 7/25/2001 | $ (30,000.00) | CW | CHECK |
| 126876 | 7/25/2001 | 50,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 202380 | 1CM220 | KENNETH ROBERT CUTRONEO | 7/25/2001 | $ (50,000.00) | CW | CHECK |
| 126878 | 7/25/2001 | 75,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 283231 | 1C1298 | GARYNN RODNER CUTRONEO J/T WROS | 7/25/2001 | $ (75,000.00) | CW | CHECK |
| 126879 | 7/25/2001 | 75,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 145782 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 7/25/2001 | $ (75,000.00) | CW | CHECK |
| 126891 | 7/25/2001 | 75,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 11513 | 1ZB358 | CAROL LEDERMAN | 7/25/2001 | $ (75,000.00) | CW | CHECK |
| 126875 | 7/25/2001 | 100,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 65009 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 7/25/2001 | $ (100,000.00) | CW | CHECK |
| 126887 | 7/25/2001 | 200,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 30901 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTES UNDER TST DTD 1/4/94 | 7/25/2001 | $ (200,000.00) | CW | CHECK |
| 126886 | 7/25/2001 | 250,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 218764 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 7/25/2001 | $ (250,000.00) | CW | CHECK |
| 126877 | 7/25/2001 | 350,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 180879 | 1CM326 | THE LITWIN FOUNDATION INC | 7/25/2001 | $ (350,000.00) | CW | CHECK |
| 126890 | 7/25/2001 | 500,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 132977 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 7/25/2001 | $ (500,000.00) | CW | CHECK |
| 126880 | 7/25/2001 | 550,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 298221 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 7/25/2001 | $ (550,000.00) | CW | CHECK |
| 126896 | 7/26/2001 | 3,379.09 | NULL | 1KW182 | Reconciled Customer Checks | 298403 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/26/2001 | $ (3,379.09) | CW | CHECK |
| 126899 | 7/26/2001 | 4,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 231227 | 1S0188 | SYLVIA SAMUELS | 7/26/2001 | $ (4,000.00) | CW | CHECK |
| 126898 | 7/26/2001 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 245334 | 1M0043 | MISCORK CORP #1 | 7/26/2001 | $ (10,000.00) | CW | CHECK |
| 126894 | 7/26/2001 | 25,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 181083 | 1EM194 | SIFF CHARITABLE FOUNDATION | 7/26/2001 | $ (25,000.00) | CW | CHECK |
| 126895 | 7/26/2001 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 288013 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/26/2001 | $ (25,000.00) | CW | CHECK |
| 126893 | 7/26/2001 | 100,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 190440 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 7/26/2001 | $ (100,000.00) | CW | CHECK |
| 126897 | 7/26/2001 | 100,000.00 | NULL | 1L0165 | Reconciled Customer Checks | 301136 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 7/26/2001 | $ (100,000.00) | CW | CHECK |
| 126915 | 7/27/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 234580 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 7/27/2001 | $ (300.00) | CW | CHECK |
| 126911 | 7/27/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 271443 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 7/27/2001 | $ (400.00) | CW | CHECK |
| 126907 | 7/27/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 115847 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 7/27/2001 | $ (1,000.00) | CW | CHECK |
| 126902 | 7/27/2001 | 3,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 145801 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 7/27/2001 | $ (3,000.00) | CW | CHECK |
| 126912 | 7/27/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 303492 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 7/27/2001 | $ (8,000.00) | CW | CHECK |
| 126904 | 7/27/2001 | 8,518.00 | NULL | 1KW240 | Reconciled Customer Checks | 252741 | 1KW240 | DEVVA SCHREIER AND LEONARD J SCHREIER TIC C/O KIM BAPTISTE ESQ | 7/27/2001 | $ (8,518.00) | CW | CHECK |
| 126910 | 7/27/2001 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 242812 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 7/27/2001 | $ (10,000.00) | CW | CHECK |
| 126913 | 7/27/2001 | 12,880.00 | NULL | 1ZR185 | Reconciled Customer Checks | 301160 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 7/27/2001 | $ (12,880.00) | CW | CHECK |
| 126909 | 7/27/2001 | 17,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 181048 | 1D0053 | DARCY PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 7/27/2001 | $ (17,000.00) | CW | CHECK |
| 126914 | 7/27/2001 | 25,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 11579 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/27/2001 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Made Payable to JPMC... from JPMChase Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126909 | 7/27/2001 | 47,760.63 | NULL | 1ZA413 | Reconciled Customer Checks | 242698 | 1ZA413 | THE MECHANECK REV LIV TRUST DTD 5/11/94 DEBORAH & RUTH MECHANECK TTEES | 7/27/2001 | $ (47,760.63) | CW | CHECK |
| 126903 | 7/27/2001 | 64,820.36 | NULL | 1EM374 | Reconciled Customer Checks | 252163 | 1EM374 | THE GOODMAN CHARITABLE TRUST BRUCE L & ANDREW GOODMAN TTEES C/O MURRAY HILL PROPERTIES | 7/27/2001 | $ (64,820.36) | CW | CHECK |
| 126906 | 7/27/2001 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 252869 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 7/27/2001 | $ (75,000.00) | CW | CHECK |
| 126908 | 7/27/2001 | 172,845.00 | NULL | 1R0160 | Reconciled Customer Checks | 89183 | 1R0160 | NTC & CO. FBO MARION B ROTH (86859) | 7/27/2001 | $ (172,845.00) | CW | CHECK |
| 126905 | 7/27/2001 | 200,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 115825 | 1K0162 | KML ASSET MGMT LLC I | 7/27/2001 | $ (200,000.00) | CW | CHECK |
| 126927 | 7/30/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 11565 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 7/30/2001 | $ (3,000.00) | CW | CHECK |
| 126926 | 7/30/2001 | 3,686.00 | NULL | 1ZR085 | Reconciled Customer Checks | 297031 | 1ZR085 | NTC & CO. FBO ALAN GREENE (91796) | 7/30/2001 | $ (3,686.00) | CW | CHECK |
| 126917 | 7/30/2001 | 4,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 252106 | 1EM105 | JENNIFER BETH KUNIN | 7/30/2001 | $ (4,000.00) | CW | CHECK |
| 126921 | 7/30/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 115838 | 1L0107 | PAUL C LYONS | 7/30/2001 | $ (10,000.00) | CW | CHECK |
| 126929 | 7/30/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 111752 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/30/2001 | $ (10,770.00) | PW | CHECK |
| 126922 | 7/30/2001 | 11,003.00 | NULL | 1R0173 | Reconciled Customer Checks | 292889 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 7/30/2001 | $ (11,003.00) | CW | CHECK |
| 126923 | 7/30/2001 | 12,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 252125 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN JT WROS | 7/30/2001 | $ (12,000.00) | CW | CHECK |
| 126925 | 7/30/2001 | 15,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 227436 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 7/30/2001 | $ (15,000.00) | CW | CHECK |
| 126924 | 7/30/2001 | 17,334.49 | NULL | 1ZB123 | Reconciled Customer Checks | 132922 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/30/2001 | $ (17,334.49) | CW | CHECK |
| 126928 | 7/30/2001 | 25,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 147292 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 7/30/2001 | $ (25,000.00) | CW | CHECK |
| 126918 | 7/30/2001 | 30,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 76783 | 1G0312 | DEBORAH GOORE | 7/30/2001 | $ (30,000.00) | CW | CHECK |
| 126919 | 7/30/2001 | 50,000.00 | NULL | 1H0114 | Reconciled Customer Checks | 252264 | 1H0114 | ROBERT A HARMATZ | 7/30/2001 | $ (50,000.00) | CW | CHECK |
| 126920 | 7/30/2001 | 60,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 88691 | 1H0122 | DIANE HOCHMAN | 7/30/2001 | $ (60,000.00) | CW | CHECK |
| 126942 | 7/31/2001 | 282.55 | NULL | 1ZB234 | Reconciled Customer Checks | 29057 | 1ZB234 | GARY M GERST | 7/31/2001 | $ (282.55) | CW | CHECK |
| 126943 | 7/31/2001 | 5,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 147272 | 1ZB319 | WILLIAM I BADER | 7/31/2001 | $ (5,000.00) | CW | CHECK |
| 126936 | 7/31/2001 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 231161 | 1N0013 | JULIET NIERENBERG | 7/31/2001 | $ (8,000.00) | CW | CHECK |
| 126934 | 7/31/2001 | 10,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 287991 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 7/31/2001 | $ (10,000.00) | CW | CHECK |
| 126941 | 7/31/2001 | 10,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 28935 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQULINE GREEN | 7/31/2001 | $ (10,000.00) | CW | CHECK |
| 126944 | 7/31/2001 | 13,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 132999 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 7/31/2001 | $ (13,000.00) | CW | CHECK |
| 126937 | 7/31/2001 | 15,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 292909 | 1S0293 | TRUDY SCHLACHTER | 7/31/2001 | $ (15,000.00) | CW | CHECK |
| 126940 | 7/31/2001 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 238328 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 7/31/2001 | $ (15,000.00) | CW | CHECK |
| 126931 | 7/31/2001 | 25,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 292392 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO JT WROS | 7/31/2001 | $ (25,000.00) | CW | CHECK |
| 126938 | 7/31/2001 | 40,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 47933 | 1W0051 | SHERYL L WEINSTEIN | 7/31/2001 | $ (40,000.00) | CW | CHECK |
| 126933 | 7/31/2001 | 75,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 65378 | 1EM155 | MATTHEW B REISCHER | 7/31/2001 | $ (75,000.00) | CW | CHECK |
| 126932 | 7/31/2001 | 93,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 224759 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 7/31/2001 | $ (93,000.00) | CW | CHECK |
| 126935 | 7/31/2001 | 370,000.00 | NULL | 1KW287 | Reconciled Customer Checks | 252725 | 1KW287 | STERLING HERITAGE LLC | 7/31/2001 | $ (370,000.00) | CW | CHECK |
| 127004 | 8/1/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 251890 | 1P0030 | ABRAHAM PLOTSKY | 8/1/2001 | $ (500.00) | CW | CHECK |
| 126972 | 8/1/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 141287 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 8/1/2001 | $ (1,500.00) | CW | CHECK |
| 126980 | 8/1/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 219210 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 8/1/2001 | $ (1,950.00) | CW | CHECK |
| 126957 | 8/1/2001 | 2,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 72419 | 1KW108 | GREGORY KATZ | 8/1/2001 | $ (2,000.00) | CW | CHECK |
| 126958 | 8/1/2001 | 2,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 72434 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 8/1/2001 | $ (2,000.00) | CW | CHECK |
| 126959 | 8/1/2001 | 2,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 170594 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 8/1/2001 | $ (2,000.00) | CW | CHECK |
| 126971 | 8/1/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 278837 | 1EM105 | JENNIFER BETH KUNIN | 8/1/2001 | $ (3,000.00) | CW | CHECK |
| 127009 | 8/1/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 259694 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 8/1/2001 | $ (3,000.00) | CW | CHECK |
| 127014 | 8/1/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 219521 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 8/1/2001 | $ (3,000.00) | CW | CHECK |
| 126963 | 8/1/2001 | 3,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 301358 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 8/1/2001 | $ (3,000.00) | CW | CHECK |
| 126967 | 8/1/2001 | 3,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 199689 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 8/1/2001 | $ (3,000.00) | CW | CHECK |
| 126997 | 8/1/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 278969 | 1K0036 | ALYSE JOEL KLUFER | 8/1/2001 | $ (5,000.00) | CW | CHECK |
| 126998 | 8/1/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 179667 | 1K0037 | ROBERT E KLUFER | 8/1/2001 | $ (5,000.00) | CW | CHECK |
| 126960 | 8/1/2001 | 5,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 20433 | 1P0037 | TED POLAND | 8/1/2001 | $ (5,000.00) | CW | CHECK |
| 127007 | 8/1/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 299505 | 1R0041 | AMY ROTH | 8/1/2001 | $ (5,000.00) | CW | CHECK |
| 127013 | 8/1/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 221133 | 1S0018 | PATRICIA SAMUELS | 8/1/2001 | $ (5,000.00) | CW | CHECK |
| 127015 | 8/1/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 20469 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 8/1/2001 | $ (5,000.00) | CW | CHECK |
| 127016 | 8/1/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 234301 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 8/1/2001 | $ (5,000.00) | CW | CHECK |
| 127020 | 8/1/2001 | 5,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 64844 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 8/1/2001 | $ (5,000.00) | CW | CHECK |
| 126995 | 8/1/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 301337 | 1K0003 | JEAN KAHN | 8/1/2001 | $ (6,000.00) | CW | CHECK |
| 126996 | 8/1/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 277007 | 1K0004 | RUTH KAHN | 8/1/2001 | $ (6,000.00) | CW | CHECK |
| 127002 | 8/1/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 64705 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 8/1/2001 | $ (6,000.00) | CW | CHECK |
| 126994 | 8/1/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 179663 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 8/1/2001 | $ (6,300.00) | CW | CHECK |
| 126968 | 8/1/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 147364 | 1B0083 | AMY JOEL BURGER | 8/1/2001 | $ (7,000.00) | CW | CHECK |
| 127003 | 8/1/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 299496 | 1P0025 | ELAINE PIKULIK | 8/1/2001 | $ (7,000.00) | CW | CHECK |
| 126969 | 8/1/2001 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 65304 | 1C1069 | MARILYN COHN | 8/1/2001 | $ (8,000.00) | CW | CHECK |
| 127008 | 8/1/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 20443 | 1R0050 | JONATHAN ROTH | 8/1/2001 | $ (8,000.00) | CW | CHECK |
| 126978 | 8/1/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 72375 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 8/1/2001 | $ (10,000.00) | CW | CHECK |
| 126981 | 8/1/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 118354 | 1KW123 | JOAN WACHTLER | 8/1/2001 | $ (10,000.00) | CW | CHECK |
| 126982 | 8/1/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 219222 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/1/2001 | $ (10,000.00) | CW | CHECK |
| 126986 | 8/1/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 72445 | 1KW158 | SOL WACHTLER | 8/1/2001 | $ (10,000.00) | CW | CHECK |
| 127010 | 8/1/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 251923 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 8/1/2001 | $ (10,000.00) | CW | CHECK |
| 127011 | 8/1/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 234270 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 8/1/2001 | $ (10,000.00) | CW | CHECK |
| 127012 | 8/1/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 259714 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 8/1/2001 | $ (10,000.00) | CW | CHECK |
| 126956 | 8/1/2001 | 13,333.21 | NULL | 1KW084 | Reconciled Customer Checks | 276950 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 8/1/2001 | $ (13,333.21) | CW | CHECK |
| 126977 | 8/1/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 278932 | 1KW044 | L THOMAS OSTERMAN | 8/1/2001 | $ (15,000.00) | CW | CHECK |
| 127019 | 8/1/2001 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 301360 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 8/1/2001 | $ (15,000.00) | CW | CHECK |
| 126955 | 8/1/2001 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 154734 | 1H0095 | JANE M DELAIRE | 8/1/2001 | $ (20,000.00) | CW | CHECK |
| 126966 | 8/1/2001 | 20,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 194941 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 8/1/2001 | $ (20,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126962 | 8/1/2001 | 24,000.00 | NULL | 1ZA118 | Reconciled Customer Checks | 72671 | 1ZA118 | PETER G LANINO & URSULA M LANINO TSTEES PETER G LANINO TST DTD 7/2/96 | 8/1/2001 | $ (24,000.00) | CW | CHECK |
| 126993 | 8/1/2001 | 25,000.00 | NULL | 1KW325 | Reconciled Customer Checks | 301333 | 1KW325 | BAS AIRCRAFT LLC | 8/1/2001 | $ (25,000.00) | CW | CHECK |
| 127006 | 8/1/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 126576 | 1R0016 | JUDITH RECHLER | 8/1/2001 | $ (25,000.00) | CW | CHECK |
| 126964 | 8/1/2001 | 25,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 81911 | 1ZA283 | CAROL NELSON | 8/1/2001 | $ (25,000.00) | CW | CHECK |
| 126990 | 8/1/2001 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 259445 | 1KW259 | STERLING JET II LTD | 8/1/2001 | $ (30,000.00) | CW | CHECK |
| 126952 | 8/1/2001 | 32,500.00 | NULL | 1C1280 | Reconciled Customer Checks | 301273 | 1C1280 | ARTICLE THIRD TRUST U/W/O MARCY CHANIN LEONA CHANIN TRUSTEE | 8/1/2001 | $ (32,500.00) | CW | CHECK |
| 126970 | 8/1/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 117953 | 1D0031 | DI FAZIO ELECTRIC INC | 8/1/2001 | $ (36,000.00) | CW | CHECK |
| 126950 | 8/1/2001 | 40,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 224695 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 8/1/2001 | $ (40,000.00) | CW | CHECK |
| 126973 | 8/1/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 276837 | 1EM193 | MALCOLM L SHERMAN | 8/1/2001 | $ (40,000.00) | CW | CHECK |
| 126954 | 8/1/2001 | 40,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 301313 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 8/1/2001 | $ (40,000.00) | CW | CHECK |
| 127005 | 8/1/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 259680 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 8/1/2001 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 126983 | 8/1/2001 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 278945 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 8/1/2001 | $ (42,000.00) | CW | CHECK |
| 126984 | 8/1/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 301329 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 8/1/2001 | $ (42,000.00) | CW | CHECK |
| 126981 | 8/1/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 241457 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/1/2001 | $ (43,500.00) | CW | CHECK |
| 126989 | 8/1/2001 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 179627 | 1KW257 | STERLING JET LTC | 8/1/2001 | $ (50,000.00) | CW | CHECK |
| 126974 | 8/1/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 179551 | 1F0054 | S DONALD FRIEDMAN | 8/1/2001 | $ (55,000.00) | CW | CHECK |
| 126999 | 8/1/2001 | 60,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 64697 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/1/2001 | $ (60,000.00) | CW | CHECK |
| 126987 | 8/1/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 241445 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 8/1/2001 | $ (66,000.00) | CW | CHECK |
| 126975 | 8/1/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 72293 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 8/1/2001 | $ (75,000.00) | CW | CHECK |
| 126991 | 8/1/2001 | 75,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 259440 | 1KW260 | FRED WILPON FAMILY TRUST | 8/1/2001 | $ (75,167.00) | CW | CHECK |
| 126951 | 8/1/2001 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 251570 | 1C1012 | JOYCE CERTILMAN | 8/1/2001 | $ (100,000.00) | CW | CHECK |
| 126965 | 8/1/2001 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 283003 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 8/1/2001 | $ (100,000.00) | CW | CHECK |
| 126949 | 8/1/2001 | 110,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 276729 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 8/1/2001 | $ (110,000.00) | CW | CHECK |
| 126953 | 8/1/2001 | 110,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 154598 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 8/1/2001 | $ (110,000.00) | CW | CHECK |
| 126976 | 8/1/2001 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 154814 | 1KW024 | SAUL B KATZ | 8/1/2001 | $ (114,000.00) | CW | CHECK |
| 126979 | 8/1/2001 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 72388 | 1KW067 | FRED WILPON | 8/1/2001 | $ (114,000.00) | CW | CHECK |
| 126961 | 8/1/2001 | 150,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 225673 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 8/1/2001 | $ (150,000.00) | CW | CHECK |
| 127001 | 8/1/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 299475 | 1M0016 | ALBERT L MALTZ PC | 8/1/2001 | $ (150,720.00) | PW | CHECK |
| 126992 | 8/1/2001 | 192,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 118487 | 1KW314 | STERLING THIRTY VENTURE LLC I | 8/1/2001 | $ (192,000.00) | CW | CHECK |
| 126948 | 8/1/2001 | 218,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 133113 | 1CM084 | CAROLYN B HALSEY | 8/1/2001 | $ (218,000.00) | CW | CHECK |
| 127000 | 8/1/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 241824 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2001 | $ (228,065.00) | PW | CHECK |
| 126985 | 8/1/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 118424 | 1KW156 | STERLING 15C LLC | 8/1/2001 | $ (370,000.00) | CW | CHECK |
| 127017 | 8/1/2001 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 259471 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 8/1/2001 | $ (5,000,000.00) | CW | CHECK |
| 127032 | 8/2/2001 | 3,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 179797 | 1ZA127 | REBECCA L VICTOR | 8/2/2001 | $ (3,500.00) | CW | CHECK |
| 127036 | 8/2/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 225797 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 8/2/2001 | $ (8,000.00) | CW | CHECK |
| 127022 | 8/2/2001 | 10,000.00 | NULL | 1CM070 | Reconciled Customer Checks | 179401 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG JT WROS 1600 CAMBRIDGE ST HALIFAX | 8/2/2001 | $ (10,000.00) | CW | CHECK |
| 127026 | 8/2/2001 | 10,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 277016 | 1K0036 | ALYSE JOEL KLUFER | 8/2/2001 | $ (10,000.00) | CW | CHECK |
| 127027 | 8/2/2001 | 10,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 154867 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 8/2/2001 | $ (10,000.00) | CW | CHECK |
| 127033 | 8/2/2001 | 10,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 126701 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 8/2/2001 | $ (10,000.00) | CW | CHECK |
| 127035 | 8/2/2001 | 12,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 252343 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 8/2/2001 | $ (12,000.00) | CW | CHECK |
| 127024 | 8/2/2001 | 20,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 301306 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 8/2/2001 | $ (20,000.00) | CW | CHECK |
| 127025 | 8/2/2001 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 72307 | 1G0303 | PHYLLIS A GEORGE | 8/2/2001 | $ (20,000.00) | CW | CHECK |
| 127029 | 8/2/2001 | 20,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 241832 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 8/2/2001 | $ (20,000.00) | CW | CHECK |
| 127031 | 8/2/2001 | 25,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 126376 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 8/2/2001 | $ (25,000.00) | CW | CHECK |
| 127028 | 8/2/2001 | 30,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 141444 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 8/2/2001 | $ (30,000.00) | CW | CHECK |
| 127034 | 8/2/2001 | 70,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 225713 | 1ZA680 | DALE G BORGLUM | 8/2/2001 | $ (70,000.00) | CW | CHECK |
| 127023 | 8/2/2001 | 200,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 234713 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 8/2/2001 | $ (200,000.00) | CW | CHECK |
| 127030 | 8/2/2001 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 126345 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 8/2/2001 | $ (300,000.00) | CW | CHECK |
| 127037 | 8/2/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 154877 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/2/2001 | $ (1,200,000.00) | CW | CHECK |
| 127047 | 8/3/2001 | 1,700.00 | NULL | 1RU007 | Reconciled Customer Checks | 82195 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 8/3/2001 | $ (1,700.00) | CW | CHECK |
| 127049 | 8/3/2001 | 3,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 126666 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 8/3/2001 | $ (3,000.00) | CW | CHECK |
| 127051 | 8/3/2001 | 5,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 243559 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 8/3/2001 | $ (5,000.00) | CW | CHECK |
| 127046 | 8/3/2001 | 6,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 82184 | 1P0038 | PHYLLIS A POLAND | 8/3/2001 | $ (6,000.00) | CW | CHECK |
| 127044 | 8/3/2001 | 7,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 276914 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 8/3/2001 | $ (7,000.00) | CW | CHECK |
| 127050 | 8/3/2001 | 8,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 282991 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 8/3/2001 | $ (8,000.00) | CW | CHECK |
| 127053 | 8/3/2001 | 10,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 234415 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 8/3/2001 | $ (10,000.00) | CW | CHECK |
| 127042 | 8/3/2001 | 20,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 278856 | 1EM243 | DR LYNN LAZARUS SERPER | 8/3/2001 | $ (20,000.00) | CW | CHECK |
| 127045 | 8/3/2001 | 20,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 118385 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/3/2001 | $ (20,000.00) | CW | CHECK |
| 127040 | 8/3/2001 | 40,500.00 | NULL | 1D0053 | Reconciled Customer Checks | 133216 | 1D0053 | DAPHEX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 8/3/2001 | $ (40,500.00) | CW | CHECK |
| 127054 | 8/3/2001 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 299548 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 8/3/2001 | $ (50,000.00) | CW | CHECK |
| 127055 | 8/3/2001 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 299553 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 8/3/2001 | $ (50,000.00) | CW | CHECK |
| 127041 | 8/3/2001 | 100,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 301290 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 8/3/2001 | $ (100,000.00) | CW | CHECK |
| 127048 | 8/3/2001 | 100,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 241893 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 8/3/2001 | $ (100,000.00) | CW | CHECK |
| 127039 | 8/3/2001 | 200,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 117920 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 8/3/2001 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127043 | 8/3/2001 | 900,000.00 | NULL | 1H0071 | Reconciled Customer Checks | 72349 | 1H0071 | HOLLYPLANT INV LIMITED PTNRSHP C/O PHYLLIS KROCK GENERAL PTNR | 8/3/2001 | $ (900,000.00) | CW | CHECK |
| 127058 | 8/6/2001 | 3,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 133209 | 1D0020 | DOLINSKY INVESTMENT FUND | 8/6/2001 | $ (3,000.00) | CW | CHECK |
| 127071 | 8/6/2001 | 3,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 126845 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J/T/F MARGERY SETTLER 1ST BENE | 8/6/2001 | $ (3,000.00) | CW | CHECK |
| 127060 | 8/6/2001 | 5,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 117998 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/6/2001 | $ (5,000.00) | CW | CHECK |
| 127069 | 8/6/2001 | 5,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 241933 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 8/6/2001 | $ (5,000.00) | CW | CHECK |
| 127066 | 8/6/2001 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 126627 | 1SH168 | DANIEL I WAINTRUP | 8/6/2001 | $ (6,000.00) | CW | CHECK |
| 127073 | 8/6/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 278981 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/6/2001 | $ (10,770.00) | PW | CHECK |
| 127062 | 8/6/2001 | 20,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 201165 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 8/6/2001 | $ (20,000.00) | CW | CHECK |
| 127072 | 8/6/2001 | 20,367.00 | NULL | 1ZR011 | Reconciled Customer Checks | 194978 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 8/6/2001 | $ (20,367.00) | CW | CHECK |
| 127068 | 8/6/2001 | 35,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 64793 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 8/6/2001 | $ (35,000.00) | CW | CHECK |
| 127070 | 8/6/2001 | 40,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 82376 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 8/6/2001 | $ (40,000.00) | CW | CHECK |
| 127064 | 8/6/2001 | 50,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 64737 | 1P0038 | PHYLLIS A POLAND | 8/6/2001 | $ (50,000.00) | CW | CHECK |
| 127065 | 8/6/2001 | 80,000.00 | NULL | 1P0077 | Reconciled Customer Checks | 190946 | 1P0077 | CONSTANTINE N PALEOLOGOS JR | 8/6/2001 | $ (80,000.00) | CW | CHECK |
| 127057 | 8/6/2001 | 100,000.00 | NULL | 1B0039 | Reconciled Customer Checks | 234589 | 1B0039 | EDWARD BLUMENFELD | 8/6/2001 | $ (100,000.00) | CW | CHECK |
| 127061 | 8/6/2001 | 120,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 141316 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 8/6/2001 | $ (120,000.00) | CW | CHECK |
| 127067 | 8/6/2001 | 130,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 234306 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 8/6/2001 | $ (130,000.00) | CW | CHECK |
| 127063 | 8/6/2001 | 175,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 276909 | 1G0273 | GOORE PARTNERSHIP | 8/6/2001 | $ (175,000.00) | CW | CHECK |
| 127059 | 8/6/2001 | 325,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 201120 | 1EM043 | NATHAN COHEN TRUST | 8/6/2001 | $ (325,000.00) | CW | CHECK |
| 127089 | 8/7/2001 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 199630 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/7/2001 | $ (5,000.00) | CW | CHECK |
| 127077 | 8/7/2001 | 10,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 301294 | 1EM066 | CYNTHIA LOU GINSBERG | 8/7/2001 | $ (10,000.00) | CW | CHECK |
| 127087 | 8/7/2001 | 10,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 221158 | 1ZA590 | MICHAEL GOLDFINGER | 8/7/2001 | $ (10,000.00) | CW | CHECK |
| 127090 | 8/7/2001 | 10,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 259828 | 1ZB336 | CARA MENDELOW | 8/7/2001 | $ (10,000.00) | CW | CHECK |
| 127081 | 8/7/2001 | 12,764.00 | NULL | 1K0113 | Reconciled Customer Checks | 141423 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 8/7/2001 | $ (12,764.00) | CW | CHECK |
| 127080 | 8/7/2001 | 15,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 141393 | 1K0095 | KLUFER FAMILY TRUST | 8/7/2001 | $ (15,000.00) | CW | CHECK |
| 127078 | 8/7/2001 | 30,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 201146 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 8/7/2001 | $ (30,000.00) | CW | CHECK |
| 127085 | 8/7/2001 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 252303 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111267 | 8/7/2001 | $ (30,000.00) | CW | CHECK |
| 127082 | 8/7/2001 | 30,302.00 | NULL | 1M0139 | Reconciled Customer Checks | 299488 | 1M0139 | NTC & CO. FBO DONALD S MOSCOE (DECEASED) -113050 | 8/7/2001 | $ (30,302.00) | CW | CHECK |
| 127075 | 8/7/2001 | 40,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 227507 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 8/7/2001 | $ (40,000.00) | CW | CHECK |
| 127076 | 8/7/2001 | 50,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 201062 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/7/2001 | $ (50,000.00) | CW | CHECK |
| 127086 | 8/7/2001 | 70,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 234337 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111267 | 8/7/2001 | $ (70,000.00) | CW | CHECK |
| 127084 | 8/7/2001 | 120,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 219556 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788980001 | 8/7/2001 | $ (120,000.00) | CW | CHECK |
| 127088 | 8/7/2001 | 145,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 82361 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/7/2001 | $ (145,000.00) | CW | CHECK |
| 127083 | 8/7/2001 | 175,000.00 | NULL | 1S0379 | Reconciled Customer Checks | 251929 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 8/7/2001 | $ (175,000.00) | CW | CHECK |
| 127079 | 8/7/2001 | 313,500.00 | NULL | 1KW143 | Reconciled Customer Checks | 219237 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES UT/D 5/24/95 | 8/7/2001 | $ (313,500.00) | CW | CHECK |
| 127092 | 8/7/2001 | 500,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 241489 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/7/2001 | $ (500,000.00) | CW | CHECK |
| 127094 | 8/8/2001 | 5,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 227487 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 8/8/2001 | $ (5,000.00) | CW | CHECK |
| 127097 | 8/8/2001 | 15,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 252340 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 8/8/2001 | $ (15,000.00) | CW | CHECK |
| 127098 | 8/8/2001 | 25,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 299528 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 8/8/2001 | $ (25,000.00) | CW | CHECK |
| 127096 | 8/8/2001 | 30,000.00 | NULL | 1V0015 | Reconciled Customer Checks | 20484 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 8/8/2001 | $ (30,000.00) | CW | CHECK |
| 127095 | 8/8/2001 | 35,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 227512 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 8/8/2001 | $ (35,000.00) | CW | CHECK |
| 127100 | 8/8/2001 | 40,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 241937 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 8/8/2001 | $ (40,000.00) | CW | CHECK |
| 127099 | 8/8/2001 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 64822 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 8/8/2001 | $ (100,000.00) | CW | CHECK |
| 127101 | 8/8/2001 | 125,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 241979 | 1ZB358 | CAROL LEDERMAN | 8/8/2001 | $ (125,000.00) | CW | CHECK |
| 127106 | 8/9/2001 | 3,350.00 | NULL | 1CM545 | Reconciled Customer Checks | 224704 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 8/9/2001 | $ (3,350.00) | CW | CHECK |
| 127110 | 8/9/2001 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 252332 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 8/9/2001 | $ (5,000.00) | CW | CHECK |
| 127111 | 8/9/2001 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 82340 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 8/9/2001 | $ (5,000.00) | CW | CHECK |
| 127113 | 8/9/2001 | 8,500.00 | NULL | 1ZW034 | Reconciled Customer Checks | 186826 | 1ZW034 | SIDNEY L SCHLECBERG (26426) | 8/9/2001 | $ (8,500.00) | CW | CHECK |
| 127107 | 8/9/2001 | 10,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 154612 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/9/2001 | $ (10,000.00) | CW | CHECK |
| 127109 | 8/9/2001 | 20,000.00 | NULL | 1S0388 | Reconciled Customer Checks | 299520 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 8/9/2001 | $ (20,000.00) | CW | CHECK |
| 127108 | 8/9/2001 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 241419 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 8/9/2001 | $ (40,000.00) | CW | CHECK |
| 127103 | 8/9/2001 | 60,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 301239 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 8/9/2001 | $ (60,000.00) | CW | CHECK |
| 127112 | 8/9/2001 | 60,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 186812 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 8/9/2001 | $ (60,000.00) | CW | CHECK |
| 127105 | 8/9/2001 | 109,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 181018 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 8/9/2001 | $ (109,000.00) | CW | CHECK |
| 127104 | 8/9/2001 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 201067 | 1CM326 | THE LITWIN FOUNDATION INC | 8/9/2001 | $ (300,000.00) | CW | CHECK |
| 127115 | 8/10/2001 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 181035 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/10/2001 | $ (10,000.00) | CW | CHECK |
| 127117 | 8/10/2001 | 17,367.50 | NULL | 1KW235 | Reconciled Customer Checks | 72467 | 1KW235 | IRIS J KATZ-W STERLING EQUITIES | 8/10/2001 | $ (17,367.50) | CW | CHECK |
| 127119 | 8/10/2001 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 141408 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 8/10/2001 | $ (25,000.00) | CW | CHECK |
| 127118 | 8/10/2001 | 25,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 72471 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 8/10/2001 | $ (25,000.00) | CW | CHECK |
| 127116 | 8/10/2001 | 27,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 65567 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 8/10/2001 | $ (27,000.00) | CW | CHECK |
| 127120 | 8/10/2001 | 30,000.00 | NULL | 1K0144 | Reconciled Customer Checks | 118560 | 1K0144 | CRAIG KUGEL | 8/10/2001 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127122 | 8/10/2001 | 100,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 279183 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/10/2001 | $ (100,000.00) | CW | CHECK |
| 127121 | 8/10/2001 | 200,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 1K0162 | 1K0162 | KML ASSET MGMT LLC I | 8/10/2001 | $ (200,000.00) | CW | CHECK |
| 127123 | 8/10/2001 | 200,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 126358 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 8/10/2001 | $ (200,000.00) | CW | CHECK |
| 127137 | 8/13/2001 | 3,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 259816 | 1ZB235 | AUDREY SCHWARTZ | 8/13/2001 | $ (3,000.00) | CW | CHECK |
| 127136 | 8/13/2001 | 5,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 20551 | 1ZB100 | LEV INVESTMENTS | 8/13/2001 | $ (5,000.00) | CW | CHECK |
| 127140 | 8/13/2001 | 5,000.00 | NULL | 1ZB082 | Reconciled Customer Checks | 126854 | 1ZB082 | NTC & CO. FBO LEE MELLIS (95508) | 8/13/2001 | $ (5,000.00) | CW | CHECK |
| 127141 | 8/13/2001 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 160176 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 8/13/2001 | $ (5,000.00) | CW | CHECK |
| 127134 | 8/13/2001 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 299532 | 1ZA616 | EILEEN WEINSTEIN | 8/13/2001 | $ (7,500.00) | CW | CHECK |
| 127125 | 8/13/2001 | 8,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 147380 | 1B0088 | BENNETT INDUSTRIES INC | 8/13/2001 | $ (8,000.00) | CW | CHECK |
| 127126 | 8/13/2001 | 8,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 301298 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 8/13/2001 | $ (8,000.00) | CW | CHECK |
| 127127 | 8/13/2001 | 8,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 133230 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 8/13/2001 | $ (8,000.00) | CW | CHECK |
| 127139 | 8/13/2001 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 299557 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 8/13/2001 | $ (10,000.00) | CW | CHECK |
| 127142 | 8/13/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 243494 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/13/2001 | $ (10,770.00) | PW | CHECK |
| 127133 | 8/13/2001 | 15,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 219543 | 1S0147 | LILLIAN B STEINBERG | 8/13/2001 | $ (15,000.00) | CW | CHECK |
| 127132 | 8/13/2001 | 20,000.00 | NULL | 1KW272 | Reconciled Customer Checks | 276983 | 1KW272 | IRIS J KATZ - O STERLING EQUITIES | 8/13/2001 | $ (20,000.00) | CW | CHECK |
| 127131 | 8/13/2001 | 30,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 118363 | 1KW088 | KENDRA OSTERMAN | 8/13/2001 | $ (30,000.00) | CW | CHECK |
| 127128 | 8/13/2001 | 34,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 276820 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER RESET KSM | 8/13/2001 | $ (34,000.00) | CW | CHECK |
| 127129 | 8/13/2001 | 50,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 276932 | 1KW044 | L THOMAS OSTERMAN | 8/13/2001 | $ (50,000.00) | CW | CHECK |
| 127135 | 8/13/2001 | 80,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 241928 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 8/13/2001 | $ (80,000.00) | CW | CHECK |
| 127130 | 8/13/2001 | 100,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 179607 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 8/13/2001 | $ (100,000.00) | CW | CHECK |
| 127138 | 8/13/2001 | 250,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 194947 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 8/13/2001 | $ (250,000.00) | CW | CHECK |
| 127164 | 8/14/2001 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 199709 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 8/14/2001 | $ (4,500.00) | CW | CHECK |
| 127160 | 8/14/2001 | 5,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 241899 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 8/14/2001 | $ (5,000.00) | CW | CHECK |
| 127163 | 8/14/2001 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 225735 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 8/14/2001 | $ (5,000.00) | CW | CHECK |
| 127144 | 8/14/2001 | 5,592.09 | NULL | 1A0035 | Reconciled Customer Checks | 117808 | 1A0035 | APPLEBY PRODUCTIONS LTD DEFINED CONTRIBUTION PLAN | 8/14/2001 | $ (5,592.09) | CW | CHECK |
| 127145 | 8/14/2001 | 5,592.09 | NULL | 1A0036 | Reconciled Customer Checks | 147335 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 8/14/2001 | $ (5,592.09) | CW | CHECK |
| 127146 | 8/14/2001 | 5,592.09 | NULL | 1A0037 | Reconciled Customer Checks | 133100 | 1A0037 | APPLEBY PRODUCTIONS LTD PROFIT SHARING PLAN | 8/14/2001 | $ (5,592.09) | CW | CHECK |
| 127161 | 8/14/2001 | 10,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 82269 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 8/14/2001 | $ (10,000.00) | CW | CHECK |
| 127148 | 8/14/2001 | 11,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 234601 | 1B0180 | ANGELA BRANCATO | 8/14/2001 | $ (11,000.00) | CW | CHECK |
| 127167 | 8/14/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 312081 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 8/14/2001 | $ (14,000.00) | CW | CHECK |
| 127156 | 8/14/2001 | 15,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 141358 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 8/14/2001 | $ (15,000.00) | CW | CHECK |
| 127159 | 8/14/2001 | 15,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 82176 | 1O0016 | TOBEY S ORESMAN | 8/14/2001 | $ (15,000.00) | CW | CHECK |
| 127157 | 8/14/2001 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 154809 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 8/14/2001 | $ (20,000.00) | CW | CHECK |
| 127162 | 8/14/2001 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 301366 | 1ZA319 | ROBIN L WARNER | 8/14/2001 | $ (20,000.00) | CW | CHECK |
| 127168 | 8/14/2001 | 20,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 254680 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 8/14/2001 | $ (20,000.00) | CW | CHECK |
| 127147 | 8/14/2001 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 301227 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/14/2001 | $ (25,000.00) | CW | CHECK |
| 127155 | 8/14/2001 | 30,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 276899 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 8/14/2001 | $ (30,000.00) | CW | CHECK |
| 127165 | 8/14/2001 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 297212 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 8/14/2001 | $ (37,500.00) | CW | CHECK |
| 127154 | 8/14/2001 | 50,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 241389 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 8/14/2001 | $ (50,000.00) | CW | CHECK |
| 127166 | 8/14/2001 | 50,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 297222 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 8/14/2001 | $ (50,000.00) | CW | CHECK |
| 127152 | 8/14/2001 | 70,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 296746 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/14/2001 | $ (70,000.00) | CW | CHECK |
| 127149 | 8/14/2001 | 75,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 147402 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 8/14/2001 | $ (75,000.00) | CW | CHECK |
| 127153 | 8/14/2001 | 80,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 219182 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 8/14/2001 | $ (80,000.00) | CW | CHECK |
| 127158 | 8/14/2001 | 100,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 126260 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 8/14/2001 | $ (100,000.00) | CW | CHECK |
| 127150 | 8/14/2001 | 200,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 301243 | 1CM326 | THE LITWIN FOUNDATION INC | 8/14/2001 | $ (200,000.00) | CW | CHECK |
| 127179 | 8/15/2001 | 62.89 | NULL | 1ZA295 | Reconciled Customer Checks | 283033 | 1ZA295 | HYMAN J ROCK TRUSTEE U/A DTD 5/23/85 | 8/15/2001 | $ (62.89) | CW | CHECK |
| 127171 | 8/15/2001 | 110.04 | NULL | 1CM234 | Reconciled Customer Checks | 133156 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 8/15/2001 | $ (110.04) | CW | CHECK |
| 127173 | 8/15/2001 | 8,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 234707 | 1EM105 | JENNIFER BETH KUNIN | 8/15/2001 | $ (8,000.00) | CW | CHECK |
| 127174 | 8/15/2001 | 15,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 232014 | 1EM247 | SCOTT MILLER | 8/15/2001 | $ (15,000.00) | CW | CHECK |
| 127180 | 8/15/2001 | 15,000.00 | NULL | 1ZA600 | Reconciled Customer Checks | 20499 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 8/15/2001 | $ (15,000.00) | CW | CHECK |
| 127175 | 8/15/2001 | 20,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 276847 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 8/15/2001 | $ (20,000.00) | CW | CHECK |
| 127176 | 8/15/2001 | 22,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 276923 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 8/15/2001 | $ (22,000.00) | CW | CHECK |
| 127170 | 8/15/2001 | 33,600.00 | NULL | 1B0166 | Reconciled Customer Checks | 297050 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 8/15/2001 | $ (33,600.00) | CW | CHECK |
| 127172 | 8/15/2001 | 60,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 234658 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 8/15/2001 | $ (60,000.00) | CW | CHECK |
| 127178 | 8/15/2001 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 20487 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 8/15/2001 | $ (100,000.00) | CW | CHECK |
| 127177 | 8/15/2001 | 121,250.00 | NULL | 1KW156 | Reconciled Customer Checks | 141370 | 1KW156 | STERLING 15C LLC | 8/15/2001 | $ (121,250.00) | CW | CHECK |
| 127185 | 8/16/2001 | 3,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 141299 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 8/16/2001 | $ (3,000.00) | CW | CHECK |
| 127188 | 8/16/2001 | 7,500.00 | NULL | 1ZB270 | Reconciled Customer Checks | 199661 | 1ZB270 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 8/16/2001 | $ (7,500.00) | CW | CHECK |
| 127184 | 8/16/2001 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 310846 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/16/2001 | $ (10,000.00) | CW | CHECK |
| 127187 | 8/16/2001 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 14940 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 8/16/2001 | $ (10,000.00) | CW | CHECK |
| 127186 | 8/16/2001 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 232022 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 8/16/2001 | $ (20,000.00) | CW | CHECK |
| 127183 | 8/16/2001 | 24,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 16203 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 8/16/2001 | $ (24,000.00) | CW | CHECK |
| 127182 | 8/16/2001 | 50,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 231996 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 8/16/2001 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the 703 Account from JPMorgan Chase Bank Account # xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[3] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127206 | 8/17/2001 | 73.54 | NULL | 1ZB261 | Reconciled Customer Checks | 199635 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 8/17/2001 | $ (73.54) | CW | CHECK |
| 127195 | 8/17/2001 | 5,300.00 | NULL | 1F0136 | Reconciled Customer Checks | 276887 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 8/17/2001 | $ (5,300.00) | CW | CHECK |
| 127202 | 8/17/2001 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 259670 | 1P0038 | PHYLLIS A POLAND | 8/17/2001 | $ (10,000.00) | CW | CHECK |
| 127193 | 8/17/2001 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 141307 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 8/17/2001 | $ (15,000.00) | CW | CHECK |
| 127200 | 8/17/2001 | 15,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 279161 | 1M0043 | MISCORK CORP #1 | 8/17/2001 | $ (15,000.00) | CW | CHECK |
| 127207 | 8/17/2001 | 20,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 199680 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 8/17/2001 | $ (20,000.00) | CW | CHECK |
| 127203 | 8/17/2001 | 20,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 251913 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 8/17/2001 | $ (20,937.50) | CW | CHECK |
| 127204 | 8/17/2001 | 20,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 299516 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/17/2001 | $ (20,937.50) | CW | CHECK |
| 127205 | 8/17/2001 | 20,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 241877 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/17/2001 | $ (20,937.50) | CW | CHECK |
| 127196 | 8/17/2001 | 29,017.50 | NULL | 1L0027 | Reconciled Customer Checks | 64687 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/2001 | $ (29,017.50) | CW | CHECK |
| 127198 | 8/17/2001 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 179723 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 8/17/2001 | $ (35,000.00) | CW | CHECK |
| 127199 | 8/17/2001 | 40,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 279189 | 1L0163 | SUZANNE LEVINE | 8/17/2001 | $ (40,000.00) | CW | CHECK |
| 127201 | 8/17/2001 | 50,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 299499 | 1P0038 | PHYLLIS A POLAND | 8/17/2001 | $ (50,000.00) | CW | CHECK |
| 127191 | 8/17/2001 | 100,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 65241 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 8/17/2001 | $ (100,000.00) | CW | CHECK |
| 127190 | 8/17/2001 | 115,000.00 | NULL | 1B0107 | Reconciled Customer Checks | 251529 | 1B0107 | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 8/17/2001 | $ (115,000.00) | CW | CHECK |
| 127192 | 8/17/2001 | 200,000.00 | NULL | 1CM594 | Reconciled Customer Checks | 252083 | 1CM594 | LEVIN FAMILY FOUNDATION C/O MARTIN LEVIN | 8/17/2001 | $ (200,000.00) | CW | CHECK |
| 127194 | 8/17/2001 | 200,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 72272 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 8/17/2001 | $ (200,000.00) | CW | CHECK |
| 127197 | 8/17/2001 | 1,873,875.00 | NULL | 1L0027 | Reconciled Customer Checks | 82114 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/17/2001 | $ (1,873,875.00) | CW | CHECK |
| 127215 | 8/20/2001 | 6,156.00 | NULL | 1ZR015 | Reconciled Customer Checks | 234451 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 8/20/2001 | $ (6,156.00) | CW | CHECK |
| 127209 | 8/20/2001 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 147412 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 8/20/2001 | $ (9,000.00) | CW | CHECK |
| 127214 | 8/20/2001 | 10,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 20478 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 8/20/2001 | $ (10,000.00) | CW | CHECK |
| 127218 | 8/20/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 118577 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/20/2001 | $ (10,770.00) | PW | CHECK |
| 127213 | 8/20/2001 | 15,000.00 | NULL | 1J0029 | Reconciled Customer Checks | 118292 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 8/20/2001 | $ (15,000.00) | CW | CHECK |
| 127216 | 8/20/2001 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 20559 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 8/20/2001 | $ (20,000.00) | CW | CHECK |
| 127211 | 8/20/2001 | 40,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 234744 | 1EM247 | SCOTT MILLER | 8/20/2001 | $ (40,000.00) | CW | CHECK |
| 127212 | 8/20/2001 | 40,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 76575 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 8/20/2001 | $ (40,000.00) | CW | CHECK |
| 127210 | 8/20/2001 | 50,000.00 | NULL | 1CM633 | Reconciled Customer Checks | 283255 | 1CM633 | EDWARD H KOHLSCHREIBER | 8/20/2001 | $ (50,000.00) | CW | CHECK |
| 127217 | 8/20/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 217946 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 8/20/2001 | $ (50,000.00) | CW | CHECK |
| 127234 | 8/21/2001 | 1,900.00 | NULL | 1ZB305 | Reconciled Customer Checks | 199667 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 8/21/2001 | $ (1,900.00) | CW | CHECK |
| 127233 | 8/21/2001 | 7,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 225785 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 8/21/2001 | $ (7,000.00) | CW | CHECK |
| 127235 | 8/21/2001 | 8,500.00 | NULL | 1ZB307 | Reconciled Customer Checks | 241976 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 8/21/2001 | $ (8,500.00) | CW | CHECK |
| 127230 | 8/21/2001 | 8,604.00 | NULL | 1ZA539 | Reconciled Customer Checks | 234352 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 8/21/2001 | $ (8,604.00) | CW | CHECK |
| 127229 | 8/21/2001 | 10,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 219361 | 1ZA385 | JANE G STARR | 8/21/2001 | $ (10,000.00) | CW | CHECK |
| 127231 | 8/21/2001 | 10,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 241955 | 1ZB263 | RICHARD M ROSEN | 8/21/2001 | $ (10,000.00) | CW | CHECK |
| 127237 | 8/21/2001 | 10,852.61 | NULL | 1ZR206 | Reconciled Customer Checks | 297205 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 8/21/2001 | $ (10,852.61) | CW | CHECK |
| 127224 | 8/21/2001 | 15,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 265839 | 1CM499 | LEONARD LITWIN UA TE FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/21/2001 | $ (15,000.00) | CW | CHECK |
| 127225 | 8/21/2001 | 15,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 265845 | 1CM500 | LEONARD LITWIN UA TE FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/21/2001 | $ (15,000.00) | CW | CHECK |
| 127223 | 8/21/2001 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 283243 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 8/21/2001 | $ (20,000.00) | CW | CHECK |
| 127236 | 8/21/2001 | 21,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 126800 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 8/21/2001 | $ (21,000.00) | CW | CHECK |
| 127232 | 8/21/2001 | 30,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 259821 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 8/21/2001 | $ (30,000.00) | CW | CHECK |
| 127239 | 8/21/2001 | 30,000.00 | NULL | 1ZW003 | Reconciled Customer Checks | 283520 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 8/21/2001 | $ (30,000.00) | CW | CHECK |
| 127238 | 8/21/2001 | 35,000.00 | NULL | 1ZR306 | Reconciled Customer Checks | 277235 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 8/21/2001 | $ (35,000.00) | CW | CHECK |
| 127226 | 8/21/2001 | 40,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 117982 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 8/21/2001 | $ (40,000.00) | CW | CHECK |
| 127227 | 8/21/2001 | 70,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 243474 | 1K0091 | JUDITH E KOSTIN | 8/21/2001 | $ (70,000.00) | CW | CHECK |
| 127221 | 8/21/2001 | 75,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 301251 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 8/21/2001 | $ (75,000.00) | CW | CHECK |
| 127222 | 8/21/2001 | 75,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 224682 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 8/21/2001 | $ (75,000.00) | CW | CHECK |
| 127220 | 8/21/2001 | 200,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 227496 | 1B0145 | BARBARA J BERDON | 8/21/2001 | $ (200,000.00) | CW | CHECK |
| 127228 | 8/21/2001 | 240,110.13 | NULL | 1S0234 | Reconciled Customer Checks | 126642 | 1S0234 | NTC & CO. FBO ANNE SQUADRON (380271) | 8/21/2001 | $ (240,110.13) | CW | CHECK |
| 127263 | 8/22/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 125728 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 8/22/2001 | $ (300.00) | CW | CHECK |
| 127258 | 8/22/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 273822 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 8/22/2001 | $ (400.00) | CW | CHECK |
| 127249 | 8/22/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 219499 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 8/22/2001 | $ (1,000.00) | CW | CHECK |
| 127266 | 8/22/2001 | 2,750.00 | NULL | 1ZW046 | Reconciled Customer Checks | 186832 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 8/22/2001 | $ (2,750.00) | CW | CHECK |
| 127260 | 8/22/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 241984 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 8/22/2001 | $ (3,000.00) | CW | CHECK |
| 127265 | 8/22/2001 | 3,750.00 | NULL | 1ZW043 | Reconciled Customer Checks | 297227 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (26165) | 8/22/2001 | $ (3,750.00) | CW | CHECK |
| 127245 | 8/22/2001 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 276850 | 1E0150 | LAURIE ROMAN EKSTROM | 8/22/2001 | $ (5,000.00) | CW | CHECK |
| 127246 | 8/22/2001 | 5,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 281739 | 1F0097 | BETH FRENCHMAN-GELLMAN | 8/22/2001 | $ (5,000.00) | CW | CHECK |
| 127248 | 8/22/2001 | 5,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 221090 | 1L0150 | WARREN LOW | 8/22/2001 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred to JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127256 | 8/22/2001 | 5,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 241904 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 8/22/2001 | $ (5,000.00) | CW | CHECK |
| 127259 | 8/22/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 252366 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 8/22/2001 | $ (8,000.00) | CW | CHECK |
| 127264 | 8/22/2001 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 125724 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 8/22/2001 | $ (11,000.00) | CW | CHECK |
| 127242 | 8/22/2001 | 14,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 251539 | 1B0195 | DEBRA BROWN | 8/22/2001 | $ (14,000.00) | CW | CHECK |
| 127250 | 8/22/2001 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 219495 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 8/22/2001 | $ (15,000.00) | CW | CHECK |
| 127253 | 8/22/2001 | 15,000.00 | NULL | 1ZA079 | Reconciled Customer Checks | 219351 | 1ZA079 | TRACI HEATHER BRINLING JOHN BRINLING AND/OR FLORENCE BRINLING AS CUSTODIAN | 8/22/2001 | $ (15,000.00) | CW | CHECK |
| 127257 | 8/22/2001 | 15,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 225752 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 8/22/2001 | $ (15,000.00) | CW | CHECK |
| 127241 | 8/22/2001 | 25,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 201044 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 8/22/2001 | $ (25,000.00) | CW | CHECK |
| 127244 | 8/22/2001 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 179508 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 8/22/2001 | $ (25,000.00) | CW | CHECK |
| 127254 | 8/22/2001 | 35,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 243553 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 8/22/2001 | $ (35,000.00) | CW | CHECK |
| 127255 | 8/22/2001 | 35,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 243540 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 8/22/2001 | $ (35,000.00) | CW | CHECK |
| 127262 | 8/22/2001 | 35,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 64863 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 8/22/2001 | $ (35,000.00) | CW | CHECK |
| 127261 | 8/22/2001 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 299566 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 8/22/2001 | $ (50,000.00) | CW | CHECK |
| 127251 | 8/22/2001 | 75,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 234287 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 8/22/2001 | $ (75,000.00) | CW | CHECK |
| 127247 | 8/22/2001 | 175,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 154752 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/22/2001 | $ (175,000.00) | CW | CHECK |
| 127256 | 8/22/2001 | 350,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 234389 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 8/22/2001 | $ (350,000.00) | CW | CHECK |
| 127243 | 8/22/2001 | 520,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 252080 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/22/2001 | $ (520,000.00) | CW | CHECK |
| 127268 | 8/24/2001 | 5,715.96 | NULL | 1C1021 | Reconciled Customer Checks | 234635 | 1C1021 | EMILY CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127269 | 8/24/2001 | 5,715.96 | NULL | 1C1022 | Reconciled Customer Checks | 179452 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127270 | 8/24/2001 | 5,715.96 | NULL | 1C1023 | Reconciled Customer Checks | 276773 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127271 | 8/24/2001 | 5,715.96 | NULL | 1C1024 | Reconciled Customer Checks | 179449 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127272 | 8/24/2001 | 5,715.96 | NULL | 1C1025 | Reconciled Customer Checks | 276778 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL. TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127273 | 8/24/2001 | 5,715.96 | NULL | 1C1026 | Reconciled Customer Checks | 301263 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127274 | 8/24/2001 | 5,715.96 | NULL | 1C1028 | Reconciled Customer Checks | 133161 | 1C1028 | MARK CHAIS TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127275 | 8/24/2001 | 5,715.96 | NULL | 1C1029 | Reconciled Customer Checks | 117933 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127276 | 8/24/2001 | 5,715.96 | NULL | 1C1030 | Reconciled Customer Checks | 296738 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL. TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127277 | 8/24/2001 | 5,715.96 | NULL | 1C1031 | Reconciled Customer Checks | 301267 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127278 | 8/24/2001 | 5,715.96 | NULL | 1C1032 | Reconciled Customer Checks | 301259 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL. TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127279 | 8/24/2001 | 5,715.96 | NULL | 1C1033 | Reconciled Customer Checks | 117946 | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127280 | 8/24/2001 | 5,715.96 | NULL | 1C1035 | Reconciled Customer Checks | 11674 | 1C1035 | WILLIAM FREDERICK CHAIS TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127281 | 8/24/2001 | 5,715.96 | NULL | 1C1036 | Reconciled Customer Checks | 234647 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127282 | 8/24/2001 | 5,715.96 | NULL | 1C1037 | Reconciled Customer Checks | 201086 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127283 | 8/24/2001 | 5,715.96 | NULL | 1C1038 | Reconciled Customer Checks | 11687 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127284 | 8/24/2001 | 5,715.96 | NULL | 1C1039 | Reconciled Customer Checks | 133203 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127285 | 8/24/2001 | 5,715.96 | NULL | 1C1040 | Reconciled Customer Checks | 276786 | 1C1040 | WM FREDERICK CHAIS 1983 TST WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127286 | 8/24/2001 | 5,715.96 | NULL | 1C1270 | Reconciled Customer Checks | 117974 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 8/24/2001 | $ (5,715.96) | CW | CHECK |
| 127295 | 8/24/2001 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 126407 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 8/24/2001 | $ (8,000.00) | CW | CHECK |
| 127290 | 8/24/2001 | 10,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 299509 | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/24/2001 | $ (10,000.00) | CW | CHECK |
| 127294 | 8/24/2001 | 10,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 81943 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 8/24/2001 | $ (10,000.00) | CW | CHECK |
| 127292 | 8/24/2001 | 20,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 259737 | 1S0258 | HOWARD SCHWARTZBERG | 8/24/2001 | $ (20,000.00) | CW | CHECK |
| 127293 | 8/24/2001 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 241743 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 8/24/2001 | $ (20,000.00) | CW | CHECK |
| 127296 | 8/24/2001 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 20555 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 8/24/2001 | $ (20,000.00) | CW | CHECK |
| 127291 | 8/24/2001 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 20465 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/24/2001 | $ (25,000.00) | CW | CHECK |
| 127297 | 8/24/2001 | 40,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 299570 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 8/24/2001 | $ (40,000.00) | CW | CHECK |
| 127289 | 8/24/2001 | 106,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 72483 | 1KW259 | STERLING JET II LTE | 8/24/2001 | $ (106,000.00) | CW | CHECK |
| 127288 | 8/24/2001 | 176,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 154824 | 1KW257 | STERLING JET LTE | 8/24/2001 | $ (176,000.00) | CW | CHECK |
| 127287 | 8/24/2001 | 250,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 72209 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 8/24/2001 | $ (250,000.00) | CW | CHECK |
| 127299 | 8/27/2001 | 5,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 301310 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD n/24/99 C/O BONNIE EYGES BERTHIAUME | 8/27/2001 | $ (5,000.00) | CW | CHECK |
| 127301 | 8/27/2001 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 279052 | 1ZA043 | MORREY BERKOWITZ KEOGH ACCT TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/27/2001 | $ (10,000.00) | CW | CHECK |
| 127304 | 8/27/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 72560 | 1L0025 | | 8/27/2001 | $ (10,770.00) | PW | CHECK |
| 127302 | 8/27/2001 | 15,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 14947 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 8/27/2001 | $ (15,000.00) | CW | CHECK |
| 127303 | 8/27/2001 | 25,000.00 | NULL | 1ZA571 | Reconciled Customer Checks | 126706 | 1ZA571 | CHERYL YANKOWITZ JACK YANKOWITZ JT/WROS | 8/27/2001 | $ (25,000.00) | CW | CHECK |
| 127300 | 8/27/2001 | 30,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 259699 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 8/27/2001 | $ (30,000.00) | CW | CHECK |
| 127317 | 8/28/2001 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 234342 | 1ZA478 | JOHN J KONE | 8/28/2001 | $ (2,000.00) | CW | CHECK |
| 127308 | 8/28/2001 | 4,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 298154 | 1CM618 | JOSHUA D FLAX | 8/28/2001 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Business... by JPMadoff... Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127314 | 8/28/2001 | 5,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 278904 | 1G0220 | CARLA GINSBURG M D | 8/28/2001 | $ (5,000.00) | CW | CHECK |
| 127312 | 8/28/2001 | 8,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 232029 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #06-601 | 8/28/2001 | $ (8,000.00) | CW | CHECK |
| 127306 | 8/28/2001 | 9,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 301172 | 1B0088 | BENNETT INDUSTRIES INC | 8/28/2001 | $ (9,000.00) | CW | CHECK |
| 127310 | 8/28/2001 | 9,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 154651 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 8/28/2001 | $ (9,000.00) | CW | CHECK |
| 127319 | 8/28/2001 | 10,000.00 | NULL | 1ZB026 | Reconciled Customer Checks | 20541 | 1ZB026 | DAVID M JOHNSON | 8/28/2001 | $ (10,000.00) | CW | CHECK |
| 127304 | 8/28/2001 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 278847 | 1EM211 | LESTER G SOBIN THE FARM | 8/28/2001 | $ (20,000.00) | CW | CHECK |
| 127307 | 8/28/2001 | 25,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 133141 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 8/28/2001 | $ (25,000.00) | CW | CHECK |
| 127315 | 8/28/2001 | 50,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 201199 | 1KW044 | L THOMAS OSTERMAN | 8/28/2001 | $ (50,000.00) | CW | CHECK |
| 127318 | 8/28/2001 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 259772 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/28/2001 | $ (50,000.00) | CW | CHECK |
| 127311 | 8/28/2001 | 100,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 72218 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 8/28/2001 | $ (100,000.00) | CW | CHECK |
| 127316 | 8/28/2001 | 100,000.00 | NULL | 1M0146 | Reconciled Customer Checks | 221115 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/28/2001 | $ (100,000.00) | CW | CHECK |
| 127313 | 8/28/2001 | 200,000.00 | NULL | 1G0107 | Reconciled Customer Checks | 201177 | 1G0107 | MARITAL TST CREATED UNDER REV TST OF MARVIN G GRAYBOW DTD 6/24/94 NEIL N LAPIDUS | 8/28/2001 | $ (200,000.00) | CW | CHECK |
| 127329 | 8/29/2001 | 7,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 118205 | 1H0078 | VICTORIA I HUUSI & ALEXANDRA HULSH JT WROS C/O KINGS COURT | 8/29/2001 | $ (7,000.00) | CW | CHECK |
| 127330 | 8/29/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 241463 | 1L0107 | PAUL C LYONS | 8/29/2001 | $ (10,000.00) | CW | CHECK |
| 127332 | 8/29/2001 | 10,000.00 | NULL | 1ZA370 | Reconciled Customer Checks | 241924 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATI | 8/29/2001 | $ (10,000.00) | CW | CHECK |
| 127327 | 8/29/2001 | 12,500.00 | NULL | 1EM393 | Reconciled Customer Checks | 276842 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 8/29/2001 | $ (12,500.00) | CW | CHECK |
| 127326 | 8/29/2001 | 15,000.00 | NULL | 1EM156 | Reconciled Customer Checks | 201137 | 1EM156 | PHYLLIS B REISCHER TRUST DATED 11/3/97 PHYLLIS B REISCHER TRUSTEE | 8/29/2001 | $ (15,000.00) | CW | CHECK |
| 127328 | 8/29/2001 | 15,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 241392 | 1G0303 | PHYLLIS A GEORGE | 8/29/2001 | $ (15,000.00) | CW | CHECK |
| 127322 | 8/29/2001 | 25,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 117907 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 8/29/2001 | $ (25,000.00) | CW | CHECK |
| 127324 | 8/29/2001 | 25,000.00 | NULL | 1CM613 | Reconciled Customer Checks | 65284 | 1CM613 | ELAYNE DANELS | 8/29/2001 | $ (25,000.00) | CW | CHECK |
| 127334 | 8/29/2001 | 25,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 15077 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 8/29/2001 | $ (25,000.00) | CW | CHECK |
| 127325 | 8/29/2001 | 30,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 179482 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER TRUST U/W/O MORTIMER F SHAPIRO | 8/29/2001 | $ (30,000.00) | CW | CHECK |
| 127331 | 8/29/2001 | 40,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 126635 | 1S0213 | F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 8/29/2001 | $ (40,000.00) | CW | CHECK |
| 127323 | 8/29/2001 | 200,000.00 | NULL | 1CM482 | Reconciled Customer Checks | 265825 | 1CM482 | RICHARD BERNHARD | 8/29/2001 | $ (200,000.00) | CW | CHECK |
| 127333 | 8/29/2001 | 350,000.00 | NULL | 1ZA858 | Reconciled Customer Checks | 20519 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 8/29/2001 | $ (350,000.00) | CW | CHECK |
| 127364 | 8/30/2001 | 4,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 219533 | 1S0188 | SYLVIA SAMUELS | 8/30/2001 | $ (4,000.00) | CW | CHECK |
| 127351 | 8/30/2001 | 5,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 252351 | 1ZB319 | WILLIAM I BADER | 8/30/2001 | $ (5,000.00) | CW | CHECK |
| 127350 | 8/30/2001 | 5,500.00 | NULL | 1ZB241 | Reconciled Customer Checks | 82410 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 8/30/2001 | $ (5,500.00) | CW | CHECK |
| 127349 | 8/30/2001 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 241593 | 1ZA099 | WILLIAM F FITZGERALD | 8/30/2001 | $ (10,000.00) | CW | CHECK |
| 127342 | 8/30/2001 | 13,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 82146 | 1N0013 | JULIET NIERENBERG | 8/30/2001 | $ (13,000.00) | CW | CHECK |
| 127338 | 8/30/2001 | 20,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 65547 | 1EM125 | WILLIAM F MITCHELL | 8/30/2001 | $ (20,000.00) | CW | CHECK |
| 127339 | 8/30/2001 | 20,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 154646 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 8/30/2001 | $ (20,000.00) | CW | CHECK |
| 127336 | 8/30/2001 | 30,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 117830 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 8/30/2001 | $ (30,000.00) | CW | CHECK |
| 127347 | 8/30/2001 | 30,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 14937 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 8/30/2001 | $ (30,000.00) | CW | CHECK |
| 127343 | 8/30/2001 | 50,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 190935 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/9( | 8/30/2001 | $ (50,000.00) | CW | CHECK |
| 127345 | 8/30/2001 | 50,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 241911 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 8/30/2001 | $ (50,000.00) | CW | CHECK |
| 127346 | 8/30/2001 | 50,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 199596 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 8/30/2001 | $ (50,000.00) | CW | CHECK |
| 127348 | 8/30/2001 | 52,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 279061 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 8/30/2001 | $ (52,000.00) | CW | CHECK |
| 127340 | 8/30/2001 | 80,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 234773 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 8/30/2001 | $ (80,000.00) | CW | CHECK |
| 127341 | 8/30/2001 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 241470 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/30/2001 | $ (150,000.00) | CW | CHECK |
| 127372 | 8/31/2001 | 21.30 | NULL | 1CM525 | Reconciled Customer Checks | 65256 | 1CM525 | JOSEPH LEFF | 8/31/2001 | $ (21.30) | CW | CHECK |
| 127365 | 8/31/2001 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 118552 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 8/31/2001 | $ (2,000.00) | CW | CHECK |
| 127364 | 8/31/2001 | 15,000.00 | NULL | 1E0137 | Reconciled Customer Checks | 154674 | 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (44882) | 8/31/2001 | $ (15,000.00) | CW | CHECK |
| 127363 | 8/31/2001 | 15,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 65579 | 1EM420 | MARITAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 8/31/2001 | $ (15,000.00) | CW | CHECK |
| 127355 | 8/31/2001 | 25,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 232008 | 1C1269 | LOUIS CANTOR C/O DIANA DORMAN | 8/31/2001 | $ (25,000.00) | CW | CHECK |
| 127357 | 8/31/2001 | 25,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 296742 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 8/31/2001 | $ (25,000.00) | CW | CHECK |
| 127358 | 8/31/2001 | 25,000.00 | NULL | 1EM042 | Reconciled Customer Checks | 154594 | 1EM042 | PETER CHERNIS TTEE SCOTT R CHERNIS IRREV TST UNDER INDENTURE OF TST 8/5/91 | 8/31/2001 | $ (25,000.00) | CW | CHECK |
| 127360 | 8/31/2001 | 25,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 65576 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST U/A DTD 4/20/90 | 8/31/2001 | $ (25,000.00) | CW | CHECK |
| 127362 | 8/31/2001 | 25,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 234781 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 8/31/2001 | $ (25,000.00) | CW | CHECK |
| 127374 | 8/31/2001 | 35,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 254667 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 8/31/2001 | $ (35,000.00) | CW | CHECK |
| 127369 | 8/31/2001 | 40,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 279066 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 8/31/2001 | $ (40,000.00) | CW | CHECK |
| 127366 | 8/31/2001 | 60,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 64749 | 1P0037 | TED POLAND | 8/31/2001 | $ (60,000.00) | CW | CHECK |
| 127359 | 8/31/2001 | 67,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 133247 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 8/31/2001 | $ (67,000.00) | CW | CHECK |
| 127373 | 8/31/2001 | 92,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 241586 | 1ZA035 | STEFANELLI INVESTORS GROUF | 8/31/2001 | $ (92,000.00) | CW | CHECK |
| 127367 | 8/31/2001 | 121,182.99 | NULL | 1RU038 | Reconciled Customer Checks | 126614 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 8/31/2001 | $ (121,182.99) | CW | CHECK |
| 127368 | 8/31/2001 | 173,908.07 | NULL | 1ZA182 | Reconciled Customer Checks | 179788 | 1ZA182 | CECILIA C DWYER TRUST | 8/31/2001 | $ (173,908.07) | CW | CHECK |
| 127356 | 8/31/2001 | 200,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 251653 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 8/31/2001 | $ (200,000.00) | CW | CHECK |
| 127361 | 8/31/2001 | 200,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 296751 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 8/31/2001 | $ (200,000.00) | CW | CHECK |
| 127353 | 8/31/2001 | 250,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 276709 | 1A0096 | ALBERT ANGEL | 8/31/2001 | $ (250,000.00) | CW | CHECK |
| 127354 | 8/31/2001 | 250,000.00 | NULL | 1CM463 | Reconciled Customer Checks | 298144 | 1CM463 | GARY J KORN C/O FERRERA DESTEFANO AND CAPORUSSO | 8/31/2001 | $ (250,000.00) | CW | CHECK |
| 127370 | 8/31/2001 | 1,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 20548 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 8/31/2001 | $ (1,000,000.00) | CW | CHECK |
| 127431 | 9/4/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 126956 | 1P0030 | ABRAHAM PLOTSKY | 9/4/2001 | $ (500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127383 | 9/4/2001 | 533.00 | NULL | 1L0172 | Reconciled Customer Checks | 30323 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 9/4/2001 | $ (533.00) | CW | CHECK |
| 127398 | 9/4/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 199770 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 9/4/2001 | $ (1,500.00) | CW | CHECK |
| 127406 | 9/4/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 82145 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 9/4/2001 | $ (1,950.00) | CW | CHECK |
| 127420 | 9/4/2001 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 234246 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 9/4/2001 | $ (2,000.00) | CW | CHECK |
| 127396 | 9/4/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 299617 | 1EM105 | JENNIFER BETH KUNIN | 9/4/2001 | $ (3,000.00) | CW | CHECK |
| 127436 | 9/4/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 311999 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 9/4/2001 | $ (3,000.00) | CW | CHECK |
| 127441 | 9/4/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 250344 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 9/4/2001 | $ (3,000.00) | CW | CHECK |
| 127424 | 9/4/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 199986 | 1K0036 | ALYSE JOEL KLUFER | 9/4/2001 | $ (5,000.00) | CW | CHECK |
| 127425 | 9/4/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 259146 | 1K0037 | ROBERT E KLUFER | 9/4/2001 | $ (5,000.00) | CW | CHECK |
| 127434 | 9/4/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 276511 | 1R0041 | AMY ROTH | 9/4/2001 | $ (5,000.00) | CW | CHECK |
| 127440 | 9/4/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 291301 | 1S0018 | PATRICIA SAMUELS | 9/4/2001 | $ (5,000.00) | CW | CHECK |
| 127442 | 9/4/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 126929 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 9/4/2001 | $ (5,000.00) | CW | CHECK |
| 127443 | 9/4/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 278763 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 9/4/2001 | $ (5,000.00) | CW | CHECK |
| 127422 | 9/4/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 82201 | 1K0003 | JEAN KAHN | 9/4/2001 | $ (6,000.00) | CW | CHECK |
| 127423 | 9/4/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 299584 | 1K0004 | RUTH KAHN | 9/4/2001 | $ (6,000.00) | CW | CHECK |
| 127429 | 9/4/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 258881 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 9/4/2001 | $ (6,000.00) | CW | CHECK |
| 127421 | 9/4/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 259186 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 9/4/2001 | $ (6,300.00) | CW | CHECK |
| 127393 | 9/4/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 241998 | 1B0083 | AMY JOEL BURGER | 9/4/2001 | $ (7,000.00) | CW | CHECK |
| 127430 | 9/4/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 234402 | 1P0025 | ELAINE PIKULIK | 9/4/2001 | $ (7,000.00) | CW | CHECK |
| 127394 | 9/4/2001 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 199761 | 1C1069 | MARILYN COHN | 9/4/2001 | $ (8,000.00) | CW | CHECK |
| 127435 | 9/4/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 82514 | 1R0050 | JONATHAN ROTH | 9/4/2001 | $ (8,000.00) | CW | CHECK |
| 127404 | 9/4/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 195120 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 9/4/2001 | $ (10,000.00) | CW | CHECK |
| 127407 | 9/4/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 25118 | 1KW123 | JOAN WACHTLER | 9/4/2001 | $ (10,000.00) | CW | CHECK |
| 127382 | 9/4/2001 | 10,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 82158 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 9/4/2001 | $ (10,000.00) | CW | CHECK |
| 127408 | 9/4/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 270059 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 9/4/2001 | $ (10,000.00) | CW | CHECK |
| 127412 | 9/4/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 195137 | 1KW158 | SOL WACHTLER | 9/4/2001 | $ (10,000.00) | CW | CHECK |
| 127437 | 9/4/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 47525 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 9/4/2001 | $ (10,000.00) | CW | CHECK |
| 127438 | 9/4/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 276514 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 9/4/2001 | $ (10,000.00) | CW | CHECK |
| 127439 | 9/4/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 47531 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 9/4/2001 | $ (10,000.00) | CW | CHECK |
| 127392 | 9/4/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 221351 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/4/2001 | $ (10,770.00) | PW | CHECK |
| 127397 | 9/4/2001 | 15,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 258960 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 9/4/2001 | $ (15,000.00) | CW | CHECK |
| 127403 | 9/4/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 259072 | 1KW044 | L THOMAS OSTERMAN | 9/4/2001 | $ (15,000.00) | CW | CHECK |
| 127388 | 9/4/2001 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 312005 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 9/4/2001 | $ (15,000.00) | CW | CHECK |
| 127379 | 9/4/2001 | 20,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 195045 | 1EM152 | RICHARD S POLAND | 9/4/2001 | $ (20,000.00) | CW | CHECK |
| 127377 | 9/4/2001 | 22,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 64904 | 1B0135 | J & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 9/4/2001 | $ (22,000.00) | CW | CHECK |
| 127376 | 9/4/2001 | 23,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 195009 | 1B0134 | J & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 9/4/2001 | $ (23,000.00) | CW | CHECK |
| 127433 | 9/4/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 276480 | 1R0016 | JUDITH RECHLER | 9/4/2001 | $ (25,000.00) | CW | CHECK |
| 127416 | 9/4/2001 | 30,000.00 | NULL | 1KW259 | Reconciled Customer Checks | 259129 | 1KW259 | STERLING JET II LTE | 9/4/2001 | $ (30,000.00) | CW | CHECK |
| 127387 | 9/4/2001 | 30,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 136843 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/4/2001 | $ (30,000.00) | CW | CHECK |
| 127384 | 9/4/2001 | 32,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 250321 | 1R0054 | LYNDA ROTH | 9/4/2001 | $ (32,000.00) | CW | CHECK |
| 127385 | 9/4/2001 | 32,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 278779 | 1R0057 | MICHAEL ROTH | 9/4/2001 | $ (32,000.00) | CW | CHECK |
| 127395 | 9/4/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 64981 | 1D0031 | DI FAZIO ELECTRIC INC | 9/4/2001 | $ (36,000.00) | CW | CHECK |
| 127389 | 9/4/2001 | 37,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 311993 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 9/4/2001 | $ (37,000.00) | CW | CHECK |
| 127399 | 9/4/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 221255 | 1EM193 | MALCOLM L SHERMAN | 9/4/2001 | $ (40,000.00) | CW | CHECK |
| 127380 | 9/4/2001 | 40,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 47139 | 1F0094 | JOAN L FISHER | 9/4/2001 | $ (40,000.00) | CW | CHECK |
| 127432 | 9/4/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 30329 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 9/4/2001 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 127409 | 9/4/2001 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 25127 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 9/4/2001 | $ (42,000.00) | CW | CHECK |
| 127410 | 9/4/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 258663 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 9/4/2001 | $ (42,000.00) | CW | CHECK |
| 127414 | 9/4/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 82191 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/4/2001 | $ (43,500.00) | CW | CHECK |
| 127415 | 9/4/2001 | 50,000.00 | NULL | 1KW257 | Reconciled Customer Checks | 309109 | 1KW257 | STERLING JET LTE | 9/4/2001 | $ (50,000.00) | CW | CHECK |
| 127426 | 9/4/2001 | 53,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 273856 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/4/2001 | $ (53,000.00) | CW | CHECK |
| 127400 | 9/4/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 273843 | 1F0054 | S DONALD FRIEDMAN | 9/4/2001 | $ (55,000.00) | CW | CHECK |
| 127378 | 9/4/2001 | 65,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 258905 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 9/4/2001 | $ (65,000.00) | CW | CHECK |
| 127413 | 9/4/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 47249 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 9/4/2001 | $ (66,000.00) | CW | CHECK |
| 127381 | 9/4/2001 | 70,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 234194 | 1KW126 | HOWARD LEES | 9/4/2001 | $ (70,000.00) | CW | CHECK |
| 127401 | 9/4/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 199817 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/08 | 9/4/2001 | $ (75,000.00) | CW | CHECK |
| 127417 | 9/4/2001 | 75,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 309105 | 1KW260 | FRED WILPON FAMILY TRUST | 9/4/2001 | $ (75,167.00) | CW | CHECK |
| 127390 | 9/4/2001 | 100,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 212414 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 9/4/2001 | $ (100,000.00) | CW | CHECK |
| 127402 | 9/4/2001 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 240894 | 1KW024 | SAUL B KATZ | 9/4/2001 | $ (114,000.00) | CW | CHECK |
| 127405 | 9/4/2001 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 47203 | 1KW067 | FRED WILPON | 9/4/2001 | $ (114,000.00) | CW | CHECK |
| 127428 | 9/4/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 276441 | 1M0016 | ALBERT L MALTZ PC | 9/4/2001 | $ (150,720.00) | PW | CHECK |
| 127418 | 9/4/2001 | 192,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 278641 | 1KW314 | STERLING THIRTY VENTURE LLC I | 9/4/2001 | $ (192,000.00) | CW | CHECK |
| 127386 | 9/4/2001 | 200,000.00 | NULL | 1R0101 | Reconciled Customer Checks | 136811 | 1R0101 | LINDA P WEINTRAUB | 9/4/2001 | $ (200,000.00) | CW | CHECK |
| 127427 | 9/4/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 126934 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/4/2001 | $ (228,065.00) | PW | CHECK |
| 127411 | 9/4/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 221342 | 1KW156 | STERLING 15C LLC | 9/4/2001 | $ (370,000.00) | CW | CHECK |
| 127391 | 9/4/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 252396 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/4/2001 | $ (1,200,000.00) | CW | CHECK |
| 127449 | 9/5/2001 | 4,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 299621 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 9/5/2001 | $ (4,000.00) | CW | CHECK |
| 127462 | 9/5/2001 | 4,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 239263 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 9/5/2001 | $ (4,500.00) | CW | CHECK |
| 127452 | 9/5/2001 | 4,800.00 | NULL | 1KW128 | Reconciled Customer Checks | 259110 | 1KW128 | MS YETTA GOLDMAN | 9/5/2001 | $ (4,800.00) | CW | CHECK |
| 127458 | 9/5/2001 | 5,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 245913 | 1ZA269 | A & L INVESTMENTS LLC | 9/5/2001 | $ (5,000.00) | CW | CHECK |
| 127460 | 9/5/2001 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 212384 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/5/2001 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Obtained by Reference from JPMC (Redacted)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127448 | 9/5/2001 | 10,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 262222 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 9/5/2001 | $ (10,000.00) | CW | CHECK |
| 127450 | 9/5/2001 | 10,000.00 | NULL | 1EM345 | Reconciled Customer Checks | 240875 | 1EM345 | NTC & CO. FBO ROBERT M WALLACK (44497) | 9/5/2001 | $ (10,000.00) | CW | CHECK |
| 127453 | 9/5/2001 | 10,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 199956 | 1KW200 | JULIE KATZ | 9/5/2001 | $ (10,000.00) | CW | CHECK |
| 127461 | 9/5/2001 | 12,772.67 | NULL | 1ZB322 | Reconciled Customer Checks | 73394 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 9/5/2001 | $ (12,772.67) | CW | CHECK |
| 127446 | 9/5/2001 | 30,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 195001 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 9/5/2001 | $ (30,000.00) | CW | CHECK |
| 127447 | 9/5/2001 | 50,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 195030 | 1CM375 | ELIZABETH JANE RAND | 9/5/2001 | $ (50,000.00) | CW | CHECK |
| 127463 | 9/5/2001 | 50,000.00 | NULL | 1ZR037 | Reconciled Customer Checks | 65213 | 1ZR037 | NTC & CO. FBO JAY S WYNER (90431) | 9/5/2001 | $ (50,000.00) | CW | CHECK |
| 127464 | 9/5/2001 | 50,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 65220 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 9/5/2001 | $ (50,000.00) | CW | CHECK |
| 127457 | 9/5/2001 | 60,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 82526 | 1S0412 | ROBERT S SAVIN | 9/5/2001 | $ (60,000.00) | CW | CHECK |
| 127456 | 9/5/2001 | 75,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 250325 | 1R0094 | JO-HAR ASSOCIATES LP | 9/5/2001 | $ (75,000.00) | CW | CHECK |
| 127454 | 9/5/2001 | 80,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 245790 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 9/5/2001 | $ (80,000.00) | CW | CHECK |
| 127465 | 9/5/2001 | 125,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 30574 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 9/5/2001 | $ (125,000.00) | CW | CHECK |
| 127459 | 9/5/2001 | 140,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 266619 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/5/2001 | $ (140,000.00) | CW | CHECK |
| 127455 | 9/5/2001 | 250,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 258897 | 1P0038 | PHYLLIS A POLAND | 9/5/2001 | $ (250,000.00) | CW | CHECK |
| 127445 | 9/5/2001 | 300,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 64890 | 1B0088 | BENNETT INDUSTRIES INC | 9/5/2001 | $ (300,000.00) | CW | CHECK |
| 127451 | 9/5/2001 | 330,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 65103 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 9/5/2001 | $ (330,000.00) | CW | CHECK |
| 127471 | 9/6/2001 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 30367 | 1SH168 | DANIEL I WAINTRUP | 9/6/2001 | $ (6,000.00) | CW | CHECK |
| 127470 | 9/6/2001 | 6,900.00 | NULL | 1L0027 | Reconciled Customer Checks | 234358 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/6/2001 | $ (6,900.00) | CW | CHECK |
| 127469 | 9/6/2001 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 82058 | 1F0111 | ELINOR FRIEDMAN FELCHER | 9/6/2001 | $ (15,000.00) | CW | CHECK |
| 127472 | 9/6/2001 | 42,381.00 | NULL | 1ZB363 | Reconciled Customer Checks | 195273 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 9/6/2001 | $ (42,381.00) | CW | CHECK |
| 127468 | 9/6/2001 | 50,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 269970 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 9/6/2001 | $ (50,000.00) | CW | CHECK |
| 127467 | 9/6/2001 | 55,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 226213 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 9/6/2001 | $ (55,000.00) | CW | CHECK |
| 127500 | 9/7/2001 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 274541 | 1ZA127 | REBECCA L VICTOR | 9/7/2001 | $ (2,500.00) | CW | CHECK |
| 127480 | 9/7/2001 | 3,900.00 | NULL | 1CM467 | Reconciled Customer Checks | 273891 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 9/7/2001 | $ (3,900.00) | CW | CHECK |
| 127496 | 9/7/2001 | 5,200.00 | NULL | 1RU007 | Reconciled Customer Checks | 30350 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 9/7/2001 | $ (5,200.00) | CW | CHECK |
| 127474 | 9/7/2001 | 15,000.00 | NULL | 1A0092 | Reconciled Customer Checks | 299588 | 1A0092 | AARON M ALBERT | 9/7/2001 | $ (15,000.00) | CW | CHECK |
| 127489 | 9/7/2001 | 15,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 234205 | 1H0095 | JANE M DELAIRE | 9/7/2001 | $ (15,000.00) | CW | CHECK |
| 127501 | 9/7/2001 | 15,000.00 | NULL | 1ZB081 | Reconciled Customer Checks | 65211 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 9/7/2001 | $ (15,000.00) | CW | CHECK |
| 127481 | 9/7/2001 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 241991 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/7/2001 | $ (20,000.00) | CW | CHECK |
| 127494 | 9/7/2001 | 20,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 126949 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 9/7/2001 | $ (20,000.00) | CW | CHECK |
| 127499 | 9/7/2001 | 20,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 312001 | 1ZA015 | PAULA I LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 9/7/2001 | $ (20,000.00) | CW | CHECK |
| 127476 | 9/7/2001 | 22,000.00 | NULL | 1CM070 | Reconciled Customer Checks | 221188 | 1CM070 | HERBERT GAMBERG RUTH GAMBERG J/T WROS 1600 CAMBRIDGE ST HALIFAX | 9/7/2001 | $ (22,000.00) | CW | CHECK |
| 127475 | 9/7/2001 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 221182 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/7/2001 | $ (25,000.00) | CW | CHECK |
| 127482 | 9/7/2001 | 25,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 20629 | 1C1219 | ANDREW H COHEN | 9/7/2001 | $ (25,000.00) | CW | CHECK |
| 127486 | 9/7/2001 | 25,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 221243 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 9/7/2001 | $ (25,000.00) | CW | CHECK |
| 127497 | 9/7/2001 | 25,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 278788 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 9/7/2001 | $ (25,000.00) | CW | CHECK |
| 127493 | 9/7/2001 | 31,000.00 | NULL | 1L0087 | Reconciled Customer Checks | 126888 | 1L0087 | GRACE W LANCE | 9/7/2001 | $ (31,000.00) | CW | CHECK |
| 127495 | 9/7/2001 | 42,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 234417 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 9/7/2001 | $ (42,000.00) | CW | CHECK |
| 127498 | 9/7/2001 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 212292 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 9/7/2001 | $ (43,750.00) | CW | CHECK |
| 127490 | 9/7/2001 | 52,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 273850 | 1K0004 | RUTH KAHN | 9/7/2001 | $ (52,000.00) | CW | CHECK |
| 127478 | 9/7/2001 | 60,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 242043 | 1CM334 | LAURA J WEILL | 9/7/2001 | $ (60,000.00) | CW | CHECK |
| 127484 | 9/7/2001 | 90,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 299613 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 9/7/2001 | $ (90,000.00) | CW | CHECK |
| 127477 | 9/7/2001 | 100,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 258605 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 9/7/2001 | $ (100,000.00) | CW | CHECK |
| 127479 | 9/7/2001 | 100,000.00 | NULL | 1CM352 | Reconciled Customer Checks | 299604 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44690) | 9/7/2001 | $ (100,000.00) | CW | CHECK |
| 127483 | 9/7/2001 | 200,000.00 | NULL | 1D0063 | Reconciled Customer Checks | 240872 | 1D0063 | NTC & CO. FBO MYRA DAVIS (111288) | 9/7/2001 | $ (200,000.00) | CW | CHECK |
| 127485 | 9/7/2001 | 200,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 221227 | 1EM120 | J B L H PARTNERS | 9/7/2001 | $ (200,000.00) | CW | CHECK |
| 127492 | 9/7/2001 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 311988 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 9/7/2001 | $ (250,000.00) | CW | CHECK |
| 127491 | 9/7/2001 | 800,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 212160 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/7/2001 | $ (800,000.00) | CW | CHECK |
| 127518 | 9/10/2001 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 55539 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/10/2001 | $ (5,000.00) | CW | CHECK |
| 127507 | 9/10/2001 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 270017 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 9/10/2001 | $ (10,000.00) | CW | CHECK |
| 127512 | 9/10/2001 | 10,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 47286 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 9/10/2001 | $ (10,000.00) | CW | CHECK |
| 127519 | 9/10/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 259179 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/10/2001 | $ (10,770.00) | PW | CHECK |
| 127503 | 9/10/2001 | 12,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 234458 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 9/10/2001 | $ (12,000.00) | CW | CHECK |
| 127506 | 9/10/2001 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 299581 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 9/10/2001 | $ (20,000.00) | CW | CHECK |
| 127513 | 9/10/2001 | 20,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 259158 | 1K0103 | JEFFREY KOMMIT | 9/10/2001 | $ (20,000.00) | CW | CHECK |
| 127514 | 9/10/2001 | 20,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 47512 | 1R0047 | FLORENCE ROTH | 9/10/2001 | $ (20,000.00) | CW | CHECK |
| 127515 | 9/10/2001 | 20,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 136803 | 1R0060 | RICHARD ROTH | 9/10/2001 | $ (20,000.00) | CW | CHECK |
| 127517 | 9/10/2001 | 20,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 250419 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 9/10/2001 | $ (20,000.00) | CW | CHECK |
| 127509 | 9/10/2001 | 30,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 259540 | 1G0303 | PHYLLIS A GEORGE | 9/10/2001 | $ (30,000.00) | CW | CHECK |
| 127511 | 9/10/2001 | 55,000.00 | NULL | 1J0028 | Reconciled Customer Checks | 81966 | 1J0028 | SYLVIA JOEL #2 | 9/10/2001 | $ (55,000.00) | CW | CHECK |
| 127516 | 9/10/2001 | 90,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 221422 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 9/10/2001 | $ (90,000.00) | CW | CHECK |
| 127505 | 9/10/2001 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 47064 | 1C1012 | JOYCE CERTILMAN | 9/10/2001 | $ (100,000.00) | CW | CHECK |
| 127508 | 9/10/2001 | 190,000.00 | NULL | 1EM413 | Reconciled Customer Checks | 65120 | 1EM413 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 9/10/2001 | $ (190,000.00) | CW | CHECK |

Reconciled BLMIS Customer List Obtained By Third Parties From JPMorgan Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127510 | 9/10/2001 | 200,000.00 | NULL | 1H0085 | Reconciled Customer Checks | 47246 | 1H0085 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 9/10/2001 | $ (200,000.00) | CW | CHECK |
| 127504 | 9/10/2001 | 250,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 20585 | 1CM327 | SUSAN AXELROD | 9/10/2001 | $ (250,000.00) | CW | CHECK |
| 127545 | 9/11/2001 | 67.23 | NULL | 1ZR280 | Reconciled Customer Checks | 136991 | 1ZR280 | NTC & CO. FBO RICHARD MOST (096495) | 9/11/2001 | $ (67.23) | CW | CHECK |
| 127547 | 9/11/2001 | 67.64 | NULL | 1ZW048 | Reconciled Customer Checks | 137024 | 1ZW048 | NTC & CO. FBO PEGGY ANN GERHARD (23658) | 9/11/2001 | $ (67.64) | CW | CHECK |
| 127522 | 9/11/2001 | 68.00 | NULL | 1B0127 | Reconciled Customer Checks | 258893 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 9/11/2001 | $ (68.00) | CW | CHECK |
| 127544 | 9/11/2001 | 68.00 | NULL | 1ZR238 | Reconciled Customer Checks | 276607 | 1ZR238 | NTC & CO. FBO ROBERT SMITH (41933) | 9/11/2001 | $ (68.00) | CW | CHECK |
| 127527 | 9/11/2001 | 71.92 | NULL | 1EM374 | Reconciled Customer Checks | 195051 | 1EM374 | THE GOODMAN CHARITABLE TRUST BRUCE L & ANDREW GOODMAN TTEES C/O MURRAY HILL PROPERTIES | 9/11/2001 | $ (71.92) | CW | CHECK |
| 127526 | 9/11/2001 | 3,500.00 | NULL | 1EM175 | Reconciled Customer Checks | 273905 | 1EM175 | LINDA BUTMAN REV TRUST U/A/D 12/18/01 | 9/11/2001 | $ (3,500.00) | CW | CHECK |
| 127542 | 9/11/2001 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 250451 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/11/2001 | $ (5,000.00) | CW | CHECK |
| 127543 | 9/11/2001 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 245990 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 9/11/2001 | $ (5,000.00) | CW | CHECK |
| 127524 | 9/11/2001 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 258880 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 9/11/2001 | $ (10,000.00) | CW | CHECK |
| 127528 | 9/11/2001 | 10,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 195075 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 9/11/2001 | $ (10,000.00) | CW | CHECK |
| 127541 | 9/11/2001 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 136934 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 9/11/2001 | $ (10,000.00) | CW | CHECK |
| 127546 | 9/11/2001 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 312029 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 9/11/2001 | $ (10,000.00) | CW | CHECK |
| 127538 | 9/11/2001 | 12,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 73460 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 9/11/2001 | $ (12,000.00) | CW | CHECK |
| 127529 | 9/11/2001 | 12,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 65128 | 1EM422 | G & G PARTNERSHIP | 9/11/2001 | $ (12,500.00) | CW | CHECK |
| 127533 | 9/11/2001 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 311997 | 1R0113 | CHARLES C ROLLINS | 9/11/2001 | $ (15,000.00) | CW | CHECK |
| 127536 | 9/11/2001 | 15,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 311991 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 9/11/2001 | $ (15,000.00) | CW | CHECK |
| 127532 | 9/11/2001 | 23,000.00 | NULL | 1P0098 | Reconciled Customer Checks | 245812 | 1P0098 | NTC & CO. FBO BOYER PALMER (111330) | 9/11/2001 | $ (23,000.00) | CW | CHECK |
| 127535 | 9/11/2001 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 276524 | 1S0147 | LILLIAN B STEINBERG | 9/11/2001 | $ (25,000.00) | CW | CHECK |
| 127540 | 9/11/2001 | 25,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 212398 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 9/11/2001 | $ (25,000.00) | CW | CHECK |
| 127531 | 9/11/2001 | 38,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 82052 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/11/2001 | $ (38,000.00) | CW | CHECK |
| 127530 | 9/11/2001 | 66,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 25082 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/11/2001 | $ (66,000.00) | CW | CHECK |
| 127534 | 9/11/2001 | 100,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 245848 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 9/11/2001 | $ (100,000.00) | CW | CHECK |
| 127525 | 9/11/2001 | 190,000.00 | NULL | 1EM133 | Reconciled Customer Checks | 47090 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 9/11/2001 | $ (190,000.00) | CW | CHECK |
| 127523 | 9/11/2001 | 200,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 299608 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 9/11/2001 | $ (200,000.00) | CW | CHECK |
| 127539 | 9/11/2001 | 200,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 276593 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 9/11/2001 | $ (200,000.00) | CW | CHECK |
| 127521 | 9/11/2001 | 1,500,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 252404 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 9/11/2001 | $ (1,500,000.00) | CW | CHECK |
| 127556 | 9/12/2001 | 6,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 199767 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 9/12/2001 | $ (6,000.00) | CW | CHECK |
| 127557 | 9/12/2001 | 6,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 258612 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 9/12/2001 | $ (6,000.00) | CW | CHECK |
| 127567 | 9/12/2001 | 9,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 276571 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 9/12/2001 | $ (9,000.00) | CW | CHECK |
| 127555 | 9/12/2001 | 10,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 242046 | 1C1242 | ALYSSA BETH CERTILMAN | 9/12/2001 | $ (10,000.00) | CW | CHECK |
| 127571 | 9/12/2001 | 11,875.46 | NULL | 1ZR269 | Reconciled Customer Checks | 211758 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 9/12/2001 | $ (11,875.46) | CW | CHECK |
| 127563 | 9/12/2001 | 17,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 250360 | 1S0245 | BARRY SHAW | 9/12/2001 | $ (17,000.00) | CW | CHECK |
| 127564 | 9/12/2001 | 20,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 47540 | 1S0303 | PAUL SHAPIRO | 9/12/2001 | $ (20,000.00) | CW | CHECK |
| 127549 | 9/12/2001 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 195023 | 1CM045 | DAVID EPSTEIN | 9/12/2001 | $ (25,000.00) | CW | CHECK |
| 127562 | 9/12/2001 | 50,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 258889 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 9/12/2001 | $ (50,000.00) | CW | CHECK |
| 127558 | 9/12/2001 | 55,507.00 | NULL | 1EM302 | Reconciled Customer Checks | 270010 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 9/12/2001 | $ (55,507.00) | CW | CHECK |
| 127550 | 9/12/2001 | 60,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 258901 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 9/12/2001 | $ (60,000.00) | CW | CHECK |
| 127569 | 9/12/2001 | 100,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 291337 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 9/12/2001 | $ (100,000.00) | CW | CHECK |
| 127570 | 9/12/2001 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 278729 | 1ZB358 | CAROL LEDERMAN | 9/12/2001 | $ (100,000.00) | CW | CHECK |
| 127551 | 9/12/2001 | 120,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 20588 | 1CM336 | MELVYN I WEISS/WESTBEN | 9/12/2001 | $ (120,000.00) | CW | CHECK |
| 127553 | 9/12/2001 | 155,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 299574 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 9/12/2001 | $ (155,000.00) | CW | CHECK |
| 127559 | 9/12/2001 | 190,000.00 | NULL | 1EM315 | Reconciled Customer Checks | 270013 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 9/12/2001 | $ (190,000.00) | CW | CHECK |
| 127565 | 9/12/2001 | 200,000.00 | NULL | 1W0008 | Reconciled Customer Checks | 278813 | 1W0008 | BERDONNA WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 9/12/2001 | $ (200,000.00) | CW | CHECK |
| 127552 | 9/12/2001 | 263,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 20563 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 9/12/2001 | $ (263,000.00) | CW | CHECK |
| 127554 | 9/12/2001 | 330,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 258921 | 1CM574 | FUND FOR THE POOR, INC | 9/12/2001 | $ (330,000.00) | CW | CHECK |
| 127568 | 9/12/2001 | 400,000.00 | NULL | 1ZA924 | Reconciled Customer Checks | 136879 | 1ZA924 | JOEL LEVEY | 9/12/2001 | $ (400,000.00) | CW | CHECK |
| 127561 | 9/12/2001 | 585,714.46 | NULL | 1KW259 | Reconciled Customer Checks | 259140 | 1KW259 | STERLING JET II LTE | 9/12/2001 | $ (585,714.46) | CW | CHECK |
| 127560 | 9/12/2001 | 1,029,026.86 | NULL | 1KW257 | Reconciled Customer Checks | 270080 | 1KW257 | STERLING JET LTE | 9/12/2001 | $ (1,029,026.86) | CW | CHECK |
| 127583 | 9/13/2001 | 5,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 270032 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 9/13/2001 | $ (5,000.00) | CW | CHECK |
| 127584 | 9/13/2001 | 5,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 234181 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 9/13/2001 | $ (5,000.00) | CW | CHECK |
| 127585 | 9/13/2001 | 5,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 199851 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 9/13/2001 | $ (5,000.00) | CW | CHECK |
| 127592 | 9/13/2001 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 274547 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 9/13/2001 | $ (10,000.00) | CW | CHECK |
| 127582 | 9/13/2001 | 12,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 221326 | 1G0245 | STEFANIE GROSSMAN | 9/13/2001 | $ (12,000.00) | CW | CHECK |
| 127579 | 9/13/2001 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 273900 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/13/2001 | $ (15,000.00) | CW | CHECK |
| 127588 | 9/13/2001 | 16,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 212275 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 9/13/2001 | $ (16,000.00) | CW | CHECK |
| 127595 | 9/13/2001 | 25,000.00 | NULL | 1ZA722 | Reconciled Customer Checks | 245952 | 1ZA722 | JEROME KOFFLER | 9/13/2001 | $ (25,000.00) | CW | CHECK |
| 127574 | 9/13/2001 | 30,000.00 | NULL | 1CM462 | Reconciled Customer Checks | 20596 | 1CM462 | THE SANKIN FAMILY LLC | 9/13/2001 | $ (30,000.00) | CW | CHECK |
| 127587 | 9/13/2001 | 30,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 258855 | 1L0163 | SUZANNE LEVINE | 9/13/2001 | $ (30,000.00) | CW | CHECK |
| 127586 | 9/13/2001 | 50,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 199997 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 9/13/2001 | $ (50,000.00) | CW | CHECK |
| 127594 | 9/13/2001 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 30535 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 9/13/2001 | $ (50,000.00) | CW | CHECK |
| 127575 | 9/13/2001 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 64933 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 9/13/2001 | $ (80,000.00) | CW | CHECK |
| 127593 | 9/13/2001 | 100,000.00 | NULL | 1ZA527 | Reconciled Customer Checks | 82349 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 9/13/2001 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127578 | 9/13/2001 | 110,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 64877 | 1EM052 | MARILYN CHERNIS REV TRUST | 9/13/2001 | $ (110,000.00) | CW | CHECK |
| 127590 | 9/13/2001 | 175,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 212296 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 9/13/2001 | $ (175,000.00) | CW | CHECK |
| 127589 | 9/13/2001 | 200,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 30410 | 1S0341 | DAVID SILVER | 9/13/2001 | $ (200,000.00) | CW | CHECK |
| 127576 | 9/13/2001 | 240,000.00 | NULL | 1D0057 | Reconciled Customer Checks | 299625 | 1D0057 | MARILYN DAVIMOS 1999 GRAT STEWART GLASSMAN, TRUSTEE C/O SHANHOLT GLASSMAN KLEIN CO | 9/13/2001 | $ (240,000.00) | CW | CHECK |
| 127573 | 9/13/2001 | 300,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 234474 | 1CM214 | LEMTAG ASSOCIATES | 9/13/2001 | $ (300,000.00) | CW | CHECK |
| 127581 | 9/13/2001 | 300,000.00 | NULL | 1G0118 | Reconciled Customer Checks | 221318 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON | 9/13/2001 | $ (300,000.00) | CW | CHECK |
| 127577 | 9/13/2001 | 350,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 258616 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 9/13/2001 | $ (350,000.00) | CW | CHECK |
| 127591 | 9/13/2001 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 136869 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 9/13/2001 | $ (900,000.00) | CW | CHECK |
| 127602 | 9/14/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 246016 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 9/14/2001 | $ (14,000.00) | CW | CHECK |
| 127601 | 9/14/2001 | 25,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 73436 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 9/14/2001 | $ (25,000.00) | CW | CHECK |
| 127599 | 9/14/2001 | 30,000.00 | NULL | 1ZA279 | Reconciled Customer Checks | 47577 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 9/14/2001 | $ (30,000.00) | CW | CHECK |
| 127597 | 9/14/2001 | 33,186.31 | NULL | 1CM291 | Reconciled Customer Checks | 126414 | 1CM291 | NTC & CO. FBO SIDNEY H DORFMAN (37656) | 9/14/2001 | $ (33,186.31) | CW | CHECK |
| 127598 | 9/14/2001 | 100,000.00 | NULL | 1G0289 | Reconciled Customer Checks | 82063 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 9/14/2001 | $ (100,000.00) | CW | CHECK |
| 127600 | 9/14/2001 | 150,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 82562 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 9/14/2001 | $ (150,000.00) | CW | CHECK |
| 127612 | 9/17/2001 | 2,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 136898 | 1ZB235 | AUDREY SCHWARTZ | 9/17/2001 | $ (2,000.00) | CW | CHECK |
| 127609 | 9/17/2001 | 2,550.00 | NULL | 1ZA615 | Reconciled Customer Checks | 274559 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 9/17/2001 | $ (2,550.00) | CW | CHECK |
| 127610 | 9/17/2001 | 5,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 211752 | 1ZA999 | GAYLE SANDRA BRODZKI | 9/17/2001 | $ (5,000.00) | CW | CHECK |
| 127604 | 9/17/2001 | 10,000.00 | NULL | 1B0158 | Reconciled Customer Checks | 273859 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | 9/17/2001 | $ (10,000.00) | CW | CHECK |
| 127608 | 9/17/2001 | 10,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 276544 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN L LESSER 11/97 REV TST TIC | 9/17/2001 | $ (10,000.00) | CW | CHECK |
| 127613 | 9/17/2001 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 291342 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 9/17/2001 | $ (10,000.00) | CW | CHECK |
| 127614 | 9/17/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 221355 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/17/2001 | $ (10,770.00) | PW | CHECK |
| 127606 | 9/17/2001 | 15,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 234257 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2001 | $ (15,937.50) | CW | CHECK |
| 127605 | 9/17/2001 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 258932 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 9/17/2001 | $ (25,000.00) | CW | CHECK |
| 127611 | 9/17/2001 | 50,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 266622 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 9/17/2001 | $ (50,000.00) | CW | CHECK |
| 127607 | 9/17/2001 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 136786 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/93 | 9/17/2001 | $ (100,000.00) | CW | CHECK |
| 127617 | 9/18/2001 | 239.24 | NULL | 1EM188 | Reconciled Customer Checks | 65063 | 1EM188 | MICHELLE SHAPIRO | 9/18/2001 | $ (239.24) | CW | CHECK |
| 127626 | 9/18/2001 | 2,500.00 | NULL | 1KW108 | Reconciled Customer Checks | 199909 | 1KW108 | GREGORY KATZ | 9/18/2001 | $ (2,500.00) | CW | CHECK |
| 127628 | 9/18/2001 | 3,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 199919 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 9/18/2001 | $ (3,000.00) | CW | CHECK |
| 127627 | 9/18/2001 | 3,500.00 | NULL | 1KW109 | Reconciled Customer Checks | 25103 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 9/18/2001 | $ (3,500.00) | CW | CHECK |
| 127637 | 9/18/2001 | 4,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 250415 | 1ZA872 | NAOMI GRIFFENKRANZ | 9/18/2001 | $ (4,000.00) | CW | CHECK |
| 127639 | 9/18/2001 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 73478 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 9/18/2001 | $ (4,500.00) | CW | CHECK |
| 127629 | 9/18/2001 | 6,000.00 | NULL | 1KW227 | Reconciled Customer Checks | 195145 | 1KW227 | NATALIE KATZ | 9/18/2001 | $ (6,000.00) | CW | CHECK |
| 127638 | 9/18/2001 | 6,156.33 | NULL | 1ZR015 | Reconciled Customer Checks | 312013 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 9/18/2001 | $ (6,156.33) | CW | CHECK |
| 127619 | 9/18/2001 | 15,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 258644 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 9/18/2001 | $ (15,000.00) | CW | CHECK |
| 127625 | 9/18/2001 | 15,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 258651 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 9/18/2001 | $ (15,000.00) | CW | CHECK |
| 127616 | 9/18/2001 | 17,480.00 | NULL | 1CM313 | Reconciled Customer Checks | 242037 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 9/18/2001 | $ (17,480.00) | CW | CHECK |
| 127634 | 9/18/2001 | 22,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 291293 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 9/18/2001 | $ (22,000.00) | CW | CHECK |
| 127632 | 9/18/2001 | 31,000.00 | NULL | 1KW302 | Reconciled Customer Checks | 234234 | 1KW302 | RUTH FRIEDMAN | 9/18/2001 | $ (31,000.00) | CW | CHECK |
| 127633 | 9/18/2001 | 50,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 226194 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 9/18/2001 | $ (50,000.00) | CW | CHECK |
| 127618 | 9/18/2001 | 75,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 221306 | 1G0034 | CARL GLICK | 9/18/2001 | $ (75,000.00) | CW | CHECK |
| 127631 | 9/18/2001 | 76,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 270066 | 1KW263 | MARVIN B TEPPER | 9/18/2001 | $ (76,000.00) | CW | CHECK |
| 127636 | 9/18/2001 | 100,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 312003 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 9/18/2001 | $ (100,000.00) | CW | CHECK |
| 127635 | 9/18/2001 | 150,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 136826 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 9/18/2001 | $ (150,000.00) | CW | CHECK |
| 127630 | 9/18/2001 | 152,350.00 | NULL | 1KW246 | Reconciled Customer Checks | 234226 | 1KW246 | TEPPER FAMILY 1998 TRUST | 9/18/2001 | $ (152,350.00) | CW | CHECK |
| 127622 | 9/18/2001 | 179,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 259079 | 1KW044 | L THOMAS OSTERMAN | 9/18/2001 | $ (179,000.00) | CW | CHECK |
| 127624 | 9/18/2001 | 395,200.00 | NULL | 1KW081 | Reconciled Customer Checks | 47229 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 9/18/2001 | $ (395,200.00) | CW | CHECK |
| 127620 | 9/18/2001 | 433,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 273948 | 1KW019 | MICHAEL KATZ | 9/18/2001 | $ (433,000.00) | CW | CHECK |
| 127621 | 9/18/2001 | 454,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 25096 | 1KW024 | SAUL B KATZ | 9/18/2001 | $ (454,000.00) | CW | CHECK |
| 127623 | 9/18/2001 | 562,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 82135 | 1KW067 | FRED WILPON | 9/18/2001 | $ (562,000.00) | CW | CHECK |
| 127647 | 9/19/2001 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 211746 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 9/19/2001 | $ (5,000.00) | CW | CHECK |
| 127648 | 9/19/2001 | 7,368.03 | NULL | 1ZR087 | Reconciled Customer Checks | 136939 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 9/19/2001 | $ (7,368.03) | CW | CHECK |
| 127642 | 9/19/2001 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 199743 | 1B0180 | ANGELA BRANCATO | 9/19/2001 | $ (10,000.00) | CW | CHECK |
| 127644 | 9/19/2001 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 258871 | 1N0013 | JULIET NIERENBERG | 9/19/2001 | $ (10,000.00) | CW | CHECK |
| 127645 | 9/19/2001 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 212266 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 9/19/2001 | $ (30,000.00) | CW | CHECK |
| 127643 | 9/19/2001 | 90,000.00 | NULL | 1EM208 | Reconciled Customer Checks | 258970 | 1EM208 | JONATHAN SOBIN | 9/19/2001 | $ (90,000.00) | CW | CHECK |
| 127646 | 9/19/2001 | 244,521.00 | NULL | 1S0401 | Reconciled Customer Checks | 245874 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 9/19/2001 | $ (244,521.00) | CW | CHECK |
| 127655 | 9/20/2001 | 5,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 47173 | 1G0022 | THE GETTINGER FOUNDATION | 9/20/2001 | $ (5,000.00) | CW | CHECK |
| 127651 | 9/20/2001 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 240844 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 9/20/2001 | $ (5,500.00) | CW | CHECK |
| 127662 | 9/20/2001 | 6,000.00 | NULL | 1ZA365 | Reconciled Customer Checks | 212321 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 9/20/2001 | $ (6,000.00) | CW | CHECK |
| 127667 | 9/20/2001 | 20,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 82205 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 9/20/2001 | $ (20,000.00) | CW | CHECK |
| 127658 | 9/20/2001 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 258714 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 9/20/2001 | $ (25,000.00) | CW | CHECK |
| 127656 | 9/20/2001 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 199901 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 9/20/2001 | $ (40,000.00) | CW | CHECK |
| 127663 | 9/20/2001 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 245995 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 9/20/2001 | $ (45,000.00) | CW | CHECK |
| 127650 | 9/20/2001 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 194993 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 9/20/2001 | $ (50,000.00) | CW | CHECK |
| 127652 | 9/20/2001 | 50,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 47072 | 1EM125 | WILLIAM F MITCHELL | 9/20/2001 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions (Derived from JPMC 509 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127664 | 9/20/2001 | 50,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 266626 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 9/20/2001 | $ (50,000.00) | CW | CHECK |
| 127666 | 9/20/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 56630 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 9/20/2001 | $ (50,000.00) | CW | CHECK |
| 127653 | 9/20/2001 | 100,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 259014 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/20/2001 | $ (100,000.00) | CW | CHECK |
| 127659 | 9/20/2001 | 100,000.00 | NULL | 1V0011 | Reconciled Customer Checks | 136853 | 1V0011 | JANICE VAN LANEN TRUST DATED 4/18/88 C/O SHARON LOHSE | 9/20/2001 | $ (100,000.00) | CW | CHECK |
| 127663 | 9/20/2001 | 101,232.85 | NULL | 1ZA504 | Reconciled Customer Checks | 312009 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOANN BERMAN TRUSTEE | 9/20/2001 | $ (101,232.85) | CW | CHECK |
| 127660 | 9/20/2001 | 150,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 291316 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 9/20/2001 | $ (150,000.00) | CW | CHECK |
| 127654 | 9/20/2001 | 200,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 25068 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 9/20/2001 | $ (200,000.00) | CW | CHECK |
| 127661 | 9/20/2001 | 327,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 245937 | 1ZA355 | LEON L & MIKKI L FINK FAMILY TRUST | 9/20/2001 | $ (327,000.00) | CW | CHECK |
| 127668 | 9/21/2001 | 12,169.62 | NULL | 1D0028 | Reconciled Customer Checks | 226228 | 1D0028 | CARMEN DELL'ORFICE | 9/21/2001 | $ (12,169.62) | CW | CHECK |
| 127671 | 9/24/2001 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 81987 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 9/24/2001 | $ (5,000.00) | CW | CHECK |
| 127682 | 9/24/2001 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 47558 | 1S0188 | SYLVIA SAMUELS | 9/24/2001 | $ (6,000.00) | CW | CHECK |
| 127684 | 9/24/2001 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 276564 | 1ZA201 | NUR C GANGI TRUSTEE UNDER NUR C GANGI TRUST DATED 10/16/00 | 9/24/2001 | $ (10,000.00) | CW | CHECK |
| 127687 | 9/24/2001 | 10,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 65144 | 1ZA377 | M GARTH SHERMAN | 9/24/2001 | $ (10,000.00) | CW | CHECK |
| 127696 | 9/24/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 270094 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/24/2001 | $ (10,770.00) | PW | CHECK |
| 127693 | 9/24/2001 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 65251 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 9/24/2001 | $ (11,000.00) | CW | CHECK |
| 127674 | 9/24/2001 | 15,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 195078 | 1E0150 | LAURIE ROMAN EKSTROM | 9/24/2001 | $ (15,000.00) | CW | CHECK |
| 127685 | 9/24/2001 | 15,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 136861 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 9/24/2001 | $ (15,000.00) | CW | CHECK |
| 127686 | 9/24/2001 | 16,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 234393 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 9/24/2001 | $ (16,000.00) | CW | CHECK |
| 127681 | 9/24/2001 | 20,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 245858 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 9/24/2001 | $ (20,000.00) | CW | CHECK |
| 127683 | 9/24/2001 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 276535 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 9/24/2001 | $ (20,000.00) | CW | CHECK |
| 127678 | 9/24/2001 | 23,200.00 | NULL | 1J0046 | Reconciled Customer Checks | 195093 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 9/24/2001 | $ (23,200.00) | CW | CHECK |
| 127670 | 9/24/2001 | 25,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 20622 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 9/24/2001 | $ (25,000.00) | CW | CHECK |
| 127675 | 9/24/2001 | 25,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 259029 | 1G0232 | MEYER GOLDMAN | 9/24/2001 | $ (25,000.00) | CW | CHECK |
| 127688 | 9/24/2001 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 245947 | 1ZA471 | THE ASPEN COMPANY | 9/24/2001 | $ (25,000.00) | CW | CHECK |
| 127672 | 9/24/2001 | 30,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 258990 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 9/24/2001 | $ (30,000.00) | CW | CHECK |
| 127673 | 9/24/2001 | 30,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 65071 | 1EM273 | JOAN KARP REVOCABLE TRUST | 9/24/2001 | $ (30,000.00) | CW | CHECK |
| 127676 | 9/24/2001 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 259044 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 9/24/2001 | $ (30,000.00) | CW | CHECK |
| 127694 | 9/24/2001 | 35,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 73483 | 1Z0019 | RITA ZEGER | 9/24/2001 | $ (35,000.00) | CW | CHECK |
| 127690 | 9/24/2001 | 40,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 274570 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 9/24/2001 | $ (40,000.00) | CW | CHECK |
| 127689 | 9/24/2001 | 50,000.00 | NULL | 1ZA521 | Reconciled Customer Checks | 291320 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O PAUL | 9/24/2001 | $ (50,000.00) | CW | CHECK |
| 127692 | 9/24/2001 | 50,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 245970 | 1ZB316 | GEORGE N FARIS | 9/24/2001 | $ (50,000.00) | CW | CHECK |
| 127680 | 9/24/2001 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 258848 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 9/24/2001 | $ (100,000.00) | CW | CHECK |
| 127677 | 9/24/2001 | 110,000.00 | NULL | 1J0029 | Reconciled Customer Checks | 47193 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 9/24/2001 | $ (110,000.00) | CW | CHECK |
| 127691 | 9/24/2001 | 180,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 136873 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/24/2001 | $ (180,000.00) | CW | CHECK |
| 127679 | 9/24/2001 | 215,000.00 | NULL | 1KW328 | Reconciled Customer Checks | 200006 | 1KW328 | AIR STERLING LLC | 9/24/2001 | $ (215,000.00) | CW | CHECK |
| 127695 | 9/24/2001 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 234465 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/24/2001 | $ (220,000.00) | PW | CHECK |
| 127702 | 9/25/2001 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 81971 | 1EM202 | MERLE L SLEEPER | 9/25/2001 | $ (10,000.00) | CW | CHECK |
| 127710 | 9/25/2001 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 276426 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 9/25/2001 | $ (15,000.00) | CW | CHECK |
| 127698 | 9/25/2001 | 20,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 234476 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 9/25/2001 | $ (20,000.00) | CW | CHECK |
| 127705 | 9/25/2001 | 20,000.00 | NULL | 1G0329 | Reconciled Customer Checks | 47199 | 1G0329 | NTC & CO. FBO EDWIN A GRANT II (18073) | 9/25/2001 | $ (20,000.00) | CW | CHECK |
| 127706 | 9/25/2001 | 20,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 200013 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 9/25/2001 | $ (20,000.00) | CW | CHECK |
| 127715 | 9/25/2001 | 20,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 239272 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 9/25/2001 | $ (20,000.00) | CW | CHECK |
| 127703 | 9/25/2001 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 269997 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 9/25/2001 | $ (25,000.00) | CW | CHECK |
| 127699 | 9/25/2001 | 30,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 221205 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 9/25/2001 | $ (30,000.00) | CW | CHECK |
| 127714 | 9/25/2001 | 30,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 30498 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 9/25/2001 | $ (30,000.00) | CW | CHECK |
| 127709 | 9/25/2001 | 35,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 311995 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 9/25/2001 | $ (35,000.00) | CW | CHECK |
| 127708 | 9/25/2001 | 45,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 30311 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 9/25/2001 | $ (45,000.00) | CW | CHECK |
| 127701 | 9/25/2001 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 258948 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 9/25/2001 | $ (50,000.00) | CW | CHECK |
| 127711 | 9/25/2001 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 221410 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 9/25/2001 | $ (50,000.00) | CW | CHECK |
| 127700 | 9/25/2001 | 75,000.00 | NULL | 1CM590 | Reconciled Customer Checks | 64941 | 1CM590 | COLLINGWOOD ENTERPRISES | 9/25/2001 | $ (75,000.00) | CW | CHECK |
| 127704 | 9/25/2001 | 87,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 47175 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 9/25/2001 | $ (87,000.00) | CW | CHECK |
| 127707 | 9/25/2001 | 100,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 245775 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 9/25/2001 | $ (100,000.00) | CW | CHECK |
| 127712 | 9/25/2001 | 150,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 245867 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 9/25/2001 | $ (150,000.00) | CW | CHECK |
| 127713 | 9/25/2001 | 262,500.00 | NULL | 1ZA003 | Reconciled Customer Checks | 82553 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 9/25/2001 | $ (262,500.00) | CW | CHECK |
| 127731 | 9/26/2001 | 500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 274564 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 9/26/2001 | $ (500.00) | CW | CHECK |
| 127728 | 9/26/2001 | 2,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 285884 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 9/26/2001 | $ (2,000.00) | CW | CHECK |
| 127725 | 9/26/2001 | 12,688.00 | NULL | 1KW233 | Reconciled Customer Checks | 258679 | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 9/26/2001 | $ (12,688.00) | CW | CHECK |
| 127720 | 9/26/2001 | 15,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 82027 | 1EM247 | SCOTT MILLER | 9/26/2001 | $ (15,000.00) | CW | CHECK |
| 127717 | 9/26/2001 | 18,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 221211 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 9/26/2001 | $ (18,000.00) | CW | CHECK |
| 127719 | 9/26/2001 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 273839 | 1EM211 | LESTER G SOBIN THE FARM | 9/26/2001 | $ (20,000.00) | CW | CHECK |
| 127723 | 9/26/2001 | 30,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 234216 | 1H0132 | J HELLER CHARITABLE UNITRUST | 9/26/2001 | $ (30,000.00) | CW | CHECK |
| 127729 | 9/26/2001 | 30,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 245933 | 1ZA283 | CAROL NELSON | 9/26/2001 | $ (30,000.00) | CW | CHECK |
| 127727 | 9/26/2001 | 35,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 82522 | 1SH012 | LILFAM LLC | 9/26/2001 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Deposits ... from JPMorgan Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127721 | 9/26/2001 | 45,000.00 | NULL | 1FN065 | Reconciled Customer Checks | 82032 | 1FN065 | ROBERT PINCHOU & FABIAN GUENZBURGER J/T WROS DORNACHERSTRASSE 16 | 9/26/2001 | $ (45,000.00) | CW | CHECK |
| 127722 | 9/26/2001 | 60,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 258636 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/26/2001 | $ (60,000.00) | CW | CHECK |
| 127718 | 9/26/2001 | 80,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 269986 | 1EM196 | LAWRENCE A SIFF | 9/26/2001 | $ (80,000.00) | CW | CHECK |
| 127726 | 9/26/2001 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 30300 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 9/26/2001 | $ (100,000.00) | CW | CHECK |
| 127730 | 9/26/2001 | 120,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 312007 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 9/26/2001 | $ (120,000.00) | CW | CHECK |
| 127724 | 9/26/2001 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 25111 | 1KW113 | ISAAC BLECH | 9/26/2001 | $ (500,000.00) | CW | CHECK |
| 127732 | 9/26/2001 | 500,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 65207 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 9/26/2001 | $ (500,000.00) | CW | CHECK |
| 127752 | 9/27/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 212440 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 9/27/2001 | $ (300.00) | CW | CHECK |
| 127748 | 9/27/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 30579 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 9/27/2001 | $ (400.00) | CW | CHECK |
| 127737 | 9/27/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 234408 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 9/27/2001 | $ (1,000.00) | CW | CHECK |
| 127754 | 9/27/2001 | 2,750.00 | NULL | 1ZW046 | Reconciled Customer Checks | 73501 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 9/27/2001 | $ (2,750.00) | CW | CHECK |
| 127751 | 9/27/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 73470 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 9/27/2001 | $ (3,000.00) | CW | CHECK |
| 127755 | 9/27/2001 | 3,300.00 | NULL | 1ZW054 | Reconciled Customer Checks | 276662 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25737) | 9/27/2001 | $ (3,300.00) | CW | CHECK |
| 127753 | 9/27/2001 | 3,750.00 | NULL | 1ZW043 | Reconciled Customer Checks | 258571 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 9/27/2001 | $ (3,750.00) | CW | CHECK |
| 127747 | 9/27/2001 | 6,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 212389 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/27/2001 | $ (6,000.00) | CW | CHECK |
| 127749 | 9/27/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 312015 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 9/27/2001 | $ (8,000.00) | CW | CHECK |
| 127750 | 9/27/2001 | 9,000.00 | NULL | 1ZR094 | Reconciled Customer Checks | 250439 | 1ZR094 | NTC & CO. FBO MARTIN S FISHER (90744) | 9/27/2001 | $ (9,000.00) | CW | CHECK |
| 127734 | 9/27/2001 | 10,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 240864 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 9/27/2001 | $ (10,000.00) | CW | CHECK |
| 127736 | 9/27/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 245782 | 1L0107 | PAUL C LYONS | 9/27/2001 | $ (10,000.00) | CW | CHECK |
| 127756 | 9/27/2001 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 212419 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/27/2001 | $ (10,000.00) | CW | CHECK |
| 127745 | 9/27/2001 | 10,000.00 | NULL | 1ZA297 | Reconciled Customer Checks | 211719 | 1ZA297 | ANGELO VIOLA | 9/27/2001 | $ (10,000.00) | CW | CHECK |
| 127739 | 9/27/2001 | 15,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 291306 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 9/27/2001 | $ (15,000.00) | CW | CHECK |
| 127735 | 9/27/2001 | 20,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 299578 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 9/27/2001 | $ (20,000.00) | CW | CHECK |
| 127743 | 9/27/2001 | 20,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 30478 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 9/27/2001 | $ (20,000.00) | CW | CHECK |
| 127742 | 9/27/2001 | 25,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 212305 | 1ZA089 | MARIANNE PENNYPACKER | 9/27/2001 | $ (25,000.00) | CW | CHECK |
| 127740 | 9/27/2001 | 28,803.00 | NULL | 1S0439 | Reconciled Customer Checks | 82543 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 9/27/2001 | $ (28,803.00) | CW | CHECK |
| 127746 | 9/27/2001 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 30529 | 1ZA470 | ANN DENVER | 9/27/2001 | $ (30,000.00) | CW | CHECK |
| 127741 | 9/27/2001 | 120,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 278801 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/27/2001 | $ (120,000.00) | CW | CHECK |
| 127744 | 9/27/2001 | 130,000.00 | NULL | 1ZA297 | Reconciled Customer Checks | 250393 | 1ZA297 | ANGELO VIOLA | 9/27/2001 | $ (130,000.00) | CW | CHECK |
| 127738 | 9/27/2001 | 200,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 274494 | 1R0019 | ROGER RECHLER | 9/27/2001 | $ (200,000.00) | CW | CHECK |
| 127763 | 9/28/2001 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 245830 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 9/28/2001 | $ (5,000.00) | CW | CHECK |
| 127761 | 9/28/2001 | 10,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 279077 | 1G0303 | PHYLLIS A GEORGE | 9/28/2001 | $ (10,000.00) | CW | CHECK |
| 127767 | 9/28/2001 | 10,000.00 | NULL | 1Z0021 | Reconciled Customer Checks | 250470 | 1Z0021 | LORRAINE ZRAICK | 9/28/2001 | $ (10,000.00) | CW | CHECK |
| 127764 | 9/28/2001 | 15,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 30383 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 9/28/2001 | $ (15,000.00) | CW | CHECK |
| 127759 | 9/28/2001 | 33,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 240850 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 9/28/2001 | $ (33,000.00) | CW | CHECK |
| 127760 | 9/28/2001 | 34,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 273895 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER BEIST KSM | 9/28/2001 | $ (34,000.00) | CW | CHECK |
| 127762 | 9/28/2001 | 37,000.00 | NULL | 1KW205 | Reconciled Customer Checks | 259116 | 1KW205 | SHEILA N GRAY | 9/28/2001 | $ (37,000.00) | CW | CHECK |
| 127766 | 9/28/2001 | 60,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 212432 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 9/28/2001 | $ (60,000.00) | CW | CHECK |
| 127765 | 9/28/2001 | 100,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 211743 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 9/28/2001 | $ (100,000.00) | CW | CHECK |
| 127807 | 10/1/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 283230 | 1P0030 | ABRAHAM PLOTSKY | 10/1/2001 | $ (500.00) | CW | CHECK |
| 128256 | 10/1/2001 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 234125 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 10/1/2001 | $ (700.00) | CW | CHECK |
| 127904 | 10/1/2001 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 211966 | 1D0064 | ROBERT L DENERSTEIN | 10/1/2001 | $ (750.00) | CW | CHECK |
| 127905 | 10/1/2001 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 56812 | 1D0065 | ALEXANDER P DENERSTEIN | 10/1/2001 | $ (750.00) | CW | CHECK |
| 128232 | 10/1/2001 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 234103 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/1/2001 | $ (900.00) | CW | CHECK |
| 127994 | 10/1/2001 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 146663 | 1H0025 | NANCY HELLER | 10/1/2001 | $ (1,000.00) | CW | CHECK |
| 128113 | 10/1/2001 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 219167 | 1ZA203 | PAUL GREENBERG | 10/1/2001 | $ (1,200.00) | CW | CHECK |
| 128045 | 10/1/2001 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 203325 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 10/1/2001 | $ (1,230.00) | CW | CHECK |
| 127774 | 10/1/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 258198 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 10/1/2001 | $ (1,500.00) | CW | CHECK |
| 128180 | 10/1/2001 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 281219 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PARTON | 10/1/2001 | $ (1,500.00) | CW | CHECK |
| 128246 | 10/1/2001 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 69611 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 10/1/2001 | $ (1,750.00) | CW | CHECK |
| 128169 | 10/1/2001 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 92889 | 1ZA773 | GEORGE VERBEL | 10/1/2001 | $ (1,800.00) | CW | CHECK |
| 127783 | 10/1/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 226956 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 10/1/2001 | $ (1,950.00) | CW | CHECK |
| 128081 | 10/1/2001 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 31244 | 1W0014 | CECILE WESTPHAL | 10/1/2001 | $ (2,000.00) | CW | CHECK |
| 128154 | 10/1/2001 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 277687 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 10/1/2001 | $ (2,000.00) | CW | CHECK |
| 128266 | 10/1/2001 | 2,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 92838 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 10/1/2001 | $ (2,000.00) | CW | CHECK |
| 128216 | 10/1/2001 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 271536 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 10/1/2001 | $ (2,000.00) | CW | CHECK |
| 128240 | 10/1/2001 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 214695 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (96614) | 10/1/2001 | $ (2,000.00) | CW | CHECK |
| 128007 | 10/1/2001 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 210745 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 10/1/2001 | $ (2,100.00) | CW | CHECK |
| 127939 | 10/1/2001 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 258180 | 1EM230 | MELANIE WERNICK | 10/1/2001 | $ (2,200.00) | CW | CHECK |
| 128032 | 10/1/2001 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 94181 | 1L0130 | ANNA LOWIT | 10/1/2001 | $ (2,400.00) | CW | CHECK |
| 127938 | 10/1/2001 | 2,500.00 | NULL | 1EM229 | Reconciled Customer Checks | 187704 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/1/2001 | $ (2,500.00) | CW | CHECK |
| 127993 | 10/1/2001 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 93866 | 1G0281 | SONDRA H GOODKIND | 10/1/2001 | $ (2,500.00) | CW | CHECK |
| 128043 | 10/1/2001 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 276497 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 10/1/2001 | $ (2,500.00) | CW | CHECK |
| 128161 | 10/1/2001 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 61069 | 1ZA687 | NICOLE YUSTMAN | 10/1/2001 | $ (2,500.00) | CW | CHECK |
| 128270 | 10/1/2001 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 281233 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/1/2001 | $ (2,500.00) | CW | CHECK |
| 127888 | 10/1/2001 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 212574 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 127772 | 10/1/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 300928 | 1EM105 | JENNIFER BETH KUNIN | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 127940 | 10/1/2001 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 65524 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/1/2001 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [Madoff Securities LLC c/o Irving H. Picard, Trustee]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127812 | 10/1/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 276504 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 127817 | 10/1/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 203381 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128098 | 10/1/2001 | 3,000.00 | NULL | 1ZA113 | Reconciled Customer Checks | 227465 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128100 | 10/1/2001 | 3,000.00 | NULL | 1ZA117 | Reconciled Customer Checks | 306401 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128132 | 10/1/2001 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 244670 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128159 | 10/1/2001 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 281143 | 1ZA668 | MURIEL LEVINE | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128174 | 10/1/2001 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 187787 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128175 | 10/1/2001 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 296907 | 1ZA817 | CHARLES GEORGE JR | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128183 | 10/1/2001 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 101945 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128185 | 10/1/2001 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 296911 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128188 | 10/1/2001 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 233960 | 1ZA989 | JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128191 | 10/1/2001 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 280790 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANA DELUCA | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128233 | 10/1/2001 | 3,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 280890 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 128245 | 10/1/2001 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 109759 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 10/1/2001 | $ (3,000.00) | CW | CHECK |
| 127850 | 10/1/2001 | 3,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 312033 | 1CM173 | JILL SIMON | 10/1/2001 | $ (3,500.00) | CW | CHECK |
| 127859 | 10/1/2001 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 137074 | 1CM249 | MARTIN STRYKER | 10/1/2001 | $ (3,500.00) | CW | CHECK |
| 127964 | 10/1/2001 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 243260 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 10/1/2001 | $ (3,500.00) | CW | CHECK |
| 127782 | 10/1/2001 | 3,500.00 | NULL | 1KW088 | Reconciled Customer Checks | 276050 | 1KW088 | KENDRA OSTERMAN | 10/1/2001 | $ (3,500.00) | CW | CHECK |
| 128173 | 10/1/2001 | 3,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 243287 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 10/1/2001 | $ (3,500.00) | CW | CHECK |
| 128166 | 10/1/2001 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 195121 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 10/1/2001 | $ (3,700.00) | CW | CHECK |
| 127923 | 10/1/2001 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 296250 | 1EM126 | LOUIS J MORIARTY | 10/1/2001 | $ (4,000.00) | CW | CHECK |
| 128164 | 10/1/2001 | 4,000.00 | NULL | 1ZA730 | Reconciled Customer Checks | 227583 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 10/1/2001 | $ (4,000.00) | CW | CHECK |
| 128252 | 10/1/2001 | 4,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 214731 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 10/1/2001 | $ (4,000.00) | CW | CHECK |
| 128119 | 10/1/2001 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 219189 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 10/1/2001 | $ (4,500.00) | CW | CHECK |
| 128176 | 10/1/2001 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 225600 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/96 | 10/1/2001 | $ (4,500.00) | CW | CHECK |
| 128152 | 10/1/2001 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 306468 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2001 | $ (4,800.00) | CW | CHECK |
| 127959 | 10/1/2001 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 195053 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 127852 | 10/1/2001 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 73543 | 1CM178 | MARSHA STACK | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 128258 | 10/1/2001 | 5,000.00 | NULL | 1CM189 | Reconciled Customer Checks | 291376 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 127915 | 10/1/2001 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 56822 | 1EM059 | ELLENJOY FIELDS | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 127927 | 10/1/2001 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 266814 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 127981 | 10/1/2001 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 303614 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 127800 | 10/1/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 307576 | 1K0036 | ALYSE JOEL KLUFER | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 127801 | 10/1/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 283013 | 1K0037 | ROBERT E KLUFER | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 128014 | 10/1/2001 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 210791 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 128010 | 10/1/2001 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 243403 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 127810 | 10/1/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 229696 | 1R0041 | AMY ROTH | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 127816 | 10/1/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 244486 | 1S0018 | PATRICIA SAMUELS | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 127818 | 10/1/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 227296 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 127819 | 10/1/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 229811 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 128066 | 10/1/2001 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 219166 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 10/1/2001 | $ (5,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 128140 | 10/1/2001 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 92647 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 128148 | 10/1/2001 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 283542 | 1ZA481 | RENEE ROSEN | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 128178 | 10/1/2001 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 281192 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 128198 | 10/1/2001 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 224761 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 128199 | 10/1/2001 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 271470 | 1ZB112 | ARNOLD S FISHER | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 128250 | 10/1/2001 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 82414 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -04451 | 10/1/2001 | $ (5,000.00) | CW | CHECK |
| 128133 | 10/1/2001 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 92635 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 10/1/2001 | $ (5,437.50) | CW | CHECK |
| 128005 | 10/1/2001 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 303665 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 10/1/2001 | $ (5,500.00) | CW | CHECK |
| 127830 | 10/1/2001 | 6,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 270177 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 10/1/2001 | $ (6,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 127845 | 10/1/2001 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 258815 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 127798 | 10/1/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 146798 | 1K0003 | JEAN KAHN | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 127799 | 10/1/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 146807 | 1K0004 | RUTH KAHN | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128016 | 10/1/2001 | 6,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 210976 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128006 | 10/1/2001 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 202063 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 127805 | 10/1/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 40325 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128041 | 10/1/2001 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 276487 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128065 | 10/1/2001 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 244501 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128086 | 10/1/2001 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 219598 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128177 | 10/1/2001 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 40777 | 1ZA219 | BETTY JOHNSON HANNON | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128145 | 10/1/2001 | 6,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 225482 | 1ZA458 | SALLY BRANDT BLDG 124 | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128146 | 10/1/2001 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 296844 | 1ZA468 | AMY THAU FRIEDMAN | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128162 | 10/1/2001 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 225516 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128196 | 10/1/2001 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 289183 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128206 | 10/1/2001 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 224766 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/1/2001 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the Account From JPMC Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128243 | 10/1/2001 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 69595 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 128249 | 10/1/2001 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 109781 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/1/2001 | $ (6,000.00) | CW | CHECK |
| 127797 | 10/1/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 146773 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 10/1/2001 | $ (6,300.00) | CW | CHECK |
| 127901 | 10/1/2001 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 73751 | 1D0018 | JOSEPHINE DI PASCALI | 10/1/2001 | $ (6,500.00) | CW | CHECK |
| 128051 | 10/1/2001 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 212874 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 10/1/2001 | $ (6,500.00) | CW | CHECK |
| 128165 | 10/1/2001 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 296878 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 10/1/2001 | $ (6,500.00) | CW | CHECK |
| 128044 | 10/1/2001 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 252145 | 1P0079 | JOYCE PRIGERSON | 10/1/2001 | $ (6,767.25) | CW | CHECK |
| 127769 | 10/1/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 266657 | 1B0083 | AMY JOEL BURGER | 10/1/2001 | $ (7,000.00) | CW | CHECK |
| 127839 | 10/1/2001 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 82415 | 1CM071 | FRANK C MOMSEN | 10/1/2001 | $ (7,000.00) | CW | CHECK |
| 128040 | 10/1/2001 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 31027 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 10/1/2001 | $ (7,000.00) | CW | CHECK |
| 127806 | 10/1/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 203297 | 1P0025 | ELAINE PIKULIK | 10/1/2001 | $ (7,000.00) | CW | CHECK |
| 128057 | 10/1/2001 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 212966 | 1S0141 | EMILY S STARR | 10/1/2001 | $ (7,000.00) | CW | CHECK |
| 128107 | 10/1/2001 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 40680 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/1/2001 | $ (7,000.00) | CW | CHECK |
| 128157 | 10/1/2001 | 7,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 92772 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 10/1/2001 | $ (7,000.00) | CW | CHECK |
| 128181 | 10/1/2001 | 7,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 208095 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/1/2001 | $ (7,000.00) | CW | CHECK |
| 128238 | 10/1/2001 | 7,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 296988 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (96283) | 10/1/2001 | $ (7,000.00) | CW | CHECK |
| 128034 | 10/1/2001 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 40268 | 1L0140 | MARVEN LOVINGER ZISKIN | 10/1/2001 | $ (7,200.00) | CW | CHECK |
| 127917 | 10/1/2001 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 212051 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/1/2001 | $ (7,500.00) | CW | CHECK |
| 127924 | 10/1/2001 | 7,500.00 | NULL | 1EM127 | Reconciled Customer Checks | 195000 | 1EM127 | AUDREY N MORIARTY | 10/1/2001 | $ (7,500.00) | CW | CHECK |
| 127978 | 10/1/2001 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 187850 | 1F0116 | CAROL FISHER | 10/1/2001 | $ (7,500.00) | CW | CHECK |
| 128001 | 10/1/2001 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 243358 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 10/1/2001 | $ (7,500.00) | CW | CHECK |
| 128088 | 10/1/2001 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 31290 | 1ZA009 | BETH BERGMAN FISHER | 10/1/2001 | $ (7,500.00) | CW | CHECK |
| 128123 | 10/1/2001 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 31416 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 10/1/2001 | $ (7,500.00) | CW | CHECK |
| 128138 | 10/1/2001 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 225439 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/a DTD 12/20/90 | 10/1/2001 | $ (7,500.00) | CW | CHECK |
| 128271 | 10/1/2001 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 109675 | 1ZB319 | WILLIAM I BADER | 10/1/2001 | $ (7,500.00) | CW | CHECK |
| 127770 | 10/1/2001 | 8,000.00 | NULL | 1C1069 | Reconciled Customer Checks | 71038 | 1C1069 | MARILYN COHN | 10/1/2001 | $ (8,000.00) | CW | CHECK |
| 128015 | 10/1/2001 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 276152 | 1K0108 | JUDITH KONIGSBERG | 10/1/2001 | $ (8,000.00) | CW | CHECK |
| 128033 | 10/1/2001 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 31007 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 10/1/2001 | $ (8,000.00) | CW | CHECK |
| 127811 | 10/1/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 212838 | 1R0050 | JONATHAN ROTH | 10/1/2001 | $ (8,000.00) | CW | CHECK |
| 128072 | 10/1/2001 | 8,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 227367 | 1S0329 | TURBI SMILOW | 10/1/2001 | $ (8,000.00) | CW | CHECK |
| 128130 | 10/1/2001 | 8,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 40934 | 1ZA361 | ESTATE OF GRACE KLEE | 10/1/2001 | $ (8,000.00) | CW | CHECK |
| 128239 | 10/1/2001 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 280915 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 10/1/2001 | $ (8,007.50) | CW | CHECK |
| 128102 | 10/1/2001 | 8,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 92467 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 10/1/2001 | $ (8,500.00) | CW | CHECK |
| 128038 | 10/1/2001 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 276428 | 1M0106 | ALAN R MOSKIN | 10/1/2001 | $ (8,750.00) | CW | CHECK |
| 128035 | 10/1/2001 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 212797 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/1/2001 | $ (8,775.00) | CW | CHECK |
| 127979 | 10/1/2001 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 102037 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 10/1/2001 | $ (9,000.00) | CW | CHECK |
| 128110 | 10/1/2001 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 244646 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 10/1/2001 | $ (9,000.00) | CW | CHECK |
| 128121 | 10/1/2001 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 227492 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/1/2001 | $ (9,000.00) | CW | CHECK |
| 128139 | 10/1/2001 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 259276 | 1ZA430 | ANGELINA SANDOLO | 10/1/2001 | $ (9,000.00) | CW | CHECK |
| 128141 | 10/1/2001 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 225453 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 10/1/2001 | $ (9,000.00) | CW | CHECK |
| 128192 | 10/1/2001 | 9,000.00 | NULL | 1ZB053 | Reconciled Customer Checks | 208121 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 10/1/2001 | $ (9,000.00) | CW | CHECK |
| 128197 | 10/1/2001 | 9,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 109595 | 1ZB084 | DR STUART M KRAUT | 10/1/2001 | $ (9,000.00) | CW | CHECK |
| 127957 | 10/1/2001 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 195048 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127960 | 10/1/2001 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 71163 | 1E0146 | EVANS INVESTMENT CLUB | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127832 | 10/1/2001 | 10,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 258802 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127844 | 10/1/2001 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 276349 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127847 | 10/1/2001 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 258818 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127902 | 10/1/2001 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 258706 | 1D0034 | E ROLLAND DICKSON MD | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127909 | 10/1/2001 | 10,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 258685 | 1EM017 | MARILYN BERNFELD TRUST | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127933 | 10/1/2001 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 258171 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127943 | 10/1/2001 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 212084 | 1EM250 | ARDITH RUBNITZ | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127984 | 10/1/2001 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 102090 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 10/1/2001 | $ (10,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 127961 | 10/1/2001 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 71168 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127989 | 10/1/2001 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 219782 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128260 | 10/1/2001 | 10,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 282894 | 1H0107 | IRWIN KENNETH HOROWITZ | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127780 | 10/1/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 102207 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127784 | 10/1/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 307723 | 1KW123 | JOAN WACHTLER | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127785 | 10/1/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 93983 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127789 | 10/1/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 102234 | 1KW158 | SOL WACHTLER | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128011 | 10/1/2001 | 10,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 303676 | 1KW316 | MARLENE M KNOPF | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128028 | 10/1/2001 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 229633 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128031 | 10/1/2001 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 276395 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128050 | 10/1/2001 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 276519 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128070 | 10/1/2001 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 219463 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128075 | 10/1/2001 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 306369 | 1S0368 | LEONA SINGER | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127813 | 10/1/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 276591 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 127814 | 10/1/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 259026 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 10/1/2001 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions for the Period from JPMC 509 Accounts

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127815 | 10/1/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 92334 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128099 | 10/1/2001 | 10,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 31375 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128109 | 10/1/2001 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 40727 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128112 | 10/1/2001 | 10,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 203648 | 1ZA197 | WATERSHED FOUNDATION | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128115 | 10/1/2001 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 216086 | 1ZA207 | MARTIN FINKEL M D | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128116 | 10/1/2001 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 92543 | 1ZA211 | SONDRA ROSENBERG | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128120 | 10/1/2001 | 10,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 306432 | 1ZA244 | JUDITH G DAMRON | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128128 | 10/1/2001 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 277635 | 1ZA350 | MIGNON GORDON | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128134 | 10/1/2001 | 10,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 259246 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128147 | 10/1/2001 | 10,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 216290 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128153 | 10/1/2001 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 296840 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128160 | 10/1/2001 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 92857 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128187 | 10/1/2001 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 289153 | 1ZA982 | LENORE H SCHUPAK | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128244 | 10/1/2001 | 10,000.00 | NULL | 1ZR134 | Reconciled Customer Checks | 280920 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 10/1/2001 | $ (10,000.00) | CW | CHECK |
| 128212 | 10/1/2001 | 10,300.00 | NULL | 1ZB307 | Reconciled Customer Checks | 234099 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7( | 10/1/2001 | $ (10,300.00) | CW | CHECK |
| 128274 | 10/1/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 210828 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/1/2001 | $ (10,770.00) | PW | CHECK |
| 127910 | 10/1/2001 | 11,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 194911 | 1EM018 | THOMAS BERNFELD | 10/1/2001 | $ (11,000.00) | CW | CHECK |
| 127975 | 10/1/2001 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 93856 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 10/1/2001 | $ (11,000.00) | CW | CHECK |
| 128125 | 10/1/2001 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 92507 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 10/1/2001 | $ (11,000.00) | CW | CHECK |
| 128135 | 10/1/2001 | 11,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 220189 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 10/1/2001 | $ (11,500.00) | CW | CHECK |
| 127851 | 10/1/2001 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 211812 | 1CM177 | RUTH E SONKING | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 127884 | 10/1/2001 | 12,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 73656 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 127972 | 10/1/2001 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 275941 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 127973 | 10/1/2001 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 65684 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128002 | 10/1/2001 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 93963 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128004 | 10/1/2001 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 102218 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/I | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128039 | 10/1/2001 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 276450 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128046 | 10/1/2001 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 252134 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128056 | 10/1/2001 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 31061 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128076 | 10/1/2001 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 306373 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128263 | 10/1/2001 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 203437 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128104 | 10/1/2001 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 31394 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEI | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128122 | 10/1/2001 | 12,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 219679 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128149 | 10/1/2001 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 40956 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128151 | 10/1/2001 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 227544 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128189 | 10/1/2001 | 12,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 296918 | 1ZA990 | JUDITH V SCHWARTZ | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128210 | 10/1/2001 | 12,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 140584 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 128226 | 10/1/2001 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 234115 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 10/1/2001 | $ (12,000.00) | CW | CHECK |
| 127899 | 10/1/2001 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 266775 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/1/2001 | $ (12,500.00) | CW | CHECK |
| 127932 | 10/1/2001 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 65487 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEE5 | 10/1/2001 | $ (12,500.00) | CW | CHECK |
| 127935 | 10/1/2001 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 212070 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 10/1/2001 | $ (12,500.00) | CW | CHECK |
| 127985 | 10/1/2001 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 187854 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 10/1/2001 | $ (12,500.00) | CW | CHECK |
| 128156 | 10/1/2001 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 216298 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 10/1/2001 | $ (12,500.00) | CW | CHECK |
| 128167 | 10/1/2001 | 12,500.00 | NULL | 1ZA756 | Reconciled Customer Checks | 227567 | 1ZA756 | JANET GERSTMAN | 10/1/2001 | $ (12,500.00) | CW | CHECK |
| 128101 | 10/1/2001 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 259152 | 1ZA120 | JOSEPH CAIATI | 10/1/2001 | $ (13,000.00) | CW | CHECK |
| 128248 | 10/1/2001 | 13,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 271611 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 10/1/2001 | $ (13,000.00) | CW | CHECK |
| 128049 | 10/1/2001 | 13,500.00 | NULL | 1R0130 | Reconciled Customer Checks | 252151 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 10/1/2001 | $ (13,500.00) | CW | CHECK |
| 128068 | 10/1/2001 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 244508 | 1S0302 | MILDRED SHAPIRO | 10/1/2001 | $ (13,500.00) | CW | CHECK |
| 128218 | 10/1/2001 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 271521 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 10/1/2001 | $ (13,500.00) | CW | CHECK |
| 128172 | 10/1/2001 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 101913 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 10/1/2001 | $ (14,000.00) | CW | CHECK |
| 128225 | 10/1/2001 | 14,000.00 | NULL | 1ZB387 | Reconciled Customer Checks | 289212 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 10/1/2001 | $ (14,000.00) | CW | CHECK |
| 127831 | 10/1/2001 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 311980 | 1B0183 | BONYOR TRUST | 10/1/2001 | $ (14,750.00) | CW | CHECK |
| 127977 | 10/1/2001 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 304732 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/1/2001 | $ (14,800.00) | CW | CHECK |
| 127827 | 10/1/2001 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 259250 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J'T WROS | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 127828 | 10/1/2001 | 15,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 239291 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 127829 | 10/1/2001 | 15,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 258796 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 127837 | 10/1/2001 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 239313 | 1CM062 | MARY FREDA FLAX | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 127920 | 10/1/2001 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 194992 | 1EM098 | MADELAINE R KENT LIVING TRUSI | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 127773 | 10/1/2001 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 258740 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 127936 | 10/1/2001 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 300924 | 1EM220 | CONSTANCE VOYNOW | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 127946 | 10/1/2001 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 258770 | 1EM284 | ANDREW M GOODMAN | 10/1/2001 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer... December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127947 | 10/1/2001 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 296278 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 127998 | 10/1/2001 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 276039 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128012 | 10/1/2001 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 307580 | 1K0104 | KATHY KOMMIT | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 127779 | 10/1/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 226930 | 1KW044 | L THOMAS OSTERMAN | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128042 | 10/1/2001 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 227259 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128052 | 10/1/2001 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 276546 | 1R0150 | ALAN ROSENBERG | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128091 | 10/1/2001 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 31298 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128093 | 10/1/2001 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 219590 | 1ZA072 | SALLIE W KRASS | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128108 | 10/1/2001 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 244628 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128111 | 10/1/2001 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 259157 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128114 | 10/1/2001 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 259202 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128118 | 10/1/2001 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 92564 | 1ZA230 | BARBARA J GOLDEN | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128136 | 10/1/2001 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 219234 | 1ZA412 | KENNETH BRINKMAN | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128179 | 10/1/2001 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 271431 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128200 | 10/1/2001 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 234007 | 1ZB116 | CARLO PAROCCI & BARBARA PAROCCI J/T WROS | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128204 | 10/1/2001 | 15,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 69469 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 128241 | 10/1/2001 | 15,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 69601 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 10/1/2001 | $ (15,000.00) | CW | CHECK |
| 127883 | 10/1/2001 | 15,900.00 | NULL | 1CM483 | Reconciled Customer Checks | 211893 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 10/1/2001 | $ (15,900.00) | CW | CHECK |
| 127881 | 10/1/2001 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 296194 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 10/1/2001 | $ (16,000.00) | CW | CHECK |
| 127941 | 10/1/2001 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 296273 | 1EM239 | P & M JOINT VENTURE | 10/1/2001 | $ (16,000.00) | CW | CHECK |
| 128063 | 10/1/2001 | 16,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 218978 | 1S0265 | S J K INVESTORS INC | 10/1/2001 | $ (16,000.00) | CW | CHECK |
| 128129 | 10/1/2001 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 31593 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/1/2001 | $ (16,000.00) | CW | CHECK |
| 128247 | 10/1/2001 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 224821 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 10/1/2001 | $ (16,000.00) | CW | CHECK |
| 128251 | 10/1/2001 | 16,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 140633 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 10/1/2001 | $ (16,000.00) | CW | CHECK |
| 128217 | 10/1/2001 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 69520 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 10/1/2001 | $ (16,500.00) | CW | CHECK |
| 128205 | 10/1/2001 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 271460 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 10/1/2001 | $ (17,000.00) | CW | CHECK |
| 128237 | 10/1/2001 | 17,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 271589 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 10/1/2001 | $ (17,000.00) | CW | CHECK |
| 128021 | 10/1/2001 | 17,100.00 | NULL | 1K0160 | Reconciled Customer Checks | 94051 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 10/1/2001 | $ (17,100.00) | CW | CHECK |
| 127980 | 10/1/2001 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 304735 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 10/1/2001 | $ (17,500.00) | CW | CHECK |
| 128013 | 10/1/2001 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 243417 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10/1/2001 | $ (17,500.00) | CW | CHECK |
| 128073 | 10/1/2001 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 259065 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 10/1/2001 | $ (17,500.00) | CW | CHECK |
| 127848 | 10/1/2001 | 18,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 126867 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 10/1/2001 | $ (18,000.00) | CW | CHECK |
| 127860 | 10/1/2001 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 211837 | 1CM289 | ESTATE OF ELEANOR MYERS | 10/1/2001 | $ (18,000.00) | CW | CHECK |
| 127886 | 10/1/2001 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 296207 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 10/1/2001 | $ (18,000.00) | CW | CHECK |
| 127931 | 10/1/2001 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 194962 | 1EM202 | MERLE L SLEEPER | 10/1/2001 | $ (18,000.00) | CW | CHECK |
| 127962 | 10/1/2001 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 265811 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 10/1/2001 | $ (18,000.00) | CW | CHECK |
| 128215 | 10/1/2001 | 18,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 109668 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/1/2001 | $ (18,000.00) | CW | CHECK |
| 127876 | 10/1/2001 | 18,500.00 | NULL | 1CM397 | Reconciled Customer Checks | 250609 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 10/1/2001 | $ (18,500.00) | CW | CHECK |
| 128067 | 10/1/2001 | 18,750.00 | NULL | 1S0288 | Reconciled Customer Checks | 259058 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 10/1/2001 | $ (18,750.00) | CW | CHECK |
| 127907 | 10/1/2001 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 194898 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 10/1/2001 | $ (19,000.00) | CW | CHECK |
| 127918 | 10/1/2001 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 212049 | 1EM078 | H & E COMPANY A PARTNERSHIP | 10/1/2001 | $ (19,000.00) | CW | CHECK |
| 127834 | 10/1/2001 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 311984 | 1CM034 | MARCIA COHEN | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127855 | 10/1/2001 | 20,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 291385 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127865 | 10/1/2001 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 258621 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127908 | 10/1/2001 | 20,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 266784 | 1EM014 | ELLEN BERNFELD | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127944 | 10/1/2001 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 258755 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127969 | 10/1/2001 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 187836 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127982 | 10/1/2001 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 304739 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127987 | 10/1/2001 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 93869 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127988 | 10/1/2001 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 93914 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127990 | 10/1/2001 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 303634 | 1G0278 | MONTE GHERTLER | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127991 | 10/1/2001 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 303638 | 1G0279 | MONTE ALAN GHERTLER | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127996 | 10/1/2001 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 282877 | 1H0100 | MR HARRY J HARMAN | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128003 | 10/1/2001 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 303662 | 1KW099 | ANN HARRIS | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128079 | 10/1/2001 | 20,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 276722 | 1S0438 | ESTATE OF LORRAINE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128084 | 10/1/2001 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 227402 | 1W0076 | RAVEN C WILE THE SEASONS | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128085 | 10/1/2001 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 276803 | 1W0096 | IRVING WALLACH | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128106 | 10/1/2001 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 259137 | 1ZA141 | J R FAMILY TRUST C/O LESS | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128265 | 10/1/2001 | 20,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 229969 | 1ZA362 | MIKKI L FINK | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128137 | 10/1/2001 | 20,000.00 | NULL | 1ZA413 | Reconciled Customer Checks | 216171 | 1ZA413 | THE MECHANECK REV LIV TRUST DTD 5/11/94 DEBORAH & RUTH MECHANECK TTEES | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128143 | 10/1/2001 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 216203 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128150 | 10/1/2001 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 225446 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST GERALD WILLIAM REVOCABLE | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128158 | 10/1/2001 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 92785 | 1ZA606 | TRUST GERALD WILLIAM TSTEE DTD 4/95 | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128194 | 10/1/2001 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 225691 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2001 | $ (20,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128203 | 10/1/2001 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 271509 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 128234 | 10/1/2001 | 20,000.00 | NULL | 1ZR029 | Reconciled Customer Checks | 271572 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 10/1/2001 | $ (20,000.00) | CW | CHECK |
| 127942 | 10/1/2001 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 258766 | 1EM243 | DR LYNN LAZARUS SERPER | 10/1/2001 | $ (21,000.00) | CW | CHECK |
| 128030 | 10/1/2001 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 229657 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 10/1/2001 | $ (21,000.00) | CW | CHECK |
| 128078 | 10/1/2001 | 21,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 31186 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 10/1/2001 | $ (21,000.00) | CW | CHECK |
| 128142 | 10/1/2001 | 21,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 219240 | 1ZA440 | LEWIS R FRANCK | 10/1/2001 | $ (21,000.00) | CW | CHECK |
| 127878 | 10/1/2001 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 296219 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/1/2001 | $ (22,000.00) | CW | CHECK |
| 128019 | 10/1/2001 | 22,500.00 | NULL | 1K0157 | Reconciled Customer Checks | 276141 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 10/1/2001 | $ (22,500.00) | CW | CHECK |
| 128020 | 10/1/2001 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 210778 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 10/1/2001 | $ (22,500.00) | CW | CHECK |
| 128096 | 10/1/2001 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 203572 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 10/1/2001 | $ (22,500.00) | CW | CHECK |
| 128097 | 10/1/2001 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 229914 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 10/1/2001 | $ (22,500.00) | CW | CHECK |
| 127856 | 10/1/2001 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 250530 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 10/1/2001 | $ (23,000.00) | CW | CHECK |
| 128213 | 10/1/2001 | 23,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 234093 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 10/1/2001 | $ (23,000.00) | CW | CHECK |
| 127879 | 10/1/2001 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 211873 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 127930 | 10/1/2001 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 195021 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 127937 | 10/1/2001 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 65491 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 127945 | 10/1/2001 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 65559 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 127950 | 10/1/2001 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 71128 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 127956 | 10/1/2001 | 25,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 71136 | 1EM422 | G & G PARTNERSHIP | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 127971 | 10/1/2001 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 201915 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 128009 | 10/1/2001 | 25,000.00 | NULL | 1KW287 | Reconciled Customer Checks | 307567 | 1KW287 | STERLING HERITAGE LLC | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 127809 | 10/1/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 244451 | 1R0016 | JUDITH RECHLER | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 128064 | 10/1/2001 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 227276 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 128092 | 10/1/2001 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 92420 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 128095 | 10/1/2001 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 216026 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT DELL | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 128267 | 10/1/2001 | 25,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 92871 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 128236 | 10/1/2001 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 69592 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 128242 | 10/1/2001 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 289252 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 10/1/2001 | $ (25,000.00) | CW | CHECK |
| 128231 | 10/1/2001 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 140591 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 10/1/2001 | $ (26,000.00) | CW | CHECK |
| 128190 | 10/1/2001 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 277844 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/1/2001 | $ (26,250.00) | CW | CHECK |
| 127871 | 10/1/2001 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 250561 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 10/1/2001 | $ (26,800.00) | CW | CHECK |
| 127926 | 10/1/2001 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 65544 | 1EM170 | MIRIAM ROSS | 10/1/2001 | $ (27,000.00) | CW | CHECK |
| 128069 | 10/1/2001 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 31167 | 1S0304 | ELINOR SOLOMON | 10/1/2001 | $ (27,000.00) | CW | CHECK |
| 128018 | 10/1/2001 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 307645 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 10/1/2001 | $ (27,500.00) | CW | CHECK |
| 127838 | 10/1/2001 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 239308 | 1CM064 | RIVA LYNETTE FLAX | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127843 | 10/1/2001 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 47411 | 1CM104 | STANLEY KREITMAN | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127849 | 10/1/2001 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 274443 | 1CM162 | JOHN F ROSENTHAL | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127854 | 10/1/2001 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 250536 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127858 | 10/1/2001 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 276679 | 1CM248 | JOYCE G BULLEN | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127868 | 10/1/2001 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 312039 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127912 | 10/1/2001 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 187694 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127916 | 10/1/2001 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 296244 | 1EM072 | DEAN L GREENBERG | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127928 | 10/1/2001 | 30,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 219622 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127929 | 10/1/2001 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 195008 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127951 | 10/1/2001 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 219641 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127999 | 10/1/2001 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 282901 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 128055 | 10/1/2001 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 276652 | 1S0035 | HARRY SCHICK | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 128061 | 10/1/2001 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 307673 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 128094 | 10/1/2001 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 259111 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 128103 | 10/1/2001 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 40742 | 1ZA134 | DORRIS CARR BONFIGLI | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 128177 | 10/1/2001 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 69321 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 128220 | 10/1/2001 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 289207 | 1ZB355 | SHELLEY MICHELMORE | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 128223 | 10/1/2001 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 69570 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 128224 | 10/1/2001 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 271557 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 128253 | 10/1/2001 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 82431 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 10/1/2001 | $ (30,000.00) | CW | CHECK |
| 127903 | 10/1/2001 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 258646 | 1D0040 | DO STAY INC | 10/1/2001 | $ (31,000.00) | CW | CHECK |
| 127862 | 10/1/2001 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 212485 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 10/1/2001 | $ (31,250.00) | CW | CHECK |
| 127867 | 10/1/2001 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 211844 | 1CM342 | THE MURRAY FAMILY TRUST | 10/1/2001 | $ (31,250.00) | CW | CHECK |
| 128228 | 10/1/2001 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 280863 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 10/1/2001 | $ (31,465.50) | CW | CHECK |
| 127841 | 10/1/2001 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 259280 | 1CM096 | ESTATE OF ELENA JALON | 10/1/2001 | $ (32,000.00) | CW | CHECK |
| 127863 | 10/1/2001 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 312037 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & MYERS TTEES C/O WILLARD MYERS | 10/1/2001 | $ (33,000.00) | CW | CHECK |
| 127997 | 10/1/2001 | 34,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 93942 | 1H0104 | NORMA HILL | 10/1/2001 | $ (34,000.00) | CW | CHECK |
| 127954 | 10/1/2001 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 73845 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 10/1/2001 | $ (34,225.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Debited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127953 | 10/1/2001 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 219647 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 10/1/2001 | $ (34,600.00) | CW | CHECK |
| 127958 | 10/1/2001 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 296303 | 1E0141 | ELLIS FAMILY PARTNERSHII | 10/1/2001 | $ (35,000.00) | CW | CHECK |
| 127898 | 10/1/2001 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 258654 | 1C1231 | CLAIRE COVNER REVOCABLE TRUST | 10/1/2001 | $ (35,000.00) | CW | CHECK |
| 127836 | 10/1/2001 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 259286 | 1CM059 | HERSCHEL FLAX M D | 10/1/2001 | $ (35,000.00) | CW | CHECK |
| 127880 | 10/1/2001 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 56752 | 1CM465 | JAMES P ROBBINS | 10/1/2001 | $ (35,000.00) | CW | CHECK |
| 127906 | 10/1/2001 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 212651 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 10/1/2001 | $ (35,000.00) | CW | CHECK |
| 127914 | 10/1/2001 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 258697 | 1EM046 | LAURA D COLEMAN | 10/1/2001 | $ (35,000.00) | CW | CHECK |
| 127966 | 10/1/2001 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 71200 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 10/1/2001 | $ (35,000.00) | CW | CHECK |
| 128060 | 10/1/2001 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 276600 | 1S0224 | DONALD SCHUPAK | 10/1/2001 | $ (35,000.00) | CW | CHECK |
| 128264 | 10/1/2001 | 35,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 220196 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 10/1/2001 | $ (35,000.00) | CW | CHECK |
| 127771 | 10/1/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 258713 | 1D0031 | DI FAZIO ELECTRIC INC | 10/1/2001 | $ (36,000.00) | CW | CHECK |
| 127882 | 10/1/2001 | 38,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 266715 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/1/2001 | $ (38,000.00) | CW | CHECK |
| 128058 | 10/1/2001 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 276687 | 1S0182 | HOWARD SOLOMON | 10/1/2001 | $ (38,000.00) | CW | CHECK |
| 128195 | 10/1/2001 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 233984 | 1ZB062 | MAXWELL Y SIMKIN | 10/1/2001 | $ (38,000.00) | CW | CHECK |
| 128008 | 10/1/2001 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 276115 | 1KW260 | FRED WILPON FAMILY TRUST | 10/1/2001 | $ (39,750.00) | CW | CHECK |
| 127853 | 10/1/2001 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 211817 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10/1/2001 | $ (40,000.00) | CW | CHECK |
| 127892 | 10/1/2001 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 266749 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/1/2001 | $ (40,000.00) | CW | CHECK |
| 127893 | 10/1/2001 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 211951 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 10/1/2001 | $ (40,000.00) | CW | CHECK |
| 127775 | 10/1/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 266841 | 1EM193 | MALCOLM L SHERMAN | 10/1/2001 | $ (40,000.00) | CW | CHECK |
| 128023 | 10/1/2001 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 30958 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 10/1/2001 | $ (40,000.00) | CW | CHECK |
| 127808 | 10/1/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 276512 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10/1/2001 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 128062 | 10/1/2001 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 229775 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/1/2001 | $ (40,000.00) | CW | CHECK |
| 128089 | 10/1/2001 | 40,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 203522 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 10/1/2001 | $ (40,000.00) | CW | CHECK |
| 128202 | 10/1/2001 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 224780 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST | 10/1/2001 | $ (40,000.00) | CW | CHECK |
| 128209 | 10/1/2001 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 224790 | 1ZB297 | FEFFER CONSULTING COMPANY INC EUGENIA ROSEN ISAAC ROSEN | 10/1/2001 | $ (40,000.00) | CW | CHECK |
| 128214 | 10/1/2001 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 280823 | 1ZB310 | TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 10/1/2001 | $ (40,000.00) | CW | CHECK |
| 127872 | 10/1/2001 | 41,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 250569 | 1CM375 | ELIZABETH JANE RAND | 10/1/2001 | $ (41,000.00) | CW | CHECK |
| 127786 | 10/1/2001 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 276077 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 10/1/2001 | $ (42,000.00) | CW | CHECK |
| 127787 | 10/1/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 276089 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 10/1/2001 | $ (42,000.00) | CW | CHECK |
| 128211 | 10/1/2001 | 43,400.00 | NULL | 1ZB306 | Reconciled Customer Checks | 234079 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 10/1/2001 | $ (43,400.00) | CW | CHECK |
| 127791 | 10/1/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 307563 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/1/2001 | $ (43,500.00) | CW | CHECK |
| 127861 | 10/1/2001 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 73588 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 10/1/2001 | $ (45,000.00) | CW | CHECK |
| 127895 | 10/1/2001 | 45,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 258639 | 1CM661 | MELVIN I NELSON PAULA M NELSON J/T WROS | 10/1/2001 | $ (45,000.00) | CW | CHECK |
| 128048 | 10/1/2001 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 252138 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 10/1/2001 | $ (45,000.00) | CW | CHECK |
| 128071 | 10/1/2001 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 203390 | 1S0325 | CYNTHIA S SEGAL | 10/1/2001 | $ (45,000.00) | CW | CHECK |
| 128126 | 10/1/2001 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 40888 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/1/2001 | $ (45,000.00) | CW | CHECK |
| 128186 | 10/1/2001 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 208073 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 10/1/2001 | $ (45,000.00) | CW | CHECK |
| 128037 | 10/1/2001 | 47,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 212783 | 1M0105 | EDWIN MICHALOVE | 10/1/2001 | $ (47,500.00) | CW | CHECK |
| 127820 | 10/1/2001 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 276620 | 1A0017 | GERTRUDE ALPERN | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127896 | 10/1/2001 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 137167 | 1C1097 | MURIEL B CANTOR | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127857 | 10/1/2001 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 266682 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127864 | 10/1/2001 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 73617 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127874 | 10/1/2001 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 71030 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127877 | 10/1/2001 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 250619 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127885 | 10/1/2001 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 266726 | 1CM495 | PHYLLIS S MANKO | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127919 | 10/1/2001 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 212064 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127921 | 10/1/2001 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 258734 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127934 | 10/1/2001 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 258720 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127976 | 10/1/2001 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 201926 | 1F0112 | JOAN L FISHER | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127965 | 10/1/2001 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 71171 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127986 | 10/1/2001 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 243327 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 128017 | 10/1/2001 | 50,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 310419 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 128022 | 10/1/2001 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 307735 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 128080 | 10/1/2001 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 227382 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 10/1/2001 | $ (50,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 128082 | 10/1/2001 | 50,000.00 | NULL | 1W0057 | Reconciled Customer Checks | 244595 | 1W0057 | NANCY WEISSER | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 128087 | 10/1/2001 | 50,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 227425 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 128193 | 10/1/2001 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 69488 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2001 | $ (50,000.00) | CW | CHECK |
| 127822 | 10/1/2001 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 258564 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2001 | $ (53,000.00) | CW | CHECK |
| 127802 | 10/1/2001 | 53,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 94204 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/1/2001 | $ (53,000.00) | CW | CHECK |
| 127823 | 10/1/2001 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 56666 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2001 | $ (55,000.00) | CW | CHECK |
| 127776 | 10/1/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 195086 | 1F0054 | S DONALD FRIEDMAN | 10/1/2001 | $ (55,000.00) | CW | CHECK |
| 128262 | 10/1/2001 | 55,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 229757 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/1/2001 | $ (55,000.00) | CW | CHECK |
| 128184 | 10/1/2001 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 61212 | 1ZA933 | MICHAEL M JACOBS | 10/1/2001 | $ (56,500.00) | CW | CHECK |
| 127875 | 10/1/2001 | 60,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 276701 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 10/1/2001 | $ (60,000.00) | CW | CHECK |
| 128255 | 10/1/2001 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 271632 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 10/1/2001 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Received from JPMC (Cash) Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128027 | 10/1/2001 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 203260 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10/1/2001 | $ (62,000.00) | CW | CHECK |
| 127911 | 10/1/2001 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 194913 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 10/1/2001 | $ (65,000.00) | CW | CHECK |
| 128074 | 10/1/2001 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 203397 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/1/2001 | $ (65,000.00) | CW | CHECK |
| 127790 | 10/1/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 243386 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 10/1/2001 | $ (66,000.00) | CW | CHECK |
| 127869 | 10/1/2001 | 67,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 250552 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 10/1/2001 | $ (67,500.00) | CW | CHECK |
| 127842 | 10/1/2001 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 239301 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 10/1/2001 | $ (70,000.00) | CW | CHECK |
| 128090 | 10/1/2001 | 70,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 203539 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/1/2001 | $ (70,000.00) | CW | CHECK |
| 128227 | 10/1/2001 | 72,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 225749 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 10/1/2001 | $ (72,000.00) | CW | CHECK |
| 127824 | 10/1/2001 | 75,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 266664 | 1B0099 | GORDON BENNETT 1998 TRUST GORDON BENNETT TRUSTEE | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 127900 | 10/1/2001 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 212011 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 127835 | 10/1/2001 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 270195 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 127866 | 10/1/2001 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 211834 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 127922 | 10/1/2001 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 73811 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 127970 | 10/1/2001 | 75,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 282814 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 127777 | 10/1/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 304746 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 128026 | 10/1/2001 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 310427 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 128053 | 10/1/2001 | 75,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 227261 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 128170 | 10/1/2001 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 195111 | 1ZA780 | MARJORIE MOST | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 128171 | 10/1/2001 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 187772 | 1ZA781 | MICHAEL MOST | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 128221 | 10/1/2001 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 140589 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 128222 | 10/1/2001 | 75,000.00 | NULL | 1ZB360 | Reconciled Customer Checks | 69554 | 1ZB360 | CHRISTOPHER GEORGE AND ALLISON GEORGE J/T WROS | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 128254 | 10/1/2001 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 311306 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 10/1/2001 | $ (75,000.00) | CW | CHECK |
| 127794 | 10/1/2001 | 75,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 94024 | 1KW260 | FRED WILPON FAMILY TRUST | 10/1/2001 | $ (75,167.00) | CW | CHECK |
| 127889 | 10/1/2001 | 80,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 137110 | 1CM560 | JOYCE E DEMETRAKIS | 10/1/2001 | $ (80,000.00) | CW | CHECK |
| 128083 | 10/1/2001 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 227386 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 10/1/2001 | $ (80,000.00) | CW | CHECK |
| 127870 | 10/1/2001 | 81,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 212489 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 10/1/2001 | $ (81,000.00) | CW | CHECK |
| 127897 | 10/1/2001 | 82,480.00 | NULL | 1C1228 | Reconciled Customer Checks | 250683 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 10/1/2001 | $ (82,480.00) | CW | CHECK |
| 127967 | 10/1/2001 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 304716 | 1F0057 | ROBIN S. FRIEHLING | 10/1/2001 | $ (83,600.00) | CW | CHECK |
| 127913 | 10/1/2001 | 85,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 212018 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 10/1/2001 | $ (85,000.00) | CW | CHECK |
| 128268 | 10/1/2001 | 85,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 280731 | 1ZA933 | MICHAEL M JACOBS | 10/1/2001 | $ (85,000.00) | CW | CHECK |
| 128059 | 10/1/2001 | 87,698.00 | NULL | 1S0208 | Reconciled Customer Checks | 227265 | 1S0208 | LINDA SCHAPIRO CHARITABLE REMAINDER TRUST | 10/1/2001 | $ (87,698.00) | CW | CHECK |
| 127833 | 10/1/2001 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 195360 | 1CM020 | ROBERT A BENJAMIN | 10/1/2001 | $ (90,000.00) | CW | CHECK |
| 127955 | 10/1/2001 | 92,163.79 | NULL | 1EM376 | Reconciled Customer Checks | 71140 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 10/1/2001 | $ (92,163.79) | CW | CHECK |
| 127891 | 10/1/2001 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 276750 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/1/2001 | $ (100,000.00) | CW | CHECK |
| 128029 | 10/1/2001 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 229646 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 10/1/2001 | $ (100,000.00) | CW | CHECK |
| 128207 | 10/1/2001 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 225710 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 10/1/2001 | $ (100,000.00) | CW | CHECK |
| 127948 | 10/1/2001 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 219624 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 10/1/2001 | $ (101,250.00) | CW | CHECK |
| 127949 | 10/1/2001 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 243235 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 10/1/2001 | $ (101,250.00) | CW | CHECK |
| 127778 | 10/1/2001 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 226941 | 1KW024 | SAUL B KATZ | 10/1/2001 | $ (114,000.00) | CW | CHECK |
| 127781 | 10/1/2001 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 276045 | 1KW067 | FRED WILPON | 10/1/2001 | $ (114,000.00) | CW | CHECK |
| 127974 | 10/1/2001 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 282829 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/1/2001 | $ (115,000.00) | CW | CHECK |
| 128077 | 10/1/2001 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 306381 | 1S0389 | BETSY R SHEER TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 10/1/2001 | $ (115,000.00) | CW | CHECK |
| 127890 | 10/1/2001 | 120,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 250629 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 10/1/2001 | $ (120,000.00) | CW | CHECK |
| 127995 | 10/1/2001 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 187940 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 10/1/2001 | $ (120,000.00) | CW | CHECK |
| 127968 | 10/1/2001 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 266915 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 10/1/2001 | $ (125,000.00) | CW | CHECK |
| 128000 | 10/1/2001 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 210730 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 10/1/2001 | $ (125,000.00) | CW | CHECK |
| 128219 | 10/1/2001 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 281817 | 1ZB349 | DONALD G RYNNE | 10/1/2001 | $ (125,000.00) | CW | CHECK |
| 127894 | 10/1/2001 | 150,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 212592 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 10/1/2001 | $ (150,000.00) | CW | CHECK |
| 127804 | 10/1/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 276435 | 1M0016 | ALBERT L MALTZ PC | 10/1/2001 | $ (150,720.00) | PW | CHECK |
| 127952 | 10/1/2001 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 300944 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/1/2001 | $ (190,000.00) | CW | CHECK |
| 127795 | 10/1/2001 | 192,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 102309 | 1KW314 | STERLING THIRTY VENTURE LLC I | 10/1/2001 | $ (192,000.00) | CW | CHECK |
| 127825 | 10/1/2001 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 258597 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2001 | $ (220,000.00) | CW | CHECK |
| 127803 | 10/1/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 276455 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/2001 | $ (228,065.00) | PW | CHECK |
| 127826 | 10/1/2001 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 312031 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/1/2001 | $ (233,000.00) | CW | CHECK |
| 127821 | 10/1/2001 | 250,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 211763 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/1/2001 | $ (250,000.00) | CW | CHECK |
| 127887 | 10/1/2001 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 212541 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING LP | 10/1/2001 | $ (250,000.00) | CW | CHECK |
| 128047 | 10/1/2001 | 260,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 40363 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 10/1/2001 | $ (260,000.00) | CW | CHECK |
| 128261 | 10/1/2001 | 265,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 94173 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 10/1/2001 | $ (265,000.00) | CW | CHECK |

**Reconciled BLMIS Customer JPMC 509 Account Activity from JPMC Records**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127963 | 10/1/2001 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 73876 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 10/1/2001 | $ (355,000.00) | CW | CHECK |
| 128024 | 10/1/2001 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 203257 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2001 | $ (360,000.00) | CW | CHECK |
| 127788 | 10/1/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 282926 | 1KW156 | STERLING 15C LLC | 10/1/2001 | $ (370,000.00) | CW | CHECK |
| 128272 | 10/1/2001 | 400,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 280829 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 10/1/2001 | $ (400,000.00) | CW | CHECK |
| 128025 | 10/1/2001 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 307641 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2001 | $ (435,000.00) | CW | CHECK |
| 128259 | 10/1/2001 | 500,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 195059 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 10/1/2001 | $ (500,000.00) | CW | CHECK |
| 128269 | 10/1/2001 | 800,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 277861 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 10/1/2001 | $ (800,000.00) | CW | CHECK |
| 128273 | 10/1/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 146855 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2001 | $ (1,200,000.00) | CW | CHECK |
| 128282 | 10/2/2001 | 1,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 229929 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 10/2/2001 | $ (1,000.00) | CW | CHECK |
| 128284 | 10/2/2001 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 244696 | 1ZA478 | JOHN J KONE | 10/2/2001 | $ (2,000.00) | CW | CHECK |
| 128285 | 10/2/2001 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 225470 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 10/2/2001 | $ (5,000.00) | CW | CHECK |
| 128283 | 10/2/2001 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 92639 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 10/2/2001 | $ (10,000.00) | CW | CHECK |
| 128276 | 10/2/2001 | 12,420.00 | NULL | 1L0027 | Reconciled Customer Checks | 307628 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/2/2001 | $ (12,420.00) | CW | CHECK |
| 128277 | 10/2/2001 | 15,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 252094 | 1M0043 | MISCORK CORP #1 | 10/2/2001 | $ (15,000.00) | CW | CHECK |
| 128288 | 10/2/2001 | 15,201.68 | NULL | 1ZR052 | Reconciled Customer Checks | 140616 | 1ZR052 | NTC & CO. FBO THEODORE S SELIGSON 25348 | 10/2/2001 | $ (15,201.68) | CW | CHECK |
| 128281 | 10/2/2001 | 25,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 306408 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T J C | 10/2/2001 | $ (25,000.00) | CW | CHECK |
| 128280 | 10/2/2001 | 43,983.94 | NULL | 1S0414 | Reconciled Customer Checks | 92343 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 10/2/2001 | $ (43,983.94) | CW | CHECK |
| 128286 | 10/2/2001 | 56,552.00 | NULL | 1ZA538 | Reconciled Customer Checks | 216239 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 10/2/2001 | $ (56,552.00) | CW | CHECK |
| 128287 | 10/2/2001 | 60,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 92718 | 1ZA561 | CAROLE KASHAR BULMAN | 10/2/2001 | $ (60,000.00) | CW | CHECK |
| 128278 | 10/2/2001 | 100,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 94255 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 10/2/2001 | $ (100,000.00) | CW | CHECK |
| 128279 | 10/2/2001 | 270,635.92 | NULL | 1R0172 | Reconciled Customer Checks | 276555 | 1R0172 | RAR ENTREPRENEURIAL FUND | 10/2/2001 | $ (270,635.92) | CW | CHECK |
| 128295 | 10/3/2001 | 3,500.00 | NULL | 1KW108 | Reconciled Customer Checks | 102224 | 1KW108 | GREGORY KATZ | 10/3/2001 | $ (3,500.00) | CW | CHECK |
| 128296 | 10/3/2001 | 3,500.00 | NULL | 1KW109 | Reconciled Customer Checks | 226967 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 10/3/2001 | $ (3,500.00) | CW | CHECK |
| 128297 | 10/3/2001 | 3,500.00 | NULL | 1KW110 | Reconciled Customer Checks | 276053 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 10/3/2001 | $ (3,500.00) | CW | CHECK |
| 128303 | 10/3/2001 | 5,000.00 | NULL | 1ZW045 | Reconciled Customer Checks | 271637 | 1ZW045 | NTC & CO. FBO SELMA FOX (96078) | 10/3/2001 | $ (5,000.00) | CW | CHECK |
| 128294 | 10/3/2001 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 243354 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 10/3/2001 | $ (6,000.00) | CW | CHECK |
| 128291 | 10/3/2001 | 25,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 266804 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 10/3/2001 | $ (25,000.00) | CW | CHECK |
| 128292 | 10/3/2001 | 25,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 258221 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 10/3/2001 | $ (25,000.00) | CW | CHECK |
| 128293 | 10/3/2001 | 25,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 65569 | 1EM386 | BEVERLY CAROLE KUNIN | 10/3/2001 | $ (25,000.00) | CW | CHECK |
| 128301 | 10/3/2001 | 25,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 225715 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 10/3/2001 | $ (25,000.00) | CW | CHECK |
| 128299 | 10/3/2001 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 243276 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 10/3/2001 | $ (35,000.00) | CW | CHECK |
| 128302 | 10/3/2001 | 45,000.00 | NULL | 1ZW017 | Reconciled Customer Checks | 311303 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 10/3/2001 | $ (45,000.00) | CW | CHECK |
| 128300 | 10/3/2001 | 95,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 219186 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 10/3/2001 | $ (95,000.00) | CW | CHECK |
| 128290 | 10/3/2001 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 276758 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 10/3/2001 | $ (100,000.00) | CW | CHECK |
| 128298 | 10/3/2001 | 750,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 40428 | 1SH011 | MA/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2001 | $ (750,000.00) | CW | CHECK |
| 128312 | 10/4/2001 | 6,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 276491 | 1N0013 | JULIET NIERENBERG | 10/4/2001 | $ (6,000.00) | CW | CHECK |
| 128313 | 10/4/2001 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 219156 | 1SH168 | DANIEL I WAINTRUP | 10/4/2001 | $ (6,000.00) | CW | CHECK |
| 128315 | 10/4/2001 | 7,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 69445 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/4/2001 | $ (7,000.00) | CW | CHECK |
| 128311 | 10/4/2001 | 8,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 212768 | 1L0150 | WARREN LOW | 10/4/2001 | $ (8,000.00) | CW | CHECK |
| 128316 | 10/4/2001 | 8,757.38 | NULL | 1ZR058 | Reconciled Customer Checks | 271585 | 1ZR058 | NTC & CO. FBO ROSE SELIGSON (25349) | 10/4/2001 | $ (8,757.38) | CW | CHECK |
| 128305 | 10/4/2001 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 73512 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/4/2001 | $ (47,175.00) | CW | CHECK |
| 128308 | 10/4/2001 | 52,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 266878 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 10/4/2001 | $ (52,000.00) | CW | CHECK |
| 128309 | 10/4/2001 | 170,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 94057 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10/4/2001 | $ (170,000.00) | CW | CHECK |
| 128310 | 10/4/2001 | 186,707.83 | NULL | 1L0027 | Reconciled Customer Checks | 146829 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/4/2001 | $ (186,707.83) | CW | CHECK |
| 128307 | 10/4/2001 | 200,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 211957 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 10/4/2001 | $ (200,000.00) | CW | CHECK |
| 128306 | 10/4/2001 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 276686 | 1CM326 | THE LITWIN FOUNDATION INC | 10/4/2001 | $ (300,000.00) | CW | CHECK |
| 128314 | 10/4/2001 | 700,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 203498 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 10/4/2001 | $ (700,000.00) | CW | CHECK |
| 128326 | 10/5/2001 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 31524 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/5/2001 | $ (3,500.00) | CW | CHECK |
| 128324 | 10/5/2001 | 10,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 203367 | 1S0221 | DENISE SAUL | 10/5/2001 | $ (10,000.00) | CW | CHECK |
| 128321 | 10/5/2001 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 282870 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/5/2001 | $ (12,000.00) | CW | CHECK |
| 128323 | 10/5/2001 | 25,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 203362 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 10/5/2001 | $ (25,000.00) | CW | CHECK |
| 128322 | 10/5/2001 | 36,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 282995 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 10/5/2001 | $ (36,000.00) | CW | CHECK |
| 128320 | 10/5/2001 | 75,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 71104 | 1EM101 | MATTHEW K KORNREICH & SUSANNE L KORNREICH J/T WROS | 10/5/2001 | $ (75,000.00) | CW | CHECK |
| 128325 | 10/5/2001 | 100,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 92618 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 10/5/2001 | $ (100,000.00) | CW | CHECK |
| 128318 | 10/5/2001 | 300,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 250591 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 10/5/2001 | $ (300,000.00) | CW | CHECK |
| 128319 | 10/5/2001 | 400,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 71071 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 10/5/2001 | $ (400,000.00) | CW | CHECK |
| 128799 | 10/9/2001 | 15.00 | NULL | 1ZB225 | Reconciled Customer Checks | 281226 | 1ZB225 | CAROLYN M CIOFFI | 10/9/2001 | $ (15.00) | CW | CHECK |
| 128820 | 10/9/2001 | 138.45 | NULL | 1ZG034 | Reconciled Customer Checks | 271598 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 10/9/2001 | $ (138.45) | CW | CHECK |
| 128785 | 10/9/2001 | 161.76 | NULL | 1ZB070 | Reconciled Customer Checks | 233989 | 1ZB070 | MARY STARS WEINSTEIN | 10/9/2001 | $ (161.76) | CW | CHECK |
| 128349 | 10/9/2001 | 166.22 | NULL | 1C1094 | Reconciled Customer Checks | 212620 | 1C1094 | DONNA MARENCH | 10/9/2001 | $ (166.22) | CW | CHECK |
| 128458 | 10/9/2001 | 167.16 | NULL | 1P0008 | Reconciled Customer Checks | 40336 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 10/9/2001 | $ (167.16) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128678 | 10/9/2001 | 206.73 | NULL | 1ZA533 | Reconciled Customer Checks | 227535 | 1ZA533 | RUTH L COHEN C/O GODSICK | 10/9/2001 | $ (206.73) | CW | CHECK |
| 128696 | 10/9/2001 | 208.61 | NULL | 1ZA611 | Reconciled Customer Checks | 227557 | 1ZA611 | CHRISTOPHER A REPETTI | 10/9/2001 | $ (208.61) | CW | CHECK |
| 128449 | 10/9/2001 | 212.99 | NULL | 1M0014 | Reconciled Customer Checks | 283222 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 10/9/2001 | $ (212.99) | CW | CHECK |
| 128468 | 10/9/2001 | 216.88 | NULL | 1RU026 | Reconciled Customer Checks | 244427 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 10/9/2001 | $ (216.88) | CW | CHECK |
| 128469 | 10/9/2001 | 216.88 | NULL | 1RU029 | Reconciled Customer Checks | 252159 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 10/9/2001 | $ (216.88) | CW | CHECK |
| 128470 | 10/9/2001 | 217.24 | NULL | 1RU030 | Reconciled Customer Checks | 94321 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 10/9/2001 | $ (217.24) | CW | CHECK |
| 128464 | 10/9/2001 | 217.49 | NULL | 1RU015 | Reconciled Customer Checks | 229731 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 10/9/2001 | $ (217.49) | CW | CHECK |
| 128708 | 10/9/2001 | 227.17 | NULL | 1ZA704 | Reconciled Customer Checks | 296864 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 10/9/2001 | $ (227.17) | CW | CHECK |
| 128717 | 10/9/2001 | 227.45 | NULL | 1ZA730 | Reconciled Customer Checks | 219302 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 10/9/2001 | $ (227.45) | CW | CHECK |
| 128599 | 10/9/2001 | 240.13 | NULL | 1ZA212 | Reconciled Customer Checks | 92525 | 1ZA212 | EDITH WETZL LABATI | 10/9/2001 | $ (240.13) | CW | CHECK |
| 128805 | 10/9/2001 | 241.15 | NULL | 1ZB284 | Reconciled Customer Checks | 109652 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 10/9/2001 | $ (241.15) | CW | CHECK |
| 128509 | 10/9/2001 | 243.65 | NULL | 1S0346 | Reconciled Customer Checks | 244568 | 1S0346 | DAVID SIMONDS | 10/9/2001 | $ (243.65) | CW | CHECK |
| 128760 | 10/9/2001 | 250.43 | NULL | 1ZA960 | Reconciled Customer Checks | 289137 | 1ZA960 | GLADYS GLASSMAN | 10/9/2001 | $ (250.43) | CW | CHECK |
| 128764 | 10/9/2001 | 279.10 | NULL | 1ZA967 | Reconciled Customer Checks | 271437 | 1ZA967 | MILTON ETKIND | 10/9/2001 | $ (279.10) | CW | CHECK |
| 128731 | 10/9/2001 | 279.26 | NULL | 1ZA791 | Reconciled Customer Checks | 266920 | 1ZA791 | RUTH SONNETT | 10/9/2001 | $ (279.26) | CW | CHECK |
| 128704 | 10/9/2001 | 279.40 | NULL | 1ZA676 | Reconciled Customer Checks | 227562 | 1ZA676 | A AMIE WITKIN THE WINDS | 10/9/2001 | $ (279.40) | CW | CHECK |
| 128681 | 10/9/2001 | 279.46 | NULL | 1ZA550 | Reconciled Customer Checks | 31636 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 10/9/2001 | $ (279.46) | CW | CHECK |
| 128661 | 10/9/2001 | 279.65 | NULL | 1ZA463 | Reconciled Customer Checks | 306472 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 10/9/2001 | $ (279.65) | CW | CHECK |
| 128588 | 10/9/2001 | 279.72 | NULL | 1ZA172 | Reconciled Customer Checks | 216034 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 10/9/2001 | $ (279.72) | CW | CHECK |
| 128593 | 10/9/2001 | 279.72 | NULL | 1ZA183 | Reconciled Customer Checks | 227474 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 10/9/2001 | $ (279.72) | CW | CHECK |
| 128819 | 10/9/2001 | 279.77 | NULL | 1ZG015 | Reconciled Customer Checks | 140609 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 10/9/2001 | $ (279.77) | CW | CHECK |
| 128407 | 10/9/2001 | 288.98 | NULL | 1G0298 | Reconciled Customer Checks | 282849 | 1G0298 | PATH H GERBER LTD | 10/9/2001 | $ (288.98) | CW | CHECK |
| 128424 | 10/9/2001 | 291.15 | NULL | 1K0030 | Reconciled Customer Checks | 102346 | 1K0030 | RITA KING | 10/9/2001 | $ (291.15) | CW | CHECK |
| 128466 | 10/9/2001 | 291.98 | NULL | 1RU024 | Reconciled Customer Checks | 94282 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 10/9/2001 | $ (291.98) | CW | CHECK |
| 128829 | 10/9/2001 | 293.51 | NULL | 1ZW056 | Reconciled Customer Checks | 271640 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 10/9/2001 | $ (293.51) | CW | CHECK |
| 128737 | 10/9/2001 | 302.50 | NULL | 1ZA826 | Reconciled Customer Checks | 280765 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 10/9/2001 | $ (302.50) | CW | CHECK |
| 128471 | 10/9/2001 | 314.98 | NULL | 1RU032 | Reconciled Customer Checks | 218941 | 1RU032 | MAX BLINKOFF | 10/9/2001 | $ (314.98) | CW | CHECK |
| 128463 | 10/9/2001 | 385.46 | NULL | 1P0081 | Reconciled Customer Checks | 219124 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 10/9/2001 | $ (385.46) | CW | CHECK |
| 128636 | 10/9/2001 | 478.38 | NULL | 1ZA385 | Reconciled Customer Checks | 216136 | 1ZA385 | JANE G STARR | 10/9/2001 | $ (478.38) | CW | CHECK |
| 128812 | 10/9/2001 | 1,225.48 | NULL | 1ZB369 | Reconciled Customer Checks | 69561 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 10/9/2001 | $ (1,225.48) | CW | CHECK |
| 128373 | 10/9/2001 | 1,344.98 | NULL | 1E0147 | Reconciled Customer Checks | 187734 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 10/9/2001 | $ (1,344.98) | CW | CHECK |
| 128711 | 10/9/2001 | 1,357.59 | NULL | 1ZA712 | Reconciled Customer Checks | 219280 | 1ZA712 | JANE BRICK | 10/9/2001 | $ (1,357.59) | CW | CHECK |
| 128474 | 10/9/2001 | 1,366.37 | NULL | 1RU046 | Reconciled Customer Checks | 31054 | 1RU046 | REINA HAFT OR JANSE MAYA | 10/9/2001 | $ (1,366.37) | CW | CHECK |
| 128633 | 10/9/2001 | 1,371.58 | NULL | 1ZA364 | Reconciled Customer Checks | 31603 | 1ZA364 | DEBORAH KAYE | 10/9/2001 | $ (1,371.58) | CW | CHECK |
| 128762 | 10/9/2001 | 1,379.38 | NULL | 1ZA963 | Reconciled Customer Checks | 271426 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 10/9/2001 | $ (1,379.38) | CW | CHECK |
| 128617 | 10/9/2001 | 1,379.91 | NULL | 1ZA291 | Reconciled Customer Checks | 229938 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 10/9/2001 | $ (1,379.91) | CW | CHECK |
| 128591 | 10/9/2001 | 1,380.00 | NULL | 1ZA178 | Reconciled Customer Checks | 216070 | 1ZA178 | DAVID MOSKOWITZ | 10/9/2001 | $ (1,380.00) | CW | CHECK |
| 128590 | 10/9/2001 | 1,380.26 | NULL | 1ZA177 | Reconciled Customer Checks | 31386 | 1ZA177 | ROGER GRINNELL | 10/9/2001 | $ (1,380.26) | CW | CHECK |
| 128773 | 10/9/2001 | 1,424.65 | NULL | 1ZB006 | Reconciled Customer Checks | 289158 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 10/9/2001 | $ (1,424.65) | CW | CHECK |
| 128735 | 10/9/2001 | 1,424.75 | NULL | 1ZA816 | Reconciled Customer Checks | 233948 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 10/9/2001 | $ (1,424.75) | CW | CHECK |
| 128567 | 10/9/2001 | 1,428.48 | NULL | 1ZA080 | Reconciled Customer Checks | 215985 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 10/9/2001 | $ (1,428.48) | CW | CHECK |
| 128669 | 10/9/2001 | 1,429.30 | NULL | 1ZA263 | Reconciled Customer Checks | 219707 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 10/9/2001 | $ (1,429.30) | CW | CHECK |
| 128734 | 10/9/2001 | 1,429.44 | NULL | 1ZA815 | Reconciled Customer Checks | 277764 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 10/9/2001 | $ (1,429.44) | CW | CHECK |
| 128796 | 10/9/2001 | 1,433.96 | NULL | 1ZB124 | Reconciled Customer Checks | 271504 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 10/9/2001 | $ (1,433.96) | CW | CHECK |
| 128733 | 10/9/2001 | 1,455.07 | NULL | 1ZA812 | Reconciled Customer Checks | 137451 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 10/9/2001 | $ (1,455.07) | CW | CHECK |
| 128443 | 10/9/2001 | 1,481.06 | NULL | 1L0150 | Reconciled Customer Checks | 212771 | 1L0150 | WARREN LOW | 10/9/2001 | $ (1,481.06) | CW | CHECK |
| 128823 | 10/9/2001 | 1,483.75 | NULL | 1ZR021 | Reconciled Customer Checks | 296973 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 10/9/2001 | $ (1,483.75) | CW | CHECK |
| 128755 | 10/9/2001 | 1,493.94 | NULL | 1ZA928 | Reconciled Customer Checks | 225589 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 10/9/2001 | $ (1,493.94) | CW | CHECK |
| 128500 | 10/9/2001 | 1,501.82 | NULL | 1S0321 | Reconciled Customer Checks | 92356 | 1S0321 | ANNETTE L SCHNEIDER | 10/9/2001 | $ (1,501.82) | CW | CHECK |
| 128425 | 10/9/2001 | 1,505.50 | NULL | 1K0033 | Reconciled Customer Checks | 283009 | 1K0033 | MARJORIE KLASKIN | 10/9/2001 | $ (1,505.50) | CW | CHECK |
| 128465 | 10/9/2001 | 1,517.73 | NULL | 1RU023 | Reconciled Customer Checks | 229727 | 1RU023 | SUSAN ARGESE | 10/9/2001 | $ (1,517.73) | CW | CHECK |
| 128644 | 10/9/2001 | 1,518.29 | NULL | 1ZA419 | Reconciled Customer Checks | 225417 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/9/2001 | $ (1,518.29) | CW | CHECK |
| 128679 | 10/9/2001 | 1,518.49 | NULL | 1ZA543 | Reconciled Customer Checks | 40985 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 10/9/2001 | $ (1,518.49) | CW | CHECK |
| 128538 | 10/9/2001 | 1,535.97 | NULL | 1Y0012 | Reconciled Customer Checks | 203511 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 10/9/2001 | $ (1,535.97) | CW | CHECK |
| 128777 | 10/9/2001 | 1,563.59 | NULL | 1ZB018 | Reconciled Customer Checks | 216415 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/9/2001 | $ (1,563.59) | CW | CHECK |
| 128526 | 10/9/2001 | 1,564.00 | NULL | 1T0045 | Reconciled Customer Checks | 203417 | 1T0045 | JOSEPH D TUCHMAN | 10/9/2001 | $ (1,564.00) | CW | CHECK |
| 128614 | 10/9/2001 | 1,564.75 | NULL | 1ZA281 | Reconciled Customer Checks | 216077 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 10/9/2001 | $ (1,564.75) | CW | CHECK |
| 128460 | 10/9/2001 | 1,566.24 | NULL | 1P0073 | Reconciled Customer Checks | 212851 | 1P0073 | KAZA PASERMAN | 10/9/2001 | $ (1,566.24) | CW | CHECK |
| 128730 | 10/9/2001 | 1,566.24 | NULL | 1ZA790 | Reconciled Customer Checks | 101890 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 10/9/2001 | $ (1,566.24) | CW | CHECK |
| 128774 | 10/9/2001 | 1,566.24 | NULL | 1ZB009 | Reconciled Customer Checks | 216384 | 1ZB009 | BARBARA BROOKE GOMPERS | 10/9/2001 | $ (1,566.24) | CW | CHECK |
| 128667 | 10/9/2001 | 1,566.66 | NULL | 1ZA480 | Reconciled Customer Checks | 61042 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 10/9/2001 | $ (1,566.66) | CW | CHECK |
| 128616 | 10/9/2001 | 1,566.67 | NULL | 1ZA290 | Reconciled Customer Checks | 259184 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 10/9/2001 | $ (1,566.67) | CW | CHECK |
| 128618 | 10/9/2001 | 1,566.85 | NULL | 1ZA296 | Reconciled Customer Checks | 31435 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS J/T WROS | 10/9/2001 | $ (1,566.85) | CW | CHECK |
| 128645 | 10/9/2001 | 1,566.99 | NULL | 1ZA421 | Reconciled Customer Checks | 259255 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 10/9/2001 | $ (1,566.99) | CW | CHECK |
| 128646 | 10/9/2001 | 1,566.99 | NULL | 1ZA422 | Reconciled Customer Checks | 40962 | 1ZA422 | KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 10/9/2001 | $ (1,566.99) | CW | CHECK |
| 128628 | 10/9/2001 | 1,567.27 | NULL | 1ZA328 | Reconciled Customer Checks | 244662 | 1ZA328 | LESLIE GOLDSMITH | 10/9/2001 | $ (1,567.27) | CW | CHECK |
| 128483 | 10/9/2001 | 1,567.56 | NULL | 1S0073 | Reconciled Customer Checks | 212950 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/9/2001 | $ (1,567.56) | CW | CHECK |

Reconciled BLMIS Customer Claims Analysis of Certain Claims from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128560 | 10/9/2001 | 1,567.69 | NULL | 1ZA063 | Reconciled Customer Checks | 219091 | 1ZA063 | AMY BETH SMITH | 10/9/2001 | $ (1,567.69) | CW | CHECK |
| 128561 | 10/9/2001 | 1,567.69 | NULL | 1ZA064 | Reconciled Customer Checks | 31273 | 1ZA064 | ROBERT JASON SCHUSTACK | 10/9/2001 | $ (1,567.69) | CW | CHECK |
| 128665 | 10/9/2001 | 1,573.18 | NULL | 1ZA474 | Reconciled Customer Checks | 216276 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 10/9/2001 | $ (1,573.18) | CW | CHECK |
| 128388 | 10/9/2001 | 1,575.05 | NULL | 1L0148 | Reconciled Customer Checks | 229674 | 1L0148 | GARY LOW | 10/9/2001 | $ (1,575.05) | CW | CHECK |
| 128388 | 10/9/2001 | 1,579.63 | NULL | 1F0130 | Reconciled Customer Checks | 102064 | 1F0130 | FRANCES FRIED | 10/9/2001 | $ (1,579.63) | CW | CHECK |
| 128481 | 10/9/2001 | 1,584.23 | NULL | 1R0166 | Reconciled Customer Checks | 276551 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 10/9/2001 | $ (1,584.23) | CW | CHECK |
| 128531 | 10/9/2001 | 1,584.70 | NULL | 1W0078 | Reconciled Customer Checks | 219052 | 1W0078 | DOROTHY J WALKER | 10/9/2001 | $ (1,584.70) | CW | CHECK |
| 128502 | 10/9/2001 | 1,589.42 | NULL | 1S0326 | Reconciled Customer Checks | 276725 | 1S0326 | DAVID F SEGAL | 10/9/2001 | $ (1,589.42) | CW | CHECK |
| 128631 | 10/9/2001 | 1,590.30 | NULL | 1ZA335 | Reconciled Customer Checks | 40915 | 1ZA335 | MILTON KALMAN 5/10/94 TRUST | 10/9/2001 | $ (1,590.30) | CW | CHECK |
| 128817 | 10/9/2001 | 1,605.54 | NULL | 1ZG009 | Reconciled Customer Checks | 109748 | 1ZG009 | RACHEL MOSKOWITZ | 10/9/2001 | $ (1,605.54) | CW | CHECK |
| 128716 | 10/9/2001 | 1,615.16 | NULL | 1ZA728 | Reconciled Customer Checks | 244726 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 10/9/2001 | $ (1,615.16) | CW | CHECK |
| 128702 | 10/9/2001 | 1,615.32 | NULL | 1ZA659 | Reconciled Customer Checks | 225509 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 10/9/2001 | $ (1,615.32) | CW | CHECK |
| 128675 | 10/9/2001 | 1,615.88 | NULL | 1ZA508 | Reconciled Customer Checks | 216199 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 10/9/2001 | $ (1,615.88) | CW | CHECK |
| 128520 | 10/9/2001 | 1,618.73 | NULL | 1S0372 | Reconciled Customer Checks | 229860 | 1S0372 | JEREMY SHOR | 10/9/2001 | $ (1,618.73) | CW | CHECK |
| 128434 | 10/9/2001 | 1,627.32 | NULL | 1K0130 | Reconciled Customer Checks | 227194 | 1K0130 | GINA KOGER | 10/9/2001 | $ (1,627.32) | CW | CHECK |
| 128356 | 10/9/2001 | 1,632.64 | NULL | 1C1255 | Reconciled Customer Checks | 243173 | 1C1255 | E MARSHALL COMORA | 10/9/2001 | $ (1,632.64) | CW | CHECK |
| 128694 | 10/9/2001 | 1,639.02 | NULL | 1ZA597 | Reconciled Customer Checks | 306476 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 10/9/2001 | $ (1,639.02) | CW | CHECK |
| 128671 | 10/9/2001 | 1,855.57 | NULL | 1ZA488 | Reconciled Customer Checks | 277655 | 1ZA488 | THOMAS M KELLY and MELINDA T KELLY J/T WROS | 10/9/2001 | $ (1,855.57) | CW | CHECK |
| 128856 | 10/9/2001 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 296946 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON J/T WROS | 10/9/2001 | $ (2,000.00) | CW | CHECK |
| 128654 | 10/9/2001 | 2,586.68 | NULL | 1ZA449 | Reconciled Customer Checks | 306464 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 10/9/2001 | $ (2,586.68) | CW | CHECK |
| 128729 | 10/9/2001 | 2,593.00 | NULL | 1ZA783 | Reconciled Customer Checks | 65602 | 1ZA783 | ANNA MARIE KRAVITZ | 10/9/2001 | $ (2,593.00) | CW | CHECK |
| 128752 | 10/9/2001 | 2,594.81 | NULL | 1ZA919 | Reconciled Customer Checks | 266947 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 10/9/2001 | $ (2,594.81) | CW | CHECK |
| 128753 | 10/9/2001 | 2,594.81 | NULL | 1ZA920 | Reconciled Customer Checks | 195138 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/9/2001 | $ (2,594.81) | CW | CHECK |
| 128792 | 10/9/2001 | 2,595.01 | NULL | 1ZB108 | Reconciled Customer Checks | 109605 | 1ZB108 | KERSTIN S ROMANUCCI | 10/9/2001 | $ (2,595.01) | CW | CHECK |
| 128639 | 10/9/2001 | 2,595.67 | NULL | 1ZA400 | Reconciled Customer Checks | 229963 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 10/9/2001 | $ (2,595.67) | CW | CHECK |
| 128511 | 10/9/2001 | 2,601.15 | NULL | 1S0348 | Reconciled Customer Checks | 259073 | 1S0348 | BROOKE SIMONDS | 10/9/2001 | $ (2,601.15) | CW | CHECK |
| 128680 | 10/9/2001 | 2,601.49 | NULL | 1ZA549 | Reconciled Customer Checks | 92699 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 10/9/2001 | $ (2,601.49) | CW | CHECK |
| 128462 | 10/9/2001 | 2,621.01 | NULL | 1P0080 | Reconciled Customer Checks | 40371 | 1P0080 | CARL PUCHALL | 10/9/2001 | $ (2,621.01) | CW | CHECK |
| 128789 | 10/9/2001 | 2,711.46 | NULL | 1ZB096 | Reconciled Customer Checks | 277892 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 10/9/2001 | $ (2,711.46) | CW | CHECK |
| 128422 | 10/9/2001 | 2,747.46 | NULL | 1H0119 | Reconciled Customer Checks | 201991 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 10/9/2001 | $ (2,747.46) | CW | CHECK |
| 128649 | 10/9/2001 | 2,754.59 | NULL | 1ZA432 | Reconciled Customer Checks | 244677 | 1ZA432 | ENID ZIMBLER | 10/9/2001 | $ (2,754.59) | CW | CHECK |
| 128707 | 10/9/2001 | 2,754.63 | NULL | 1ZA698 | Reconciled Customer Checks | 219271 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 10/9/2001 | $ (2,754.63) | CW | CHECK |
| 128658 | 10/9/2001 | 2,755.05 | NULL | 1ZA456 | Reconciled Customer Checks | 216250 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 10/9/2001 | $ (2,755.05) | CW | CHECK |
| 128508 | 10/9/2001 | 2,756.54 | NULL | 1S0345 | Reconciled Customer Checks | 227379 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 10/9/2001 | $ (2,756.54) | CW | CHECK |
| 128825 | 10/9/2001 | 2,757.54 | NULL | 1ZR096 | Reconciled Customer Checks | 214691 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 10/9/2001 | $ (2,757.54) | CW | CHECK |
| 128634 | 10/9/2001 | 2,765.23 | NULL | 1ZA365 | Reconciled Customer Checks | 229978 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 10/9/2001 | $ (2,765.23) | CW | CHECK |
| 128615 | 10/9/2001 | 2,768.84 | NULL | 1ZA288 | Reconciled Customer Checks | 219687 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 10/9/2001 | $ (2,768.84) | CW | CHECK |
| 128476 | 10/9/2001 | 2,773.18 | NULL | 1R0137 | Reconciled Customer Checks | 218921 | 1R0137 | SYLVIA ROSENBLATT | 10/9/2001 | $ (2,773.18) | CW | CHECK |
| 128761 | 10/9/2001 | 2,777.47 | NULL | 1ZA962 | Reconciled Customer Checks | 281214 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 10/9/2001 | $ (2,777.47) | CW | CHECK |
| 128580 | 10/9/2001 | 2,779.08 | NULL | 1ZA125 | Reconciled Customer Checks | 40688 | 1ZA125 | HERBERT A MEDETSKY | 10/9/2001 | $ (2,779.08) | CW | CHECK |
| 128521 | 10/9/2001 | 2,788.71 | NULL | 1S0373 | Reconciled Customer Checks | 276776 | 1S0373 | ELIZABETH SHOR | 10/9/2001 | $ (2,788.71) | CW | CHECK |
| 128345 | 10/9/2001 | 2,799.39 | NULL | 1B0201 | Reconciled Customer Checks | 137066 | 1B0201 | NORMAN J BLUM LIVING TRUST | 10/9/2001 | $ (2,799.39) | CW | CHECK |
| 128779 | 10/9/2001 | 2,800.76 | NULL | 1ZB038 | Reconciled Customer Checks | 224747 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 10/9/2001 | $ (2,800.76) | CW | CHECK |
| 128822 | 10/9/2001 | 2,817.30 | NULL | 1ZR009 | Reconciled Customer Checks | 244860 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (K2461) | 10/9/2001 | $ (2,817.30) | CW | CHECK |
| 128783 | 10/9/2001 | 2,824.06 | NULL | 1ZB061 | Reconciled Customer Checks | 233978 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 10/9/2001 | $ (2,824.06) | CW | CHECK |
| 128690 | 10/9/2001 | 2,835.40 | NULL | 1ZA580 | Reconciled Customer Checks | 283546 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 10/9/2001 | $ (2,835.40) | CW | CHECK |
| 128620 | 10/9/2001 | 2,853.65 | NULL | 1ZA300 | Reconciled Customer Checks | 92501 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 10/9/2001 | $ (2,853.65) | CW | CHECK |
| 128603 | 10/9/2001 | 2,886.80 | NULL | 1ZA229 | Reconciled Customer Checks | 306428 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/9/2001 | $ (2,886.80) | CW | CHECK |
| 128937 | 10/9/2001 | 2,894.29 | NULL | 1G0242 | Reconciled Customer Checks | 282865 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/9/2001 | $ (2,894.29) | CW | CHECK |
| 128947 | 10/9/2001 | 2,895.77 | NULL | 1L0152 | Reconciled Customer Checks | 276400 | 1L0152 | JACK LOKIEC | 10/9/2001 | $ (2,895.77) | CW | CHECK |
| 128748 | 10/9/2001 | 2,895.77 | NULL | 1ZA912 | Reconciled Customer Checks | 243294 | 1ZA912 | RENE MARTEL | 10/9/2001 | $ (2,895.77) | CW | CHECK |
| 128768 | 10/9/2001 | 2,895.77 | NULL | 1ZA985 | Reconciled Customer Checks | 225659 | 1ZA985 | MURIEL GOLDBERG | 10/9/2001 | $ (2,895.77) | CW | CHECK |
| 128706 | 10/9/2001 | 2,896.08 | NULL | 1ZA692 | Reconciled Customer Checks | 306490 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 10/9/2001 | $ (2,896.08) | CW | CHECK |
| 128697 | 10/9/2001 | 2,896.55 | NULL | 1ZA612 | Reconciled Customer Checks | 92806 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 10/9/2001 | $ (2,896.55) | CW | CHECK |
| 128592 | 10/9/2001 | 2,896.72 | NULL | 1ZA179 | Reconciled Customer Checks | 203604 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG J/T WROS | 10/9/2001 | $ (2,896.72) | CW | CHECK |
| 128656 | 10/9/2001 | 2,896.90 | NULL | 1ZA452 | Reconciled Customer Checks | 219245 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 10/9/2001 | $ (2,896.90) | CW | CHECK |
| 128794 | 10/9/2001 | 2,897.06 | NULL | 1ZB111 | Reconciled Customer Checks | 277904 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 10/9/2001 | $ (2,897.06) | CW | CHECK |
| 128719 | 10/9/2001 | 2,901.04 | NULL | 1ZA737 | Reconciled Customer Checks | 227603 | 1ZA737 | SUSAN GUIDUCCI | 10/9/2001 | $ (2,901.04) | CW | CHECK |
| 128400 | 10/9/2001 | 2,909.87 | NULL | 1G0252 | Reconciled Customer Checks | 243349 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/9/2001 | $ (2,909.87) | CW | CHECK |
| 128825 | 10/9/2001 | 2,937.17 | NULL | 1T0043 | Reconciled Customer Checks | 229855 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 10/9/2001 | $ (2,937.17) | CW | CHECK |
| 128725 | 10/9/2001 | 2,942.31 | NULL | 1ZA759 | Reconciled Customer Checks | 92842 | 1ZA759 | LUCILLE KURLANC | 10/9/2001 | $ (2,942.31) | CW | CHECK |
| 128472 | 10/9/2001 | 2,944.73 | NULL | 1RU036 | Reconciled Customer Checks | 212879 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 10/9/2001 | $ (2,944.73) | CW | CHECK |
| 128712 | 10/9/2001 | 2,946.37 | NULL | 1ZA720 | Reconciled Customer Checks | 61111 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 10/9/2001 | $ (2,946.37) | CW | CHECK |
| 128798 | 10/9/2001 | 2,946.78 | NULL | 1ZB224 | Reconciled Customer Checks | 296953 | 1ZB224 | DAVID ARENSON | 10/9/2001 | $ (2,946.78) | CW | CHECK |
| 128715 | 10/9/2001 | 2,956.59 | NULL | 1ZA727 | Reconciled Customer Checks | 277723 | 1ZA727 | ALEC MADOFF | 10/9/2001 | $ (2,956.59) | CW | CHECK |
| 128568 | 10/9/2001 | 2,957.85 | NULL | 1ZA083 | Reconciled Customer Checks | 306393 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 10/9/2001 | $ (2,957.85) | CW | CHECK |
| 128569 | 10/9/2001 | 2,957.85 | NULL | 1ZA084 | Reconciled Customer Checks | 306398 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 10/9/2001 | $ (2,957.85) | CW | CHECK |
| 128444 | 10/9/2001 | 2,964.56 | NULL | 1L0151 | Reconciled Customer Checks | 227206 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 10/9/2001 | $ (2,964.56) | CW | CHECK |
| 128372 | 10/9/2001 | 2,966.48 | NULL | 1E0129 | Reconciled Customer Checks | 219660 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 10/9/2001 | $ (2,966.48) | CW | CHECK |
| 128563 | 10/9/2001 | 2,968.75 | NULL | 1ZA069 | Reconciled Customer Checks | 229895 | 1ZA069 | DR MARK E RICHARDS DC | 10/9/2001 | $ (2,968.75) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions Sorted By Account From JPMC509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128765 | 10/9/2001 | 2,975.75 | NULL | 1ZA974 | Reconciled Customer Checks | 277814 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/9/2001 | $ (2,975.75) | CW | CHECK |
| 128705 | 10/9/2001 | 2,976.57 | NULL | 1ZA691 | Reconciled Customer Checks | 92868 | 1ZA691 | FREDA KOHL TTEE | 10/9/2001 | $ (2,976.57) | CW | CHECK |
| 128428 | 10/9/2001 | 2,979.60 | NULL | 1K0098 | Reconciled Customer Checks | 210783 | 1K0098 | JUDITH KONIGSBERG | 10/9/2001 | $ (2,979.60) | CW | CHECK |
| 128676 | 10/9/2001 | 2,989.00 | NULL | 1ZA526 | Reconciled Customer Checks | 219251 | 1ZA526 | BEATRICE WEG ET AL T I C | 10/9/2001 | $ (2,989.00) | CW | CHECK |
| 128818 | 10/9/2001 | 2,997.13 | NULL | 1ZG010 | Reconciled Customer Checks | 214676 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 10/9/2001 | $ (2,997.13) | CW | CHECK |
| 128739 | 10/9/2001 | 2,999.01 | NULL | 1ZA831 | Reconciled Customer Checks | 69339 | 1ZA831 | BARBARA BONFIGLI | 10/9/2001 | $ (2,999.01) | CW | CHECK |
| 128803 | 10/9/2001 | 3,000.20 | NULL | 1ZB276 | Reconciled Customer Checks | 109641 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 10/9/2001 | $ (3,000.20) | CW | CHECK |
| 128769 | 10/9/2001 | 3,036.31 | NULL | 1ZA986 | Reconciled Customer Checks | 216375 | 1ZA986 | BIANCA M MURRAY | 10/9/2001 | $ (3,036.31) | CW | CHECK |
| 128619 | 10/9/2001 | 3,393.97 | NULL | 1ZA297 | Reconciled Customer Checks | 229949 | 1ZA297 | ANGELO VIOLA | 10/9/2001 | $ (3,393.97) | CW | CHECK |
| 128482 | 10/9/2001 | 3,940.96 | NULL | 1R0181 | Reconciled Customer Checks | 40400 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/9/2001 | $ (3,940.96) | CW | CHECK |
| 128687 | 10/9/2001 | 3,984.17 | NULL | 1ZA565 | Reconciled Customer Checks | 216268 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/9/2001 | $ (3,984.17) | CW | CHECK |
| 128480 | 10/9/2001 | 3,993.96 | NULL | 1R0165 | Reconciled Customer Checks | 40377 | 1R0165 | JUDITH ROTHENBERG | 10/9/2001 | $ (3,993.96) | CW | CHECK |
| 128689 | 10/9/2001 | 4,007.72 | NULL | 1ZA575 | Reconciled Customer Checks | 61019 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J T WROS | 10/9/2001 | $ (4,007.72) | CW | CHECK |
| 128486 | 10/9/2001 | 4,012.98 | NULL | 1S0287 | Reconciled Customer Checks | 31113 | 1S0287 | MRS SHIRLEY SOLOMON | 10/9/2001 | $ (4,012.98) | CW | CHECK |
| 128767 | 10/9/2001 | 4,053.17 | NULL | 1ZA984 | Reconciled Customer Checks | 277821 | 1ZA984 | MICHELE A SCHUPAK | 10/9/2001 | $ (4,053.17) | CW | CHECK |
| 128473 | 10/9/2001 | 4,127.66 | NULL | 1RU042 | Reconciled Customer Checks | 94337 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 10/9/2001 | $ (4,127.66) | CW | CHECK |
| 128814 | 10/9/2001 | 4,134.79 | NULL | 1ZB399 | Reconciled Customer Checks | 214654 | 1ZB399 | LISA BELLER | 10/9/2001 | $ (4,134.79) | CW | CHECK |
| 128815 | 10/9/2001 | 4,155.30 | NULL | 1ZB400 | Reconciled Customer Checks | 311294 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 10/9/2001 | $ (4,155.30) | CW | CHECK |
| 128826 | 10/9/2001 | 4,157.61 | NULL | 1ZR184 | Reconciled Customer Checks | 289263 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/9/2001 | $ (4,157.61) | CW | CHECK |
| 128346 | 10/9/2001 | 4,160.15 | NULL | 1B0216 | Reconciled Customer Checks | 30268 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J T WROS | 10/9/2001 | $ (4,160.15) | CW | CHECK |
| 128452 | 10/9/2001 | 4,171.53 | NULL | 1M0115 | Reconciled Customer Checks | 229678 | 1M0115 | GIGI FAMILY LTD PARTNERSHIP | 10/9/2001 | $ (4,171.53) | CW | CHECK |
| 128701 | 10/9/2001 | 4,181.07 | NULL | 1ZA633 | Reconciled Customer Checks | 61045 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 10/9/2001 | $ (4,181.07) | CW | CHECK |
| 128485 | 10/9/2001 | 4,206.55 | NULL | 1S0260 | Reconciled Customer Checks | 227271 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/9/2001 | $ (4,206.55) | CW | CHECK |
| 128757 | 10/9/2001 | 4,211.95 | NULL | 1ZA944 | Reconciled Customer Checks | 289129 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 10/9/2001 | $ (4,211.95) | CW | CHECK |
| 128359 | 10/9/2001 | 4,225.32 | NULL | 1C1262 | Reconciled Customer Checks | 211979 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 10/9/2001 | $ (4,225.32) | CW | CHECK |
| 128360 | 10/9/2001 | 4,225.32 | NULL | 1C1263 | Reconciled Customer Checks | 243195 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 10/9/2001 | $ (4,225.32) | CW | CHECK |
| 128409 | 10/9/2001 | 4,225.32 | NULL | 1H0065 | Reconciled Customer Checks | 276020 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/9/2001 | $ (4,225.32) | CW | CHECK |
| 128478 | 10/9/2001 | 4,225.32 | NULL | 1R0149 | Reconciled Customer Checks | 276543 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 10/9/2001 | $ (4,225.32) | CW | CHECK |
| 128670 | 10/9/2001 | 4,225.74 | NULL | 1ZA485 | Reconciled Customer Checks | 227516 | 1ZA485 | ROSLYN STEINBERG | 10/9/2001 | $ (4,225.74) | CW | CHECK |
| 128674 | 10/9/2001 | 4,225.74 | NULL | 1ZA502 | Reconciled Customer Checks | 225423 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 10/9/2001 | $ (4,225.74) | CW | CHECK |
| 128662 | 10/9/2001 | 4,225.97 | NULL | 1ZA464 | Reconciled Customer Checks | 92710 | 1ZA464 | JOAN GOODMAN | 10/9/2001 | $ (4,225.97) | CW | CHECK |
| 128722 | 10/9/2001 | 4,226.25 | NULL | 1ZA751 | Reconciled Customer Checks | 303602 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 10/9/2001 | $ (4,226.25) | CW | CHECK |
| 128700 | 10/9/2001 | 4,226.29 | NULL | 1ZA632 | Reconciled Customer Checks | 225502 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 10/9/2001 | $ (4,226.29) | CW | CHECK |
| 128566 | 10/9/2001 | 4,226.76 | NULL | 1ZA075 | Reconciled Customer Checks | 40654 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 10/9/2001 | $ (4,226.76) | CW | CHECK |
| 128635 | 10/9/2001 | 4,227.08 | NULL | 1ZA380 | Reconciled Customer Checks | 306444 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 10/9/2001 | $ (4,227.08) | CW | CHECK |
| 128638 | 10/9/2001 | 4,227.28 | NULL | 1ZA398 | Reconciled Customer Checks | 219730 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 10/9/2001 | $ (4,227.28) | CW | CHECK |
| 128547 | 10/9/2001 | 4,228.21 | NULL | 1ZA023 | Reconciled Customer Checks | 215991 | 1ZA023 | PATRICIA STEPHANIE DONNELLY J/T/F SUZANNAH ROSE DONNELLY | 10/9/2001 | $ (4,228.21) | CW | CHECK |
| 128579 | 10/9/2001 | 4,229.37 | NULL | 1ZA124 | Reconciled Customer Checks | 229922 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 10/9/2001 | $ (4,229.37) | CW | CHECK |
| 128586 | 10/9/2001 | 4,236.28 | NULL | 1ZA165 | Reconciled Customer Checks | 40764 | 1ZA165 | BERT BERGEN | 10/9/2001 | $ (4,236.28) | CW | CHECK |
| 128510 | 10/9/2001 | 4,255.43 | NULL | 1S0347 | Reconciled Customer Checks | 40593 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 10/9/2001 | $ (4,255.43) | CW | CHECK |
| 128374 | 10/9/2001 | 4,260.43 | NULL | 1E0149 | Reconciled Customer Checks | 219664 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 10/9/2001 | $ (4,260.43) | CW | CHECK |
| 128513 | 10/9/2001 | 4,264.82 | NULL | 1S0351 | Reconciled Customer Checks | 244559 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 10/9/2001 | $ (4,264.82) | CW | CHECK |
| 128816 | 10/9/2001 | 4,268.38 | NULL | 1ZG008 | Reconciled Customer Checks | 271576 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 10/9/2001 | $ (4,268.38) | CW | CHECK |
| 128343 | 10/9/2001 | 4,268.95 | NULL | 1B0196 | Reconciled Customer Checks | 195355 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/9/2001 | $ (4,268.95) | CW | CHECK |
| 128669 | 10/9/2001 | 4,272.51 | NULL | 1ZA484 | Reconciled Customer Checks | 283557 | 1ZA484 | NANCY RIEHM | 10/9/2001 | $ (4,272.51) | CW | CHECK |
| 128622 | 10/9/2001 | 4,274.07 | NULL | 1ZA305 | Reconciled Customer Checks | 219692 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 10/9/2001 | $ (4,274.07) | CW | CHECK |
| 128766 | 10/9/2001 | 4,319.58 | NULL | 1ZA975 | Reconciled Customer Checks | 280776 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 10/9/2001 | $ (4,319.58) | CW | CHECK |
| 128699 | 10/9/2001 | 4,319.96 | NULL | 1ZA628 | Reconciled Customer Checks | 92744 | 1ZA628 | ERIC B HEFTLER | 10/9/2001 | $ (4,319.96) | CW | CHECK |
| 128744 | 10/9/2001 | 4,349.80 | NULL | 1ZA878 | Reconciled Customer Checks | 109570 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 10/9/2001 | $ (4,349.80) | CW | CHECK |
| 128709 | 10/9/2001 | 4,364.29 | NULL | 1ZA705 | Reconciled Customer Checks | 283591 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/9/2001 | $ (4,364.29) | CW | CHECK |
| 128539 | 10/9/2001 | 4,367.02 | NULL | 1ZA004 | Reconciled Customer Checks | 40667 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 10/9/2001 | $ (4,367.02) | CW | CHECK |
| 128772 | 10/9/2001 | 4,387.93 | NULL | 1ZA992 | Reconciled Customer Checks | 277830 | 1ZA992 | MARJORIE KLEINMAN | 10/9/2001 | $ (4,387.93) | CW | CHECK |
| 128403 | 10/9/2001 | 4,396.88 | NULL | 1G0276 | Reconciled Customer Checks | 243333 | 1G0276 | LILLIAN GOTTESMAN | 10/9/2001 | $ (4,396.88) | CW | CHECK |
| 128685 | 10/9/2001 | 4,406.20 | NULL | 1ZA557 | Reconciled Customer Checks | 41334 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 10/9/2001 | $ (4,406.20) | CW | CHECK |
| 128605 | 10/9/2001 | 4,414.08 | NULL | 1ZA246 | Reconciled Customer Checks | 219196 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 10/9/2001 | $ (4,414.08) | CW | CHECK |
| 128432 | 10/9/2001 | 4,871.01 | NULL | 1K0121 | Reconciled Customer Checks | 310415 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 10/9/2001 | $ (4,871.01) | CW | CHECK |
| 128745 | 10/9/2001 | 5,369.00 | NULL | 1ZA883 | Reconciled Customer Checks | 195128 | 1ZA883 | MILLICENT COHEN | 10/9/2001 | $ (5,369.00) | CW | CHECK |
| 128743 | 10/9/2001 | 5,369.10 | NULL | 1ZA881 | Reconciled Customer Checks | 69354 | 1ZA881 | ESTATE OF ABE SILVERMAN | 10/9/2001 | $ (5,369.10) | CW | CHECK |
| 128672 | 10/9/2001 | 5,370.93 | NULL | 1ZA492 | Reconciled Customer Checks | 277665 | 1ZA492 | PHYLLIS GLICK | 10/9/2001 | $ (5,370.93) | CW | CHECK |
| 128333 | 10/9/2001 | 5,469.30 | NULL | 1B0091 | Reconciled Customer Checks | 65247 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 10/9/2001 | $ (5,469.30) | CW | CHECK |
| 128601 | 10/9/2001 | 5,499.92 | NULL | 1ZA221 | Reconciled Customer Checks | 31478 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 10/9/2001 | $ (5,499.92) | CW | CHECK |
| 128353 | 10/9/2001 | 5,554.55 | NULL | 1C1244 | Reconciled Customer Checks | 194890 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 10/9/2001 | $ (5,554.55) | CW | CHECK |
| 128385 | 10/9/2001 | 5,554.81 | NULL | 1F0108 | Reconciled Customer Checks | 93841 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 10/9/2001 | $ (5,554.81) | CW | CHECK |
| 128791 | 10/9/2001 | 5,554.81 | NULL | 1ZB106 | Reconciled Customer Checks | 208144 | 1ZB106 | BLAKELY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 10/9/2001 | $ (5,554.81) | CW | CHECK |
| 128778 | 10/9/2001 | 5,554.88 | NULL | 1ZB023 | Reconciled Customer Checks | 277854 | 1ZB023 | SHEILA G WEISLER | 10/9/2001 | $ (5,554.88) | CW | CHECK |
| 128727 | 10/9/2001 | 5,554.99 | NULL | 1ZA767 | Reconciled Customer Checks | 61096 | 1ZA767 | JANET S BANK | 10/9/2001 | $ (5,554.99) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128682 | 10/9/2001 | 5,555.55 | NULL | 1ZA551 | Reconciled Customer Checks | 283531 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 10/9/2001 | $ (5,555.55) | CW | CHECK |
| 128650 | 10/9/2001 | 5,555.74 | NULL | 1ZA437 | Reconciled Customer Checks | 225461 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 10/9/2001 | $ (5,555.74) | CW | CHECK |
| 128607 | 10/9/2001 | 5,556.76 | NULL | 1ZA254 | Reconciled Customer Checks | 306436 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 10/9/2001 | $ (5,556.76) | CW | CHECK |
| 128641 | 10/9/2001 | 5,565.27 | NULL | 1ZA406 | Reconciled Customer Checks | 259233 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 10/9/2001 | $ (5,565.27) | CW | CHECK |
| 128487 | 10/9/2001 | 5,597.44 | NULL | 1S0289 | Reconciled Customer Checks | 276694 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/9/2001 | $ (5,597.44) | CW | CHECK |
| 128720 | 10/9/2001 | 5,597.92 | NULL | 1ZA748 | Reconciled Customer Checks | 187783 | 1ZA748 | CAROLYN J DOHAN & DIANA C MIRIAM J/T/WROS | 10/9/2001 | $ (5,597.92) | CW | CHECK |
| 128683 | 10/9/2001 | 5,598.95 | NULL | 1ZA554 | Reconciled Customer Checks | 227551 | 1ZA554 | WILLIAM FUCHS AND CARL GREFFENKRANZ | 10/9/2001 | $ (5,598.95) | CW | CHECK |
| 128503 | 10/9/2001 | 5,601.45 | NULL | 1S0334 | Reconciled Customer Checks | 92376 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 10/9/2001 | $ (5,601.45) | CW | CHECK |
| 128533 | 10/9/2001 | 5,603.22 | NULL | 1W0083 | Reconciled Customer Checks | 203464 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 10/9/2001 | $ (5,603.22) | CW | CHECK |
| 128552 | 10/9/2001 | 5,624.74 | NULL | 1ZA036 | Reconciled Customer Checks | 40618 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 10/9/2001 | $ (5,624.74) | CW | CHECK |
| 128576 | 10/9/2001 | 5,628.11 | NULL | 1ZA116 | Reconciled Customer Checks | 229918 | 1ZA116 | MARTHA HARDY GEORGE | 10/9/2001 | $ (5,628.11) | CW | CHECK |
| 128329 | 10/9/2001 | 5,632.25 | NULL | 1A0090 | Reconciled Customer Checks | 73486 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/9/2001 | $ (5,632.25) | CW | CHECK |
| 128332 | 10/9/2001 | 5,671.31 | NULL | 1A0118 | Reconciled Customer Checks | 276639 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 10/9/2001 | $ (5,671.31) | CW | CHECK |
| 128497 | 10/9/2001 | 5,675.40 | NULL | 1S0312 | Reconciled Customer Checks | 40558 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 10/9/2001 | $ (5,675.40) | CW | CHECK |
| 128583 | 10/9/2001 | 5,678.93 | NULL | 1ZA146 | Reconciled Customer Checks | 203585 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 10/9/2001 | $ (5,678.93) | CW | CHECK |
| 128782 | 10/9/2001 | 5,701.62 | NULL | 1ZB052 | Reconciled Customer Checks | 233974 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/9/2001 | $ (5,701.62) | CW | CHECK |
| 128517 | 10/9/2001 | 5,714.32 | NULL | 1S0359 | Reconciled Customer Checks | 276745 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 10/9/2001 | $ (5,714.32) | CW | CHECK |
| 128595 | 10/9/2001 | 5,718.70 | NULL | 1ZA189 | Reconciled Customer Checks | 203636 | 1ZA189 | SANDRA BLAKE | 10/9/2001 | $ (5,718.70) | CW | CHECK |
| 128456 | 10/9/2001 | 5,741.66 | NULL | 1N0017 | Reconciled Customer Checks | 31048 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/9/2001 | $ (5,741.66) | CW | CHECK |
| 128381 | 10/9/2001 | 5,744.81 | NULL | 1F0081 | Reconciled Customer Checks | 201912 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 10/9/2001 | $ (5,744.81) | CW | CHECK |
| 128490 | 10/9/2001 | 5,749.07 | NULL | 1S0296 | Reconciled Customer Checks | 229820 | 1S0296 | DAVID SHAPIRO | 10/9/2001 | $ (5,749.07) | CW | CHECK |
| 128710 | 10/9/2001 | 5,749.32 | NULL | 1ZA711 | Reconciled Customer Checks | 61088 | 1ZA711 | BARBARA WILSON | 10/9/2001 | $ (5,749.32) | CW | CHECK |
| 128686 | 10/9/2001 | 5,768.56 | NULL | 1ZA559 | Reconciled Customer Checks | 259337 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/9/2001 | $ (5,768.56) | CW | CHECK |
| 128418 | 10/9/2001 | 5,963.19 | NULL | 1H0113 | Reconciled Customer Checks | 226927 | 1H0113 | FRED HARMATZ | 10/9/2001 | $ (5,963.19) | CW | CHECK |
| 128417 | 10/9/2001 | 5,973.39 | NULL | 1H0112 | Reconciled Customer Checks | 102203 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 10/9/2001 | $ (5,973.39) | CW | CHECK |
| 128419 | 10/9/2001 | 6,576.23 | NULL | 1H0114 | Reconciled Customer Checks | 146717 | 1H0114 | ROBERT A HARMATZ | 10/9/2001 | $ (6,576.23) | CW | CHECK |
| 128627 | 10/9/2001 | 6,664.15 | NULL | 1ZA327 | Reconciled Customer Checks | 277625 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/9/2001 | $ (6,664.15) | CW | CHECK |
| 128776 | 10/9/2001 | 6,757.65 | NULL | 1ZB017 | Reconciled Customer Checks | 69410 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 10/9/2001 | $ (6,757.65) | CW | CHECK |
| 128404 | 10/9/2001 | 6,762.99 | NULL | 1G0282 | Reconciled Customer Checks | 282845 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 10/9/2001 | $ (6,762.99) | CW | CHECK |
| 128391 | 10/9/2001 | 6,768.39 | NULL | 1G0229 | Reconciled Customer Checks | 219801 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10/9/2001 | $ (6,768.39) | CW | CHECK |
| 128713 | 10/9/2001 | 6,770.76 | NULL | 1ZA725 | Reconciled Customer Checks | 219293 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/9/2001 | $ (6,770.76) | CW | CHECK |
| 128714 | 10/9/2001 | 6,770.76 | NULL | 1ZA726 | Reconciled Customer Checks | 61124 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/9/2001 | $ (6,770.76) | CW | CHECK |
| 128673 | 10/9/2001 | 6,771.08 | NULL | 1ZA494 | Reconciled Customer Checks | 227529 | 1ZA494 | SHEILA BLOOM | 10/9/2001 | $ (6,771.08) | CW | CHECK |
| 128610 | 10/9/2001 | 6,771.76 | NULL | 1ZA265 | Reconciled Customer Checks | 219713 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 10/9/2001 | $ (6,771.76) | CW | CHECK |
| 128514 | 10/9/2001 | 6,888.42 | NULL | 1S0353 | Reconciled Customer Checks | 31206 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 10/9/2001 | $ (6,888.42) | CW | CHECK |
| 128763 | 10/9/2001 | 6,929.04 | NULL | 1ZA966 | Reconciled Customer Checks | 109525 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 10/9/2001 | $ (6,929.04) | CW | CHECK |
| 128355 | 10/9/2001 | 6,945.54 | NULL | 1C1254 | Reconciled Customer Checks | 212674 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 10/9/2001 | $ (6,945.54) | CW | CHECK |
| 128594 | 10/9/2001 | 6,954.47 | NULL | 1ZA188 | Reconciled Customer Checks | 306417 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 10/9/2001 | $ (6,954.47) | CW | CHECK |
| 128477 | 10/9/2001 | 6,960.13 | NULL | 1R0146 | Reconciled Customer Checks | 218929 | 1R0146 | NICOLE RICHARDSON | 10/9/2001 | $ (6,960.13) | CW | CHECK |
| 128386 | 10/9/2001 | 6,968.17 | NULL | 1F0127 | Reconciled Customer Checks | 307694 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/9/2001 | $ (6,968.17) | CW | CHECK |
| 128651 | 10/9/2001 | 7,003.41 | NULL | 1ZA439 | Reconciled Customer Checks | 259297 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 10/9/2001 | $ (7,003.41) | CW | CHECK |
| 128361 | 10/9/2001 | 7,027.14 | NULL | 1C1283 | Reconciled Customer Checks | 250696 | 1C1283 | FRANCIS CHAVEZ | 10/9/2001 | $ (7,027.14) | CW | CHECK |
| 128442 | 10/9/2001 | 7,032.95 | NULL | 1L0149 | Reconciled Customer Checks | 310435 | 1L0149 | ROBERT K LOW | 10/9/2001 | $ (7,032.95) | CW | CHECK |
| 128584 | 10/9/2001 | 7,043.72 | NULL | 1ZA155 | Reconciled Customer Checks | 219657 | 1ZA155 | HENRY GOLDFINGER TTEE 3/30/83 HENRY GOLDFINGER LIVING TRUST | 10/9/2001 | $ (7,043.72) | CW | CHECK |
| 128585 | 10/9/2001 | 7,043.72 | NULL | 1ZA156 | Reconciled Customer Checks | 219151 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 10/9/2001 | $ (7,043.72) | CW | CHECK |
| 128423 | 10/9/2001 | 7,043.84 | NULL | 1H0120 | Reconciled Customer Checks | 93960 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 10/9/2001 | $ (7,043.84) | CW | CHECK |
| 128821 | 10/9/2001 | 7,054.33 | NULL | 1ZR007 | Reconciled Customer Checks | 224803 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 10/9/2001 | $ (7,054.33) | CW | CHECK |
| 128453 | 10/9/2001 | 7,063.39 | NULL | 1M0118 | Reconciled Customer Checks | 212802 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/9/2001 | $ (7,063.39) | CW | CHECK |
| 128488 | 10/9/2001 | 7,068.07 | NULL | 1S0293 | Reconciled Customer Checks | 31147 | 1S0293 | TRUDY SCHLACHTER | 10/9/2001 | $ (7,068.07) | CW | CHECK |
| 128660 | 10/9/2001 | 7,075.40 | NULL | 1ZA459 | Reconciled Customer Checks | 283526 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 10/9/2001 | $ (7,075.40) | CW | CHECK |
| 128382 | 10/9/2001 | 7,090.69 | NULL | 1F0082 | Reconciled Customer Checks | 146608 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 10/9/2001 | $ (7,090.69) | CW | CHECK |
| 128587 | 10/9/2001 | 7,093.53 | NULL | 1ZA166 | Reconciled Customer Checks | 203624 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/9/2001 | $ (7,093.53) | CW | CHECK |
| 128703 | 10/9/2001 | 7,096.70 | NULL | 1ZA669 | Reconciled Customer Checks | 92792 | 1ZA669 | STEVEN C SCHUPAK | 10/9/2001 | $ (7,096.70) | CW | CHECK |
| 128546 | 10/9/2001 | 7,097.77 | NULL | 1ZA021 | Reconciled Customer Checks | 244623 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 10/9/2001 | $ (7,097.77) | CW | CHECK |
| 128498 | 10/9/2001 | 7,099.22 | NULL | 1S0313 | Reconciled Customer Checks | 31189 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 10/9/2001 | $ (7,099.22) | CW | CHECK |
| 128626 | 10/9/2001 | 7,108.37 | NULL | 1ZA325 | Reconciled Customer Checks | 306440 | 1ZA325 | JOSEF BRAND & LEILA BRAND, CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST A | 10/9/2001 | $ (7,108.37) | CW | CHECK |
| 128394 | 10/9/2001 | 7,133.21 | NULL | 1G0237 | Reconciled Customer Checks | 219831 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 10/9/2001 | $ (7,133.21) | CW | CHECK |
| 128793 | 10/9/2001 | 7,149.47 | NULL | 1ZB109 | Reconciled Customer Checks | 233995 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 10/9/2001 | $ (7,149.47) | CW | CHECK |
| 128726 | 10/9/2001 | 7,161.75 | NULL | 1ZA765 | Reconciled Customer Checks | 216308 | 1ZA765 | THE IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/9/2001 | $ (7,161.75) | CW | CHECK |

Reconciled BLMIS Customer Cash Withdrawals Received from JPMC Business Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128604 | 10/9/2001 | 7,163.70 | NULL | 1ZA245 | Reconciled Customer Checks | 227483 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T1C | 10/9/2001 | $ (7,163.70) | CW | CHECK |
| 128420 | 10/9/2001 | 7,171.92 | NULL | 1H0117 | Reconciled Customer Checks | 93954 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 10/9/2001 | $ (7,171.92) | CW | CHECK |
| 128770 | 10/9/2001 | 7,731.31 | NULL | 1ZA987 | Reconciled Customer Checks | 296922 | 1ZA987 | JOSEPH M MURRAY 41 A BEDOK RIA CRESCENT 04-54 STRATFORD COURT | 10/9/2001 | $ (7,731.31) | CW | CHECK |
| 128758 | 10/9/2001 | 7,938.33 | NULL | 1ZA948 | Reconciled Customer Checks | 271422 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 10/9/2001 | $ (7,938.33) | CW | CHECK |
| 128860 | 10/9/2001 | 8,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 109777 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/9/2001 | $ (8,000.00) | CW | CHECK |
| 128507 | 10/9/2001 | 8,139.50 | NULL | 1S0344 | Reconciled Customer Checks | 227374 | 1S0344 | LINDA SILVER | 10/9/2001 | $ (8,139.50) | CW | CHECK |
| 128454 | 10/9/2001 | 8,169.42 | NULL | 1M0123 | Reconciled Customer Checks | 203281 | 1M0123 | HOWARD M MILLER | 10/9/2001 | $ (8,169.42) | CW | CHECK |
| 128524 | 10/9/2001 | 8,368.95 | NULL | 1T0042 | Reconciled Customer Checks | 276748 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 10/9/2001 | $ (8,368.95) | CW | CHECK |
| 128450 | 10/9/2001 | 8,369.79 | NULL | 1M0098 | Reconciled Customer Checks | 307656 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 10/9/2001 | $ (8,369.79) | CW | CHECK |
| 128438 | 10/9/2001 | 8,377.26 | NULL | 1L0144 | Reconciled Customer Checks | 212760 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 10/9/2001 | $ (8,377.26) | CW | CHECK |
| 128659 | 10/9/2001 | 8,380.38 | NULL | 1ZA457 | Reconciled Customer Checks | 259321 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/9/2001 | $ (8,380.38) | CW | CHECK |
| 128597 | 10/9/2001 | 8,418.33 | NULL | 1ZA208 | Reconciled Customer Checks | 92476 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 10/9/2001 | $ (8,418.33) | CW | CHECK |
| 128759 | 10/9/2001 | 8,466.28 | NULL | 1ZA956 | Reconciled Customer Checks | 208060 | 1ZA956 | VINCENT M O'HALLORAN | 10/9/2001 | $ (8,466.28) | CW | CHECK |
| 128421 | 10/9/2001 | 8,468.19 | NULL | 1H0118 | Reconciled Customer Checks | 243364 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 10/9/2001 | $ (8,468.19) | CW | CHECK |
| 128496 | 10/9/2001 | 8,511.20 | NULL | 1S0311 | Reconciled Customer Checks | 40536 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 10/9/2001 | $ (8,511.20) | CW | CHECK |
| 128698 | 10/9/2001 | 8,522.77 | NULL | 1ZA623 | Reconciled Customer Checks | 296856 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 10/9/2001 | $ (8,522.77) | CW | CHECK |
| 128408 | 10/9/2001 | 8,545.03 | NULL | 1G0315 | Reconciled Customer Checks | 304754 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 10/9/2001 | $ (8,545.03) | CW | CHECK |
| 128535 | 10/9/2001 | 9,500.63 | NULL | 1W0090 | Reconciled Customer Checks | 31249 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 10/9/2001 | $ (9,500.63) | CW | CHECK |
| 128342 | 10/9/2001 | 9,510.55 | NULL | 1B0192 | Reconciled Customer Checks | 259262 | 1B0192 | JENNIE BRETT | 10/9/2001 | $ (9,510.55) | CW | CHECK |
| 128495 | 10/9/2001 | 9,514.08 | NULL | 1S0309 | Reconciled Customer Checks | 244527 | 1S0309 | BARRY A SCHWARTZ | 10/9/2001 | $ (9,514.08) | CW | CHECK |
| 128375 | 10/9/2001 | 9,539.08 | NULL | 1E0152 | Reconciled Customer Checks | 265803 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/9/2001 | $ (9,539.08) | CW | CHECK |
| 128331 | 10/9/2001 | 9,718.23 | NULL | 1A0106 | Reconciled Customer Checks | 291349 | 1A0106 | EILEEN ALPERN | 10/9/2001 | $ (9,718.23) | CW | CHECK |
| 128732 | 10/9/2001 | 9,724.18 | NULL | 1ZA811 | Reconciled Customer Checks | 306506 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/9/2001 | $ (9,724.18) | CW | CHECK |
| 128384 | 10/9/2001 | 9,727.17 | NULL | 1F0106 | Reconciled Customer Checks | 307691 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/9/2001 | $ (9,727.17) | CW | CHECK |
| 128475 | 10/9/2001 | 9,752.53 | NULL | 1R0133 | Reconciled Customer Checks | 94269 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10/9/2001 | $ (9,752.53) | CW | CHECK |
| 128516 | 10/9/2001 | 9,769.02 | NULL | 1S0358 | Reconciled Customer Checks | 219493 | 1S0358 | HELEN STOLLER | 10/9/2001 | $ (9,769.02) | CW | CHECK |
| 128790 | 10/9/2001 | 9,827.97 | NULL | 1ZB103 | Reconciled Customer Checks | 271467 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 10/9/2001 | $ (9,827.97) | CW | CHECK |
| 128806 | 10/9/2001 | 9,827.97 | NULL | 1ZB294 | Reconciled Customer Checks | 296956 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 10/9/2001 | $ (9,827.97) | CW | CHECK |
| 128724 | 10/9/2001 | 9,842.13 | NULL | 1ZA753 | Reconciled Customer Checks | 306486 | 1ZA753 | KAREN HYMAN | 10/9/2001 | $ (9,842.13) | CW | CHECK |
| 128736 | 10/9/2001 | 9,898.26 | NULL | 1ZA822 | Reconciled Customer Checks | 280750 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 10/9/2001 | $ (9,898.26) | CW | CHECK |
| 128549 | 10/9/2001 | 9,900.30 | NULL | 1ZA032 | Reconciled Customer Checks | 227397 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 10/9/2001 | $ (9,900.30) | CW | CHECK |
| 128435 | 10/9/2001 | 9,951.23 | NULL | 1K0139 | Reconciled Customer Checks | 30572 | 1K0139 | RUTH LAURA KLASKIN | 10/9/2001 | $ (9,951.23) | CW | CHECK |
| 128833 | 10/9/2001 | 10,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 266653 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/9/2001 | $ (10,000.00) | CW | CHECK |
| 128834 | 10/9/2001 | 10,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 212445 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 10/9/2001 | $ (10,000.00) | CW | CHECK |
| 128528 | 10/9/2001 | 10,033.78 | NULL | 1U0017 | Reconciled Customer Checks | 229864 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 10/9/2001 | $ (10,033.78) | CW | CHECK |
| 128781 | 10/9/2001 | 10,207.18 | NULL | 1ZB050 | Reconciled Customer Checks | 233963 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 10/9/2001 | $ (10,207.18) | CW | CHECK |
| 128862 | 10/9/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 210844 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/9/2001 | $ (10,770.00) | PW | CHECK |
| 128577 | 10/9/2001 | 10,845.19 | NULL | 1ZA119 | Reconciled Customer Checks | 219137 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 10/9/2001 | $ (10,845.19) | CW | CHECK |
| 128721 | 10/9/2001 | 10,928.70 | NULL | 1ZA749 | Reconciled Customer Checks | 65609 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 10/9/2001 | $ (10,928.70) | CW | CHECK |
| 128723 | 10/9/2001 | 10,928.70 | NULL | 1ZA752 | Reconciled Customer Checks | 61050 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 10/9/2001 | $ (10,928.70) | CW | CHECK |
| 128600 | 10/9/2001 | 10,934.01 | NULL | 1ZA213 | Reconciled Customer Checks | 306424 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 10/9/2001 | $ (10,934.01) | CW | CHECK |
| 128440 | 10/9/2001 | 11,075.36 | NULL | 1L0147 | Reconciled Customer Checks | 229662 | 1L0147 | FRIEDA LOW | 10/9/2001 | $ (11,075.36) | CW | CHECK |
| 128801 | 10/9/2001 | 11,081.88 | NULL | 1ZB233 | Reconciled Customer Checks | 109575 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 10/9/2001 | $ (11,081.88) | CW | CHECK |
| 128629 | 10/9/2001 | 11,090.06 | NULL | 1ZA330 | Reconciled Customer Checks | 216103 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 10/9/2001 | $ (11,090.06) | CW | CHECK |
| 128688 | 10/9/2001 | 11,150.97 | NULL | 1ZA574 | Reconciled Customer Checks | 244679 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 10/9/2001 | $ (11,150.97) | CW | CHECK |
| 128459 | 10/9/2001 | 11,157.45 | NULL | 1P0044 | Reconciled Customer Checks | 252128 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 10/9/2001 | $ (11,157.45) | CW | CHECK |
| 128751 | 10/9/2001 | 11,157.45 | NULL | 1ZA917 | Reconciled Customer Checks | 296900 | 1ZA917 | JOYCE SCHUB | 10/9/2001 | $ (11,157.45) | CW | CHECK |
| 128738 | 10/9/2001 | 11,157.59 | NULL | 1ZA830 | Reconciled Customer Checks | 277774 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/9/2001 | $ (11,157.59) | CW | CHECK |
| 128642 | 10/9/2001 | 11,158.43 | NULL | 1ZA409 | Reconciled Customer Checks | 229975 | 1ZA409 | MARILYN COHN GROSS | 10/9/2001 | $ (11,158.43) | CW | CHECK |
| 128558 | 10/9/2001 | 11,160.39 | NULL | 1ZA061 | Reconciled Customer Checks | 244606 | 1ZA061 | DAVID ALAN SCHUSTACK | 10/9/2001 | $ (11,160.39) | CW | CHECK |
| 128559 | 10/9/2001 | 11,160.39 | NULL | 1ZA062 | Reconciled Customer Checks | 40636 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 10/9/2001 | $ (11,160.39) | CW | CHECK |
| 128532 | 10/9/2001 | 11,173.32 | NULL | 1W0079 | Reconciled Customer Checks | 219539 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 10/9/2001 | $ (11,173.32) | CW | CHECK |
| 128684 | 10/9/2001 | 11,210.33 | NULL | 1ZA556 | Reconciled Customer Checks | 216264 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 10/9/2001 | $ (11,210.33) | CW | CHECK |
| 128363 | 10/9/2001 | 11,227.38 | NULL | 1D0048 | Reconciled Customer Checks | 250678 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 10/9/2001 | $ (11,227.38) | CW | CHECK |
| 128830 | 10/9/2001 | 11,230.48 | NULL | 1Z0024 | Reconciled Customer Checks | 311309 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/9/2001 | $ (11,230.48) | CW | CHECK |
| 128565 | 10/9/2001 | 11,240.91 | NULL | 1ZA074 | Reconciled Customer Checks | 31283 | 1ZA074 | UVANA TOBA | 10/9/2001 | $ (11,240.91) | CW | CHECK |
| 128451 | 10/9/2001 | 11,268.94 | NULL | 1M0113 | Reconciled Customer Checks | 210999 | 1M0113 | ROSLYN MANDEL | 10/9/2001 | $ (11,268.94) | CW | CHECK |

Reconciled BLMIS Customer Check Database from JPMChase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128370 | 10/9/2001 | 11,272.61 | NULL | 1EM240 | Reconciled Customer Checks | 300932 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 10/9/2001 | $ (11,272.61) | CW | CHECK |
| 128529 | 10/9/2001 | 11,284.00 | NULL | 1U0019 | Reconciled Customer Checks | 92393 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10/9/2001 | $ (11,284.00) | CW | CHECK |
| 128624 | 10/9/2001 | 11,295.60 | NULL | 1ZA311 | Reconciled Customer Checks | 31465 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 10/9/2001 | $ (11,295.60) | CW | CHECK |
| 128859 | 10/9/2001 | 11,504.52 | NULL | 1ZR161 | Reconciled Customer Checks | 244890 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 10/9/2001 | $ (11,504.52) | CW | CHECK |
| 128564 | 10/9/2001 | 12,287.08 | NULL | 1ZA073 | Reconciled Customer Checks | 244610 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 10/9/2001 | $ (12,287.08) | CW | CHECK |
| 128640 | 10/9/2001 | 12,294.26 | NULL | 1ZA404 | Reconciled Customer Checks | 219225 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/9/2001 | $ (12,294.26) | CW | CHECK |
| 128401 | 10/9/2001 | 12,331.06 | NULL | 1G0253 | Reconciled Customer Checks | 146680 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10/9/2001 | $ (12,331.06) | CW | CHECK |
| 128655 | 10/9/2001 | 12,331.25 | NULL | 1ZA451 | Reconciled Customer Checks | 216211 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 10/9/2001 | $ (12,331.25) | CW | CHECK |
| 128637 | 10/9/2001 | 12,336.55 | NULL | 1ZA387 | Reconciled Customer Checks | 219218 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 10/9/2001 | $ (12,336.55) | CW | CHECK |
| 128582 | 10/9/2001 | 12,350.95 | NULL | 1ZA139 | Reconciled Customer Checks | 306405 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/9/2001 | $ (12,350.95) | CW | CHECK |
| 128571 | 10/9/2001 | 12,484.78 | NULL | 1ZA093 | Reconciled Customer Checks | 227463 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/9/2001 | $ (12,484.78) | CW | CHECK |
| 128494 | 10/9/2001 | 12,519.22 | NULL | 1S0301 | Reconciled Customer Checks | 276717 | 1S0301 | DEBORAH SHAPIRO | 10/9/2001 | $ (12,519.22) | CW | CHECK |
| 128489 | 10/9/2001 | 12,529.35 | NULL | 1S0295 | Reconciled Customer Checks | 218990 | 1S0295 | ADELE SHAPIRO | 10/9/2001 | $ (12,529.35) | CW | CHECK |
| 128341 | 10/9/2001 | 12,641.34 | NULL | 1B0189 | Reconciled Customer Checks | 276342 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 10/9/2001 | $ (12,641.34) | CW | CHECK |
| 128788 | 10/9/2001 | 13,592.48 | NULL | 1ZB086 | Reconciled Customer Checks | 208138 | 1ZB086 | DAVID R ISELIN | 10/9/2001 | $ (13,592.48) | CW | CHECK |
| 128540 | 10/9/2001 | 13,618.41 | NULL | 1ZA005 | Reconciled Customer Checks | 219109 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 10/9/2001 | $ (13,618.41) | CW | CHECK |
| 128574 | 10/9/2001 | 13,649.23 | NULL | 1ZA102 | Reconciled Customer Checks | 259115 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/9/2001 | $ (13,649.23) | CW | CHECK |
| 128795 | 10/9/2001 | 13,650.11 | NULL | 1ZB117 | Reconciled Customer Checks | 140557 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 10/9/2001 | $ (13,650.11) | CW | CHECK |
| 128608 | 10/9/2001 | 13,654.50 | NULL | 1ZA255 | Reconciled Customer Checks | 219215 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 10/9/2001 | $ (13,654.50) | CW | CHECK |
| 128405 | 10/9/2001 | 13,662.17 | NULL | 1G0283 | Reconciled Customer Checks | 187878 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 10/9/2001 | $ (13,662.17) | CW | CHECK |
| 128493 | 10/9/2001 | 13,662.17 | NULL | 1S0299 | Reconciled Customer Checks | 219179 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10/9/2001 | $ (13,662.17) | CW | CHECK |
| 128693 | 10/9/2001 | 13,663.22 | NULL | 1ZA593 | Reconciled Customer Checks | 259354 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 10/9/2001 | $ (13,663.22) | CW | CHECK |
| 128548 | 10/9/2001 | 13,667.66 | NULL | 1ZA030 | Reconciled Customer Checks | 244601 | 1ZA030 | MISHKIN FAMILY TRUST | 10/9/2001 | $ (13,667.66) | CW | CHECK |
| 128557 | 10/9/2001 | 13,670.83 | NULL | 1ZA057 | Reconciled Customer Checks | 229880 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/9/2001 | $ (13,670.83) | CW | CHECK |
| 128657 | 10/9/2001 | 13,705.49 | NULL | 1ZA455 | Reconciled Customer Checks | 92678 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/9/2001 | $ (13,705.49) | CW | CHECK |
| 128364 | 10/9/2001 | 13,821.99 | NULL | 1D0049 | Reconciled Customer Checks | 266771 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 10/9/2001 | $ (13,821.99) | CW | CHECK |
| 128519 | 10/9/2001 | 13,832.75 | NULL | 1S0362 | Reconciled Customer Checks | 31234 | 1S0362 | SONDOV CAPITAL INC | 10/9/2001 | $ (13,832.75) | CW | CHECK |
| 128402 | 10/9/2001 | 13,836.83 | NULL | 1G0274 | Reconciled Customer Checks | 187864 | 1G0274 | ESTATE OF JEROME I GELLMAN | 10/9/2001 | $ (13,836.83) | CW | CHECK |
| 128741 | 10/9/2001 | 13,887.14 | NULL | 1ZA837 | Reconciled Customer Checks | 296915 | 1ZA837 | RITA SORREL | 10/9/2001 | $ (13,887.14) | CW | CHECK |
| 128692 | 10/9/2001 | 13,892.55 | NULL | 1ZA588 | Reconciled Customer Checks | 225497 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/9/2001 | $ (13,892.55) | CW | CHECK |
| 128328 | 10/9/2001 | 13,921.99 | NULL | 1A0088 | Reconciled Customer Checks | 266640 | 1A0088 | MINETTE ALPERN TST | 10/9/2001 | $ (13,921.99) | CW | CHECK |
| 128613 | 10/9/2001 | 13,959.64 | NULL | 1ZA280 | Reconciled Customer Checks | 259178 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/9/2001 | $ (13,959.64) | CW | CHECK |
| 128572 | 10/9/2001 | 13,962.85 | NULL | 1ZA097 | Reconciled Customer Checks | 203554 | 1ZA097 | BHB'S INVESTMENT GROUP LTD C/O BODNER | 10/9/2001 | $ (13,962.85) | CW | CHECK |
| 128787 | 10/9/2001 | 13,964.32 | NULL | 1ZB083 | Reconciled Customer Checks | 224758 | 1ZB083 | RITA HEFTLER | 10/9/2001 | $ (13,964.32) | CW | CHECK |
| 128833 | 10/9/2001 | 14,034.10 | NULL | 1K0126 | Reconciled Customer Checks | 283175 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 10/9/2001 | $ (14,034.10) | CW | CHECK |
| 128446 | 10/9/2001 | 14,046.87 | NULL | 1L0175 | Reconciled Customer Checks | 276422 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (14,046.87) | CW | CHECK |
| 128357 | 10/9/2001 | 14,769.44 | NULL | 1C1256 | Reconciled Customer Checks | 243185 | 1C1256 | ROBERT A COMORA | 10/9/2001 | $ (14,769.44) | CW | CHECK |
| 128554 | 10/9/2001 | 14,994.84 | NULL | 1ZA038 | Reconciled Customer Checks | 92448 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 10/9/2001 | $ (14,994.84) | CW | CHECK |
| 128837 | 10/9/2001 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 258786 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 10/9/2001 | $ (15,000.00) | CW | CHECK |
| 128534 | 10/9/2001 | 15,014.66 | NULL | 1W0084 | Reconciled Customer Checks | 219547 | 1W0084 | JANIS WEISS | 10/9/2001 | $ (15,014.66) | CW | CHECK |
| 128553 | 10/9/2001 | 15,054.44 | NULL | 1ZA037 | Reconciled Customer Checks | 219554 | 1ZA037 | ELLEN DOLKART | 10/9/2001 | $ (15,054.44) | CW | CHECK |
| 128780 | 10/9/2001 | 15,225.38 | NULL | 1ZB042 | Reconciled Customer Checks | 69472 | 1ZB042 | JUDITH H ROME | 10/9/2001 | $ (15,225.38) | CW | CHECK |
| 128365 | 10/9/2001 | 15,251.87 | NULL | 1EM015 | Reconciled Customer Checks | 258676 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 10/9/2001 | $ (15,251.87) | CW | CHECK |
| 128573 | 10/9/2001 | 15,262.05 | NULL | 1ZA098 | Reconciled Customer Checks | 92463 | 1ZA098 | THE BREIER GROUP | 10/9/2001 | $ (15,262.05) | CW | CHECK |
| 128366 | 10/9/2001 | 15,295.53 | NULL | 1EM024 | Reconciled Customer Checks | 243210 | 1EM024 | PATRICIA BRIGHTMAN | 10/9/2001 | $ (15,295.53) | CW | CHECK |
| 128749 | 10/9/2001 | 15,332.60 | NULL | 1ZA913 | Reconciled Customer Checks | 187797 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 10/9/2001 | $ (15,332.60) | CW | CHECK |
| 128602 | 10/9/2001 | 15,341.63 | NULL | 1ZA228 | Reconciled Customer Checks | 277616 | 1ZA228 | BERTRAM FRIEDBERG | 10/9/2001 | $ (15,341.63) | CW | CHECK |
| 128352 | 10/9/2001 | 15,341.92 | NULL | 1C1237 | Reconciled Customer Checks | 258661 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 10/9/2001 | $ (15,341.92) | CW | CHECK |
| 128430 | 10/9/2001 | 15,357.60 | NULL | 1K0119 | Reconciled Customer Checks | 94167 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 10/9/2001 | $ (15,357.60) | CW | CHECK |
| 128746 | 10/9/2001 | 15,390.33 | NULL | 1ZA900 | Reconciled Customer Checks | 307677 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 10/9/2001 | $ (15,390.33) | CW | CHECK |
| 128848 | 10/9/2001 | 15,518.38 | NULL | 1J0037 | Reconciled Customer Checks | 102236 | 1J0037 | HELEN JAFFE | 10/9/2001 | $ (15,518.38) | CW | CHECK |
| 128840 | 10/9/2001 | 16,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 296259 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 10/9/2001 | $ (16,000.00) | CW | CHECK |
| 128842 | 10/9/2001 | 16,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 296298 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/9/2001 | $ (16,000.00) | CW | CHECK |
| 128439 | 10/9/2001 | 16,565.09 | NULL | 1L0146 | Reconciled Customer Checks | 94211 | 1L0146 | CAREN LOW | 10/9/2001 | $ (16,565.09) | CW | CHECK |
| 128832 | 10/9/2001 | 16,718.19 | NULL | 1A0084 | Reconciled Customer Checks | 250476 | 1A0084 | LEONARD ALPERN | 10/9/2001 | $ (16,718.19) | CW | CHECK |
| 128824 | 10/9/2001 | 16,757.52 | NULL | 1ZR022 | Reconciled Customer Checks | 296978 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 10/9/2001 | $ (16,757.52) | CW | CHECK |
| 128340 | 10/9/2001 | 16,771.45 | NULL | 1B0187 | Reconciled Customer Checks | 259251 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10/9/2001 | $ (16,771.45) | CW | CHECK |
| 128545 | 10/9/2001 | 16,811.87 | NULL | 1ZA020 | Reconciled Customer Checks | 259097 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON JT WROS | 10/9/2001 | $ (16,811.87) | CW | CHECK |
| 128431 | 10/9/2001 | 17,684.83 | NULL | 1K0120 | Reconciled Customer Checks | 310411 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 10/9/2001 | $ (17,684.83) | CW | CHECK |
| 128747 | 10/9/2001 | 17,699.48 | NULL | 1ZA903 | Reconciled Customer Checks | 219709 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/9/2001 | $ (17,699.48) | CW | CHECK |
| 128336 | 10/9/2001 | 17,730.48 | NULL | 1B0140 | Reconciled Customer Checks | 137045 | 1B0140 | ELIZABETH HARRIS BROWN | 10/9/2001 | $ (17,730.48) | CW | CHECK |
| 128575 | 10/9/2001 | 17,839.44 | NULL | 1ZA105 | Reconciled Customer Checks | 219653 | 1ZA105 | RUSSELL J DELUCIA | 10/9/2001 | $ (17,839.44) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128570 | 10/9/2001 | 18,045.16 | NULL | 1ZA088 | Reconciled Customer Checks | 219604 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 10/9/2001 | $ (18,045.16) | CW | CHECK |
| 128512 | 10/9/2001 | 18,049.35 | NULL | 1S0349 | Reconciled Customer Checks | 219199 | 1S0349 | LAWRENCE SIMONDS | 10/9/2001 | $ (18,049.35) | CW | CHECK |
| 128643 | 10/9/2001 | 18,051.68 | NULL | 1ZA417 | Reconciled Customer Checks | 306456 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/7/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 10/9/2001 | $ (18,051.68) | CW | CHECK |
| 128392 | 10/9/2001 | 18,053.70 | NULL | 1G0235 | Reconciled Customer Checks | 275988 | 1G0235 | RONALD P GURITZKY | 10/9/2001 | $ (18,053.70) | CW | CHECK |
| 128335 | 10/9/2001 | 18,129.98 | NULL | 1B0139 | Reconciled Customer Checks | 291364 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 10/9/2001 | $ (18,129.98) | CW | CHECK |
| 128410 | 10/9/2001 | 18,130.36 | NULL | 1H0066 | Reconciled Customer Checks | 102142 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C. | 10/9/2001 | $ (18,130.36) | CW | CHECK |
| 128518 | 10/9/2001 | 19,166.72 | NULL | 1S0360 | Reconciled Customer Checks | 203425 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/9/2001 | $ (19,166.72) | CW | CHECK |
| 128555 | 10/9/2001 | 19,231.81 | NULL | 1ZA052 | Reconciled Customer Checks | 203494 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 10/9/2001 | $ (19,231.81) | CW | CHECK |
| 128740 | 10/9/2001 | 19,237.55 | NULL | 1ZA836 | Reconciled Customer Checks | 281202 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 10/9/2001 | $ (19,237.55) | CW | CHECK |
| 128742 | 10/9/2001 | 19,245.05 | NULL | 1ZA838 | Reconciled Customer Checks | 277780 | 1ZA838 | WILLIAM E SORREL | 10/9/2001 | $ (19,245.05) | CW | CHECK |
| 128668 | 10/9/2001 | 19,246.13 | NULL | 1ZA482 | Reconciled Customer Checks | 219266 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/9/2001 | $ (19,246.13) | CW | CHECK |
| 128786 | 10/9/2001 | 19,249.83 | NULL | 1ZB078 | Reconciled Customer Checks | 289188 | 1ZB078 | DOROTHY R ADKINS | 10/9/2001 | $ (19,249.83) | CW | CHECK |
| 128377 | 10/9/2001 | 19,254.42 | NULL | 1FN078 | Reconciled Customer Checks | 73892 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 10/9/2001 | $ (19,254.42) | CW | CHECK |
| 128666 | 10/9/2001 | 19,551.99 | NULL | 1ZA475 | Reconciled Customer Checks | 225488 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 10/9/2001 | $ (19,551.99) | CW | CHECK |
| 128350 | 10/9/2001 | 19,559.92 | NULL | 1C1230 | Reconciled Customer Checks | 212648 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10/9/2001 | $ (19,559.92) | CW | CHECK |
| 128358 | 10/9/2001 | 20,271.72 | NULL | 1C1258 | Reconciled Customer Checks | 212687 | 1C1258 | LAURA E GUGGENHEIMER COLE | 10/9/2001 | $ (20,271.72) | CW | CHECK |
| 128338 | 10/9/2001 | 20,316.17 | NULL | 1B0177 | Reconciled Customer Checks | 311976 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/9/2001 | $ (20,316.17) | CW | CHECK |
| 128411 | 10/9/2001 | 20,560.83 | NULL | 1H0090 | Reconciled Customer Checks | 146696 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10/9/2001 | $ (20,560.83) | CW | CHECK |
| 128541 | 10/9/2001 | 20,590.29 | NULL | 1ZA011 | Reconciled Customer Checks | 203532 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/9/2001 | $ (20,590.29) | CW | CHECK |
| 128396 | 10/9/2001 | 20,595.84 | NULL | 1G0239 | Reconciled Customer Checks | 304750 | 1G0239 | DANA GURITZKY | 10/9/2001 | $ (20,595.84) | CW | CHECK |
| 128412 | 10/9/2001 | 20,606.56 | NULL | 1H0091 | Reconciled Customer Checks | 307531 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10/9/2001 | $ (20,606.56) | CW | CHECK |
| 128544 | 10/9/2001 | 20,607.33 | NULL | 1ZA019 | Reconciled Customer Checks | 216006 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 10/9/2001 | $ (20,607.33) | CW | CHECK |
| 128542 | 10/9/2001 | 20,717.93 | NULL | 1ZA012 | Reconciled Customer Checks | 219119 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/9/2001 | $ (20,717.93) | CW | CHECK |
| 128501 | 10/9/2001 | 20,779.11 | NULL | 1S0324 | Reconciled Customer Checks | 227363 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/9/2001 | $ (20,779.11) | CW | CHECK |
| 128491 | 10/9/2001 | 20,870.13 | NULL | 1S0297 | Reconciled Customer Checks | 227349 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/9/2001 | $ (20,870.13) | CW | CHECK |
| 128413 | 10/9/2001 | 20,911.16 | NULL | 1H0093 | Reconciled Customer Checks | 146710 | 1H0093 | ALLAN R HURWITZ | 10/9/2001 | $ (20,911.16) | CW | CHECK |
| 128578 | 10/9/2001 | 22,007.18 | NULL | 1ZA121 | Reconciled Customer Checks | 203589 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 10/9/2001 | $ (22,007.18) | CW | CHECK |
| 128330 | 10/9/2001 | 22,182.52 | NULL | 1A0091 | Reconciled Customer Checks | 65229 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10/9/2001 | $ (22,182.52) | CW | CHECK |
| 128797 | 10/9/2001 | 22,190.51 | NULL | 1ZB138 | Reconciled Customer Checks | 277911 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 10/9/2001 | $ (22,190.51) | CW | CHECK |
| 128379 | 10/9/2001 | 22,199.83 | NULL | 1F0071 | Reconciled Customer Checks | 265862 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 10/9/2001 | $ (22,199.83) | CW | CHECK |
| 128756 | 10/9/2001 | 22,245.05 | NULL | 1ZA943 | Reconciled Customer Checks | 92932 | 1ZA943 | MARLBOROUGH ASSOCIATES | 10/9/2001 | $ (22,245.05) | CW | CHECK |
| 128536 | 10/9/2001 | 22,295.31 | NULL | 1W0091 | Reconciled Customer Checks | 227420 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10/9/2001 | $ (22,295.31) | CW | CHECK |
| 128728 | 10/9/2001 | 22,304.08 | NULL | 1ZA772 | Reconciled Customer Checks | 244709 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/9/2001 | $ (22,304.08) | CW | CHECK |
| 128691 | 10/9/2001 | 22,311.23 | NULL | 1ZA583 | Reconciled Customer Checks | 283567 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 10/9/2001 | $ (22,311.23) | CW | CHECK |
| 128347 | 10/9/2001 | 22,314.93 | NULL | 1CM415 | Reconciled Customer Checks | 212555 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 10/9/2001 | $ (22,314.93) | CW | CHECK |
| 128427 | 10/9/2001 | 22,314.93 | NULL | 1K0088 | Reconciled Customer Checks | 243410 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 10/9/2001 | $ (22,314.93) | CW | CHECK |
| 128695 | 10/9/2001 | 22,318.12 | NULL | 1ZA598 | Reconciled Customer Checks | 283586 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/9/2001 | $ (22,318.12) | CW | CHECK |
| 128800 | 10/9/2001 | 22,324.80 | NULL | 1ZB232 | Reconciled Customer Checks | 225670 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 10/9/2001 | $ (22,324.80) | CW | CHECK |
| 128550 | 10/9/2001 | 23,320.14 | NULL | 1ZA033 | Reconciled Customer Checks | 219081 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 10/9/2001 | $ (23,320.14) | CW | CHECK |
| 128596 | 10/9/2001 | 23,336.35 | NULL | 1ZA198 | Reconciled Customer Checks | 259195 | 1ZA198 | KAY FRANKEL | 10/9/2001 | $ (23,336.35) | CW | CHECK |
| 128527 | 10/9/2001 | 23,362.96 | NULL | 1T0050 | Reconciled Customer Checks | 244575 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 10/9/2001 | $ (23,362.96) | CW | CHECK |
| 128754 | 10/9/2001 | 23,376.36 | NULL | 1ZA921 | Reconciled Customer Checks | 289122 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 10/9/2001 | $ (23,376.36) | CW | CHECK |
| 128393 | 10/9/2001 | 23,583.59 | NULL | 1G0236 | Reconciled Customer Checks | 187910 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 10/9/2001 | $ (23,583.59) | CW | CHECK |
| 128677 | 10/9/2001 | 23,654.42 | NULL | 1ZA530 | Reconciled Customer Checks | 31614 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/9/2001 | $ (23,654.42) | CW | CHECK |
| 128499 | 10/9/2001 | 24,705.29 | NULL | 1S0317 | Reconciled Customer Checks | 219005 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/9/2001 | $ (24,705.29) | CW | CHECK |
| 128354 | 10/9/2001 | 24,725.46 | NULL | 1C1246 | Reconciled Customer Checks | 256690 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 10/9/2001 | $ (24,725.46) | CW | CHECK |
| 128543 | 10/9/2001 | 24,951.81 | NULL | 1ZA016 | Reconciled Customer Checks | 259089 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 10/9/2001 | $ (24,951.81) | CW | CHECK |
| 128853 | 10/9/2001 | 25,000.00 | NULL | 1V0005 | Reconciled Customer Checks | 219528 | 1V0005 | SUSAN M VOCK | 10/9/2001 | $ (25,000.00) | CW | CHECK |
| 128598 | 10/9/2001 | 25,022.17 | NULL | 1ZA210 | Reconciled Customer Checks | 31457 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 10/9/2001 | $ (25,022.17) | CW | CHECK |
| 128327 | 10/9/2001 | 26,117.33 | NULL | 1A0085 | Reconciled Customer Checks | 312019 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/9/2001 | $ (26,117.33) | CW | CHECK |
| 128621 | 10/9/2001 | 26,391.30 | NULL | 1ZA301 | Reconciled Customer Checks | 216090 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 10/9/2001 | $ (26,391.30) | CW | CHECK |
| 128506 | 10/9/2001 | 27,420.91 | NULL | 1S0340 | Reconciled Customer Checks | 203402 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10/9/2001 | $ (27,420.91) | CW | CHECK |
| 128371 | 10/9/2001 | 27,489.29 | NULL | 1EM307 | Reconciled Customer Checks | 266851 | 1EM307 | PAULINE FELDMAN | 10/9/2001 | $ (27,489.29) | CW | CHECK |
| 128504 | 10/9/2001 | 27,550.71 | NULL | 1S0338 | Reconciled Customer Checks | 244550 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10/9/2001 | $ (27,550.71) | CW | CHECK |
| 128653 | 10/9/2001 | 28,709.81 | NULL | 1ZA447 | Reconciled Customer Checks | 92662 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 10/9/2001 | $ (28,709.81) | CW | CHECK |
| 128415 | 10/9/2001 | 28,793.11 | NULL | 1H0097 | Reconciled Customer Checks | 102170 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 10/9/2001 | $ (28,793.11) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMC Checking Account #xxxxxxxxx1509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128351 | 10/9/2001 | 28,807.58 | NULL | 1C1232 | Reconciled Customer Checks | 56795 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/9/2001 | $ (28,807.58) | CW | CHECK |
| 128625 | 10/9/2001 | 28,855.45 | NULL | 1ZA324 | Reconciled Customer Checks | 219704 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/9/2001 | $ (28,855.45) | CW | CHECK |
| 128369 | 10/9/2001 | 28,922.08 | NULL | 1EM186 | Reconciled Customer Checks | 187711 | 1EM186 | DOUGLAS SHAPIRO | 10/9/2001 | $ (28,922.08) | CW | CHECK |
| 128429 | 10/9/2001 | 28,935.68 | NULL | 1K0118 | Reconciled Customer Checks | 283156 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10/9/2001 | $ (28,935.68) | CW | CHECK |
| 128484 | 10/9/2001 | 29,067.63 | NULL | 1S0200 | Reconciled Customer Checks | 244472 | 1S0200 | E MILTON SACHS | 10/9/2001 | $ (29,067.63) | CW | CHECK |
| 128847 | 10/9/2001 | 29,355.00 | NULL | 1H0040 | Reconciled Customer Checks | 276032 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 10/9/2001 | $ (29,355.00) | CW | CHECK |
| 128841 | 10/9/2001 | 30,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 65564 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 10/9/2001 | $ (30,000.00) | CW | CHECK |
| 128850 | 10/9/2001 | 30,000.00 | NULL | 1S0126 | Reconciled Customer Checks | 276657 | 1S0126 | BRETT SONDIKE | 10/9/2001 | $ (30,000.00) | CW | CHECK |
| 128851 | 10/9/2001 | 30,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 219454 | 1S0145 | LAURA J STARR | 10/9/2001 | $ (30,000.00) | CW | CHECK |
| 128858 | 10/9/2001 | 30,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 277865 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 10/9/2001 | $ (30,000.00) | CW | CHECK |
| 128813 | 10/9/2001 | 30,150.87 | NULL | 1ZB372 | Reconciled Customer Checks | 296965 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 10/9/2001 | $ (30,150.87) | CW | CHECK |
| 128828 | 10/9/2001 | 30,203.93 | NULL | 1ZR266 | Reconciled Customer Checks | 82427 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 10/9/2001 | $ (30,203.93) | CW | CHECK |
| 128581 | 10/9/2001 | 31,644.95 | NULL | 1ZA136 | Reconciled Customer Checks | 216017 | 1ZA136 | ERNA KAUFFMAN | 10/9/2001 | $ (31,644.95) | CW | CHECK |
| 128492 | 10/9/2001 | 31,647.04 | NULL | 1S0298 | Reconciled Customer Checks | 244517 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/9/2001 | $ (31,647.04) | CW | CHECK |
| 128647 | 10/9/2001 | 31,806.71 | NULL | 1ZA426 | Reconciled Customer Checks | 306460 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/9/2001 | $ (31,806.71) | CW | CHECK |
| 128505 | 10/9/2001 | 33,419.18 | NULL | 1S0339 | Reconciled Customer Checks | 244556 | 1S0339 | DORIS SHOR | 10/9/2001 | $ (33,419.18) | CW | CHECK |
| 128857 | 10/9/2001 | 35,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 224753 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 10/9/2001 | $ (35,000.00) | CW | CHECK |
| 128810 | 10/9/2001 | 35,687.90 | NULL | 1ZB348 | Reconciled Customer Checks | 208163 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 10/9/2001 | $ (35,687.90) | CW | CHECK |
| 128664 | 10/9/2001 | 35,782.13 | NULL | 1ZA473 | Reconciled Customer Checks | 61012 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 10/9/2001 | $ (35,782.13) | CW | CHECK |
| 128802 | 10/9/2001 | 35,807.78 | NULL | 1ZB253 | Reconciled Customer Checks | 296940 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 10/9/2001 | $ (35,807.78) | CW | CHECK |
| 128854 | 10/9/2001 | 37,974.57 | NULL | 1ZA730 | Reconciled Customer Checks | 219310 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 10/9/2001 | $ (37,974.57) | CW | CHECK |
| 128387 | 10/9/2001 | 38,622.82 | NULL | 1F0128 | Reconciled Customer Checks | 307698 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 10/9/2001 | $ (38,622.82) | CW | CHECK |
| 128718 | 10/9/2001 | 39,648.28 | NULL | 1ZA733 | Reconciled Customer Checks | 227597 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/9/2001 | $ (39,648.28) | CW | CHECK |
| 128455 | 10/9/2001 | 41,372.19 | NULL | 1M0150 | Reconciled Customer Checks | 212819 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 10/9/2001 | $ (41,372.19) | CW | CHECK |
| 128348 | 10/9/2001 | 42,559.73 | NULL | 1C1061 | Reconciled Customer Checks | 250674 | 1C1061 | HALLIE D COHEN | 10/9/2001 | $ (42,559.73) | CW | CHECK |
| 128750 | 10/9/2001 | 42,734.13 | NULL | 1ZA915 | Reconciled Customer Checks | 225582 | 1ZA915 | MARKS & ASSOCIATES | 10/9/2001 | $ (42,734.13) | CW | CHECK |
| 128344 | 10/9/2001 | 44,658.11 | NULL | 1B0197 | Reconciled Customer Checks | 250501 | 1B0197 | HARRIET BERGMAN | 10/9/2001 | $ (44,658.11) | CW | CHECK |
| 128399 | 10/9/2001 | 45,306.12 | NULL | 1G0250 | Reconciled Customer Checks | 146674 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10/9/2001 | $ (45,306.12) | CW | CHECK |
| 128406 | 10/9/2001 | 45,355.61 | NULL | 1G0287 | Reconciled Customer Checks | 93876 | 1G0287 | ALLEN GORDON | 10/9/2001 | $ (45,355.61) | CW | CHECK |
| 128530 | 10/9/2001 | 46,423.81 | NULL | 1W0070 | Reconciled Customer Checks | 229872 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/9/2001 | $ (46,423.81) | CW | CHECK |
| 128390 | 10/9/2001 | 46,574.12 | NULL | 1G0228 | Reconciled Customer Checks | 243345 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/9/2001 | $ (46,574.12) | CW | CHECK |
| 128630 | 10/9/2001 | 46,960.02 | NULL | 1ZA334 | Reconciled Customer Checks | 92600 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/9/2001 | $ (46,960.02) | CW | CHECK |
| 128562 | 10/9/2001 | 46,964.75 | NULL | 1ZA068 | Reconciled Customer Checks | 219569 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 10/9/2001 | $ (46,964.75) | CW | CHECK |
| 128652 | 10/9/2001 | 46,967.33 | NULL | 1ZA444 | Reconciled Customer Checks | 277675 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 10/9/2001 | $ (46,967.33) | CW | CHECK |
| 128522 | 10/9/2001 | 47,084.87 | NULL | 1S0433 | Reconciled Customer Checks | 244521 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 10/9/2001 | $ (47,084.87) | CW | CHECK |
| 128339 | 10/9/2001 | 47,510.28 | NULL | 1B0185 | Reconciled Customer Checks | 234326 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 10/9/2001 | $ (47,510.28) | CW | CHECK |
| 128437 | 10/9/2001 | 47,801.75 | NULL | 1L0111 | Reconciled Customer Checks | 229643 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/9/2001 | $ (47,801.75) | CW | CHECK |
| 128827 | 10/9/2001 | 48,293.76 | NULL | 1ZR248 | Reconciled Customer Checks | 296992 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 10/9/2001 | $ (48,293.76) | CW | CHECK |
| 128398 | 10/9/2001 | 48,336.88 | NULL | 1G0247 | Reconciled Customer Checks | 276001 | 1G0247 | BRIAN H GERBER | 10/9/2001 | $ (48,336.88) | CW | CHECK |
| 128835 | 10/9/2001 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 221432 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC J KONIGSBERG | 10/9/2001 | $ (50,000.00) | CW | CHECK |
| 128839 | 10/9/2001 | 50,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 212725 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 10/9/2001 | $ (50,000.00) | CW | CHECK |
| 128479 | 10/9/2001 | 51,890.15 | NULL | 1R0162 | Reconciled Customer Checks | 212894 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/9/2001 | $ (51,890.15) | CW | CHECK |
| 128808 | 10/9/2001 | 52,377.11 | NULL | 1ZB341 | Reconciled Customer Checks | 109661 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/9/2001 | $ (52,377.11) | CW | CHECK |
| 128771 | 10/9/2001 | 53,158.38 | NULL | 1ZA991 | Reconciled Customer Checks | 208113 | 1ZA991 | BONNIE J KANSLER | 10/9/2001 | $ (53,158.38) | CW | CHECK |
| 128426 | 10/9/2001 | 53,573.90 | NULL | 1K0087 | Reconciled Customer Checks | 243405 | 1K0087 | HOWARD KAYE | 10/9/2001 | $ (53,573.90) | CW | CHECK |
| 128337 | 10/9/2001 | 53,678.15 | NULL | 1B0160 | Reconciled Customer Checks | 47395 | 1B0160 | EDWARD BLUMENFELD | 10/9/2001 | $ (53,678.15) | CW | CHECK |
| 128849 | 10/9/2001 | 55,600.00 | NULL | 1R0185 | Reconciled Customer Checks | 229745 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 10/9/2001 | $ (55,600.00) | CW | CHECK |
| 128809 | 10/9/2001 | 56,314.86 | NULL | 1ZB346 | Reconciled Customer Checks | 234070 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 10/9/2001 | $ (56,314.86) | CW | CHECK |
| 128784 | 10/9/2001 | 59,149.33 | NULL | 1ZB068 | Reconciled Customer Checks | 69503 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 10/9/2001 | $ (59,149.33) | CW | CHECK |
| 128461 | 10/9/2001 | 59,374.90 | NULL | 1P0074 | Reconciled Customer Checks | 212859 | 1P0074 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 10/9/2001 | $ (59,374.90) | CW | CHECK |
| 128556 | 10/9/2001 | 62,116.50 | NULL | 1ZA053 | Reconciled Customer Checks | 40628 | 1ZA053 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 10/9/2001 | $ (62,116.50) | CW | CHECK |
| 128632 | 10/9/2001 | 62,122.02 | NULL | 1ZA337 | Reconciled Customer Checks | 306448 | 1ZA337 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/9/2001 | $ (62,122.02) | CW | CHECK |
| 128447 | 10/9/2001 | 66,148.61 | NULL | 1L0178 | Reconciled Customer Checks | 307663 | 1L0178 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10/9/2001 | $ (66,148.61) | CW | CHECK |
| 128362 | 10/9/2001 | 74,212.35 | NULL | 1D0043 | Reconciled Customer Checks | 266760 | 1D0043 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 10/9/2001 | $ (74,212.35) | CW | CHECK |
| 128383 | 10/9/2001 | 75,496.57 | NULL | 1F0091 | Reconciled Customer Checks | 102008 | 1F0091 | GURITZKY FAMILY PARTNERSHIP LP B | 10/9/2001 | $ (75,496.57) | CW | CHECK |
| 128395 | 10/9/2001 | 79,717.39 | NULL | 1G0238 | Reconciled Customer Checks | 146640 | 1G0238 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/9/2001 | $ (79,717.39) | CW | CHECK |
| 128414 | 10/9/2001 | 82,508.56 | NULL | 1H0094 | Reconciled Customer Checks | 219842 | 1H0094 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 TIC | 10/9/2001 | $ (82,508.56) | CW | CHECK |
| 128611 | 10/9/2001 | 83,829.96 | NULL | 1ZA267 | Reconciled Customer Checks | 203597 | 1ZA267 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/9/2001 | $ (83,829.96) | CW | CHECK |
| 128606 | 10/9/2001 | 96,654.58 | NULL | 1ZA249 | Reconciled Customer Checks | 40902 | 1ZA249 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC J KONIGSBERG | 10/9/2001 | $ (96,654.58) | CW | CHECK |
| 128836 | 10/9/2001 | 125,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 291372 | 1B0152 | MARY GUIDUCCI | 10/9/2001 | $ (125,000.00) | CW | CHECK |
| 128612 | 10/9/2001 | 126,132.10 | NULL | 1ZA278 | Reconciled Customer Checks | 277604 | 1ZA278 | | 10/9/2001 | $ (126,132.10) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC/Chase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128448 | 10/9/2001 | 140,594.94 | NULL | 1L0179 | Reconciled Customer Checks | 212794 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (140,594.94) | CW | CHECK |
| 128367 | 10/9/2001 | 162,210.82 | NULL | 1EM067 | Reconciled Customer Checks | 65464 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 10/9/2001 | $ (162,210.82) | CW | CHECK |
| 128845 | 10/9/2001 | 168,200.00 | NULL | 1F0133 | Reconciled Customer Checks | 219761 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 10/9/2001 | $ (168,200.00) | CW | CHECK |
| 128334 | 10/9/2001 | 197,795.22 | NULL | 1B0111 | Reconciled Customer Checks | 250492 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/9/2001 | $ (197,795.22) | CW | CHECK |
| 128846 | 10/9/2001 | 200,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 303626 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 10/9/2001 | $ (200,000.00) | CW | CHECK |
| 128436 | 10/9/2001 | 203,429.32 | NULL | 1L0021 | Reconciled Customer Checks | 210798 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 10/9/2001 | $ (203,429.32) | CW | CHECK |
| 128861 | 10/9/2001 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 198118 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/9/2001 | $ (220,000.00) | PW | CHECK |
| 128457 | 10/9/2001 | 292,775.94 | NULL | 1O0017 | Reconciled Customer Checks | 227221 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 10/9/2001 | $ (292,775.94) | CW | CHECK |
| 128855 | 10/9/2001 | 300,000.00 | NULL | 1ZA792 | Reconciled Customer Checks | 101895 | 1ZA792 | TAMARA FRIED TRUSTEE TAMARA FRIED DELCARATION OF TRUST DTD 4/24/08 | 10/9/2001 | $ (300,000.00) | CW | CHECK |
| 128389 | 10/9/2001 | 300,742.32 | NULL | 1G0222 | Reconciled Customer Checks | 275974 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/9/2001 | $ (300,742.32) | CW | CHECK |
| 128811 | 10/9/2001 | 310,892.62 | NULL | 1ZB359 | Reconciled Customer Checks | 311285 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 10/9/2001 | $ (310,892.62) | CW | CHECK |
| 128807 | 10/9/2001 | 328,387.95 | NULL | 1ZB324 | Reconciled Customer Checks | 296960 | 1ZB324 | JAMES GREIFF | 10/9/2001 | $ (328,387.95) | CW | CHECK |
| 128378 | 10/9/2001 | 470,088.62 | NULL | 1FN084 | Reconciled Customer Checks | 195076 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/9/2001 | $ (470,088.62) | CW | CHECK |
| 128872 | 10/10/2001 | 1,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 229932 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 10/10/2001 | $ (1,000.00) | CW | CHECK |
| 128871 | 10/10/2001 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 31307 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 10/10/2001 | $ (5,000.00) | CW | CHECK |
| 128878 | 10/10/2001 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 224807 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/10/2001 | $ (5,000.00) | CW | CHECK |
| 128880 | 10/10/2001 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 280926 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/10/2001 | $ (5,000.00) | CW | CHECK |
| 128864 | 10/10/2001 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 312035 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/10/2001 | $ (5,500.00) | CW | CHECK |
| 128882 | 10/10/2001 | 5,770.51 | NULL | 1ZW037 | Reconciled Customer Checks | 289271 | 1ZW037 | NTC & CO. FBO MORRIS BROWNER (97191) | 10/10/2001 | $ (5,770.51) | CW | CHECK |
| 128879 | 10/10/2001 | 9,644.28 | NULL | 1ZR128 | Reconciled Customer Checks | 244885 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 10/10/2001 | $ (9,644.28) | CW | CHECK |
| 128867 | 10/10/2001 | 10,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 258737 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/10/2001 | $ (10,000.00) | CW | CHECK |
| 128877 | 10/10/2001 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 311297 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 10/10/2001 | $ (10,000.00) | CW | CHECK |
| 128881 | 10/10/2001 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 244909 | 1ZW034 | NTC & CO. FBO ANNETTE SCHLEBERG (26426) | 10/10/2001 | $ (10,000.00) | CW | CHECK |
| 128875 | 10/10/2001 | 16,600.00 | NULL | 1ZB389 | Reconciled Customer Checks | 140597 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 10/10/2001 | $ (16,600.00) | CW | CHECK |
| 128874 | 10/10/2001 | 20,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 281813 | 1ZB336 | CARA MENDELOW | 10/10/2001 | $ (20,000.00) | CW | CHECK |
| 128868 | 10/10/2001 | 25,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 227174 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 10/10/2001 | $ (25,000.00) | CW | CHECK |
| 128865 | 10/10/2001 | 40,007.50 | NULL | 1CM603 | Reconciled Customer Checks | 56783 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 10/10/2001 | $ (40,007.50) | CW | CHECK |
| 128873 | 10/10/2001 | 60,000.00 | NULL | 1ZA794 | Reconciled Customer Checks | 303606 | 1ZA794 | EXPORT TECHNICIANS INC | 10/10/2001 | $ (60,000.00) | CW | CHECK |
| 128876 | 10/10/2001 | 75,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 289232 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 10/10/2001 | $ (75,000.00) | CW | CHECK |
| 128870 | 10/10/2001 | 121,182.99 | NULL | 1RU038 | Reconciled Customer Checks | 203322 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 10/10/2001 | $ (121,182.99) | CW | CHECK |
| 128866 | 10/10/2001 | 148,668.41 | NULL | 1CM612 | Reconciled Customer Checks | 296238 | 1CM612 | NTC & CO. FBO JEROME A SIEGEL (04986) | 10/10/2001 | $ (148,668.41) | CW | CHECK |
| 128891 | 10/11/2001 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 219632 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 10/11/2001 | $ (10,000.00) | CW | CHECK |
| 128893 | 10/11/2001 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 226949 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 10/11/2001 | $ (10,000.00) | CW | CHECK |
| 128899 | 10/11/2001 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 203504 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 10/11/2001 | $ (10,000.00) | CW | CHECK |
| 128900 | 10/11/2001 | 15,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 259330 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 10/11/2001 | $ (15,000.00) | CW | CHECK |
| 128901 | 10/11/2001 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 69510 | 1ZB293 | ROSE LESS | 10/11/2001 | $ (20,000.00) | CW | CHECK |
| 128886 | 10/11/2001 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 258607 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 10/11/2001 | $ (30,000.00) | CW | CHECK |
| 128898 | 10/11/2001 | 30,000.00 | NULL | 1KW332 | Reconciled Customer Checks | 210760 | 1KW332 | EDWARD TEPPER | 10/11/2001 | $ (30,000.00) | CW | CHECK |
| 128885 | 10/11/2001 | 33,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 212461 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 10/11/2001 | $ (33,000.00) | CW | CHECK |
| 128902 | 10/11/2001 | 35,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 234119 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 10/11/2001 | $ (35,000.00) | CW | CHECK |
| 128890 | 10/11/2001 | 51,400.00 | NULL | 1EM070 | Reconciled Customer Checks | 187697 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 10/11/2001 | $ (51,400.00) | CW | CHECK |
| 128895 | 10/11/2001 | 70,000.00 | NULL | 1KW279 | Reconciled Customer Checks | 198100 | 1KW279 | STERLING BRUNSWICK CORP | 10/11/2001 | $ (70,000.00) | CW | CHECK |
| 128888 | 10/11/2001 | 75,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 276737 | 1CM560 | JOYCE E DEMETRAKIS | 10/11/2001 | $ (75,000.00) | CW | CHECK |
| 128887 | 10/11/2001 | 150,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 56704 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 10/11/2001 | $ (150,000.00) | CW | CHECK |
| 128892 | 10/11/2001 | 150,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 243379 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 10/11/2001 | $ (150,000.00) | CW | CHECK |
| 128894 | 10/11/2001 | 200,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 282938 | 1KW156 | STERLING 15C LLC | 10/11/2001 | $ (200,000.00) | CW | CHECK |
| 128897 | 10/11/2001 | 350,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 227011 | 1KW315 | STERLING THIRTY VENTURE, LLC | 10/11/2001 | $ (350,000.00) | CW | CHECK |
| 128884 | 10/11/2001 | 444,679.32 | NULL | 1A0001 | Reconciled Customer Checks | 136966 | 1A0001 | AHT PARTNERS | 10/11/2001 | $ (444,679.32) | CW | CHECK |
| 128896 | 10/11/2001 | 450,000.00 | NULL | 1KW313 | Reconciled Customer Checks | 146794 | 1KW313 | STERLING THIRTY VENTURE LLC TF RUTH F GOLDMAN TRUSTEE VICTOR | 10/11/2001 | $ (450,000.00) | CW | CHECK |
| 128914 | 10/12/2001 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 225610 | 1ZA819 | E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9( | 10/12/2001 | $ (4,500.00) | CW | CHECK |
| 128913 | 10/12/2001 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 259285 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 10/12/2001 | $ (5,000.00) | CW | CHECK |
| 128904 | 10/12/2001 | 15,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 102018 | 1F0104 | STEVEN FRENCHMAN | 10/12/2001 | $ (15,000.00) | CW | CHECK |
| 128908 | 10/12/2001 | 20,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 212748 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 10/12/2001 | $ (20,000.00) | CW | CHECK |
| 128911 | 10/12/2001 | 20,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 229782 | 1S0147 | LILLIAN B STEINBERG | 10/12/2001 | $ (20,000.00) | CW | CHECK |
| 128905 | 10/12/2001 | 30,000.00 | NULL | 1G0233 | Reconciled Customer Checks | 102114 | 1G0233 | PAMELA B GOLDMAN | 10/12/2001 | $ (30,000.00) | CW | CHECK |
| 128909 | 10/12/2001 | 30,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 307652 | 1L0163 | SUZANNE LEVINE | 10/12/2001 | $ (30,000.00) | CW | CHECK |
| 128906 | 10/12/2001 | 35,000.00 | NULL | 1G0329 | Reconciled Customer Checks | 93896 | 1G0329 | NTC & CO. FBO EDWIN A GRANT II (18073) | 10/12/2001 | $ (35,000.00) | CW | CHECK |
| 128910 | 10/12/2001 | 50,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 229722 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 10/12/2001 | $ (50,000.00) | CW | CHECK |
| 128912 | 10/12/2001 | 50,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 229766 | 1S0238 | DEBRA A WECHSLER | 10/12/2001 | $ (50,000.00) | CW | CHECK |
| 128907 | 10/12/2001 | 85,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 102349 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 10/12/2001 | $ (85,000.00) | CW | CHECK |
| 128925 | 10/15/2001 | 4,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 282917 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 10/15/2001 | $ (4,000.00) | CW | CHECK |
| 128932 | 10/15/2001 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 69586 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (34433) | 10/15/2001 | $ (4,500.00) | CW | CHECK |
| 128920 | 10/15/2001 | 5,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 73801 | 1EM105 | JENNIFER BETH KUNIN | 10/15/2001 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128930 | 10/15/2001 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 296869 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 10/15/2001 | $ (5,000.00) | CW | CHECK |
| 128922 | 10/15/2001 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 304728 | 1F0097 | BETH FRENCHMAN-GELLMAN | 10/15/2001 | $ (10,000.00) | CW | CHECK |
| 128924 | 10/15/2001 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 198055 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 10/15/2001 | $ (10,000.00) | CW | CHECK |
| 128931 | 10/15/2001 | 10,200.00 | NULL | 1ZB340 | Reconciled Customer Checks | 225732 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 10/15/2001 | $ (10,200.00) | CW | CHECK |
| 128936 | 10/15/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 303680 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/15/2001 | $ (10,770.00) | PW | CHECK |
| 128933 | 10/15/2001 | 11,269.18 | NULL | 1ZR069 | Reconciled Customer Checks | 244872 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 10/15/2001 | $ (11,269.18) | CW | CHECK |
| 128935 | 10/15/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 140631 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 10/15/2001 | $ (14,000.00) | CW | CHECK |
| 128934 | 10/15/2001 | 26,900.00 | NULL | 1ZR119 | Reconciled Customer Checks | 224812 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 10/15/2001 | $ (26,900.00) | CW | CHECK |
| 128927 | 10/15/2001 | 40,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 212807 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 10/15/2001 | $ (40,000.00) | CW | CHECK |
| 128926 | 10/15/2001 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 146995 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (073172) | 10/15/2001 | $ (45,000.00) | CW | CHECK |
| 128918 | 10/15/2001 | 50,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 212477 | 1CM277 | LESLIE WEISS | 10/15/2001 | $ (50,000.00) | CW | CHECK |
| 128929 | 10/15/2001 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 92822 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 10/15/2001 | $ (50,000.00) | CW | CHECK |
| 128919 | 10/15/2001 | 57,089.34 | NULL | 1CM451 | Reconciled Customer Checks | 296178 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 10/15/2001 | $ (57,089.34) | CW | CHECK |
| 128921 | 10/15/2001 | 65,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 73910 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 10/15/2001 | $ (65,000.00) | CW | CHECK |
| 128923 | 10/15/2001 | 75,000.00 | NULL | 1G0254 | Reconciled Customer Checks | 93906 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 10/15/2001 | $ (75,000.00) | CW | CHECK |
| 128928 | 10/15/2001 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 276363 | 1S0239 | TODD R SHACK | 10/15/2001 | $ (100,000.00) | CW | CHECK |
| 128917 | 10/15/2001 | 200,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 73567 | 1CM214 | LEMTAG ASSOCIATES | 10/15/2001 | $ (200,000.00) | CW | CHECK |
| 128916 | 10/15/2001 | 300,000.00 | NULL | 1B0039 | Reconciled Customer Checks | 137012 | 1B0039 | EDWARD BLUMENFELD | 10/15/2001 | $ (300,000.00) | CW | CHECK |
| 128957 | 10/16/2001 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 61037 | 1ZA478 | JOHN I KONE | 10/16/2001 | $ (2,000.00) | CW | CHECK |
| 128939 | 10/16/2001 | 3,600.00 | NULL | 1CM545 | Reconciled Customer Checks | 276734 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 10/16/2001 | $ (3,600.00) | CW | CHECK |
| 128959 | 10/16/2001 | 5,000.00 | NULL | 1ZA826 | Reconciled Customer Checks | 281175 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 10/16/2001 | $ (5,000.00) | CW | CHECK |
| 128960 | 10/16/2001 | 5,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 277768 | 1ZA932 | ARLENE MARCIANO | 10/16/2001 | $ (5,000.00) | CW | CHECK |
| 128949 | 10/16/2001 | 15,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 307637 | 1K0134 | BARBARA LYNN KAPLAN | 10/16/2001 | $ (15,000.00) | CW | CHECK |
| 128958 | 10/16/2001 | 17,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 306481 | 1ZA620 | HELENE SAREN-LAWRENCE | 10/16/2001 | $ (17,000.00) | CW | CHECK |
| 128942 | 10/16/2001 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 300920 | 1EM211 | LESTER G SOBIN THE FARM | 10/16/2001 | $ (20,000.00) | CW | CHECK |
| 128956 | 10/16/2001 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 244657 | 1ZA319 | ROBIN L WARNER | 10/16/2001 | $ (20,000.00) | CW | CHECK |
| 128940 | 10/16/2001 | 25,000.00 | NULL | 1CM613 | Reconciled Customer Checks | 73689 | 1CM613 | ELAYNE DANELS | 10/16/2001 | $ (25,000.00) | CW | CHECK |
| 128947 | 10/16/2001 | 25,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 102106 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 10/16/2001 | $ (25,000.00) | CW | CHECK |
| 128948 | 10/16/2001 | 25,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 102363 | 1K0095 | KLUFER FAMILY TRUST | 10/16/2001 | $ (25,000.00) | CW | CHECK |
| 128954 | 10/16/2001 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 31104 | 1S0259 | MIRIAM CANTOR SIEGMAN | 10/16/2001 | $ (25,000.00) | CW | CHECK |
| 128938 | 10/16/2001 | 30,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 56768 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 10/16/2001 | $ (30,000.00) | CW | CHECK |
| 128944 | 10/16/2001 | 35,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 275952 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10/16/2001 | $ (35,000.00) | CW | CHECK |
| 128945 | 10/16/2001 | 35,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 219774 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 10/16/2001 | $ (35,000.00) | CW | CHECK |
| 128946 | 10/16/2001 | 35,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 303630 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 10/16/2001 | $ (35,000.00) | CW | CHECK |
| 128952 | 10/16/2001 | 35,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 212846 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT II GEN PTNR | 10/16/2001 | $ (35,000.00) | CW | CHECK |
| 128941 | 10/16/2001 | 42,100.00 | NULL | 1C1264 | Reconciled Customer Checks | 258672 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 10/16/2001 | $ (42,100.00) | CW | CHECK |
| 128953 | 10/16/2001 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 203314 | 1R0094 | JO-HAR ASSOCIATES LP | 10/16/2001 | $ (100,000.00) | CW | CHECK |
| 128961 | 10/16/2001 | 100,000.00 | NULL | 1ZB137 | Reconciled Customer Checks | 234027 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 10/16/2001 | $ (100,000.00) | CW | CHECK |
| 128950 | 10/16/2001 | 150,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 227028 | 1K0162 | KML ASSET MGMT LLC I | 10/16/2001 | $ (150,000.00) | CW | CHECK |
| 128943 | 10/16/2001 | 220,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 304758 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 10/16/2001 | $ (220,000.00) | CW | CHECK |
| 128973 | 10/17/2001 | 3,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 216193 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 10/17/2001 | $ (3,000.00) | CW | CHECK |
| 128967 | 10/17/2001 | 6,104.68 | NULL | 1C1282 | Reconciled Customer Checks | 71083 | 1C1282 | JOSE CONCEPCION & DARLENE CONCEPCION J/T WROS | 10/17/2001 | $ (6,104.68) | CW | CHECK |
| 128976 | 10/17/2001 | 6,156.31 | NULL | 1ZR015 | Reconciled Customer Checks | 289223 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 10/17/2001 | $ (6,156.31) | CW | CHECK |
| 128974 | 10/17/2001 | 8,500.00 | NULL | 1ZA834 | Reconciled Customer Checks | 208080 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 10/17/2001 | $ (8,500.00) | CW | CHECK |
| 128977 | 10/17/2001 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 271563 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 10/17/2001 | $ (10,500.00) | CW | CHECK |
| 128975 | 10/17/2001 | 12,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 296935 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 10/17/2001 | $ (12,000.00) | CW | CHECK |
| 128969 | 10/17/2001 | 15,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 197994 | 1H0095 | JANE M DELAIRE | 10/17/2001 | $ (15,000.00) | CW | CHECK |
| 128978 | 10/17/2001 | 15,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 109711 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 10/17/2001 | $ (15,000.00) | CW | CHECK |
| 128968 | 10/17/2001 | 26,900.00 | NULL | 1EM144 | Reconciled Customer Checks | 266801 | 1EM144 | PARKER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 10/17/2001 | $ (26,900.00) | CW | CHECK |
| 128970 | 10/17/2001 | 33,464.03 | NULL | 1H0105 | Reconciled Customer Checks | 282883 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 10/17/2001 | $ (33,464.03) | CW | CHECK |
| 128963 | 10/17/2001 | 45,000.00 | NULL | 1CM008 | Reconciled Customer Checks | 276329 | 1CM008 | ELIZABETH D FRENCH | 10/17/2001 | $ (45,000.00) | CW | CHECK |
| 128965 | 10/17/2001 | 50,000.00 | NULL | 1CM633 | Reconciled Customer Checks | 211919 | 1CM633 | EDWARD H KOHLSCHREIBER | 10/17/2001 | $ (50,000.00) | CW | CHECK |
| 128980 | 10/17/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 271623 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 10/17/2001 | $ (50,000.00) | CW | CHECK |
| 128966 | 10/17/2001 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 71033 | 1C1012 | JOYCE CERTILMAN | 10/17/2001 | $ (100,000.00) | CW | CHECK |
| 128964 | 10/17/2001 | 100,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 212558 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 10/17/2001 | $ (100,000.00) | CW | CHECK |
| 128979 | 10/17/2001 | 175,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 214716 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 10/17/2001 | $ (175,000.00) | CW | CHECK |
| 128971 | 10/17/2001 | 300,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 227015 | 1KW315 | STERLING THIRTY VENTURE, LLC | 10/17/2001 | $ (300,000.00) | CW | CHECK |
| 128972 | 10/17/2001 | 400,000.00 | NULL | 1W0087 | Reconciled Customer Checks | 276798 | 1W0087 | DAVID T WASHBURN | 10/17/2001 | $ (400,000.00) | CW | CHECK |
| 128989 | 10/18/2001 | 8,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 252165 | 1S0188 | SYLVIA SAMUELS | 10/18/2001 | $ (8,000.00) | CW | CHECK |
| 128987 | 10/18/2001 | 10,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 30929 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 10/18/2001 | $ (10,000.00) | CW | CHECK |
| 128984 | 10/18/2001 | 20,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 71092 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/18/2001 | $ (20,000.00) | CW | CHECK |
| 128991 | 10/18/2001 | 30,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 280854 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 10/18/2001 | $ (30,000.00) | CW | CHECK |
| 128982 | 10/18/2001 | 35,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 250600 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/18/2001 | $ (35,000.00) | CW | CHECK |
| 128990 | 10/18/2001 | 50,000.00 | NULL | 1ZR244 | Reconciled Customer Checks | 69638 | 1ZR244 | NTC & CO. FBO STUART M KRAUT (41416) | 10/18/2001 | $ (50,000.00) | CW | CHECK |
| 128988 | 10/18/2001 | 60,000.00 | NULL | 1RU044 | Reconciled Customer Checks | 40387 | 1RU044 | JANE BONGIORNO AND DOMINICK BONGIORNO AND CHANTAL BOUW J/T WROS | 10/18/2001 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers for Madoff Participants from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128990 | 10/18/2001 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 306385 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 10/18/2001 | $ (100,000.00) | CW | CHECK |
| 128983 | 10/18/2001 | 175,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 137103 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 10/18/2001 | $ (175,000.00) | CW | CHECK |
| 129002 | 10/19/2001 | 2,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 296860 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 10/19/2001 | $ (2,000.00) | CW | CHECK |
| 128996 | 10/19/2001 | 4,135.54 | NULL | 1FN098 | Reconciled Customer Checks | 296315 | 1FN098 | A SEGAL HOLDINGS INC 8888 BOUL PIE IX MONTREAL QUEBEC H1Z 4J5 | 10/19/2001 | $ (4,135.54) | CW | CHECK |
| 128997 | 10/19/2001 | 7,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 227003 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 10/19/2001 | $ (7,000.00) | CW | CHECK |
| 128995 | 10/19/2001 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 73819 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 10/19/2001 | $ (10,000.00) | CW | CHECK |
| 128998 | 10/19/2001 | 12,764.00 | NULL | 1K0113 | Reconciled Customer Checks | 146911 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 10/19/2001 | $ (12,764.00) | CW | CHECK |
| 128999 | 10/19/2001 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 219112 | 1R0113 | CHARLES C ROLLINS | 10/19/2001 | $ (15,000.00) | CW | CHECK |
| 129004 | 10/19/2001 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 271605 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 10/19/2001 | $ (45,000.00) | CW | CHECK |
| 128994 | 10/19/2001 | 150,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 270156 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 10/19/2001 | $ (150,000.00) | CW | CHECK |
| 129001 | 10/19/2001 | 150,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 244618 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 10/19/2001 | $ (150,000.00) | CW | CHECK |
| 129003 | 10/19/2001 | 300,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 225740 | 1ZB316 | GEORGE N FARIS | 10/19/2001 | $ (300,000.00) | CW | CHECK |
| 129012 | 10/22/2001 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 300940 | 1EM181 | DEBORAH JOYCE SAVIN | 10/22/2001 | $ (5,000.00) | CW | CHECK |
| 129023 | 10/22/2001 | 7,000.00 | NULL | 1ZB402 | Reconciled Customer Checks | 296984 | 1ZB402 | C STEIN PARTNERS LLC | 10/22/2001 | $ (7,000.00) | CW | CHECK |
| 129008 | 10/22/2001 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 195300 | 1B0180 | ANGELA BRANCATO | 10/22/2001 | $ (10,000.00) | CW | CHECK |
| 129018 | 10/22/2001 | 10,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 307538 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 10/22/2001 | $ (10,000.00) | CW | CHECK |
| 129019 | 10/22/2001 | 10,123.17 | NULL | 1S0442 | Reconciled Customer Checks | 244538 | 1S0442 | ESTATE OF RUBELLE SCHAFLER RICHARD S SCHAFLER AND JULIE S DALE CO-EXECUTORS | 10/22/2001 | $ (10,123.17) | CW | CHECK |
| 129025 | 10/22/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 307584 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/22/2001 | $ (10,770.00) | PW | CHECK |
| 129024 | 10/22/2001 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 82446 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 10/22/2001 | $ (11,007.50) | CW | CHECK |
| 129022 | 10/22/2001 | 15,419.91 | NULL | 1ZB123 | Reconciled Customer Checks | 234019 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/22/2001 | $ (15,419.91) | CW | CHECK |
| 129005 | 10/22/2001 | 25,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 195313 | 1CM006 | DONALD A BENJAMIN | 10/22/2001 | $ (25,000.00) | CW | CHECK |
| 129010 | 10/22/2001 | 29,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 137079 | 1CM334 | LAURA J WEILL | 10/22/2001 | $ (29,000.00) | CW | CHECK |
| 129017 | 10/22/2001 | 33,239.00 | NULL | 1G0122 | Reconciled Customer Checks | 282854 | 1G0122 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/22/2001 | $ (33,239.00) | CW | CHECK |
| 129021 | 10/22/2001 | 40,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 266939 | 1ZA893 | HERBERT JAFFE | 10/22/2001 | $ (40,000.00) | CW | CHECK |
| 129013 | 10/22/2001 | 50,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 73790 | 1EM221 | ROBERT M WALLACK | 10/22/2001 | $ (50,000.00) | CW | CHECK |
| 129011 | 10/22/2001 | 75,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 258624 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 10/22/2001 | $ (75,000.00) | CW | CHECK |
| 129007 | 10/22/2001 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 276648 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/22/2001 | $ (100,000.00) | CW | CHECK |
| 129016 | 10/22/2001 | 140,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 243322 | 1G0022 | THE GETTINGER FOUNDATION | 10/22/2001 | $ (140,000.00) | CW | CHECK |
| 129015 | 10/22/2001 | 220,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 102051 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 10/22/2001 | $ (220,000.00) | CW | CHECK |
| 129006 | 10/22/2001 | 325,000.00 | NULL | 1B0039 | Reconciled Customer Checks | 211771 | 1B0039 | EDWARD BLUMENFELD | 10/22/2001 | $ (325,000.00) | CW | CHECK |
| 129060 | 10/23/2001 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 280811 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/23/2001 | $ (1,500.00) | CW | CHECK |
| 129054 | 10/23/2001 | 2,515.00 | NULL | 1SH059 | Reconciled Customer Checks | 276354 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 10/23/2001 | $ (2,515.00) | CW | CHECK |
| 129034 | 10/23/2001 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 300936 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 10/23/2001 | $ (5,000.00) | CW | CHECK |
| 129061 | 10/23/2001 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 109586 | 1ZB263 | RICHARD M ROSEN | 10/23/2001 | $ (5,000.00) | CW | CHECK |
| 129063 | 10/23/2001 | 5,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 109685 | 1ZB319 | WILLIAM I BADER | 10/23/2001 | $ (5,000.00) | CW | CHECK |
| 129040 | 10/23/2001 | 6,287.50 | NULL | 1SH006 | Reconciled Customer Checks | 276581 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 10/23/2001 | $ (6,287.50) | CW | CHECK |
| 129042 | 10/23/2001 | 6,287.50 | NULL | 1SH009 | Reconciled Customer Checks | 276587 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 10/23/2001 | $ (6,287.50) | CW | CHECK |
| 129035 | 10/23/2001 | 8,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 73836 | 1EM334 | METRO MOTOR IMPORTS INC | 10/23/2001 | $ (8,000.00) | CW | CHECK |
| 129036 | 10/23/2001 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 102080 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 10/23/2001 | $ (10,000.00) | CW | CHECK |
| 129058 | 10/23/2001 | 10,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 195147 | 1ZA802 | ALLEN CITRAGNO | 10/23/2001 | $ (10,000.00) | CW | CHECK |
| 129049 | 10/23/2001 | 12,575.00 | NULL | 1SH022 | Reconciled Customer Checks | 229761 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 10/23/2001 | $ (12,575.00) | CW | CHECK |
| 129057 | 10/23/2001 | 15,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 244719 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH JT WROS | 10/23/2001 | $ (15,000.00) | CW | CHECK |
| 129046 | 10/23/2001 | 15,718.75 | NULL | 1SH018 | Reconciled Customer Checks | 212921 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 10/23/2001 | $ (15,718.75) | CW | CHECK |
| 129062 | 10/23/2001 | 20,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 225722 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 10/23/2001 | $ (20,000.00) | CW | CHECK |
| 129028 | 10/23/2001 | 25,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 195327 | 1CM006 | DONALD A BENJAMIN | 10/23/2001 | $ (25,000.00) | CW | CHECK |
| 129031 | 10/23/2001 | 25,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 276710 | 1CM617 | DANIEL FLAX | 10/23/2001 | $ (25,000.00) | CW | CHECK |
| 129032 | 10/23/2001 | 25,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 212001 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 10/23/2001 | $ (25,000.00) | CW | CHECK |
| 129059 | 10/23/2001 | 25,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 280785 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/23/2001 | $ (25,000.00) | CW | CHECK |
| 129044 | 10/23/2001 | 25,150.00 | NULL | 1SH016 | Reconciled Customer Checks | 212898 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 10/23/2001 | $ (25,150.00) | CW | CHECK |
| 129038 | 10/23/2001 | 37,725.00 | NULL | 1SH003 | Reconciled Customer Checks | 244476 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 10/23/2001 | $ (37,725.00) | CW | CHECK |
| 129055 | 10/23/2001 | 50,000.00 | NULL | 1V0015 | Reconciled Customer Checks | 306377 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 10/23/2001 | $ (50,000.00) | CW | CHECK |
| 129041 | 10/23/2001 | 50,300.00 | NULL | 1SH007 | Reconciled Customer Checks | 252194 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 10/23/2001 | $ (50,300.00) | CW | CHECK |
| 129043 | 10/23/2001 | 50,300.00 | NULL | 1SH010 | Reconciled Customer Checks | 40413 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 10/23/2001 | $ (50,300.00) | CW | CHECK |
| 129047 | 10/23/2001 | 50,300.00 | NULL | 1SH019 | Reconciled Customer Checks | 203347 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 10/23/2001 | $ (50,300.00) | CW | CHECK |
| 129051 | 10/23/2001 | 50,300.00 | NULL | 1SH031 | Reconciled Customer Checks | 219152 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 10/23/2001 | $ (50,300.00) | CW | CHECK |
| 129033 | 10/23/2001 | 125,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 73741 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 10/23/2001 | $ (125,000.00) | CW | CHECK |
| 129045 | 10/23/2001 | 125,750.00 | NULL | 1SH017 | Reconciled Customer Checks | 219142 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 10/23/2001 | $ (125,750.00) | CW | CHECK |
| 129029 | 10/23/2001 | 200,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 73554 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 10/23/2001 | $ (200,000.00) | CW | CHECK |
| 129027 | 10/23/2001 | 215,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 276666 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 10/23/2001 | $ (215,000.00) | CW | CHECK |
| 129064 | 10/23/2001 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 256201 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/23/2001 | $ (220,000.00) | PW | CHECK |
| 129039 | 10/23/2001 | 301,800.00 | NULL | 1SH005 | Reconciled Customer Checks | 252187 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 10/23/2001 | $ (301,800.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited at JPMC Account from JPMC 703 Spreadsheet
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129048 | 10/23/2001 | 301,800.00 | NULL | 1SH020 | Reconciled Customer Checks | 40452 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 10/23/2001 | $ (301,800.00) | CW | CHECK |
| 129053 | 10/23/2001 | 301,800.00 | NULL | 1SH036 | Reconciled Customer Checks | 219702 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 10/23/2001 | $ (301,800.00) | CW | CHECK |
| 129052 | 10/23/2001 | 402,400.00 | NULL | 1SH032 | Reconciled Customer Checks | 244479 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 10/23/2001 | $ (402,400.00) | CW | CHECK |
| 129050 | 10/23/2001 | 503,000.00 | NULL | 1SH026 | Reconciled Customer Checks | 40488 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 10/23/2001 | $ (503,000.00) | CW | CHECK |
| 129074 | 10/24/2001 | 22,000.00 | NULL | 1ZA482 | Reconciled Customer Checks | 244700 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/24/2001 | $ (22,000.00) | CW | CHECK |
| 129068 | 10/24/2001 | 25,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 212508 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 10/24/2001 | $ (25,000.00) | CW | CHECK |
| 129066 | 10/24/2001 | 30,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 276322 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 10/24/2001 | $ (30,000.00) | CW | CHECK |
| 129071 | 10/24/2001 | 42,000.00 | NULL | 1R0091 | Reconciled Customer Checks | 229708 | 1R0091 | THE BENJAMIN R ROTH IRREV TRUST 5/12/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | 10/24/2001 | $ (42,000.00) | CW | CHECK |
| 129069 | 10/24/2001 | 50,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 71116 | 1EM281 | JOSEPH M HUGHART TRUST | 10/24/2001 | $ (50,000.00) | CW | CHECK |
| 129072 | 10/24/2001 | 80,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 244458 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 10/24/2001 | $ (80,000.00) | CW | CHECK |
| 129067 | 10/24/2001 | 100,000.00 | NULL | 1CM118 | Reconciled Customer Checks | 311982 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 10/24/2001 | $ (100,000.00) | CW | CHECK |
| 129070 | 10/24/2001 | 290,000.00 | NULL | 1J0029 | Reconciled Customer Checks | 226988 | 1J0029 | MARTIN J JOEL PARTNERSHIP | 10/24/2001 | $ (290,000.00) | CW | CHECK |
| 129085 | 10/25/2001 | 5,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 307715 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 10/25/2001 | $ (5,000.00) | CW | CHECK |
| 129087 | 10/25/2001 | 7,000.00 | NULL | 1KW207 | Reconciled Customer Checks | 102258 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 10/25/2001 | $ (7,000.00) | CW | CHECK |
| 129088 | 10/25/2001 | 10,000.00 | NULL | 1KW219 | Reconciled Customer Checks | 210742 | 1KW219 | TIMOTHY TEUFEL | 10/25/2001 | $ (10,000.00) | CW | CHECK |
| 129090 | 10/25/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 283215 | 1L0107 | PAUL C LYONS | 10/25/2001 | $ (10,000.00) | CW | CHECK |
| 129081 | 10/25/2001 | 20,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 243224 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 10/25/2001 | $ (20,000.00) | CW | CHECK |
| 129089 | 10/25/2001 | 20,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 282956 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 10/25/2001 | $ (20,000.00) | CW | CHECK |
| 129091 | 10/25/2001 | 20,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 229807 | 1S0147 | LILLIAN B STEINBERG | 10/25/2001 | $ (20,000.00) | CW | CHECK |
| 129079 | 10/25/2001 | 25,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 73735 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 10/25/2001 | $ (25,000.00) | CW | CHECK |
| 129092 | 10/25/2001 | 25,000.00 | NULL | 1ZA972 | Reconciled Customer Checks | 225655 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 10/25/2001 | $ (25,000.00) | CW | CHECK |
| 129086 | 10/25/2001 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 198073 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 10/25/2001 | $ (40,000.00) | CW | CHECK |
| 129096 | 10/26/2001 | 3,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 40697 | 1ZA127 | REBECCA L VICTOR | 10/26/2001 | $ (3,500.00) | CW | CHECK |
| 129099 | 10/26/2001 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 109601 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/26/2001 | $ (4,000.00) | CW | CHECK |
| 129100 | 10/26/2001 | 5,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 208174 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 10/26/2001 | $ (5,000.00) | CW | CHECK |
| 129098 | 10/26/2001 | 20,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 69398 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 10/26/2001 | $ (20,000.00) | CW | CHECK |
| 129097 | 10/26/2001 | 35,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 296848 | 1ZA470 | ANN DENVER | 10/26/2001 | $ (35,000.00) | CW | CHECK |
| 129095 | 10/26/2001 | 40,000.00 | NULL | 1S0213 | Reconciled Customer Checks | 252173 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA S ELLIS SHAPIRO C/O ROSENMAN & COLIN | 10/26/2001 | $ (40,000.00) | CW | CHECK |
| 129116 | 10/29/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 244903 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 10/29/2001 | $ (300.00) | CW | CHECK |
| 129112 | 10/29/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 69577 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/29/2001 | $ (400.00) | CW | CHECK |
| 129107 | 10/29/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 31041 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 10/29/2001 | $ (1,000.00) | CW | CHECK |
| 129103 | 10/29/2001 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 93988 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS JT WROS | 10/29/2001 | $ (4,000.00) | CW | CHECK |
| 129114 | 10/29/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 311300 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 10/29/2001 | $ (8,000.00) | CW | CHECK |
| 129105 | 10/29/2001 | 10,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 283021 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 10/29/2001 | $ (10,000.00) | CW | CHECK |
| 129110 | 10/29/2001 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 259308 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/29/2001 | $ (10,000.00) | CW | CHECK |
| 129117 | 10/29/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 210851 | 1L0025 | | 10/29/2001 | $ (10,770.00) | PW | CHECK |
| 129104 | 10/29/2001 | 12,114.20 | NULL | 1KW182 | Reconciled Customer Checks | 243393 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/29/2001 | $ (12,114.20) | CW | CHECK |
| 129115 | 10/29/2001 | 12,883.06 | NULL | 1ZR185 | Reconciled Customer Checks | 224835 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 10/29/2001 | $ (12,883.06) | CW | CHECK |
| 129102 | 10/29/2001 | 20,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 219813 | 1G0312 | DEBORAH GOORE | 10/29/2001 | $ (20,000.00) | CW | CHECK |
| 129108 | 10/29/2001 | 20,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 40517 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765000l | 10/29/2001 | $ (20,000.00) | CW | CHECK |
| 129113 | 10/29/2001 | 46,688.60 | NULL | 1ZR043 | Reconciled Customer Checks | 280901 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 10/29/2001 | $ (46,688.60) | CW | CHECK |
| 129109 | 10/29/2001 | 50,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 306389 | 1Y0010 | ROBERT YAFFE | 10/29/2001 | $ (50,000.00) | CW | CHECK |
| 129106 | 10/29/2001 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 40258 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 10/29/2001 | $ (75,000.00) | CW | CHECK |
| 129111 | 10/29/2001 | 400,000.00 | NULL | 1ZR010 | Reconciled Customer Checks | 109719 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 10/29/2001 | $ (400,000.00) | CW | CHECK |
| 129130 | 10/30/2001 | 1,067.00 | NULL | 1M0139 | Reconciled Customer Checks | 211043 | 1M0139 | NTC & CO. FBO DONALD S MOSCOE (DECEASED) -113030 | 10/30/2001 | $ (1,067.00) | CW | CHECK |
| 129125 | 10/30/2001 | 3,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 303590 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 10/30/2001 | $ (3,000.00) | CW | CHECK |
| 129119 | 10/30/2001 | 6,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 56670 | 1B0083 | AMY JOEL BURGER | 10/30/2001 | $ (6,000.00) | CW | CHECK |
| 129120 | 10/30/2001 | 7,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 259275 | 1B0195 | DEBRA BROWN | 10/30/2001 | $ (7,000.00) | CW | CHECK |
| 129131 | 10/30/2001 | 9,510.19 | NULL | 1ZA306 | Reconciled Customer Checks | 92487 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 10/30/2001 | $ (9,510.19) | CW | CHECK |
| 129126 | 10/30/2001 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 307548 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 10/30/2001 | $ (10,000.00) | CW | CHECK |
| 129124 | 10/30/2001 | 34,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 65513 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 10/30/2001 | $ (34,000.00) | CW | CHECK |
| 129129 | 10/30/2001 | 45,000.00 | NULL | 1M0138 | Reconciled Customer Checks | 211026 | 1M0138 | MOSCOE FAMILY FOUNDATION C/O THOMAS MOSCOE | 10/30/2001 | $ (45,000.00) | CW | CHECK |
| 129127 | 10/30/2001 | 50,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 310423 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 10/30/2001 | $ (50,000.00) | CW | CHECK |
| 129122 | 10/30/2001 | 60,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 266694 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 10/30/2001 | $ (60,000.00) | CW | CHECK |
| 129132 | 10/30/2001 | 100,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 216223 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 10/30/2001 | $ (100,000.00) | CW | CHECK |
| 129128 | 10/30/2001 | 120,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 40280 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 10/30/2001 | $ (120,000.00) | CW | CHECK |
| 129121 | 10/30/2001 | 138,000.00 | NULL | 1B0223 | Reconciled Customer Checks | 270162 | 1B0223 | NTC & CO. FBO ELI N BUDD (111192) | 10/30/2001 | $ (138,000.00) | CW | CHECK |
| 129123 | 10/30/2001 | 180,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 56773 | 1CM644 | JANE EBU TST DTD LEVY FAMILY PARTNERSHIP L.P #2 | 10/30/2001 | $ (180,000.00) | CW | CHECK |
| 129139 | 10/31/2001 | 4,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 266871 | 1EM415 | DANE EBU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 10/31/2001 | $ (4,000.00) | CW | CHECK |
| 129143 | 10/31/2001 | 6,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 61140 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 10/31/2001 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129140 | 10/31/2001 | 6,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 218972 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 10/31/2001 | $ (6,250.00) | CW | CHECK |
| 129146 | 10/31/2001 | 7,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 109733 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST 1 | 10/31/2001 | $ (7,000.00) | CW | CHECK |
| 129147 | 10/31/2001 | 8,599.25 | NULL | 1ZR032 | Reconciled Customer Checks | 289243 | 1ZR032 | NTC & CO. FBO DAVID SHAPIRO (95856) | 10/31/2001 | $ (8,599.25) | CW | CHECK |
| 129145 | 10/31/2001 | 10,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 271570 | 1ZB399 | LISA BELLER | 10/31/2001 | $ (10,000.00) | CW | CHECK |
| 129134 | 10/31/2001 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 73632 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 10/31/2001 | $ (20,000.00) | CW | CHECK |
| 129135 | 10/31/2001 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 73659 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/31/2001 | $ (20,000.00) | CW | CHECK |
| 129138 | 10/31/2001 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 71112 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/31/2001 | $ (20,000.00) | CW | CHECK |
| 129137 | 10/31/2001 | 25,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 212060 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 10/31/2001 | $ (25,000.00) | CW | CHECK |
| 129144 | 10/31/2001 | 25,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 69476 | 1ZB042 | JUDITH H ROME | 10/31/2001 | $ (25,000.00) | CW | CHECK |
| 129142 | 10/31/2001 | 45,000.00 | NULL | 1S0346 | Reconciled Customer Checks | 31228 | 1S0346 | DAVID SIMONDS | 10/31/2001 | $ (45,000.00) | CW | CHECK |
| 129148 | 10/31/2001 | 52,066.34 | NULL | 1ZR178 | Reconciled Customer Checks | 69626 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 10/31/2001 | $ (52,066.34) | CW | CHECK |
| 129136 | 10/31/2001 | 190,000.00 | NULL | 1CM615 | Reconciled Customer Checks | 73692 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 10/31/2001 | $ (190,000.00) | CW | CHECK |
| 129141 | 10/31/2001 | 200,000.00 | NULL | 1SH031 | Reconciled Customer Checks | 276630 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 10/31/2001 | $ (200,000.00) | CW | CHECK |
| 130005 | 11/1/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 5945 | 1P0030 | ABRAHAM PLOTSKY | 11/1/2001 | $ (500.00) | CW | CHECK |
| 129172 | 11/1/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 82532 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 11/1/2001 | $ (1,500.00) | CW | CHECK |
| 129982 | 11/1/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 214914 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 11/1/2001 | $ (1,950.00) | CW | CHECK |
| 129994 | 11/1/2001 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 214955 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 11/1/2001 | $ (2,000.00) | CW | CHECK |
| 130015 | 11/1/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 285544 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 11/1/2001 | $ (3,000.00) | CW | CHECK |
| 129981 | 11/1/2001 | 3,500.00 | NULL | 1KW088 | Reconciled Customer Checks | 265832 | 1KW088 | KENDRA OSTERMAN | 11/1/2001 | $ (3,500.00) | CW | CHECK |
| 129998 | 11/1/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 169604 | 1K0036 | ALYSE JOEL KLUFER | 11/1/2001 | $ (5,000.00) | CW | CHECK |
| 129999 | 11/1/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 214936 | 1K0037 | ROBERT E KLUFER | 11/1/2001 | $ (5,000.00) | CW | CHECK |
| 130008 | 11/1/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 225179 | 1R0041 | AMY ROTH | 11/1/2001 | $ (5,000.00) | CW | CHECK |
| 130014 | 11/1/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 16436 | 1S0018 | PATRICIA SAMUELS | 11/1/2001 | $ (5,000.00) | CW | CHECK |
| 130016 | 11/1/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 265089 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 11/1/2001 | $ (5,000.00) | CW | CHECK |
| 130017 | 11/1/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 201286 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE C FAIRFIELD APT 10H | 11/1/2001 | $ (5,000.00) | CW | CHECK |
| 129996 | 11/1/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 92123 | 1K0003 | JEAN KAHN | 11/1/2001 | $ (6,000.00) | CW | CHECK |
| 129997 | 11/1/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 16346 | 1K0004 | RUTH KAHN | 11/1/2001 | $ (6,000.00) | CW | CHECK |
| 130003 | 11/1/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 201232 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 11/1/2001 | $ (6,000.00) | CW | CHECK |
| 129995 | 11/1/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 241000 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 11/1/2001 | $ (6,300.00) | CW | CHECK |
| 129168 | 11/1/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 297009 | 1B0083 | AMY JOEL BURGER | 11/1/2001 | $ (7,000.00) | CW | CHECK |
| 130004 | 11/1/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 5939 | 1P0025 | ELAINE PIKULIK | 11/1/2001 | $ (7,000.00) | CW | CHECK |
| 130009 | 11/1/2001 | 8,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 5954 | 1R0050 | JONATHAN ROTH | 11/1/2001 | $ (8,000.00) | CW | CHECK |
| 129178 | 11/1/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 311361 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 11/1/2001 | $ (10,000.00) | CW | CHECK |
| 129983 | 11/1/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 240965 | 1KW123 | JOAN WACHTLER | 11/1/2001 | $ (10,000.00) | CW | CHECK |
| 129984 | 11/1/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 240971 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 11/1/2001 | $ (10,000.00) | CW | CHECK |
| 129988 | 11/1/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 110079 | 1KW158 | SOL WACHTLER | 11/1/2001 | $ (10,000.00) | CW | CHECK |
| 129159 | 11/1/2001 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 241180 | 1N0013 | JULIET NIERENBERG | 11/1/2001 | $ (10,000.00) | CW | CHECK |
| 129160 | 11/1/2001 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 241255 | 1S0293 | TRUDY SCHLACHTER | 11/1/2001 | $ (10,000.00) | CW | CHECK |
| 130011 | 11/1/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 265934 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 11/1/2001 | $ (10,000.00) | CW | CHECK |
| 130012 | 11/1/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 229262 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 11/1/2001 | $ (10,000.00) | CW | CHECK |
| 130013 | 11/1/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 16427 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 11/1/2001 | $ (10,000.00) | CW | CHECK |
| 129161 | 11/1/2001 | 10,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 181644 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 11/1/2001 | $ (10,000.00) | CW | CHECK |
| 129163 | 11/1/2001 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 285680 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 11/1/2001 | $ (13,000.00) | CW | CHECK |
| 129171 | 11/1/2001 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 82518 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 11/1/2001 | $ (15,000.00) | CW | CHECK |
| 129177 | 11/1/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 281131 | 1KW044 | L THOMAS OSTERMAN | 11/1/2001 | $ (15,000.00) | CW | CHECK |
| 129157 | 11/1/2001 | 15,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 225129 | 1M0043 | MISCORP CORP #1 | 11/1/2001 | $ (15,000.00) | CW | CHECK |
| 129158 | 11/1/2001 | 17,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 241175 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 11/1/2001 | $ (17,000.00) | CW | CHECK |
| 129166 | 11/1/2001 | 17,500.00 | NULL | 1ZR306 | Reconciled Customer Checks | 221023 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 11/1/2001 | $ (17,500.00) | CW | CHECK |
| 129167 | 11/1/2001 | 17,500.00 | NULL | 1ZR307 | Reconciled Customer Checks | 76171 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (018004) | 11/1/2001 | $ (17,500.00) | CW | CHECK |
| 129150 | 11/1/2001 | 20,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 224871 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 11/1/2001 | $ (20,000.00) | CW | CHECK |
| 129149 | 11/1/2001 | 22,000.00 | NULL | 1KW325 | Reconciled Customer Checks | 92092 | 1KW325 | BAS AIRCRAFT LLC | 11/1/2001 | $ (22,000.00) | CW | CHECK |
| 130007 | 11/1/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 215119 | 1R0016 | JUDITH RECHLER | 11/1/2001 | $ (25,000.00) | CW | CHECK |
| 129164 | 11/1/2001 | 30,000.00 | NULL | 1ZB057 | Reconciled Customer Checks | 20935 | 1ZB057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 11/1/2001 | $ (30,000.00) | CW | CHECK |
| 129169 | 11/1/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 219322 | 1D0031 | DI FAZIO ELECTRIC INC | 11/1/2001 | $ (36,000.00) | CW | CHECK |
| 129173 | 11/1/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 271707 | 1EM193 | MALCOLM L SHERMAN | 11/1/2001 | $ (40,000.00) | CW | CHECK |
| 130006 | 11/1/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 229258 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 11/1/2001 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 129985 | 11/1/2001 | 42,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 311364 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 11/1/2001 | $ (42,000.00) | CW | CHECK |
| 129986 | 11/1/2001 | 42,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 224981 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 11/1/2001 | $ (42,000.00) | CW | CHECK |
| 129990 | 11/1/2001 | 43,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 222575 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/1/2001 | $ (43,500.00) | CW | CHECK |
| 129154 | 11/1/2001 | 43,750.00 | NULL | 1D0053 | Reconciled Customer Checks | 214823 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 11/1/2001 | $ (43,750.00) | CW | CHECK |
| 129152 | 11/1/2001 | 50,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 82494 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 11/1/2001 | $ (50,000.00) | CW | CHECK |
| 129155 | 11/1/2001 | 50,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 214949 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 11/1/2001 | $ (50,000.00) | CW | CHECK |
| 130000 | 11/1/2001 | 53,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 265909 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/1/2001 | $ (53,000.00) | CW | CHECK |
| 129174 | 11/1/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 265804 | 1F0054 | S DONALD FRIEDMAN | 11/1/2001 | $ (55,000.00) | CW | CHECK |
| 129989 | 11/1/2001 | 66,000.00 | NULL | 1KW161 | Reconciled Customer Checks | 214922 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 11/1/2001 | $ (66,000.00) | CW | CHECK |
| 129153 | 11/1/2001 | 70,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 296881 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 11/1/2001 | $ (70,000.00) | CW | CHECK |
| 129175 | 11/1/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 101978 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 11/1/2001 | $ (75,000.00) | CW | CHECK |
| 129991 | 11/1/2001 | 75,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 222599 | 1KW260 | FRED WILPON FAMILY TRUST | 11/1/2001 | $ (75,167.00) | CW | CHECK |
| 129151 | 11/1/2001 | 80,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 234184 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/1/2001 | $ (80,000.00) | CW | CHECK |
| 129156 | 11/1/2001 | 106,735.00 | NULL | 1L0165 | Reconciled Customer Checks | 241244 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 11/1/2001 | $ (106,735.00) | CW | CHECK |

Reconciled BLMIS Customer Reports of Subsequent Transfers from JPMC Account #140
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129176 | 11/1/2001 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 240957 | 1KW024 | SAUL B KATZ | 11/1/2001 | $ (114,000.00) | CW | CHECK |
| 129179 | 11/1/2001 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 265838 | 1KW067 | FRED WILPON | 11/1/2001 | $ (114,000.00) | CW | CHECK |
| 130002 | 11/1/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 225121 | 1M0016 | ALBERT L MALTZ PC | 11/1/2001 | $ (150,720.00) | PW | CHECK |
| 129992 | 11/1/2001 | 192,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 16340 | 1KW314 | STERLING THIRTY VENTURE LLC I | 11/1/2001 | $ (192,000.00) | CW | CHECK |
| 130001 | 11/1/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 215107 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/2001 | $ (228,065.00) | PW | CHECK |
| 129987 | 11/1/2001 | 370,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 169579 | 1KW156 | STERLING 15C LLC | 11/1/2001 | $ (370,000.00) | CW | CHECK |
| 129162 | 11/1/2001 | 400,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 118909 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 11/1/2001 | $ (400,000.00) | CW | CHECK |
| 130018 | 11/1/2001 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 92150 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/1/2001 | $ (5,000,000.00) | CW | CHECK |
| 130024 | 11/2/2001 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 5975 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 11/2/2001 | $ (5,000.00) | CW | CHECK |
| 130023 | 11/2/2001 | 6,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 275888 | 1SH168 | DANIEL I WAINTRUP | 11/2/2001 | $ (6,000.00) | CW | CHECK |
| 130021 | 11/2/2001 | 10,000.00 | NULL | 1F0158 | Reconciled Customer Checks | 65644 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 11/2/2001 | $ (10,000.00) | CW | CHECK |
| 130020 | 11/2/2001 | 15,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 222534 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 11/2/2001 | $ (15,000.00) | CW | CHECK |
| 130027 | 11/2/2001 | 15,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 215281 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 11/2/2001 | $ (15,000.00) | CW | CHECK |
| 130028 | 11/2/2001 | 20,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 118945 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 11/2/2001 | $ (20,000.00) | CW | CHECK |
| 130022 | 11/2/2001 | 50,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 304724 | 1G0273 | GOORE PARTNERSHIP | 11/2/2001 | $ (50,000.00) | CW | CHECK |
| 130026 | 11/2/2001 | 50,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 201436 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 11/2/2001 | $ (50,000.00) | CW | CHECK |
| 130025 | 11/2/2001 | 100,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 252364 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 11/2/2001 | $ (100,000.00) | CW | CHECK |
| 130033 | 11/5/2001 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 307684 | 1G0113 | R GREENBERGER XX XX | 11/5/2001 | $ (2,500.00) | CW | CHECK |
| 130035 | 11/5/2001 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 306498 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 11/5/2001 | $ (6,000.00) | CW | CHECK |
| 130043 | 11/5/2001 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 263346 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/5/2001 | $ (10,000.00) | CW | CHECK |
| 130046 | 11/5/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 110169 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/5/2001 | $ (10,770.00) | PW | CHECK |
| 130030 | 11/5/2001 | 20,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 214870 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 11/5/2001 | $ (20,000.00) | CW | CHECK |
| 130039 | 11/5/2001 | 20,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 263313 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 11/5/2001 | $ (20,000.00) | CW | CHECK |
| 130040 | 11/5/2001 | 20,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 5978 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 11/5/2001 | $ (20,000.00) | CW | CHECK |
| 130042 | 11/5/2001 | 20,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 285616 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 11/5/2001 | $ (20,000.00) | CW | CHECK |
| 130031 | 11/5/2001 | 50,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 271722 | 1EM194 | SIFF CHARITABLE FOUNDATION | 11/5/2001 | $ (50,000.00) | CW | CHECK |
| 130034 | 11/5/2001 | 75,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 101987 | 1G0273 | GOORE PARTNERSHIP | 11/5/2001 | $ (75,000.00) | CW | CHECK |
| 130037 | 11/5/2001 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 201305 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 11/5/2001 | $ (100,000.00) | CW | CHECK |
| 130038 | 11/5/2001 | 250,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 265948 | 1T0026 | GRACE & COMPANY | 11/5/2001 | $ (250,000.00) | CW | CHECK |
| 130041 | 11/5/2001 | 250,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 239060 | 1ZA192 | EJS & ASSOCIATES | 11/5/2001 | $ (250,000.00) | CW | CHECK |
| 130044 | 11/5/2001 | 250,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 20908 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 11/5/2001 | $ (250,000.00) | CW | CHECK |
| 130045 | 11/5/2001 | 250,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 201446 | 1ZB143 | JELRIS & ASSOCIATES | 11/5/2001 | $ (250,000.00) | CW | CHECK |
| 130032 | 11/5/2001 | 350,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 214905 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER FRANCIS N LEVY C/O KONIGSBERG | 11/5/2001 | $ (350,000.00) | CW | CHECK |
| 130047 | 11/5/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 92128 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/5/2001 | $ (1,200,000.00) | CW | CHECK |
| 130063 | 11/6/2001 | 3,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 76150 | 1ZB406 | KAREN L RABINS | 11/6/2001 | $ (3,000.00) | CW | CHECK |
| 130049 | 11/6/2001 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 245016 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/6/2001 | $ (5,500.00) | CW | CHECK |
| 130061 | 11/6/2001 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 265153 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 11/6/2001 | $ (8,000.00) | CW | CHECK |
| 130051 | 11/6/2001 | 14,329.33 | NULL | 1D0028 | Reconciled Customer Checks | 296889 | 1D0028 | CARMEN DELL'OREFICE | 11/6/2001 | $ (14,329.33) | CW | CHECK |
| 130064 | 11/6/2001 | 15,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 239188 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84413) | 11/6/2001 | $ (15,000.00) | CW | CHECK |
| 130055 | 11/6/2001 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 283624 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/6/2001 | $ (20,000.00) | CW | CHECK |
| 130056 | 11/6/2001 | 20,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 110056 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 11/6/2001 | $ (20,000.00) | CW | CHECK |
| 130065 | 11/6/2001 | 35,000.00 | NULL | 1ZR990 | Reconciled Customer Checks | 252462 | 1ZR990 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 11/6/2001 | $ (35,000.00) | CW | CHECK |
| 130052 | 11/6/2001 | 40,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 252678 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 11/6/2001 | $ (40,000.00) | CW | CHECK |
| 130053 | 11/6/2001 | 40,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 252693 | 1EM273 | JOAN KARP REVOCABLE TRUST | 11/6/2001 | $ (40,000.00) | CW | CHECK |
| 130060 | 11/6/2001 | 40,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 118834 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 11/6/2001 | $ (40,000.00) | CW | CHECK |
| 130050 | 11/6/2001 | 60,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 224886 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 11/6/2001 | $ (60,000.00) | CW | CHECK |
| 130058 | 11/6/2001 | 70,436.00 | NULL | 1K0155 | Reconciled Customer Checks | 241015 | 1K0155 | NTC & CO. FBO MILDRED KATZ (98038) | 11/6/2001 | $ (70,436.00) | CW | CHECK |
| 130059 | 11/6/2001 | 90,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 245163 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 11/6/2001 | $ (90,000.00) | CW | CHECK |
| 130057 | 11/6/2001 | 100,000.00 | NULL | 1KW287 | Reconciled Customer Checks | 214930 | 1KW287 | STERLING HERITAGE LLC | 11/6/2001 | $ (100,000.00) | CW | CHECK |
| 130062 | 11/6/2001 | 100,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 181653 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/6/2001 | $ (100,000.00) | CW | CHECK |
| 130054 | 11/6/2001 | 500,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 265904 | 1G0068 | BRUCE GRAYBOW, PYNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 11/6/2001 | $ (500,000.00) | CW | CHECK |
| 130074 | 11/7/2001 | 1,500.00 | NULL | 1ZA872 | Reconciled Customer Checks | 285647 | 1ZA872 | NAOMI GRIFFENKRANZ | 11/7/2001 | $ (1,500.00) | CW | CHECK |
| 130076 | 11/7/2001 | 3,000.00 | NULL | 1ZB389 | Reconciled Customer Checks | 20929 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 11/7/2001 | $ (3,000.00) | CW | CHECK |
| 130071 | 11/7/2001 | 4,500.00 | NULL | 1ZA244 | Reconciled Customer Checks | 265994 | 1ZA244 | JUDITH G DAMRON | 11/7/2001 | $ (4,500.00) | CW | CHECK |
| 130069 | 11/7/2001 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 201224 | 1L0159 | CAROL LIEBERBAUM | 11/7/2001 | $ (10,000.00) | CW | CHECK |
| 130072 | 11/7/2001 | 10,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 215182 | 1ZA385 | JANE G STARR | 11/7/2001 | $ (10,000.00) | CW | CHECK |
| 130070 | 11/7/2001 | 15,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 5963 | 1S0245 | BARRY SHAW | 11/7/2001 | $ (15,000.00) | CW | CHECK |
| 130067 | 11/7/2001 | 21,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 224844 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 11/7/2001 | $ (21,000.00) | CW | CHECK |
| 130073 | 11/7/2001 | 25,285.41 | NULL | 1ZA533 | Reconciled Customer Checks | 252400 | 1ZA533 | RUTH L COHEN C/O GODSICK | 11/7/2001 | $ (25,285.41) | CW | CHECK |
| 130075 | 11/7/2001 | 62,151.68 | NULL | 1ZB288 | Reconciled Customer Checks | 118923 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 11/7/2001 | $ (62,151.68) | CW | CHECK |
| 130068 | 11/7/2001 | 100,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 140655 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 11/7/2001 | $ (100,000.00) | CW | CHECK |
| 130080 | 11/8/2001 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 222506 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/8/2001 | $ (5,500.00) | CW | CHECK |
| 130083 | 11/8/2001 | 7,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 281074 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 11/8/2001 | $ (7,500.00) | CW | CHECK |
| 130084 | 11/8/2001 | 7,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 82511 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 11/8/2001 | $ (7,500.00) | CW | CHECK |
| 130088 | 11/8/2001 | 10,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 258538 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 11/8/2001 | $ (10,000.00) | CW | CHECK |
| 130082 | 11/8/2001 | 15,000.00 | NULL | 1D0050 | Reconciled Customer Checks | 219326 | 1D0050 | KARL DROBITSKY | 11/8/2001 | $ (15,000.00) | CW | CHECK |
| 130086 | 11/8/2001 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 201355 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 11/8/2001 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subsequently Deposited Proceeds from JPMC Account [redacted]

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130087 | 11/8/2001 | 20,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 285628 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 11/8/2001 | $ (20,000.00) | CW | CHECK |
| 130078 | 11/8/2001 | 30,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 244983 | 1B0180 | ANGELA BRANCATO | 11/8/2001 | $ (30,000.00) | CW | CHECK |
| 130079 | 11/8/2001 | 75,000.00 | NULL | 1CM079 | Reconciled Customer Checks | 289302 | 1CM079 | BERNARD & BARBARA GREEN CHARITABLE FOUNDATION INC | 11/8/2001 | $ (75,000.00) | CW | CHECK |
| 130081 | 11/8/2001 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 109954 | 1C1012 | JOYCE CERTILMAN | 11/8/2001 | $ (100,000.00) | CW | CHECK |
| 130085 | 11/8/2001 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 215140 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 11/8/2001 | $ (100,000.00) | CW | CHECK |
| 130097 | 11/9/2001 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 239233 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 11/9/2001 | $ (10,000.00) | CW | CHECK |
| 130095 | 11/9/2001 | 19,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 20922 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 11/9/2001 | $ (19,000.00) | CW | CHECK |
| 130090 | 11/9/2001 | 20,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 311355 | 1E0150 | LAURIE ROMAN EKSTROM | 11/9/2001 | $ (20,000.00) | CW | CHECK |
| 130096 | 11/9/2001 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 201492 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 11/9/2001 | $ (30,000.00) | CW | CHECK |
| 130094 | 11/9/2001 | 70,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 215171 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 11/9/2001 | $ (70,000.00) | CW | CHECK |
| 130093 | 11/9/2001 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 110103 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 11/9/2001 | $ (100,000.00) | CW | CHECK |
| 130091 | 11/9/2001 | 110,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 101981 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 11/9/2001 | $ (110,000.00) | CW | CHECK |
| 130092 | 11/9/2001 | 300,000.00 | NULL | 1G0304 | Reconciled Customer Checks | 61190 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 11/9/2001 | $ (300,000.00) | CW | CHECK |
| 130109 | 11/13/2001 | 2,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 263359 | 1ZB235 | AUDREY SCHWARTZ | 11/13/2001 | $ (2,000.00) | CW | CHECK |
| 130100 | 11/13/2001 | 6,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 283610 | 1D0020 | DOLINSKY INVESTMENT FUND | 11/13/2001 | $ (6,000.00) | CW | CHECK |
| 130106 | 11/13/2001 | 6,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 265989 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 11/13/2001 | $ (6,000.00) | CW | CHECK |
| 130103 | 11/13/2001 | 8,500.00 | NULL | 1S0133 | Reconciled Customer Checks | 285558 | 1S0133 | JENNIFER SPRING MCPHERSON | 11/13/2001 | $ (8,500.00) | CW | CHECK |
| 130099 | 11/13/2001 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 297016 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 11/13/2001 | $ (10,000.00) | CW | CHECK |
| 130104 | 11/13/2001 | 10,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 285574 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 11/13/2001 | $ (10,000.00) | CW | CHECK |
| 130111 | 11/13/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 16352 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/13/2001 | $ (10,770.00) | PW | CHECK |
| 130105 | 11/13/2001 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 20850 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 11/13/2001 | $ (15,000.00) | CW | CHECK |
| 130101 | 11/13/2001 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 92081 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 11/13/2001 | $ (25,000.00) | CW | CHECK |
| 130107 | 11/13/2001 | 25,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 258488 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 11/13/2001 | $ (25,000.00) | CW | CHECK |
| 130108 | 11/13/2001 | 25,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 258526 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 11/13/2001 | $ (25,000.00) | CW | CHECK |
| 130110 | 11/13/2001 | 25,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 181719 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 11/13/2001 | $ (25,000.00) | CW | CHECK |
| 130102 | 11/13/2001 | 114,909.00 | NULL | 1K0086 | Reconciled Customer Checks | 222614 | 1K0086 | TRUST F/B/O ELIZABETH KAHN U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | 11/13/2001 | $ (114,909.00) | CW | CHECK |
| 130127 | 11/14/2001 | 3,500.00 | NULL | 1ZA678 | Reconciled Customer Checks | 265183 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 11/14/2001 | $ (3,500.00) | CW | CHECK |
| 130130 | 11/14/2001 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 76158 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 11/14/2001 | $ (4,500.00) | CW | CHECK |
| 130133 | 11/14/2001 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 76155 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 11/14/2001 | $ (5,000.00) | CW | CHECK |
| 130140 | 11/14/2001 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 20953 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 11/14/2001 | $ (5,000.00) | CW | CHECK |
| 130126 | 11/14/2001 | 6,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 252370 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J/T WROS | 11/14/2001 | $ (6,000.00) | CW | CHECK |
| 130135 | 11/14/2001 | 6,872.26 | NULL | 1ZR115 | Reconciled Customer Checks | 239225 | 1ZR115 | NTC & CO. FBO ANNA COHN (89349) | 11/14/2001 | $ (6,872.26) | CW | CHECK |
| 130121 | 11/14/2001 | 7,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 281083 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 11/14/2001 | $ (7,000.00) | CW | CHECK |
| 130125 | 11/14/2001 | 7,500.00 | NULL | 1ZA396 | Reconciled Customer Checks | 118852 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 11/14/2001 | $ (7,500.00) | CW | CHECK |
| 130136 | 11/14/2001 | 7,589.00 | NULL | 1ZR157 | Reconciled Customer Checks | 20945 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 11/14/2001 | $ (7,589.00) | CW | CHECK |
| 130113 | 11/14/2001 | 10,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 214760 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 11/14/2001 | $ (10,000.00) | CW | CHECK |
| 130117 | 11/14/2001 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 140704 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 11/14/2001 | $ (10,000.00) | CW | CHECK |
| 130132 | 11/14/2001 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 271070 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 11/14/2001 | $ (10,000.00) | CW | CHECK |
| 130142 | 11/14/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 221016 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 11/14/2001 | $ (14,000.00) | CW | CHECK |
| 130122 | 11/14/2001 | 15,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 92898 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 11/14/2001 | $ (15,000.00) | CW | CHECK |
| 130129 | 11/14/2001 | 15,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 215234 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 11/14/2001 | $ (15,000.00) | CW | CHECK |
| 130138 | 11/14/2001 | 22,096.09 | NULL | 1ZR196 | Reconciled Customer Checks | 118969 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 11/14/2001 | $ (22,096.09) | CW | CHECK |
| 130123 | 11/14/2001 | 30,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 5966 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 11/14/2001 | $ (30,000.00) | CW | CHECK |
| 130114 | 11/14/2001 | 33,600.50 | NULL | 1B0166 | Reconciled Customer Checks | 109823 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 11/14/2001 | $ (33,600.50) | CW | CHECK |
| 130139 | 11/14/2001 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 271081 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 11/14/2001 | $ (37,500.00) | CW | CHECK |
| 130137 | 11/14/2001 | 44,850.40 | NULL | 1ZR193 | Reconciled Customer Checks | 263370 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 11/14/2001 | $ (44,850.40) | CW | CHECK |
| 130141 | 11/14/2001 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 201496 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 11/14/2001 | $ (45,000.00) | CW | CHECK |
| 130118 | 11/14/2001 | 50,000.00 | NULL | 1CM581 | Reconciled Customer Checks | 109941 | 1CM581 | DAVID A WINGATE | 11/14/2001 | $ (50,000.00) | CW | CHECK |
| 130128 | 11/14/2001 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 215217 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/14/2001 | $ (50,000.00) | CW | CHECK |
| 130134 | 11/14/2001 | 51,720.00 | NULL | 1ZR114 | Reconciled Customer Checks | 221003 | 1ZR114 | NTC & CO. FBO MILTON TUPLER (94791) | 11/14/2001 | $ (51,720.00) | CW | CHECK |
| 130119 | 11/14/2001 | 87,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 224923 | 1CM596 | TRACY D KAMENSTEIN | 11/14/2001 | $ (87,000.00) | CW | CHECK |
| 130120 | 11/14/2001 | 87,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 245048 | 1CM597 | SLOAN G KAMENSTEIN | 11/14/2001 | $ (87,000.00) | CW | CHECK |
| 130116 | 11/14/2001 | 100,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 311337 | 1CM508 | NTC & CO. FBO ERNEST MELTON (092785) | 11/14/2001 | $ (100,000.00) | CW | CHECK |
| 130131 | 11/14/2001 | 103,311.00 | NULL | 1ZR043 | Reconciled Customer Checks | 239211 | 1ZR043 | NTC & CO. FBO LEE MELLIS (29657) | 11/14/2001 | $ (103,311.00) | CW | CHECK |
| 130124 | 11/14/2001 | 200,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 265945 | 1S0341 | DAVID SILVER | 11/14/2001 | $ (200,000.00) | CW | CHECK |
| 130115 | 11/14/2001 | 426,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 214810 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 11/14/2001 | $ (426,000.00) | CW | CHECK |
| 130156 | 11/15/2001 | 6,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 241114 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/15/2001 | $ (6,000.00) | CW | CHECK |
| 130165 | 11/15/2001 | 6,156.32 | NULL | 1ZR015 | Reconciled Customer Checks | 220986 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 11/15/2001 | $ (6,156.32) | CW | CHECK |
| 130166 | 11/15/2001 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 234159 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 11/15/2001 | $ (9,000.00) | CW | CHECK |
| 130155 | 11/15/2001 | 15,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 16408 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/15/2001 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMC... ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130149 | 11/15/2001 | 20,000.00 | NULL | 1G0246 | Reconciled Customer Checks | 195153 | 1G0246 | ALFRED GROSSMAN, DVM DANIEL AND MARTIN GROSSMAN ALFRED GROSSMAN DVM CUSTODIAN | 11/15/2001 | $ (20,000.00) | CW | CHECK |
| 130150 | 11/15/2001 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 225573 | 1H0095 | JANE M DELAIRE | 11/15/2001 | $ (20,000.00) | CW | CHECK |
| 130158 | 11/15/2001 | 20,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 241138 | 1L0163 | SUZANNE LEVINE | 11/15/2001 | $ (20,000.00) | CW | CHECK |
| 130167 | 11/15/2001 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 271088 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 11/15/2001 | $ (20,000.00) | CW | CHECK |
| 130147 | 11/15/2001 | 20,328.95 | NULL | 1CM290 | Reconciled Customer Checks | 140680 | 1CM290 | NTC & CO. FBO ELEANOR MYERS (37290) | 11/15/2001 | $ (20,328.95) | CW | CHECK |
| 130153 | 11/15/2001 | 22,000.00 | NULL | 1KW248 | Reconciled Customer Checks | 258271 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 11/15/2001 | $ (22,000.00) | CW | CHECK |
| 130157 | 11/15/2001 | 43,954.00 | NULL | 1L0145 | Reconciled Customer Checks | 311408 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN (111965) | 11/15/2001 | $ (43,954.00) | CW | CHECK |
| 130159 | 11/15/2001 | 45,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 245168 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 11/15/2001 | $ (45,000.00) | CW | CHECK |
| 130164 | 11/15/2001 | 50,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 241217 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 11/15/2001 | $ (50,000.00) | CW | CHECK |
| 130169 | 11/15/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 252473 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 11/15/2001 | $ (50,000.00) | CW | CHECK |
| 130163 | 11/15/2001 | 55,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 227625 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 11/15/2001 | $ (55,000.00) | CW | CHECK |
| 130166 | 11/15/2001 | 61,625.31 | NULL | 1ZR095 | Reconciled Customer Checks | 265223 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 11/15/2001 | $ (61,625.31) | CW | CHECK |
| 130161 | 11/15/2001 | 70,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 245214 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 11/15/2001 | $ (70,000.00) | CW | CHECK |
| 130154 | 11/15/2001 | 70,125.00 | NULL | 1L0053 | Reconciled Customer Checks | 215099 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 11/15/2001 | $ (70,125.00) | CW | CHECK |
| 130160 | 11/15/2001 | 80,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 5942 | 1P0038 | PHYLLIS A POLAND | 11/15/2001 | $ (80,000.00) | CW | CHECK |
| 130151 | 11/15/2001 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 283627 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 11/15/2001 | $ (100,000.00) | CW | CHECK |
| 130168 | 11/15/2001 | 199,333.48 | NULL | 1ZR223 | Reconciled Customer Checks | 118977 | 1ZR223 | NTC & CO. FBO SAM ZEMSKY (36457) | 11/15/2001 | $ (199,333.48) | CW | CHECK |
| 130144 | 11/15/2001 | 200,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 244987 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRF | 11/15/2001 | $ (200,000.00) | CW | CHECK |
| 130162 | 11/15/2001 | 200,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 245225 | 1RU051 | DOROTHY ERVOLINO | 11/15/2001 | $ (200,000.00) | CW | CHECK |
| 130148 | 11/15/2001 | 250,000.00 | NULL | 1CM328 | Reconciled Customer Checks | 271679 | 1CM328 | DAVID A REDLEAF | 11/15/2001 | $ (250,000.00) | CW | CHECK |
| 130146 | 11/15/2001 | 300,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 224882 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 11/15/2001 | $ (300,000.00) | CW | CHECK |
| 130152 | 11/15/2001 | 300,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 240962 | 1KW113 | ISAAC BLECH | 11/15/2001 | $ (300,000.00) | CW | CHECK |
| 130172 | 11/16/2001 | 2.00 | NULL | 1B0138 | Reconciled Customer Checks | 214773 | 1B0138 | BELFER GROUP C/O ALAN BERLIN CROWN FUNDING | 11/16/2001 | $ (2.00) | CW | CHECK |
| 130178 | 11/16/2001 | 10,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 311343 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 11/16/2001 | $ (10,000.00) | CW | CHECK |
| 130177 | 11/16/2001 | 13,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 214840 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 11/16/2001 | $ (13,000.00) | CW | CHECK |
| 130185 | 11/16/2001 | 15,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 201510 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 11/16/2001 | $ (15,000.00) | CW | CHECK |
| 130182 | 11/16/2001 | 20,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 265131 | 1ZA215 | SHEILA DERMAN | 11/16/2001 | $ (20,000.00) | CW | CHECK |
| 130183 | 11/16/2001 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 258491 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 11/16/2001 | $ (20,000.00) | CW | CHECK |
| 130184 | 11/16/2001 | 20,000.00 | NULL | 1ZA596 | Reconciled Customer Checks | 118883 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 11/16/2001 | $ (20,000.00) | CW | CHECK |
| 130175 | 11/16/2001 | 30,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 224945 | 1EM004 | ALLIED PARKING INC | 11/16/2001 | $ (30,000.00) | CW | CHECK |
| 130176 | 11/16/2001 | 40,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 240912 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 11/16/2001 | $ (40,000.00) | CW | CHECK |
| 130180 | 11/16/2001 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 82638 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 11/16/2001 | $ (50,000.00) | CW | CHECK |
| 130181 | 11/16/2001 | 80,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 229241 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/16/2001 | $ (80,000.00) | CW | CHECK |
| 130173 | 11/16/2001 | 100,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 280987 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 11/16/2001 | $ (100,000.00) | CW | CHECK |
| 130179 | 11/16/2001 | 100,000.00 | NULL | 1EM343 | Reconciled Customer Checks | 265766 | 1EM343 | THOMAS D MOSCOE REVOCABLE TST U/A DATED 12/18/95 THOMAS & MARLENE MOSCOE TTEES | 11/16/2001 | $ (100,000.00) | CW | CHECK |
| 130174 | 11/16/2001 | 126,000.00 | NULL | 1CM542 | Reconciled Customer Checks | 245041 | 1CM542 | IRWIN WENDLING INC PENSION PLAN | 11/16/2001 | $ (126,000.00) | CW | CHECK |
| 130171 | 11/16/2001 | 200,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 280969 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/16/2001 | $ (200,000.00) | CW | CHECK |
| 130193 | 11/19/2001 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 181683 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 11/19/2001 | $ (2,000.00) | CW | CHECK |
| 130188 | 11/19/2001 | 10,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 82667 | 1KW200 | JULIE KATZ | 11/19/2001 | $ (10,000.00) | CW | CHECK |
| 130191 | 11/19/2001 | 10,000.00 | NULL | 1S0353 | Reconciled Customer Checks | 215145 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 11/19/2001 | $ (10,000.00) | CW | CHECK |
| 130194 | 11/19/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 241008 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/19/2001 | $ (10,770.00) | PW | CHECK |
| 130187 | 11/19/2001 | 25,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 281039 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 11/19/2001 | $ (25,000.00) | CW | CHECK |
| 130190 | 11/19/2001 | 50,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 16455 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 11/19/2001 | $ (50,000.00) | CW | CHECK |
| 130192 | 11/19/2001 | 71,581.80 | NULL | 1S0407 | Reconciled Customer Checks | 245237 | 1S0407 | NTC & CO. FBO JULIAN M SOBIN FTC ACCT #2974692 IRA | 11/19/2001 | $ (71,581.80) | CW | CHECK |
| 130210 | 11/20/2001 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 263358 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 11/20/2001 | $ (1,000.00) | CW | CHECK |
| 130201 | 11/20/2001 | 1,500.00 | NULL | 1F0136 | Reconciled Customer Checks | 281123 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 11/20/2001 | $ (1,500.00) | CW | CHECK |
| 130207 | 11/20/2001 | 2,073.92 | NULL | 1ZA504 | Reconciled Customer Checks | 266018 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOANN BERMAN TRUSTEE | 11/20/2001 | $ (2,073.92) | CW | CHECK |
| 130206 | 11/20/2001 | 8,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 239095 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 11/20/2001 | $ (8,000.00) | CW | CHECK |
| 130209 | 11/20/2001 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 181678 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/20/2001 | $ (10,000.00) | CW | CHECK |
| 130213 | 11/20/2001 | 10,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 252487 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 11/20/2001 | $ (10,000.00) | CW | CHECK |
| 130203 | 11/20/2001 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 110088 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 11/20/2001 | $ (25,000.00) | CW | CHECK |
| 130212 | 11/20/2001 | 25,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 181704 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 11/20/2001 | $ (25,000.00) | CW | CHECK |
| 130196 | 11/20/2001 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 271645 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 11/20/2001 | $ (50,000.00) | CW | CHECK |
| 130211 | 11/20/2001 | 50,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 6002 | 1ZB358 | CAROL LEDERMAN | 11/20/2001 | $ (50,000.00) | CW | CHECK |
| 130202 | 11/20/2001 | 65,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 306502 | 1H0132 | J HELLER CHARITABLE UNITRUST | 11/20/2001 | $ (65,000.00) | CW | CHECK |
| 130208 | 11/20/2001 | 80,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 215228 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP POT ROYALE FINANCIAL CENTER | 11/20/2001 | $ (80,000.00) | CW | CHECK |
| 130200 | 11/20/2001 | 100,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 240918 | 1EM152 | RICHARD M ROSEN | 11/20/2001 | $ (100,000.00) | CW | CHECK |
| 130204 | 11/20/2001 | 115,000.00 | NULL | 1SH034 | Reconciled Customer Checks | 258454 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 11/20/2001 | $ (115,000.00) | CW | CHECK |
| 130197 | 11/20/2001 | 124,391.00 | NULL | 1CM430 | Reconciled Customer Checks | 245032 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/20/2001 | $ (124,391.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130198 | 11/20/2001 | 124,391.00 | NULL | 1CM430 | Reconciled Customer Checks | 252608 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/20/2001 | $ (124,391.00) | CW | CHECK |
| 130199 | 11/20/2001 | 325,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 247822 | 1CM554 | RABB PARTNERS | 11/20/2001 | $ (325,000.00) | CW | CHECK |
| 130205 | 11/20/2001 | 350,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 258475 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 11/20/2001 | $ (350,000.00) | CW | CHECK |
| 130222 | 11/21/2001 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 277752 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 11/21/2001 | $ (4,000.00) | CW | CHECK |
| 130220 | 11/21/2001 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 271753 | 1EM243 | DR LYNN LAZARUS SERPER | 11/21/2001 | $ (10,000.00) | CW | CHECK |
| 130230 | 11/21/2001 | 10,000.00 | NULL | 1ZB388 | Reconciled Customer Checks | 201485 | 1ZB388 | ESTATE OF NATHAN BADER C/O STUART ZLOTOLOW, CPA SAGE ASSET MANAGEMENT | 11/21/2001 | $ (10,000.00) | CW | CHECK |
| 130232 | 11/21/2001 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 221034 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 11/21/2001 | $ (11,007.50) | CW | CHECK |
| 130225 | 11/21/2001 | 15,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 92118 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 11/21/2001 | $ (15,000.00) | CW | CHECK |
| 130228 | 11/21/2001 | 17,881.67 | NULL | 1ZB322 | Reconciled Customer Checks | 201474 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 11/21/2001 | $ (17,881.67) | CW | CHECK |
| 130219 | 11/21/2001 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 222517 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 11/21/2001 | $ (20,000.00) | CW | CHECK |
| 130226 | 11/21/2001 | 20,538.51 | NULL | 1L0027 | Reconciled Customer Checks | 116647 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/21/2001 | $ (20,538.51) | CW | CHECK |
| 130218 | 11/21/2001 | 25,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 214881 | 1EM211 | LESTER G SOBIN THE FARM | 11/21/2001 | $ (25,000.00) | CW | CHECK |
| 130215 | 11/21/2001 | 50,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 82461 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/21/2001 | $ (50,000.00) | CW | CHECK |
| 130224 | 11/21/2001 | 50,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 92113 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 11/21/2001 | $ (50,000.00) | CW | CHECK |
| 130231 | 11/21/2001 | 59,488.54 | NULL | 1ZR008 | Reconciled Customer Checks | 239174 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 11/21/2001 | $ (59,488.54) | CW | CHECK |
| 130229 | 11/21/2001 | 74,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 215239 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDDMAN | 11/21/2001 | $ (74,000.00) | CW | CHECK |
| 130216 | 11/21/2001 | 132,550.28 | NULL | 1CM267 | Reconciled Customer Checks | 234173 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 11/21/2001 | $ (132,550.28) | CW | CHECK |
| 130227 | 11/21/2001 | 500,000.00 | NULL | 1ZA921 | Reconciled Customer Checks | 265207 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 11/21/2001 | $ (500,000.00) | CW | CHECK |
| 130217 | 11/21/2001 | 505,904.72 | NULL | 1CM372 | Reconciled Customer Checks | 311330 | 1CM372 | THE MURRAY & IRENE PERGAMENT FOUNDATION C/O PERGAMENT PROPERTIES | 11/21/2001 | $ (505,904.72) | CW | CHECK |
| 130223 | 11/21/2001 | 11,312,310.86 | NULL | 1KW161 | Reconciled Customer Checks | 265844 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 11/21/2001 | $ (11,312,310.86) | CW | CHECK |
| 130235 | 11/23/2001 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 224955 | 1EM249 | DENISE MARIE DIAN | 11/23/2001 | $ (10,000.00) | CW | CHECK |
| 130239 | 11/23/2001 | 15,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 311352 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 11/23/2001 | $ (15,000.00) | CW | CHECK |
| 130234 | 11/23/2001 | 20,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 289291 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 11/23/2001 | $ (20,000.00) | CW | CHECK |
| 130236 | 11/23/2001 | 35,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 222529 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 11/23/2001 | $ (35,000.00) | CW | CHECK |
| 130237 | 11/23/2001 | 35,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 252719 | 1EM386 | BEVERLY CAROLE KUNIN | 11/23/2001 | $ (35,000.00) | CW | CHECK |
| 130238 | 11/23/2001 | 40,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 252714 | 1EM420 | MARITAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 11/23/2001 | $ (40,000.00) | CW | CHECK |
| 130240 | 11/23/2001 | 50,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 110012 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 11/23/2001 | $ (50,000.00) | CW | CHECK |
| 130243 | 11/23/2001 | 298,000.00 | NULL | 1P0061 | Reconciled Customer Checks | 215116 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 11/23/2001 | $ (298,000.00) | CW | CHECK |
| 130241 | 11/23/2001 | 1,000,000.00 | NULL | 1KW162 | Reconciled Customer Checks | 169566 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 11/23/2001 | $ (1,000,000.00) | CW | CHECK |
| 130242 | 11/23/2001 | 1,500,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 222603 | 1KW314 | STERLING THIRTY VENTURE LLC I TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/23/2001 | $ (1,500,000.00) | CW | CHECK |
| 130248 | 11/26/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 311375 | 1L0025 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/26/2001 | $ (10,770.00) | PW | CHECK |
| 130246 | 11/26/2001 | 40,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 263281 | 1T0035 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/26/2001 | $ (40,000.00) | CW | CHECK |
| 130247 | 11/26/2001 | 4,800,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 258279 | 1L0024 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/26/2001 | $ (4,800,000.00) | CW | CHECK |
| 130249 | 11/26/2001 | 4,800,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 169618 | 1L0026 | SAGE ASSOCIATES C/O LILLIAN SAGE | 11/26/2001 | $ (4,800,000.00) | CW | CHECK |
| 130245 | 11/26/2001 | 6,000,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 285527 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 11/26/2001 | $ (6,000,000.00) | CW | CHECK |
| 130287 | 11/27/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 265250 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 11/27/2001 | $ (300.00) | CW | CHECK |
| 130277 | 11/27/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 285664 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 11/27/2001 | $ (400.00) | CW | CHECK |
| 130261 | 11/27/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 201252 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 11/27/2001 | $ (1,000.00) | CW | CHECK |
| 130272 | 11/27/2001 | 1,600.00 | NULL | 1ZA743 | Reconciled Customer Checks | 265189 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 11/27/2001 | $ (1,600.00) | CW | CHECK |
| 130274 | 11/27/2001 | 2,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 5996 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 11/27/2001 | $ (2,500.00) | CW | CHECK |
| 130289 | 11/27/2001 | 2,750.00 | NULL | 1ZW046 | Reconciled Customer Checks | 201502 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 11/27/2001 | $ (2,750.00) | CW | CHECK |
| 130283 | 11/27/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 271074 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 11/27/2001 | $ (3,000.00) | CW | CHECK |
| 130288 | 11/27/2001 | 3,750.00 | NULL | 1ZW043 | Reconciled Customer Checks | 287586 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 11/27/2001 | $ (3,750.00) | CW | CHECK |
| 130280 | 11/27/2001 | 4,400.00 | NULL | 1ZR104 | Reconciled Customer Checks | 285685 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 11/27/2001 | $ (4,400.00) | CW | CHECK |
| 130256 | 11/27/2001 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 245056 | 1EM181 | DEBORAH JOYCE SAVIN | 11/27/2001 | $ (5,000.00) | CW | CHECK |
| 130281 | 11/27/2001 | 5,000.00 | NULL | 1ZR107 | Reconciled Customer Checks | 265244 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (92179S) | 11/27/2001 | $ (5,000.00) | CW | CHECK |
| 130282 | 11/27/2001 | 7,530.00 | NULL | 1ZR125 | Reconciled Customer Checks | 252469 | 1ZR125 | NTC & CO. FBO RUTH E GOLDSTEIN (29572) SP BENE | 11/27/2001 | $ (7,530.00) | CW | CHECK |
| 130255 | 11/27/2001 | 10,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 240908 | 1EM066 | CYNTHIA LOU GINSBERG | 11/27/2001 | $ (10,000.00) | CW | CHECK |
| 130260 | 11/27/2001 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 241120 | 1L0107 | PAUL C LYONS | 11/27/2001 | $ (10,000.00) | CW | CHECK |
| 130263 | 11/27/2001 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 5948 | 1N0013 | JULIET NIERENBERG | 11/27/2001 | $ (10,000.00) | CW | CHECK |
| 130265 | 11/27/2001 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 241184 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 11/27/2001 | $ (10,000.00) | CW | CHECK |
| 130271 | 11/27/2001 | 12,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 266022 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 11/27/2001 | $ (12,000.00) | CW | CHECK |
| 130262 | 11/27/2001 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 201260 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 11/27/2001 | $ (15,000.00) | CW | CHECK |
| 130279 | 11/27/2001 | 16,284.04 | NULL | 1ZR066 | Reconciled Customer Checks | 220988 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 11/27/2001 | $ (16,284.04) | CW | CHECK |
| 130254 | 11/27/2001 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 271694 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 11/27/2001 | $ (20,000.00) | CW | CHECK |
| 130264 | 11/27/2001 | 20,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 5951 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 11/27/2001 | $ (20,000.00) | CW | CHECK |
| 130273 | 11/27/2001 | 20,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 201421 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 11/27/2001 | $ (20,000.00) | CW | CHECK |
| 130257 | 11/27/2001 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 252705 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 11/27/2001 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Requested by Trustee from JPMC Pursuant to Rule 2004
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130269 | 11/27/2001 | 25,000.00 | NULL | 1ZA245 | Reconciled Customer Checks | 239056 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 11/27/2001 | $ (25,000.00) | CW | CHECK |
| 130252 | 11/27/2001 | 42,470.11 | NULL | 1B0143 | Reconciled Customer Checks | 271663 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -519G | 11/27/2001 | $ (42,470.11) | CW | CHECK |
| 130278 | 11/27/2001 | 49,428.00 | NULL | 1ZR051 | Reconciled Customer Checks | 20932 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 11/27/2001 | $ (49,428.00) | CW | CHECK |
| 130251 | 11/27/2001 | 50,000.00 | NULL | 1B0100 | Reconciled Customer Checks | 289282 | 1B0100 | MARJORIE BECKER | 11/27/2001 | $ (50,000.00) | CW | CHECK |
| 130268 | 11/27/2001 | 50,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 201343 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 11/27/2001 | $ (50,000.00) | CW | CHECK |
| 130285 | 11/27/2001 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 285708 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 11/27/2001 | $ (50,000.00) | CW | CHECK |
| 130286 | 11/27/2001 | 54,793.71 | NULL | 1ZR231 | Reconciled Customer Checks | 118980 | 1ZR231 | NTC & CO. FBO MIKLOS FRIEDMANN (39316) | 11/27/2001 | $ (54,793.71) | CW | CHECK |
| 130284 | 11/27/2001 | 61,868.92 | NULL | 1ZR167 | Reconciled Customer Checks | 285721 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 11/27/2001 | $ (61,868.92) | CW | CHECK |
| 130257 | 11/27/2001 | 85,000.00 | NULL | 1S0247 | Reconciled Customer Checks | 265940 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 11/27/2001 | $ (85,000.00) | CW | CHECK |
| 130259 | 11/27/2001 | 150,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 110199 | 1K0162 | KML ASSET MGMT LLC I | 11/27/2001 | $ (150,000.00) | CW | CHECK |
| 130276 | 11/27/2001 | 178,918.64 | NULL | 1ZR004 | Reconciled Customer Checks | 263366 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 11/27/2001 | $ (178,918.64) | CW | CHECK |
| 130270 | 11/27/2001 | 220,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 285623 | 1ZA309 | ELAINE E SCHAFFER OR CARLA R HIRSHHORN TTEES ELAINE R SCHAFFER REV TST | 11/27/2001 | $ (220,000.00) | CW | CHECK |
| 130253 | 11/27/2001 | 250,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 82465 | 1CM326 | THE LITWIN FOUNDATION INC | 11/27/2001 | $ (250,000.00) | CW | CHECK |
| 130266 | 11/27/2001 | 300,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 201299 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 11/27/2001 | $ (300,000.00) | CW | CHECK |
| 130301 | 11/28/2001 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 285633 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 11/28/2001 | $ (2,500.00) | CW | CHECK |
| 130299 | 11/28/2001 | 3,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 5981 | 1ZA127 | REBECCA L VICTOR | 11/28/2001 | $ (3,500.00) | CW | CHECK |
| 130303 | 11/28/2001 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 271040 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 11/28/2001 | $ (5,000.00) | CW | CHECK |
| 130293 | 11/28/2001 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 281087 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 11/28/2001 | $ (10,000.00) | CW | CHECK |
| 130295 | 11/28/2001 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 16418 | 1M0043 | MISCORK CORP #1 | 11/28/2001 | $ (10,000.00) | CW | CHECK |
| 130294 | 11/28/2001 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 275879 | 1F0111 | ELINOR FRIEDMAN FELCHER | 11/28/2001 | $ (15,000.00) | CW | CHECK |
| 130292 | 11/28/2001 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 222513 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 11/28/2001 | $ (20,000.00) | CW | CHECK |
| 130304 | 11/28/2001 | 20,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 5990 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 11/28/2001 | $ (20,000.00) | CW | CHECK |
| 130296 | 11/28/2001 | 30,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 225141 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 11/28/2001 | $ (30,000.00) | CW | CHECK |
| 130300 | 11/28/2001 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 5987 | 1ZA470 | ANN DENVER | 11/28/2001 | $ (30,000.00) | CW | CHECK |
| 130306 | 11/28/2001 | 45,648.00 | NULL | 1ZR030 | Reconciled Customer Checks | 271066 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 11/28/2001 | $ (45,648.00) | CW | CHECK |
| 130305 | 11/28/2001 | 50,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 241202 | 1S0136 | ANNE SQUADRON | 11/28/2001 | $ (50,000.00) | CW | CHECK |
| 130305 | 11/28/2001 | 70,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 20880 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 11/28/2001 | $ (70,000.00) | CW | CHECK |
| 130298 | 11/28/2001 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 285600 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 11/28/2001 | $ (100,000.00) | CW | CHECK |
| 130302 | 11/28/2001 | 100,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 265198 | 1ZA779 | DAVID MOST | 11/28/2001 | $ (100,000.00) | CW | CHECK |
| 130291 | 11/28/2001 | 200,000.00 | NULL | 1CM074 | Reconciled Customer Checks | 224856 | 1CM074 | GLENHAVEN LIMITED C/O MATHEW L GLADSTEIN | 11/28/2001 | $ (200,000.00) | CW | CHECK |
| 130311 | 11/29/2001 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 283602 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 11/29/2001 | $ (5,000.00) | CW | CHECK |
| 130313 | 11/29/2001 | 7,000.00 | NULL | 1D0048 | Reconciled Customer Checks | 281050 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 11/29/2001 | $ (7,000.00) | CW | CHECK |
| 130326 | 11/29/2001 | 9,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 201367 | 1ZA313 | STEPHANIE GAIL VICTOR | 11/29/2001 | $ (9,000.00) | CW | CHECK |
| 130308 | 11/29/2001 | 10,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 289310 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 11/29/2001 | $ (10,000.00) | CW | CHECK |
| 130316 | 11/29/2001 | 10,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 307688 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 11/29/2001 | $ (10,000.00) | CW | CHECK |
| 130317 | 11/29/2001 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 195162 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 11/29/2001 | $ (10,000.00) | CW | CHECK |
| 130314 | 11/29/2001 | 15,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 109996 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 11/29/2001 | $ (15,000.00) | CW | CHECK |
| 130318 | 11/29/2001 | 15,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 187808 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 11/29/2001 | $ (15,000.00) | CW | CHECK |
| 130319 | 11/29/2001 | 20,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 169598 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 11/29/2001 | $ (20,000.00) | CW | CHECK |
| 130323 | 11/29/2001 | 27,730.61 | NULL | 1S0250 | Reconciled Customer Checks | 241229 | 1S0250 | NTC & CO. FBO DONALD SCHAPIRO I-5 049104 | 11/29/2001 | $ (27,730.61) | CW | CHECK |
| 130321 | 11/29/2001 | 28,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 241194 | 1R0054 | LYNDA ROTH | 11/29/2001 | $ (28,000.00) | CW | CHECK |
| 130322 | 11/29/2001 | 28,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 5957 | 1R0057 | MICHAEL ROTH | 11/29/2001 | $ (28,000.00) | CW | CHECK |
| 130312 | 11/29/2001 | 60,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 296895 | 1D0044 | CAROLE DELAIRE | 11/29/2001 | $ (60,000.00) | CW | CHECK |
| 130310 | 11/29/2001 | 70,000.00 | NULL | 1CM586 | Reconciled Customer Checks | 234222 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 11/29/2001 | $ (70,000.00) | CW | CHECK |
| 130320 | 11/29/2001 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 229252 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 11/29/2001 | $ (100,000.00) | CW | CHECK |
| 130324 | 11/29/2001 | 117,672.09 | NULL | 1S0251 | Reconciled Customer Checks | 285582 | 1S0251 | NTC & CO. FBO DONALD SCHAPIRO II 049105 | 11/29/2001 | $ (117,672.09) | CW | CHECK |
| 130315 | 11/29/2001 | 123,500.00 | NULL | 1F0057 | Reconciled Customer Checks | 245070 | 1F0057 | ROBIN S. FRIEHLING | 11/29/2001 | $ (123,500.00) | CW | CHECK |
| 130325 | 11/29/2001 | 200,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 215162 | 1ZA149 | KELCO FOUNDATION INC | 11/29/2001 | $ (200,000.00) | CW | CHECK |
| 130309 | 11/29/2001 | 500,000.00 | NULL | 1CM329 | Reconciled Customer Checks | 109867 | 1CM329 | NORMAN M LEFF | 11/29/2001 | $ (500,000.00) | CW | CHECK |
| 130330 | 11/30/2001 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 224897 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 11/30/2001 | $ (20,000.00) | CW | CHECK |
| 130331 | 11/30/2001 | 22,500.00 | NULL | 1D0050 | Reconciled Customer Checks | 216351 | 1D0050 | KARL DROBITSKY | 11/30/2001 | $ (22,500.00) | CW | CHECK |
| 130332 | 11/30/2001 | 34,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 252675 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 11/30/2001 | $ (34,000.00) | CW | CHECK |
| 130328 | 11/30/2001 | 50,000.00 | NULL | 1CM142 | Reconciled Customer Checks | 214804 | 1CM142 | PHILIP F PALMEDO | 11/30/2001 | $ (50,000.00) | CW | CHECK |
| 130334 | 11/30/2001 | 75,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 16336 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 11/30/2001 | $ (75,000.00) | CW | CHECK |
| 130336 | 11/30/2001 | 120,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 263307 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 11/30/2001 | $ (120,000.00) | CW | CHECK |
| 130335 | 11/30/2001 | 177,531.25 | NULL | 1L0027 | Reconciled Customer Checks | 118787 | 1L0027 | WOLF & CO ATTN: PAUL KONIGSBERG | 11/30/2001 | $ (177,531.25) | CW | CHECK |
| 130329 | 11/30/2001 | 200,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 109879 | 1CM304 | ARMAND LINDENBAUM | 11/30/2001 | $ (200,000.00) | CW | CHECK |
| 130333 | 11/30/2001 | 340,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 110006 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 11/30/2001 | $ (340,000.00) | CW | CHECK |
| 130406 | 12/3/2001 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 3697 | 1P0030 | ABRAHAM PLOTSKY | 12/3/2001 | $ (500.00) | CW | CHECK |
| 130374 | 12/3/2001 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 232061 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 12/3/2001 | $ (1,500.00) | CW | CHECK |
| 130383 | 12/3/2001 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 232002 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/3/2001 | $ (1,950.00) | CW | CHECK |
| 130395 | 12/3/2001 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 259766 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 12/3/2001 | $ (2,000.00) | CW | CHECK |
| 130372 | 12/3/2001 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 239355 | 1EM105 | JENNIFER BETH KUNIN | 12/3/2001 | $ (3,000.00) | CW | CHECK |
| 130411 | 12/3/2001 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 198460 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 12/3/2001 | $ (3,000.00) | CW | CHECK |
| 130416 | 12/3/2001 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 266417 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 12/3/2001 | $ (3,000.00) | CW | CHECK |
| 130382 | 12/3/2001 | 3,500.00 | NULL | 1KW088 | Reconciled Customer Checks | 20652 | 1KW088 | KENDRA OSTERMAN | 12/3/2001 | $ (3,500.00) | CW | CHECK |
| 130399 | 12/3/2001 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 266304 | 1K0036 | ALYSE JOEL KLUFER | 12/3/2001 | $ (5,000.00) | CW | CHECK |
| 130400 | 12/3/2001 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 270903 | 1K0037 | ROBERT E KLUFER | 12/3/2001 | $ (5,000.00) | CW | CHECK |
| 130409 | 12/3/2001 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 272967 | 1R0041 | AMY ROTH | 12/3/2001 | $ (5,000.00) | CW | CHECK |
| 130415 | 12/3/2001 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 57350 | 1S0018 | PATRICIA SAMUELS | 12/3/2001 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Received from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130417 | 12/3/2001 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 281173 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 12/3/2001 | $ (5,000.00) | CW | CHECK |
| 130418 | 12/3/2001 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 158306 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 12/3/2001 | $ (5,000.00) | CW | CHECK |
| 130397 | 12/3/2001 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 147025 | 1K0003 | JEAN KAHN | 12/3/2001 | $ (6,000.00) | CW | CHECK |
| 130398 | 12/3/2001 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 265476 | 1K0004 | RUTH KAHN | 12/3/2001 | $ (6,000.00) | CW | CHECK |
| 130404 | 12/3/2001 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 272908 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 12/3/2001 | $ (6,000.00) | CW | CHECK |
| 130396 | 12/3/2001 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 106666 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/3/2001 | $ (6,300.00) | CW | CHECK |
| 130370 | 12/3/2001 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 271115 | 1B0083 | AMY JOEL BURGER | 12/3/2001 | $ (7,000.00) | CW | CHECK |
| 130405 | 12/3/2001 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 277516 | 1P0025 | ELAINE PIKULIK | 12/3/2001 | $ (7,000.00) | CW | CHECK |
| 130364 | 12/3/2001 | 7,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 310972 | 1ZA377 | M GARTH SHERMAN | 12/3/2001 | $ (7,000.00) | CW | CHECK |
| 130338 | 12/3/2001 | 10,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 265291 | 1B0083 | AMY JOEL BURGER | 12/3/2001 | $ (10,000.00) | CW | CHECK |
| 130380 | 12/3/2001 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 151683 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/3/2001 | $ (10,000.00) | CW | CHECK |
| 130384 | 12/3/2001 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 235293 | 1KW123 | JOAN WACHTLER | 12/3/2001 | $ (10,000.00) | CW | CHECK |
| 130385 | 12/3/2001 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 310153 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/3/2001 | $ (10,000.00) | CW | CHECK |
| 130389 | 12/3/2001 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 44604 | 1KW158 | SOL WACHTLER | 12/3/2001 | $ (10,000.00) | CW | CHECK |
| 130410 | 12/3/2001 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 10861 | 1R0050 | JONATHAN ROTH | 12/3/2001 | $ (10,000.00) | CW | CHECK |
| 130412 | 12/3/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 140824 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 12/3/2001 | $ (10,000.00) | CW | CHECK |
| 130413 | 12/3/2001 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 10857 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 12/3/2001 | $ (10,000.00) | CW | CHECK |
| 130414 | 12/3/2001 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 281163 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 12/3/2001 | $ (10,000.00) | CW | CHECK |
| 130363 | 12/3/2001 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 42342 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 12/3/2001 | $ (10,000.00) | CW | CHECK |
| 130369 | 12/3/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 172832 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/3/2001 | $ (10,770.00) | PW | CHECK |
| 130344 | 12/3/2001 | 11,277.61 | NULL | 1C1279 | Reconciled Customer Checks | 286684 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 12/3/2001 | $ (11,277.61) | CW | CHECK |
| 130342 | 12/3/2001 | 15,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 237897 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 12/3/2001 | $ (15,000.00) | CW | CHECK |
| 130373 | 12/3/2001 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 286710 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/3/2001 | $ (15,000.00) | CW | CHECK |
| 130379 | 12/3/2001 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 235258 | 1KW044 | L THOMAS OSTERMAN | 12/3/2001 | $ (15,000.00) | CW | CHECK |
| 130367 | 12/3/2001 | 15,114.11 | NULL | 1ZR162 | Reconciled Customer Checks | 298022 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 12/3/2001 | $ (15,114.11) | CW | CHECK |
| 130345 | 12/3/2001 | 20,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 10692 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 12/3/2001 | $ (20,000.00) | CW | CHECK |
| 130352 | 12/3/2001 | 20,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 271022 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 12/3/2001 | $ (20,000.00) | CW | CHECK |
| 130366 | 12/3/2001 | 20,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 3715 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 12/3/2001 | $ (20,000.00) | CW | CHECK |
| 130347 | 12/3/2001 | 22,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 235192 | 1G0312 | DEBORAH GOORE | 12/3/2001 | $ (22,000.00) | CW | CHECK |
| 130394 | 12/3/2001 | 22,000.00 | NULL | 1KW325 | Reconciled Customer Checks | 208876 | 1KW325 | BAS AIRCRAFT LLC | 12/3/2001 | $ (22,000.00) | CW | CHECK |
| 130408 | 12/3/2001 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 307784 | 1R0016 | JUDITH RECHLER | 12/3/2001 | $ (25,000.00) | CW | CHECK |
| 130346 | 12/3/2001 | 30,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 14913 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 12/3/2001 | $ (30,000.00) | CW | CHECK |
| 130390 | 12/3/2001 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 228025 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/3/2001 | $ (30,000.00) | CW | CHECK |
| 130371 | 12/3/2001 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 312729 | 1D0031 | DI FAZIO ELECTRIC INC | 12/3/2001 | $ (36,000.00) | CW | CHECK |
| 130341 | 12/3/2001 | 40,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 226060 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 12/3/2001 | $ (40,000.00) | CW | CHECK |
| 130375 | 12/3/2001 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 29559 | 1EM193 | MALCOLM L SHERMAN | 12/3/2001 | $ (40,000.00) | CW | CHECK |
| 130407 | 12/3/2001 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 3701 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 12/3/2001 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 130365 | 12/3/2001 | 40,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 160629 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 12/3/2001 | $ (40,000.00) | CW | CHECK |
| 130362 | 12/3/2001 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 307725 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 12/3/2001 | $ (43,750.00) | CW | CHECK |
| 130401 | 12/3/2001 | 53,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 5393 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/3/2001 | $ (53,000.00) | CW | CHECK |
| 130376 | 12/3/2001 | 55,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 29176 | 1F0054 | S DONALD FRIEDMAN | 12/3/2001 | $ (55,000.00) | CW | CHECK |
| 130356 | 12/3/2001 | 58,100.00 | NULL | 1R0175 | Reconciled Customer Checks | 272937 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 12/3/2001 | $ (58,100.00) | CW | CHECK |
| 130386 | 12/3/2001 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 98674 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 12/3/2001 | $ (60,000.00) | CW | CHECK |
| 130387 | 12/3/2001 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 296368 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 12/3/2001 | $ (60,000.00) | CW | CHECK |
| 130392 | 12/3/2001 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 298810 | 1KW260 | FRED WILPON FAMILY TRUST | 12/3/2001 | $ (66,167.00) | CW | CHECK |
| 130377 | 12/3/2001 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 291565 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 12/3/2001 | $ (75,000.00) | CW | CHECK |
| 130358 | 12/3/2001 | 85,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 140834 | 1S0147 | LILLIAN B STEINBERG | 12/3/2001 | $ (85,000.00) | CW | CHECK |
| 130360 | 12/3/2001 | 86,844.27 | NULL | 1S0327 | Reconciled Customer Checks | 297277 | 1S0327 | NTC & CO. FBO PHILIP SHAPIRO FTC ACCT #972624 IRA | 12/3/2001 | $ (86,844.27) | CW | CHECK |
| 130359 | 12/3/2001 | 100,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 198522 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 12/3/2001 | $ (100,000.00) | CW | CHECK |
| 130361 | 12/3/2001 | 100,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 45047 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/3/2001 | $ (100,000.00) | CW | CHECK |
| 130378 | 12/3/2001 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 151690 | 1KW024 | SAUL B KATZ | 12/3/2001 | $ (114,000.00) | CW | CHECK |
| 130381 | 12/3/2001 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 98648 | 1KW067 | FRED WILPON | 12/3/2001 | $ (114,000.00) | CW | CHECK |
| 130353 | 12/3/2001 | 115,000.00 | NULL | 1M0071 | Reconciled Customer Checks | 50729 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 12/3/2001 | $ (115,000.00) | CW | CHECK |
| 130343 | 12/3/2001 | 125,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 312731 | 1C1269 | LOUIS CANTOR C/O DIANA DORMAN | 12/3/2001 | $ (125,000.00) | CW | CHECK |
| 130354 | 12/3/2001 | 126,000.00 | NULL | 1M0072 | Reconciled Customer Checks | 190769 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 12/3/2001 | $ (126,000.00) | CW | CHECK |
| 130357 | 12/3/2001 | 150,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 281157 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 12/3/2001 | $ (150,000.00) | CW | CHECK |
| 130403 | 12/3/2001 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 307781 | 1M0016 | ALBERT L MALTZ PC | 12/3/2001 | $ (150,720.00) | PW | CHECK |
| 130393 | 12/3/2001 | 155,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 232536 | 1KW314 | STERLING THIRTY VENTURE LLC I | 12/3/2001 | $ (155,000.00) | CW | CHECK |
| 130339 | 12/3/2001 | 175,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 227216 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 12/3/2001 | $ (175,000.00) | CW | CHECK |
| 130368 | 12/3/2001 | 200,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 246918 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 12/3/2001 | $ (200,000.00) | CW | CHECK |
| 130402 | 12/3/2001 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 3689 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/3/2001 | $ (228,065.00) | PW | CHECK |
| 130340 | 12/3/2001 | 250,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 300125 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 12/3/2001 | $ (250,000.00) | CW | CHECK |
| 130348 | 12/3/2001 | 250,000.00 | NULL | 1H0094 | Reconciled Customer Checks | 272575 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 12/3/2001 | $ (250,000.00) | CW | CHECK |
| 130349 | 12/3/2001 | 250,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 20644 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 12/3/2001 | $ (250,000.00) | CW | CHECK |
| 130355 | 12/3/2001 | 281,000.00 | NULL | 1M0154 | Reconciled Customer Checks | 302801 | 1M0154 | MAR PARTNERS C/O A RUSH | 12/3/2001 | $ (281,000.00) | CW | CHECK |
| 130351 | 12/3/2001 | 300,000.00 | NULL | 1K0002 | Reconciled Customer Checks | 127009 | 1K0002 | THE ESTATE OF IRVING B KAHN | 12/3/2001 | $ (300,000.00) | CW | CHECK |
| 130350 | 12/3/2001 | 302,362.19 | NULL | 1KW328 | Reconciled Customer Checks | 270941 | 1KW328 | AIR STERLING LLC | 12/3/2001 | $ (302,362.19) | CW | CHECK |
| 130388 | 12/3/2001 | 325,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 265410 | 1KW156 | STERLING 15C LLC | 12/3/2001 | $ (325,000.00) | CW | CHECK |
| 130440 | 12/4/2001 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 137356 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 12/3/2001 | $ (2,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130433 | 12/4/2001 | 4,000.00 | NULL | 1L0103 | Reconciled Customer Checks | 50641 | 1L0103 | JEANNE LEVY CHURCH C/O PAUL KONIGSBERG | 12/4/2001 | $ (4,000.00) | CW | CHECK |
| 130438 | 12/4/2001 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 225075 | 1ZA478 | JOHN J KONE | 12/4/2001 | $ (5,000.00) | CW | CHECK |
| 130431 | 12/4/2001 | 9,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 265424 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 12/4/2001 | $ (9,000.00) | CW | CHECK |
| 130442 | 12/4/2001 | 10,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 313610 | 1ZB413 | JUDY B KAYE | 12/4/2001 | $ (10,000.00) | CW | CHECK |
| 130432 | 12/4/2001 | 15,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 195897 | 1K0103 | JEFFREY KOMMIT | 12/4/2001 | $ (15,000.00) | CW | CHECK |
| 130439 | 12/4/2001 | 15,000.00 | NULL | 1ZA600 | Reconciled Customer Checks | 111908 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 12/4/2001 | $ (15,000.00) | CW | CHECK |
| 130425 | 12/4/2001 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 140722 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 12/4/2001 | $ (20,000.00) | CW | CHECK |
| 130436 | 12/4/2001 | 20,000.00 | NULL | 1W0071 | Reconciled Customer Checks | 225208 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 12/4/2001 | $ (20,000.00) | CW | CHECK |
| 130422 | 12/4/2001 | 25,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 234544 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 12/4/2001 | $ (25,000.00) | CW | CHECK |
| 130423 | 12/4/2001 | 25,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 232064 | 1EM273 | JOAN KARP REVOCABLE TRUST | 12/4/2001 | $ (25,000.00) | CW | CHECK |
| 130435 | 12/4/2001 | 25,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 30014 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY NTC & CO. FBO #025674750001 | 12/4/2001 | $ (25,000.00) | CW | CHECK |
| 130441 | 12/4/2001 | 25,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 70964 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/4/2001 | $ (25,000.00) | CW | CHECK |
| 130426 | 12/4/2001 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 228391 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 12/4/2001 | $ (30,000.00) | CW | CHECK |
| 130429 | 12/4/2001 | 45,000.00 | NULL | 1J0043 | Reconciled Customer Checks | 81764 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/4/2001 | $ (45,000.00) | CW | CHECK |
| 130420 | 12/4/2001 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 265271 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 12/4/2001 | $ (50,000.00) | CW | CHECK |
| 130421 | 12/4/2001 | 50,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 244413 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 12/4/2001 | $ (50,000.00) | CW | CHECK |
| 130424 | 12/4/2001 | 50,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 37441 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 12/4/2001 | $ (50,000.00) | CW | CHECK |
| 130428 | 12/4/2001 | 50,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 265349 | 1H0128 | RUTH W HOUGHTON | 12/4/2001 | $ (50,000.00) | CW | CHECK |
| 130430 | 12/4/2001 | 55,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 265357 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/4/2001 | $ (55,000.00) | CW | CHECK |
| 130434 | 12/4/2001 | 85,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 115494 | 1M0084 | KAREN MCMAHON | 12/4/2001 | $ (85,000.00) | CW | CHECK |
| 130427 | 12/4/2001 | 121,654.00 | NULL | 1G0314 | Reconciled Customer Checks | 185048 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND REDEMPFORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 12/4/2001 | $ (121,654.00) | CW | CHECK |
| 130437 | 12/4/2001 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 208833 | 1ZA106 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/4/2001 | $ (900,000.00) | CW | CHECK |
| 130443 | 12/4/2001 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 298826 | 1L0024 | | 12/4/2001 | $ (1,200,000.00) | CW | CHECK |
| 130468 | 12/5/2001 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 293218 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 12/5/2001 | $ (3,000.00) | CW | CHECK |
| 130457 | 12/5/2001 | 3,600.00 | NULL | 1KW128 | Reconciled Customer Checks | 310149 | 1KW128 | MS YETTA GOLDMAN | 12/5/2001 | $ (3,600.00) | CW | CHECK |
| 130458 | 12/5/2001 | 4,000.00 | NULL | 1KW248 | Reconciled Customer Checks | 208843 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 12/5/2001 | $ (4,000.00) | CW | CHECK |
| 130454 | 12/5/2001 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 212189 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/5/2001 | $ (6,000.00) | CW | CHECK |
| 130453 | 12/5/2001 | 7,000.00 | NULL | 1F0107 | Reconciled Customer Checks | 203688 | 1F0107 | DAREN WEEKS FRYBURG | 12/5/2001 | $ (7,000.00) | CW | CHECK |
| 130462 | 12/5/2001 | 10,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 290876 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 12/5/2001 | $ (10,000.00) | CW | CHECK |
| 130467 | 12/5/2001 | 20,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 272447 | 1ZA668 | MURIEL LEVINE | 12/5/2001 | $ (20,000.00) | CW | CHECK |
| 130469 | 12/5/2001 | 22,500.00 | NULL | 1ZB299 | Reconciled Customer Checks | 93581 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 12/5/2001 | $ (22,500.00) | CW | CHECK |
| 130452 | 12/5/2001 | 24,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 29581 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 12/5/2001 | $ (24,000.00) | CW | CHECK |
| 130455 | 12/5/2001 | 25,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 273980 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 12/5/2001 | $ (25,000.00) | CW | CHECK |
| 130448 | 12/5/2001 | 30,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 164511 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/5/2001 | $ (30,000.00) | CW | CHECK |
| 130451 | 12/5/2001 | 31,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 232070 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 12/5/2001 | $ (31,000.00) | CW | CHECK |
| 130466 | 12/5/2001 | 35,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 273021 | 1ZA412 | KENNETH BRINKMAN | 12/5/2001 | $ (35,000.00) | CW | CHECK |
| 130456 | 12/5/2001 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 29585 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 12/5/2001 | $ (40,000.00) | CW | CHECK |
| 130464 | 12/5/2001 | 40,000.00 | NULL | 1S0291 | Reconciled Customer Checks | 30008 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 12/5/2001 | $ (40,000.00) | CW | CHECK |
| 130447 | 12/5/2001 | 50,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 225404 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/5/2001 | $ (50,000.00) | CW | CHECK |
| 130473 | 12/5/2001 | 50,000.00 | NULL | 1Z0021 | Reconciled Customer Checks | 267743 | 1Z0021 | LORRAINE ZRAICK | 12/5/2001 | $ (50,000.00) | CW | CHECK |
| 130472 | 12/5/2001 | 55,000.00 | NULL | 1ZB388 | Reconciled Customer Checks | 252598 | 1ZB388 | ESTATE OF NATHAN BADER C/O STUART ZLOTOLOW, CPA SAGE ASSET MANAGEMENT | 12/5/2001 | $ (55,000.00) | CW | CHECK |
| 130450 | 12/5/2001 | 55,507.00 | NULL | 1EM302 | Reconciled Customer Checks | 309447 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 12/5/2001 | $ (55,507.00) | CW | CHECK |
| 130459 | 12/5/2001 | 80,000.00 | NULL | 1R0112 | Reconciled Customer Checks | 216922 | 1R0112 | STEPHEN ROSENBERG | 12/5/2001 | $ (80,000.00) | CW | CHECK |
| 130471 | 12/5/2001 | 100,000.00 | NULL | 1ZB353 | Reconciled Customer Checks | 185027 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 12/5/2001 | $ (100,000.00) | CW | CHECK |
| 130465 | 12/5/2001 | 200,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 5481 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 12/5/2001 | $ (200,000.00) | CW | CHECK |
| 130460 | 12/5/2001 | 230,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 195905 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 12/5/2001 | $ (230,000.00) | CW | CHECK |
| 130445 | 12/5/2001 | 240,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 20979 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 12/5/2001 | $ (240,000.00) | CW | CHECK |
| 130449 | 12/5/2001 | 250,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 289112 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 12/5/2001 | $ (250,000.00) | CW | CHECK |
| 130463 | 12/5/2001 | 340,000.00 | NULL | 1S0290 | Reconciled Customer Checks | 45017 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 12/5/2001 | $ (340,000.00) | CW | CHECK |
| 130461 | 12/5/2001 | 365,000.00 | NULL | 1R0118 | Reconciled Customer Checks | 195917 | 1R0118 | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CAHNERS, M GORDON | 12/5/2001 | $ (365,000.00) | CW | CHECK |
| 130446 | 12/5/2001 | 500,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 181755 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 12/5/2001 | $ (500,000.00) | CW | CHECK |
| 130470 | 12/5/2001 | 1,000,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 160640 | 1ZB316 | GEORGE N FARIS | 12/5/2001 | $ (1,000,000.00) | CW | CHECK |
| 130487 | 12/6/2001 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 297293 | 1ZA091 | JACK KLOTZKO & ANNETTE L WESER | 12/6/2001 | $ (5,000.00) | CW | CHECK |
| 130482 | 12/6/2001 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 270911 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/6/2001 | $ (25,000.00) | CW | CHECK |
| 130476 | 12/6/2001 | 40,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 289637 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 12/6/2001 | $ (40,000.00) | CW | CHECK |
| 130481 | 12/6/2001 | 40,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 235221 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 12/6/2001 | $ (40,000.00) | CW | CHECK |
| 130478 | 12/6/2001 | 50,000.00 | NULL | 1C1213 | Reconciled Customer Checks | 8118 | 1C1213 | EDWARD T COUGHLIN & KATHLEEN M COUGHLIN LIVING TRUST | 12/6/2001 | $ (50,000.00) | CW | CHECK |
| 130479 | 12/6/2001 | 50,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 10701 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/6/2001 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130488 | 12/6/2001 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 219864 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 12/6/2001 | $ (50,000.00) | CW | CHECK |
| 130475 | 12/6/2001 | 60,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 20968 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 12/6/2001 | $ (60,000.00) | CW | CHECK |
| 130489 | 12/6/2001 | 125,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 70926 | 1ZB013 | FAIRVIEW ASSOCIATES | 12/6/2001 | $ (125,000.00) | CW | CHECK |
| 130480 | 12/6/2001 | 175,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 293199 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 12/6/2001 | $ (175,000.00) | CW | CHECK |
| 130477 | 12/6/2001 | 200,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 8116 | 1CM644 | DOS BF5 FAMILY PARTNERSHIP L.P #2 | 12/6/2001 | $ (200,000.00) | CW | CHECK |
| 130486 | 12/6/2001 | 500,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 225198 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 12/6/2001 | $ (500,000.00) | CW | CHECK |
| 130484 | 12/6/2001 | 600,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 173005 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 12/6/2001 | $ (600,000.00) | CW | CHECK |
| 130502 | 12/7/2001 | 1,000.00 | NULL | 1KW207 | Reconciled Customer Checks | 296403 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 12/7/2001 | $ (1,000.00) | CW | CHECK |
| 130503 | 12/7/2001 | 1,000.00 | NULL | 1KW208 | Reconciled Customer Checks | 208856 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 12/7/2001 | $ (1,000.00) | CW | CHECK |
| 130504 | 12/7/2001 | 1,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 235322 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 12/7/2001 | $ (1,000.00) | CW | CHECK |
| 130494 | 12/7/2001 | 2,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 259704 | 1KW044 | L THOMAS OSTERMAN | 12/7/2001 | $ (2,000.00) | CW | CHECK |
| 130511 | 12/7/2001 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 225195 | 1S0293 | TRUDY SCHLACHTER | 12/7/2001 | $ (5,000.00) | CW | CHECK |
| 130514 | 12/7/2001 | 6,200.00 | NULL | 1ZB241 | Reconciled Customer Checks | 121871 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 12/7/2001 | $ (6,200.00) | CW | CHECK |
| 130505 | 12/7/2001 | 12,600.00 | NULL | 1KW227 | Reconciled Customer Checks | 204769 | 1KW227 | NATALIE KATZ | 12/7/2001 | $ (12,600.00) | CW | CHECK |
| 130498 | 12/7/2001 | 19,500.00 | NULL | 1KW108 | Reconciled Customer Checks | 212253 | 1KW108 | GREGORY KATZ | 12/7/2001 | $ (19,500.00) | CW | CHECK |
| 130499 | 12/7/2001 | 19,500.00 | NULL | 1KW109 | Reconciled Customer Checks | 212258 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 12/7/2001 | $ (19,500.00) | CW | CHECK |
| 130500 | 12/7/2001 | 19,500.00 | NULL | 1KW110 | Reconciled Customer Checks | 121569 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 12/7/2001 | $ (19,500.00) | CW | CHECK |
| 130512 | 12/7/2001 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 272457 | 1ZA471 | THE ASPEN COMPANY | 12/7/2001 | $ (25,000.00) | CW | CHECK |
| 130491 | 12/7/2001 | 29,700.00 | NULL | 1KW004 | Reconciled Customer Checks | 195924 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 12/7/2001 | $ (29,700.00) | CW | CHECK |
| 130516 | 12/7/2001 | 46,695.00 | NULL | 1ZB363 | Reconciled Customer Checks | 89250 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/7/2001 | $ (46,695.00) | CW | CHECK |
| 130513 | 12/7/2001 | 50,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 39803 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 12/7/2001 | $ (50,000.00) | CW | CHECK |
| 130492 | 12/7/2001 | 60,500.00 | NULL | 1KW019 | Reconciled Customer Checks | 195885 | 1KW019 | MICHAEL KATZ | 12/7/2001 | $ (60,500.00) | CW | CHECK |
| 130496 | 12/7/2001 | 66,700.00 | NULL | 1KW076 | Reconciled Customer Checks | 265385 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 12/7/2001 | $ (66,700.00) | CW | CHECK |
| 130509 | 12/7/2001 | 69,600.00 | NULL | 1KW275 | Reconciled Customer Checks | 265471 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 12/7/2001 | $ (69,600.00) | CW | CHECK |
| 130493 | 12/7/2001 | 96,300.00 | NULL | 1KW024 | Reconciled Customer Checks | 277049 | 1KW024 | SAUL B KATZ | 12/7/2001 | $ (96,300.00) | CW | CHECK |
| 130515 | 12/7/2001 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 3718 | 1ZB358 | CAROL LEDERMAN | 12/7/2001 | $ (100,000.00) | CW | CHECK |
| 130508 | 12/7/2001 | 104,900.00 | NULL | 1KW263 | Reconciled Customer Checks | 106641 | 1KW263 | MARVIN B TEPPER | 12/7/2001 | $ (104,900.00) | CW | CHECK |
| 130501 | 12/7/2001 | 120,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 259741 | 1KW201 | DAVID M KATZ | 12/7/2001 | $ (120,000.00) | CW | CHECK |
| 130497 | 12/7/2001 | 133,400.00 | NULL | 1KW081 | Reconciled Customer Checks | 293185 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/7/2001 | $ (133,400.00) | CW | CHECK |
| 130510 | 12/7/2001 | 150,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 198481 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 12/7/2001 | $ (150,000.00) | CW | CHECK |
| 130507 | 12/7/2001 | 295,800.00 | NULL | 1KW260 | Reconciled Customer Checks | 259747 | 1KW260 | FRED WILPON FAMILY TRUST | 12/7/2001 | $ (295,800.00) | CW | CHECK |
| 130495 | 12/7/2001 | 307,400.00 | NULL | 1KW067 | Reconciled Customer Checks | 265381 | 1KW067 | FRED WILPON | 12/7/2001 | $ (307,400.00) | CW | CHECK |
| 130506 | 12/7/2001 | 672,900.00 | NULL | 1KW242 | Reconciled Customer Checks | 296392 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/7/2001 | $ (672,900.00) | CW | CHECK |
| 130524 | 12/10/2001 | 680.00 | NULL | 1CM378 | Reconciled Customer Checks | 278903 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/10/2001 | $ (680.00) | CW | CHECK |
| 130523 | 12/10/2001 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 243312 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/10/2001 | $ (5,500.00) | CW | CHECK |
| 130538 | 12/10/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 293664 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/10/2001 | $ (10,770.00) | PW | CHECK |
| 130535 | 12/10/2001 | 15,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 5489 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 12/10/2001 | $ (15,000.00) | CW | CHECK |
| 130530 | 12/10/2001 | 20,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 234556 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 12/10/2001 | $ (20,000.00) | CW | CHECK |
| 130531 | 12/10/2001 | 20,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 14889 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 12/10/2001 | $ (20,000.00) | CW | CHECK |
| 130532 | 12/10/2001 | 20,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 29571 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 12/10/2001 | $ (20,000.00) | CW | CHECK |
| 130533 | 12/10/2001 | 32,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 276493 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 12/10/2001 | $ (32,000.00) | CW | CHECK |
| 130529 | 12/10/2001 | 40,000.00 | NULL | 1EM246 | Reconciled Customer Checks | 273972 | 1EM246 | ESTATE OF MARY L NISSENBAUM JEFFREY NISSENBAUM EXEC | 12/10/2001 | $ (40,000.00) | CW | CHECK |
| 130534 | 12/10/2001 | 50,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 30113 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 12/10/2001 | $ (50,000.00) | CW | CHECK |
| 130528 | 12/10/2001 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 10965 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 12/10/2001 | $ (75,000.00) | CW | CHECK |
| 130536 | 12/10/2001 | 100,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 259866 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 12/10/2001 | $ (100,000.00) | CW | CHECK |
| 130527 | 12/10/2001 | 106,977.00 | NULL | 1CM598 | Reconciled Customer Checks | 231945 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 12/10/2001 | $ (106,977.00) | CW | CHECK |
| 130537 | 12/10/2001 | 165,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 152165 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 12/10/2001 | $ (165,000.00) | CW | CHECK |
| 130525 | 12/10/2001 | 305,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 191277 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 12/10/2001 | $ (305,000.00) | CW | CHECK |
| 130526 | 12/10/2001 | 330,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 299373 | 1CM574 | FUND FOR THE POOR, INC | 12/10/2001 | $ (330,000.00) | CW | CHECK |
| 130553 | 12/11/2001 | 4,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 218672 | 1ZA244 | JUDITH G DAMRON | 12/11/2001 | $ (4,000.00) | CW | CHECK |
| 130559 | 12/11/2001 | 4,104.00 | NULL | 1ZA539 | Reconciled Customer Checks | 43068 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 12/11/2001 | $ (4,104.00) | CW | CHECK |
| 130561 | 12/11/2001 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 151829 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/11/2001 | $ (5,000.00) | CW | CHECK |
| 130567 | 12/11/2001 | 5,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 152171 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508; | 12/11/2001 | $ (5,000.00) | CW | CHECK |
| 130568 | 12/11/2001 | 5,000.00 | NULL | 1ZR235 | Reconciled Customer Checks | 110461 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 12/11/2001 | $ (5,000.00) | CW | CHECK |
| 130547 | 12/11/2001 | 10,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 209616 | 1S0245 | BARRY SHAW | 12/11/2001 | $ (10,000.00) | CW | CHECK |
| 130548 | 12/11/2001 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 36188 | 1ZA099 | WILLIAM F FITZGERALD | 12/11/2001 | $ (10,000.00) | CW | CHECK |
| 130558 | 12/11/2001 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 84164 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 12/11/2001 | $ (10,000.00) | CW | CHECK |
| 130566 | 12/11/2001 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 5415 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 12/11/2001 | $ (10,000.00) | CW | CHECK |
| 130571 | 12/11/2001 | 13,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 137382 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 12/11/2001 | $ (13,000.00) | CW | CHECK |
| 130542 | 12/11/2001 | 14,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 265979 | 1EM334 | METRO MOTOR IMPORTS INC | 12/11/2001 | $ (14,000.00) | CW | CHECK |
| 130551 | 12/11/2001 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 232472 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 12/11/2001 | $ (15,000.00) | CW | CHECK |
| 130564 | 12/11/2001 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 3721 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 12/11/2001 | $ (15,000.00) | CW | CHECK |
| 130543 | 12/11/2001 | 16,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 225068 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 12/11/2001 | $ (16,000.00) | CW | CHECK |
| 130544 | 12/11/2001 | 20,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 296421 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 12/11/2001 | $ (20,000.00) | CW | CHECK |
| 130554 | 12/11/2001 | 25,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 307745 | 1ZA283 | CAROL NELSON | 12/11/2001 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks (Deposited or Transferred from JPMC 509 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130545 | 12/11/2001 | 30,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 259645 | 1L0163 | SUZANNE LEVINE | 12/11/2001 | $ (30,000.00) | CW | CHECK |
| 130552 | 12/11/2001 | 30,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 42364 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 12/11/2001 | $ (30,000.00) | CW | CHECK |
| 130570 | 12/11/2001 | 35,000.00 | NULL | 1ZR282 | Reconciled Customer Checks | 246933 | 1ZR282 | NTC & CO. FBO LEONA KREVAT (103936) | 12/11/2001 | $ (35,000.00) | CW | CHECK |
| 130565 | 12/11/2001 | 55,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 41953 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 12/11/2001 | $ (55,000.00) | CW | CHECK |
| 130562 | 12/11/2001 | 60,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 106183 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 12/11/2001 | $ (60,000.00) | CW | CHECK |
| 130563 | 12/11/2001 | 60,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 232489 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 12/11/2001 | $ (60,000.00) | CW | CHECK |
| 130549 | 12/11/2001 | 70,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 84108 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 12/11/2001 | $ (70,000.00) | CW | CHECK |
| 130550 | 12/11/2001 | 70,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 232451 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 12/11/2001 | $ (70,000.00) | CW | CHECK |
| 130543 | 12/11/2001 | 80,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 116414 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 12/11/2001 | $ (80,000.00) | CW | CHECK |
| 130541 | 12/11/2001 | 100,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 278928 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 12/11/2001 | $ (100,000.00) | CW | CHECK |
| 130555 | 12/11/2001 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 218702 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 12/11/2001 | $ (100,000.00) | CW | CHECK |
| 130569 | 12/11/2001 | 150,000.00 | NULL | 1ZR281 | Reconciled Customer Checks | 301114 | 1ZR281 | NTC & CO. FBO LEONA KREVAT (103936) | 12/11/2001 | $ (150,000.00) | CW | CHECK |
| 130540 | 12/11/2001 | 200,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 280072 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 12/11/2001 | $ (200,000.00) | CW | CHECK |
| 130557 | 12/11/2001 | 200,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 179793 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 12/11/2001 | $ (200,000.00) | CW | CHECK |
| 130546 | 12/11/2001 | 325,000.00 | NULL | 1S0189 | Reconciled Customer Checks | 281183 | 1S0189 | DOROTHEE SHANKMAN T.O.D. JEFFREY SHANKMAN & SUSAN SHANKMAN BANKER | 12/11/2001 | $ (325,000.00) | CW | CHECK |
| 130560 | 12/11/2001 | 500,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 164835 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/11/2001 | $ (500,000.00) | CW | CHECK |
| 130583 | 12/12/2001 | 680.00 | NULL | 1G0289 | Reconciled Customer Checks | 293155 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 12/12/2001 | $ (680.00) | CW | CHECK |
| 130595 | 12/12/2001 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 252594 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 12/12/2001 | $ (5,000.00) | CW | CHECK |
| 130590 | 12/12/2001 | 7,300.00 | NULL | 1L0027 | Reconciled Customer Checks | 172894 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 12/12/2001 | $ (7,300.00) | CW | CHECK |
| 130576 | 12/12/2001 | 10,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 259393 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 12/12/2001 | $ (10,000.00) | CW | CHECK |
| 130577 | 12/12/2001 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 239338 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 12/12/2001 | $ (10,000.00) | CW | CHECK |
| 130582 | 12/12/2001 | 10,000.00 | NULL | 1EM348 | Reconciled Customer Checks | 281171 | 1EM348 | NTC & CO. FBO ANN MALCOM OLESKY(44655) | 12/12/2001 | $ (10,000.00) | CW | CHECK |
| 130581 | 12/12/2001 | 11,000.00 | NULL | 1EM347 | Reconciled Customer Checks | 234542 | 1EM347 | NTC & CO. FBO ANN M OLESKY (50001) | 12/12/2001 | $ (11,000.00) | CW | CHECK |
| 130592 | 12/12/2001 | 17,546.15 | NULL | 1ZA276 | Reconciled Customer Checks | 218682 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/12/2001 | $ (17,546.15) | CW | CHECK |
| 130574 | 12/12/2001 | 18,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 271149 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 12/12/2001 | $ (18,000.00) | CW | CHECK |
| 130591 | 12/12/2001 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 23477 | 1S0259 | MIRIAM CANTOR SIEGMAN | 12/12/2001 | $ (25,000.00) | CW | CHECK |
| 130573 | 12/12/2001 | 30,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 244384 | 1B0088 | BENNETT INDUSTRIES INC | 12/12/2001 | $ (30,000.00) | CW | CHECK |
| 130578 | 12/12/2001 | 60,000.00 | NULL | 1EM102 | Reconciled Customer Checks | 10689 | 1EM102 | I J KOTZEN CO C/O GILBERT M KOTZEN | 12/12/2001 | $ (60,000.00) | CW | CHECK |
| 130580 | 12/12/2001 | 60,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 273976 | 1EM281 | JOSEPH M HUGHART TRUST | 12/12/2001 | $ (60,000.00) | CW | CHECK |
| 130594 | 12/12/2001 | 60,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 70908 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/12/2001 | $ (60,000.00) | CW | CHECK |
| 130588 | 12/12/2001 | 62,251.00 | NULL | 1K0161 | Reconciled Customer Checks | 14999 | 1K0161 | NTC & CO. FBO GILBERT M KOTZEN FTC ACCT #029600700001 | 12/12/2001 | $ (62,251.00) | CW | CHECK |
| 130586 | 12/12/2001 | 65,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 276489 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 12/12/2001 | $ (65,000.00) | CW | CHECK |
| 130593 | 12/12/2001 | 131,898.15 | NULL | 1ZA277 | Reconciled Customer Checks | 84135 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/12/2001 | $ (131,898.15) | CW | CHECK |
| 130579 | 12/12/2001 | 150,000.00 | NULL | 1EM223 | Cancelled Customer Checks | 272118 | 1EM223 | WERNER FOUNDATION | 12/12/2001 | $ (150,000.00) | CW | CHECK |
| 130575 | 12/12/2001 | 200,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 271156 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 12/12/2001 | $ (200,000.00) | CW | CHECK |
| 130584 | 12/12/2001 | 250,000.00 | NULL | 1G0314 | Reconciled Customer Checks | 272563 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 12/12/2001 | $ (250,000.00) | CW | CHECK |
| 130585 | 12/12/2001 | 485,000.00 | NULL | 1H0071 | Reconciled Customer Checks | 235206 | 1H0071 | HOLLYPLANCT INV LIMITED PTNRSHIP C/O PHYLLIS KROCK GENERAL PTNR | 12/12/2001 | $ (485,000.00) | CW | CHECK |
| 130587 | 12/12/2001 | 600,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 254991 | 1KW156 | STERLING 15C LLC | 12/12/2001 | $ (600,000.00) | CW | CHECK |
| 130609 | 12/13/2001 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 10851 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 12/13/2001 | $ (10,000.00) | CW | CHECK |
| 130607 | 12/13/2001 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 293160 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 12/13/2001 | $ (15,000.00) | CW | CHECK |
| 130602 | 12/13/2001 | 20,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 14902 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 12/13/2001 | $ (20,000.00) | CW | CHECK |
| 130605 | 12/13/2001 | 21,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 282357 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/13/2001 | $ (21,000.00) | CW | CHECK |
| 130613 | 12/13/2001 | 21,616.00 | NULL | 1ZA539 | Reconciled Customer Checks | 84197 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 12/13/2001 | $ (21,616.00) | CW | CHECK |
| 130604 | 12/13/2001 | 33,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 145533 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/13/2001 | $ (33,000.00) | CW | CHECK |
| 130601 | 12/13/2001 | 38,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 265972 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 12/13/2001 | $ (38,000.00) | CW | CHECK |
| 130603 | 12/13/2001 | 38,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 293139 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 12/13/2001 | $ (38,000.00) | CW | CHECK |
| 130606 | 12/13/2001 | 40,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 20634 | 1G0303 | PHYLLIS A GEORGE | 12/13/2001 | $ (40,000.00) | CW | CHECK |
| 130611 | 12/13/2001 | 44,200.00 | NULL | 1S0354 | Reconciled Customer Checks | 65001 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 12/13/2001 | $ (44,200.00) | CW | CHECK |
| 130597 | 12/13/2001 | 52,975.00 | NULL | 1B0048 | Reconciled Customer Checks | 287597 | 1B0048 | ANNETTE BONGIORNO | 12/13/2001 | $ (52,975.00) | CW | CHECK |
| 130616 | 12/13/2001 | 75,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 252545 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDDMAN | 12/13/2001 | $ (75,000.00) | CW | CHECK |
| 130599 | 12/13/2001 | 100,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 289663 | 1CM326 | THE LITWIN FOUNDATION INC | 12/13/2001 | $ (100,000.00) | CW | CHECK |
| 130600 | 12/13/2001 | 100,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 304699 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 12/13/2001 | $ (100,000.00) | CW | CHECK |
| 130610 | 12/13/2001 | 100,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 275369 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 12/13/2001 | $ (100,000.00) | CW | CHECK |
| 130614 | 12/13/2001 | 100,000.00 | NULL | 1ZA775 | Reconciled Customer Checks | 179784 | 1ZA775 | JOHN BOWERS AND MARCY BOWERS TIC | 12/13/2001 | $ (100,000.00) | CW | CHECK |
| 130612 | 12/13/2001 | 130,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 74279 | 1ZA025 | MANFREDI FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 12/13/2001 | $ (130,000.00) | CW | CHECK |
| 130615 | 12/13/2001 | 160,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 50755 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/13/2001 | $ (160,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130608 | 12/13/2001 | 200,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 10846 | 1R0019 | ROGER RECHLER | 12/13/2001 | $ (200,000.00) | CW | CHECK |
| 130598 | 12/13/2001 | 450,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 292604 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 12/13/2001 | $ (450,000.00) | CW | CHECK |
| 130626 | 12/14/2001 | 1,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 293195 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTECHEN LLP | 12/14/2001 | $ (1,000.00) | CW | CHECK |
| 130630 | 12/14/2001 | 5,711.58 | NULL | 1F0139 | Reconciled Customer Checks | 244122 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 12/14/2001 | $ (5,711.58) | CW | CHECK |
| 130622 | 12/14/2001 | 9,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 289656 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 12/14/2001 | $ (9,000.00) | CW | CHECK |
| 130632 | 12/14/2001 | 10,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 83590 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 12/14/2001 | $ (10,000.00) | CW | CHECK |
| 130618 | 12/14/2001 | 13,000.00 | NULL | 1B0133 | Reconciled Customer Checks | 263373 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/14/2001 | $ (13,000.00) | CW | CHECK |
| 130645 | 12/14/2001 | 15,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 313612 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/14/2001 | $ (15,000.00) | CW | CHECK |
| 130627 | 12/14/2001 | 20,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 220013 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 12/14/2001 | $ (20,000.00) | CW | CHECK |
| 130621 | 12/14/2001 | 21,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 289652 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 12/14/2001 | $ (21,000.00) | CW | CHECK |
| 130629 | 12/14/2001 | 27,789.03 | NULL | 1F0139 | Reconciled Customer Checks | 203715 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 12/14/2001 | $ (27,789.03) | CW | CHECK |
| 130642 | 12/14/2001 | 40,000.00 | NULL | 1S0323 | Reconciled Customer Checks | 29118 | 1S0323 | DOROTHY S SCHWARTZ | 12/14/2001 | $ (40,000.00) | CW | CHECK |
| 130637 | 12/14/2001 | 49,000.00 | NULL | 1M0162 | Reconciled Customer Checks | 266079 | 1M0162 | NTC & CO. FBO SYDELLE F MEYER (011783) | 12/14/2001 | $ (49,000.00) | CW | CHECK |
| 130634 | 12/14/2001 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 14904 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 12/14/2001 | $ (50,000.00) | CW | CHECK |
| 130640 | 12/14/2001 | 50,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 281166 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 12/14/2001 | $ (50,000.00) | CW | CHECK |
| 130647 | 12/14/2001 | 50,000.00 | NULL | 1ZR268 | Reconciled Customer Checks | 188410 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 12/14/2001 | $ (50,000.00) | CW | CHECK |
| 130623 | 12/14/2001 | 60,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 191288 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 12/14/2001 | $ (60,000.00) | CW | CHECK |
| 130620 | 12/14/2001 | 70,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 296486 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 12/14/2001 | $ (70,000.00) | CW | CHECK |
| 130619 | 12/14/2001 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 260262 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/14/2001 | $ (100,000.00) | CW | CHECK |
| 130625 | 12/14/2001 | 100,000.00 | NULL | 1EM308 | Reconciled Customer Checks | 309451 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 12/14/2001 | $ (100,000.00) | CW | CHECK |
| 130641 | 12/14/2001 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 65005 | 1S0239 | TODD R SHACK | 12/14/2001 | $ (100,000.00) | CW | CHECK |
| 130636 | 12/14/2001 | 133,000.00 | NULL | 1M0161 | Cancelled Customer Checks | 30095 | 1M0161 | NTC & CO. FBO ARTHUR I MEYER (011784) | 12/14/2001 | $ (133,000.00) | CW | CHECK |
| 130633 | 12/14/2001 | 133,500.00 | NULL | 1KW020 | Reconciled Customer Checks | 235243 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 12/14/2001 | $ (133,500.00) | CW | CHECK |
| 130624 | 12/14/2001 | 155,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 3441 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 12/14/2001 | $ (155,000.00) | CW | CHECK |
| 130628 | 12/14/2001 | 217,343.26 | NULL | 1E0159 | Reconciled Customer Checks | 195919 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 12/14/2001 | $ (217,343.26) | CW | CHECK |
| 130643 | 12/14/2001 | 244,521.00 | NULL | 1S0401 | Reconciled Customer Checks | 38404 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 12/14/2001 | $ (244,521.00) | CW | CHECK |
| 130638 | 12/14/2001 | 250,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 276763 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 12/14/2001 | $ (250,000.00) | CW | CHECK |
| 130639 | 12/14/2001 | 250,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 272950 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 12/14/2001 | $ (250,000.00) | CW | CHECK |
| 130631 | 12/14/2001 | 300,000.00 | NULL | 1G0261 | Reconciled Customer Checks | 81760 | 1G0261 | NTC & CO. FBO EDMOND A GOREK MD (111446) | 12/14/2001 | $ (300,000.00) | CW | CHECK |
| 130646 | 12/14/2001 | 375,000.00 | NULL | 1ZR176 | Reconciled Customer Checks | 41968 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 12/14/2001 | $ (375,000.00) | CW | CHECK |
| 130663 | 12/14/2001 | 68.00 | NULL | 1ZR289 | Reconciled Customer Checks | 301119 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 12/17/2001 | $ (68.00) | CW | CHECK |
| 130653 | 12/17/2001 | 4,900.00 | NULL | 1F0136 | Reconciled Customer Checks | 291561 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 12/17/2001 | $ (4,900.00) | CW | CHECK |
| 130658 | 12/17/2001 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 106193 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 TRUST M-B FRANCIS N LEVY U/D | 12/17/2001 | $ (10,000.00) | CW | CHECK |
| 130664 | 12/17/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 50648 | 1L0025 | JEFFREY LEVY-HINTE U/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/17/2001 | $ (10,770.00) | PW | CHECK |
| 130657 | 12/17/2001 | 20,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 201635 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 12/17/2001 | $ (20,000.00) | CW | CHECK |
| 130659 | 12/17/2001 | 40,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 106197 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 12/17/2001 | $ (40,000.00) | CW | CHECK |
| 130650 | 12/17/2001 | 50,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 151721 | 1CM243 | BERNIE FAMILY INVESTMENTS LJ | 12/17/2001 | $ (50,000.00) | CW | CHECK |
| 130660 | 12/17/2001 | 50,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 254901 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 12/17/2001 | $ (50,000.00) | CW | CHECK |
| 130654 | 12/17/2001 | 70,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 5371 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/17/2001 | $ (70,000.00) | CW | CHECK |
| 130662 | 12/17/2001 | 80,000.00 | NULL | 1ZB353 | Reconciled Customer Checks | 70983 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 12/17/2001 | $ (80,000.00) | CW | CHECK |
| 130661 | 12/17/2001 | 130,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 58249 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 12/17/2001 | $ (130,000.00) | CW | CHECK |
| 130655 | 12/17/2001 | 135,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 140841 | 1S0147 | LILLIAN B STEINBERG | 12/17/2001 | $ (135,000.00) | CW | CHECK |
| 130656 | 12/17/2001 | 140,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 57370 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 12/17/2001 | $ (140,000.00) | CW | CHECK |
| 130652 | 12/17/2001 | 150,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 293190 | 1EM381 | ASPEN FINE ARTS CO CO KNYPER | 12/17/2001 | $ (150,000.00) | CW | CHECK |
| 130651 | 12/17/2001 | 275,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 278921 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 12/17/2001 | $ (275,000.00) | CW | CHECK |
| 130649 | 12/17/2001 | 300,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 201523 | 1A0096 | ALBERT ANGEL | 12/17/2001 | $ (300,000.00) | CW | CHECK |
| 130677 | 12/18/2001 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 212200 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 12/18/2001 | $ (4,000.00) | CW | CHECK |
| 130699 | 12/18/2001 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 30173 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/18/2001 | $ (4,500.00) | CW | CHECK |
| 130687 | 12/18/2001 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 292766 | 1S0188 | SYLVIA SAMUELS | 12/18/2001 | $ (6,000.00) | CW | CHECK |
| 130671 | 12/18/2001 | 10,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 286692 | 1EM048 | SUSAN SHAFFER SOLOVAY | 12/18/2001 | $ (10,000.00) | CW | CHECK |
| 130685 | 12/18/2001 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 277545 | 1R0113 | CHARLES C ROLLINS | 12/18/2001 | $ (10,000.00) | CW | CHECK |
| 130666 | 12/18/2001 | 12,000.00 | NULL | 1CM133 | Reconciled Customer Checks | 258158 | 1CM133 | ELIZABETH M MOODY & FRANCIS J MOODY JT WROS | 12/18/2001 | $ (12,000.00) | CW | CHECK |
| 130681 | 12/18/2001 | 12,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 266482 | 1L0150 | WARREN LOW | 12/18/2001 | $ (12,000.00) | CW | CHECK |
| 130702 | 12/18/2001 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 301111 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 12/18/2001 | $ (14,000.00) | CW | CHECK |
| 130701 | 12/18/2001 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 91974 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 12/18/2001 | $ (15,000.00) | CW | CHECK |
| 130668 | 12/18/2001 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 173036 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 12/18/2001 | $ (20,000.00) | CW | CHECK |
| 130695 | 12/18/2001 | 20,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 74301 | 1ZA312 | RINGLER PARTNERS L P | 12/18/2001 | $ (20,000.00) | CW | CHECK |
| 130675 | 12/18/2001 | 25,000.00 | NULL | 1EM344 | Reconciled Customer Checks | 272145 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 12/18/2001 | $ (25,000.00) | CW | CHECK |
| 130679 | 12/18/2001 | 26,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 266466 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 12/18/2001 | $ (26,000.00) | CW | CHECK |
| 130674 | 12/18/2001 | 30,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 259409 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 12/18/2001 | $ (30,000.00) | CW | CHECK |
| 130689 | 12/18/2001 | 30,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 5477 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 12/18/2001 | $ (30,000.00) | CW | CHECK |
| 130698 | 12/18/2001 | 30,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 82571 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 12/18/2001 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer CW Check Detail for BLMIS Bank Account from JPMC/Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130667 | 12/18/2001 | 33,250.00 | NULL | 1CM313 | Reconciled Customer Checks | 292624 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 12/18/2001 | $ (33,250.00) | CW | CHECK |
| 130673 | 12/18/2001 | 40,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 260087 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 12/18/2001 | $ (40,000.00) | CW | CHECK |
| 130688 | 12/18/2001 | 40,000.00 | NULL | 1S0285 | Reconciled Customer Checks | 64491 | 1S0285 | JAY GOLDENTEN & SUSAN GOLDSTEIN J/T WROS | 12/18/2001 | $ (40,000.00) | CW | CHECK |
| 130696 | 12/18/2001 | 50,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 312676 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 12/18/2001 | $ (50,000.00) | CW | CHECK |
| 130703 | 12/18/2001 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 246938 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 12/18/2001 | $ (50,000.00) | CW | CHECK |
| 130700 | 12/18/2001 | 55,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 225102 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 12/18/2001 | $ (55,000.00) | CW | CHECK |
| 130690 | 12/18/2001 | 60,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 297270 | 1S0412 | ROBERT S SAVIN | 12/18/2001 | $ (60,000.00) | CW | CHECK |
| 130678 | 12/18/2001 | 70,468.66 | NULL | 1K0145 | Reconciled Customer Checks | 208872 | 1K0145 | NTC & CO. FBO SHELDON I KRIEGEL 93037 | 12/18/2001 | $ (70,468.66) | CW | CHECK |
| 130680 | 12/18/2001 | 105,000.00 | NULL | 1L0134 | Reconciled Customer Checks | 299448 | 1L0134 | ELIZABETH LEFFT | 12/18/2001 | $ (105,000.00) | CW | CHECK |
| 130676 | 12/18/2001 | 120,000.00 | NULL | 1G0319 | Reconciled Customer Checks | 83579 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 12/18/2001 | $ (120,000.00) | CW | CHECK |
| 130672 | 12/18/2001 | 125,000.00 | NULL | 1EM095 | Reconciled Customer Checks | 239342 | 1EM095 | KAUFMAN FOUNDATION | 12/18/2001 | $ (125,000.00) | CW | CHECK |
| 130683 | 12/18/2001 | 148,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 57357 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 12/18/2001 | $ (148,000.00) | CW | CHECK |
| 130684 | 12/18/2001 | 148,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 23472 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41157) | 12/18/2001 | $ (148,000.00) | CW | CHECK |
| 130682 | 12/18/2001 | 155,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 57993 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 12/18/2001 | $ (155,000.00) | CW | CHECK |
| 130670 | 12/18/2001 | 200,000.00 | NULL | 1C1222 | Reconciled Customer Checks | 260054 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 12/18/2001 | $ (200,000.00) | CW | CHECK |
| 130697 | 12/18/2001 | 220,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 252539 | 1ZB143 | JELRIS & ASSOCIATES | 12/18/2001 | $ (220,000.00) | CW | CHECK |
| 130686 | 12/18/2001 | 300,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 292756 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 981 | 12/18/2001 | $ (300,000.00) | CW | CHECK |
| 130694 | 12/18/2001 | 300,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 232439 | 1ZA192 | EJS & ASSOCIATES | 12/18/2001 | $ (300,000.00) | CW | CHECK |
| 130691 | 12/18/2001 | 410,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 304940 | 1T0026 | GRACE & COMPANY | 12/18/2001 | $ (410,000.00) | CW | CHECK |
| 130692 | 12/18/2001 | 475,000.00 | NULL | 1W0047 | Reconciled Customer Checks | 29126 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 12/18/2001 | $ (475,000.00) | CW | CHECK |
| 130693 | 12/18/2001 | 839,174.50 | NULL | 1ZA018 | Reconciled Customer Checks | 152158 | 1ZA018 | A PAUL VICTOR P C | 12/18/2001 | $ (839,174.50) | CW | CHECK |
| 130733 | 12/19/2001 | 54.53 | NULL | 1G0277 | Reconciled Customer Checks | 29137 | 1G0277 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UDELL J/T WROS | 12/19/2001 | $ (54.53) | CW | CHECK |
| 130727 | 12/19/2001 | 142.72 | NULL | 1S0049 | Reconciled Customer Checks | 140848 | 1S0049 | DOROTHY S SCHWARTZ | 12/19/2001 | $ (142.72) | CW | CHECK |
| 130716 | 12/19/2001 | 5,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 259897 | 1EM105 | JENNIFER BETH KUNIN | 12/19/2001 | $ (5,000.00) | CW | CHECK |
| 130728 | 12/19/2001 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 272451 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 12/19/2001 | $ (5,000.00) | CW | CHECK |
| 130731 | 12/19/2001 | 5,576.86 | NULL | 1ZR211 | Reconciled Customer Checks | 91948 | 1ZR211 | NTC & CO. FBO EILEEN CRUPI (093154)DEC'D FBO JOSEPH CRUPI | 12/19/2001 | $ (5,576.86) | CW | CHECK |
| 130705 | 12/19/2001 | 9,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 227219 | 1B0195 | DEBRA BROWN | 12/19/2001 | $ (9,000.00) | CW | CHECK |
| 130723 | 12/19/2001 | 10,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 293647 | 1K0134 | BARBARA LYNN KAPLAN | 12/19/2001 | $ (10,000.00) | CW | CHECK |
| 130730 | 12/19/2001 | 11,000.00 | NULL | 1ZB397 | Reconciled Customer Checks | 298017 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 12/19/2001 | $ (11,000.00) | CW | CHECK |
| 130714 | 12/19/2001 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 191265 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/19/2001 | $ (15,000.00) | CW | CHECK |
| 130726 | 12/19/2001 | 15,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 198502 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 12/19/2001 | $ (15,000.00) | CW | CHECK |
| 130717 | 12/19/2001 | 15,933.94 | NULL | 1EM264 | Reconciled Customer Checks | 14882 | 1EM264 | THE DRUMMERS IVYSTONE GRP INC | 12/19/2001 | $ (15,933.94) | CW | CHECK |
| 130718 | 12/19/2001 | 20,000.00 | NULL | 1EM267 | Reconciled Customer Checks | 277760 | 1EM267 | JONATHAN R COHEN | 12/19/2001 | $ (20,000.00) | CW | CHECK |
| 130722 | 12/19/2001 | 20,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 212192 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 12/19/2001 | $ (20,000.00) | CW | CHECK |
| 130707 | 12/19/2001 | 50,000.00 | NULL | 1CM185 | Reconciled Customer Checks | 284479 | 1CM185 | NANCY ELLEN WEISSER | 12/19/2001 | $ (50,000.00) | CW | CHECK |
| 130713 | 12/19/2001 | 66,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 225503 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 12/19/2001 | $ (66,000.00) | CW | CHECK |
| 130712 | 12/19/2001 | 70,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 300129 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 12/19/2001 | $ (70,000.00) | CW | CHECK |
| 130708 | 12/19/2001 | 100,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 187828 | 1CM289 | ESTATE OF ELEANOR MYERS | 12/19/2001 | $ (100,000.00) | CW | CHECK |
| 130709 | 12/19/2001 | 100,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 291230 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 12/19/2001 | $ (100,000.00) | CW | CHECK |
| 130710 | 12/19/2001 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 278914 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 12/19/2001 | $ (100,000.00) | CW | CHECK |
| 130729 | 12/19/2001 | 100,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 93561 | 1ZB242 | BARBRA K HIRSH | 12/19/2001 | $ (100,000.00) | CW | CHECK |
| 130725 | 12/19/2001 | 108,527.00 | NULL | 1M0144 | Reconciled Customer Checks | 266039 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 12/19/2001 | $ (108,527.00) | CW | CHECK |
| 130720 | 12/19/2001 | 135,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 212205 | 1G0273 | GOORE PARTNERSHIP | 12/19/2001 | $ (135,000.00) | CW | CHECK |
| 130711 | 12/19/2001 | 152,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 24530 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 12/19/2001 | $ (152,000.00) | CW | CHECK |
| 130715 | 12/19/2001 | 200,000.00 | NULL | 1CM616 | Reconciled Customer Checks | 35629 | 1CM616 | ANCHORAGE BAY PROPERTIES INC PROFIT SHARING PLAN | 12/19/2001 | $ (200,000.00) | CW | CHECK |
| 130719 | 12/19/2001 | 270,000.00 | NULL | 1E0142 | Reconciled Customer Checks | 56048 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 12/19/2001 | $ (270,000.00) | CW | CHECK |
| 130724 | 12/19/2001 | 300,000.00 | NULL | 1M0078 | Reconciled Customer Checks | 190760 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INN ATTN: A WICK | 12/19/2001 | $ (300,000.00) | CW | CHECK |
| 130706 | 12/19/2001 | 1,000,000.00 | NULL | 1CM065 | Reconciled Customer Checks | 151696 | 1CM065 | JAY GAINES | 12/19/2001 | $ (1,000,000.00) | CW | CHECK |
| 130751 | 12/20/2001 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 225096 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 12/20/2001 | $ (2,500.00) | CW | CHECK |
| 130744 | 12/20/2001 | 3,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 270945 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 12/20/2001 | $ (3,000.00) | CW | CHECK |
| 130750 | 12/20/2001 | 3,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 140868 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 12/20/2001 | $ (3,000.00) | CW | CHECK |
| 130742 | 12/20/2001 | 4,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 208864 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 12/20/2001 | $ (4,000.00) | CW | CHECK |
| 130741 | 12/20/2001 | 17,387.50 | NULL | 1KW235 | Reconciled Customer Checks | 204787 | 1KW235 | IRIS J KATZ-W STERLING EQUITIES JAL NOMINEE PARTNERSHIP | 12/20/2001 | $ (17,387.50) | CW | CHECK |
| 130740 | 12/20/2001 | 23,500.00 | NULL | 1J0046 | Reconciled Customer Checks | 277043 | 1J0046 | GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 12/20/2001 | $ (23,500.00) | CW | CHECK |
| 130736 | 12/20/2001 | 40,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 225513 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 12/20/2001 | $ (40,000.00) | CW | CHECK |
| 130739 | 12/20/2001 | 40,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 271404 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 12/20/2001 | $ (40,000.00) | CW | CHECK |
| 130754 | 12/20/2001 | 50,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 3729 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 12/20/2001 | $ (50,000.00) | CW | CHECK |
| 130748 | 12/20/2001 | 73,000.00 | NULL | 1L0180 | Reconciled Customer Checks | 30146 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 12/20/2001 | $ (73,000.00) | CW | CHECK |
| 130749 | 12/20/2001 | 120,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 275389 | 1S0224 | DONALD SCHUPAK | 12/20/2001 | $ (120,000.00) | CW | CHECK |
| 130752 | 12/20/2001 | 150,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 293209 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/20/2001 | $ (150,000.00) | CW | CHECK |
| 130753 | 12/20/2001 | 170,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 252601 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/20/2001 | $ (170,000.00) | CW | CHECK |
| 130737 | 12/20/2001 | 200,000.00 | NULL | 1CM438 | Reconciled Customer Checks | 231936 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 12/20/2001 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Database for the period from JPMorgan 703 Account December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130738 | 12/20/2001 | 310,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 8114 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 12/20/2001 | $ (310,000.00) | CW | CHECK |
| 130747 | 12/20/2001 | 788,976.00 | NULL | 1L0124 | Reconciled Customer Checks | 173011 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/20/2001 | $ (788,976.00) | CW | CHECK |
| 130743 | 12/20/2001 | 1,500,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 127019 | 1KW300 | STERLING EQUITIES | 12/20/2001 | $ (1,500,000.00) | CW | CHECK |
| 130746 | 12/20/2001 | 1,800,000.00 | NULL | 1KW349 | Reconciled Customer Checks | 147009 | 1KW349 | CONEY ISLAND BASEBALL HOLDING CO LLC | 12/20/2001 | $ (1,800,000.00) | CW | CHECK |
| 130745 | 12/20/2001 | 2,000,000.00 | NULL | 1KW339 | Reconciled Customer Checks | 147001 | 1KW339 | STERLING METS ASSOCIATES | 12/20/2001 | $ (2,000,000.00) | CW | CHECK |
| 130756 | 12/21/2001 | 3,000.00 | NULL | 1B0133 | Reconciled Customer Checks | 227211 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/21/2001 | $ (3,000.00) | CW | CHECK |
| 130761 | 12/21/2001 | 4,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 309443 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 12/21/2001 | $ (4,000.00) | CW | CHECK |
| 130772 | 12/21/2001 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 50735 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 12/21/2001 | $ (5,000.00) | CW | CHECK |
| 130773 | 12/21/2001 | 5,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 57300 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 12/21/2001 | $ (5,000.00) | CW | CHECK |
| 130762 | 12/21/2001 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 248669 | 1F0111 | ELINOR FRIEDMAN FELCHER | 12/21/2001 | $ (10,000.00) | CW | CHECK |
| 130778 | 12/21/2001 | 10,000.00 | NULL | 1ZR084 | Reconciled Customer Checks | 152181 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 12/21/2001 | $ (10,000.00) | CW | CHECK |
| 130776 | 12/21/2001 | 12,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 297995 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 12/21/2001 | $ (12,000.00) | CW | CHECK |
| 130769 | 12/21/2001 | 20,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 83775 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 12/21/2001 | $ (20,000.00) | CW | CHECK |
| 130770 | 12/21/2001 | 20,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 234571 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 12/21/2001 | $ (20,000.00) | CW | CHECK |
| 130771 | 12/21/2001 | 20,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 57341 | 1ZA470 | ANN DENVER | 12/21/2001 | $ (20,000.00) | CW | CHECK |
| 130764 | 12/21/2001 | 30,000.00 | NULL | 1KW189 | Reconciled Customer Checks | 310165 | 1KW189 | RUSKIN GARDENS APTS LLC | 12/21/2001 | $ (30,000.00) | CW | CHECK |
| 130779 | 12/21/2001 | 31,993.25 | NULL | 1ZR091 | Reconciled Customer Checks | 188400 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 12/21/2001 | $ (31,993.25) | CW | CHECK |
| 130767 | 12/21/2001 | 40,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 140822 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 12/21/2001 | $ (40,000.00) | CW | CHECK |
| 130768 | 12/21/2001 | 50,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 74298 | 1ZA048 | ETHEL S WYNER 1 | 12/21/2001 | $ (50,000.00) | CW | CHECK |
| 130758 | 12/21/2001 | 81,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 234528 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 12/21/2001 | $ (81,000.00) | CW | CHECK |
| 130763 | 12/21/2001 | 95,308.32 | NULL | 1G0301 | Cancelled Customer Checks | 293173 | 1G0301 | NTC & CO. FBO CAROL R GOLDBERG (098643) | 12/21/2001 | $ (95,308.32) | CW | CHECK |
| 130777 | 12/21/2001 | 100,000.00 | NULL | 1ZR037 | Reconciled Customer Checks | 110431 | 1ZR037 | NTC & CO. FBO JAY S WYNER (90431) | 12/21/2001 | $ (100,000.00) | CW | CHECK |
| 130759 | 12/21/2001 | 105,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 286698 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER HEIST KSM | 12/21/2001 | $ (105,000.00) | CW | CHECK |
| 130766 | 12/21/2001 | 130,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 190784 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/21/2001 | $ (130,000.00) | CW | CHECK |
| 130774 | 12/21/2001 | 140,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 70912 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/21/2001 | $ (140,000.00) | CW | CHECK |
| 130760 | 12/21/2001 | 150,000.00 | NULL | 1EM265 | Reconciled Customer Checks | 271396 | 1EM265 | TED GOLDBERG & LORI GOLDBERG J/T WROS 26 HALF MOON ISLE | 12/21/2001 | $ (150,000.00) | CW | CHECK |
| 130775 | 12/21/2001 | 500,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 93594 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 12/21/2001 | $ (500,000.00) | CW | CHECK |
| 130757 | 12/21/2001 | 1,000,000.00 | NULL | 1CM541 | Reconciled Customer Checks | 280102 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 12/21/2001 | $ (1,000,000.00) | CW | CHECK |
| 130765 | 12/21/2001 | 1,800,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 190758 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEIN LLC | 12/21/2001 | $ (1,800,000.00) | CW | CHECK |
| 130814 | 12/24/2001 | 7,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 302217 | 1ZA313 | STEPHANIE GAIL VICTOR | 12/24/2001 | $ (7,000.00) | CW | CHECK |
| 130818 | 12/24/2001 | 9,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 239335 | 1ZA490 | JUDITH ROCK GOLDMAN | 12/24/2001 | $ (9,000.00) | CW | CHECK |
| 130782 | 12/24/2001 | 10,000.00 | NULL | 1CM356 | Reconciled Customer Checks | 292620 | 1CM356 | THE JUNIA S CASSELL REV LIV TT C/O ANNA JUNIA DOAN TRUSTEE | 12/24/2001 | $ (10,000.00) | CW | CHECK |
| 130797 | 12/24/2001 | 10,000.00 | NULL | 1F0145 | Reconciled Customer Checks | 185045 | 1F0145 | STEPHANIE FITERMAN REV TRUST SHIRLEY FITERMAN TTEE | 12/24/2001 | $ (10,000.00) | CW | CHECK |
| 130809 | 12/24/2001 | 10,000.00 | NULL | 1N0019 | Reconciled Customer Checks | 57951 | 1N0019 | DAVID M NOVICK REV TRUST SHIRLEY L FITERMAN TTEE | 12/24/2001 | $ (10,000.00) | CW | CHECK |
| 130817 | 12/24/2001 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 218693 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 12/24/2001 | $ (10,000.00) | CW | CHECK |
| 130825 | 12/24/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 115245 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/24/2001 | $ (10,770.00) | PW | CHECK |
| 130823 | 12/24/2001 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 259889 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 12/24/2001 | $ (11,007.50) | CW | CHECK |
| 130785 | 12/24/2001 | 15,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 225425 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 12/24/2001 | $ (15,000.00) | CW | CHECK |
| 130787 | 12/24/2001 | 20,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 10712 | 1EM247 | SCOTT MILLER | 12/24/2001 | $ (20,000.00) | CW | CHECK |
| 130796 | 12/24/2001 | 20,000.00 | NULL | 1F0144 | Reconciled Customer Checks | 185035 | 1F0144 | STACY FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/24/2001 | $ (20,000.00) | CW | CHECK |
| 130805 | 12/24/2001 | 20,000.00 | NULL | 1K0118 | Reconciled Customer Checks | 298822 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 12/24/2001 | $ (20,000.00) | CW | CHECK |
| 130815 | 12/24/2001 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 239324 | 1ZA319 | ROBIN L WARNER | 12/24/2001 | $ (20,000.00) | CW | CHECK |
| 130786 | 12/24/2001 | 25,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 234534 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 12/24/2001 | $ (25,000.00) | CW | CHECK |
| 130790 | 12/24/2001 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 234552 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 12/24/2001 | $ (25,000.00) | CW | CHECK |
| 130802 | 12/24/2001 | 25,000.00 | NULL | 1G0329 | Reconciled Customer Checks | 145568 | 1G0329 | NTC & CO. FBO EDWIN A GRANT II (18073) | 12/24/2001 | $ (25,000.00) | CW | CHECK |
| 130811 | 12/24/2001 | 25,000.00 | NULL | 1U0017 | Reconciled Customer Checks | 307717 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 12/24/2001 | $ (25,000.00) | CW | CHECK |
| 130810 | 12/24/2001 | 30,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 297266 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 12/24/2001 | $ (30,000.00) | CW | CHECK |
| 130795 | 12/24/2001 | 33,000.00 | NULL | 1F0143 | Reconciled Customer Checks | 203737 | 1F0143 | MILES Q FITERMAN II REV TRUST SHIRLEY L FITERMAN TTEE | 12/24/2001 | $ (33,000.00) | CW | CHECK |
| 130791 | 12/24/2001 | 35,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 309439 | 1EM386 | BEVERLY CAROLE KUNIN | 12/24/2001 | $ (35,000.00) | CW | CHECK |
| 130816 | 12/24/2001 | 40,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 232496 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/24/2001 | $ (40,000.00) | CW | CHECK |
| 130807 | 12/24/2001 | 45,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 273990 | 1K0153 | LEONA E KARP CHARITABLE REMAINDER UNITRUST | 12/24/2001 | $ (45,000.00) | CW | CHECK |
| 130822 | 12/24/2001 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 110469 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 12/24/2001 | $ (45,000.00) | CW | CHECK |
| 130808 | 12/24/2001 | 50,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 266515 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 12/24/2001 | $ (50,000.00) | CW | CHECK |
| 130794 | 12/24/2001 | 55,000.00 | NULL | 1F0142 | Reconciled Customer Checks | 145558 | 1F0142 | MATTHEW FITERMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/24/2001 | $ (55,000.00) | CW | CHECK |
| 130820 | 12/24/2001 | 60,000.00 | NULL | 1ZA977 | Reconciled Customer Checks | 254910 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 12/24/2001 | $ (60,000.00) | CW | CHECK |
| 130798 | 12/24/2001 | 70,000.00 | NULL | 1F0153 | Reconciled Customer Checks | 203730 | 1F0153 | STEVEN C FITERMAN REV TRUST DATED 12/29/97 SHIRLEY FITERMAN TRUSTEE | 12/24/2001 | $ (70,000.00) | CW | CHECK |
| 130821 | 12/24/2001 | 75,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 175257 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/24/2001 | $ (75,000.00) | CW | CHECK |
| 130819 | 12/24/2001 | 80,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 137368 | 1ZA640 | GRETA HANNA FAMILY LLC | 12/24/2001 | $ (80,000.00) | CW | CHECK |
| 130792 | 12/24/2001 | 84,000.00 | NULL | 1F0019 | Reconciled Customer Checks | 145542 | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | 12/24/2001 | $ (84,000.00) | CW | CHECK |
| 130799 | 12/24/2001 | 87,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 258925 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 12/24/2001 | $ (87,000.00) | CW | CHECK |
| 130801 | 12/24/2001 | 100,000.00 | NULL | 1G0292 | Reconciled Customer Checks | 293198 | 1G0292 | LYNN GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 12/24/2001 | $ (100,000.00) | CW | CHECK |
| 130803 | 12/24/2001 | 100,000.00 | NULL | 1H0124 | Reconciled Customer Checks | 81757 | 1H0124 | VALERIE HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 12/24/2001 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into a Certain JPMC Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130806 | 12/24/2001 | 100,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 293063 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 12/24/2001 | $ (100,000.00) | CW | CHECK |
| 130813 | 12/24/2001 | 180,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 36208 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 12/24/2001 | $ (180,000.00) | CW | CHECK |
| 130812 | 12/24/2001 | 190,000.00 | NULL | 1W0101 | Reconciled Customer Checks | 45054 | 1W0101 | KAREN NOVICK WASSERMAN REVOCABLE TST SHIRLEY FITERMAN TRUSTEE | 12/24/2001 | $ (190,000.00) | CW | CHECK |
| 130784 | 12/24/2001 | 200,000.00 | NULL | 1CM607 | Reconciled Customer Checks | 238048 | 1CM607 | RENEE RINSKY | 12/24/2001 | $ (200,000.00) | CW | CHECK |
| 130789 | 12/24/2001 | 200,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 116391 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 12/24/2001 | $ (200,000.00) | CW | CHECK |
| 130824 | 12/24/2001 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 179062 | 1L0024 | FRANCES N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/24/2001 | $ (220,000.00) | PW | CHECK |
| 130783 | 12/24/2001 | 300,000.00 | NULL | 1CM402 | Reconciled Customer Checks | 173020 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 12/24/2001 | $ (300,000.00) | CW | CHECK |
| 130788 | 12/24/2001 | 300,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 20658 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 12/24/2001 | $ (300,000.00) | CW | CHECK |
| 130800 | 12/24/2001 | 300,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 248686 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 12/24/2001 | $ (300,000.00) | CW | CHECK |
| 130781 | 12/24/2001 | 800,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 118983 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 12/24/2001 | $ (800,000.00) | CW | CHECK |
| 130793 | 12/24/2001 | 1,850,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 291553 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 12/24/2001 | $ (1,850,000.00) | CW | CHECK |
| 130833 | 12/26/2001 | 5,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 312678 | 1ZB319 | WILLIAM I BADER | 12/26/2001 | $ (5,000.00) | CW | CHECK |
| 130827 | 12/26/2001 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 231832 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/26/2001 | $ (15,000.00) | CW | CHECK |
| 130831 | 12/26/2001 | 18,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 259650 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 12/26/2001 | $ (18,000.00) | CW | CHECK |
| 130834 | 12/26/2001 | 20,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 313609 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 12/26/2001 | $ (20,000.00) | CW | CHECK |
| 130832 | 12/26/2001 | 25,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 281148 | 1R0156 | ISADORA ROTH | 12/26/2001 | $ (25,000.00) | CW | CHECK |
| 130829 | 12/26/2001 | 35,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 293169 | 1EM211 | LESTER G SOBIN THE FARM | 12/26/2001 | $ (35,000.00) | CW | CHECK |
| 130828 | 12/26/2001 | 75,000.00 | NULL | 1CM590 | Reconciled Customer Checks | 303610 | 1CM590 | COLLINGWOOD ENTERPRISES | 12/26/2001 | $ (75,000.00) | CW | CHECK |
| 130830 | 12/26/2001 | 225,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 228397 | 1F0104 | STEVEN FRENCHMAN | 12/26/2001 | $ (225,000.00) | CW | CHECK |
| 130857 | 12/27/2001 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 273993 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 12/27/2001 | $ (300.00) | CW | CHECK |
| 130854 | 12/27/2001 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 167180 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 12/27/2001 | $ (400.00) | CW | CHECK |
| 130846 | 12/27/2001 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 179232 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 12/27/2001 | $ (1,000.00) | CW | CHECK |
| 130856 | 12/27/2001 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 3735 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 12/27/2001 | $ (3,000.00) | CW | CHECK |
| 130853 | 12/27/2001 | 4,000.00 | NULL | 1ZA610 | Reconciled Customer Checks | 239376 | 1ZA610 | RICHARD E REPETTI | 12/27/2001 | $ (4,000.00) | CW | CHECK |
| 130855 | 12/27/2001 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 110453 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 12/27/2001 | $ (8,000.00) | CW | CHECK |
| 130842 | 12/27/2001 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 228409 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 12/27/2001 | $ (10,000.00) | CW | CHECK |
| 130849 | 12/27/2001 | 15,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 266092 | 1N0013 | JULIET NIERENBERG | 12/27/2001 | $ (15,000.00) | CW | CHECK |
| 130850 | 12/27/2001 | 15,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 140856 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 12/27/2001 | $ (15,000.00) | CW | CHECK |
| 130843 | 12/27/2001 | 25,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 296344 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 12/27/2001 | $ (25,000.00) | CW | CHECK |
| 130852 | 12/27/2001 | 30,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 246022 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 12/27/2001 | $ (30,000.00) | CW | CHECK |
| 130836 | 12/27/2001 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 164520 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 12/27/2001 | $ (35,000.00) | CW | CHECK |
| 130840 | 12/27/2001 | 35,000.00 | NULL | 1EM065 | Reconciled Customer Checks | 232052 | 1EM065 | GRETTA FREEMAN | 12/27/2001 | $ (35,000.00) | CW | CHECK |
| 130851 | 12/27/2001 | 40,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 218668 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 12/27/2001 | $ (40,000.00) | CW | CHECK |
| 130848 | 12/27/2001 | 60,000.00 | NULL | 1M0153 | Cancelled Customer Checks | 30078 | 1M0153 | NTC & CO. FBO DONALD M MANDELBAUM 99932 | 12/27/2001 | $ (60,000.00) | CW | CHECK |
| 130841 | 12/27/2001 | 88,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 272109 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 12/27/2001 | $ (88,000.00) | CW | CHECK |
| 130847 | 12/27/2001 | 90,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 115489 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 12/27/2001 | $ (90,000.00) | CW | CHECK |
| 130845 | 12/27/2001 | 130,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 212233 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/27/2001 | $ (130,000.00) | CW | CHECK |
| 130838 | 12/27/2001 | 150,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 307815 | 1CM560 | JOYCE E DEMETRAKIS | 12/27/2001 | $ (150,000.00) | CW | CHECK |
| 130844 | 12/27/2001 | 245,000.00 | NULL | 1G0323 | Reconciled Customer Checks | 272568 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/27/2001 | $ (245,000.00) | CW | CHECK |
| 130839 | 12/27/2001 | 300,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 225419 | 1C1012 | JOYCE CERTILMAN | 12/27/2001 | $ (300,000.00) | CW | CHECK |
| 130837 | 12/27/2001 | 500,000.00 | NULL | 1CM541 | Reconciled Customer Checks | 307807 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 12/27/2001 | $ (500,000.00) | CW | CHECK |
| 130887 | 12/28/2001 | 2,500.00 | NULL | 1ZR302 | Reconciled Customer Checks | 73213 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 12/28/2001 | $ (2,500.00) | CW | CHECK |
| 130863 | 12/28/2001 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 234517 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 12/28/2001 | $ (5,000.00) | CW | CHECK |
| 130875 | 12/28/2001 | 6,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 115230 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 12/28/2001 | $ (6,000.00) | CW | CHECK |
| 130888 | 12/28/2001 | 8,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 91982 | 1Z0018 | GEOFFREY CRAIG ZEGER | 12/28/2001 | $ (8,000.00) | CW | CHECK |
| 130861 | 12/28/2001 | 10,500.00 | NULL | 1C1242 | Reconciled Customer Checks | 312727 | 1C1242 | ALYSSA BETH CERTILMAN | 12/28/2001 | $ (10,500.00) | CW | CHECK |
| 130859 | 12/28/2001 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 271122 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 12/28/2001 | $ (15,000.00) | CW | CHECK |
| 130866 | 12/28/2001 | 25,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 248688 | 1G0220 | CARLA GINSBURG M D | 12/28/2001 | $ (25,000.00) | CW | CHECK |
| 130883 | 12/28/2001 | 25,000.00 | NULL | 1ZB265 | Reconciled Customer Checks | 175266 | 1ZB265 | JUDITH ABRAMOV THORBURN | 12/28/2001 | $ (25,000.00) | CW | CHECK |
| 130874 | 12/28/2001 | 31,218.59 | NULL | 1KW272 | Reconciled Customer Checks | 266300 | 1KW272 | IRIS J KATZ – O STERLING EQUITIES | 12/28/2001 | $ (31,218.59) | CW | CHECK |
| 130881 | 12/28/2001 | 35,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 239346 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 12/28/2001 | $ (35,000.00) | CW | CHECK |
| 130884 | 12/28/2001 | 37,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 297999 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 12/28/2001 | $ (37,000.00) | CW | CHECK |
| 130876 | 12/28/2001 | 40,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 129856 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 12/28/2001 | $ (40,000.00) | CW | CHECK |
| 130886 | 12/28/2001 | 50,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 267728 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 12/28/2001 | $ (50,000.00) | CW | CHECK |
| 130882 | 12/28/2001 | 55,000.00 | NULL | 1ZA588 | Reconciled Customer Checks | 31190 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 12/28/2001 | $ (55,000.00) | CW | CHECK |
| 130885 | 12/28/2001 | 60,000.00 | NULL | 1ZR084 | Reconciled Customer Checks | 84129 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 12/28/2001 | $ (60,000.00) | CW | CHECK |
| 130867 | 12/28/2001 | 95,308.32 | NULL | 1G0301 | Reconciled Customer Checks | 234568 | 1G0301 | NTC & CO. FBO CAROL R GOLDBERG (098643) | 12/28/2001 | $ (95,308.32) | CW | CHECK |
| 130862 | 12/28/2001 | 100,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 286707 | 1EM052 | MARILYN CHERNIS REV TRUST | 12/28/2001 | $ (100,000.00) | CW | CHECK |
| 130865 | 12/28/2001 | 100,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 272171 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 12/28/2001 | $ (100,000.00) | CW | CHECK |
| 130877 | 12/28/2001 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 248550 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/28/2001 | $ (100,000.00) | CW | CHECK |
| 130879 | 12/28/2001 | 100,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 297289 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 12/28/2001 | $ (100,000.00) | CW | CHECK |
| 130880 | 12/28/2001 | 103,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 83801 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/28/2001 | $ (103,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Listed by Check Number Drawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130860 | 12/28/2001 | 119,210.00 | NULL | 1CM552 | Reconciled Customer Checks | 191320 | 1CM552 | GLENN AKIVA FISHMAN CHARITABLE REMAINDER UNITRUST C/O GLENN A FISHMAN TRUSTEE | 12/28/2001 | $ (119,210.00) | CW | CHECK |
| 130864 | 12/28/2001 | 300,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 140716 | 1EM313 | C E H LIMITED PARTNERSHIP | 12/28/2001 | $ (300,000.00) | CW | CHECK |
| 130878 | 12/28/2001 | 382,000.00 | NULL | 1R0007 | Reconciled Customer Checks | 292748 | 1R0007 | L RAGS INC | 12/28/2001 | $ (382,000.00) | CW | CHECK |
| 130870 | 12/28/2001 | 491,444.51 | NULL | 1KW234 | Reconciled Customer Checks | 310159 | 1KW234 | JUDITH A WILPON-T STERLING EQUITIES | 12/28/2001 | $ (491,444.51) | CW | CHECK |
| 130869 | 12/28/2001 | 492,317.27 | NULL | 1KW233 | Reconciled Customer Checks | 296386 | 1KW233 | JUDITH A WILPON-K STERLING EQUITIES | 12/28/2001 | $ (492,317.27) | CW | CHECK |
| 130868 | 12/28/2001 | 506,028.34 | NULL | 1KW232 | Reconciled Customer Checks | 255002 | 1KW232 | JUDITH A WILPON-W STERLING EQUITIES | 12/28/2001 | $ (506,028.34) | CW | CHECK |
| 130873 | 12/28/2001 | 638,545.87 | NULL | 1KW237 | Reconciled Customer Checks | 310162 | 1KW237 | IRIS J KATZ-T STERLING EQUITIES | 12/28/2001 | $ (638,545.87) | CW | CHECK |
| 130871 | 12/28/2001 | 808,123.14 | NULL | 1KW235 | Reconciled Customer Checks | 204798 | 1KW235 | IRIS J KATZ-W STERLING EQUITIES | 12/28/2001 | $ (808,123.14) | CW | CHECK |
| 130872 | 12/28/2001 | 929,722.42 | NULL | 1KW236 | Reconciled Customer Checks | 228022 | 1KW236 | IRIS J KATZ-K STERLING EQUITIES | 12/28/2001 | $ (929,722.42) | CW | CHECK |
| 131393 | 12/31/2001 | 377.42 | NULL | 1S0028 | Reconciled Customer Checks | 292751 | 1S0028 | NORMAN I SCHAFLER TRUSTEE U/A 5/22/73 FBO JULIE SCHAFLER DALE | 12/31/2001 | $ (377.42) | CW | CHECK |
| 131395 | 12/31/2001 | 549.65 | NULL | 1S0442 | Reconciled Customer Checks | 45032 | 1S0442 | ESTATE OF RUBELLE SCHAFLER RICHARD S SCHAFLER AND JULIE S DALE CO-EXECUTORS | 12/31/2001 | $ (549.65) | CW | CHECK |
| 131397 | 12/31/2001 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 302758 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/31/2001 | $ (10,770.00) | PW | CHECK |
| 131385 | 12/31/2001 | 20,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 274601 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 12/31/2001 | $ (20,000.00) | CW | CHECK |
| 131392 | 12/31/2001 | 24,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 301107 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 12/31/2001 | $ (24,000.00) | CW | CHECK |
| 131386 | 12/31/2001 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 191269 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/31/2001 | $ (30,000.00) | CW | CHECK |
| 131391 | 12/31/2001 | 30,000.00 | NULL | 1ZA928 | Reconciled Customer Checks | 293212 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 12/31/2001 | $ (30,000.00) | CW | CHECK |
| 131390 | 12/31/2001 | 41,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 248536 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 12/31/2001 | $ (41,000.00) | CW | CHECK |
| 131388 | 12/31/2001 | 50,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 286675 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 12/31/2001 | $ (50,000.00) | CW | CHECK |
| 131387 | 12/31/2001 | 87,351.00 | NULL | 1CM543 | Reconciled Customer Checks | 231941 | 1CM543 | YALE FISHMAN CHARITABLE TRUST C/O YALE FISHMAN | 12/31/2001 | $ (87,351.00) | CW | CHECK |
| 131384 | 12/31/2001 | 100,000.00 | NULL | 1CM024 | Reconciled Customer Checks | 271137 | 1CM024 | JOYCE C BERMAN | 12/31/2001 | $ (100,000.00) | CW | CHECK |
| 131389 | 12/31/2001 | 300,000.00 | NULL | 1EM224 | Reconciled Customer Checks | 231978 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 12/31/2001 | $ (300,000.00) | CW | CHECK |
| 130925 | 1/2/2002 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 84117 | 1P0030 | ABRAHAM PLOTSKY | 1/2/2002 | $ (500.00) | CW | CHECK |
| 131282 | 1/2/2002 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 260951 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 1/2/2002 | $ (700.00) | CW | CHECK |
| 131026 | 1/2/2002 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 286476 | 1D0064 | ROBERT L DENERSTEIN | 1/2/2002 | $ (750.00) | CW | CHECK |
| 131027 | 1/2/2002 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 306409 | 1D0065 | ALEXANDER P DENERSTEIN | 1/2/2002 | $ (750.00) | CW | CHECK |
| 131356 | 1/2/2002 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 293866 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/2/2002 | $ (900.00) | CW | CHECK |
| 131116 | 1/2/2002 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 245391 | 1H0025 | NANCY HELLER | 1/2/2002 | $ (1,000.00) | CW | CHECK |
| 131294 | 1/2/2002 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 106401 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 1/2/2002 | $ (1,000.00) | CW | CHECK |
| 131239 | 1/2/2002 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 228868 | 1ZA203 | PAUL GREENBERG | 1/2/2002 | $ (1,200.00) | CW | CHECK |
| 131170 | 1/2/2002 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 84150 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 1/2/2002 | $ (1,230.00) | CW | CHECK |
| 130894 | 1/2/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 237352 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 1/2/2002 | $ (1,500.00) | CW | CHECK |
| 131306 | 1/2/2002 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 275713 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 1/2/2002 | $ (1,500.00) | CW | CHECK |
| 131371 | 1/2/2002 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 243353 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 1/2/2002 | $ (1,750.00) | CW | CHECK |
| 131295 | 1/2/2002 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 184984 | 1ZA773 | GEORGE VERBEL | 1/2/2002 | $ (1,800.00) | CW | CHECK |
| 131442 | 1/2/2002 | 1,800.00 | NULL | 1ZB305 | Reconciled Customer Checks | 215434 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 1/2/2002 | $ (1,800.00) | CW | CHECK |
| 130903 | 1/2/2002 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 220732 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 1/2/2002 | $ (1,950.00) | CW | CHECK |
| 130914 | 1/2/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 226059 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 1/2/2002 | $ (2,000.00) | CW | CHECK |
| 131208 | 1/2/2002 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 298674 | 1W0014 | CECILE WESTPHAL | 1/2/2002 | $ (2,000.00) | CW | CHECK |
| 131257 | 1/2/2002 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 228941 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 1/2/2002 | $ (2,000.00) | CW | CHECK |
| 131281 | 1/2/2002 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 275586 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 1/2/2002 | $ (2,000.00) | CW | CHECK |
| 131340 | 1/2/2002 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 129704 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 1/2/2002 | $ (2,000.00) | CW | CHECK |
| 131365 | 1/2/2002 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 243334 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 1/2/2002 | $ (2,000.00) | CW | CHECK |
| 131130 | 1/2/2002 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 245435 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 1/2/2002 | $ (2,100.00) | CW | CHECK |
| 131061 | 1/2/2002 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 209137 | 1EM230 | MELANIE WERNICK | 1/2/2002 | $ (2,200.00) | CW | CHECK |
| 131157 | 1/2/2002 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 93707 | 1L0130 | ANNA LOWIT | 1/2/2002 | $ (2,400.00) | CW | CHECK |
| 131115 | 1/2/2002 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 155144 | 1G0281 | SONDRA O GOODKIND | 1/2/2002 | $ (2,500.00) | CW | CHECK |
| 131168 | 1/2/2002 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 93779 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 1/2/2002 | $ (2,500.00) | CW | CHECK |
| 131269 | 1/2/2002 | 2,500.00 | NULL | 1ZA449 | Reconciled Customer Checks | 251950 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 1/2/2002 | $ (2,500.00) | CW | CHECK |
| 131288 | 1/2/2002 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 272089 | 1ZA687 | NICOLE YUSTMAN | 1/2/2002 | $ (2,500.00) | CW | CHECK |
| 131440 | 1/2/2002 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 129571 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/2/2002 | $ (2,500.00) | CW | CHECK |
| 131009 | 1/2/2002 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 279379 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 130892 | 1/2/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 210162 | 1EM105 | JENNIFER BETH KUNIN | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131062 | 1/2/2002 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 237370 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 130930 | 1/2/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 170040 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 130935 | 1/2/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 228660 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131226 | 1/2/2002 | 3,000.00 | NULL | 1ZA113 | Reconciled Customer Checks | 160857 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131228 | 1/2/2002 | 3,000.00 | NULL | 1ZA117 | Reconciled Customer Checks | 195725 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131258 | 1/2/2002 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 228964 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131275 | 1/2/2002 | 3,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 266981 | 1ZA481 | RENEE ROSEN | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131286 | 1/2/2002 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 184967 | 1ZA668 | MURIEL LEVINE | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131300 | 1/2/2002 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 215337 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131301 | 1/2/2002 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 243169 | 1ZA817 | CHARLES GEORGE JR | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131309 | 1/2/2002 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 8029 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/2/2002 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Obtained from BLMIS records from JPMC 703 account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131311 | 1/2/2002 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 236333 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131314 | 1/2/2002 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 8035 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131316 | 1/2/2002 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 185102 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131357 | 1/2/2002 | 3,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 129802 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131359 | 1/2/2002 | 3,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 277097 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 131370 | 1/2/2002 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 8077 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 1/2/2002 | $ (3,000.00) | CW | CHECK |
| 130977 | 1/2/2002 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 188522 | 1CM249 | MARTIN STRYKER | 1/2/2002 | $ (3,500.00) | CW | CHECK |
| 131086 | 1/2/2002 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 209258 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA. DE LOS CLAVELES 37 1'D | 1/2/2002 | $ (3,500.00) | CW | CHECK |
| 130902 | 1/2/2002 | 3,500.00 | NULL | 1KW088 | Reconciled Customer Checks | 245417 | 1KW088 | KENDRA OSTERMAN | 1/2/2002 | $ (3,500.00) | CW | CHECK |
| 131253 | 1/2/2002 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 266952 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 1/2/2002 | $ (3,500.00) | CW | CHECK |
| 131299 | 1/2/2002 | 3,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 275676 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 1/2/2002 | $ (3,500.00) | CW | CHECK |
| 131292 | 1/2/2002 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 236278 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 1/2/2002 | $ (3,700.00) | CW | CHECK |
| 131045 | 1/2/2002 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 286648 | 1EM126 | LOUIS J MORIARTY | 1/2/2002 | $ (4,000.00) | CW | CHECK |
| 131060 | 1/2/2002 | 4,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 175534 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/2/2002 | $ (4,000.00) | CW | CHECK |
| 131140 | 1/2/2002 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 226092 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/2/2002 | $ (4,000.00) | CW | CHECK |
| 131444 | 1/2/2002 | 4,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 293814 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 1/2/2002 | $ (4,000.00) | CW | CHECK |
| 131377 | 1/2/2002 | 4,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 30085 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 1/2/2002 | $ (4,000.00) | CW | CHECK |
| 131245 | 1/2/2002 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 269665 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 1/2/2002 | $ (4,500.00) | CW | CHECK |
| 131302 | 1/2/2002 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 215344 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9C | 1/2/2002 | $ (4,500.00) | CW | CHECK |
| 131279 | 1/2/2002 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 129453 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/2/2002 | $ (4,800.00) | CW | CHECK |
| 131080 | 1/2/2002 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 257424 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 130970 | 1/2/2002 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 73304 | 1CM178 | MARSHA STACK | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131037 | 1/2/2002 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 195633 | 1EM059 | ELLINJOY FIELDS | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131046 | 1/2/2002 | 5,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 286653 | 1EM127 | AUDREY N MORIARTY | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131049 | 1/2/2002 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 175502 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131103 | 1/2/2002 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 50547 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 130918 | 1/2/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 83959 | 1K0036 | ALYSE JOEL KLUFER | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 130919 | 1/2/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 186438 | 1K0037 | ROBERT E KLUFER | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131137 | 1/2/2002 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 226088 | 1K0107 | JEFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131133 | 1/2/2002 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 38708 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 130928 | 1/2/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 260701 | 1R0041 | AMY ROTH | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 130934 | 1/2/2002 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 92282 | 1S0018 | PATRICIA SAMUELS | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 130936 | 1/2/2002 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 92308 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 130937 | 1/2/2002 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 270891 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131192 | 1/2/2002 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 170069 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 1/2/2002 | $ (5,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 131266 | 1/2/2002 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 195669 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131304 | 1/2/2002 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 106441 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131323 | 1/2/2002 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 185111 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131324 | 1/2/2002 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 8041 | 1ZB112 | ARNOLD S FISHER | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131375 | 1/2/2002 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 282417 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -044531 | 1/2/2002 | $ (5,000.00) | CW | CHECK |
| 131259 | 1/2/2002 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 106343 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 1/2/2002 | $ (5,437.50) | CW | CHECK |
| 131128 | 1/2/2002 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 245423 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 1/2/2002 | $ (5,500.00) | CW | CHECK |
| 130964 | 1/2/2002 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 137829 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 130916 | 1/2/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 38741 | 1K0003 | JEAN KAHN | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 130917 | 1/2/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 162614 | 1K0004 | RUTH KAHN | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131141 | 1/2/2002 | 6,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 245483 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131129 | 1/2/2002 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 225995 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 130923 | 1/2/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 270840 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/99 | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131166 | 1/2/2002 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 188279 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131191 | 1/2/2002 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 170063 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131214 | 1/2/2002 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 251784 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131243 | 1/2/2002 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 236175 | 1ZA219 | BETTY JOHNSON HANNON | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131272 | 1/2/2002 | 6,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 203499 | 1ZA458 | SALLY BRANDT BLDG 124 | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131273 | 1/2/2002 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 129349 | 1ZA468 | AMY THAU FRIEDMAN | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131289 | 1/2/2002 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 8017 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131290 | 1/2/2002 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 203664 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131321 | 1/2/2002 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 227902 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131331 | 1/2/2002 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 243268 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131368 | 1/2/2002 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 243341 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 131374 | 1/2/2002 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 243360 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 1/2/2002 | $ (6,000.00) | CW | CHECK |
| 130915 | 1/2/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 188095 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 1/2/2002 | $ (6,300.00) | CW | CHECK |
| 131023 | 1/2/2002 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 279425 | 1D0018 | JOSEPHINE DI PASCALI | 1/2/2002 | $ (6,500.00) | CW | CHECK |
| 131176 | 1/2/2002 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 215472 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 1/2/2002 | $ (6,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the [illegible] from JPMorgan [illegible]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131291 | 1/2/2002 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 129479 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 1/2/2002 | $ (6,500.00) | CW | CHECK |
| 131169 | 1/2/2002 | 6,767.25 | NULL | 1P0079 | Reconciled Customer Checks | 270856 | 1P0079 | JOYCE PRIGERSON | 1/2/2002 | $ (6,767.25) | CW | CHECK |
| 130890 | 1/2/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 251397 | 1B0083 | AMY JOEL BURGER | 1/2/2002 | $ (7,000.00) | CW | CHECK |
| 130958 | 1/2/2002 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 73288 | 1CM071 | FRANK C MOMSEN | 1/2/2002 | $ (7,000.00) | CW | CHECK |
| 131165 | 1/2/2002 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 306445 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 1/2/2002 | $ (7,000.00) | CW | CHECK |
| 130924 | 1/2/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 84110 | 1P0025 | ELAINE PIKULIK | 1/2/2002 | $ (7,000.00) | CW | CHECK |
| 131182 | 1/2/2002 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 251640 | 1S0141 | EMILY S STARR | 1/2/2002 | $ (7,000.00) | CW | CHECK |
| 131271 | 1/2/2002 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 184828 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 1/2/2002 | $ (7,000.00) | CW | CHECK |
| 131284 | 1/2/2002 | 7,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 8008 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 1/2/2002 | $ (7,000.00) | CW | CHECK |
| 131307 | 1/2/2002 | 7,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 275721 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 1/2/2002 | $ (7,000.00) | CW | CHECK |
| 131363 | 1/2/2002 | 7,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 215843 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (36283) | 1/2/2002 | $ (7,000.00) | CW | CHECK |
| 131159 | 1/2/2002 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 84034 | 1L0140 | MARYEN LOVINGER ZISKIN | 1/2/2002 | $ (7,200.00) | CW | CHECK |
| 130959 | 1/2/2002 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 209733 | 1CM083 | JUDITH HABER | 1/2/2002 | $ (7,500.00) | CW | CHECK |
| 131039 | 1/2/2002 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 188708 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 1/2/2002 | $ (7,500.00) | CW | CHECK |
| 131100 | 1/2/2002 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 50542 | 1F0116 | CAROL FISHER | 1/2/2002 | $ (7,500.00) | CW | CHECK |
| 131123 | 1/2/2002 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 175877 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 1/2/2002 | $ (7,500.00) | CW | CHECK |
| 131216 | 1/2/2002 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 101135 | 1ZA009 | BETH BERGMAN FISHER | 1/2/2002 | $ (7,500.00) | CW | CHECK |
| 131249 | 1/2/2002 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 106292 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 1/2/2002 | $ (7,500.00) | CW | CHECK |
| 131264 | 1/2/2002 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 257270 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/2/2002 | $ (7,500.00) | CW | CHECK |
| 131399 | 1/2/2002 | 8,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 42383 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 1/2/2002 | $ (8,000.00) | CW | CHECK |
| 131138 | 1/2/2002 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 226423 | 1K0108 | JUDITH KONIGSBERG | 1/2/2002 | $ (8,000.00) | CW | CHECK |
| 131158 | 1/2/2002 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 228505 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 1/2/2002 | $ (8,000.00) | CW | CHECK |
| 131199 | 1/2/2002 | 8,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 101036 | 1S0329 | TURBI SMILOW | 1/2/2002 | $ (8,000.00) | CW | CHECK |
| 131364 | 1/2/2002 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 243328 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 1/2/2002 | $ (8,007.50) | CW | CHECK |
| 130968 | 1/2/2002 | 8,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 73292 | 1CM173 | JILL SIMON | 1/2/2002 | $ (8,500.00) | CW | CHECK |
| 131230 | 1/2/2002 | 8,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 257333 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 1/2/2002 | $ (8,500.00) | CW | CHECK |
| 131163 | 1/2/2002 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 160844 | 1M0106 | ALAN R MOSKIN | 1/2/2002 | $ (8,750.00) | CW | CHECK |
| 131160 | 1/2/2002 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 226152 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/2/2002 | $ (8,775.00) | CW | CHECK |
| 131101 | 1/2/2002 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 293044 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 1/2/2002 | $ (9,000.00) | CW | CHECK |
| 131237 | 1/2/2002 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 266885 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 1/2/2002 | $ (9,000.00) | CW | CHECK |
| 131247 | 1/2/2002 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 269668 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/2/2002 | $ (9,000.00) | CW | CHECK |
| 131265 | 1/2/2002 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 210013 | 1ZA430 | ANGELINA SANDOLO | 1/2/2002 | $ (9,000.00) | CW | CHECK |
| 131267 | 1/2/2002 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 209036 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/2/2002 | $ (9,000.00) | CW | CHECK |
| 131317 | 1/2/2002 | 9,000.00 | NULL | 1ZB053 | Reconciled Customer Checks | 227884 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 1/2/2002 | $ (9,000.00) | CW | CHECK |
| 131078 | 1/2/2002 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 210314 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131081 | 1/2/2002 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 38457 | 1E0146 | EVANS INVESTMENT CLUB | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 130963 | 1/2/2002 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 137813 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 130965 | 1/2/2002 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 303829 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131031 | 1/2/2002 | 10,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 253941 | 1EM017 | MARILYN BERSFELD TRUST | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131055 | 1/2/2002 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 38401 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131065 | 1/2/2002 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 195893 | 1EM250 | ARDITH RUBNITZ | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131106 | 1/2/2002 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 225857 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 1/2/2002 | $ (10,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 131083 | 1/2/2002 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 154999 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131111 | 1/2/2002 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 50573 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 130900 | 1/2/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 225984 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 130904 | 1/2/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 220765 | 1KW123 | JOAN WACHTLER | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 130905 | 1/2/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 253790 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 130909 | 1/2/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 188061 | 1KW158 | SOL WACHTLER | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131134 | 1/2/2002 | 10,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 237651 | 1KW316 | MARLENE M KNOPF | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131426 | 1/2/2002 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 228495 | 1L0107 | PAUL C LYONS | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131153 | 1/2/2002 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 208892 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131156 | 1/2/2002 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 93693 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 130929 | 1/2/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 84169 | 1R0050 | JONATHAN ROTH | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131175 | 1/2/2002 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 186759 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131202 | 1/2/2002 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 298654 | 1S0368 | LEONA SINGER | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 130931 | 1/2/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 215496 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 130932 | 1/2/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 92276 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 130933 | 1/2/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 269439 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131236 | 1/2/2002 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 228849 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131241 | 1/2/2002 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 170368 | 1ZA207 | MARTIN FINKEL M D | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131242 | 1/2/2002 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 251869 | 1ZA211 | SONDRA ROSENBERG | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131246 | 1/2/2002 | 10,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 230116 | 1ZA244 | JUDITH G DAMRON | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131254 | 1/2/2002 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 203473 | 1ZA350 | MIGNON GORDON | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131261 | 1/2/2002 | 10,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 253956 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131274 | 1/2/2002 | 10,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 228991 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131280 | 1/2/2002 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 256248 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/2/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Account xxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131287 | 1/2/2002 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 8012 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131313 | 1/2/2002 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 215370 | 1ZA982 | LENORE H SCHUPAK | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131369 | 1/2/2002 | 10,000.00 | NULL | 1ZR134 | Reconciled Customer Checks | 260915 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131373 | 1/2/2002 | 10,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 8079 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 1/2/2002 | $ (10,000.00) | CW | CHECK |
| 131336 | 1/2/2002 | 10,300.00 | NULL | 1ZB307 | Reconciled Customer Checks | 129645 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 1/2/2002 | $ (10,300.00) | CW | CHECK |
| 131353 | 1/2/2002 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 293854 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 1/2/2002 | $ (10,500.00) | CW | CHECK |
| 131032 | 1/2/2002 | 11,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 286484 | 1EM018 | THOMAS BERNFELD | 1/2/2002 | $ (11,000.00) | CW | CHECK |
| 131097 | 1/2/2002 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 155092 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 1/2/2002 | $ (11,000.00) | CW | CHECK |
| 131105 | 1/2/2002 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 50554 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/2/2002 | $ (11,000.00) | CW | CHECK |
| 131251 | 1/2/2002 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 251898 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 1/2/2002 | $ (11,000.00) | CW | CHECK |
| 131262 | 1/2/2002 | 11,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 188715 | 1ZA411 | MURIEL ROSEN TRUST BRUCE M KRAMER TRUSTEE | 1/2/2002 | $ (11,500.00) | CW | CHECK |
| 131048 | 1/2/2002 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 188461 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 1/2/2002 | $ (12,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 130969 | 1/2/2002 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 174899 | 1CM177 | RUTH K SONKING | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131094 | 1/2/2002 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 225824 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131095 | 1/2/2002 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 293036 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131124 | 1/2/2002 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 162424 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131127 | 1/2/2002 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 186380 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131164 | 1/2/2002 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 306441 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131171 | 1/2/2002 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 224845 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131181 | 1/2/2002 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 215510 | 1S0133 | JENNIFER SPRING MCPHERSON | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131203 | 1/2/2002 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 203315 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131430 | 1/2/2002 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 224920 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131232 | 1/2/2002 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 195758 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131248 | 1/2/2002 | 12,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 236187 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131276 | 1/2/2002 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 203595 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131278 | 1/2/2002 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 106358 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131376 | 1/2/2002 | 12,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 30055 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 1/2/2002 | $ (12,000.00) | CW | CHECK |
| 131021 | 1/2/2002 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 248271 | 1C1239 | PATRICE ELLEN CERTILMAN | 1/2/2002 | $ (12,500.00) | CW | CHECK |
| 131054 | 1/2/2002 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 210198 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/2/2002 | $ (12,500.00) | CW | CHECK |
| 131057 | 1/2/2002 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 286670 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 1/2/2002 | $ (12,500.00) | CW | CHECK |
| 131107 | 1/2/2002 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 220598 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 1/2/2002 | $ (12,500.00) | CW | CHECK |
| 131283 | 1/2/2002 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 252023 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 1/2/2002 | $ (12,500.00) | CW | CHECK |
| 131293 | 1/2/2002 | 12,500.00 | NULL | 1ZA756 | Reconciled Customer Checks | 243150 | 1ZA756 | JANET GERSTMAN | 1/2/2002 | $ (12,500.00) | CW | CHECK |
| 131227 | 1/2/2002 | 13,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 306454 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/2/2002 | $ (13,000.00) | CW | CHECK |
| 131229 | 1/2/2002 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 175426 | 1ZA120 | JOSEPH CAIATI | 1/2/2002 | $ (13,000.00) | CW | CHECK |
| 131161 | 1/2/2002 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 186672 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 1/2/2002 | $ (13,312.00) | CW | CHECK |
| 131174 | 1/2/2002 | 13,500.00 | NULL | 1R0130 | Reconciled Customer Checks | 298608 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 1/2/2002 | $ (13,500.00) | CW | CHECK |
| 131195 | 1/2/2002 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 269467 | 1S0302 | MILDRED SHAPIRO | 1/2/2002 | $ (13,500.00) | CW | CHECK |
| 131342 | 1/2/2002 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 282377 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 1/2/2002 | $ (13,500.00) | CW | CHECK |
| 131298 | 1/2/2002 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 215335 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 1/2/2002 | $ (14,000.00) | CW | CHECK |
| 131349 | 1/2/2002 | 14,000.00 | NULL | 1ZB387 | Reconciled Customer Checks | 293846 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 1/2/2002 | $ (14,000.00) | CW | CHECK |
| 130949 | 1/2/2002 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 137658 | 1B0183 | BONYOR TRUST | 1/2/2002 | $ (14,750.00) | CW | CHECK |
| 131099 | 1/2/2002 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 50533 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 1/2/2002 | $ (14,800.00) | CW | CHECK |
| 130945 | 1/2/2002 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 209716 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 130946 | 1/2/2002 | 15,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 174826 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 130947 | 1/2/2002 | 15,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 188452 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST 1/9/05 | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 130956 | 1/2/2002 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 174882 | 1CM062 | MARY FREDA FLAX | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 130995 | 1/2/2002 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 137869 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131410 | 1/2/2002 | 15,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 188596 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131042 | 1/2/2002 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 209979 | 1EM098 | MADELAINE R KENT LIVING TRUST | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 130893 | 1/2/2002 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 38382 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131058 | 1/2/2002 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 237362 | 1EM220 | CONSTANCE VOYNOW | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131068 | 1/2/2002 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 309625 | 1EM284 | ANDREW M GOODMAN | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131120 | 1/2/2002 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 225947 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131135 | 1/2/2002 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 257671 | 1K0104 | KATHY KOMMIT | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 130899 | 1/2/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 220729 | 1KW044 | L THOMAS OSTERMAN | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131167 | 1/2/2002 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 298577 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131177 | 1/2/2002 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 228636 | 1R0150 | ALAN ROSENBERG | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131205 | 1/2/2002 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 101097 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131219 | 1/2/2002 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 269571 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 1/2/2002 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMC account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131231 | 1/2/2002 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 184717 | 1ZA072 | SALLIE W KRASS | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131233 | 1/2/2002 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 50440 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131235 | 1/2/2002 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 184742 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131238 | 1/2/2002 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 269644 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131240 | 1/2/2002 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 298698 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131244 | 1/2/2002 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 269646 | 1ZA230 | BARBARA J GOLDEN | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131256 | 1/2/2002 | 15,000.00 | NULL | 1ZA361 | Reconciled Customer Checks | 228923 | 1ZA361 | ESTATE OF GRACE KLEE | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131263 | 1/2/2002 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 160731 | 1ZA412 | KENNETH BRINKMAN | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131305 | 1/2/2002 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 236292 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131325 | 1/2/2002 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 8043 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131329 | 1/2/2002 | 15,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 178999 | 1ZB229 | AXELROD INVESTMENTS LLC | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131350 | 1/2/2002 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 161059 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131354 | 1/2/2002 | 15,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 129782 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131366 | 1/2/2002 | 15,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 228077 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 1/2/2002 | $ (15,000.00) | CW | CHECK |
| 131002 | 1/2/2002 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 175027 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/2/2002 | $ (16,000.00) | CW | CHECK |
| 131063 | 1/2/2002 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 210219 | 1EM239 | P & M JOINT VENTURE | 1/2/2002 | $ (16,000.00) | CW | CHECK |
| 131189 | 1/2/2002 | 16,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 266744 | 1S0265 | S J K INVESTORS INC | 1/2/2002 | $ (16,000.00) | CW | CHECK |
| 131255 | 1/2/2002 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 236210 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/2/2002 | $ (16,000.00) | CW | CHECK |
| 131372 | 1/2/2002 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 215530 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 1/2/2002 | $ (16,000.00) | CW | CHECK |
| 131341 | 1/2/2002 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 257874 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 1/2/2002 | $ (16,500.00) | CW | CHECK |
| 131362 | 1/2/2002 | 17,000.00 | NULL | 1ZR071 | Cancelled Customer Checks | 293879 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 1/2/2002 | $ (17,000.00) | CW | CHECK |
| 131114 | 1/2/2002 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 50576 | 1G0280 | HILLARY JENNER GHERTLER | 1/2/2002 | $ (17,000.00) | CW | CHECK |
| 131330 | 1/2/2002 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 282347 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 1/2/2002 | $ (17,000.00) | CW | CHECK |
| 131146 | 1/2/2002 | 17,100.00 | NULL | 1K0160 | Reconciled Customer Checks | 188133 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 1/2/2002 | $ (17,100.00) | CW | CHECK |
| 131102 | 1/2/2002 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 225834 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 1/2/2002 | $ (17,500.00) | CW | CHECK |
| 131136 | 1/2/2002 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 188118 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/2/2002 | $ (17,500.00) | CW | CHECK |
| 131200 | 1/2/2002 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 92353 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 1/2/2002 | $ (17,500.00) | CW | CHECK |
| 131381 | 1/2/2002 | 17,500.00 | NULL | 1ZR306 | Reconciled Customer Checks | 282777 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 1/2/2002 | $ (17,500.00) | CW | CHECK |
| 131446 | 1/2/2002 | 17,685.00 | NULL | 1ZB389 | Reconciled Customer Checks | 282380 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I-T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 1/2/2002 | $ (17,685.00) | CW | CHECK |
| 130966 | 1/2/2002 | 18,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 303833 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 1/2/2002 | $ (18,000.00) | CW | CHECK |
| 130978 | 1/2/2002 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 209774 | 1CM289 | ESTATE OF ELEANOR MYERS | 1/2/2002 | $ (18,000.00) | CW | CHECK |
| 131007 | 1/2/2002 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 248204 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 1/2/2002 | $ (18,000.00) | CW | CHECK |
| 131053 | 1/2/2002 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 309617 | 1EM202 | MERLE L SLEEPER | 1/2/2002 | $ (18,000.00) | CW | CHECK |
| 131322 | 1/2/2002 | 18,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 215403 | 1ZB084 | DR STUART M KRAUT | 1/2/2002 | $ (18,000.00) | CW | CHECK |
| 131339 | 1/2/2002 | 18,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 215441 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/2/2002 | $ (18,000.00) | CW | CHECK |
| 131194 | 1/2/2002 | 18,750.00 | NULL | 1S0288 | Reconciled Customer Checks | 298643 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 1/2/2002 | $ (18,750.00) | CW | CHECK |
| 131004 | 1/2/2002 | 19,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 160402 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 1/2/2002 | $ (19,000.00) | CW | CHECK |
| 131029 | 1/2/2002 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 257255 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 1/2/2002 | $ (19,000.00) | CW | CHECK |
| 131040 | 1/2/2002 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 286496 | 1EM078 | H & I COMPANY A PARTNERSHIP | 1/2/2002 | $ (19,000.00) | CW | CHECK |
| 131400 | 1/2/2002 | 20,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 137644 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 130953 | 1/2/2002 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 73277 | 1CM034 | MARCIA COHEN | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 130973 | 1/2/2002 | 20,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 160273 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 130984 | 1/2/2002 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 160358 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131405 | 1/2/2002 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 303858 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131030 | 1/2/2002 | 20,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 209938 | 1EM014 | ELLEN BERNFELD | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131066 | 1/2/2002 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 210245 | 1EM252 | THE CHARLES MORGAN FAMILY L P | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131091 | 1/2/2002 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 179390 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131104 | 1/2/2002 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 237456 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131109 | 1/2/2002 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 225879 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131110 | 1/2/2002 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 225913 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131112 | 1/2/2002 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 155128 | 1G0278 | MONTE GHERTLER | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131113 | 1/2/2002 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 155137 | 1G0279 | MONTE ALAN GHERTLER | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131118 | 1/2/2002 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 225939 | 1H0100 | MR HARRY J HARMAN | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131139 | 1/2/2002 | 20,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 208786 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131126 | 1/2/2002 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 162448 | 1KW099 | ANN HARRIS | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131206 | 1/2/2002 | 20,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 298666 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131211 | 1/2/2002 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 228769 | 1W0076 | RAVEN C WILE THE SEASONS | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131212 | 1/2/2002 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 170190 | 1W0096 | IRVING WALLACE | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131213 | 1/2/2002 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 236124 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131431 | 1/2/2002 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 106240 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131234 | 1/2/2002 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 306462 | 1ZA141 | J R FAMILY TRUST C/O LESS | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131434 | 1/2/2002 | 20,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 203486 | 1ZA362 | MIKKI L FINK | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131270 | 1/2/2002 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 275504 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131277 | 1/2/2002 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 275564 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131282 | 1/2/2002 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 184937 | 1ZA579 | HARRIETE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 1/2/2002 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Directed to JPMC Account # ... 703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131285 | 1/2/2002 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 275600 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131319 | 1/2/2002 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 149780 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131328 | 1/2/2002 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 185116 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131333 | 1/2/2002 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 215419 | 1ZB293 | ROSE LESS | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131358 | 1/2/2002 | 20,000.00 | NULL | 1ZR029 | Reconciled Customer Checks | 8068 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 1/2/2002 | $ (20,000.00) | CW | CHECK |
| 131064 | 1/2/2002 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 154915 | 1EM243 | DR LYNN LAZARUS SERPER | 1/2/2002 | $ (21,000.00) | CW | CHECK |
| 131155 | 1/2/2002 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 169915 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 1/2/2002 | $ (21,000.00) | CW | CHECK |
| 131268 | 1/2/2002 | 21,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 257284 | 1ZA440 | LEWIS F FRANCK | 1/2/2002 | $ (21,000.00) | CW | CHECK |
| 130997 | 1/2/2002 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 174976 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/2/2002 | $ (22,000.00) | CW | CHECK |
| 130913 | 1/2/2002 | 22,000.00 | NULL | 1KW325 | Reconciled Customer Checks | 257657 | 1KW325 | BAS AIRCRAFT LLC | 1/2/2002 | $ (22,000.00) | CW | CHECK |
| 131445 | 1/2/2002 | 22,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 275846 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 1/2/2002 | $ (22,000.00) | CW | CHECK |
| 131144 | 1/2/2002 | 22,500.00 | NULL | 1K0157 | Reconciled Customer Checks | 84009 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 1/2/2002 | $ (22,500.00) | CW | CHECK |
| 131145 | 1/2/2002 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 84016 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 1/2/2002 | $ (22,500.00) | CW | CHECK |
| 131224 | 1/2/2002 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 228847 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 1/2/2002 | $ (22,500.00) | CW | CHECK |
| 131225 | 1/2/2002 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 306450 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 1/2/2002 | $ (22,500.00) | CW | CHECK |
| 130974 | 1/2/2002 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 73310 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/2/2002 | $ (23,000.00) | CW | CHECK |
| 131337 | 1/2/2002 | 23,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 161010 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 1/2/2002 | $ (23,000.00) | CW | CHECK |
| 130950 | 1/2/2002 | 25,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 251470 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131047 | 1/2/2002 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 309609 | 1EM168 | LEON ROSS | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131052 | 1/2/2002 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 237358 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131059 | 1/2/2002 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 195883 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131067 | 1/2/2002 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 195907 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131071 | 1/2/2002 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 175564 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131077 | 1/2/2002 | 25,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 209231 | 1EM422 | G & G PARTNERSHIP | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131093 | 1/2/2002 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 155085 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131422 | 1/2/2002 | 25,000.00 | NULL | 1H0096 | Reconciled Customer Checks | 220662 | 1H0096 | TRUST U/W/O ROSE HELLER C/O BEN HELLER | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131132 | 1/2/2002 | 25,000.00 | NULL | 1KW287 | Reconciled Customer Checks | 253809 | 1KW287 | STERLING HERITAGE LLC | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131427 | 1/2/2002 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 208927 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 130927 | 1/2/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 224839 | 1R0016 | JUDITH RECHLER | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131190 | 1/2/2002 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 298640 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131220 | 1/2/2002 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 266864 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131432 | 1/2/2002 | 25,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 106260 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSRMAN | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131223 | 1/2/2002 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 129263 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131435 | 1/2/2002 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 170411 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131436 | 1/2/2002 | 25,000.00 | NULL | 1ZA501 | Reconciled Customer Checks | 275552 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/06 | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131437 | 1/2/2002 | 25,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 236251 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131360 | 1/2/2002 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 185185 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131367 | 1/2/2002 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 293885 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/2/2002 | $ (25,000.00) | CW | CHECK |
| 131355 | 1/2/2002 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 228059 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 1/2/2002 | $ (26,000.00) | CW | CHECK |
| 131315 | 1/2/2002 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 185095 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/2/2002 | $ (26,250.00) | CW | CHECK |
| 130991 | 1/2/2002 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 303848 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 1/2/2002 | $ (26,800.00) | CW | CHECK |
| 131048 | 1/2/2002 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 195870 | 1EM170 | MIRIAM ROSS | 1/2/2002 | $ (27,000.00) | CW | CHECK |
| 131196 | 1/2/2002 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 224911 | 1S0304 | ELINOR SOLOMON | 1/2/2002 | $ (27,000.00) | CW | CHECK |
| 131143 | 1/2/2002 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 93609 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 1/2/2002 | $ (27,500.00) | CW | CHECK |
| 131421 | 1/2/2002 | 29,355.00 | NULL | 1H0040 | Reconciled Customer Checks | 257557 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/2/2002 | $ (29,355.00) | CW | CHECK |
| 131443 | 1/2/2002 | 30,000.00 | NULL | 1CM029 | Reconciled Customer Checks | 303825 | 1CM029 | LEE CARLIN TRUSTEE LEE CARLIN 11/21/96 TRUST | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 130957 | 1/2/2002 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 42493 | 1CM064 | RIVA LYNETTE FLAX | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 130962 | 1/2/2002 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 279269 | 1CM104 | STANLEY KREITMAN | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 130967 | 1/2/2002 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 279290 | 1CM162 | JOHN F ROSENTHAL | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 130972 | 1/2/2002 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 279310 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 130976 | 1/2/2002 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 188527 | 1CM248 | JOYCE G BULLEN | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 130987 | 1/2/2002 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 202645 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131034 | 1/2/2002 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 209967 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131038 | 1/2/2002 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 175137 | 1EM072 | DEAN L GREENBERG | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131050 | 1/2/2002 | 30,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 210187 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131051 | 1/2/2002 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 154905 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131072 | 1/2/2002 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 237377 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131121 | 1/2/2002 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 38620 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131125 | 1/2/2002 | 30,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 293134 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 130910 | 1/2/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 226023 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131180 | 1/2/2002 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 215500 | 1S0035 | HARRY SCHICK | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131186 | 1/2/2002 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 270916 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 1/2/2002 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Derived from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131222 | 1/2/2002 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 226836 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131231 | 1/2/2002 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 203026 | 1ZA134 | DORRIS CARR BONFIGLI | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131433 | 1/2/2002 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 228907 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131260 | 1/2/2002 | 30,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 175206 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131303 | 1/2/2002 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 260761 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131441 | 1/2/2002 | 30,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 260806 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131344 | 1/2/2002 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 8062 | 1ZB355 | SHELLEY MICHELMORE | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131347 | 1/2/2002 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 293839 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131348 | 1/2/2002 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 215444 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131378 | 1/2/2002 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 226104 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 1/2/2002 | $ (30,000.00) | CW | CHECK |
| 131025 | 1/2/2002 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 286463 | 1D0040 | DO STAY INC | 1/2/2002 | $ (31,000.00) | CW | CHECK |
| 130981 | 1/2/2002 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 160310 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/2/2002 | $ (31,250.00) | CW | CHECK |
| 130986 | 1/2/2002 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 248147 | 1CM342 | THE MURRAY FAMILY TRUST | 1/2/2002 | $ (31,250.00) | CW | CHECK |
| 131352 | 1/2/2002 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 228055 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/2/2002 | $ (31,465.50) | CW | CHECK |
| 130960 | 1/2/2002 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 42505 | 1CM096 | ESTATE OF ELENA JALON | 1/2/2002 | $ (32,000.00) | CW | CHECK |
| 130982 | 1/2/2002 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 174943 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 1/2/2002 | $ (33,000.00) | CW | CHECK |
| 131119 | 1/2/2002 | 34,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 188003 | 1H0104 | NORMA HILL | 1/2/2002 | $ (34,000.00) | CW | CHECK |
| 131075 | 1/2/2002 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 309637 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 1/2/2002 | $ (34,225.00) | CW | CHECK |
| 131074 | 1/2/2002 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 237381 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 1/2/2002 | $ (34,600.00) | CW | CHECK |
| 131079 | 1/2/2002 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 50526 | 1E0141 | ELLIS FAMILY PARTNERSHII | 1/2/2002 | $ (35,000.00) | CW | CHECK |
| 130939 | 1/2/2002 | 35,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 174770 | 1A0083 | ACCU PLAN EMPLOYEES PROFIT SHARING TRUST | 1/2/2002 | $ (35,000.00) | CW | CHECK |
| 131020 | 1/2/2002 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 279410 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 1/2/2002 | $ (35,000.00) | CW | CHECK |
| 130955 | 1/2/2002 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 137799 | 1CM059 | HERSCHEL FLAM M D | 1/2/2002 | $ (35,000.00) | CW | CHECK |
| 131001 | 1/2/2002 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 209802 | 1CM465 | JAMES P ROBBINS | 1/2/2002 | $ (35,000.00) | CW | CHECK |
| 131028 | 1/2/2002 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 160715 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/2/2002 | $ (35,000.00) | CW | CHECK |
| 131036 | 1/2/2002 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 202896 | 1EM046 | LAURA D COLEMAN | 1/2/2002 | $ (35,000.00) | CW | CHECK |
| 131088 | 1/2/2002 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 237435 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 1/2/2002 | $ (35,000.00) | CW | CHECK |
| 131185 | 1/2/2002 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 92321 | 1S0224 | DONALD SCHUPAK | 1/2/2002 | $ (35,000.00) | CW | CHECK |
| 130891 | 1/2/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 195600 | 1D0031 | DI FAZIO ELECTRIC INC | 1/2/2002 | $ (36,000.00) | CW | CHECK |
| 131003 | 1/2/2002 | 38,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 202713 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/2/2002 | $ (38,000.00) | CW | CHECK |
| 131183 | 1/2/2002 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 298624 | 1S0182 | HOWARD SOLOMON | 1/2/2002 | $ (38,000.00) | CW | CHECK |
| 131320 | 1/2/2002 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 272182 | 1ZB062 | MAXWELL Y SIMKIN | 1/2/2002 | $ (38,000.00) | CW | CHECK |
| 131131 | 1/2/2002 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 162530 | 1KW260 | FRED WILPON FAMILY TRUST | 1/2/2002 | $ (39,750.00) | CW | CHECK |
| 130971 | 1/2/2002 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 174918 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 131014 | 1/2/2002 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 248250 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 131016 | 1/2/2002 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 209891 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 130895 | 1/2/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 175516 | 1EM193 | MALCOLM L SHERMAN | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 131423 | 1/2/2002 | 40,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 208789 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 131148 | 1/2/2002 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 270791 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 130926 | 1/2/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 188319 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 1/2/2002 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 131429 | 1/2/2002 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 299628 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 131188 | 1/2/2002 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 203229 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 131217 | 1/2/2002 | 40,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 184696 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 131308 | 1/2/2002 | 40,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 227832 | 1ZA893 | HERBERT JAFFE | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 131327 | 1/2/2002 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 149985 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 131334 | 1/2/2002 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 160976 | 1ZB297 | PEFFER CONSULTING COMPANY INC | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 131338 | 1/2/2002 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 227971 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES T/A EUGENIA ROSEN DTD 10/10/02 | 1/2/2002 | $ (40,000.00) | CW | CHECK |
| 130992 | 1/2/2002 | 41,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 174967 | 1CM375 | ELIZABETH JANE RAND | 1/2/2002 | $ (41,000.00) | CW | CHECK |
| 131335 | 1/2/2002 | 43,400.00 | NULL | 1ZB306 | Reconciled Customer Checks | 275837 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 1/2/2002 | $ (43,400.00) | CW | CHECK |
| 130979 | 1/2/2002 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 160288 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 1/2/2002 | $ (45,000.00) | CW | CHECK |
| 130990 | 1/2/2002 | 45,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 248155 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 1/2/2002 | $ (45,000.00) | CW | CHECK |
| 131409 | 1/2/2002 | 45,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 195560 | 1CM624 | LAPIN CHILDREN LLC UNIT 339- GINSBERG | 1/2/2002 | $ (45,000.00) | CW | CHECK |
| 131018 | 1/2/2002 | 45,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 195572 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 1/2/2002 | $ (45,000.00) | CW | CHECK |
| 131173 | 1/2/2002 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 298604 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/2/2002 | $ (45,000.00) | CW | CHECK |
| 131198 | 1/2/2002 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 266778 | 1S0325 | CYNTHIA S SEGAL | 1/2/2002 | $ (45,000.00) | CW | CHECK |
| 131252 | 1/2/2002 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 228895 | 1ZA320 | ARLINE F SILNA ALTMAN | 1/2/2002 | $ (45,000.00) | CW | CHECK |
| 131312 | 1/2/2002 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 243201 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 1/2/2002 | $ (45,000.00) | CW | CHECK |
| 131361 | 1/2/2002 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 293871 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 1/2/2002 | $ (45,000.00) | CW | CHECK |
| 130951 | 1/2/2002 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 137743 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/2/2002 | $ (47,175.00) | CW | CHECK |
| 131162 | 1/2/2002 | 47,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 202995 | 1M0105 | EDWIN MICHALOVE | 1/2/2002 | $ (47,500.00) | CW | CHECK |
| 130938 | 1/2/2002 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 174761 | 1A0017 | GERTRUDE ALPERN | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131404 | 1/2/2002 | 50,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 188505 | 1CM220 | MICHAEL GINDEL | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 130975 | 1/2/2002 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 188517 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 130983 | 1/2/2002 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 251524 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 130993 | 1/2/2002 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 303854 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 1/2/2002 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible]

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130996 | 1/2/2002 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 137882 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131000 | 1/2/2002 | 50,000.00 | NULL | 1CM449 | Reconciled Customer Checks | 306380 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS 047760 | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131006 | 1/2/2002 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 248198 | 1CM495 | PHYLLIS S MANKO | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131041 | 1/2/2002 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 175168 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131043 | 1/2/2002 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 306485 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131056 | 1/2/2002 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 203076 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131412 | 1/2/2002 | 50,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 154922 | 1EM249 | DENISE MARIE DIAN | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131413 | 1/2/2002 | 50,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 154942 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 130896 | 1/2/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 220544 | 1F0054 | S DONALD FRIEDMAN | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131098 | 1/2/2002 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 253689 | 1F0112 | JOAN L FISHER | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131417 | 1/2/2002 | 50,000.00 | NULL | 1F0151 | Reconciled Customer Checks | 175749 | 1F0151 | BARBARA E FELDMAN | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131087 | 1/2/2002 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 245276 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131108 | 1/2/2002 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 179423 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131142 | 1/2/2002 | 50,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 162646 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131147 | 1/2/2002 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 243063 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131428 | 1/2/2002 | 50,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 270876 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131207 | 1/2/2002 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 224975 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 1/2/2002 | $ (50,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 131209 | 1/2/2002 | 50,000.00 | NULL | 1W0057 | Reconciled Customer Checks | 225010 | 1W0057 | NANCY WEISSER | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131215 | 1/2/2002 | 50,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 101121 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 131318 | 1/2/2002 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 129565 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2002 | $ (50,000.00) | CW | CHECK |
| 130941 | 1/2/2002 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 73219 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2002 | $ (53,000.00) | CW | CHECK |
| 130920 | 1/2/2002 | 53,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 169920 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/2/2002 | $ (53,000.00) | CW | CHECK |
| 131082 | 1/2/2002 | 54,335.82 | NULL | 1E0159 | Reconciled Customer Checks | 210328 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 1/2/2002 | $ (54,335.82) | CW | CHECK |
| 130942 | 1/2/2002 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 137595 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2002 | $ (55,000.00) | CW | CHECK |
| 131310 | 1/2/2002 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 185080 | 1ZA933 | MICHAEL M JACOBS | 1/2/2002 | $ (56,500.00) | CW | CHECK |
| 130994 | 1/2/2002 | 60,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 137855 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 1/2/2002 | $ (60,000.00) | CW | CHECK |
| 130906 | 1/2/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 162468 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 1/2/2002 | $ (60,000.00) | CW | CHECK |
| 130907 | 1/2/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 38691 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 1/2/2002 | $ (60,000.00) | CW | CHECK |
| 131380 | 1/2/2002 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 282770 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 1/2/2002 | $ (60,000.00) | CW | CHECK |
| 131152 | 1/2/2002 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 186620 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/2/2002 | $ (62,000.00) | CW | CHECK |
| 131033 | 1/2/2002 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 202848 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 1/2/2002 | $ (65,000.00) | CW | CHECK |
| 131201 | 1/2/2002 | 65,000.00 | NULL | 1S0337 | Reconciled Customer Checks | 266789 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/2/2002 | $ (65,000.00) | CW | CHECK |
| 130911 | 1/2/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 253796 | 1KW260 | FRED WILPON FAMILY TRUST | 1/2/2002 | $ (66,167.00) | CW | CHECK |
| 130988 | 1/2/2002 | 67,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 251540 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/2/2002 | $ (67,500.00) | CW | CHECK |
| 130961 | 1/2/2002 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 188486 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 1/2/2002 | $ (70,000.00) | CW | CHECK |
| 131406 | 1/2/2002 | 70,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 160432 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 1/2/2002 | $ (70,000.00) | CW | CHECK |
| 131218 | 1/2/2002 | 70,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 184707 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 1/2/2002 | $ (70,000.00) | CW | CHECK |
| 131351 | 1/2/2002 | 72,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 282388 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 1/2/2002 | $ (72,000.00) | CW | CHECK |
| 131022 | 1/2/2002 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 208959 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 130954 | 1/2/2002 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 137785 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 130985 | 1/2/2002 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 174949 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131044 | 1/2/2002 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 210164 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131092 | 1/2/2002 | 75,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 50530 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 130897 | 1/2/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 253702 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131151 | 1/2/2002 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 269330 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131178 | 1/2/2002 | 75,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 270869 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131179 | 1/2/2002 | 75,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 228645 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131297 | 1/2/2002 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 185012 | 1ZA780 | MARJORIE MOST | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131297 | 1/2/2002 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 203680 | 1ZA781 | MICHAEL MOST | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131345 | 1/2/2002 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 282725 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131346 | 1/2/2002 | 75,000.00 | NULL | 1ZB360 | Reconciled Customer Checks | 8064 | 1ZB360 | CHRISTOPHER GEORGE AND ALLISON GEORGE J/T WROS | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131379 | 1/2/2002 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 293912 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 1/2/2002 | $ (75,000.00) | CW | CHECK |
| 131443 | 1/2/2002 | 78,500.00 | NULL | 1ZB306 | Reconciled Customer Checks | 293807 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 1/2/2002 | $ (78,500.00) | CW | CHECK |
| 131407 | 1/2/2002 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 306392 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 1/2/2002 | $ (80,000.00) | CW | CHECK |
| 131011 | 1/2/2002 | 80,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 160439 | 1CM560 | JOYCE E DEMETRAKIS | 1/2/2002 | $ (80,000.00) | CW | CHECK |
| 130989 | 1/2/2002 | 81,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 73343 | 1CM361 | ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL MARILYN COHN AND MAURICE | 1/2/2002 | $ (81,000.00) | CW | CHECK |
| 131019 | 1/2/2002 | 82,480.00 | NULL | 1C1228 | Reconciled Customer Checks | 50307 | 1C1228 | COHN CHARITABLE REMAINDER UNITRUST | 1/2/2002 | $ (82,480.00) | CW | CHECK |
| 131089 | 1/2/2002 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 38513 | 1F0057 | ROBIN S. FRIEHLING | 1/2/2002 | $ (83,600.00) | CW | CHECK |
| 131035 | 1/2/2002 | 85,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 175128 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 1/2/2002 | $ (85,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131184 | 1/2/2002 | 87,698.00 | NULL | 1S0208 | Reconciled Customer Checks | 269442 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 1/2/2002 | $ (87,698.00) | CW | CHECK |
| 130952 | 1/2/2002 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 160251 | 1CM020 | ROBERT A BENJAMIN | 1/2/2002 | $ (90,000.00) | CW | CHECK |
| 131076 | 1/2/2002 | 92,163.78 | NULL | 1EM376 | Reconciled Customer Checks | 210264 | 1EM376 | CONSTANCE E & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 1/2/2002 | $ (92,163.78) | CW | CHECK |
| 131414 | 1/2/2002 | 100,000.00 | NULL | 1E0122 | Reconciled Customer Checks | 237404 | 1E0122 | THE EXCELSIOR INVESTMENT FD LP C/O FIRST CAPITAL EQUITIES | 1/2/2002 | $ (100,000.00) | CW | CHECK |
| 130998 | 1/2/2002 | 100,000.00 | NULL | 1CM414 | Reconciled Customer Checks | 137891 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 1/2/2002 | $ (100,000.00) | CW | CHECK |
| 131013 | 1/2/2002 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 248232 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/2/2002 | $ (100,000.00) | CW | CHECK |
| 131425 | 1/2/2002 | 100,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 253812 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 1/2/2002 | $ (100,000.00) | CW | CHECK |
| 131154 | 1/2/2002 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 169906 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/2/2002 | $ (100,000.00) | CW | CHECK |
| 131438 | 1/2/2002 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 275690 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 1/2/2002 | $ (100,000.00) | CW | CHECK |
| 131332 | 1/2/2002 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 282366 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 1/2/2002 | $ (100,000.00) | CW | CHECK |
| 131069 | 1/2/2002 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 309633 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 1/2/2002 | $ (101,250.00) | CW | CHECK |
| 131070 | 1/2/2002 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 209158 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 1/2/2002 | $ (101,250.00) | CW | CHECK |
| 130898 | 1/2/2002 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 293124 | 1KW024 | SAUL B KATZ | 1/2/2002 | $ (114,000.00) | CW | CHECK |
| 130901 | 1/2/2002 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 257608 | 1KW067 | FRED WILPON | 1/2/2002 | $ (114,000.00) | CW | CHECK |
| 131096 | 1/2/2002 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 237442 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 1/2/2002 | $ (115,000.00) | CW | CHECK |
| 131204 | 1/2/2002 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 224937 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 1/2/2002 | $ (115,000.00) | CW | CHECK |
| 131012 | 1/2/2002 | 120,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 209860 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 1/2/2002 | $ (120,000.00) | CW | CHECK |
| 131411 | 1/2/2002 | 120,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 50296 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 1/2/2002 | $ (120,000.00) | CW | CHECK |
| 131090 | 1/2/2002 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 257513 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 1/2/2002 | $ (125,000.00) | CW | CHECK |
| 131122 | 1/2/2002 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 245411 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 1/2/2002 | $ (125,000.00) | CW | CHECK |
| 131343 | 1/2/2002 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 260850 | 1ZB349 | DONALD G RYNNE | 1/2/2002 | $ (125,000.00) | CW | CHECK |
| 131402 | 1/2/2002 | 150,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 248132 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 1/2/2002 | $ (150,000.00) | CW | CHECK |
| 131420 | 1/2/2002 | 150,000.00 | NULL | 1H0040 | Reconciled Customer Checks | 293105 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/2/2002 | $ (150,000.00) | CW | CHECK |
| 131439 | 1/2/2002 | 150,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 185043 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/2/2002 | $ (150,000.00) | CW | CHECK |
| 130922 | 1/2/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 253932 | 1M0016 | ALBERT L MALTZ PC | 1/2/2002 | $ (150,720.00) | PW | CHECK |
| 130912 | 1/2/2002 | 155,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 208722 | 1KW314 | STERLING THIRTY VENTURE LLC I | 1/2/2002 | $ (155,000.00) | CW | CHECK |
| 131117 | 1/2/2002 | 160,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 38586 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 1/2/2002 | $ (160,000.00) | CW | CHECK |
| 131326 | 1/2/2002 | 175,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 282319 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/2/2002 | $ (175,000.00) | CW | CHECK |
| 131073 | 1/2/2002 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 209168 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/2/2002 | $ (190,000.00) | CW | CHECK |
| 131401 | 1/2/2002 | 200,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 188404 | 1B0179 | FRIEDA BLOOM | 1/2/2002 | $ (200,000.00) | CW | CHECK |
| 131408 | 1/2/2002 | 200,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 248241 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 1/2/2002 | $ (200,000.00) | CW | CHECK |
| 131419 | 1/2/2002 | 200,000.00 | NULL | 1H0024 | Reconciled Customer Checks | 155181 | 1H0024 | JAMES HELLER | 1/2/2002 | $ (200,000.00) | CW | CHECK |
| 131424 | 1/2/2002 | 200,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 243038 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 1/2/2002 | $ (200,000.00) | CW | CHECK |
| 130943 | 1/2/2002 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 42454 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2002 | $ (220,000.00) | CW | CHECK |
| 130921 | 1/2/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 253925 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2002 | $ (228,065.00) | PW | CHECK |
| 130944 | 1/2/2002 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 137629 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/2/2002 | $ (233,000.00) | CW | CHECK |
| 131415 | 1/2/2002 | 250,000.00 | NULL | 1E0134 | Reconciled Customer Checks | 38445 | 1E0134 | EXCELSIOR QUALIFIED L P | 1/2/2002 | $ (250,000.00) | CW | CHECK |
| 131008 | 1/2/2002 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 202734 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/2/2002 | $ (250,000.00) | CW | CHECK |
| 130940 | 1/2/2002 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 174782 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 1/2/2002 | $ (268,750.00) | CW | CHECK |
| 130908 | 1/2/2002 | 325,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 245427 | 1KW156 | STERLING 15C LLC | 1/2/2002 | $ (325,000.00) | CW | CHECK |
| 131172 | 1/2/2002 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 224851 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 1/2/2002 | $ (325,000.00) | CW | CHECK |
| 131085 | 1/2/2002 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 257464 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 1/2/2002 | $ (355,000.00) | CW | CHECK |
| 131017 | 1/2/2002 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 160474 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 1/2/2002 | $ (360,000.00) | CW | CHECK |
| 131149 | 1/2/2002 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 93677 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (360,000.00) | CW | CHECK |
| 131150 | 1/2/2002 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 270808 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2002 | $ (435,000.00) | CW | CHECK |
| 131416 | 1/2/2002 | 1,500,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 292999 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 1/2/2002 | $ (1,500,000.00) | CW | CHECK |
| 131418 | 1/2/2002 | 1,500,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 175809 | 1H0022 | BEN HELLER | 1/2/2002 | $ (1,500,000.00) | CW | CHECK |
| 131450 | 1/3/2002 | 988.00 | NULL | 1CM466 | Reconciled Customer Checks | 202701 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 1/3/2002 | $ (988.00) | CW | CHECK |
| 131470 | 1/3/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 269388 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 1/3/2002 | $ (3,000.00) | CW | CHECK |
| 131478 | 1/3/2002 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 229006 | 1ZA478 | JOHN J KONE | 1/3/2002 | $ (4,000.00) | CW | CHECK |
| 131479 | 1/3/2002 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 236272 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 1/3/2002 | $ (5,000.00) | CW | CHECK |
| 131460 | 1/3/2002 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 293108 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 1/3/2002 | $ (6,000.00) | CW | CHECK |
| 131480 | 1/3/2002 | 6,000.00 | NULL | 1ZA740 | Reconciled Customer Checks | 170530 | 1ZA740 | SHELLEY FRIEDER | 1/3/2002 | $ (6,000.00) | CW | CHECK |
| 131453 | 1/3/2002 | 10,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 257155 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 1/3/2002 | $ (10,000.00) | CW | CHECK |
| 131462 | 1/3/2002 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 38643 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 1/3/2002 | $ (10,000.00) | CW | CHECK |
| 131465 | 1/3/2002 | 20,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 226444 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 1/3/2002 | $ (20,000.00) | CW | CHECK |
| 131468 | 1/3/2002 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 253940 | 1M0043 | MISCORK CORP #1 | 1/3/2002 | $ (20,000.00) | CW | CHECK |
| 131475 | 1/3/2002 | 20,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 170354 | 1ZA089 | MARIANNE PENNYPACKER | 1/3/2002 | $ (20,000.00) | CW | CHECK |
| 131461 | 1/3/2002 | 20,136.14 | NULL | 1H0109 | Reconciled Customer Checks | 253754 | 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | 1/3/2002 | $ (20,136.14) | CW | CHECK |
| 131459 | 1/3/2002 | 22,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 293086 | 1G0312 | DEBORAH GOORE | 1/3/2002 | $ (22,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131454 | 1/3/2002 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 257216 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 1/3/2002 | $ (25,000.00) | CW | CHECK |
| 131449 | 1/3/2002 | 25,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 174939 | 1CM243 | JACOB DAVIS & MARILYN DAVIS | 1/3/2002 | $ (25,000.00) | CW | CHECK |
| 131455 | 1/3/2002 | 30,000.00 | NULL | 1D0051 | Reconciled Customer Checks | 186682 | 1D0051 | TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 1/3/2002 | $ (30,000.00) | CW | CHECK |
| 131464 | 1/3/2002 | 30,000.00 | NULL | 1K0085 | Reconciled Customer Checks | 162622 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 1/3/2002 | $ (30,000.00) | CW | CHECK |
| 131476 | 1/3/2002 | 30,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 230105 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 1/3/2002 | $ (30,000.00) | CW | CHECK |
| 131477 | 1/3/2002 | 30,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 202944 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 1/3/2002 | $ (30,000.00) | CW | CHECK |
| 131469 | 1/3/2002 | 35,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 228596 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 1/3/2002 | $ (35,000.00) | CW | CHECK |
| 131481 | 1/3/2002 | 36,295.09 | NULL | 1ZB027 | Reconciled Customer Checks | 170638 | 1ZB027 | RHEA J SCHONZEIT | 1/3/2002 | $ (36,295.09) | CW | CHECK |
| 131472 | 1/3/2002 | 60,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 298661 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 1/3/2002 | $ (60,000.00) | CW | CHECK |
| 131473 | 1/3/2002 | 75,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 203323 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #02978890001 | 1/3/2002 | $ (75,000.00) | CW | CHECK |
| 131484 | 1/3/2002 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 215519 | 1S0136 | ANNE SQUADRON | 1/3/2002 | $ (100,000.00) | CW | CHECK |
| 131451 | 1/3/2002 | 125,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 175093 | 1C1049 | CLOTHMASTERS INC | 1/3/2002 | $ (125,000.00) | CW | CHECK |
| 131457 | 1/3/2002 | 127,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 209205 | 1EM369 | RYAN EVGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 1/3/2002 | $ (127,000.00) | CW | CHECK |
| 131452 | 1/3/2002 | 150,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 160512 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 1/3/2002 | $ (150,000.00) | CW | CHECK |
| 131456 | 1/3/2002 | 150,000.00 | NULL | 1EM223 | Reconciled Customer Checks | 203084 | 1EM223 | WERNER FOUNDATION | 1/3/2002 | $ (150,000.00) | CW | CHECK |
| 131458 | 1/3/2002 | 150,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 237531 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 1/3/2002 | $ (150,000.00) | CW | CHECK |
| 131466 | 1/3/2002 | 150,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 169901 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 1/3/2002 | $ (150,000.00) | CW | CHECK |
| 131474 | 1/3/2002 | 165,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 228783 | 1ZA035 | STEFANELLI INVESTORS GROUF | 1/3/2002 | $ (165,000.00) | CW | CHECK |
| 131467 | 1/3/2002 | 600,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 228488 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 1/3/2002 | $ (600,000.00) | CW | CHECK |
| 131482 | 1/3/2002 | 2,100,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 149768 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 1/3/2002 | $ (2,100,000.00) | CW | CHECK |
| 131498 | 1/4/2002 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 184863 | 1ZA478 | JOHN J KONE | 1/4/2002 | $ (2,000.00) | CW | CHECK |
| 131491 | 1/4/2002 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 257400 | 1EM181 | DEBORAH JOYCE SAVIN | 1/4/2002 | $ (5,000.00) | CW | CHECK |
| 131493 | 1/4/2002 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 187961 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/4/2002 | $ (5,000.00) | CW | CHECK |
| 131494 | 1/4/2002 | 10,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 162518 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 1/4/2002 | $ (10,000.00) | CW | CHECK |
| 131500 | 1/4/2002 | 13,382.92 | NULL | 1ZB110 | Reconciled Customer Checks | 227948 | 1ZB110 | ERIC S ROMANUCCI & ERIC ROMANUCCI TRUSTEE ROMANUCCI FAMILY TRUST TIC | 1/4/2002 | $ (13,382.92) | CW | CHECK |
| 131487 | 1/4/2002 | 15,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 202800 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 1/4/2002 | $ (15,000.00) | CW | CHECK |
| 131497 | 1/4/2002 | 30,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 129285 | 1ZA294 | ALICE SCHINDLER | 1/4/2002 | $ (30,000.00) | CW | CHECK |
| 131488 | 1/4/2002 | 35,000.00 | NULL | 1C1267 | Reconciled Customer Checks | 50345 | 1C1267 | LEONA F CHANIN 2007 REVOCABLE TRUST | 1/4/2002 | $ (35,000.00) | CW | CHECK |
| 131499 | 1/4/2002 | 45,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 215389 | 1ZB042 | JUDITH H ROME | 1/4/2002 | $ (45,000.00) | CW | CHECK |
| 131486 | 1/4/2002 | 50,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 188464 | 1CM007 | WILLIAM WALLACE | 1/4/2002 | $ (50,000.00) | CW | CHECK |
| 131495 | 1/4/2002 | 65,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 298636 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 1/4/2002 | $ (65,000.00) | CW | CHECK |
| 131489 | 1/4/2002 | 100,000.00 | NULL | 1EM024 | Reconciled Customer Checks | 202876 | 1EM024 | PATRICIA BRIGHTMAN | 1/4/2002 | $ (100,000.00) | CW | CHECK |
| 131492 | 1/4/2002 | 125,000.00 | NULL | 1G0320 | Reconciled Customer Checks | 225932 | 1G0320 | NTC & CO. FBO JAMES M GOODMAN (111278) | 1/4/2002 | $ (125,000.00) | CW | CHECK |
| 131490 | 1/4/2002 | 135,000.00 | NULL | 1EM035 | Reconciled Customer Checks | 195616 | 1EM035 | MARCIA CHERNIS REV TST DTD 1/16/87 | 1/4/2002 | $ (135,000.00) | CW | CHECK |
| 131501 | 1/4/2002 | 200,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 175610 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 1/4/2002 | $ (200,000.00) | CW | CHECK |
| 131496 | 1/4/2002 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 203348 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 1/4/2002 | $ (300,000.00) | CW | CHECK |
| 131522 | 1/7/2002 | 2,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 272073 | 1ZA481 | RENEE ROSEN | 1/7/2002 | $ (2,000.00) | CW | CHECK |
| 131513 | 1/7/2002 | 5,000.00 | NULL | 1EM387 | Reconciled Customer Checks | 154961 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 1/7/2002 | $ (5,000.00) | CW | CHECK |
| 131529 | 1/7/2002 | 6,156.31 | NULL | 1ZR015 | Reconciled Customer Checks | 277089 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 1/7/2002 | $ (6,156.31) | CW | CHECK |
| 131525 | 1/7/2002 | 7,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 129546 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/7/2002 | $ (7,000.00) | CW | CHECK |
| 131523 | 1/7/2002 | 10,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 275663 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 1/7/2002 | $ (10,000.00) | CW | CHECK |
| 131530 | 1/7/2002 | 10,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 161144 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 1/7/2002 | $ (10,000.00) | CW | CHECK |
| 131534 | 1/7/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 186460 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/7/2002 | $ (10,770.00) | PW | CHECK |
| 131527 | 1/7/2002 | 12,000.00 | NULL | 1ZG026 | Reconciled Customer Checks | 260866 | 1ZG026 | ELLEN FELDMAN TRUSTEE MEYER L ARONSON REV FAMILY TST | 1/7/2002 | $ (12,000.00) | CW | CHECK |
| 131532 | 1/7/2002 | 15,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 277130 | 1Z0002 | BARRY FREDERICK ZEGER | 1/7/2002 | $ (15,000.00) | CW | CHECK |
| 131514 | 1/7/2002 | 20,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 225863 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 1/7/2002 | $ (20,000.00) | CW | CHECK |
| 131508 | 1/7/2002 | 25,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 175100 | 1C1219 | ANDREW H COHEN | 1/7/2002 | $ (25,000.00) | CW | CHECK |
| 131519 | 1/7/2002 | 25,000.00 | NULL | 1S0425 | Reconciled Customer Checks | 228731 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 1/7/2002 | $ (25,000.00) | CW | CHECK |
| 131503 | 1/7/2002 | 30,000.00 | NULL | 1A0056 | Reconciled Customer Checks | 137567 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 1/7/2002 | $ (30,000.00) | CW | CHECK |
| 131511 | 1/7/2002 | 35,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 309605 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 1/7/2002 | $ (35,000.00) | CW | CHECK |
| 131510 | 1/7/2002 | 40,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 38387 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 1/7/2002 | $ (40,000.00) | CW | CHECK |
| 131512 | 1/7/2002 | 50,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 309613 | 1EM196 | LAWRENCE A SIFF | 1/7/2002 | $ (50,000.00) | CW | CHECK |
| 131524 | 1/7/2002 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 236295 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/7/2002 | $ (50,000.00) | CW | CHECK |
| 131504 | 1/7/2002 | 55,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 248094 | 1B0150 | BRADERMAN EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 1/7/2002 | $ (55,000.00) | CW | CHECK |
| 131528 | 1/7/2002 | 56,000.00 | NULL | 1ZR011 | Reconciled Customer Checks | 282394 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/7/2002 | $ (56,000.00) | CW | CHECK |
| 131520 | 1/7/2002 | 60,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 203044 | 1ZA142 | ANITA KARIMIAN | 1/7/2002 | $ (60,000.00) | CW | CHECK |
| 131507 | 1/7/2002 | 90,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 279337 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 1/7/2002 | $ (90,000.00) | CW | CHECK |
| 131509 | 1/7/2002 | 100,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 306399 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 1/7/2002 | $ (100,000.00) | CW | CHECK |
| 131521 | 1/7/2002 | 100,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 266972 | 1ZA471 | THE ASPEN COMPANY | 1/7/2002 | $ (100,000.00) | CW | CHECK |
| 131526 | 1/7/2002 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 215452 | 1ZB412 | SAMDIA FAMILY LP | 1/7/2002 | $ (100,000.00) | CW | CHECK |
| 131531 | 1/7/2002 | 100,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 277125 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 1/7/2002 | $ (100,000.00) | CW | CHECK |
| 131516 | 1/7/2002 | 126,620.00 | NULL | 1R0098 | Reconciled Customer Checks | 224863 | 1R0098 | S R F PARTNERS C/O RUSH PROPERTIES | 1/7/2002 | $ (126,620.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131518 | 1/7/2002 | 150,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 226692 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 1/7/2002 | $ (150,000.00) | CW | CHECK |
| 131505 | 1/7/2002 | 183,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 303814 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 1/7/2002 | $ (183,000.00) | CW | CHECK |
| 131506 | 1/7/2002 | 200,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 92016 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/7/2002 | $ (200,000.00) | CW | CHECK |
| 131533 | 1/7/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 257702 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/7/2002 | $ (220,000.00) | PW | CHECK |
| 131517 | 1/7/2002 | 360,380.00 | NULL | 1R0098 | Reconciled Customer Checks | 224870 | 1R0098 | S R F PARTNERS C/O RUSH PROPERTIES | 1/7/2002 | $ (360,380.00) | CW | CHECK |
| 131552 | 1/8/2002 | 600.00 | NULL | 1L0172 | Reconciled Customer Checks | 245587 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 1/8/2002 | $ (600.00) | CW | CHECK |
| 131545 | 1/8/2002 | 3,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 38419 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 1/8/2002 | $ (3,000.00) | CW | CHECK |
| 131566 | 1/8/2002 | 3,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 215488 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 1/8/2002 | $ (3,000.00) | CW | CHECK |
| 131562 | 1/8/2002 | 3,500.00 | NULL | 1ZA834 | Reconciled Customer Checks | 275703 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/8/2002 | $ (3,500.00) | CW | CHECK |
| 131553 | 1/8/2002 | 4,000.00 | NULL | 1RU007 | Reconciled Customer Checks | 84128 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 1/8/2002 | $ (4,000.00) | CW | CHECK |
| 131539 | 1/8/2002 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 42522 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/8/2002 | $ (5,500.00) | CW | CHECK |
| 131563 | 1/8/2002 | 7,500.00 | NULL | 1ZB275 | Reconciled Customer Checks | 243274 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/8/2002 | $ (7,500.00) | CW | CHECK |
| 131556 | 1/8/2002 | 10,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 215580 | 1S0303 | PAUL SHAPIRO | 1/8/2002 | $ (10,000.00) | CW | CHECK |
| 131550 | 1/8/2002 | 12,500.00 | NULL | 1L0096 | Reconciled Customer Checks | 186605 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/8/2002 | $ (12,500.00) | CW | CHECK |
| 131546 | 1/8/2002 | 15,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 179446 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 1/8/2002 | $ (15,000.00) | CW | CHECK |
| 131547 | 1/8/2002 | 15,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 175777 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 1/8/2002 | $ (15,000.00) | CW | CHECK |
| 131548 | 1/8/2002 | 15,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 293067 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 1/8/2002 | $ (15,000.00) | CW | CHECK |
| 131551 | 1/8/2002 | 20,000.00 | NULL | 1L0163 | Reconciled Customer Checks | 84052 | 1L0163 | SUZANNE LEVINE TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/8/2002 | $ (20,000.00) | CW | CHECK |
| 131558 | 1/8/2002 | 21,700.00 | NULL | 1S0381 | Reconciled Customer Checks | 228703 | 1S0381 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 1/8/2002 | $ (21,700.00) | CW | CHECK |
| 131537 | 1/8/2002 | 23,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 92013 | 1B0134 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 1/8/2002 | $ (23,000.00) | CW | CHECK |
| 131560 | 1/8/2002 | 25,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 298749 | 1ZA525 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 1/8/2002 | $ (25,000.00) | CW | CHECK |
| 131564 | 1/8/2002 | 30,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 8058 | 1ZB292 | NATHAN COHEN TRUST | 1/8/2002 | $ (30,000.00) | CW | CHECK |
| 131544 | 1/8/2002 | 35,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 202883 | 1EM043 | NTC & CO. FBO MARCIA A MEYER (31038) | 1/8/2002 | $ (35,000.00) | CW | CHECK |
| 131541 | 1/8/2002 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 195535 | 1CM603 | HOPE W LEVENE | 1/8/2002 | $ (40,000.00) | CW | CHECK |
| 131538 | 1/8/2002 | 50,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 251479 | 1CM112 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 1/8/2002 | $ (50,000.00) | CW | CHECK |
| 131540 | 1/8/2002 | 50,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 160364 | 1CM395 | ROBERT I LAPPIN CHARITABLE FDN | 1/8/2002 | $ (50,000.00) | CW | CHECK |
| 131543 | 1/8/2002 | 50,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 175118 | 1EM021 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 1/8/2002 | $ (50,000.00) | CW | CHECK |
| 131549 | 1/8/2002 | 50,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 186595 | 1L0062 | JARED SLIPMAN UTMA P A HOWARD ZEMSKY CUSTODIAN | 1/8/2002 | $ (50,000.00) | CW | CHECK |
| 131557 | 1/8/2002 | 50,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 170126 | 1S0363 | KAPLOW FAMILY PARTNERSHIP | 1/8/2002 | $ (50,000.00) | CW | CHECK |
| 131559 | 1/8/2002 | 55,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 270982 | 1S0439 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 1/8/2002 | $ (55,000.00) | CW | CHECK |
| 131561 | 1/8/2002 | 65,000.00 | NULL | 1ZA586 | Reconciled Customer Checks | 215302 | 1ZA586 | DEBRA A WECHSLER | 1/8/2002 | $ (65,000.00) | CW | CHECK |
| 131554 | 1/8/2002 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 270912 | 1S0227 | CAROL LEDERMAN | 1/8/2002 | $ (100,000.00) | CW | CHECK |
| 131555 | 1/8/2002 | 100,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 215531 | 1S0238 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/8/2002 | $ (100,000.00) | CW | CHECK |
| 131565 | 1/8/2002 | 150,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 293837 | 1ZB358 | AHT PARTNERS | 1/8/2002 | $ (150,000.00) | CW | CHECK |
| 131542 | 1/8/2002 | 260,044.00 | NULL | 1C1261 | Reconciled Customer Checks | 279418 | 1C1261 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 1/8/2002 | $ (260,044.00) | CW | CHECK |
| 131536 | 1/8/2002 | 591,661.34 | NULL | 1A0001 | Reconciled Customer Checks | 137562 | 1A0001 | MICHAEL GOLDFINGER | 1/8/2002 | $ (591,661.34) | CW | CHECK |
| 131569 | 1/9/2002 | 135.00 | NULL | 1CM466 | Reconciled Customer Checks | 188538 | 1CM466 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 1/9/2002 | $ (135.00) | CW | CHECK |
| 131581 | 1/9/2002 | 10,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 184942 | 1ZA590 | MICHAEL KATZ & SAUL B KATZ TIC | 1/9/2002 | $ (10,000.00) | CW | CHECK |
| 131584 | 1/9/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 260974 | 1ZW034 | RICHARD SONKING | 1/9/2002 | $ (10,000.00) | CW | CHECK |
| 131574 | 1/9/2002 | 11,650.00 | NULL | 1KW121 | Reconciled Customer Checks | 257631 | 1KW121 | SHEILA DERMAN | 1/9/2002 | $ (11,650.00) | CW | CHECK |
| 131568 | 1/9/2002 | 20,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 174879 | 1CM012 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 1/9/2002 | $ (20,000.00) | CW | CHECK |
| 131580 | 1/9/2002 | 20,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 266927 | 1ZA215 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 1/9/2002 | $ (20,000.00) | CW | CHECK |
| 131578 | 1/9/2002 | 21,991.97 | NULL | 1S0414 | Reconciled Customer Checks | 101081 | 1S0414 | LOUIS CANTOR C/O DIANA DORMAN | 1/9/2002 | $ (21,991.97) | CW | CHECK |
| 131582 | 1/9/2002 | 22,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 179033 | 1ZB273 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 1/9/2002 | $ (22,000.00) | CW | CHECK |
| 131570 | 1/9/2002 | 25,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 253927 | 1C1269 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 1/9/2002 | $ (25,000.00) | CW | CHECK |
| 131579 | 1/9/2002 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 184737 | 1ZA158 | CARL GLICK | 1/9/2002 | $ (25,000.00) | CW | CHECK |
| 131577 | 1/9/2002 | 45,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 270937 | 1S0292 | SEYMOUR GRAYSON | 1/9/2002 | $ (45,000.00) | CW | CHECK |
| 131572 | 1/9/2002 | 50,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 38523 | 1G0034 | MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 1/9/2002 | $ (50,000.00) | CW | CHECK |
| 131573 | 1/9/2002 | 50,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 155167 | 1G0317 | NTC & CO. FBO EDITH HOROWITZ (089077) | 1/9/2002 | $ (50,000.00) | CW | CHECK |
| 131571 | 1/9/2002 | 60,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 195857 | 1EM151 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/9/2002 | $ (60,000.00) | CW | CHECK |
| 131583 | 1/9/2002 | 75,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 282398 | 1ZR031 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 1/9/2002 | $ (75,000.00) | CW | CHECK |
| 131576 | 1/9/2002 | 750,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 215480 | 1SH011 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 1/9/2002 | $ (750,000.00) | CW | CHECK |
| 132087 | 1/10/2002 | 1,246.67 | NULL | 1C1023 | Reconciled Customer Checks | 146122 | 1C1023 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 1/10/2002 | $ (1,246.67) | CW | CHECK |
| 132088 | 1/10/2002 | 1,246.67 | NULL | 1C1030 | Reconciled Customer Checks | 251595 | 1C1030 | PURCHASE LIMITED PARTNERSHIP C/O JUANITA LEFF | 1/10/2002 | $ (1,246.67) | CW | CHECK |
| 132089 | 1/10/2002 | 1,246.67 | NULL | 1C1037 | Reconciled Customer Checks | 248261 | 1C1037 | R GREENBERGER XX XX | 1/10/2002 | $ (1,246.67) | CW | CHECK |
| 132085 | 1/10/2002 | 1,637.66 | NULL | 1CM565 | Reconciled Customer Checks | 251581 | 1CM565 | R GREENBERGER XX XX | 1/10/2002 | $ (1,637.66) | CW | CHECK |
| 132091 | 1/10/2002 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 245372 | 1G0113 | JACK KLOTZKO & ANNETTE L WEISER | 1/10/2002 | $ (2,350.00) | CW | CHECK |
| 132092 | 1/10/2002 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 237498 | 1G0113 | | 1/10/2002 | $ (2,375.00) | CW | CHECK |
| 132101 | 1/10/2002 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 228821 | 1ZA091 | | 1/10/2002 | $ (5,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132103 | 1/10/2002 | 10,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 236222 | 1ZA385 | JANE G STARR | 1/10/2002 | $ (10,000.00) | CW | CHECK |
| 132104 | 1/10/2002 | 10,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 306425 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/10/2002 | $ (10,000.00) | CW | CHECK |
| 132098 | 1/10/2002 | 11,015.63 | NULL | 1L0027 | Reconciled Customer Checks | 228470 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/10/2002 | $ (11,015.63) | CW | CHECK |
| 132095 | 1/10/2002 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 237559 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/10/2002 | $ (12,000.00) | CW | CHECK |
| 132096 | 1/10/2002 | 17,298.00 | NULL | 1H0130 | Reconciled Customer Checks | 175835 | 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | 1/10/2002 | $ (17,298.00) | CW | CHECK |
| 132090 | 1/10/2002 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 237410 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 1/10/2002 | $ (18,000.00) | CW | CHECK |
| 132107 | 1/10/2002 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 243180 | 1ZA881 | DANIEL P LUND | 1/10/2002 | $ (20,000.00) | CW | CHECK |
| 132106 | 1/10/2002 | 25,000.00 | NULL | 1ZA571 | Reconciled Customer Checks | 260713 | 1ZA571 | CHERYL YANKOWITZ JACK YANKOWITZ JT WROS | 1/10/2002 | $ (25,000.00) | CW | CHECK |
| 132093 | 1/10/2002 | 40,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 257553 | 1G0303 | PHYLLIS A GEORGE | 1/10/2002 | $ (40,000.00) | CW | CHECK |
| 132083 | 1/10/2002 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 42410 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 1/10/2002 | $ (100,000.00) | CW | CHECK |
| 132099 | 1/10/2002 | 100,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 93830 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 1/10/2002 | $ (100,000.00) | CW | CHECK |
| 132102 | 1/10/2002 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 184776 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 1/10/2002 | $ (100,000.00) | CW | CHECK |
| 132105 | 1/10/2002 | 100,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 243094 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 1/10/2002 | $ (100,000.00) | CW | CHECK |
| 132084 | 1/10/2002 | 112,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 175037 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 1/10/2002 | $ (112,000.00) | CW | CHECK |
| 132086 | 1/10/2002 | 120,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 160479 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 1/10/2002 | $ (120,000.00) | CW | CHECK |
| 132094 | 1/10/2002 | 205,500.00 | NULL | 1H0007 | Reconciled Customer Checks | 187990 | 1H0007 | CLAYRE HULSH HAFT | 1/10/2002 | $ (205,500.00) | CW | CHECK |
| 132100 | 1/10/2002 | 300,000.00 | NULL | 1Y0013 | Reconciled Customer Checks | 225028 | 1Y0013 | NEIL D YELSEY | 1/10/2002 | $ (300,000.00) | CW | CHECK |
| 132108 | 1/10/2002 | 380,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 30112 | 1Z0019 | RITA ZEGER | 1/10/2002 | $ (380,000.00) | CW | CHECK |
| 132097 | 1/10/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 257718 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/10/2002 | $ (1,200,000.00) | CW | CHECK |
| 132050 | 1/11/2002 | 389.41 | NULL | 1ZB225 | Reconciled Customer Checks | 150006 | 1ZB225 | CAROLYN M CIOFFI | 1/11/2002 | $ (389.41) | CW | CHECK |
| 131874 | 1/11/2002 | 432.20 | NULL | 1ZA297 | Reconciled Customer Checks | 298722 | 1ZA297 | ANGELO VIOLA | 1/11/2002 | $ (432.20) | CW | CHECK |
| 131764 | 1/11/2002 | 560.51 | NULL | 1S0346 | Reconciled Customer Checks | 251684 | 1S0346 | DAVID SIMONDS | 1/11/2002 | $ (560.51) | CW | CHECK |
| 131632 | 1/11/2002 | 1,952.04 | NULL | 1E0147 | Reconciled Customer Checks | 38469 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 1/11/2002 | $ (1,952.04) | CW | CHECK |
| 132036 | 1/11/2002 | 2,064.52 | NULL | 1ZB070 | Reconciled Customer Checks | 227922 | 1ZB070 | MARY STARS WEINSTEIN | 1/11/2002 | $ (2,064.52) | CW | CHECK |
| 131793 | 1/11/2002 | 2,220.49 | NULL | 1Y0012 | Reconciled Customer Checks | 269556 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 1/11/2002 | $ (2,220.49) | CW | CHECK |
| 131781 | 1/11/2002 | 2,249.71 | NULL | 1T0045 | Reconciled Customer Checks | 251738 | 1T0045 | JOSEPH D TUCHMAN | 1/11/2002 | $ (2,249.71) | CW | CHECK |
| 131869 | 1/11/2002 | 2,250.80 | NULL | 1ZA281 | Reconciled Customer Checks | 228889 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 1/11/2002 | $ (2,250.80) | CW | CHECK |
| 131716 | 1/11/2002 | 2,253.01 | NULL | 1P0073 | Reconciled Customer Checks | 170000 | 1P0073 | KAZA PASERMAN | 1/11/2002 | $ (2,253.01) | CW | CHECK |
| 131982 | 1/11/2002 | 2,253.01 | NULL | 1ZA790 | Reconciled Customer Checks | 106411 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 1/11/2002 | $ (2,253.01) | CW | CHECK |
| 132025 | 1/11/2002 | 2,253.01 | NULL | 1ZB009 | Reconciled Customer Checks | 227873 | 1ZB009 | BARBARA BROOKE GOMPERS | 1/11/2002 | $ (2,253.01) | CW | CHECK |
| 131921 | 1/11/2002 | 2,253.63 | NULL | 1ZA480 | Reconciled Customer Checks | 275535 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/11/2002 | $ (2,253.63) | CW | CHECK |
| 131871 | 1/11/2002 | 2,253.65 | NULL | 1ZA290 | Reconciled Customer Checks | 298718 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 1/11/2002 | $ (2,253.65) | CW | CHECK |
| 131873 | 1/11/2002 | 2,253.91 | NULL | 1ZA296 | Reconciled Customer Checks | 170407 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 1/11/2002 | $ (2,253.91) | CW | CHECK |
| 131900 | 1/11/2002 | 2,254.11 | NULL | 1ZA421 | Reconciled Customer Checks | 209004 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 1/11/2002 | $ (2,254.11) | CW | CHECK |
| 131901 | 1/11/2002 | 2,254.11 | NULL | 1ZA422 | Reconciled Customer Checks | 175209 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 1/11/2002 | $ (2,254.11) | CW | CHECK |
| 131917 | 1/11/2002 | 2,254.39 | NULL | 1ZA472 | Reconciled Customer Checks | 251960 | 1ZA472 | JUNE EVE STORY | 1/11/2002 | $ (2,254.39) | CW | CHECK |
| 131884 | 1/11/2002 | 2,254.52 | NULL | 1ZA328 | Reconciled Customer Checks | 275432 | 1ZA328 | LESLIE GOLDSMITH | 1/11/2002 | $ (2,254.52) | CW | CHECK |
| 131815 | 1/11/2002 | 2,255.15 | NULL | 1ZA063 | Reconciled Customer Checks | 228792 | 1ZA063 | AMY BETH SMITH | 1/11/2002 | $ (2,255.15) | CW | CHECK |
| 131816 | 1/11/2002 | 2,255.15 | NULL | 1ZA064 | Reconciled Customer Checks | 170290 | 1ZA064 | ROBERT JASON SCHUSTACK | 1/11/2002 | $ (2,255.15) | CW | CHECK |
| 131919 | 1/11/2002 | 2,263.29 | NULL | 1ZA474 | Reconciled Customer Checks | 251969 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 1/11/2002 | $ (2,263.29) | CW | CHECK |
| 131738 | 1/11/2002 | 2,263.47 | NULL | 1S0073 | Reconciled Customer Checks | 298617 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/11/2002 | $ (2,263.47) | CW | CHECK |
| 131697 | 1/11/2002 | 2,266.05 | NULL | 1L0148 | Reconciled Customer Checks | 169934 | 1L0148 | GARY LOW | 1/11/2002 | $ (2,266.05) | CW | CHECK |
| 131646 | 1/11/2002 | 2,272.85 | NULL | 1F0130 | Reconciled Customer Checks | 220554 | 1F0130 | FRANCES FRIED | 1/11/2002 | $ (2,272.85) | CW | CHECK |
| 131736 | 1/11/2002 | 2,357.19 | NULL | 1R0166 | Reconciled Customer Checks | 186803 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 1/11/2002 | $ (2,357.19) | CW | CHECK |
| 131786 | 1/11/2002 | 2,357.89 | NULL | 1W0078 | Reconciled Customer Checks | 203336 | 1W0078 | DOROTHY J WALKER | 1/11/2002 | $ (2,357.89) | CW | CHECK |
| 131925 | 1/11/2002 | 2,418.69 | NULL | 1ZA488 | Reconciled Customer Checks | 184879 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 1/11/2002 | $ (2,418.69) | CW | CHECK |
| 131615 | 1/11/2002 | 2,425.83 | NULL | 1C1255 | Reconciled Customer Checks | 209914 | 1C1255 | E MARSHALL COMORA | 1/11/2002 | $ (2,425.83) | CW | CHECK |
| 132071 | 1/11/2002 | 2,766.00 | NULL | 1ZG034 | Reconciled Customer Checks | 185174 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 1/11/2002 | $ (2,766.00) | CW | CHECK |
| 131714 | 1/11/2002 | 3,544.55 | NULL | 1P0008 | Reconciled Customer Checks | 269356 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 1/11/2002 | $ (3,544.55) | CW | CHECK |
| 131891 | 1/11/2002 | 3,807.50 | NULL | 1ZA385 | Reconciled Customer Checks | 298734 | 1ZA385 | JANE G STARR | 1/11/2002 | $ (3,807.50) | CW | CHECK |
| 131889 | 1/11/2002 | 3,965.16 | NULL | 1ZA365 | Reconciled Customer Checks | 228926 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 1/11/2002 | $ (3,965.16) | CW | CHECK |
| 131981 | 1/11/2002 | 4,061.37 | NULL | 1ZA783 | Reconciled Customer Checks | 170566 | 1ZA783 | ANNA MARIE KRAVITZ | 1/11/2002 | $ (4,061.37) | CW | CHECK |
| 132004 | 1/11/2002 | 4,064.05 | NULL | 1ZA919 | Reconciled Customer Checks | 106478 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/11/2002 | $ (4,064.05) | CW | CHECK |
| 132005 | 1/11/2002 | 4,064.05 | NULL | 1ZA920 | Reconciled Customer Checks | 243192 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/11/2002 | $ (4,064.05) | CW | CHECK |
| 132043 | 1/11/2002 | 4,064.33 | NULL | 1ZB108 | Reconciled Customer Checks | 149874 | 1ZB108 | KERSTIN S ROMANUCCI | 1/11/2002 | $ (4,064.33) | CW | CHECK |
| 131894 | 1/11/2002 | 4,065.33 | NULL | 1ZA400 | Reconciled Customer Checks | 129336 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 1/11/2002 | $ (4,065.33) | CW | CHECK |
| 132055 | 1/11/2002 | 4,073.16 | NULL | 1ZB281 | Reconciled Customer Checks | 160971 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 1/11/2002 | $ (4,073.16) | CW | CHECK |
| 131766 | 1/11/2002 | 4,073.43 | NULL | 1S0348 | Reconciled Customer Checks | 215611 | 1S0348 | BROOKE SIMONDS | 1/11/2002 | $ (4,073.43) | CW | CHECK |
| 131680 | 1/11/2002 | 4,089.22 | NULL | 1H0119 | Reconciled Customer Checks | 175827 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 1/11/2002 | $ (4,089.22) | CW | CHECK |
| 131904 | 1/11/2002 | 4,099.76 | NULL | 1ZA432 | Reconciled Customer Checks | 195675 | 1ZA432 | ENID ZIMBLER | 1/11/2002 | $ (4,099.76) | CW | CHECK |
| 131960 | 1/11/2002 | 4,099.84 | NULL | 1ZA698 | Reconciled Customer Checks | 129456 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 1/11/2002 | $ (4,099.84) | CW | CHECK |
| 131912 | 1/11/2002 | 4,100.46 | NULL | 1ZA456 | Reconciled Customer Checks | 184834 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST S SELIGSON TRUSTEE 10/20/78 | 1/11/2002 | $ (4,100.46) | CW | CHECK |
| 131763 | 1/11/2002 | 4,102.67 | NULL | 1S0345 | Reconciled Customer Checks | 266795 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 1/11/2002 | $ (4,102.67) | CW | CHECK |
| 132076 | 1/11/2002 | 4,104.15 | NULL | 1ZR096 | Reconciled Customer Checks | 8075 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/11/2002 | $ (4,104.15) | CW | CHECK |
| 131870 | 1/11/2002 | 4,120.90 | NULL | 1ZA288 | Reconciled Customer Checks | 230134 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 1/11/2002 | $ (4,120.90) | CW | CHECK |
| 131731 | 1/11/2002 | 4,127.33 | NULL | 1R0137 | Reconciled Customer Checks | 260707 | 1R0137 | SYLVIA ROSENBLATT | 1/11/2002 | $ (4,127.33) | CW | CHECK |
| 132012 | 1/11/2002 | 4,133.59 | NULL | 1ZA962 | Reconciled Customer Checks | 149607 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 1/11/2002 | $ (4,133.59) | CW | CHECK |
| 131776 | 1/11/2002 | 4,150.26 | NULL | 1S0373 | Reconciled Customer Checks | 299656 | 1S0373 | ELIZABETH SHOR | 1/11/2002 | $ (4,150.26) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132030 | 1/11/2002 | 4,185.47 | NULL | 1ZB035 | Reconciled Customer Checks | 260797 | 1ZB035 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 1/11/2002 | $ (4,185.47) | CW | CHECK |
| 131933 | 1/11/2002 | 4,185.80 | NULL | 1ZA549 | Reconciled Customer Checks | 243104 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 1/11/2002 | $ (4,185.80) | CW | CHECK |
| 132073 | 1/11/2002 | 4,209.97 | NULL | 1ZR009 | Reconciled Customer Checks | 228042 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/11/2002 | $ (4,209.97) | CW | CHECK |
| 131835 | 1/11/2002 | 4,216.36 | NULL | 1ZA125 | Reconciled Customer Checks | 203010 | 1ZA125 | HERBERT A MEDETSKY | 1/11/2002 | $ (4,216.36) | CW | CHECK |
| 132034 | 1/11/2002 | 4,219.98 | NULL | 1ZB061 | Reconciled Customer Checks | 149833 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 1/11/2002 | $ (4,219.98) | CW | CHECK |
| 131875 | 1/11/2002 | 4,259.09 | NULL | 1ZA300 | Reconciled Customer Checks | 184790 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 1/11/2002 | $ (4,259.09) | CW | CHECK |
| 131943 | 1/11/2002 | 4,266.78 | NULL | 1ZA580 | Reconciled Customer Checks | 170466 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 1/11/2002 | $ (4,266.78) | CW | CHECK |
| 131858 | 1/11/2002 | 4,275.80 | NULL | 1ZA229 | Reconciled Customer Checks | 170387 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 1/11/2002 | $ (4,275.80) | CW | CHECK |
| 131655 | 1/11/2002 | 4,306.97 | NULL | 1G0242 | Reconciled Customer Checks | 38547 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/11/2002 | $ (4,306.97) | CW | CHECK |
| 131701 | 1/11/2002 | 4,309.15 | NULL | 1L0152 | Reconciled Customer Checks | 270819 | 1L0152 | JACK LOKIEC | 1/11/2002 | $ (4,309.15) | CW | CHECK |
| 132000 | 1/11/2002 | 4,309.16 | NULL | 1ZA912 | Reconciled Customer Checks | 227835 | 1ZA912 | RENE MARTEL | 1/11/2002 | $ (4,309.16) | CW | CHECK |
| 132019 | 1/11/2002 | 4,309.16 | NULL | 1ZA985 | Reconciled Customer Checks | 260774 | 1ZA985 | MURIEL GOLDBERG | 1/11/2002 | $ (4,309.16) | CW | CHECK |
| 131959 | 1/11/2002 | 4,309.61 | NULL | 1ZA692 | Reconciled Customer Checks | 106387 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 1/11/2002 | $ (4,309.61) | CW | CHECK |
| 131950 | 1/11/2002 | 4,310.29 | NULL | 1ZA612 | Reconciled Customer Checks | 275608 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/11/2002 | $ (4,310.29) | CW | CHECK |
| 131910 | 1/11/2002 | 4,310.82 | NULL | 1ZA452 | Reconciled Customer Checks | 298741 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 1/11/2002 | $ (4,310.82) | CW | CHECK |
| 132045 | 1/11/2002 | 4,311.06 | NULL | 1ZB111 | Reconciled Customer Checks | 129594 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 1/11/2002 | $ (4,311.06) | CW | CHECK |
| 131971 | 1/11/2002 | 4,316.98 | NULL | 1ZA737 | Reconciled Customer Checks | 170513 | 1ZA737 | SUSAN GUIDUCCI | 1/11/2002 | $ (4,316.98) | CW | CHECK |
| 131847 | 1/11/2002 | 4,328.10 | NULL | 1ZA179 | Reconciled Customer Checks | 236169 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG J/T WROS | 1/11/2002 | $ (4,328.10) | CW | CHECK |
| 132040 | 1/11/2002 | 4,329.50 | NULL | 1ZB096 | Reconciled Customer Checks | 275819 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 1/11/2002 | $ (4,329.50) | CW | CHECK |
| 131658 | 1/11/2002 | 4,330.04 | NULL | 1G0252 | Reconciled Customer Checks | 38555 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/11/2002 | $ (4,330.04) | CW | CHECK |
| 131604 | 1/11/2002 | 4,340.19 | NULL | 1B0201 | Reconciled Customer Checks | 209725 | 1B0201 | NORMAN J BLUM LIVING TRUST | 1/11/2002 | $ (4,340.19) | CW | CHECK |
| 131909 | 1/11/2002 | 4,341.96 | NULL | 1ZA611 | Reconciled Customer Checks | 260726 | 1ZA611 | CHRISTOPHER A REPETTI | 1/11/2002 | $ (4,341.96) | CW | CHECK |
| 131844 | 1/11/2002 | 4,342.28 | NULL | 1ZA174 | Reconciled Customer Checks | 184755 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 1/11/2002 | $ (4,342.28) | CW | CHECK |
| 131705 | 1/11/2002 | 4,348.44 | NULL | 1M0014 | Reconciled Customer Checks | 228526 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN- | 1/11/2002 | $ (4,348.44) | CW | CHECK |
| 132026 | 1/11/2002 | 4,397.21 | NULL | 1ZB014 | Reconciled Customer Checks | 8037 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/11/2002 | $ (4,397.21) | CW | CHECK |
| 132069 | 1/11/2002 | 4,421.81 | NULL | 1ZG010 | Reconciled Customer Checks | 243301 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 1/11/2002 | $ (4,421.81) | CW | CHECK |
| 131780 | 1/11/2002 | 4,448.03 | NULL | 1T0043 | Reconciled Customer Checks | 224967 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 1/11/2002 | $ (4,448.03) | CW | CHECK |
| 131977 | 1/11/2002 | 4,455.66 | NULL | 1ZA759 | Reconciled Customer Checks | 260740 | 1ZA759 | LUCILLE KURLAND | 1/11/2002 | $ (4,455.66) | CW | CHECK |
| 131806 | 1/11/2002 | 4,455.73 | NULL | 1ZA034 | Reconciled Customer Checks | 251809 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 1/11/2002 | $ (4,455.73) | CW | CHECK |
| 131727 | 1/11/2002 | 4,459.23 | NULL | 1RU036 | Reconciled Customer Checks | 215460 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 1/11/2002 | $ (4,459.23) | CW | CHECK |
| 132049 | 1/11/2002 | 4,462.26 | NULL | 1ZB224 | Reconciled Customer Checks | 282332 | 1ZB224 | DAVID ARENSON | 1/11/2002 | $ (4,462.26) | CW | CHECK |
| 131823 | 1/11/2002 | 4,478.71 | NULL | 1ZA083 | Reconciled Customer Checks | 269587 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 1/11/2002 | $ (4,478.71) | CW | CHECK |
| 131824 | 1/11/2002 | 4,478.71 | NULL | 1ZA084 | Reconciled Customer Checks | 170342 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 1/11/2002 | $ (4,478.71) | CW | CHECK |
| 131968 | 1/11/2002 | 4,482.35 | NULL | 1ZA727 | Reconciled Customer Checks | 203657 | 1ZA727 | ALEC MADOFF | 1/11/2002 | $ (4,482.35) | CW | CHECK |
| 131700 | 1/11/2002 | 4,488.54 | NULL | 1L0151 | Reconciled Customer Checks | 169945 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 1/11/2002 | $ (4,488.54) | CW | CHECK |
| 131686 | 1/11/2002 | 4,510.83 | NULL | 1K0098 | Reconciled Customer Checks | 38754 | 1K0098 | JUDITH KONIGSBERG | 1/11/2002 | $ (4,510.83) | CW | CHECK |
| 132016 | 1/11/2002 | 4,510.93 | NULL | 1ZA974 | Reconciled Customer Checks | 215355 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO J/T WROS | 1/11/2002 | $ (4,510.93) | CW | CHECK |
| 131958 | 1/11/2002 | 4,511.26 | NULL | 1ZA691 | Reconciled Customer Checks | 236261 | 1ZA691 | FREDA KOHL TTEE | 1/11/2002 | $ (4,511.26) | CW | CHECK |
| 131930 | 1/11/2002 | 4,524.75 | NULL | 1ZA526 | Reconciled Customer Checks | 129424 | 1ZA526 | BEATRICE WEG ET AL T I C | 1/11/2002 | $ (4,524.75) | CW | CHECK |
| 131818 | 1/11/2002 | 4,536.57 | NULL | 1ZA069 | Reconciled Customer Checks | 106255 | 1ZA069 | DR MARK E RICHARDS DC | 1/11/2002 | $ (4,536.57) | CW | CHECK |
| 131631 | 1/11/2002 | 4,559.09 | NULL | 1E0129 | Reconciled Customer Checks | 210302 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 1/11/2002 | $ (4,559.09) | CW | CHECK |
| 132020 | 1/11/2002 | 4,559.36 | NULL | 1ZA986 | Reconciled Customer Checks | 149613 | 1ZA986 | BIANCA M MURRAY | 1/11/2002 | $ (4,559.36) | CW | CHECK |
| 131888 | 1/11/2002 | 4,572.41 | NULL | 1ZA364 | Reconciled Customer Checks | 106330 | 1ZA364 | DEBORAH KAYE | 1/11/2002 | $ (4,572.41) | CW | CHECK |
| 131991 | 1/11/2002 | 4,578.13 | NULL | 1ZA831 | Reconciled Customer Checks | 129495 | 1ZA831 | BARBARA BONFIGLI | 1/11/2002 | $ (4,578.13) | CW | CHECK |
| 132013 | 1/11/2002 | 4,584.32 | NULL | 1ZA963 | Reconciled Customer Checks | 275771 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 1/11/2002 | $ (4,584.32) | CW | CHECK |
| 131872 | 1/11/2002 | 4,585.13 | NULL | 1ZA291 | Reconciled Customer Checks | 275422 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 1/11/2002 | $ (4,585.13) | CW | CHECK |
| 131846 | 1/11/2002 | 4,585.27 | NULL | 1ZA178 | Reconciled Customer Checks | 269627 | 1ZA178 | DAVID MOSKOWITZ | 1/11/2002 | $ (4,585.27) | CW | CHECK |
| 131723 | 1/11/2002 | 4,722.21 | NULL | 1RU026 | Reconciled Customer Checks | 298600 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 1/11/2002 | $ (4,722.21) | CW | CHECK |
| 131724 | 1/11/2002 | 4,722.21 | NULL | 1RU029 | Reconciled Customer Checks | 269386 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 1/11/2002 | $ (4,722.21) | CW | CHECK |
| 131725 | 1/11/2002 | 4,722.75 | NULL | 1RU030 | Reconciled Customer Checks | 228563 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 1/11/2002 | $ (4,722.75) | CW | CHECK |
| 131719 | 1/11/2002 | 4,723.10 | NULL | 1RU015 | Reconciled Customer Checks | 298593 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 1/11/2002 | $ (4,723.10) | CW | CHECK |
| 131961 | 1/11/2002 | 4,737.45 | NULL | 1ZA704 | Reconciled Customer Checks | 8014 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 1/11/2002 | $ (4,737.45) | CW | CHECK |
| 132054 | 1/11/2002 | 4,883.74 | NULL | 1ZB276 | Reconciled Customer Checks | 185150 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 1/11/2002 | $ (4,883.74) | CW | CHECK |
| 131845 | 1/11/2002 | 4,953.63 | NULL | 1ZA177 | Reconciled Customer Checks | 106278 | 1ZA177 | ROGER GRINNELL | 1/11/2002 | $ (4,953.63) | CW | CHECK |
| 131699 | 1/11/2002 | 5,011.74 | NULL | 1L0150 | Reconciled Customer Checks | 84044 | 1L0150 | WARREN LOW | 1/11/2002 | $ (5,011.74) | CW | CHECK |
| 132056 | 1/11/2002 | 5,126.17 | NULL | 1ZB284 | Reconciled Customer Checks | 8056 | 1ZB284 | DDI INVESTMENT GROUP C/O LOUIS DIAFERIA | 1/11/2002 | $ (5,126.17) | CW | CHECK |
| 132011 | 1/11/2002 | 5,139.67 | NULL | 1ZA960 | Reconciled Customer Checks | 106486 | 1ZA960 | GLADYS GLASSMAN | 1/11/2002 | $ (5,139.67) | CW | CHECK |
| 132015 | 1/11/2002 | 5,244.26 | NULL | 1ZA967 | Reconciled Customer Checks | 243204 | 1ZA967 | MILTON ETKIND | 1/11/2002 | $ (5,244.26) | CW | CHECK |
| 131983 | 1/11/2002 | 5,244.51 | NULL | 1ZA791 | Reconciled Customer Checks | 106418 | 1ZA791 | RUTH SONNETT | 1/11/2002 | $ (5,244.51) | CW | CHECK |
| 131957 | 1/11/2002 | 5,244.71 | NULL | 1ZA676 | Reconciled Customer Checks | 260730 | 1ZA676 | A AMIE WITKIN THE WINDS | 1/11/2002 | $ (5,244.71) | CW | CHECK |
| 131934 | 1/11/2002 | 5,244.81 | NULL | 1ZA550 | Reconciled Customer Checks | 184901 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 1/11/2002 | $ (5,244.81) | CW | CHECK |
| 131915 | 1/11/2002 | 5,245.08 | NULL | 1ZA463 | Reconciled Customer Checks | 184849 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 1/11/2002 | $ (5,245.08) | CW | CHECK |
| 131843 | 1/11/2002 | 5,245.19 | NULL | 1ZA172 | Reconciled Customer Checks | 268875 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 1/11/2002 | $ (5,245.19) | CW | CHECK |
| 131848 | 1/11/2002 | 5,245.19 | NULL | 1ZA183 | Reconciled Customer Checks | 203419 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 1/11/2002 | $ (5,245.19) | CW | CHECK |
| 132070 | 1/11/2002 | 5,245.27 | NULL | 1ZG015 | Reconciled Customer Checks | 282743 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 1/11/2002 | $ (5,245.27) | CW | CHECK |
| 131665 | 1/11/2002 | 5,258.91 | NULL | 1G0298 | Reconciled Customer Checks | 293079 | 1G0298 | PATI H GERBER LTD | 1/11/2002 | $ (5,258.91) | CW | CHECK |
| 131722 | 1/11/2002 | 5,260.59 | NULL | 1RU025 | Reconciled Customer Checks | 251609 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/11/2002 | $ (5,260.59) | CW | CHECK |
| 131682 | 1/11/2002 | 5,262.12 | NULL | 1K0030 | Reconciled Customer Checks | 257666 | 1K0030 | RITA KING | 1/11/2002 | $ (5,262.12) | CW | CHECK |
| 131721 | 1/11/2002 | 5,263.35 | NULL | 1RU024 | Reconciled Customer Checks | 84139 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 1/11/2002 | $ (5,263.35) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained by Trustee from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131989 | 1/11/2002 | 5,263.83 | NULL | 1ZA826 | Reconciled Customer Checks | 106425 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 1/11/2002 | $ (5,263.83) | CW | CHECK |
| 132080 | 1/11/2002 | 5,265.61 | NULL | 1ZW056 | Reconciled Customer Checks | 260982 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 1/11/2002 | $ (5,265.61) | CW | CHECK |
| 132024 | 1/11/2002 | 5,354.93 | NULL | 1ZB006 | Reconciled Customer Checks | 227867 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 1/11/2002 | $ (5,354.93) | CW | CHECK |
| 131822 | 1/11/2002 | 5,360.61 | NULL | 1ZA080 | Reconciled Customer Checks | 170325 | 1ZA080 | HAROLD R NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 1/11/2002 | $ (5,360.61) | CW | CHECK |
| 131986 | 1/11/2002 | 5,362.04 | NULL | 1ZA815 | Reconciled Customer Checks | 170570 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 1/11/2002 | $ (5,362.04) | CW | CHECK |
| 132047 | 1/11/2002 | 5,368.73 | NULL | 1ZB124 | Reconciled Customer Checks | 129607 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 1/11/2002 | $ (5,368.73) | CW | CHECK |
| 132063 | 1/11/2002 | 5,628.94 | NULL | 1ZB369 | Reconciled Customer Checks | 161024 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 1/11/2002 | $ (5,628.94) | CW | CHECK |
| 131964 | 1/11/2002 | 5,656.07 | NULL | 1ZA712 | Reconciled Customer Checks | 106397 | 1ZA712 | JANE BRICK | 1/11/2002 | $ (5,656.07) | CW | CHECK |
| 131757 | 1/11/2002 | 5,676.89 | NULL | 1S0326 | Reconciled Customer Checks | 215603 | 1S0326 | DAVID F SEGAL | 1/11/2002 | $ (5,676.89) | CW | CHECK |
| 131985 | 1/11/2002 | 5,785.37 | NULL | 1ZA812 | Reconciled Customer Checks | 260753 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 1/11/2002 | $ (5,785.37) | CW | CHECK |
| 131775 | 1/11/2002 | 5,949.83 | NULL | 1S0372 | Reconciled Customer Checks | 170142 | 1S0372 | JEREMY SHOR | 1/11/2002 | $ (5,949.83) | CW | CHECK |
| 131726 | 1/11/2002 | 6,033.42 | NULL | 1RU032 | Reconciled Customer Checks | 260694 | 1RU032 | MAX BLINKOFF | 1/11/2002 | $ (6,033.42) | CW | CHECK |
| 131729 | 1/11/2002 | 6,037.09 | NULL | 1RU046 | Reconciled Customer Checks | 251612 | 1RU046 | REINA HAFT OR JANSE MAYA | 1/11/2002 | $ (6,037.09) | CW | CHECK |
| 132068 | 1/11/2002 | 6,068.70 | NULL | 1ZG009 | Reconciled Customer Checks | 228015 | 1ZG009 | RACHEL MOSKOWITZ | 1/11/2002 | $ (6,068.70) | CW | CHECK |
| 131969 | 1/11/2002 | 6,079.89 | NULL | 1ZA728 | Reconciled Customer Checks | 272104 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/11/2002 | $ (6,079.89) | CW | CHECK |
| 131955 | 1/11/2002 | 6,080.12 | NULL | 1ZA659 | Reconciled Customer Checks | 203649 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 1/11/2002 | $ (6,080.12) | CW | CHECK |
| 131712 | 1/11/2002 | 6,154.58 | NULL | 1N0017 | Reconciled Customer Checks | 188289 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 1/11/2002 | $ (6,154.58) | CW | CHECK |
| 132065 | 1/11/2002 | 6,159.95 | NULL | 1ZB399 | Reconciled Customer Checks | 282737 | 1ZB399 | LISA BELLER | 1/11/2002 | $ (6,159.95) | CW | CHECK |
| 131737 | 1/11/2002 | 6,177.87 | NULL | 1R0181 | Reconciled Customer Checks | 298612 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/11/2002 | $ (6,177.87) | CW | CHECK |
| 131940 | 1/11/2002 | 6,181.07 | NULL | 1ZA565 | Reconciled Customer Checks | 184909 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/11/2002 | $ (6,181.07) | CW | CHECK |
| 131735 | 1/11/2002 | 6,188.74 | NULL | 1R0165 | Reconciled Customer Checks | 269401 | 1R0165 | JUDITH ROTHENBERG | 1/11/2002 | $ (6,188.74) | CW | CHECK |
| 131942 | 1/11/2002 | 6,209.11 | NULL | 1ZA575 | Reconciled Customer Checks | 298753 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/11/2002 | $ (6,209.11) | CW | CHECK |
| 131728 | 1/11/2002 | 6,218.22 | NULL | 1RU042 | Reconciled Customer Checks | 84146 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 1/11/2002 | $ (6,218.22) | CW | CHECK |
| 131741 | 1/11/2002 | 6,236.18 | NULL | 1S0287 | Reconciled Customer Checks | 266751 | 1S0287 | MRS SHIRLEY SOLOMON | 1/11/2002 | $ (6,236.18) | CW | CHECK |
| 131851 | 1/11/2002 | 6,254.69 | NULL | 1ZA193 | Reconciled Customer Checks | 236173 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 1/11/2002 | $ (6,254.69) | CW | CHECK |
| 132077 | 1/11/2002 | 6,279.87 | NULL | 1ZR184 | Reconciled Customer Checks | 8081 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 1/11/2002 | $ (6,279.87) | CW | CHECK |
| 132066 | 1/11/2002 | 6,282.07 | NULL | 1ZB400 | Reconciled Customer Checks | 129770 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 1/11/2002 | $ (6,282.07) | CW | CHECK |
| 131605 | 1/11/2002 | 6,283.63 | NULL | 1B0216 | Reconciled Customer Checks | 251474 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 1/11/2002 | $ (6,283.63) | CW | CHECK |
| 131708 | 1/11/2002 | 6,295.84 | NULL | 1M0115 | Reconciled Customer Checks | 160853 | 1M0115 | GIGI FAMILY LTD PARTNERSHIP | 1/11/2002 | $ (6,295.84) | CW | CHECK |
| 131954 | 1/11/2002 | 6,309.91 | NULL | 1ZA633 | Reconciled Customer Checks | 243121 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 1/11/2002 | $ (6,309.91) | CW | CHECK |
| 132018 | 1/11/2002 | 6,314.86 | NULL | 1ZA984 | Reconciled Customer Checks | 185085 | 1ZA984 | MICHELE A SCHUPAK | 1/11/2002 | $ (6,314.86) | CW | CHECK |
| 131740 | 1/11/2002 | 6,319.80 | NULL | 1S0260 | Reconciled Customer Checks | 228662 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/11/2002 | $ (6,319.80) | CW | CHECK |
| 132008 | 1/11/2002 | 6,323.23 | NULL | 1ZA944 | Reconciled Customer Checks | 129530 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 1/11/2002 | $ (6,323.23) | CW | CHECK |
| 131618 | 1/11/2002 | 6,363.11 | NULL | 1C1262 | Reconciled Customer Checks | 208948 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 1/11/2002 | $ (6,363.11) | CW | CHECK |
| 131619 | 1/11/2002 | 6,363.11 | NULL | 1C1263 | Reconciled Customer Checks | 257230 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 1/11/2002 | $ (6,363.11) | CW | CHECK |
| 131667 | 1/11/2002 | 6,363.11 | NULL | 1H0065 | Reconciled Customer Checks | 253741 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 1/11/2002 | $ (6,363.11) | CW | CHECK |
| 131733 | 1/11/2002 | 6,363.11 | NULL | 1R0149 | Reconciled Customer Checks | 251625 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 1/11/2002 | $ (6,363.11) | CW | CHECK |
| 131924 | 1/11/2002 | 6,363.73 | NULL | 1ZA485 | Reconciled Customer Checks | 203586 | 1ZA485 | ROSLYN STEINBERG | 1/11/2002 | $ (6,363.73) | CW | CHECK |
| 131928 | 1/11/2002 | 6,363.73 | NULL | 1ZA502 | Reconciled Customer Checks | 236238 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 1/11/2002 | $ (6,363.73) | CW | CHECK |
| 131916 | 1/11/2002 | 6,364.09 | NULL | 1ZA464 | Reconciled Customer Checks | 203513 | 1ZA464 | JOAN GOODMAN | 1/11/2002 | $ (6,364.09) | CW | CHECK |
| 131974 | 1/11/2002 | 6,364.50 | NULL | 1ZA751 | Reconciled Customer Checks | 272111 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TS1 | 1/11/2002 | $ (6,364.50) | CW | CHECK |
| 131953 | 1/11/2002 | 6,364.56 | NULL | 1ZA632 | Reconciled Customer Checks | 243115 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TS1 | 1/11/2002 | $ (6,364.56) | CW | CHECK |
| 131821 | 1/11/2002 | 6,365.25 | NULL | 1ZA075 | Reconciled Customer Checks | 298686 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 1/11/2002 | $ (6,365.25) | CW | CHECK |
| 131890 | 1/11/2002 | 6,365.73 | NULL | 1ZA380 | Reconciled Customer Checks | 275456 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/11/2002 | $ (6,365.73) | CW | CHECK |
| 131893 | 1/11/2002 | 6,366.02 | NULL | 1ZA398 | Reconciled Customer Checks | 275481 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 1/11/2002 | $ (6,366.02) | CW | CHECK |
| 131802 | 1/11/2002 | 6,367.39 | NULL | 1ZA023 | Reconciled Customer Checks | 251799 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 1/11/2002 | $ (6,367.39) | CW | CHECK |
| 131834 | 1/11/2002 | 6,369.11 | NULL | 1ZA124 | Reconciled Customer Checks | 175444 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 1/11/2002 | $ (6,369.11) | CW | CHECK |
| 131841 | 1/11/2002 | 6,379.35 | NULL | 1ZA165 | Reconciled Customer Checks | 129268 | 1ZA165 | BERT BERGEN | 1/11/2002 | $ (6,379.35) | CW | CHECK |
| 131765 | 1/11/2002 | 6,407.72 | NULL | 1S0347 | Reconciled Customer Checks | 170098 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 1/11/2002 | $ (6,407.72) | CW | CHECK |
| 131633 | 1/11/2002 | 6,415.11 | NULL | 1E0149 | Reconciled Customer Checks | 257433 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 1/11/2002 | $ (6,415.11) | CW | CHECK |
| 131768 | 1/11/2002 | 6,421.63 | NULL | 1S0351 | Reconciled Customer Checks | 203304 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 1/11/2002 | $ (6,421.63) | CW | CHECK |
| 132067 | 1/11/2002 | 6,426.90 | NULL | 1ZG008 | Reconciled Customer Checks | 277078 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 12/01 | 1/11/2002 | $ (6,426.90) | CW | CHECK |
| 131602 | 1/11/2002 | 6,427.73 | NULL | 1B0196 | Reconciled Customer Checks | 188425 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 1/11/2002 | $ (6,427.73) | CW | CHECK |
| 131923 | 1/11/2002 | 6,433.01 | NULL | 1ZA484 | Reconciled Customer Checks | 129404 | 1ZA484 | NANCY RIEHM | 1/11/2002 | $ (6,433.01) | CW | CHECK |
| 131877 | 1/11/2002 | 6,435.32 | NULL | 1ZA305 | Reconciled Customer Checks | 275427 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 1/11/2002 | $ (6,435.32) | CW | CHECK |
| 131929 | 1/11/2002 | 6,448.95 | NULL | 1ZA508 | Reconciled Customer Checks | 106351 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 1/11/2002 | $ (6,448.95) | CW | CHECK |
| 131987 | 1/11/2002 | 6,459.10 | NULL | 1ZA816 | Reconciled Customer Checks | 243163 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 1/11/2002 | $ (6,459.10) | CW | CHECK |
| 131690 | 1/11/2002 | 6,465.89 | NULL | 1K0130 | Reconciled Customer Checks | 226097 | 1K0130 | GINA KOGER | 1/11/2002 | $ (6,465.89) | CW | CHECK |
| 132074 | 1/11/2002 | 6,563.87 | NULL | 1ZR021 | Reconciled Customer Checks | 129790 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 1/11/2002 | $ (6,563.87) | CW | CHECK |
| 132017 | 1/11/2002 | 6,574.18 | NULL | 1ZA975 | Reconciled Customer Checks | 8033 | 1ZA975 | PEARCE BADER C/O ANN BADER GELLER | 1/11/2002 | $ (6,574.18) | CW | CHECK |
| 131952 | 1/11/2002 | 6,580.78 | NULL | 1ZA628 | Reconciled Customer Checks | 275635 | 1ZA628 | ERIC B HEFTLER | 1/11/2002 | $ (6,580.78) | CW | CHECK |
| 131778 | 1/11/2002 | 6,594.57 | NULL | 1T0041 | Reconciled Customer Checks | 298670 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 1/11/2002 | $ (6,594.57) | CW | CHECK |
| 131962 | 1/11/2002 | 6,614.06 | NULL | 1ZA705 | Reconciled Customer Checks | 215321 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 1/11/2002 | $ (6,614.06) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131794 | 1/11/2002 | 6,618.12 | NULL | IZA004 | Reconciled Customer Checks | 266842 | IZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 1/11/2002 | $ (6,618.12) | CW | CHECK |
| 132023 | 1/11/2002 | 6,649.08 | NULL | IZA992 | Reconciled Customer Checks | 260781 | IZA992 | MARJORIE KLEINMAN | 1/11/2002 | $ (6,649.08) | CW | CHECK |
| 131661 | 1/11/2002 | 6,659.29 | NULL | 1G0276 | Reconciled Customer Checks | 245382 | 1G0276 | LILLIAN GOTTESMAN | 1/11/2002 | $ (6,659.29) | CW | CHECK |
| 131938 | 1/11/2002 | 6,673.09 | NULL | IZA557 | Reconciled Customer Checks | 203620 | IZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 1/11/2002 | $ (6,673.09) | CW | CHECK |
| 131860 | 1/11/2002 | 6,684.76 | NULL | IZA246 | Reconciled Customer Checks | 236179 | IZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 1/11/2002 | $ (6,684.76) | CW | CHECK |
| 131996 | 1/11/2002 | 6,755.16 | NULL | IZA878 | Reconciled Customer Checks | 227825 | IZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 1/11/2002 | $ (6,755.16) | CW | CHECK |
| 131947 | 1/11/2002 | 6,851.23 | NULL | IZA597 | Reconciled Customer Checks | 184954 | IZA597 | RHODA E LYNN LIVING TST DTD 2/16/98 | 1/11/2002 | $ (6,851.23) | CW | CHECK |
| 131755 | 1/11/2002 | 6,958.63 | NULL | 1S0321 | Reconciled Customer Checks | 101022 | 1S0321 | ANNETTE L SCHNEIDER | 1/11/2002 | $ (6,958.63) | CW | CHECK |
| 131683 | 1/11/2002 | 6,964.09 | NULL | 1K0033 | Reconciled Customer Checks | 226069 | 1K0033 | MARJORIE KLASKIN | 1/11/2002 | $ (6,964.09) | CW | CHECK |
| 131720 | 1/11/2002 | 7,350.19 | NULL | 1RU023 | Reconciled Customer Checks | 170025 | 1RU023 | SUSAN ARGESE | 1/11/2002 | $ (7,350.19) | CW | CHECK |
| 131899 | 1/11/2002 | 7,351.03 | NULL | IZA419 | Reconciled Customer Checks | 50368 | IZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/11/2002 | $ (7,351.03) | CW | CHECK |
| 131932 | 1/11/2002 | 7,351.34 | NULL | IZA543 | Reconciled Customer Checks | 229031 | IZA543 | SADIE WOLMETZ OR ROBERTA PLATES J/T WROS | 1/11/2002 | $ (7,351.34) | CW | CHECK |
| 131864 | 1/11/2002 | 7,356.01 | NULL | IZA263 | Reconciled Customer Checks | 298714 | IZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 1/11/2002 | $ (7,356.01) | CW | CHECK |
| 131608 | 1/11/2002 | 7,881.15 | NULL | 1C1094 | Reconciled Customer Checks | 188627 | 1C1094 | DONNA MARINCH | 1/11/2002 | $ (7,881.15) | CW | CHECK |
| 131589 | 1/11/2002 | 7,988.45 | NULL | 1A0090 | Reconciled Customer Checks | 188415 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/11/2002 | $ (7,988.45) | CW | CHECK |
| 131997 | 1/11/2002 | 8,312.27 | NULL | IZA883 | Reconciled Customer Checks | 236315 | IZA883 | MILLICENT COHEN | 1/11/2002 | $ (8,312.27) | CW | CHECK |
| 131995 | 1/11/2002 | 8,312.43 | NULL | IZA867 | Reconciled Customer Checks | 106470 | IZA867 | ESTATE OF ABE SILVERMAN | 1/11/2002 | $ (8,312.43) | CW | CHECK |
| 131926 | 1/11/2002 | 8,315.14 | NULL | IZA492 | Reconciled Customer Checks | 243089 | IZA492 | PHYLLIS GLICK | 1/11/2002 | $ (8,315.14) | CW | CHECK |
| 131856 | 1/11/2002 | 8,375.72 | NULL | IZA221 | Reconciled Customer Checks | 228873 | IZA221 | JOSEPH ENNIS RESIDUARY TRUST | 1/11/2002 | $ (8,375.72) | CW | CHECK |
| 131643 | 1/11/2002 | 8,419.27 | NULL | 1F0108 | Reconciled Customer Checks | 257528 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 1/11/2002 | $ (8,419.27) | CW | CHECK |
| 132029 | 1/11/2002 | 8,419.27 | NULL | IZB023 | Reconciled Customer Checks | 185107 | IZB023 | SHEILA G WEISLER | 1/11/2002 | $ (8,419.27) | CW | CHECK |
| 132042 | 1/11/2002 | 8,419.27 | NULL | IZB106 | Reconciled Customer Checks | 149864 | IZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 1/11/2002 | $ (8,419.27) | CW | CHECK |
| 131979 | 1/11/2002 | 8,419.53 | NULL | IZA767 | Reconciled Customer Checks | 8021 | IZA767 | JANET S BANK | 1/11/2002 | $ (8,419.53) | CW | CHECK |
| 131935 | 1/11/2002 | 8,420.37 | NULL | IZA551 | Reconciled Customer Checks | 251983 | IZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 1/11/2002 | $ (8,420.37) | CW | CHECK |
| 131905 | 1/11/2002 | 8,420.64 | NULL | IZA437 | Reconciled Customer Checks | 50377 | IZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 1/11/2002 | $ (8,420.64) | CW | CHECK |
| 131862 | 1/11/2002 | 8,422.15 | NULL | IZA254 | Reconciled Customer Checks | 170402 | IZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 1/11/2002 | $ (8,422.15) | CW | CHECK |
| 131612 | 1/11/2002 | 8,429.45 | NULL | 1C1244 | Reconciled Customer Checks | 306395 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/11/2002 | $ (8,429.45) | CW | CHECK |
| 131896 | 1/11/2002 | 8,434.69 | NULL | IZA406 | Reconciled Customer Checks | 306420 | IZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 1/11/2002 | $ (8,434.69) | CW | CHECK |
| 131742 | 1/11/2002 | 8,446.38 | NULL | 1S0289 | Reconciled Customer Checks | 270934 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 1/11/2002 | $ (8,446.38) | CW | CHECK |
| 131592 | 1/11/2002 | 8,474.00 | NULL | 1B0091 | Reconciled Customer Checks | 188363 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 1/11/2002 | $ (8,474.00) | CW | CHECK |
| 131936 | 1/11/2002 | 8,489.92 | NULL | IZA554 | Reconciled Customer Checks | 170455 | IZA554 | MIRIAM FUCHS AND CARL GREIFENKRANZ | 1/11/2002 | $ (8,489.92) | CW | CHECK |
| 131788 | 1/11/2002 | 8,490.91 | NULL | 1W0083 | Reconciled Customer Checks | 101114 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 1/11/2002 | $ (8,490.91) | CW | CHECK |
| 131807 | 1/11/2002 | 8,522.80 | NULL | IZA036 | Reconciled Customer Checks | 170282 | IZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 1/11/2002 | $ (8,522.80) | CW | CHECK |
| 131831 | 1/11/2002 | 8,527.81 | NULL | IZA116 | Reconciled Customer Checks | 209056 | IZA116 | MARTHA HARDY GEORGE | 1/11/2002 | $ (8,527.81) | CW | CHECK |
| 132033 | 1/11/2002 | 8,578.83 | NULL | IZB052 | Reconciled Customer Checks | 275785 | IZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 1/11/2002 | $ (8,578.83) | CW | CHECK |
| 131758 | 1/11/2002 | 8,590.73 | NULL | 1S0334 | Reconciled Customer Checks | 203278 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 1/11/2002 | $ (8,590.73) | CW | CHECK |
| 131591 | 1/11/2002 | 8,639.45 | NULL | 1A0118 | Reconciled Customer Checks | 174803 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 1/11/2002 | $ (8,639.45) | CW | CHECK |
| 131752 | 1/11/2002 | 8,643.00 | NULL | 1S0312 | Reconciled Customer Checks | 298646 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 1/11/2002 | $ (8,643.00) | CW | CHECK |
| 131838 | 1/11/2002 | 8,648.24 | NULL | IZA146 | Reconciled Customer Checks | 195764 | IZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 1/11/2002 | $ (8,648.24) | CW | CHECK |
| 131972 | 1/11/2002 | 8,660.89 | NULL | IZA748 | Reconciled Customer Checks | 243143 | IZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 1/11/2002 | $ (8,660.89) | CW | CHECK |
| 131772 | 1/11/2002 | 8,700.57 | NULL | 1S0359 | Reconciled Customer Checks | 270977 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 1/11/2002 | $ (8,700.57) | CW | CHECK |
| 131850 | 1/11/2002 | 8,707.07 | NULL | IZA189 | Reconciled Customer Checks | 266899 | IZA189 | SANDRA BLAKE | 1/11/2002 | $ (8,707.07) | CW | CHECK |
| 131639 | 1/11/2002 | 8,745.73 | NULL | 1F0081 | Reconciled Customer Checks | 245361 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 1/11/2002 | $ (8,745.73) | CW | CHECK |
| 131676 | 1/11/2002 | 8,747.92 | NULL | 1H0113 | Reconciled Customer Checks | 38610 | 1H0113 | FRED HARMATZ | 1/11/2002 | $ (8,747.92) | CW | CHECK |
| 131963 | 1/11/2002 | 8,752.89 | NULL | IZA711 | Reconciled Customer Checks | 106392 | IZA711 | BARBARA WILSON | 1/11/2002 | $ (8,752.89) | CW | CHECK |
| 131675 | 1/11/2002 | 8,763.02 | NULL | 1H0112 | Reconciled Customer Checks | 220700 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 1/11/2002 | $ (8,763.02) | CW | CHECK |
| 131939 | 1/11/2002 | 8,776.20 | NULL | IZA559 | Reconciled Customer Checks | 252008 | IZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 1/11/2002 | $ (8,776.20) | CW | CHECK |
| 131745 | 1/11/2002 | 8,781.36 | NULL | 1S0296 | Reconciled Customer Checks | 101008 | 1S0296 | DAVID SHAPIRO | 1/11/2002 | $ (8,781.36) | CW | CHECK |
| 132028 | 1/11/2002 | 8,855.50 | NULL | IZB018 | Reconciled Customer Checks | 215382 | IZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/11/2002 | $ (8,855.50) | CW | CHECK |
| 132021 | 1/11/2002 | 9,025.95 | NULL | IZA987 | Reconciled Customer Checks | 170625 | IZA987 | JOSEPH M MURRAY 41 A BEDOK RIA CRESCENT 04-54 STRATFORD COURT | 1/11/2002 | $ (9,025.95) | CW | CHECK |
| 131677 | 1/11/2002 | 10,335.49 | NULL | 1H0114 | Reconciled Customer Checks | 237580 | 1H0114 | ROBERT A HARMATZ | 1/11/2002 | $ (10,335.49) | CW | CHECK |
| 131769 | 1/11/2002 | 10,457.68 | NULL | 1S0353 | Reconciled Customer Checks | 224915 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 1/11/2002 | $ (10,457.68) | CW | CHECK |
| 132027 | 1/11/2002 | 10,461.68 | NULL | IZB017 | Reconciled Customer Checks | 275777 | IZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 1/11/2002 | $ (10,461.68) | CW | CHECK |
| 131662 | 1/11/2002 | 10,469.58 | NULL | 1G0282 | Reconciled Customer Checks | 155157 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 1/11/2002 | $ (10,469.58) | CW | CHECK |
| 131927 | 1/11/2002 | 10,476.20 | NULL | IZA494 | Reconciled Customer Checks | 184888 | IZA494 | SHEILA A BLOOM | 1/11/2002 | $ (10,476.20) | CW | CHECK |
| 131865 | 1/11/2002 | 10,477.19 | NULL | IZA265 | Reconciled Customer Checks | 269676 | IZA265 | LARRY ZALE & ISA ZALE J/T WROS | 1/11/2002 | $ (10,477.19) | CW | CHECK |
| 131649 | 1/11/2002 | 10,477.57 | NULL | 1G0229 | Reconciled Customer Checks | 293057 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 1/11/2002 | $ (10,477.57) | CW | CHECK |
| 131966 | 1/11/2002 | 10,481.32 | NULL | IZA725 | Reconciled Customer Checks | 272095 | IZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/11/2002 | $ (10,481.32) | CW | CHECK |
| 131967 | 1/11/2002 | 10,481.32 | NULL | IZA726 | Reconciled Customer Checks | 243125 | IZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/11/2002 | $ (10,481.32) | CW | CHECK |
| 131883 | 1/11/2002 | 10,488.09 | NULL | IZA327 | Reconciled Customer Checks | 203456 | IZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/11/2002 | $ (10,488.09) | CW | CHECK |
| 132014 | 1/11/2002 | 10,541.54 | NULL | IZA966 | Reconciled Customer Checks | 236344 | IZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 1/11/2002 | $ (10,541.54) | CW | CHECK |
| 131614 | 1/11/2002 | 10,565.96 | NULL | 1C1254 | Reconciled Customer Checks | 50319 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 1/11/2002 | $ (10,565.96) | CW | CHECK |
| 131849 | 1/11/2002 | 10,622.01 | NULL | IZA188 | Reconciled Customer Checks | 228854 | IZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 1/11/2002 | $ (10,622.01) | CW | CHECK |
| 131732 | 1/11/2002 | 10,630.40 | NULL | 1R0146 | Reconciled Customer Checks | 228626 | 1R0146 | NICOLE RICHARDSON | 1/11/2002 | $ (10,630.40) | CW | CHECK |

Reconciled BLMIS Customer... with Transfers to/from JPMorgan Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131644 | 1/11/2002 | 10,642.31 | NULL | 1F0127 | Reconciled Customer Checks | 38516 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 1/11/2002 | $ (10,642.31) | CW | CHECK |
| 131906 | 1/11/2002 | 10,662.12 | NULL | 1ZA439 | Reconciled Customer Checks | 195678 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 1/11/2002 | $ (10,662.12) | CW | CHECK |
| 131743 | 1/11/2002 | 10,717.56 | NULL | 1S0293 | Reconciled Customer Checks | 266754 | 1S0293 | TRUDY SCHLACHTER | 1/11/2002 | $ (10,717.56) | CW | CHECK |
| 131620 | 1/11/2002 | 10,732.01 | NULL | 1C1283 | Reconciled Customer Checks | 257235 | 1C1283 | FRANCIS CHARAT | 1/11/2002 | $ (10,732.01) | CW | CHECK |
| 131698 | 1/11/2002 | 10,740.61 | NULL | 1L0149 | Reconciled Customer Checks | 93729 | 1L0149 | ROBERT K LOW | 1/11/2002 | $ (10,740.61) | CW | CHECK |
| 131681 | 1/11/2002 | 10,756.75 | NULL | 1H0120 | Reconciled Customer Checks | 257580 | 1H0120 | STEPHEN HERSON REV TRUST U/a DTD 11/15/04 | 1/11/2002 | $ (10,756.75) | CW | CHECK |
| 131839 | 1/11/2002 | 10,757.39 | NULL | 1ZA155 | Reconciled Customer Checks | 195769 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/11/2002 | $ (10,757.39) | CW | CHECK |
| 131840 | 1/11/2002 | 10,757.39 | NULL | 1ZA156 | Reconciled Customer Checks | 195781 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/11/2002 | $ (10,757.39) | CW | CHECK |
| 132072 | 1/11/2002 | 10,772.22 | NULL | 1ZR007 | Reconciled Customer Checks | 260874 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 1/11/2002 | $ (10,772.22) | CW | CHECK |
| 131709 | 1/11/2002 | 10,785.65 | NULL | 1M0118 | Reconciled Customer Checks | 208933 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 1/11/2002 | $ (10,785.65) | CW | CHECK |
| 131914 | 1/11/2002 | 10,803.44 | NULL | 1ZA459 | Reconciled Customer Checks | 170450 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 1/11/2002 | $ (10,803.44) | CW | CHECK |
| 131640 | 1/11/2002 | 10,868.70 | NULL | 1F0082 | Reconciled Customer Checks | 245368 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 1/11/2002 | $ (10,868.70) | CW | CHECK |
| 131842 | 1/11/2002 | 10,873.97 | NULL | 1ZA166 | Reconciled Customer Checks | 266870 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3-26/82 | 1/11/2002 | $ (10,873.97) | CW | CHECK |
| 131956 | 1/11/2002 | 10,877.84 | NULL | 1ZA669 | Reconciled Customer Checks | 215309 | 1ZA669 | STEVEN C SCHUPAK | 1/11/2002 | $ (10,877.84) | CW | CHECK |
| 131801 | 1/11/2002 | 10,879.19 | NULL | 1ZA021 | Reconciled Customer Checks | 184713 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 1/11/2002 | $ (10,879.19) | CW | CHECK |
| 131753 | 1/11/2002 | 10,881.34 | NULL | 1S0313 | Reconciled Customer Checks | 203271 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESBERG TRUST DTD 10/31/97 | 1/11/2002 | $ (10,881.34) | CW | CHECK |
| 131882 | 1/11/2002 | 10,894.91 | NULL | 1ZA325 | Reconciled Customer Checks | 236206 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 1/11/2002 | $ (10,894.91) | CW | CHECK |
| 131859 | 1/11/2002 | 10,896.84 | NULL | 1ZA245 | Reconciled Customer Checks | 298706 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/11/2002 | $ (10,896.84) | CW | CHECK |
| 131652 | 1/11/2002 | 10,899.30 | NULL | 1G0237 | Reconciled Customer Checks | 225897 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 1/11/2002 | $ (10,899.30) | CW | CHECK |
| 132044 | 1/11/2002 | 10,923.39 | NULL | 1ZB109 | Reconciled Customer Checks | 178971 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 1/11/2002 | $ (10,923.39) | CW | CHECK |
| 131978 | 1/11/2002 | 10,936.20 | NULL | 1ZA765 | Reconciled Customer Checks | 184976 | 1ZA765 | IRIS AXELROD AS T U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 1/11/2002 | $ (10,936.20) | CW | CHECK |
| 131678 | 1/11/2002 | 10,951.26 | NULL | 1H0117 | Reconciled Customer Checks | 50582 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 1/11/2002 | $ (10,951.26) | CW | CHECK |
| 132009 | 1/11/2002 | 11,525.61 | NULL | 1ZA948 | Reconciled Customer Checks | 236325 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 1/11/2002 | $ (11,525.61) | CW | CHECK |
| 131965 | 1/11/2002 | 12,200.96 | NULL | 1ZA720 | Reconciled Customer Checks | 236265 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 1/11/2002 | $ (12,200.96) | CW | CHECK |
| 131762 | 1/11/2002 | 12,581.06 | NULL | 1S0344 | Reconciled Customer Checks | 251673 | 1S0344 | LINDA SILVER | 1/11/2002 | $ (12,581.06) | CW | CHECK |
| 131710 | 1/11/2002 | 12,668.19 | NULL | 1M0123 | Reconciled Customer Checks | 269338 | 1M0123 | HOWARD M MILLER | 1/11/2002 | $ (12,668.19) | CW | CHECK |
| 131779 | 1/11/2002 | 12,762.81 | NULL | 1T0042 | Reconciled Customer Checks | 266806 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/91 AS AMENDED 1/12/99 | 1/11/2002 | $ (12,762.81) | CW | CHECK |
| 131706 | 1/11/2002 | 12,764.06 | NULL | 1M0098 | Reconciled Customer Checks | 93772 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 1/11/2002 | $ (12,764.06) | CW | CHECK |
| 131694 | 1/11/2002 | 12,775.05 | NULL | 1L0144 | Reconciled Customer Checks | 270813 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LEIBLEIN FAM TR DTD 4/1/9( | 1/11/2002 | $ (12,775.05) | CW | CHECK |
| 131913 | 1/11/2002 | 12,815.42 | NULL | 1ZA457 | Reconciled Customer Checks | 228979 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 1/11/2002 | $ (12,815.42) | CW | CHECK |
| 131853 | 1/11/2002 | 12,914.58 | NULL | 1ZA208 | Reconciled Customer Checks | 251852 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 1/11/2002 | $ (12,914.58) | CW | CHECK |
| 132010 | 1/11/2002 | 12,947.34 | NULL | 1ZA956 | Reconciled Customer Checks | 227848 | 1ZA956 | VINCENT M O'HALLORAN | 1/11/2002 | $ (12,947.34) | CW | CHECK |
| 131679 | 1/11/2002 | 12,950.19 | NULL | 1H0118 | Reconciled Customer Checks | 162407 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 1/11/2002 | $ (12,950.19) | CW | CHECK |
| 131951 | 1/11/2002 | 13,025.67 | NULL | 1ZA623 | Reconciled Customer Checks | 236257 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDICCI | 1/11/2002 | $ (13,025.67) | CW | CHECK |
| 131751 | 1/11/2002 | 13,033.97 | NULL | 1S0311 | Reconciled Customer Checks | 215586 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 1/11/2002 | $ (13,033.97) | CW | CHECK |
| 131666 | 1/11/2002 | 13,067.67 | NULL | 1G0315 | Reconciled Customer Checks | 50580 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TEES INTER VIVOS GRANTOR TS1 | 1/11/2002 | $ (13,067.67) | CW | CHECK |
| 131790 | 1/11/2002 | 14,726.81 | NULL | 1W0090 | Reconciled Customer Checks | 269526 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 1/11/2002 | $ (14,726.81) | CW | CHECK |
| 131750 | 1/11/2002 | 14,746.76 | NULL | 1S0309 | Reconciled Customer Checks | 269481 | 1S0309 | BARRY A SCHWARTZ | 1/11/2002 | $ (14,746.76) | CW | CHECK |
| 131634 | 1/11/2002 | 14,751.39 | NULL | 1E0152 | Reconciled Customer Checks | 257446 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 1/11/2002 | $ (14,751.39) | CW | CHECK |
| 131878 | 1/11/2002 | 14,825.19 | NULL | 1ZA306 | Reconciled Customer Checks | 298726 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 1/11/2002 | $ (14,825.19) | CW | CHECK |
| 131642 | 1/11/2002 | 14,856.72 | NULL | 1F0106 | Reconciled Customer Checks | 293039 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/11/2002 | $ (14,856.72) | CW | CHECK |
| 131984 | 1/11/2002 | 14,863.33 | NULL | 1ZA811 | Reconciled Customer Checks | 236282 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 1/11/2002 | $ (14,863.33) | CW | CHECK |
| 131730 | 1/11/2002 | 14,971.83 | NULL | 1R0133 | Reconciled Customer Checks | 228606 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 1/11/2002 | $ (14,971.83) | CW | CHECK |
| 131771 | 1/11/2002 | 14,996.25 | NULL | 1S0358 | Reconciled Customer Checks | 170105 | 1S0358 | HELEN STOLLER | 1/11/2002 | $ (14,996.25) | CW | CHECK |
| 132057 | 1/11/2002 | 15,071.20 | NULL | 1ZB294 | Reconciled Customer Checks | 243281 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/11/2002 | $ (15,071.20) | CW | CHECK |
| 131601 | 1/11/2002 | 15,108.98 | NULL | 1B0192 | Reconciled Customer Checks | 92022 | 1B0192 | JENNIE BRETT | 1/11/2002 | $ (15,108.98) | CW | CHECK |
| 131976 | 1/11/2002 | 15,109.22 | NULL | 1ZA753 | Reconciled Customer Checks | 8019 | 1ZA753 | KAREN HYMAN | 1/11/2002 | $ (15,109.22) | CW | CHECK |
| 132032 | 1/11/2002 | 15,116.64 | NULL | 1ZB050 | Reconciled Customer Checks | 215397 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/11/2002 | $ (15,116.64) | CW | CHECK |
| 131988 | 1/11/2002 | 15,192.68 | NULL | 1ZA822 | Reconciled Customer Checks | 185024 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 1/11/2002 | $ (15,192.68) | CW | CHECK |
| 131804 | 1/11/2002 | 15,195.72 | NULL | 1ZA032 | Reconciled Customer Checks | 225047 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 1/11/2002 | $ (15,195.72) | CW | CHECK |
| 131691 | 1/11/2002 | 15,238.68 | NULL | 1K0139 | Reconciled Customer Checks | 245487 | 1K0139 | RUTH LAURA KLASKIN | 1/11/2002 | $ (15,238.68) | CW | CHECK |
| 131973 | 1/11/2002 | 16,891.99 | NULL | 1ZA749 | Reconciled Customer Checks | 129490 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 1/11/2002 | $ (16,891.99) | CW | CHECK |
| 131975 | 1/11/2002 | 16,891.99 | NULL | 1ZA752 | Reconciled Customer Checks | 260737 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 1/11/2002 | $ (16,891.99) | CW | CHECK |
| 131855 | 1/11/2002 | 16,899.70 | NULL | 1ZA213 | Reconciled Customer Checks | 184769 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/11/2002 | $ (16,899.70) | CW | CHECK |
| 132052 | 1/11/2002 | 16,950.17 | NULL | 1ZB233 | Reconciled Customer Checks | 243256 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 1/11/2002 | $ (16,950.17) | CW | CHECK |
| 131885 | 1/11/2002 | 16,962.29 | NULL | 1ZA330 | Reconciled Customer Checks | 203463 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/11/2002 | $ (16,962.29) | CW | CHECK |
| 131783 | 1/11/2002 | 17,066.28 | NULL | 1U0017 | Reconciled Customer Checks | 269519 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1/11/2002 | $ (17,066.28) | CW | CHECK |

Reconciled BLMIS Customer... December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131715 | 1/11/2002 | 17,107.27 | NULL | 1P0044 | Reconciled Customer Checks | 269364 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/11/2002 | $ (17,107.27) | CW | CHECK |
| 132003 | 1/11/2002 | 17,107.27 | NULL | 1ZA917 | Reconciled Customer Checks | 275767 | 1ZA917 | JOYCE SCHUB | 1/11/2002 | $ (17,107.27) | CW | CHECK |
| 131990 | 1/11/2002 | 17,107.49 | NULL | 1ZA830 | Reconciled Customer Checks | 266760 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 1/11/2002 | $ (17,107.49) | CW | CHECK |
| 131696 | 1/11/2002 | 17,126.07 | NULL | 1L0147 | Reconciled Customer Checks | 228510 | 1L0147 | FRIEDA LOW | 1/11/2002 | $ (17,126.07) | CW | CHECK |
| 131941 | 1/11/2002 | 17,128.20 | NULL | 1ZA574 | Reconciled Customer Checks | 184925 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 1/11/2002 | $ (17,128.20) | CW | CHECK |
| 131897 | 1/11/2002 | 17,128.79 | NULL | 1ZA409 | Reconciled Customer Checks | 209997 | 1ZA409 | MARILYN COHN GROSS | 1/11/2002 | $ (17,128.79) | CW | CHECK |
| 131832 | 1/11/2002 | 17,130.12 | NULL | 1ZA119 | Reconciled Customer Checks | 175424 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/11/2002 | $ (17,130.12) | CW | CHECK |
| 131813 | 1/11/2002 | 17,131.62 | NULL | 1ZA061 | Reconciled Customer Checks | 203396 | 1ZA061 | DAVID ALAN SCHUSTACK | 1/11/2002 | $ (17,131.62) | CW | CHECK |
| 131814 | 1/11/2002 | 17,131.62 | NULL | 1ZA062 | Reconciled Customer Checks | 129220 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 1/11/2002 | $ (17,131.62) | CW | CHECK |
| 131787 | 1/11/2002 | 17,150.79 | NULL | 1W0079 | Reconciled Customer Checks | 251775 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 1/11/2002 | $ (17,150.79) | CW | CHECK |
| 131937 | 1/11/2002 | 17,205.62 | NULL | 1ZA556 | Reconciled Customer Checks | 251990 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 1/11/2002 | $ (17,205.62) | CW | CHECK |
| 131622 | 1/11/2002 | 17,236.31 | NULL | 1D0048 | Reconciled Customer Checks | 50352 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 1/11/2002 | $ (17,236.31) | CW | CHECK |
| 132081 | 1/11/2002 | 17,252.83 | NULL | 1Z0024 | Reconciled Customer Checks | 215567 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 1/11/2002 | $ (17,252.83) | CW | CHECK |
| 131820 | 1/11/2002 | 17,274.86 | NULL | 1ZA074 | Reconciled Customer Checks | 228806 | 1ZA074 | UVANA TODA | 1/11/2002 | $ (17,274.86) | CW | CHECK |
| 131707 | 1/11/2002 | 17,277.42 | NULL | 1M0113 | Reconciled Customer Checks | 50436 | 1M0113 | ROSLYN MANDEL | 1/11/2002 | $ (17,277.42) | CW | CHECK |
| 131629 | 1/11/2002 | 17,282.83 | NULL | 1EM240 | Reconciled Customer Checks | 309621 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 1/11/2002 | $ (17,282.83) | CW | CHECK |
| 131784 | 1/11/2002 | 17,299.72 | NULL | 1U0019 | Reconciled Customer Checks | 251742 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 1/11/2002 | $ (17,299.72) | CW | CHECK |
| 131879 | 1/11/2002 | 17,543.43 | NULL | 1ZA311 | Reconciled Customer Checks | 106299 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 1/11/2002 | $ (17,543.43) | CW | CHECK |
| 131819 | 1/11/2002 | 18,986.71 | NULL | 1ZA073 | Reconciled Customer Checks | 236140 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 1/11/2002 | $ (18,986.71) | CW | CHECK |
| 131895 | 1/11/2002 | 18,999.17 | NULL | 1ZA404 | Reconciled Customer Checks | 251936 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 1/11/2002 | $ (18,999.17) | CW | CHECK |
| 131659 | 1/11/2002 | 19,021.29 | NULL | 1G0253 | Reconciled Customer Checks | 38562 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 1/11/2002 | $ (19,021.29) | CW | CHECK |
| 131909 | 1/11/2002 | 19,021.57 | NULL | 1ZA451 | Reconciled Customer Checks | 298737 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA J/T WROS | 1/11/2002 | $ (19,021.57) | CW | CHECK |
| 131837 | 1/11/2002 | 19,050.74 | NULL | 1ZA139 | Reconciled Customer Checks | 50456 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 1/11/2002 | $ (19,050.74) | CW | CHECK |
| 131749 | 1/11/2002 | 19,237.49 | NULL | 1S0301 | Reconciled Customer Checks | 215572 | 1S0301 | DEBORAH SHAPIRO | 1/11/2002 | $ (19,237.49) | CW | CHECK |
| 131744 | 1/11/2002 | 19,278.05 | NULL | 1S0295 | Reconciled Customer Checks | 203246 | 1S0295 | ADELE SHAPIRO | 1/11/2002 | $ (19,278.05) | CW | CHECK |
| 131892 | 1/11/2002 | 19,290.45 | NULL | 1ZA387 | Reconciled Customer Checks | 275465 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 1/11/2002 | $ (19,290.45) | CW | CHECK |
| 131826 | 1/11/2002 | 19,356.33 | NULL | 1ZA093 | Reconciled Customer Checks | 203412 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/11/2002 | $ (19,356.33) | CW | CHECK |
| 131600 | 1/11/2002 | 19,390.12 | NULL | 1B0189 | Reconciled Customer Checks | 137729 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 1/11/2002 | $ (19,390.12) | CW | CHECK |
| 131795 | 1/11/2002 | 20,891.80 | NULL | 1ZA005 | Reconciled Customer Checks | 225035 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN J/T WROS | 1/11/2002 | $ (20,891.80) | CW | CHECK |
| 131863 | 1/11/2002 | 20,942.20 | NULL | 1ZA255 | Reconciled Customer Checks | 298710 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 1/11/2002 | $ (20,942.20) | CW | CHECK |
| 132046 | 1/11/2002 | 21,051.11 | NULL | 1ZB117 | Reconciled Customer Checks | 8045 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 1/11/2002 | $ (21,051.11) | CW | CHECK |
| 131663 | 1/11/2002 | 21,051.16 | NULL | 1G0283 | Reconciled Customer Checks | 175782 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 1/11/2002 | $ (21,051.16) | CW | CHECK |
| 131748 | 1/11/2002 | 21,051.16 | NULL | 1S0299 | Reconciled Customer Checks | 92350 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/11/2002 | $ (21,051.16) | CW | CHECK |
| 131946 | 1/11/2002 | 21,052.72 | NULL | 1ZA593 | Reconciled Customer Checks | 106379 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 1/11/2002 | $ (21,052.72) | CW | CHECK |
| 131803 | 1/11/2002 | 21,059.30 | NULL | 1ZA030 | Reconciled Customer Checks | 101144 | 1ZA030 | MISHKIN FAMILY TRUST | 1/11/2002 | $ (21,059.30) | CW | CHECK |
| 131812 | 1/11/2002 | 21,063.99 | NULL | 1ZA057 | Reconciled Customer Checks | 251833 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/11/2002 | $ (21,063.99) | CW | CHECK |
| 131623 | 1/11/2002 | 21,119.38 | NULL | 1D0049 | Reconciled Customer Checks | 306404 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/11/2002 | $ (21,119.38) | CW | CHECK |
| 131774 | 1/11/2002 | 21,135.28 | NULL | 1S0362 | Reconciled Customer Checks | 101075 | 1S0362 | SONDOV CAPITAL INC | 1/11/2002 | $ (21,135.28) | CW | CHECK |
| 131660 | 1/11/2002 | 21,141.35 | NULL | 1G0274 | Reconciled Customer Checks | 220626 | 1G0274 | ESTATE OF JEROME I GELLMAN | 1/11/2002 | $ (21,141.35) | CW | CHECK |
| 131993 | 1/11/2002 | 21,183.39 | NULL | 1ZA837 | Reconciled Customer Checks | 227821 | 1ZA837 | RITA SORREL | 1/11/2002 | $ (21,183.39) | CW | CHECK |
| 131945 | 1/11/2002 | 21,191.39 | NULL | 1ZA588 | Reconciled Customer Checks | 106372 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/11/2002 | $ (21,191.39) | CW | CHECK |
| 131911 | 1/11/2002 | 21,241.63 | NULL | 1ZA455 | Reconciled Customer Checks | 228977 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/11/2002 | $ (21,241.63) | CW | CHECK |
| 131829 | 1/11/2002 | 21,271.32 | NULL | 1ZA102 | Reconciled Customer Checks | 236150 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 1/11/2002 | $ (21,271.32) | CW | CHECK |
| 131868 | 1/11/2002 | 21,308.24 | NULL | 1ZA280 | Reconciled Customer Checks | 228879 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/11/2002 | $ (21,308.24) | CW | CHECK |
| 132038 | 1/11/2002 | 21,314.93 | NULL | 1ZB083 | Reconciled Customer Checks | 272185 | 1ZB083 | RITA HEFTLER | 1/11/2002 | $ (21,314.93) | CW | CHECK |
| 131588 | 1/11/2002 | 21,328.67 | NULL | 1A0088 | Reconciled Customer Checks | 137571 | 1A0088 | MINETTE ALPERN TST | 1/11/2002 | $ (21,328.67) | CW | CHECK |
| 132039 | 1/11/2002 | 21,342.25 | NULL | 1ZB086 | Reconciled Customer Checks | 243239 | 1ZB086 | DAVID R ISELIN | 1/11/2002 | $ (21,342.25) | CW | CHECK |
| 131689 | 1/11/2002 | 21,385.83 | NULL | 1K0126 | Reconciled Customer Checks | 38771 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 1/11/2002 | $ (21,385.83) | CW | CHECK |
| 131702 | 1/11/2002 | 21,404.75 | NULL | 1L0175 | Reconciled Customer Checks | 84062 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/11/2002 | $ (21,404.75) | CW | CHECK |
| 131827 | 1/11/2002 | 21,913.07 | NULL | 1ZA097 | Reconciled Customer Checks | 184725 | 1ZA097 | BBFS INVESTMENT GROUP LTD C/O BODNER | 1/11/2002 | $ (21,913.07) | CW | CHECK |
| 132031 | 1/11/2002 | 22,386.86 | NULL | 1ZB042 | Reconciled Customer Checks | 149759 | 1ZB042 | JUDITH H ROME | 1/11/2002 | $ (22,386.86) | CW | CHECK |
| 131809 | 1/11/2002 | 23,028.73 | NULL | 1ZA038 | Reconciled Customer Checks | 129213 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 1/11/2002 | $ (23,028.73) | CW | CHECK |
| 131616 | 1/11/2002 | 23,086.06 | NULL | 1C1256 | Reconciled Customer Checks | 202814 | 1C1256 | ROBERT A COMORA | 1/11/2002 | $ (23,086.06) | CW | CHECK |
| 131789 | 1/11/2002 | 23,100.90 | NULL | 1W0084 | Reconciled Customer Checks | 106213 | 1W0084 | JANIS WEISS | 1/11/2002 | $ (23,100.90) | CW | CHECK |
| 131808 | 1/11/2002 | 23,191.44 | NULL | 1ZA037 | Reconciled Customer Checks | 129198 | 1ZA037 | ELLEN DOLKART | 1/11/2002 | $ (23,191.44) | CW | CHECK |
| 131624 | 1/11/2002 | 23,278.21 | NULL | 1EM015 | Reconciled Customer Checks | 209958 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 1/11/2002 | $ (23,278.21) | CW | CHECK |
| 131625 | 1/11/2002 | 23,360.22 | NULL | 1EM024 | Reconciled Customer Checks | 306412 | 1EM024 | PATRICIA BRIGHTMAN | 1/11/2002 | $ (23,360.22) | CW | CHECK |
| 131857 | 1/11/2002 | 23,396.14 | NULL | 1ZA228 | Reconciled Customer Checks | 203436 | 1ZA228 | BERTRAM FRIEDBERG | 1/11/2002 | $ (23,396.14) | CW | CHECK |
| 131611 | 1/11/2002 | 23,396.55 | NULL | 1C1237 | Reconciled Customer Checks | 209910 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 1/11/2002 | $ (23,396.55) | CW | CHECK |
| 131688 | 1/11/2002 | 23,419.79 | NULL | 1K0119 | Reconciled Customer Checks | 84003 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 1/11/2002 | $ (23,419.79) | CW | CHECK |
| 132001 | 1/11/2002 | 23,483.28 | NULL | 1ZA913 | Reconciled Customer Checks | 272167 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 1/11/2002 | $ (23,483.28) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131998 | 1/11/2002 | 23,483.50 | NULL | 1ZA900 | Reconciled Customer Checks | 272161 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 1/11/2002 | $ (23,483.50) | CW | CHECK |
| 131635 | 1/11/2002 | 23,539.38 | NULL | 1FN058 | Reconciled Customer Checks | 237416 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 1/11/2002 | $ (23,539.38) | CW | CHECK |
| 131828 | 1/11/2002 | 23,548.76 | NULL | 1ZA098 | Reconciled Customer Checks | 298694 | 1ZA098 | THE BRIER GROUP | 1/11/2002 | $ (23,548.76) | CW | CHECK |
| 131586 | 1/11/2002 | 25,589.85 | NULL | 1A0084 | Reconciled Customer Checks | 42402 | 1A0084 | LEONARD ALPERN | 1/11/2002 | $ (25,589.85) | CW | CHECK |
| 132075 | 1/11/2002 | 25,643.01 | NULL | 1ZR022 | Reconciled Customer Checks | 161084 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 1/11/2002 | $ (25,643.01) | CW | CHECK |
| 131695 | 1/11/2002 | 25,696.25 | NULL | 1L0146 | Reconciled Customer Checks | 84037 | 1L0146 | CAREN LOW | 1/11/2002 | $ (25,696.25) | CW | CHECK |
| 131599 | 1/11/2002 | 25,698.38 | NULL | 1B0187 | Reconciled Customer Checks | 248098 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 1/11/2002 | $ (25,698.38) | CW | CHECK |
| 131800 | 1/11/2002 | 25,725.86 | NULL | 1ZA020 | Reconciled Customer Checks | 170222 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/11/2002 | $ (25,725.86) | CW | CHECK |
| 131999 | 1/11/2002 | 27,448.27 | NULL | 1ZA903 | Reconciled Customer Checks | 170603 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/11/2002 | $ (27,448.27) | CW | CHECK |
| 131595 | 1/11/2002 | 27,453.50 | NULL | 1B0140 | Reconciled Customer Checks | 73256 | 1B0140 | ELIZABETH HARRIS BROWN | 1/11/2002 | $ (27,453.50) | CW | CHECK |
| 131830 | 1/11/2002 | 27,495.93 | NULL | 1ZA105 | Reconciled Customer Checks | 269613 | 1ZA105 | RUSSELL J DELUCIA | 1/11/2002 | $ (27,495.93) | CW | CHECK |
| 131767 | 1/11/2002 | 27,643.35 | NULL | 1S0349 | Reconciled Customer Checks | 101051 | 1S0349 | LAWRENCE SIMONDS | 1/11/2002 | $ (27,643.35) | CW | CHECK |
| 131898 | 1/11/2002 | 27,646.80 | NULL | 1ZA417 | Reconciled Customer Checks | 202915 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 1/11/2002 | $ (27,646.80) | CW | CHECK |
| 131650 | 1/11/2002 | 27,655.79 | NULL | 1G0235 | Reconciled Customer Checks | 155102 | 1G0235 | RONALD P GURITZKY | 1/11/2002 | $ (27,655.79) | CW | CHECK |
| 131825 | 1/11/2002 | 27,688.25 | NULL | 1ZA088 | Reconciled Customer Checks | 203403 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 1/11/2002 | $ (27,688.25) | CW | CHECK |
| 131594 | 1/11/2002 | 27,730.33 | NULL | 1B0139 | Reconciled Customer Checks | 251449 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 1/11/2002 | $ (27,730.33) | CW | CHECK |
| 131718 | 1/11/2002 | 27,820.89 | NULL | 1P0080 | Reconciled Customer Checks | 170004 | 1P0080 | CARL PUCHALL | 1/11/2002 | $ (27,820.89) | CW | CHECK |
| 131668 | 1/11/2002 | 27,879.36 | NULL | 1H0066 | Reconciled Customer Checks | 38571 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 1/11/2002 | $ (27,879.36) | CW | CHECK |
| 131922 | 1/11/2002 | 29,565.32 | NULL | 1ZA482 | Reconciled Customer Checks | 129399 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/11/2002 | $ (29,565.32) | CW | CHECK |
| 131994 | 1/11/2002 | 29,647.55 | NULL | 1ZA838 | Reconciled Customer Checks | 243175 | 1ZA838 | WILLIAM E SORREL | 1/11/2002 | $ (29,647.55) | CW | CHECK |
| 131636 | 1/11/2002 | 29,658.58 | NULL | 1FN078 | Reconciled Customer Checks | 293020 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 1/11/2002 | $ (29,658.58) | CW | CHECK |
| 131773 | 1/11/2002 | 29,703.91 | NULL | 1S0360 | Reconciled Customer Checks | 226690 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/11/2002 | $ (29,703.91) | CW | CHECK |
| 132037 | 1/11/2002 | 29,711.38 | NULL | 1ZB078 | Reconciled Customer Checks | 275812 | 1ZB078 | DOROTHY R ADKINS | 1/11/2002 | $ (29,711.38) | CW | CHECK |
| 131810 | 1/11/2002 | 29,756.16 | NULL | 1ZA052 | Reconciled Customer Checks | 203375 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES U/A BY MARILYN DAVIS DTD 6/27/94 | 1/11/2002 | $ (29,756.16) | CW | CHECK |
| 131920 | 1/11/2002 | 29,994.12 | NULL | 1ZA475 | Reconciled Customer Checks | 243081 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 1/11/2002 | $ (29,994.12) | CW | CHECK |
| 131609 | 1/11/2002 | 30,005.87 | NULL | 1C1230 | Reconciled Customer Checks | 50312 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 1/11/2002 | $ (30,005.87) | CW | CHECK |
| 131992 | 1/11/2002 | 30,279.23 | NULL | 1ZA836 | Reconciled Customer Checks | 106449 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 1/11/2002 | $ (30,279.23) | CW | CHECK |
| 131617 | 1/11/2002 | 31,674.65 | NULL | 1C1258 | Reconciled Customer Checks | 257181 | 1C1258 | LAURA E GUGGENHEIMER COLE | 1/11/2002 | $ (31,674.65) | CW | CHECK |
| 131669 | 1/11/2002 | 31,675.23 | NULL | 1H0090 | Reconciled Customer Checks | 155191 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 1/11/2002 | $ (31,675.23) | CW | CHECK |
| 131796 | 1/11/2002 | 31,731.08 | NULL | 1ZA011 | Reconciled Customer Checks | 228780 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/11/2002 | $ (31,731.08) | CW | CHECK |
| 131797 | 1/11/2002 | 31,731.57 | NULL | 1ZA012 | Reconciled Customer Checks | 251787 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/11/2002 | $ (31,731.57) | CW | CHECK |
| 131654 | 1/11/2002 | 31,743.90 | NULL | 1G0239 | Reconciled Customer Checks | 225909 | 1G0239 | DANA GURITZKY | 1/11/2002 | $ (31,743.90) | CW | CHECK |
| 131670 | 1/11/2002 | 31,771.13 | NULL | 1H0091 | Reconciled Customer Checks | 38590 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 1/11/2002 | $ (31,771.13) | CW | CHECK |
| 131799 | 1/11/2002 | 31,772.27 | NULL | 1ZA019 | Reconciled Customer Checks | 236132 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 1/11/2002 | $ (31,772.27) | CW | CHECK |
| 131756 | 1/11/2002 | 31,826.33 | NULL | 1S0324 | Reconciled Customer Checks | 270946 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 1/11/2002 | $ (31,826.33) | CW | CHECK |
| 131597 | 1/11/2002 | 31,860.34 | NULL | 1B0177 | Reconciled Customer Checks | 188391 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/11/2002 | $ (31,860.34) | CW | CHECK |
| 131746 | 1/11/2002 | 32,038.16 | NULL | 1S0297 | Reconciled Customer Checks | 251646 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/11/2002 | $ (32,038.16) | CW | CHECK |
| 131671 | 1/11/2002 | 32,066.31 | NULL | 1H0093 | Reconciled Customer Checks | 175815 | 1H0093 | ALLAN R HURWITZ | 1/11/2002 | $ (32,066.31) | CW | CHECK |
| 131627 | 1/11/2002 | 32,100.16 | NULL | 1EM180 | Reconciled Customer Checks | 175508 | 1EM180 | BARBARA L SAVIN | 1/11/2002 | $ (32,100.16) | CW | CHECK |
| 131590 | 1/11/2002 | 33,991.13 | NULL | 1A0091 | Reconciled Customer Checks | 246975 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 1/11/2002 | $ (33,991.13) | CW | CHECK |
| 132048 | 1/11/2002 | 34,002.96 | NULL | 1ZB138 | Reconciled Customer Checks | 149960 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1/11/2002 | $ (34,002.96) | CW | CHECK |
| 131638 | 1/11/2002 | 34,016.76 | NULL | 1F0071 | Reconciled Customer Checks | 175716 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 1/11/2002 | $ (34,016.76) | CW | CHECK |
| 131833 | 1/11/2002 | 34,040.76 | NULL | 1ZA121 | Reconciled Customer Checks | 195738 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/11/2002 | $ (34,040.76) | CW | CHECK |
| 132007 | 1/11/2002 | 34,128.89 | NULL | 1ZA943 | Reconciled Customer Checks | 170616 | 1ZA943 | MARLBOROUGH ASSOCIATES | 1/11/2002 | $ (34,128.89) | CW | CHECK |
| 131791 | 1/11/2002 | 34,203.36 | NULL | 1W0091 | Reconciled Customer Checks | 266822 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/11/2002 | $ (34,203.36) | CW | CHECK |
| 131980 | 1/11/2002 | 34,216.35 | NULL | 1ZA772 | Reconciled Customer Checks | 215326 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 1/11/2002 | $ (34,216.35) | CW | CHECK |
| 131606 | 1/11/2002 | 34,232.43 | NULL | 1CM415 | Reconciled Customer Checks | 279363 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 1/11/2002 | $ (34,232.43) | CW | CHECK |
| 131685 | 1/11/2002 | 34,232.43 | NULL | 1K0088 | Reconciled Customer Checks | 162640 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 1/11/2002 | $ (34,232.43) | CW | CHECK |
| 131944 | 1/11/2002 | 34,253.03 | NULL | 1ZA583 | Reconciled Customer Checks | 170486 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 1/11/2002 | $ (34,253.03) | CW | CHECK |
| 131948 | 1/11/2002 | 34,257.16 | NULL | 1ZA598 | Reconciled Customer Checks | 203627 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/11/2002 | $ (34,257.16) | CW | CHECK |
| 132051 | 1/11/2002 | 34,267.03 | NULL | 1ZB232 | Reconciled Customer Checks | 243251 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/11/2002 | $ (34,267.03) | CW | CHECK |
| 132006 | 1/11/2002 | 34,775.55 | NULL | 1ZA921 | Reconciled Customer Checks | 8027 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 1/11/2002 | $ (34,775.55) | CW | CHECK |
| 131805 | 1/11/2002 | 35,904.28 | NULL | 1ZA033 | Reconciled Customer Checks | 236135 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 1/11/2002 | $ (35,904.28) | CW | CHECK |
| 131852 | 1/11/2002 | 35,945.39 | NULL | 1ZA198 | Reconciled Customer Checks | 228864 | 1ZA198 | KAY FRANKEL | 1/11/2002 | $ (35,945.39) | CW | CHECK |
| 131903 | 1/11/2002 | 35,983.77 | NULL | 1ZA427 | Reconciled Customer Checks | 175212 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/11/2002 | $ (35,983.77) | CW | CHECK |
| 131782 | 1/11/2002 | 35,984.82 | NULL | 1T0050 | Reconciled Customer Checks | 228742 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 1/11/2002 | $ (35,984.82) | CW | CHECK |
| 131651 | 1/11/2002 | 36,107.53 | NULL | 1G0236 | Reconciled Customer Checks | 155123 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 1/11/2002 | $ (36,107.53) | CW | CHECK |
| 131931 | 1/11/2002 | 36,310.06 | NULL | 1ZA530 | Reconciled Customer Checks | 203600 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 1/11/2002 | $ (36,310.06) | CW | CHECK |
| 131613 | 1/11/2002 | 38,089.78 | NULL | 1C1246 | Reconciled Customer Checks | 248275 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 1/11/2002 | $ (38,089.78) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131798 | 1/11/2002 | 38,298.52 | NULL | 1ZA016 | Reconciled Customer Checks | 106230 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/11/2002 | $ (38,298.52) | CW | CHECK |
| 131754 | 1/11/2002 | 38,346.12 | NULL | 1S0317 | Reconciled Customer Checks | 270942 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/11/2002 | $ (38,346.12) | CW | CHECK |
| 132111 | 1/11/2002 | 40,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 282359 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 1/11/2002 | $ (40,000.00) | CW | CHECK |
| 131587 | 1/11/2002 | 40,119.94 | NULL | 1A0085 | Reconciled Customer Checks | 248082 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/11/2002 | $ (40,119.94) | CW | CHECK |
| 131876 | 1/11/2002 | 40,391.63 | NULL | 1ZA301 | Reconciled Customer Checks | 251885 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 1/11/2002 | $ (40,391.63) | CW | CHECK |
| 131761 | 1/11/2002 | 42,137.94 | NULL | 1S0340 | Reconciled Customer Checks | 251667 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 1/11/2002 | $ (42,137.94) | CW | CHECK |
| 131630 | 1/11/2002 | 42,251.68 | NULL | 1EM307 | Reconciled Customer Checks | 38410 | 1EM307 | PAULINE FELDMAN | 1/11/2002 | $ (42,251.68) | CW | CHECK |
| 131759 | 1/11/2002 | 42,387.66 | NULL | 1S0338 | Reconciled Customer Checks | 298650 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/11/2002 | $ (42,387.66) | CW | CHECK |
| 131673 | 1/11/2002 | 44,246.70 | NULL | 1H0097 | Reconciled Customer Checks | 220688 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 1/11/2002 | $ (44,246.70) | CW | CHECK |
| 131610 | 1/11/2002 | 44,278.71 | NULL | 1C1232 | Reconciled Customer Checks | 202807 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 1/11/2002 | $ (44,278.71) | CW | CHECK |
| 131628 | 1/11/2002 | 44,510.23 | NULL | 1EM186 | Reconciled Customer Checks | 50514 | 1EM186 | DOUGLAS SHAPIRO | 1/11/2002 | $ (44,510.23) | CW | CHECK |
| 131908 | 1/11/2002 | 44,516.63 | NULL | 1ZA447 | Reconciled Customer Checks | 257293 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 1/11/2002 | $ (44,516.63) | CW | CHECK |
| 131687 | 1/11/2002 | 44,530.39 | NULL | 1K0118 | Reconciled Customer Checks | 188128 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 1/11/2002 | $ (44,530.39) | CW | CHECK |
| 131881 | 1/11/2002 | 44,589.42 | NULL | 1ZA324 | Reconciled Customer Checks | 203443 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/11/2002 | $ (44,589.42) | CW | CHECK |
| 131739 | 1/11/2002 | 44,656.36 | NULL | 1S0200 | Reconciled Customer Checks | 224895 | 1S0200 | E MILLON SACHS | 1/11/2002 | $ (44,656.36) | CW | CHECK |
| 132064 | 1/11/2002 | 46,341.75 | NULL | 1ZB372 | Reconciled Customer Checks | 282734 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 1/11/2002 | $ (46,341.75) | CW | CHECK |
| 132079 | 1/11/2002 | 46,408.04 | NULL | 1ZR266 | Reconciled Customer Checks | 8085 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 1/11/2002 | $ (46,408.04) | CW | CHECK |
| 131836 | 1/11/2002 | 48,448.62 | NULL | 1ZA136 | Reconciled Customer Checks | 160877 | 1ZA136 | ERNA KAUFFMAN | 1/11/2002 | $ (48,448.62) | CW | CHECK |
| 131747 | 1/11/2002 | 48,451.70 | NULL | 1S0298 | Reconciled Customer Checks | 203248 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/11/2002 | $ (48,451.70) | CW | CHECK |
| 131902 | 1/11/2002 | 48,730.26 | NULL | 1ZA426 | Reconciled Customer Checks | 202929 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/11/2002 | $ (48,730.26) | CW | CHECK |
| 131760 | 1/11/2002 | 51,037.19 | NULL | 1S0339 | Reconciled Customer Checks | 270954 | 1S0339 | DORIS SHOR | 1/11/2002 | $ (51,037.19) | CW | CHECK |
| 131854 | 1/11/2002 | 51,161.92 | NULL | 1ZA210 | Reconciled Customer Checks | 266919 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 1/11/2002 | $ (51,161.92) | CW | CHECK |
| 132053 | 1/11/2002 | 54,013.17 | NULL | 1ZB253 | Reconciled Customer Checks | 282352 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 1/11/2002 | $ (54,013.17) | CW | CHECK |
| 131918 | 1/11/2002 | 56,974.13 | NULL | 1ZA473 | Reconciled Customer Checks | 203547 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/11/2002 | $ (56,974.13) | CW | CHECK |
| 131645 | 1/11/2002 | 58,362.97 | NULL | 1F0128 | Reconciled Customer Checks | 175744 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 1/11/2002 | $ (58,362.97) | CW | CHECK |
| 131970 | 1/11/2002 | 60,316.21 | NULL | 1ZA733 | Reconciled Customer Checks | 203673 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/11/2002 | $ (60,316.21) | CW | CHECK |
| 131711 | 1/11/2002 | 62,509.96 | NULL | 1M0150 | Reconciled Customer Checks | 253960 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/11/2002 | $ (62,509.96) | CW | CHECK |
| 131607 | 1/11/2002 | 64,296.62 | NULL | 1C1061 | Reconciled Customer Checks | 279402 | 1C1061 | HALLIE D COHEN | 1/11/2002 | $ (64,296.62) | CW | CHECK |
| 132002 | 1/11/2002 | 64,678.22 | NULL | 1ZA915 | Reconciled Customer Checks | 243186 | 1ZA915 | MARKS & ASSOCIATES | 1/11/2002 | $ (64,678.22) | CW | CHECK |
| 131603 | 1/11/2002 | 67,493.53 | NULL | 1B0197 | Cancelled Customer Checks | 174859 | 1B0197 | HARRIET BERGMAN | 1/11/2002 | $ (67,493.53) | CW | CHECK |
| 131664 | 1/11/2002 | 68,598.65 | NULL | 1G0287 | Reconciled Customer Checks | 220631 | 1G0287 | ALLEN GORDON | 1/11/2002 | $ (68,598.65) | CW | CHECK |
| 131648 | 1/11/2002 | 71,091.26 | NULL | 1G0228 | Reconciled Customer Checks | 179431 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/11/2002 | $ (71,091.26) | CW | CHECK |
| 131886 | 1/11/2002 | 71,110.28 | NULL | 1ZA334 | Reconciled Customer Checks | 251919 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/11/2002 | $ (71,110.28) | CW | CHECK |
| 131907 | 1/11/2002 | 71,110.30 | NULL | 1ZA444 | Reconciled Customer Checks | 50389 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 1/11/2002 | $ (71,110.30) | CW | CHECK |
| 131777 | 1/11/2002 | 71,110.77 | NULL | 1S0433 | Reconciled Customer Checks | 92400 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 1/11/2002 | $ (71,110.77) | CW | CHECK |
| 131785 | 1/11/2002 | 71,974.81 | NULL | 1W0070 | Reconciled Customer Checks | 271009 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/11/2002 | $ (71,974.81) | CW | CHECK |
| 131817 | 1/11/2002 | 72,485.00 | NULL | 1ZA068 | Reconciled Customer Checks | 129238 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 1/11/2002 | $ (72,485.00) | CW | CHECK |
| 131693 | 1/11/2002 | 72,950.02 | NULL | 1L0111 | Reconciled Customer Checks | 208875 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/11/2002 | $ (72,950.02) | CW | CHECK |
| 131598 | 1/11/2002 | 73,112.61 | NULL | 1B0185 | Reconciled Customer Checks | 251465 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 1/11/2002 | $ (73,112.61) | CW | CHECK |
| 132078 | 1/11/2002 | 73,199.25 | NULL | 1ZR248 | Reconciled Customer Checks | 161171 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 1/11/2002 | $ (73,199.25) | CW | CHECK |
| 131657 | 1/11/2002 | 73,216.36 | NULL | 1G0250 | Reconciled Customer Checks | 253726 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/11/2002 | $ (73,216.36) | CW | CHECK |
| 131656 | 1/11/2002 | 73,280.04 | NULL | 1G0247 | Reconciled Customer Checks | 179439 | 1G0247 | BRIAN H GERBER | 1/11/2002 | $ (73,280.04) | CW | CHECK |
| 132061 | 1/11/2002 | 74,229.97 | NULL | 1ZB348 | Reconciled Customer Checks | 129716 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 1/11/2002 | $ (74,229.97) | CW | CHECK |
| 132110 | 1/11/2002 | 75,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 188352 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 1/11/2002 | $ (75,000.00) | CW | CHECK |
| 132059 | 1/11/2002 | 79,909.88 | NULL | 1ZB341 | Reconciled Customer Checks | 260839 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/11/2002 | $ (79,909.88) | CW | CHECK |
| 132022 | 1/11/2002 | 80,693.91 | NULL | 1ZA991 | Reconciled Customer Checks | 149632 | 1ZA991 | BONNIE J KANSLER | 1/11/2002 | $ (80,693.91) | CW | CHECK |
| 131684 | 1/11/2002 | 81,226.26 | NULL | 1K0087 | Reconciled Customer Checks | 245462 | 1K0087 | HOWARD KAYE | 1/11/2002 | $ (81,226.26) | CW | CHECK |
| 131596 | 1/11/2002 | 81,381.01 | NULL | 1B0160 | Reconciled Customer Checks | 279229 | 1B0160 | EDWARD BLUMENFELD | 1/11/2002 | $ (81,381.01) | CW | CHECK |
| 131734 | 1/11/2002 | 83,241.92 | NULL | 1R0162 | Reconciled Customer Checks | 186782 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/11/2002 | $ (83,241.92) | CW | CHECK |
| 132035 | 1/11/2002 | 89,876.60 | NULL | 1ZB068 | Reconciled Customer Checks | 275794 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND KENNETH W PERLMAN FELICE J | 1/11/2002 | $ (89,876.60) | CW | CHECK |
| 131717 | 1/11/2002 | 90,193.91 | NULL | 1P0074 | Reconciled Customer Checks | 269376 | 1P0074 | PERLMAN AND SANFORD S PERLMAN TIC | 1/11/2002 | $ (90,193.91) | CW | CHECK |
| 132060 | 1/11/2002 | 91,916.66 | NULL | 1ZB346 | Reconciled Customer Checks | 243285 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/11/2002 | $ (91,916.66) | CW | CHECK |
| 131887 | 1/11/2002 | 94,449.28 | NULL | 1ZA337 | Reconciled Customer Checks | 129311 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/11/2002 | $ (94,449.28) | CW | CHECK |
| 131811 | 1/11/2002 | 94,471.08 | NULL | 1ZA053 | Reconciled Customer Checks | 251821 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 | 1/11/2002 | $ (94,471.08) | CW | CHECK |
| 131672 | 1/11/2002 | 95,872.38 | NULL | 1H0094 | Reconciled Customer Checks | 175822 | 1H0094 | ROSALIND C WHITEHEAD TRUSTEE ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 1/11/2002 | $ (95,872.38) | CW | CHECK |
| 131703 | 1/11/2002 | 100,334.03 | NULL | 1L0178 | Reconciled Customer Checks | 84072 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/11/2002 | $ (100,334.03) | CW | CHECK |
| 131621 | 1/11/2002 | 112,063.88 | NULL | 1D0043 | Reconciled Customer Checks | 257248 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 1/11/2002 | $ (112,063.88) | CW | CHECK |
| 131641 | 1/11/2002 | 114,363.03 | NULL | 1F0091 | Reconciled Customer Checks | 225819 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 1/11/2002 | $ (114,363.03) | CW | CHECK |
| 131653 | 1/11/2002 | 120,421.45 | NULL | 1G0238 | Reconciled Customer Checks | 220606 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 1/11/2002 | $ (120,421.45) | CW | CHECK |
| 131866 | 1/11/2002 | 126,819.53 | NULL | 1ZA267 | Reconciled Customer Checks | 129280 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I C | 1/11/2002 | $ (126,819.53) | CW | CHECK |
| 131861 | 1/11/2002 | 146,137.71 | NULL | 1ZA249 | Reconciled Customer Checks | 266946 | 1ZA249 | RICHARD S FELDER AND DEBORAH FELDER TIC | 1/11/2002 | $ (146,137.71) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131867 | 1/11/2002 | 191,665.27 | NULL | IZA278 | Reconciled Customer Checks | 275413 | IZA278 | MARY GUIDUCCI | 1/11/2002 | $ (191,665.27) | CW | CHECK |
| 131704 | 1/11/2002 | 212,732.68 | NULL | IL0179 | Reconciled Customer Checks | 93731 | IL0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/11/2002 | $ (212,732.68) | CW | CHECK |
| 131626 | 1/11/2002 | 244,934.13 | NULL | IEM067 | Reconciled Customer Checks | 209976 | IEM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 1/11/2002 | $ (244,934.13) | CW | CHECK |
| 131593 | 1/11/2002 | 257,478.80 | NULL | IB0111 | Reconciled Customer Checks | 188377 | IB0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/11/2002 | $ (257,478.80) | CW | CHECK |
| 131692 | 1/11/2002 | 260,881.63 | NULL | IL0021 | Reconciled Customer Checks | 243054 | IL0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/11/2002 | $ (260,881.63) | CW | CHECK |
| 131713 | 1/11/2002 | 384,423.97 | NULL | IO0017 | Reconciled Customer Checks | 93800 | IO0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 1/11/2002 | $ (384,423.97) | CW | CHECK |
| 131647 | 1/11/2002 | 394,883.07 | NULL | IG0222 | Reconciled Customer Checks | 253719 | IG0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 1/11/2002 | $ (394,883.07) | CW | CHECK |
| 132062 | 1/11/2002 | 407,844.34 | NULL | IZB359 | Reconciled Customer Checks | 260861 | IZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 1/11/2002 | $ (407,844.34) | CW | CHECK |
| 132058 | 1/11/2002 | 431,163.66 | NULL | IZB324 | Reconciled Customer Checks | 129670 | IZB324 | JAMES GREIFF | 1/11/2002 | $ (431,163.66) | CW | CHECK |
| 131637 | 1/11/2002 | 624,166.35 | NULL | IFN084 | Reconciled Customer Checks | 257476 | IFN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/11/2002 | $ (624,166.35) | CW | CHECK |
| 132114 | 1/14/2002 | 10,770.00 | NULL | IL0025 | Reconciled Customer Checks | 245519 | IL0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE MANAGER | 1/14/2002 | $ (10,770.00) | PW | CHECK |
| 132113 | 1/14/2002 | 36,000.00 | NULL | IL0104 | Reconciled Customer Checks | 93687 | IL0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 1/14/2002 | $ (36,000.00) | CW | CHECK |
| 132128 | 1/15/2002 | 2,500.00 | NULL | IKW108 | Reconciled Customer Checks | 83927 | IKW108 | GREGORY KATZ | 1/15/2002 | $ (2,500.00) | CW | CHECK |
| 132132 | 1/15/2002 | 2,500.00 | NULL | IKW246 | Reconciled Customer Checks | 226037 | IKW246 | TEPPER FAMILY 1998 TRUST | 1/15/2002 | $ (2,500.00) | CW | CHECK |
| 132143 | 1/15/2002 | 2,500.00 | NULL | IZR235 | Reconciled Customer Checks | 293892 | IZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 1/15/2002 | $ (2,500.00) | CW | CHECK |
| 132129 | 1/15/2002 | 3,750.00 | NULL | IKW109 | Reconciled Customer Checks | 257619 | IKW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 1/15/2002 | $ (3,750.00) | CW | CHECK |
| 132130 | 1/15/2002 | 4,000.00 | NULL | IKW110 | Reconciled Customer Checks | 257624 | IKW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 1/15/2002 | $ (4,000.00) | CW | CHECK |
| 132140 | 1/15/2002 | 5,000.00 | NULL | IZR082 | Reconciled Customer Checks | 215516 | IZR082 | NTC & CO. FBO LEE MELLIS (95508) | 1/15/2002 | $ (5,000.00) | CW | CHECK |
| 132144 | 1/15/2002 | 5,000.00 | NULL | IZR235 | Reconciled Customer Checks | 293897 | IZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 1/15/2002 | $ (5,000.00) | CW | CHECK |
| 132142 | 1/15/2002 | 9,000.00 | NULL | IZR216 | Reconciled Customer Checks | 282759 | IZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 1/15/2002 | $ (9,000.00) | CW | CHECK |
| 132133 | 1/15/2002 | 10,000.00 | NULL | IK0094 | Reconciled Customer Checks | 226083 | IK0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 1/15/2002 | $ (10,000.00) | CW | CHECK |
| 132139 | 1/15/2002 | 10,000.00 | NULL | IZR057 | Reconciled Customer Checks | 215497 | IZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 1/15/2002 | $ (10,000.00) | CW | CHECK |
| 132141 | 1/15/2002 | 15,000.00 | NULL | IZR171 | Reconciled Customer Checks | 228086 | IZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 1/15/2002 | $ (15,000.00) | CW | CHECK |
| 132131 | 1/15/2002 | 22,000.00 | NULL | IKW159 | Reconciled Customer Checks | 83933 | IKW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 1/15/2002 | $ (22,000.00) | CW | CHECK |
| 132136 | 1/15/2002 | 26,500.00 | NULL | IZB231 | Reconciled Customer Checks | 236359 | IZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/15/2002 | $ (26,500.00) | CW | CHECK |
| 132145 | 1/15/2002 | 30,000.00 | NULL | IZR260 | Reconciled Customer Checks | 8083 | IZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 1/15/2002 | $ (30,000.00) | CW | CHECK |
| 132123 | 1/15/2002 | 31,000.00 | NULL | IF0094 | Reconciled Customer Checks | 175736 | IF0094 | JOAN L FISHER | 1/15/2002 | $ (31,000.00) | CW | CHECK |
| 132118 | 1/15/2002 | 35,000.00 | NULL | ICM235 | Reconciled Customer Checks | 188510 | ICM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/15/2002 | $ (35,000.00) | CW | CHECK |
| 132121 | 1/15/2002 | 40,000.00 | NULL | IEM109 | Reconciled Customer Checks | 154879 | IEM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 1/15/2002 | $ (40,000.00) | CW | CHECK |
| 132116 | 1/15/2002 | 50,000.00 | NULL | IA0114 | Reconciled Customer Checks | 42429 | IA0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 1/15/2002 | $ (50,000.00) | CW | CHECK |
| 132137 | 1/15/2002 | 56,000.00 | NULL | IZB258 | Reconciled Customer Checks | 275833 | IZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 1/15/2002 | $ (56,000.00) | CW | CHECK |
| 132122 | 1/15/2002 | 71,000.00 | NULL | IEM258 | Reconciled Customer Checks | 50521 | IEM258 | JACK COURSHON | 1/15/2002 | $ (71,000.00) | CW | CHECK |
| 132117 | 1/15/2002 | 100,000.00 | NULL | IB0039 | Reconciled Customer Checks | 42443 | IB0039 | EDWARD BLUMENFELD | 1/15/2002 | $ (100,000.00) | CW | CHECK |
| 132138 | 1/15/2002 | 100,000.00 | NULL | IZB388 | Reconciled Customer Checks | 228007 | IZB388 | ESTATE OF NATHAN BADER C/O STUART ZLOTOLOW, CPA SAGE ASSET MANAGEMENT | 1/15/2002 | $ (100,000.00) | CW | CHECK |
| 132119 | 1/15/2002 | 160,000.00 | NULL | ICM510 | Reconciled Customer Checks | 306388 | ICM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 1/15/2002 | $ (160,000.00) | CW | CHECK |
| 132120 | 1/15/2002 | 200,000.00 | NULL | ICM568 | Reconciled Customer Checks | 195457 | ICM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 1/15/2002 | $ (200,000.00) | CW | CHECK |
| 132125 | 1/15/2002 | 225,000.00 | NULL | IKW019 | Reconciled Customer Checks | 38682 | IKW019 | MICHAEL KATZ | 1/15/2002 | $ (225,000.00) | CW | CHECK |
| 132134 | 1/15/2002 | 300,000.00 | NULL | IL0003 | Reconciled Customer Checks | 253824 | IL0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 1/15/2002 | $ (300,000.00) | CW | CHECK |
| 132135 | 1/16/2002 | 360,000.00 | NULL | IL0142 | Reconciled Customer Checks | 186626 | IL0142 | LAURENCE E LEIF | 1/15/2002 | $ (360,000.00) | CW | CHECK |
| 132127 | 1/15/2002 | 1,553,000.00 | NULL | IKW067 | Reconciled Customer Checks | 237608 | IKW067 | FRED WILPON | 1/15/2002 | $ (1,553,000.00) | CW | CHECK |
| 132126 | 1/15/2002 | 1,613,000.00 | NULL | IKW024 | Reconciled Customer Checks | 257603 | IKW024 | SAUL B KATZ | 1/15/2002 | $ (1,613,000.00) | CW | CHECK |
| 132155 | 1/16/2002 | 975.00 | NULL | IP0021 | Reconciled Customer Checks | 226187 | IP0021 | JEFFRY M PICOWER | 1/16/2002 | $ (975.00) | CW | CHECK |
| 132158 | 1/16/2002 | 4,000.00 | NULL | IZA414 | Reconciled Customer Checks | 195662 | IZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 1/16/2002 | $ (4,000.00) | CW | CHECK |
| 132163 | 1/16/2002 | 4,500.00 | NULL | IZR040 | Reconciled Customer Checks | 282745 | IZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 1/16/2002 | $ (4,500.00) | CW | CHECK |
| 132157 | 1/16/2002 | 5,000.00 | NULL | IZA127 | Reconciled Customer Checks | 203019 | IZA127 | REBECCA L VICTOR | 1/16/2002 | $ (5,000.00) | CW | CHECK |
| 132164 | 1/16/2002 | 5,000.00 | NULL | IZR082 | Reconciled Customer Checks | 129851 | IZR082 | NTC & CO. FBO LEE MELLIS (95508) | 1/16/2002 | $ (5,000.00) | CW | CHECK |
| 132165 | 1/16/2002 | 14,000.00 | NULL | IZR242 | Reconciled Customer Checks | 161162 | IZR242 | NTC & CO. FBO BURTON R SAX (136518) | 1/16/2002 | $ (14,000.00) | CW | CHECK |
| 132148 | 1/16/2002 | 15,000.00 | NULL | ICM236 | Reconciled Customer Checks | 251496 | ICM236 | NTC & CO. FBO IRVING SIMES (99668) | 1/16/2002 | $ (15,000.00) | CW | CHECK |
| 132151 | 1/16/2002 | 15,000.00 | NULL | IEM203 | Reconciled Customer Checks | 195873 | IEM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/16/2002 | $ (15,000.00) | CW | CHECK |
| 132152 | 1/16/2002 | 20,000.00 | NULL | IEM207 | Reconciled Customer Checks | 257405 | IEM207 | HELEN BRILLIANT SOBIN THE FARM | 1/16/2002 | $ (20,000.00) | CW | CHECK |
| 132162 | 1/16/2002 | 20,000.00 | NULL | IZB399 | Reconciled Customer Checks | 129764 | IZB399 | LISA BELLER | 1/16/2002 | $ (20,000.00) | CW | CHECK |
| 132149 | 1/16/2002 | 25,000.00 | NULL | ICM277 | Reconciled Customer Checks | 209762 | ICM277 | LESLIE WEISS | 1/16/2002 | $ (25,000.00) | CW | CHECK |
| 132153 | 1/16/2002 | 30,000.00 | NULL | IEM422 | Reconciled Customer Checks | 38433 | IEM422 | G & G PARTNERSHIP | 1/16/2002 | $ (30,000.00) | CW | CHECK |
| 132156 | 1/16/2002 | 35,000.00 | NULL | IP0037 | Reconciled Customer Checks | 188291 | IP0037 | TED POLAND | 1/16/2002 | $ (35,000.00) | CW | CHECK |
| 132154 | 1/16/2002 | 45,000.00 | NULL | IL0082 | Reconciled Customer Checks | 226121 | IL0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 1/16/2002 | $ (45,000.00) | CW | CHECK |
| 132150 | 1/16/2002 | 50,000.00 | NULL | ICM432 | Reconciled Customer Checks | 73377 | ICM432 | NTC & CO. FBO PEARL DUDAK (004560) | 1/16/2002 | $ (50,000.00) | CW | CHECK |
| 132160 | 1/16/2002 | 50,000.00 | NULL | IZB246 | Reconciled Customer Checks | 260822 | IZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 1/16/2002 | $ (50,000.00) | CW | CHECK |
| 132147 | 1/16/2002 | 100,000.00 | NULL | IB0149 | Reconciled Customer Checks | 188382 | IB0149 | DAVID BLUMENFELD | 1/16/2002 | $ (100,000.00) | CW | CHECK |
| 132159 | 1/16/2002 | 100,000.00 | NULL | IZA666 | Reconciled Customer Checks | 272085 | IZA666 | STEPHEN H STERN | 1/16/2002 | $ (100,000.00) | CW | CHECK |
| 132161 | 1/16/2002 | 160,000.00 | NULL | IZB334 | Reconciled Customer Checks | 129708 | IZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDMAN | 1/16/2002 | $ (160,000.00) | CW | CHECK |
| 132170 | 1/17/2002 | 194.88 | NULL | IB0200 | Reconciled Customer Checks | 248114 | IB0200 | JOHN V BROWN JR C/O DEE NISTICO | 1/17/2002 | $ (194.88) | CW | CHECK |
| 132181 | 1/17/2002 | 4,500.00 | NULL | IN0013 | Reconciled Customer Checks | 269343 | IN0013 | JULIET NIERENBERG | 1/17/2002 | $ (4,500.00) | CW | CHECK |
| 132178 | 1/17/2002 | 5,000.00 | NULL | IG0095 | Reconciled Customer Checks | 225868 | IG0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 1/17/2002 | $ (5,000.00) | CW | CHECK |
| 132185 | 1/17/2002 | 5,000.00 | NULL | IZA979 | Reconciled Customer Checks | 215364 | IZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9 25 03 | 1/17/2002 | $ (5,000.00) | CW | CHECK |
| 132167 | 1/17/2002 | 5,800.00 | NULL | IB0088 | Reconciled Customer Checks | 92004 | IB0088 | BENNETT INDUSTRIES INC | 1/17/2002 | $ (5,800.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132172 | 1/17/2002 | 10,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 257243 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 1/17/2002 | $ (10,000.00) | CW | CHECK |
| 132175 | 1/17/2002 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 245262 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 1/17/2002 | $ (10,000.00) | CW | CHECK |
| 132177 | 1/17/2002 | 10,000.00 | NULL | 1EM407 | Reconciled Customer Checks | 38426 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOLLER -8437 | 1/17/2002 | $ (10,000.00) | CW | CHECK |
| 132182 | 1/17/2002 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 251659 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 1/17/2002 | $ (10,000.00) | CW | CHECK |
| 132186 | 1/17/2002 | 18,055.00 | NULL | 1ZB352 | Reconciled Customer Checks | 129729 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 1/17/2002 | $ (18,055.00) | CW | CHECK |
| 132188 | 1/17/2002 | 19,000.00 | NULL | 1ZR092 | Reconciled Customer Checks | 282402 | 1ZR092 | NTC & CO. FBO WALTER H LASAR (29176) | 1/17/2002 | $ (19,000.00) | CW | CHECK |
| 132190 | 1/17/2002 | 20,000.00 | NULL | 1ZR306 | Reconciled Customer Checks | 30108 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 1/17/2002 | $ (20,000.00) | CW | CHECK |
| 132179 | 1/17/2002 | 30,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 245452 | 1K0004 | RUTH KAHN | 1/17/2002 | $ (30,000.00) | CW | CHECK |
| 132191 | 1/17/2002 | 37,500.00 | NULL | 1ZR307 | Reconciled Customer Checks | 282781 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (018004) | 1/17/2002 | $ (37,500.00) | CW | CHECK |
| 132176 | 1/17/2002 | 40,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 154981 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 1/17/2002 | $ (40,000.00) | CW | CHECK |
| 132183 | 1/17/2002 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 236115 | 1W0063 | WIENER FAMILY LIMITED PTR | 1/17/2002 | $ (50,000.00) | CW | CHECK |
| 132189 | 1/17/2002 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 215562 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 1/17/2002 | $ (50,000.00) | CW | CHECK |
| 132174 | 1/17/2002 | 60,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 38377 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 1/17/2002 | $ (60,000.00) | CW | CHECK |
| 132173 | 1/17/2002 | 150,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 188692 | 1D0059 | ROY D DAVIS | 1/17/2002 | $ (150,000.00) | CW | CHECK |
| 132171 | 1/17/2002 | 200,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 73371 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 1/17/2002 | $ (200,000.00) | CW | CHECK |
| 132184 | 1/17/2002 | 350,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 272131 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/17/2002 | $ (350,000.00) | CW | CHECK |
| 132168 | 1/17/2002 | 400,000.00 | NULL | 1B0094 | Reconciled Customer Checks | 313614 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 1/17/2002 | $ (400,000.00) | CW | CHECK |
| 132169 | 1/17/2002 | 400,000.00 | NULL | 1B0095 | Reconciled Customer Checks | 188430 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 1/17/2002 | $ (400,000.00) | CW | CHECK |
| 132198 | 1/18/2002 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 269597 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 1/18/2002 | $ (5,000.00) | CW | CHECK |
| 132195 | 1/18/2002 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 245256 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHII | 1/18/2002 | $ (10,000.00) | CW | CHECK |
| 132194 | 1/18/2002 | 25,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 209133 | 1EM194 | SIFF CHARITABLE FOUNDATION | 1/18/2002 | $ (25,000.00) | CW | CHECK |
| 132197 | 1/18/2002 | 25,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 298632 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/18/2002 | $ (25,000.00) | CW | CHECK |
| 132193 | 1/18/2002 | 50,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 73232 | 1B0101 | BWA AMBASSADOR INC | 1/18/2002 | $ (50,000.00) | CW | CHECK |
| 132196 | 1/18/2002 | 100,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 257688 | 1K0164 | RICHARD KARYO INVESTMENTS | 1/18/2002 | $ (100,000.00) | CW | CHECK |
| 132199 | 1/18/2002 | 229,950.00 | NULL | 1Z0012 | Reconciled Customer Checks | 293919 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 1/18/2002 | $ (229,950.00) | CW | CHECK |
| 132205 | 1/22/2002 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 286457 | 1D0034 | E ROLLAND DICKSON MD | 1/22/2002 | $ (10,000.00) | CW | CHECK |
| 132206 | 1/22/2002 | 10,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 209194 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 1/22/2002 | $ (10,000.00) | CW | CHECK |
| 132211 | 1/22/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 93626 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/22/2002 | $ (10,770.00) | PW | CHECK |
| 132207 | 1/22/2002 | 15,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 38761 | 1K0103 | JEFFREY KOMMIT | 1/22/2002 | $ (15,000.00) | CW | CHECK |
| 132204 | 1/22/2002 | 42,100.00 | NULL | 1C1264 | Reconciled Customer Checks | 50328 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 1/22/2002 | $ (42,100.00) | CW | CHECK |
| 132209 | 1/22/2002 | 60,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 129504 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/22/2002 | $ (60,000.00) | CW | CHECK |
| 132221 | 1/22/2002 | 80,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 279325 | 1CM206 | PETER D EAMENSTEIN 665 TITICUS ROAD | 1/22/2002 | $ (80,000.00) | CW | CHECK |
| 132208 | 1/22/2002 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 271000 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/22/2002 | $ (80,000.00) | CW | CHECK |
| 132203 | 1/22/2002 | 100,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 175077 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 1/22/2002 | $ (100,000.00) | CW | CHECK |
| 132202 | 1/22/2002 | 200,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 303845 | 1CM326 | THE LITWIN FOUNDATION INC | 1/22/2002 | $ (200,000.00) | CW | CHECK |
| 132210 | 1/22/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 245512 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/22/2002 | $ (220,000.00) | PW | CHECK |
| 132231 | 1/23/2002 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 293822 | 1ZB319 | WILLIAM I BADER | 1/23/2002 | $ (7,500.00) | CW | CHECK |
| 132234 | 1/23/2002 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 161206 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 1/23/2002 | $ (11,007.50) | CW | CHECK |
| 132226 | 1/23/2002 | 15,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 266852 | 1ZA027 | SAUL A GERONEMUS TSTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 1/23/2002 | $ (15,000.00) | CW | CHECK |
| 132233 | 1/23/2002 | 16,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 30025 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 1/23/2002 | $ (16,000.00) | CW | CHECK |
| 132215 | 1/23/2002 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 248188 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 1/23/2002 | $ (20,000.00) | CW | CHECK |
| 132219 | 1/23/2002 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 257571 | 1H0095 | JANE M DELAIRE | 1/23/2002 | $ (20,000.00) | CW | CHECK |
| 132222 | 1/23/2002 | 20,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 226175 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 1/23/2002 | $ (20,000.00) | CW | CHECK |
| 132227 | 1/23/2002 | 20,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 298702 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 1/23/2002 | $ (20,000.00) | CW | CHECK |
| 132228 | 1/23/2002 | 21,865.64 | NULL | 1ZA768 | Reconciled Customer Checks | 170555 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 1/23/2002 | $ (21,865.64) | CW | CHECK |
| 132217 | 1/23/2002 | 25,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 179296 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/23/2002 | $ (25,000.00) | CW | CHECK |
| 132214 | 1/23/2002 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 188509 | 1CM045 | DAVID EPSTEIN | 1/23/2002 | $ (25,000.00) | CW | CHECK |
| 132223 | 1/23/2002 | 30,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 228576 | 1RU053 | CHANTAL BOUW | 1/23/2002 | $ (30,000.00) | CW | CHECK |
| 132225 | 1/23/2002 | 30,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 92318 | 1S0145 | LAURA J STARR | 1/23/2002 | $ (30,000.00) | CW | CHECK |
| 132232 | 1/23/2002 | 45,000.00 | NULL | 1ZB090 | Reconciled Customer Checks | 243324 | 1ZB090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 1/23/2002 | $ (45,000.00) | CW | CHECK |
| 132230 | 1/23/2002 | 50,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 8054 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 1/23/2002 | $ (50,000.00) | CW | CHECK |
| 132218 | 1/23/2002 | 60,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 237516 | 1G0116 | JACK GAYDAS | 1/23/2002 | $ (60,000.00) | CW | CHECK |
| 132229 | 1/23/2002 | 64,678.22 | NULL | 1ZA915 | Reconciled Customer Checks | 275763 | 1ZA915 | MARKS & ASSOCIATES | 1/23/2002 | $ (64,678.22) | CW | CHECK |
| 132216 | 1/23/2002 | 125,000.00 | NULL | 1EM331 | Reconciled Customer Checks | 210257 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 1/23/2002 | $ (125,000.00) | CW | CHECK |
| 132220 | 1/23/2002 | 150,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 220720 | 1KW024 | SAUL B KATZ | 1/23/2002 | $ (150,000.00) | CW | CHECK |
| 132221 | 1/23/2002 | 150,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 188051 | 1KW067 | FRED WILPON | 1/23/2002 | $ (150,000.00) | CW | CHECK |
| 132224 | 1/23/2002 | 150,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 298621 | 1S0136 | ANNE SQUADRON | 1/23/2002 | $ (150,000.00) | CW | CHECK |
| 132213 | 1/23/2002 | 200,000.00 | NULL | 1B0127 | Reconciled Customer Checks | 137624 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 1/23/2002 | $ (200,000.00) | CW | CHECK |
| 132236 | 1/24/2002 | 20,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 186423 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 1/24/2002 | $ (20,000.00) | CW | CHECK |
| 132240 | 1/24/2002 | 20,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 243248 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 1/24/2002 | $ (20,000.00) | CW | CHECK |
| 132238 | 1/24/2002 | 28,100.00 | NULL | 1ZA539 | Reconciled Customer Checks | 129450 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/24/2002 | $ (28,100.00) | CW | CHECK |
| 132239 | 1/24/2002 | 30,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 272120 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 1/24/2002 | $ (30,000.00) | CW | CHECK |
| 132237 | 1/24/2002 | 175,000.00 | NULL | 1R0100 | Reconciled Customer Checks | 224880 | 1R0100 | RICHARD RITUNO | 1/24/2002 | $ (175,000.00) | CW | CHECK |
| 132268 | 1/25/2002 | 2,366.30 | NULL | 1W0094 | Reconciled Customer Checks | 225019 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 1/25/2002 | $ (2,366.30) | CW | CHECK |
| 132274 | 1/25/2002 | 3,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 260887 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 1/25/2002 | $ (3,000.00) | CW | CHECK |
| 132275 | 1/25/2002 | 4,311.44 | NULL | 1ZR015 | Reconciled Customer Checks | 260902 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 1/25/2002 | $ (4,311.44) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Received from JPMC 703 Account December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132249 | 1/25/2002 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 253949 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 1/25/2002 | $ (5,000.00) | CW | CHECK |
| 132250 | 1/25/2002 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 257259 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 1/25/2002 | $ (5,000.00) | CW | CHECK |
| 132251 | 1/25/2002 | 5,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 306482 | 1EM105 | JENNIFER BETH KUNIN | 1/25/2002 | $ (5,000.00) | CW | CHECK |
| 132259 | 1/25/2002 | 6,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 175845 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 1/25/2002 | $ (6,000.00) | CW | CHECK |
| 132260 | 1/25/2002 | 6,534.00 | NULL | 1KW240 | Reconciled Customer Checks | 237642 | 1KW240 | DEYVA SCHREIER AND LEONARD J SCHREIER TIC C/O KIM BAPTISTE ESQ | 1/25/2002 | $ (6,534.00) | CW | CHECK |
| 132243 | 1/25/2002 | 7,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 137619 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 1/25/2002 | $ (7,000.00) | CW | CHECK |
| 132276 | 1/25/2002 | 9,326.40 | NULL | 1ZR206 | Reconciled Customer Checks | 215538 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 1/25/2002 | $ (9,326.40) | CW | CHECK |
| 132245 | 1/25/2002 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 50276 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES PETER P DUNNE CO GOOD SWARTZ | 1/25/2002 | $ (10,000.00) | CW | CHECK |
| 132261 | 1/25/2002 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 188086 | 1KW253 | BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 1/25/2002 | $ (10,000.00) | CW | CHECK |
| 132269 | 1/25/2002 | 10,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 170237 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/25/2002 | $ (10,000.00) | CW | CHECK |
| 132267 | 1/25/2002 | 15,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 228757 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 1/25/2002 | $ (15,000.00) | CW | CHECK |
| 132263 | 1/25/2002 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 169962 | 1M0043 | MISCORK CORP #1 | 1/25/2002 | $ (20,000.00) | CW | CHECK |
| 132270 | 1/25/2002 | 20,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 229010 | 1ZA478 | JOHN J KONE | 1/25/2002 | $ (20,000.00) | CW | CHECK |
| 132248 | 1/25/2002 | 25,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 50365 | 1D0054 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 1/25/2002 | $ (25,000.00) | CW | CHECK |
| 132254 | 1/25/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 175590 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 1/25/2002 | $ (25,000.00) | CW | CHECK |
| 132258 | 1/25/2002 | 32,488.00 | NULL | 1G0322 | Reconciled Customer Checks | 220636 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/25/2002 | $ (32,488.00) | CW | CHECK |
| 132246 | 1/25/2002 | 35,948.56 | NULL | 1C1241 | Reconciled Customer Checks | 257171 | 1C1241 | RICHARD CARROLL | 1/25/2002 | $ (35,948.56) | CW | CHECK |
| 132252 | 1/25/2002 | 37,500.00 | NULL | 1EM272 | Reconciled Customer Checks | 154937 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 1/25/2002 | $ (37,500.00) | CW | CHECK |
| 132253 | 1/25/2002 | 37,500.00 | NULL | 1EM273 | Reconciled Customer Checks | 38406 | 1EM273 | JOAN KARP REVOCABLE TRUST | 1/25/2002 | $ (37,500.00) | CW | CHECK |
| 132256 | 1/25/2002 | 40,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 175681 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 1/25/2002 | $ (40,000.00) | CW | CHECK |
| 132277 | 1/25/2002 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 293901 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 1/25/2002 | $ (45,000.00) | CW | CHECK |
| 132244 | 1/25/2002 | 50,000.00 | NULL | 1CM389 | Reconciled Customer Checks | 202664 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 1/25/2002 | $ (50,000.00) | CW | CHECK |
| 132266 | 1/25/2002 | 54,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 100958 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 1/25/2002 | $ (54,000.00) | CW | CHECK |
| 132255 | 1/25/2002 | 55,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 210285 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 1/25/2002 | $ (55,000.00) | CW | CHECK |
| 132257 | 1/25/2002 | 65,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 179353 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 1/25/2002 | $ (65,000.00) | CW | CHECK |
| 132242 | 1/25/2002 | 75,000.00 | NULL | 1B0100 | Reconciled Customer Checks | 174823 | 1B0100 | MARJORIE BECKER | 1/25/2002 | $ (75,000.00) | CW | CHECK |
| 132271 | 1/25/2002 | 75,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 129518 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/25/2002 | $ (75,000.00) | CW | CHECK |
| 132264 | 1/25/2002 | 90,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 93809 | 1P0038 | PHYLLIS A POLAND | 1/25/2002 | $ (90,000.00) | CW | CHECK |
| 132272 | 1/25/2002 | 90,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 170580 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/25/2002 | $ (90,000.00) | CW | CHECK |
| 132262 | 1/25/2002 | 150,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 186432 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 1/25/2002 | $ (150,000.00) | CW | CHECK |
| 132247 | 1/25/2002 | 260,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 160577 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 1/25/2002 | $ (260,000.00) | CW | CHECK |
| 132265 | 1/25/2002 | 300,000.00 | NULL | 1P0062 | Reconciled Customer Checks | 251596 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (044677) | 1/25/2002 | $ (300,000.00) | CW | CHECK |
| 132273 | 1/25/2002 | 1,200,000.00 | NULL | 1ZB329 | Reconciled Customer Checks | 8060 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 1/25/2002 | $ (1,200,000.00) | CW | CHECK |
| 132301 | 1/28/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 228119 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 1/28/2002 | $ (300.00) | CW | CHECK |
| 132297 | 1/28/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 228064 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/28/2002 | $ (400.00) | CW | CHECK |
| 132292 | 1/28/2002 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 253953 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 1/28/2002 | $ (1,000.00) | CW | CHECK |
| 132296 | 1/28/2002 | 4,261.77 | NULL | 1ZR020 | Reconciled Customer Checks | 243307 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 1/28/2002 | $ (4,261.77) | CW | CHECK |
| 132298 | 1/28/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 8072 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 1/28/2002 | $ (8,000.00) | CW | CHECK |
| 132287 | 1/28/2002 | 10,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 209227 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 1/28/2002 | $ (10,000.00) | CW | CHECK |
| 132293 | 1/28/2002 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 170416 | 1ZA448 | LEE MELLIS | 1/28/2002 | $ (10,000.00) | CW | CHECK |
| 132302 | 1/28/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 93642 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/28/2002 | $ (10,770.00) | PW | CHECK |
| 132300 | 1/28/2002 | 11,261.12 | NULL | 1ZW003 | Reconciled Customer Checks | 8087 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 1/28/2002 | $ (11,261.12) | CW | CHECK |
| 132286 | 1/28/2002 | 15,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 309640 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 1/28/2002 | $ (15,000.00) | CW | CHECK |
| 132289 | 1/28/2002 | 15,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 188018 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 1/28/2002 | $ (15,000.00) | CW | CHECK |
| 132295 | 1/28/2002 | 15,071.20 | NULL | 1ZB103 | Reconciled Customer Checks | 178939 | 1ZB103 | IRVING WALLEY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 1/28/2002 | $ (15,071.20) | CW | CHECK |
| 132299 | 1/28/2002 | 15,764.49 | NULL | 1ZR268 | Reconciled Customer Checks | 215548 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 1/28/2002 | $ (15,764.49) | CW | CHECK |
| 132284 | 1/28/2002 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 257393 | 1EM162 | SAMUEL ROBINSON | 1/28/2002 | $ (25,000.00) | CW | CHECK |
| 132285 | 1/28/2002 | 26,234.00 | NULL | 1EM283 | Reconciled Customer Checks | 154947 | 1EM283 | SELMA SHELANSKY REVOCABLE TRUST C/O L H DUBROW | 1/28/2002 | $ (26,234.00) | CW | CHECK |
| 132279 | 1/28/2002 | 30,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 73325 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/28/2002 | $ (30,000.00) | CW | CHECK |
| 132281 | 1/28/2002 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 202765 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 1/28/2002 | $ (30,000.00) | CW | CHECK |
| 132288 | 1/28/2002 | 50,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 179291 | 1EM420 | MARITAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 1/28/2002 | $ (50,000.00) | CW | CHECK |
| 132291 | 1/28/2002 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 245563 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 1/28/2002 | $ (75,000.00) | CW | CHECK |
| 132280 | 1/28/2002 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 146088 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 1/28/2002 | $ (100,000.00) | CW | CHECK |
| 132283 | 1/28/2002 | 145,600.00 | NULL | 1EM150 | Reconciled Customer Checks | 309597 | 1EM150 | POLAND FOUNDATION | 1/28/2002 | $ (145,600.00) | CW | CHECK |
| 132294 | 1/28/2002 | 170,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 260769 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/28/2002 | $ (170,000.00) | CW | CHECK |
| 132282 | 1/28/2002 | 200,000.00 | NULL | 1CM660 | Reconciled Customer Checks | 175088 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 1/28/2002 | $ (200,000.00) | CW | CHECK |
| 132290 | 1/28/2002 | 200,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 257696 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 1/28/2002 | $ (200,000.00) | CW | CHECK |
| 132305 | 1/29/2002 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 188413 | 1B0180 | ANGELA BRANCATO | 1/29/2002 | $ (10,000.00) | CW | CHECK |
| 132304 | 1/29/2002 | 22,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 248091 | 1B0135 | SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 1/29/2002 | $ (22,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132312 | 1/29/2002 | 25,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 269578 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 1/29/2002 | $ (25,000.00) | CW | CHECK |
| 132308 | 1/29/2002 | 27,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 293073 | 1G0273 | GOORE PARTNERSHIP | 1/29/2002 | $ (27,500.00) | CW | CHECK |
| 132307 | 1/29/2002 | 36,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 237349 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 1/29/2002 | $ (36,000.00) | CW | CHECK |
| 132306 | 1/29/2002 | 79,628.73 | NULL | 1CM176 | Reconciled Customer Checks | 279304 | 1CM176 | GERRIE NAN SOMAN | 1/29/2002 | $ (79,628.73) | CW | CHECK |
| 132311 | 1/29/2002 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 270848 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 1/29/2002 | $ (100,000.00) | CW | CHECK |
| 132313 | 1/29/2002 | 160,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 298745 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/29/2002 | $ (160,000.00) | CW | CHECK |
| 132309 | 1/29/2002 | 200,000.00 | NULL | 1M0146 | Reconciled Customer Checks | 84093 | 1M0146 | MJ INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/29/2002 | $ (200,000.00) | CW | CHECK |
| 132310 | 1/29/2002 | 200,000.00 | NULL | 1M0147 | Reconciled Customer Checks | 228543 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/29/2002 | $ (200,000.00) | CW | CHECK |
| 132321 | 1/30/2002 | 1,966.51 | NULL | 1V0004 | Reconciled Customer Checks | 236106 | 1V0004 | NTC & CO. FBO ALMA VILLAFANE FTC ACCT #954767 IRA | 1/30/2002 | $ (1,966.51) | CW | CHECK |
| 132328 | 1/30/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 215851 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 1/30/2002 | $ (3,000.00) | CW | CHECK |
| 132324 | 1/30/2002 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 243112 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 1/30/2002 | $ (5,000.00) | CW | CHECK |
| 132326 | 1/30/2002 | 10,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 215463 | 1ZB413 | JUDY B KAYE | 1/30/2002 | $ (10,000.00) | CW | CHECK |
| 132329 | 1/30/2002 | 10,561.70 | NULL | 1ZR185 | Reconciled Customer Checks | 282409 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 1/30/2002 | $ (10,561.70) | CW | CHECK |
| 132319 | 1/30/2002 | 12,500.00 | NULL | 1L0096 | Reconciled Customer Checks | 269323 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/30/2002 | $ (12,500.00) | CW | CHECK |
| 132327 | 1/30/2002 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 129815 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 1/30/2002 | $ (13,000.00) | CW | CHECK |
| 132317 | 1/30/2002 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 175190 | 1EM098 | MADELAINE R KENT LIVING TRUST | 1/30/2002 | $ (15,000.00) | CW | CHECK |
| 132325 | 1/30/2002 | 15,454.00 | NULL | 1ZB353 | Reconciled Customer Checks | 227978 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 1/30/2002 | $ (15,454.00) | CW | CHECK |
| 132320 | 1/30/2002 | 20,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 236100 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 1/30/2002 | $ (20,000.00) | CW | CHECK |
| 132323 | 1/30/2002 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 236235 | 1ZA470 | ANN DENVER | 1/30/2002 | $ (25,000.00) | CW | CHECK |
| 132330 | 1/30/2002 | 25,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 243363 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 1/30/2002 | $ (25,000.00) | CW | CHECK |
| 132315 | 1/30/2002 | 60,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 251458 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 1/30/2002 | $ (60,000.00) | CW | CHECK |
| 132316 | 1/30/2002 | 100,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 202724 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 1/30/2002 | $ (100,000.00) | CW | CHECK |
| 132318 | 1/30/2002 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 257389 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 1/30/2002 | $ (100,000.00) | CW | CHECK |
| 132322 | 1/30/2002 | 100,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 106327 | 1ZA312 | RINGLER PARTNERS L P | 1/30/2002 | $ (100,000.00) | CW | CHECK |
| 132334 | 1/31/2002 | 2,500.00 | NULL | 1EM391 | Reconciled Customer Checks | 237385 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 1/31/2002 | $ (2,500.00) | CW | CHECK |
| 132340 | 1/31/2002 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 272190 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/31/2002 | $ (2,500.00) | CW | CHECK |
| 132342 | 1/31/2002 | 20,000.00 | NULL | 1ZR224 | Reconciled Customer Checks | 30045 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 1/31/2002 | $ (20,000.00) | CW | CHECK |
| 132339 | 1/31/2002 | 25,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 230081 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 1/31/2002 | $ (25,000.00) | CW | CHECK |
| 132333 | 1/31/2002 | 50,000.00 | NULL | 1C1257 | Reconciled Customer Checks | 279414 | 1C1257 | CAROLYN KAY COOPER | 1/31/2002 | $ (50,000.00) | CW | CHECK |
| 132335 | 1/31/2002 | 50,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 253768 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 1/31/2002 | $ (50,000.00) | CW | CHECK |
| 132336 | 1/31/2002 | 50,000.00 | NULL | 1S0212 | Reconciled Customer Checks | 270906 | 1S0212 | DAVID SCHWARTZMAN ROSALYN P SCHWARTZMAN T/STEES DAVID SCHWARTZMAN 8/2/90 TST | 1/31/2002 | $ (50,000.00) | CW | CHECK |
| 132338 | 1/31/2002 | 75,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 92378 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 1/31/2002 | $ (75,000.00) | CW | CHECK |
| 132341 | 1/31/2002 | 75,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 260855 | 1ZB358 | CAROL LEDERMAN | 1/31/2002 | $ (75,000.00) | CW | CHECK |
| 132337 | 1/31/2002 | 130,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 224899 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 1/31/2002 | $ (130,000.00) | CW | CHECK |
| 132332 | 1/31/2002 | 235,000.00 | NULL | 1B0217 | Reconciled Customer Checks | 303821 | 1B0217 | KENNETH D BANE TTEE KENNETH D BANE 2006 TST | 1/31/2002 | $ (235,000.00) | CW | CHECK |
| 132389 | 2/1/2002 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 209838 | 1P0030 | ABRAHAM PLOTSKY | 2/1/2002 | $ (500.00) | CW | CHECK |
| 132352 | 2/1/2002 | 1,068.26 | NULL | 1O0014 | Reconciled Customer Checks | 221547 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 2/1/2002 | $ (1,068.26) | CW | CHECK |
| 132347 | 2/1/2002 | 1,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 282455 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 2/1/2002 | $ (1,500.00) | CW | CHECK |
| 132360 | 2/1/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 201796 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 2/1/2002 | $ (1,500.00) | CW | CHECK |
| 132368 | 2/1/2002 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 277304 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 2/1/2002 | $ (1,950.00) | CW | CHECK |
| 132378 | 2/1/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 261167 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 2/1/2002 | $ (2,000.00) | CW | CHECK |
| 132358 | 2/1/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 161425 | 1EM105 | JENNIFER BETH KUNIN | 2/1/2002 | $ (3,000.00) | CW | CHECK |
| 132394 | 2/1/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 265162 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 2/1/2002 | $ (3,000.00) | CW | CHECK |
| 132399 | 2/1/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 191030 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 2/1/2002 | $ (3,000.00) | CW | CHECK |
| 132348 | 2/1/2002 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 161447 | 1EM181 | DEBORAH JOYCE SAVIN | 2/1/2002 | $ (5,000.00) | CW | CHECK |
| 132382 | 2/1/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 294000 | 1K0036 | ALYSE JOEL KLUFER | 2/1/2002 | $ (5,000.00) | CW | CHECK |
| 132383 | 2/1/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 277319 | 1K0037 | ROBERT E KLUFER | 2/1/2002 | $ (5,000.00) | CW | CHECK |
| 132392 | 2/1/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 30548 | 1R0041 | AMY ROTH | 2/1/2002 | $ (5,000.00) | CW | CHECK |
| 132398 | 2/1/2002 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 211654 | 1S0018 | PATRICIA SAMUELS | 2/1/2002 | $ (5,000.00) | CW | CHECK |
| 132400 | 2/1/2002 | 5,000.00 | NULL | 1S0142 | Reconciled Customer Checks | 221585 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 2/1/2002 | $ (5,000.00) | CW | CHECK |
| 132401 | 2/1/2002 | 5,000.00 | NULL | 1S0144 | Reconciled Customer Checks | 255858 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 2/1/2002 | $ (5,000.00) | CW | CHECK |
| 132380 | 2/1/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 216079 | 1K0003 | JEAN KAHN | 2/1/2002 | $ (6,000.00) | CW | CHECK |
| 132381 | 2/1/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 282529 | 1K0004 | RUTH KAHN | 2/1/2002 | $ (6,000.00) | CW | CHECK |
| 132387 | 2/1/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 235093 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 2/1/2002 | $ (6,000.00) | CW | CHECK |
| 132379 | 2/1/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 64821 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 2/1/2002 | $ (6,300.00) | CW | CHECK |
| 132356 | 2/1/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 8095 | 1B0083 | AMY JOEL BURGER | 2/1/2002 | $ (7,000.00) | CW | CHECK |
| 132388 | 2/1/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 221554 | 1P0025 | ELAINE PIKULIK | 2/1/2002 | $ (7,000.00) | CW | CHECK |
| 132349 | 2/1/2002 | 8,448.16 | NULL | 1F0167 | Reconciled Customer Checks | 277260 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 2/1/2002 | $ (8,448.16) | CW | CHECK |
| 132366 | 2/1/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 235396 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 2/1/2002 | $ (10,000.00) | CW | CHECK |
| 132369 | 2/1/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 282525 | 1KW123 | JOAN WACHTLER | 2/1/2002 | $ (10,000.00) | CW | CHECK |
| 132370 | 2/1/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 64785 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/1/2002 | $ (10,000.00) | CW | CHECK |
| 132374 | 2/1/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 235406 | 1KW158 | SOL WACHTLER | 2/1/2002 | $ (10,000.00) | CW | CHECK |
| 132393 | 2/1/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 39760 | 1R0050 | JONATHAN ROTH | 2/1/2002 | $ (10,000.00) | CW | CHECK |
| 132395 | 2/1/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 255849 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 2/1/2002 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132396 | 2/1/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 6302 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 2/1/2002 | $ (10,000.00) | CW | CHECK |
| 132397 | 2/1/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 235495 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 2/1/2002 | $ (10,000.00) | CW | CHECK |
| 132354 | 2/1/2002 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 264945 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 2/1/2002 | $ (10,000.00) | CW | CHECK |
| 132355 | 2/1/2002 | 10,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 216455 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 2/1/2002 | $ (10,000.00) | CW | CHECK |
| 132351 | 2/1/2002 | 12,500.00 | NULL | 1L0163 | Reconciled Customer Checks | 64982 | 1L0163 | SUZANNE LEVINE | 2/1/2002 | $ (12,500.00) | CW | CHECK |
| 132359 | 2/1/2002 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 201793 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 2/1/2002 | $ (15,000.00) | CW | CHECK |
| 132365 | 2/1/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 277290 | 1KW044 | L THOMAS OSTERMAN | 2/1/2002 | $ (15,000.00) | CW | CHECK |
| 132345 | 2/1/2002 | 20,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 161237 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 2/1/2002 | $ (20,000.00) | CW | CHECK |
| 132353 | 2/1/2002 | 20,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 235166 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 2/1/2002 | $ (20,000.00) | CW | CHECK |
| 132346 | 2/1/2002 | 23,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 260986 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI JT WROS | 2/1/2002 | $ (23,000.00) | CW | CHECK |
| 132391 | 2/1/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 209851 | 1R0016 | JUDITH RECHLER | 2/1/2002 | $ (25,000.00) | CW | CHECK |
| 132375 | 2/1/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 235412 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/1/2002 | $ (30,000.00) | CW | CHECK |
| 132357 | 2/1/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 161340 | 1D0031 | DI FAZIO ELECTRIC INC | 2/1/2002 | $ (36,000.00) | CW | CHECK |
| 132361 | 2/1/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 277190 | 1EM193 | MALCOLM L SHERMAN | 2/1/2002 | $ (40,000.00) | CW | CHECK |
| 132390 | 2/1/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 235144 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 2/1/2002 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |
| 132384 | 2/1/2002 | 48,300.00 | NULL | 1L0135 | Reconciled Customer Checks | 39680 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/1/2002 | $ (48,300.00) | CW | CHECK |
| 132344 | 2/1/2002 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 282436 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 2/1/2002 | $ (50,000.00) | CW | CHECK |
| 132362 | 2/1/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 215711 | 1F0054 | S DONALD FRIEDMAN | 2/1/2002 | $ (50,000.00) | CW | CHECK |
| 132371 | 2/1/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 39631 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 2/1/2002 | $ (60,000.00) | CW | CHECK |
| 132372 | 2/1/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 235399 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 2/1/2002 | $ (60,000.00) | CW | CHECK |
| 132376 | 2/1/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 221448 | 1KW260 | FRED WILPON FAMILY TRUST | 2/1/2002 | $ (66,167.00) | CW | CHECK |
| 132363 | 2/1/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 161534 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/00 | 2/1/2002 | $ (75,000.00) | CW | CHECK |
| 132364 | 2/1/2002 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 161646 | 1KW024 | SAUL B KATZ | 2/1/2002 | $ (114,000.00) | CW | CHECK |
| 132367 | 2/1/2002 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 277299 | 1KW067 | FRED WILPON | 2/1/2002 | $ (114,000.00) | CW | CHECK |
| 132386 | 2/1/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 39691 | 1M0016 | ALBERT L MALTZ PC | 2/1/2002 | $ (150,720.00) | PW | CHECK |
| 132377 | 2/1/2002 | 155,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 228287 | 1KW314 | STERLING THIRTY VENTURE LLC I | 2/1/2002 | $ (155,000.00) | CW | CHECK |
| 132385 | 2/1/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 211560 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/1/2002 | $ (228,065.00) | PW | CHECK |
| 132373 | 2/1/2002 | 325,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 216046 | 1KW156 | STERLING 15C LLC | 2/1/2002 | $ (325,000.00) | CW | CHECK |
| 132350 | 2/1/2002 | 1,000,000.00 | NULL | 1G0309 | Reconciled Customer Checks | 216010 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 2/1/2002 | $ (1,000,000.00) | CW | CHECK |
| 132403 | 2/1/2002 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 234973 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 2/1/2002 | $ (5,000,000.00) | CW | CHECK |
| 132411 | 2/4/2002 | 2,618.89 | NULL | 1KW182 | Reconciled Customer Checks | 261131 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/4/2002 | $ (2,618.89) | CW | CHECK |
| 132409 | 2/4/2002 | 10,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 215664 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 2/4/2002 | $ (10,000.00) | CW | CHECK |
| 132418 | 2/4/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 234965 | 1L0025 | TRUST M-B FRANCIS N LEVY U/ID 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/4/2002 | $ (10,770.00) | PW | CHECK |
| 132417 | 2/4/2002 | 15,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 191218 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 2/4/2002 | $ (15,000.00) | CW | CHECK |
| 132415 | 2/4/2002 | 47,849.00 | NULL | 1ZA538 | Reconciled Customer Checks | 264849 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 2/4/2002 | $ (47,849.00) | CW | CHECK |
| 132405 | 2/4/2002 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 201653 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 2/4/2002 | $ (50,000.00) | CW | CHECK |
| 132407 | 2/4/2002 | 50,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 228188 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/4/2002 | $ (50,000.00) | CW | CHECK |
| 132408 | 2/4/2002 | 50,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 215645 | 1EM221 | ROBERT M WALLACK | 2/4/2002 | $ (50,000.00) | CW | CHECK |
| 132410 | 2/4/2002 | 50,000.00 | NULL | 1G0005 | Reconciled Customer Checks | 277273 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 2/4/2002 | $ (50,000.00) | CW | CHECK |
| 132406 | 2/4/2002 | 90,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 30166 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/4/2002 | $ (90,000.00) | CW | CHECK |
| 132416 | 2/4/2002 | 100,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 241365 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 2/4/2002 | $ (100,000.00) | CW | CHECK |
| 132414 | 2/4/2002 | 180,000.00 | NULL | 1S0228 | Reconciled Customer Checks | 264901 | 1S0228 | HANNAH SALMANSON REV TST 1996 DONALD SALMANSON SUCC TSTEE | 2/4/2002 | $ (180,000.00) | CW | CHECK |
| 132413 | 2/4/2002 | 360,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 264889 | 1S0136 | ANNE SQUADRON | 2/4/2002 | $ (360,000.00) | CW | CHECK |
| 132412 | 2/4/2002 | 400,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 64808 | 1KW300 | STERLING EQUITIES | 2/4/2002 | $ (400,000.00) | CW | CHECK |
| 132428 | 2/5/2002 | 4,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 209737 | 1L0112 | CAROL LIEBERBAUM | 2/5/2002 | $ (4,000.00) | CW | CHECK |
| 132438 | 2/5/2002 | 4,311.44 | NULL | 1ZR015 | Reconciled Customer Checks | 6355 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 2/5/2002 | $ (4,311.44) | CW | CHECK |
| 132423 | 2/5/2002 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 8112 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 2/5/2002 | $ (5,000.00) | CW | CHECK |
| 132424 | 2/5/2002 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 211405 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH JT WROS C/O KINGS COURT | 2/5/2002 | $ (6,000.00) | CW | CHECK |
| 132429 | 2/5/2002 | 8,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 282624 | 1L0159 | CAROL LIEBERBAUM | 2/5/2002 | $ (8,000.00) | CW | CHECK |
| 132434 | 2/5/2002 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 191092 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 2/5/2002 | $ (8,000.00) | CW | CHECK |
| 132422 | 2/5/2002 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 30286 | 1EM386 | BEVERLY CAROLE KUNIN | 2/5/2002 | $ (10,000.00) | CW | CHECK |
| 132425 | 2/5/2002 | 10,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 221468 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 2/5/2002 | $ (10,000.00) | CW | CHECK |
| 132427 | 2/5/2002 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 211542 | 1L0107 | PAUL C LYONS | 2/5/2002 | $ (10,000.00) | CW | CHECK |
| 132435 | 2/5/2002 | 10,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 241292 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 2/5/2002 | $ (10,000.00) | CW | CHECK |
| 132436 | 2/5/2002 | 12,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 264816 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 2/5/2002 | $ (12,000.00) | CW | CHECK |
| 132420 | 2/5/2002 | 17,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 277186 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 2/5/2002 | $ (17,000.00) | CW | CHECK |
| 132421 | 2/5/2002 | 20,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 30272 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 2/5/2002 | $ (20,000.00) | CW | CHECK |
| 132437 | 2/5/2002 | 20,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 264872 | 1ZA668 | MURIEL LEVINE | 2/5/2002 | $ (20,000.00) | CW | CHECK |
| 132431 | 2/5/2002 | 35,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 265256 | 1S0412 | ROBERT S SAVIN | 2/5/2002 | $ (35,000.00) | CW | CHECK |
| 132432 | 2/5/2002 | 40,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 47732 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 2/5/2002 | $ (40,000.00) | CW | CHECK |
| 132430 | 2/5/2002 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 216131 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 2/5/2002 | $ (50,000.00) | CW | CHECK |
| 132439 | 2/5/2002 | 60,000.00 | NULL | 1ZR192 | Reconciled Customer Checks | 216461 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 2/5/2002 | $ (60,000.00) | CW | CHECK |
| 132426 | 2/5/2002 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 221482 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/5/2002 | $ (150,000.00) | CW | CHECK |
| 132433 | 2/5/2002 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 6320 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 2/5/2002 | $ (900,000.00) | CW | CHECK |
| 132451 | 2/6/2002 | 1,600.00 | NULL | 1ZA565 | Reconciled Customer Checks | 47767 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 2/6/2002 | $ (1,600.00) | CW | CHECK |
| 132442 | 2/6/2002 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 264891 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 2/6/2002 | $ (5,000.00) | CW | CHECK |
| 132452 | 2/6/2002 | 8,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 221541 | 1N0013 | JULIET NIERENBERG | 2/6/2002 | $ (8,500.00) | CW | CHECK |
| 132449 | 2/6/2002 | 10,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 265239 | 1S0245 | BARRY SHAW | 2/6/2002 | $ (10,000.00) | CW | CHECK |
| 132454 | 2/6/2002 | 10,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 47805 | 1ZB406 | KAREN L RABINS | 2/6/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Reflecting Transfers From JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132471 | 2/6/2002 | 19,500.00 | NULL | 1L0013 | Reconciled Customer Checks | 294026 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/6/2002 | $ (19,500.00) | CW | CHECK |
| 132442 | 2/6/2002 | 20,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 202956 | 1CM426 | NATALIE ERGER | 2/6/2002 | $ (20,000.00) | CW | CHECK |
| 132441 | 2/6/2002 | 25,000.00 | NULL | 1CM093 | Reconciled Customer Checks | 30157 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 2/6/2002 | $ (25,000.00) | CW | CHECK |
| 132450 | 2/6/2002 | 50,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 241264 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 2/6/2002 | $ (50,000.00) | CW | CHECK |
| 132453 | 2/6/2002 | 50,000.00 | NULL | 1ZB031 | Reconciled Customer Checks | 72114 | 1ZB031 | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 2/6/2002 | $ (50,000.00) | CW | CHECK |
| 132443 | 2/6/2002 | 75,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 8103 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 2/6/2002 | $ (75,000.00) | CW | CHECK |
| 132444 | 2/6/2002 | 100,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 229039 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 2/6/2002 | $ (100,000.00) | CW | CHECK |
| 132445 | 2/6/2002 | 200,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 211436 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/6/2002 | $ (200,000.00) | CW | CHECK |
| 132446 | 2/6/2002 | 521,090.00 | NULL | 1K0159 | Reconciled Customer Checks | 294015 | 1K0159 | WALTER KISSINGER EUGENIE KISSINGER TRUST U/A/D 3650C | 2/6/2002 | $ (521,090.00) | CW | CHECK |
| 132459 | 2/7/2002 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 277169 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/7/2002 | $ (5,500.00) | CW | CHECK |
| 132458 | 2/7/2002 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 30150 | 1CM071 | FRANK C MOMSEN | 2/7/2002 | $ (7,000.00) | CW | CHECK |
| 132465 | 2/7/2002 | 8,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 216112 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 2/7/2002 | $ (8,000.00) | CW | CHECK |
| 132461 | 2/7/2002 | 10,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 161479 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 2/7/2002 | $ (10,000.00) | CW | CHECK |
| 132469 | 2/7/2002 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 264913 | 1ZA099 | WILLIAM F FITZGERALD | 2/7/2002 | $ (10,000.00) | CW | CHECK |
| 132460 | 2/7/2002 | 17,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 257301 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 2/7/2002 | $ (17,000.00) | CW | CHECK |
| 132462 | 2/7/2002 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 228215 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 2/7/2002 | $ (25,000.00) | CW | CHECK |
| 132471 | 2/7/2002 | 25,000.00 | NULL | 1ZA332 | Reconciled Customer Checks | 264693 | 1ZA332 | MITCHELL GOLDSTEIN AND CARROLL LAFLEUR TSTEES UNIVERSAL TST DTD 1/04/01 | 2/7/2002 | $ (25,000.00) | CW | CHECK |
| 132470 | 2/7/2002 | 30,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 264684 | 1ZA285 | GINA GUIDUCCI | 2/7/2002 | $ (30,000.00) | CW | CHECK |
| 132464 | 2/7/2002 | 32,096.35 | NULL | 1N0014 | Reconciled Customer Checks | 235479 | 1N0014 | SHADOW ASSOCIATES LP | 2/7/2002 | $ (32,096.35) | CW | CHECK |
| 132467 | 2/7/2002 | 35,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 235176 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 2/7/2002 | $ (35,000.00) | CW | CHECK |
| 132463 | 2/7/2002 | 40,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 64827 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 2/7/2002 | $ (40,000.00) | CW | CHECK |
| 132457 | 2/7/2002 | 100,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 277146 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 2/7/2002 | $ (100,000.00) | CW | CHECK |
| 132468 | 2/7/2002 | 122,348.87 | NULL | 1S0387 | Reconciled Customer Checks | 235518 | 1S0387 | NTC & CO. FBO ELAINE S STEIN (105863) | 2/7/2002 | $ (122,348.87) | CW | CHECK |
| 132456 | 2/7/2002 | 250,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 201680 | 1B0179 | FRIEDA BLOOM | 2/7/2002 | $ (250,000.00) | CW | CHECK |
| 132466 | 2/7/2002 | 250,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 211645 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 2/7/2002 | $ (250,000.00) | CW | CHECK |
| 132482 | 2/8/2002 | 1,564.00 | NULL | 1ZG025 | Reconciled Customer Checks | 264971 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 2/8/2002 | $ (1,564.00) | CW | CHECK |
| 132485 | 2/8/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 241374 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 2/8/2002 | $ (7,500.00) | CW | CHECK |
| 132480 | 2/8/2002 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 219344 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 2/8/2002 | $ (10,000.00) | CW | CHECK |
| 132483 | 2/8/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 265058 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 2/8/2002 | $ (10,000.00) | CW | CHECK |
| 132484 | 2/8/2002 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 221747 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 2/8/2002 | $ (10,000.00) | CW | CHECK |
| 132486 | 2/8/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 265076 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 2/8/2002 | $ (10,000.00) | CW | CHECK |
| 132476 | 2/8/2002 | 15,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 229046 | 1F0097 | BETH FRENCHMAN-GELLMAN | 2/8/2002 | $ (15,000.00) | CW | CHECK |
| 132478 | 2/8/2002 | 18,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 221520 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 2/8/2002 | $ (18,000.00) | CW | CHECK |
| 132474 | 2/8/2002 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 286558 | 1CM681 | DANELS LP | 2/8/2002 | $ (25,000.00) | CW | CHECK |
| 132479 | 2/8/2002 | 40,000.00 | NULL | 1M0092 | Reconciled Customer Checks | 209785 | 1M0092 | MYCO C/O SUSAN MANDERS | 2/8/2002 | $ (40,000.00) | CW | CHECK |
| 132477 | 2/8/2002 | 75,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 221457 | 1K0078 | MADELINE KAPLAN | 2/8/2002 | $ (75,000.00) | CW | CHECK |
| 132481 | 2/8/2002 | 120,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 264842 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 2/8/2002 | $ (120,000.00) | CW | CHECK |
| 132473 | 2/8/2002 | 179,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 188756 | 1CM326 | THE LITWIN FOUNDATION INC | 2/8/2002 | $ (179,000.00) | CW | CHECK |
| 132475 | 2/8/2002 | 477,315.94 | NULL | 1EM270 | Reconciled Customer Checks | 277216 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 2/8/2002 | $ (477,315.94) | CW | CHECK |
| 132498 | 2/11/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 216437 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 2/11/2002 | $ (4,500.00) | CW | CHECK |
| 132492 | 2/11/2002 | 10,000.00 | NULL | 1S0388 | Reconciled Customer Checks | 211672 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 2/11/2002 | $ (10,000.00) | CW | CHECK |
| 132505 | 2/11/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 64856 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/11/2002 | $ (10,770.00) | PW | CHECK |
| 132502 | 2/11/2002 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 47834 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 2/11/2002 | $ (14,000.00) | CW | CHECK |
| 132490 | 2/11/2002 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 253989 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 2/11/2002 | $ (15,000.00) | CW | CHECK |
| 132499 | 2/11/2002 | 15,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 191199 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 2/11/2002 | $ (15,000.00) | CW | CHECK |
| 132496 | 2/11/2002 | 23,546.57 | NULL | 1ZB102 | Reconciled Customer Checks | 6337 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 2/11/2002 | $ (23,546.57) | CW | CHECK |
| 132503 | 2/11/2002 | 30,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 191237 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 2/11/2002 | $ (30,000.00) | CW | CHECK |
| 132488 | 2/11/2002 | 32,686.55 | NULL | 1B0166 | Reconciled Customer Checks | 8097 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 2/11/2002 | $ (32,686.55) | CW | CHECK |
| 132501 | 2/11/2002 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 98019 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 2/11/2002 | $ (37,500.00) | CW | CHECK |
| 132497 | 2/11/2002 | 50,000.00 | NULL | 1ZB388 | Reconciled Customer Checks | 219435 | 1ZB388 | ESTATE OF NATHAN BADER C/O STUART ZLOTOLOW, CPA SAGE ASSET MANAGEMENT | 2/11/2002 | $ (50,000.00) | CW | CHECK |
| 132491 | 2/11/2002 | 100,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 50395 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 2/11/2002 | $ (100,000.00) | CW | CHECK |
| 132489 | 2/11/2002 | 140,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 215907 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 2/11/2002 | $ (140,000.00) | CW | CHECK |
| 132495 | 2/11/2002 | 350,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 241267 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 2/11/2002 | $ (350,000.00) | CW | CHECK |
| 132494 | 2/11/2002 | 900,000.00 | NULL | 1T0047 | Reconciled Customer Checks | 222611 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 2/11/2002 | $ (900,000.00) | CW | CHECK |
| 132493 | 2/11/2002 | 983,080.00 | NULL | 1T0038 | Reconciled Customer Checks | 71997 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 2/11/2002 | $ (983,080.00) | CW | CHECK |
| 132520 | 2/12/2002 | 7,173.72 | NULL | 1ZR178 | Reconciled Customer Checks | 249089 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 2/12/2002 | $ (7,173.72) | CW | CHECK |
| 132508 | 2/12/2002 | 10,000.00 | NULL | 1CM189 | Reconciled Customer Checks | 228184 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 2/12/2002 | $ (10,000.00) | CW | CHECK |
| 132515 | 2/12/2002 | 10,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 264667 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIMAN | 2/12/2002 | $ (10,000.00) | CW | CHECK |
| 132518 | 2/12/2002 | 20,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 47795 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 2/12/2002 | $ (20,000.00) | CW | CHECK |
| 132514 | 2/12/2002 | 30,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 265272 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 2/12/2002 | $ (30,000.00) | CW | CHECK |
| 132512 | 2/12/2002 | 41,500.00 | NULL | 1G0322 | Reconciled Customer Checks | 282500 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/12/2002 | $ (41,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132511 | 2/12/2002 | 50,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 261061 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 2/12/2002 | $ (50,000.00) | CW | CHECK |
| 132516 | 2/12/2002 | 50,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 191124 | 1ZA735 | RUTH E GOLDSTEIN | 2/12/2002 | $ (50,000.00) | CW | CHECK |
| 132510 | 2/12/2002 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 30182 | 1C1012 | JOYCE CERTILMAN | 2/12/2002 | $ (100,000.00) | CW | CHECK |
| 132517 | 2/12/2002 | 100,000.00 | NULL | 1ZB367 | Reconciled Customer Checks | 219425 | 1ZB367 | THE LOU AND HARRY STERN FAMILY FOUNDATION | 2/12/2002 | $ (100,000.00) | CW | CHECK |
| 132519 | 2/12/2002 | 100,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 265044 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 2/12/2002 | $ (100,000.00) | CW | CHECK |
| 132513 | 2/12/2002 | 150,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 261108 | 1G0326 | MAXWELL L GATES TRUST 1997 | 2/12/2002 | $ (150,000.00) | CW | CHECK |
| 132509 | 2/12/2002 | 200,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 277182 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 2/12/2002 | $ (200,000.00) | CW | CHECK |
| 132529 | 2/13/2002 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 216396 | 1ZA478 | JOHN J KONE | 2/13/2002 | $ (2,000.00) | CW | CHECK |
| 132532 | 2/13/2002 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 72122 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/13/2002 | $ (2,000.00) | CW | CHECK |
| 132525 | 2/13/2002 | 3,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 235135 | 1N0013 | JULIET NIRENBERG | 2/13/2002 | $ (3,000.00) | CW | CHECK |
| 132530 | 2/13/2002 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 264959 | 1ZA758 | ROCHELLE WATTERS | 2/13/2002 | $ (5,000.00) | CW | CHECK |
| 132531 | 2/13/2002 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 221715 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/13/2002 | $ (5,000.00) | CW | CHECK |
| 132527 | 2/13/2002 | 10,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 6323 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 2/13/2002 | $ (10,000.00) | CW | CHECK |
| 132528 | 2/13/2002 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 72009 | 1ZA313 | STEPHANIE GAIL VICTOR | 2/13/2002 | $ (10,000.00) | CW | CHECK |
| 132524 | 2/13/2002 | 15,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 216056 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/13/2002 | $ (15,000.00) | CW | CHECK |
| 132522 | 2/13/2002 | 50,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 260994 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/13/2002 | $ (50,000.00) | CW | CHECK |
| 132523 | 2/13/2002 | 57,048.00 | NULL | 1G0270 | Reconciled Customer Checks | 235375 | 1G0270 | GOLD INVESTMENT CLUB | 2/13/2002 | $ (57,048.00) | CW | CHECK |
| 132533 | 2/13/2002 | 60,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 6352 | 1ZB358 | CAROL LEDERMAN | 2/13/2002 | $ (60,000.00) | CW | CHECK |
| 132526 | 2/13/2002 | 100,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 6317 | 1W0085 | WILK INVESTMENT CLUB | 2/13/2002 | $ (100,000.00) | CW | CHECK |
| 132536 | 2/14/2002 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 30174 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/14/2002 | $ (9,000.00) | CW | CHECK |
| 132542 | 2/14/2002 | 18,407.00 | NULL | 1ZB353 | Reconciled Customer Checks | 98006 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 2/14/2002 | $ (18,407.00) | CW | CHECK |
| 132543 | 2/14/2002 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 47812 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 2/14/2002 | $ (20,000.00) | CW | CHECK |
| 132541 | 2/14/2002 | 20,363.25 | NULL | 1ZB123 | Reconciled Customer Checks | 265015 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/14/2002 | $ (20,363.25) | CW | CHECK |
| 132539 | 2/14/2002 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 265298 | 1ZA470 | ANN DENVER | 2/14/2002 | $ (25,000.00) | CW | CHECK |
| 132540 | 2/14/2002 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 72035 | 1ZA471 | THE ASPEN COMPANY | 2/14/2002 | $ (25,000.00) | CW | CHECK |
| 132535 | 2/14/2002 | 38,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 215931 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 2/14/2002 | $ (38,000.00) | CW | CHECK |
| 132544 | 2/14/2002 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 47845 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 2/14/2002 | $ (50,000.00) | CW | CHECK |
| 132537 | 2/14/2002 | 63,000.00 | NULL | 1CM632 | Reconciled Customer Checks | 286551 | 1CM632 | NTC & CO. FBO REGINA FISHER (009332) | 2/14/2002 | $ (63,000.00) | CW | CHECK |
| 132538 | 2/14/2002 | 85,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 282538 | 1K0091 | JUDITH E KOSTIN | 2/14/2002 | $ (85,000.00) | CW | CHECK |
| 132550 | 2/15/2002 | 6,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 228230 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 2/15/2002 | $ (6,000.00) | CW | CHECK |
| 132561 | 2/15/2002 | 8,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 191039 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 2/15/2002 | $ (8,000.00) | CW | CHECK |
| 132562 | 2/15/2002 | 10,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 191046 | 1S0393 | ROSEMARIE STADELMAN | 2/15/2002 | $ (10,000.00) | CW | CHECK |
| 132556 | 2/15/2002 | 20,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 6299 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/15/2002 | $ (20,937.50) | CW | CHECK |
| 132557 | 2/15/2002 | 20,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 71907 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/15/2002 | $ (20,937.50) | CW | CHECK |
| 132558 | 2/15/2002 | 20,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 235158 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/15/2002 | $ (20,937.50) | CW | CHECK |
| 132560 | 2/15/2002 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 71966 | 1S0147 | LILLIAN B STEINBERG | 2/15/2002 | $ (25,000.00) | CW | CHECK |
| 132553 | 2/15/2002 | 29,017.50 | NULL | 1L0027 | Reconciled Customer Checks | 64975 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2002 | $ (29,017.50) | CW | CHECK |
| 132547 | 2/15/2002 | 30,000.00 | NULL | 1CM011 | Reconciled Customer Checks | 215601 | 1CM011 | MARION LEVINE | 2/15/2002 | $ (30,000.00) | CW | CHECK |
| 132549 | 2/15/2002 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 161292 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 2/15/2002 | $ (30,000.00) | CW | CHECK |
| 132554 | 2/15/2002 | 31,939.25 | NULL | 1R0081 | Reconciled Customer Checks | 221564 | 1R0081 | THE BENJAMIN IAN RECHLER TRUST C/O APRIL MANALANG | 2/15/2002 | $ (31,939.25) | CW | CHECK |
| 132555 | 2/15/2002 | 31,939.25 | NULL | 1R0082 | Reconciled Customer Checks | 39775 | 1R0082 | THE WILLI RECHLER TRUST C/O APRIL MANALANG | 2/15/2002 | $ (31,939.25) | CW | CHECK |
| 132546 | 2/15/2002 | 35,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 201649 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 2/15/2002 | $ (35,000.00) | CW | CHECK |
| 132551 | 2/15/2002 | 38,316.00 | NULL | 1G0269 | Reconciled Customer Checks | 228253 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/15/2002 | $ (38,316.00) | CW | CHECK |
| 132548 | 2/15/2002 | 50,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 215613 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/15/2002 | $ (50,000.00) | CW | CHECK |
| 132563 | 2/15/2002 | 51,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 264858 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 2/15/2002 | $ (51,000.00) | CW | CHECK |
| 132559 | 2/15/2002 | 560,000.00 | NULL | 1S0135 | Reconciled Customer Checks | 71947 | 1S0135 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 2/15/2002 | $ (560,000.00) | CW | CHECK |
| 132552 | 2/15/2002 | 1,873,875.00 | NULL | 1L0027 | Reconciled Customer Checks | 265116 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/15/2002 | $ (1,873,875.00) | CW | CHECK |
| 132569 | 2/19/2002 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 264671 | 1ZA127 | REBECCA L VICTOR | 2/19/2002 | $ (2,500.00) | CW | CHECK |
| 132571 | 2/19/2002 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 235540 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 2/19/2002 | $ (5,000.00) | CW | CHECK |
| 132570 | 2/19/2002 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 47738 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/19/2002 | $ (6,000.00) | CW | CHECK |
| 132568 | 2/19/2002 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 228269 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 2/19/2002 | $ (10,000.00) | CW | CHECK |
| 132573 | 2/19/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 30388 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/19/2002 | $ (10,770.00) | PW | CHECK |
| 132572 | 2/19/2002 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 241382 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 2/19/2002 | $ (11,000.00) | CW | CHECK |
| 132566 | 2/19/2002 | 50,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 8099 | 1CM171 | SYRIL SEIDEN | 2/19/2002 | $ (50,000.00) | CW | CHECK |
| 132567 | 2/19/2002 | 470,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 277226 | 1EM313 | C E H LIMITED PARTNERSHIP | 2/19/2002 | $ (470,000.00) | CW | CHECK |
| 132565 | 2/19/2002 | 650,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 201691 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 2/19/2002 | $ (650,000.00) | CW | CHECK |
| 132577 | 2/20/2002 | 9,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 215595 | 1B0195 | DEBRA BROWN | 2/20/2002 | $ (9,000.00) | CW | CHECK |
| 132575 | 2/20/2002 | 10,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 215892 | 1B0088 | BENNETT INDUSTRIES INC | 2/20/2002 | $ (10,000.00) | CW | CHECK |
| 132580 | 2/20/2002 | 15,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 191098 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/96 | 2/20/2002 | $ (15,000.00) | CW | CHECK |
| 132581 | 2/20/2002 | 20,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 219378 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 2/20/2002 | $ (20,000.00) | CW | CHECK |
| 132583 | 2/20/2002 | 40,000.00 | NULL | 1ZB378 | Reconciled Customer Checks | 241347 | 1ZB378 | MICHAEL S ROSENBERG HOWARD JAFFIE, B J RUDMAN HELEN SHATANOF TIC | 2/20/2002 | $ (40,000.00) | CW | CHECK |
| 132584 | 2/20/2002 | 74,407.00 | NULL | 1ZR252 | Reconciled Customer Checks | 265070 | 1ZR252 | NTC & CO. FBO LEONARD R GANZ (44045) | 2/20/2002 | $ (74,407.00) | CW | CHECK |
| 132576 | 2/20/2002 | 140,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 30118 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 2/20/2002 | $ (140,000.00) | CW | CHECK |
| 132578 | 2/20/2002 | 225,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 8110 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 2/20/2002 | $ (225,000.00) | CW | CHECK |
| 132582 | 2/20/2002 | 279,500.00 | NULL | 1ZA596 | Reconciled Customer Checks | 191112 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 2/20/2002 | $ (279,500.00) | CW | CHECK |
| 132579 | 2/20/2002 | 350,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 282481 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 2/20/2002 | $ (350,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMC... December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132591 | 2/21/2002 | 3,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 30280 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 2/21/2002 | $ (3,000.00) | CW | CHECK |
| 132596 | 2/21/2002 | 4,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 234957 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 2/21/2002 | $ (4,000.00) | CW | CHECK |
| 132592 | 2/21/2002 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 277233 | 1E0150 | LAURIE ROMAN EKSTROM | 2/21/2002 | $ (5,000.00) | CW | CHECK |
| 132601 | 2/21/2002 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 47749 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 2/21/2002 | $ (5,000.00) | CW | CHECK |
| 132604 | 2/21/2002 | 5,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 235550 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 2/21/2002 | $ (5,000.00) | CW | CHECK |
| 132589 | 2/21/2002 | 6,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 228206 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 2/21/2002 | $ (6,000.00) | CW | CHECK |
| 132593 | 2/21/2002 | 10,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 30297 | 1KW200 | JULIE KATZ | 2/21/2002 | $ (10,000.00) | CW | CHECK |
| 132603 | 2/21/2002 | 10,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 264939 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 2/21/2002 | $ (10,000.00) | CW | CHECK |
| 132587 | 2/21/2002 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 277202 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 2/21/2002 | $ (15,000.00) | CW | CHECK |
| 132600 | 2/21/2002 | 20,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 191061 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 2/21/2002 | $ (20,000.00) | CW | CHECK |
| 132588 | 2/21/2002 | 22,605.00 | NULL | 1EM287 | Reconciled Customer Checks | 277222 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 2/21/2002 | $ (22,605.00) | CW | CHECK |
| 132590 | 2/21/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 228211 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 2/21/2002 | $ (25,000.00) | CW | CHECK |
| 132597 | 2/21/2002 | 45,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 216141 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 2/21/2002 | $ (45,000.00) | CW | CHECK |
| 132599 | 2/21/2002 | 45,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 241284 | 1W0085 | WILK INVESTMENT CLUB | 2/21/2002 | $ (45,000.00) | CW | CHECK |
| 132607 | 2/21/2002 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 265374 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 2/21/2002 | $ (45,000.00) | CW | CHECK |
| 132598 | 2/21/2002 | 50,000.00 | NULL | 1U0017 | Reconciled Customer Checks | 72003 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 2/21/2002 | $ (50,000.00) | CW | CHECK |
| 132605 | 2/21/2002 | 65,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 264940 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 2/21/2002 | $ (65,000.00) | CW | CHECK |
| 132602 | 2/21/2002 | 200,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 47758 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 2/21/2002 | $ (200,000.00) | CW | CHECK |
| 132586 | 2/21/2002 | 225,000.00 | NULL | 1CM011 | Reconciled Customer Checks | 277159 | 1CM011 | MARION LEVINE | 2/21/2002 | $ (225,000.00) | CW | CHECK |
| 132606 | 2/21/2002 | 300,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 6349 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 2/21/2002 | $ (300,000.00) | CW | CHECK |
| 132594 | 2/21/2002 | 565,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 228273 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/21/2002 | $ (565,500.00) | CW | CHECK |
| 132595 | 2/21/2002 | 565,500.00 | NULL | 1KW260 | Reconciled Customer Checks | 211446 | 1KW260 | FRED WILPON FAMILY TRUST | 2/21/2002 | $ (565,500.00) | CW | CHECK |
| 132617 | 2/22/2002 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 6343 | 1ZB319 | WILLIAM I BADER | 2/22/2002 | $ (7,500.00) | CW | CHECK |
| 132615 | 2/22/2002 | 8,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 265292 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 2/22/2002 | $ (8,000.00) | CW | CHECK |
| 132612 | 2/22/2002 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 215732 | 1G0303 | PHYLLIS A GEORGE | 2/22/2002 | $ (20,000.00) | CW | CHECK |
| 132610 | 2/22/2002 | 40,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 286503 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 2/22/2002 | $ (40,000.00) | CW | CHECK |
| 132614 | 2/22/2002 | 40,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 47689 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 2/22/2002 | $ (40,000.00) | CW | CHECK |
| 132609 | 2/22/2002 | 150,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 8091 | 1A0096 | ALBERT ANGEL | 2/22/2002 | $ (150,000.00) | CW | CHECK |
| 132616 | 2/22/2002 | 350,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 191188 | 1ZB316 | GEORGE N FARIS | 2/22/2002 | $ (350,000.00) | CW | CHECK |
| 132613 | 2/22/2002 | 400,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 30303 | 1KW300 | STERLING EQUITIES | 2/22/2002 | $ (400,000.00) | CW | CHECK |
| 132611 | 2/22/2002 | 500,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 201748 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 2/22/2002 | $ (500,000.00) | CW | CHECK |
| 132632 | 2/25/2002 | 3,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 235573 | 1ZA872 | NAOMI GRIFFENKRANZ | 2/25/2002 | $ (3,000.00) | CW | CHECK |
| 132633 | 2/25/2002 | 3,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 241352 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 2/25/2002 | $ (3,000.00) | CW | CHECK |
| 132634 | 2/25/2002 | 5,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 241368 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 2/25/2002 | $ (5,000.00) | CW | CHECK |
| 132624 | 2/25/2002 | 10,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 30215 | 1EM066 | CYNTHIA LOU GINSBERG | 2/25/2002 | $ (10,000.00) | CW | CHECK |
| 132635 | 2/25/2002 | 10,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 6361 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 2/25/2002 | $ (10,000.00) | CW | CHECK |
| 132620 | 2/25/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 235431 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/25/2002 | $ (10,770.00) | PW | CHECK |
| 132631 | 2/25/2002 | 25,000.00 | NULL | 1ZA570 | Reconciled Customer Checks | 221670 | 1ZA570 | RUTH SCHLESINGER | 2/25/2002 | $ (25,000.00) | CW | CHECK |
| 132630 | 2/25/2002 | 40,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 216378 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 2/25/2002 | $ (40,000.00) | CW | CHECK |
| 132627 | 2/25/2002 | 91,570.03 | NULL | 1KW339 | Reconciled Customer Checks | 30340 | 1KW339 | STERLING METS ASSOCIATES | 2/25/2002 | $ (91,570.03) | CW | CHECK |
| 132629 | 2/25/2002 | 94,250.00 | NULL | 1L0165 | Reconciled Customer Checks | 209746 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 2/25/2002 | $ (94,250.00) | CW | CHECK |
| 132625 | 2/25/2002 | 200,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 282471 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 2/25/2002 | $ (200,000.00) | CW | CHECK |
| 132622 | 2/25/2002 | 200,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 293935 | 1C1049 | CLOTHMASTERS INC | 2/25/2002 | $ (200,000.00) | CW | CHECK |
| 132621 | 2/25/2002 | 200,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 195711 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 2/25/2002 | $ (200,000.00) | CW | CHECK |
| 132628 | 2/25/2002 | 240,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 30375 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/25/2002 | $ (240,000.00) | CW | CHECK |
| 132626 | 2/25/2002 | 298,046.15 | NULL | 1KW337 | Reconciled Customer Checks | 30317 | 1KW337 | MICHAEL KATZ ET AL TIC C/W E | 2/25/2002 | $ (298,046.15) | CW | CHECK |
| 132623 | 2/25/2002 | 300,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 30185 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 2/25/2002 | $ (300,000.00) | CW | CHECK |
| 132667 | 2/26/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 191252 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 2/26/2002 | $ (300.00) | CW | CHECK |
| 132662 | 2/26/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 98015 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 2/26/2002 | $ (400.00) | CW | CHECK |
| 132649 | 2/26/2002 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 235458 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 2/26/2002 | $ (1,000.00) | CW | CHECK |
| 132660 | 2/26/2002 | 2,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 216420 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 2/26/2002 | $ (2,500.00) | CW | CHECK |
| 132669 | 2/26/2002 | 2,750.00 | NULL | 1ZW046 | Reconciled Customer Checks | 241798 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 2/26/2002 | $ (2,750.00) | CW | CHECK |
| 132664 | 2/26/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 221765 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 2/26/2002 | $ (3,000.00) | CW | CHECK |
| 132668 | 2/26/2002 | 3,750.00 | NULL | 1ZW043 | Reconciled Customer Checks | 47848 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 2/26/2002 | $ (3,750.00) | CW | CHECK |
| 132670 | 2/26/2002 | 4,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 264995 | 1Z0018 | GEOFFREY CRAIG ZEGER | 2/26/2002 | $ (4,000.00) | CW | CHECK |
| 132654 | 2/26/2002 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 6346 | 1ZB320 | RISE HOCHMAN | 2/26/2002 | $ (5,000.00) | CW | CHECK |
| 132654 | 2/26/2002 | 6,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 211632 | 1N0013 | JULIET NEIDERBERG | 2/26/2002 | $ (6,000.00) | CW | CHECK |
| 132665 | 2/26/2002 | 7,173.12 | NULL | 1ZR178 | Reconciled Customer Checks | 47820 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 2/26/2002 | $ (7,173.12) | CW | CHECK |
| 132663 | 2/26/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 219443 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 2/26/2002 | $ (8,000.00) | CW | CHECK |
| 132643 | 2/26/2002 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 228246 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 2/26/2002 | $ (10,000.00) | CW | CHECK |
| 132647 | 2/26/2002 | 10,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 282617 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 2/26/2002 | $ (10,000.00) | CW | CHECK |
| 132653 | 2/26/2002 | 10,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 209833 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 2/26/2002 | $ (10,000.00) | CW | CHECK |
| 132657 | 2/26/2002 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 235185 | 1S0293 | TRUDY SCHLACHTER | 2/26/2002 | $ (10,000.00) | CW | CHECK |
| 132645 | 2/26/2002 | 14,000.00 | NULL | 1K0113 | Reconciled Customer Checks | 269638 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 2/26/2002 | $ (14,000.00) | CW | CHECK |
| 132650 | 2/26/2002 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 180920 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 2/26/2002 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to Clients Drawn from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132646 | 2/26/2002 | 18,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 39641 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 2/26/2002 | $ (18,000.00) | CW | CHECK |
| 132639 | 2/26/2002 | 20,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 161381 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 2/26/2002 | $ (20,000.00) | CW | CHECK |
| 132656 | 2/26/2002 | 20,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 191042 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765000 | 2/26/2002 | $ (20,000.00) | CW | CHECK |
| 132648 | 2/26/2002 | 25,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 282630 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 2/26/2002 | $ (25,000.00) | CW | CHECK |
| 132669 | 2/26/2002 | 25,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 264701 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 2/26/2002 | $ (25,000.00) | CW | CHECK |
| 132644 | 2/26/2002 | 30,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 277279 | 1G0312 | DEBORAH GOORE | 2/26/2002 | $ (30,000.00) | CW | CHECK |
| 132655 | 2/26/2002 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 221571 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 2/26/2002 | $ (30,000.00) | CW | CHECK |
| 132640 | 2/26/2002 | 36,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 243390 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/26/2002 | $ (36,000.00) | CW | CHECK |
| 132652 | 2/26/2002 | 36,658.00 | NULL | 1M0139 | Reconciled Customer Checks | 30541 | 1M0139 | NTC & CO. FBO DONALD S MOSCOE (DECEASED) -113030 | 2/26/2002 | $ (36,658.00) | CW | CHECK |
| 132658 | 2/26/2002 | 50,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 264927 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 2/26/2002 | $ (50,000.00) | CW | CHECK |
| 132666 | 2/26/2002 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 191211 | 1ZR182 | NTC & CO FBO SHERWOOD FRIEND (98679) | 2/26/2002 | $ (50,000.00) | CW | CHECK |
| 132651 | 2/26/2002 | 75,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 211593 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 2/26/2002 | $ (75,000.00) | CW | CHECK |
| 132641 | 2/26/2002 | 100,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 30241 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 2/26/2002 | $ (100,000.00) | CW | CHECK |
| 132637 | 2/26/2002 | 200,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 277134 | 1A0096 | ALBERT ANGEL | 2/26/2002 | $ (200,000.00) | CW | CHECK |
| 132638 | 2/26/2002 | 200,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 215915 | 1CM015 | GARY ALBERT | 2/26/2002 | $ (200,000.00) | CW | CHECK |
| 132642 | 2/26/2002 | 200,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 277206 | 1EM219 | UNION SALES ASSOCIATES | 2/26/2002 | $ (200,000.00) | CW | CHECK |
| 132679 | 2/27/2002 | 4,100.00 | NULL | 1ZA743 | Reconciled Customer Checks | 216400 | 1ZA743 | THERESA C TERUZZI & JOHN I STEVEN J/T WROS | 2/27/2002 | $ (4,100.00) | CW | CHECK |
| 132675 | 2/27/2002 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 8105 | 1EM249 | DENISE MARIE DIAN | 2/27/2002 | $ (10,000.00) | CW | CHECK |
| 132678 | 2/27/2002 | 10,000.00 | NULL | 1S0385 | Reconciled Customer Checks | 221600 | 1S0385 | NTC & CO. FBO STUART M STEIN (092629) | 2/27/2002 | $ (10,000.00) | CW | CHECK |
| 132682 | 2/27/2002 | 13,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 216423 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 2/27/2002 | $ (13,000.00) | CW | CHECK |
| 132676 | 2/27/2002 | 15,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 209668 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 2/27/2002 | $ (15,000.00) | CW | CHECK |
| 132681 | 2/27/2002 | 44,615.00 | NULL | 1ZB119 | Reconciled Customer Checks | 219419 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 2/27/2002 | $ (44,615.00) | CW | CHECK |
| 132674 | 2/27/2002 | 50,288.87 | NULL | 1D0028 | Reconciled Customer Checks | 201786 | 1D0028 | CARMEN DELL'OREFICE | 2/27/2002 | $ (50,288.87) | CW | CHECK |
| 132673 | 2/27/2002 | 100,000.00 | NULL | 1CM312 | Reconciled Customer Checks | 261007 | 1CM312 | EUGENIA G VOGEL | 2/27/2002 | $ (100,000.00) | CW | CHECK |
| 132680 | 2/27/2002 | 280,000.00 | NULL | 1ZB118 | Reconciled Customer Checks | 265003 | 1ZB118 | PAUL R SHEINKOPF & MRS JANIS W SHEINKOPF JT WROS | 2/27/2002 | $ (280,000.00) | CW | CHECK |
| 132677 | 2/27/2002 | 300,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 30500 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 2/27/2002 | $ (300,000.00) | CW | CHECK |
| 132672 | 2/27/2002 | 500,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 215622 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/27/2002 | $ (500,000.00) | CW | CHECK |
| 132684 | 2/28/2002 | 350.92 | NULL | 1CM619 | Reconciled Customer Checks | 202971 | 1CM619 | RACHEL E FLAX | 2/28/2002 | $ (350.92) | CW | CHECK |
| 132690 | 2/28/2002 | 9,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 30357 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 2/28/2002 | $ (9,000.00) | CW | CHECK |
| 132683 | 2/28/2002 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 180915 | 1M0043 | MISCORK CORP #1 | 2/28/2002 | $ (10,000.00) | CW | CHECK |
| 132688 | 2/28/2002 | 25,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 261152 | 1KW198 | RED VALLEY PARTNERS | 2/28/2002 | $ (25,000.00) | CW | CHECK |
| 132689 | 2/28/2002 | 25,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 221443 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/28/2002 | $ (25,000.00) | CW | CHECK |
| 132686 | 2/28/2002 | 50,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 64758 | 1KW067 | FRED WILPON | 2/28/2002 | $ (50,000.00) | CW | CHECK |
| 132687 | 2/28/2002 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 211424 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 2/28/2002 | $ (50,000.00) | CW | CHECK |
| 132685 | 2/28/2002 | 300,000.00 | NULL | 1G0118 | Reconciled Customer Checks | 293981 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON | 2/28/2002 | $ (300,000.00) | CW | CHECK |
| 132738 | 3/1/2002 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 242097 | 1P0030 | ABRAHAM PLOTSKY | 3/1/2002 | $ (500.00) | CW | CHECK |
| 132708 | 3/1/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 241492 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 3/1/2002 | $ (1,500.00) | CW | CHECK |
| 132716 | 3/1/2002 | 1,950.00 | NULL | 1KW095 | Reconciled Customer Checks | 241989 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/1/2002 | $ (1,950.00) | CW | CHECK |
| 132726 | 3/1/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 303870 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 3/1/2002 | $ (2,000.00) | CW | CHECK |
| 132706 | 3/1/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 249150 | 1EM105 | JENNIFER BETH KUNIN | 3/1/2002 | $ (3,000.00) | CW | CHECK |
| 132743 | 3/1/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 255400 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 3/1/2002 | $ (3,000.00) | CW | CHECK |
| 132748 | 3/1/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 244682 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 3/1/2002 | $ (3,000.00) | CW | CHECK |
| 132730 | 3/1/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 278857 | 1K0036 | ALYSE JOEL KLUFER | 3/1/2002 | $ (5,000.00) | CW | CHECK |
| 132731 | 3/1/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 243029 | 1K0037 | ROBERT E KLUFER | 3/1/2002 | $ (5,000.00) | CW | CHECK |
| 132741 | 3/1/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 216739 | 1R0041 | AMY ROTH | 3/1/2002 | $ (5,000.00) | CW | CHECK |
| 132747 | 3/1/2002 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 279555 | 1S0018 | PATRICIA SAMUELS | 3/1/2002 | $ (5,000.00) | CW | CHECK |
| 132728 | 3/1/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 98391 | 1K0003 | JEAN KAHN | 3/1/2002 | $ (6,000.00) | CW | CHECK |
| 132729 | 3/1/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 303878 | 1K0004 | RUTH KAHN | 3/1/2002 | $ (6,000.00) | CW | CHECK |
| 132736 | 3/1/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 98515 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/1/2002 | $ (6,000.00) | CW | CHECK |
| 132667 | 3/1/2002 | 6,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 244712 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 3/1/2002 | $ (6,000.00) | CW | CHECK |
| 132727 | 3/1/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 98367 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 3/1/2002 | $ (6,300.00) | CW | CHECK |
| 132704 | 3/1/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 210098 | 1B0083 | AMY JOEL BURGER | 3/1/2002 | $ (7,000.00) | CW | CHECK |
| 132737 | 3/1/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 151209 | 1P0025 | ELAINE PIKULIK | 3/1/2002 | $ (7,000.00) | CW | CHECK |
| 132714 | 3/1/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 241982 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 3/1/2002 | $ (10,000.00) | CW | CHECK |
| 132717 | 3/1/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 209569 | 1KW123 | JOAN WACHTLER | 3/1/2002 | $ (10,000.00) | CW | CHECK |
| 132718 | 3/1/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 269278 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 3/1/2002 | $ (10,000.00) | CW | CHECK |
| 132722 | 3/1/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 241994 | 1KW158 | SOL WACHTLER | 3/1/2002 | $ (10,000.00) | CW | CHECK |
| 132742 | 3/1/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 255394 | 1R0050 | JONATHAN ROTH | 3/1/2002 | $ (10,000.00) | CW | CHECK |
| 132749 | 3/1/2002 | 10,000.00 | NULL | 1S0235 | Reconciled Customer Checks | 216770 | 1S0235 | ERWIN STARR TRUST | 3/1/2002 | $ (10,000.00) | CW | CHECK |
| 132744 | 3/1/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 175489 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 3/1/2002 | $ (10,000.00) | CW | CHECK |
| 132745 | 3/1/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 257344 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 3/1/2002 | $ (10,000.00) | CW | CHECK |
| 132746 | 3/1/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 160905 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 3/1/2002 | $ (10,000.00) | CW | CHECK |
| 132707 | 3/1/2002 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 209392 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 3/1/2002 | $ (15,000.00) | CW | CHECK |
| 132713 | 3/1/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 241980 | 1KW044 | L THOMAS OSTERMAN | 3/1/2002 | $ (15,000.00) | CW | CHECK |
| 132698 | 3/1/2002 | 20,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 284059 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 3/1/2002 | $ (20,000.00) | CW | CHECK |
| 132740 | 3/1/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 283970 | 1R0016 | JUDITH RECHLER | 3/1/2002 | $ (25,000.00) | CW | CHECK |
| 132696 | 3/1/2002 | 26,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 122861 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 3/1/2002 | $ (26,000.00) | CW | CHECK |
| 132723 | 3/1/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 242006 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/1/2002 | $ (30,000.00) | CW | CHECK |
| 132705 | 3/1/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 249130 | 1D0031 | DI FAZIO ELECTRIC INC | 3/1/2002 | $ (36,000.00) | CW | CHECK |
| 132709 | 3/1/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 209398 | 1EM193 | MALCOLM L SHERMAN | 3/1/2002 | $ (40,000.00) | CW | CHECK |
| 132739 | 3/1/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 216732 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 3/1/2002 | $ (40,000.00) | CW | CHECK 2001 DISTRIBUTION |

Reconciled BLMIS Customer Ledgers Calculated By BLMIS (Derived From JPMC Data 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132695 | 3/1/2002 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 255451 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 3/1/2002 | $ (43,750.00) | CW | CHECK |
| 132694 | 3/1/2002 | 45,000.00 | NULL | 1R0129 | Reconciled Customer Checks | 216743 | 1R0129 | ESTATE OF SELMA SEIDENBERG ROSOFF | 3/1/2002 | $ (45,000.00) | CW | CHECK |
| 132733 | 3/1/2002 | 48,300.00 | NULL | 1L0135 | Reconciled Customer Checks | 244627 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 3/1/2002 | $ (48,300.00) | CW | CHECK |
| 132710 | 3/1/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 241569 | 1F0054 | S DONALD FRIEDMAN | 3/1/2002 | $ (50,000.00) | CW | CHECK |
| 132719 | 3/1/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 6406 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 3/1/2002 | $ (60,000.00) | CW | CHECK |
| 132720 | 3/1/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 272524 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 3/1/2002 | $ (60,000.00) | CW | CHECK |
| 132724 | 3/1/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 278850 | 1KW260 | FRED WILPON FAMILY TRUST | 3/1/2002 | $ (66,167.00) | CW | CHECK |
| 132711 | 3/1/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 216579 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 3/1/2002 | $ (75,000.00) | CW | CHECK |
| 132700 | 3/1/2002 | 80,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 216833 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/1/2002 | $ (80,000.00) | CW | CHECK |
| 132701 | 3/1/2002 | 90,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 284110 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/1/2002 | $ (90,000.00) | CW | CHECK |
| 132693 | 3/1/2002 | 100,000.00 | NULL | 1CM625 | Reconciled Customer Checks | 6379 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 3/1/2002 | $ (100,000.00) | CW | CHECK |
| 132732 | 3/1/2002 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 279487 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 3/1/2002 | $ (100,000.00) | CW | CHECK |
| 132712 | 3/1/2002 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 249238 | 1KW024 | SAUL B KATZ | 3/1/2002 | $ (114,000.00) | CW | CHECK |
| 132715 | 3/1/2002 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 225359 | 1KW067 | FRED WILPON | 3/1/2002 | $ (114,000.00) | CW | CHECK |
| 132735 | 3/1/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 209763 | 1M0016 | ALBERT L MALTZ PC | 3/1/2002 | $ (150,720.00) | PW | CHECK |
| 132725 | 3/1/2002 | 155,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 242013 | 1KW314 | STERLING THIRTY VENTURE LLC I | 3/1/2002 | $ (155,000.00) | CW | CHECK |
| 132734 | 3/1/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 241705 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2002 | $ (228,065.00) | PW | CHECK |
| 132699 | 3/1/2002 | 250,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 279666 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY GROSVENOR | 3/1/2002 | $ (250,000.00) | CW | CHECK |
| 132702 | 3/1/2002 | 300,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 272688 | 1ZB046 | PARTNERS LTD C/O FRANK AVELLINO | 3/1/2002 | $ (300,000.00) | CW | CHECK |
| 132721 | 3/1/2002 | 325,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 209581 | 1KW156 | STERLING 15C LLC | 3/1/2002 | $ (325,000.00) | CW | CHECK |
| 132703 | 3/1/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 279417 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/1/2002 | $ (1,200,000.00) | CW | CHECK |
| 132762 | 3/4/2002 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 151347 | 1ZA478 | JOHN J KONE | 3/4/2002 | $ (4,000.00) | CW | CHECK |
| 132758 | 3/4/2002 | 8,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 151189 | 1L0107 | PAUL C LYONS | 3/4/2002 | $ (8,000.00) | CW | CHECK |
| 132760 | 3/4/2002 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 242124 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 3/4/2002 | $ (10,000.00) | CW | CHECK |
| 132761 | 3/4/2002 | 10,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 242149 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 3/4/2002 | $ (10,000.00) | CW | CHECK |
| 132763 | 3/4/2002 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 137665 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 3/4/2002 | $ (10,000.00) | CW | CHECK |
| 132767 | 3/4/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 137480 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/4/2002 | $ (10,770.00) | PW | CHECK |
| 132765 | 3/4/2002 | 12,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 218926 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 3/4/2002 | $ (12,000.00) | CW | CHECK |
| 132756 | 3/4/2002 | 13,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 249259 | 1KW281 | JOHN THACKRAY | 3/4/2002 | $ (13,000.00) | CW | CHECK |
| 132757 | 3/4/2002 | 13,000.00 | NULL | 1KW282 | Reconciled Customer Checks | 241653 | 1KW282 | PAT THACKRAY | 3/4/2002 | $ (13,000.00) | CW | CHECK |
| 132764 | 3/4/2002 | 13,595.00 | NULL | 1ZR011 | Reconciled Customer Checks | 137738 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 3/4/2002 | $ (13,595.00) | CW | CHECK |
| 132751 | 3/4/2002 | 25,000.00 | NULL | 1B0111 | Reconciled Customer Checks | 286594 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 3/4/2002 | $ (25,000.00) | CW | CHECK |
| 132753 | 3/4/2002 | 30,000.00 | NULL | 1FR043 | Reconciled Customer Checks | 98245 | 1FR043 | HAROLD L WATERMAN, GREVILLE WATERMAN, JANIS PASKIN JT/WROS 15 CUMBERLAND HOUSE | 3/4/2002 | $ (30,000.00) | CW | CHECK |
| 132766 | 3/4/2002 | 44,143.29 | NULL | 1ZR195 | Reconciled Customer Checks | 252041 | 1ZR195 | NTC & CO. FBO LOTHAR KARP (99223) | 3/4/2002 | $ (44,143.29) | CW | CHECK |
| 132752 | 3/4/2002 | 75,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 210103 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 3/4/2002 | $ (75,000.00) | CW | CHECK |
| 132755 | 3/4/2002 | 100,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 249252 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 3/4/2002 | $ (100,000.00) | CW | CHECK |
| 132759 | 3/4/2002 | 115,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 279562 | 1S0224 | DONALD SCHUPAK | 3/4/2002 | $ (115,000.00) | CW | CHECK |
| 132754 | 3/4/2002 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 269262 | 1KW113 | ISAAC BLECH | 3/4/2002 | $ (500,000.00) | CW | CHECK |
| 132773 | 3/5/2002 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 216519 | 1D0020 | DOLINSKY INVESTMENT FUND | 3/5/2002 | $ (2,500.00) | CW | CHECK |
| 132779 | 3/5/2002 | 12,000.00 | NULL | 1S0255 | Reconciled Customer Checks | 241780 | 1S0255 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | 3/5/2002 | $ (12,000.00) | CW | CHECK |
| 132785 | 3/5/2002 | 13,094.50 | NULL | 1ZB322 | Reconciled Customer Checks | 122995 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 3/5/2002 | $ (13,094.50) | CW | CHECK |
| 132775 | 3/5/2002 | 20,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 244612 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 3/5/2002 | $ (20,000.00) | CW | CHECK |
| 132783 | 3/5/2002 | 20,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 281288 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL JT WROS | 3/5/2002 | $ (20,000.00) | CW | CHECK |
| 132769 | 3/5/2002 | 21,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 241386 | 1A0093 | DAVID A ALBERT | 3/5/2002 | $ (21,000.00) | CW | CHECK |
| 132784 | 3/5/2002 | 22,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 247973 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 3/5/2002 | $ (22,000.00) | CW | CHECK |
| 132777 | 3/5/2002 | 25,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 50476 | 1SH012 | LILFAM LLC | 3/5/2002 | $ (25,000.00) | CW | CHECK |
| 132776 | 3/5/2002 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 279512 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 3/5/2002 | $ (30,000.00) | CW | CHECK |
| 132781 | 3/5/2002 | 30,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 306253 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANIZZA | 3/5/2002 | $ (30,000.00) | CW | CHECK |
| 132774 | 3/5/2002 | 56,067.66 | NULL | 1L0027 | Reconciled Customer Checks | 303894 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2002 | $ (56,067.66) | CW | CHECK |
| 132771 | 3/5/2002 | 95,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 209334 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 3/5/2002 | $ (95,000.00) | CW | CHECK |
| 132778 | 3/5/2002 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 98616 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 3/5/2002 | $ (100,000.00) | CW | CHECK |
| 132772 | 3/5/2002 | 150,000.00 | NULL | 1C0015 | Reconciled Customer Checks | 98137 | 1C0015 | MELVIN MARDER | 3/5/2002 | $ (150,000.00) | CW | CHECK |
| 132782 | 3/5/2002 | 300,000.00 | NULL | 1ZA879 | Reconciled Customer Checks | 218878 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 3/5/2002 | $ (300,000.00) | CW | CHECK |
| 132787 | 3/6/2002 | 2,745.57 | NULL | 1R0135 | Reconciled Customer Checks | 241749 | 1R0135 | HOWARD HUGHES MEDICAL INST RELATIVE VALUE STRATEGIES LLC C/O IVY ASSET MANAGEMENT CORP | 3/6/2002 | $ (2,745.57) | CW | CHECK |
| 132788 | 3/6/2002 | 5,000.00 | NULL | 1S0306 | Reconciled Customer Checks | 218798 | 1S0306 | DAVID SHAPIRO | 3/6/2002 | $ (5,000.00) | CW | CHECK |
| 132795 | 3/7/2002 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 151414 | 1ZB263 | RICHARD M ROSEN | 3/7/2002 | $ (5,000.00) | CW | CHECK |
| 132794 | 3/7/2002 | 15,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 209547 | 1H0095 | JANE M DELAIRE | 3/7/2002 | $ (15,000.00) | CW | CHECK |
| 132796 | 3/7/2002 | 15,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 236851 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 3/7/2002 | $ (15,000.00) | CW | CHECK |
| 132790 | 3/7/2002 | 50,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 272367 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 3/7/2002 | $ (50,000.00) | CW | CHECK |
| 132793 | 3/7/2002 | 200,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 249187 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 3/7/2002 | $ (200,000.00) | CW | CHECK |
| 132792 | 3/7/2002 | 282,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 6398 | 1F0057 | ROBIN S FRIEHLING | 3/7/2002 | $ (282,000.00) | CW | CHECK |
| 132791 | 3/7/2002 | 350,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 272405 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 3/7/2002 | $ (350,000.00) | CW | CHECK |
| 132801 | 3/8/2002 | 9,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 241853 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 3/8/2002 | $ (9,000.00) | CW | CHECK |
| 132800 | 3/8/2002 | 13,518.00 | NULL | 1G0226 | Reconciled Customer Checks | 241582 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 3/8/2002 | $ (13,518.00) | CW | CHECK |
| 132799 | 3/8/2002 | 14,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 216543 | 1EM334 | METRO MOTOR IMPORTS INC | 3/8/2002 | $ (14,000.00) | CW | CHECK |

Reconciled BLMIS Customer List of Checks Written by BLMIS from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132798 | 3/8/2002 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 225134 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/8/2002 | $ (30,000.00) | CW | CHECK |
| 132803 | 3/8/2002 | 60,000.00 | NULL | 1ZW017 | Reconciled Customer Checks | 216890 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 3/8/2002 | $ (60,000.00) | CW | CHECK |
| 132802 | 3/8/2002 | 100,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 242170 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 3/8/2002 | $ (100,000.00) | CW | CHECK |
| 132807 | 3/11/2002 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 98600 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 3/11/2002 | $ (5,000.00) | CW | CHECK |
| 132810 | 3/11/2002 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 241841 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 3/11/2002 | $ (5,000.00) | CW | CHECK |
| 132806 | 3/11/2002 | 5,928.62 | NULL | 1F0167 | Reconciled Customer Checks | 241575 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 3/11/2002 | $ (5,928.62) | CW | CHECK |
| 132813 | 3/11/2002 | 7,300.00 | NULL | 1ZB241 | Reconciled Customer Checks | 216849 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 3/11/2002 | $ (7,300.00) | CW | CHECK |
| 132811 | 3/11/2002 | 10,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 279609 | 1ZA230 | BARBARA J GOLDEN | 3/11/2002 | $ (10,000.00) | CW | CHECK |
| 132815 | 3/11/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 278875 | 1L0025 | TRUST M-B FRANCIS N LEVY U/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/11/2002 | $ (10,770.00) | PW | CHECK |
| 132809 | 3/11/2002 | 15,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 244704 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 3/11/2002 | $ (15,000.00) | CW | CHECK |
| 132805 | 3/11/2002 | 25,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 269247 | 1F0094 | JOAN L FISHER | 3/11/2002 | $ (25,000.00) | CW | CHECK |
| 132814 | 3/11/2002 | 41,300.00 | NULL | 1ZB342 | Reconciled Customer Checks | 216855 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 3/11/2002 | $ (41,300.00) | CW | CHECK |
| 132812 | 3/11/2002 | 69,000.00 | NULL | 1ZA326 | Reconciled Customer Checks | 242143 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 3/11/2002 | $ (69,000.00) | CW | CHECK |
| 132808 | 3/11/2002 | 300,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 151229 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 3/11/2002 | $ (300,000.00) | CW | CHECK |
| 132824 | 3/12/2002 | 1,300.00 | NULL | 1RU007 | Reconciled Customer Checks | 306238 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 3/12/2002 | $ (1,300.00) | CW | CHECK |
| 132829 | 3/12/2002 | 3,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 252004 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/12/2002 | $ (3,000.00) | CW | CHECK |
| 132833 | 3/12/2002 | 4,248.48 | NULL | 1ZR082 | Reconciled Customer Checks | 279753 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 3/12/2002 | $ (4,248.48) | CW | CHECK |
| 132831 | 3/12/2002 | 4,311.44 | NULL | 1ZR015 | Reconciled Customer Checks | 216875 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 3/12/2002 | $ (4,311.44) | CW | CHECK |
| 132821 | 3/12/2002 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 98220 | 1E0150 | LAURIE ROMAN EKSTROM | 3/12/2002 | $ (5,000.00) | CW | CHECK |
| 132818 | 3/12/2002 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 130313 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 3/12/2002 | $ (5,500.00) | CW | CHECK |
| 132835 | 3/12/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 279762 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 3/12/2002 | $ (7,500.00) | CW | CHECK |
| 132817 | 3/12/2002 | 10,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 98062 | 1CM050 | SUSAN J EPSTEIN JACOBS DAVID EPSTEIN P O A | 3/12/2002 | $ (10,000.00) | CW | CHECK |
| 132820 | 3/12/2002 | 10,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 241486 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 3/12/2002 | $ (10,000.00) | CW | CHECK |
| 132832 | 3/12/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 284141 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 3/12/2002 | $ (10,000.00) | CW | CHECK |
| 132838 | 3/12/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 236855 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 3/12/2002 | $ (10,000.00) | CW | CHECK |
| 132826 | 3/12/2002 | 14,000.00 | NULL | 1V0015 | Reconciled Customer Checks | 122825 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 3/12/2002 | $ (14,000.00) | CW | CHECK |
| 132822 | 3/12/2002 | 15,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 130515 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 3/12/2002 | $ (15,000.00) | CW | CHECK |
| 132836 | 3/12/2002 | 15,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 272734 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 3/12/2002 | $ (15,000.00) | CW | CHECK |
| 132823 | 3/12/2002 | 20,000.00 | NULL | 1P0037 | Reconciled Customer Checks | 283959 | 1P0037 | TED POLAND | 3/12/2002 | $ (20,000.00) | CW | CHECK |
| 132828 | 3/12/2002 | 20,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 247925 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 3/12/2002 | $ (20,000.00) | CW | CHECK |
| 132827 | 3/12/2002 | 25,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 306256 | 1ZA377 | M GARTH SHERMAN | 3/12/2002 | $ (25,000.00) | CW | CHECK |
| 132837 | 3/12/2002 | 30,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 272737 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 3/12/2002 | $ (30,000.00) | CW | CHECK |
| 132834 | 3/12/2002 | 45,000.00 | NULL | 1ZB187 | Reconciled Customer Checks | 252021 | 1ZB187 | NTC & CO. FBO DAVID M SERXNER (94922) | 3/12/2002 | $ (45,000.00) | CW | CHECK |
| 132830 | 3/12/2002 | 50,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 279687 | 1ZB358 | CAROL LEDERMAN | 3/12/2002 | $ (50,000.00) | CW | CHECK |
| 132819 | 3/12/2002 | 100,000.00 | NULL | 1CM352 | Reconciled Customer Checks | 241817 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 3/12/2002 | $ (100,000.00) | CW | CHECK |
| 132825 | 3/12/2002 | 100,000.00 | NULL | 1T0031 | Reconciled Customer Checks | 216799 | 1T0031 | DORON A TAVLIN | 3/12/2002 | $ (100,000.00) | CW | CHECK |
| 132847 | 3/13/2002 | 20.61 | NULL | 1ZA877 | Reconciled Customer Checks | 218852 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 3/13/2002 | $ (20.61) | CW | CHECK |
| 132844 | 3/13/2002 | 273.43 | NULL | 1S0028 | Reconciled Customer Checks | 241764 | 1S0028 | NORMAN I SCHAFLER TRUSTEE U/A 5/22/73 FBO JULIE SCHAFLER DALE | 3/13/2002 | $ (273.43) | CW | CHECK |
| 132845 | 3/13/2002 | 10,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 272596 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 3/13/2002 | $ (10,000.00) | CW | CHECK |
| 132846 | 3/13/2002 | 15,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 137712 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 3/13/2002 | $ (15,000.00) | CW | CHECK |
| 132843 | 3/13/2002 | 90,000.00 | NULL | 1M0041 | Reconciled Customer Checks | 255358 | 1M0041 | MINNETONKA MOCCASIN CO INC PENSION PLAN | 3/13/2002 | $ (90,000.00) | CW | CHECK |
| 132842 | 3/13/2002 | 100,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 130467 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 3/13/2002 | $ (100,000.00) | CW | CHECK |
| 132841 | 3/13/2002 | 275,000.00 | NULL | 1EM388 | Reconciled Customer Checks | 265110 | 1EM388 | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 3/13/2002 | $ (275,000.00) | CW | CHECK |
| 132864 | 3/14/2002 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 218712 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 3/14/2002 | $ (5,000.00) | CW | CHECK |
| 132865 | 3/14/2002 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 218724 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 3/14/2002 | $ (5,000.00) | CW | CHECK |
| 132873 | 3/14/2002 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 137732 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/14/2002 | $ (5,000.00) | CW | CHECK |
| 132856 | 3/14/2002 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 209522 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 3/14/2002 | $ (6,000.00) | CW | CHECK |
| 132868 | 3/14/2002 | 6,600.00 | NULL | 1S0414 | Reconciled Customer Checks | 216794 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 3/14/2002 | $ (6,600.00) | CW | CHECK |
| 132872 | 3/14/2002 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 151355 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 3/14/2002 | $ (10,000.00) | CW | CHECK |
| 132876 | 3/14/2002 | 10,200.00 | NULL | 1ZB344 | Reconciled Customer Checks | 218906 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 3/14/2002 | $ (10,200.00) | CW | CHECK |
| 132877 | 3/14/2002 | 10,200.00 | NULL | 1ZB345 | Reconciled Customer Checks | 151430 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 3/14/2002 | $ (10,200.00) | CW | CHECK |
| 132861 | 3/14/2002 | 10,700.00 | NULL | 1N0009 | Reconciled Customer Checks | 283949 | 1N0009 | MELVIN N NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 3/14/2002 | $ (10,700.00) | CW | CHECK |
| 132863 | 3/14/2002 | 13,000.00 | NULL | 1N0011 | Reconciled Customer Checks | 98586 | 1N0011 | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 3/14/2002 | $ (13,000.00) | CW | CHECK |
| 132879 | 3/14/2002 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 272728 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 3/14/2002 | $ (14,000.00) | CW | CHECK |
| 132866 | 3/14/2002 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 225310 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/14/2002 | $ (15,000.00) | CW | CHECK |
| 132869 | 3/14/2002 | 15,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 151307 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 3/14/2002 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited to JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132862 | 3/14/2002 | 15,400.00 | NULL | 1N0010 | Reconciled Customer Checks | 241734 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 3/14/2002 | $ (15,400.00) | CW | CHECK |
| 132878 | 3/14/2002 | 15,818.00 | NULL | 1ZB353 | Reconciled Customer Checks | 281299 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 3/14/2002 | $ (15,818.00) | CW | CHECK |
| 132849 | 3/14/2002 | 20,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 265378 | 1A0017 | GERTRUDE ALPERN | 3/14/2002 | $ (20,000.00) | CW | CHECK |
| 132858 | 3/14/2002 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 216606 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 3/14/2002 | $ (20,000.00) | CW | CHECK |
| 132859 | 3/14/2002 | 20,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 283905 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 3/14/2002 | $ (20,000.00) | CW | CHECK |
| 132870 | 3/14/2002 | 20,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 218848 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 3/14/2002 | $ (20,000.00) | CW | CHECK |
| 132875 | 3/14/2002 | 20,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 279680 | 1ZB336 | CARA MENDELOW | 3/14/2002 | $ (20,000.00) | CW | CHECK |
| 132852 | 3/14/2002 | 25,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 269215 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 3/14/2002 | $ (25,000.00) | CW | CHECK |
| 132853 | 3/14/2002 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 98102 | 1CM681 | DANELS LP | 3/14/2002 | $ (25,000.00) | CW | CHECK |
| 132854 | 3/14/2002 | 25,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 241882 | 1EM161 | RIMA ROBINSON | 3/14/2002 | $ (25,000.00) | CW | CHECK |
| 132850 | 3/14/2002 | 33,358.00 | NULL | 1CM044 | Reconciled Customer Checks | 241408 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 3/14/2002 | $ (33,358.00) | CW | CHECK |
| 132857 | 3/14/2002 | 50,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 303882 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 3/14/2002 | $ (50,000.00) | CW | CHECK |
| 132860 | 3/14/2002 | 55,000.00 | NULL | 1M0155 | Reconciled Customer Checks | 306228 | 1M0155 | NTC & CO. FBO MELVIN MARDER (111151) | 3/14/2002 | $ (55,000.00) | CW | CHECK |
| 132867 | 3/14/2002 | 75,000.00 | NULL | 1R0189 | Reconciled Customer Checks | 255418 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 3/14/2002 | $ (75,000.00) | CW | CHECK |
| 132866 | 3/14/2002 | 125,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 306242 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 3/14/2002 | $ (125,000.00) | CW | CHECK |
| 132874 | 3/14/2002 | 125,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 272703 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 3/14/2002 | $ (125,000.00) | CW | CHECK |
| 132851 | 3/14/2002 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 6373 | 1CM326 | THE LITWIN FOUNDATION INC | 3/14/2002 | $ (300,000.00) | CW | CHECK |
| 132871 | 3/14/2002 | 400,000.00 | NULL | 1ZA534 | Reconciled Customer Checks | 284091 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 3/14/2002 | $ (400,000.00) | CW | CHECK |
| 132893 | 3/15/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 218919 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 3/15/2002 | $ (4,500.00) | CW | CHECK |
| 132889 | 3/15/2002 | 7,500.00 | NULL | 1P0095 | Reconciled Customer Checks | 306234 | 1P0095 | ELAINE POSTAL | 3/15/2002 | $ (7,500.00) | CW | CHECK |
| 132883 | 3/15/2002 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 130400 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 3/15/2002 | $ (10,000.00) | CW | CHECK |
| 132891 | 3/15/2002 | 10,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 272646 | 1ZA483 | SAS/BARTELS ASSOC LTD PRTNSHIP | 3/15/2002 | $ (10,000.00) | CW | CHECK |
| 132890 | 3/15/2002 | 15,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 151293 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 3/15/2002 | $ (15,000.00) | CW | CHECK |
| 132888 | 3/15/2002 | 15,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 244585 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/15/2002 | $ (15,937.50) | CW | CHECK |
| 132882 | 3/15/2002 | 25,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 216472 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 3/15/2002 | $ (25,000.00) | CW | CHECK |
| 132884 | 3/15/2002 | 25,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 225232 | 1EM386 | BEVERLY CAROLE KUNIN | 3/15/2002 | $ (25,000.00) | CW | CHECK |
| 132887 | 3/15/2002 | 25,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 225390 | 1K0095 | KLUFER FAMILY TRUST | 3/15/2002 | $ (25,000.00) | CW | CHECK |
| 132892 | 3/15/2002 | 28,000.00 | NULL | 1ZA655 | Reconciled Customer Checks | 279658 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 3/15/2002 | $ (28,000.00) | CW | CHECK |
| 132886 | 3/15/2002 | 43,200.00 | NULL | 1H0130 | Reconciled Customer Checks | 249213 | 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | 3/15/2002 | $ (43,200.00) | CW | CHECK |
| 132885 | 3/15/2002 | 60,000.00 | NULL | 1H0094 | Reconciled Customer Checks | 241614 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 3/15/2002 | $ (60,000.00) | CW | CHECK |
| 132881 | 3/15/2002 | 100,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 272344 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 3/15/2002 | $ (100,000.00) | CW | CHECK |
| 132902 | 3/18/2002 | 10,000.00 | NULL | 1ZB410 | Reconciled Customer Checks | 123005 | 1ZB410 | SAMUEL N METZKER | 3/18/2002 | $ (10,000.00) | CW | CHECK |
| 132903 | 3/18/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 216627 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/18/2002 | $ (10,770.00) | PW | CHECK |
| 132896 | 3/18/2002 | 25,000.00 | NULL | 1EM267 | Reconciled Customer Checks | 265073 | 1EM267 | JONATHAN R COHEN | 3/18/2002 | $ (25,000.00) | CW | CHECK |
| 132895 | 3/18/2002 | 40,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 241439 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 3/18/2002 | $ (40,000.00) | CW | CHECK |
| 132897 | 3/18/2002 | 44,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 272487 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 3/18/2002 | $ (44,000.00) | CW | CHECK |
| 132900 | 3/18/2002 | 70,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 175475 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 3/18/2002 | $ (70,000.00) | CW | CHECK |
| 132899 | 3/18/2002 | 90,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 210128 | 1SH012 | LILFAM LLC | 3/18/2002 | $ (90,000.00) | CW | CHECK |
| 132901 | 3/18/2002 | 95,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 218769 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 3/18/2002 | $ (95,000.00) | CW | CHECK |
| 132898 | 3/18/2002 | 100,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 241961 | 1H0128 | RUTH W HOUGHTON | 3/18/2002 | $ (100,000.00) | CW | CHECK |
| 132914 | 3/19/2002 | 5.69 | NULL | 1KW328 | Reconciled Customer Checks | 137478 | 1KW328 | AIR STERLING LLC | 3/19/2002 | $ (5.69) | CW | CHECK |
| 132912 | 3/19/2002 | 12.41 | NULL | 1KW259 | Reconciled Customer Checks | 279390 | 1KW259 | STERLING JET II LTC | 3/19/2002 | $ (12.41) | CW | CHECK |
| 132911 | 3/19/2002 | 22.54 | NULL | 1KW257 | Reconciled Customer Checks | 278844 | 1KW257 | STERLING JET LTC | 3/19/2002 | $ (22.54) | CW | CHECK |
| 132916 | 3/19/2002 | 82.91 | NULL | 1KW339 | Reconciled Customer Checks | 279397 | 1KW339 | STERLING METS ASSOCIATES | 3/19/2002 | $ (82.91) | CW | CHECK |
| 132910 | 3/19/2002 | 514.70 | NULL | 1KW226 | Reconciled Customer Checks | 241637 | 1KW226 | RICHARD W BERGER | 3/19/2002 | $ (514.70) | CW | CHECK |
| 132908 | 3/19/2002 | 2,500.00 | NULL | 1J0032 | Reconciled Customer Checks | 6402 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 3/19/2002 | $ (2,500.00) | CW | CHECK |
| 132917 | 3/19/2002 | 4,000.00 | NULL | 1L0130 | Reconciled Customer Checks | 151196 | 1L0130 | ANNA LOWIT | 3/19/2002 | $ (4,000.00) | CW | CHECK |
| 132913 | 3/19/2002 | 5,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 137462 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 3/19/2002 | $ (5,000.00) | CW | CHECK |
| 132915 | 3/19/2002 | 5,472.24 | NULL | 1KW337 | Reconciled Customer Checks | 216601 | 1KW337 | MICHEL KATZ ET AL TIC C/W E | 3/19/2002 | $ (5,472.24) | CW | CHECK |
| 132905 | 3/19/2002 | 15,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 306466 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 3/19/2002 | $ (15,000.00) | CW | CHECK |
| 132909 | 3/19/2002 | 16,665.92 | NULL | 1KW161 | Reconciled Customer Checks | 279368 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 3/19/2002 | $ (16,665.92) | CW | CHECK |
| 132922 | 3/19/2002 | 25,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 281295 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 3/19/2002 | $ (25,000.00) | CW | CHECK |
| 132919 | 3/19/2002 | 50,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 306246 | 1S0018 | PATRICIA SAMUELS | 3/19/2002 | $ (50,000.00) | CW | CHECK |
| 132918 | 3/19/2002 | 75,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 241742 | 1R0094 | JO-HAR ASSOCIATES LP | 3/19/2002 | $ (75,000.00) | CW | CHECK |
| 132921 | 3/19/2002 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 242175 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 3/19/2002 | $ (100,000.00) | CW | CHECK |
| 132920 | 3/19/2002 | 150,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 137665 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/19/2002 | $ (150,000.00) | CW | CHECK |
| 132907 | 3/19/2002 | 169,972.08 | NULL | 1F0157 | Reconciled Customer Checks | 241935 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 3/19/2002 | $ (169,972.08) | CW | CHECK |
| 132906 | 3/19/2002 | 300,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 130408 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 3/19/2002 | $ (300,000.00) | CW | CHECK |
| 132924 | 3/20/2002 | 2,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 203061 | 1B0159 | ANDREA BLOOMGARDEN | 3/20/2002 | $ (2,000.00) | CW | CHECK |
| 132934 | 3/20/2002 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 279738 | 1ZB413 | JUDY B KAYE | 3/20/2002 | $ (2,000.00) | CW | CHECK |
| 132930 | 3/20/2002 | 4,000.00 | NULL | 1ZA370 | Reconciled Customer Checks | 272620 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 3/20/2002 | $ (4,000.00) | CW | CHECK |
| 132931 | 3/20/2002 | 6,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 306265 | 1ZA490 | JUDITH ROCK GOLDMAN | 3/20/2002 | $ (6,000.00) | CW | CHECK |
| 132927 | 3/20/2002 | 15,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 130563 | 1G0303 | PHYLLIS A GEORGE | 3/20/2002 | $ (15,000.00) | CW | CHECK |
| 132926 | 3/20/2002 | 33,250.00 | NULL | 1CM313 | Reconciled Customer Checks | 241450 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 3/20/2002 | $ (33,250.00) | CW | CHECK |
| 132928 | 3/20/2002 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 225379 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 3/20/2002 | $ (50,000.00) | CW | CHECK |
| 132935 | 3/20/2002 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 123033 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 3/20/2002 | $ (60,000.00) | CW | CHECK |
| 132932 | 3/20/2002 | 80,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 279645 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 3/20/2002 | $ (80,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132925 | 3/20/2002 | 200,000.00 | NULL | 1CM276 | Reconciled Customer Checks | 241444 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 3/20/2002 | $ (200,000.00) | CW | CHECK |
| 132933 | 3/20/2002 | 240,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 151365 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/20/2002 | $ (240,000.00) | CW | CHECK |
| 132929 | 3/20/2002 | 500,000.00 | NULL | 1L0057 | Reconciled Customer Checks | 244602 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 3/20/2002 | $ (500,000.00) | CW | CHECK |
| 132939 | 3/21/2002 | 3,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 225168 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 3/21/2002 | $ (3,000.00) | CW | CHECK |
| 132941 | 3/21/2002 | 10,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 6392 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 3/21/2002 | $ (10,000.00) | CW | CHECK |
| 132948 | 3/21/2002 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 272755 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/21/2002 | $ (10,000.00) | CW | CHECK |
| 132942 | 3/21/2002 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 249194 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/21/2002 | $ (15,000.00) | CW | CHECK |
| 132937 | 3/21/2002 | 25,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 175452 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 3/21/2002 | $ (25,000.00) | CW | CHECK |
| 132947 | 3/21/2002 | 25,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 122973 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 3/21/2002 | $ (25,000.00) | CW | CHECK |
| 132940 | 3/21/2002 | 30,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 130440 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 3/21/2002 | $ (30,000.00) | CW | CHECK |
| 132946 | 3/21/2002 | 50,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 216818 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH JT WROS | 3/21/2002 | $ (50,000.00) | CW | CHECK |
| 132945 | 3/21/2002 | 70,000.00 | NULL | 1SH034 | Reconciled Customer Checks | 286616 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 3/21/2002 | $ (70,000.00) | CW | CHECK |
| 132944 | 3/21/2002 | 100,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 98606 | 1R0148 | ROBERT ROMAN | 3/21/2002 | $ (100,000.00) | CW | CHECK |
| 132938 | 3/21/2002 | 200,000.00 | NULL | 1CM111 | Reconciled Customer Checks | 225088 | 1CM111 | THE LEEDS PARTNERSHIP C/O LILO LEEDS | 3/21/2002 | $ (200,000.00) | CW | CHECK |
| 132943 | 3/21/2002 | 200,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 283980 | 1R0147 | JOAN ROMAN | 3/21/2002 | $ (200,000.00) | CW | CHECK |
| 132958 | 3/22/2002 | 15,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 98316 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 3/22/2002 | $ (15,000.00) | CW | CHECK |
| 132953 | 3/22/2002 | 20,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 6396 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 3/22/2002 | $ (20,000.00) | CW | CHECK |
| 132961 | 3/22/2002 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 151243 | 1S0259 | MIRIAM CANTOR SIEGMAN | 3/22/2002 | $ (25,000.00) | CW | CHECK |
| 132963 | 3/22/2002 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 151337 | 1ZA470 | ANN DENVER | 3/22/2002 | $ (25,000.00) | CW | CHECK |
| 132952 | 3/22/2002 | 50,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 6389 | 1EM211 | LESTER G SOBIN THE FARM | 3/22/2002 | $ (50,000.00) | CW | CHECK |
| 132964 | 3/22/2002 | 51,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 281273 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 3/22/2002 | $ (51,000.00) | CW | CHECK |
| 132960 | 3/22/2002 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 279528 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 3/22/2002 | $ (75,000.00) | CW | CHECK |
| 132962 | 3/22/2002 | 100,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 218842 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 3/22/2002 | $ (100,000.00) | CW | CHECK |
| 132951 | 3/22/2002 | 150,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 269231 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 3/22/2002 | $ (150,000.00) | CW | CHECK |
| 132955 | 3/22/2002 | 150,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 272510 | 1KW024 | SAUL B KATZ | 3/22/2002 | $ (150,000.00) | CW | CHECK |
| 132954 | 3/22/2002 | 230,000.00 | NULL | 1KW020 | Reconciled Customer Checks | 216592 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 3/22/2002 | $ (230,000.00) | CW | CHECK |
| 132959 | 3/22/2002 | 270,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 255345 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 3/22/2002 | $ (270,000.00) | CW | CHECK |
| 132957 | 3/22/2002 | 296,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 98292 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 3/22/2002 | $ (296,000.00) | CW | CHECK |
| 132950 | 3/22/2002 | 345,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 249114 | 1CM574 | FUND FOR THE POOR, INC | 3/22/2002 | $ (345,000.00) | CW | CHECK |
| 132949 | 3/22/2002 | 360,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 241822 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 3/22/2002 | $ (360,000.00) | CW | CHECK |
| 132956 | 3/22/2002 | 582,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 249245 | 1KW067 | FRED WILPON | 3/22/2002 | $ (582,000.00) | CW | CHECK |
| 132984 | 3/25/2002 | 7,000.00 | NULL | 1S0255 | Reconciled Customer Checks | 218782 | 1S0255 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | 3/25/2002 | $ (7,000.00) | CW | CHECK |
| 132990 | 3/25/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 98406 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/25/2002 | $ (10,770.00) | PW | CHECK |
| 132989 | 3/25/2002 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 279768 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 3/25/2002 | $ (11,000.00) | CW | CHECK |
| 132968 | 3/25/2002 | 11,243.73 | NULL | 1CM339 | Reconciled Customer Checks | 130332 | 1CM339 | NTC & CO. FBO ARTHUR ZANKEL (43200) | 3/25/2002 | $ (11,243.73) | CW | CHECK |
| 132977 | 3/25/2002 | 15,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 98268 | 1H0095 | JANE M DELAIRE | 3/25/2002 | $ (15,000.00) | CW | CHECK |
| 132973 | 3/25/2002 | 25,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 241913 | 1E0150 | LAURIE ROMAN EKSTROM | 3/25/2002 | $ (25,000.00) | CW | CHECK |
| 132972 | 3/25/2002 | 25,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 265096 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 3/25/2002 | $ (25,000.00) | CW | CHECK |
| 132981 | 3/25/2002 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 137560 | 1L0096 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 3/25/2002 | $ (30,000.00) | CW | CHECK |
| 132985 | 3/25/2002 | 30,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 284079 | 1ZA435 | CHRISTOPHER A REPETTI | 3/25/2002 | $ (30,000.00) | CW | CHECK |
| 132986 | 3/25/2002 | 40,141.55 | NULL | 1ZA611 | Reconciled Customer Checks | 122886 | 1ZA611 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 3/25/2002 | $ (40,141.55) | CW | CHECK |
| 132980 | 3/25/2002 | 48,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 241658 | 1K0153 | BERNIE FAMILY INVESTMENTS LP | 3/25/2002 | $ (48,000.00) | CW | CHECK |
| 132967 | 3/25/2002 | 50,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 265013 | 1CM243 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 3/25/2002 | $ (50,000.00) | CW | CHECK |
| 132983 | 3/25/2002 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 244667 | 1R0159 | NTC & CO. FBO NANCY PORTNOY (40404) | 3/25/2002 | $ (50,000.00) | CW | CHECK |
| 132988 | 3/25/2002 | 55,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 236834 | 1ZR236 | GEORGE JACOBS TST DTD 12/88 GEORGE JACOBS TTEE | 3/25/2002 | $ (55,000.00) | CW | CHECK |
| 132966 | 3/25/2002 | 60,000.00 | NULL | 1CM090 | Reconciled Customer Checks | 269198 | 1CM090 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 3/25/2002 | $ (60,000.00) | CW | CHECK |
| 132987 | 3/25/2002 | 65,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 281305 | 1ZR222 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 3/25/2002 | $ (65,000.00) | CW | CHECK |
| 132976 | 3/25/2002 | 66,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 209456 | 1G0036 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 3/25/2002 | $ (66,000.00) | CW | CHECK |
| 132975 | 3/25/2002 | 88,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 130545 | 1F0156 | NTC & CO. FBO ROBERT V CHEREN (094103) | 3/25/2002 | $ (88,000.00) | CW | CHECK |
| 132969 | 3/25/2002 | 100,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 130354 | 1C1253 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 3/25/2002 | $ (100,000.00) | CW | CHECK |
| 132970 | 3/25/2002 | 105,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 249122 | 1C1274 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 3/25/2002 | $ (105,000.00) | CW | CHECK |
| 132974 | 3/25/2002 | 165,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 209419 | 1FR058 | DONALD S MOSCOE REV TRUST DATED 10/8/91 | 3/25/2002 | $ (165,000.00) | CW | CHECK |
| 132971 | 3/25/2002 | 200,000.00 | NULL | 1EM128 | Reconciled Customer Checks | 265049 | 1EM128 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/25/2002 | $ (200,000.00) | CW | CHECK |
| 132992 | 3/25/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 209636 | 1L0024 | MINNETONKA MOCCASIN CO INC PENSION PLAN | 3/25/2002 | $ (220,000.00) | PW | CHECK |
| 132982 | 3/25/2002 | 300,000.00 | NULL | 1M0041 | Reconciled Customer Checks | 216683 | 1M0041 | EPSTEIN FAM TST U/W/O D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 3/25/2002 | $ (300,000.00) | CW | CHECK |
| 132996 | 3/26/2002 | 450.00 | NULL | 1CM044 | Reconciled Customer Checks | 265009 | 1CM044 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 3/26/2002 | $ (450.00) | CW | CHECK |
| 133003 | 3/26/2002 | 2,900.00 | NULL | 1F0136 | Reconciled Customer Checks | 225284 | 1F0136 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 3/26/2002 | $ (2,900.00) | CW | CHECK |
| 132997 | 3/26/2002 | 3,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 130385 | 1EM085 | | 3/26/2002 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132998 | 3/26/2002 | 3,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 272395 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 3/26/2002 | $ (3,000.00) | CW | CHECK |
| 133012 | 3/26/2002 | 5,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 218818 | 1ZA269 | A & L INVESTMENTS LLC | 3/26/2002 | $ (5,000.00) | CW | CHECK |
| 133013 | 3/26/2002 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 137684 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 3/26/2002 | $ (5,000.00) | CW | CHECK |
| 133008 | 3/26/2002 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 137569 | 1M0043 | MISCORK CORP #1 | 3/26/2002 | $ (10,000.00) | CW | CHECK |
| 132995 | 3/26/2002 | 16,500.00 | NULL | 1B0176 | Reconciled Customer Checks | 209076 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 3/26/2002 | $ (16,500.00) | CW | CHECK |
| 133014 | 3/26/2002 | 17,965.00 | NULL | 1ZA538 | Reconciled Customer Checks | 137694 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 3/26/2002 | $ (17,965.00) | CW | CHECK |
| 133004 | 3/26/2002 | 25,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 241949 | 1G0232 | MEYER GOLDMAN | 3/26/2002 | $ (25,000.00) | CW | CHECK |
| 133009 | 3/26/2002 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 242106 | 1S0147 | LILLIAN B STEINBERG | 3/26/2002 | $ (25,000.00) | CW | CHECK |
| 133006 | 3/26/2002 | 30,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 278867 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 3/26/2002 | $ (30,000.00) | CW | CHECK |
| 133015 | 3/26/2002 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 279714 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 3/26/2002 | $ (30,000.00) | CW | CHECK |
| 132994 | 3/26/2002 | 50,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 209069 | 1B0101 | BWA AMBASSADOR INC | 3/26/2002 | $ (50,000.00) | CW | CHECK |
| 132999 | 3/26/2002 | 50,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 272400 | 1EM194 | SIFF CHARITABLE FOUNDATION | 3/26/2002 | $ (50,000.00) | CW | CHECK |
| 133002 | 3/26/2002 | 50,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 130528 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 3/26/2002 | $ (50,000.00) | CW | CHECK |
| 133007 | 3/26/2002 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 244578 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/26/2002 | $ (55,000.00) | CW | CHECK |
| 133005 | 3/26/2002 | 75,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 225294 | 1G0273 | GOORE PARTNERSHIP | 3/26/2002 | $ (75,000.00) | CW | CHECK |
| 133010 | 3/26/2002 | 75,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 137649 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 3/26/2002 | $ (75,000.00) | CW | CHECK |
| 133000 | 3/26/2002 | 100,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 269237 | 1EM196 | LAWRENCE A SIFF | 3/26/2002 | $ (100,000.00) | CW | CHECK |
| 133001 | 3/26/2002 | 128,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 225275 | 1F0057 | ROBIN S. FRIEHLING | 3/26/2002 | $ (128,000.00) | CW | CHECK |
| 133011 | 3/26/2002 | 365,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 284040 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/26/2002 | $ (365,000.00) | CW | CHECK |
| 133034 | 3/27/2002 | 3,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 272707 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 3/27/2002 | $ (3,000.00) | CW | CHECK |
| 133027 | 3/27/2002 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 137590 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 3/27/2002 | $ (10,000.00) | CW | CHECK |
| 133018 | 3/27/2002 | 15,000.00 | NULL | 1CM048 | Reconciled Customer Checks | 209320 | 1CM048 | ROBERT L EPSTEIN | 3/27/2002 | $ (15,000.00) | CW | CHECK |
| 133028 | 3/27/2002 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 216726 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 3/27/2002 | $ (15,000.00) | CW | CHECK |
| 133035 | 3/27/2002 | 15,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 284145 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 3/27/2002 | $ (15,000.00) | CW | CHECK |
| 133017 | 3/27/2002 | 20,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 286602 | 1B0180 | ANGELA BRANCATO | 3/27/2002 | $ (20,000.00) | CW | CHECK |
| 133021 | 3/27/2002 | 20,000.00 | NULL | 1EM204 | Reconciled Customer Checks | 98170 | 1EM204 | MAXINE G & SAUL C SMILEY CO-FIDUCIARIES AS TTEES UNDER THE M G SMILEY REV TST AGMT 8/9( | 3/27/2002 | $ (20,000.00) | CW | CHECK |
| 133022 | 3/27/2002 | 20,000.00 | NULL | 1EM205 | Reconciled Customer Checks | 241892 | 1EM205 | SAUL C & MAXINE G SMILEY CO- FID AS TTEES UNDER THE SAUL C SMILEY REV TST AGMT DTD 8/9( | 3/27/2002 | $ (20,000.00) | CW | CHECK |
| 133032 | 3/27/2002 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 122883 | 1ZA319 | ROBIN L WARNER | 3/27/2002 | $ (20,000.00) | CW | CHECK |
| 133033 | 3/27/2002 | 20,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 272681 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 3/27/2002 | $ (20,000.00) | CW | CHECK |
| 133036 | 3/27/2002 | 20,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 306305 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 3/27/2002 | $ (20,000.00) | CW | CHECK |
| 133024 | 3/27/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 216553 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 3/27/2002 | $ (25,000.00) | CW | CHECK |
| 133023 | 3/27/2002 | 50,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 225218 | 1EM284 | ANDREW M GOODMAN | 3/27/2002 | $ (50,000.00) | CW | CHECK |
| 133031 | 3/27/2002 | 50,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 284046 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 3/27/2002 | $ (50,000.00) | CW | CHECK |
| 133029 | 3/27/2002 | 59,909.13 | NULL | 1R0120 | Reconciled Customer Checks | 137600 | 1R0120 | NTC & CO. FBO ROBERT ROSENTHAL 001849 | 3/27/2002 | $ (59,909.13) | CW | CHECK |
| 133026 | 3/27/2002 | 60,000.00 | NULL | 1M0153 | Reconciled Customer Checks | 283941 | 1M0153 | NTC & CO. FBO DONALD M MANDELBAUM 99932 | 3/27/2002 | $ (60,000.00) | CW | CHECK |
| 133030 | 3/27/2002 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 279570 | 1S0239 | TODD R SHACK | 3/27/2002 | $ (100,000.00) | CW | CHECK |
| 133020 | 3/27/2002 | 131,918.43 | NULL | 1CM399 | Reconciled Customer Checks | 249107 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 3/27/2002 | $ (131,918.43) | CW | CHECK |
| 133025 | 3/27/2002 | 160,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 269243 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEE! | 3/27/2002 | $ (160,000.00) | CW | CHECK |
| 133053 | 3/28/2002 | 3,030.80 | NULL | 1T0004 | Reconciled Customer Checks | 284012 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 3/28/2002 | $ (3,030.80) | CW | CHECK |
| 133054 | 3/28/2002 | 7,352.16 | NULL | 1T0036 | Reconciled Customer Checks | 151256 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 3/28/2002 | $ (7,352.16) | CW | CHECK |
| 133038 | 3/28/2002 | 10,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 209083 | 1B0195 | DEBRA BROWN | 3/28/2002 | $ (10,000.00) | CW | CHECK |
| 133041 | 3/28/2002 | 15,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 269221 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 3/28/2002 | $ (15,000.00) | CW | CHECK |
| 133047 | 3/28/2002 | 18,380.00 | NULL | 1S0369 | Reconciled Customer Checks | 283990 | 1S0369 | TRUST U/W HERBERT SINGER | 3/28/2002 | $ (18,380.00) | CW | CHECK |
| 133045 | 3/28/2002 | 25,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 137625 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 3/28/2002 | $ (25,000.00) | CW | CHECK |
| 133040 | 3/28/2002 | 50,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 130311 | 1CM170 | PATRICIA SCLATER-BOOTH | 3/28/2002 | $ (50,000.00) | CW | CHECK |
| 133037 | 3/28/2002 | 71,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 47857 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 3/28/2002 | $ (71,000.00) | CW | CHECK |
| 133044 | 3/28/2002 | 76,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 98274 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 3/28/2002 | $ (76,000.00) | CW | CHECK |
| 133042 | 3/28/2002 | 89,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 249158 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER KREST KSM | 3/28/2002 | $ (89,000.00) | CW | CHECK |
| 133039 | 3/28/2002 | 100,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 241804 | 1CM112 | HOPE W LEVENE | 3/28/2002 | $ (100,000.00) | CW | CHECK |
| 133043 | 3/28/2002 | 100,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 249203 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 3/28/2002 | $ (100,000.00) | CW | CHECK |
| 133049 | 3/28/2002 | 130,000.00 | NULL | 1SH040 | Reconciled Customer Checks | 154865 | 1SH040 | SAMANTHA L STRAUSS 2003 IRREVOCABLE TRUST | 3/28/2002 | $ (130,000.00) | CW | CHECK |
| 133046 | 3/28/2002 | 200,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 241775 | 1S0102 | ALEXANDER SIROTKIN | 3/28/2002 | $ (200,000.00) | CW | CHECK |
| 133114 | 4/1/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 300806 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 4/1/2002 | $ (300.00) | CW | CHECK |
| 133106 | 4/1/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 305898 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/1/2002 | $ (400.00) | CW | CHECK |
| 133148 | 4/1/2002 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 105975 | 1P0030 | ABRAHAM PLOTSKY | 4/1/2002 | $ (500.00) | CW | CHECK |
| 133604 | 4/1/2002 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 248474 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 4/1/2002 | $ (700.00) | CW | CHECK |
| 133246 | 4/1/2002 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 226110 | 1D0064 | ROBERT L DENERSTEIN | 4/1/2002 | $ (750.00) | CW | CHECK |
| 133247 | 4/1/2002 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 219897 | 1D0065 | ALEXANDER P DENERSTEIN | 4/1/2002 | $ (750.00) | CW | CHECK |
| 133574 | 4/1/2002 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 300778 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/1/2002 | $ (900.00) | CW | CHECK |
| 133338 | 4/1/2002 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 192577 | 1H0025 | NANCY HELLER | 4/1/2002 | $ (1,000.00) | CW | CHECK |
| 133081 | 4/1/2002 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 271297 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 4/1/2002 | $ (1,000.00) | CW | CHECK |
| 133515 | 4/1/2002 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 195486 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTE | 4/1/2002 | $ (1,000.00) | CW | CHECK |
| 133075 | 4/1/2002 | 1,002.51 | NULL | 1F0167 | Reconciled Customer Checks | 225259 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 4/1/2002 | $ (1,002.51) | CW | CHECK |
| 133461 | 4/1/2002 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 297554 | 1ZA203 | PAUL GREENBERG | 4/1/2002 | $ (1,200.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133393 | 4/1/2002 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 292770 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 4/1/2002 | $ (1,230.00) | CW | CHECK |
| 133119 | 4/1/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 138315 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 4/1/2002 | $ (1,500.00) | CW | CHECK |
| 133527 | 4/1/2002 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 244474 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 4/1/2002 | $ (1,500.00) | CW | CHECK |
| 133590 | 4/1/2002 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 248423 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 4/1/2002 | $ (1,750.00) | CW | CHECK |
| 133516 | 4/1/2002 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 46821 | 1ZA773 | GEORGE VERBEL | 4/1/2002 | $ (1,800.00) | CW | CHECK |
| 133126 | 4/1/2002 | 2,000.00 | NULL | 1KW095 | Reconciled Customer Checks | 272478 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 4/1/2002 | $ (2,000.00) | CW | CHECK |
| 133136 | 4/1/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 92141 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/1/2002 | $ (2,000.00) | CW | CHECK |
| 133429 | 4/1/2002 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 308066 | 1W0014 | CECILE WESTPHAL | 4/1/2002 | $ (2,000.00) | CW | CHECK |
| 133478 | 4/1/2002 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 297592 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 4/1/2002 | $ (2,000.00) | CW | CHECK |
| 133501 | 4/1/2002 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 218237 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 4/1/2002 | $ (2,000.00) | CW | CHECK |
| 133558 | 4/1/2002 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 217932 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/1/2002 | $ (2,000.00) | CW | CHECK |
| 133583 | 4/1/2002 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 292065 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 4/1/2002 | $ (2,000.00) | CW | CHECK |
| 133354 | 4/1/2002 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 313655 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 4/1/2002 | $ (2,100.00) | CW | CHECK |
| 133281 | 4/1/2002 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 226234 | 1EM230 | MELANIE WERNICK | 4/1/2002 | $ (2,200.00) | CW | CHECK |
| 133380 | 4/1/2002 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 286056 | 1L0130 | ANNA LOWIT | 4/1/2002 | $ (2,400.00) | CW | CHECK |
| 133337 | 4/1/2002 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 188689 | 1G0281 | SONDRA H GOODKIND | 4/1/2002 | $ (2,500.00) | CW | CHECK |
| 133391 | 4/1/2002 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 192822 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 4/1/2002 | $ (2,500.00) | CW | CHECK |
| 133489 | 4/1/2002 | 2,500.00 | NULL | 1ZA449 | Reconciled Customer Checks | 244298 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 4/1/2002 | $ (2,500.00) | CW | CHECK |
| 133508 | 4/1/2002 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 312455 | 1ZA687 | NICOLE YUSTMAN | 4/1/2002 | $ (2,500.00) | CW | CHECK |
| 133230 | 4/1/2002 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 281463 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133117 | 4/1/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 222453 | 1EM105 | JENNIFER BETH KUNIN | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133282 | 4/1/2002 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 219248 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133073 | 4/1/2002 | 3,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 248197 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133153 | 4/1/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 253645 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133158 | 4/1/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 220077 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133446 | 4/1/2002 | 3,000.00 | NULL | 1ZA113 | Reconciled Customer Checks | 229521 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133448 | 4/1/2002 | 3,000.00 | NULL | 1ZA117 | Reconciled Customer Checks | 244159 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133479 | 4/1/2002 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 251183 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133506 | 4/1/2002 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 248274 | 1ZA668 | MURIEL LEVINE | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133521 | 4/1/2002 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 297402 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133522 | 4/1/2002 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 247036 | 1ZA817 | CHARLES GEORGE JR | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133530 | 4/1/2002 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 300699 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133532 | 4/1/2002 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 217835 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK, J/T WROS | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133535 | 4/1/2002 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 300707 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133537 | 4/1/2002 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 272403 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133575 | 4/1/2002 | 3,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 247184 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133576 | 4/1/2002 | 3,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 47056 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133589 | 4/1/2002 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 272662 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133109 | 4/1/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 300782 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 4/1/2002 | $ (3,000.00) | CW | CHECK |
| 133198 | 4/1/2002 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 172929 | 1CM249 | MARVIN STRYKER | 4/1/2002 | $ (3,500.00) | CW | CHECK |
| 133308 | 4/1/2002 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 219312 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 4/1/2002 | $ (3,500.00) | CW | CHECK |
| 133475 | 4/1/2002 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 38970 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 4/1/2002 | $ (3,500.00) | CW | CHECK |
| 133520 | 4/1/2002 | 3,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 247029 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 4/1/2002 | $ (3,500.00) | CW | CHECK |
| 133513 | 4/1/2002 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 297631 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 4/1/2002 | $ (3,700.00) | CW | CHECK |
| 133265 | 4/1/2002 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 248170 | 1EM126 | LOUIS J MORIARTY | 4/1/2002 | $ (4,000.00) | CW | CHECK |
| 133364 | 4/1/2002 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 92168 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/1/2002 | $ (4,000.00) | CW | CHECK |
| 133598 | 4/1/2002 | 4,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 305925 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 4/1/2002 | $ (4,000.00) | CW | CHECK |
| 133467 | 4/1/2002 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 297565 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 4/1/2002 | $ (4,500.00) | CW | CHECK |
| 133523 | 4/1/2002 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 195515 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9C | 4/1/2002 | $ (4,500.00) | CW | CHECK |
| 133499 | 4/1/2002 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 247002 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/1/2002 | $ (4,800.00) | CW | CHECK |
| 133302 | 4/1/2002 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 272223 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133191 | 4/1/2002 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 151551 | 1CM178 | MARSHA STACK | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133256 | 4/1/2002 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 226147 | 1EM059 | ELLENJOY FIELDS | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133266 | 4/1/2002 | 5,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 248173 | 1EM127 | AUDREY N MORIARTY | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133269 | 4/1/2002 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 226208 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133325 | 4/1/2002 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 227773 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133140 | 4/1/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 92152 | 1K0036 | ALYSE JOEL KLUFER | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133141 | 4/1/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 292869 | 1K0037 | ROBERT E KLUFER | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133361 | 4/1/2002 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 188809 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133357 | 4/1/2002 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 192639 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133151 | 4/1/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 246308 | 1R0041 | AMY ROTH | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133157 | 4/1/2002 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 272253 | 1S0018 | PATRICIA SAMUELS | 4/1/2002 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133413 | 4/1/2002 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 308038 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 4/1/2002 | $ (5,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 133486 | 4/1/2002 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 244250 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133495 | 4/1/2002 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 218208 | 1ZA481 | RENEE ROSEN | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133525 | 4/1/2002 | 5,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 291908 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133544 | 4/1/2002 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 247093 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133545 | 4/1/2002 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 272525 | 1ZB112 | ARNOLD S FISHER | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133596 | 4/1/2002 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 195735 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -04451 | 4/1/2002 | $ (5,000.00) | CW | CHECK |
| 133480 | 4/1/2002 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 229670 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 4/1/2002 | $ (5,437.50) | CW | CHECK |
| 133352 | 4/1/2002 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 285851 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 4/1/2002 | $ (5,500.00) | CW | CHECK |
| 133185 | 4/1/2002 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 248063 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133280 | 4/1/2002 | 6,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 222486 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133138 | 4/1/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 228083 | 1K0003 | JEAN KAHN | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133139 | 4/1/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 253461 | 1K0004 | RUTH KAHN | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133365 | 4/1/2002 | 6,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 313661 | 1K0123 | MICHAEL COHEN PRESENT, COHEN SMALLOWITZ DOROTHY KAYE TRUST C/O | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133353 | 4/1/2002 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 263952 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133146 | 4/1/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 229291 | 1M0058 | ABBE MILLER REV TRUST U/A DTD 2/16/89 | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133389 | 4/1/2002 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 271359 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133412 | 4/1/2002 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 293074 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 4/1/2002 | $ (6,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 133435 | 4/1/2002 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 238735 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133465 | 4/1/2002 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 289465 | 1ZA219 | BETTY JOHNSON HANNON | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133512 | 4/1/2002 | 6,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 297596 | 1ZA458 | SALLY BRANDT BLDG 124 | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133493 | 4/1/2002 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 218184 | 1ZA468 | AMY THAU FRIEDMAN | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133510 | 4/1/2002 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 248281 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133511 | 4/1/2002 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 263763 | 1ZA729 | JAMES I BIGNELL REVOCABLE LIVING TRUST | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133542 | 4/1/2002 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 312249 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133552 | 4/1/2002 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 217928 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133587 | 4/1/2002 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 247195 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133595 | 4/1/2002 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 272687 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 4/1/2002 | $ (6,000.00) | CW | CHECK |
| 133137 | 4/1/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 222916 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 4/1/2002 | $ (6,300.00) | CW | CHECK |
| 133243 | 4/1/2002 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 284357 | 1D0018 | JOSEPHINE DI PASCALI | 4/1/2002 | $ (6,500.00) | CW | CHECK |
| 133512 | 4/1/2002 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 83596 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 4/1/2002 | $ (6,500.00) | CW | CHECK |
| 133115 | 4/1/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 218950 | 1B0083 | AMY JOEL BURGER | 4/1/2002 | $ (7,000.00) | CW | CHECK |
| 133179 | 4/1/2002 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 216946 | 1CM071 | FRANK C MOMSEN | 4/1/2002 | $ (7,000.00) | CW | CHECK |
| 133388 | 4/1/2002 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 271340 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 4/1/2002 | $ (7,000.00) | CW | CHECK |
| 133147 | 4/1/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 156136 | 1P0025 | ELAINE PIKULIK | 4/1/2002 | $ (7,000.00) | CW | CHECK |
| 133404 | 4/1/2002 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 272264 | 1S0141 | EMILY S STARR | 4/1/2002 | $ (7,000.00) | CW | CHECK |
| 133455 | 4/1/2002 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 38855 | 1ZA159 | MARSHALL WARREN KRAUSE | 4/1/2002 | $ (7,000.00) | CW | CHECK |
| 133491 | 4/1/2002 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 244324 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 4/1/2002 | $ (7,000.00) | CW | CHECK |
| 133528 | 4/1/2002 | 7,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 311431 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/1/2002 | $ (7,000.00) | CW | CHECK |
| 133581 | 4/1/2002 | 7,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 305906 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 4/1/2002 | $ (7,000.00) | CW | CHECK |
| 133110 | 4/1/2002 | 7,173.11 | NULL | 1ZR178 | Reconciled Customer Checks | 248442 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 4/1/2002 | $ (7,173.11) | CW | CHECK |
| 133382 | 4/1/2002 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 156042 | 1L0140 | MARYEN LOVINGER ZISKIN | 4/1/2002 | $ (7,200.00) | CW | CHECK |
| 133180 | 4/1/2002 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 151512 | 1CM083 | JUDITH HABER | 4/1/2002 | $ (7,500.00) | CW | CHECK |
| 133322 | 4/1/2002 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 222796 | 1F0116 | CAROL FISHER | 4/1/2002 | $ (7,500.00) | CW | CHECK |
| 133347 | 4/1/2002 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 313622 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 4/1/2002 | $ (7,500.00) | CW | CHECK |
| 133437 | 4/1/2002 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 292935 | 1ZA009 | BETH BERGMAN FISHER | 4/1/2002 | $ (7,500.00) | CW | CHECK |
| 133460 | 4/1/2002 | 7,500.00 | NULL | 1ZA197 | Reconciled Customer Checks | 238805 | 1ZA197 | WATERSHED FOUNDATION | 4/1/2002 | $ (7,500.00) | CW | CHECK |
| 133471 | 4/1/2002 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 297579 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 4/1/2002 | $ (7,500.00) | CW | CHECK |
| 133484 | 4/1/2002 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 218148 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/1/2002 | $ (7,500.00) | CW | CHECK |
| 133362 | 4/1/2002 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 285956 | 1K0108 | JUDITH KONIGSBERG | 4/1/2002 | $ (8,000.00) | CW | CHECK |
| 133381 | 4/1/2002 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 286060 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 4/1/2002 | $ (8,000.00) | CW | CHECK |
| 133504 | 4/1/2002 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 248246 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 4/1/2002 | $ (8,000.00) | CW | CHECK |
| 133577 | 4/1/2002 | 8,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 218046 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 4/1/2002 | $ (8,000.00) | CW | CHECK |
| 133107 | 4/1/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 101185 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 4/1/2002 | $ (8,000.00) | CW | CHECK |
| 133582 | 4/1/2002 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 248392 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 4/1/2002 | $ (8,007.50) | CW | CHECK |
| 133189 | 4/1/2002 | 8,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 219086 | 1CM173 | JILL SIMON | 4/1/2002 | $ (8,500.00) | CW | CHECK |
| 133450 | 4/1/2002 | 8,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 289425 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 4/1/2002 | $ (8,500.00) | CW | CHECK |
| 133386 | 4/1/2002 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 271329 | 1M0106 | ALAN R MOSKIN | 4/1/2002 | $ (8,750.00) | CW | CHECK |
| 133383 | 4/1/2002 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 192783 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/1/2002 | $ (8,775.00) | CW | CHECK |
| 133323 | 4/1/2002 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 227763 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 4/1/2002 | $ (9,000.00) | CW | CHECK |
| 133458 | 4/1/2002 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 311187 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 4/1/2002 | $ (9,000.00) | CW | CHECK |
| 133469 | 4/1/2002 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 238828 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 4/1/2002 | $ (9,000.00) | CW | CHECK |
| 133485 | 4/1/2002 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 39046 | 1ZA430 | ANGELINA SANDOLO | 4/1/2002 | $ (9,000.00) | CW | CHECK |
| 133487 | 4/1/2002 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 218153 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 4/1/2002 | $ (9,000.00) | CW | CHECK |
| 133538 | 4/1/2002 | 9,000.00 | NULL | 1ZB053 | Reconciled Customer Checks | 305840 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 4/1/2002 | $ (9,000.00) | CW | CHECK |
| 133300 | 4/1/2002 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 248203 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 4/1/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Withdrawals Disbursed from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133303 | 4/1/2002 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 138391 | 1E0146 | EVANS INVESTMENT CLUB | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133184 | 4/1/2002 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 151529 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133186 | 4/1/2002 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 306329 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133244 | 4/1/2002 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 312394 | 1D0034 | E ROLLAND DICKSON MD | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133251 | 4/1/2002 | 10,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 248164 | 1EM017 | MARILYN BERNFELD TRUST | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133275 | 4/1/2002 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 222476 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133285 | 4/1/2002 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 222502 | 1EM250 | ARDITH RUBNITZ | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133328 | 4/1/2002 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 83725 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 4/1/2002 | $ (10,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 133305 | 4/1/2002 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 272227 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133333 | 4/1/2002 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 263894 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133078 | 4/1/2002 | 10,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 292888 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133127 | 4/1/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 192616 | 1KW123 | JOAN WACHTLER | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133128 | 4/1/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 292836 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133132 | 4/1/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 270498 | 1KW158 | SOL WACHTLER | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133358 | 4/1/2002 | 10,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 285941 | 1KW316 | MARLENE M KNOPF | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133080 | 4/1/2002 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 292949 | 1L0107 | PAUL C LYONS | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133376 | 4/1/2002 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 250721 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133379 | 4/1/2002 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 105907 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133152 | 4/1/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 297419 | 1R0050 | JONATHAN ROTH | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133398 | 4/1/2002 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 292792 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133159 | 4/1/2002 | 10,000.00 | NULL | 1S0235 | Reconciled Customer Checks | 297452 | 1S0235 | ERWIN STARR TRUST | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133417 | 4/1/2002 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 292841 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133423 | 4/1/2002 | 10,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 106152 | 1S0368 | LEONA SINGER | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133154 | 4/1/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 106071 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133155 | 4/1/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 308027 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133156 | 4/1/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 250894 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133457 | 4/1/2002 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 293008 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133463 | 4/1/2002 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 189341 | 1ZA207 | MARTIN FINKEL M D | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133464 | 4/1/2002 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 297561 | 1ZA211 | SONDRA ROSENBERG | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133089 | 4/1/2002 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 251139 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133468 | 4/1/2002 | 10,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 189358 | 1ZA244 | JUDITH G DAMRON | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133090 | 4/1/2002 | 10,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 297573 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133476 | 4/1/2002 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 312225 | 1ZA350 | MIGNON GORDON | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133494 | 4/1/2002 | 10,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 297601 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN H KAHN ESQ ATN SAMANTHA STORY | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133500 | 4/1/2002 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 195465 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133507 | 4/1/2002 | 10,000.00 | NULL | 1ZA683 | Reconciled Customer Checks | 313633 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133534 | 4/1/2002 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 305827 | 1ZA982 | LENORE H SCHUPAK | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133103 | 4/1/2002 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 272612 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133572 | 4/1/2002 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 305894 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133580 | 4/1/2002 | 10,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 228411 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133588 | 4/1/2002 | 10,000.00 | NULL | 1ZR134 | Reconciled Customer Checks | 248417 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133593 | 4/1/2002 | 10,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 300786 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133112 | 4/1/2002 | 10,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 218064 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 4/1/2002 | $ (10,000.00) | CW | CHECK |
| 133570 | 4/1/2002 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 247179 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 4/1/2002 | $ (10,500.00) | CW | CHECK |
| 133057 | 4/1/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 292922 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/1/2002 | $ (10,770.00) | PW | CHECK |
| 133252 | 4/1/2002 | 11,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 226132 | 1EM018 | THOMAS BERNFELD | 4/1/2002 | $ (11,000.00) | CW | CHECK |
| 133319 | 4/1/2002 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 188649 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 4/1/2002 | $ (11,000.00) | CW | CHECK |
| 133327 | 4/1/2002 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 225247 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/1/2002 | $ (11,000.00) | CW | CHECK |
| 133392 | 4/1/2002 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 229344 | 1P0079 | JOYCE PRIGERSON | 4/1/2002 | $ (11,000.00) | CW | CHECK |
| 133473 | 4/1/2002 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 251148 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 4/1/2002 | $ (11,000.00) | CW | CHECK |
| 133482 | 4/1/2002 | 11,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 297358 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/1/2002 | $ (11,500.00) | CW | CHECK |
| 133170 | 4/1/2002 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 248042 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 4/1/2002 | $ (12,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 133190 | 4/1/2002 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 216957 | 1CM177 | RUTH K SONKING | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133226 | 4/1/2002 | 12,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 284262 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133316 | 4/1/2002 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 225202 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133317 | 4/1/2002 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 225214 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133348 | 4/1/2002 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 76358 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133351 | 4/1/2002 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 188750 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/I | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133387 | 4/1/2002 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 156063 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UD 9/20/07 | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133394 | 4/1/2002 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 106030 | 1R0017 | TRUST FBO MARK RECHLER C/O MARK RECHLER | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133403 | 4/1/2002 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 272262 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133419 | 4/1/2002 | 12,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 297470 | 1S0329 | TURBI SMILOW | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133085 | 4/1/2002 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 201620 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/1/2002 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 703 Account From JPMC Production
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133424 | 4/1/2002 | 12,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 293106 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133452 | 4/1/2002 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 238789 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133470 | 4/1/2002 | 12,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 244194 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133496 | 4/1/2002 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 297610 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133498 | 4/1/2002 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 46756 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133597 | 4/1/2002 | 12,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 247246 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 4/1/2002 | $ (12,000.00) | CW | CHECK |
| 133241 | 4/1/2002 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 222402 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/1/2002 | $ (12,500.00) | CW | CHECK |
| 133274 | 4/1/2002 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 242443 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEE5 | 4/1/2002 | $ (12,500.00) | CW | CHECK |
| 133277 | 4/1/2002 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 272199 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/1/2002 | $ (12,500.00) | CW | CHECK |
| 133329 | 4/1/2002 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 272406 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 4/1/2002 | $ (12,500.00) | CW | CHECK |
| 133503 | 4/1/2002 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 244389 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 4/1/2002 | $ (12,500.00) | CW | CHECK |
| 133514 | 4/1/2002 | 12,500.00 | NULL | 1ZA756 | Reconciled Customer Checks | 244443 | 1ZA756 | JANET GERSTMAN | 4/1/2002 | $ (12,500.00) | CW | CHECK |
| 133447 | 4/1/2002 | 13,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 297533 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 4/1/2002 | $ (13,000.00) | CW | CHECK |
| 133449 | 4/1/2002 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 189305 | 1ZA120 | JOSEPH CAIATI | 4/1/2002 | $ (13,000.00) | CW | CHECK |
| 133594 | 4/1/2002 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 300794 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98113) | 4/1/2002 | $ (13,000.00) | CW | CHECK |
| 133384 | 4/1/2002 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 292986 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 4/1/2002 | $ (13,312.00) | CW | CHECK |
| 133397 | 4/1/2002 | 13,500.00 | NULL | 1R0130 | Reconciled Customer Checks | 253656 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 4/1/2002 | $ (13,500.00) | CW | CHECK 2002 DISTRIBUTION |
| 133415 | 4/1/2002 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 297457 | 1S0302 | MILDRED SHAPIRO | 4/1/2002 | $ (13,500.00) | CW | CHECK |
| 133560 | 4/1/2002 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 228368 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 4/1/2002 | $ (13,500.00) | CW | CHECK |
| 133519 | 4/1/2002 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 272218 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 4/1/2002 | $ (14,000.00) | CW | CHECK |
| 133102 | 4/1/2002 | 14,500.00 | NULL | 1ZB308 | Reconciled Customer Checks | 248340 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 4/1/2002 | $ (14,500.00) | CW | CHECK |
| 133321 | 4/1/2002 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 227758 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/1/2002 | $ (14,800.00) | CW | CHECK |
| 133167 | 4/1/2002 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 219021 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133168 | 4/1/2002 | 15,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 306317 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133169 | 4/1/2002 | 15,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 284168 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133177 | 4/1/2002 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 236932 | 1CM062 | MARY FREDA FLAX | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133216 | 4/1/2002 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 1 | 1CM397 | WETTHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133262 | 4/1/2002 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 226167 | 1EM098 | MADELAINE R KENT LIVING TRUS1 | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133118 | 4/1/2002 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 312408 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133071 | 4/1/2002 | 15,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 272925 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133278 | 4/1/2002 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 312418 | 1EM220 | CONSTANCE VOYNOW | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133288 | 4/1/2002 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 219950 | 1EM284 | ANDREW M GOODMAN | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133289 | 4/1/2002 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 222531 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133342 | 4/1/2002 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 270477 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133359 | 4/1/2002 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 289950 | 1K0104 | KATHY KOMMIT | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133390 | 4/1/2002 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 253595 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133399 | 4/1/2002 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 229377 | 1R0150 | ALAN ROSENBERG | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133084 | 4/1/2002 | 15,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 250913 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133426 | 4/1/2002 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 163973 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133441 | 4/1/2002 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 292980 | 1ZA072 | SALLIE W KRASS | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133453 | 4/1/2002 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 244163 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133456 | 4/1/2002 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 291766 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133459 | 4/1/2002 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 218068 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133462 | 4/1/2002 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 238811 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133466 | 4/1/2002 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 38906 | 1ZA230 | BARBARA J GOLDEN | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133472 | 4/1/2002 | 15,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 297583 | 1ZA302 | ELISABETH FISHBEIN | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133481 | 4/1/2002 | 15,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 218132 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133483 | 4/1/2002 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 312229 | 1ZA412 | KENNETH BRINKMAN | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133526 | 4/1/2002 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 291913 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133546 | 4/1/2002 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 217902 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133550 | 4/1/2002 | 15,000.00 | NULL | 1ZB229 | Reconciled Customer Checks | 291978 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133567 | 4/1/2002 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 218028 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133571 | 4/1/2002 | 15,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 195716 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133591 | 4/1/2002 | 15,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 248430 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 4/1/2002 | $ (15,000.00) | CW | CHECK |
| 133223 | 4/1/2002 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 252233 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/1/2002 | $ (16,000.00) | CW | CHECK |
| 133283 | 4/1/2002 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 222497 | 1EM239 | P & M JOINT VENTURE | 4/1/2002 | $ (16,000.00) | CW | CHECK |
| 133410 | 4/1/2002 | 16,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 292817 | 1S0265 | S J K INVESTORS INC | 4/1/2002 | $ (16,000.00) | CW | CHECK |
| 133088 | 4/1/2002 | 16,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 292989 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/1/2002 | $ (16,000.00) | CW | CHECK |
| 133477 | 4/1/2002 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 311208 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/1/2002 | $ (16,000.00) | CW | CHECK |
| 133592 | 4/1/2002 | 16,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 101214 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 4/1/2002 | $ (16,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133559 | 4/1/2002 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 272603 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 4/1/2002 | $ (16,500.00) | CW | CHECK |
| 133336 | 4/1/2002 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 270426 | 1G0280 | HILLARY JENNER GHERTLER | 4/1/2002 | $ (17,000.00) | CW | CHECK |
| 133551 | 4/1/2002 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 217918 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/1/2002 | $ (17,000.00) | CW | CHECK |
| 133370 | 4/1/2002 | 17,100.00 | NULL | 1K0160 | Reconciled Customer Checks | 92186 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 4/1/2002 | $ (17,100.00) | CW | CHECK 2002 DISTRIBUTION |
| 133324 | 4/1/2002 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 225224 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 4/1/2002 | $ (17,500.00) | CW | CHECK |
| 133360 | 4/1/2002 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 225363 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/1/2002 | $ (17,500.00) | CW | CHECK |
| 133420 | 4/1/2002 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 289258 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 4/1/2002 | $ (17,500.00) | CW | CHECK |
| 133602 | 4/1/2002 | 17,500.00 | NULL | 1ZR306 | Reconciled Customer Checks | 312275 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 4/1/2002 | $ (17,500.00) | CW | CHECK |
| 133603 | 4/1/2002 | 17,500.00 | NULL | 1ZR307 | Reconciled Customer Checks | 195763 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (018004) | 4/1/2002 | $ (17,500.00) | CW | CHECK |
| 133199 | 4/1/2002 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 38342 | 1CM289 | ESTATE OF ELEANOR MYERS | 4/1/2002 | $ (18,000.00) | CW | CHECK |
| 133228 | 4/1/2002 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 284268 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/1/2002 | $ (18,000.00) | CW | CHECK |
| 133273 | 4/1/2002 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 312416 | 1EM202 | MERLE L SLEEPER | 4/1/2002 | $ (18,000.00) | CW | CHECK |
| 133306 | 4/1/2002 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 313619 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 4/1/2002 | $ (18,000.00) | CW | CHECK |
| 133543 | 4/1/2002 | 18,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 247088 | 1ZB084 | DR STUART M KRAUT | 4/1/2002 | $ (18,000.00) | CW | CHECK |
| 133099 | 4/1/2002 | 18,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 228352 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 4/1/2002 | $ (18,000.00) | CW | CHECK |
| 133557 | 4/1/2002 | 18,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 228365 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 4/1/2002 | $ (18,000.00) | CW | CHECK |
| 133076 | 4/1/2002 | 18,105.00 | NULL | 1H0040 | Reconciled Customer Checks | 285744 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 4/1/2002 | $ (18,105.00) | CW | CHECK |
| 133414 | 4/1/2002 | 18,750.00 | NULL | 1S0288 | Reconciled Customer Checks | 189081 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 4/1/2002 | $ (18,750.00) | CW | CHECK |
| 133225 | 4/1/2002 | 19,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 252244 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 4/1/2002 | $ (19,000.00) | CW | CHECK |
| 133249 | 4/1/2002 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 219901 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 4/1/2002 | $ (19,000.00) | CW | CHECK |
| 133259 | 4/1/2002 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 281564 | 1EM078 | H & E COMPANY A PARTNERSHIP | 4/1/2002 | $ (19,000.00) | CW | CHECK |
| 133174 | 4/1/2002 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 151509 | 1CM034 | MARCIA COHEN | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133187 | 4/1/2002 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 272796 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133204 | 4/1/2002 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 237325 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133062 | 4/1/2002 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 236969 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133250 | 4/1/2002 | 20,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 312398 | 1EM014 | ELLEN BERNFELD | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133286 | 4/1/2002 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 312422 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133313 | 4/1/2002 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 246295 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133326 | 4/1/2002 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 192496 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133331 | 4/1/2002 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 147595 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133332 | 4/1/2002 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 192550 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133334 | 4/1/2002 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 222840 | 1G0278 | MONTE GHERTLER | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133335 | 4/1/2002 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 227787 | 1G0279 | MONTE ALAN GHERTLER | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133340 | 4/1/2002 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 188729 | 1H0100 | MR HARRY J HARMAN | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133344 | 4/1/2002 | 20,000.00 | NULL | 1H0143 | Reconciled Customer Checks | 270491 | 1H0143 | ESTATE OF LEONARD M HEINE JR | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133345 | 4/1/2002 | 20,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 147652 | 1H0144 | SANDRA HEINE | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133363 | 4/1/2002 | 20,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 292892 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133350 | 4/1/2002 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 92109 | 1KW099 | ANN HARRIS | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133422 | 4/1/2002 | 20,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 289305 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 4/1/2002 | $ (20,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 133432 | 4/1/2002 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 229462 | 1W0076 | RAVEN C WILE THE SEASONS | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133433 | 4/1/2002 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 289375 | 1W0096 | IRVING WALLACH | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133434 | 4/1/2002 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 297494 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133439 | 4/1/2002 | 20,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 292962 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133454 | 4/1/2002 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 218060 | 1ZA141 | J R FAMILY TRUST C/O LESS | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133091 | 4/1/2002 | 20,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 218114 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133093 | 4/1/2002 | 20,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 289508 | 1ZA362 | MIKKI L FINK | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133490 | 4/1/2002 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 242055 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133497 | 4/1/2002 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 297613 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133502 | 4/1/2002 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 265911 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133505 | 4/1/2002 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 272696 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133540 | 4/1/2002 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 228310 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133548 | 4/1/2002 | 20,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 244530 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133549 | 4/1/2002 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 228328 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133554 | 4/1/2002 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 272585 | 1ZB293 | ROSE LESS | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133384 | 4/1/2002 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 248407 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 4/1/2002 | $ (20,000.00) | CW | CHECK |
| 133284 | 4/1/2002 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 248193 | 1EM243 | DR LYNN LAZARUS SERPER | 4/1/2002 | $ (21,000.00) | CW | CHECK |
| 133378 | 4/1/2002 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 188954 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 4/1/2002 | $ (21,000.00) | CW | CHECK |
| 133488 | 4/1/2002 | 21,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 229680 | 1ZA440 | LEWIS R FRANCK | 4/1/2002 | $ (21,000.00) | CW | CHECK |
| 133218 | 4/1/2002 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 306348 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/1/2002 | $ (22,000.00) | CW | CHECK |
| 133368 | 4/1/2002 | 22,500.00 | NULL | 1K0157 | Reconciled Customer Checks | 228109 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 4/1/2002 | $ (22,500.00) | CW | CHECK |
| 133369 | 4/1/2002 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 292908 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 4/1/2002 | $ (22,500.00) | CW | CHECK |
| 133195 | 4/1/2002 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 284213 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 4/1/2002 | $ (23,000.00) | CW | CHECK |
| 133059 | 4/1/2002 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 218982 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133171 | 4/1/2002 | 25,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 281398 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 4/1/2002 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Received or Deposited on Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133194 | 4/1/2002 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 222331 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133267 | 4/1/2002 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 272927 | 1EM168 | LEON ROSS | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133272 | 4/1/2002 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 281596 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133279 | 4/1/2002 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 312420 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133287 | 4/1/2002 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 226242 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133290 | 4/1/2002 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 76252 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133293 | 4/1/2002 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 76264 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133315 | 4/1/2002 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 83702 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133150 | 4/1/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 253643 | 1R0016 | JUDITH RECHLER | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133411 | 4/1/2002 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 250935 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133440 | 4/1/2002 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 251056 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133443 | 4/1/2002 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 291763 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133578 | 4/1/2002 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 248385 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133585 | 4/1/2002 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 292072 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 4/1/2002 | $ (25,000.00) | CW | CHECK |
| 133573 | 4/1/2002 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 272652 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 4/1/2002 | $ (26,000.00) | CW | CHECK |
| 133536 | 4/1/2002 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 228292 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/1/2002 | $ (26,250.00) | CW | CHECK |
| 133211 | 4/1/2002 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 154873 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 4/1/2002 | $ (26,800.00) | CW | CHECK |
| 133268 | 4/1/2002 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 219930 | 1EM170 | MIRIAM ROSS | 4/1/2002 | $ (27,000.00) | CW | CHECK |
| 133416 | 4/1/2002 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 201609 | 1S0304 | ELINOR SOLOMON | 4/1/2002 | $ (27,000.00) | CW | CHECK |
| 133387 | 4/1/2002 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 285959 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 4/1/2002 | $ (27,500.00) | CW | CHECK 2002 DISTRIBUTION |
| 133444 | 4/1/2002 | 27,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 297530 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 4/1/2002 | $ (27,500.00) | CW | CHECK |
| 133445 | 4/1/2002 | 27,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 289422 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 4/1/2002 | $ (27,500.00) | CW | CHECK |
| 133101 | 4/1/2002 | 29,725.00 | NULL | 1ZB307 | Reconciled Customer Checks | 248334 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 4/1/2002 | $ (29,725.00) | CW | CHECK |
| 133178 | 4/1/2002 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 272789 | 1CM064 | RIVA LYNETTE FLAX | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133183 | 4/1/2002 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 220459 | 1CM104 | STANLEY KREITMAN | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133188 | 4/1/2002 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 151540 | 1CM162 | JOHN F ROSENTHAL | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133193 | 4/1/2002 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 272801 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133197 | 4/1/2002 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 172920 | 1CM248 | JOYCE G BULLEN | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133207 | 4/1/2002 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 195792 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133257 | 4/1/2002 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 281560 | 1EM072 | DEAN L GREENBERG | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133270 | 4/1/2002 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 226219 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/96 | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133271 | 4/1/2002 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 76225 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133294 | 4/1/2002 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 219284 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133299 | 4/1/2002 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 242523 | 1EM422 | G & G PARTNERSHIP | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133343 | 4/1/2002 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 147632 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133349 | 4/1/2002 | 30,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 270249 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133133 | 4/1/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 188791 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133402 | 4/1/2002 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 248235 | 1S0035 | HARRY SCHICK | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133408 | 4/1/2002 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 106106 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133427 | 4/1/2002 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 163979 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH TPRS REPS | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133442 | 4/1/2002 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 297515 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133092 | 4/1/2002 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 244207 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133095 | 4/1/2002 | 30,000.00 | NULL | 1ZA517 | Reconciled Customer Checks | 195453 | 1ZA517 | MORRIS FELDER LIVING TRUST | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133524 | 4/1/2002 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 297407 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133562 | 4/1/2002 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 247148 | 1ZB355 | SHELLEY MICHELMORE | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133565 | 4/1/2002 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 218354 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133566 | 4/1/2002 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 247153 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133599 | 4/1/2002 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 248458 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 4/1/2002 | $ (30,000.00) | CW | CHECK |
| 133245 | 4/1/2002 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 237047 | 1D0040 | DO STAY INC | 4/1/2002 | $ (31,000.00) | CW | CHECK |
| 133201 | 4/1/2002 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 257371 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 4/1/2002 | $ (31,250.00) | CW | CHECK |
| 133206 | 4/1/2002 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 237335 | 1CM342 | THE MURRAY FAMILY TRUST | 4/1/2002 | $ (31,250.00) | CW | CHECK |
| 133569 | 4/1/2002 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 195704 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/1/2002 | $ (31,465.50) | CW | CHECK |
| 133181 | 4/1/2002 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 123178 | 1CM096 | ESTATE OF ELENA JALON | 4/1/2002 | $ (32,000.00) | CW | CHECK |
| 133202 | 4/1/2002 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 175498 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 4/1/2002 | $ (33,000.00) | CW | CHECK |
| 133066 | 4/1/2002 | 33,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 252276 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 4/1/2002 | $ (33,000.00) | CW | CHECK |
| 133341 | 4/1/2002 | 34,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 270469 | 1H0104 | NORMA HILL | 4/1/2002 | $ (34,000.00) | CW | CHECK |
| 133297 | 4/1/2002 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 220012 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 4/1/2002 | $ (34,225.00) | CW | CHECK |
| 133296 | 4/1/2002 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 284419 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 4/1/2002 | $ (34,600.00) | CW | CHECK |
| 133301 | 4/1/2002 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 313617 | 1E0141 | ELLIS FAMILY PARTNERSHII | 4/1/2002 | $ (35,000.00) | CW | CHECK |
| 133161 | 4/1/2002 | 35,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 279776 | 1A0083 | ACCU PLAN EMPLOYEES PROFIT SHARING TRUST | 4/1/2002 | $ (35,000.00) | CW | CHECK |
| 133240 | 4/1/2002 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 252315 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 4/1/2002 | $ (35,000.00) | CW | CHECK |
| 133176 | 4/1/2002 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 248050 | 1CM059 | HERSCHEL FLAX M D | 4/1/2002 | $ (35,000.00) | CW | CHECK |
| 133222 | 4/1/2002 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 252225 | 1CM465 | JAMES P ROBBINS | 4/1/2002 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133248 | 4/1/2002 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 312396 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 4/1/2002 | $ (35,000.00) | CW | CHECK |
| 133255 | 4/1/2002 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 13 | 1EM046 | LAURA D COLEMAN | 4/1/2002 | $ (35,000.00) | CW | CHECK |
| 133310 | 4/1/2002 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 227755 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 4/1/2002 | $ (35,000.00) | CW | CHECK |
| 133407 | 4/1/2002 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 156223 | 1S0224 | DONALD SCHUPAK | 4/1/2002 | $ (35,000.00) | CW | CHECK |
| 133116 | 4/1/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 222415 | 1D0031 | DI FAZIO ELECTRIC INC | 4/1/2002 | $ (36,000.00) | CW | CHECK |
| 133529 | 4/1/2002 | 36,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 244493 | 1ZA893 | HERBERT JAFFE | 4/1/2002 | $ (36,000.00) | CW | CHECK |
| 133224 | 4/1/2002 | 38,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 4 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/1/2002 | $ (38,000.00) | CW | CHECK |
| 133405 | 4/1/2002 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 83468 | 1S0182 | HOWARD SOLOMON | 4/1/2002 | $ (38,000.00) | CW | CHECK |
| 133541 | 4/1/2002 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 272460 | 1ZB062 | MAXWELL Y SIMKIN | 4/1/2002 | $ (38,000.00) | CW | CHECK |
| 133355 | 4/1/2002 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 147723 | 1KW260 | FRED WILPON FAMILY TRUST | 4/1/2002 | $ (39,750.00) | CW | CHECK |
| 133192 | 4/1/2002 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 281448 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133234 | 4/1/2002 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 281485 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133235 | 4/1/2002 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 219145 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133120 | 4/1/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 312414 | 1EM193 | MALCOLM L SHERMAN | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133372 | 4/1/2002 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 250705 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133149 | 4/1/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 250838 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 4/1/2002 | $ (40,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 133083 | 4/1/2002 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 289226 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133409 | 4/1/2002 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 156233 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133438 | 4/1/2002 | 40,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 308087 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133094 | 4/1/2002 | 40,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 289556 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133555 | 4/1/2002 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 195664 | 1ZB297 | FEFFER CONSULTING COMPANY INC EUGENIA ROSEN ISAAC ROSEN | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133356 | 4/1/2002 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 292012 | 1ZB310 | TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133586 | 4/1/2002 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 228415 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 4/1/2002 | $ (40,000.00) | CW | CHECK |
| 133212 | 4/1/2002 | 41,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 195803 | 1CM375 | ELIZABETH JANE RAND | 4/1/2002 | $ (41,000.00) | CW | CHECK |
| 133079 | 4/1/2002 | 43,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 253506 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 4/1/2002 | $ (43,000.00) | CW | CHECK |
| 133200 | 4/1/2002 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 237323 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 4/1/2002 | $ (45,000.00) | CW | CHECK |
| 133210 | 4/1/2002 | 45,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 203065 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 4/1/2002 | $ (45,000.00) | CW | CHECK |
| 133065 | 4/1/2002 | 45,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 306364 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 4/1/2002 | $ (45,000.00) | CW | CHECK |
| 133237 | 4/1/2002 | 45,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 252305 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 4/1/2002 | $ (45,000.00) | CW | CHECK |
| 133396 | 4/1/2002 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 106043 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 4/1/2002 | $ (45,000.00) | CW | CHECK |
| 133418 | 4/1/2002 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 229421 | 1S0325 | CYNTHIA S SEGAL | 4/1/2002 | $ (45,000.00) | CW | CHECK |
| 133474 | 4/1/2002 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 229644 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/1/2002 | $ (45,000.00) | CW | CHECK |
| 133533 | 4/1/2002 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 217858 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR U/AD 7/13/89 | 4/1/2002 | $ (45,000.00) | CW | CHECK |
| 133579 | 4/1/2002 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 218369 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 4/1/2002 | $ (45,000.00) | CW | CHECK |
| 133067 | 4/1/2002 | 46,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 248103 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 4/1/2002 | $ (46,000.00) | CW | CHECK |
| 133172 | 4/1/2002 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 219042 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/1/2002 | $ (47,175.00) | CW | CHECK |
| 133385 | 4/1/2002 | 47,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 156057 | 1M0105 | EDWIN MICHALOVE | 4/1/2002 | $ (47,500.00) | CW | CHECK |
| 133143 | 4/1/2002 | 48,300.00 | NULL | 1L0135 | Reconciled Customer Checks | 188967 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/1/2002 | $ (48,300.00) | CW | CHECK |
| 133160 | 4/1/2002 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 281327 | 1A0017 | GERTRUDE ALPERN | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133228 | 4/1/2002 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 237036 | 1C1097 | MURIEL B CANTOR | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133175 | 4/1/2002 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 252144 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133196 | 4/1/2002 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 306333 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133203 | 4/1/2002 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 286626 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133214 | 4/1/2002 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 306340 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133217 | 4/1/2002 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 236956 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133221 | 4/1/2002 | 50,000.00 | NULL | 1CM449 | Reconciled Customer Checks | 236983 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS 047760 | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133227 | 4/1/2002 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 306356 | 1CM495 | PHYLLIS S MANKO | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133260 | 4/1/2002 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 219203 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133261 | 4/1/2002 | 50,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 272906 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133263 | 4/1/2002 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 133300 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133276 | 4/1/2002 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 222481 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133211 | 4/1/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 192465 | 1F0054 | S DONALD FRIEDMAN | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133314 | 4/1/2002 | 50,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 83691 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133320 | 4/1/2002 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 188666 | 1F0112 | JOAN L FISHER | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133309 | 4/1/2002 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 222579 | 1FN063 | P B ROBICO INC C/O PHILLIP B ROBINSON 1006 ROUTE 111 | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133330 | 4/1/2002 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 272413 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133366 | 4/1/2002 | 50,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 263984 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133371 | 4/1/2002 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 92191 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133428 | 4/1/2002 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 292917 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 4/1/2002 | $ (50,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 133086 | 4/1/2002 | 50,000.00 | NULL | 1U0017 | Reconciled Customer Checks | 238711 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133430 | 4/1/2002 | 50,000.00 | NULL | 1W0057 | Reconciled Customer Checks | 289339 | 1W0057 | NANCY WEISSER | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133086 | 4/1/2002 | 50,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 189237 | 1ZA008 | JOSEPH BERGMAN REVOCABLE LIVING TRUST | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133509 | 4/1/2002 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 158546 | 1ZA689 | CLAUDIA FARIS | 4/1/2002 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133539 | 4/1/2002 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 247080 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133097 | 4/1/2002 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 248313 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133098 | 4/1/2002 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 248327 | 1ZB304 | IRVING JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133111 | 4/1/2002 | 50,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 218378 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 4/1/2002 | $ (50,000.00) | CW | CHECK |
| 133163 | 4/1/2002 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 284155 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2002 | $ (53,000.00) | CW | CHECK |
| 133304 | 4/1/2002 | 54,335.82 | NULL | 1E0159 | Reconciled Customer Checks | 220028 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 4/1/2002 | $ (54,335.82) | CW | CHECK |
| 133164 | 4/1/2002 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 236896 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2002 | $ (55,000.00) | CW | CHECK |
| 133100 | 4/1/2002 | 55,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 292000 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 4/1/2002 | $ (55,000.00) | CW | CHECK |
| 133531 | 4/1/2002 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 311437 | 1ZA933 | MICHAEL M JACOBS | 4/1/2002 | $ (56,500.00) | CW | CHECK |
| 133072 | 4/1/2002 | 60,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 222511 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/1/2002 | $ (60,000.00) | CW | CHECK |
| 133077 | 4/1/2002 | 60,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 253378 | 1H0132 | J HELLER CHARITABLE UNITRUST | 4/1/2002 | $ (60,000.00) | CW | CHECK |
| 133129 | 4/1/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 313652 | 1KW154 | IRIS J KATZ C/O STERLING EQUITIES | 4/1/2002 | $ (60,000.00) | CW | CHECK |
| 133130 | 4/1/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 263959 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 4/1/2002 | $ (60,000.00) | CW | CHECK |
| 133601 | 4/1/2002 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 218090 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 4/1/2002 | $ (60,000.00) | CW | CHECK |
| 133375 | 4/1/2002 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 156030 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 4/1/2002 | $ (62,000.00) | CW | CHECK |
| 133253 | 4/1/2002 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 138263 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 4/1/2002 | $ (65,000.00) | CW | CHECK |
| 133070 | 4/1/2002 | 65,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 281573 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 4/1/2002 | $ (65,000.00) | CW | CHECK |
| 133421 | 4/1/2002 | 65,000.00 | NULL | 1S0037 | Reconciled Customer Checks | 289279 | 1S0037 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/1/2002 | $ (65,000.00) | CW | CHECK |
| 133104 | 4/1/2002 | 65,000.00 | NULL | 1ZB387 | Reconciled Customer Checks | 247158 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 4/1/2002 | $ (65,000.00) | CW | CHECK |
| 133134 | 4/1/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 222905 | 1KW260 | FRED WILPON FAMILY TRUST | 4/1/2002 | $ (66,167.00) | CW | CHECK |
| 133182 | 4/1/2002 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 220453 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 4/1/2002 | $ (70,000.00) | CW | CHECK |
| 133215 | 4/1/2002 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 284243 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 4/1/2002 | $ (70,000.00) | CW | CHECK |
| 133064 | 4/1/2002 | 70,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 272821 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 4/1/2002 | $ (70,000.00) | CW | CHECK |
| 133568 | 4/1/2002 | 72,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 47048 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 4/1/2002 | $ (72,000.00) | CW | CHECK |
| 133242 | 4/1/2002 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 284335 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133205 | 4/1/2002 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 306473 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133264 | 4/1/2002 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 226170 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133122 | 4/1/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 188679 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133400 | 4/1/2002 | 75,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 156172 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133401 | 4/1/2002 | 75,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 250871 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133517 | 4/1/2002 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 46833 | 1ZA780 | MARJORIE MOST | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133518 | 4/1/2002 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 311425 | 1ZA781 | MICHAEL MOST | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133563 | 4/1/2002 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 300771 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133564 | 4/1/2002 | 75,000.00 | NULL | 1ZB360 | Reconciled Customer Checks | 292028 | 1ZB360 | CHRISTOPHER GEORGE AND ALLISON GEORGE J/T WROS | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133600 | 4/1/2002 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 272706 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 4/1/2002 | $ (75,000.00) | CW | CHECK |
| 133061 | 4/1/2002 | 80,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 222342 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/1/2002 | $ (80,000.00) | CW | CHECK |
| 133231 | 4/1/2002 | 80,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 281470 | 1CM560 | JOYCE E DEMETRAKIS WILLARD N WEISBERG TSTEE | 4/1/2002 | $ (80,000.00) | CW | CHECK |
| 133431 | 4/1/2002 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 189213 | 1W0066 | WILLARD N WEISBERG TRUST UAD 3/25/98 | 4/1/2002 | $ (80,000.00) | CW | CHECK |
| 133108 | 4/1/2002 | 80,000.00 | NULL | 1ZR116 | Reconciled Customer Checks | 305910 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 4/1/2002 | $ (80,000.00) | CW | CHECK |
| 133329 | 4/1/2002 | 81,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 210144 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 4/1/2002 | $ (81,000.00) | CW | CHECK |
| 133239 | 4/1/2002 | 82,480.00 | NULL | 1C1228 | Reconciled Customer Checks | 272859 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 4/1/2002 | $ (82,480.00) | CW | CHECK |
| 133311 | 4/1/2002 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 270388 | 1F0057 | ROBIN S FRIEHLING | 4/1/2002 | $ (83,600.00) | CW | CHECK |
| 133173 | 4/1/2002 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 219057 | 1CM020 | ROBERT A BENJAMIN | 4/1/2002 | $ (90,000.00) | CW | CHECK |
| 133208 | 4/1/2002 | 90,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 38357 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/1/2002 | $ (90,000.00) | CW | CHECK |
| 133298 | 4/1/2002 | 92,163.78 | NULL | 1EM376 | Reconciled Customer Checks | 284424 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/1/2002 | $ (92,163.78) | CW | CHECK |
| 133406 | 4/1/2002 | 94,317.00 | NULL | 1S0208 | Reconciled Customer Checks | 156204 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 4/1/2002 | $ (94,317.00) | CW | CHECK |
| 133219 | 4/1/2002 | 100,000.00 | NULL | 1CM414 | Reconciled Customer Checks | 151569 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 4/1/2002 | $ (100,000.00) | CW | CHECK |
| 133233 | 4/1/2002 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 6 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 4/1/2002 | $ (100,000.00) | CW | CHECK |
| 133142 | 4/1/2002 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 292946 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 4/1/2002 | $ (100,000.00) | CW | CHECK |
| 133377 | 4/1/2002 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 286043 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 4/1/2002 | $ (100,000.00) | CW | CHECK |
| 133553 | 4/1/2002 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 312263 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 4/1/2002 | $ (100,000.00) | CW | CHECK |
| 133058 | 4/1/2002 | 100,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 217978 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 4/1/2002 | $ (100,000.00) | CW | CHECK |
| 133105 | 4/1/2002 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 312271 | 1ZB412 | SAMDIA FAMILY LP | 4/1/2002 | $ (100,000.00) | CW | CHECK |
| 133291 | 4/1/2002 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 219974 | 1EM310 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 4/1/2002 | $ (101,250.00) | CW | CHECK |
| 133292 | 4/1/2002 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 242495 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 4/1/2002 | $ (101,250.00) | CW | CHECK |
| 133123 | 4/1/2002 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 138408 | 1KW024 | SAUL B KATZ | 4/1/2002 | $ (114,000.00) | CW | CHECK |
| 133125 | 4/1/2002 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 272245 | 1KW067 | FRED WILPON | 4/1/2002 | $ (114,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Checks Deposited Into the 703 Account from JPMC Bank Records**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133318 | 4/1/2002 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 192493 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 4/1/2002 | $ (115,000.00) | CW | CHECK |
| 133425 | 4/1/2002 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 292891 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 4/1/2002 | $ (115,000.00) | CW | CHECK |
| 133060 | 4/1/2002 | 116,500.00 | NULL | 1CM387 | Reconciled Customer Checks | 306336 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 4/1/2002 | $ (116,500.00) | CW | CHECK |
| 133232 | 4/1/2002 | 120,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 272825 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/1/2002 | $ (120,000.00) | CW | CHECK |
| 133339 | 4/1/2002 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 92066 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 4/1/2002 | $ (120,000.00) | CW | CHECK |
| 133068 | 4/1/2002 | 125,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 12 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 4/1/2002 | $ (125,000.00) | CW | CHECK |
| 133312 | 4/1/2002 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 192469 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 4/1/2002 | $ (125,000.00) | CW | CHECK |
| 133346 | 4/1/2002 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 263943 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 4/1/2002 | $ (125,000.00) | CW | CHECK |
| 133561 | 4/1/2002 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 247141 | 1ZB349 | DONALD G RYNNE | 4/1/2002 | $ (125,000.00) | CW | CHECK |
| 133063 | 4/1/2002 | 150,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 151586 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 046066 | 4/1/2002 | $ (150,000.00) | CW | CHECK |
| 133145 | 4/1/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 253577 | 1M0016 | ALBERT L MALTZ PC | 4/1/2002 | $ (150,720.00) | PW | CHECK |
| 133135 | 4/1/2002 | 155,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 285920 | 1KW314 | STERLING THIRTY VENTURE LLC I | 4/1/2002 | $ (155,000.00) | CW | CHECK |
| 133295 | 4/1/2002 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 222552 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/1/2002 | $ (190,000.00) | CW | CHECK |
| 133113 | 4/1/2002 | 200,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 247226 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 4/1/2002 | $ (200,000.00) | CW | CHECK |
| 133165 | 4/1/2002 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 220405 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2002 | $ (220,000.00) | CW | CHECK |
| 133144 | 4/1/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 228187 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/2002 | $ (228,065.00) | PW | CHECK |
| 133166 | 4/1/2002 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 306313 | 1B0142 | ELBERT B BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/1/2002 | $ (233,000.00) | CW | CHECK |
| 133229 | 4/1/2002 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 252248 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 4/1/2002 | $ (250,000.00) | CW | CHECK |
| 133087 | 4/1/2002 | 250,000.00 | NULL | 1Y0008 | Reconciled Customer Checks | 189228 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 4/1/2002 | $ (250,000.00) | CW | CHECK |
| 133547 | 4/1/2002 | 250,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 47010 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 4/1/2002 | $ (250,000.00) | CW | CHECK |
| 133162 | 4/1/2002 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 123106 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/1/2002 | $ (268,750.00) | CW | CHECK |
| 133131 | 4/1/2002 | 325,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 147694 | 1KW156 | STERLING 15C LLC | 4/1/2002 | $ (325,000.00) | CW | CHECK |
| 133395 | 4/1/2002 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 201514 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 4/1/2002 | $ (325,000.00) | CW | CHECK |
| 133307 | 4/1/2002 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 270235 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/1/2002 | $ (355,000.00) | CW | CHECK |
| 133236 | 4/1/2002 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 237014 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 4/1/2002 | $ (360,000.00) | CW | CHECK |
| 133373 | 4/1/2002 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 228171 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/2002 | $ (360,000.00) | CW | CHECK |
| 133374 | 4/1/2002 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 188910 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/2002 | $ (435,000.00) | CW | CHECK |
| 133082 | 4/1/2002 | 600,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 106063 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/1/2002 | $ (600,000.00) | CW | CHECK |
| 133056 | 4/1/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 285970 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/2002 | $ (1,200,000.00) | CW | CHECK |
| 133074 | 4/1/2002 | 1,500,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 220040 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/1/2002 | $ (1,500,000.00) | CW | CHECK |
| 133096 | 4/1/2002 | 2,500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 305833 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 4/1/2002 | $ (2,500,000.00) | CW | CHECK |
| 133638 | 4/2/2002 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 195626 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 4/2/2002 | $ (1,000.00) | CW | CHECK |
| 133616 | 4/2/2002 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 312400 | 1EM066 | CYNTHIA LOU GINSBERG | 4/2/2002 | $ (5,000.00) | CW | CHECK |
| 133620 | 4/2/2002 | 6,000.00 | NULL | 1F0121 | Reconciled Customer Checks | 83719 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 4/2/2002 | $ (6,000.00) | CW | CHECK |
| 133617 | 4/2/2002 | 10,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 226149 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 4/2/2002 | $ (10,000.00) | CW | CHECK |
| 133630 | 4/2/2002 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 308000 | 1N0013 | JULIET NIERENBERG | 4/2/2002 | $ (10,000.00) | CW | CHECK |
| 133621 | 4/2/2002 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 188718 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 4/2/2002 | $ (12,000.00) | CW | CHECK |
| 133606 | 4/2/2002 | 12,170.00 | NULL | 1A0102 | Reconciled Customer Checks | 252065 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 4/2/2002 | $ (12,170.00) | CW | CHECK |
| 133607 | 4/2/2002 | 14,000.00 | NULL | 1B0103 | Reconciled Customer Checks | 123134 | 1B0103 | MARGARET ANNE BROWN TRUST STACEY MATHIAS TRUSTEE | 4/2/2002 | $ (14,000.00) | CW | CHECK |
| 133611 | 4/2/2002 | 15,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 8 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/2/2002 | $ (15,000.00) | CW | CHECK |
| 133612 | 4/2/2002 | 15,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 281497 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/2/2002 | $ (15,000.00) | CW | CHECK |
| 133634 | 4/2/2002 | 22,724.75 | NULL | 1S0414 | Reconciled Customer Checks | 251012 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 4/2/2002 | $ (22,724.75) | CW | CHECK |
| 133618 | 4/2/2002 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 248184 | 1EM162 | SAMUEL ROBINSON | 4/2/2002 | $ (25,000.00) | CW | CHECK |
| 133636 | 4/2/2002 | 25,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 189397 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 4/2/2002 | $ (25,000.00) | CW | CHECK |
| 133635 | 4/2/2002 | 25,683.00 | NULL | 1ZA293 | Reconciled Customer Checks | 291802 | 1ZA293 | STEVEN SATTA | 4/2/2002 | $ (25,683.00) | CW | CHECK |
| 133631 | 4/2/2002 | 34,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 222587 | 1SH168 | DANIEL I WAINTRUP | 4/2/2002 | $ (34,000.00) | CW | CHECK |
| 133619 | 4/2/2002 | 35,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 225189 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 4/2/2002 | $ (35,000.00) | CW | CHECK |
| 133639 | 4/2/2002 | 35,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 248293 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 4/2/2002 | $ (35,000.00) | CW | CHECK |
| 133610 | 4/2/2002 | 45,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 151644 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/2/2002 | $ (45,000.00) | CW | CHECK |
| 133615 | 4/2/2002 | 50,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 248150 | 1D0066 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 4/2/2002 | $ (50,000.00) | CW | CHECK |
| 133633 | 4/2/2002 | 50,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 308054 | 1S0412 | ROBERT S SAVIN | 4/2/2002 | $ (50,000.00) | CW | CHECK |
| 133637 | 4/2/2002 | 50,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 305823 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 4/2/2002 | $ (50,000.00) | CW | CHECK |
| 133613 | 4/2/2002 | 65,000.00 | NULL | 1CM657 | Reconciled Customer Checks | 272851 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 4/2/2002 | $ (65,000.00) | CW | CHECK |
| 133632 | 4/2/2002 | 65,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 251000 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788998001 | 4/2/2002 | $ (65,000.00) | CW | CHECK |
| 133614 | 4/2/2002 | 72,026.00 | NULL | 1C1296 | Reconciled Customer Checks | 10 | 1C1296 | NTC & CO. FBO MAURICE J COHN (111814) | 4/2/2002 | $ (72,026.00) | CW | CHECK |
| 133608 | 4/2/2002 | 75,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 220420 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 4/2/2002 | $ (75,000.00) | CW | CHECK |
| 133609 | 4/2/2002 | 80,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 237314 | 1CM294 | JEFFREY A BERMAN | 4/2/2002 | $ (80,000.00) | CW | CHECK |
| 133629 | 4/2/2002 | 80,000.00 | NULL | 1M0041 | Reconciled Customer Checks | 229284 | 1M0041 | MINNETONKA MOCCASIN CO INC PENSION PLAN | 4/2/2002 | $ (80,000.00) | CW | CHECK |
| 133622 | 4/2/2002 | 100,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 270518 | 1K0017 | RICHARD KARYO | 4/2/2002 | $ (100,000.00) | CW | CHECK |
| 133624 | 4/2/2002 | 100,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 313623 | 1KW024 | SAUL B KATZ | 4/2/2002 | $ (100,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133628 | 4/2/2002 | 160,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 270524 | 1K0091 | JUDITH E KOSTIN | 4/2/2002 | $ (160,000.00) | CW | CHECK |
| 133625 | 4/2/2002 | 200,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 220052 | 1KW067 | FRED WILPON | 4/2/2002 | $ (200,000.00) | CW | CHECK |
| 133626 | 4/2/2002 | 250,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 270270 | 1KW067 | FRED WILPON | 4/2/2002 | $ (250,000.00) | CW | CHECK |
| 133622 | 4/2/2002 | 300,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 253356 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 4/2/2002 | $ (300,000.00) | CW | CHECK |
| 133623 | 4/2/2002 | 300,000.00 | NULL | 1H0145 | Reconciled Customer Checks | 225303 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 4/2/2002 | $ (300,000.00) | CW | CHECK |
| 133649 | 4/3/2002 | 5,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 76286 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 4/3/2002 | $ (5,000.00) | CW | CHECK |
| 133643 | 4/3/2002 | 6,697.00 | NULL | 1B0207 | Reconciled Customer Checks | 151489 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 4/3/2002 | $ (6,697.00) | CW | CHECK |
| 133644 | 4/3/2002 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 284200 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 4/3/2002 | $ (10,000.00) | CW | CHECK |
| 133651 | 4/3/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 248224 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/3/2002 | $ (10,000.00) | CW | CHECK |
| 133663 | 4/3/2002 | 12,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 228163 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 4/3/2002 | $ (12,000.00) | CW | CHECK |
| 133663 | 4/3/2002 | 12,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 244503 | 1ZA932 | ARLENE MARCIANO | 4/3/2002 | $ (12,000.00) | CW | CHECK |
| 133665 | 4/3/2002 | 15,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 305922 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 4/3/2002 | $ (15,000.00) | CW | CHECK |
| 133661 | 4/3/2002 | 16,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 289527 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 4/3/2002 | $ (16,000.00) | CW | CHECK |
| 133650 | 4/3/2002 | 26,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 285795 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 4/3/2002 | $ (26,000.00) | CW | CHECK |
| 133656 | 4/3/2002 | 30,000.00 | NULL | 1S0235 | Reconciled Customer Checks | 189074 | 1S0235 | ERWIN STARR TRUST | 4/3/2002 | $ (30,000.00) | CW | CHECK |
| 133659 | 4/3/2002 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 251016 | 1W0039 | BONNIE T WEBSTER | 4/3/2002 | $ (30,000.00) | CW | CHECK |
| 133654 | 4/3/2002 | 50,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 105953 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 4/3/2002 | $ (50,000.00) | CW | CHECK |
| 133660 | 4/3/2002 | 50,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 189403 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 4/3/2002 | $ (50,000.00) | CW | CHECK |
| 133646 | 4/3/2002 | 75,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 236945 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 4/3/2002 | $ (75,000.00) | CW | CHECK |
| 133641 | 4/3/2002 | 84,528.00 | NULL | 1B0134 | Reconciled Customer Checks | 236900 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 4/3/2002 | $ (84,528.00) | CW | CHECK |
| 133664 | 4/3/2002 | 95,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 292107 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 4/3/2002 | $ (95,000.00) | CW | CHECK |
| 133645 | 4/3/2002 | 100,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 248087 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 4/3/2002 | $ (100,000.00) | CW | CHECK |
| 133655 | 4/3/2002 | 100,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 250905 | 1S0224 | DONALD SCHUPAK | 4/3/2002 | $ (100,000.00) | CW | CHECK |
| 133642 | 4/3/2002 | 129,727.00 | NULL | 1B0135 | Reconciled Customer Checks | 123143 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 4/3/2002 | $ (129,727.00) | CW | CHECK |
| 133648 | 4/3/2002 | 200,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 222545 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 4/3/2002 | $ (200,000.00) | CW | CHECK |
| 133657 | 4/3/2002 | 231,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 293070 | 1S0238 | DEBRA A WECHSLER | 4/3/2002 | $ (231,000.00) | CW | CHECK |
| 133668 | 4/3/2002 | 240,582.00 | NULL | 1S0401 | Reconciled Customer Checks | 289317 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 4/3/2002 | $ (240,582.00) | CW | CHECK |
| 133647 | 4/3/2002 | 300,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 242481 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 4/3/2002 | $ (300,000.00) | CW | CHECK |
| 133662 | 4/3/2002 | 350,000.00 | NULL | 1ZA587 | Reconciled Customer Checks | 297387 | 1ZA587 | DONNA GAROLLA | 4/3/2002 | $ (350,000.00) | CW | CHECK |
| 133652 | 4/3/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 225395 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/3/2002 | $ (1,200,000.00) | CW | CHECK |
| 133700 | 4/4/2002 | 2,802.00 | NULL | 1L0172 | Reconciled Customer Checks | 286093 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 4/4/2002 | $ (2,802.00) | CW | CHECK |
| 133724 | 4/4/2002 | 3,000.00 | NULL | 1ZA740 | Reconciled Customer Checks | 265924 | 1ZA740 | SHELLEY FRIEDER | 4/4/2002 | $ (3,000.00) | CW | CHECK |
| 133732 | 4/4/2002 | 3,500.00 | NULL | 1Z0002 | Reconciled Customer Checks | 292113 | 1Z0002 | BARRY FREDERICK ZEGER | 4/4/2002 | $ (3,500.00) | CW | CHECK |
| 133718 | 4/4/2002 | 4,500.00 | NULL | 1ZA262 | Reconciled Customer Checks | 229615 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 4/4/2002 | $ (4,500.00) | CW | CHECK |
| 133716 | 4/4/2002 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 311159 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 4/4/2002 | $ (5,000.00) | CW | CHECK |
| 133722 | 4/4/2002 | 5,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 272355 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 4/4/2002 | $ (5,000.00) | CW | CHECK |
| 133723 | 4/4/2002 | 5,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 289283 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 4/4/2002 | $ (5,000.00) | CW | CHECK |
| 133671 | 4/4/2002 | 6,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 252197 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 4/4/2002 | $ (6,000.00) | CW | CHECK |
| 133694 | 4/4/2002 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 192585 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 4/4/2002 | $ (6,000.00) | CW | CHECK |
| 133720 | 4/4/2002 | 6,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 251179 | 1ZA390 | DAVID W SMITH | 4/4/2002 | $ (6,000.00) | CW | CHECK |
| 133696 | 4/4/2002 | 7,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 192588 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/4/2002 | $ (7,000.00) | CW | CHECK |
| 133686 | 4/4/2002 | 8,000.00 | NULL | 1D0048 | Reconciled Customer Checks | 219892 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/4/2002 | $ (8,000.00) | CW | CHECK |
| 133695 | 4/4/2002 | 10,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 92079 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 4/4/2002 | $ (10,000.00) | CW | CHECK |
| 133701 | 4/4/2002 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 192793 | 1M0043 | MISCORK CORP #1 | 4/4/2002 | $ (10,000.00) | CW | CHECK |
| 133729 | 4/4/2002 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 312267 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 4/4/2002 | $ (10,000.00) | CW | CHECK |
| 133711 | 4/4/2002 | 14,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 229405 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 4/4/2002 | $ (14,000.00) | CW | CHECK |
| 133721 | 4/4/2002 | 14,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 46719 | 1ZA478 | JOHN J KONE | 4/4/2002 | $ (14,000.00) | CW | CHECK |
| 133690 | 4/4/2002 | 15,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 242503 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 4/4/2002 | $ (15,000.00) | CW | CHECK |
| 133698 | 4/4/2002 | 15,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 253491 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 4/4/2002 | $ (15,000.00) | CW | CHECK |
| 133668 | 4/4/2002 | 17,000.00 | NULL | 1B0141 | Reconciled Customer Checks | 252101 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 4/4/2002 | $ (17,000.00) | CW | CHECK |
| 133697 | 4/4/2002 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 192658 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 4/4/2002 | $ (20,000.00) | CW | CHECK |
| 133715 | 4/4/2002 | 25,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 189279 | 1ZA089 | MARIANNE PENNYPACKER | 4/4/2002 | $ (25,000.00) | CW | CHECK |
| 133703 | 4/4/2002 | 26,000.00 | NULL | 1M0097 | Reconciled Customer Checks | 292982 | 1M0097 | JASON MICHAEL MATHIAS | 4/4/2002 | $ (26,000.00) | CW | CHECK |
| 133683 | 4/4/2002 | 30,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 248110 | 1C1259 | CORINNE COLEMAN INCOME TRUST PENTHOUSE 16 | 4/4/2002 | $ (30,000.00) | CW | CHECK |
| 133678 | 4/4/2002 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 5 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/4/2002 | $ (30,000.00) | CW | CHECK |
| 133712 | 4/4/2002 | 31,138.00 | NULL | 1S0381 | Reconciled Customer Checks | 250995 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 4/4/2002 | $ (31,138.00) | CW | CHECK |
| 133728 | 4/4/2002 | 34,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 217924 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 4/4/2002 | $ (34,000.00) | CW | CHECK |
| 133710 | 4/4/2002 | 35,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 156213 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 4/4/2002 | $ (35,000.00) | CW | CHECK |
| 133719 | 4/4/2002 | 35,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 289484 | 1ZA316 | MR ELLIOT S KAYE | 4/4/2002 | $ (35,000.00) | CW | CHECK |
| 133684 | 4/4/2002 | 40,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 281514 | 1C1219 | ANDREW H COHEN | 4/4/2002 | $ (40,000.00) | CW | CHECK |
| 133670 | 4/4/2002 | 50,000.00 | NULL | 1CM118 | Reconciled Customer Checks | 220466 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 4/4/2002 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133699 | 4/4/2002 | 50,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 155927 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 4/4/2002 | $ (50,000.00) | CW | CHECK |
| 133707 | 4/4/2002 | 50,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 106078 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 4/4/2002 | $ (50,000.00) | CW | CHECK |
| 133708 | 4/4/2002 | 50,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 156191 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 4/4/2002 | $ (50,000.00) | CW | CHECK |
| 133709 | 4/4/2002 | 50,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 289214 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 4/4/2002 | $ (50,000.00) | CW | CHECK |
| 133727 | 4/4/2002 | 50,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 218307 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 4/4/2002 | $ (50,000.00) | CW | CHECK |
| 133689 | 4/4/2002 | 55,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 219919 | 1EM155 | MATTHEW B REISCHER | 4/4/2002 | $ (55,000.00) | CW | CHECK |
| 133713 | 4/4/2002 | 60,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 238746 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 4/4/2002 | $ (60,000.00) | CW | CHECK |
| 133705 | 4/4/2002 | 62,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 201522 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 4/4/2002 | $ (62,000.00) | CW | CHECK |
| 133676 | 4/4/2002 | 68,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 219120 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/4/2002 | $ (68,000.00) | CW | CHECK |
| 133677 | 4/4/2002 | 68,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 219125 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/4/2002 | $ (68,000.00) | CW | CHECK |
| 133687 | 4/4/2002 | 75,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 281569 | 1EM137 | BENJAMIN C NEWMAN | 4/4/2002 | $ (75,000.00) | CW | CHECK |
| 133692 | 4/4/2002 | 75,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 222766 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 4/4/2002 | $ (75,000.00) | CW | CHECK |
| 133702 | 4/4/2002 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 156050 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 4/4/2002 | $ (75,000.00) | CW | CHECK |
| 133679 | 4/4/2002 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 151609 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 4/4/2002 | $ (80,000.00) | CW | CHECK |
| 133725 | 4/4/2002 | 90,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 247046 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/4/2002 | $ (90,000.00) | CW | CHECK |
| 133681 | 4/4/2002 | 100,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 272845 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 4/4/2002 | $ (100,000.00) | CW | CHECK |
| 133714 | 4/4/2002 | 101,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 251059 | 1ZA035 | STEFANELLI INVESTORS GROUP | 4/4/2002 | $ (101,000.00) | CW | CHECK |
| 133675 | 4/4/2002 | 160,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 3 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 4/4/2002 | $ (160,000.00) | CW | CHECK |
| 133693 | 4/4/2002 | 160,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 147550 | 1F0094 | JOAN L FISHER | 4/4/2002 | $ (160,000.00) | CW | CHECK |
| 133672 | 4/4/2002 | 165,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 50512 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 4/4/2002 | $ (165,000.00) | CW | CHECK |
| 133733 | 4/4/2002 | 175,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 303509 | 1Z0022 | DR MICHAEL I ZINNER | 4/4/2002 | $ (175,000.00) | CW | CHECK |
| 133667 | 4/4/2002 | 200,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 281370 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 4/4/2002 | $ (200,000.00) | CW | CHECK |
| 133673 | 4/4/2002 | 250,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 248090 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLF | 4/4/2002 | $ (250,000.00) | CW | CHECK |
| 133674 | 4/4/2002 | 250,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 219099 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 4/4/2002 | $ (250,000.00) | CW | CHECK |
| 133706 | 4/4/2002 | 250,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 293040 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 4/4/2002 | $ (250,000.00) | CW | CHECK |
| 133717 | 4/4/2002 | 250,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 38845 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 4/4/2002 | $ (250,000.00) | CW | CHECK |
| 133730 | 4/4/2002 | 260,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 312269 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 4/4/2002 | $ (260,000.00) | CW | CHECK |
| 133691 | 4/4/2002 | 300,000.00 | NULL | 1E0136 | Reconciled Customer Checks | 312428 | 1E0136 | ELEVEN EIGHTEEN LTD PTNRSHII | 4/4/2002 | $ (300,000.00) | CW | CHECK |
| 133688 | 4/4/2002 | 350,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 281588 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 4/4/2002 | $ (350,000.00) | CW | CHECK |
| 133726 | 4/4/2002 | 360,779.00 | NULL | 1ZB001 | Reconciled Customer Checks | 300715 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 4/4/2002 | $ (360,779.00) | CW | CHECK |
| 133685 | 4/4/2002 | 400,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 138247 | 1C1312 | MWC HOLDINGS LLC | 4/4/2002 | $ (400,000.00) | CW | CHECK |
| 133704 | 4/4/2002 | 470,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 229373 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 4/4/2002 | $ (470,000.00) | CW | CHECK |
| 133669 | 4/4/2002 | 3,000,000.00 | NULL | 1CM093 | Reconciled Customer Checks | 236942 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 4/4/2002 | $ (3,000,000.00) | CW | CHECK |
| 133684 | 4/4/2002 | 5,500,000.00 | NULL | 1C1311 | Reconciled Customer Checks | 272892 | 1C1311 | MARILYN COHN | 4/4/2002 | $ (5,500,000.00) | CW | CHECK |
| 133744 | 4/5/2002 | 2,400.00 | NULL | 1KW229 | Reconciled Customer Checks | 285862 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 4/5/2002 | $ (2,400.00) | CW | CHECK |
| 133753 | 4/5/2002 | 3,500.00 | NULL | 1ZA999 | Reconciled Customer Checks | 247072 | 1ZA999 | GAYLE SANDRA BRODZKI | 4/5/2002 | $ (3,500.00) | CW | CHECK |
| 133746 | 4/5/2002 | 15,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 238415 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 4/5/2002 | $ (15,000.00) | CW | CHECK |
| 133747 | 4/5/2002 | 15,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 293002 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/5/2002 | $ (15,000.00) | CW | CHECK |
| 133751 | 4/5/2002 | 15,415.36 | NULL | 1S0228 | Reconciled Customer Checks | 289235 | 1S0228 | HANNAH SALMANSON REV TST 1996 DONALD SALMANSON SUCC TSTEE | 4/5/2002 | $ (15,415.36) | CW | CHECK |
| 133752 | 4/5/2002 | 20,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 229607 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TK | 4/5/2002 | $ (20,000.00) | CW | CHECK |
| 133736 | 4/5/2002 | 25,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 236918 | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | 4/5/2002 | $ (25,000.00) | CW | CHECK |
| 133754 | 4/5/2002 | 25,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 300747 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 4/5/2002 | $ (25,000.00) | CW | CHECK |
| 133741 | 4/5/2002 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 225180 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 4/5/2002 | $ (30,000.00) | CW | CHECK |
| 133750 | 4/5/2002 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 106083 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 4/5/2002 | $ (30,000.00) | CW | CHECK |
| 133755 | 4/5/2002 | 41,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 300774 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/5/2002 | $ (41,000.00) | CW | CHECK |
| 133738 | 4/5/2002 | 44,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 281442 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 4/5/2002 | $ (44,000.00) | CW | CHECK |
| 133742 | 4/5/2002 | 75,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 272452 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 4/5/2002 | $ (75,000.00) | CW | CHECK |
| 133739 | 4/5/2002 | 130,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 242422 | 1EM043 | NATHAN COHEN TRUST | 4/5/2002 | $ (130,000.00) | CW | CHECK |
| 133740 | 4/5/2002 | 150,000.00 | NULL | 1EM208 | Reconciled Customer Checks | 242465 | 1EM208 | JONATHAN SOBIN | 4/5/2002 | $ (150,000.00) | CW | CHECK |
| 133745 | 4/5/2002 | 150,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 225338 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 4/5/2002 | $ (150,000.00) | CW | CHECK |
| 133749 | 4/5/2002 | 160,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 106024 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 4/5/2002 | $ (160,000.00) | CW | CHECK |
| 133737 | 4/5/2002 | 200,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 219061 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 4/5/2002 | $ (200,000.00) | CW | CHECK |
| 133748 | 4/5/2002 | 200,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 156154 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 4/5/2002 | $ (200,000.00) | CW | CHECK |
| 133735 | 4/5/2002 | 250,000.00 | NULL | 1B0039 | Reconciled Customer Checks | 151455 | 1B0039 | EDWARD BLUMENFELD | 4/5/2002 | $ (250,000.00) | CW | CHECK |
| 133743 | 4/5/2002 | 300,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 226273 | 1KW024 | SAUL B KATZ | 4/5/2002 | $ (300,000.00) | CW | CHECK |
| 133778 | 4/8/2002 | 1,240.00 | NULL | 1RU007 | Reconciled Customer Checks | 156166 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 4/8/2002 | $ (1,240.00) | CW | CHECK |
| 133780 | 4/8/2002 | 4,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 289522 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 4/8/2002 | $ (4,000.00) | CW | CHECK |
| 133784 | 4/8/2002 | 4,311.44 | NULL | 1ZR015 | Reconciled Customer Checks | 305888 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 4/8/2002 | $ (4,311.44) | CW | CHECK |
| 133759 | 4/8/2002 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 123205 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 4/8/2002 | $ (5,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133757 | 4/8/2002 | 6,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 252088 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 4/8/2002 | $ (6,000.00) | CW | CHECK |
| 133773 | 4/8/2002 | 7,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 222801 | 1F0132 | TRUST 46 U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 4/8/2002 | $ (7,000.00) | CW | CHECK |
| 133775 | 4/8/2002 | 8,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 313651 | 1KW128 | MS YETTA GOLDMAN | 4/8/2002 | $ (8,000.00) | CW | CHECK |
| 133786 | 4/8/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 247252 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 4/8/2002 | $ (10,000.00) | CW | CHECK |
| 133789 | 4/8/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 155957 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/8/2002 | $ (10,770.00) | PW | CHECK |
| 133760 | 4/8/2002 | 16,089.00 | NULL | 1C1025 | Reconciled Customer Checks | 281510 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2002 | $ (16,089.00) | CW | CHECK |
| 133764 | 4/8/2002 | 16,347.00 | NULL | 1C1271 | Reconciled Customer Checks | 272875 | 1C1271 | TALI CHAIS 1997 TRUST | 4/8/2002 | $ (16,347.00) | CW | CHECK |
| 133769 | 4/8/2002 | 17,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 219263 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 4/8/2002 | $ (17,000.00) | CW | CHECK |
| 133770 | 4/8/2002 | 17,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 219962 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 4/8/2002 | $ (17,000.00) | CW | CHECK |
| 133771 | 4/8/2002 | 17,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 219279 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 4/8/2002 | $ (17,000.00) | CW | CHECK |
| 133763 | 4/8/2002 | 18,401.00 | NULL | 1C1227 | Reconciled Customer Checks | 237041 | 1C1227 | JONATHAN WOLF CHAIS TRUST WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | 4/8/2002 | $ (18,401.00) | CW | CHECK |
| 133765 | 4/8/2002 | 18,581.00 | NULL | 1C1284 | Reconciled Customer Checks | 248125 | 1C1284 | ARI CHAIS, 1999 TRUST | 4/8/2002 | $ (18,581.00) | CW | CHECK |
| 133774 | 4/8/2002 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 92050 | 1G0303 | PHYLLIS A GEORGE | 4/8/2002 | $ (20,000.00) | CW | CHECK |
| 133782 | 4/8/2002 | 20,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 46900 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 4/8/2002 | $ (20,000.00) | CW | CHECK |
| 133783 | 4/8/2002 | 20,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 47020 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 4/8/2002 | $ (20,000.00) | CW | CHECK |
| 133758 | 4/8/2002 | 25,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 281438 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 4/8/2002 | $ (25,000.00) | CW | CHECK |
| 133766 | 4/8/2002 | 33,999.00 | NULL | 1C1289 | Reconciled Customer Checks | 248131 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 4/8/2002 | $ (33,999.00) | CW | CHECK |
| 133767 | 4/8/2002 | 33,999.00 | NULL | 1C1290 | Reconciled Customer Checks | 284345 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 4/8/2002 | $ (33,999.00) | CW | CHECK |
| 133768 | 4/8/2002 | 33,999.00 | NULL | 1C1291 | Reconciled Customer Checks | 281527 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 4/8/2002 | $ (33,999.00) | CW | CHECK |
| 133772 | 4/8/2002 | 40,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 83714 | 1F0111 | ELINOR FRIEDMAN FELCHER | 4/8/2002 | $ (40,000.00) | CW | CHECK |
| 133787 | 4/8/2002 | 67,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 247257 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 4/8/2002 | $ (67,000.00) | CW | CHECK |
| 133779 | 4/8/2002 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 293135 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 4/8/2002 | $ (100,000.00) | CW | CHECK |
| 133762 | 4/8/2002 | 140,071.00 | NULL | 1C1204 | Reconciled Customer Checks | 9 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 4/8/2002 | $ (140,071.00) | CW | CHECK |
| 133785 | 4/8/2002 | 150,000.00 | NULL | 1ZW004 | Reconciled Customer Checks | 226430 | 1ZW004 | NTC & CO. FBO RAYMOND F BULMAN (22759) | 4/8/2002 | $ (150,000.00) | CW | CHECK |
| 133781 | 4/8/2002 | 175,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 247011 | 1ZA561 | CAROLE KASBAR BULMAN | 4/8/2002 | $ (175,000.00) | CW | CHECK |
| 133776 | 4/8/2002 | 200,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 188759 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 4/8/2002 | $ (200,000.00) | CW | CHECK |
| 133761 | 4/8/2002 | 202,825.00 | NULL | 1C1032 | Reconciled Customer Checks | 151663 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY FRANCIS N LEVY C/O KONIGSBERG | 4/8/2002 | $ (202,825.00) | CW | CHECK |
| 133788 | 4/8/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 92209 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/8/2002 | $ (220,000.00) | PW | CHECK |
| 133777 | 4/8/2002 | 600,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 292911 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 4/8/2002 | $ (600,000.00) | CW | CHECK |
| 133814 | 4/9/2002 | 3,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 289569 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 4/9/2002 | $ (3,000.00) | CW | CHECK |
| 133801 | 4/9/2002 | 5,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 246344 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 4/9/2002 | $ (5,000.00) | CW | CHECK |
| 133812 | 4/9/2002 | 5,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 218039 | 1ZA127 | REBECCA L VICTOR | 4/9/2002 | $ (5,000.00) | CW | CHECK |
| 133802 | 4/9/2002 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 92055 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 4/9/2002 | $ (6,000.00) | CW | CHECK |
| 133804 | 4/9/2002 | 10,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 92181 | 1K0132 | SHEILA KOLODNY | 4/9/2002 | $ (10,000.00) | CW | CHECK |
| 133800 | 4/9/2002 | 13,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 313637 | 1F0097 | BETH FRENCHMAN-GELLMAN | 4/9/2002 | $ (13,000.00) | CW | CHECK |
| 133799 | 4/9/2002 | 15,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 248205 | 1E0146 | EVANS INVESTMENT CLUB | 4/9/2002 | $ (15,000.00) | CW | CHECK |
| 133794 | 4/9/2002 | 15,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 252323 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 4/9/2002 | $ (15,000.00) | CW | CHECK |
| 133805 | 4/9/2002 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 226180 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 4/9/2002 | $ (15,000.00) | CW | CHECK |
| 133811 | 4/9/2002 | 15,000.00 | NULL | 1ZA113 | Reconciled Customer Checks | 229524 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/9/2002 | $ (15,000.00) | CW | CHECK |
| 133815 | 4/9/2002 | 15,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 289313 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 4/9/2002 | $ (15,000.00) | CW | CHECK |
| 133796 | 4/9/2002 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 222540 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 4/9/2002 | $ (20,000.00) | CW | CHECK |
| 133807 | 4/9/2002 | 20,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 250857 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 4/9/2002 | $ (20,000.00) | CW | CHECK |
| 133797 | 4/9/2002 | 30,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 76305 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 4/9/2002 | $ (30,000.00) | CW | CHECK |
| 133798 | 4/9/2002 | 30,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 76324 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 4/9/2002 | $ (30,000.00) | CW | CHECK |
| 133806 | 4/9/2002 | 45,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 238428 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 4/9/2002 | $ (45,000.00) | CW | CHECK |
| 133809 | 4/9/2002 | 50,000.00 | NULL | 1T0040 | Reconciled Customer Checks | 229445 | 1T0040 | ANGELA TILETNICK | 4/9/2002 | $ (50,000.00) | CW | CHECK |
| 133792 | 4/9/2002 | 60,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 151624 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 4/9/2002 | $ (60,000.00) | CW | CHECK |
| 133793 | 4/9/2002 | 60,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 272838 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 4/9/2002 | $ (60,000.00) | CW | CHECK |
| 133803 | 4/9/2002 | 100,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 292882 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 4/9/2002 | $ (100,000.00) | CW | CHECK |
| 133808 | 4/9/2002 | 100,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 284448 | 1S0146 | MIKE STEIN | 4/9/2002 | $ (100,000.00) | CW | CHECK |
| 133795 | 4/9/2002 | 150,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 272912 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 4/9/2002 | $ (150,000.00) | CW | CHECK |
| 133813 | 4/9/2002 | 170,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 289447 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 4/9/2002 | $ (170,000.00) | CW | CHECK |
| 133791 | 4/9/2002 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 209109 | 1CM326 | THE LITWIN FOUNDATION INC | 4/9/2002 | $ (300,000.00) | CW | CHECK |
| 133810 | 4/9/2002 | 300,000.00 | NULL | 1W0008 | Reconciled Customer Checks | 289328 | 1W0008 | BERDON WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 4/9/2002 | $ (300,000.00) | CW | CHECK |
| 133997 | 4/10/2002 | 4.60 | NULL | 1S0346 | Reconciled Customer Checks | 106134 | 1S0346 | DAVID SIMONDS | 4/10/2002 | $ (4.60) | CW | CHECK |
| 134281 | 4/10/2002 | 5.40 | NULL | 1ZB225 | Reconciled Customer Checks | 272564 | 1ZB225 | CAROLYN M CIOFFI | 4/10/2002 | $ (5.40) | CW | CHECK |
| 134301 | 4/10/2002 | 55.51 | NULL | 1ZG034 | Reconciled Customer Checks | 248375 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 4/10/2002 | $ (55.51) | CW | CHECK |
| 133947 | 4/10/2002 | 66.24 | NULL | 1P0008 | Reconciled Customer Checks | 229328 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 4/10/2002 | $ (66.24) | CW | CHECK |
| 133842 | 4/10/2002 | 70.42 | NULL | 1C1094 | Reconciled Customer Checks | 226071 | 1C1094 | DONNA MARINCH | 4/10/2002 | $ (70.42) | CW | CHECK |

Reconciled BLMIS Customer Accounts Analysis - Inter-Account Transfers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134174 | 4/10/2002 | 81.64 | NULL | 1ZA174 | Reconciled Customer Checks | 291774 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 4/10/2002 | $ (81.64) | CW | CHECK |
| 133938 | 4/10/2002 | 83.14 | NULL | 1M0014 | Reconciled Customer Checks | 253574 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 4/10/2002 | $ (83.14) | CW | CHECK |
| 133956 | 4/10/2002 | 84.73 | NULL | 1RU026 | Reconciled Customer Checks | 238565 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 4/10/2002 | $ (84.73) | CW | CHECK |
| 133957 | 4/10/2002 | 84.73 | NULL | 1RU029 | Reconciled Customer Checks | 293025 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 4/10/2002 | $ (84.73) | CW | CHECK |
| 133952 | 4/10/2002 | 84.95 | NULL | 1RU015 | Reconciled Customer Checks | 192839 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 4/10/2002 | $ (84.95) | CW | CHECK |
| 134123 | 4/10/2002 | 103.38 | NULL | 1ZA385 | Reconciled Customer Checks | 251171 | 1ZA385 | JANE G STARR | 4/10/2002 | $ (103.38) | CW | CHECK |
| 134287 | 4/10/2002 | 113.84 | NULL | 1ZB284 | Reconciled Customer Checks | 226335 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 4/10/2002 | $ (113.84) | CW | CHECK |
| 134243 | 4/10/2002 | 117.13 | NULL | 1ZA960 | Reconciled Customer Checks | 226277 | 1ZA960 | GLADYS GLASSMAN | 4/10/2002 | $ (117.13) | CW | CHECK |
| 133958 | 4/10/2002 | 134.86 | NULL | 1RU030 | Reconciled Customer Checks | 292765 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 4/10/2002 | $ (134.86) | CW | CHECK |
| 134247 | 4/10/2002 | 178.16 | NULL | 1ZA967 | Reconciled Customer Checks | 247065 | 1ZA967 | MILTON ETKIND | 4/10/2002 | $ (178.16) | CW | CHECK |
| 134221 | 4/10/2002 | 178.20 | NULL | 1ZA826 | Reconciled Customer Checks | 195531 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 4/10/2002 | $ (178.20) | CW | CHECK |
| 134215 | 4/10/2002 | 178.22 | NULL | 1ZA791 | Reconciled Customer Checks | 291898 | 1ZA791 | RUTH SONNETT | 4/10/2002 | $ (178.22) | CW | CHECK |
| 134189 | 4/10/2002 | 178.26 | NULL | 1ZA676 | Reconciled Customer Checks | 312453 | 1ZA676 | A AMIE WITKIN THE WINDS | 4/10/2002 | $ (178.26) | CW | CHECK |
| 134165 | 4/10/2002 | 178.29 | NULL | 1ZA550 | Reconciled Customer Checks | 218213 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 4/10/2002 | $ (178.29) | CW | CHECK |
| 134146 | 4/10/2002 | 178.36 | NULL | 1ZA463 | Reconciled Customer Checks | 312233 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 4/10/2002 | $ (178.36) | CW | CHECK |
| 134077 | 4/10/2002 | 178.38 | NULL | 1ZA172 | Reconciled Customer Checks | 311174 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 4/10/2002 | $ (178.38) | CW | CHECK |
| 134082 | 4/10/2002 | 178.38 | NULL | 1ZA183 | Reconciled Customer Checks | 311184 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 4/10/2002 | $ (178.38) | CW | CHECK |
| 134300 | 4/10/2002 | 178.39 | NULL | 1ZG015 | Reconciled Customer Checks | 248371 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 4/10/2002 | $ (178.39) | CW | CHECK |
| 133899 | 4/10/2002 | 181.72 | NULL | 1G0298 | Reconciled Customer Checks | 225280 | 1G0298 | PATI H GERBER LTD | 4/10/2002 | $ (181.72) | CW | CHECK |
| 133955 | 4/10/2002 | 182.12 | NULL | 1RU025 | Reconciled Customer Checks | 201495 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 4/10/2002 | $ (182.12) | CW | CHECK |
| 133915 | 4/10/2002 | 182.50 | NULL | 1K0030 | Reconciled Customer Checks | 225347 | 1K0030 | RITA KING | 4/10/2002 | $ (182.50) | CW | CHECK |
| 133954 | 4/10/2002 | 182.80 | NULL | 1RU024 | Reconciled Customer Checks | 229349 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 4/10/2002 | $ (182.80) | CW | CHECK |
| 134309 | 4/10/2002 | 183.35 | NULL | 1ZW056 | Reconciled Customer Checks | 218104 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 4/10/2002 | $ (183.35) | CW | CHECK |
| 134108 | 4/10/2002 | 693.97 | NULL | 1ZA297 | Reconciled Customer Checks | 38959 | 1ZA297 | ANGELO VIOLA | 4/10/2002 | $ (693.97) | CW | CHECK |
| 133959 | 4/10/2002 | 697.37 | NULL | 1RU032 | Reconciled Customer Checks | 189025 | 1RU032 | MAX BLOKOFF | 4/10/2002 | $ (697.37) | CW | CHECK |
| 133866 | 4/10/2002 | 726.41 | NULL | 1E0147 | Reconciled Customer Checks | 312431 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 4/10/2002 | $ (726.41) | CW | CHECK |
| 134294 | 4/10/2002 | 727.61 | NULL | 1ZB369 | Reconciled Customer Checks | 292032 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 4/10/2002 | $ (727.61) | CW | CHECK |
| 133932 | 4/10/2002 | 728.35 | NULL | 1L0150 | Reconciled Customer Checks | 250736 | 1L0150 | WARREN LOW | 4/10/2002 | $ (728.35) | CW | CHECK |
| 134196 | 4/10/2002 | 734.12 | NULL | 1ZA712 | Reconciled Customer Checks | 312459 | 1ZA712 | JANE BRICK | 4/10/2002 | $ (734.12) | CW | CHECK |
| 133962 | 4/10/2002 | 737.46 | NULL | 1RU046 | Reconciled Customer Checks | 238572 | 1RU046 | REINA HAFT OR JANSE MAYA | 4/10/2002 | $ (737.46) | CW | CHECK |
| 134120 | 4/10/2002 | 738.51 | NULL | 1ZA364 | Reconciled Customer Checks | 244216 | 1ZA364 | DEBORAH KAYE | 4/10/2002 | $ (738.51) | CW | CHECK |
| 134106 | 4/10/2002 | 741.61 | NULL | 1ZA291 | Reconciled Customer Checks | 229628 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 4/10/2002 | $ (741.61) | CW | CHECK |
| 134080 | 4/10/2002 | 741.64 | NULL | 1ZA178 | Reconciled Customer Checks | 293018 | 1ZA178 | DAVID MOSKOWITZ | 4/10/2002 | $ (741.64) | CW | CHECK |
| 134079 | 4/10/2002 | 741.92 | NULL | 1ZA177 | Reconciled Customer Checks | 311180 | 1ZA177 | ROGER GRINNELL | 4/10/2002 | $ (741.92) | CW | CHECK |
| 134245 | 4/10/2002 | 747.29 | NULL | 1ZA963 | Reconciled Customer Checks | 312243 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 4/10/2002 | $ (747.29) | CW | CHECK |
| 134255 | 4/10/2002 | 750.19 | NULL | 1ZB006 | Reconciled Customer Checks | 195601 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 4/10/2002 | $ (750.19) | CW | CHECK |
| 134219 | 4/10/2002 | 750.78 | NULL | 1ZA816 | Reconciled Customer Checks | 244467 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 4/10/2002 | $ (750.78) | CW | CHECK |
| 134056 | 4/10/2002 | 751.56 | NULL | 1ZA080 | Reconciled Customer Checks | 189275 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 4/10/2002 | $ (751.56) | CW | CHECK |
| 134218 | 4/10/2002 | 751.92 | NULL | 1ZA815 | Reconciled Customer Checks | 311428 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 4/10/2002 | $ (751.92) | CW | CHECK |
| 134278 | 4/10/2002 | 753.55 | NULL | 1ZB124 | Reconciled Customer Checks | 312255 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 4/10/2002 | $ (753.55) | CW | CHECK |
| 134217 | 4/10/2002 | 761.35 | NULL | 1ZA812 | Reconciled Customer Checks | 226256 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 4/10/2002 | $ (761.35) | CW | CHECK |
| 134304 | 4/10/2002 | 784.28 | NULL | 1ZR021 | Reconciled Customer Checks | 218359 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 4/10/2002 | $ (784.28) | CW | CHECK |
| 133988 | 4/10/2002 | 790.97 | NULL | 1S0321 | Reconciled Customer Checks | 229417 | 1S0321 | ANNETTE L SCHNEIDER | 4/10/2002 | $ (790.97) | CW | CHECK |
| 133916 | 4/10/2002 | 812.48 | NULL | 1K0033 | Reconciled Customer Checks | 263972 | 1K0033 | MARJORIE KLASKIN | 4/10/2002 | $ (812.48) | CW | CHECK |
| 134130 | 4/10/2002 | 817.27 | NULL | 1ZA419 | Reconciled Customer Checks | 39036 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 4/10/2002 | $ (817.27) | CW | CHECK |
| 134163 | 4/10/2002 | 817.34 | NULL | 1ZA543 | Reconciled Customer Checks | 265883 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 4/10/2002 | $ (817.34) | CW | CHECK |
| 134026 | 4/10/2002 | 819.90 | NULL | 1Y0012 | Reconciled Customer Checks | 293151 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 4/10/2002 | $ (819.90) | CW | CHECK |
| 134259 | 4/10/2002 | 819.96 | NULL | 1ZB018 | Reconciled Customer Checks | 300719 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/10/2002 | $ (819.96) | CW | CHECK |
| 134098 | 4/10/2002 | 832.89 | NULL | 1ZA263 | Reconciled Customer Checks | 38929 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 4/10/2002 | $ (832.89) | CW | CHECK |
| 134014 | 4/10/2002 | 839.23 | NULL | 1T0045 | Reconciled Customer Checks | 238697 | 1T0045 | JOSEPH D TUCHMAN | 4/10/2002 | $ (839.23) | CW | CHECK |
| 134103 | 4/10/2002 | 839.49 | NULL | 1ZA281 | Reconciled Customer Checks | 244190 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 4/10/2002 | $ (839.49) | CW | CHECK |
| 133949 | 4/10/2002 | 840.03 | NULL | 1P0073 | Reconciled Customer Checks | 293010 | 1P0073 | KAZA PASERMAN | 4/10/2002 | $ (840.03) | CW | CHECK |
| 134214 | 4/10/2002 | 840.03 | NULL | 1ZA790 | Reconciled Customer Checks | 297637 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/10/2002 | $ (840.03) | CW | CHECK |
| 134256 | 4/10/2002 | 840.03 | NULL | 1ZB009 | Reconciled Customer Checks | 217874 | 1ZB009 | BARBARA BROOKE GOMPERS | 4/10/2002 | $ (840.03) | CW | CHECK |
| 134105 | 4/10/2002 | 840.18 | NULL | 1ZA290 | Reconciled Customer Checks | 289479 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 4/10/2002 | $ (840.18) | CW | CHECK |
| 134152 | 4/10/2002 | 840.18 | NULL | 1ZA480 | Reconciled Customer Checks | 291837 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 4/10/2002 | $ (840.18) | CW | CHECK |
| 134107 | 4/10/2002 | 840.25 | NULL | 1ZA296 | Reconciled Customer Checks | 229636 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS J/T WROS | 4/10/2002 | $ (840.25) | CW | CHECK |
| 134131 | 4/10/2002 | 840.29 | NULL | 1ZA421 | Reconciled Customer Checks | 291822 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 4/10/2002 | $ (840.29) | CW | CHECK |
| 134132 | 4/10/2002 | 840.29 | NULL | 1ZA422 | Reconciled Customer Checks | 218145 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 4/10/2002 | $ (840.29) | CW | CHECK |
| 134148 | 4/10/2002 | 840.36 | NULL | 1ZA472 | Reconciled Customer Checks | 244343 | 1ZA472 | JUNE EVE STORY | 4/10/2002 | $ (840.36) | CW | CHECK |
| 134048 | 4/10/2002 | 840.54 | NULL | 1ZA063 | Reconciled Customer Checks | 293153 | 1ZA063 | AMY BETH SMITH | 4/10/2002 | $ (840.54) | CW | CHECK |
| 134049 | 4/10/2002 | 840.54 | NULL | 1ZA064 | Reconciled Customer Checks | 289417 | 1ZA064 | ROBERT JASON SCHUSTACK | 4/10/2002 | $ (840.54) | CW | CHECK |
| 134150 | 4/10/2002 | 842.53 | NULL | 1ZA474 | Reconciled Customer Checks | 244365 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 4/10/2002 | $ (842.53) | CW | CHECK |
| 133930 | 4/10/2002 | 843.20 | NULL | 1L0148 | Reconciled Customer Checks | 286085 | 1L0148 | GARY LOW | 4/10/2002 | $ (843.20) | CW | CHECK |
| 133880 | 4/10/2002 | 844.86 | NULL | 1F0130 | Reconciled Customer Checks | 225238 | 1F0130 | FRANCES FRIED | 4/10/2002 | $ (844.86) | CW | CHECK |
| 134008 | 4/10/2002 | 845.93 | NULL | 1S0372 | Reconciled Customer Checks | 189146 | 1S0372 | JEREMY SHOR | 4/10/2002 | $ (845.93) | CW | CHECK |
| 133969 | 4/10/2002 | 846.55 | NULL | 1R0166 | Reconciled Customer Checks | 292807 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 4/10/2002 | $ (846.55) | CW | CHECK |
| 134019 | 4/10/2002 | 846.72 | NULL | 1W0078 | Reconciled Customer Checks | 308076 | 1W0078 | DOROTHY J WALKER | 4/10/2002 | $ (846.72) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134025 | 4/10/2002 | 848.77 | NULL | 1W0094 | Reconciled Customer Checks | 244138 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 4/10/2002 | $ (848.77) | CW | CHECK |
| 133990 | 4/10/2002 | 850.08 | NULL | 1S0326 | Reconciled Customer Checks | 297464 | 1S0326 | DAVID F SEGAL | 4/10/2002 | $ (850.08) | CW | CHECK |
| 133971 | 4/10/2002 | 857.54 | NULL | 1S0073 | Reconciled Customer Checks | 313625 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 4/10/2002 | $ (857.54) | CW | CHECK |
| 134298 | 4/10/2002 | 886.07 | NULL | 1ZG009 | Reconciled Customer Checks | 247167 | 1ZG009 | RACHEL MOSKOWITZ | 4/10/2002 | $ (886.07) | CW | CHECK |
| 134187 | 4/10/2002 | 901.05 | NULL | 1ZA659 | Reconciled Customer Checks | 138519 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 4/10/2002 | $ (901.05) | CW | CHECK |
| 134160 | 4/10/2002 | 901.43 | NULL | 1ZA508 | Reconciled Customer Checks | 297368 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 4/10/2002 | $ (901.43) | CW | CHECK |
| 133849 | 4/10/2002 | 1,411.37 | NULL | 1C1255 | Reconciled Customer Checks | 226084 | 1C1255 | E MARSHALL COMORA | 4/10/2002 | $ (1,411.37) | CW | CHECK |
| 133923 | 4/10/2002 | 1,411.47 | NULL | 1K0130 | Reconciled Customer Checks | 313662 | 1K0130 | GINA KOGER | 4/10/2002 | $ (1,411.47) | CW | CHECK |
| 134178 | 4/10/2002 | 1,415.87 | NULL | 1ZA597 | Reconciled Customer Checks | 195473 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 4/10/2002 | $ (1,415.87) | CW | CHECK |
| 134201 | 4/10/2002 | 1,418.66 | NULL | 1ZA728 | Reconciled Customer Checks | 225139 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 4/10/2002 | $ (1,418.66) | CW | CHECK |
| 134213 | 4/10/2002 | 1,447.23 | NULL | 1ZA783 | Reconciled Customer Checks | 297391 | 1ZA783 | ANNA MARIE KRAVITZ | 4/10/2002 | $ (1,447.23) | CW | CHECK |
| 134274 | 4/10/2002 | 1,447.96 | NULL | 1ZB108 | Reconciled Customer Checks | 305852 | 1ZB108 | KERSTIN S ROMANUCCI | 4/10/2002 | $ (1,447.96) | CW | CHECK |
| 134126 | 4/10/2002 | 1,448.20 | NULL | 1ZA400 | Reconciled Customer Checks | 244233 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 4/10/2002 | $ (1,448.20) | CW | CHECK |
| 134286 | 4/10/2002 | 1,450.10 | NULL | 1ZB281 | Reconciled Customer Checks | 300755 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 4/10/2002 | $ (1,450.10) | CW | CHECK |
| 133999 | 4/10/2002 | 1,450.16 | NULL | 1S0348 | Reconciled Customer Checks | 293100 | 1S0348 | BROOKE SIMONDS | 4/10/2002 | $ (1,450.16) | CW | CHECK |
| 134237 | 4/10/2002 | 1,450.49 | NULL | 1ZA920 | Reconciled Customer Checks | 46944 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 4/10/2002 | $ (1,450.49) | CW | CHECK |
| 134236 | 4/10/2002 | 1,453.09 | NULL | 1ZA919 | Reconciled Customer Checks | 218258 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/10/2002 | $ (1,453.09) | CW | CHECK |
| 133913 | 4/10/2002 | 1,453.89 | NULL | 1H0119 | Reconciled Customer Checks | 313643 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 4/10/2002 | $ (1,453.89) | CW | CHECK |
| 134135 | 4/10/2002 | 1,456.45 | NULL | 1ZA432 | Reconciled Customer Checks | 244254 | 1ZA432 | ENID ZIMBLER | 4/10/2002 | $ (1,456.45) | CW | CHECK |
| 134192 | 4/10/2002 | 1,456.47 | NULL | 1ZA698 | Reconciled Customer Checks | 272368 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 4/10/2002 | $ (1,456.47) | CW | CHECK |
| 134143 | 4/10/2002 | 1,456.62 | NULL | 1ZA456 | Reconciled Customer Checks | 244335 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 4/10/2002 | $ (1,456.62) | CW | CHECK |
| 133996 | 4/10/2002 | 1,457.15 | NULL | 1S0345 | Reconciled Customer Checks | 250985 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 4/10/2002 | $ (1,457.15) | CW | CHECK |
| 134305 | 4/10/2002 | 1,457.52 | NULL | 1ZR096 | Reconciled Customer Checks | 101207 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 4/10/2002 | $ (1,457.52) | CW | CHECK |
| 134104 | 4/10/2002 | 1,461.59 | NULL | 1ZA288 | Reconciled Customer Checks | 238842 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 4/10/2002 | $ (1,461.59) | CW | CHECK |
| 133964 | 4/10/2002 | 1,463.16 | NULL | 1R0137 | Reconciled Customer Checks | 292780 | 1R0137 | SYLVIA ROSENBLATT | 4/10/2002 | $ (1,463.16) | CW | CHECK |
| 134244 | 4/10/2002 | 1,464.69 | NULL | 1ZA962 | Reconciled Customer Checks | 244506 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 4/10/2002 | $ (1,464.69) | CW | CHECK |
| 134121 | 4/10/2002 | 1,465.21 | NULL | 1ZA365 | Reconciled Customer Checks | 244227 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 4/10/2002 | $ (1,465.21) | CW | CHECK |
| 134009 | 4/10/2002 | 1,468.74 | NULL | 1S0373 | Reconciled Customer Checks | 163963 | 1S0373 | ELIZABETH SHOR | 4/10/2002 | $ (1,468.74) | CW | CHECK |
| 134262 | 4/10/2002 | 1,473.09 | NULL | 1ZB038 | Reconciled Customer Checks | 300724 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 4/10/2002 | $ (1,473.09) | CW | CHECK |
| 134164 | 4/10/2002 | 1,473.35 | NULL | 1ZA549 | Reconciled Customer Checks | 265905 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 4/10/2002 | $ (1,473.35) | CW | CHECK |
| 134303 | 4/10/2002 | 1,479.06 | NULL | 1ZR009 | Reconciled Customer Checks | 305884 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 4/10/2002 | $ (1,479.06) | CW | CHECK |
| 134266 | 4/10/2002 | 1,481.49 | NULL | 1ZB061 | Reconciled Customer Checks | 312247 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 4/10/2002 | $ (1,481.49) | CW | CHECK |
| 134432 | 4/10/2002 | 1,500.00 | NULL | 1KW076 | Reconciled Customer Checks | 220075 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 4/10/2002 | $ (1,500.00) | CW | CHECK |
| 134092 | 4/10/2002 | 1,527.43 | NULL | 1ZA229 | Reconciled Customer Checks | 38892 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/10/2002 | $ (1,527.43) | CW | CHECK |
| 133889 | 4/10/2002 | 1,547.25 | NULL | 1G0242 | Reconciled Customer Checks | 270420 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/10/2002 | $ (1,547.25) | CW | CHECK |
| 133934 | 4/10/2002 | 1,547.78 | NULL | 1L0152 | Reconciled Customer Checks | 292958 | 1L0152 | JACK LOKIEC | 4/10/2002 | $ (1,547.78) | CW | CHECK |
| 134232 | 4/10/2002 | 1,547.78 | NULL | 1ZA912 | Reconciled Customer Checks | 195571 | 1ZA912 | RENE MARTEL | 4/10/2002 | $ (1,547.78) | CW | CHECK |
| 134251 | 4/10/2002 | 1,547.78 | NULL | 1ZA985 | Reconciled Customer Checks | 272321 | 1ZA985 | MURIEL GOLDBERG | 4/10/2002 | $ (1,547.78) | CW | CHECK |
| 134191 | 4/10/2002 | 1,547.89 | NULL | 1ZA692 | Reconciled Customer Checks | 270377 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/10/2002 | $ (1,547.89) | CW | CHECK |
| 134181 | 4/10/2002 | 1,548.07 | NULL | 1ZA612 | Reconciled Customer Checks | 138501 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 4/10/2002 | $ (1,548.07) | CW | CHECK |
| 134141 | 4/10/2002 | 1,548.18 | NULL | 1ZA452 | Reconciled Customer Checks | 244311 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 4/10/2002 | $ (1,548.18) | CW | CHECK |
| 134276 | 4/10/2002 | 1,548.24 | NULL | 1ZB111 | Reconciled Customer Checks | 300728 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 4/10/2002 | $ (1,548.24) | CW | CHECK |
| 134069 | 4/10/2002 | 1,548.32 | NULL | 1ZA125 | Reconciled Customer Checks | 289438 | 1ZA125 | HERBERT A MEDETSKY | 4/10/2002 | $ (1,548.32) | CW | CHECK |
| 134203 | 4/10/2002 | 1,549.69 | NULL | 1ZA737 | Reconciled Customer Checks | 222730 | 1ZA737 | SUSAN GUIDUCCI | 4/10/2002 | $ (1,549.69) | CW | CHECK |
| 133892 | 4/10/2002 | 1,552.87 | NULL | 1G0252 | Reconciled Customer Checks | 83758 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/10/2002 | $ (1,552.87) | CW | CHECK |
| 134271 | 4/10/2002 | 1,552.92 | NULL | 1ZB096 | Reconciled Customer Checks | 272514 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 4/10/2002 | $ (1,552.92) | CW | CHECK |
| 133838 | 4/10/2002 | 1,555.45 | NULL | 1B0201 | Reconciled Customer Checks | 281411 | 1B0201 | NORMAN J BLUM LIVING TRUST | 4/10/2002 | $ (1,555.45) | CW | CHECK |
| 134295 | 4/10/2002 | 1,559.34 | NULL | 1ZB399 | Reconciled Customer Checks | 305876 | 1ZB399 | LISA BELLER | 4/10/2002 | $ (1,559.34) | CW | CHECK |
| 134013 | 4/10/2002 | 1,562.76 | NULL | 1T0043 | Reconciled Customer Checks | 289323 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 4/10/2002 | $ (1,562.76) | CW | CHECK |
| 134039 | 4/10/2002 | 1,564.63 | NULL | 1ZA034 | Reconciled Customer Checks | 308093 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 4/10/2002 | $ (1,564.63) | CW | CHECK |
| 133960 | 4/10/2002 | 1,565.48 | NULL | 1RU036 | Reconciled Customer Checks | 250850 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 4/10/2002 | $ (1,565.48) | CW | CHECK |
| 134280 | 4/10/2002 | 1,566.22 | NULL | 1ZB224 | Reconciled Customer Checks | 195657 | 1ZB224 | DAVID ARENSON | 4/10/2002 | $ (1,566.22) | CW | CHECK |
| 134209 | 4/10/2002 | 1,594.61 | NULL | 1ZA759 | Reconciled Customer Checks | 291895 | 1ZA759 | LUCILLE KURLAND | 4/10/2002 | $ (1,594.61) | CW | CHECK |
| 134156 | 4/10/2002 | 1,598.42 | NULL | 1ZA488 | Reconciled Customer Checks | 291853 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 4/10/2002 | $ (1,598.42) | CW | CHECK |
| 134057 | 4/10/2002 | 1,600.22 | NULL | 1ZA083 | Reconciled Customer Checks | 311149 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/10/2002 | $ (1,600.22) | CW | CHECK |
| 134058 | 4/10/2002 | 1,600.22 | NULL | 1ZA084 | Reconciled Customer Checks | 251101 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 4/10/2002 | $ (1,600.22) | CW | CHECK |
| 134197 | 4/10/2002 | 1,602.70 | NULL | 1ZA720 | Reconciled Customer Checks | 289300 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 4/10/2002 | $ (1,602.70) | CW | CHECK |
| 133919 | 4/10/2002 | 1,620.24 | NULL | 1K0098 | Reconciled Customer Checks | 225354 | 1K0098 | JUDITH KONIGSBERG | 4/10/2002 | $ (1,620.24) | CW | CHECK |
| 134200 | 4/10/2002 | 1,620.33 | NULL | 1ZA727 | Reconciled Customer Checks | 313634 | 1ZA727 | ALEC MADOFF | 4/10/2002 | $ (1,620.33) | CW | CHECK |
| 134248 | 4/10/2002 | 2,127.48 | NULL | 1ZA974 | Reconciled Customer Checks | 218281 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 4/10/2002 | $ (2,127.48) | CW | CHECK |
| 134161 | 4/10/2002 | 2,129.54 | NULL | 1ZA526 | Reconciled Customer Checks | 265879 | 1ZA526 | BEATRICE WEG ET AL T I C | 4/10/2002 | $ (2,129.54) | CW | CHECK |
| 134299 | 4/10/2002 | 2,135.36 | NULL | 1ZG010 | Reconciled Customer Checks | 47042 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 4/10/2002 | $ (2,135.36) | CW | CHECK |
| 134252 | 4/10/2002 | 2,137.94 | NULL | 1ZA986 | Reconciled Customer Checks | 272340 | 1ZA986 | BIANCA M MURRAY | 4/10/2002 | $ (2,137.94) | CW | CHECK |
| 134081 | 4/10/2002 | 2,138.18 | NULL | 1ZA179 | Reconciled Customer Checks | 297544 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/10/2002 | $ (2,138.18) | CW | CHECK |
| 134190 | 4/10/2002 | 2,138.94 | NULL | 1ZA691 | Reconciled Customer Checks | 272361 | 1ZA691 | FREDA KOHL TTEE | 4/10/2002 | $ (2,138.94) | CW | CHECK |
| 134052 | 4/10/2002 | 2,139.08 | NULL | 1ZA069 | Reconciled Customer Checks | 297507 | 1ZA069 | DR MARK E RICHARDS DC | 4/10/2002 | $ (2,139.08) | CW | CHECK |
| 134171 | 4/10/2002 | 2,168.38 | NULL | 1ZA565 | Reconciled Customer Checks | 294199 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/10/2002 | $ (2,168.38) | CW | CHECK |
| 134116 | 4/10/2002 | 2,170.07 | NULL | 1ZA328 | Reconciled Customer Checks | 244200 | 1ZA328 | LESLIE GOLDSMITH | 4/10/2002 | $ (2,170.07) | CW | CHECK |
| 133968 | 4/10/2002 | 2,171.69 | NULL | 1R0165 | Reconciled Customer Checks | 308023 | 1R0165 | JUDITH ROTHENBERG | 4/10/2002 | $ (2,171.69) | CW | CHECK |
| 134173 | 4/10/2002 | 2,176.64 | NULL | 1ZA575 | Reconciled Customer Checks | 297627 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/10/2002 | $ (2,176.64) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in or Credited from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133961 | 4/10/2002 | 2,178.76 | NULL | 1RU042 | Reconciled Customer Checks | 286191 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 4/10/2002 | $ (2,178.76) | CW | CHECK |
| 134085 | 4/10/2002 | 2,187.32 | NULL | 1ZA193 | Reconciled Customer Checks | 38864 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 4/10/2002 | $ (2,187.32) | CW | CHECK |
| 133974 | 4/10/2002 | 2,187.55 | NULL | 1S0287 | Reconciled Customer Checks | 238658 | 1S0287 | MRS SHIRLEY SOLOMON | 4/10/2002 | $ (2,187.55) | CW | CHECK |
| 134306 | 4/10/2002 | 2,189.55 | NULL | 1ZR184 | Reconciled Customer Checks | 247212 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 4/10/2002 | $ (2,189.55) | CW | CHECK |
| 133839 | 4/10/2002 | 2,190.47 | NULL | 1B0216 | Reconciled Customer Checks | 281433 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 4/10/2002 | $ (2,190.47) | CW | CHECK |
| 133970 | 4/10/2002 | 2,212.99 | NULL | 1R0181 | Reconciled Customer Checks | 189051 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/10/2002 | $ (2,212.99) | CW | CHECK |
| 133941 | 4/10/2002 | 2,213.60 | NULL | 1M0115 | Reconciled Customer Checks | 105947 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 4/10/2002 | $ (2,213.60) | CW | CHECK |
| 134186 | 4/10/2002 | 2,217.03 | NULL | 1ZA633 | Reconciled Customer Checks | 138508 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 4/10/2002 | $ (2,217.03) | CW | CHECK |
| 134296 | 4/10/2002 | 2,217.28 | NULL | 1ZB400 | Reconciled Customer Checks | 217997 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 4/10/2002 | $ (2,217.28) | CW | CHECK |
| 134250 | 4/10/2002 | 2,218.36 | NULL | 1ZA984 | Reconciled Customer Checks | 305830 | 1ZA984 | MICHELE A SCHUPAK | 4/10/2002 | $ (2,218.36) | CW | CHECK |
| 133973 | 4/10/2002 | 2,219.42 | NULL | 1S0260 | Reconciled Customer Checks | 229397 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/10/2002 | $ (2,219.42) | CW | CHECK |
| 134240 | 4/10/2002 | 2,220.25 | NULL | 1ZA944 | Reconciled Customer Checks | 228272 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 4/10/2002 | $ (2,220.25) | CW | CHECK |
| 134257 | 4/10/2002 | 2,241.20 | NULL | 1ZB014 | Reconciled Customer Checks | 272348 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 4/10/2002 | $ (2,241.20) | CW | CHECK |
| 133852 | 4/10/2002 | 2,242.19 | NULL | 1C1262 | Reconciled Customer Checks | 272866 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 4/10/2002 | $ (2,242.19) | CW | CHECK |
| 133853 | 4/10/2002 | 2,242.19 | NULL | 1C1263 | Reconciled Customer Checks | 281521 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 4/10/2002 | $ (2,242.19) | CW | CHECK |
| 133901 | 4/10/2002 | 2,242.19 | NULL | 1H0065 | Reconciled Customer Checks | 285760 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 4/10/2002 | $ (2,242.19) | CW | CHECK |
| 133966 | 4/10/2002 | 2,242.19 | NULL | 1R0149 | Reconciled Customer Checks | 106048 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 4/10/2002 | $ (2,242.19) | CW | CHECK |
| 134155 | 4/10/2002 | 2,242.33 | NULL | 1ZA485 | Reconciled Customer Checks | 297605 | 1ZA485 | ROSLYN STEINBERG | 4/10/2002 | $ (2,242.33) | CW | CHECK |
| 134159 | 4/10/2002 | 2,242.33 | NULL | 1ZA502 | Reconciled Customer Checks | 297363 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 4/10/2002 | $ (2,242.33) | CW | CHECK |
| 134147 | 4/10/2002 | 2,242.43 | NULL | 1ZA464 | Reconciled Customer Checks | 218179 | 1ZA464 | JOAN GOODMAN | 4/10/2002 | $ (2,242.43) | CW | CHECK |
| 134206 | 4/10/2002 | 2,242.52 | NULL | 1ZA751 | Reconciled Customer Checks | 228237 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVORS TST UNDER THE HENDRICKSON REV LIV TS1 | 4/10/2002 | $ (2,242.52) | CW | CHECK |
| 134055 | 4/10/2002 | 2,242.71 | NULL | 1ZA075 | Reconciled Customer Checks | 218027 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/10/2002 | $ (2,242.71) | CW | CHECK |
| 134125 | 4/10/2002 | 2,242.90 | NULL | 1ZA398 | Reconciled Customer Checks | 291808 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 4/10/2002 | $ (2,242.90) | CW | CHECK |
| 134035 | 4/10/2002 | 2,243.23 | NULL | 1ZA023 | Reconciled Customer Checks | 251040 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 4/10/2002 | $ (2,243.23) | CW | CHECK |
| 134068 | 4/10/2002 | 2,243.65 | NULL | 1ZA124 | Reconciled Customer Checks | 229528 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 4/10/2002 | $ (2,243.65) | CW | CHECK |
| 134075 | 4/10/2002 | 2,258.34 | NULL | 1ZA165 | Reconciled Customer Checks | 251135 | 1ZA165 | BERT BERGEN | 4/10/2002 | $ (2,258.34) | CW | CHECK |
| 133998 | 4/10/2002 | 2,265.24 | NULL | 1S0347 | Reconciled Customer Checks | 189131 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 4/10/2002 | $ (2,265.24) | CW | CHECK |
| 133867 | 4/10/2002 | 2,267.04 | NULL | 1E0149 | Reconciled Customer Checks | 312434 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 4/10/2002 | $ (2,267.04) | CW | CHECK |
| 134001 | 4/10/2002 | 2,268.64 | NULL | 1S0351 | Reconciled Customer Checks | 238677 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 4/10/2002 | $ (2,268.64) | CW | CHECK |
| 134297 | 4/10/2002 | 2,269.92 | NULL | 1ZG008 | Reconciled Customer Checks | 305880 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 4/10/2002 | $ (2,269.92) | CW | CHECK |
| 133836 | 4/10/2002 | 2,270.12 | NULL | 1B0196 | Reconciled Customer Checks | 252131 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 4/10/2002 | $ (2,270.12) | CW | CHECK |
| 134154 | 4/10/2002 | 2,271.41 | NULL | 1ZA484 | Reconciled Customer Checks | 242061 | 1ZA484 | NANCY RIEHM | 4/10/2002 | $ (2,271.41) | CW | CHECK |
| 134110 | 4/10/2002 | 2,271.97 | NULL | 1ZA305 | Reconciled Customer Checks | 311197 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & T TTEE | 4/10/2002 | $ (2,271.97) | CW | CHECK |
| 133865 | 4/10/2002 | 2,315.27 | NULL | 1E0129 | Reconciled Customer Checks | 270230 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 4/10/2002 | $ (2,315.27) | CW | CHECK |
| 134249 | 4/10/2002 | 2,316.93 | NULL | 1ZA975 | Reconciled Customer Checks | 217865 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 4/10/2002 | $ (2,316.93) | CW | CHECK |
| 134184 | 4/10/2002 | 2,318.55 | NULL | 1ZA628 | Reconciled Customer Checks | 270322 | 1ZA628 | ERIC B HEFTLER | 4/10/2002 | $ (2,318.55) | CW | CHECK |
| 134011 | 4/10/2002 | 2,321.88 | NULL | 1T0041 | Reconciled Customer Checks | 293131 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 4/10/2002 | $ (2,321.88) | CW | CHECK |
| 134193 | 4/10/2002 | 2,432.49 | NULL | 1ZA704 | Reconciled Customer Checks | 83575 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 4/10/2002 | $ (2,432.49) | CW | CHECK |
| 133945 | 4/10/2002 | 2,588.32 | NULL | 1N0017 | Reconciled Customer Checks | 271372 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 4/10/2002 | $ (2,588.32) | CW | CHECK |
| 134194 | 4/10/2002 | 2,832.54 | NULL | 1ZA705 | Reconciled Customer Checks | 83578 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 4/10/2002 | $ (2,832.54) | CW | CHECK |
| 134027 | 4/10/2002 | 2,833.52 | NULL | 1ZA004 | Reconciled Customer Checks | 292933 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 4/10/2002 | $ (2,833.52) | CW | CHECK |
| 134254 | 4/10/2002 | 2,853.26 | NULL | 1ZA992 | Reconciled Customer Checks | 312245 | 1ZA992 | MARJORIE KLEINMAN | 4/10/2002 | $ (2,853.26) | CW | CHECK |
| 133895 | 4/10/2002 | 2,855.75 | NULL | 1G0276 | Reconciled Customer Checks | 272448 | 1G0276 | LILLIAN GOTTESMAN | 4/10/2002 | $ (2,855.75) | CW | CHECK |
| 134169 | 4/10/2002 | 2,859.11 | NULL | 1ZA557 | Reconciled Customer Checks | 46786 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 4/10/2002 | $ (2,859.11) | CW | CHECK |
| 134094 | 4/10/2002 | 2,861.95 | NULL | 1ZA246 | Reconciled Customer Checks | 189365 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/10/2002 | $ (2,861.95) | CW | CHECK |
| 134285 | 4/10/2002 | 2,893.87 | NULL | 1ZB276 | Reconciled Customer Checks | 272569 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 4/10/2002 | $ (2,893.87) | CW | CHECK |
| 134183 | 4/10/2002 | 2,902.34 | NULL | 1ZA626 | Reconciled Customer Checks | 222687 | 1ZA626 | NOAH S HEFTLER MD | 4/10/2002 | $ (2,902.34) | CW | CHECK |
| 134229 | 4/10/2002 | 2,916.02 | NULL | 1ZA883 | Reconciled Customer Checks | 247056 | 1ZA883 | MILLICENT COHEN | 4/10/2002 | $ (2,916.02) | CW | CHECK |
| 134227 | 4/10/2002 | 2,916.05 | NULL | 1ZA867 | Reconciled Customer Checks | 297412 | 1ZA867 | ESTATE OF ABE SILVERMAN | 4/10/2002 | $ (2,916.05) | CW | CHECK |
| 134157 | 4/10/2002 | 2,916.72 | NULL | 1ZA492 | Reconciled Customer Checks | 289565 | 1ZA492 | PHYLLIS GLICK | 4/10/2002 | $ (2,916.72) | CW | CHECK |
| 133975 | 4/10/2002 | 2,920.58 | NULL | 1S0289 | Reconciled Customer Checks | 289244 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/10/2002 | $ (2,920.58) | CW | CHECK |
| 134090 | 4/10/2002 | 2,920.96 | NULL | 1ZA221 | Reconciled Customer Checks | 291792 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 4/10/2002 | $ (2,920.96) | CW | CHECK |
| 134122 | 4/10/2002 | 2,929.40 | NULL | 1ZA380 | Reconciled Customer Checks | 38981 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 4/10/2002 | $ (2,929.40) | CW | CHECK |
| 134174 | 4/10/2002 | 2,948.59 | NULL | 1ZA580 | Reconciled Customer Checks | 312237 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 4/10/2002 | $ (2,948.59) | CW | CHECK |
| 133877 | 4/10/2002 | 2,949.94 | NULL | 1F0108 | Reconciled Customer Checks | 222787 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 4/10/2002 | $ (2,949.94) | CW | CHECK |
| 134260 | 4/10/2002 | 2,949.94 | NULL | 1ZB023 | Reconciled Customer Checks | 272434 | 1ZB023 | SHEILA G WEISLER | 4/10/2002 | $ (2,949.94) | CW | CHECK |
| 134273 | 4/10/2002 | 2,949.94 | NULL | 1ZB106 | Reconciled Customer Checks | 305848 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 4/10/2002 | $ (2,949.94) | CW | CHECK |
| 134211 | 4/10/2002 | 2,950.01 | NULL | 1ZA767 | Reconciled Customer Checks | 195492 | 1ZA767 | JANET S BANK | 4/10/2002 | $ (2,950.01) | CW | CHECK |
| 134166 | 4/10/2002 | 2,950.21 | NULL | 1ZA551 | Reconciled Customer Checks | 297620 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 4/10/2002 | $ (2,950.21) | CW | CHECK |
| 134136 | 4/10/2002 | 2,950.28 | NULL | 1ZA437 | Reconciled Customer Checks | 244268 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 4/10/2002 | $ (2,950.28) | CW | CHECK |
| 134096 | 4/10/2002 | 2,950.65 | NULL | 1ZA254 | Reconciled Customer Checks | 38917 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 4/10/2002 | $ (2,950.65) | CW | CHECK |
| 133846 | 4/10/2002 | 2,952.43 | NULL | 1C1244 | Reconciled Customer Checks | 151681 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/10/2002 | $ (2,952.43) | CW | CHECK |

Reconciled BLMIS Customer Check Category of Customer Claw from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134265 | 4/10/2002 | 2,953.01 | NULL | 1ZB052 | Reconciled Customer Checks | 291955 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/10/2002 | $ (2,953.01) | CW | CHECK |
| 134128 | 4/10/2002 | 2,953.70 | NULL | 1ZA406 | Reconciled Customer Checks | 244238 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 4/10/2002 | $ (2,953.70) | CW | CHECK |
| 134167 | 4/10/2002 | 2,967.14 | NULL | 1ZA554 | Reconciled Customer Checks | 291882 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFENKRANZ | 4/10/2002 | $ (2,967.14) | CW | CHECK |
| 134021 | 4/10/2002 | 2,967.38 | NULL | 1W0083 | Reconciled Customer Checks | 164006 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 4/10/2002 | $ (2,967.38) | CW | CHECK |
| 134040 | 4/10/2002 | 2,987.36 | NULL | 1ZA036 | Reconciled Customer Checks | 289402 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 4/10/2002 | $ (2,987.36) | CW | CHECK |
| 134065 | 4/10/2002 | 2,988.58 | NULL | 1ZA116 | Reconciled Customer Checks | 297539 | 1ZA116 | MARTHA HARDY GEORGE | 4/10/2002 | $ (2,988.58) | CW | CHECK |
| 134228 | 4/10/2002 | 2,989.83 | NULL | 1ZA878 | Reconciled Customer Checks | 291940 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/10/2002 | $ (2,989.83) | CW | CHECK |
| 133825 | 4/10/2002 | 2,996.90 | NULL | 1A0118 | Reconciled Customer Checks | 272764 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 4/10/2002 | $ (2,996.90) | CW | CHECK |
| 133985 | 4/10/2002 | 2,997.76 | NULL | 1S0312 | Reconciled Customer Checks | 250964 | 1S0312 | ELAINE C SCHLESBERG TRUSTEE ELAINE C SCHLESBERG TRUST DATED 8/26/04 | 4/10/2002 | $ (2,997.76) | CW | CHECK |
| 134072 | 4/10/2002 | 2,999.03 | NULL | 1ZA146 | Reconciled Customer Checks | 189323 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 4/10/2002 | $ (2,999.03) | CW | CHECK |
| 134337 | 4/10/2002 | 3,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 272482 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 4/10/2002 | $ (3,000.00) | CW | CHECK |
| 134342 | 4/10/2002 | 3,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 263962 | 1KW260 | FRED WILPON FAMILY TRUST | 4/10/2002 | $ (3,000.00) | CW | CHECK |
| 134005 | 4/10/2002 | 3,041.78 | NULL | 1S0359 | Reconciled Customer Checks | 163946 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 4/10/2002 | $ (3,041.78) | CW | CHECK |
| 134084 | 4/10/2002 | 3,043.36 | NULL | 1ZA189 | Reconciled Customer Checks | 297548 | 1ZA189 | SANDRA BLAKE | 4/10/2002 | $ (3,043.36) | CW | CHECK |
| 133826 | 4/10/2002 | 3,284.20 | NULL | 1B0091 | Reconciled Customer Checks | 218964 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 4/10/2002 | $ (3,284.20) | CW | CHECK |
| 134185 | 4/10/2002 | 3,334.54 | NULL | 1ZA632 | Reconciled Customer Checks | 222710 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 4/10/2002 | $ (3,334.54) | CW | CHECK |
| 133933 | 4/10/2002 | 3,495.01 | NULL | 1L0151 | Reconciled Customer Checks | 226175 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 4/10/2002 | $ (3,495.01) | CW | CHECK |
| 134341 | 4/10/2002 | 3,500.00 | NULL | 1KW246 | Reconciled Customer Checks | 253443 | 1KW246 | TEPPER FAMILY 1998 TRUST | 4/10/2002 | $ (3,500.00) | CW | CHECK |
| 133873 | 4/10/2002 | 3,570.88 | NULL | 1F0081 | Reconciled Customer Checks | 222774 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 4/10/2002 | $ (3,570.88) | CW | CHECK |
| 134195 | 4/10/2002 | 3,572.62 | NULL | 1ZA711 | Reconciled Customer Checks | 227705 | 1ZA711 | BARBARA WILSON | 4/10/2002 | $ (3,572.62) | CW | CHECK |
| 134204 | 4/10/2002 | 3,583.69 | NULL | 1ZA748 | Reconciled Customer Checks | 311422 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 4/10/2002 | $ (3,583.69) | CW | CHECK |
| 134002 | 4/10/2002 | 3,598.37 | NULL | 1S0353 | Reconciled Customer Checks | 238686 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/10/2002 | $ (3,598.37) | CW | CHECK |
| 134170 | 4/10/2002 | 3,598.47 | NULL | 1ZA559 | Reconciled Customer Checks | 247008 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 4/10/2002 | $ (3,598.47) | CW | CHECK |
| 133953 | 4/10/2002 | 3,628.98 | NULL | 1RU023 | Reconciled Customer Checks | 308015 | 1RU023 | SUSAN ARGESE | 4/10/2002 | $ (3,628.98) | CW | CHECK |
| 134258 | 4/10/2002 | 3,632.00 | NULL | 1ZB017 | Reconciled Customer Checks | 218298 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 4/10/2002 | $ (3,632.00) | CW | CHECK |
| 133909 | 4/10/2002 | 3,654.46 | NULL | 1H0113 | Reconciled Customer Checks | 313642 | 1H0113 | FRED HARMATZ | 4/10/2002 | $ (3,654.46) | CW | CHECK |
| 133883 | 4/10/2002 | 3,655.88 | NULL | 1G0229 | Reconciled Customer Checks | 222829 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 4/10/2002 | $ (3,655.88) | CW | CHECK |
| 134158 | 4/10/2002 | 3,656.85 | NULL | 1ZA494 | Reconciled Customer Checks | 312235 | 1ZA494 | SHEILA BLOOM | 4/10/2002 | $ (3,656.85) | CW | CHECK |
| 134099 | 4/10/2002 | 3,657.10 | NULL | 1ZA265 | Reconciled Customer Checks | 189384 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/10/2002 | $ (3,657.10) | CW | CHECK |
| 133908 | 4/10/2002 | 3,658.14 | NULL | 1H0112 | Reconciled Customer Checks | 253370 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/10/2002 | $ (3,658.14) | CW | CHECK |
| 134198 | 4/10/2002 | 3,665.13 | NULL | 1ZA725 | Reconciled Customer Checks | 246206 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/10/2002 | $ (3,665.13) | CW | CHECK |
| 134199 | 4/10/2002 | 3,665.13 | NULL | 1ZA726 | Reconciled Customer Checks | 225130 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/10/2002 | $ (3,665.13) | CW | CHECK |
| 133978 | 4/10/2002 | 3,667.38 | NULL | 1S0296 | Reconciled Customer Checks | 201595 | 1S0296 | DAVID SHAPIRO | 4/10/2002 | $ (3,667.38) | CW | CHECK |
| 134246 | 4/10/2002 | 3,672.65 | NULL | 1ZA966 | Reconciled Customer Checks | 305819 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 4/10/2002 | $ (3,672.65) | CW | CHECK |
| 133976 | 4/10/2002 | 3,672.99 | NULL | 1S0293 | Reconciled Customer Checks | 292822 | 1S0293 | TRUDY SCHLACHTER | 4/10/2002 | $ (3,672.99) | CW | CHECK |
| 133848 | 4/10/2002 | 3,678.61 | NULL | 1C1254 | Reconciled Customer Checks | 252331 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 4/10/2002 | $ (3,678.61) | CW | CHECK |
| 134083 | 4/10/2002 | 3,681.85 | NULL | 1ZA188 | Reconciled Customer Checks | 289450 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 4/10/2002 | $ (3,681.85) | CW | CHECK |
| 133965 | 4/10/2002 | 3,683.89 | NULL | 1R0146 | Reconciled Customer Checks | 253660 | 1R0146 | NICOLE RICHARDSON | 4/10/2002 | $ (3,683.89) | CW | CHECK |
| 133878 | 4/10/2002 | 3,686.79 | NULL | 1F0127 | Reconciled Customer Checks | 246314 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/10/2002 | $ (3,686.79) | CW | CHECK |
| 134241 | 4/10/2002 | 3,702.82 | NULL | 1ZA948 | Reconciled Customer Checks | 195582 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 4/10/2002 | $ (3,702.82) | CW | CHECK |
| 134137 | 4/10/2002 | 3,703.80 | NULL | 1ZA439 | Reconciled Customer Checks | 311212 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 4/10/2002 | $ (3,703.80) | CW | CHECK |
| 134093 | 4/10/2002 | 3,711.81 | NULL | 1ZA245 | Reconciled Customer Checks | 311190 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 4/10/2002 | $ (3,711.81) | CW | CHECK |
| 133854 | 4/10/2002 | 3,712.37 | NULL | 1C1283 | Reconciled Customer Checks | 284339 | 1C1283 | FRANCIS CHARAT | 4/10/2002 | $ (3,712.37) | CW | CHECK |
| 133931 | 4/10/2002 | 3,714.47 | NULL | 1L0149 | Reconciled Customer Checks | 105917 | 1L0149 | ROBERT K LOW | 4/10/2002 | $ (3,714.47) | CW | CHECK |
| 133914 | 4/10/2002 | 3,748.40 | NULL | 1H0120 | Reconciled Customer Checks | 313644 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 4/10/2002 | $ (3,748.40) | CW | CHECK |
| 134073 | 4/10/2002 | 3,748.55 | NULL | 1ZA155 | Reconciled Customer Checks | 251121 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 4/10/2002 | $ (3,748.55) | CW | CHECK |
| 134074 | 4/10/2002 | 3,748.55 | NULL | 1ZA156 | Reconciled Customer Checks | 229545 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 4/10/2002 | $ (3,748.55) | CW | CHECK |
| 134302 | 4/10/2002 | 3,752.16 | NULL | 1ZR007 | Reconciled Customer Checks | 247172 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 4/10/2002 | $ (3,752.16) | CW | CHECK |
| 133942 | 4/10/2002 | 3,755.43 | NULL | 1M0118 | Reconciled Customer Checks | 156090 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/10/2002 | $ (3,755.43) | CW | CHECK |
| 134145 | 4/10/2002 | 3,759.76 | NULL | 1ZA459 | Reconciled Customer Checks | 218170 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/10/2002 | $ (3,759.76) | CW | CHECK |
| 133818 | 4/10/2002 | 4,289.14 | NULL | 1A0067 | Reconciled Customer Checks | 151448 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 4/10/2002 | $ (4,289.14) | CW | CHECK |
| 133874 | 4/10/2002 | 4,291.33 | NULL | 1F0082 | Reconciled Customer Checks | 270394 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 4/10/2002 | $ (4,291.33) | CW | CHECK |
| 134076 | 4/10/2002 | 4,292.61 | NULL | 1ZA166 | Reconciled Customer Checks | 189334 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/10/2002 | $ (4,292.61) | CW | CHECK |
| 134188 | 4/10/2002 | 4,293.54 | NULL | 1ZA669 | Reconciled Customer Checks | 226362 | 1ZA669 | STEVEN C SCHUPAK | 4/10/2002 | $ (4,293.54) | CW | CHECK |
| 134034 | 4/10/2002 | 4,293.89 | NULL | 1ZA021 | Reconciled Customer Checks | 292952 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 4/10/2002 | $ (4,293.89) | CW | CHECK |
| 133986 | 4/10/2002 | 4,294.41 | NULL | 1S0313 | Reconciled Customer Checks | 308042 | 1S0313 | NORMAN SCHLESBERG TSTEE NORMAN SCHLESBERG TRUST DTD 10/31/97 | 4/10/2002 | $ (4,294.41) | CW | CHECK |
| 134114 | 4/10/2002 | 4,297.71 | NULL | 1ZA325 | Reconciled Customer Checks | 229654 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 4/10/2002 | $ (4,297.71) | CW | CHECK |
| 133886 | 4/10/2002 | 4,298.76 | NULL | 1G0237 | Reconciled Customer Checks | 270416 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/10/2002 | $ (4,298.76) | CW | CHECK |
| 133896 | 4/10/2002 | 4,300.07 | NULL | 1G0282 | Reconciled Customer Checks | 227791 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 4/10/2002 | $ (4,300.07) | CW | CHECK |
| 134275 | 4/10/2002 | 4,333.92 | NULL | 1ZB109 | Reconciled Customer Checks | 218316 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 4/10/2002 | $ (4,333.92) | CW | CHECK |
| 133911 | 4/10/2002 | 4,342.02 | NULL | 1H0117 | Reconciled Customer Checks | 263933 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 4/10/2002 | $ (4,342.02) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134210 | 4/10/2002 | 4,354.89 | NULL | 1ZA765 | Reconciled Customer Checks | 228249 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/10/2002 | $ (4,354.89) | CW | CHECK |
| 133995 | 4/10/2002 | 4,377.01 | NULL | 1S0344 | Reconciled Customer Checks | 163916 | 1S0344 | LINDA SILVER | 4/10/2002 | $ (4,377.01) | CW | CHECK |
| 133943 | 4/10/2002 | 4,387.82 | NULL | 1M0123 | Reconciled Customer Checks | 192805 | 1M0123 | HOWARD M MILLER | 4/10/2002 | $ (4,387.82) | CW | CHECK |
| 134012 | 4/10/2002 | 4,410.72 | NULL | 1T0042 | Reconciled Customer Checks | 308062 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 4/10/2002 | $ (4,410.72) | CW | CHECK |
| 133939 | 4/10/2002 | 4,411.03 | NULL | 1M0098 | Reconciled Customer Checks | 286126 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 4/10/2002 | $ (4,411.03) | CW | CHECK |
| 133927 | 4/10/2002 | 4,425.91 | NULL | 1L0144 | Reconciled Customer Checks | 238408 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 4/10/2002 | $ (4,425.91) | CW | CHECK |
| 134144 | 4/10/2002 | 4,427.30 | NULL | 1ZA457 | Reconciled Customer Checks | 312231 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/10/2002 | $ (4,427.30) | CW | CHECK |
| 134242 | 4/10/2002 | 4,499.17 | NULL | 1ZA956 | Reconciled Customer Checks | 46965 | 1ZA956 | VINCENT M O'HALLORAN | 4/10/2002 | $ (4,499.17) | CW | CHECK |
| 133912 | 4/10/2002 | 4,499.85 | NULL | 1H0118 | Reconciled Customer Checks | 285809 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 4/10/2002 | $ (4,499.85) | CW | CHECK |
| 133991 | 4/10/2002 | 4,832.34 | NULL | 1S0334 | Reconciled Customer Checks | 163885 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 4/10/2002 | $ (4,832.34) | CW | CHECK |
| 133984 | 4/10/2002 | 5,038.39 | NULL | 1S0311 | Reconciled Customer Checks | 238674 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 4/10/2002 | $ (5,038.39) | CW | CHECK |
| 134087 | 4/10/2002 | 5,043.61 | NULL | 1ZA208 | Reconciled Customer Checks | 297558 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/10/2002 | $ (5,043.61) | CW | CHECK |
| 134182 | 4/10/2002 | 5,079.75 | NULL | 1ZA623 | Reconciled Customer Checks | 83564 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/10/2002 | $ (5,079.75) | CW | CHECK |
| 134023 | 4/10/2002 | 5,095.03 | NULL | 1W0090 | Reconciled Customer Checks | 308083 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 4/10/2002 | $ (5,095.03) | CW | CHECK |
| 133983 | 4/10/2002 | 5,099.87 | NULL | 1S0309 | Reconciled Customer Checks | 163882 | 1S0309 | BARRY A SCHWARTZ | 4/10/2002 | $ (5,099.87) | CW | CHECK |
| 133868 | 4/10/2002 | 5,100.99 | NULL | 1E0152 | Reconciled Customer Checks | 313618 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/10/2002 | $ (5,100.99) | CW | CHECK |
| 133951 | 4/10/2002 | 5,101.91 | NULL | 1P0080 | Reconciled Customer Checks | 253625 | 1P0080 | CARL PUCHALL | 4/10/2002 | $ (5,101.91) | CW | CHECK |
| 133900 | 4/10/2002 | 5,103.69 | NULL | 1G0315 | Reconciled Customer Checks | 192558 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 4/10/2002 | $ (5,103.69) | CW | CHECK |
| 133876 | 4/10/2002 | 5,146.70 | NULL | 1F0106 | Reconciled Customer Checks | 147579 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 4/10/2002 | $ (5,146.70) | CW | CHECK |
| 134216 | 4/10/2002 | 5,148.32 | NULL | 1ZA811 | Reconciled Customer Checks | 244454 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/10/2002 | $ (5,148.32) | CW | CHECK |
| 133963 | 4/10/2002 | 5,168.09 | NULL | 1R0133 | Reconciled Customer Checks | 308019 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 4/10/2002 | $ (5,168.09) | CW | CHECK |
| 134004 | 4/10/2002 | 5,204.04 | NULL | 1S0358 | Reconciled Customer Checks | 163937 | 1S0358 | HELEN STOLLER | 4/10/2002 | $ (5,204.04) | CW | CHECK |
| 134016 | 4/10/2002 | 5,259.36 | NULL | 1U0017 | Reconciled Customer Checks | 164001 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/10/2002 | $ (5,259.36) | CW | CHECK |
| 134272 | 4/10/2002 | 5,740.39 | NULL | 1ZB103 | Reconciled Customer Checks | 312251 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/10/2002 | $ (5,740.39) | CW | CHECK |
| 134288 | 4/10/2002 | 5,740.39 | NULL | 1ZB294 | Reconciled Customer Checks | 248308 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 4/10/2002 | $ (5,740.39) | CW | CHECK |
| 134264 | 4/10/2002 | 5,751.12 | NULL | 1ZB050 | Reconciled Customer Checks | 217887 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/10/2002 | $ (5,751.12) | CW | CHECK |
| 134208 | 4/10/2002 | 5,774.48 | NULL | 1ZA753 | Reconciled Customer Checks | 272178 | 1ZA753 | KAREN HYMAN | 4/10/2002 | $ (5,774.48) | CW | CHECK |
| 134220 | 4/10/2002 | 5,777.95 | NULL | 1ZA822 | Reconciled Customer Checks | 195523 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 4/10/2002 | $ (5,777.95) | CW | CHECK |
| 134037 | 4/10/2002 | 5,778.69 | NULL | 1ZA032 | Reconciled Customer Checks | 292969 | 1ZA032 | JANE L OCONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 4/10/2002 | $ (5,778.69) | CW | CHECK |
| 133924 | 4/10/2002 | 5,789.13 | NULL | 1K0139 | Reconciled Customer Checks | 313663 | 1K0139 | RUTH LAURA KLASKIN | 4/10/2002 | $ (5,789.13) | CW | CHECK |
| 134111 | 4/10/2002 | 5,822.02 | NULL | 1ZA306 | Reconciled Customer Checks | 251143 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 4/10/2002 | $ (5,822.02) | CW | CHECK |
| 134205 | 4/10/2002 | 5,849.49 | NULL | 1ZA749 | Reconciled Customer Checks | 244399 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 4/10/2002 | $ (5,849.49) | CW | CHECK |
| 134207 | 4/10/2002 | 5,849.49 | NULL | 1ZA752 | Reconciled Customer Checks | 228242 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 4/10/2002 | $ (5,849.49) | CW | CHECK |
| 134089 | 4/10/2002 | 5,851.36 | NULL | 1ZA213 | Reconciled Customer Checks | 293033 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 4/10/2002 | $ (5,851.36) | CW | CHECK |
| 134233 | 4/10/2002 | 5,864.05 | NULL | 1ZB233 | Reconciled Customer Checks | 312259 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 4/10/2002 | $ (5,864.05) | CW | CHECK |
| 134235 | 4/10/2002 | 5,942.22 | NULL | 1ZA917 | Reconciled Customer Checks | 300695 | 1ZA917 | JOYCE SCHUB | 4/10/2002 | $ (5,942.22) | CW | CHECK |
| 134222 | 4/10/2002 | 5,942.28 | NULL | 1ZA830 | Reconciled Customer Checks | 272240 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 4/10/2002 | $ (5,942.28) | CW | CHECK |
| 134172 | 4/10/2002 | 5,942.45 | NULL | 1ZA574 | Reconciled Customer Checks | 294209 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/10/2002 | $ (5,942.45) | CW | CHECK |
| 134126 | 4/10/2002 | 5,942.59 | NULL | 1ZA409 | Reconciled Customer Checks | 265869 | 1ZA409 | MARILYN COHN GROSS | 4/10/2002 | $ (5,942.59) | CW | CHECK |
| 134066 | 4/10/2002 | 5,943.21 | NULL | 1ZA119 | Reconciled Customer Checks | 238777 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 4/10/2002 | $ (5,943.21) | CW | CHECK |
| 134046 | 4/10/2002 | 5,943.28 | NULL | 1ZA061 | Reconciled Customer Checks | 251079 | 1ZA061 | DAVID ALAN SCHUSTACK | 4/10/2002 | $ (5,943.28) | CW | CHECK |
| 134047 | 4/10/2002 | 5,943.28 | NULL | 1ZA062 | Reconciled Customer Checks | 292975 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 4/10/2002 | $ (5,943.28) | CW | CHECK |
| 134020 | 4/10/2002 | 5,947.94 | NULL | 1W0079 | Reconciled Customer Checks | 244123 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 4/10/2002 | $ (5,947.94) | CW | CHECK |
| 133856 | 4/10/2002 | 6,461.61 | NULL | 1D0048 | Reconciled Customer Checks | 237062 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/10/2002 | $ (6,461.61) | CW | CHECK |
| 134117 | 4/10/2002 | 6,466.11 | NULL | 1ZA330 | Reconciled Customer Checks | 311200 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 4/10/2002 | $ (6,466.11) | CW | CHECK |
| 134168 | 4/10/2002 | 6,467.20 | NULL | 1ZA556 | Reconciled Customer Checks | 218229 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 4/10/2002 | $ (6,467.20) | CW | CHECK |
| 134311 | 4/10/2002 | 6,474.48 | NULL | 1Z0024 | Reconciled Customer Checks | 272730 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 4/10/2002 | $ (6,474.48) | CW | CHECK |
| 133929 | 4/10/2002 | 6,476.80 | NULL | 1L0147 | Reconciled Customer Checks | 286067 | 1L0147 | FRIEDA LOW | 4/10/2002 | $ (6,476.80) | CW | CHECK |
| 134054 | 4/10/2002 | 6,479.85 | NULL | 1ZA074 | Reconciled Customer Checks | 244152 | 1ZA074 | UVANA TODA | 4/10/2002 | $ (6,479.85) | CW | CHECK |
| 133940 | 4/10/2002 | 6,480.44 | NULL | 1M0113 | Reconciled Customer Checks | 156080 | 1M0113 | ROSLYN MANDEL | 4/10/2002 | $ (6,480.44) | CW | CHECK |
| 133863 | 4/10/2002 | 6,481.76 | NULL | 1EM240 | Reconciled Customer Checks | 76238 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 4/10/2002 | $ (6,481.76) | CW | CHECK |
| 134017 | 4/10/2002 | 6,498.09 | NULL | 1U0019 | Reconciled Customer Checks | 238717 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 4/10/2002 | $ (6,498.09) | CW | CHECK |
| 134238 | 4/10/2002 | 6,536.12 | NULL | 1ZA921 | Reconciled Customer Checks | 244498 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 4/10/2002 | $ (6,536.12) | CW | CHECK |
| 134053 | 4/10/2002 | 6,565.43 | NULL | 1ZA073 | Reconciled Customer Checks | 251086 | 1ZA073 | AMAZONIA TODA AND/OR UVANA TODA J/T WROS | 4/10/2002 | $ (6,565.43) | CW | CHECK |
| 134127 | 4/10/2002 | 6,569.05 | NULL | 1ZA404 | Reconciled Customer Checks | 195436 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/10/2002 | $ (6,569.05) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn on the JPMorgan Chase Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133893 | 4/10/2002 | 6,574.40 | NULL | 1G0253 | Reconciled Customer Checks | 270423 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 4/10/2002 | $ (6,574.40) | CW | CHECK |
| 134140 | 4/10/2002 | 6,574.47 | NULL | 1ZA451 | Reconciled Customer Checks | 244302 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 4/10/2002 | $ (6,574.47) | CW | CHECK |
| 134071 | 4/10/2002 | 6,598.67 | NULL | 1ZA139 | Reconciled Customer Checks | 251111 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/10/2002 | $ (6,598.67) | CW | CHECK |
| 133982 | 4/10/2002 | 6,668.84 | NULL | 1S0301 | Reconciled Customer Checks | 293084 | 1S0301 | DEBORAH SHAPIRO | 4/10/2002 | $ (6,668.84) | CW | CHECK |
| 133823 | 4/10/2002 | 6,680.86 | NULL | 1A0090 | Reconciled Customer Checks | 123086 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/10/2002 | $ (6,680.86) | CW | CHECK |
| 133948 | 4/10/2002 | 7,054.24 | NULL | 1P0044 | Reconciled Customer Checks | 271383 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/10/2002 | $ (7,054.24) | CW | CHECK |
| 133835 | 4/10/2002 | 7,135.88 | NULL | 1B0192 | Reconciled Customer Checks | 306321 | 1B0192 | JENNIE BRETT | 4/10/2002 | $ (7,135.88) | CW | CHECK |
| 134112 | 4/10/2002 | 7,180.80 | NULL | 1ZA311 | Reconciled Customer Checks | 297345 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 4/10/2002 | $ (7,180.80) | CW | CHECK |
| 134176 | 4/10/2002 | 7,198.95 | NULL | 1ZA588 | Reconciled Customer Checks | 244370 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND NORMAN GOLDBERG ET AL | 4/10/2002 | $ (7,198.95) | CW | CHECK |
| 133834 | 4/10/2002 | 7,221.52 | NULL | 1B0189 | Reconciled Customer Checks | 272778 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 4/10/2002 | $ (7,221.52) | CW | CHECK |
| 133977 | 4/10/2002 | 7,223.74 | NULL | 1S0295 | Reconciled Customer Checks | 229409 | 1S0295 | ADELE SHAPIRO | 4/10/2002 | $ (7,223.74) | CW | CHECK |
| 134060 | 4/10/2002 | 7,225.95 | NULL | 1ZA093 | Reconciled Customer Checks | 189292 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/10/2002 | $ (7,225.95) | CW | CHECK |
| 134124 | 4/10/2002 | 7,283.24 | NULL | 1ZA387 | Reconciled Customer Checks | 38998 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 4/10/2002 | $ (7,283.24) | CW | CHECK |
| 134097 | 4/10/2002 | 7,311.49 | NULL | 1ZA255 | Reconciled Customer Checks | 189377 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 4/10/2002 | $ (7,311.49) | CW | CHECK |
| 133897 | 4/10/2002 | 7,314.31 | NULL | 1G0283 | Reconciled Customer Checks | 313638 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 4/10/2002 | $ (7,314.31) | CW | CHECK |
| 134277 | 4/10/2002 | 7,314.31 | NULL | 1ZB117 | Reconciled Customer Checks | 300732 | 1ZB117 | MICHAEL BOXOIAN OR KAY CARLSTON J/T WROS | 4/10/2002 | $ (7,314.31) | CW | CHECK |
| 134177 | 4/10/2002 | 7,314.68 | NULL | 1ZA593 | Reconciled Customer Checks | 46809 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 4/10/2002 | $ (7,314.68) | CW | CHECK |
| 134036 | 4/10/2002 | 7,316.28 | NULL | 1ZA030 | Reconciled Customer Checks | 189256 | 1ZA030 | MISHKIN FAMILY TRUST | 4/10/2002 | $ (7,316.28) | CW | CHECK |
| 134028 | 4/10/2002 | 7,316.86 | NULL | 1ZA005 | Reconciled Customer Checks | 297499 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 4/10/2002 | $ (7,316.86) | CW | CHECK |
| 134045 | 4/10/2002 | 7,317.43 | NULL | 1ZA057 | Reconciled Customer Checks | 308110 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/10/2002 | $ (7,317.43) | CW | CHECK |
| 133859 | 4/10/2002 | 7,337.31 | NULL | 1EM024 | Reconciled Customer Checks | 219180 | 1EM024 | PATRICIA BRIGHTMAN | 4/10/2002 | $ (7,337.31) | CW | CHECK |
| 133981 | 4/10/2002 | 7,353.36 | NULL | 1S0299 | Reconciled Customer Checks | 238664 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 4/10/2002 | $ (7,353.36) | CW | CHECK |
| 134263 | 4/10/2002 | 7,357.70 | NULL | 1ZB042 | Reconciled Customer Checks | 291945 | 1ZB042 | JUDITH H ROME | 4/10/2002 | $ (7,357.70) | CW | CHECK |
| 133857 | 4/10/2002 | 7,360.80 | NULL | 1D0049 | Reconciled Customer Checks | 138251 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/10/2002 | $ (7,360.80) | CW | CHECK |
| 133894 | 4/10/2002 | 7,366.15 | NULL | 1G0274 | Reconciled Customer Checks | 92038 | 1G0274 | ESTATE OF JEROME I GELLMAN | 4/10/2002 | $ (7,366.15) | CW | CHECK |
| 134115 | 4/10/2002 | 7,782.37 | NULL | 1ZA327 | Reconciled Customer Checks | 297588 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/10/2002 | $ (7,782.37) | CW | CHECK |
| 134142 | 4/10/2002 | 7,924.82 | NULL | 1ZA455 | Reconciled Customer Checks | 218156 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/10/2002 | $ (7,924.82) | CW | CHECK |
| 134225 | 4/10/2002 | 7,940.16 | NULL | 1ZA837 | Reconciled Customer Checks | 297642 | 1ZA837 | RITA SORREL | 4/10/2002 | $ (7,940.16) | CW | CHECK |
| 134269 | 4/10/2002 | 7,942.46 | NULL | 1ZB083 | Reconciled Customer Checks | 291963 | 1ZB083 | RITA HEFTLER | 4/10/2002 | $ (7,942.46) | CW | CHECK |
| 133822 | 4/10/2002 | 7,945.86 | NULL | 1A0088 | Reconciled Customer Checks | 252060 | 1A0088 | MINETTE ALPERN TST | 4/10/2002 | $ (7,945.86) | CW | CHECK |
| 134063 | 4/10/2002 | 7,961.98 | NULL | 1ZA102 | Reconciled Customer Checks | 297520 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 4/10/2002 | $ (7,961.98) | CW | CHECK |
| 133935 | 4/10/2002 | 7,984.89 | NULL | 1L0175 | Reconciled Customer Checks | 271270 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/10/2002 | $ (7,984.89) | CW | CHECK |
| 134102 | 4/10/2002 | 7,999.95 | NULL | 1ZA280 | Reconciled Customer Checks | 311194 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/10/2002 | $ (7,999.95) | CW | CHECK |
| 134317 | 4/10/2002 | 8,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 151598 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/10/2002 | $ (8,000.00) | CW | CHECK |
| 134350 | 4/10/2002 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 312223 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 4/10/2002 | $ (8,000.00) | CW | CHECK |
| 134042 | 4/10/2002 | 8,021.15 | NULL | 1ZA038 | Reconciled Customer Checks | 229486 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 4/10/2002 | $ (8,021.15) | CW | CHECK |
| 134022 | 4/10/2002 | 8,028.32 | NULL | 1W0084 | Reconciled Customer Checks | 308079 | 1W0084 | JANIS WEISS | 4/10/2002 | $ (8,028.32) | CW | CHECK |
| 134270 | 4/10/2002 | 8,037.58 | NULL | 1ZB086 | Reconciled Customer Checks | 305844 | 1ZB086 | DAVID R ISELIN | 4/10/2002 | $ (8,037.58) | CW | CHECK |
| 134041 | 4/10/2002 | 8,041.93 | NULL | 1ZA037 | Reconciled Customer Checks | 251066 | 1ZA037 | ELLEN DOLKART | 4/10/2002 | $ (8,041.93) | CW | CHECK |
| 133850 | 4/10/2002 | 8,069.94 | NULL | 1C1256 | Reconciled Customer Checks | 219877 | 1C1256 | ROBERT A COMORA | 4/10/2002 | $ (8,069.94) | CW | CHECK |
| 133922 | 4/10/2002 | 8,585.11 | NULL | 1K0126 | Reconciled Customer Checks | 292901 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENWOOD | 4/10/2002 | $ (8,585.11) | CW | CHECK |
| 133858 | 4/10/2002 | 8,631.20 | NULL | 1EM015 | Reconciled Customer Checks | 248161 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 4/10/2002 | $ (8,631.20) | CW | CHECK |
| 134091 | 4/10/2002 | 8,655.68 | NULL | 1ZA228 | Reconciled Customer Checks | 38873 | 1ZA228 | BERTRAM FRIEDBERG | 4/10/2002 | $ (8,655.68) | CW | CHECK |
| 133845 | 4/10/2002 | 8,655.78 | NULL | 1C1237 | Reconciled Customer Checks | 222398 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 4/10/2002 | $ (8,655.78) | CW | CHECK |
| 133921 | 4/10/2002 | 8,661.44 | NULL | 1K0119 | Reconciled Customer Checks | 228103 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 4/10/2002 | $ (8,661.44) | CW | CHECK |
| 134230 | 4/10/2002 | 8,702.53 | NULL | 1ZA900 | Reconciled Customer Checks | 300691 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 4/10/2002 | $ (8,702.53) | CW | CHECK |
| 134233 | 4/10/2002 | 8,702.53 | NULL | 1ZA913 | Reconciled Customer Checks | 297657 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 4/10/2002 | $ (8,702.53) | CW | CHECK |
| 133869 | 4/10/2002 | 8,704.59 | NULL | 1FN058 | Reconciled Customer Checks | 138397 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 4/10/2002 | $ (8,704.59) | CW | CHECK |
| 133910 | 4/10/2002 | 8,942.81 | NULL | 1H0114 | Reconciled Customer Checks | 285804 | 1H0114 | ROBERT A HARMATZ | 4/10/2002 | $ (8,942.81) | CW | CHECK |
| 134334 | 4/10/2002 | 9,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 313648 | 1KW088 | KENDRA OSTERMAN | 4/10/2002 | $ (9,000.00) | CW | CHECK |
| 134062 | 4/10/2002 | 9,359.09 | NULL | 1ZA098 | Reconciled Customer Checks | 38843 | 1ZA098 | THE BREIER GROUP | 4/10/2002 | $ (9,359.09) | CW | CHECK |
| 133819 | 4/10/2002 | 9,398.76 | NULL | 1A0084 | Reconciled Customer Checks | 123074 | 1A0084 | LEONARD ALPERN | 4/10/2002 | $ (9,398.76) | CW | CHECK |
| 134033 | 4/10/2002 | 9,423.85 | NULL | 1ZA020 | Reconciled Customer Checks | 238767 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/10/2002 | $ (9,423.85) | CW | CHECK |
| 133928 | 4/10/2002 | 9,428.62 | NULL | 1L0146 | Reconciled Customer Checks | 229276 | 1L0146 | CAREN LOW | 4/10/2002 | $ (9,428.62) | CW | CHECK |
| 133833 | 4/10/2002 | 9,428.94 | NULL | 1B0187 | Reconciled Customer Checks | 252111 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/10/2002 | $ (9,428.94) | CW | CHECK |
| 134310 | 4/10/2002 | 9,496.55 | NULL | 1Z0019 | Reconciled Customer Checks | 303505 | 1Z0019 | RITA ZEGER | 4/10/2002 | $ (9,496.55) | CW | CHECK |
| 133829 | 4/10/2002 | 9,532.58 | NULL | 1B0140 | Reconciled Customer Checks | 281381 | 1B0140 | ELIZABETH HARRIS BROWN | 4/10/2002 | $ (9,532.58) | CW | CHECK |
| 134007 | 4/10/2002 | 9,758.32 | NULL | 1S0362 | Reconciled Customer Checks | 189135 | 1S0362 | SONDOV CAPITAL INC | 4/10/2002 | $ (9,758.32) | CW | CHECK |
| 134335 | 4/10/2002 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 227776 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 4/10/2002 | $ (10,000.00) | CW | CHECK |
| 134333 | 4/10/2002 | 10,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 147689 | 1KW087 | HEATHER OSTERMAN | 4/10/2002 | $ (10,000.00) | CW | CHECK |
| 134349 | 4/10/2002 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 229570 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 4/10/2002 | $ (10,000.00) | CW | CHECK |
| 134064 | 4/10/2002 | 10,078.80 | NULL | 1ZA105 | Reconciled Customer Checks | 297525 | 1ZA105 | RUSSELL J DELUCIA | 4/10/2002 | $ (10,078.80) | CW | CHECK |
| 133828 | 4/10/2002 | 10,125.87 | NULL | 1B0139 | Reconciled Customer Checks | 284163 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 4/10/2002 | $ (10,125.87) | CW | CHECK |
| 134231 | 4/10/2002 | 10,149.37 | NULL | 1ZA903 | Reconciled Customer Checks | 247061 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/10/2002 | $ (10,149.37) | CW | CHECK |
| 133884 | 4/10/2002 | 10,172.21 | NULL | 1G0235 | Reconciled Customer Checks | 225267 | 1G0235 | RONALD P GURITZKY | 4/10/2002 | $ (10,172.21) | CW | CHECK |

Reconciled BLMIS Customer Accounts Cash Transactions from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134153 | 4/10/2002 | 10,178.30 | NULL | 1ZA482 | Reconciled Customer Checks | 46750 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/10/2002 | $ (10,178.30) | CW | CHECK |
| 134000 | 4/10/2002 | 10,735.92 | NULL | 1S0349 | Reconciled Customer Checks | 229431 | 1S0349 | LAWRENCE SIMONDS | 4/10/2002 | $ (10,735.92) | CW | CHECK |
| 133870 | 4/10/2002 | 10,794.96 | NULL | 1FN078 | Reconciled Customer Checks | 192443 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 4/10/2002 | $ (10,794.96) | CW | CHECK |
| 133902 | 4/10/2002 | 10,796.32 | NULL | 1H0066 | Reconciled Customer Checks | 253344 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/10/2002 | $ (10,796.32) | CW | CHECK |
| 134059 | 4/10/2002 | 10,812.65 | NULL | 1ZA088 | Reconciled Customer Checks | 311153 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 4/10/2002 | $ (10,812.65) | CW | CHECK |
| 134268 | 4/10/2002 | 10,816.03 | NULL | 1ZB078 | Reconciled Customer Checks | 195610 | 1ZB078 | DOROTHY R ADKINS | 4/10/2002 | $ (10,816.03) | CW | CHECK |
| 134043 | 4/10/2002 | 10,826.98 | NULL | 1ZA052 | Reconciled Customer Checks | 229492 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 4/10/2002 | $ (10,826.98) | CW | CHECK |
| 134006 | 4/10/2002 | 10,845.06 | NULL | 1S0360 | Reconciled Customer Checks | 163953 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/10/2002 | $ (10,845.06) | CW | CHECK |
| 134151 | 4/10/2002 | 10,898.24 | NULL | 1ZA475 | Reconciled Customer Checks | 289552 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 4/10/2002 | $ (10,898.24) | CW | CHECK |
| 133843 | 4/10/2002 | 10,901.11 | NULL | 1C1230 | Reconciled Customer Checks | 219163 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/10/2002 | $ (10,901.11) | CW | CHECK |
| 133821 | 4/10/2002 | 10,963.81 | NULL | 1A0086 | Reconciled Customer Checks | 218936 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 4/10/2002 | $ (10,963.81) | CW | CHECK |
| 133851 | 4/10/2002 | 10,991.25 | NULL | 1C1258 | Reconciled Customer Checks | 226090 | 1C1258 | LAURA E GUGGENHEIMER COLE | 4/10/2002 | $ (10,991.25) | CW | CHECK |
| 134339 | 4/10/2002 | 11,000.00 | NULL | 1KW208 | Reconciled Customer Checks | 147703 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 4/10/2002 | $ (11,000.00) | CW | CHECK |
| 133903 | 4/10/2002 | 11,011.12 | NULL | 1H0090 | Reconciled Customer Checks | 272467 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/10/2002 | $ (11,011.12) | CW | CHECK |
| 134061 | 4/10/2002 | 11,206.05 | NULL | 1ZA097 | Reconciled Customer Checks | 38837 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/10/2002 | $ (11,206.05) | CW | CHECK |
| 134253 | 4/10/2002 | 11,489.86 | NULL | 1ZA991 | Reconciled Customer Checks | 195591 | 1ZA991 | BONNIE J KANSLER | 4/10/2002 | $ (11,489.86) | CW | CHECK |
| 134226 | 4/10/2002 | 11,499.49 | NULL | 1ZA838 | Reconciled Customer Checks | 297647 | 1ZA838 | WILLIAM E SORREL | 4/10/2002 | $ (11,499.49) | CW | CHECK |
| 134032 | 4/10/2002 | 11,511.56 | NULL | 1ZA019 | Reconciled Customer Checks | 238758 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 4/10/2002 | $ (11,511.56) | CW | CHECK |
| 133904 | 4/10/2002 | 11,531.29 | NULL | 1H0091 | Reconciled Customer Checks | 270455 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/10/2002 | $ (11,531.29) | CW | CHECK |
| 133979 | 4/10/2002 | 11,589.70 | NULL | 1S0297 | Reconciled Customer Checks | 250954 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/10/2002 | $ (11,589.70) | CW | CHECK |
| 133905 | 4/10/2002 | 11,596.53 | NULL | 1H0093 | Reconciled Customer Checks | 285775 | 1H0093 | ALLAN R HURWITZ | 4/10/2002 | $ (11,596.53) | CW | CHECK |
| 134029 | 4/10/2002 | 11,610.14 | NULL | 1ZA011 | Reconciled Customer Checks | 38793 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/10/2002 | $ (11,610.14) | CW | CHECK |
| 134030 | 4/10/2002 | 11,610.14 | NULL | 1ZA012 | Reconciled Customer Checks | 289395 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/10/2002 | $ (11,610.14) | CW | CHECK |
| 133861 | 4/10/2002 | 11,616.99 | NULL | 1EM180 | Reconciled Customer Checks | 219943 | 1EM180 | BARBARA L SAVIN | 4/10/2002 | $ (11,616.99) | CW | CHECK |
| 133888 | 4/10/2002 | 11,709.87 | NULL | 1G0239 | Reconciled Customer Checks | 272440 | 1G0239 | DANA GURITZKY | 4/10/2002 | $ (11,709.87) | CW | CHECK |
| 134340 | 4/10/2002 | 12,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 192631 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/10/2002 | $ (12,000.00) | CW | CHECK |
| 133824 | 4/10/2002 | 12,291.19 | NULL | 1A0091 | Reconciled Customer Checks | 236873 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 4/10/2002 | $ (12,291.19) | CW | CHECK |
| 134279 | 4/10/2002 | 12,294.06 | NULL | 1ZB138 | Reconciled Customer Checks | 272554 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 4/10/2002 | $ (12,294.06) | CW | CHECK |
| 133872 | 4/10/2002 | 12,297.42 | NULL | 1F0071 | Reconciled Customer Checks | 147555 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 4/10/2002 | $ (12,297.42) | CW | CHECK |
| 134067 | 4/10/2002 | 12,299.23 | NULL | 1ZA121 | Reconciled Customer Checks | 238781 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 4/10/2002 | $ (12,299.23) | CW | CHECK |
| 134239 | 4/10/2002 | 12,305.87 | NULL | 1ZA943 | Reconciled Customer Checks | 218262 | 1ZA943 | MARLBOROUGH ASSOCIATES | 4/10/2002 | $ (12,305.87) | CW | CHECK |
| 134024 | 4/10/2002 | 12,353.28 | NULL | 1W0091 | Reconciled Customer Checks | 292920 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 4/10/2002 | $ (12,353.28) | CW | CHECK |
| 134212 | 4/10/2002 | 12,356.46 | NULL | 1ZA772 | Reconciled Customer Checks | 272210 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 4/10/2002 | $ (12,356.46) | CW | CHECK |
| 133840 | 4/10/2002 | 12,390.37 | NULL | 1CM415 | Reconciled Customer Checks | 306351 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 4/10/2002 | $ (12,390.37) | CW | CHECK |
| 133918 | 4/10/2002 | 12,390.37 | NULL | 1K0088 | Reconciled Customer Checks | 188800 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 4/10/2002 | $ (12,390.37) | CW | CHECK |
| 134175 | 4/10/2002 | 12,390.52 | NULL | 1ZA583 | Reconciled Customer Checks | 228228 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 4/10/2002 | $ (12,390.52) | CW | CHECK |
| 134261 | 4/10/2002 | 12,391.40 | NULL | 1ZB027 | Reconciled Customer Checks | 228298 | 1ZB027 | RHEA J SCHONZEIT | 4/10/2002 | $ (12,391.40) | CW | CHECK |
| 134179 | 4/10/2002 | 12,391.52 | NULL | 1ZA598 | Reconciled Customer Checks | 247023 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/10/2002 | $ (12,391.52) | CW | CHECK |
| 134282 | 4/10/2002 | 12,393.92 | NULL | 1ZB232 | Reconciled Customer Checks | 244572 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 4/10/2002 | $ (12,393.92) | CW | CHECK |
| 134038 | 4/10/2002 | 12,449.72 | NULL | 1ZA033 | Reconciled Customer Checks | 297503 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 4/10/2002 | $ (12,449.72) | CW | CHECK |
| 134086 | 4/10/2002 | 12,455.52 | NULL | 1ZA198 | Reconciled Customer Checks | 229561 | 1ZA198 | KAY FRANKEL | 4/10/2002 | $ (12,455.52) | CW | CHECK |
| 134338 | 4/10/2002 | 12,500.00 | NULL | 1KW207 | Reconciled Customer Checks | 222893 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 4/10/2002 | $ (12,500.00) | CW | CHECK |
| 134015 | 4/10/2002 | 12,971.02 | NULL | 1T0050 | Reconciled Customer Checks | 229454 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 4/10/2002 | $ (12,971.02) | CW | CHECK |
| 133885 | 4/10/2002 | 13,012.98 | NULL | 1G0236 | Reconciled Customer Checks | 270404 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 4/10/2002 | $ (13,012.98) | CW | CHECK |
| 134224 | 4/10/2002 | 13,051.82 | NULL | 1ZA836 | Reconciled Customer Checks | 195542 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 | 4/10/2002 | $ (13,051.82) | CW | CHECK |
| 134059 | 4/10/2002 | 13,055.65 | NULL | 1ZA530 | Reconciled Customer Checks | 311223 | 1ZA530 | BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES JOHN E TRAIN REVOCABLE TRUST DATED 2/23/90 | 4/10/2002 | $ (13,055.65) | CW | CHECK |
| 134162 | 4/10/2002 | 13,102.73 | NULL | 1ZA427 | Reconciled Customer Checks | 244247 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/10/2002 | $ (13,102.73) | CW | CHECK |
| 133831 | 4/10/2002 | 13,523.61 | NULL | 1B0177 | Reconciled Customer Checks | 284172 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/10/2002 | $ (13,523.61) | CW | CHECK |
| 133847 | 4/10/2002 | 13,690.66 | NULL | 1C1246 | Reconciled Customer Checks | 284327 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 4/10/2002 | $ (13,690.66) | CW | CHECK |
| 134031 | 4/10/2002 | 13,751.82 | NULL | 1ZA016 | Reconciled Customer Checks | 292948 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/10/2002 | $ (13,751.82) | CW | CHECK |
| 134088 | 4/10/2002 | 13,801.09 | NULL | 1ZA210 | Reconciled Customer Checks | 291782 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 4/10/2002 | $ (13,801.09) | CW | CHECK |
| 134109 | 4/10/2002 | 14,565.84 | NULL | 1ZA301 | Reconciled Customer Checks | 297340 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 4/10/2002 | $ (14,565.84) | CW | CHECK |
| 134353 | 4/10/2002 | 15,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 248268 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 4/10/2002 | $ (15,000.00) | CW | CHECK |
| 134356 | 4/10/2002 | 15,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 195684 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 4/10/2002 | $ (15,000.00) | CW | CHECK |
| 133994 | 4/10/2002 | 15,124.67 | NULL | 1S0340 | Reconciled Customer Checks | 189122 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 4/10/2002 | $ (15,124.67) | CW | CHECK |
| 133992 | 4/10/2002 | 15,211.21 | NULL | 1S0338 | Reconciled Customer Checks | 308050 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 4/10/2002 | $ (15,211.21) | CW | CHECK |
| 133989 | 4/10/2002 | 15,840.85 | NULL | 1S0324 | Reconciled Customer Checks | 292852 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 4/10/2002 | $ (15,840.85) | CW | CHECK |

Reconciled BLMIS Customer ... Transfers to/from JPMC ... Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133907 | 4/10/2002 | 15,861.20 | NULL | 1H0097 | Reconciled Customer Checks | 225298 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/10/2002 | $ (15,861.20) | CW | CHECK |
| 133844 | 4/10/2002 | 15,889.17 | NULL | 1C1232 | Reconciled Customer Checks | 222394 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/10/2002 | $ (15,889.17) | CW | CHECK |
| 133920 | 4/10/2002 | 15,893.16 | NULL | 1K0118 | Reconciled Customer Checks | 225385 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 4/10/2002 | $ (15,893.16) | CW | CHECK |
| 133862 | 4/10/2002 | 15,934.00 | NULL | 1EM186 | Reconciled Customer Checks | 219212 | 1EM186 | DOUGLAS SHAPIRO | 4/10/2002 | $ (15,934.00) | CW | CHECK |
| 134139 | 4/10/2002 | 15,935.75 | NULL | 1ZA447 | Reconciled Customer Checks | 242051 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 4/10/2002 | $ (15,935.75) | CW | CHECK |
| 134113 | 4/10/2002 | 16,574.79 | NULL | 1ZA324 | Reconciled Customer Checks | 229649 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/10/2002 | $ (16,574.79) | CW | CHECK |
| 133972 | 4/10/2002 | 16,598.28 | NULL | 1S0200 | Reconciled Customer Checks | 297439 | 1S0200 | E MILTON SACHS | 4/10/2002 | $ (16,598.28) | CW | CHECK |
| 134308 | 4/10/2002 | 16,610.37 | NULL | 1ZR266 | Reconciled Customer Checks | 247240 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 4/10/2002 | $ (16,610.37) | CW | CHECK |
| 134336 | 4/10/2002 | 17,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 222890 | 1KW103 | SAM OSTERMAN | 4/10/2002 | $ (17,000.00) | CW | CHECK |
| 134070 | 4/10/2002 | 17,318.41 | NULL | 1ZA136 | Reconciled Customer Checks | 218053 | 1ZA136 | ERNA KAUFFMAN | 4/10/2002 | $ (17,318.41) | CW | CHECK |
| 133980 | 4/10/2002 | 17,319.16 | NULL | 1S0298 | Reconciled Customer Checks | 189105 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/10/2002 | $ (17,319.16) | CW | CHECK |
| 133993 | 4/10/2002 | 18,725.31 | NULL | 1S0339 | Reconciled Customer Checks | 163902 | 1S0339 | DORIS SHOR | 4/10/2002 | $ (18,725.31) | CW | CHECK |
| 133820 | 4/10/2002 | 18,741.92 | NULL | 1A0085 | Reconciled Customer Checks | 284152 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/10/2002 | $ (18,741.92) | CW | CHECK |
| 134292 | 4/10/2002 | 18,800.90 | NULL | 1ZB348 | Reconciled Customer Checks | 247131 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 4/10/2002 | $ (18,800.90) | CW | CHECK |
| 134284 | 4/10/2002 | 18,854.16 | NULL | 1ZB253 | Reconciled Customer Checks | 305860 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 4/10/2002 | $ (18,854.16) | CW | CHECK |
| 134335 | 4/10/2002 | 19,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 192599 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 4/10/2002 | $ (19,000.00) | CW | CHECK |
| 134330 | 4/10/2002 | 20,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 284432 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 4/10/2002 | $ (20,000.00) | CW | CHECK |
| 133879 | 4/10/2002 | 20,347.24 | NULL | 1F0128 | Reconciled Customer Checks | 246320 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 4/10/2002 | $ (20,347.24) | CW | CHECK |
| 133841 | 4/10/2002 | 22,440.07 | NULL | 1C1061 | Reconciled Customer Checks | 151675 | 1C1061 | HALLIE D COHEN | 4/10/2002 | $ (22,440.07) | CW | CHECK |
| 134202 | 4/10/2002 | 22,915.70 | NULL | 1ZA733 | Reconciled Customer Checks | 263768 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/10/2002 | $ (22,915.70) | CW | CHECK |
| 134149 | 4/10/2002 | 23,251.74 | NULL | 1ZA473 | Reconciled Customer Checks | 39063 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/10/2002 | $ (23,251.74) | CW | CHECK |
| 134133 | 4/10/2002 | 23,783.74 | NULL | 1ZA426 | Reconciled Customer Checks | 289533 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 4/10/2002 | $ (23,783.74) | CW | CHECK |
| 133898 | 4/10/2002 | 23,968.43 | NULL | 1G0287 | Reconciled Customer Checks | 188696 | 1G0287 | ALLEN GORDON | 4/10/2002 | $ (23,968.43) | CW | CHECK |
| 134101 | 4/10/2002 | 23,999.83 | NULL | 1ZA278 | Reconciled Customer Checks | 297574 | 1ZA278 | MARY GUIDUCCI | 4/10/2002 | $ (23,999.83) | CW | CHECK |
| 134234 | 4/10/2002 | 24,376.10 | NULL | 1ZA915 | Reconciled Customer Checks | 46932 | 1ZA915 | MARKS & ASSOCIATES | 4/10/2002 | $ (24,376.10) | CW | CHECK |
| 134322 | 4/10/2002 | 25,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 138289 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 4/10/2002 | $ (25,000.00) | CW | CHECK |
| 134324 | 4/10/2002 | 25,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 219307 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 4/10/2002 | $ (25,000.00) | CW | CHECK |
| 134327 | 4/10/2002 | 25,000.00 | NULL | 1H0088 | Reconciled Customer Checks | 285766 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 4/10/2002 | $ (25,000.00) | CW | CHECK |
| 134328 | 4/10/2002 | 25,000.00 | NULL | 1H0089 | Reconciled Customer Checks | 188723 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 4/10/2002 | $ (25,000.00) | CW | CHECK |
| 134346 | 4/10/2002 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 188998 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 4/10/2002 | $ (25,000.00) | CW | CHECK |
| 134351 | 4/10/2002 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 251160 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 4/10/2002 | $ (25,000.00) | CW | CHECK |
| 134355 | 4/10/2002 | 25,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 300759 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 4/10/2002 | $ (25,000.00) | CW | CHECK |
| 133882 | 4/10/2002 | 25,298.29 | NULL | 1G0228 | Reconciled Customer Checks | 222816 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/10/2002 | $ (25,298.29) | CW | CHECK |
| 134010 | 4/10/2002 | 25,303.72 | NULL | 1S0433 | Reconciled Customer Checks | 189150 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 4/10/2002 | $ (25,303.72) | CW | CHECK |
| 134138 | 4/10/2002 | 25,303.72 | NULL | 1ZA444 | Reconciled Customer Checks | 291830 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 4/10/2002 | $ (25,303.72) | CW | CHECK |
| 134307 | 4/10/2002 | 26,020.65 | NULL | 1ZR248 | Reconciled Customer Checks | 218069 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 4/10/2002 | $ (26,020.65) | CW | CHECK |
| 133890 | 4/10/2002 | 26,023.24 | NULL | 1G0247 | Reconciled Customer Checks | 83752 | 1G0247 | BRIAN H GERBER | 4/10/2002 | $ (26,023.24) | CW | CHECK |
| 133891 | 4/10/2002 | 26,027.63 | NULL | 1G0250 | Reconciled Customer Checks | 263891 | 1G0250 | DARYL GERBER STOKOLS TRUST LEVINE C/O | 4/10/2002 | $ (26,027.63) | CW | CHECK |
| 133926 | 4/10/2002 | 26,060.36 | NULL | 1L0111 | Reconciled Customer Checks | 250716 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/10/2002 | $ (26,060.36) | CW | CHECK |
| 133837 | 4/10/2002 | 26,567.03 | NULL | 1B0197 | Reconciled Customer Checks | 220440 | 1B0197 | HARRIET BERGMAN | 4/10/2002 | $ (26,567.03) | CW | CHECK |
| 134118 | 4/10/2002 | 27,212.35 | NULL | 1ZA334 | Reconciled Customer Checks | 311203 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 4/10/2002 | $ (27,212.35) | CW | CHECK |
| 133832 | 4/10/2002 | 27,993.33 | NULL | 1B0185 | Reconciled Customer Checks | 281388 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN STEPHEN M RICHARDS TSTEE | 4/10/2002 | $ (27,993.33) | CW | CHECK |
| 134050 | 4/10/2002 | 28,128.28 | NULL | 1ZA068 | Reconciled Customer Checks | 164008 | 1ZA068 | FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 4/10/2002 | $ (28,128.28) | CW | CHECK |
| 134018 | 4/10/2002 | 28,291.50 | NULL | 1W0070 | Reconciled Customer Checks | 244115 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/10/2002 | $ (28,291.50) | CW | CHECK |
| 133917 | 4/10/2002 | 28,333.07 | NULL | 1K0087 | Reconciled Customer Checks | 313659 | 1K0087 | HOWARD KAYE | 4/10/2002 | $ (28,333.07) | CW | CHECK |
| 133830 | 4/10/2002 | 28,875.51 | NULL | 1B0160 | Reconciled Customer Checks | 248024 | 1B0160 | EDWARD BLUMENFELD | 4/10/2002 | $ (28,875.51) | CW | CHECK |
| 134290 | 4/10/2002 | 29,627.59 | NULL | 1ZB341 | Reconciled Customer Checks | 248348 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 MARY AHRON TRUSTEE | 4/10/2002 | $ (29,627.59) | CW | CHECK |
| 133950 | 4/10/2002 | 32,441.24 | NULL | 1P0074 | Reconciled Customer Checks | 106019 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 4/10/2002 | $ (32,441.24) | CW | CHECK |
| 134291 | 4/10/2002 | 32,516.97 | NULL | 1ZB346 | Reconciled Customer Checks | 217948 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 4/10/2002 | $ (32,516.97) | CW | CHECK |
| 134119 | 4/10/2002 | 33,906.40 | NULL | 1ZA337 | Reconciled Customer Checks | 311205 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/10/2002 | $ (33,906.40) | CW | CHECK |
| 134267 | 4/10/2002 | 34,593.41 | NULL | 1ZB068 | Reconciled Customer Checks | 46998 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/99 GLORIA KLEIN AND ROSALIND C WHITEHEAD | 4/10/2002 | $ (34,593.41) | CW | CHECK |
| 134044 | 4/10/2002 | 34,798.60 | NULL | 1ZA053 | Reconciled Customer Checks | 308101 | 1ZA053 | REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 4/10/2002 | $ (34,798.60) | CW | CHECK |
| 133936 | 4/10/2002 | 35,480.05 | NULL | 1L0178 | Reconciled Customer Checks | 292964 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/10/2002 | $ (35,480.05) | CW | CHECK |
| 134331 | 4/10/2002 | 37,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 219338 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/10/2002 | $ (37,000.00) | CW | CHECK |
| 133967 | 4/10/2002 | 38,183.75 | NULL | 1R0162 | Reconciled Customer Checks | 156181 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/10/2002 | $ (38,183.75) | CW | CHECK |
| 133855 | 4/10/2002 | 39,138.41 | NULL | 1D0043 | Reconciled Customer Checks | 226104 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 4/10/2002 | $ (39,138.41) | CW | CHECK |
| 134316 | 4/10/2002 | 40,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 219105 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 4/10/2002 | $ (40,000.00) | CW | CHECK |
| 134320 | 4/10/2002 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 306360 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 4/10/2002 | $ (40,000.00) | CW | CHECK |
| 133887 | 4/10/2002 | 42,585.80 | NULL | 1G0238 | Reconciled Customer Checks | 83745 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 4/10/2002 | $ (42,585.80) | CW | CHECK |
| 133875 | 4/10/2002 | 43,281.64 | NULL | 1F0091 | Reconciled Customer Checks | 272396 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 4/10/2002 | $ (43,281.64) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133906 | 4/10/2002 | 43,495.26 | NULL | 1H0094 | Reconciled Customer Checks | 270464 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/10/2002 | $ (43,495.26) | CW | CHECK |
| 134100 | 4/10/2002 | 44,752.33 | NULL | 1ZA267 | Reconciled Customer Checks | 244187 | 1ZA267 | DAVID R ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T J/C | 4/10/2002 | $ (44,752.33) | CW | CHECK |
| 134345 | 4/10/2002 | 50,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 188978 | 1L0142 | LAURENCE E LEIF | 4/10/2002 | $ (50,000.00) | CW | CHECK |
| 134095 | 4/10/2002 | 52,010.77 | NULL | 1ZA249 | Reconciled Customer Checks | 244179 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER T/C | 4/10/2002 | $ (52,010.77) | CW | CHECK |
| 134318 | 4/10/2002 | 61,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 219136 | 1CM596 | TRACY D KAMENSTEIN | 4/10/2002 | $ (61,000.00) | CW | CHECK |
| 134357 | 4/10/2002 | 75,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 292042 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 4/10/2002 | $ (75,000.00) | CW | CHECK |
| 133937 | 4/10/2002 | 75,204.84 | NULL | 1L0179 | Reconciled Customer Checks | 286100 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/10/2002 | $ (75,204.84) | CW | CHECK |
| 134314 | 4/10/2002 | 80,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 219003 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 4/10/2002 | $ (80,000.00) | CW | CHECK |
| 133860 | 4/10/2002 | 86,005.37 | NULL | 1EM067 | Reconciled Customer Checks | 138275 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 4/10/2002 | $ (86,005.37) | CW | CHECK |
| 133827 | 4/10/2002 | 103,210.17 | NULL | 1B0111 | Reconciled Customer Checks | 218969 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/10/2002 | $ (103,210.17) | CW | CHECK |
| 133925 | 4/10/2002 | 108,536.80 | NULL | 1L0021 | Reconciled Customer Checks | 313664 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 4/10/2002 | $ (108,536.80) | CW | CHECK |
| 134344 | 4/10/2002 | 110,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 92165 | 1K0103 | JEFFREY KOMMIT | 4/10/2002 | $ (110,000.00) | CW | CHECK |
| 134329 | 4/10/2002 | 122,300.00 | NULL | 1J0046 | Reconciled Customer Checks | 313621 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 4/10/2002 | $ (122,300.00) | CW | CHECK |
| 134323 | 4/10/2002 | 150,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 281602 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 4/10/2002 | $ (150,000.00) | CW | CHECK |
| 134326 | 4/10/2002 | 150,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 270435 | 1G0317 | SEYMOUR GRAYSON | 4/10/2002 | $ (150,000.00) | CW | CHECK |
| 133946 | 4/10/2002 | 170,151.42 | NULL | 1O0017 | Reconciled Customer Checks | 189011 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 4/10/2002 | $ (170,151.42) | CW | CHECK |
| 133881 | 4/10/2002 | 175,374.13 | NULL | 1G0222 | Reconciled Customer Checks | 272432 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/10/2002 | $ (175,374.13) | CW | CHECK |
| 134293 | 4/10/2002 | 180,385.36 | NULL | 1ZB359 | Reconciled Customer Checks | 218346 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 4/10/2002 | $ (180,385.36) | CW | CHECK |
| 134289 | 4/10/2002 | 190,501.48 | NULL | 1ZB324 | Reconciled Customer Checks | 247123 | 1ZB324 | JAMES GREIFF | 4/10/2002 | $ (190,501.48) | CW | CHECK |
| 134348 | 4/10/2002 | 200,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 229468 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 4/10/2002 | $ (200,000.00) | CW | CHECK |
| 134319 | 4/10/2002 | 264,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 284309 | 1CM597 | SLOAN G KAMENSTEIN | 4/10/2002 | $ (264,000.00) | CW | CHECK |
| 134313 | 4/10/2002 | 269,784.62 | NULL | 1A0001 | Reconciled Customer Checks | 247994 | 1A0001 | AHT PARTNERS | 4/10/2002 | $ (269,784.62) | CW | CHECK |
| 133871 | 4/10/2002 | 283,433.87 | NULL | 1FN084 | Reconciled Customer Checks | 246267 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/10/2002 | $ (283,433.87) | CW | CHECK |
| 134321 | 4/10/2002 | 300,000.00 | NULL | 1CM653 | Reconciled Customer Checks | 222368 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 4/10/2002 | $ (300,000.00) | CW | CHECK |
| 134352 | 4/10/2002 | 300,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 311215 | 1ZA467 | HAROLD A THAU | 4/10/2002 | $ (300,000.00) | CW | CHECK |
| 134343 | 4/10/2002 | 500,000.00 | NULL | 1KW313 | Reconciled Customer Checks | 285910 | 1KW313 | STERLING THIRTY VENTURE LLC TF | 4/10/2002 | $ (500,000.00) | CW | CHECK |
| 134354 | 4/10/2002 | 550,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 247119 | 1ZB237 | JOHN G MALKOVICH | 4/10/2002 | $ (550,000.00) | CW | CHECK |
| 134315 | 4/10/2002 | 879,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 252212 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN JT WROS | 4/10/2002 | $ (879,000.00) | CW | CHECK |
| 134384 | 4/11/2002 | 1,250.00 | NULL | 1ZA565 | Reconciled Customer Checks | 297383 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/11/2002 | $ (1,250.00) | CW | CHECK |
| 134386 | 4/11/2002 | 1,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 195728 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 4/11/2002 | $ (1,500.00) | CW | CHECK |
| 134375 | 4/11/2002 | 5,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 271364 | 1N0013 | JULIET NIERENBERG | 4/11/2002 | $ (5,000.00) | CW | CHECK |
| 134388 | 4/11/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 272693 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 4/11/2002 | $ (7,500.00) | CW | CHECK |
| 134381 | 4/11/2002 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 308097 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 4/11/2002 | $ (10,000.00) | CW | CHECK |
| 134387 | 4/11/2002 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 312273 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 4/11/2002 | $ (10,000.00) | CW | CHECK |
| 134378 | 4/11/2002 | 15,000.00 | NULL | 1S0425 | Reconciled Customer Checks | 308058 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 4/11/2002 | $ (15,000.00) | CW | CHECK |
| 134359 | 4/11/2002 | 25,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 218999 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 4/11/2002 | $ (25,000.00) | CW | CHECK |
| 134382 | 4/11/2002 | 40,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 308113 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN N RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 4/11/2002 | $ (40,000.00) | CW | CHECK |
| 134369 | 4/11/2002 | 50,000.00 | NULL | 1KW251 | Reconciled Customer Checks | 188794 | 1KW251 | MICHAEL SIMON | 4/11/2002 | $ (50,000.00) | CW | CHECK |
| 134373 | 4/11/2002 | 51,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 188919 | 1L0104 | MILTON LEVINE AND CYNTHIA LEVIN TIC | 4/11/2002 | $ (51,000.00) | CW | CHECK |
| 134363 | 4/11/2002 | 55,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 222459 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/11/2002 | $ (55,000.00) | CW | CHECK |
| 134361 | 4/11/2002 | 80,000.00 | NULL | 1C1267 | Reconciled Customer Checks | 306372 | 1C1267 | LEONA F CHANIN 2007 REVOCABLE TRUST | 4/11/2002 | $ (80,000.00) | CW | CHECK |
| 134377 | 4/11/2002 | 80,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 250948 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547605001 | 4/11/2002 | $ (80,000.00) | CW | CHECK |
| 134383 | 4/11/2002 | 85,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 289548 | 1ZA467 | HAROLD A THAU | 4/11/2002 | $ (85,000.00) | CW | CHECK |
| 134366 | 4/11/2002 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 138339 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 4/11/2002 | $ (100,000.00) | CW | CHECK |
| 134374 | 4/11/2002 | 100,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 228213 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 4/11/2002 | $ (100,000.00) | CW | CHECK |
| 134376 | 4/11/2002 | 100,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 106035 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 4/11/2002 | $ (100,000.00) | CW | CHECK |
| 134362 | 4/11/2002 | 135,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 226199 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/11/2002 | $ (135,000.00) | CW | CHECK |
| 134372 | 4/11/2002 | 180,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 228159 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 4/11/2002 | $ (180,000.00) | CW | CHECK |
| 134364 | 4/11/2002 | 200,000.00 | NULL | 1EM197 | Reconciled Customer Checks | 138326 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 1990 UPSHER-SMITH LABORATORIES INC | 4/11/2002 | $ (200,000.00) | CW | CHECK |
| 134380 | 4/11/2002 | 210,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 189161 | 1U0010 | RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 4/11/2002 | $ (210,000.00) | CW | CHECK |
| 134365 | 4/11/2002 | 243,956.80 | NULL | 1EM244 | Reconciled Customer Checks | 76242 | 1EM244 | DORIS M PEARLMAN C/O ALPERN,ROSENTHAL & COMPANY | 4/11/2002 | $ (243,956.80) | CW | CHECK |
| 134370 | 4/11/2002 | 300,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 253487 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 4/11/2002 | $ (300,000.00) | CW | CHECK |
| 134371 | 4/11/2002 | 300,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 147744 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/11/2002 | $ (300,000.00) | CW | CHECK |
| 134379 | 4/11/2002 | 400,000.00 | NULL | 1T0034 | Reconciled Customer Checks | 292907 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 4/11/2002 | $ (400,000.00) | CW | CHECK |
| 134385 | 4/11/2002 | 400,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 300763 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 4/11/2002 | $ (400,000.00) | CW | CHECK |
| 134368 | 4/11/2002 | 410,822.23 | NULL | 1EM356 | Reconciled Customer Checks | 272204 | 1EM356 | LAUREL INVESTMENT PARTNERSHIP UNIT III C/O ALPERN, ROSENTHAL & CO | 4/11/2002 | $ (410,822.23) | CW | CHECK |
| 134360 | 4/11/2002 | 450,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 281503 | 1C1012 | JOYCE CERTILMAN | 4/11/2002 | $ (450,000.00) | CW | CHECK |
| 134367 | 4/11/2002 | 584,351.48 | NULL | 1EM269 | Reconciled Customer Checks | 281609 | 1EM269 | H AND I ASSOCIATES C/O MS JILL PEARLMAN | 4/11/2002 | $ (584,351.48) | CW | CHECK |
| 134390 | 4/12/2002 | 15.98 | NULL | 1CM050 | Reconciled Customer Checks | 252166 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 4/12/2002 | $ (15.98) | CW | CHECK |
| 134415 | 4/12/2002 | 5,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 292119 | 1Z0018 | GEOFFREY CRAIG ZEGER | 4/12/2002 | $ (5,000.00) | CW | CHECK |
| 134408 | 4/12/2002 | 5,500.00 | NULL | 1ZA126 | Reconciled Customer Checks | 311162 | 1ZA126 | DIANA P VICTOR | 4/12/2002 | $ (5,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC/Chase 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134413 | 4/12/2002 | 10,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 305864 | 1ZB320 | RISE HOCHMAN | 4/12/2002 | $ (10,000.00) | CW | CHECK |
| 134414 | 4/12/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 305902 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 4/12/2002 | $ (10,000.00) | CW | CHECK |
| 134411 | 4/12/2002 | 14,456.00 | NULL | 1ZA539 | Reconciled Customer Checks | 297378 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/12/2002 | $ (14,456.00) | CW | CHECK |
| 134393 | 4/12/2002 | 15,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 219256 | 1EM247 | SCOTT MILLER | 4/12/2002 | $ (15,000.00) | CW | CHECK |
| 134394 | 4/12/2002 | 15,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 313616 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 4/12/2002 | $ (15,000.00) | CW | CHECK |
| 134401 | 4/12/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 248215 | 1KW044 | L THOMAS OSTERMAN | 4/12/2002 | $ (15,000.00) | CW | CHECK |
| 134412 | 4/12/2002 | 25,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 312457 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 4/12/2002 | $ (25,000.00) | CW | CHECK |
| 134391 | 4/12/2002 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 219083 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 9/20/03 | 4/12/2002 | $ (50,000.00) | CW | CHECK |
| 134395 | 4/12/2002 | 50,000.00 | NULL | 1F0019 | Reconciled Customer Checks | 83679 | 1F0019 | TRUDY DODSON TRUSTEE OF FITERMAN TRUST FOR MINORS | 4/12/2002 | $ (50,000.00) | CW | CHECK |
| 134404 | 4/12/2002 | 50,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 192815 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 4/12/2002 | $ (50,000.00) | CW | CHECK |
| 134410 | 4/12/2002 | 50,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 46751 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 4/12/2002 | $ (50,000.00) | CW | CHECK |
| 134398 | 4/12/2002 | 55,000.00 | NULL | 1H0097 | Reconciled Customer Checks | 285787 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST A/C U-W G HURWITZ | 4/12/2002 | $ (55,000.00) | CW | CHECK |
| 134406 | 4/12/2002 | 75,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 238632 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 4/12/2002 | $ (75,000.00) | CW | CHECK |
| 134403 | 4/12/2002 | 110,000.00 | NULL | 1KW279 | Reconciled Customer Checks | 313658 | 1KW279 | STERLING BRUNSWICK CORP | 4/12/2002 | $ (110,000.00) | CW | CHECK |
| 134405 | 4/12/2002 | 130,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 272268 | 1S0147 | LILLIAN B STEINBERG | 4/12/2002 | $ (130,000.00) | CW | CHECK |
| 134407 | 4/12/2002 | 150,000.00 | NULL | 1W0101 | Reconciled Customer Checks | 292926 | 1W0101 | KAREN NOVICK WASSERMAN REVOCKLE TST SHIRLEY FITERMAN TRUSTEE | 4/12/2002 | $ (150,000.00) | CW | CHECK |
| 134397 | 4/12/2002 | 200,000.00 | NULL | 1G0292 | Reconciled Customer Checks | 313639 | 1G0292 | LYNN GUEZ REV TRUST SHIRLEY L FITERMAN TRUSTEE | 4/12/2002 | $ (200,000.00) | CW | CHECK |
| 134399 | 4/12/2002 | 200,000.00 | NULL | 1H0124 | Reconciled Customer Checks | 147643 | 1H0124 | VALERIE HERSCHMAN REV TRUST SHIRLEY L FITERMAN TTEE | 4/12/2002 | $ (200,000.00) | CW | CHECK |
| 134409 | 4/12/2002 | 300,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 218124 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/12/2002 | $ (300,000.00) | CW | CHECK |
| 134396 | 4/12/2002 | 350,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 225196 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 4/12/2002 | $ (350,000.00) | CW | CHECK |
| 134392 | 4/12/2002 | 500,000.00 | NULL | 1CM223 | Reconciled Customer Checks | 236948 | 1CM223 | ROSE GINDEL TRUST | 4/12/2002 | $ (500,000.00) | CW | CHECK |
| 134400 | 4/12/2002 | 581,000.00 | NULL | 1KW020 | Reconciled Customer Checks | 284436 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 4/12/2002 | $ (581,000.00) | CW | CHECK |
| 134402 | 4/12/2002 | 973,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 313624 | 1KW067 | FRED WILPON | 4/12/2002 | $ (973,000.00) | CW | CHECK |
| 134419 | 4/15/2002 | 2,067.59 | NULL | 1CM458 | Reconciled Customer Checks | 2 | 1CM458 | NTC & CO. FBO LINDA E MORSE (062854) | 4/15/2002 | $ (2,067.59) | CW | CHECK |
| 134453 | 4/15/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 247191 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 4/15/2002 | $ (4,500.00) | CW | CHECK |
| 134429 | 4/15/2002 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 313640 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/15/2002 | $ (5,000.00) | CW | CHECK |
| 134448 | 4/15/2002 | 5,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 312261 | 1ZB235 | AUDREY SCHWARTZ | 4/15/2002 | $ (5,000.00) | CW | CHECK |
| 134446 | 4/15/2002 | 10,000.00 | NULL | 1ZA722 | Reconciled Customer Checks | 138551 | 1ZA722 | JEROME KOFFLER | 4/15/2002 | $ (10,000.00) | CW | CHECK |
| 134457 | 4/15/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 253528 | 1L0025 | TRUST M-B FRANCIS N LEVY U-I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/15/2002 | $ (10,770.00) | PW | CHECK |
| 134441 | 4/15/2002 | 12,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 39055 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 4/15/2002 | $ (12,000.00) | CW | CHECK |
| 134423 | 4/15/2002 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 219227 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/15/2002 | $ (15,000.00) | CW | CHECK |
| 134444 | 4/15/2002 | 15,000.00 | NULL | 1ZA589 | Reconciled Customer Checks | 228232 | 1ZA589 | DAVID GOLDFINGER | 4/15/2002 | $ (15,000.00) | CW | CHECK |
| 134447 | 4/15/2002 | 15,000.00 | NULL | 1ZA972 | Reconciled Customer Checks | 218267 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 4/15/2002 | $ (15,000.00) | CW | CHECK |
| 134439 | 4/15/2002 | 20,000.00 | NULL | 1ZA330 | Reconciled Customer Checks | 244166 | 1ZA330 | BARBARA J GOLDEN | 4/15/2002 | $ (20,000.00) | CW | CHECK |
| 134424 | 4/15/2002 | 25,000.00 | NULL | 1EM344 | Reconciled Customer Checks | 284415 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 4/15/2002 | $ (25,000.00) | CW | CHECK |
| 134445 | 4/15/2002 | 30,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 222683 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C-O CINDY SOLOMON | 4/15/2002 | $ (30,000.00) | CW | CHECK |
| 134455 | 4/15/2002 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 101166 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 4/15/2002 | $ (30,000.00) | CW | CHECK |
| 134420 | 4/15/2002 | 40,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 236995 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/15/2002 | $ (40,000.00) | CW | CHECK |
| 134430 | 4/15/2002 | 44,000.00 | NULL | 1H0072 | Reconciled Customer Checks | 188711 | 1H0072 | BETTIE HODES TRUSTEE BETTIE HODES LIVING TRUST U/A/D 8/19/93 | 4/15/2002 | $ (44,000.00) | CW | CHECK |
| 134422 | 4/15/2002 | 45,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 138240 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 4/15/2002 | $ (45,000.00) | CW | CHECK |
| 134454 | 4/15/2002 | 50,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 228400 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 4/15/2002 | $ (50,000.00) | CW | CHECK |
| 134428 | 4/15/2002 | 57,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 246333 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/15/2002 | $ (57,000.00) | CW | CHECK |
| 134456 | 4/15/2002 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 300798 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 4/15/2002 | $ (60,000.00) | CW | CHECK |
| 134435 | 4/15/2002 | 72,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 228095 | 1K0004 | RUTH KAHN | 4/15/2002 | $ (72,000.00) | CW | CHECK |
| 134443 | 4/15/2002 | 95,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 291848 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/15/2002 | $ (95,000.00) | CW | CHECK |
| 134425 | 4/15/2002 | 100,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 138374 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 4/15/2002 | $ (100,000.00) | CW | CHECK |
| 134440 | 4/15/2002 | 100,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 244281 | 1ZA448 | LEE MELLIS | 4/15/2002 | $ (100,000.00) | CW | CHECK |
| 134449 | 4/15/2002 | 100,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 218332 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 4/15/2002 | $ (100,000.00) | CW | CHECK |
| 134450 | 4/15/2002 | 100,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 291991 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 4/15/2002 | $ (100,000.00) | CW | CHECK |
| 134451 | 4/15/2002 | 100,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 248344 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 4/15/2002 | $ (100,000.00) | CW | CHECK |
| 134452 | 4/15/2002 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 312265 | 1ZB358 | CAROL LEDERMAN | 4/15/2002 | $ (100,000.00) | CW | CHECK |
| 134417 | 4/15/2002 | 150,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 220473 | 1CM225 | AGAS COMPANY L P | 4/15/2002 | $ (150,000.00) | CW | CHECK |
| 134427 | 4/15/2002 | 150,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 188674 | 1G0034 | CARL GLICK | 4/15/2002 | $ (150,000.00) | CW | CHECK |
| 134438 | 4/15/2002 | 150,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 292867 | 1S0356 | EDWARD J SPEER & MARION SPEER JT/WROS | 4/15/2002 | $ (150,000.00) | CW | CHECK |
| 134442 | 4/15/2002 | 150,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 244354 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/15/2002 | $ (150,000.00) | CW | CHECK |
| 134418 | 4/15/2002 | 160,000.00 | NULL | 1CM433 | Reconciled Customer Checks | 236977 | 1CM433 | YMP PARTNERS II LLC | 4/15/2002 | $ (160,000.00) | CW | CHECK |
| 134426 | 4/15/2002 | 200,000.00 | NULL | 1F0154 | Reconciled Customer Checks | 246327 | 1F0154 | M PARTNERS LLC 340 ROYAL POINCIANA WAY | 4/15/2002 | $ (200,000.00) | CW | CHECK |
| 134434 | 4/15/2002 | 206,000.00 | NULL | 1KW307 | Reconciled Customer Checks | 270511 | 1KW307 | DEBRA WILPON | 4/15/2002 | $ (206,000.00) | CW | CHECK |
| 134421 | 4/15/2002 | 250,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 284284 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 4/15/2002 | $ (250,000.00) | CW | CHECK |
| 134433 | 4/15/2002 | 300,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 292858 | 1KW263 | MARVIN B TEPPER | 4/15/2002 | $ (300,000.00) | CW | CHECK |
| 134437 | 4/15/2002 | 300,000.00 | NULL | 1S0135 | Reconciled Customer Checks | 312436 | 1S0135 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 4/15/2002 | $ (300,000.00) | CW | CHECK |
| 134431 | 4/15/2002 | 600,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 313647 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 4/15/2002 | $ (600,000.00) | CW | CHECK |
| 134483 | 4/16/2002 | 760,700.00 | NULL | 1KW238 | Reconciled Customer Checks | 253420 | 1KW238 | SAUL B KATZ - PM | 4/16/2002 | $ (760,700.00) | CW | CHECK |
| 134483 | 4/16/2002 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 247099 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/16/2002 | $ (2,000.00) | CW | CHECK |
| 134463 | 4/16/2002 | 5,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 222436 | 1EM048 | SUSAN SHAFFER SOLOVAY | 4/16/2002 | $ (5,000.00) | CW | CHECK |
| 134466 | 4/16/2002 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 312412 | 1EM181 | DEBORAH JOYCE SAVIN | 4/16/2002 | $ (5,000.00) | CW | CHECK |
| 134477 | 4/16/2002 | 9,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 289251 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/16/2002 | $ (9,000.00) | CW | CHECK |
| 134479 | 4/16/2002 | 10,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 312227 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 4/16/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134481 | 4/16/2002 | 14,000.00 | NULL | IZA631 | Reconciled Customer Checks | 270344 | IZA631 | ROBERTA M PERLIS | 4/16/2002 | $ (14,000.00) | CW | CHECK |
| 134480 | 4/16/2002 | 16,000.00 | NULL | IZA490 | Reconciled Customer Checks | 291863 | IZA490 | JUDITH ROCK GOLDMAN | 4/16/2002 | $ (16,000.00) | CW | CHECK |
| 134467 | 4/16/2002 | 25,000.00 | NULL | IEM228 | Reconciled Customer Checks | 219238 | IEM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/16/2002 | $ (25,000.00) | CW | CHECK |
| 134464 | 4/16/2002 | 30,000.00 | NULL | IEM065 | Reconciled Customer Checks | 281547 | IEM065 | GRETTA FREEMAN | 4/16/2002 | $ (30,000.00) | CW | CHECK |
| 134477 | 4/16/2002 | 30,000.00 | NULL | IZA020 | Reconciled Customer Checks | 308090 | IZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/16/2002 | $ (30,000.00) | CW | CHECK |
| 134478 | 4/16/2002 | 30,000.00 | NULL | IZA158 | Reconciled Customer Checks | 251130 | IZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 4/16/2002 | $ (30,000.00) | CW | CHECK |
| 134460 | 4/16/2002 | 50,000.00 | NULL | ICM433 | Reconciled Customer Checks | 272816 | ICM433 | YMF PARTNERS II LLC | 4/16/2002 | $ (50,000.00) | CW | CHECK |
| 134473 | 4/16/2002 | 50,000.00 | NULL | IP0072 | Reconciled Customer Checks | 105988 | IP0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 4/16/2002 | $ (50,000.00) | CW | CHECK |
| 134476 | 4/16/2002 | 50,000.00 | NULL | IW0105 | Reconciled Customer Checks | 238723 | IW0105 | ROBERT S WHITMAN | 4/16/2002 | $ (50,000.00) | CW | CHECK |
| 134482 | 4/16/2002 | 75,000.00 | NULL | IZA680 | Reconciled Customer Checks | 270362 | IZA680 | DALE G BORGLUM | 4/16/2002 | $ (75,000.00) | CW | CHECK |
| 134459 | 4/16/2002 | 80,000.00 | NULL | ICM206 | Reconciled Customer Checks | 151564 | ICM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 4/16/2002 | $ (80,000.00) | CW | CHECK |
| 134461 | 4/16/2002 | 98,000.00 | NULL | ICM510 | Reconciled Customer Checks | 252256 | ICM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/16/2002 | $ (98,000.00) | CW | CHECK |
| 134465 | 4/16/2002 | 100,000.00 | NULL | IEM152 | Reconciled Customer Checks | 312410 | IEM152 | RICHARD S POLAND | 4/16/2002 | $ (100,000.00) | CW | CHECK |
| 134472 | 4/16/2002 | 100,000.00 | NULL | IO0016 | Reconciled Customer Checks | 189004 | IO0016 | TOBEY S ORESMAN | 4/16/2002 | $ (100,000.00) | CW | CHECK |
| 134468 | 4/16/2002 | 125,000.00 | NULL | IEM381 | Reconciled Customer Checks | 242514 | IEM381 | ASPEN FINE ARTS CO C/O KNYPER | 4/16/2002 | $ (125,000.00) | CW | CHECK |
| 134469 | 4/16/2002 | 128,000.00 | NULL | IG0220 | Reconciled Customer Checks | 272417 | IG0220 | CARLA GINSBURG M D | 4/16/2002 | $ (128,000.00) | CW | CHECK |
| 134475 | 4/16/2002 | 140,000.00 | NULL | IS0412 | Reconciled Customer Checks | 293109 | IS0412 | ROBERT S SAVIN | 4/16/2002 | $ (140,000.00) | CW | CHECK |
| 134462 | 4/16/2002 | 150,000.00 | NULL | ICM550 | Reconciled Customer Checks | 220493 | ICM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/16/2002 | $ (150,000.00) | CW | CHECK |
| 134470 | 4/16/2002 | 250,000.00 | NULL | IH0094 | Reconciled Customer Checks | 313641 | IH0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/16/2002 | $ (250,000.00) | CW | CHECK |
| 134471 | 4/16/2002 | 250,000.00 | NULL | IL0119 | Reconciled Customer Checks | 188937 | IL0119 | EVELYN LANGBERT | 4/16/2002 | $ (250,000.00) | CW | CHECK |
| 134499 | 4/17/2002 | 3,500.00 | NULL | IZA731 | Reconciled Customer Checks | 289306 | IZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 4/17/2002 | $ (3,500.00) | CW | CHECK |
| 134500 | 4/17/2002 | 3,500.00 | NULL | IZA922 | Reconciled Customer Checks | 272289 | IZA922 | PETER GOLDFINGER | 4/17/2002 | $ (3,500.00) | CW | CHECK |
| 134491 | 4/17/2002 | 10,000.00 | NULL | IN0017 | Reconciled Customer Checks | 238517 | IN0017 | RICHARD NARBY EVE NARBY JT/WROS | 4/17/2002 | $ (10,000.00) | CW | CHECK |
| 134492 | 4/17/2002 | 10,000.00 | NULL | IN0017 | Reconciled Customer Checks | 238538 | IN0017 | RICHARD NARBY EVE NARBY JT/WROS | 4/17/2002 | $ (10,000.00) | CW | CHECK |
| 134504 | 4/17/2002 | 11,000.00 | NULL | IZB406 | Reconciled Customer Checks | 218015 | IZB406 | KAREN L RABINS | 4/17/2002 | $ (11,000.00) | CW | CHECK |
| 134501 | 4/17/2002 | 13,640.00 | NULL | IZB026 | Reconciled Customer Checks | 46991 | IZB026 | DAVID M JOHNSON | 4/17/2002 | $ (13,640.00) | CW | CHECK |
| 134489 | 4/17/2002 | 15,000.00 | NULL | IKW083 | Reconciled Customer Checks | 263947 | IKW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 4/17/2002 | $ (15,000.00) | CW | CHECK |
| 134505 | 4/17/2002 | 15,000.00 | NULL | IZB429 | Reconciled Customer Checks | 272628 | IZB429 | MICHAEL C LESSER | 4/17/2002 | $ (15,000.00) | CW | CHECK |
| 134495 | 4/17/2002 | 20,000.00 | NULL | IZA104 | Reconciled Customer Checks | 229507 | IZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 4/17/2002 | $ (20,000.00) | CW | CHECK |
| 134488 | 4/17/2002 | 30,000.00 | NULL | IKW039 | Reconciled Customer Checks | 220046 | IKW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 4/17/2002 | $ (30,000.00) | CW | CHECK |
| 134497 | 4/17/2002 | 30,000.00 | NULL | IZA134 | Reconciled Customer Checks | 311170 | IZA134 | DORRIS CARR BONFIGLI | 4/17/2002 | $ (30,000.00) | CW | CHECK |
| 134498 | 4/17/2002 | 30,000.00 | NULL | IZA363 | Reconciled Customer Checks | 297354 | IZA363 | THE MARY ELIZABETH LAYTON TS1 | 4/17/2002 | $ (30,000.00) | CW | CHECK |
| 134506 | 4/17/2002 | 45,000.00 | NULL | IZR236 | Reconciled Customer Checks | 247229 | IZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 4/17/2002 | $ (45,000.00) | CW | CHECK |
| 134493 | 4/17/2002 | 50,000.00 | NULL | IN0020 | Reconciled Customer Checks | 271378 | IN0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 4/17/2002 | $ (50,000.00) | CW | CHECK |
| 134502 | 4/17/2002 | 50,000.00 | NULL | IZB264 | Reconciled Customer Checks | 218327 | IZB264 | THE JP GROUP C/O JANICE ZIMELIS | 4/17/2002 | $ (50,000.00) | CW | CHECK |
| 134487 | 4/17/2002 | 62,000.00 | NULL | ID0053 | Reconciled Customer Checks | 272897 | ID0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 4/17/2002 | $ (62,000.00) | CW | CHECK |
| 134494 | 4/17/2002 | 100,000.00 | NULL | IS0334 | Reconciled Customer Checks | 289273 | IS0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 4/17/2002 | $ (100,000.00) | CW | CHECK |
| 134485 | 4/17/2002 | 200,000.00 | NULL | ICM015 | Reconciled Customer Checks | 236927 | ICM015 | GARY ALBERT | 4/17/2002 | $ (200,000.00) | CW | CHECK |
| 134503 | 4/17/2002 | 200,000.00 | NULL | IZB316 | Reconciled Customer Checks | 47015 | IZB316 | GEORGE N FARIS | 4/17/2002 | $ (200,000.00) | CW | CHECK |
| 134490 | 4/17/2002 | 250,000.00 | NULL | IKW172 | Reconciled Customer Checks | 292839 | IKW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBUM | 4/17/2002 | $ (250,000.00) | CW | CHECK |
| 134486 | 4/17/2002 | 300,000.00 | NULL | ICM385 | Reconciled Customer Checks | 281451 | ICM385 | NTC & CO. FBO ROBERT A BENJAMIN (45599) | 4/17/2002 | $ (300,000.00) | CW | CHECK |
| 134496 | 4/17/2002 | 900,000.00 | NULL | IZA106 | Reconciled Customer Checks | 238773 | IZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 4/17/2002 | $ (900,000.00) | CW | CHECK |
| 134512 | 4/18/2002 | 2,500.00 | NULL | IZA743 | Reconciled Customer Checks | 265949 | IZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 4/18/2002 | $ (2,500.00) | CW | CHECK |
| 134513 | 4/18/2002 | 10,000.00 | NULL | IZA818 | Reconciled Customer Checks | 277229 | IZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 4/18/2002 | $ (10,000.00) | CW | CHECK |
| 134510 | 4/18/2002 | 15,000.00 | NULL | IEM091 | Reconciled Customer Checks | 312406 | IEM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 4/18/2002 | $ (15,000.00) | CW | CHECK |
| 134515 | 4/18/2002 | 15,000.00 | NULL | IZB254 | Reconciled Customer Checks | 291986 | IZB254 | LORI KURLAND SOURIFMAN | 4/18/2002 | $ (15,000.00) | CW | CHECK |
| 134517 | 4/18/2002 | 25,000.00 | NULL | IZW003 | Reconciled Customer Checks | 300802 | IZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 4/18/2002 | $ (25,000.00) | CW | CHECK |
| 134511 | 4/18/2002 | 65,000.00 | NULL | IH0082 | Reconciled Customer Checks | 270449 | IH0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 4/18/2002 | $ (65,000.00) | CW | CHECK |
| 134514 | 4/18/2002 | 90,000.00 | NULL | IZA874 | Reconciled Customer Checks | 195558 | IZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/18/2002 | $ (90,000.00) | CW | CHECK |
| 134509 | 4/18/2002 | 400,000.00 | NULL | ICM382 | Reconciled Customer Checks | 284223 | ICM382 | ROBERT KORN REVOCABLE TRUST | 4/18/2002 | $ (400,000.00) | CW | CHECK |
| 134508 | 4/18/2002 | 707,591.92 | NULL | IB0039 | Reconciled Customer Checks | 252070 | IB0039 | EDWARD BLUMENFELD | 4/18/2002 | $ (707,591.92) | CW | CHECK |
| 134525 | 4/19/2002 | 3,000.00 | NULL | IK0126 | Reconciled Customer Checks | 188825 | IK0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 4/19/2002 | $ (3,000.00) | CW | CHECK |
| 134530 | 4/19/2002 | 4,000.00 | NULL | IZB403 | Reconciled Customer Checks | 218003 | IZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 4/19/2002 | $ (4,000.00) | CW | CHECK |
| 134524 | 4/19/2002 | 5,000.00 | NULL | IE0150 | Reconciled Customer Checks | 226257 | IE0150 | LAURIE ROMAN EKSTROM | 4/19/2002 | $ (5,000.00) | CW | CHECK |
| 134520 | 4/19/2002 | 20,000.00 | NULL | ICM429 | Reconciled Customer Checks | 220484 | ICM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 4/19/2002 | $ (20,000.00) | CW | CHECK |
| 134523 | 4/19/2002 | 40,000.00 | NULL | IE0135 | Reconciled Customer Checks | 220019 | IE0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 4/19/2002 | $ (40,000.00) | CW | CHECK |
| 134519 | 4/19/2002 | 50,000.00 | NULL | ICM395 | Reconciled Customer Checks | 284234 | ICM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST EDWARD AND MARY ROITENBERG | 4/19/2002 | $ (50,000.00) | CW | CHECK |
| 134521 | 4/19/2002 | 53,000.00 | NULL | IEM327 | Reconciled Customer Checks | 284410 | IEM327 | TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 4/19/2002 | $ (53,000.00) | CW | CHECK |
| 134528 | 4/19/2002 | 100,000.00 | NULL | IZB125 | Reconciled Customer Checks | 300736 | IZB125 | OSTRIN FAMILY ACCOUNT | 4/19/2002 | $ (100,000.00) | CW | CHECK |
| 134526 | 4/19/2002 | 250,000.00 | NULL | IT0026 | Reconciled Customer Checks | 293120 | IT0026 | GRACE & COMPANY | 4/19/2002 | $ (250,000.00) | CW | CHECK |
| 134527 | 4/19/2002 | 250,000.00 | NULL | IZA192 | Reconciled Customer Checks | 238800 | IZA192 | EJS & ASSOCIATES | 4/19/2002 | $ (250,000.00) | CW | CHECK |
| 134529 | 4/19/2002 | 250,000.00 | NULL | IZB143 | Reconciled Customer Checks | 300740 | IZB143 | JELRIS & ASSOCIATES | 4/19/2002 | $ (250,000.00) | CW | CHECK |
| 134522 | 4/19/2002 | 375,000.00 | NULL | IEM388 | Reconciled Customer Checks | 226250 | IEM388 | RIDDELL BUILDING JOINT VENTURE C/O EDWARD H KAPLAN | 4/19/2002 | $ (375,000.00) | CW | CHECK |
| 134534 | 4/22/2002 | 5,201.21 | NULL | IA0106 | Reconciled Customer Checks | 218947 | IA0106 | EILEEN ALPERN | 4/22/2002 | $ (5,201.21) | CW | CHECK |
| 134533 | 4/22/2002 | 10,770.00 | NULL | IL0025 | Reconciled Customer Checks | 188867 | IL0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/22/2002 | $ (10,770.00) | PW | CHECK |
| 134540 | 4/22/2002 | 11,000.00 | NULL | IZW026 | Reconciled Customer Checks | 300814 | IZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 4/22/2002 | $ (11,000.00) | CW | CHECK |
| 134535 | 4/22/2002 | 15,000.00 | NULL | IB0088 | Reconciled Customer Checks | 279790 | IB0088 | BENNETT INDUSTRIES INC | 4/22/2002 | $ (15,000.00) | CW | CHECK |
| 134538 | 4/22/2002 | 20,000.00 | NULL | IL0091 | Reconciled Customer Checks | 238393 | IL0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 4/22/2002 | $ (20,000.00) | CW | CHECK |
| 134537 | 4/22/2002 | 30,000.00 | NULL | ICM608 | Reconciled Customer Checks | 222363 | ICM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 4/22/2002 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to Defendant or Drawn from JPMC Account ######1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134539 | 4/22/2002 | 30,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 195748 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 4/22/2002 | $ (30,000.00) | CW | CHECK |
| 134356 | 4/22/2002 | 100,000.00 | NULL | 1CM411 | Reconciled Customer Checks | 281455 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 4/22/2002 | $ (100,000.00) | CW | CHECK |
| 134532 | 4/22/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 225405 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/22/2002 | $ (220,000.00) | PW | CHECK |
| 134544 | 4/23/2002 | 2,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 151457 | 1B0159 | ANDREA BLOOMGARDEN | 4/23/2002 | $ (2,000.00) | CW | CHECK |
| 134548 | 4/23/2002 | 10,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 222518 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 4/23/2002 | $ (10,000.00) | CW | CHECK |
| 134549 | 4/23/2002 | 10,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 284405 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 4/23/2002 | $ (10,000.00) | CW | CHECK |
| 134550 | 4/23/2002 | 10,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 222524 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 4/23/2002 | $ (10,000.00) | CW | CHECK |
| 134552 | 4/23/2002 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 76275 | 1EM325 | JOAN W PROCTER | 4/23/2002 | $ (10,000.00) | CW | CHECK |
| 134562 | 4/23/2002 | 10,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 38818 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 4/23/2002 | $ (10,000.00) | CW | CHECK |
| 134568 | 4/23/2002 | 10,000.00 | NULL | 1ZW049 | Reconciled Customer Checks | 312277 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 4/23/2002 | $ (10,000.00) | CW | CHECK |
| 134547 | 4/23/2002 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 242433 | 1EM098 | MADELAINE R KENT LIVING TRUST | 4/23/2002 | $ (15,000.00) | CW | CHECK |
| 134558 | 4/23/2002 | 15,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 238439 | 1N0013 | JULIET NIERENBERG | 4/23/2002 | $ (15,000.00) | CW | CHECK |
| 134559 | 4/23/2002 | 15,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 293015 | 1P0078 | NICHOLAS C PALEOLOGOS | 4/23/2002 | $ (15,000.00) | CW | CHECK |
| 134561 | 4/23/2002 | 15,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 229476 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 4/23/2002 | $ (15,000.00) | CW | CHECK |
| 134551 | 4/23/2002 | 15,184.76 | NULL | 1ZA041 | Reconciled Customer Checks | 189266 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 4/23/2002 | $ (15,000.00) | CW | CHECK |
| 134553 | 4/23/2002 | | NULL | 1EM307 | Reconciled Customer Checks | 76261 | 1EM307 | PAULINE FELDMAN | 4/23/2002 | $ (15,184.76) | CW | CHECK |
| 134554 | 4/23/2002 | 17,347.00 | NULL | 1G0322 | Reconciled Customer Checks | 270441 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/23/2002 | $ (17,347.00) | CW | CHECK |
| 134553 | 4/23/2002 | 20,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 225292 | 1G0312 | DEBORAH GOORE | 4/23/2002 | $ (20,000.00) | CW | CHECK |
| 134565 | 4/23/2002 | 20,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 300703 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 4/23/2002 | $ (20,000.00) | CW | CHECK |
| 134564 | 4/23/2002 | 20,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 217962 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 4/23/2002 | $ (20,000.00) | CW | CHECK |
| 134557 | 4/23/2002 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 195443 | 1ZA470 | ANN DENVER | 4/23/2002 | $ (25,000.00) | CW | CHECK |
| 134542 | 4/23/2002 | 30,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 253570 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 4/23/2002 | $ (30,000.00) | CW | CHECK |
| 134545 | 4/23/2002 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 272772 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 4/23/2002 | $ (50,000.00) | CW | CHECK |
| 134566 | 4/23/2002 | 70,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 7 | 1CM579 | BAM LP | 4/23/2002 | $ (70,000.00) | CW | CHECK |
| 134555 | 4/23/2002 | 75,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 312257 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 4/23/2002 | $ (75,000.00) | CW | CHECK |
| 134555 | 4/23/2002 | 150,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 263904 | 1H0007 | CLAYRE HULSH HAFT | 4/23/2002 | $ (150,000.00) | CW | CHECK |
| 134560 | 4/23/2002 | 150,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 251026 | 1Y0010 | ROBERT YAFFE | 4/23/2002 | $ (150,000.00) | CW | CHECK |
| 134543 | 4/23/2002 | 155,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 216937 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 4/23/2002 | $ (155,000.00) | CW | CHECK |
| 134556 | 4/23/2002 | 200,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 225376 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/23/2002 | $ (200,000.00) | CW | CHECK |
| 134546 | 4/23/2002 | 250,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 222380 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 4/23/2002 | $ (250,000.00) | CW | CHECK |
| 134603 | 4/24/2002 | 9.27 | NULL | 1ZB370 | Reconciled Customer Checks | 217974 | 1ZB370 | RICHARD H BLUM, MD | 4/24/2002 | $ (9.27) | CW | CHECK |
| 134604 | 4/24/2002 | 10.07 | NULL | 1ZR085 | Reconciled Customer Checks | 101190 | 1ZR085 | NTC & CO. FBO ALAN GREENE (91796) | 4/24/2002 | $ (10.07) | CW | CHECK |
| 134600 | 4/24/2002 | 1,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 195605 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/24/2002 | $ (1,000.00) | CW | CHECK |
| 134602 | 4/24/2002 | 1,386.50 | NULL | 1ZB145 | Reconciled Customer Checks | 244548 | 1ZB145 | PAULINE SILVERSTEIN TSTEE HERMAN SILVERSTEIN TRUST DTD 4/17/86 | 4/24/2002 | $ (1,386.50) | CW | CHECK |
| 134601 | 4/24/2002 | 4,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 272490 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 4/24/2002 | $ (4,000.00) | CW | CHECK |
| 134575 | 4/24/2002 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 222808 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 4/24/2002 | $ (5,000.00) | CW | CHECK |
| 134582 | 4/24/2002 | 6,287.50 | NULL | 1SH006 | Reconciled Customer Checks | 238583 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 4/24/2002 | $ (6,287.50) | CW | CHECK |
| 134584 | 4/24/2002 | 6,287.50 | NULL | 1SH009 | Reconciled Customer Checks | 201530 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 4/24/2002 | $ (6,287.50) | CW | CHECK |
| 134572 | 4/24/2002 | 7,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 14 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 4/24/2002 | $ (7,000.00) | CW | CHECK |
| 134577 | 4/24/2002 | 12,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 271265 | 1L0107 | PAUL C LYONS | 4/24/2002 | $ (12,000.00) | CW | CHECK |
| 134591 | 4/24/2002 | 12,575.00 | NULL | 1SH022 | Reconciled Customer Checks | 293065 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 4/24/2002 | $ (12,575.00) | CW | CHECK |
| 134588 | 4/24/2002 | 15,718.75 | NULL | 1SH018 | Reconciled Customer Checks | 201581 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 4/24/2002 | $ (15,718.75) | CW | CHECK |
| 134573 | 4/24/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 76278 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/24/2002 | $ (25,000.00) | CW | CHECK |
| 134599 | 4/24/2002 | 25,130.96 | NULL | 1ZA733 | Reconciled Customer Checks | 222720 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/24/2002 | $ (25,130.96) | CW | CHECK |
| 134586 | 4/24/2002 | 25,150.00 | NULL | 1SH016 | Reconciled Customer Checks | 293048 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 4/24/2002 | $ (25,150.00) | CW | CHECK |
| 134574 | 4/24/2002 | 28,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 263837 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 4/24/2002 | $ (28,000.00) | CW | CHECK |
| 134579 | 4/24/2002 | 37,725.00 | NULL | 1SH003 | Reconciled Customer Checks | 189063 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/24/2002 | $ (37,725.00) | CW | CHECK |
| 134576 | 4/24/2002 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 271256 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 4/24/2002 | $ (40,000.00) | CW | CHECK |
| 134570 | 4/24/2002 | 50,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 219026 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 4/24/2002 | $ (50,000.00) | CW | CHECK |
| 134578 | 4/24/2002 | 50,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 250880 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 4/24/2002 | $ (50,000.00) | CW | CHECK |
| 134597 | 4/24/2002 | 50,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 189168 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 4/24/2002 | $ (50,000.00) | CW | CHECK |
| 134583 | 4/24/2002 | 50,300.00 | NULL | 1SH007 | Reconciled Customer Checks | 297431 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/24/2002 | $ (50,300.00) | CW | CHECK |
| 134585 | 4/24/2002 | 50,300.00 | NULL | 1SH010 | Reconciled Customer Checks | 297436 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/24/2002 | $ (50,300.00) | CW | CHECK |
| 134589 | 4/24/2002 | 50,300.00 | NULL | 1SH019 | Reconciled Customer Checks | 293058 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/24/2002 | $ (50,300.00) | CW | CHECK |
| 134593 | 4/24/2002 | 50,300.00 | NULL | 1SH031 | Reconciled Customer Checks | 238616 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/24/2002 | $ (50,300.00) | CW | CHECK |
| 134571 | 4/24/2002 | 90,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 248067 | 1CM174 | JONATHAN H SIMON | 4/24/2002 | $ (90,000.00) | CW | CHECK |
| 134587 | 4/24/2002 | 125,750.00 | NULL | 1SH017 | Reconciled Customer Checks | 201571 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/24/2002 | $ (125,750.00) | CW | CHECK |
| 134598 | 4/24/2002 | 200,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 293144 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 4/24/2002 | $ (200,000.00) | CW | CHECK |
| 134581 | 4/24/2002 | 301,800.00 | NULL | 1SH005 | Reconciled Customer Checks | 289205 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/24/2002 | $ (301,800.00) | CW | CHECK |
| 134590 | 4/24/2002 | 301,800.00 | NULL | 1SH020 | Reconciled Customer Checks | 201586 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/24/2002 | $ (301,800.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible] ... from JPMorgan Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134595 | 4/24/2002 | 301,800.00 | NULL | 1SH036 | Reconciled Customer Checks | 156194 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/24/2002 | $ (301,800.00) | CW | CHECK |
| 134594 | 4/24/2002 | 402,400.00 | NULL | 1SH032 | Reconciled Customer Checks | 289218 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/24/2002 | $ (402,400.00) | CW | CHECK |
| 134592 | 4/24/2002 | 503,000.00 | NULL | 1SH026 | Reconciled Customer Checks | 238604 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/24/2002 | $ (503,000.00) | CW | CHECK |
| 134616 | 4/25/2002 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 195639 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/25/2002 | $ (2,000.00) | CW | CHECK |
| 134617 | 4/25/2002 | 3,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 228381 | 1ZB012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 4/25/2002 | $ (3,000.00) | CW | CHECK |
| 134610 | 4/25/2002 | 5,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 250760 | 1M0043 | MISCORK CORP #1 | 4/25/2002 | $ (5,000.00) | CW | CHECK |
| 134618 | 4/25/2002 | 10,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 228425 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 4/25/2002 | $ (10,000.00) | CW | CHECK |
| 134612 | 4/25/2002 | 13,763.67 | NULL | 1S0317 | Reconciled Customer Checks | 250970 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/25/2002 | $ (13,763.67) | CW | CHECK |
| 134614 | 4/25/2002 | 15,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 297336 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 4/25/2002 | $ (15,000.00) | CW | CHECK |
| 134606 | 4/25/2002 | 25,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 222336 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 S & A ASSOCIATES GEN PTNRSHIP | 4/25/2002 | $ (25,000.00) | CW | CHECK |
| 134615 | 4/25/2002 | 95,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 311433 | 1ZA874 | PORT ROYALE FINANCIAL CENTER | 4/25/2002 | $ (95,000.00) | CW | CHECK |
| 134613 | 4/25/2002 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 308070 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 4/25/2002 | $ (100,000.00) | CW | CHECK |
| 134607 | 4/25/2002 | 150,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 284288 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/25/2002 | $ (150,000.00) | CW | CHECK |
| 134608 | 4/25/2002 | 250,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 246350 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 4/25/2002 | $ (250,000.00) | CW | CHECK |
| 134609 | 4/25/2002 | 250,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 227797 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4099 | 4/25/2002 | $ (250,000.00) | CW | CHECK |
| 134611 | 4/25/2002 | 271,155.11 | NULL | 1S0234 | Reconciled Customer Checks | 297444 | 1S0234 | NTC & CO. FBO ANNE SQUADRON (380271) | 4/25/2002 | $ (271,155.11) | CW | CHECK |
| 134441 | 4/26/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 300810 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 4/26/2002 | $ (300.00) | CW | CHECK |
| 134435 | 4/26/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 195722 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/26/2002 | $ (400.00) | CW | CHECK |
| 134630 | 4/26/2002 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 250796 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 4/26/2002 | $ (1,000.00) | CW | CHECK |
| 134620 | 4/26/2002 | 2,250.00 | NULL | 1CM378 | Reconciled Customer Checks | 252214 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/26/2002 | $ (2,250.00) | CW | CHECK |
| 134627 | 4/26/2002 | 3,000.00 | NULL | 1KW248 | Reconciled Customer Checks | 285886 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 4/26/2002 | $ (3,000.00) | CW | CHECK |
| 134633 | 4/26/2002 | 3,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 272375 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/26/2002 | $ (3,000.00) | CW | CHECK |
| 134637 | 4/26/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 305914 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 4/26/2002 | $ (3,000.00) | CW | CHECK |
| 134636 | 4/26/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 218055 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 4/26/2002 | $ (8,000.00) | CW | CHECK |
| 134638 | 4/26/2002 | 10,561.70 | NULL | 1ZR185 | Reconciled Customer Checks | 272679 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 4/26/2002 | $ (10,561.70) | CW | CHECK |
| 134640 | 4/26/2002 | 14,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 247234 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 4/26/2002 | $ (14,000.00) | CW | CHECK |
| 134623 | 4/26/2002 | 15,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 284375 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/26/2002 | $ (15,000.00) | CW | CHECK |
| 134625 | 4/26/2002 | 15,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 222848 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 4/26/2002 | $ (15,000.00) | CW | CHECK |
| 134639 | 4/26/2002 | 15,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 218384 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 4/26/2002 | $ (15,000.00) | CW | CHECK |
| 134621 | 4/26/2002 | 25,000.00 | NULL | 1CM432 | Reconciled Customer Checks | 272812 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 4/26/2002 | $ (25,000.00) | CW | CHECK |
| 134631 | 4/26/2002 | 25,000.00 | NULL | 1V0015 | Reconciled Customer Checks | 38782 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 4/26/2002 | $ (25,000.00) | CW | CHECK |
| 134634 | 4/26/2002 | 34,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 300744 | 1ZB224 | DAVID ARENSON | 4/26/2002 | $ (34,000.00) | CW | CHECK |
| 134624 | 4/26/2002 | 35,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 219291 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/26/2002 | $ (35,000.00) | CW | CHECK |
| 134622 | 4/26/2002 | 36,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 284367 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 4/26/2002 | $ (36,000.00) | CW | CHECK |
| 134628 | 4/26/2002 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 271249 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 4/26/2002 | $ (45,000.00) | CW | CHECK |
| 134626 | 4/26/2002 | 75,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 313654 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 4/26/2002 | $ (75,000.00) | CW | CHECK |
| 134629 | 4/26/2002 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 270626 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 4/26/2002 | $ (75,000.00) | CW | CHECK |
| 134632 | 4/26/2002 | 105,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 244133 | 1W0085 | WILK INVESTMENT CLUB | 4/26/2002 | $ (105,000.00) | CW | CHECK |
| 134645 | 4/29/2002 | 2,665.85 | NULL | 1EM076 | Reconciled Customer Checks | 219194 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 4/29/2002 | $ (2,665.85) | CW | CHECK |
| 134652 | 4/29/2002 | 5,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 247126 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 4/29/2002 | $ (5,000.00) | CW | CHECK |
| 134647 | 4/29/2002 | 10,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 227805 | 1G0303 | PHYLLIS A GEORGE | 4/29/2002 | $ (10,000.00) | CW | CHECK |
| 134653 | 4/29/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 263988 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/29/2002 | $ (10,770.00) | PW | CHECK |
| 134646 | 4/29/2002 | 20,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 248190 | 1EM211 | LESTER G SOBIN THE FARM | 4/29/2002 | $ (20,000.00) | CW | CHECK |
| 134648 | 4/29/2002 | 20,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 188835 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 4/29/2002 | $ (20,000.00) | CW | CHECK |
| 134649 | 4/29/2002 | 30,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 218139 | 1ZA412 | KENNETH BRINKMAN | 4/29/2002 | $ (30,000.00) | CW | CHECK |
| 134651 | 4/29/2002 | 30,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 228284 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD G GLANTZ | 4/29/2002 | $ (30,000.00) | CW | CHECK |
| 134636 | 4/29/2002 | 100,000.00 | NULL | 1ZA943 | Reconciled Customer Checks | 297668 | 1ZA943 | MARLBOROUGH ASSOCIATES | 4/29/2002 | $ (100,000.00) | CW | CHECK |
| 134644 | 4/29/2002 | 120,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 123185 | 1CM174 | JONATHAN H SIMON | 4/29/2002 | $ (120,000.00) | CW | CHECK |
| 134643 | 4/29/2002 | 200,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 151466 | 1B0192 | JENNIE BRETT | 4/29/2002 | $ (200,000.00) | CW | CHECK |
| 134669 | 4/30/2002 | 2,515.00 | NULL | 1SH059 | Reconciled Customer Checks | 229390 | 1SH059 | ANDREW N ZAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 4/30/2002 | $ (2,515.00) | CW | CHECK |
| 134662 | 4/30/2002 | 3,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 15 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 4/30/2002 | $ (3,000.00) | CW | CHECK |
| 134663 | 4/30/2002 | 3,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 312404 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 4/30/2002 | $ (3,000.00) | CW | CHECK |
| 134665 | 4/30/2002 | 4,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 312426 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 4/30/2002 | $ (4,000.00) | CW | CHECK |
| 134680 | 4/30/2002 | 9,150.00 | NULL | 1ZR113 | Reconciled Customer Checks | 292096 | 1ZR113 | NTC & CO. FBO SAMUEL J RITTENBAND 96527 | 4/30/2002 | $ (9,150.00) | CW | CHECK |
| 134661 | 4/30/2002 | 10,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 281551 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 4/30/2002 | $ (10,000.00) | CW | CHECK |
| 134672 | 4/30/2002 | 10,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 229578 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATEIS J/T WROS | 4/30/2002 | $ (10,000.00) | CW | CHECK |
| 134673 | 4/30/2002 | 10,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 244378 | 1ZA590 | MICHAEL GOLDFINGER | 4/30/2002 | $ (10,000.00) | CW | CHECK |
| 134681 | 4/30/2002 | 15,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 218083 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 4/30/2002 | $ (15,000.00) | CW | CHECK |
| 134667 | 4/30/2002 | 25,000.00 | NULL | 1KW096 | Reconciled Customer Checks | 92104 | 1KW096 | PHILIP H WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 4/30/2002 | $ (25,000.00) | CW | CHECK |
| 134668 | 4/30/2002 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 106692 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 4/30/2002 | $ (25,000.00) | CW | CHECK |
| 134664 | 4/30/2002 | 30,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 226191 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 4/30/2002 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134676 | 4/30/2002 | 30,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 247068 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 4/30/2002 | $ (30,000.00) | CW | CHECK |
| 134674 | 4/30/2002 | 40,000.00 | NULL | 1ZA601 | Reconciled Customer Checks | 265913 | 1ZA601 | DANVILLE MFG CO INC C/O MORRIS SMALL | 4/30/2002 | $ (40,000.00) | CW | CHECK |
| 134679 | 4/30/2002 | 45,279.76 | NULL | 1ZR037 | Reconciled Customer Checks | 292049 | 1ZR037 | NTC & CO. FBO JAY S WYNER (90431) | 4/30/2002 | $ (45,279.76) | CW | CHECK |
| 134678 | 4/30/2002 | 60,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 218335 | 1ZB358 | CAROL LEDERMAN | 4/30/2002 | $ (60,000.00) | CW | CHECK |
| 134675 | 4/30/2002 | 77,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 291923 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 4/30/2002 | $ (77,000.00) | CW | CHECK |
| 134656 | 4/30/2002 | 80,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 257359 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 4/30/2002 | $ (80,000.00) | CW | CHECK |
| 134657 | 4/30/2002 | 100,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 237319 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 4/30/2002 | $ (100,000.00) | CW | CHECK |
| 134660 | 4/30/2002 | 100,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 151651 | 1CM681 | DANELS LP | 4/30/2002 | $ (100,000.00) | CW | CHECK |
| 134659 | 4/30/2002 | 105,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 236990 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 4/30/2002 | $ (105,000.00) | CW | CHECK |
| 134655 | 4/30/2002 | 200,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 248016 | 1B0145 | BARBARA J BERDON | 4/30/2002 | $ (200,000.00) | CW | CHECK |
| 134670 | 4/30/2002 | 200,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 312438 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 4/30/2002 | $ (200,000.00) | CW | CHECK |
| 134658 | 4/30/2002 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 257382 | 1CM326 | THE LITWIN FOUNDATION INC | 4/30/2002 | $ (300,000.00) | CW | CHECK |
| 134666 | 4/30/2002 | 300,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 263866 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/30/2002 | $ (300,000.00) | CW | CHECK |
| 134677 | 4/30/2002 | 300,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 305836 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 4/30/2002 | $ (300,000.00) | CW | CHECK |
| 134683 | 5/1/2002 | 68.00 | NULL | 1CM315 | Reconciled Customer Checks | 101296 | 1CM315 | NTC & CO. FBO DONALD A BANDMAN (40149) | 5/1/2002 | $ (68.00) | CW | CHECK |
| 134729 | 5/1/2002 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 238381 | 1P0030 | ABRAHAM PLOTSKY | 5/1/2002 | $ (500.00) | CW | CHECK |
| 134700 | 5/1/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 191456 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 5/1/2002 | $ (1,500.00) | CW | CHECK |
| 134707 | 5/1/2002 | 2,000.00 | NULL | 1KW095 | Reconciled Customer Checks | 238256 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 5/1/2002 | $ (2,000.00) | CW | CHECK |
| 134693 | 5/1/2002 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 116029 | 1ZB413 | JUDY B KAYE | 5/1/2002 | $ (2,000.00) | CW | CHECK |
| 134690 | 5/1/2002 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 115940 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 5/1/2002 | $ (2,500.00) | CW | CHECK |
| 134698 | 5/1/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 101348 | 1EM105 | JENNIFER BETH KUNIN | 5/1/2002 | $ (3,000.00) | CW | CHECK |
| 134734 | 5/1/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 292534 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 5/1/2002 | $ (3,000.00) | CW | CHECK |
| 134739 | 5/1/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 101600 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 5/1/2002 | $ (3,000.00) | CW | CHECK |
| 134687 | 5/1/2002 | 4,500.00 | NULL | 1KW304 | Reconciled Customer Checks | 101501 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 5/1/2002 | $ (4,500.00) | CW | CHECK |
| 134732 | 5/1/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 191804 | 1R0041 | AMY ROTH | 5/1/2002 | $ (5,000.00) | CW | CHECK |
| 134738 | 5/1/2002 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 191861 | 1S0018 | PATRICIA SAMUELS | 5/1/2002 | $ (5,000.00) | CW | CHECK |
| 134719 | 5/1/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 73149 | 1K0003 | JEAN KAHN | 5/1/2002 | $ (6,000.00) | CW | CHECK |
| 134720 | 5/1/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 286218 | 1K0004 | RUTH KAHN | 5/1/2002 | $ (6,000.00) | CW | CHECK |
| 134718 | 5/1/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 73137 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 5/1/2002 | $ (6,300.00) | CW | CHECK |
| 134696 | 5/1/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 303521 | 1B0083 | AMY JOEL BURGER | 5/1/2002 | $ (7,000.00) | CW | CHECK |
| 134728 | 5/1/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 203756 | 1P0025 | ELAINE PIKULIK | 5/1/2002 | $ (7,000.00) | CW | CHECK |
| 134708 | 5/1/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 242563 | 1KW123 | JOAN WACHTLER | 5/1/2002 | $ (10,000.00) | CW | CHECK |
| 134709 | 5/1/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 73085 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 5/1/2002 | $ (10,000.00) | CW | CHECK |
| 134713 | 5/1/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 238264 | 1KW158 | SOL WACHTLER | 5/1/2002 | $ (10,000.00) | CW | CHECK |
| 134733 | 5/1/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 312142 | 1R0050 | JONATHAN ROTH | 5/1/2002 | $ (10,000.00) | CW | CHECK |
| 134735 | 5/1/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 201040 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 5/1/2002 | $ (10,000.00) | CW | CHECK |
| 134736 | 5/1/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 191850 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 5/1/2002 | $ (10,000.00) | CW | CHECK |
| 134737 | 5/1/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 282657 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 5/1/2002 | $ (10,000.00) | CW | CHECK |
| 134699 | 5/1/2002 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 101361 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 5/1/2002 | $ (15,000.00) | CW | CHECK |
| 134688 | 5/1/2002 | 20,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 274092 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 5/1/2002 | $ (20,000.00) | CW | CHECK |
| 134731 | 5/1/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 238397 | 1R0016 | JUDITH RECHLER | 5/1/2002 | $ (25,000.00) | CW | CHECK |
| 134686 | 5/1/2002 | 30,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 289872 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 5/1/2002 | $ (30,000.00) | CW | CHECK |
| 134689 | 5/1/2002 | 30,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 302510 | 1S0412 | ROBERT S SAVIN | 5/1/2002 | $ (30,000.00) | CW | CHECK |
| 134697 | 5/1/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 218169 | 1D0031 | DI FAZIO ELECTRIC INC | 5/1/2002 | $ (36,000.00) | CW | CHECK |
| 134685 | 5/1/2002 | 40,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 73063 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 5/1/2002 | $ (40,000.00) | CW | CHECK |
| 134730 | 5/1/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 191800 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 5/1/2002 | $ (40,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 134724 | 5/1/2002 | 48,300.00 | NULL | 1L0135 | Reconciled Customer Checks | 274049 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 5/1/2002 | $ (48,300.00) | CW | CHECK |
| 134702 | 5/1/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 254820 | 1F0054 | S DONALD FRIEDMAN | 5/1/2002 | $ (50,000.00) | CW | CHECK |
| 134703 | 5/1/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 289815 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 5/1/2002 | $ (75,000.00) | CW | CHECK |
| 134723 | 5/1/2002 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 274032 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 5/1/2002 | $ (100,000.00) | CW | CHECK |
| 134691 | 5/1/2002 | 120,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 191994 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/1/2002 | $ (120,000.00) | CW | CHECK |
| 134726 | 5/1/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 293751 | 1M0016 | ALBERT L MALTZ PC | 5/1/2002 | $ (150,720.00) | PW | CHECK |
| 134684 | 5/1/2002 | 200,000.00 | NULL | 1CM401 | Reconciled Customer Checks | 303549 | 1CM401 | IRWIN R WEINDLING | 5/1/2002 | $ (200,000.00) | CW | CHECK |
| 134725 | 5/1/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 81823 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2002 | $ (228,065.00) | PW | CHECK |
| 134694 | 5/1/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 293718 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/1/2002 | $ (1,200,000.00) | CW | CHECK |
| 134695 | 5/1/2002 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 260012 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 5/1/2002 | $ (5,000,000.00) | CW | CHECK |
| 134747 | 5/2/2002 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 309419 | 1G0113 | R GREENBERGER XX XX | 5/2/2002 | $ (2,500.00) | CW | CHECK |
| 134753 | 5/2/2002 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 242751 | 1ZA478 | JOHN J KONE | 5/2/2002 | $ (4,000.00) | CW | CHECK |
| 134752 | 5/2/2002 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 292606 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 5/2/2002 | $ (5,000.00) | CW | CHECK |
| 134751 | 5/2/2002 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 312148 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 5/2/2002 | $ (6,000.00) | CW | CHECK |
| 134756 | 5/2/2002 | 7,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 227666 | 1Z0018 | GEOFFREY CRAIG ZEGER | 5/2/2002 | $ (7,000.00) | CW | CHECK |
| 134754 | 5/2/2002 | 10,000.00 | NULL | 1ZA482 | Reconciled Customer Checks | 115917 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 5/2/2002 | $ (10,000.00) | CW | CHECK |
| 134744 | 5/2/2002 | 13,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 309159 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 5/2/2002 | $ (13,000.00) | CW | CHECK |
| 134743 | 5/2/2002 | 20,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 147524 | 1C1219 | ANDREW H COHEN | 5/2/2002 | $ (20,000.00) | CW | CHECK |
| 134758 | 5/2/2002 | 20,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 273741 | 1F0094 | JOAN L FISHER | 5/2/2002 | $ (20,000.00) | CW | CHECK |
| 134755 | 5/2/2002 | 20,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 83542 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 5/2/2002 | $ (20,000.00) | CW | CHECK |
| 134742 | 5/2/2002 | 90,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 289687 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 5/2/2002 | $ (90,000.00) | CW | CHECK |
| 134748 | 5/2/2002 | 107,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 203717 | 1N0013 | JULIET NIERENBERG | 5/2/2002 | $ (107,000.00) | CW | CHECK |
| 134749 | 5/2/2002 | 200,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 191848 | 1S0102 | ALEXANDER SIROTKIN | 5/2/2002 | $ (200,000.00) | CW | CHECK |
| 134750 | 5/2/2002 | 200,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 302491 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 5/2/2002 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible header] ... from JPM Account... 
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134745 | 5/2/2002 | 400,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 191495 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 5/2/2002 | $ (400,000.00) | CW | CHECK |
| 134761 | 5/3/2002 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 292610 | 1ZA616 | EILEEN WEINSTEIN | 5/3/2002 | $ (7,500.00) | CW | CHECK |
| 134759 | 5/3/2002 | 25,000.00 | NULL | 1L0087 | Reconciled Customer Checks | 203698 | 1L0087 | GRACE W LANCE | 5/3/2002 | $ (25,000.00) | CW | CHECK |
| 134758 | 5/3/2002 | 125,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 289834 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 5/3/2002 | $ (125,000.00) | CW | CHECK |
| 134760 | 5/3/2002 | 185,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 203762 | 1P0038 | PHYLLIS A POLAND | 5/3/2002 | $ (185,000.00) | CW | CHECK |
| 134763 | 5/6/2002 | 4,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 300048 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 5/6/2002 | $ (4,000.00) | CW | CHECK |
| 134764 | 5/6/2002 | 4,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 302339 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 5/6/2002 | $ (4,000.00) | CW | CHECK |
| 134765 | 5/6/2002 | 5,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 228612 | 1G0245 | STEFANIE GROSSMAN | 5/6/2002 | $ (5,000.00) | CW | CHECK |
| 134771 | 5/6/2002 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 115946 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 5/6/2002 | $ (5,000.00) | CW | CHECK |
| 134774 | 5/6/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 260007 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/6/2002 | $ (10,770.00) | PW | CHECK |
| 134769 | 5/6/2002 | 15,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 312144 | 1W0039 | BONNIE T WEBSTER | 5/6/2002 | $ (15,000.00) | CW | CHECK |
| 134767 | 5/6/2002 | 25,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 312133 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 5/6/2002 | $ (25,000.00) | CW | CHECK |
| 134772 | 5/6/2002 | 30,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 238505 | 1ZB413 | JUDY B KAYE | 5/6/2002 | $ (30,000.00) | CW | CHECK |
| 134766 | 5/6/2002 | 38,153.93 | NULL | 1L0027 | Reconciled Customer Checks | 293729 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/6/2002 | $ (38,153.93) | CW | CHECK |
| 134773 | 5/6/2002 | 50,000.00 | NULL | 1ZG033 | Reconciled Customer Checks | 192027 | 1ZG033 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 5/6/2002 | $ (50,000.00) | CW | CHECK |
| 134768 | 5/6/2002 | 120,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 302486 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 5/6/2002 | $ (120,000.00) | CW | CHECK |
| 134770 | 5/6/2002 | 500,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 8265 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 5/6/2002 | $ (500,000.00) | CW | CHECK |
| 134792 | 5/7/2002 | 2,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 282652 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 5/7/2002 | $ (2,000.00) | CW | CHECK |
| 134794 | 5/7/2002 | 3,500.00 | NULL | 1ZA333 | Reconciled Customer Checks | 292586 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 5/7/2002 | $ (3,500.00) | CW | CHECK |
| 134790 | 5/7/2002 | 4,000.00 | NULL | 1F0167 | Reconciled Customer Checks | 191508 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 5/7/2002 | $ (4,000.00) | CW | CHECK |
| 134797 | 5/7/2002 | 4,311.44 | NULL | 1ZR015 | Reconciled Customer Checks | 227634 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 5/7/2002 | $ (4,311.44) | CW | CHECK |
| 134787 | 5/7/2002 | 5,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 191475 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 5/7/2002 | $ (5,000.00) | CW | CHECK |
| 134796 | 5/7/2002 | 5,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 238510 | 1ZG007 | ROSE SICILIA | 5/7/2002 | $ (5,000.00) | CW | CHECK |
| 134777 | 5/7/2002 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 312289 | 1B0180 | ANGELA BRANCATO | 5/7/2002 | $ (8,000.00) | CW | CHECK |
| 134793 | 5/7/2002 | 14,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 136867 | 1S0245 | BARRY SHAW | 5/7/2002 | $ (14,000.00) | CW | CHECK |
| 134785 | 5/7/2002 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 254786 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/7/2002 | $ (20,000.00) | CW | CHECK |
| 134780 | 5/7/2002 | 50,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 289681 | 1CM171 | SYRIL SEIDEN | 5/7/2002 | $ (50,000.00) | CW | CHECK |
| 134782 | 5/7/2002 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 72794 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 5/7/2002 | $ (50,000.00) | CW | CHECK |
| 134791 | 5/7/2002 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 266365 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 5/7/2002 | $ (50,000.00) | CW | CHECK |
| 134778 | 5/7/2002 | 55,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 292137 | 1CM012 | RICHARD SONKING | 5/7/2002 | $ (55,000.00) | CW | CHECK |
| 134781 | 5/7/2002 | 70,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 248520 | 1CM248 | JOYCE G BULLEN | 5/7/2002 | $ (70,000.00) | CW | CHECK |
| 134783 | 5/7/2002 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 254743 | 1C1012 | JOYCE CERTILMAN | 5/7/2002 | $ (100,000.00) | CW | CHECK |
| 134788 | 5/7/2002 | 100,000.00 | NULL | 1EM416 | Reconciled Customer Checks | 309179 | 1EM416 | SCOTT NEWBERGER | 5/7/2002 | $ (100,000.00) | CW | CHECK |
| 134789 | 5/7/2002 | 100,000.00 | NULL | 1EM419 | Reconciled Customer Checks | 309183 | 1EM419 | DAVID NEWBERGER UNDER THE DORIS NEWBERGER TST C/O SCOTT NEWBERGER TRUSTEE | 5/7/2002 | $ (100,000.00) | CW | CHECK |
| 134776 | 5/7/2002 | 115,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 228453 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 5/7/2002 | $ (115,000.00) | CW | CHECK |
| 134779 | 5/7/2002 | 125,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 289675 | 1CM154 | MARIE S RAUTENBERG | 5/7/2002 | $ (125,000.00) | CW | CHECK |
| 134784 | 5/7/2002 | 200,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 225142 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 5/7/2002 | $ (200,000.00) | CW | CHECK |
| 134795 | 5/7/2002 | 305,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 312159 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/7/2002 | $ (305,000.00) | CW | CHECK |
| 134786 | 5/7/2002 | 325,000.00 | NULL | 1EM264 | Reconciled Customer Checks | 302351 | 1EM264 | THE DRUMMERS IVYSTONE GRP INC | 5/7/2002 | $ (325,000.00) | CW | CHECK |
| 134820 | 5/8/2002 | 67.30 | NULL | 1ZR104 | Reconciled Customer Checks | 270297 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 5/8/2002 | $ (67.30) | CW | CHECK |
| 134819 | 5/8/2002 | 67.78 | NULL | 1ZR049 | Reconciled Customer Checks | 227644 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 5/8/2002 | $ (67.78) | CW | CHECK |
| 134814 | 5/8/2002 | 1,025.00 | NULL | 1ZA370 | Reconciled Customer Checks | 136892 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 5/8/2002 | $ (1,025.00) | CW | CHECK |
| 134816 | 5/8/2002 | 3,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 287925 | 1ZA872 | NAOMI GRIFFENKRANZ | 5/8/2002 | $ (3,000.00) | CW | CHECK |
| 134807 | 5/8/2002 | 5,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 191560 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 5/8/2002 | $ (5,000.00) | CW | CHECK |
| 134813 | 5/8/2002 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 274229 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 5/8/2002 | $ (5,000.00) | CW | CHECK |
| 134800 | 5/8/2002 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 303541 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/8/2002 | $ (5,500.00) | CW | CHECK |
| 134804 | 5/8/2002 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 191542 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 5/8/2002 | $ (10,000.00) | CW | CHECK |
| 134801 | 5/8/2002 | 12,500.00 | NULL | 1E0144 | Reconciled Customer Checks | 302375 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 5/8/2002 | $ (12,500.00) | CW | CHECK |
| 134808 | 5/8/2002 | 15,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 101526 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 5/8/2002 | $ (15,000.00) | CW | CHECK |
| 134806 | 5/8/2002 | 18,079.00 | NULL | 1H0138 | Reconciled Customer Checks | 73009 | 1H0138 | MICHAEL BRENT HURWITZ | 5/8/2002 | $ (18,079.00) | CW | CHECK |
| 134812 | 5/8/2002 | 20,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 8263 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 5/8/2002 | $ (20,000.00) | CW | CHECK |
| 134805 | 5/8/2002 | 34,973.00 | NULL | 1H0086 | Reconciled Customer Checks | 309427 | 1H0086 | BRANDH M HURWITZ | 5/8/2002 | $ (34,973.00) | CW | CHECK |
| 134799 | 5/8/2002 | 50,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 272868 | 1CM045 | DAVID EPSTEIN | 5/8/2002 | $ (50,000.00) | CW | CHECK |
| 134815 | 5/8/2002 | 50,000.00 | NULL | 1ZA538 | Reconciled Customer Checks | 266494 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 5/8/2002 | $ (50,000.00) | CW | CHECK |
| 134818 | 5/8/2002 | 50,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 116003 | 1ZB358 | CAROL LEDERMAN | 5/8/2002 | $ (50,000.00) | CW | CHECK |
| 134802 | 5/8/2002 | 75,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 254834 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 5/8/2002 | $ (75,000.00) | CW | CHECK |
| 134809 | 5/8/2002 | 100,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 242629 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 5/8/2002 | $ (100,000.00) | CW | CHECK |
| 134810 | 5/8/2002 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 81925 | 1R0094 | JO-HAR ASSOCIATES LP | 5/8/2002 | $ (100,000.00) | CW | CHECK |
| 134817 | 5/8/2002 | 100,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 8287 | 1ZB072 | SUSAN E LETTIER | 5/8/2002 | $ (100,000.00) | CW | CHECK |
| 134811 | 5/8/2002 | 175,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 302502 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 5/8/2002 | $ (175,000.00) | CW | CHECK |
| 134830 | 5/9/2002 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 81959 | 1S0293 | TRUDY SCHLACHTER | 5/9/2002 | $ (5,000.00) | CW | CHECK |
| 134832 | 5/9/2002 | 5,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 292569 | 1ZA244 | JUDITH G DAMRON | 5/9/2002 | $ (5,000.00) | CW | CHECK |
| 134822 | 5/9/2002 | 15,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 254721 | 1CM334 | LAURA J WEILL | 5/9/2002 | $ (15,000.00) | CW | CHECK |
| 134835 | 5/9/2002 | 15,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 289265 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 5/9/2002 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into or Transferred from JPMC Account #xxxxxxxxxx1509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134825 | 5/9/2002 | 18,683.00 | NULL | 1KW002 | Reconciled Customer Checks | 309431 | 1KW002 | BROOKLYN COLLEGE FDN EXECUTIVE DIRECTOR INGERSOLL 1122 | 5/9/2002 | $ (18,683.00) | CW | CHECK |
| 134828 | 5/9/2002 | 22,340.06 | NULL | 1M0150 | Reconciled Customer Checks | 274068 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 5/9/2002 | $ (22,340.06) | CW | CHECK |
| 134824 | 5/9/2002 | 25,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 101413 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 5/9/2002 | $ (25,000.00) | CW | CHECK |
| 134833 | 5/9/2002 | 25,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 272308 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 5/9/2002 | $ (25,000.00) | CW | CHECK |
| 134834 | 5/9/2002 | 30,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 272320 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 5/9/2002 | $ (30,000.00) | CW | CHECK |
| 134831 | 5/9/2002 | 125,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 201124 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 5/9/2002 | $ (125,000.00) | CW | CHECK |
| 134829 | 5/9/2002 | 200,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 266394 | 1S0018 | PATRICIA SAMUELS | 5/9/2002 | $ (200,000.00) | CW | CHECK |
| 134823 | 5/9/2002 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 312309 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 5/9/2002 | $ (250,000.00) | CW | CHECK |
| 134826 | 5/9/2002 | 250,000.00 | NULL | 1KW172 | Reconciled Customer Checks | 312113 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 5/9/2002 | $ (250,000.00) | CW | CHECK |
| 134827 | 5/9/2002 | 500,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 73098 | 1KW314 | STERLING THIRTY VENTURE LLC I | 5/9/2002 | $ (500,000.00) | CW | CHECK |
| 134838 | 5/10/2002 | 15,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 259997 | 1K0036 | ALYSE JOEL KLUFER | 5/10/2002 | $ (15,000.00) | CW | CHECK |
| 134837 | 5/10/2002 | 400,000.00 | NULL | 1A0109 | Reconciled Customer Checks | 303517 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 5/10/2002 | $ (400,000.00) | CW | CHECK |
| 134844 | 5/13/2002 | 6.80 | NULL | 1ZB269 | Reconciled Customer Checks | 8291 | 1ZB269 | ESTATE OF ROY E PESHKIN | 5/13/2002 | $ (6.80) | CW | CHECK |
| 134841 | 5/13/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 191716 | 1K0036 | ALYSE JOEL KLUFER | 5/13/2002 | $ (5,000.00) | CW | CHECK |
| 134842 | 5/13/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 293714 | 1K0037 | ROBERT E KLUFER | 5/13/2002 | $ (5,000.00) | CW | CHECK |
| 134843 | 5/13/2002 | 10,000.00 | NULL | 1S0235 | Reconciled Customer Checks | 191901 | 1S0235 | ERWIN STARR TRUST | 5/13/2002 | $ (10,000.00) | CW | CHECK |
| 134847 | 5/13/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 242637 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/13/2002 | $ (10,770.00) | PW | CHECK |
| 134845 | 5/13/2002 | 15,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 266540 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 5/13/2002 | $ (15,000.00) | CW | CHECK |
| 134846 | 5/13/2002 | 25,000.00 | NULL | 1ZB388 | Reconciled Customer Checks | 192021 | 1ZB388 | ESTATE OF NATHAN BADER C/O STUART ZLOTOLOW, CPA SAGE ASSET MANAGEMENT | 5/13/2002 | $ (25,000.00) | CW | CHECK |
| 134840 | 5/13/2002 | 35,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 101263 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 5/13/2002 | $ (35,000.00) | CW | CHECK |
| 134861 | 5/14/2002 | 3,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 136888 | 1ZA127 | REBECCA L VICTOR | 5/14/2002 | $ (3,500.00) | CW | CHECK |
| 134853 | 5/14/2002 | 5,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 302363 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 5/14/2002 | $ (5,000.00) | CW | CHECK |
| 134857 | 5/14/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 242681 | 1M0058 | ABBE MILLER REV TRUST U/A DTD 2/16/89 | 5/14/2002 | $ (6,000.00) | CW | CHECK |
| 134850 | 5/14/2002 | 10,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 254772 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 5/14/2002 | $ (10,000.00) | CW | CHECK |
| 134863 | 5/14/2002 | 10,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 281347 | 1ZA385 | JANE G STARR | 5/14/2002 | $ (10,000.00) | CW | CHECK |
| 134855 | 5/14/2002 | 15,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 302396 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 5/14/2002 | $ (15,000.00) | CW | CHECK |
| 134860 | 5/14/2002 | 25,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 238421 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788990001 | 5/14/2002 | $ (25,000.00) | CW | CHECK |
| 134856 | 5/14/2002 | 30,000.00 | NULL | 1KW302 | Reconciled Customer Checks | 242604 | 1KW302 | RUTH FRIEDMAN | 5/14/2002 | $ (30,000.00) | CW | CHECK |
| 134851 | 5/14/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 191465 | 1EM193 | MALCOLM L SHERMAN | 5/14/2002 | $ (40,000.00) | CW | CHECK |
| 134859 | 5/14/2002 | 40,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 101577 | 1O0016 | TOBEY S ORESMAN | 5/14/2002 | $ (40,000.00) | CW | CHECK |
| 134852 | 5/14/2002 | 75,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 101188 | 1EM194 | SIFF CHARITABLE FOUNDATION | 5/14/2002 | $ (75,000.00) | CW | CHECK |
| 134858 | 5/14/2002 | 95,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 302482 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 5/14/2002 | $ (95,000.00) | CW | CHECK |
| 134849 | 5/14/2002 | 100,000.00 | NULL | 1CM308 | Reconciled Customer Checks | 195816 | 1CM308 | MARTIN B EPSTEIN | 5/14/2002 | $ (100,000.00) | CW | CHECK |
| 134854 | 5/14/2002 | 100,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 259947 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 5/14/2002 | $ (100,000.00) | CW | CHECK |
| 134862 | 5/14/2002 | 150,000.00 | NULL | 1ZA293 | Reconciled Customer Checks | 266467 | 1ZA293 | STEVEN SATTA | 5/14/2002 | $ (150,000.00) | CW | CHECK |
| 134871 | 5/15/2002 | 2,173.34 | NULL | 1ZA831 | Reconciled Customer Checks | 266500 | 1ZA831 | BARBARA BONFIGLI | 5/15/2002 | $ (2,173.34) | CW | CHECK |
| 134869 | 5/15/2002 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 115881 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 5/15/2002 | $ (5,000.00) | CW | CHECK |
| 134874 | 5/15/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 83502 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 5/15/2002 | $ (7,500.00) | CW | CHECK |
| 134867 | 5/15/2002 | 8,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 254853 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 5/15/2002 | $ (8,000.00) | CW | CHECK |
| 134872 | 5/15/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 83490 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 5/15/2002 | $ (10,000.00) | CW | CHECK |
| 134873 | 5/15/2002 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 219366 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/15/2002 | $ (10,000.00) | CW | CHECK |
| 134876 | 5/15/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 313631 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 5/15/2002 | $ (10,000.00) | CW | CHECK |
| 134875 | 5/15/2002 | 15,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 272334 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 5/15/2002 | $ (15,000.00) | CW | CHECK |
| 134868 | 5/15/2002 | 25,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 201068 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/15/2002 | $ (25,000.00) | CW | CHECK |
| 134866 | 5/15/2002 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 289723 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 5/15/2002 | $ (30,000.00) | CW | CHECK |
| 134865 | 5/15/2002 | 50,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 289702 | 1CM474 | ANGELINA MOODY | 5/15/2002 | $ (50,000.00) | CW | CHECK |
| 134870 | 5/15/2002 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 282704 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 5/15/2002 | $ (100,000.00) | CW | CHECK |
| 134881 | 5/16/2002 | 5,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 302371 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 5/16/2002 | $ (5,000.00) | CW | CHECK |
| 134887 | 5/16/2002 | 5,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 81845 | 1M0043 | MISCORK CORP #1 | 5/16/2002 | $ (5,000.00) | CW | CHECK |
| 134884 | 5/16/2002 | 6,400.00 | NULL | 1F0136 | Reconciled Customer Checks | 72951 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 5/16/2002 | $ (6,400.00) | CW | CHECK |
| 134886 | 5/16/2002 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 260050 | 1L0159 | CAROL LIEBERBAUM | 5/16/2002 | $ (10,000.00) | CW | CHECK |
| 134890 | 5/16/2002 | 15,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 287910 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 5/16/2002 | $ (15,000.00) | CW | CHECK |
| 134892 | 5/16/2002 | 16,834.78 | NULL | 1ZB123 | Reconciled Customer Checks | 292618 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/16/2002 | $ (16,834.78) | CW | CHECK |
| 134891 | 5/16/2002 | 20,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 192002 | 1ZB042 | JUDITH H ROME | 5/16/2002 | $ (20,000.00) | CW | CHECK |
| 134878 | 5/16/2002 | 25,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 247263 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 5/16/2002 | $ (25,000.00) | CW | CHECK |
| 134888 | 5/16/2002 | 25,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 191873 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 5/16/2002 | $ (25,000.00) | CW | CHECK |
| 134883 | 5/16/2002 | 30,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 289810 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 5/16/2002 | $ (30,000.00) | CW | CHECK |
| 134879 | 5/16/2002 | 65,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 228490 | 1CM281 | GARY M WEISS | 5/16/2002 | $ (65,000.00) | CW | CHECK |
| 134882 | 5/16/2002 | 100,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 72892 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 5/16/2002 | $ (100,000.00) | CW | CHECK |
| 134885 | 5/16/2002 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 196046 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 5/16/2002 | $ (100,000.00) | CW | CHECK |
| 134889 | 5/16/2002 | 100,000.00 | NULL | 1S0283 | Reconciled Customer Checks | 292556 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 5/16/2002 | $ (100,000.00) | CW | CHECK |
| 134880 | 5/16/2002 | 125,000.00 | NULL | 1EM026 | Reconciled Customer Checks | 309156 | 1EM026 | BROMS FAMILY FOUNDATION CHARITABLE FOUNDATION | 5/16/2002 | $ (125,000.00) | CW | CHECK |
| 134916 | 5/17/2002 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 272338 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 5/17/2002 | $ (3,000.00) | CW | CHECK |
| 134912 | 5/17/2002 | 3,759.60 | NULL | 1ZR157 | Reconciled Customer Checks | 226322 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 5/17/2002 | $ (3,759.60) | CW | CHECK |
| 134915 | 5/17/2002 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 83536 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 5/17/2002 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Obligations Derived From JPMC Account Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134910 | 5/17/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 219352 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 5/17/2002 | $ (4,500.00) | CW | CHECK |
| 134899 | 5/17/2002 | 5,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 242572 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 5/17/2002 | $ (5,000.00) | CW | CHECK |
| 134900 | 5/17/2002 | 6,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 254894 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 5/17/2002 | $ (6,000.00) | CW | CHECK |
| 134896 | 5/17/2002 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 72865 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 5/17/2002 | $ (9,000.00) | CW | CHECK |
| 134903 | 5/17/2002 | 10,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 292524 | 1P0095 | ELAINE POSTAL | 5/17/2002 | $ (10,000.00) | CW | CHECK |
| 134908 | 5/17/2002 | 10,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 281378 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 5/17/2002 | $ (10,000.00) | CW | CHECK |
| 134909 | 5/17/2002 | 10,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 312167 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 5/17/2002 | $ (10,000.00) | CW | CHECK |
| 134914 | 5/17/2002 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 225113 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 5/17/2002 | $ (13,000.00) | CW | CHECK |
| 134911 | 5/17/2002 | 25,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 83495 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 5/17/2002 | $ (25,000.00) | CW | CHECK |
| 134901 | 5/17/2002 | 30,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 302423 | 1K0036 | ALYSE JOEL KLUFER | 5/17/2002 | $ (30,000.00) | CW | CHECK |
| 134902 | 5/17/2002 | 30,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 196038 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 5/17/2002 | $ (30,000.00) | CW | CHECK |
| 134894 | 5/17/2002 | 32,686.00 | NULL | 1B0166 | Reconciled Customer Checks | 272844 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 5/17/2002 | $ (32,686.00) | CW | CHECK |
| 134905 | 5/17/2002 | 35,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 282671 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 5/17/2002 | $ (35,000.00) | CW | CHECK |
| 134913 | 5/17/2002 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 312445 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 5/17/2002 | $ (37,500.00) | CW | CHECK |
| 134898 | 5/17/2002 | 40,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 312311 | 1EM417 | MRS MARILYN SPEAKMAN | 5/17/2002 | $ (40,000.00) | CW | CHECK |
| 134904 | 5/17/2002 | 75,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 201037 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 5/17/2002 | $ (75,000.00) | CW | CHECK |
| 134895 | 5/17/2002 | 125,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 254724 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 5/17/2002 | $ (125,000.00) | CW | CHECK |
| 134906 | 5/17/2002 | 200,000.00 | NULL | 1ZB033 | Reconciled Customer Checks | 136975 | 1ZB033 | GEORGE W HELLER WESTCHESTER MEADOWS | 5/17/2002 | $ (200,000.00) | CW | CHECK |
| 134907 | 5/17/2002 | 200,000.00 | NULL | 1ZB034 | Reconciled Customer Checks | 115977 | 1ZB034 | MARTHA L HELLER WESTCHESTER MEADOWS | 5/17/2002 | $ (200,000.00) | CW | CHECK |
| 134922 | 5/20/2002 | 822.73 | NULL | 1F0167 | Reconciled Customer Checks | 302385 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 5/20/2002 | $ (822.73) | CW | CHECK |
| 134919 | 5/20/2002 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 303537 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 5/20/2002 | $ (9,000.00) | CW | CHECK |
| 134918 | 5/20/2002 | 10,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 305938 | 1B0088 | BENNETT INDUSTRIES INC | 5/20/2002 | $ (10,000.00) | CW | CHECK |
| 134921 | 5/20/2002 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 254783 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 5/20/2002 | $ (10,000.00) | CW | CHECK |
| 134925 | 5/20/2002 | 10,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 292574 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 5/20/2002 | $ (10,000.00) | CW | CHECK |
| 134926 | 5/20/2002 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 238454 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 5/20/2002 | $ (10,000.00) | CW | CHECK |
| 134927 | 5/20/2002 | 10,000.00 | NULL | 1ZA571 | Reconciled Customer Checks | 209031 | 1ZA571 | CHERYL YANKOWITZ JACK YANKOWITZ JT/WROS | 5/20/2002 | $ (10,000.00) | CW | CHECK |
| 134931 | 5/20/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 242647 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/20/2002 | $ (10,770.00) | PW | CHECK |
| 134928 | 5/20/2002 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 270302 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 5/20/2002 | $ (20,000.00) | CW | CHECK |
| 134924 | 5/20/2002 | 20,500.00 | NULL | 1ZA244 | Reconciled Customer Checks | 242730 | 1ZA244 | JUDITH G DAMRON | 5/20/2002 | $ (20,500.00) | CW | CHECK |
| 134929 | 5/20/2002 | 50,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 138479 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 5/20/2002 | $ (50,000.00) | CW | CHECK |
| 134930 | 5/20/2002 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 83516 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 5/20/2002 | $ (60,000.00) | CW | CHECK |
| 134920 | 5/20/2002 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 228518 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 5/20/2002 | $ (100,000.00) | CW | CHECK |
| 134923 | 5/20/2002 | 200,000.00 | NULL | 1R0101 | Reconciled Customer Checks | 274120 | 1R0101 | LINDA RITUNO | 5/20/2002 | $ (200,000.00) | CW | CHECK |
| 134947 | 5/21/2002 | 3,832.00 | NULL | 1ZB385 | Reconciled Customer Checks | 281386 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 5/21/2002 | $ (3,832.00) | CW | CHECK |
| 134939 | 5/21/2002 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 195992 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 5/21/2002 | $ (6,000.00) | CW | CHECK |
| 134934 | 5/21/2002 | 10,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 292125 | 1B0195 | DEBRA BROWN | 5/21/2002 | $ (10,000.00) | CW | CHECK |
| 134945 | 5/21/2002 | 10,300.00 | NULL | 1ZA610 | Reconciled Customer Checks | 281372 | 1ZA610 | RICHARD E REPETTI | 5/21/2002 | $ (10,300.00) | CW | CHECK |
| 134936 | 5/21/2002 | 20,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 191374 | 1CM426 | NATALIE ERGER | 5/21/2002 | $ (20,000.00) | CW | CHECK |
| 134943 | 5/21/2002 | 20,000.00 | NULL | 1ZA117 | Reconciled Customer Checks | 282696 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 5/21/2002 | $ (20,000.00) | CW | CHECK |
| 134946 | 5/21/2002 | 20,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 242768 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/21/2002 | $ (20,000.00) | CW | CHECK |
| 134940 | 5/21/2002 | 37,000.00 | NULL | 1L0094 | Reconciled Customer Checks | 81814 | 1L0094 | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J/T WROS | 5/21/2002 | $ (37,000.00) | CW | CHECK |
| 134938 | 5/21/2002 | 100,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 289831 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 5/21/2002 | $ (100,000.00) | CW | CHECK |
| 134942 | 5/21/2002 | 100,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 242718 | 1S0224 | DONALD SCHUPAK | 5/21/2002 | $ (100,000.00) | CW | CHECK |
| 134935 | 5/21/2002 | 110,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 303533 | 1CM034 | MARCIA COHEN | 5/21/2002 | $ (110,000.00) | CW | CHECK |
| 134937 | 5/21/2002 | 400,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 218232 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 5/21/2002 | $ (400,000.00) | CW | CHECK |
| 134941 | 5/21/2002 | 400,000.00 | NULL | 1M0133 | Reconciled Customer Checks | 302463 | 1M0133 | DR LAURENCE J MILLER & DR APRIL CHANG-MILLER TSTEES THE MILLER REV TST 12/28/06 | 5/21/2002 | $ (400,000.00) | CW | CHECK |
| 134959 | 5/22/2002 | 5,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 209051 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 5/22/2002 | $ (5,000.00) | CW | CHECK |
| 134961 | 5/22/2002 | 5,000.00 | NULL | 1ZR035 | Reconciled Customer Checks | 312441 | 1ZR035 | NTC & CO. FBO JEROME KOFFLER (29606) | 5/22/2002 | $ (5,000.00) | CW | CHECK |
| 134960 | 5/22/2002 | 8,000.00 | NULL | 1ZA943 | Reconciled Customer Checks | 238482 | 1ZA943 | MARLBOROUGH ASSOCIATES | 5/22/2002 | $ (8,000.00) | CW | CHECK |
| 134951 | 5/22/2002 | 15,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 195913 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/22/2002 | $ (15,000.00) | CW | CHECK |
| 134957 | 5/22/2002 | 15,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 282647 | 1P0078 | NICHOLAS C PALEOLOGOS | 5/22/2002 | $ (15,000.00) | CW | CHECK |
| 134954 | 5/22/2002 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 309411 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 5/22/2002 | $ (35,000.00) | CW | CHECK |
| 134958 | 5/22/2002 | 40,000.00 | NULL | 1ZA517 | Reconciled Customer Checks | 282719 | 1ZA517 | MORRIS FELDER LIVING TRUST | 5/22/2002 | $ (40,000.00) | CW | CHECK |
| 134952 | 5/22/2002 | 50,000.00 | NULL | 1EM295 | Reconciled Customer Checks | 228567 | 1EM295 | COLT CORP PROFIT SHARING TRUST STEVEN FIVERSON AND ARNOLD HAVENICK TRUSTEES | 5/22/2002 | $ (50,000.00) | CW | CHECK |
| 134956 | 5/22/2002 | 95,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 312138 | 1P0038 | PHYLLIS A POLAND | 5/22/2002 | $ (95,000.00) | CW | CHECK |
| 134953 | 5/22/2002 | 100,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 254809 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 5/22/2002 | $ (100,000.00) | CW | CHECK |
| 134955 | 5/22/2002 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 191725 | 1L0013 | STANLEY T LEHRER & STUART M STEIN J/T WROS | 5/22/2002 | $ (100,000.00) | CW | CHECK |
| 134949 | 5/22/2002 | 140,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 292129 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 5/22/2002 | $ (140,000.00) | CW | CHECK |
| 134950 | 5/22/2002 | 200,000.00 | NULL | 1CM330 | Reconciled Customer Checks | 228506 | 1CM330 | LEVA LLC C/O CHARLOTTE SZYDLOWSKY | 5/22/2002 | $ (200,000.00) | CW | CHECK |
| 134973 | 5/23/2002 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 203741 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 5/23/2002 | $ (5,000.00) | CW | CHECK |
| 134979 | 5/23/2002 | 5,000.00 | NULL | 1ZB407 | Reconciled Customer Checks | 8293 | 1ZB407 | HENRY R BESSELL TRUST U/D/T DATED OCTOBER 10, 2000 | 5/23/2002 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Paid into the 703 Account from JPMC Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134976 | 5/23/2002 | 6,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 191943 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 5/23/2002 | $ (6,000.00) | CW | CHECK |
| 134974 | 5/23/2002 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 293797 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 5/23/2002 | $ (10,000.00) | CW | CHECK |
| 134981 | 5/23/2002 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 83528 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 5/23/2002 | $ (11,000.00) | CW | CHECK |
| 134969 | 5/23/2002 | 13,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 309175 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 5/23/2002 | $ (13,000.00) | CW | CHECK |
| 134968 | 5/23/2002 | 17,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 309407 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 5/23/2002 | $ (17,000.00) | CW | CHECK |
| 134978 | 5/23/2002 | 20,000.00 | NULL | 1ZB228 | Reconciled Customer Checks | 266527 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 5/23/2002 | $ (20,000.00) | CW | CHECK |
| 134971 | 5/23/2002 | 22,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 195987 | 1G0303 | PHYLLIS A GEORGE | 5/23/2002 | $ (22,000.00) | CW | CHECK |
| 134963 | 5/23/2002 | 25,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 289696 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 5/23/2002 | $ (25,000.00) | CW | CHECK |
| 134967 | 5/23/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 195935 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 5/23/2002 | $ (25,000.00) | CW | CHECK |
| 134977 | 5/23/2002 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 282716 | 1ZA470 | ANN DENVER | 5/23/2002 | $ (25,000.00) | CW | CHECK |
| 134964 | 5/23/2002 | 30,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 195832 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 5/23/2002 | $ (30,000.00) | CW | CHECK |
| 134965 | 5/23/2002 | 35,004.51 | NULL | 1D0028 | Reconciled Customer Checks | 228546 | 1D0028 | CARMEN DELL'OREFICE | 5/23/2002 | $ (35,004.51) | CW | CHECK |
| 134972 | 5/23/2002 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 292465 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 5/23/2002 | $ (40,000.00) | CW | CHECK |
| 134975 | 5/23/2002 | 45,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 81912 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 5/23/2002 | $ (45,000.00) | CW | CHECK |
| 134980 | 5/23/2002 | 75,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 138454 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 5/23/2002 | $ (75,000.00) | CW | CHECK |
| 134966 | 5/23/2002 | 90,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 218190 | 1EM052 | MARILYN CHERNIS REV TRUST | 5/23/2002 | $ (90,000.00) | CW | CHECK |
| 134970 | 5/23/2002 | 200,000.00 | NULL | 1G0107 | Reconciled Customer Checks | 302392 | 1G0107 | MARITAL TST CREATED UNDER REV TST OF MARVIN G GRAYBOW DTD 6/24/94 NEIL N LAPIDUS | 5/23/2002 | $ (200,000.00) | CW | CHECK |
| 134989 | 5/24/2002 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 266439 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 5/24/2002 | $ (5,000.00) | CW | CHECK |
| 134988 | 5/24/2002 | 6,824.33 | NULL | 1S0049 | Reconciled Customer Checks | 238404 | 1S0049 | DOROTHY S SCHWARTZ | 5/24/2002 | $ (6,824.33) | CW | CHECK |
| 134984 | 5/24/2002 | 10,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 195800 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 5/24/2002 | $ (10,000.00) | CW | CHECK |
| 134992 | 5/24/2002 | 15,000.00 | NULL | 1ZB023 | Reconciled Customer Checks | 8285 | 1ZB023 | SHEILA G WEISLER | 5/24/2002 | $ (15,000.00) | CW | CHECK |
| 134991 | 5/24/2002 | 21,865.00 | NULL | 1ZA483 | Reconciled Customer Checks | 266484 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 5/24/2002 | $ (21,865.00) | CW | CHECK |
| 134987 | 5/24/2002 | 25,000.00 | NULL | 1H0102 | Reconciled Customer Checks | 273787 | 1H0102 | DR RICHARD M HARRELL & RONNI FOX HARRELL J/T WROS | 5/24/2002 | $ (25,000.00) | CW | CHECK |
| 134983 | 5/24/2002 | 30,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 272762 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 5/24/2002 | $ (30,000.00) | CW | CHECK |
| 134990 | 5/24/2002 | 85,163.65 | NULL | 1ZA370 | Reconciled Customer Checks | 136907 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 5/24/2002 | $ (85,163.65) | CW | CHECK |
| 134985 | 5/24/2002 | 250,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 309403 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 5/24/2002 | $ (250,000.00) | CW | CHECK |
| 134986 | 5/24/2002 | 250,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 195932 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 5/24/2002 | $ (250,000.00) | CW | CHECK |
| 135003 | 5/28/2002 | 2,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 287949 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 5/28/2002 | $ (2,500.00) | CW | CHECK |
| 135002 | 5/28/2002 | 5,000.00 | NULL | 1ZA819 | Reconciled Customer Checks | 238471 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 5/28/2002 | $ (5,000.00) | CW | CHECK |
| 135004 | 5/28/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 293725 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/28/2002 | $ (10,770.00) | PW | CHECK |
| 134998 | 5/28/2002 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 309167 | 1EM243 | DR LYNN LAZARUS SERPER | 5/28/2002 | $ (15,000.00) | CW | CHECK |
| 134997 | 5/28/2002 | 30,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 309399 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 5/28/2002 | $ (30,000.00) | CW | CHECK |
| 134999 | 5/28/2002 | 30,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 309171 | 1EM247 | SCOTT MILLER | 5/28/2002 | $ (30,000.00) | CW | CHECK |
| 135000 | 5/28/2002 | 50,000.00 | NULL | 1G0323 | Reconciled Customer Checks | 73000 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/28/2002 | $ (50,000.00) | CW | CHECK |
| 135001 | 5/28/2002 | 50,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 260042 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 5/28/2002 | $ (50,000.00) | CW | CHECK |
| 134996 | 5/28/2002 | 100,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 312295 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 5/28/2002 | $ (100,000.00) | CW | CHECK |
| 134994 | 5/28/2002 | 125,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 272770 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 5/28/2002 | $ (125,000.00) | CW | CHECK |
| 134995 | 5/28/2002 | 125,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 272832 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 5/28/2002 | $ (125,000.00) | CW | CHECK |
| 135047 | 5/29/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 312447 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 5/29/2002 | $ (300.00) | CW | CHECK |
| 135043 | 5/29/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 226317 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 5/29/2002 | $ (400.00) | CW | CHECK |
| 135030 | 5/29/2002 | 1,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 292483 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 5/29/2002 | $ (1,000.00) | CW | CHECK |
| 135036 | 5/29/2002 | 1,500.00 | NULL | 1ZA097 | Reconciled Customer Checks | 274196 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 5/29/2002 | $ (1,500.00) | CW | CHECK |
| 135042 | 5/29/2002 | 3,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 116034 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 5/29/2002 | $ (3,000.00) | CW | CHECK |
| 135046 | 5/29/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 272313 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 5/29/2002 | $ (3,000.00) | CW | CHECK |
| 135022 | 5/29/2002 | 5,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 273756 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 5/29/2002 | $ (5,000.00) | CW | CHECK |
| 135044 | 5/29/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 138470 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 5/29/2002 | $ (8,000.00) | CW | CHECK |
| 135019 | 5/29/2002 | 9,090.90 | NULL | 1C1249 | Reconciled Customer Checks | 312305 | 1C1249 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS | 5/29/2002 | $ (9,090.90) | CW | CHECK |
| 135009 | 5/29/2002 | 9,090.91 | NULL | 1C1232 | Reconciled Customer Checks | 272372 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 5/29/2002 | $ (9,090.91) | CW | CHECK |
| 135010 | 5/29/2002 | 9,090.91 | NULL | 1C1234 | Reconciled Customer Checks | 289319 | 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 5/29/2002 | $ (9,090.91) | CW | CHECK |
| 135011 | 5/29/2002 | 9,090.91 | NULL | 1C1235 | Reconciled Customer Checks | 312461 | 1C1235 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC PRIME #3 | 5/29/2002 | $ (9,090.91) | CW | CHECK |
| 135012 | 5/29/2002 | 9,090.91 | NULL | 1C1236 | Reconciled Customer Checks | 192402 | 1C1236 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC PRIME #2 | 5/29/2002 | $ (9,090.91) | CW | CHECK |
| 135013 | 5/29/2002 | 9,090.91 | NULL | 1C1237 | Reconciled Customer Checks | 272376 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 5/29/2002 | $ (9,090.91) | CW | CHECK |
| 135014 | 5/29/2002 | 9,090.91 | NULL | 1C1243 | Reconciled Customer Checks | 147544 | 1C1243 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC PRIME C/O ARAKAWA & MADELINE GINS | 5/29/2002 | $ (9,090.91) | CW | CHECK |
| 135015 | 5/29/2002 | 9,090.91 | NULL | 1C1245 | Reconciled Customer Checks | 263788 | 1C1245 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC 2 C/O ARAKAWA & MADELINE GINS | 5/29/2002 | $ (9,090.91) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135016 | 5/29/2002 | 9,090.91 | NULL | 1C1246 | Reconciled Customer Checks | 309142 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 5/29/2002 | $ (9,090.91) | CW | CHECK |
| 135017 | 5/29/2002 | 9,090.91 | NULL | 1C1247 | Reconciled Customer Checks | 218164 | 1C1247 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS | 5/29/2002 | $ (9,090.91) | CW | CHECK |
| 135018 | 5/29/2002 | 9,090.91 | NULL | 1C1248 | Reconciled Customer Checks | 195869 | 1C1248 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #1 | 5/29/2002 | $ (9,090.91) | CW | CHECK |
| 135006 | 5/29/2002 | 10,000.00 | NULL | 1B0158 | Reconciled Customer Checks | 303525 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | 5/29/2002 | $ (10,000.00) | CW | CHECK |
| 135027 | 5/29/2002 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 289822 | 1G0273 | GOORE PARTNERSHIP | 5/29/2002 | $ (10,000.00) | CW | CHECK |
| 135029 | 5/29/2002 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 81859 | 1M0043 | MISCORK CORP #1 | 5/29/2002 | $ (10,000.00) | CW | CHECK |
| 135045 | 5/29/2002 | 10,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 312443 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 5/29/2002 | $ (10,000.00) | CW | CHECK |
| 135028 | 5/29/2002 | 13,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 191765 | 1L0107 | PAUL C LYONS | 5/29/2002 | $ (13,000.00) | CW | CHECK |
| 135031 | 5/29/2002 | 15,000.00 | NULL | 1O0007 | Reconciled Customer Checks | 293802 | 1O0007 | PATRICK F OLEARY MD PC MONEY PURCHASE PLAN | 5/29/2002 | $ (15,000.00) | CW | CHECK |
| 135038 | 5/29/2002 | 15,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 201152 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 5/29/2002 | $ (15,000.00) | CW | CHECK |
| 135034 | 5/29/2002 | 17,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 274149 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 5/29/2002 | $ (17,000.00) | CW | CHECK |
| 135037 | 5/29/2002 | 20,000.00 | NULL | 1ZA117 | Reconciled Customer Checks | 266457 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 5/29/2002 | $ (20,000.00) | CW | CHECK |
| 135008 | 5/29/2002 | 24,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 292196 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 5/29/2002 | $ (24,000.00) | CW | CHECK |
| 135021 | 5/29/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 191484 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 5/29/2002 | $ (25,000.00) | CW | CHECK |
| 135023 | 5/29/2002 | 25,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 101418 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 5/29/2002 | $ (25,000.00) | CW | CHECK |
| 135024 | 5/29/2002 | 25,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 228635 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 5/29/2002 | $ (25,000.00) | CW | CHECK |
| 135025 | 5/29/2002 | 25,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 273771 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 5/29/2002 | $ (25,000.00) | CW | CHECK |
| 135026 | 5/29/2002 | 25,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 72968 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 5/29/2002 | $ (25,000.00) | CW | CHECK |
| 135033 | 5/29/2002 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 191917 | 1S0259 | MIRIAM CANTOR SIEGMAN | 5/29/2002 | $ (25,000.00) | CW | CHECK |
| 135039 | 5/29/2002 | 30,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 191947 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 5/29/2002 | $ (30,000.00) | CW | CHECK |
| 135040 | 5/29/2002 | 43,000.00 | NULL | 1ZA655 | Reconciled Customer Checks | 191976 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 5/29/2002 | $ (43,000.00) | CW | CHECK |
| 135041 | 5/29/2002 | 50,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 312165 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 5/29/2002 | $ (50,000.00) | CW | CHECK |
| 135035 | 5/29/2002 | 70,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 8261 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 5/29/2002 | $ (70,000.00) | CW | CHECK |
| 135007 | 5/29/2002 | 97,023.08 | NULL | 1B0205 | Reconciled Customer Checks | 289671 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 5/29/2002 | $ (97,023.08) | CW | CHECK |
| 135032 | 5/29/2002 | 850,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 81928 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 5/29/2002 | $ (850,000.00) | CW | CHECK |
| 135051 | 5/30/2002 | 598.55 | NULL | 1C1023 | Reconciled Customer Checks | 254747 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 5/30/2002 | $ (598.55) | CW | CHECK |
| 135054 | 5/30/2002 | 598.55 | NULL | 1C1030 | Reconciled Customer Checks | 191434 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 5/30/2002 | $ (598.55) | CW | CHECK |
| 135056 | 5/30/2002 | 598.55 | NULL | 1C1037 | Reconciled Customer Checks | 83605 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 5/30/2002 | $ (598.55) | CW | CHECK |
| 135057 | 5/30/2002 | 1,298.00 | NULL | 1C1039 | Reconciled Customer Checks | 138569 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 5/30/2002 | $ (1,298.00) | CW | CHECK |
| 135052 | 5/30/2002 | 2,341.00 | NULL | 1C1024 | Reconciled Customer Checks | 312301 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 5/30/2002 | $ (2,341.00) | CW | CHECK |
| 135060 | 5/30/2002 | 3,400.00 | NULL | 1C1271 | Reconciled Customer Checks | 72833 | 1C1271 | TALI CHAIS 1997 TRUST | 5/30/2002 | $ (3,400.00) | CW | CHECK |
| 135059 | 5/30/2002 | 3,700.00 | NULL | 1C1227 | Reconciled Customer Checks | 263779 | 1C1227 | JONATHAN WOLF CHAIS TRUST WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | 5/30/2002 | $ (3,700.00) | CW | CHECK |
| 135061 | 5/30/2002 | 3,800.00 | NULL | 1C1284 | Reconciled Customer Checks | 254765 | 1C1284 | ARI CHAIS, 1999 TRUST | 5/30/2002 | $ (3,800.00) | CW | CHECK |
| 135066 | 5/30/2002 | 4,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 101352 | 1EM105 | JENNIFER BETH KUNIN | 5/30/2002 | $ (4,000.00) | CW | CHECK |
| 135077 | 5/30/2002 | 6,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 266475 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 5/30/2002 | $ (6,000.00) | CW | CHECK |
| 135062 | 5/30/2002 | 6,900.00 | NULL | 1C1289 | Reconciled Customer Checks | 195877 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 5/30/2002 | $ (6,900.00) | CW | CHECK |
| 135063 | 5/30/2002 | 6,900.00 | NULL | 1C1290 | Reconciled Customer Checks | 72844 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 5/30/2002 | $ (6,900.00) | CW | CHECK |
| 135064 | 5/30/2002 | 6,900.00 | NULL | 1C1291 | Reconciled Customer Checks | 195886 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 5/30/2002 | $ (6,900.00) | CW | CHECK |
| 135070 | 5/30/2002 | 10,000.00 | NULL | 1K0144 | Reconciled Customer Checks | 312125 | 1K0144 | CRAIG KUGEL | 5/30/2002 | $ (10,000.00) | CW | CHECK |
| 135080 | 5/30/2002 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 312449 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/30/2002 | $ (10,000.00) | CW | CHECK |
| 135069 | 5/30/2002 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 72994 | 1G0312 | DEBORAH GOORE | 5/30/2002 | $ (15,000.00) | CW | CHECK |
| 135076 | 5/30/2002 | 15,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 115893 | 1ZA313 | STEPHANIE GAIL VICTOR | 5/30/2002 | $ (15,000.00) | CW | CHECK |
| 135050 | 5/30/2002 | 20,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 248497 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 5/30/2002 | $ (20,000.00) | CW | CHECK |
| 135067 | 5/30/2002 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 289745 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/30/2002 | $ (20,000.00) | CW | CHECK |
| 135071 | 5/30/2002 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 101597 | 1R0113 | CHARLES C ROLLINS | 5/30/2002 | $ (20,000.00) | CW | CHECK |
| 135081 | 5/30/2002 | 25,000.00 | NULL | 1Z0021 | Reconciled Customer Checks | 289275 | 1Z0021 | LORRAINE ZRAICK | 5/30/2002 | $ (25,000.00) | CW | CHECK |
| 135058 | 5/30/2002 | 30,700.00 | NULL | 1C1204 | Reconciled Customer Checks | 246221 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 5/30/2002 | $ (30,700.00) | CW | CHECK |
| 135053 | 5/30/2002 | 38,000.00 | NULL | 1C1025 | Reconciled Customer Checks | 191424 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 5/30/2002 | $ (38,000.00) | CW | CHECK |
| 135065 | 5/30/2002 | 45,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 101333 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 5/30/2002 | $ (45,000.00) | CW | CHECK |
| 135072 | 5/30/2002 | 50,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 274188 | 1S0394 | RANDI ZEMSKY SLIPMAN | 5/30/2002 | $ (50,000.00) | CW | CHECK |
| 135074 | 5/30/2002 | 50,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 281317 | 1ZA192 | EJS & ASSOCIATES | 5/30/2002 | $ (50,000.00) | CW | CHECK |
| 135049 | 5/30/2002 | 100,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 195783 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 5/30/2002 | $ (100,000.00) | CW | CHECK |
| 135073 | 5/30/2002 | 100,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 266407 | 1T0026 | GRACE & COMPANY | 5/30/2002 | $ (100,000.00) | CW | CHECK |
| 135078 | 5/30/2002 | 100,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 242780 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 5/30/2002 | $ (100,000.00) | CW | CHECK |
| 135079 | 5/30/2002 | 100,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 209096 | 1ZB143 | JELJIS & ASSOCIATES | 5/30/2002 | $ (100,000.00) | CW | CHECK |
| 135055 | 5/30/2002 | 142,000.00 | NULL | 1C1032 | Reconciled Customer Checks | 309135 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 5/30/2002 | $ (142,000.00) | CW | CHECK |
| 135068 | 5/30/2002 | 200,000.00 | NULL | 1EM276 | Reconciled Customer Checks | 218216 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 5/30/2002 | $ (200,000.00) | CW | CHECK |
| 135075 | 5/30/2002 | 200,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 292582 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 5/30/2002 | $ (200,000.00) | CW | CHECK |
| 135100 | 5/31/2002 | 34.44 | NULL | 1ZA370 | Reconciled Customer Checks | 282707 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 5/31/2002 | $ (34.44) | CW | CHECK |
| 135090 | 5/31/2002 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 115907 | 1ZA478 | JOHN J KONE | 5/31/2002 | $ (4,000.00) | CW | CHECK |
| 135097 | 5/31/2002 | 10,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 242624 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 5/31/2002 | $ (10,000.00) | CW | CHECK |
| 135085 | 5/31/2002 | 25,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 289753 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 5/31/2002 | $ (25,000.00) | CW | CHECK |
| 135099 | 5/31/2002 | 25,000.00 | NULL | 1V0015 | Reconciled Customer Checks | 238442 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 5/31/2002 | $ (25,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135089 | 5/31/2002 | 33,000.00 | NULL | 1ZA250 | Reconciled Customer Checks | 282698 | 1ZA250 | HELEN SHATANOF AND SYLVIA ENGELSON J'T WROS | 5/31/2002 | $ (33,000.00) | CW | CHECK |
| 135091 | 5/31/2002 | 33,000.00 | NULL | 1ZB081 | Reconciled Customer Checks | 136978 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 5/31/2002 | $ (33,000.00) | CW | CHECK |
| 135086 | 5/31/2002 | 36,505.00 | NULL | 1F0125 | Reconciled Customer Checks | 195973 | 1F0125 | NTC & CO. FBO ADELE FOX (111257) | 5/31/2002 | $ (36,505.00) | CW | CHECK |
| 135095 | 5/31/2002 | 40,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 289846 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J'T WROS | 5/31/2002 | $ (40,000.00) | CW | CHECK |
| 135096 | 5/31/2002 | 50,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 191606 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/31/2002 | $ (50,000.00) | CW | CHECK |
| 135088 | 5/31/2002 | 50,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 136884 | 1W0085 | WILK INVESTMENT CLUB | 5/31/2002 | $ (50,000.00) | CW | CHECK |
| 135094 | 5/31/2002 | 70,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 181054 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 5/31/2002 | $ (70,000.00) | CW | CHECK |
| 135082 | 5/31/2002 | 75,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 312285 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 5/31/2002 | $ (75,000.00) | CW | CHECK |
| 135084 | 5/31/2002 | 89,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 218197 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 5/31/2002 | $ (89,000.00) | CW | CHECK |
| 135083 | 5/31/2002 | 150,000.00 | NULL | 1CM646 | Reconciled Customer Checks | 289707 | 1CM646 | ESTATE OF LILLIAN SCHNEIDER C/O LIPSKY GOODKIN & CO PC | 5/31/2002 | $ (150,000.00) | CW | CHECK |
| 135098 | 5/31/2002 | 164,032.69 | NULL | 1T0043 | Reconciled Customer Checks | 266415 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 5/31/2002 | $ (164,032.69) | CW | CHECK |
| 135087 | 5/31/2002 | 177,531.25 | NULL | 1L0027 | Reconciled Customer Checks | 292460 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2002 | $ (177,531.25) | CW | CHECK |
| 135092 | 5/31/2002 | 250,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 287957 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 5/31/2002 | $ (250,000.00) | CW | CHECK |
| 135172 | 6/3/2002 | 500.00 | NULL | 1P0030 | Reconciled Customer Checks | 154228 | 1P0030 | ABRAHAM PLOTSKY | 6/3/2002 | $ (500.00) | CW | CHECK |
| 135141 | 6/3/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 301434 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/3/2002 | $ (1,500.00) | CW | CHECK |
| 135149 | 6/3/2002 | 2,000.00 | NULL | 1KW095 | Reconciled Customer Checks | 273335 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/3/2002 | $ (2,000.00) | CW | CHECK |
| 135159 | 6/3/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 30882 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/3/2002 | $ (2,000.00) | CW | CHECK |
| 135106 | 6/3/2002 | 2,300.00 | NULL | 1B0207 | Reconciled Customer Checks | 287972 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 6/3/2002 | $ (2,300.00) | CW | CHECK |
| 135139 | 6/3/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 301430 | 1EM105 | JENNIFER BETH KUNIN | 6/3/2002 | $ (3,000.00) | CW | CHECK |
| 135177 | 6/3/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 232488 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J'T WROS | 6/3/2002 | $ (3,000.00) | CW | CHECK |
| 135182 | 6/3/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 23729 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 6/3/2002 | $ (3,000.00) | CW | CHECK |
| 135164 | 6/3/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 232264 | 1K0036 | ALYSE JOEL KLUFER | 6/3/2002 | $ (5,000.00) | CW | CHECK |
| 135165 | 6/3/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 116807 | 1K0037 | ROBERT E KLUFER | 6/3/2002 | $ (5,000.00) | CW | CHECK |
| 135175 | 6/3/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 15216 | 1R0041 | AMY ROTH | 6/3/2002 | $ (5,000.00) | CW | CHECK |
| 135181 | 6/3/2002 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 31111 | 1S0018 | PATRICIA SAMUELS | 6/3/2002 | $ (5,000.00) | CW | CHECK |
| 135121 | 6/3/2002 | 5,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 23874 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 6/3/2002 | $ (5,000.00) | CW | CHECK |
| 135124 | 6/3/2002 | 5,000.00 | NULL | 1ZA731 | Reconciled Customer Checks | 15276 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 6/3/2002 | $ (5,000.00) | CW | CHECK |
| 135128 | 6/3/2002 | 5,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 279800 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 6/3/2002 | $ (5,000.00) | CW | CHECK |
| 135162 | 6/3/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 273426 | 1K0003 | JEAN KAHN | 6/3/2002 | $ (6,000.00) | CW | CHECK |
| 135163 | 6/3/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 259674 | 1K0004 | RUTH KAHN | 6/3/2002 | $ (6,000.00) | CW | CHECK |
| 135170 | 6/3/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 259477 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 6/3/2002 | $ (6,000.00) | CW | CHECK |
| 135123 | 6/3/2002 | 6,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 201924 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J'T WROS | 6/3/2002 | $ (6,000.00) | CW | CHECK |
| 135161 | 6/3/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 297325 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 6/3/2002 | $ (6,300.00) | CW | CHECK |
| 135116 | 6/3/2002 | 6,327.11 | NULL | 1G0270 | Reconciled Customer Checks | 30810 | 1G0270 | GOLD INVESTMENT CLUB | 6/3/2002 | $ (6,327.11) | CW | CHECK |
| 135137 | 6/3/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 292636 | 1B0083 | AMY JOEL BURGER | 6/3/2002 | $ (7,000.00) | CW | CHECK |
| 135171 | 6/3/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 297410 | 1P0025 | ELAINE PIKULIK | 6/3/2002 | $ (7,000.00) | CW | CHECK |
| 135133 | 6/3/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 301812 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 6/3/2002 | $ (8,000.00) | CW | CHECK |
| 135129 | 6/3/2002 | 9,000.00 | NULL | 1ZB306 | Reconciled Customer Checks | 201997 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 6/3/2002 | $ (9,000.00) | CW | CHECK |
| 135112 | 6/3/2002 | 10,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 12352 | 1EM181 | DEBORAH JOYCE SAVIN | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135115 | 6/3/2002 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 225553 | 1F0097 | BETH FRENCHMAN-GELLMAN | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135147 | 6/3/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 225586 | 1KW049 | MARJORIE A OSTERMAN C/O STERLING EQUITIES | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135150 | 6/3/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 232222 | 1KW123 | JOAN WACHTLER | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135151 | 6/3/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 293237 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135155 | 6/3/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 297296 | 1KW158 | SOL WACHTLER | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135176 | 6/3/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 298802 | 1R0050 | JONATHAN ROTH | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135183 | 6/3/2002 | 10,000.00 | NULL | 1S0235 | Reconciled Customer Checks | 252630 | 1S0235 | ERWIN STARR TRUST | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135178 | 6/3/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 154255 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135179 | 6/3/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 154263 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135180 | 6/3/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 15222 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135122 | 6/3/2002 | 10,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 39010 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J'T WROS | 6/3/2002 | $ (10,000.00) | CW | CHECK |
| 135184 | 6/3/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 273460 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/3/2002 | $ (10,770.00) | PW | CHECK |
| 135130 | 6/3/2002 | 12,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 305301 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 6/3/2002 | $ (12,000.00) | CW | CHECK |
| 135107 | 6/3/2002 | 12,750.00 | NULL | 1CM044 | Reconciled Customer Checks | 192083 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 6/3/2002 | $ (12,750.00) | CW | CHECK |
| 135113 | 6/3/2002 | 14,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 219918 | 1EM334 | METRO MOTOR IMPORTS INC | 6/3/2002 | $ (14,000.00) | CW | CHECK |
| 135132 | 6/3/2002 | 14,000.00 | NULL | 1ZB387 | Reconciled Customer Checks | 301805 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 6/3/2002 | $ (14,000.00) | CW | CHECK |
| 135105 | 6/3/2002 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 116058 | 1B0183 | BONYOR TRUST | 6/3/2002 | $ (14,750.00) | CW | CHECK |
| 135102 | 6/3/2002 | 15,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 137042 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 6/3/2002 | $ (15,000.00) | CW | CHECK |
| 135140 | 6/3/2002 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 293928 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 6/3/2002 | $ (15,000.00) | CW | CHECK |
| 135146 | 6/3/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 232194 | 1KW044 | THOMAS OSTERMAN | 6/3/2002 | $ (15,000.00) | CW | CHECK |
| 135117 | 6/3/2002 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 116565 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 6/3/2002 | $ (15,000.00) | CW | CHECK |
| 135119 | 6/3/2002 | 16,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 154288 | 1S0238 | DEBRA A WECHSLER | 6/3/2002 | $ (16,000.00) | CW | CHECK |
| 135104 | 6/3/2002 | 17,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 12239 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 6/3/2002 | $ (17,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC/Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135131 | 6/3/2002 | 18,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 279809 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 6/3/2002 | $ (18,000.00) | CW | CHECK |
| 135103 | 6/3/2002 | 20,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 281404 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 6/3/2002 | $ (20,000.00) | CW | CHECK |
| 135110 | 6/3/2002 | 25,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 12347 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 6/3/2002 | $ (25,000.00) | CW | CHECK |
| 135174 | 6/3/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 297417 | 1R0016 | JUDITH RECHLER | 6/3/2002 | $ (25,000.00) | CW | CHECK |
| 135126 | 6/3/2002 | 25,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 145855 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 6/3/2002 | $ (25,000.00) | CW | CHECK |
| 135136 | 6/3/2002 | 27,650.00 | NULL | 1ZR212 | Reconciled Customer Checks | 279850 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 6/3/2002 | $ (27,650.00) | CW | CHECK |
| 135114 | 6/3/2002 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 301450 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 6/3/2002 | $ (30,000.00) | CW | CHECK |
| 135156 | 6/3/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 273351 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/3/2002 | $ (30,000.00) | CW | CHECK |
| 135120 | 6/3/2002 | 30,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 154352 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON JT WROS | 6/3/2002 | $ (30,000.00) | CW | CHECK |
| 135138 | 6/3/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 137188 | 1D0031 | DI FAZIO ELECTRIC INC | 6/3/2002 | $ (36,000.00) | CW | CHECK |
| 135142 | 6/3/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 292730 | 1EM193 | MALCOLM L SHERMAN | 6/3/2002 | $ (40,000.00) | CW | CHECK |
| 135160 | 6/3/2002 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 301525 | 1KW358 | STERLING 20 LLC | 6/3/2002 | $ (40,000.00) | CW | CHECK |
| 135173 | 6/3/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 259835 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 6/3/2002 | $ (40,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 135157 | 6/3/2002 | 48,300.00 | NULL | 1L0135 | Reconciled Customer Checks | 301571 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/3/2002 | $ (48,300.00) | CW | CHECK |
| 135143 | 6/3/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 294028 | 1F0054 | S DONALD FRIEDMAN | 6/3/2002 | $ (50,000.00) | CW | CHECK |
| 135125 | 6/3/2002 | 50,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 208364 | 1ZA735 | RUTH E GOLDSTEIN | 6/3/2002 | $ (50,000.00) | CW | CHECK |
| 135135 | 6/3/2002 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 208468 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 6/3/2002 | $ (50,000.00) | CW | CHECK |
| 135108 | 6/3/2002 | 60,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 238550 | 1CM336 | MELVYN I WEISS/WESTBEN | 6/3/2002 | $ (60,000.00) | CW | CHECK |
| 135152 | 6/3/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 225616 | 1KW154 | JRS J KATZ C/O STERLING EQUITES | 6/3/2002 | $ (60,000.00) | CW | CHECK |
| 135153 | 6/3/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 153968 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 6/3/2002 | $ (60,000.00) | CW | CHECK |
| 135157 | 6/3/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 116797 | 1KW260 | FRED WILPON FAMILY TRUST | 6/3/2002 | $ (66,167.00) | CW | CHECK |
| 135109 | 6/3/2002 | 75,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 12343 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 6/3/2002 | $ (75,000.00) | CW | CHECK |
| 135144 | 6/3/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 225578 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 6/3/2002 | $ (75,000.00) | CW | CHECK |
| 135166 | 6/3/2002 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 227725 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 6/3/2002 | $ (100,000.00) | CW | CHECK |
| 135118 | 6/3/2002 | 109,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 209311 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/3/2002 | $ (109,000.00) | CW | CHECK |
| 135145 | 6/3/2002 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 259619 | 1KW024 | SAUL B KATZ | 6/3/2002 | $ (114,000.00) | CW | CHECK |
| 135148 | 6/3/2002 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 153929 | 1KW067 | FRED WILPON | 6/3/2002 | $ (114,000.00) | CW | CHECK |
| 135134 | 6/3/2002 | 127,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 39221 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 6/3/2002 | $ (127,000.00) | CW | CHECK |
| 135169 | 6/3/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 116248 | 1M0016 | ALBERT L MALTZ PC | 6/3/2002 | $ (150,720.00) | PW | CHECK |
| 135158 | 6/3/2002 | 155,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 201526 | 1KW314 | STERLING THIRTY VENTURE LLC I | 6/3/2002 | $ (155,000.00) | CW | CHECK |
| 135111 | 6/3/2002 | 180,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 292726 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 6/3/2002 | $ (180,000.00) | CW | CHECK |
| 135168 | 6/3/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 201250 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/3/2002 | $ (228,065.00) | PW | CHECK |
| 135154 | 6/3/2002 | 325,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 294089 | 1KW156 | STERLING 15C LLC | 6/3/2002 | $ (325,000.00) | CW | CHECK |
| 135227 | 6/3/2002 | 1,300,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 279774 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 6/3/2002 | $ (1,300,000.00) | CW | CHECK |
| 135197 | 6/4/2002 | 2,500.00 | NULL | 1ZA922 | Reconciled Customer Checks | 23942 | 1ZA922 | PETER GOLDFINGER | 6/4/2002 | $ (2,500.00) | CW | CHECK |
| 135195 | 6/4/2002 | 3,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 38964 | 1ZA127 | REBECCA L VICTOR | 6/4/2002 | $ (3,500.00) | CW | CHECK |
| 135194 | 6/4/2002 | 10,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 297329 | 1K0132 | SHEILA KOLODNY | 6/4/2002 | $ (10,000.00) | CW | CHECK |
| 135193 | 6/4/2002 | 15,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 116825 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 6/4/2002 | $ (15,000.00) | CW | CHECK |
| 135196 | 6/4/2002 | 20,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 23839 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIK | 6/4/2002 | $ (20,000.00) | CW | CHECK |
| 135187 | 6/4/2002 | 25,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 192100 | 1CM243 | BERNIE FAMILY INVESTMENTS LI | 6/4/2002 | $ (25,000.00) | CW | CHECK |
| 135189 | 6/4/2002 | 25,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 244834 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 6/4/2002 | $ (25,000.00) | CW | CHECK |
| 135198 | 6/4/2002 | 30,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 209846 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 6/4/2002 | $ (30,000.00) | CW | CHECK |
| 135190 | 6/4/2002 | 50,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 301438 | 1EM194 | SIFF CHARITABLE FOUNDATION | 6/4/2002 | $ (50,000.00) | CW | CHECK |
| 135188 | 6/4/2002 | 150,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 266576 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLF | 6/4/2002 | $ (150,000.00) | CW | CHECK |
| 135191 | 6/4/2002 | 200,000.00 | NULL | 1EM294 | Reconciled Customer Checks | 12367 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 6/4/2002 | $ (200,000.00) | CW | CHECK |
| 135186 | 6/4/2002 | 250,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 238526 | 1CM006 | DONALD A BENJAMIN | 6/4/2002 | $ (250,000.00) | CW | CHECK |
| 135192 | 6/4/2002 | 306,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 201243 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 6/4/2002 | $ (306,000.00) | CW | CHECK |
| 135216 | 6/5/2002 | 1,100.00 | NULL | 1L0172 | Reconciled Customer Checks | 116861 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 6/5/2002 | $ (1,100.00) | CW | CHECK |
| 135229 | 6/5/2002 | 2,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 208370 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/5/2002 | $ (2,500.00) | CW | CHECK |
| 135225 | 6/5/2002 | 3,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 252688 | 1ZA269 | A & L INVESTMENTS LLC | 6/5/2002 | $ (3,000.00) | CW | CHECK |
| 135227 | 6/5/2002 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 294055 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 6/5/2002 | $ (6,000.00) | CW | CHECK |
| 135227 | 6/5/2002 | 7,500.00 | NULL | 1ZA607 | Reconciled Customer Checks | 201939 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 6/5/2002 | $ (7,500.00) | CW | CHECK |
| 135228 | 6/5/2002 | 7,500.00 | NULL | 1ZA608 | Reconciled Customer Checks | 23919 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 6/5/2002 | $ (7,500.00) | CW | CHECK |
| 135200 | 6/5/2002 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 244790 | 1B0180 | ANGELA BRANCATO | 6/5/2002 | $ (8,000.00) | CW | CHECK |
| 135205 | 6/5/2002 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 288083 | 1EM284 | ANDREW M GOODMAN | 6/5/2002 | $ (10,000.00) | CW | CHECK |
| 135211 | 6/5/2002 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 232238 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 6/5/2002 | $ (10,000.00) | CW | CHECK |
| 135230 | 6/5/2002 | 10,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 154393 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 6/5/2002 | $ (10,000.00) | CW | CHECK |
| 135214 | 6/5/2002 | 13,552.46 | NULL | 1L0027 | Reconciled Customer Checks | 312465 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2002 | $ (13,552.46) | CW | CHECK |
| 135213 | 6/5/2002 | 24,276.59 | NULL | 1L0027 | Reconciled Customer Checks | 30925 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/5/2002 | $ (24,276.59) | CW | CHECK |
| 135210 | 6/5/2002 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 201498 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 6/5/2002 | $ (25,000.00) | CW | CHECK |
| 135217 | 6/5/2002 | 25,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 273041 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 6/5/2002 | $ (25,000.00) | CW | CHECK |
| 135231 | 6/5/2002 | 25,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 202002 | 1ZB316 | GEORGE N FARIS | 6/5/2002 | $ (25,000.00) | CW | CHECK |
| 135203 | 6/5/2002 | 30,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 192175 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 6/5/2002 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited to the 703 Account from JPMC/Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135785 | 6/5/2002 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 23785 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 6/5/2002 | $ (30,000.00) | CW | CHECK |
| 135206 | 6/5/2002 | 40,000.00 | NULL | 1E0143 | Reconciled Customer Checks | 288109 | 1E0143 | BARBARA ENGEL | 6/5/2002 | $ (40,000.00) | CW | CHECK |
| 135208 | 6/5/2002 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 15058 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 6/5/2002 | $ (50,000.00) | CW | CHECK |
| 135204 | 6/5/2002 | 70,000.00 | NULL | 1EM195 | Reconciled Customer Checks | 292735 | 1EM195 | KAREN SIFF EXKORN | 6/5/2002 | $ (70,000.00) | CW | CHECK |
| 135215 | 6/5/2002 | 94,250.00 | NULL | 1L0165 | Reconciled Customer Checks | 154158 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 6/5/2002 | $ (94,250.00) | CW | CHECK |
| 135219 | 6/5/2002 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 259850 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 6/5/2002 | $ (100,000.00) | CW | CHECK |
| 135222 | 6/5/2002 | 100,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 23748 | 1S0412 | ROBERT S SAVIN | 6/5/2002 | $ (100,000.00) | CW | CHECK |
| 135218 | 6/5/2002 | 140,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 259823 | 1P0038 | PHYLLIS A POLAND | 6/5/2002 | $ (140,000.00) | CW | CHECK |
| 135201 | 6/5/2002 | 150,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 281414 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 6/5/2002 | $ (150,000.00) | CW | CHECK |
| 135220 | 6/5/2002 | 150,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 208245 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 6/5/2002 | $ (150,000.00) | CW | CHECK |
| 135202 | 6/5/2002 | 240,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 287992 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 6/5/2002 | $ (240,000.00) | CW | CHECK |
| 135224 | 6/5/2002 | 250,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 32946 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 6/5/2002 | $ (250,000.00) | CW | CHECK |
| 135226 | 6/5/2002 | 300,000.00 | NULL | 1ZA353 | Cancelled Customer Checks | 208333 | 1ZA353 | MONTBARRY INC P O BOX 3175 ROAD TOWN TORTOLA | 6/5/2002 | $ (300,000.00) | CW | CHECK |
| 135221 | 6/5/2002 | 300,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 31144 | 1S0341 | DAVID SILVER | 6/5/2002 | $ (300,000.00) | CW | CHECK |
| 135209 | 6/5/2002 | 600,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 116767 | 1KW113 | ISAAC BLECH | 6/5/2002 | $ (600,000.00) | CW | CHECK |
| 135212 | 6/5/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 232308 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/5/2002 | $ (1,200,000.00) | CW | CHECK |
| 135253 | 6/6/2002 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 23724 | 1SH168 | DANIEL I WAINTRUP | 6/6/2002 | $ (5,000.00) | CW | CHECK |
| 135256 | 6/6/2002 | 7,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 23835 | 1ZA201 | NUR C GANGUI TRUSTEE UNDER NUR C GANGUI TRUST DATED 10/16/00 | 6/6/2002 | $ (7,000.00) | CW | CHECK |
| 135245 | 6/6/2002 | 10,000.00 | NULL | 1EM314 | Reconciled Customer Checks | 288097 | 1EM314 | JAMES L SLEEPER | 6/6/2002 | $ (10,000.00) | CW | CHECK |
| 135258 | 6/6/2002 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 201909 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 6/6/2002 | $ (10,000.00) | CW | CHECK |
| 135260 | 6/6/2002 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 145842 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 6/6/2002 | $ (10,000.00) | CW | CHECK |
| 135233 | 6/6/2002 | 15,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 270318 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 6/6/2002 | $ (15,000.00) | CW | CHECK |
| 135254 | 6/6/2002 | 15,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 23733 | 1S0245 | BARRY SHAW | 6/6/2002 | $ (15,000.00) | CW | CHECK |
| 135257 | 6/6/2002 | 20,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 38979 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 6/6/2002 | $ (20,000.00) | CW | CHECK |
| 135259 | 6/6/2002 | 20,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 208355 | 1ZA668 | MURIEL LEVINE | 6/6/2002 | $ (20,000.00) | CW | CHECK |
| 135243 | 6/6/2002 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 292710 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 6/6/2002 | $ (25,000.00) | CW | CHECK |
| 135241 | 6/6/2002 | 25,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 12319 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 6/6/2002 | $ (25,000.00) | CW | CHECK |
| 135242 | 6/6/2002 | 50,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 108734 | 1CM636 | INEZ FUCKER REVOCABLE INTER VIVOS TRUST | 6/6/2002 | $ (50,000.00) | CW | CHECK |
| 135244 | 6/6/2002 | 50,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 12357 | 1EM221 | ROBERT M WALLACK | 6/6/2002 | $ (50,000.00) | CW | CHECK |
| 135235 | 6/6/2002 | 60,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 238531 | 1CM012 | RICHARD SONKING | 6/6/2002 | $ (60,000.00) | CW | CHECK |
| 135239 | 6/6/2002 | 65,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 12302 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/6/2002 | $ (65,000.00) | CW | CHECK |
| 135240 | 6/6/2002 | 70,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 12313 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/6/2002 | $ (70,000.00) | CW | CHECK |
| 135247 | 6/6/2002 | 75,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 293211 | 1G0232 | MEYER GOLDMAN | 6/6/2002 | $ (75,000.00) | CW | CHECK |
| 135246 | 6/6/2002 | 100,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 288116 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 6/6/2002 | $ (100,000.00) | CW | CHECK |
| 135249 | 6/6/2002 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 309959 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/9t | 6/6/2002 | $ (100,000.00) | CW | CHECK |
| 135255 | 6/6/2002 | 100,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 301758 | 1ZA149 | KELCO FOUNDATION INC | 6/6/2002 | $ (100,000.00) | CW | CHECK |
| 135250 | 6/6/2002 | 105,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 297415 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 6/6/2002 | $ (105,000.00) | CW | CHECK |
| 135237 | 6/6/2002 | 120,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 238564 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 6/6/2002 | $ (120,000.00) | CW | CHECK |
| 135251 | 6/6/2002 | 120,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 208213 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 6/6/2002 | $ (120,000.00) | CW | CHECK |
| 135238 | 6/6/2002 | 160,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 12293 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 6/6/2002 | $ (160,000.00) | CW | CHECK |
| 135234 | 6/6/2002 | 200,000.00 | NULL | 1B0170 | Reconciled Customer Checks | 312175 | 1B0170 | BRAD BLUMENFELD | 6/6/2002 | $ (200,000.00) | CW | CHECK |
| 135263 | 6/6/2002 | 250,000.00 | NULL | 1ZR298 | Reconciled Customer Checks | 279859 | 1ZR298 | NTC & CO. FBO RICHARD F KAUFMAN (382732) | 6/6/2002 | $ (250,000.00) | CW | CHECK |
| 135236 | 6/6/2002 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 287987 | 1CM326 | THE LITWIN FOUNDATION INC | 6/6/2002 | $ (300,000.00) | CW | CHECK |
| 135261 | 6/6/2002 | 300,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 39058 | 1ZB272 | SHARON KNEE | 6/6/2002 | $ (300,000.00) | CW | CHECK |
| 135262 | 6/6/2002 | 550,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 208430 | 1ZB358 | CAROL LEDERMAN | 6/6/2002 | $ (550,000.00) | CW | CHECK |
| 135248 | 6/6/2002 | 670,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 263810 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 6/6/2002 | $ (670,000.00) | CW | CHECK |
| 135285 | 6/7/2002 | 2,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 279824 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J/T/F MARGERY SETTLER 1ST BENE | 6/7/2002 | $ (2,000.00) | CW | CHECK |
| 135278 | 6/7/2002 | 5,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 305270 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 6/7/2002 | $ (5,000.00) | CW | CHECK |
| 135284 | 6/7/2002 | 5,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 39062 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 6/7/2002 | $ (5,000.00) | CW | CHECK |
| 135280 | 6/7/2002 | 5,720.00 | NULL | 1ZA539 | Reconciled Customer Checks | 252717 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/7/2002 | $ (5,720.00) | CW | CHECK |
| 135272 | 6/7/2002 | 6,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 153892 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD'S GREENE | 6/7/2002 | $ (6,000.00) | CW | CHECK |
| 135269 | 6/7/2002 | 7,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 116129 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 6/7/2002 | $ (7,000.00) | CW | CHECK |
| 135283 | 6/7/2002 | 7,500.00 | NULL | 1ZB241 | Reconciled Customer Checks | 145887 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 6/7/2002 | $ (7,500.00) | CW | CHECK |
| 135265 | 6/7/2002 | 8,000.00 | NULL | 1A0091 | Reconciled Customer Checks | 227689 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 6/7/2002 | $ (8,000.00) | CW | CHECK |
| 135270 | 6/7/2002 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 219914 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 6/7/2002 | $ (15,000.00) | CW | CHECK |
| 135273 | 6/7/2002 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 15074 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/7/2002 | $ (20,000.00) | CW | CHECK |
| 135279 | 6/7/2002 | 25,000.00 | NULL | 1ZA538 | Reconciled Customer Checks | 15263 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 6/7/2002 | $ (25,000.00) | CW | CHECK |
| 135282 | 6/7/2002 | 35,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 15287 | 1ZA874 | S & P ASSOCIATES GEN PTNERSHIP PORT ROYALE FINANCIAL CENTER | 6/7/2002 | $ (35,000.00) | CW | CHECK |
| 135277 | 6/7/2002 | 40,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 201860 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 6/7/2002 | $ (40,000.00) | CW | CHECK |
| 135268 | 6/7/2002 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 116457 | 1C1097 | MURIEL B CANTOR | 6/7/2002 | $ (50,000.00) | CW | CHECK |
| 135271 | 6/7/2002 | 67,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 232157 | 1F0094 | JOAN L FISHER | 6/7/2002 | $ (67,000.00) | CW | CHECK |
| 135266 | 6/7/2002 | 67,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 154018 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 6/7/2002 | $ (67,500.00) | CW | CHECK |
| 135266 | 6/7/2002 | 100,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 244828 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 6/7/2002 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Disbursed from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135275 | 6/7/2002 | 100,000.00 | NULL | 1L0057 | Reconciled Customer Checks | 227731 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 6/7/2002 | $ (100,000.00) | CW | CHECK |
| 135276 | 6/7/2002 | 150,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 201835 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 6/7/2002 | $ (150,000.00) | CW | CHECK |
| 135267 | 6/7/2002 | 250,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 12336 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 6/7/2002 | $ (250,000.00) | CW | CHECK |
| 135322 | 6/10/2002 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 301792 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/10/2002 | $ (2,000.00) | CW | CHECK |
| 135328 | 6/10/2002 | 3,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 154439 | 1ZB406 | KAREN L RABINS | 6/10/2002 | $ (3,000.00) | CW | CHECK |
| 135292 | 6/10/2002 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 292675 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 6/10/2002 | $ (10,000.00) | CW | CHECK |
| 135311 | 6/10/2002 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 232454 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 6/10/2002 | $ (10,000.00) | CW | CHECK |
| 135312 | 6/10/2002 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 309956 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 6/10/2002 | $ (10,000.00) | CW | CHECK |
| 135319 | 6/10/2002 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 297453 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 6/10/2002 | $ (10,000.00) | CW | CHECK |
| 135299 | 6/10/2002 | 10,700.00 | NULL | 1EM368 | Reconciled Customer Checks | 137260 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 6/10/2002 | $ (10,700.00) | CW | CHECK |
| 135329 | 6/10/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 301529 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/10/2002 | $ (10,770.00) | PW | CHECK |
| 135313 | 6/10/2002 | 15,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 259867 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 6/10/2002 | $ (15,000.00) | CW | CHECK |
| 135318 | 6/10/2002 | 15,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 154359 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 6/10/2002 | $ (15,000.00) | CW | CHECK |
| 135325 | 6/10/2002 | 25,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 252804 | 1ZB336 | CARA MENDELOW | 6/10/2002 | $ (25,000.00) | CW | CHECK |
| 135326 | 6/10/2002 | 25,000.00 | NULL | 1ZB388 | Reconciled Customer Checks | 39080 | 1ZB388 | ESTATE OF NATHAN BADER C/O STUART ZLOTOLOW, CPA SAGE ASSET MANAGEMENT | 6/10/2002 | $ (25,000.00) | CW | CHECK |
| 135297 | 6/10/2002 | 30,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 244865 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 6/10/2002 | $ (30,000.00) | CW | CHECK |
| 135303 | 6/10/2002 | 38,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 116552 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/10/2002 | $ (38,000.00) | CW | CHECK |
| 135290 | 6/10/2002 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 242820 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 6/10/2002 | $ (50,000.00) | CW | CHECK |
| 135304 | 6/10/2002 | 50,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 293229 | 1H0128 | RUTH W HOUGHTON | 6/10/2002 | $ (50,000.00) | CW | CHECK |
| 135321 | 6/10/2002 | 55,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 39034 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 6/10/2002 | $ (55,000.00) | CW | CHECK |
| 135320 | 6/10/2002 | 68,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 274423 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 6/10/2002 | $ (68,000.00) | CW | CHECK |
| 135294 | 6/10/2002 | 70,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 292695 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 6/10/2002 | $ (70,000.00) | CW | CHECK |
| 135324 | 6/10/2002 | 82,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 279789 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 6/10/2002 | $ (82,000.00) | CW | CHECK |
| 135327 | 6/10/2002 | 82,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 145907 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 6/10/2002 | $ (82,000.00) | CW | CHECK |
| 135302 | 6/10/2002 | 85,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 259473 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/10/2002 | $ (85,000.00) | CW | CHECK |
| 135314 | 6/10/2002 | 90,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 15236 | 1T0026 | GRACE & COMPANY | 6/10/2002 | $ (90,000.00) | CW | CHECK |
| 135323 | 6/10/2002 | 90,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 23951 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 6/10/2002 | $ (90,000.00) | CW | CHECK |
| 135293 | 6/10/2002 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 209165 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 6/10/2002 | $ (100,000.00) | CW | CHECK |
| 135306 | 6/10/2002 | 100,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 297300 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 6/10/2002 | $ (100,000.00) | CW | CHECK |
| 135307 | 6/10/2002 | 100,000.00 | NULL | 1KW282 | Reconciled Customer Checks | 273397 | 1KW282 | PAT THACKRAY | 6/10/2002 | $ (100,000.00) | CW | CHECK |
| 135291 | 6/10/2002 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 297445 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 6/10/2002 | $ (100,000.00) | CW | CHECK |
| 135301 | 6/10/2002 | 150,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 137076 | 1B0179 | FRIEDA BLOOM | 6/10/2002 | $ (150,000.00) | CW | CHECK |
| 135296 | 6/10/2002 | 200,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 137159 | 1C1012 | JOYCE CERTILMAN | 6/10/2002 | $ (200,000.00) | CW | CHECK |
| 135315 | 6/10/2002 | 200,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 154320 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 6/10/2002 | $ (200,000.00) | CW | CHECK |
| 135310 | 6/10/2002 | 250,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 15114 | 1L0119 | EVELYN LANGBERT | 6/10/2002 | $ (250,000.00) | CW | CHECK |
| 135301 | 6/10/2002 | 300,000.00 | NULL | 1E0134 | Reconciled Customer Checks | 209286 | 1E0134 | EXCELSIOR QUALIFIED L P | 6/10/2002 | $ (300,000.00) | CW | CHECK |
| 135295 | 6/10/2002 | 330,100.00 | NULL | 1C0046 | Reconciled Customer Checks | 192159 | 1C0046 | NYU HOSPITAL FOR JOINT DISEASES ATTN: RICHARD BAUM | 6/10/2002 | $ (330,100.00) | CW | CHECK |
| 135298 | 6/10/2002 | 415,350.00 | NULL | 1EM248 | Reconciled Customer Checks | 201193 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 6/10/2002 | $ (415,350.00) | CW | CHECK |
| 135300 | 6/10/2002 | 550,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 201215 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 6/10/2002 | $ (550,000.00) | CW | CHECK |
| 135308 | 6/10/2002 | 700,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 201422 | 1KW156 | STERLING 15C LLC | 6/10/2002 | $ (700,000.00) | CW | CHECK |
| 135308 | 6/10/2002 | 1,700,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 232241 | 1KW315 | STERLING THIRTY VENTURE, LLC | 6/10/2002 | $ (1,700,000.00) | CW | CHECK |
| 135309 | 6/10/2002 | 1,800,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 154014 | 1KW358 | STERLING 20 LLC | 6/10/2002 | $ (1,800,000.00) | CW | CHECK |
| 135355 | 6/11/2002 | 1,698.67 | NULL | 1ZB270 | Reconciled Customer Checks | 145898 | 1ZB270 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 6/11/2002 | $ (1,698.67) | CW | CHECK |
| 135336 | 6/11/2002 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 219891 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 6/11/2002 | $ (5,000.00) | CW | CHECK |
| 135337 | 6/11/2002 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 116462 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 6/11/2002 | $ (5,000.00) | CW | CHECK |
| 135340 | 6/11/2002 | 5,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 266832 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 6/11/2002 | $ (5,000.00) | CW | CHECK |
| 135360 | 6/11/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 276836 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 6/11/2002 | $ (7,500.00) | CW | CHECK |
| 135353 | 6/11/2002 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 23860 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 6/11/2002 | $ (8,000.00) | CW | CHECK |
| 135356 | 6/11/2002 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 276810 | 1ZB319 | WILLIAM I BADER | 6/11/2002 | $ (10,000.00) | CW | CHECK |
| 135358 | 6/11/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 39087 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 6/11/2002 | $ (10,000.00) | CW | CHECK |
| 135359 | 6/11/2002 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 58733 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 6/11/2002 | $ (10,000.00) | CW | CHECK |
| 135363 | 6/11/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 58749 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 6/11/2002 | $ (10,000.00) | CW | CHECK |
| 135347 | 6/11/2002 | 12,000.00 | NULL | 1S0323 | Reconciled Customer Checks | 252639 | 1S0323 | DOROTHY S SCHWARTZ | 6/11/2002 | $ (12,000.00) | CW | CHECK |
| 135348 | 6/11/2002 | 15,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 301750 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 6/11/2002 | $ (15,000.00) | CW | CHECK |
| 135351 | 6/11/2002 | 15,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 301762 | 1ZA218 | JOAN BELLER J CALIFANO AND SUZETTE D CALIFANO JT WROS | 6/11/2002 | $ (15,000.00) | CW | CHECK |
| 135357 | 6/11/2002 | 15,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 279818 | 1ZB399 | LISA BELLER | 6/11/2002 | $ (15,000.00) | CW | CHECK |
| 135331 | 6/11/2002 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 12252 | 1CM045 | DAVID EPSTEIN | 6/11/2002 | $ (25,000.00) | CW | CHECK |
| 135362 | 6/11/2002 | 25,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 58740 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 6/11/2002 | $ (25,000.00) | CW | CHECK |
| 135352 | 6/11/2002 | 30,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 274427 | 1ZA294 | ALICE SCHINDLER | 6/11/2002 | $ (30,000.00) | CW | CHECK |
| 135334 | 6/11/2002 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 244850 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 6/11/2002 | $ (35,000.00) | CW | CHECK |
| 135354 | 6/11/2002 | 35,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 145826 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 6/11/2002 | $ (35,000.00) | CW | CHECK |
| 135332 | 6/11/2002 | 40,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 244802 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 6/11/2002 | $ (40,000.00) | CW | CHECK |
| 135333 | 6/11/2002 | 50,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 192171 | 1C1219 | ANDREW H COHEN | 6/11/2002 | $ (50,000.00) | CW | CHECK |
| 135338 | 6/11/2002 | 50,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 116173 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 6/11/2002 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135344 | 6/11/2002 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 273694 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 6/11/2002 | $ (50,000.00) | CW | CHECK |
| 135342 | 6/11/2002 | 60,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 255559 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 6/11/2002 | $ (60,000.00) | CW | CHECK |
| 135341 | 6/11/2002 | 65,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 301453 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 6/11/2002 | $ (65,000.00) | CW | CHECK |
| 135350 | 6/11/2002 | 75,000.00 | NULL | 1ZA195 | Reconciled Customer Checks | 276693 | 1ZA195 | ROSE ELENA DELLES | 6/11/2002 | $ (75,000.00) | CW | CHECK |
| 135355 | 6/11/2002 | 88,000.00 | NULL | 1EM027 | Reconciled Customer Checks | 137194 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 6/11/2002 | $ (88,000.00) | CW | CHECK |
| 135349 | 6/11/2002 | 100,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 145771 | 1ZA149 | KELCO FOUNDATION INC | 6/11/2002 | $ (100,000.00) | CW | CHECK |
| 135346 | 6/11/2002 | 200,000.00 | NULL | 1S0135 | Reconciled Customer Checks | 208232 | 1S0135 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 6/11/2002 | $ (200,000.00) | CW | CHECK |
| 135345 | 6/11/2002 | 300,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 273697 | 1P0057 | NTC & CO. FBO HOWARD L KAMP (44480) | 6/11/2002 | $ (300,000.00) | CW | CHECK |
| 135361 | 6/11/2002 | 300,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 154488 | 1ZR257 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 6/11/2002 | $ (300,000.00) | CW | CHECK |
| 135339 | 6/11/2002 | 450,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 219924 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 6/11/2002 | $ (450,000.00) | CW | CHECK |
| 135378 | 6/12/2002 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 15205 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 6/12/2002 | $ (1,000.00) | CW | CHECK |
| 135383 | 6/12/2002 | 1,808.82 | NULL | 1ZR178 | Reconciled Customer Checks | 39238 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 6/12/2002 | $ (1,808.82) | CW | CHECK |
| 135372 | 6/12/2002 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 12372 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 6/12/2002 | $ (10,000.00) | CW | CHECK |
| 135381 | 6/12/2002 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 252706 | 1ZA448 | LEE MELLIS | 6/12/2002 | $ (10,000.00) | CW | CHECK |
| 135384 | 6/12/2002 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 208478 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 6/12/2002 | $ (13,000.00) | CW | CHECK |
| 135385 | 6/12/2002 | 25,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 276839 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 6/12/2002 | $ (25,000.00) | CW | CHECK |
| 135365 | 6/12/2002 | 26,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 238545 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 6/12/2002 | $ (26,000.00) | CW | CHECK |
| 135379 | 6/12/2002 | 30,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 252592 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 6/12/2002 | $ (30,000.00) | CW | CHECK |
| 135377 | 6/12/2002 | 40,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 201791 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 6/12/2002 | $ (40,000.00) | CW | CHECK |
| 135368 | 6/12/2002 | 48,500.00 | NULL | 1CM576 | Reconciled Customer Checks | 238587 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 6/12/2002 | $ (48,500.00) | CW | CHECK |
| 135373 | 6/12/2002 | 50,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 259599 | 1G0034 | CARL GLICK | 6/12/2002 | $ (50,000.00) | CW | CHECK |
| 135380 | 6/12/2002 | 65,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 23781 | 1ZA035 | STEFANELLI INVESTORS GROUP | 6/12/2002 | $ (65,000.00) | CW | CHECK |
| 135371 | 6/12/2002 | 69,693.85 | NULL | 1C1280 | Reconciled Customer Checks | 209218 | 1C1280 | ARTICLE THIRD TRUST U/W/O MARCY CHANIN LEONA CHANIN TRUSTEE | 6/12/2002 | $ (69,693.85) | CW | CHECK |
| 135370 | 6/12/2002 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 288033 | 1C1012 | JOYCE CERTILMAN | 6/12/2002 | $ (100,000.00) | CW | CHECK |
| 135369 | 6/12/2002 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 244840 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 6/12/2002 | $ (100,000.00) | CW | CHECK |
| 135382 | 6/12/2002 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 154407 | 1ZB316 | GEORGE N FARIS | 6/12/2002 | $ (100,000.00) | CW | CHECK |
| 135375 | 6/12/2002 | 157,573.34 | NULL | 1KW189 | Reconciled Customer Checks | 294104 | 1KW189 | RUSKIN GARDENS APTS LLC | 6/12/2002 | $ (157,573.34) | CW | CHECK |
| 135367 | 6/12/2002 | 160,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 238574 | 1CM480 | J D ONEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 6/12/2002 | $ (160,000.00) | CW | CHECK |
| 135376 | 6/12/2002 | 200,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 232258 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 6/12/2002 | $ (200,000.00) | CW | CHECK |
| 135366 | 6/12/2002 | 400,000.00 | NULL | 1CM438 | Reconciled Customer Checks | 12280 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 3/16 | 6/12/2002 | $ (400,000.00) | CW | CHECK |
| 135374 | 6/12/2002 | 595,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 15041 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 6/12/2002 | $ (595,000.00) | CW | CHECK |
| 135396 | 6/13/2002 | 2,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 153953 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 6/13/2002 | $ (2,000.00) | CW | CHECK |
| 135397 | 6/13/2002 | 2,000.00 | NULL | 1KW207 | Reconciled Customer Checks | 297308 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 6/13/2002 | $ (2,000.00) | CW | CHECK |
| 135398 | 6/13/2002 | 2,500.00 | NULL | 1KW208 | Reconciled Customer Checks | 201434 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 6/13/2002 | $ (2,500.00) | CW | CHECK |
| 135402 | 6/13/2002 | 3,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 15069 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 6/13/2002 | $ (3,000.00) | CW | CHECK |
| 135399 | 6/13/2002 | 3,500.00 | NULL | 1KW209 | Reconciled Customer Checks | 201478 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 6/13/2002 | $ (3,500.00) | CW | CHECK |
| 135400 | 6/13/2002 | 4,500.00 | NULL | 1KW246 | Reconciled Customer Checks | 273384 | 1KW246 | TEPPER FAMILY 1998 TRUST | 6/13/2002 | $ (4,500.00) | CW | CHECK |
| 135410 | 6/13/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 209792 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 6/13/2002 | $ (4,500.00) | CW | CHECK |
| 135408 | 6/13/2002 | 5,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 30842 | 1KW087 | HEATHER OSTERMAN | 6/13/2002 | $ (5,000.00) | CW | CHECK |
| 135395 | 6/13/2002 | 5,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 273346 | 1KW103 | SAM OSTERMAN | 6/13/2002 | $ (5,000.00) | CW | CHECK |
| 135409 | 6/13/2002 | 7,500.00 | NULL | 1ZB026 | Reconciled Customer Checks | 145859 | 1ZB026 | DAVID M JOHNSON | 6/13/2002 | $ (7,500.00) | CW | CHECK |
| 135394 | 6/13/2002 | 8,500.00 | NULL | 1KW088 | Reconciled Customer Checks | 225597 | 1KW088 | KENDRA OSTERMAN | 6/13/2002 | $ (8,500.00) | CW | CHECK |
| 135389 | 6/13/2002 | 9,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 301442 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 6/13/2002 | $ (9,000.00) | CW | CHECK |
| 135390 | 6/13/2002 | 11,005.19 | NULL | 1H0105 | Reconciled Customer Checks | 201375 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 6/13/2002 | $ (11,005.19) | CW | CHECK |
| 135401 | 6/13/2002 | 14,200.00 | NULL | 1KW263 | Reconciled Customer Checks | 297319 | 1KW263 | MARVIN B TEPPER | 6/13/2002 | $ (14,200.00) | CW | CHECK |
| 135407 | 6/13/2002 | 15,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 23775 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 6/13/2002 | $ (15,000.00) | CW | CHECK |
| 135411 | 6/13/2002 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 209807 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 6/13/2002 | $ (15,000.00) | CW | CHECK |
| 135408 | 6/13/2002 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 39040 | 1ZA881 | DANIEL P LUND | 6/13/2002 | $ (20,000.00) | CW | CHECK |
| 135404 | 6/13/2002 | 25,000.00 | NULL | 1L0146 | Reconciled Customer Checks | 154137 | 1L0146 | CAREN LOW | 6/13/2002 | $ (25,000.00) | CW | CHECK |
| 135405 | 6/13/2002 | 30,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 201844 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 6/13/2002 | $ (30,000.00) | CW | CHECK |
| 135406 | 6/13/2002 | 60,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 23758 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 6/13/2002 | $ (60,000.00) | CW | CHECK |
| 135391 | 6/13/2002 | 77,000.00 | NULL | 1KW020 | Reconciled Customer Checks | 15036 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 6/13/2002 | $ (77,000.00) | CW | CHECK |
| 135387 | 6/13/2002 | 100,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 116052 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 6/13/2002 | $ (100,000.00) | CW | CHECK |
| 135388 | 6/13/2002 | 150,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 116737 | 1KW067 | FRED WILPON | 6/13/2002 | $ (150,000.00) | CW | CHECK |
| 135388 | 6/13/2002 | 220,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 209139 | 1CM327 | SUSAN AXELROD | 6/13/2002 | $ (220,000.00) | CW | CHECK |
| 135403 | 6/13/2002 | 320,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 154037 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 6/13/2002 | $ (320,000.00) | CW | CHECK |
| 135421 | 6/14/2002 | 10,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 225712 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 6/14/2002 | $ (10,000.00) | CW | CHECK |
| 135424 | 6/14/2002 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 208281 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 6/14/2002 | $ (22,500.00) | CW | CHECK |
| 135425 | 6/14/2002 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 15246 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 6/14/2002 | $ (22,500.00) | CW | CHECK |
| 135428 | 6/14/2002 | 35,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 145838 | 1ZA621 | DAVID SOLOMON FAM PRTNSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 6/14/2002 | $ (35,000.00) | CW | CHECK |
| 135427 | 6/14/2002 | 40,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 276751 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 6/14/2002 | $ (40,000.00) | CW | CHECK |
| 135432 | 6/14/2002 | 43,700.00 | NULL | 1ZB340 | Reconciled Customer Checks | 252809 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 6/14/2002 | $ (43,700.00) | CW | CHECK |
| 135414 | 6/14/2002 | 45,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 288010 | 1CM554 | RABB PARTNERS | 6/14/2002 | $ (45,000.00) | CW | CHECK |
| 135417 | 6/14/2002 | 45,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 192190 | 1EM155 | MATTHEW B REISCHER | 6/14/2002 | $ (45,000.00) | CW | CHECK |
| 135422 | 6/14/2002 | 70,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 31115 | 1S0060 | JEFFREY SHANKMAN | 6/14/2002 | $ (70,000.00) | CW | CHECK |
| 135420 | 6/14/2002 | 75,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 30791 | 1G0256 | CARLA GOLDWORM | 6/14/2002 | $ (75,000.00) | CW | CHECK |
| 135429 | 6/14/2002 | 75,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 15270 | 1ZA680 | DALE G BORGLUM | 6/14/2002 | $ (75,000.00) | CW | CHECK |
| 135416 | 6/14/2002 | 100,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 209204 | 1C1217 | GUY ANTHONY CERATO | 6/14/2002 | $ (100,000.00) | CW | CHECK |
| 135430 | 6/14/2002 | 100,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 145878 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 6/14/2002 | $ (100,000.00) | CW | CHECK |
| 135426 | 6/14/2002 | 160,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 145794 | 1ZA192 | EJS & ASSOCIATES | 6/14/2002 | $ (160,000.00) | CW | CHECK |
| 135423 | 6/14/2002 | 190,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 201898 | 1T0026 | GRACE & COMPANY | 6/14/2002 | $ (190,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... from JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135431 | 6/14/2002 | 200,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 15304 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 6/14/2002 | $ (200,000.00) | CW | CHECK |
| 135418 | 6/14/2002 | 300,000.00 | NULL | 1E0122 | Reconciled Customer Checks | 116520 | 1E0122 | THE EXCELSIOR INVESTMENT FD LP | 6/14/2002 | $ (300,000.00) | CW | CHECK |
| 135413 | 6/14/2002 | 350,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 266588 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 6/14/2002 | $ (350,000.00) | CW | CHECK |
| 135415 | 6/14/2002 | 350,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 192136 | 1CM574 | FUND FOR THE POOR, INC | 6/14/2002 | $ (350,000.00) | CW | CHECK |
| 135419 | 6/14/2002 | 4,225,000.00 | NULL | 1FN084 | Reconciled Customer Checks | 137270 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/14/2002 | $ (4,225,000.00) | CW | CHECK |
| 135435 | 6/17/2002 | 5,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 116498 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 6/17/2002 | $ (5,000.00) | CW | CHECK |
| 135445 | 6/17/2002 | 5,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 301772 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 6/17/2002 | $ (5,000.00) | CW | CHECK |
| 135450 | 6/17/2002 | 6,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 252864 | 1Z0018 | GEOFFREY CRAIG ZEGER | 6/17/2002 | $ (6,000.00) | CW | CHECK |
| 135444 | 6/17/2002 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 23825 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 6/17/2002 | $ (6,000.00) | CW | CHECK |
| 135447 | 6/17/2002 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 23880 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 6/17/2002 | $ (10,000.00) | CW | CHECK |
| 135451 | 6/17/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 294123 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/17/2002 | $ (10,770.00) | PW | CHECK |
| 135438 | 6/17/2002 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 116815 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 6/17/2002 | $ (15,000.00) | CW | CHECK |
| 135437 | 6/17/2002 | 15,000.00 | NULL | 1KW096 | Reconciled Customer Checks | 232209 | 1KW096 | PHILIP H WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 6/17/2002 | $ (15,000.00) | CW | CHECK |
| 135446 | 6/17/2002 | 15,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 276711 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 6/17/2002 | $ (15,000.00) | CW | CHECK |
| 135440 | 6/17/2002 | 18,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 154101 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 6/17/2002 | $ (18,000.00) | CW | CHECK |
| 135441 | 6/17/2002 | 25,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 252583 | 1R0054 | LYNDA ROTH | 6/17/2002 | $ (25,000.00) | CW | CHECK |
| 135442 | 6/17/2002 | 25,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 297423 | 1R0057 | MICHAEL ROTH | 6/17/2002 | $ (25,000.00) | CW | CHECK |
| 135449 | 6/17/2002 | 25,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 279833 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 6/17/2002 | $ (25,000.00) | CW | CHECK |
| 135436 | 6/17/2002 | 50,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 116384 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/17/2002 | $ (50,000.00) | CW | CHECK |
| 135439 | 6/17/2002 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 225688 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 6/17/2002 | $ (55,000.00) | CW | CHECK |
| 135434 | 6/17/2002 | 75,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 192062 | 1B0149 | DAVID BLUMENFELD | 6/17/2002 | $ (75,000.00) | CW | CHECK |
| 135443 | 6/17/2002 | 100,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 252676 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 6/17/2002 | $ (100,000.00) | CW | CHECK |
| 135448 | 6/17/2002 | 100,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 252746 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 6/17/2002 | $ (100,000.00) | CW | CHECK |
| 135460 | 6/18/2002 | 15,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 266785 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 6/18/2002 | $ (15,000.00) | CW | CHECK |
| 135461 | 6/18/2002 | 15,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 266800 | 1EM211 | LESTER G SOBIN THE FARM | 6/18/2002 | $ (15,000.00) | CW | CHECK |
| 135469 | 6/18/2002 | 15,000.00 | NULL | 1R0127 | Reconciled Customer Checks | 232467 | 1R0127 | JOSEPH RUBINO I/T/F JAMES RUBINO, JOANN SALA AND JOSEPH RUBINO JR | 6/18/2002 | $ (15,000.00) | CW | CHECK |
| 135478 | 6/18/2002 | 20,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 209797 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 6/18/2002 | $ (20,000.00) | CW | CHECK |
| 135468 | 6/18/2002 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 15184 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 6/18/2002 | $ (25,000.00) | CW | CHECK |
| 135471 | 6/18/2002 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 15259 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 6/18/2002 | $ (25,000.00) | CW | CHECK |
| 135463 | 6/18/2002 | 30,000.00 | NULL | 1EM292 | Reconciled Customer Checks | 209250 | 1EM292 | ZANE P WERNICK SPEC FAMILY TST 28 BRIARCLIFF ROAD | 6/18/2002 | $ (30,000.00) | CW | CHECK |
| 135474 | 6/18/2002 | 30,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 23937 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/18/2002 | $ (30,000.00) | CW | CHECK |
| 135479 | 6/18/2002 | 30,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 154510 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 6/18/2002 | $ (30,000.00) | CW | CHECK |
| 135458 | 6/18/2002 | 33,250.00 | NULL | 1CM313 | Reconciled Customer Checks | 137109 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 6/18/2002 | $ (33,250.00) | CW | CHECK |
| 135459 | 6/18/2002 | 35,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 12338 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 6/18/2002 | $ (35,000.00) | CW | CHECK |
| 135466 | 6/18/2002 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 301565 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 6/18/2002 | $ (35,000.00) | CW | CHECK |
| 135477 | 6/18/2002 | 35,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 301796 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 6/18/2002 | $ (35,000.00) | CW | CHECK |
| 135476 | 6/18/2002 | 39,191.12 | NULL | 1B0123 | Reconciled Customer Checks | 208394 | 1B0123 | NORTHEAST INVESTMENT CLUB | 6/18/2002 | $ (39,191.12) | CW | CHECK |
| 135453 | 6/18/2002 | 42,000.00 | NULL | 1A0109 | Reconciled Customer Checks | 238518 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 6/18/2002 | $ (42,000.00) | CW | CHECK |
| 135464 | 6/18/2002 | 60,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 153805 | 1G0116 | JACK GAYDAS | 6/18/2002 | $ (60,000.00) | CW | CHECK |
| 135481 | 6/18/2002 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 301822 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 6/18/2002 | $ (60,000.00) | CW | CHECK |
| 135457 | 6/18/2002 | 85,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 292668 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 6/18/2002 | $ (85,000.00) | CW | CHECK |
| 135462 | 6/18/2002 | 100,000.00 | NULL | 1EM238 | Reconciled Customer Checks | 288062 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 6/18/2002 | $ (100,000.00) | CW | CHECK |
| 135472 | 6/18/2002 | 100,000.00 | NULL | 1ZA517 | Reconciled Customer Checks | 274444 | 1ZA517 | MORRIS FELDER LIVING TRUST | 6/18/2002 | $ (100,000.00) | CW | CHECK |
| 135465 | 6/18/2002 | 105,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 294187 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 6/18/2002 | $ (105,000.00) | CW | CHECK |
| 135467 | 6/18/2002 | 105,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 15102 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 6/18/2002 | $ (105,000.00) | CW | CHECK |
| 135470 | 6/18/2002 | 150,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 252664 | 1ZA025 | MANFREDO FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 6/18/2002 | $ (150,000.00) | CW | CHECK |
| 135456 | 6/18/2002 | 200,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 312179 | 1CM084 | CAROLYN B HALSEY | 6/18/2002 | $ (200,000.00) | CW | CHECK |
| 135475 | 6/18/2002 | 275,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 301780 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/18/2002 | $ (275,000.00) | CW | CHECK |
| 135454 | 6/18/2002 | 325,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 287967 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 6/18/2002 | $ (325,000.00) | CW | CHECK |
| 135455 | 6/18/2002 | 350,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 292639 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 6/18/2002 | $ (350,000.00) | CW | CHECK |
| 135502 | 6/19/2002 | 4,311.43 | NULL | 1ZR015 | Reconciled Customer Checks | 145923 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 6/19/2002 | $ (4,311.43) | CW | CHECK |
| 135499 | 6/19/2002 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 276806 | 1ZB263 | RICHARD M ROSEN | 6/19/2002 | $ (5,000.00) | CW | CHECK |
| 135485 | 6/19/2002 | 8,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 116149 | 1EM066 | CYNTHIA LOU GINSBERG | 6/19/2002 | $ (8,000.00) | CW | CHECK |
| 135495 | 6/19/2002 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 252670 | 1ZA099 | WILLIAM F FITZGERALD | 6/19/2002 | $ (10,000.00) | CW | CHECK |
| 135498 | 6/19/2002 | 10,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 252789 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 6/19/2002 | $ (10,000.00) | CW | CHECK |
| 135487 | 6/19/2002 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 288072 | 1EM243 | DR LYNN LAZARUS SERPER | 6/19/2002 | $ (15,000.00) | CW | CHECK |
| 135503 | 6/19/2002 | 15,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 301819 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 6/19/2002 | $ (15,000.00) | CW | CHECK |
| 135486 | 6/19/2002 | 20,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 137228 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 6/19/2002 | $ (20,000.00) | CW | CHECK |
| 135484 | 6/19/2002 | 25,000.00 | NULL | 1CM189 | Reconciled Customer Checks | 116098 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 6/19/2002 | $ (25,000.00) | CW | CHECK |
| 135501 | 6/19/2002 | 25,000.00 | NULL | 1ZB380 | Reconciled Customer Checks | 154421 | 1ZB380 | HOWARD W JAFFIE | 6/19/2002 | $ (25,000.00) | CW | CHECK |
| 135488 | 6/19/2002 | 30,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 219938 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/19/2002 | $ (30,000.00) | CW | CHECK |
| 135494 | 6/19/2002 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 259886 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 6/19/2002 | $ (43,750.00) | CW | CHECK |
| 135493 | 6/19/2002 | 50,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 208260 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 6/19/2002 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the JPMC 509 Account from JPMC 703 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135497 | 6/19/2002 | 50,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 23935 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 6/19/2002 | $ (50,000.00) | CW | CHECK |
| 135500 | 6/19/2002 | 50,000.00 | NULL | 1ZB379 | Reconciled Customer Checks | 145901 | 1ZB379 | SYLVIA JAFFIE TRUSTEE SYLVIA JAFFE TRUST U/A/D 4/21/89 | 6/19/2002 | $ (50,000.00) | CW | CHECK |
| 135489 | 6/19/2002 | 100,000.00 | NULL | 1H0106 | Reconciled Customer Checks | 301505 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 6/19/2002 | $ (100,000.00) | CW | CHECK |
| 135490 | 6/19/2002 | 150,000.00 | NULL | 1KW203 | Reconciled Customer Checks | 259662 | 1KW203 | MARC REISSMAN | 6/19/2002 | $ (150,000.00) | CW | CHECK |
| 135491 | 6/19/2002 | 150,000.00 | NULL | 1KW204 | Reconciled Customer Checks | 294108 | 1KW204 | JON REISSMAN | 6/19/2002 | $ (150,000.00) | CW | CHECK |
| 135492 | 6/19/2002 | 185,000.00 | NULL | 1S0274 | Reconciled Customer Checks | 252634 | 1S0274 | DIANE SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 10/13/00 FOR THE BENEFIT OF D SLOVES | 6/19/2002 | $ (185,000.00) | CW | CHECK |
| 135483 | 6/19/2002 | 250,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 281395 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 6/19/2002 | $ (250,000.00) | CW | CHECK |
| 135515 | 6/20/2002 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 38974 | 1ZA127 | REBECCA L VICTOR | 6/20/2002 | $ (2,500.00) | CW | CHECK |
| 135508 | 6/20/2002 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 116739 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 6/20/2002 | $ (10,000.00) | CW | CHECK |
| 135516 | 6/20/2002 | 12,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 23930 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 6/20/2002 | $ (12,000.00) | CW | CHECK |
| 135507 | 6/20/2002 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 293217 | 1G0303 | PHYLLIS A GEORGE | 6/20/2002 | $ (20,000.00) | CW | CHECK |
| 135505 | 6/20/2002 | 24,100.00 | NULL | 1CM313 | Reconciled Customer Checks | 209123 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 6/20/2002 | $ (24,100.00) | CW | CHECK |
| 135514 | 6/20/2002 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 297426 | 1S0147 | LILLIAN B STEINBERG | 6/20/2002 | $ (25,000.00) | CW | CHECK |
| 135577 | 6/20/2002 | 35,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 252756 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 6/20/2002 | $ (35,000.00) | CW | CHECK |
| 135513 | 6/20/2002 | 50,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 23719 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 6/20/2002 | $ (50,000.00) | CW | CHECK |
| 135518 | 6/20/2002 | 50,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 23956 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 6/20/2002 | $ (50,000.00) | CW | CHECK |
| 135519 | 6/20/2002 | 50,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 58736 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 6/20/2002 | $ (50,000.00) | CW | CHECK |
| 135512 | 6/20/2002 | 55,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 30915 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 6/20/2002 | $ (55,000.00) | CW | CHECK |
| 135506 | 6/20/2002 | 75,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 292750 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 6/20/2002 | $ (75,000.00) | CW | CHECK |
| 135511 | 6/20/2002 | 200,000.00 | NULL | 1KW302 | Reconciled Customer Checks | 154008 | 1KW302 | RUTH FRIEDMAN | 6/20/2002 | $ (200,000.00) | CW | CHECK |
| 135510 | 6/20/2002 | 500,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 297313 | 1KW260 | FRED WILPON FAMILY TRUST | 6/20/2002 | $ (500,000.00) | CW | CHECK |
| 135509 | 6/20/2002 | 1,000,000.00 | NULL | 1KW213 | Reconciled Customer Checks | 301521 | 1KW213 | DR PETER STAMOS | 6/20/2002 | $ (1,000,000.00) | CW | CHECK |
| 135523 | 6/21/2002 | 8,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 116154 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 6/21/2002 | $ (8,000.00) | CW | CHECK |
| 135524 | 6/21/2002 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 293937 | 1EM249 | DENISE MARIE DIAN | 6/21/2002 | $ (10,000.00) | CW | CHECK |
| 135533 | 6/21/2002 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 276821 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 6/21/2002 | $ (10,000.00) | CW | CHECK |
| 135534 | 6/21/2002 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 301830 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 6/21/2002 | $ (11,007.50) | CW | CHECK |
| 135522 | 6/21/2002 | 20,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 266559 | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | 6/21/2002 | $ (20,000.00) | CW | CHECK |
| 135530 | 6/21/2002 | 22,700.00 | NULL | 1S0354 | Reconciled Customer Checks | 23738 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 6/21/2002 | $ (22,700.00) | CW | CHECK |
| 135531 | 6/21/2002 | 25,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 301802 | 1ZB358 | CAROL LEDERMAN | 6/21/2002 | $ (25,000.00) | CW | CHECK |
| 135532 | 6/21/2002 | 25,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 208434 | 1ZB391 | ARTHUR H VICTOR I T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 6/21/2002 | $ (25,000.00) | CW | CHECK |
| 135526 | 6/21/2002 | 30,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 116830 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 6/21/2002 | $ (30,000.00) | CW | CHECK |
| 135529 | 6/21/2002 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 31106 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 6/21/2002 | $ (30,000.00) | CW | CHECK |
| 135527 | 6/21/2002 | 100,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 232294 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 6/21/2002 | $ (100,000.00) | CW | CHECK |
| 135521 | 6/21/2002 | 125,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 137060 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC J KONIGSBERG | 6/21/2002 | $ (125,000.00) | CW | CHECK |
| 135525 | 6/21/2002 | 250,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 116724 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4999 | 6/21/2002 | $ (250,000.00) | CW | CHECK |
| 135528 | 6/21/2002 | 250,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 201823 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 6/21/2002 | $ (250,000.00) | CW | CHECK |
| 135556 | 6/24/2002 | 3,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 252837 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 6/24/2002 | $ (3,000.00) | CW | CHECK |
| 135541 | 6/24/2002 | 7,183.20 | NULL | 1KW084 | Reconciled Customer Checks | 116753 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 6/24/2002 | $ (7,183.20) | CW | CHECK |
| 135557 | 6/24/2002 | 10,000.00 | NULL | 1ZR132 | Reconciled Customer Checks | 301816 | 1ZR132 | NTC & CO. FBO VINCENZO BARONE (21431) | 6/24/2002 | $ (10,000.00) | CW | CHECK |
| 135558 | 6/24/2002 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 276829 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 6/24/2002 | $ (10,000.00) | CW | CHECK |
| 135560 | 6/24/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 252696 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/24/2002 | $ (10,770.00) | PW | CHECK |
| 135537 | 6/24/2002 | 20,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 137203 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 6/24/2002 | $ (20,000.00) | CW | CHECK |
| 135538 | 6/24/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 292740 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 6/24/2002 | $ (25,000.00) | CW | CHECK |
| 135555 | 6/24/2002 | 40,000.00 | NULL | 1ZG033 | Reconciled Customer Checks | 58720 | 1ZG033 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 6/24/2002 | $ (40,000.00) | CW | CHECK |
| 135536 | 6/24/2002 | 50,000.00 | NULL | 1CM003 | Reconciled Customer Checks | 116089 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 6/24/2002 | $ (50,000.00) | CW | CHECK |
| 135554 | 6/24/2002 | 70,000.00 | NULL | 1ZB014 | Reconciled Customer Checks | 15298 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 6/24/2002 | $ (70,000.00) | CW | CHECK |
| 135551 | 6/24/2002 | 100,000.00 | NULL | 1KW269 | Reconciled Customer Checks | 154003 | 1KW269 | PHYLLIS REBELL OSTERMAN | 6/24/2002 | $ (100,000.00) | CW | CHECK |
| 135553 | 6/24/2002 | 100,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 83620 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 6/24/2002 | $ (100,000.00) | CW | CHECK |
| 135559 | 6/24/2002 | 200,000.00 | NULL | 1Z0025 | Reconciled Customer Checks | 276848 | 1Z0025 | ZEMSKY FAMILY FOUNDATION C/O HOWARD ZEMSKY | 6/24/2002 | $ (200,000.00) | CW | CHECK |
| 135552 | 6/24/2002 | 260,000.00 | NULL | 1KW307 | Reconciled Customer Checks | 225682 | 1KW307 | DEBRA WILPON | 6/24/2002 | $ (260,000.00) | CW | CHECK |
| 135539 | 6/24/2002 | 1,000,000.00 | NULL | 1KW013 | Reconciled Customer Checks | 273291 | 1KW013 | DAYLE KATZ | 6/24/2002 | $ (1,000,000.00) | CW | CHECK |
| 135545 | 6/24/2002 | 1,500,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 225619 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 6/24/2002 | $ (1,500,000.00) | CW | CHECK |
| 135546 | 6/24/2002 | 3,000,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 201414 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITES | 6/24/2002 | $ (3,000,000.00) | CW | CHECK |
| 135540 | 6/24/2002 | 4,000,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 293233 | 1KW067 | FRED WILPON | 6/24/2002 | $ (4,000,000.00) | CW | CHECK |
| 135550 | 6/24/2002 | 5,000,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 153997 | 1KW260 | FRED WILPON FAMILY TRUST | 6/24/2002 | $ (5,000,000.00) | CW | CHECK |
| 135592 | 6/25/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 301826 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 6/25/2002 | $ (300.00) | CW | CHECK |
| 135590 | 6/25/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 39217 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 6/25/2002 | $ (400.00) | CW | CHECK |
| 135572 | 6/25/2002 | 5,000.00 | NULL | 1EM407 | Reconciled Customer Checks | 292744 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOLLER -8437 | 6/25/2002 | $ (5,000.00) | CW | CHECK |
| 135585 | 6/25/2002 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 23790 | 1ZA100 | EUGENE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 6/25/2002 | $ (5,000.00) | CW | CHECK |
| 135588 | 6/25/2002 | 7,500.00 | NULL | 1B0088 | Reconciled Customer Checks | 8297 | 1B0088 | BENNETT INDUSTRIES INC | 6/25/2002 | $ (7,500.00) | CW | CHECK |
| 135589 | 6/25/2002 | 7,500.00 | NULL | 1ZA901 | Reconciled Customer Checks | 154380 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 6/25/2002 | $ (7,500.00) | CW | CHECK |
| 135579 | 6/25/2002 | 8,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 15108 | 1L0107 | PAUL C LYONS | 6/25/2002 | $ (8,000.00) | CW | CHECK |
| 135591 | 6/25/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 252846 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 6/25/2002 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC Entities (drawn from JPMC 509 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135567 | 6/25/2002 | 10,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 192179 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 6/25/2002 | $ (10,000.00) | CW | CHECK |
| 135569 | 6/25/2002 | 10,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 116168 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 6/25/2002 | $ (10,000.00) | CW | CHECK |
| 135574 | 6/25/2002 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 232188 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 6/25/2002 | $ (10,000.00) | CW | CHECK |
| 135584 | 6/25/2002 | 10,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 301725 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 6/25/2002 | $ (10,000.00) | CW | CHECK |
| 135564 | 6/25/2002 | 15,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 238594 | 1CM579 | BAM LP | 6/25/2002 | $ (15,000.00) | CW | CHECK |
| 135583 | 6/25/2002 | 15,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 145736 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (030014) | 6/25/2002 | $ (15,000.00) | CW | CHECK |
| 135578 | 6/25/2002 | 18,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 297352 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 6/25/2002 | $ (18,000.00) | CW | CHECK |
| 135570 | 6/25/2002 | 20,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 116502 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 6/25/2002 | $ (20,000.00) | CW | CHECK |
| 135565 | 6/25/2002 | 22,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 219878 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 6/25/2002 | $ (22,000.00) | CW | CHECK |
| 135571 | 6/25/2002 | 25,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 301446 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 6/25/2002 | $ (25,000.00) | CW | CHECK |
| 135586 | 6/25/2002 | 25,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 38984 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 6/25/2002 | $ (25,000.00) | CW | CHECK |
| 135563 | 6/25/2002 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 219838 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 6/25/2002 | $ (35,000.00) | CW | CHECK |
| 135587 | 6/25/2002 | 35,000.00 | NULL | 1ZA477 | Reconciled Customer Checks | 274436 | 1ZA477 | BARONE FAMILY FUND MARIA BARONE PAUL BARONE | 6/25/2002 | $ (35,000.00) | CW | CHECK |
| 135588 | 6/25/2002 | 35,000.00 | NULL | 1ZA600 | Reconciled Customer Checks | 23903 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 6/25/2002 | $ (35,000.00) | CW | CHECK |
| 135576 | 6/25/2002 | 48,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 116846 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 6/25/2002 | $ (48,000.00) | CW | CHECK |
| 135573 | 6/25/2002 | 88,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 201325 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 6/25/2002 | $ (88,000.00) | CW | CHECK |
| 135568 | 6/25/2002 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 301418 | 1D0059 | ROY D DAVIS | 6/25/2002 | $ (100,000.00) | CW | CHECK |
| 135580 | 6/25/2002 | 100,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 232498 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 6/25/2002 | $ (100,000.00) | CW | CHECK |
| 135566 | 6/25/2002 | 120,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 116424 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 6/25/2002 | $ (120,000.00) | CW | CHECK |
| 135582 | 6/25/2002 | 211,055.00 | NULL | 1SH011 | Reconciled Customer Checks | 208220 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 6/25/2002 | $ (211,055.00) | CW | CHECK |
| 135577 | 6/25/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 294118 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/25/2002 | $ (220,000.00) | PW | CHECK |
| 135581 | 6/25/2002 | 538,945.00 | NULL | 1SH011 | Reconciled Customer Checks | 145729 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 6/25/2002 | $ (538,945.00) | CW | CHECK |
| 135575 | 6/25/2002 | 4,000,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 201511 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/25/2002 | $ (4,000,000.00) | CW | CHECK |
| 135608 | 6/26/2002 | 2,500.00 | NULL | 1L0150 | Reconciled Customer Checks | 232373 | 1L0150 | WARREN LOW | 6/26/2002 | $ (2,500.00) | CW | CHECK |
| 135620 | 6/26/2002 | 2,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 208415 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 6/26/2002 | $ (2,500.00) | CW | CHECK |
| 135594 | 6/26/2002 | 3,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 116056 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 6/26/2002 | $ (3,000.00) | CW | CHECK |
| 135613 | 6/26/2002 | 7,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 201919 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 6/26/2002 | $ (7,000.00) | CW | CHECK |
| 135602 | 6/26/2002 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 232167 | 1F0111 | ELINOR FRIEDMAN FELCHER | 6/26/2002 | $ (10,000.00) | CW | CHECK |
| 135621 | 6/26/2002 | 10,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 39206 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 6/26/2002 | $ (10,000.00) | CW | CHECK |
| 135614 | 6/26/2002 | 12,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 23843 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 6/26/2002 | $ (12,000.00) | CW | CHECK |
| 135600 | 6/26/2002 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 12361 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 6/26/2002 | $ (15,000.00) | CW | CHECK |
| 135603 | 6/26/2002 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 232177 | 1G0312 | DEBORAH GOORE | 6/26/2002 | $ (15,000.00) | CW | CHECK |
| 135599 | 6/26/2002 | 20,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 116480 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST U/A DTD 4/20/90 | 6/26/2002 | $ (20,000.00) | CW | CHECK |
| 135601 | 6/26/2002 | 20,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 209262 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 6/26/2002 | $ (20,000.00) | CW | CHECK |
| 135619 | 6/26/2002 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 252797 | 1ZB319 | WILLIAM I BADER | 6/26/2002 | $ (20,000.00) | CW | CHECK |
| 135596 | 6/26/2002 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 288004 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/26/2002 | $ (50,000.00) | CW | CHECK |
| 135611 | 6/26/2002 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 297450 | 1W0063 | WIENER FAMILY LIMITED PTR | 6/26/2002 | $ (50,000.00) | CW | CHECK |
| 135595 | 6/26/2002 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 312173 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 6/26/2002 | $ (80,000.00) | CW | CHECK |
| 135597 | 6/26/2002 | 100,000.00 | NULL | 1CM594 | Reconciled Customer Checks | 137141 | 1CM594 | LEVIN FAMILY FOUNDATION C/O MARTIN LEVIN | 6/26/2002 | $ (100,000.00) | CW | CHECK |
| 135598 | 6/26/2002 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 209190 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN GENERAL PTNR | 6/26/2002 | $ (100,000.00) | CW | CHECK |
| 135609 | 6/26/2002 | 100,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 252568 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHIP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/26/2002 | $ (100,000.00) | CW | CHECK |
| 135612 | 6/26/2002 | 100,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 305266 | 1ZA149 | KELCO FOUNDATION INC | 6/26/2002 | $ (100,000.00) | CW | CHECK |
| 135615 | 6/26/2002 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 208304 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 6/26/2002 | $ (100,000.00) | CW | CHECK |
| 135616 | 6/26/2002 | 100,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 201975 | 1ZA933 | MICHAEL M JACOBS | 6/26/2002 | $ (100,000.00) | CW | CHECK |
| 135617 | 6/26/2002 | 100,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 252773 | 1ZA983 | SHARI BLACK JASON & SOPHIE OSTERMAN J/T WROS | 6/26/2002 | $ (100,000.00) | CW | CHECK |
| 135604 | 6/26/2002 | 125,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 15031 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 6/26/2002 | $ (125,000.00) | CW | CHECK |
| 135618 | 6/26/2002 | 300,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 252778 | 1ZB072 | SUSAN E LETTEER | 6/26/2002 | $ (300,000.00) | CW | CHECK |
| 135605 | 6/26/2002 | 312,633.40 | NULL | 1KW250 | Reconciled Customer Checks | 201520 | 1KW250 | RICHARD A WILPON EH | 6/26/2002 | $ (312,633.40) | CW | CHECK |
| 135610 | 6/26/2002 | 369,054.56 | NULL | 1S0334 | Reconciled Customer Checks | 252647 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 6/26/2002 | $ (369,054.56) | CW | CHECK |
| 135606 | 6/26/2002 | 4,570,946.46 | NULL | 1KW362 | Reconciled Customer Checks | 116802 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 6/26/2002 | $ (4,570,946.46) | CW | CHECK |
| 135631 | 6/27/2002 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 154386 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/27/2002 | $ (2,000.00) | CW | CHECK |
| 135632 | 6/27/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 208457 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 6/27/2002 | $ (3,000.00) | CW | CHECK |
| 135627 | 6/27/2002 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 294059 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 6/27/2002 | $ (6,000.00) | CW | CHECK |
| 135630 | 6/27/2002 | 10,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 252731 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 6/27/2002 | $ (10,000.00) | CW | CHECK |
| 135626 | 6/27/2002 | 15,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 266810 | 1EM247 | SCOTT MILLER | 6/27/2002 | $ (15,000.00) | CW | CHECK |
| 135628 | 6/27/2002 | 25,000.00 | NULL | 1S0228 | Reconciled Customer Checks | 31121 | 1S0228 | HANNAH SALMANSON REV TST 1996 DONALD SALMANSON SUCC TSTEE | 6/27/2002 | $ (25,000.00) | CW | CHECK |
| 135629 | 6/27/2002 | 50,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 305292 | 1ZA680 | DALE G BORGLUM | 6/27/2002 | $ (50,000.00) | CW | CHECK |
| 135623 | 6/27/2002 | 300,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 138491 | 1A0096 | ALBERT ANGEL | 6/27/2002 | $ (300,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135624 | 6/27/2002 | 500,000.00 | NULL | 1C1095 | | 288039 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 6/27/2002 | $ (500,000.00) | CW | CHECK |
| 136132 | 6/28/2002 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 232514 | 1S0293 | TRUDY SCHLACHTER | 6/28/2002 | $ (5,000.00) | CW | CHECK |
| 136119 | 6/28/2002 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 192079 | 1B0180 | ANGELA BRANCATO | 6/28/2002 | $ (10,000.00) | CW | CHECK |
| 136135 | 6/28/2002 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 23886 | 1ZA448 | LEE MELLIS | 6/28/2002 | $ (10,000.00) | CW | CHECK |
| 136136 | 6/28/2002 | 15,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 276761 | 1ZA823 | ESSAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 6/28/2002 | $ (15,000.00) | CW | CHECK |
| 136123 | 6/28/2002 | 25,000.00 | NULL | 1F0158 | Reconciled Customer Checks | 301492 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 6/28/2002 | $ (25,000.00) | CW | CHECK |
| 136124 | 6/28/2002 | 25,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 30803 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 6/28/2002 | $ (25,000.00) | CW | CHECK |
| 136131 | 6/28/2002 | 25,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 232057 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 6/28/2002 | $ (25,000.00) | CW | CHECK |
| 136122 | 6/28/2002 | 36,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 292721 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/28/2002 | $ (36,000.00) | CW | CHECK |
| 136121 | 6/28/2002 | 50,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 292681 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/28/2002 | $ (50,000.00) | CW | CHECK |
| 136137 | 6/28/2002 | 50,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 23971 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 6/28/2002 | $ (50,000.00) | CW | CHECK |
| 136120 | 6/28/2002 | 100,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 137131 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 6/28/2002 | $ (100,000.00) | CW | CHECK |
| 136130 | 6/28/2002 | 137,750.00 | NULL | 1KW156 | Reconciled Customer Checks | 294101 | 1KW156 | STERLING 15C LLC | 6/28/2002 | $ (137,750.00) | CW | CHECK |
| 136126 | 6/28/2002 | 190,000.00 | NULL | 1J0044 | Reconciled Customer Checks | 116728 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/28/2002 | $ (190,000.00) | CW | CHECK |
| 136133 | 6/28/2002 | 240,582.00 | NULL | 1S0401 | Reconciled Customer Checks | 15232 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 6/28/2002 | $ (240,582.00) | CW | CHECK |
| 136129 | 6/28/2002 | 255,700.00 | NULL | 1KW067 | Reconciled Customer Checks | 273332 | 1KW067 | FRED WILPON | 6/28/2002 | $ (255,700.00) | CW | CHECK |
| 136125 | 6/28/2002 | 270,000.00 | NULL | 1G0308 | Reconciled Customer Checks | 301500 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/28/2002 | $ (270,000.00) | CW | CHECK |
| 136127 | 6/28/2002 | 427,500.00 | NULL | 1KW024 | Reconciled Customer Checks | 30838 | 1KW024 | SAUL B KATZ | 6/28/2002 | $ (427,500.00) | CW | CHECK |
| 136128 | 6/28/2002 | 700,000.00 | NULL | 1KW061 | Reconciled Customer Checks | 301509 | 1KW061 | ELISE C TEPPER | 6/28/2002 | $ (700,000.00) | CW | CHECK |
| 136134 | 6/28/2002 | 1,622,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 301746 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/28/2002 | $ (1,622,000.00) | CW | CHECK |
| 136117 | 7/1/2002 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 312868 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 7/1/2002 | $ (700.00) | CW | CHECK |
| 135762 | 7/1/2002 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 232380 | 1D0064 | ROBERT L DENERSTEIN | 7/1/2002 | $ (750.00) | CW | CHECK |
| 135763 | 7/1/2002 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 259728 | 1D0065 | ALEXANDER P DENERSTEIN | 7/1/2002 | $ (750.00) | CW | CHECK |
| 136089 | 7/1/2002 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 65985 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 7/1/2002 | $ (900.00) | CW | CHECK |
| 135856 | 7/1/2002 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 58603 | 1H0025 | NANCY HELLER | 7/1/2002 | $ (1,000.00) | CW | CHECK |
| 135671 | 7/1/2002 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 73878 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 7/1/2002 | $ (1,000.00) | CW | CHECK |
| 136033 | 7/1/2002 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 201764 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/1/2002 | $ (1,000.00) | CW | CHECK |
| 135977 | 7/1/2002 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 276827 | 1ZA203 | PAUL GREENBERG | 7/1/2002 | $ (1,200.00) | CW | CHECK |
| 135913 | 7/1/2002 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 122292 | 1RU049 | SALVATORE a GIGLIA ELIZABETH A GIGLIA JT WROS | 7/1/2002 | $ (1,230.00) | CW | CHECK |
| 135638 | 7/1/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 276994 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 7/1/2002 | $ (1,500.00) | CW | CHECK |
| 136044 | 7/1/2002 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 204427 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 7/1/2002 | $ (1,500.00) | CW | CHECK |
| 135646 | 7/1/2002 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 242095 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 7/1/2002 | $ (1,750.00) | CW | CHECK |
| 136104 | 7/1/2002 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 300241 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/1/2002 | $ (1,750.00) | CW | CHECK |
| 136034 | 7/1/2002 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 274602 | 1ZA773 | GEORGE VERBEL | 7/1/2002 | $ (1,800.00) | CW | CHECK |
| 135656 | 7/1/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 308306 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 7/1/2002 | $ (2,000.00) | CW | CHECK |
| 135948 | 7/1/2002 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 276782 | 1W0014 | CECILE WESTPHAL | 7/1/2002 | $ (2,000.00) | CW | CHECK |
| 135996 | 7/1/2002 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 66354 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 7/1/2002 | $ (2,000.00) | CW | CHECK |
| 136019 | 7/1/2002 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 65815 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 7/1/2002 | $ (2,000.00) | CW | CHECK |
| 136073 | 7/1/2002 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 90140 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/1/2002 | $ (2,000.00) | CW | CHECK |
| 136098 | 7/1/2002 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 300230 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (99614) | 7/1/2002 | $ (2,000.00) | CW | CHECK |
| 135875 | 7/1/2002 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 235717 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 7/1/2002 | $ (2,100.00) | CW | CHECK |
| 135799 | 7/1/2002 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 39479 | 1EM230 | MELANIE WERNICK | 7/1/2002 | $ (2,200.00) | CW | CHECK |
| 135900 | 7/1/2002 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 122041 | 1L0130 | ANNA LOWIT | 7/1/2002 | $ (2,400.00) | CW | CHECK |
| 135855 | 7/1/2002 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 38630 | 1G0281 | SONDRA H GOODKIND | 7/1/2002 | $ (2,500.00) | CW | CHECK |
| 135911 | 7/1/2002 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 116305 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 7/1/2002 | $ (2,500.00) | CW | CHECK |
| 136008 | 7/1/2002 | 2,500.00 | NULL | 1ZA449 | Reconciled Customer Checks | 89817 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 7/1/2002 | $ (2,500.00) | CW | CHECK |
| 136155 | 7/1/2002 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 236080 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 7/1/2002 | $ (2,500.00) | CW | CHECK |
| 136026 | 7/1/2002 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 312847 | 1ZA687 | NICOLE YUSTMAN | 7/1/2002 | $ (2,500.00) | CW | CHECK |
| 135747 | 7/1/2002 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 39364 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 135636 | 7/1/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 225750 | 1EM105 | JENNIFER BETH KUNIN | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 135800 | 7/1/2002 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 305393 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 135675 | 7/1/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 151756 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 135680 | 7/1/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 252796 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 135964 | 7/1/2002 | 3,000.00 | NULL | 1ZA113 | Reconciled Customer Checks | 271944 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 135965 | 7/1/2002 | 3,000.00 | NULL | 1ZA117 | Reconciled Customer Checks | 59007 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 135997 | 7/1/2002 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 311543 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 136025 | 7/1/2002 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 65830 | 1ZA668 | MURIEL LEVINE | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 136039 | 7/1/2002 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 227861 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 136040 | 7/1/2002 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 274628 | 1ZA817 | CHARLES GEORGE JR | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 136047 | 7/1/2002 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 89939 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 136050 | 7/1/2002 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 216129 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 136052 | 7/1/2002 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 286570 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 7/1/2002 | $ (3,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136054 | 7/1/2002 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 286589 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 136090 | 7/1/2002 | 3,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 259057 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 136091 | 7/1/2002 | 3,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 65989 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 136103 | 7/1/2002 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 204597 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 7/1/2002 | $ (3,000.00) | CW | CHECK |
| 135714 | 7/1/2002 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 209930 | 1CM249 | MARTIN STRYKER | 7/1/2002 | $ (3,500.00) | CW | CHECK |
| 135826 | 7/1/2002 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 39587 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 7/1/2002 | $ (3,500.00) | CW | CHECK |
| 135991 | 7/1/2002 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 227766 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 7/1/2002 | $ (3,500.00) | CW | CHECK |
| 136038 | 7/1/2002 | 3,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 66442 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 7/1/2002 | $ (3,500.00) | CW | CHECK |
| 136031 | 7/1/2002 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 273633 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 7/1/2002 | $ (3,700.00) | CW | CHECK |
| 135783 | 7/1/2002 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 232391 | 1EM126 | LOUIS J MORIARTY | 7/1/2002 | $ (4,000.00) | CW | CHECK |
| 135884 | 7/1/2002 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 58667 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 7/1/2002 | $ (4,000.00) | CW | CHECK |
| 136111 | 7/1/2002 | 4,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 74536 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 7/1/2002 | $ (4,000.00) | CW | CHECK |
| 136145 | 7/1/2002 | 4,164.57 | NULL | 1EM376 | Reconciled Customer Checks | 65597 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 7/1/2002 | $ (4,164.57) | CW | CHECK |
| 135984 | 7/1/2002 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 272015 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 7/1/2002 | $ (4,500.00) | CW | CHECK |
| 136041 | 7/1/2002 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 282783 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9( | 7/1/2002 | $ (4,500.00) | CW | CHECK |
| 136017 | 7/1/2002 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 282736 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/2002 | $ (4,800.00) | CW | CHECK |
| 135820 | 7/1/2002 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 45202 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135707 | 7/1/2002 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 301870 | 1CM178 | MARSHA STACK | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135774 | 7/1/2002 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 301579 | 1EM059 | ELLENJOY FIELDS | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135784 | 7/1/2002 | 5,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 201672 | 1EM127 | AUDREY N MORIARTY | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135787 | 7/1/2002 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 41302 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135843 | 7/1/2002 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 151447 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135860 | 7/1/2002 | 5,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 232679 | 1H0107 | IRWIN KENNETH HOROWITZ | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135661 | 7/1/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 306975 | 1K0036 | ALYSE JOEL KLUFER | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135662 | 7/1/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 38758 | 1K0037 | ROBERT E KLUFER | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135881 | 7/1/2002 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 308314 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135877 | 7/1/2002 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 151650 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135149 | 7/1/2002 | 5,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 38948 | 1M0043 | MISCORK CORP #1 | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135673 | 7/1/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 242306 | 1R0041 | AMY ROTH | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135679 | 7/1/2002 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 235871 | 1S0018 | PATRICIA SAMUELS | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135933 | 7/1/2002 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 279356 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 7/1/2002 | $ (5,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 136005 | 7/1/2002 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 195444 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/8/02 | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 136013 | 7/1/2002 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 236054 | 1ZA481 | RENEE ROSEN | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 136061 | 7/1/2002 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 282852 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 136062 | 7/1/2002 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 216197 | 1ZB112 | ARNOLD S FISHER | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 136109 | 7/1/2002 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 300247 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 7/1/2002 | $ (5,000.00) | CW | CHECK |
| 135998 | 7/1/2002 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 74380 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 7/1/2002 | $ (5,437.50) | CW | CHECK |
| 135873 | 7/1/2002 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 242118 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 7/1/2002 | $ (5,500.00) | CW | CHECK |
| 135712 | 7/1/2002 | 6,000.00 | NULL | 1CM039 | Reconciled Customer Checks | 145997 | 1CM039 | ANN LOUISE DIAMOND | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135701 | 7/1/2002 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 65330 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135798 | 7/1/2002 | 6,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 210080 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135659 | 7/1/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 232761 | 1K0003 | JEAN KAHN | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135660 | 7/1/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 58653 | 1K0004 | RUTH KAHN | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135885 | 7/1/2002 | 6,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 293713 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135874 | 7/1/2002 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 308288 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135667 | 7/1/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 242281 | 1M0058 | ABBE MILLER REV TRUST U/A DTD 2/16/89 | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135909 | 7/1/2002 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 137342 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135932 | 7/1/2002 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 159962 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 7/1/2002 | $ (6,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 135954 | 7/1/2002 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 201273 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135982 | 7/1/2002 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 195370 | 1ZA219 | BETTY JOHNSON HANNON | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 136010 | 7/1/2002 | 6,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 272107 | 1ZA458 | SALLY BRANDT BLDG 124 | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 136011 | 7/1/2002 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 227807 | 1ZA468 | AMY THAU FRIEDMAN | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 136028 | 7/1/2002 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 259804 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 136029 | 7/1/2002 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 19918 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 136059 | 7/1/2002 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 241371 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 136067 | 7/1/2002 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 292683 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 136101 | 7/1/2002 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 274712 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 136108 | 7/1/2002 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 312867 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 7/1/2002 | $ (6,000.00) | CW | CHECK |
| 135658 | 7/1/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 266921 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 7/1/2002 | $ (6,300.00) | CW | CHECK |
| 135759 | 7/1/2002 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 146107 | 1D0018 | JOSEPHINE DI PASCALI | 7/1/2002 | $ (6,500.00) | CW | CHECK |
| 136030 | 7/1/2002 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 297394 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 7/1/2002 | $ (6,500.00) | CW | CHECK |
| 135634 | 7/1/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 305317 | 1B0083 | AMY JOEL BURGER | 7/1/2002 | $ (7,000.00) | CW | CHECK |
| 135696 | 7/1/2002 | 7,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 209889 | 1CM071 | FRANK C MOMSEN | 7/1/2002 | $ (7,000.00) | CW | CHECK |
| 135908 | 7/1/2002 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 273158 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 7/1/2002 | $ (7,000.00) | CW | CHECK |
| 135668 | 7/1/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 73783 | 1P0025 | ELAINE PIKULIK | 7/1/2002 | $ (7,000.00) | CW | CHECK |
| 135972 | 7/1/2002 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 195365 | 1ZA159 | MARSHALL WARREN KRAUSE | 7/1/2002 | $ (7,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMC...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136009 | 7/1/2002 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 272099 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 7/1/2002 | $ (7,000.00) | CW | CHECK |
| 136405 | 7/1/2002 | 7,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 277017 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 7/1/2002 | $ (7,000.00) | CW | CHECK |
| 136096 | 7/1/2002 | 7,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 74482 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 7/1/2002 | $ (7,000.00) | CW | CHECK |
| 135902 | 7/1/2002 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 308355 | 1L0140 | MARYEN LOVINGER ZISKIN | 7/1/2002 | $ (7,200.00) | CW | CHECK |
| 135697 | 7/1/2002 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 208592 | 1CM083 | JUDITH HABER | 7/1/2002 | $ (7,500.00) | CW | CHECK |
| 135840 | 7/1/2002 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 45257 | 1F0116 | CAROL FISHER | 7/1/2002 | $ (7,500.00) | CW | CHECK |
| 135866 | 7/1/2002 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 308271 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 7/1/2002 | $ (7,500.00) | CW | CHECK |
| 135943 | 7/1/2002 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 160032 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/1/2002 | $ (7,500.00) | CW | CHECK |
| 136154 | 7/1/2002 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 235924 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/1/2002 | $ (7,500.00) | CW | CHECK |
| 135956 | 7/1/2002 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 137370 | 1ZA009 | BETH BERGMAN FISHER | 7/1/2002 | $ (7,500.00) | CW | CHECK |
| 135988 | 7/1/2002 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 227745 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 7/1/2002 | $ (7,500.00) | CW | CHECK |
| 136003 | 7/1/2002 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 227788 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/a DTD 12/20/90 | 7/1/2002 | $ (7,500.00) | CW | CHECK |
| 135754 | 7/1/2002 | 8,000.00 | NULL | 1CM657 | Reconciled Customer Checks | 305363 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 7/1/2002 | $ (8,000.00) | CW | CHECK |
| 135882 | 7/1/2002 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 308318 | 1K0108 | JUDITH KONIGSBERG | 7/1/2002 | $ (8,000.00) | CW | CHECK |
| 135901 | 7/1/2002 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 122079 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 7/1/2002 | $ (8,000.00) | CW | CHECK |
| 136023 | 7/1/2002 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 276981 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 7/1/2002 | $ (8,000.00) | CW | CHECK |
| 136097 | 7/1/2002 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 312865 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 7/1/2002 | $ (8,007.50) | CW | CHECK |
| 135705 | 7/1/2002 | 8,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 301866 | 1CM173 | JILL SIMON | 7/1/2002 | $ (8,500.00) | CW | CHECK |
| 135906 | 7/1/2002 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 30640 | 1M0106 | ALAN R MOSKIN | 7/1/2002 | $ (8,750.00) | CW | CHECK |
| 135903 | 7/1/2002 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 38911 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 7/1/2002 | $ (8,775.00) | CW | CHECK |
| 135776 | 7/1/2002 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 301587 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 7/1/2002 | $ (9,000.00) | CW | CHECK |
| 135841 | 7/1/2002 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 266839 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 7/1/2002 | $ (9,000.00) | CW | CHECK |
| 135975 | 7/1/2002 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 227715 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 7/1/2002 | $ (9,000.00) | CW | CHECK |
| 135986 | 7/1/2002 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 274480 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/1/2002 | $ (9,000.00) | CW | CHECK |
| 136004 | 7/1/2002 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 65768 | 1ZA430 | ANGELINA SANDOLO | 7/1/2002 | $ (9,000.00) | CW | CHECK |
| 136006 | 7/1/2002 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 74442 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 7/1/2002 | $ (9,000.00) | CW | CHECK |
| 136055 | 7/1/2002 | 9,000.00 | NULL | 1ZB053 | Reconciled Customer Checks | 282824 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 7/1/2002 | $ (9,000.00) | CW | CHECK |
| 135818 | 7/1/2002 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 232587 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135821 | 7/1/2002 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 266720 | 1E0146 | EVANS INVESTMENT CLUB | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135684 | 7/1/2002 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 305325 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135685 | 7/1/2002 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 41026 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/02 | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135700 | 7/1/2002 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 276907 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135702 | 7/1/2002 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 41116 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135760 | 7/1/2002 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 306910 | 1D0034 | E ROLLAND DICKSON MD | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135767 | 7/1/2002 | 10,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 154167 | 1EM017 | MARILYN BERNFELD TRUST | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135793 | 7/1/2002 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 305389 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135803 | 7/1/2002 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 208735 | 1EM250 | ARDITH RUBNITZ | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135846 | 7/1/2002 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 232649 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 7/1/2002 | $ (10,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 135823 | 7/1/2002 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 266738 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135851 | 7/1/2002 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 108360 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135644 | 7/1/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 308274 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135647 | 7/1/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 266896 | 1KW123 | JOAN WACHTLER | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135648 | 7/1/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 252549 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135652 | 7/1/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 235694 | 1KW158 | SOL WACHTLER | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135878 | 7/1/2002 | 10,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 252580 | 1KW316 | MARLENE M KNOPF | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135896 | 7/1/2002 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 298476 | 1L0114 | DEBBIE LYNN LINDENBAUM | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135899 | 7/1/2002 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 58718 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135674 | 7/1/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 235864 | 1R0050 | JONATHAN ROTH | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135937 | 7/1/2002 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 252831 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135676 | 7/1/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 151788 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135677 | 7/1/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 271480 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135678 | 7/1/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 271483 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135974 | 7/1/2002 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 311522 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135979 | 7/1/2002 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 66319 | 1ZA207 | MARTIN FINKEL M D | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135981 | 7/1/2002 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 311528 | 1ZA211 | SONDRA ROSENBERG | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 135985 | 7/1/2002 | 10,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 272021 | 1ZA244 | JUDITH G DAMRON | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 136018 | 7/1/2002 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 276940 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 136051 | 7/1/2002 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 89957 | 1ZA982 | LENORE H SCHUPAK | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 136087 | 7/1/2002 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 312864 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 136095 | 7/1/2002 | 10,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 74463 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 136102 | 7/1/2002 | 10,000.00 | NULL | 1ZR134 | Reconciled Customer Checks | 259061 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 7/1/2002 | $ (10,000.00) | CW | CHECK |
| 136106 | 7/1/2002 | 10,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 90167 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 7/1/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Totaling $3 Million or More from JPMC 509 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136085 | 7/1/2002 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 259047 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 7/1/2002 | $ (10,500.00) | CW | CHECK |
| 136161 | 7/1/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 201683 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/1/2002 | $ (10,770.00) | PW | CHECK |
| 135768 | 7/1/2002 | 11,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 225743 | 1EM018 | THOMAS BERNFELD | 7/1/2002 | $ (11,000.00) | CW | CHECK |
| 135837 | 7/1/2002 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 306933 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 7/1/2002 | $ (11,000.00) | CW | CHECK |
| 135845 | 7/1/2002 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 241926 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/1/2002 | $ (11,000.00) | CW | CHECK |
| 135912 | 7/1/2002 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 235838 | 1P0079 | JOYCE PRIGERSON | 7/1/2002 | $ (11,000.00) | CW | CHECK |
| 135989 | 7/1/2002 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 65681 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/1/2002 | $ (11,000.00) | CW | CHECK |
| 135686 | 7/1/2002 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 252895 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 7/1/2002 | $ (12,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 135706 | 7/1/2002 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 65343 | 1CM177 | RUTH K SONKING | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135834 | 7/1/2002 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 38540 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135835 | 7/1/2002 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 210161 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135867 | 7/1/2002 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 232719 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135872 | 7/1/2002 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 232724 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135907 | 7/1/2002 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 30653 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 136150 | 7/1/2002 | 12,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 116291 | 1N0013 | JULIET NIERENBERG | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135914 | 7/1/2002 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 271465 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135923 | 7/1/2002 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 235878 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135939 | 7/1/2002 | 12,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 271904 | 1S0329 | TURBI SMILOW | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135969 | 7/1/2002 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 215912 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135987 | 7/1/2002 | 12,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 66332 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTE | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 136014 | 7/1/2002 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 65800 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 136016 | 7/1/2002 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 204345 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 136110 | 7/1/2002 | 12,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 274733 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 7/1/2002 | $ (12,000.00) | CW | CHECK |
| 135757 | 7/1/2002 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 306894 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/1/2002 | $ (12,500.00) | CW | CHECK |
| 135792 | 7/1/2002 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 65550 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/1/2002 | $ (12,500.00) | CW | CHECK |
| 135795 | 7/1/2002 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 45177 | 1EM218 | SHIRLEY S TEILBAUM TRUST DATED 6/12/95 | 7/1/2002 | $ (12,500.00) | CW | CHECK |
| 135847 | 7/1/2002 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 232659 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/1/2002 | $ (12,500.00) | CW | CHECK |
| 136022 | 7/1/2002 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 66413 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 7/1/2002 | $ (12,500.00) | CW | CHECK |
| 135966 | 7/1/2002 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 286347 | 1ZA120 | JOSEPH CAIATI | 7/1/2002 | $ (13,000.00) | CW | CHECK |
| 136092 | 7/1/2002 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 300222 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 7/1/2002 | $ (13,000.00) | CW | CHECK |
| 136107 | 7/1/2002 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 312866 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 7/1/2002 | $ (13,000.00) | CW | CHECK |
| 135904 | 7/1/2002 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 235822 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/1/2002 | $ (13,312.00) | CW | CHECK |
| 135935 | 7/1/2002 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 122454 | 1S0302 | MILDRED SHAPIRO | 7/1/2002 | $ (13,500.00) | CW | CHECK |
| 136075 | 7/1/2002 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 227993 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 7/1/2002 | $ (13,500.00) | CW | CHECK |
| 135917 | 7/1/2002 | 14,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 271838 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 7/1/2002 | $ (14,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 135839 | 7/1/2002 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 38554 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 7/1/2002 | $ (14,800.00) | CW | CHECK |
| 135683 | 7/1/2002 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 145954 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135694 | 7/1/2002 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 41054 | 1CM062 | MARY FREDA FLAX | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135733 | 7/1/2002 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 276949 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135780 | 7/1/2002 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 201659 | 1EM098 | MADELAINE K KENT LIVING TRUST | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135637 | 7/1/2002 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 232420 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135796 | 7/1/2002 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 266648 | 1EM220 | CONSTANCE VOYNOW | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135806 | 7/1/2002 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 277031 | 1EM284 | ANDREW M GOODMAN | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135807 | 7/1/2002 | 15,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 232566 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135861 | 7/1/2002 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 308261 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135879 | 7/1/2002 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 308310 | 1K0104 | KATHY KOMMIT | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135643 | 7/1/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 151632 | 1KW044 | L THOMAS OSTERMAN | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135910 | 7/1/2002 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 30672 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135919 | 7/1/2002 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 308391 | 1R0150 | ALAN ROSENBERG | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135942 | 7/1/2002 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 215844 | 1S0368 | LEONA SINGER | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135945 | 7/1/2002 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 311477 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135961 | 7/1/2002 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 30768 | 1ZA072 | SALLIE W KRASS | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135970 | 7/1/2002 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 215924 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135973 | 7/1/2002 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 227712 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135976 | 7/1/2002 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 74232 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135978 | 7/1/2002 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 227728 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135983 | 7/1/2002 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 274469 | 1ZA230 | BARBARA J GOLDEN | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 136003 | 7/1/2002 | 15,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 65720 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 136002 | 7/1/2002 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 215989 | 1ZA412 | KENNETH BRINKMAN | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 136021 | 7/1/2002 | 15,000.00 | NULL | 1ZA582 | Reconciled Customer Checks | 204372 | 1ZA582 | ARNOLD LEVEY AND NATALIE LEVEY JT WROS | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 136043 | 7/1/2002 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 204416 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 7/1/2002 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136063 | 7/1/2002 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 65902 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 136158 | 7/1/2002 | 15,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 241421 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 136082 | 7/1/2002 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 300218 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 136086 | 7/1/2002 | 15,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 65981 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 136105 | 7/1/2002 | 15,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 297864 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 136159 | 7/1/2002 | 15,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 74515 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 7/1/2002 | $ (15,000.00) | CW | CHECK |
| 135740 | 7/1/2002 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 146052 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/1/2002 | $ (16,000.00) | CW | CHECK |
| 135801 | 7/1/2002 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 208725 | 1EM239 | P & M JOINT VENTURE | 7/1/2002 | $ (16,000.00) | CW | CHECK |
| 135930 | 7/1/2002 | 16,000.00 | NULL | 1SO265 | Reconciled Customer Checks | 74003 | 1SO265 | S J K INVESTORS INC | 7/1/2002 | $ (16,000.00) | CW | CHECK |
| 135934 | 7/1/2002 | 16,000.00 | NULL | 1SO288 | Reconciled Customer Checks | 279362 | 1SO288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/1/2002 | $ (16,000.00) | CW | CHECK |
| 135994 | 7/1/2002 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 272057 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/1/2002 | $ (16,000.00) | CW | CHECK |
| 136074 | 7/1/2002 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 227990 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 7/1/2002 | $ (16,500.00) | CW | CHECK |
| 135854 | 7/1/2002 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 232668 | 1G0280 | HILLARY JENNER GHERTLER | 7/1/2002 | $ (17,000.00) | CW | CHECK |
| 136066 | 7/1/2002 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 90093 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 7/1/2002 | $ (17,000.00) | CW | CHECK |
| 135842 | 7/1/2002 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 108358 | 1F0118 | JACQUELYN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 7/1/2002 | $ (17,500.00) | CW | CHECK |
| 135880 | 7/1/2002 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 108451 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 7/1/2002 | $ (17,500.00) | CW | CHECK |
| 135940 | 7/1/2002 | 17,500.00 | NULL | 1SO330 | Reconciled Customer Checks | 298567 | 1SO330 | NTC & CO. FBO AUGUST SOMMER (112692) | 7/1/2002 | $ (17,500.00) | CW | CHECK |
| 136115 | 7/1/2002 | 17,500.00 | NULL | 1ZR306 | Reconciled Customer Checks | 66073 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 7/1/2002 | $ (17,500.00) | CW | CHECK |
| 136116 | 7/1/2002 | 17,500.00 | NULL | 1ZR307 | Reconciled Customer Checks | 297868 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (018004) | 7/1/2002 | $ (17,500.00) | CW | CHECK |
| 135715 | 7/1/2002 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 65376 | 1CM289 | ESTATE OF ELEANOR MYERS | 7/1/2002 | $ (18,000.00) | CW | CHECK |
| 135745 | 7/1/2002 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 146064 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 7/1/2002 | $ (18,000.00) | CW | CHECK |
| 135791 | 7/1/2002 | 18,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 38450 | 1EM202 | MERLE L SLEEPER | 7/1/2002 | $ (18,000.00) | CW | CHECK |
| 135824 | 7/1/2002 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 266758 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 7/1/2002 | $ (18,000.00) | CW | CHECK |
| 136060 | 7/1/2002 | 18,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 292651 | 1ZB084 | DR STUART M KRAUT | 7/1/2002 | $ (18,000.00) | CW | CHECK |
| 136072 | 7/1/2002 | 18,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 300198 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/1/2002 | $ (18,000.00) | CW | CHECK |
| 135765 | 7/1/2002 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 30982 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 7/1/2002 | $ (19,000.00) | CW | CHECK |
| 135777 | 7/1/2002 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 31019 | 1EM078 | H & E COMPANY A PARTNERSHIP | 7/1/2002 | $ (19,000.00) | CW | CHECK |
| 135690 | 7/1/2002 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 39306 | 1CM034 | MARCIA COHEN | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135703 | 7/1/2002 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 276917 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135721 | 7/1/2002 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 252947 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135743 | 7/1/2002 | 20,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 279965 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135766 | 7/1/2002 | 20,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 297360 | 1EM014 | ELLEN BERNFELD | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135804 | 7/1/2002 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 39485 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135831 | 7/1/2002 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 266811 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135844 | 7/1/2002 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 305433 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135849 | 7/1/2002 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 151526 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135850 | 7/1/2002 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 232665 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135852 | 7/1/2002 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 210265 | 1G0278 | MONTE GHERTLER | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135853 | 7/1/2002 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 266859 | 1G0279 | RICHARD ALAN GHERTLER | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135858 | 7/1/2002 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 108389 | 1H0100 | MR HARRY J HARMAN | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135863 | 7/1/2002 | 20,000.00 | NULL | 1H0143 | Reconciled Customer Checks | 38690 | 1H0143 | ESTATE OF LEONARD M HEINE JR | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135864 | 7/1/2002 | 20,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 306956 | 1H0144 | SANDRA HEINE | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135883 | 7/1/2002 | 20,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 38799 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135871 | 7/1/2002 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 266887 | 1KW099 | ANN HARRIS | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135941 | 7/1/2002 | 20,000.00 | NULL | 1SO361 | Reconciled Customer Checks | 58909 | 1SO361 | NTC & CO. FBO IRWIN SALBE (111219) | 7/1/2002 | $ (20,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 135951 | 7/1/2002 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 160065 | 1W0076 | RAVEN C WILE THE SEASONS | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135952 | 7/1/2002 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 294005 | 1W0096 | IRVING WALLACH | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135953 | 7/1/2002 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 232103 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135959 | 7/1/2002 | 20,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 201315 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135971 | 7/1/2002 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 74213 | 1ZA141 | J R FAMILY TRUST C/O LESS | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135995 | 7/1/2002 | 20,000.00 | NULL | 1ZA362 | Reconciled Customer Checks | 74343 | 1ZA362 | MIKKI L FINK | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 136015 | 7/1/2002 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 272147 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 136020 | 7/1/2002 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 274542 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 136024 | 7/1/2002 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 204379 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 136057 | 7/1/2002 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 282834 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 136065 | 7/1/2002 | 20,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 90038 | 1ZB139 | LENORE RHODES LIVING TRUST | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 136069 | 7/1/2002 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 90103 | 1ZB293 | EUGENE RHODES LIVING TRUST TIC | 7/1/2002 | $ (20,000.00) | CW | CHECK |
| 135889 | 7/1/2002 | 20,400.00 | NULL | 1K0160 | Reconciled Customer Checks | 252641 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 7/1/2002 | $ (20,400.00) | CW | CHECK 2002 DISTRIBUTION |
| 135802 | 7/1/2002 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 266654 | 1EM243 | DR LYNN LAZARUS SERPER | 7/1/2002 | $ (21,000.00) | CW | CHECK |
| 135898 | 7/1/2002 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 308351 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 7/1/2002 | $ (21,000.00) | CW | CHECK |
| 136007 | 7/1/2002 | 21,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 216015 | 1ZA440 | LEWIS R FRANCK | 7/1/2002 | $ (21,000.00) | CW | CHECK |
| 136037 | 7/1/2002 | 21,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 227856 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 7/1/2002 | $ (21,000.00) | CW | CHECK |
| 135735 | 7/1/2002 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 304365 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 7/1/2002 | $ (22,000.00) | CW | CHECK |
| 135888 | 7/1/2002 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 266941 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 7/1/2002 | $ (22,500.00) | CW | CHECK |
| 135711 | 7/1/2002 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 39172 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 7/1/2002 | $ (23,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135687 | 7/1/2002 | 25,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 276891 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135710 | 7/1/2002 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 276929 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135737 | 7/1/2002 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 41184 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135773 | 7/1/2002 | 25,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 116881 | 1EM046 | LAURA D COLEMAN | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135785 | 7/1/2002 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 65534 | 1EM168 | LEON ROSS | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135790 | 7/1/2002 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 277012 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135797 | 7/1/2002 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 65565 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135805 | 7/1/2002 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 266661 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135808 | 7/1/2002 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 65583 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135811 | 7/1/2002 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 305405 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135833 | 7/1/2002 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 108348 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135672 | 7/1/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 242300 | 1R0016 | JUDITH RECHLER | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135931 | 7/1/2002 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 215773 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135960 | 7/1/2002 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 301473 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 135963 | 7/1/2002 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 311516 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 136157 | 7/1/2002 | 25,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 286667 | 1ZB368 | MUNDIS METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 136093 | 7/1/2002 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 286678 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 136099 | 7/1/2002 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 74489 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 7/1/2002 | $ (25,000.00) | CW | CHECK |
| 136088 | 7/1/2002 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 296933 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 7/1/2002 | $ (26,000.00) | CW | CHECK |
| 136053 | 7/1/2002 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 292630 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/1/2002 | $ (26,250.00) | CW | CHECK |
| 135728 | 7/1/2002 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 45078 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 7/1/2002 | $ (26,800.00) | CW | CHECK |
| 135786 | 7/1/2002 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 38423 | 1EM170 | MIRIAM ROSS | 7/1/2002 | $ (27,000.00) | CW | CHECK |
| 135936 | 7/1/2002 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 159978 | 1S0304 | ELINOR SOLOMON | 7/1/2002 | $ (27,000.00) | CW | CHECK |
| 135887 | 7/1/2002 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 151667 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 7/1/2002 | $ (27,500.00) | CW | CHECK 2002 DISTRIBUTION |
| 135695 | 7/1/2002 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 252937 | 1CM064 | RIVA LYNETTE FLAX | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135699 | 7/1/2002 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 41076 | 1CM104 | STANLEY KREITMAN | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135704 | 7/1/2002 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 41141 | 1CM162 | JOHN F ROSENTHAL | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135709 | 7/1/2002 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 209913 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135713 | 7/1/2002 | 30,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 65367 | 1CM248 | JOYCE G BULLEN | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135724 | 7/1/2002 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 305343 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135770 | 7/1/2002 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 259767 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135775 | 7/1/2002 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 225746 | 1EM072 | DEAN L GREENBERG | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135788 | 7/1/2002 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 208715 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/90 | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135789 | 7/1/2002 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 280046 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135812 | 7/1/2002 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 39564 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135817 | 7/1/2002 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 305413 | 1EM422 | G & G PARTNERSHIP | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135862 | 7/1/2002 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 308265 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135869 | 7/1/2002 | 30,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 242084 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135653 | 7/1/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 252573 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 136152 | 7/1/2002 | 30,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 235855 | 1RU053 | CHANTAL BOUW | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135922 | 7/1/2002 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 73936 | 1S0035 | HARRY SCHICK | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135928 | 7/1/2002 | 30,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 215750 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135946 | 7/1/2002 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 271916 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH TEES REPS | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135962 | 7/1/2002 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 58969 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135968 | 7/1/2002 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 286355 | 1ZA134 | DORRIS CARR BONFIGLI | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135993 | 7/1/2002 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 65699 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135999 | 7/1/2002 | 30,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 276883 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 136032 | 7/1/2002 | 30,000.00 | NULL | 1ZA757 | Reconciled Customer Checks | 15180 | 1ZA757 | DAVID GERSTMAN MD TSTEE RADIOLOGICAL SYSTEMS LTD EMPLOYEE PENSION TRUST | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 136042 | 7/1/2002 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 312851 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 136077 | 7/1/2002 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 312859 | 1ZB355 | SHELLEY MICHELMORE | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 136079 | 7/1/2002 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 228004 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 136080 | 7/1/2002 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 292699 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 136112 | 7/1/2002 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 259087 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 7/1/2002 | $ (30,000.00) | CW | CHECK |
| 135761 | 7/1/2002 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 280038 | 1D0040 | DO STAY INC | 7/1/2002 | $ (31,000.00) | CW | CHECK |
| 135717 | 7/1/2002 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 304351 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 7/1/2002 | $ (31,250.00) | CW | CHECK |
| 135723 | 7/1/2002 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 208613 | 1CM342 | THE MURRAY FAMILY TRUST | 7/1/2002 | $ (31,250.00) | CW | CHECK |
| 136084 | 7/1/2002 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 312863 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 7/1/2002 | $ (31,465.50) | CW | CHECK |
| 135698 | 7/1/2002 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 301858 | 1CM096 | ESTATE OF ELENA JALON | 7/1/2002 | $ (32,000.00) | CW | CHECK |
| 135718 | 7/1/2002 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 39200 | 1CM316 | TRUST U-W-O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 7/1/2002 | $ (33,000.00) | CW | CHECK |
| 135742 | 7/1/2002 | 33,800.00 | NULL | 1CM483 | Reconciled Customer Checks | 41195 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 7/1/2002 | $ (33,800.00) | CW | CHECK |
| 135859 | 7/1/2002 | 34,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 235658 | 1H0104 | NORMA HILL | 7/1/2002 | $ (34,000.00) | CW | CHECK |

Reconciled BLMIS Customer... (Reconciled Customer Checks from JPMC... account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135815 | 7/1/2002 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 65588 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 7/1/2002 | $ (34,225.00) | CW | CHECK |
| 135814 | 7/1/2002 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 38477 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 7/1/2002 | $ (34,600.00) | CW | CHECK |
| 135819 | 7/1/2002 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 39573 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/1/2002 | $ (35,000.00) | CW | CHECK |
| 135693 | 7/1/2002 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 39146 | 1CM059 | HERSCHEL FLAX M D | 7/1/2002 | $ (35,000.00) | CW | CHECK |
| 135730 | 7/1/2002 | 35,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 45094 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/1/2002 | $ (35,000.00) | CW | CHECK |
| 135739 | 7/1/2002 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 146044 | 1CM465 | JAMES P ROBBINS | 7/1/2002 | $ (35,000.00) | CW | CHECK |
| 136141 | 7/1/2002 | 35,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 304373 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 7/1/2002 | $ (35,000.00) | CW | CHECK |
| 135764 | 7/1/2002 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 297356 | 1EM003 | ADESS REVOCABLE LIVING TRUST ADELE ADESS TRUSTEE ADELE 10/16/01 | 7/1/2002 | $ (35,000.00) | CW | CHECK |
| 135828 | 7/1/2002 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 39618 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 7/1/2002 | $ (35,000.00) | CW | CHECK |
| 135927 | 7/1/2002 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 279340 | 1S0224 | DONALD SCHUPAK | 7/1/2002 | $ (35,000.00) | CW | CHECK |
| 135635 | 7/1/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 266609 | 1D0031 | DI FAZIO ELECTRIC INC | 7/1/2002 | $ (36,000.00) | CW | CHECK |
| 136148 | 7/1/2002 | 36,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 232778 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 7/1/2002 | $ (36,000.00) | CW | CHECK |
| 136046 | 7/1/2002 | 36,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 227887 | 1ZA893 | HERBERT JAFFE | 7/1/2002 | $ (36,000.00) | CW | CHECK |
| 135925 | 7/1/2002 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 252813 | 1S0182 | HOWARD SOLOMON | 7/1/2002 | $ (38,000.00) | CW | CHECK |
| 136058 | 7/1/2002 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 274647 | 1ZB062 | MAXWELL Y SIMKIN | 7/1/2002 | $ (38,000.00) | CW | CHECK |
| 135876 | 7/1/2002 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 293685 | 1KW260 | FRED WILPON FAMILY TRUST | 7/1/2002 | $ (39,750.00) | CW | CHECK |
| 135708 | 7/1/2002 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 305339 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 135751 | 7/1/2002 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 208640 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 135752 | 7/1/2002 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 39370 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHP 1330 BROADCASTING RD | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 135639 | 7/1/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 38431 | 1EM193 | MALCOLM L SHERMAN | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 135657 | 7/1/2002 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 242150 | 1KW358 | STERLING 20 LLC | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 135891 | 7/1/2002 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 38863 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 136151 | 7/1/2002 | 40,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 73843 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 135670 | 7/1/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 308363 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 7/1/2002 | $ (40,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 136153 | 7/1/2002 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 309980 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 135957 | 7/1/2002 | 40,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 259550 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 136070 | 7/1/2002 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 90120 | 1ZB297 | FEFFER CONSULTING COMPANY INC EUGENIA ROSEN ISAAC ROSEN | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 136071 | 7/1/2002 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 204569 | 1ZB310 | TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 136100 | 7/1/2002 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 90157 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 7/1/2002 | $ (40,000.00) | CW | CHECK |
| 135729 | 7/1/2002 | 41,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 208625 | 1CM375 | ELIZABETH JANE RAND | 7/1/2002 | $ (41,000.00) | CW | CHECK |
| 136144 | 7/1/2002 | 42,500.00 | NULL | 1C1264 | Reconciled Customer Checks | 305385 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 7/1/2002 | $ (42,500.00) | CW | CHECK |
| 135716 | 7/1/2002 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 209936 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 7/1/2002 | $ (45,000.00) | CW | CHECK |
| 135727 | 7/1/2002 | 45,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 259426 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 7/1/2002 | $ (45,000.00) | CW | CHECK |
| 135755 | 7/1/2002 | 45,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 259456 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 7/1/2002 | $ (45,000.00) | CW | CHECK |
| 135916 | 7/1/2002 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 308384 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 7/1/2002 | $ (45,000.00) | CW | CHECK |
| 135938 | 7/1/2002 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 58866 | 1S0325 | CYNTHIA S SEGAL | 7/1/2002 | $ (45,000.00) | CW | CHECK |
| 135990 | 7/1/2002 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 274500 | 1ZA320 | ARLINE F SILNA ALTMAN | 7/1/2002 | $ (45,000.00) | CW | CHECK |
| 136050 | 7/1/2002 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 227898 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 7/1/2002 | $ (45,000.00) | CW | CHECK |
| 136094 | 7/1/2002 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 297856 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 7/1/2002 | $ (45,000.00) | CW | CHECK |
| 136143 | 7/1/2002 | 47,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 306890 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 7/1/2002 | $ (47,000.00) | CW | CHECK |
| 135688 | 7/1/2002 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 58870 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/1/2002 | $ (47,175.00) | CW | CHECK |
| 135905 | 7/1/2002 | 47,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 116622 | 1M0105 | EDWIN MICHALOVE | 7/1/2002 | $ (47,500.00) | CW | CHECK |
| 135664 | 7/1/2002 | 48,300.00 | NULL | 1L0135 | Reconciled Customer Checks | 38871 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/1/2002 | $ (48,300.00) | CW | CHECK |
| 135681 | 7/1/2002 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 58768 | 1A0017 | GERTRUDE ALPERN | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135692 | 7/1/2002 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 39133 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135712 | 7/1/2002 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 279921 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135720 | 7/1/2002 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 304357 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135731 | 7/1/2002 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 304361 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135734 | 7/1/2002 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 41165 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135738 | 7/1/2002 | 50,000.00 | NULL | 1CM449 | Reconciled Customer Checks | 65398 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS 047760 | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135744 | 7/1/2002 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 146057 | 1CM495 | PHYLLIS S MANKO | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135778 | 7/1/2002 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 15130 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135779 | 7/1/2002 | 50,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 15137 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135781 | 7/1/2002 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 225755 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135794 | 7/1/2002 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 266632 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135640 | 7/1/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 305425 | 1F0054 | S DONALD FRIEDMAN | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135832 | 7/1/2002 | 50,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 241906 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135838 | 7/1/2002 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 210197 | 1F0112 | JOAN L FISHER | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135827 | 7/1/2002 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 232611 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135848 | 7/1/2002 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 306937 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135886 | 7/1/2002 | 50,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 108467 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 7/1/2002 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts vs. Deposits to and Disbursements from JPMC 703 Account
December 1, 1998 - December 31, 2008

08-01789-cgm    Doc 21642-6    Filed 05/25/22    Entered 05/25/22 17:59:21    Ex. 5
Pg 580 of 1620

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135890 | 7/1/2002 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 151670 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135929 | 7/1/2002 | 50,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 311471 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135947 | 7/1/2002 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 235942 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 7/1/2002 | $ (50,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 135949 | 7/1/2002 | 50,000.00 | NULL | 1W0057 | Reconciled Customer Checks | 276789 | 1W0057 | NANCY WEISSER | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135955 | 7/1/2002 | 50,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 201282 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 136027 | 7/1/2002 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 274580 | 1ZA689 | CLAUDIA FARIS | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 136056 | 7/1/2002 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 292643 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/2002 | $ (50,000.00) | CW | CHECK |
| 135822 | 7/1/2002 | 54,335.81 | NULL | 1E0159 | Reconciled Customer Checks | 65630 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 7/1/2002 | $ (54,335.81) | CW | CHECK |
| 136048 | 7/1/2002 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 241343 | 1ZA933 | MICHAEL M JACOBS | 7/1/2002 | $ (56,500.00) | CW | CHECK |
| 135649 | 7/1/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 308292 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 7/1/2002 | $ (60,000.00) | CW | CHECK |
| 135650 | 7/1/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 235688 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 7/1/2002 | $ (60,000.00) | CW | CHECK |
| 136114 | 7/1/2002 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 274739 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 7/1/2002 | $ (60,000.00) | CW | CHECK |
| 135895 | 7/1/2002 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 241772 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 7/1/2002 | $ (62,000.00) | CW | CHECK |
| 135769 | 7/1/2002 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 298769 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/1/2002 | $ (65,000.00) | CW | CHECK |
| 135654 | 7/1/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 58638 | 1KW260 | FRED WILPON FAMILY TRUST | 7/1/2002 | $ (66,167.00) | CW | CHECK |
| 135732 | 7/1/2002 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 41163 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 7/1/2002 | $ (70,000.00) | CW | CHECK |
| 136160 | 7/1/2002 | 70,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 90199 | 1Z0022 | DR MICHAEL J ZINNER | 7/1/2002 | $ (70,000.00) | CW | CHECK |
| 135741 | 7/1/2002 | 70,400.00 | NULL | 1CM479 | Reconciled Customer Checks | 305355 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 7/1/2002 | $ (70,400.00) | CW | CHECK |
| 136083 | 7/1/2002 | 72,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 74446 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 7/1/2002 | $ (72,000.00) | CW | CHECK |
| 135758 | 7/1/2002 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 266593 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 135722 | 7/1/2002 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 39204 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 135771 | 7/1/2002 | 75,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 259775 | 1EM023 | JAY R BRAUS | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 135782 | 7/1/2002 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 298776 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 135641 | 7/1/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 151504 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 135894 | 7/1/2002 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 252698 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 135920 | 7/1/2002 | 75,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 122388 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 135921 | 7/1/2002 | 75,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 309977 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 136035 | 7/1/2002 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 276997 | 1ZA780 | MARJORIE MOST | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 136036 | 7/1/2002 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 65851 | 1ZA781 | MICHAEL MOST | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 136078 | 7/1/2002 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 292692 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 136113 | 7/1/2002 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 90191 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 7/1/2002 | $ (75,000.00) | CW | CHECK |
| 136147 | 7/1/2002 | 78,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 210139 | 1F0097 | BETH FRENCHMAN-GELLMAN | 7/1/2002 | $ (78,000.00) | CW | CHECK |
| 135748 | 7/1/2002 | 80,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 305359 | 1CM560 | JOYCE E DEMETRAKIS | 7/1/2002 | $ (80,000.00) | CW | CHECK |
| 135950 | 7/1/2002 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 227671 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 7/1/2002 | $ (80,000.00) | CW | CHECK |
| 135726 | 7/1/2002 | 81,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 209966 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 7/1/2002 | $ (81,000.00) | CW | CHECK |
| 135756 | 7/1/2002 | 82,480.00 | NULL | 1C1228 | Reconciled Customer Checks | 280027 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 7/1/2002 | $ (82,480.00) | CW | CHECK |
| 135829 | 7/1/2002 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 293628 | 1F0057 | ROBIN S FRIEHLING | 7/1/2002 | $ (83,600.00) | CW | CHECK |
| 136081 | 7/1/2002 | 85,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 274692 | 1ZB430 | WOHL GEORGE PARTNERS LF | 7/1/2002 | $ (85,000.00) | CW | CHECK |
| 135689 | 7/1/2002 | 90,000.00 | NULL | 1CM020 | Reconciled Customer Checks | 209873 | 1CM020 | ROBERT A BENJAMIN | 7/1/2002 | $ (90,000.00) | CW | CHECK |
| 135725 | 7/1/2002 | 90,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 65390 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/1/2002 | $ (90,000.00) | CW | CHECK |
| 135926 | 7/1/2002 | 95,318.00 | NULL | 1S0208 | Reconciled Customer Checks | 279333 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 7/1/2002 | $ (95,318.00) | CW | CHECK |
| 135816 | 7/1/2002 | 96,328.35 | NULL | 1EM376 | Reconciled Customer Checks | 266699 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 7/1/2002 | $ (96,328.35) | CW | CHECK |
| 135736 | 7/1/2002 | 100,000.00 | NULL | 1CM414 | Reconciled Customer Checks | 41171 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 7/1/2002 | $ (100,000.00) | CW | CHECK |
| 135750 | 7/1/2002 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 65410 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/1/2002 | $ (100,000.00) | CW | CHECK |
| 135663 | 7/1/2002 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 242236 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 7/1/2002 | $ (100,000.00) | CW | CHECK |
| 135897 | 7/1/2002 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 122028 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 7/1/2002 | $ (100,000.00) | CW | CHECK |
| 136068 | 7/1/2002 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 216219 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 7/1/2002 | $ (100,000.00) | CW | CHECK |
| 135809 | 7/1/2002 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 38474 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 7/1/2002 | $ (101,250.00) | CW | CHECK |
| 135810 | 7/1/2002 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 39529 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 7/1/2002 | $ (101,250.00) | CW | CHECK |
| 135642 | 7/1/2002 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 58618 | 1KW024 | SAUL B KATZ | 7/1/2002 | $ (114,000.00) | CW | CHECK |
| 135645 | 7/1/2002 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 308277 | 1KW067 | FRED WILPON | 7/1/2002 | $ (114,000.00) | CW | CHECK |
| 135836 | 7/1/2002 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 210175 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/1/2002 | $ (115,000.00) | CW | CHECK |
| 135944 | 7/1/2002 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 235931 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 7/1/2002 | $ (115,000.00) | CW | CHECK |
| 135749 | 7/1/2002 | 120,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 65402 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/1/2002 | $ (120,000.00) | CW | CHECK |
| 135857 | 7/1/2002 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 108375 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 7/1/2002 | $ (120,000.00) | CW | CHECK |
| 136139 | 7/1/2002 | 125,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 276874 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 7/1/2002 | $ (125,000.00) | CW | CHECK |
| 135772 | 7/1/2002 | 125,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 297364 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/1/2002 | $ (125,000.00) | CW | CHECK |
| 135830 | 7/1/2002 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 232634 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/2/04 | 7/1/2002 | $ (125,000.00) | CW | CHECK |
| 135865 | 7/1/2002 | 125,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 108410 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 7/1/2002 | $ (125,000.00) | CW | CHECK |
| 136076 | 7/1/2002 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 300210 | 1ZB349 | DONALD G RYNNE | 7/1/2002 | $ (125,000.00) | CW | CHECK |
| 135654 | 7/1/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 241784 | 1M0016 | ALBERT L MALTZ PC | 7/1/2002 | $ (150,720.00) | PW | CHECK |
| 135655 | 7/1/2002 | 155,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 242139 | 1KW314 | STERLING THIRTY VENTURE LLC 1 | 7/1/2002 | $ (155,000.00) | CW | CHECK |
| 136064 | 7/1/2002 | 175,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 216208 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 7/1/2002 | $ (175,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135813 | 7/1/2002 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 266692 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 7/1/2002 | $ (190,000.00) | CW | CHECK |
| 135665 | 7/1/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 306997 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/2002 | $ (228,065.00) | PW | CHECK |
| 135719 | 7/1/2002 | 250,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 279939 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 7/1/2002 | $ (250,000.00) | CW | CHECK |
| 135746 | 7/1/2002 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 304370 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/1/2002 | $ (250,000.00) | CW | CHECK |
| 135682 | 7/1/2002 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 58804 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 7/1/2002 | $ (268,750.00) | CW | CHECK |
| 135651 | 7/1/2002 | 325,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 306969 | 1KW156 | STERLING 15C LLC | 7/1/2002 | $ (325,000.00) | CW | CHECK |
| 135915 | 7/1/2002 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 122301 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 7/1/2002 | $ (325,000.00) | CW | CHECK |
| 135825 | 7/1/2002 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 266761 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 7/1/2002 | $ (355,000.00) | CW | CHECK |
| 135753 | 7/1/2002 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 45098 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 7/1/2002 | $ (360,000.00) | CW | CHECK |
| 135892 | 7/1/2002 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 241768 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2002 | $ (360,000.00) | CW | CHECK |
| 135893 | 7/1/2002 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 122006 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2002 | $ (435,000.00) | CW | CHECK |
| 136142 | 7/1/2002 | 500,000.00 | NULL | 1C0048 | Reconciled Customer Checks | 259467 | 1C0048 | COLUMBIA UNIVERSITY C/O THE TRUSTEES OF COLUMBIA UNIV IN THE CITY OF NEW YORK | 7/1/2002 | $ (500,000.00) | CW | CHECK |
| 136156 | 7/1/2002 | 1,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 227920 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 7/1/2002 | $ (1,000,000.00) | CW | CHECK |
| 136146 | 7/1/2002 | 1,500,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 232599 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 7/1/2002 | $ (1,500,000.00) | CW | CHECK |
| 136164 | 7/2/2002 | 3,939.98 | NULL | 1EM076 | Reconciled Customer Checks | 19879 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 7/2/2002 | $ (3,939.98) | CW | CHECK |
| 136182 | 7/2/2002 | 4,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 90023 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/2/2002 | $ (4,000.00) | CW | CHECK |
| 136170 | 7/2/2002 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 241917 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 7/2/2002 | $ (5,000.00) | CW | CHECK |
| 136175 | 7/2/2002 | 10,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 298522 | 1R0172 | RAR ENTREPRENEURIAL FUND | 7/2/2002 | $ (10,000.00) | CW | CHECK |
| 136178 | 7/2/2002 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 301478 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 7/2/2002 | $ (10,000.00) | CW | CHECK |
| 136183 | 7/2/2002 | 10,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 296937 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 7/2/2002 | $ (10,000.00) | CW | CHECK |
| 136172 | 7/2/2002 | 18,105.00 | NULL | 1H0040 | Reconciled Customer Checks | 151585 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 7/2/2002 | $ (18,105.00) | CW | CHECK |
| 136168 | 7/2/2002 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 266680 | 1EM327 | EDWARD AND MARY ROITENBERG TST D/TD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 7/2/2002 | $ (25,000.00) | CW | CHECK |
| 136176 | 7/2/2002 | 25,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 298537 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TS1 | 7/2/2002 | $ (25,000.00) | CW | CHECK |
| 136181 | 7/2/2002 | 25,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 204440 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/2/2002 | $ (25,000.00) | CW | CHECK |
| 136171 | 7/2/2002 | 27,490.53 | NULL | 1G0110 | Reconciled Customer Checks | 305445 | 1G0110 | HELENE CUMMINGS KARP ANNUITY | 7/2/2002 | $ (27,490.53) | CW | CHECK |
| 136166 | 7/2/2002 | 30,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 232542 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 7/2/2002 | $ (30,000.00) | CW | CHECK |
| 136167 | 7/2/2002 | 30,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 305401 | 1EM273 | JOAN KARP REVOCABLE TRUST | 7/2/2002 | $ (30,000.00) | CW | CHECK |
| 136163 | 7/2/2002 | 50,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 201614 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 7/2/2002 | $ (50,000.00) | CW | CHECK |
| 136174 | 7/2/2002 | 50,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 271475 | 1R0148 | ROBERT ROMAN | 7/2/2002 | $ (50,000.00) | CW | CHECK |
| 136165 | 7/2/2002 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 208692 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 7/2/2002 | $ (75,000.00) | CW | CHECK |
| 136169 | 7/2/2002 | 100,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 232570 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 7/2/2002 | $ (100,000.00) | CW | CHECK |
| 136179 | 7/2/2002 | 103,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 227813 | 1ZA478 | JOHN J KONE | 7/2/2002 | $ (103,000.00) | CW | CHECK |
| 136180 | 7/2/2002 | 225,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 241279 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/2/2002 | $ (225,000.00) | CW | CHECK |
| 136177 | 7/2/2002 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 116359 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 7/2/2002 | $ (300,000.00) | CW | CHECK |
| 136173 | 7/2/2002 | 2,300,000.00 | NULL | 1KW052 | Reconciled Customer Checks | 293662 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 7/2/2002 | $ (2,300,000.00) | CW | CHECK |
| 136188 | 7/3/2002 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 151534 | 1G0113 | R GREENBERGER XX XX | 7/3/2002 | $ (2,350.00) | CW | CHECK |
| 136189 | 7/3/2002 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 38589 | 1G0113 | R GREENBERGER XX XX | 7/3/2002 | $ (2,375.00) | CW | CHECK |
| 136200 | 7/3/2002 | 8,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 312856 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/3/2002 | $ (8,000.00) | CW | CHECK |
| 136187 | 7/3/2002 | 10,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 273581 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #156 | 7/3/2002 | $ (10,000.00) | CW | CHECK |
| 136192 | 7/3/2002 | 10,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 307005 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 7/3/2002 | $ (10,000.00) | CW | CHECK |
| 136193 | 7/3/2002 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 259508 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 7/3/2002 | $ (10,000.00) | CW | CHECK |
| 136194 | 7/3/2002 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 293163 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 7/3/2002 | $ (10,000.00) | CW | CHECK |
| 136191 | 7/3/2002 | 10,134.38 | NULL | 1L0027 | Reconciled Customer Checks | 298471 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2002 | $ (10,134.38) | CW | CHECK |
| 136186 | 7/3/2002 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 39356 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/3/2002 | $ (25,000.00) | CW | CHECK |
| 136198 | 7/3/2002 | 25,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 276915 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 7/3/2002 | $ (25,000.00) | CW | CHECK |
| 136197 | 7/3/2002 | 40,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 66280 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 7/3/2002 | $ (40,000.00) | CW | CHECK |
| 136199 | 7/3/2002 | 40,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 74359 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 7/3/2002 | $ (40,000.00) | CW | CHECK |
| 136195 | 7/3/2002 | 80,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 298542 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 7/3/2002 | $ (80,000.00) | CW | CHECK |
| 136196 | 7/3/2002 | 175,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 74082 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 7/3/2002 | $ (175,000.00) | CW | CHECK |
| 136185 | 7/3/2002 | 200,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 146029 | 1CM327 | SUSAN AXELROD | 7/3/2002 | $ (200,000.00) | CW | CHECK |
| 136190 | 7/3/2002 | 500,000.00 | NULL | 1KW162 | Reconciled Customer Checks | 151641 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 7/3/2002 | $ (500,000.00) | CW | CHECK |
| 136720 | 7/5/2002 | 4,311.44 | NULL | 1ZR015 | Reconciled Customer Checks | 259037 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 7/5/2002 | $ (4,311.44) | CW | CHECK |
| 136705 | 7/5/2002 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 201643 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 7/5/2002 | $ (5,000.00) | CW | CHECK |
| 136706 | 7/5/2002 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 298772 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 7/5/2002 | $ (5,000.00) | CW | CHECK |
| 136719 | 7/5/2002 | 5,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 236042 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 7/5/2002 | $ (5,000.00) | CW | CHECK |
| 136708 | 7/5/2002 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 108353 | 1F0111 | ELINOR FRIEDMAN FELCHER | 7/5/2002 | $ (10,000.00) | CW | CHECK |
| 136709 | 7/5/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 293655 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 7/5/2002 | $ (10,000.00) | CW | CHECK |
| 136711 | 7/5/2002 | 15,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 266933 | 1K0036 | ALYSE JOEL KLUFER | 7/5/2002 | $ (15,000.00) | CW | CHECK |
| 136712 | 7/5/2002 | 15,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 252623 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 7/5/2002 | $ (15,000.00) | CW | CHECK |
| 136713 | 7/5/2002 | 20,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 307016 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 7/5/2002 | $ (20,000.00) | CW | CHECK |
| 136716 | 7/5/2002 | 23,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 73882 | 1R0060 | RICHARD ROTH | 7/5/2002 | $ (23,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payments Received from JPMorgan Chase Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136717 | 7/5/2002 | 25,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 252875 | 1ZA089 | MARIANNE PENNYPACKER | 7/5/2002 | $ (25,000.00) | CW | CHECK |
| 136715 | 7/5/2002 | 37,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 252755 | 1R0047 | FLORENCE ROTH | 7/5/2002 | $ (37,000.00) | CW | CHECK |
| 136707 | 7/5/2002 | 50,000.00 | NULL | 1EM387 | Reconciled Customer Checks | 38490 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 7/5/2002 | $ (50,000.00) | CW | CHECK |
| 136714 | 7/5/2002 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 309965 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 7/5/2002 | $ (50,000.00) | CW | CHECK |
| 136703 | 7/5/2002 | 90,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 65353 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 7/5/2002 | $ (90,000.00) | CW | CHECK |
| 136704 | 7/5/2002 | 350,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 225724 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 7/5/2002 | $ (350,000.00) | CW | CHECK |
| 136718 | 7/5/2002 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 235970 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 7/5/2002 | $ (900,000.00) | CW | CHECK |
| 136710 | 7/5/2002 | 3,192,063.32 | NULL | 1KW053 | Reconciled Customer Checks | 293666 | 1KW053 | LEONARD SCHREIER AND SANFORD KOLFAX TIC | 7/5/2002 | $ (3,192,063.32) | CW | CHECK |
| 136385 | 7/8/2002 | 6.42 | NULL | 1S0346 | Reconciled Customer Checks | 160005 | 1S0346 | DAVID SIMONDS | 7/8/2002 | $ (6.42) | CW | CHECK |
| 136670 | 7/8/2002 | 7.70 | NULL | 1ZB225 | Reconciled Customer Checks | 292667 | 1ZB225 | CAROLYN M COFFI | 7/8/2002 | $ (7.70) | CW | CHECK |
| 136691 | 7/8/2002 | 84.49 | NULL | 1ZG034 | Reconciled Customer Checks | 65963 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 7/8/2002 | $ (84.49) | CW | CHECK |
| 136334 | 7/8/2002 | 99.82 | NULL | 1P0008 | Reconciled Customer Checks | 220004 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 7/8/2002 | $ (99.82) | CW | CHECK |
| 136512 | 7/8/2002 | 107.25 | NULL | 1ZA385 | Reconciled Customer Checks | 272075 | 1ZA385 | JANE G STARR | 7/8/2002 | $ (107.25) | CW | CHECK |
| 136228 | 7/8/2002 | 121.68 | NULL | 1C1094 | Reconciled Customer Checks | 41261 | 1C1094 | DONNA MARINCH | 7/8/2002 | $ (121.68) | CW | CHECK |
| 136467 | 7/8/2002 | 122.06 | NULL | 1ZA174 | Reconciled Customer Checks | 74227 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 7/8/2002 | $ (122.06) | CW | CHECK |
| 136324 | 7/8/2002 | 124.28 | NULL | 1M0014 | Reconciled Customer Checks | 151726 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 7/8/2002 | $ (124.28) | CW | CHECK |
| 136343 | 7/8/2002 | 126.35 | NULL | 1RU026 | Reconciled Customer Checks | 122274 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 7/8/2002 | $ (126.35) | CW | CHECK |
| 136344 | 7/8/2002 | 126.35 | NULL | 1RU029 | Reconciled Customer Checks | 252739 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 7/8/2002 | $ (126.35) | CW | CHECK |
| 136339 | 7/8/2002 | 126.67 | NULL | 1RU015 | Reconciled Customer Checks | 308367 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 7/8/2002 | $ (126.67) | CW | CHECK |
| 136677 | 7/8/2002 | 139.34 | NULL | 1ZB284 | Reconciled Customer Checks | 65932 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 7/8/2002 | $ (139.34) | CW | CHECK |
| 136632 | 7/8/2002 | 144.19 | NULL | 1ZA960 | Reconciled Customer Checks | 74385 | 1ZA960 | GLADYS GLASSMAN | 7/8/2002 | $ (144.19) | CW | CHECK |
| 136636 | 7/8/2002 | 205.83 | NULL | 1ZA967 | Reconciled Customer Checks | 204472 | 1ZA967 | MILTON ETKIND | 7/8/2002 | $ (205.83) | CW | CHECK |
| 136610 | 7/8/2002 | 205.89 | NULL | 1ZA826 | Reconciled Customer Checks | 312850 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 7/8/2002 | $ (205.89) | CW | CHECK |
| 136604 | 7/8/2002 | 205.91 | NULL | 1ZA791 | Reconciled Customer Checks | 277011 | 1ZA791 | RUTH SONNETT | 7/8/2002 | $ (205.91) | CW | CHECK |
| 136578 | 7/8/2002 | 205.99 | NULL | 1ZA676 | Reconciled Customer Checks | 282757 | 1ZA676 | A AMIE WITKIN THE WINDS | 7/8/2002 | $ (205.99) | CW | CHECK |
| 136555 | 7/8/2002 | 206.02 | NULL | 1ZA550 | Reconciled Customer Checks | 204349 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 7/8/2002 | $ (206.02) | CW | CHECK |
| 136535 | 7/8/2002 | 206.13 | NULL | 1ZA463 | Reconciled Customer Checks | 311559 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 7/8/2002 | $ (206.13) | CW | CHECK |
| 136466 | 7/8/2002 | 206.16 | NULL | 1ZA172 | Reconciled Customer Checks | 271969 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 7/8/2002 | $ (206.16) | CW | CHECK |
| 136471 | 7/8/2002 | 206.16 | NULL | 1ZA183 | Reconciled Customer Checks | 311526 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 7/8/2002 | $ (206.16) | CW | CHECK |
| 136690 | 7/8/2002 | 206.19 | NULL | 1ZG015 | Reconciled Customer Checks | 65946 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 7/8/2002 | $ (206.19) | CW | CHECK |
| 136285 | 7/8/2002 | 211.10 | NULL | 1G0298 | Reconciled Customer Checks | 306945 | 1G0298 | PATI H GERBER LTD | 7/8/2002 | $ (211.10) | CW | CHECK |
| 136342 | 7/8/2002 | 211.71 | NULL | 1RU025 | Reconciled Customer Checks | 298511 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 7/8/2002 | $ (211.71) | CW | CHECK |
| 136301 | 7/8/2002 | 1,616.95 | NULL | 1K0030 | Reconciled Customer Checks | 242156 | 1K0030 | RITA KING | 7/8/2002 | $ (1,616.95) | CW | CHECK |
| 136341 | 7/8/2002 | 1,617.40 | NULL | 1RU024 | Reconciled Customer Checks | 298506 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 7/8/2002 | $ (1,617.40) | CW | CHECK |
| 136699 | 7/8/2002 | 1,618.22 | NULL | 1ZW056 | Reconciled Customer Checks | 282918 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 7/8/2002 | $ (1,618.22) | CW | CHECK |
| 136345 | 7/8/2002 | 1,720.62 | NULL | 1RU030 | Reconciled Customer Checks | 58782 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 7/8/2002 | $ (1,720.62) | CW | CHECK |
| 136346 | 7/8/2002 | 2,442.19 | NULL | 1RU032 | Reconciled Customer Checks | 308371 | 1RU032 | MAX BLINKOFF | 7/8/2002 | $ (2,442.19) | CW | CHECK |
| 136684 | 7/8/2002 | 2,451.56 | NULL | 1ZB369 | Reconciled Customer Checks | 312860 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 7/8/2002 | $ (2,451.56) | CW | CHECK |
| 136252 | 7/8/2002 | 2,452.50 | NULL | 1E0147 | Reconciled Customer Checks | 39581 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 7/8/2002 | $ (2,452.50) | CW | CHECK |
| 136318 | 7/8/2002 | 2,453.11 | NULL | 1L0150 | Reconciled Customer Checks | 235807 | 1L0150 | WARREN LOW | 7/8/2002 | $ (2,453.11) | CW | CHECK |
| 136585 | 7/8/2002 | 2,461.18 | NULL | 1ZA712 | Reconciled Customer Checks | 273628 | 1ZA712 | JANE BRICK | 7/8/2002 | $ (2,461.18) | CW | CHECK |
| 136349 | 7/8/2002 | 2,465.86 | NULL | 1RU046 | Reconciled Customer Checks | 308378 | 1RU046 | REINA HAFT OR JANSE MAYA | 7/8/2002 | $ (2,465.86) | CW | CHECK |
| 136509 | 7/8/2002 | 2,468.51 | NULL | 1ZA364 | Reconciled Customer Checks | 311540 | 1ZA364 | DEBORAH KAYE | 7/8/2002 | $ (2,468.51) | CW | CHECK |
| 136495 | 7/8/2002 | 2,473.08 | NULL | 1ZA291 | Reconciled Customer Checks | 276851 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 7/8/2002 | $ (2,473.08) | CW | CHECK |
| 136469 | 7/8/2002 | 2,473.13 | NULL | 1ZA178 | Reconciled Customer Checks | 66299 | 1ZA178 | DAVID MOSKOWITZ | 7/8/2002 | $ (2,473.13) | CW | CHECK |
| 136468 | 7/8/2002 | 2,473.27 | NULL | 1ZA177 | Reconciled Customer Checks | 271979 | 1ZA177 | ROGER GRINNELL | 7/8/2002 | $ (2,473.27) | CW | CHECK |
| 136634 | 7/8/2002 | 2,490.23 | NULL | 1ZA963 | Reconciled Customer Checks | 282797 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 7/8/2002 | $ (2,490.23) | CW | CHECK |
| 136644 | 7/8/2002 | 2,490.23 | NULL | 1ZB006 | Reconciled Customer Checks | 89966 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 7/8/2002 | $ (2,490.23) | CW | CHECK |
| 136443 | 7/8/2002 | 2,492.28 | NULL | 1ZA080 | Reconciled Customer Checks | 74160 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 7/8/2002 | $ (2,492.28) | CW | CHECK |
| 136487 | 7/8/2002 | 2,505.97 | NULL | 1ZA263 | Reconciled Customer Checks | 74286 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 7/8/2002 | $ (2,505.97) | CW | CHECK |
| 136607 | 7/8/2002 | 2,507.59 | NULL | 1ZA815 | Reconciled Customer Checks | 286516 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 7/8/2002 | $ (2,507.59) | CW | CHECK |
| 136667 | 7/8/2002 | 2,512.50 | NULL | 1ZB124 | Reconciled Customer Checks | 227962 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 7/8/2002 | $ (2,512.50) | CW | CHECK |
| 136606 | 7/8/2002 | 2,523.77 | NULL | 1ZA812 | Reconciled Customer Checks | 282773 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 7/8/2002 | $ (2,523.77) | CW | CHECK |
| 136694 | 7/8/2002 | 2,539.10 | NULL | 1ZR021 | Reconciled Customer Checks | 296928 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 7/8/2002 | $ (2,539.10) | CW | CHECK |
| 136608 | 7/8/2002 | 2,544.88 | NULL | 1ZA816 | Reconciled Customer Checks | 216100 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 7/8/2002 | $ (2,544.88) | CW | CHECK |
| 136375 | 7/8/2002 | 2,548.75 | NULL | 1S0321 | Reconciled Customer Checks | 298563 | 1S0321 | ANNETTE L SCHNEIDER | 7/8/2002 | $ (2,548.75) | CW | CHECK |
| 136302 | 7/8/2002 | 2,550.73 | NULL | 1K0033 | Reconciled Customer Checks | 58659 | 1K0033 | MARJORIE KLASKIN | 7/8/2002 | $ (2,550.73) | CW | CHECK |
| 136519 | 7/8/2002 | 2,557.56 | NULL | 1ZA419 | Reconciled Customer Checks | 286430 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/8/2002 | $ (2,557.56) | CW | CHECK |
| 136553 | 7/8/2002 | 2,557.67 | NULL | 1ZA543 | Reconciled Customer Checks | 312843 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 7/8/2002 | $ (2,557.67) | CW | CHECK |
| 136648 | 7/8/2002 | 2,558.59 | NULL | 1ZB018 | Reconciled Customer Checks | 241366 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/8/2002 | $ (2,558.59) | CW | CHECK |
| 136414 | 7/8/2002 | 2,570.28 | NULL | 1Y0012 | Reconciled Customer Checks | 30744 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 7/8/2002 | $ (2,570.28) | CW | CHECK |
| 136539 | 7/8/2002 | 2,590.49 | NULL | 1ZA474 | Reconciled Customer Checks | 204313 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN R KAHN ESQ | 7/8/2002 | $ (2,590.49) | CW | CHECK |
| 136402 | 7/8/2002 | 2,593.29 | NULL | 1T0045 | Reconciled Customer Checks | 276779 | 1T0045 | JOSEPH D TUCHMAN | 7/8/2002 | $ (2,593.29) | CW | CHECK |
| 136492 | 7/8/2002 | 2,593.68 | NULL | 1ZA281 | Reconciled Customer Checks | 215942 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 7/8/2002 | $ (2,593.68) | CW | CHECK |
| 136336 | 7/8/2002 | 2,594.49 | NULL | 1P0073 | Reconciled Customer Checks | 309962 | 1P0073 | KAZA PASERMAN | 7/8/2002 | $ (2,594.49) | CW | CHECK |
| 136603 | 7/8/2002 | 2,594.49 | NULL | 1ZA790 | Reconciled Customer Checks | 312849 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 7/8/2002 | $ (2,594.49) | CW | CHECK |
| 136645 | 7/8/2002 | 2,594.49 | NULL | 1ZB009 | Reconciled Customer Checks | 65872 | 1ZB009 | BARBARA BROOKE GOMPERS | 7/8/2002 | $ (2,594.49) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Originated from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136494 | 7/8/2002 | 2,594.71 | NULL | 1ZA290 | Reconciled Customer Checks | 74293 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 7/8/2002 | $ (2,594.71) | CW | CHECK |
| 136542 | 7/8/2002 | 2,594.71 | NULL | 1ZA480 | Reconciled Customer Checks | 272119 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 7/8/2002 | $ (2,594.71) | CW | CHECK |
| 136496 | 7/8/2002 | 2,594.81 | NULL | 1ZA296 | Reconciled Customer Checks | 286402 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 7/8/2002 | $ (2,594.81) | CW | CHECK |
| 136520 | 7/8/2002 | 2,594.89 | NULL | 1ZA421 | Reconciled Customer Checks | 276903 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 7/8/2002 | $ (2,594.89) | CW | CHECK |
| 136521 | 7/8/2002 | 2,594.89 | NULL | 1ZA422 | Reconciled Customer Checks | 216004 | 1ZA422 | MAYER S KAPLAN REVOCABLE TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 7/8/2002 | $ (2,594.89) | CW | CHECK |
| 136537 | 7/8/2002 | 2,594.99 | NULL | 1ZA472 | Reconciled Customer Checks | 311565 | 1ZA472 | JUNE EVE STORY | 7/8/2002 | $ (2,594.99) | CW | CHECK |
| 136436 | 7/8/2002 | 2,595.25 | NULL | 1ZA063 | Reconciled Customer Checks | 116374 | 1ZA063 | AMY BETH SMITH | 7/8/2002 | $ (2,595.25) | CW | CHECK |
| 136437 | 7/8/2002 | 2,595.25 | NULL | 1ZA064 | Reconciled Customer Checks | 294016 | 1ZA064 | ROBERT JASON SCHUSTACK | 7/8/2002 | $ (2,595.25) | CW | CHECK |
| 136316 | 7/8/2002 | 2,616.49 | NULL | 1L0148 | Reconciled Customer Checks | 122125 | 1L0148 | GARY LOW | 7/8/2002 | $ (2,616.49) | CW | CHECK |
| 136396 | 7/8/2002 | 2,617.79 | NULL | 1S0372 | Reconciled Customer Checks | 227646 | 1S0372 | JEREMY SHOR | 7/8/2002 | $ (2,617.79) | CW | CHECK |
| 136266 | 7/8/2002 | 2,618.94 | NULL | 1F0130 | Reconciled Customer Checks | 241910 | 1F0130 | FRANCES FRIED | 7/8/2002 | $ (2,618.94) | CW | CHECK |
| 136356 | 7/8/2002 | 2,621.38 | NULL | 1R0166 | Reconciled Customer Checks | 271843 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 7/8/2002 | $ (2,621.38) | CW | CHECK |
| 136332 | 7/8/2002 | 3,521.68 | NULL | 1N0017 | Reconciled Customer Checks | 116651 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 7/8/2002 | $ (3,521.68) | CW | CHECK |
| 136576 | 7/8/2002 | 3,954.35 | NULL | 1ZA659 | Reconciled Customer Checks | 274571 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 7/8/2002 | $ (3,954.35) | CW | CHECK |
| 136727 | 7/8/2002 | 4,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 122420 | 1SH168 | DANIEL I WAINTRUP | 7/8/2002 | $ (4,000.00) | CW | CHECK |
| 136377 | 7/8/2002 | 4,028.85 | NULL | 1S0326 | Reconciled Customer Checks | 271895 | 1S0326 | DAVID F SEGAL | 7/8/2002 | $ (4,028.85) | CW | CHECK |
| 136413 | 7/8/2002 | 4,029.36 | NULL | 1W0094 | Reconciled Customer Checks | 30715 | 1W0094 | BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN INH IRA FBO ADELE WINTERS | 7/8/2002 | $ (4,029.36) | CW | CHECK |
| 136358 | 7/8/2002 | 4,029.63 | NULL | 1S0073 | Reconciled Customer Checks | 73943 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 7/8/2002 | $ (4,029.63) | CW | CHECK |
| 136688 | 7/8/2002 | 4,054.52 | NULL | 1ZG009 | Reconciled Customer Checks | 204586 | 1ZG009 | RACHEL MOSKOWITZ | 7/8/2002 | $ (4,054.52) | CW | CHECK |
| 136550 | 7/8/2002 | 4,058.94 | NULL | 1ZA508 | Reconciled Customer Checks | 272137 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 7/8/2002 | $ (4,058.94) | CW | CHECK |
| 136309 | 7/8/2002 | 4,872.53 | NULL | 1K0130 | Reconciled Customer Checks | 108476 | 1K0130 | GINA ROGER | 7/8/2002 | $ (4,872.53) | CW | CHECK |
| 136235 | 7/8/2002 | 4,875.40 | NULL | 1C1255 | Reconciled Customer Checks | 210019 | 1C1255 | E MARSHALL COMORA | 7/8/2002 | $ (4,875.40) | CW | CHECK |
| 136568 | 7/8/2002 | 4,878.78 | NULL | 1ZA597 | Reconciled Customer Checks | 274556 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 7/8/2002 | $ (4,878.78) | CW | CHECK |
| 136602 | 7/8/2002 | 4,889.87 | NULL | 1ZA783 | Reconciled Customer Checks | 89906 | 1ZA783 | ANNA MARIE KRAVITZ | 7/8/2002 | $ (4,889.87) | CW | CHECK |
| 136663 | 7/8/2002 | 4,895.94 | NULL | 1ZB108 | Reconciled Customer Checks | 74396 | 1ZB108 | KERSTIN S ROMANUCCI | 7/8/2002 | $ (4,895.94) | CW | CHECK |
| 136515 | 7/8/2002 | 4,896.29 | NULL | 1ZA400 | Reconciled Customer Checks | 274504 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 7/8/2002 | $ (4,896.29) | CW | CHECK |
| 136676 | 7/8/2002 | 4,899.11 | NULL | 1ZB281 | Reconciled Customer Checks | 312857 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/8/2002 | $ (4,899.11) | CW | CHECK |
| 136387 | 7/8/2002 | 4,899.21 | NULL | 1S0348 | Reconciled Customer Checks | 58887 | 1S0348 | BROOKE SIMONDS | 7/8/2002 | $ (4,899.21) | CW | CHECK |
| 136299 | 7/8/2002 | 4,904.72 | NULL | 1H0119 | Reconciled Customer Checks | 235678 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 7/8/2002 | $ (4,904.72) | CW | CHECK |
| 136524 | 7/8/2002 | 4,908.51 | NULL | 1ZA432 | Reconciled Customer Checks | 272084 | 1ZA432 | ENID ZIMBLER | 7/8/2002 | $ (4,908.51) | CW | CHECK |
| 136581 | 7/8/2002 | 4,908.54 | NULL | 1ZA698 | Reconciled Customer Checks | 227850 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 7/8/2002 | $ (4,908.54) | CW | CHECK |
| 136532 | 7/8/2002 | 4,908.76 | NULL | 1ZA456 | Reconciled Customer Checks | 66375 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/8/2002 | $ (4,908.76) | CW | CHECK |
| 136384 | 7/8/2002 | 4,909.55 | NULL | 1S0345 | Reconciled Customer Checks | 271552 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 7/8/2002 | $ (4,909.55) | CW | CHECK |
| 136695 | 7/8/2002 | 4,910.09 | NULL | 1ZR096 | Reconciled Customer Checks | 66020 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 7/8/2002 | $ (4,910.09) | CW | CHECK |
| 136590 | 7/8/2002 | 4,923.33 | NULL | 1ZA728 | Reconciled Customer Checks | 31065 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 7/8/2002 | $ (4,923.33) | CW | CHECK |
| 136493 | 7/8/2002 | 4,930.92 | NULL | 1ZA288 | Reconciled Customer Checks | 65673 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 7/8/2002 | $ (4,930.92) | CW | CHECK |
| 136351 | 7/8/2002 | 4,935.73 | NULL | 1R0137 | Reconciled Customer Checks | 242314 | 1R0137 | SYLVIA ROSENBLATT | 7/8/2002 | $ (4,935.73) | CW | CHECK |
| 136626 | 7/8/2002 | 4,937.97 | NULL | 1ZA920 | Reconciled Customer Checks | 241329 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 7/8/2002 | $ (4,937.97) | CW | CHECK |
| 136633 | 7/8/2002 | 4,937.99 | NULL | 1ZA962 | Reconciled Customer Checks | 204464 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 7/8/2002 | $ (4,937.99) | CW | CHECK |
| 136510 | 7/8/2002 | 4,938.90 | NULL | 1ZA365 | Reconciled Customer Checks | 286407 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 7/8/2002 | $ (4,938.90) | CW | CHECK |
| 136397 | 7/8/2002 | 4,944.00 | NULL | 1S0373 | Reconciled Customer Checks | 286290 | 1S0373 | ELIZABETH SHOR | 7/8/2002 | $ (4,944.00) | CW | CHECK |
| 136651 | 7/8/2002 | 4,950.43 | NULL | 1ZB038 | Reconciled Customer Checks | 89988 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 7/8/2002 | $ (4,950.43) | CW | CHECK |
| 136554 | 7/8/2002 | 4,950.83 | NULL | 1ZA549 | Reconciled Customer Checks | 65810 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 7/8/2002 | $ (4,950.83) | CW | CHECK |
| 136669 | 7/8/2002 | 4,956.79 | NULL | 1ZB224 | Reconciled Customer Checks | 204543 | 1ZB224 | DAVID ARENSON | 7/8/2002 | $ (4,956.79) | CW | CHECK |
| 136693 | 7/8/2002 | 4,959.26 | NULL | 1ZR009 | Reconciled Customer Checks | 282902 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 7/8/2002 | $ (4,959.26) | CW | CHECK |
| 136655 | 7/8/2002 | 4,962.87 | NULL | 1ZB061 | Reconciled Customer Checks | 227930 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 7/8/2002 | $ (4,962.87) | CW | CHECK |
| 136685 | 7/8/2002 | 4,988.44 | NULL | 1ZB399 | Reconciled Customer Checks | 282897 | 1ZB399 | LISA BELLER | 7/8/2002 | $ (4,988.44) | CW | CHECK |
| 136728 | 7/8/2002 | 5,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 215765 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 7/8/2002 | $ (5,000.00) | CW | CHECK |
| 136481 | 7/8/2002 | 5,007.71 | NULL | 1ZA229 | Reconciled Customer Checks | 311531 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 7/8/2002 | $ (5,007.71) | CW | CHECK |
| 136275 | 7/8/2002 | 5,011.73 | NULL | 1G0242 | Reconciled Customer Checks | 293639 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/8/2002 | $ (5,011.73) | CW | CHECK |
| 136320 | 7/8/2002 | 5,012.52 | NULL | 1L0152 | Reconciled Customer Checks | 58748 | 1L0152 | JACK LOKIEC | 7/8/2002 | $ (5,012.52) | CW | CHECK |
| 136516 | 7/8/2002 | 5,012.52 | NULL | 1ZA912 | Reconciled Customer Checks | 74314 | 1ZA912 | RENE MARTEL | 7/8/2002 | $ (5,012.52) | CW | CHECK |
| 136640 | 7/8/2002 | 5,012.52 | NULL | 1ZA985 | Reconciled Customer Checks | 65869 | 1ZA985 | MURIEL GOLDBERG | 7/8/2002 | $ (5,012.52) | CW | CHECK |
| 136580 | 7/8/2002 | 5,012.68 | NULL | 1ZA692 | Reconciled Customer Checks | 66431 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 7/8/2002 | $ (5,012.68) | CW | CHECK |
| 136570 | 7/8/2002 | 5,012.93 | NULL | 1ZA612 | Reconciled Customer Checks | 312845 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 7/8/2002 | $ (5,012.93) | CW | CHECK |
| 136530 | 7/8/2002 | 5,013.11 | NULL | 1ZA452 | Reconciled Customer Checks | 274522 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 7/8/2002 | $ (5,013.11) | CW | CHECK |
| 136665 | 7/8/2002 | 5,013.20 | NULL | 1ZB111 | Reconciled Customer Checks | 227936 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 7/8/2002 | $ (5,013.20) | CW | CHECK |
| 136457 | 7/8/2002 | 5,013.38 | NULL | 1ZA125 | Reconciled Customer Checks | 59019 | 1ZA125 | HERBERT A MEDETSKY | 7/8/2002 | $ (5,013.38) | CW | CHECK |
| 136592 | 7/8/2002 | 5,015.33 | NULL | 1ZA737 | Reconciled Customer Checks | 201739 | 1ZA737 | SUSAN GUIDUCCI | 7/8/2002 | $ (5,015.33) | CW | CHECK |
| 136278 | 7/8/2002 | 5,034.83 | NULL | 1G0252 | Reconciled Customer Checks | 306941 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/8/2002 | $ (5,034.83) | CW | CHECK |
| 136660 | 7/8/2002 | 5,034.93 | NULL | 1ZB096 | Reconciled Customer Checks | 204535 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 7/8/2002 | $ (5,034.93) | CW | CHECK |
| 136224 | 7/8/2002 | 5,041.15 | NULL | 1B0201 | Reconciled Customer Checks | 145984 | 1B0201 | NORMAN J BLUM LIVING TRUST | 7/8/2002 | $ (5,041.15) | CW | CHECK |
| 136401 | 7/8/2002 | 5,282.88 | NULL | 1T0043 | Reconciled Customer Checks | 271928 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 7/8/2002 | $ (5,282.88) | CW | CHECK |
| 136427 | 7/8/2002 | 6,461.90 | NULL | 1ZA034 | Reconciled Customer Checks | 116371 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/8/2002 | $ (6,461.90) | CW | CHECK |
| 136347 | 7/8/2002 | 6,463.15 | NULL | 1RU036 | Reconciled Customer Checks | 242297 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 7/8/2002 | $ (6,463.15) | CW | CHECK |
| 136586 | 7/8/2002 | 6,485.20 | NULL | 1ZA720 | Reconciled Customer Checks | 298786 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 7/8/2002 | $ (6,485.20) | CW | CHECK |
| 136546 | 7/8/2002 | 6,486.11 | NULL | 1ZA488 | Reconciled Customer Checks | 89936 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 7/8/2002 | $ (6,486.11) | CW | CHECK |
| 136444 | 7/8/2002 | 6,487.26 | NULL | 1ZA083 | Cancelled Customer Checks | 276795 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/8/2002 | $ (6,487.26) | CW | CHECK |

Reconciled BLMIS Customer 08-01789-cgm JPM account Doc 21642-6
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136445 | 7/8/2002 | 6,487.26 | NULL | 1ZA084 | Cancelled Customer Checks | 215876 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/8/2002 | $ (6,487.26) | CW | CHECK |
| 136598 | 7/8/2002 | 6,487.61 | NULL | 1ZA759 | Reconciled Customer Checks | 201755 | 1ZA759 | LUCILLE KURLAND | 7/8/2002 | $ (6,487.61) | CW | CHECK |
| 136319 | 7/8/2002 | 6,492.81 | NULL | 1L0151 | Reconciled Customer Checks | 271811 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 7/8/2002 | $ (6,492.81) | CW | CHECK |
| 136305 | 7/8/2002 | 6,498.84 | NULL | 1K0098 | Reconciled Customer Checks | 252633 | 1K0098 | JUDITH KONIGSBERG | 7/8/2002 | $ (6,498.84) | CW | CHECK |
| 136589 | 7/8/2002 | 6,499.00 | NULL | 1ZA727 | Reconciled Customer Checks | 232425 | 1ZA727 | ALEC MADOFF | 7/8/2002 | $ (6,499.00) | CW | CHECK |
| 136551 | 7/8/2002 | 7,321.36 | NULL | 1ZA526 | Reconciled Customer Checks | 272151 | 1ZA526 | BEATRICE WEG ET AL T I C | 7/8/2002 | $ (7,321.36) | CW | CHECK |
| 136637 | 7/8/2002 | 7,328.62 | NULL | 1ZA974 | Reconciled Customer Checks | 277034 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/8/2002 | $ (7,328.62) | CW | CHECK |
| 136689 | 7/8/2002 | 7,330.06 | NULL | 1ZG010 | Reconciled Customer Checks | 312862 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 7/8/2002 | $ (7,330.06) | CW | CHECK |
| 136641 | 7/8/2002 | 7,333.79 | NULL | 1ZA986 | Reconciled Customer Checks | 227904 | 1ZA986 | BIANCA M MURRAY | 7/8/2002 | $ (7,333.79) | CW | CHECK |
| 136470 | 7/8/2002 | 7,334.30 | NULL | 1ZA179 | Reconciled Customer Checks | 271988 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/8/2002 | $ (7,334.30) | CW | CHECK |
| 136439 | 7/8/2002 | 7,335.50 | NULL | 1ZA069 | Reconciled Customer Checks | 116719 | 1ZA069 | DR MARK E RICHARDS DC | 7/8/2002 | $ (7,335.50) | CW | CHECK |
| 136561 | 7/8/2002 | 7,338.33 | NULL | 1ZA565 | Reconciled Customer Checks | 276944 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/8/2002 | $ (7,338.33) | CW | CHECK |
| 136355 | 7/8/2002 | 7,361.63 | NULL | 1R0165 | Reconciled Customer Checks | 309974 | 1R0165 | JUDITH ROTHENBERG | 7/8/2002 | $ (7,361.63) | CW | CHECK |
| 136612 | 7/8/2002 | 7,367.78 | NULL | 1ZA831 | Reconciled Customer Checks | 216105 | 1ZA831 | BARBARA BONFIGLI | 7/8/2002 | $ (7,367.78) | CW | CHECK |
| 136579 | 7/8/2002 | 7,368.61 | NULL | 1ZA691 | Reconciled Customer Checks | 216094 | 1ZA691 | FREDA KOHL TTEE | 7/8/2002 | $ (7,368.61) | CW | CHECK |
| 136563 | 7/8/2002 | 7,371.49 | NULL | 1ZA575 | Reconciled Customer Checks | 89870 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 7/8/2002 | $ (7,371.49) | CW | CHECK |
| 136348 | 7/8/2002 | 7,374.60 | NULL | 1RU042 | Reconciled Customer Checks | 309968 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 7/8/2002 | $ (7,374.60) | CW | CHECK |
| 136474 | 7/8/2002 | 7,387.28 | NULL | 1ZA193 | Reconciled Customer Checks | 65645 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 7/8/2002 | $ (7,387.28) | CW | CHECK |
| 136696 | 7/8/2002 | 7,390.57 | NULL | 1ZR184 | Reconciled Customer Checks | 66060 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 7/8/2002 | $ (7,390.57) | CW | CHECK |
| 136225 | 7/8/2002 | 7,391.92 | NULL | 1S0216 | Reconciled Customer Checks | 279903 | 1S0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J'T WROS | 7/8/2002 | $ (7,391.92) | CW | CHECK |
| 136361 | 7/8/2002 | 7,398.68 | NULL | 1S0287 | Reconciled Customer Checks | 58852 | 1S0287 | MRS SHIRLEY SOLOMON | 7/8/2002 | $ (7,398.68) | CW | CHECK |
| 136328 | 7/8/2002 | 7,401.33 | NULL | 1M0115 | Reconciled Customer Checks | 288137 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 7/8/2002 | $ (7,401.33) | CW | CHECK |
| 136575 | 7/8/2002 | 7,406.40 | NULL | 1ZA633 | Reconciled Customer Checks | 66419 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 7/8/2002 | $ (7,406.40) | CW | CHECK |
| 136639 | 7/8/2002 | 7,408.36 | NULL | 1ZA984 | Reconciled Customer Checks | 274644 | 1ZA984 | MICHELE A SCHUPAK | 7/8/2002 | $ (7,408.36) | CW | CHECK |
| 136646 | 7/8/2002 | 7,423.06 | NULL | 1ZB014 | Reconciled Customer Checks | 292638 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/8/2002 | $ (7,423.06) | CW | CHECK |
| 136629 | 7/8/2002 | 7,430.90 | NULL | 1ZA944 | Reconciled Customer Checks | 74348 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 7/8/2002 | $ (7,430.90) | CW | CHECK |
| 136238 | 7/8/2002 | 7,438.06 | NULL | 1C1262 | Reconciled Customer Checks | 65475 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 7/8/2002 | $ (7,438.06) | CW | CHECK |
| 136239 | 7/8/2002 | 7,438.06 | NULL | 1C1263 | Reconciled Customer Checks | 208662 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 7/8/2002 | $ (7,438.06) | CW | CHECK |
| 136287 | 7/8/2002 | 7,438.06 | NULL | 1H0065 | Reconciled Customer Checks | 242024 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J'T WROS | 7/8/2002 | $ (7,438.06) | CW | CHECK |
| 136353 | 7/8/2002 | 7,438.06 | NULL | 1R0149 | Reconciled Customer Checks | 279300 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 7/8/2002 | $ (7,438.06) | CW | CHECK |
| 136360 | 7/8/2002 | 7,438.18 | NULL | 1S0260 | Reconciled Customer Checks | 271856 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/8/2002 | $ (7,438.18) | CW | CHECK |
| 136545 | 7/8/2002 | 7,438.28 | NULL | 1ZA485 | Reconciled Customer Checks | 286445 | 1ZA485 | ROSLYN STEINBERG | 7/8/2002 | $ (7,438.28) | CW | CHECK |
| 136536 | 7/8/2002 | 7,438.41 | NULL | 1ZA464 | Reconciled Customer Checks | 227802 | 1ZA464 | JOAN GOODMAN | 7/8/2002 | $ (7,438.41) | CW | CHECK |
| 136505 | 7/8/2002 | 7,438.53 | NULL | 1ZA328 | Reconciled Customer Checks | 215948 | 1ZA328 | LESLIE GOLDSMITH | 7/8/2002 | $ (7,438.53) | CW | CHECK |
| 136595 | 7/8/2002 | 7,438.55 | NULL | 1ZA751 | Reconciled Customer Checks | 19922 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 7/8/2002 | $ (7,438.55) | CW | CHECK |
| 136442 | 7/8/2002 | 7,438.84 | NULL | 1ZA075 | Reconciled Customer Checks | 301484 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/8/2002 | $ (7,438.84) | CW | CHECK |
| 136514 | 7/8/2002 | 7,439.11 | NULL | 1ZA398 | Reconciled Customer Checks | 227782 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 7/8/2002 | $ (7,439.11) | CW | CHECK |
| 136423 | 7/8/2002 | 7,439.61 | NULL | 1ZA023 | Reconciled Customer Checks | 137404 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 7/8/2002 | $ (7,439.61) | CW | CHECK |
| 136456 | 7/8/2002 | 7,440.22 | NULL | 1ZA124 | Reconciled Customer Checks | 74195 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 7/8/2002 | $ (7,440.22) | CW | CHECK |
| 136357 | 7/8/2002 | 7,443.25 | NULL | 1R0181 | Reconciled Customer Checks | 298527 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/8/2002 | $ (7,443.25) | CW | CHECK |
| 136463 | 7/8/2002 | 7,443.92 | NULL | 1ZA165 | Reconciled Customer Checks | 271966 | 1ZA165 | BERT BERGEN | 7/8/2002 | $ (7,443.92) | CW | CHECK |
| 136686 | 7/8/2002 | 7,445.16 | NULL | 1ZB400 | Reconciled Customer Checks | 228011 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 7/8/2002 | $ (7,445.16) | CW | CHECK |
| 136386 | 7/8/2002 | 7,471.44 | NULL | 1S0347 | Reconciled Customer Checks | 271908 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 7/8/2002 | $ (7,471.44) | CW | CHECK |
| 136625 | 7/8/2002 | 8,092.04 | NULL | 1ZA919 | Reconciled Customer Checks | 89927 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 7/8/2002 | $ (8,092.04) | CW | CHECK |
| 136497 | 7/8/2002 | 8,641.54 | NULL | 1ZA297 | Reconciled Customer Checks | 195389 | 1ZA297 | ANGELO VIOLA | 7/8/2002 | $ (8,641.54) | CW | CHECK |
| 136730 | 7/8/2002 | 8,800.00 | NULL | 1ZB248 | Reconciled Customer Checks | 204552 | 1ZB248 | LAUREN COHEN SACKS | 7/8/2002 | $ (8,800.00) | CW | CHECK |
| 136253 | 7/8/2002 | 8,878.81 | NULL | 1E0149 | Reconciled Customer Checks | 45212 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 7/8/2002 | $ (8,878.81) | CW | CHECK |
| 136389 | 7/8/2002 | 8,881.16 | NULL | 1S0351 | Reconciled Customer Checks | 271560 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 7/8/2002 | $ (8,881.16) | CW | CHECK |
| 136687 | 7/8/2002 | 8,883.05 | NULL | 1ZG008 | Reconciled Customer Checks | 241437 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 7/8/2002 | $ (8,883.05) | CW | CHECK |
| 136222 | 7/8/2002 | 8,883.35 | NULL | 1B0196 | Reconciled Customer Checks | 208553 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 7/8/2002 | $ (8,883.35) | CW | CHECK |
| 136544 | 7/8/2002 | 8,885.25 | NULL | 1ZA484 | Reconciled Customer Checks | 216064 | 1ZA484 | NANCY RIEHM | 7/8/2002 | $ (8,885.25) | CW | CHECK |
| 136499 | 7/8/2002 | 8,886.09 | NULL | 1ZA305 | Reconciled Customer Checks | 74311 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 7/8/2002 | $ (8,886.09) | CW | CHECK |
| 136638 | 7/8/2002 | 8,910.26 | NULL | 1ZA975 | Reconciled Customer Checks | 286561 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 7/8/2002 | $ (8,910.26) | CW | CHECK |
| 136573 | 7/8/2002 | 8,932.65 | NULL | 1ZA628 | Reconciled Customer Checks | 236084 | 1ZA628 | ERIC B HEFTLER | 7/8/2002 | $ (8,932.65) | CW | CHECK |
| 136399 | 7/8/2002 | 8,937.58 | NULL | 1T0041 | Reconciled Customer Checks | 276769 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 7/8/2002 | $ (8,937.58) | CW | CHECK |
| 136251 | 7/8/2002 | 8,944.32 | NULL | 1E0129 | Reconciled Customer Checks | 266712 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 7/8/2002 | $ (8,944.32) | CW | CHECK |
| 136549 | 7/8/2002 | 8,963.32 | NULL | 1ZA502 | Reconciled Customer Checks | 66396 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 7/8/2002 | $ (8,963.32) | CW | CHECK |
| 136583 | 7/8/2002 | 9,764.60 | NULL | 1ZA705 | Reconciled Customer Checks | 273625 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 7/8/2002 | $ (9,764.60) | CW | CHECK |
| 136415 | 7/8/2002 | 9,766.06 | NULL | 1ZA004 | Reconciled Customer Checks | 259531 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 7/8/2002 | $ (9,766.06) | CW | CHECK |
| 136643 | 7/8/2002 | 9,792.02 | NULL | 1ZA992 | Reconciled Customer Checks | 241355 | 1ZA992 | MARJORIE KLEINMAN | 7/8/2002 | $ (9,792.02) | CW | CHECK |
| 136281 | 7/8/2002 | 9,795.70 | NULL | 1G0276 | Reconciled Customer Checks | 151573 | 1G0276 | LILLIAN GOTTESMAN | 7/8/2002 | $ (9,795.70) | CW | CHECK |
| 136559 | 7/8/2002 | 9,803.18 | NULL | 1ZA557 | Reconciled Customer Checks | 66399 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J'T WROS | 7/8/2002 | $ (9,803.18) | CW | CHECK |
| 136483 | 7/8/2002 | 9,807.39 | NULL | 1ZA246 | Reconciled Customer Checks | 276835 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 7/8/2002 | $ (9,807.39) | CW | CHECK |
| 136618 | 7/8/2002 | 9,823.99 | NULL | 1ZA883 | Reconciled Customer Checks | 241298 | 1ZA883 | MILLICENT COHEN | 7/8/2002 | $ (9,823.99) | CW | CHECK |
| 136616 | 7/8/2002 | 9,824.05 | NULL | 1ZA867 | Reconciled Customer Checks | 216124 | 1ZA867 | ESTATE OF ABE SILVERMAN | 7/8/2002 | $ (9,824.05) | CW | CHECK |
| 136547 | 7/8/2002 | 9,825.03 | NULL | 1ZA492 | Reconciled Customer Checks | 227822 | 1ZA492 | PHYLLIS GLICK | 7/8/2002 | $ (9,825.03) | CW | CHECK |
| 136675 | 7/8/2002 | 9,828.83 | NULL | 1ZB276 | Reconciled Customer Checks | 227970 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 7/8/2002 | $ (9,828.83) | CW | CHECK |

Reconciled BLMIS Customer Check Payments to BLMIS from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136379 | 7/8/2002 | 9,831.27 | NULL | 1ZA221 | Reconciled Customer Checks | 235991 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 7/8/2002 | $ (9,831.27) | CW | CHECK |
| 136582 | 7/8/2002 | 9,833.53 | NULL | 1ZA704 | Reconciled Customer Checks | 15168 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 7/8/2002 | $ (9,833.53) | CW | CHECK |
| 136649 | 7/8/2002 | 9,848.42 | NULL | 1ZB023 | Reconciled Customer Checks | 89969 | 1ZB023 | SHEILA G WEISLER | 7/8/2002 | $ (9,848.42) | CW | CHECK |
| 136572 | 7/8/2002 | 9,859.49 | NULL | 1ZA626 | Reconciled Customer Checks | 89881 | 1ZA626 | NOAH S HEFTLER MD | 7/8/2002 | $ (9,859.49) | CW | CHECK |
| 136263 | 7/8/2002 | 9,868.61 | NULL | 1F0108 | Reconciled Customer Checks | 232642 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T J C | 7/8/2002 | $ (9,868.61) | CW | CHECK |
| 136662 | 7/8/2002 | 9,868.61 | NULL | 1ZB106 | Reconciled Customer Checks | 312855 | 1ZB106 | BLAKELY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 7/8/2002 | $ (9,868.61) | CW | CHECK |
| 136600 | 7/8/2002 | 9,868.72 | NULL | 1ZA767 | Reconciled Customer Checks | 65841 | 1ZA767 | JANET S BANK | 7/8/2002 | $ (9,868.72) | CW | CHECK |
| 136556 | 7/8/2002 | 9,869.01 | NULL | 1ZA551 | Reconciled Customer Checks | 286454 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN J/T/F LUCAS LICHTENSTEIN | 7/8/2002 | $ (9,869.01) | CW | CHECK |
| 136525 | 7/8/2002 | 9,869.11 | NULL | 1ZA437 | Reconciled Customer Checks | 65783 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 7/8/2002 | $ (9,869.11) | CW | CHECK |
| 136511 | 7/8/2002 | 9,869.52 | NULL | 1ZA380 | Reconciled Customer Checks | 286413 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 7/8/2002 | $ (9,869.52) | CW | CHECK |
| 136485 | 7/8/2002 | 9,869.66 | NULL | 1ZA254 | Reconciled Customer Checks | 74258 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 7/8/2002 | $ (9,869.66) | CW | CHECK |
| 136564 | 7/8/2002 | 9,869.69 | NULL | 1ZA580 | Reconciled Customer Checks | 276960 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 7/8/2002 | $ (9,869.69) | CW | CHECK |
| 136232 | 7/8/2002 | 9,872.29 | NULL | 1C1244 | Reconciled Customer Checks | 305377 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 7/8/2002 | $ (9,872.29) | CW | CHECK |
| 136654 | 7/8/2002 | 9,873.05 | NULL | 1ZB052 | Reconciled Customer Checks | 65881 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/8/2002 | $ (9,873.05) | CW | CHECK |
| 136517 | 7/8/2002 | 9,874.17 | NULL | 1ZA406 | Reconciled Customer Checks | 215974 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 7/8/2002 | $ (9,874.17) | CW | CHECK |
| 136726 | 7/8/2002 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 309971 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/8/2002 | $ (10,000.00) | CW | CHECK |
| 136732 | 7/8/2002 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 297872 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/8/2002 | $ (10,000.00) | CW | CHECK |
| 136733 | 7/8/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 298778 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/8/2002 | $ (10,770.00) | PW | CHECK |
| 136409 | 7/8/2002 | 11,318.92 | NULL | 1W0083 | Reconciled Customer Checks | 311489 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 7/8/2002 | $ (11,318.92) | CW | CHECK |
| 136428 | 7/8/2002 | 11,335.43 | NULL | 1ZA036 | Reconciled Customer Checks | 232138 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 7/8/2002 | $ (11,335.43) | CW | CHECK |
| 136453 | 7/8/2002 | 11,337.23 | NULL | 1ZA116 | Reconciled Customer Checks | 227707 | 1ZA116 | MARTHA HARDY GEORGE | 7/8/2002 | $ (11,337.23) | CW | CHECK |
| 136617 | 7/8/2002 | 11,340.40 | NULL | 1ZA878 | Reconciled Customer Checks | 266539 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 7/8/2002 | $ (11,340.40) | CW | CHECK |
| 136211 | 7/8/2002 | 11,349.49 | NULL | 1A0118 | Reconciled Customer Checks | 145935 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 7/8/2002 | $ (11,349.49) | CW | CHECK |
| 136372 | 7/8/2002 | 11,350.77 | NULL | 1S0312 | Reconciled Customer Checks | 235889 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/8/2002 | $ (11,350.77) | CW | CHECK |
| 136557 | 7/8/2002 | 11,351.99 | NULL | 1ZA554 | Reconciled Customer Checks | 286469 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 7/8/2002 | $ (11,351.99) | CW | CHECK |
| 136460 | 7/8/2002 | 11,352.65 | NULL | 1ZA146 | Reconciled Customer Checks | 286374 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 7/8/2002 | $ (11,352.65) | CW | CHECK |
| 136393 | 7/8/2002 | 11,388.59 | NULL | 1S0359 | Reconciled Customer Checks | 160014 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 7/8/2002 | $ (11,388.59) | CW | CHECK |
| 136473 | 7/8/2002 | 11,390.94 | NULL | 1ZA189 | Reconciled Customer Checks | 276822 | 1ZA189 | SANDRA BLAKE | 7/8/2002 | $ (11,390.94) | CW | CHECK |
| 136362 | 7/8/2002 | 11,443.15 | NULL | 1S0289 | Reconciled Customer Checks | 271863 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/8/2002 | $ (11,443.15) | CW | CHECK |
| 136212 | 7/8/2002 | 11,690.73 | NULL | 1B0091 | Reconciled Customer Checks | 305321 | 1B0091 | TRUST F/B/O DAVID BLUMENFELL | 7/8/2002 | $ (11,690.73) | CW | CHECK |
| 136259 | 7/8/2002 | 12,234.69 | NULL | 1F0081 | Reconciled Customer Checks | 305429 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 7/8/2002 | $ (12,234.69) | CW | CHECK |
| 136584 | 7/8/2002 | 12,242.26 | NULL | 1ZA711 | Reconciled Customer Checks | 259798 | 1ZA711 | BARBARA WILSON | 7/8/2002 | $ (12,242.26) | CW | CHECK |
| 136390 | 7/8/2002 | 12,249.28 | NULL | 1S0353 | Reconciled Customer Checks | 215823 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 7/8/2002 | $ (12,249.28) | CW | CHECK |
| 136560 | 7/8/2002 | 12,250.69 | NULL | 1ZA559 | Reconciled Customer Checks | 204361 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 7/8/2002 | $ (12,250.69) | CW | CHECK |
| 136340 | 7/8/2002 | 12,281.67 | NULL | 1RU023 | Reconciled Customer Checks | 241790 | 1RU023 | SUSAN ARGESE | 7/8/2002 | $ (12,281.67) | CW | CHECK |
| 136647 | 7/8/2002 | 12,287.43 | NULL | 1ZB017 | Reconciled Customer Checks | 216154 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/8/2002 | $ (12,287.43) | CW | CHECK |
| 136363 | 7/8/2002 | 12,292.32 | NULL | 1S0293 | Reconciled Customer Checks | 122445 | 1S0293 | TRUDY SCHLACHTER | 7/8/2002 | $ (12,292.32) | CW | CHECK |
| 136295 | 7/8/2002 | 12,292.35 | NULL | 1H0113 | Reconciled Customer Checks | 235668 | 1H0113 | FRED HARMATZ | 7/8/2002 | $ (12,292.35) | CW | CHECK |
| 136269 | 7/8/2002 | 12,293.17 | NULL | 1G0229 | Reconciled Customer Checks | 210222 | 1G0229 | ALLAN R HURWITZ REVOCABLE TRUST | 7/8/2002 | $ (12,293.17) | CW | CHECK |
| 136574 | 7/8/2002 | 12,294.35 | NULL | 1ZA632 | Reconciled Customer Checks | 282750 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 7/8/2002 | $ (12,294.35) | CW | CHECK |
| 136648 | 7/8/2002 | 12,294.62 | NULL | 1ZA494 | Reconciled Customer Checks | 89851 | 1ZA494 | SHEILA BLOOM | 7/8/2002 | $ (12,294.62) | CW | CHECK |
| 136488 | 7/8/2002 | 12,294.98 | NULL | 1ZA265 | Reconciled Customer Checks | 236019 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/8/2002 | $ (12,294.98) | CW | CHECK |
| 136294 | 7/8/2002 | 12,297.80 | NULL | 1H0112 | Reconciled Customer Checks | 232692 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 7/8/2002 | $ (12,297.80) | CW | CHECK |
| 136587 | 7/8/2002 | 12,306.88 | NULL | 1ZA725 | Reconciled Customer Checks | 225813 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/8/2002 | $ (12,306.88) | CW | CHECK |
| 136588 | 7/8/2002 | 12,306.88 | NULL | 1ZA726 | Reconciled Customer Checks | 31060 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/8/2002 | $ (12,306.88) | CW | CHECK |
| 136630 | 7/8/2002 | 12,315.50 | NULL | 1ZA948 | Reconciled Customer Checks | 89948 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 7/8/2002 | $ (12,315.50) | CW | CHECK |
| 136365 | 7/8/2002 | 12,326.29 | NULL | 1S0296 | Reconciled Customer Checks | 271530 | 1S0296 | DAVID SHAPIRO | 7/8/2002 | $ (12,326.29) | CW | CHECK |
| 136635 | 7/8/2002 | 12,335.30 | NULL | 1ZA966 | Reconciled Customer Checks | 286544 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 7/8/2002 | $ (12,335.30) | CW | CHECK |
| 136729 | 7/8/2002 | 13,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 74006 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/8/2002 | $ (13,000.00) | CW | CHECK |
| 136234 | 7/8/2002 | 13,753.81 | NULL | 1C1254 | Reconciled Customer Checks | 41292 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/8/2002 | $ (13,753.81) | CW | CHECK |
| 136472 | 7/8/2002 | 13,758.57 | NULL | 1ZA188 | Reconciled Customer Checks | 286382 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 7/8/2002 | $ (13,758.57) | CW | CHECK |
| 136593 | 7/8/2002 | 13,758.76 | NULL | 1ZA748 | Reconciled Customer Checks | 31073 | 1ZA748 | CAROLYN J DORIAN & DIANA C BROWNE JT/WROS | 7/8/2002 | $ (13,758.76) | CW | CHECK |
| 136352 | 7/8/2002 | 13,761.61 | NULL | 1R0146 | Reconciled Customer Checks | 252765 | 1R0146 | NICOLE RICHARDSON | 7/8/2002 | $ (13,761.61) | CW | CHECK |
| 136264 | 7/8/2002 | 13,765.88 | NULL | 1F0127 | Reconciled Customer Checks | 210210 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/8/2002 | $ (13,765.88) | CW | CHECK |
| 136526 | 7/8/2002 | 13,773.00 | NULL | 1ZA439 | Reconciled Customer Checks | 89810 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 7/8/2002 | $ (13,773.00) | CW | CHECK |
| 136482 | 7/8/2002 | 13,784.71 | NULL | 1ZA245 | Reconciled Customer Checks | 311534 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/8/2002 | $ (13,784.71) | CW | CHECK |
| 136240 | 7/8/2002 | 13,785.67 | NULL | 1C1283 | Reconciled Customer Checks | 208681 | 1C1283 | FRANCIS CHARAT | 7/8/2002 | $ (13,785.67) | CW | CHECK |
| 136317 | 7/8/2002 | 13,788.77 | NULL | 1L0149 | Reconciled Customer Checks | 241777 | 1L0149 | ROBERT K LOW | 7/8/2002 | $ (13,788.77) | CW | CHECK |
| 136300 | 7/8/2002 | 13,811.67 | NULL | 1H0120 | Reconciled Customer Checks | 108400 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 7/8/2002 | $ (13,811.67) | CW | CHECK |
| 136692 | 7/8/2002 | 13,817.25 | NULL | 1ZR007 | Reconciled Customer Checks | 296917 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 7/8/2002 | $ (13,817.25) | CW | CHECK |
| 136329 | 7/8/2002 | 13,836.88 | NULL | 1M0118 | Reconciled Customer Checks | 201257 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 7/8/2002 | $ (13,836.88) | CW | CHECK |
| 136534 | 7/8/2002 | 13,848.29 | NULL | 1ZA459 | Reconciled Customer Checks | 204303 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 7/8/2002 | $ (13,848.29) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136461 | 7/8/2002 | 13,854.46 | NULL | 1ZA155 | Reconciled Customer Checks | 65642 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 7/8/2002 | $ (13,854.46) | CW | CHECK |
| 136462 | 7/8/2002 | 13,854.46 | NULL | 1ZA156 | Reconciled Customer Checks | 252889 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/8/2002 | $ (13,854.46) | CW | CHECK |
| 136260 | 7/8/2002 | 14,671.39 | NULL | 1F0082 | Reconciled Customer Checks | 241891 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 7/8/2002 | $ (14,671.39) | CW | CHECK |
| 136465 | 7/8/2002 | 14,673.29 | NULL | 1ZA166 | Reconciled Customer Checks | 66291 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 7/8/2002 | $ (14,673.29) | CW | CHECK |
| 136422 | 7/8/2002 | 14,675.18 | NULL | 1ZA021 | Reconciled Customer Checks | 137380 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 7/8/2002 | $ (14,675.18) | CW | CHECK |
| 136373 | 7/8/2002 | 14,675.95 | NULL | 1S0313 | Reconciled Customer Checks | 215809 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 7/8/2002 | $ (14,675.95) | CW | CHECK |
| 136503 | 7/8/2002 | 14,680.83 | NULL | 1ZA325 | Reconciled Customer Checks | 74322 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 7/8/2002 | $ (14,680.83) | CW | CHECK |
| 136203 | 7/8/2002 | 14,707.74 | NULL | 1A0067 | Reconciled Customer Checks | 279867 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 7/8/2002 | $ (14,707.74) | CW | CHECK |
| 136664 | 7/8/2002 | 14,710.83 | NULL | 1ZB109 | Reconciled Customer Checks | 282860 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 7/8/2002 | $ (14,710.83) | CW | CHECK |
| 136577 | 7/8/2002 | 14,719.26 | NULL | 1ZA669 | Reconciled Customer Checks | 89895 | 1ZA669 | STEVEN C SCHUPAK | 7/8/2002 | $ (14,719.26) | CW | CHECK |
| 136297 | 7/8/2002 | 14,722.80 | NULL | 1H0117 | Reconciled Customer Checks | 242075 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 7/8/2002 | $ (14,722.80) | CW | CHECK |
| 136383 | 7/8/2002 | 14,745.83 | NULL | 1S0344 | Reconciled Customer Checks | 159999 | 1S0344 | LINDA SILVER | 7/8/2002 | $ (14,745.83) | CW | CHECK |
| 136330 | 7/8/2002 | 16,198.96 | NULL | 1M0123 | Reconciled Customer Checks | 116282 | 1M0123 | HOWARD M MILLER | 7/8/2002 | $ (16,198.96) | CW | CHECK |
| 136599 | 7/8/2002 | 16,226.53 | NULL | 1ZA765 | Reconciled Customer Checks | 286494 | 1ZA765 | IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 7/8/2002 | $ (16,226.53) | CW | CHECK |
| 136400 | 7/8/2002 | 16,232.87 | NULL | 1T0042 | Reconciled Customer Checks | 215850 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 7/8/2002 | $ (16,232.87) | CW | CHECK |
| 136326 | 7/8/2002 | 16,233.32 | NULL | 1M0098 | Reconciled Customer Checks | 298492 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS JT WROS | 7/8/2002 | $ (16,233.32) | CW | CHECK |
| 136313 | 7/8/2002 | 16,237.29 | NULL | 1L0144 | Reconciled Customer Checks | 242271 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 7/8/2002 | $ (16,237.29) | CW | CHECK |
| 136533 | 7/8/2002 | 16,239.33 | NULL | 1ZA457 | Reconciled Customer Checks | 274528 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 7/8/2002 | $ (16,239.33) | CW | CHECK |
| 136282 | 7/8/2002 | 16,296.52 | NULL | 1G0282 | Reconciled Customer Checks | 308253 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 7/8/2002 | $ (16,296.52) | CW | CHECK |
| 136631 | 7/8/2002 | 16,310.81 | NULL | 1ZA956 | Reconciled Customer Checks | 216133 | 1ZA956 | VINCENT M O'HALLORAN | 7/8/2002 | $ (16,310.81) | CW | CHECK |
| 136298 | 7/8/2002 | 16,316.54 | NULL | 1H0118 | Reconciled Customer Checks | 108393 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H HAHRMARKT | 7/8/2002 | $ (16,316.54) | CW | CHECK |
| 136325 | 7/8/2002 | 17,077.99 | NULL | 1M0097 | Reconciled Customer Checks | 235818 | 1M0097 | JASON MICHAEL MATHIAS | 7/8/2002 | $ (17,077.99) | CW | CHECK |
| 136404 | 7/8/2002 | 17,096.25 | NULL | 1U0017 | Reconciled Customer Checks | 235945 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/8/2002 | $ (17,096.25) | CW | CHECK |
| 136371 | 7/8/2002 | 17,162.03 | NULL | 1S0311 | Reconciled Customer Checks | 286287 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 7/8/2002 | $ (17,162.03) | CW | CHECK |
| 136272 | 7/8/2002 | 17,774.16 | NULL | 1G0237 | Reconciled Customer Checks | 151538 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/8/2002 | $ (17,774.16) | CW | CHECK |
| 136411 | 7/8/2002 | 18,620.42 | NULL | 1W0090 | Reconciled Customer Checks | 311492 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 7/8/2002 | $ (18,620.42) | CW | CHECK |
| 136338 | 7/8/2002 | 18,620.88 | NULL | 1P0080 | Reconciled Customer Checks | 73868 | 1P0080 | CARL PUCHALL | 7/8/2002 | $ (18,620.88) | CW | CHECK |
| 136370 | 7/8/2002 | 18,627.59 | NULL | 1S0309 | Reconciled Customer Checks | 298556 | 1S0309 | BARRY A SCHWARTZ | 7/8/2002 | $ (18,627.59) | CW | CHECK |
| 136254 | 7/8/2002 | 18,629.24 | NULL | 1E0152 | Reconciled Customer Checks | 65623 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 7/8/2002 | $ (18,629.24) | CW | CHECK |
| 136286 | 7/8/2002 | 18,634.50 | NULL | 1G0315 | Reconciled Customer Checks | 293643 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 7/8/2002 | $ (18,634.50) | CW | CHECK |
| 136262 | 7/8/2002 | 18,672.05 | NULL | 1F0106 | Reconciled Customer Checks | 266823 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 7/8/2002 | $ (18,672.05) | CW | CHECK |
| 136605 | 7/8/2002 | 18,674.44 | NULL | 1ZA811 | Reconciled Customer Checks | 65864 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 7/8/2002 | $ (18,674.44) | CW | CHECK |
| 136530 | 7/8/2002 | 18,700.39 | NULL | 1R0133 | Reconciled Customer Checks | 122380 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 7/8/2002 | $ (18,700.39) | CW | CHECK |
| 136392 | 7/8/2002 | 18,728.78 | NULL | 1S0358 | Reconciled Customer Checks | 227637 | 1S0358 | HELEN STOLLER | 7/8/2002 | $ (18,728.78) | CW | CHECK |
| 136442 | 7/8/2002 | 18,734.45 | NULL | 1ZA991 | Reconciled Customer Checks | 204495 | 1ZA991 | BONNIE J KANSLER | 7/8/2002 | $ (18,734.45) | CW | CHECK |
| 136210 | 7/8/2002 | 18,772.54 | NULL | 1A0106 | Reconciled Customer Checks | 39110 | 1A0106 | EILEEN ALPERN | 7/8/2002 | $ (18,772.54) | CW | CHECK |
| 136571 | 7/8/2002 | 18,786.09 | NULL | 1ZA623 | Reconciled Customer Checks | 204406 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 7/8/2002 | $ (18,786.09) | CW | CHECK |
| 136476 | 7/8/2002 | 18,810.88 | NULL | 1ZA208 | Reconciled Customer Checks | 235979 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 7/8/2002 | $ (18,810.88) | CW | CHECK |
| 136661 | 7/8/2002 | 19,593.28 | NULL | 1ZB103 | Reconciled Customer Checks | 216177 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 7/8/2002 | $ (19,593.28) | CW | CHECK |
| 136678 | 7/8/2002 | 19,593.28 | NULL | 1ZB294 | Reconciled Customer Checks | 286646 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/8/2002 | $ (19,593.28) | CW | CHECK |
| 136697 | 7/8/2002 | 19,645.51 | NULL | 1ZA753 | Reconciled Customer Checks | 19929 | 1ZA753 | KAREN HYMAN | 7/8/2002 | $ (19,645.51) | CW | CHECK |
| 136609 | 7/8/2002 | 19,653.10 | NULL | 1ZA822 | Reconciled Customer Checks | 236090 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 7/8/2002 | $ (19,653.10) | CW | CHECK |
| 136425 | 7/8/2002 | 19,654.19 | NULL | 1ZA032 | Reconciled Customer Checks | 259573 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 7/8/2002 | $ (19,654.19) | CW | CHECK |
| 136221 | 7/8/2002 | 19,884.19 | NULL | 1B0192 | Reconciled Customer Checks | 279896 | 1B0192 | JENNIE BRETT | 7/8/2002 | $ (19,884.19) | CW | CHECK |
| 136653 | 7/8/2002 | 21,064.65 | NULL | 1ZB050 | Reconciled Customer Checks | 282818 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/8/2002 | $ (21,064.65) | CW | CHECK |
| 136310 | 7/8/2002 | 21,074.35 | NULL | 1K0139 | Reconciled Customer Checks | 298462 | 1K0139 | RUTH LAURA KLASKIN | 7/8/2002 | $ (21,074.35) | CW | CHECK |
| 136594 | 7/8/2002 | 21,100.25 | NULL | 1ZA749 | Reconciled Customer Checks | 298794 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 7/8/2002 | $ (21,100.25) | CW | CHECK |
| 136596 | 7/8/2002 | 21,100.25 | NULL | 1ZA752 | Reconciled Customer Checks | 201745 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 7/8/2002 | $ (21,100.25) | CW | CHECK |
| 136478 | 7/8/2002 | 21,103.02 | NULL | 1ZA213 | Reconciled Customer Checks | 74243 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 7/8/2002 | $ (21,103.02) | CW | CHECK |
| 136673 | 7/8/2002 | 21,140.81 | NULL | 1ZB233 | Reconciled Customer Checks | 282876 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 7/8/2002 | $ (21,140.81) | CW | CHECK |
| 136624 | 7/8/2002 | 21,203.83 | NULL | 1ZA917 | Reconciled Customer Checks | 241313 | 1ZA917 | JOYCE SCHUB | 7/8/2002 | $ (21,203.83) | CW | CHECK |
| 136611 | 7/8/2002 | 21,203.90 | NULL | 1ZA830 | Reconciled Customer Checks | 282786 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WESI | 7/8/2002 | $ (21,203.90) | CW | CHECK |
| 136562 | 7/8/2002 | 21,204.15 | NULL | 1ZA574 | Reconciled Customer Checks | 286485 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 7/8/2002 | $ (21,204.15) | CW | CHECK |
| 136518 | 7/8/2002 | 21,204.36 | NULL | 1ZA409 | Reconciled Customer Checks | 274513 | 1ZA409 | MARILYN COHN GROSS | 7/8/2002 | $ (21,204.36) | CW | CHECK |
| 136454 | 7/8/2002 | 21,205.27 | NULL | 1ZA119 | Reconciled Customer Checks | 311519 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/8/2002 | $ (21,205.27) | CW | CHECK |
| 136434 | 7/8/2002 | 21,205.37 | NULL | 1ZA061 | Reconciled Customer Checks | 259588 | 1ZA061 | DAVID ALAN SCHUSTACK | 7/8/2002 | $ (21,205.37) | CW | CHECK |
| 136435 | 7/8/2002 | 21,205.37 | NULL | 1ZA062 | Reconciled Customer Checks | 116712 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 7/8/2002 | $ (21,205.37) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136408 | 7/8/2002 | 21,217.28 | NULL | 1W0079 | Reconciled Customer Checks | 271933 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 7/8/2002 | $ (21,217.28) | CW | CHECK |
| 136500 | 7/8/2002 | 21,426.86 | NULL | 1ZA306 | Reconciled Customer Checks | 276858 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/8/2002 | $ (21,426.86) | CW | CHECK |
| 136242 | 7/8/2002 | 22,019.86 | NULL | 1D0048 | Reconciled Customer Checks | 41296 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 7/8/2002 | $ (22,019.86) | CW | CHECK |
| 136558 | 7/8/2002 | 22,059.33 | NULL | 1ZA556 | Reconciled Customer Checks | 236071 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 7/8/2002 | $ (22,059.33) | CW | CHECK |
| 136506 | 7/8/2002 | 22,069.02 | NULL | 1ZA330 | Reconciled Customer Checks | 272049 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/8/2002 | $ (22,069.02) | CW | CHECK |
| 136701 | 7/8/2002 | 22,070.08 | NULL | 1Z0024 | Reconciled Customer Checks | 90205 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 7/8/2002 | $ (22,070.08) | CW | CHECK |
| 136315 | 7/8/2002 | 22,076.11 | NULL | 1L0147 | Reconciled Customer Checks | 308359 | 1L0147 | FRIEDA LOW | 7/8/2002 | $ (22,076.11) | CW | CHECK |
| 136441 | 7/8/2002 | 23,487.73 | NULL | 1ZA074 | Reconciled Customer Checks | 259595 | 1ZA074 | UVANA TODA | 7/8/2002 | $ (23,487.73) | CW | CHECK |
| 136327 | 7/8/2002 | 23,488.61 | NULL | 1M0113 | Reconciled Customer Checks | 273200 | 1M0113 | ROSLYN MANDEL | 7/8/2002 | $ (23,488.61) | CW | CHECK |
| 136249 | 7/8/2002 | 23,490.57 | NULL | 1EM240 | Reconciled Customer Checks | 45185 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN# | 7/8/2002 | $ (23,490.57) | CW | CHECK |
| 136405 | 7/8/2002 | 23,496.66 | NULL | 1U0019 | Reconciled Customer Checks | 66215 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 7/8/2002 | $ (23,496.66) | CW | CHECK |
| 136627 | 7/8/2002 | 23,515.20 | NULL | 1ZA921 | Reconciled Customer Checks | 227891 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 7/8/2002 | $ (23,515.20) | CW | CHECK |
| 136440 | 7/8/2002 | 23,533.86 | NULL | 1ZA073 | Reconciled Customer Checks | 301480 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 7/8/2002 | $ (23,533.86) | CW | CHECK |
| 136516 | 7/8/2002 | 23,554.76 | NULL | 1ZA404 | Reconciled Customer Checks | 66367 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 7/8/2002 | $ (23,554.76) | CW | CHECK |
| 136208 | 7/8/2002 | 23,558.99 | NULL | 1A0090 | Reconciled Customer Checks | 279876 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/8/2002 | $ (23,558.99) | CW | CHECK |
| 136279 | 7/8/2002 | 23,582.43 | NULL | 1G0253 | Reconciled Customer Checks | 58560 | 1G0253 | PATH # GERBER MARITAL DED TST ULW/T OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 7/8/2002 | $ (23,582.43) | CW | CHECK |
| 136529 | 7/8/2002 | 23,582.53 | NULL | 1ZA451 | Reconciled Customer Checks | 311556 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 7/8/2002 | $ (23,582.53) | CW | CHECK |
| 136459 | 7/8/2002 | 23,595.56 | NULL | 1ZA139 | Reconciled Customer Checks | 66288 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/8/2002 | $ (23,595.56) | CW | CHECK |
| 136369 | 7/8/2002 | 23,673.78 | NULL | 1S0301 | Reconciled Customer Checks | 298553 | 1S0301 | DEBORAH SHAPIRO | 7/8/2002 | $ (23,673.78) | CW | CHECK |
| 136501 | 7/8/2002 | 24,496.50 | NULL | 1ZA311 | Reconciled Customer Checks | 272044 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9# | 7/8/2002 | $ (24,496.50) | CW | CHECK |
| 136723 | 7/8/2002 | 25,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 235612 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TSTEE | 7/8/2002 | $ (25,000.00) | CW | CHECK |
| 136731 | 7/8/2002 | 25,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 286641 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 7/8/2002 | $ (25,000.00) | CW | CHECK |
| 136220 | 7/8/2002 | 25,937.84 | NULL | 1B0189 | Reconciled Customer Checks | 39128 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 7/8/2002 | $ (25,937.84) | CW | CHECK |
| 136364 | 7/8/2002 | 25,941.21 | NULL | 1S0295 | Reconciled Customer Checks | 271876 | 1S0295 | ADELE SHAPIRO | 7/8/2002 | $ (25,941.21) | CW | CHECK |
| 136566 | 7/8/2002 | 25,944.05 | NULL | 1ZA588 | Reconciled Customer Checks | 66408 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 7/8/2002 | $ (25,944.05) | CW | CHECK |
| 136447 | 7/8/2002 | 25,944.43 | NULL | 1ZA093 | Reconciled Customer Checks | 66255 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/8/2002 | $ (25,944.43) | CW | CHECK |
| 136245 | 7/8/2002 | 25,954.47 | NULL | 1EM024 | Reconciled Customer Checks | 15125 | 1EM024 | PATRICIA BRIGHTMAN | 7/8/2002 | $ (25,954.47) | CW | CHECK |
| 136652 | 7/8/2002 | 25,992.81 | NULL | 1ZB042 | Reconciled Customer Checks | 227911 | 1ZB042 | JUDITH H ROME | 7/8/2002 | $ (25,992.81) | CW | CHECK |
| 136513 | 7/8/2002 | 26,008.40 | NULL | 1ZA387 | Reconciled Customer Checks | 276880 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 7/8/2002 | $ (26,008.40) | CW | CHECK |
| 136486 | 7/8/2002 | 26,031.23 | NULL | 1ZA255 | Reconciled Customer Checks | 276840 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 7/8/2002 | $ (26,031.23) | CW | CHECK |
| 136335 | 7/8/2002 | 26,035.04 | NULL | 1P0044 | Reconciled Customer Checks | 73834 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/8/2002 | $ (26,035.04) | CW | CHECK |
| 136283 | 7/8/2002 | 26,035.31 | NULL | 1G0283 | Reconciled Customer Checks | 58588 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 7/8/2002 | $ (26,035.31) | CW | CHECK |
| 136666 | 7/8/2002 | 26,035.31 | NULL | 1ZB117 | Reconciled Customer Checks | 286627 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 7/8/2002 | $ (26,035.31) | CW | CHECK |
| 136567 | 7/8/2002 | 26,035.87 | NULL | 1ZA593 | Reconciled Customer Checks | 282747 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 7/8/2002 | $ (26,035.87) | CW | CHECK |
| 136424 | 7/8/2002 | 26,038.25 | NULL | 1ZA030 | Reconciled Customer Checks | 30756 | 1ZA030 | MISHKIN FAMILY TRUST | 7/8/2002 | $ (26,038.25) | CW | CHECK |
| 136433 | 7/8/2002 | 26,039.94 | NULL | 1ZA057 | Reconciled Customer Checks | 232145 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 7/8/2002 | $ (26,039.94) | CW | CHECK |
| 136416 | 7/8/2002 | 26,050.37 | NULL | 1ZA005 | Reconciled Customer Checks | 301469 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 7/8/2002 | $ (26,050.37) | CW | CHECK |
| 136452 | 7/8/2002 | 26,073.11 | NULL | 1ZA114 | Reconciled Customer Checks | 160069 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 7/8/2002 | $ (26,073.11) | CW | CHECK |
| 136243 | 7/8/2002 | 26,076.82 | NULL | 1D0049 | Reconciled Customer Checks | 306914 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 7/8/2002 | $ (26,076.82) | CW | CHECK |
| 136368 | 7/8/2002 | 26,077.28 | NULL | 1S0299 | Reconciled Customer Checks | 271537 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 7/8/2002 | $ (26,077.28) | CW | CHECK |
| 136280 | 7/8/2002 | 26,099.54 | NULL | 1G0274 | Reconciled Customer Checks | 58578 | 1G0274 | ESTATE OF JEROME I GELLMAN | 7/8/2002 | $ (26,099.54) | CW | CHECK |
| 136531 | 7/8/2002 | 28,361.92 | NULL | 1ZA455 | Reconciled Customer Checks | 195447 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/8/2002 | $ (28,361.92) | CW | CHECK |
| 136658 | 7/8/2002 | 28,388.03 | NULL | 1ZB083 | Reconciled Customer Checks | 292648 | 1ZB083 | RITA NEFTLER | 7/8/2002 | $ (28,388.03) | CW | CHECK |
| 136207 | 7/8/2002 | 28,393.06 | NULL | 1A0088 | Reconciled Customer Checks | 154516 | 1A0088 | MINETTE ALPERN TST | 7/8/2002 | $ (28,393.06) | CW | CHECK |
| 136450 | 7/8/2002 | 28,433.46 | NULL | 1ZA102 | Reconciled Customer Checks | 235965 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/8/2002 | $ (28,433.46) | CW | CHECK |
| 136321 | 7/8/2002 | 28,462.42 | NULL | 1L0175 | Reconciled Customer Checks | 38896 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/8/2002 | $ (28,462.42) | CW | CHECK |
| 136614 | 7/8/2002 | 28,463.50 | NULL | 1ZA837 | Reconciled Customer Checks | 204407 | 1ZA837 | RITA SORREL | 7/8/2002 | $ (28,463.50) | CW | CHECK |
| 136430 | 7/8/2002 | 28,466.31 | NULL | 1ZA038 | Reconciled Customer Checks | 294011 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 7/8/2002 | $ (28,466.31) | CW | CHECK |
| 136410 | 7/8/2002 | 28,476.88 | NULL | 1W0084 | Reconciled Customer Checks | 252854 | 1W0084 | JANIS WEISS | 7/8/2002 | $ (28,476.88) | CW | CHECK |
| 136491 | 7/8/2002 | 28,486.11 | NULL | 1ZA280 | Reconciled Customer Checks | 272041 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/8/2002 | $ (28,486.11) | CW | CHECK |
| 136659 | 7/8/2002 | 28,491.91 | NULL | 1ZB086 | Reconciled Customer Checks | 292658 | 1ZB086 | DAVID R ISELIN | 7/8/2002 | $ (28,491.91) | CW | CHECK |
| 136429 | 7/8/2002 | 28,496.98 | NULL | 1ZA037 | Reconciled Customer Checks | 259585 | 1ZA037 | ELLEN DOLKART | 7/8/2002 | $ (28,496.98) | CW | CHECK |
| 136236 | 7/8/2002 | 30,062.41 | NULL | 1C1256 | Reconciled Customer Checks | 39429 | 1C1256 | ROBERT A COMORA | 7/8/2002 | $ (30,062.41) | CW | CHECK |
| 136244 | 7/8/2002 | 30,787.17 | NULL | 1EM015 | Reconciled Customer Checks | 31012 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 7/8/2002 | $ (30,787.17) | CW | CHECK |
| 136231 | 7/8/2002 | 30,834.05 | NULL | 1C1237 | Reconciled Customer Checks | 45150 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 7/8/2002 | $ (30,834.05) | CW | CHECK |
| 136480 | 7/8/2002 | 30,843.09 | NULL | 1ZA228 | Reconciled Customer Checks | 235998 | 1ZA228 | BERTRAM FRIEDBERG | 7/8/2002 | $ (30,843.09) | CW | CHECK |
| 136307 | 7/8/2002 | 30,871.42 | NULL | 1K0119 | Reconciled Customer Checks | 38790 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 7/8/2002 | $ (30,871.42) | CW | CHECK |
| 136308 | 7/8/2002 | 30,874.27 | NULL | 1K0126 | Reconciled Customer Checks | 241683 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 7/8/2002 | $ (30,874.27) | CW | CHECK |

Reconciled BLMIS Customer Checks Written to Certain Others from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136619 | 7/8/2002 | 30,891.39 | NULL | 1ZA900 | Reconciled Customer Checks | 277025 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/8/2002 | $ (30,891.39) | CW | CHECK |
| 136622 | 7/8/2002 | 30,891.39 | NULL | 1ZA913 | Reconciled Customer Checks | 74330 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 7/8/2002 | $ (30,891.39) | CW | CHECK |
| 136255 | 7/8/2002 | 30,894.38 | NULL | 1FN058 | Reconciled Customer Checks | 306921 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/8/2002 | $ (30,894.38) | CW | CHECK |
| 136504 | 7/8/2002 | 30,943.58 | NULL | 1ZA327 | Reconciled Customer Checks | 236024 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 7/8/2002 | $ (30,943.58) | CW | CHECK |
| 136700 | 7/8/2002 | 33,286.98 | NULL | 1Z0019 | Reconciled Customer Checks | 74548 | 1Z0019 | RITA ZEGER | 7/8/2002 | $ (33,286.98) | CW | CHECK |
| 136204 | 7/8/2002 | 33,332.89 | NULL | 1A0084 | Reconciled Customer Checks | 39258 | 1A0084 | LEONARD ALPERN | 7/8/2002 | $ (33,332.89) | CW | CHECK |
| 136449 | 7/8/2002 | 33,353.38 | NULL | 1ZA098 | Reconciled Customer Checks | 215886 | 1ZA098 | THE BREIER GROUP | 7/8/2002 | $ (33,353.38) | CW | CHECK |
| 136314 | 7/8/2002 | 33,356.51 | NULL | 1L0146 | Reconciled Customer Checks | 58730 | 1L0146 | CAREN LOW | 7/8/2002 | $ (33,356.51) | CW | CHECK |
| 136219 | 7/8/2002 | 33,362.00 | NULL | 1B0187 | Reconciled Customer Checks | 252909 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 7/8/2002 | $ (33,362.00) | CW | CHECK |
| 136215 | 7/8/2002 | 34,850.82 | NULL | 1B0140 | Reconciled Customer Checks | 41005 | 1B0140 | ELIZABETH HARRIS BROWN | 7/8/2002 | $ (34,850.82) | CW | CHECK |
| 136206 | 7/8/2002 | 35,717.07 | NULL | 1A0086 | Reconciled Customer Checks | 208524 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 7/8/2002 | $ (35,717.07) | CW | CHECK |
| 136296 | 7/8/2002 | 35,771.73 | NULL | 1H0114 | Reconciled Customer Checks | 232696 | 1H0114 | ROBERT A HARMATZ | 7/8/2002 | $ (35,771.73) | CW | CHECK |
| 136214 | 7/8/2002 | 35,791.28 | NULL | 1B0139 | Reconciled Customer Checks | 276868 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 7/8/2002 | $ (35,791.28) | CW | CHECK |
| 136543 | 7/8/2002 | 35,809.56 | NULL | 1ZA482 | Reconciled Customer Checks | 312841 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/8/2002 | $ (35,809.56) | CW | CHECK |
| 136270 | 7/8/2002 | 35,826.87 | NULL | 1G0235 | Reconciled Customer Checks | 241966 | 1G0235 | RONALD P GURITZKY | 7/8/2002 | $ (35,826.87) | CW | CHECK |
| 136724 | 7/8/2002 | 36,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 108344 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 7/8/2002 | $ (36,500.00) | CW | CHECK |
| 136451 | 7/8/2002 | 37,366.64 | NULL | 1ZA105 | Reconciled Customer Checks | 276799 | 1ZA105 | RUSSELL J DELUCCIA | 7/8/2002 | $ (37,366.64) | CW | CHECK |
| 136620 | 7/8/2002 | 37,462.20 | NULL | 1ZA903 | Reconciled Customer Checks | 282789 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/8/2002 | $ (37,462.20) | CW | CHECK |
| 136256 | 7/8/2002 | 38,173.98 | NULL | 1FN078 | Reconciled Customer Checks | 38501 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 7/8/2002 | $ (38,173.98) | CW | CHECK |
| 136388 | 7/8/2002 | 38,182.95 | NULL | 1S0349 | Reconciled Customer Checks | 298572 | 1S0349 | LAWRENCE SIMONDS | 7/8/2002 | $ (38,182.95) | CW | CHECK |
| 136446 | 7/8/2002 | 38,184.78 | NULL | 1ZA088 | Reconciled Customer Checks | 252865 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 7/8/2002 | $ (38,184.78) | CW | CHECK |
| 136657 | 7/8/2002 | 38,188.29 | NULL | 1ZB078 | Reconciled Customer Checks | 282843 | 1ZB078 | DOROTHY R ADKINS | 7/8/2002 | $ (38,188.29) | CW | CHECK |
| 136288 | 7/8/2002 | 38,189.65 | NULL | 1H0066 | Reconciled Customer Checks | 306952 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T I C | 7/8/2002 | $ (38,189.65) | CW | CHECK |
| 136431 | 7/8/2002 | 38,207.00 | NULL | 1ZA052 | Reconciled Customer Checks | 137427 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 7/8/2002 | $ (38,207.00) | CW | CHECK |
| 136540 | 7/8/2002 | 39,691.53 | NULL | 1ZA475 | Reconciled Customer Checks | 216051 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 7/8/2002 | $ (39,691.53) | CW | CHECK |
| 136229 | 7/8/2002 | 39,700.77 | NULL | 1C1230 | Reconciled Customer Checks | 210009 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 7/8/2002 | $ (39,700.77) | CW | CHECK |
| 136237 | 7/8/2002 | 39,764.43 | NULL | 1C1258 | Reconciled Customer Checks | 65466 | 1C1258 | LAURA E GUGGENHEIMER COLE | 7/8/2002 | $ (39,764.43) | CW | CHECK |
| 136671 | 7/8/2002 | 39,795.33 | NULL | 1ZB229 | Reconciled Customer Checks | 90041 | 1ZB229 | AXELROD INVESTMENTS LLC | 7/8/2002 | $ (39,795.33) | CW | CHECK |
| 136394 | 7/8/2002 | 39,824.99 | NULL | 1S0360 | Reconciled Customer Checks | 160021 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/8/2002 | $ (39,824.99) | CW | CHECK |
| 136289 | 7/8/2002 | 39,892.52 | NULL | 1H0090 | Reconciled Customer Checks | 242027 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 7/8/2002 | $ (39,892.52) | CW | CHECK |
| 136448 | 7/8/2002 | 40,609.69 | NULL | 1ZA097 | Reconciled Customer Checks | 58976 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/8/2002 | $ (40,609.69) | CW | CHECK |
| 136420 | 7/8/2002 | 40,613.00 | NULL | 1ZA019 | Reconciled Customer Checks | 259570 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 7/8/2002 | $ (40,613.00) | CW | CHECK |
| 136290 | 7/8/2002 | 40,704.94 | NULL | 1H0091 | Reconciled Customer Checks | 266863 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 7/8/2002 | $ (40,704.94) | CW | CHECK |
| 136628 | 7/8/2002 | 41,542.14 | NULL | 1ZA943 | Reconciled Customer Checks | 89942 | 1ZA943 | MARLBOROUGH ASSOCIATES | 7/8/2002 | $ (41,542.14) | CW | CHECK |
| 136291 | 7/8/2002 | 42,147.55 | NULL | 1H0093 | Reconciled Customer Checks | 58608 | 1H0093 | ALLAN R HURWITZ | 7/8/2002 | $ (42,147.55) | CW | CHECK |
| 136417 | 7/8/2002 | 42,149.90 | NULL | 1ZA011 | Reconciled Customer Checks | 116667 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/8/2002 | $ (42,149.90) | CW | CHECK |
| 136418 | 7/8/2002 | 42,149.90 | NULL | 1ZA012 | Reconciled Customer Checks | 232111 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 7/8/2002 | $ (42,149.90) | CW | CHECK |
| 136247 | 7/8/2002 | 42,159.78 | NULL | 1EM180 | Reconciled Customer Checks | 45167 | 1EM180 | BARBARA L SAVIN | 7/8/2002 | $ (42,159.78) | CW | CHECK |
| 136366 | 7/8/2002 | 42,190.66 | NULL | 1S0297 | Reconciled Customer Checks | 74042 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/8/2002 | $ (42,190.66) | CW | CHECK |
| 136274 | 7/8/2002 | 42,192.71 | NULL | 1G0239 | Reconciled Customer Checks | 38623 | 1G0239 | DANA GURITZKY | 7/8/2002 | $ (42,192.71) | CW | CHECK |
| 136615 | 7/8/2002 | 42,193.57 | NULL | 1ZA838 | Cancelled Customer Checks | 227868 | 1ZA838 | WILLIAM E SORREL | 7/8/2002 | $ (42,193.57) | CW | CHECK |
| 136209 | 7/8/2002 | 43,116.84 | NULL | 1A0091 | Reconciled Customer Checks | 58777 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 7/8/2002 | $ (43,116.84) | CW | CHECK |
| 136668 | 7/8/2002 | 43,123.59 | NULL | 1ZB138 | Reconciled Customer Checks | 286636 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 7/8/2002 | $ (43,123.59) | CW | CHECK |
| 136258 | 7/8/2002 | 43,133.56 | NULL | 1F0071 | Reconciled Customer Checks | 38521 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 7/8/2002 | $ (43,133.56) | CW | CHECK |
| 136455 | 7/8/2002 | 43,136.24 | NULL | 1ZA121 | Reconciled Customer Checks | 252882 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/8/2002 | $ (43,136.24) | CW | CHECK |
| 136412 | 7/8/2002 | 44,602.29 | NULL | 1W0091 | Reconciled Customer Checks | 58966 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 7/8/2002 | $ (44,602.29) | CW | CHECK |
| 136601 | 7/8/2002 | 44,611.78 | NULL | 1ZA772 | Reconciled Customer Checks | 286508 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/8/2002 | $ (44,611.78) | CW | CHECK |
| 136490 | 7/8/2002 | 44,620.03 | NULL | 1ZA278 | Reconciled Customer Checks | 274490 | 1ZA278 | MARY GUIDUCCI | 7/8/2002 | $ (44,620.03) | CW | CHECK |
| 136226 | 7/8/2002 | 44,644.65 | NULL | 1CM415 | Reconciled Customer Checks | 305351 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 7/8/2002 | $ (44,644.65) | CW | CHECK |
| 136634 | 7/8/2002 | 44,644.65 | NULL | 1K0088 | Reconciled Customer Checks | 232764 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 7/8/2002 | $ (44,644.65) | CW | CHECK |
| 136650 | 7/8/2002 | 44,644.65 | NULL | 1ZB027 | Reconciled Customer Checks | 204505 | 1ZB027 | RHEA J SCHONZEIT | 7/8/2002 | $ (44,644.65) | CW | CHECK |
| 136565 | 7/8/2002 | 44,644.85 | NULL | 1ZA583 | Reconciled Customer Checks | 282744 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 7/8/2002 | $ (44,644.85) | CW | CHECK |
| 136569 | 7/8/2002 | 44,646.33 | NULL | 1ZA598 | Reconciled Customer Checks | 276970 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/8/2002 | $ (44,646.33) | CW | CHECK |
| 136672 | 7/8/2002 | 44,649.88 | NULL | 1ZB232 | Reconciled Customer Checks | 74408 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/8/2002 | $ (44,649.88) | CW | CHECK |
| 136426 | 7/8/2002 | 44,670.76 | NULL | 1ZA033 | Reconciled Customer Checks | 259582 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 7/8/2002 | $ (44,670.76) | CW | CHECK |
| 136475 | 7/8/2002 | 44,681.82 | NULL | 1ZA198 | Reconciled Customer Checks | 286390 | 1ZA198 | KAY FRANKEL | 7/8/2002 | $ (44,681.82) | CW | CHECK |
| 136403 | 7/8/2002 | 45,513.52 | NULL | 1T0050 | Reconciled Customer Checks | 74148 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/8/2002 | $ (45,513.52) | CW | CHECK |
| 136271 | 7/8/2002 | 47,006.78 | NULL | 1G0236 | Reconciled Customer Checks | 210239 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/8/2002 | $ (47,006.78) | CW | CHECK |
| 136613 | 7/8/2002 | 47,058.17 | NULL | 1ZA836 | Reconciled Customer Checks | 216109 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 7/8/2002 | $ (47,058.17) | CW | CHECK |
| 136552 | 7/8/2002 | 47,064.40 | NULL | 1ZA530 | Reconciled Customer Checks | 282723 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 7/8/2002 | $ (47,064.40) | CW | CHECK |
| 136523 | 7/8/2002 | 47,107.97 | NULL | 1ZA427 | Reconciled Customer Checks | 195420 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/8/2002 | $ (47,107.97) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136419 | 7/8/2002 | 49,478.00 | NULL | 1ZA016 | Reconciled Customer Checks | 259563 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/8/2002 | $ (49,478.00) | CW | CHECK |
| 136477 | 7/8/2002 | 49,497.44 | NULL | 1ZA210 | Reconciled Customer Checks | 271998 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/8/2002 | $ (49,497.44) | CW | CHECK |
| 136395 | 7/8/2002 | 49,503.34 | NULL | 1SO362 | Reconciled Customer Checks | 215836 | 1SO362 | SONDOV CAPITAL INC | 7/8/2002 | $ (49,503.34) | CW | CHECK |
| 136374 | 7/8/2002 | 49,515.33 | NULL | 1SO317 | Reconciled Customer Checks | 122525 | 1SO317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/8/2002 | $ (49,515.33) | CW | CHECK |
| 136217 | 7/8/2002 | 49,609.39 | NULL | 1B0177 | Reconciled Customer Checks | 305329 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/8/2002 | $ (49,609.39) | CW | CHECK |
| 136233 | 7/8/2002 | 49,634.17 | NULL | 1C1246 | Reconciled Customer Checks | 45161 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 7/8/2002 | $ (49,634.17) | CW | CHECK |
| 136498 | 7/8/2002 | 52,012.22 | NULL | 1ZA301 | Reconciled Customer Checks | 311537 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 7/8/2002 | $ (52,012.22) | CW | CHECK |
| 136382 | 7/8/2002 | 52,893.98 | NULL | 1SO340 | Reconciled Customer Checks | 74065 | 1SO340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 7/8/2002 | $ (52,893.98) | CW | CHECK |
| 136250 | 7/8/2002 | 54,342.47 | NULL | 1EM307 | Reconciled Customer Checks | 38461 | 1EM307 | PAULINE FELDMAN | 7/8/2002 | $ (54,342.47) | CW | CHECK |
| 136380 | 7/8/2002 | 54,378.30 | NULL | 1SO338 | Reconciled Customer Checks | 235902 | 1SO338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 7/8/2002 | $ (54,378.30) | CW | CHECK |
| 136293 | 7/8/2002 | 55,173.50 | NULL | 1H0097 | Reconciled Customer Checks | 242058 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 7/8/2002 | $ (55,173.50) | CW | CHECK |
| 136376 | 7/8/2002 | 56,757.76 | NULL | 1SO324 | Reconciled Customer Checks | 235892 | 1SO324 | ROBERT A SCHWARTZ TRUST U/A/D 2/11/08 | 7/8/2002 | $ (56,757.76) | CW | CHECK |
| 136230 | 7/8/2002 | 56,760.57 | NULL | 1C1232 | Reconciled Customer Checks | 45139 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 7/8/2002 | $ (56,760.57) | CW | CHECK |
| 136306 | 7/8/2002 | 56,780.52 | NULL | 1K0118 | Reconciled Customer Checks | 308322 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 7/8/2002 | $ (56,780.52) | CW | CHECK |
| 136248 | 7/8/2002 | 56,842.80 | NULL | 1EM186 | Reconciled Customer Checks | 39474 | 1EM186 | DOUGLAS SHAPIRO | 7/8/2002 | $ (56,842.80) | CW | CHECK |
| 136528 | 7/8/2002 | 56,845.40 | NULL | 1ZA447 | Reconciled Customer Checks | 216020 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 7/8/2002 | $ (56,845.40) | CW | CHECK |
| 136698 | 7/8/2002 | 59,230.00 | NULL | 1ZR266 | Reconciled Customer Checks | 90178 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 7/8/2002 | $ (59,230.00) | CW | CHECK |
| 136502 | 7/8/2002 | 59,251.43 | NULL | 1ZA324 | Reconciled Customer Checks | 227756 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/8/2002 | $ (59,251.43) | CW | CHECK |
| 136359 | 7/8/2002 | 59,266.18 | NULL | 1SO200 | Reconciled Customer Checks | 58835 | 1SO200 | E MILTON SACHS | 7/8/2002 | $ (59,266.18) | CW | CHECK |
| 136458 | 7/8/2002 | 61,655.19 | NULL | 1ZA136 | Reconciled Customer Checks | 286366 | 1ZA136 | ERNA KAUFFMAN | 7/8/2002 | $ (61,655.19) | CW | CHECK |
| 136367 | 7/8/2002 | 61,753.87 | NULL | 1SO298 | Reconciled Customer Checks | 215805 | 1SO298 | DAVID SHAPIRO NOMINEE #2 | 7/8/2002 | $ (61,753.87) | CW | CHECK |
| 136541 | 7/8/2002 | 63,176.43 | NULL | 1ZA476 | Reconciled Customer Checks | 66385 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 7/8/2002 | $ (63,176.43) | CW | CHECK |
| 136381 | 7/8/2002 | 66,562.11 | NULL | 1SO339 | Reconciled Customer Checks | 74055 | 1SO339 | DORIS SHOR | 7/8/2002 | $ (66,562.11) | CW | CHECK |
| 136205 | 7/8/2002 | 66,599.32 | NULL | 1A0085 | Reconciled Customer Checks | 276855 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/8/2002 | $ (66,599.32) | CW | CHECK |
| 136682 | 7/8/2002 | 66,618.59 | NULL | 1ZB348 | Reconciled Customer Checks | 312858 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 7/8/2002 | $ (66,618.59) | CW | CHECK |
| 136674 | 7/8/2002 | 66,683.95 | NULL | 1ZB253 | Reconciled Customer Checks | 292677 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 7/8/2002 | $ (66,683.95) | CW | CHECK |
| 136538 | 7/8/2002 | 68,371.41 | NULL | 1ZA473 | Reconciled Customer Checks | 216036 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/8/2002 | $ (68,371.41) | CW | CHECK |
| 136265 | 7/8/2002 | 73,068.40 | NULL | 1F0128 | Reconciled Customer Checks | 266844 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 7/8/2002 | $ (73,068.40) | CW | CHECK |
| 136331 | 7/8/2002 | 77,305.47 | NULL | 1M0150 | Reconciled Customer Checks | 273220 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 7/8/2002 | $ (77,305.47) | CW | CHECK |
| 136227 | 7/8/2002 | 80,319.91 | NULL | 1C1061 | Reconciled Customer Checks | 39416 | 1C1061 | HALLIE D COHEN | 7/8/2002 | $ (80,319.91) | CW | CHECK |
| 136522 | 7/8/2002 | 85,187.38 | NULL | 1ZA426 | Reconciled Customer Checks | 286437 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 7/8/2002 | $ (85,187.38) | CW | CHECK |
| 136623 | 7/8/2002 | 87,582.41 | NULL | 1ZA915 | Reconciled Customer Checks | 241310 | 1ZA915 | MARKS & ASSOCIATES | 7/8/2002 | $ (87,582.41) | CW | CHECK |
| 136268 | 7/8/2002 | 90,116.70 | NULL | 1G0228 | Reconciled Customer Checks | 293632 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/8/2002 | $ (90,116.70) | CW | CHECK |
| 136398 | 7/8/2002 | 90,127.26 | NULL | 1SO433 | Reconciled Customer Checks | 160034 | 1SO433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 7/8/2002 | $ (90,127.26) | CW | CHECK |
| 136527 | 7/8/2002 | 90,127.26 | NULL | 1ZA444 | Reconciled Customer Checks | 286441 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 7/8/2002 | $ (90,127.26) | CW | CHECK |
| 136697 | 7/8/2002 | 92,548.29 | NULL | 1ZR248 | Reconciled Customer Checks | 259081 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 7/8/2002 | $ (92,548.29) | CW | CHECK |
| 136277 | 7/8/2002 | 92,566.14 | NULL | 1G0250 | Reconciled Customer Checks | 241977 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 7/8/2002 | $ (92,566.14) | CW | CHECK |
| 136276 | 7/8/2002 | 92,577.66 | NULL | 1G0247 | Reconciled Customer Checks | 58555 | 1G0247 | BRIAN H GERBER | 7/8/2002 | $ (92,577.66) | CW | CHECK |
| 136312 | 7/8/2002 | 94,157.56 | NULL | 1L0111 | Reconciled Customer Checks | 271796 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/8/2002 | $ (94,157.56) | CW | CHECK |
| 136223 | 7/8/2002 | 95,036.45 | NULL | 1B0197 | Reconciled Customer Checks | 39291 | 1B0197 | HARRIET BERGMAN | 7/8/2002 | $ (95,036.45) | CW | CHECK |
| 136507 | 7/8/2002 | 97,413.68 | NULL | 1ZA334 | Reconciled Customer Checks | 65691 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/8/2002 | $ (97,413.68) | CW | CHECK |
| 136284 | 7/8/2002 | 97,741.63 | NULL | 1G0287 | Reconciled Customer Checks | 308257 | 1G0287 | ALLEN GORDON | 7/8/2002 | $ (97,741.63) | CW | CHECK |
| 136438 | 7/8/2002 | 99,878.93 | NULL | 1ZA068 | Reconciled Customer Checks | 225535 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/8/2002 | $ (99,878.93) | CW | CHECK |
| 136303 | 7/8/2002 | 101,453.53 | NULL | 1K0087 | Reconciled Customer Checks | 38779 | 1K0087 | HOWARD KAYE | 7/8/2002 | $ (101,453.53) | CW | CHECK |
| 136218 | 7/8/2002 | 101,488.95 | NULL | 1B0185 | Reconciled Customer Checks | 145969 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/8/2002 | $ (101,488.95) | CW | CHECK |
| 136216 | 7/8/2002 | 102,352.79 | NULL | 1B0160 | Reconciled Customer Checks | 58860 | 1B0160 | EDWARD BLUMENFELD | 7/8/2002 | $ (102,352.79) | CW | CHECK |
| 136680 | 7/8/2002 | 106,403.50 | NULL | 1ZB341 | Reconciled Customer Checks | 227975 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/8/2002 | $ (106,403.50) | CW | CHECK |
| 136681 | 7/8/2002 | 116,011.42 | NULL | 1ZB346 | Reconciled Customer Checks | 204580 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/8/2002 | $ (116,011.42) | CW | CHECK |
| 136406 | 7/8/2002 | 119,072.71 | NULL | 1W0070 | Reconciled Customer Checks | 311486 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/8/2002 | $ (119,072.71) | CW | CHECK |
| 136508 | 7/8/2002 | 120,864.69 | NULL | 1ZA337 | Reconciled Customer Checks | 74327 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/8/2002 | $ (120,864.69) | CW | CHECK |
| 136656 | 7/8/2002 | 123,402.15 | NULL | 1ZB068 | Reconciled Customer Checks | 204525 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND ROSALIND C WHITEHEAD | 7/8/2002 | $ (123,402.15) | CW | CHECK |
| 136432 | 7/8/2002 | 124,910.34 | NULL | 1ZA053 | Reconciled Customer Checks | 153757 | 1ZA053 | REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 7/8/2002 | $ (124,910.34) | CW | CHECK |
| 136322 | 7/8/2002 | 125,901.46 | NULL | 1L0178 | Reconciled Customer Checks | 252703 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/8/2002 | $ (125,901.46) | CW | CHECK |
| 136337 | 7/8/2002 | 127,546.00 | NULL | 1P0074 | Reconciled Customer Checks | 73851 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 7/8/2002 | $ (127,546.00) | CW | CHECK |
| 136379 | 7/8/2002 | 134,701.90 | NULL | 1SO337 | Reconciled Customer Checks | 66191 | 1SO337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/8/2002 | $ (134,701.90) | CW | CHECK |
| 136591 | 7/8/2002 | 135,947.44 | NULL | 1ZA733 | Reconciled Customer Checks | 225832 | 1ZA733 | WILLIAM M PRESSMAN INC | 7/8/2002 | $ (135,947.44) | CW | CHECK |
| 136241 | 7/8/2002 | 139,628.33 | NULL | 1D0043 | Reconciled Customer Checks | 39460 | 1D0043 | MYRA DAVIS TRUST DTD 11/11/98 EDWARD ROTHRATT SUC TRUSTEE | 7/8/2002 | $ (139,628.33) | CW | CHECK |
| 136354 | 7/8/2002 | 146,730.69 | NULL | 1R0162 | Reconciled Customer Checks | 308395 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/8/2002 | $ (146,730.69) | CW | CHECK |
| 136292 | 7/8/2002 | 148,707.75 | NULL | 1H0094 | Reconciled Customer Checks | 242047 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 7/8/2002 | $ (148,707.75) | CW | CHECK |
| 136273 | 7/8/2002 | 151,728.35 | NULL | 1G0238 | Reconciled Customer Checks | 210258 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 7/8/2002 | $ (151,728.35) | CW | CHECK |

Reconciled BLMIS Customer Checks Received or Deposited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136261 | 7/8/2002 | 154,162.03 | NULL | 1F0091 | Reconciled Customer Checks | 45240 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 7/8/2002 | $ (154,162.03) | CW | CHECK |
| 136489 | 7/8/2002 | 159,090.29 | NULL | 1ZA267 | Reconciled Customer Checks | 65665 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 TIC | 7/8/2002 | $ (159,090.29) | CW | CHECK |
| 136484 | 7/8/2002 | 194,728.18 | NULL | 1ZA249 | Reconciled Customer Checks | 215935 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/8/2002 | $ (194,728.18) | CW | CHECK |
| 136725 | 7/8/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 108489 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/8/2002 | $ (220,000.00) | PW | CHECK |
| 136323 | 7/8/2002 | 267,870.38 | NULL | 1L0179 | Reconciled Customer Checks | 58753 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/8/2002 | $ (267,870.38) | CW | CHECK |
| 136246 | 7/8/2002 | 307,426.55 | NULL | 1EM067 | Reconciled Customer Checks | 201628 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 7/8/2002 | $ (307,426.55) | CW | CHECK |
| 136213 | 7/8/2002 | 380,878.49 | NULL | 1B0111 | Reconciled Customer Checks | 40998 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/8/2002 | $ (380,878.49) | CW | CHECK |
| 136311 | 7/8/2002 | 398,441.43 | NULL | 1L0021 | Reconciled Customer Checks | 308326 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 7/8/2002 | $ (398,441.43) | CW | CHECK |
| 136333 | 7/8/2002 | 479,472.96 | NULL | 1O0017 | Reconciled Customer Checks | 30679 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 7/8/2002 | $ (479,472.96) | CW | CHECK |
| 136627 | 7/8/2002 | 493,573.32 | NULL | 1G0222 | Reconciled Customer Checks | 305449 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 7/8/2002 | $ (493,573.32) | CW | CHECK |
| 136683 | 7/8/2002 | 509,229.43 | NULL | 1ZB359 | Reconciled Customer Checks | 227998 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 7/8/2002 | $ (509,229.43) | CW | CHECK |
| 136679 | 7/8/2002 | 537,160.75 | NULL | 1ZB324 | Reconciled Customer Checks | 282887 | 1ZB324 | JAMES GREIFF | 7/8/2002 | $ (537,160.75) | CW | CHECK |
| 136257 | 7/8/2002 | 824,600.54 | NULL | 1FN084 | Reconciled Customer Checks | 266781 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P-O BOX 9066567 | 7/8/2002 | $ (824,600.54) | CW | CHECK |
| 136744 | 7/9/2002 | 7,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 298548 | 1S0245 | BARRY SHAW | 7/9/2002 | $ (7,000.00) | CW | CHECK |
| 136739 | 7/9/2002 | 15,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 208720 | 1EM211 | LESTER G SOBIN THE FARM | 7/9/2002 | $ (15,000.00) | CW | CHECK |
| 136743 | 7/9/2002 | 25,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 122413 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 7/9/2002 | $ (25,000.00) | CW | CHECK |
| 136737 | 7/9/2002 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 276963 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 7/9/2002 | $ (40,000.00) | CW | CHECK |
| 136740 | 7/9/2002 | 40,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 232617 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 7/9/2002 | $ (40,000.00) | CW | CHECK |
| 136741 | 7/9/2002 | 50,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 298482 | 1L0142 | LAURENCE E LEIF | 7/9/2002 | $ (50,000.00) | CW | CHECK |
| 136736 | 7/9/2002 | 75,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 301846 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 7/9/2002 | $ (75,000.00) | CW | CHECK |
| 136746 | 7/9/2002 | 76,149.00 | NULL | 1ZA517 | Reconciled Customer Checks | 227834 | 1ZA517 | MORRIS FELDER LIVING TRUST | 7/9/2002 | $ (76,149.00) | CW | CHECK |
| 136735 | 7/9/2002 | 100,000.00 | NULL | 1A0108 | Reconciled Customer Checks | 208533 | 1A0108 | THE ANGEL FAMILY FOUNDATION INC | 7/9/2002 | $ (100,000.00) | CW | CHECK |
| 136745 | 7/9/2002 | 100,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 65639 | 1ZA149 | KELCO FOUNDATION INC | 7/9/2002 | $ (100,000.00) | CW | CHECK |
| 136742 | 7/9/2002 | 250,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 73906 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 7/9/2002 | $ (250,000.00) | CW | CHECK |
| 136738 | 7/9/2002 | 500,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 297370 | 1EM122 | SIDNEY MARKS TRUST 2002 | 7/9/2002 | $ (500,000.00) | CW | CHECK |
| 136755 | 7/10/2002 | 1,519.50 | NULL | 1ZB421 | Reconciled Customer Checks | 74413 | 1ZB421 | NATHAN BADER T/U/A V C/O STUART ZLOTOLOW CPA SAGE ASSET MANAGEMENT LLC | 7/10/2002 | $ (1,519.50) | CW | CHECK |
| 136753 | 7/10/2002 | 4,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 308375 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 7/10/2002 | $ (4,000.00) | CW | CHECK |
| 136756 | 7/10/2002 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 74427 | 1ZG007 | ROSE SICILIA | 7/10/2002 | $ (4,000.00) | CW | CHECK |
| 136754 | 7/10/2002 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 66329 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 7/10/2002 | $ (10,000.00) | CW | CHECK |
| 136752 | 7/10/2002 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 151659 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 7/10/2002 | $ (20,000.00) | CW | CHECK |
| 136748 | 7/10/2002 | 100,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 259446 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 7/10/2002 | $ (100,000.00) | CW | CHECK |
| 136751 | 7/10/2002 | 110,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 232770 | 1K0091 | JUDITH E KOSTIN | 7/10/2002 | $ (110,000.00) | CW | CHECK |
| 136749 | 7/10/2002 | 200,000.00 | NULL | 1EM016 | Reconciled Customer Checks | 259746 | 1EM016 | ESTATE OF ELIOT L BERNSTEIN RUTH E BERNSTEIN PERS REP | 7/10/2002 | $ (200,000.00) | CW | CHECK |
| 136766 | 7/11/2002 | 4,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 272128 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 7/11/2002 | $ (4,000.00) | CW | CHECK |
| 136771 | 7/11/2002 | 5,612.50 | NULL | 1ZR082 | Reconciled Customer Checks | 66007 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 7/11/2002 | $ (5,612.50) | CW | CHECK |
| 136772 | 7/11/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 74504 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/11/2002 | $ (7,500.00) | CW | CHECK |
| 136770 | 7/11/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 282915 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 7/11/2002 | $ (10,000.00) | CW | CHECK |
| 136773 | 7/11/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 74543 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULLBRG (26426) | 7/11/2002 | $ (10,000.00) | CW | CHECK |
| 136764 | 7/11/2002 | 14,517.58 | NULL | 1L0027 | Reconciled Customer Checks | 201701 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2002 | $ (14,517.58) | CW | CHECK |
| 136769 | 7/11/2002 | 15,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 312861 | 1ZB399 | LISA BELLER | 7/11/2002 | $ (15,000.00) | CW | CHECK |
| 136763 | 7/11/2002 | 20,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 39569 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 7/11/2002 | $ (20,000.00) | CW | CHECK |
| 136762 | 7/11/2002 | 25,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 38483 | 1EM386 | BEVERLY CAROLE KUNIN | 7/11/2002 | $ (25,000.00) | CW | CHECK |
| 136765 | 7/11/2002 | 30,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 159951 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 7/11/2002 | $ (30,000.00) | CW | CHECK |
| 136768 | 7/11/2002 | 34,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 274675 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 7/11/2002 | $ (34,000.00) | CW | CHECK |
| 136758 | 7/11/2002 | 50,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 252892 | 1B0149 | DAVID BLUMENFELD | 7/11/2002 | $ (50,000.00) | CW | CHECK |
| 136759 | 7/11/2002 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 279975 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 7/11/2002 | $ (50,000.00) | CW | CHECK |
| 136760 | 7/11/2002 | 75,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 280009 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 7/11/2002 | $ (75,000.00) | CW | CHECK |
| 136761 | 7/11/2002 | 90,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 154209 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 7/11/2002 | $ (90,000.00) | CW | CHECK |
| 136767 | 7/11/2002 | 154,502.24 | NULL | 1ZB015 | Reconciled Customer Checks | 282805 | 1ZB015 | HARMONY PARTNERS LTD | 7/11/2002 | $ (154,502.24) | CW | CHECK |
| 136789 | 7/12/2002 | 850.00 | NULL | 1RU007 | Reconciled Customer Checks | 252726 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 7/12/2002 | $ (850.00) | CW | CHECK |
| 136775 | 7/12/2002 | 3,000.00 | NULL | 1B0088 | Reconciled Customer Checks | 58825 | 1B0088 | BENNETT INDUSTRIES INC | 7/12/2002 | $ (3,000.00) | CW | CHECK |
| 136796 | 7/12/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 90153 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 7/12/2002 | $ (4,500.00) | CW | CHECK |
| 136791 | 7/12/2002 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 227829 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 7/12/2002 | $ (5,000.00) | CW | CHECK |
| 136776 | 7/12/2002 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 41219 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/12/2002 | $ (15,000.00) | CW | CHECK |
| 136786 | 7/12/2002 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 266850 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 7/12/2002 | $ (15,000.00) | CW | CHECK |
| 136779 | 7/12/2002 | 20,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 259780 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 7/12/2002 | $ (20,000.00) | CW | CHECK |
| 136780 | 7/12/2002 | 20,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 277019 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 7/12/2002 | $ (20,000.00) | CW | CHECK |
| 136792 | 7/12/2002 | 20,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 274545 | 1ZA590 | MICHAEL GOLDFINGER | 7/12/2002 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136781 | 7/12/2002 | 25,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 232594 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 7/12/2002 | $ (25,000.00) | CW | CHECK |
| 136782 | 7/12/2002 | 25,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 58536 | 1G0034 | CARL GLICK | 7/12/2002 | $ (25,000.00) | CW | CHECK |
| 136787 | 7/12/2002 | 25,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 241958 | 1G0232 | MEYER GOLDMAN | 7/12/2002 | $ (25,000.00) | CW | CHECK |
| 136788 | 7/12/2002 | 40,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 235633 | 1G0303 | PHYLLIS A GEORGE | 7/12/2002 | $ (40,000.00) | CW | CHECK |
| 136778 | 7/12/2002 | 45,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 65509 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 7/12/2002 | $ (45,000.00) | CW | CHECK |
| 136795 | 7/12/2002 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 58711 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 7/12/2002 | $ (45,000.00) | CW | CHECK |
| 136794 | 7/12/2002 | 107,317.00 | NULL | 1CM229 | Reconciled Customer Checks | 208604 | 1CM229 | NTC & CO. FBO ELIZABETH H ATWOOD (99813) | 7/12/2002 | $ (107,317.00) | CW | CHECK |
| 136777 | 7/12/2002 | 200,000.00 | NULL | 1CM660 | Reconciled Customer Checks | 305367 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 7/12/2002 | $ (200,000.00) | CW | CHECK |
| 136790 | 7/12/2002 | 200,000.00 | NULL | 1R0100 | Reconciled Customer Checks | 298515 | 1R0100 | RICHARD RITUNO | 7/12/2002 | $ (200,000.00) | CW | CHECK |
| 136804 | 7/15/2002 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 259070 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 7/15/2002 | $ (3,000.00) | CW | CHECK |
| 136805 | 7/15/2002 | 9,326.00 | NULL | 1ZR206 | Reconciled Customer Checks | 274721 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 7/15/2002 | $ (9,326.00) | CW | CHECK |
| 136799 | 7/15/2002 | 10,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 266953 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 7/15/2002 | $ (10,000.00) | CW | CHECK |
| 136800 | 7/15/2002 | 10,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 272027 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 7/15/2002 | $ (10,000.00) | CW | CHECK |
| 136808 | 7/15/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 297384 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/15/2002 | $ (10,770.00) | PW | CHECK |
| 136806 | 7/15/2002 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 66070 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 7/15/2002 | $ (13,000.00) | CW | CHECK |
| 136802 | 7/15/2002 | 39,300.00 | NULL | 1ZB231 | Reconciled Customer Checks | 241414 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 7/15/2002 | $ (39,300.00) | CW | CHECK |
| 136803 | 7/15/2002 | 52,500.00 | NULL | 1ZB258 | Reconciled Customer Checks | 65925 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 7/15/2002 | $ (52,500.00) | CW | CHECK |
| 136807 | 7/15/2002 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 296941 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 7/15/2002 | $ (60,000.00) | CW | CHECK |
| 136801 | 7/15/2002 | 250,000.00 | NULL | 1ZA924 | Reconciled Customer Checks | 277030 | 1ZA924 | JOEL LEVEY | 7/15/2002 | $ (250,000.00) | CW | CHECK |
| 136798 | 7/15/2002 | 350,000.00 | NULL | 1CM309 | Reconciled Customer Checks | 146020 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 7/15/2002 | $ (350,000.00) | CW | CHECK |
| 136817 | 7/16/2002 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 204321 | 1ZA478 | JOHN J KONE | 7/16/2002 | $ (1,000.00) | CW | CHECK |
| 136819 | 7/16/2002 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 227951 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 7/16/2002 | $ (2,000.00) | CW | CHECK |
| 136814 | 7/16/2002 | 10,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 73990 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/16/2002 | $ (10,000.00) | CW | CHECK |
| 136816 | 7/16/2002 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 286394 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 7/16/2002 | $ (15,000.00) | CW | CHECK |
| 136815 | 7/16/2002 | 20,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 74027 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 7/16/2002 | $ (20,000.00) | CW | CHECK |
| 136813 | 7/16/2002 | 35,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 271853 | 1S0147 | LILLIAN B STEINBERG | 7/16/2002 | $ (35,000.00) | CW | CHECK |
| 136810 | 7/16/2002 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 39311 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 7/16/2002 | $ (100,000.00) | CW | CHECK |
| 136812 | 7/16/2002 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 305397 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 7/16/2002 | $ (100,000.00) | CW | CHECK |
| 136811 | 7/16/2002 | 200,000.00 | NULL | 1EM128 | Reconciled Customer Checks | 301592 | 1EM128 | DONALD S MOSCOE REV TRUST DATED 10/8/91 | 7/16/2002 | $ (200,000.00) | CW | CHECK |
| 136818 | 7/16/2002 | 1,725,000.00 | NULL | 1ZA542 | Reconciled Customer Checks | 204329 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 7/16/2002 | $ (1,725,000.00) | CW | CHECK |
| 136827 | 7/17/2002 | 812.50 | NULL | 1P0021 | Reconciled Customer Checks | 30685 | 1P0021 | JEFFRY M PICOWER | 7/17/2002 | $ (812.50) | CW | CHECK |
| 136830 | 7/17/2002 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 204393 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 7/17/2002 | $ (2,500.00) | CW | CHECK |
| 136832 | 7/17/2002 | 5,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 71411 | 1Z0018 | GEOFFREY CRAIG ZEGER | 7/17/2002 | $ (5,000.00) | CW | CHECK |
| 136823 | 7/17/2002 | 6,200.00 | NULL | 1CM634 | Reconciled Customer Checks | 146077 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 7/17/2002 | $ (6,200.00) | CW | CHECK |
| 136826 | 7/17/2002 | 12,673.00 | NULL | 1G0322 | Reconciled Customer Checks | 38639 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/17/2002 | $ (12,673.00) | CW | CHECK |
| 136831 | 7/17/2002 | 20,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 74392 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 7/17/2002 | $ (20,000.00) | CW | CHECK |
| 136822 | 7/17/2002 | 23,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 39351 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/17/2002 | $ (23,000.00) | CW | CHECK |
| 136821 | 7/17/2002 | 100,000.00 | NULL | 1CM008 | Reconciled Customer Checks | 145993 | 1CM008 | ELIZABETH D FRENCH | 7/17/2002 | $ (100,000.00) | CW | CHECK |
| 136828 | 7/17/2002 | 105,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 271831 | 1P0038 | PHYLLIS A POLAND | 7/17/2002 | $ (105,000.00) | CW | CHECK |
| 136824 | 7/17/2002 | 200,000.00 | NULL | 1CM660 | Reconciled Customer Checks | 305372 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 7/17/2002 | $ (200,000.00) | CW | CHECK |
| 136825 | 7/17/2002 | 225,000.00 | NULL | 1EM132 | Reconciled Customer Checks | 232400 | 1EM132 | CANDICE NADLER REV TST DTD 10/18/01 | 7/17/2002 | $ (225,000.00) | CW | CHECK |
| 136829 | 7/17/2002 | 260,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 227697 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 7/17/2002 | $ (260,000.00) | CW | CHECK |
| 136845 | 7/18/2002 | 3,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 215908 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 7/18/2002 | $ (3,000.00) | CW | CHECK |
| 136838 | 7/18/2002 | 4,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 38456 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 7/18/2002 | $ (4,000.00) | CW | CHECK |
| 136836 | 7/18/2002 | 10,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 276999 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/18/2002 | $ (10,000.00) | CW | CHECK |
| 136839 | 7/18/2002 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 306966 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 7/18/2002 | $ (10,000.00) | CW | CHECK |
| 136844 | 7/18/2002 | 10,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 279331 | 1S0188 | SYLVIA SAMUELS | 7/18/2002 | $ (10,000.00) | CW | CHECK |
| 136834 | 7/18/2002 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 39298 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 7/18/2002 | $ (15,000.00) | CW | CHECK |
| 136837 | 7/18/2002 | 22,725.00 | NULL | 1EM287 | Reconciled Customer Checks | 232557 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 7/18/2002 | $ (22,725.00) | CW | CHECK |
| 136847 | 7/18/2002 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 311562 | 1ZA471 | THE ASPEN COMPANY | 7/18/2002 | $ (25,000.00) | CW | CHECK |
| 136842 | 7/18/2002 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 252687 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 7/18/2002 | $ (30,000.00) | CW | CHECK |
| 136835 | 7/18/2002 | 50,000.00 | NULL | 1CM308 | Reconciled Customer Checks | 304347 | 1CM308 | MARTIN B EPSTEIN | 7/18/2002 | $ (50,000.00) | CW | CHECK |
| 136843 | 7/18/2002 | 50,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 293998 | 1O0016 | TOBEY S ORESMAN | 7/18/2002 | $ (50,000.00) | CW | CHECK |
| 136846 | 7/18/2002 | 50,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 215932 | 1ZA192 | EJS & ASSOCIATES | 7/18/2002 | $ (50,000.00) | CW | CHECK |
| 136848 | 7/18/2002 | 50,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 312854 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/18/2002 | $ (50,000.00) | CW | CHECK |
| 136851 | 7/18/2002 | 50,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 227965 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 7/18/2002 | $ (50,000.00) | CW | CHECK |
| 136852 | 7/18/2002 | 50,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 241404 | 1ZB143 | JELDS & ASSOCIATES | 7/18/2002 | $ (50,000.00) | CW | CHECK |
| 136849 | 7/18/2002 | 90,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 204459 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/18/2002 | $ (90,000.00) | CW | CHECK |
| 136841 | 7/18/2002 | 100,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 235708 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 7/18/2002 | $ (100,000.00) | CW | CHECK |
| 136850 | 7/18/2002 | 134,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 241390 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 7/18/2002 | $ (134,000.00) | CW | CHECK |
| 136840 | 7/18/2002 | 143,650.00 | NULL | 1KW156 | Reconciled Customer Checks | 308298 | 1KW156 | STERLING 15C LLC | 7/18/2002 | $ (143,650.00) | CW | CHECK |
| 136867 | 7/18/2002 | 5,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 300214 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 7/19/2002 | $ (5,000.00) | CW | CHECK |
| 136861 | 7/19/2002 | 6,020.58 | NULL | 1KW240 | Reconciled Customer Checks | 293681 | 1KW240 | DEVVA SCHREIER AND LEONARD J SCHREIER TIC C/O KIM BAPTISTE ESQ | 7/19/2002 | $ (6,020.58) | CW | CHECK |
| 136858 | 7/19/2002 | 8,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 301583 | 1EM066 | CYNTHIA LOU GINSBERG | 7/19/2002 | $ (8,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136866 | 7/19/2002 | 10,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 204573 | 1ZB320 | RISE HOCHMAN | 7/19/2002 | $ (10,000.00) | CW | CHECK |
| 136859 | 7/19/2002 | 14,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 297380 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 7/19/2002 | $ (14,000.00) | CW | CHECK |
| 136862 | 7/19/2002 | 16,000.00 | NULL | 1K0053 | Reconciled Customer Checks | 38763 | 1K0053 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBERG | 7/19/2002 | $ (16,000.00) | CW | CHECK |
| 136857 | 7/19/2002 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 266590 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 7/19/2002 | $ (25,000.00) | CW | CHECK |
| 136860 | 7/19/2002 | 25,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 38549 | 1F0104 | STEVEN FRENCHMAN | 7/19/2002 | $ (25,000.00) | CW | CHECK |
| 136865 | 7/19/2002 | 35,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 272002 | 1ZA215 | SHEILA DERMAN | 7/19/2002 | $ (35,000.00) | CW | CHECK |
| 136854 | 7/19/2002 | 50,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 145966 | 1B0180 | ANGELA BRANCATO | 7/19/2002 | $ (50,000.00) | CW | CHECK |
| 136855 | 7/19/2002 | 100,000.00 | NULL | 1CM633 | Reconciled Customer Checks | 209984 | 1CM633 | EDWARD H KOHLSCHREIBER | 7/19/2002 | $ (100,000.00) | CW | CHECK |
| 136856 | 7/19/2002 | 150,000.00 | NULL | 1C0015 | Reconciled Customer Checks | 39387 | 1C0015 | MELVIN MARDER | 7/19/2002 | $ (150,000.00) | CW | CHECK |
| 136863 | 7/19/2002 | 300,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 73974 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 7/19/2002 | $ (300,000.00) | CW | CHECK |
| 136864 | 7/19/2002 | 300,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 271495 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 7/19/2002 | $ (300,000.00) | CW | CHECK |
| 136876 | 7/22/2002 | 5,000.00 | NULL | 1ZB421 | Reconciled Customer Checks | 259028 | 1ZB421 | NATHAN BADER T/U/A V C/O STUART ZLOTOLOW CPA SAGE ASSET MANAGEMENT LLC | 7/22/2002 | $ (5,000.00) | CW | CHECK |
| 136879 | 7/22/2002 | 7,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 296945 | 1Z0002 | BARRY FREDERICK ZEGER | 7/22/2002 | $ (7,000.00) | CW | CHECK |
| 136875 | 7/22/2002 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 274565 | 1ZA616 | EILEEN WEINSTEIN | 7/22/2002 | $ (7,500.00) | CW | CHECK |
| 136881 | 7/22/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 15151 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/22/2002 | $ (10,770.00) | PW | CHECK |
| 136878 | 7/22/2002 | 11,007.00 | NULL | 1ZW026 | Reconciled Customer Checks | 204659 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 7/22/2002 | $ (11,007.00) | CW | CHECK |
| 136874 | 7/22/2002 | 15,034.00 | NULL | 1ZA539 | Reconciled Customer Checks | 227843 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 7/22/2002 | $ (15,034.00) | CW | CHECK |
| 136871 | 7/22/2002 | 25,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 39395 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 7/22/2002 | $ (25,000.00) | CW | CHECK |
| 136870 | 7/22/2002 | 25,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 39137 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 7/22/2002 | $ (25,000.00) | CW | CHECK |
| 136877 | 7/22/2002 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 300226 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 7/22/2002 | $ (30,000.00) | CW | CHECK |
| 136873 | 7/22/2002 | 50,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 160059 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 7/22/2002 | $ (50,000.00) | CW | CHECK |
| 136872 | 7/22/2002 | 85,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 208655 | 1C1219 | ANDREW H COHEN | 7/22/2002 | $ (85,000.00) | CW | CHECK |
| 136869 | 7/22/2002 | 750,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 208574 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRF | 7/22/2002 | $ (750,000.00) | CW | CHECK |
| 136893 | 7/23/2002 | 8,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 282800 | 1ZA999 | GAYLE SANDRA BRODZKI | 7/23/2002 | $ (8,000.00) | CW | CHECK |
| 136894 | 7/23/2002 | 8,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 286624 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 7/23/2002 | $ (8,000.00) | CW | CHECK |
| 136887 | 7/23/2002 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 235639 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/23/2002 | $ (10,000.00) | CW | CHECK |
| 136889 | 7/23/2002 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 58788 | 1R0113 | CHARLES C ROLLINS | 7/23/2002 | $ (15,000.00) | CW | CHECK |
| 136892 | 7/23/2002 | 16,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 66345 | 1ZA377 | M GARTH SHERMAN | 7/23/2002 | $ (16,000.00) | CW | CHECK |
| 136891 | 7/23/2002 | 20,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 58914 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #02978898000I | 7/23/2002 | $ (20,000.00) | CW | CHECK |
| 136886 | 7/23/2002 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 146068 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 7/23/2002 | $ (30,000.00) | CW | CHECK |
| 136895 | 7/23/2002 | 40,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 241446 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 7/23/2002 | $ (40,000.00) | CW | CHECK |
| 136884 | 7/23/2002 | 47,000.00 | NULL | 1CM545 | Reconciled Customer Checks | 279970 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 7/23/2002 | $ (47,000.00) | CW | CHECK |
| 136885 | 7/23/2002 | 50,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 208629 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 7/23/2002 | $ (50,000.00) | CW | CHECK |
| 136890 | 7/23/2002 | 88,600.00 | NULL | 1R0185 | Reconciled Customer Checks | 308399 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 7/23/2002 | $ (88,600.00) | CW | CHECK |
| 136897 | 7/23/2002 | 100,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 241722 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 7/23/2002 | $ (100,000.00) | CW | CHECK |
| 136883 | 7/23/2002 | 200,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 259442 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 7/23/2002 | $ (200,000.00) | CW | CHECK |
| 136888 | 7/23/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 235744 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/23/2002 | $ (220,000.00) | PW | CHECK |
| 136902 | 7/24/2002 | 8,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 252691 | 1L0107 | PAUL C LYONS | 7/24/2002 | $ (8,000.00) | CW | CHECK |
| 136905 | 7/24/2002 | 10,000.00 | NULL | 1ZA079 | Reconciled Customer Checks | 66240 | 1ZA079 | TRACI HEATHER BRINLING JOHN BRINLING AND/OR FLORENCE BRINLING AS CUSTODIAN | 7/24/2002 | $ (10,000.00) | CW | CHECK |
| 136909 | 7/24/2002 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 300202 | 1ZB319 | WILLIAM I BADER | 7/24/2002 | $ (10,000.00) | CW | CHECK |
| 136903 | 7/24/2002 | 20,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 235846 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 7/24/2002 | $ (20,000.00) | CW | CHECK |
| 136908 | 7/24/2002 | 25,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 65888 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/24/2002 | $ (25,000.00) | CW | CHECK |
| 136907 | 7/24/2002 | 29,500.00 | NULL | 1ZA734 | Reconciled Customer Checks | 259817 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 7/24/2002 | $ (29,500.00) | CW | CHECK |
| 136904 | 7/24/2002 | 33,312.02 | NULL | 1ZA020 | Reconciled Customer Checks | 225526 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/24/2002 | $ (33,312.02) | CW | CHECK |
| 136906 | 7/24/2002 | 50,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 236046 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 7/24/2002 | $ (50,000.00) | CW | CHECK |
| 136899 | 7/24/2002 | 66,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 279980 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 7/24/2002 | $ (66,000.00) | CW | CHECK |
| 136901 | 7/24/2002 | 90,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 308284 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 7/24/2002 | $ (90,000.00) | CW | CHECK |
| 136900 | 7/24/2002 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 146094 | 1C1012 | JOYCE CERTILMAN | 7/24/2002 | $ (100,000.00) | CW | CHECK |
| 136910 | 7/24/2002 | 142,280.03 | NULL | 1ZB415 | Reconciled Customer Checks | 286672 | 1ZB415 | NANCY T BEHRMAN | 7/24/2002 | $ (142,280.03) | CW | CHECK |
| 136915 | 7/25/2002 | 3,000.00 | NULL | 1EM339 | Reconciled Customer Checks | 45189 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 7/25/2002 | $ (3,000.00) | CW | CHECK |
| 136925 | 7/25/2002 | 3,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 296923 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 7/25/2002 | $ (3,000.00) | CW | CHECK |
| 136924 | 7/25/2002 | 6,000.00 | NULL | 1ZB402 | Reconciled Customer Checks | 292707 | 1ZB402 | C STEIN PARTNERS LLC | 7/25/2002 | $ (6,000.00) | CW | CHECK |
| 136914 | 7/25/2002 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 305409 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 7/25/2002 | $ (10,000.00) | CW | CHECK |
| 136919 | 7/25/2002 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 151720 | 1L0159 | CAROL LIEBERBAUM | 7/25/2002 | $ (10,000.00) | CW | CHECK |
| 136920 | 7/25/2002 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 298487 | 1M0043 | MISCORK CORP #1 | 7/25/2002 | $ (10,000.00) | CW | CHECK |
| 136926 | 7/25/2002 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 241440 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/25/2002 | $ (20,000.00) | CW | CHECK |
| 136916 | 7/25/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 39550 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/25/2002 | $ (25,000.00) | CW | CHECK |
| 136918 | 7/25/2002 | 44,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 58623 | 1KW044 | L THOMAS OSTERMAN | 7/25/2002 | $ (44,000.00) | CW | CHECK |
| 136912 | 7/25/2002 | 45,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 41148 | 1CM206 | PETER D EAMENSTEIN 665 TITICUS ROAD | 7/25/2002 | $ (45,000.00) | CW | CHECK |
| 136913 | 7/25/2002 | 50,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 39339 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA K FRENCH TRUSTEE | 7/25/2002 | $ (50,000.00) | CW | CHECK |
| 136917 | 7/25/2002 | 50,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 151475 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 7/25/2002 | $ (50,000.00) | CW | CHECK |
| 136923 | 7/25/2002 | 50,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 241418 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 7/25/2002 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Reclassified Deposits from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136927 | 7/25/2002 | 55,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 259077 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 7/25/2002 | $ (55,000.00) | CW | CHECK |
| 136922 | 7/25/2002 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 224617 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 7/25/2002 | $ (100,000.00) | CW | CHECK |
| 136921 | 7/25/2002 | 205,455.00 | NULL | 1T0004 | Reconciled Customer Checks | 227663 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 7/25/2002 | $ (205,455.00) | CW | CHECK |
| 136930 | 7/26/2002 | 192.41 | NULL | 1ZA891 | Reconciled Customer Checks | 277021 | 1ZA891 | RUTH M MORRIS REV TRUST DATED 9/12/00 | 7/26/2002 | $ (192.41) | CW | CHECK |
| 136929 | 7/26/2002 | 2,621.63 | NULL | 1W0078 | Reconciled Customer Checks | 235959 | 1W0078 | DOROTHY J WALKER | 7/26/2002 | $ (2,621.63) | CW | CHECK |
| 136932 | 7/29/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 225787 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/29/2002 | $ (10,770.00) | PW | CHECK |
| 136933 | 7/29/2002 | 25,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 252781 | 1S0018 | PATRICIA SAMUELS | 7/29/2002 | $ (25,000.00) | CW | CHECK |
| 136949 | 7/30/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 274747 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 7/30/2002 | $ (300.00) | CW | CHECK |
| 136946 | 7/30/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 259050 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 7/30/2002 | $ (400.00) | CW | CHECK |
| 136944 | 7/30/2002 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 292664 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 7/30/2002 | $ (2,000.00) | CW | CHECK |
| 136947 | 7/30/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 297860 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 7/30/2002 | $ (8,000.00) | CW | CHECK |
| 136942 | 7/30/2002 | 10,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 241753 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 7/30/2002 | $ (10,000.00) | CW | CHECK |
| 136948 | 7/30/2002 | 10,561.71 | NULL | 1ZR185 | Reconciled Customer Checks | 204627 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 7/30/2002 | $ (10,561.71) | CW | CHECK |
| 136945 | 7/30/2002 | 13,035.42 | NULL | 1ZB322 | Reconciled Customer Checks | 274689 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 7/30/2002 | $ (13,035.42) | CW | CHECK |
| 136940 | 7/30/2002 | 15,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 232703 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 7/30/2002 | $ (15,000.00) | CW | CHECK |
| 136941 | 7/30/2002 | 22,500.00 | NULL | 1K0158 | Reconciled Customer Checks | 108483 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 7/30/2002 | $ (22,500.00) | CW | CHECK |
| 136936 | 7/30/2002 | 25,000.00 | NULL | 1CM432 | Reconciled Customer Checks | 259431 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 7/30/2002 | $ (25,000.00) | CW | CHECK |
| 136939 | 7/30/2002 | 36,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 225778 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 7/30/2002 | $ (36,000.00) | CW | CHECK |
| 136938 | 7/30/2002 | 40,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 273585 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 7/30/2002 | $ (40,000.00) | CW | CHECK |
| 136935 | 7/30/2002 | 75,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 279910 | 1CM225 | AGAS COMPANY L P | 7/30/2002 | $ (75,000.00) | CW | CHECK |
| 136943 | 7/30/2002 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 242249 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 7/30/2002 | $ (75,000.00) | CW | CHECK |
| 136937 | 7/30/2002 | 249,758.00 | NULL | 1C1261 | Reconciled Customer Checks | 306898 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/30/2002 | $ (249,758.00) | CW | CHECK |
| 136962 | 7/31/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 66056 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 7/31/2002 | $ (3,000.00) | CW | CHECK |
| 136958 | 7/31/2002 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 65728 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 7/31/2002 | $ (5,000.00) | CW | CHECK |
| 136954 | 7/31/2002 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 74037 | 1S0293 | TRUDY SCHLACHTER | 7/31/2002 | $ (10,000.00) | CW | CHECK |
| 136957 | 7/31/2002 | 15,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 74264 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 7/31/2002 | $ (15,000.00) | CW | CHECK |
| 136961 | 7/31/2002 | 19,660.68 | NULL | 1ZB123 | Reconciled Customer Checks | 274665 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/31/2002 | $ (19,660.68) | CW | CHECK |
| 136959 | 7/31/2002 | 20,000.00 | NULL | 1ZA449 | Reconciled Customer Checks | 272091 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 7/31/2002 | $ (20,000.00) | CW | CHECK |
| 136955 | 7/31/2002 | 22,724.75 | NULL | 1S0414 | Reconciled Customer Checks | 311474 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 7/31/2002 | $ (22,724.75) | CW | CHECK |
| 136960 | 7/31/2002 | 35,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 276991 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 7/31/2002 | $ (35,000.00) | CW | CHECK |
| 136950 | 7/31/2002 | 50,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 145944 | 1B0149 | DAVID BLUMENFELD | 7/31/2002 | $ (50,000.00) | CW | CHECK |
| 136951 | 7/31/2002 | 70,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 210032 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 7/31/2002 | $ (70,000.00) | CW | CHECK |
| 136952 | 7/31/2002 | 80,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 273597 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 7/31/2002 | $ (80,000.00) | CW | CHECK |
| 136956 | 7/31/2002 | 114,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 227683 | 1ZA089 | MARIANNE PENNYPACKER | 7/31/2002 | $ (114,000.00) | CW | CHECK |
| 136967 | 7/31/2002 | 362,213.46 | NULL | 1S0045 | Reconciled Customer Checks | 298532 | 1S0045 | ESTATE OF LILA SCHNEIDER C/O DANIEL SCHNEIDER APT 802 | 7/31/2002 | $ (362,213.46) | CW | CHECK |
| 136953 | 7/31/2002 | 1,000,000.00 | NULL | 1KW162 | Reconciled Customer Checks | 232730 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 7/31/2002 | $ (1,000,000.00) | CW | CHECK |
| 137026 | 8/1/2002 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 303720 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 8/1/2002 | $ (1,000.00) | CW | CHECK |
| 136993 | 8/1/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 300307 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 8/1/2002 | $ (1,500.00) | CW | CHECK |
| 137001 | 8/1/2002 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 304184 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 8/1/2002 | $ (1,750.00) | CW | CHECK |
| 137011 | 8/1/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 300383 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 8/1/2002 | $ (2,000.00) | CW | CHECK |
| 136985 | 8/1/2002 | 2,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 227865 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 8/1/2002 | $ (2,500.00) | CW | CHECK |
| 136991 | 8/1/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 211642 | 1EM105 | JENNIFER BETH KUNIN | 8/1/2002 | $ (3,000.00) | CW | CHECK |
| 137030 | 8/1/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 134005 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 8/1/2002 | $ (3,000.00) | CW | CHECK |
| 137035 | 8/1/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 310985 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 8/1/2002 | $ (3,000.00) | CW | CHECK |
| 137017 | 8/1/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 280400 | 1K0036 | ALYSE JOEL KLUFER | 8/1/2002 | $ (5,000.00) | CW | CHECK |
| 137018 | 8/1/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 108253 | 1K0037 | ROBERT E KLUFER | 8/1/2002 | $ (5,000.00) | CW | CHECK |
| 137013 | 8/1/2002 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 300387 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 8/1/2002 | $ (5,000.00) | CW | CHECK |
| 136978 | 8/1/2002 | 5,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 236708 | 1P0078 | NICHOLAS C PALEOLOGOS | 8/1/2002 | $ (5,000.00) | CW | CHECK |
| 137028 | 8/1/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 19941 | 1R0041 | AMY ROTH | 8/1/2002 | $ (5,000.00) | CW | CHECK |
| 137034 | 8/1/2002 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 303751 | 1S0018 | PATRICIA SAMUELS | 8/1/2002 | $ (5,000.00) | CW | CHECK |
| 137015 | 8/1/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 300834 | 1K0003 | JEAN KAHN | 8/1/2002 | $ (6,000.00) | CW | CHECK |
| 137016 | 8/1/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 133906 | 1K0004 | RUTH KAHN | 8/1/2002 | $ (6,000.00) | CW | CHECK |
| 137023 | 8/1/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 133968 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 8/1/2002 | $ (6,000.00) | CW | CHECK |
| 137014 | 8/1/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 300391 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 8/1/2002 | $ (6,300.00) | CW | CHECK |
| 136989 | 8/1/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 280129 | 1B0083 | AMY JOEL BURGER | 8/1/2002 | $ (7,000.00) | CW | CHECK |
| 137024 | 8/1/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 227418 | 1P0025 | ELAINE PIKULIK | 8/1/2002 | $ (7,000.00) | CW | CHECK |
| 136972 | 8/1/2002 | 10,000.00 | NULL | 1EM230 | Reconciled Customer Checks | 297944 | 1EM230 | MELANIE WERNICK | 8/1/2002 | $ (10,000.00) | CW | CHECK |
| 136999 | 8/1/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 251074 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 8/1/2002 | $ (10,000.00) | CW | CHECK |
| 137002 | 8/1/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 300822 | 1KW123 | JOAN WACHTLER | 8/1/2002 | $ (10,000.00) | CW | CHECK |
| 137003 | 8/1/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 300375 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/1/2002 | $ (10,000.00) | CW | CHECK |
| 137007 | 8/1/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 211938 | 1KW158 | SOL WACHTLER | 8/1/2002 | $ (10,000.00) | CW | CHECK |
| 137029 | 8/1/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 297396 | 1R0050 | JONATHAN ROTH | 8/1/2002 | $ (10,000.00) | CW | CHECK |
| 137031 | 8/1/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 93371 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 8/1/2002 | $ (10,000.00) | CW | CHECK |
| 137032 | 8/1/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 220735 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 8/1/2002 | $ (10,000.00) | CW | CHECK |
| 137033 | 8/1/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 307986 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 8/1/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC and Certain Other Third Parties from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136988 | 8/1/2002 | 10,000.00 | NULL | 1ZR121 | | 306001 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 8/1/2002 | $ (10,000.00) | CW | CHECK |
| 136992 | 8/1/2002 | 15,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 300303 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 8/1/2002 | $ (15,000.00) | CW | CHECK |
| 136974 | 8/1/2002 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 133827 | 1G0312 | DEBORAH GOORE | 8/1/2002 | $ (15,000.00) | CW | CHECK |
| 136998 | 8/1/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 300818 | 1KW044 | L THOMAS OSTERMAN | 8/1/2002 | $ (15,000.00) | CW | CHECK |
| 136986 | 8/1/2002 | 20,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 93551 | 1ZB399 | LISA BELLER | 8/1/2002 | $ (20,000.00) | CW | CHECK |
| 136970 | 8/1/2002 | 20,915.00 | NULL | 1CM275 | Reconciled Customer Checks | 164077 | 1CM275 | NTC & CO. FBO WILLIAM M WOESSNER (36291) | 8/1/2002 | $ (20,915.00) | CW | CHECK |
| 137027 | 8/1/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 201780 | 1R0016 | JUDITH RECHLER | 8/1/2002 | $ (25,000.00) | CW | CHECK |
| 136980 | 8/1/2002 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 179563 | 1ZA470 | ANN DENVER | 8/1/2002 | $ (25,000.00) | CW | CHECK |
| 136971 | 8/1/2002 | 30,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 259148 | 1CM378 | ACHENBAUM MITCHEL ASSOCIATES | 8/1/2002 | $ (30,000.00) | CW | CHECK |
| 137008 | 8/1/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 211803 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/1/2002 | $ (30,000.00) | CW | CHECK |
| 136979 | 8/1/2002 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 308002 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/1/2002 | $ (30,000.00) | CW | CHECK |
| 136990 | 8/1/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 133658 | 1D0031 | DI FAZIO ELECTRIC INC | 8/1/2002 | $ (36,000.00) | CW | CHECK |
| 136994 | 8/1/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 297025 | 1EM193 | MALCOLM L SHERMAN | 8/1/2002 | $ (40,000.00) | CW | CHECK |
| 137012 | 8/1/2002 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 259339 | 1KW358 | STERLING 20 LLC | 8/1/2002 | $ (40,000.00) | CW | CHECK |
| 137025 | 8/1/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 303716 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 8/1/2002 | $ (40,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 137020 | 8/1/2002 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 307962 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/1/2002 | $ (44,500.00) | CW | CHECK |
| 136995 | 8/1/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 304161 | 1F0054 | S DONALD FRIEDMAN | 8/1/2002 | $ (50,000.00) | CW | CHECK |
| 136976 | 8/1/2002 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 259366 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/1/2002 | $ (50,000.00) | CW | CHECK |
| 136987 | 8/1/2002 | 50,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 277638 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 8/1/2002 | $ (50,000.00) | CW | CHECK |
| 137004 | 8/1/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 300826 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 8/1/2002 | $ (60,000.00) | CW | CHECK |
| 137005 | 8/1/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 108226 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 8/1/2002 | $ (60,000.00) | CW | CHECK |
| 136981 | 8/1/2002 | 60,000.00 | NULL | 1ZA642 | Reconciled Customer Checks | 108551 | 1ZA642 | KEITH SCHAFFER | 8/1/2002 | $ (60,000.00) | CW | CHECK |
| 137009 | 8/1/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 259219 | 1KW260 | FRED WILPON FAMILY TRUST | 8/1/2002 | $ (66,167.00) | CW | CHECK |
| 136973 | 8/1/2002 | 70,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 230048 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 8/1/2002 | $ (70,000.00) | CW | CHECK |
| 136996 | 8/1/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 211824 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 8/1/2002 | $ (75,000.00) | CW | CHECK |
| 137019 | 8/1/2002 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 304248 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 8/1/2002 | $ (100,000.00) | CW | CHECK |
| 137017 | 8/1/2002 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 236618 | 1KW024 | SAUL B KATZ | 8/1/2002 | $ (114,000.00) | CW | CHECK |
| 137000 | 8/1/2002 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 304180 | 1KW067 | FRED WILPON | 8/1/2002 | $ (114,000.00) | CW | CHECK |
| 136982 | 8/1/2002 | 135,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 302718 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/1/2002 | $ (135,000.00) | CW | CHECK |
| 137022 | 8/1/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 227299 | 1M0016 | ALBERT L MALTZ PC | 8/1/2002 | $ (150,720.00) | PW | CHECK |
| 137010 | 8/1/2002 | 155,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 300379 | 1KW314 | STERLING THIRTY VENTURE LLC I | 8/1/2002 | $ (155,000.00) | CW | CHECK |
| 136969 | 8/1/2002 | 200,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 211430 | 1A0096 | ALBERT ANGEL | 8/1/2002 | $ (200,000.00) | CW | CHECK |
| 136983 | 8/1/2002 | 200,000.00 | NULL | 1ZA879 | Reconciled Customer Checks | 286765 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 8/1/2002 | $ (200,000.00) | CW | CHECK |
| 137021 | 8/1/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 220288 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2002 | $ (228,065.00) | PW | CHECK |
| 136975 | 8/1/2002 | 250,000.00 | NULL | 1H0126 | Reconciled Customer Checks | 211901 | 1H0126 | HELLER BROS PARTNERSHIP LTE | 8/1/2002 | $ (250,000.00) | CW | CHECK |
| 136984 | 8/1/2002 | 250,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 286804 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 8/1/2002 | $ (250,000.00) | CW | CHECK |
| 137006 | 8/1/2002 | 325,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 259311 | 1KW156 | STERLING 15C LLC | 8/1/2002 | $ (325,000.00) | CW | CHECK |
| 136977 | 8/1/2002 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 307917 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 8/1/2002 | $ (5,000,000.00) | CW | CHECK |
| 137051 | 8/2/2002 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 211595 | 1D0020 | DOLINSKY INVESTMENT FUND | 8/2/2002 | $ (2,500.00) | CW | CHECK |
| 137037 | 8/2/2002 | 4,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 241488 | 1CM277 | LESLIE WEISS | 8/2/2002 | $ (4,000.00) | CW | CHECK |
| 137038 | 8/2/2002 | 11,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 296998 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 8/2/2002 | $ (11,000.00) | CW | CHECK |
| 137048 | 8/2/2002 | 12,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 179628 | 1ZB331 | MARGARET GROSIAK | 8/2/2002 | $ (12,000.00) | CW | CHECK |
| 137042 | 8/2/2002 | 18,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 251245 | 1N0013 | JULIET NIERENBERG | 8/2/2002 | $ (18,500.00) | CW | CHECK |
| 137041 | 8/2/2002 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 108191 | 1G0303 | PHYLLIS A GEORGE | 8/2/2002 | $ (20,000.00) | CW | CHECK |
| 137049 | 8/2/2002 | 20,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 179640 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 8/2/2002 | $ (20,000.00) | CW | CHECK |
| 137046 | 8/2/2002 | 100,000.00 | NULL | 1T0036 | Reconciled Customer Checks | 93450 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 8/2/2002 | $ (100,000.00) | CW | CHECK |
| 137047 | 8/2/2002 | 111,218.00 | NULL | 1ZB029 | Reconciled Customer Checks | 254026 | 1ZB029 | EUGENE B SETTLER | 8/2/2002 | $ (111,218.00) | CW | CHECK |
| 137045 | 8/2/2002 | 200,000.00 | NULL | 1T0031 | Reconciled Customer Checks | 236808 | 1T0031 | DORON A TAVLIN | 8/2/2002 | $ (200,000.00) | CW | CHECK |
| 137040 | 8/2/2002 | 300,000.00 | NULL | 1EM295 | Reconciled Customer Checks | 133726 | 1EM295 | COLT CORP PROFIT SHARING TRUST STEVEN FIVERSON AND ARNOLD HAVENICK TRUSTEES | 8/2/2002 | $ (300,000.00) | CW | CHECK |
| 137043 | 8/2/2002 | 300,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 310989 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 8/2/2002 | $ (300,000.00) | CW | CHECK |
| 137044 | 8/2/2002 | 350,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 219599 | 1S0341 | DAVID SILVER | 8/2/2002 | $ (350,000.00) | CW | CHECK |
| 137062 | 8/5/2002 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 219614 | 1ZA127 | REBECCA L VICTOR | 8/5/2002 | $ (3,000.00) | CW | CHECK |
| 137066 | 8/5/2002 | 3,500.00 | NULL | 1ZR294 | Reconciled Customer Checks | 179804 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 8/5/2002 | $ (3,500.00) | CW | CHECK |
| 137065 | 8/5/2002 | 4,311.43 | NULL | 1ZR015 | Reconciled Customer Checks | 227877 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 8/5/2002 | $ (4,311.43) | CW | CHECK |
| 137057 | 8/5/2002 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 164305 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 8/5/2002 | $ (5,000.00) | CW | CHECK |
| 137064 | 8/5/2002 | 5,000.00 | NULL | 1ZA826 | Reconciled Customer Checks | 303802 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 8/5/2002 | $ (5,000.00) | CW | CHECK |
| 137058 | 8/5/2002 | 10,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 211831 | 1G0220 | CARLA GINSBURG M D | 8/5/2002 | $ (10,000.00) | CW | CHECK |
| 137061 | 8/5/2002 | 10,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 93426 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 8/5/2002 | $ (10,000.00) | CW | CHECK |
| 137067 | 8/5/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 300838 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/5/2002 | $ (10,770.00) | PW | CHECK |
| 137060 | 8/5/2002 | 15,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 227272 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 8/5/2002 | $ (15,000.00) | CW | CHECK |
| 137063 | 8/5/2002 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 227780 | 1ZA312 | RINGLER PARTNERS L P | 8/5/2002 | $ (25,000.00) | CW | CHECK |
| 137053 | 8/5/2002 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 259130 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 8/5/2002 | $ (30,000.00) | CW | CHECK |
| 137055 | 8/5/2002 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 297002 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/5/2002 | $ (50,000.00) | CW | CHECK |
| 137054 | 8/5/2002 | 60,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 300271 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/5/2002 | $ (60,000.00) | CW | CHECK |
| 137056 | 8/5/2002 | 100,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 297034 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER FRANCIS N LEVY C/O KONIGSBERG | 8/5/2002 | $ (100,000.00) | CW | CHECK |
| 137059 | 8/5/2002 | 1,000,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 164384 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/5/2002 | $ (1,000,000.00) | CW | CHECK |
| 137080 | 8/6/2002 | 3,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 179818 | 1ZA244 | JUDITH G DAMRON | 8/6/2002 | $ (3,000.00) | CW | CHECK |
| 137079 | 8/6/2002 | 4,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 227532 | 1SH168 | DANIEL I WAINTRUP | 8/6/2002 | $ (4,000.00) | CW | CHECK |
| 137081 | 8/6/2002 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 108543 | 1ZA478 | JOHN J KONE | 8/6/2002 | $ (4,000.00) | CW | CHECK |
| 137076 | 8/6/2002 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 280366 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 8/6/2002 | $ (5,000.00) | CW | CHECK |
| 137082 | 8/6/2002 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 286754 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 8/6/2002 | $ (5,000.00) | CW | CHECK |
| 137070 | 8/6/2002 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 282959 | 1B0180 | ANGELA BRANCATO | 8/6/2002 | $ (6,000.00) | CW | CHECK |
| 137071 | 8/6/2002 | 10,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 283058 | 1EM181 | DEBORAH JOYCE SAVIN | 8/6/2002 | $ (10,000.00) | CW | CHECK |
| 137075 | 8/6/2002 | 10,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 230044 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 8/6/2002 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137083 | 8/6/2002 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 227814 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 8/6/2002 | $ (10,000.00) | CW | CHECK |
| 137072 | 8/6/2002 | 12,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 259181 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 8/6/2002 | $ (12,000.00) | CW | CHECK |
| 137073 | 8/6/2002 | 12,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 283071 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 8/6/2002 | $ (12,000.00) | CW | CHECK |
| 137074 | 8/6/2002 | 12,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 133712 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 8/6/2002 | $ (12,000.00) | CW | CHECK |
| 137069 | 8/6/2002 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 90229 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 8/6/2002 | $ (50,000.00) | CW | CHECK |
| 137084 | 8/6/2002 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 221820 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/6/2002 | $ (50,000.00) | CW | CHECK |
| 137085 | 8/6/2002 | 60,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 254059 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 8/6/2002 | $ (60,000.00) | CW | CHECK |
| 137078 | 8/6/2002 | 150,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 307978 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 8/6/2002 | $ (150,000.00) | CW | CHECK |
| 137077 | 8/6/2002 | 200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 251116 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/6/2002 | $ (200,000.00) | CW | CHECK |
| 137094 | 8/7/2002 | 5,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 227794 | 1ZA385 | JANE G STARR | 8/7/2002 | $ (5,000.00) | CW | CHECK |
| 137090 | 8/7/2002 | 6,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 259244 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 8/7/2002 | $ (6,000.00) | CW | CHECK |
| 137097 | 8/7/2002 | 8,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 302742 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 8/7/2002 | $ (8,000.00) | CW | CHECK |
| 137091 | 8/7/2002 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 227378 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/7/2002 | $ (10,000.00) | CW | CHECK |
| 137092 | 8/7/2002 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 227392 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/7/2002 | $ (10,000.00) | CW | CHECK |
| 137088 | 8/7/2002 | 13,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 297018 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/7/2002 | $ (13,000.00) | CW | CHECK |
| 137093 | 8/7/2002 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 236827 | 1ZA319 | ROBIN L WARNER | 8/7/2002 | $ (20,000.00) | CW | CHECK |
| 137095 | 8/7/2002 | 31,052.22 | NULL | 1ZA610 | Reconciled Customer Checks | 302702 | 1ZA610 | RICHARD E REPETTI | 8/7/2002 | $ (31,052.22) | CW | CHECK |
| 137087 | 8/7/2002 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 90275 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 8/7/2002 | $ (50,000.00) | CW | CHECK |
| 137096 | 8/7/2002 | 50,000.00 | NULL | 1ZB341 | Reconciled Customer Checks | 277556 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AIRON TRUSTEE | 8/7/2002 | $ (50,000.00) | CW | CHECK |
| 137089 | 8/7/2002 | 175,000.00 | NULL | 1EM416 | Reconciled Customer Checks | 133749 | 1EM416 | SCOTT NEWBERGER | 8/7/2002 | $ (175,000.00) | CW | CHECK |
| 137100 | 8/8/2002 | 16,850.81 | NULL | 1KW132 | Reconciled Customer Checks | 133881 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 8/8/2002 | $ (16,850.81) | CW | CHECK |
| 137103 | 8/8/2002 | 20,000.00 | NULL | 1S0388 | Reconciled Customer Checks | 280552 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 8/8/2002 | $ (20,000.00) | CW | CHECK |
| 137105 | 8/8/2002 | 21,350.00 | NULL | 1ZB389 | Reconciled Customer Checks | 286850 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 8/8/2002 | $ (21,350.00) | CW | CHECK |
| 137099 | 8/8/2002 | 50,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 297912 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 8/8/2002 | $ (50,000.00) | CW | CHECK |
| 137102 | 8/8/2002 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 302668 | 1S0239 | TODD R SHACK | 8/8/2002 | $ (100,000.00) | CW | CHECK |
| 137104 | 8/8/2002 | 100,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 227560 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/8/2002 | $ (100,000.00) | CW | CHECK |
| 137101 | 8/8/2002 | 150,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 304200 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 8/8/2002 | $ (150,000.00) | CW | CHECK |
| 137126 | 8/9/2002 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 102920 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 8/9/2002 | $ (3,000.00) | CW | CHECK |
| 137123 | 8/9/2002 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 179648 | 1ZG007 | ROSE SICILIA | 8/9/2002 | $ (4,000.00) | CW | CHECK |
| 137125 | 8/9/2002 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 221950 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 8/9/2002 | $ (4,000.00) | CW | CHECK |
| 137116 | 8/9/2002 | 10,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 251366 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 8/9/2002 | $ (10,000.00) | CW | CHECK |
| 137124 | 8/9/2002 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 254169 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 8/9/2002 | $ (10,000.00) | CW | CHECK |
| 137117 | 8/9/2002 | 12,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 310993 | 1S0265 | S J K INVESTORS INC | 8/9/2002 | $ (12,000.00) | CW | CHECK |
| 137109 | 8/9/2002 | 20,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 259175 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 8/9/2002 | $ (20,000.00) | CW | CHECK |
| 137113 | 8/9/2002 | 25,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 302671 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH FAM | 8/9/2002 | $ (25,000.00) | CW | CHECK |
| 137122 | 8/9/2002 | 25,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 221792 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 8/9/2002 | $ (25,000.00) | CW | CHECK |
| 137128 | 8/9/2002 | 25,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 286837 | 1ZB358 | CAROL LEDERMAN | 8/9/2002 | $ (25,000.00) | CW | CHECK |
| 137112 | 8/9/2002 | 34,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 179470 | 1S0245 | BARRY SHAW | 8/9/2002 | $ (34,000.00) | CW | CHECK |
| 137120 | 8/9/2002 | 50,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 302726 | 1ZB072 | SUSAN E LETTEER | 8/9/2002 | $ (50,000.00) | CW | CHECK |
| 137118 | 8/9/2002 | 60,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 227555 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765000l | 8/9/2002 | $ (60,000.00) | CW | CHECK |
| 137107 | 8/9/2002 | 81,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 280150 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 8/9/2002 | $ (81,000.00) | CW | CHECK |
| 137108 | 8/9/2002 | 100,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 211512 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 8/9/2002 | $ (100,000.00) | CW | CHECK |
| 137110 | 8/9/2002 | 100,000.00 | NULL | 1G0289 | Reconciled Customer Checks | 246991 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 8/9/2002 | $ (100,000.00) | CW | CHECK |
| 137111 | 8/9/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 164392 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/9/2002 | $ (1,200,000.00) | CW | CHECK |
| 137135 | 8/12/2002 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 102932 | 1Z0018 | GEOFFREY CRAIG ZEGER | 8/12/2002 | $ (3,000.00) | CW | CHECK |
| 137131 | 8/12/2002 | 10,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 227585 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/12/2002 | $ (10,000.00) | CW | CHECK |
| 137136 | 8/12/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 227190 | 1L0025 | NTC & CO. FBO MICHAEL I ROSEN (094358) | 8/12/2002 | $ (10,770.00) | PW | CHECK |
| 137128 | 8/12/2002 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 300319 | 1EM379 | NTC & CO. FBO MARY ALBANESE (44965) | 8/12/2002 | $ (14,000.00) | CW | CHECK |
| 137134 | 8/12/2002 | 20,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 277667 | 1ZR260 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 8/12/2002 | $ (20,000.00) | CW | CHECK |
| 137132 | 8/12/2002 | 100,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 179879 | 1ZB286 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 8/12/2002 | $ (100,000.00) | CW | CHECK |
| 137129 | 8/12/2002 | 200,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 164249 | 1E0116 | LEONARD R GANZ ED SPECIAL | 8/12/2002 | $ (200,000.00) | CW | CHECK |
| 137133 | 8/12/2002 | 200,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 227688 | 1ZB296 | STERLING THIRTY VENTURE, LLC | 8/12/2002 | $ (200,000.00) | CW | CHECK |
| 137130 | 8/12/2002 | 500,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 211948 | 1KW315 | NTC & CO. FBO IRJA JOHNSON (25751) | 8/12/2002 | $ (500,000.00) | CW | CHECK |
| 137150 | 8/13/2002 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 277659 | 1ZR178 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/96 | 8/13/2002 | $ (3,000.00) | CW | CHECK |
| 137144 | 8/13/2002 | 5,000.00 | NULL | 1ZA819 | Reconciled Customer Checks | 221796 | 1ZA819 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 8/13/2002 | $ (5,000.00) | CW | CHECK |
| 137143 | 8/13/2002 | 6,600.00 | NULL | 1S0201 | Reconciled Customer Checks | 280546 | 1S0201 | NTC & CO. FBO MURIEL LEVINE (136700) | 8/13/2002 | $ (6,600.00) | CW | CHECK |
| 137151 | 8/13/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 219825 | 1ZR235 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 8/13/2002 | $ (7,500.00) | CW | CHECK |
| 137141 | 8/13/2002 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 246998 | 1H0078 | NTC & CO. FBO PIERO M DE LUISE (96287) | 8/13/2002 | $ (10,000.00) | CW | CHECK |
| 137148 | 8/13/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 11457 | 1ZR057 | | 8/13/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137149 | 8/13/2002 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 311050 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 8/13/2002 | $ (10,000.00) | CW | CHECK |
| 137154 | 8/13/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 309463 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 8/13/2002 | $ (10,000.00) | CW | CHECK |
| 137152 | 8/13/2002 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 221944 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 8/13/2002 | $ (13,000.00) | CW | CHECK |
| 137153 | 8/13/2002 | 15,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 102889 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 8/13/2002 | $ (15,000.00) | CW | CHECK |
| 137147 | 8/13/2002 | 19,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 221839 | 1ZB316 | GEORGE N FARIS | 8/13/2002 | $ (19,000.00) | CW | CHECK |
| 137142 | 8/13/2002 | 22,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 307909 | 1K0004 | RUTH KAHN | 8/13/2002 | $ (22,000.00) | CW | CHECK |
| 137146 | 8/13/2002 | 25,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 108569 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/13/2002 | $ (25,000.00) | CW | CHECK |
| 137138 | 8/13/2002 | 50,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 90243 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 8/13/2002 | $ (50,000.00) | CW | CHECK |
| 137140 | 8/13/2002 | 50,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 133715 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 8/13/2002 | $ (50,000.00) | CW | CHECK |
| 137145 | 8/13/2002 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 227640 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/13/2002 | $ (50,000.00) | CW | CHECK |
| 137139 | 8/13/2002 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 241519 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 8/13/2002 | $ (75,000.00) | CW | CHECK |
| 137168 | 8/14/2002 | 3,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 108593 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J T/F MARGERY SETTLER 1ST BENE | 8/14/2002 | $ (3,000.00) | CW | CHECK |
| 137171 | 8/14/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 311044 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 8/14/2002 | $ (4,500.00) | CW | CHECK |
| 137160 | 8/14/2002 | 10,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 307866 | 1KW200 | JULIE KATZ | 8/14/2002 | $ (10,000.00) | CW | CHECK |
| 137161 | 8/14/2002 | 10,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 220716 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 8/14/2002 | $ (10,000.00) | CW | CHECK |
| 137166 | 8/14/2002 | 10,000.00 | NULL | 1ZA600 | Reconciled Customer Checks | 179844 | 1ZA600 | ROTHSCHILD FAMILY PARTNERSHIP C/O KEN KREGER | 8/14/2002 | $ (10,000.00) | CW | CHECK |
| 137167 | 8/14/2002 | 10,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 219724 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 8/14/2002 | $ (10,000.00) | CW | CHECK |
| 137169 | 8/14/2002 | 11,988.00 | NULL | 1ZR011 | Reconciled Customer Checks | 179657 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 8/14/2002 | $ (11,988.00) | CW | CHECK |
| 137165 | 8/14/2002 | 12,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 302694 | 1ZA313 | STEPHANIE GAIL VICTOR | 8/14/2002 | $ (12,000.00) | CW | CHECK |
| 137157 | 8/14/2002 | 15,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 283088 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 8/14/2002 | $ (15,000.00) | CW | CHECK |
| 137159 | 8/14/2002 | 20,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 297032 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 8/14/2002 | $ (20,000.00) | CW | CHECK |
| 137164 | 8/14/2002 | 20,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 93467 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 8/14/2002 | $ (20,000.00) | CW | CHECK |
| 137158 | 8/14/2002 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 211709 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 8/14/2002 | $ (25,000.00) | CW | CHECK |
| 137172 | 8/14/2002 | 25,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 11463 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 8/14/2002 | $ (25,000.00) | CW | CHECK |
| 137163 | 8/14/2002 | 30,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 251378 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/14/2002 | $ (30,000.00) | CW | CHECK |
| 137173 | 8/14/2002 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 219821 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 8/14/2002 | $ (37,500.00) | CW | CHECK |
| 137170 | 8/14/2002 | 75,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 221929 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 8/14/2002 | $ (75,000.00) | CW | CHECK |
| 137156 | 8/14/2002 | 91,101.60 | NULL | 1A0062 | Reconciled Customer Checks | 259093 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 8/14/2002 | $ (91,101.60) | CW | CHECK |
| 137162 | 8/14/2002 | 103,592.41 | NULL | 1T0045 | Reconciled Customer Checks | 280521 | 1T0045 | JOSEPH D TUCHMAN | 8/14/2002 | $ (103,592.41) | CW | CHECK |
| 137183 | 8/15/2002 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 236829 | 1ZA478 | JOHN J KONE | 8/15/2002 | $ (1,000.00) | CW | CHECK |
| 137176 | 8/15/2002 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 164183 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 8/15/2002 | $ (5,000.00) | CW | CHECK |
| 137177 | 8/15/2002 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 211622 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 8/15/2002 | $ (5,000.00) | CW | CHECK |
| 137187 | 8/15/2002 | 5,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 311058 | 1Z0002 | BARRY FREDERICK ZEGER | 8/15/2002 | $ (5,000.00) | CW | CHECK |
| 137186 | 8/15/2002 | 5,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 221858 | 1ZB406 | KAREN L RABINS | 8/15/2002 | $ (5,000.00) | CW | CHECK |
| 137178 | 8/15/2002 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 300343 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 8/15/2002 | $ (30,000.00) | CW | CHECK |
| 137181 | 8/15/2002 | 30,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 232432 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 8/15/2002 | $ (30,000.00) | CW | CHECK |
| 137182 | 8/15/2002 | 30,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 286743 | 1ZA294 | ALICE SCHINDLER | 8/15/2002 | $ (30,000.00) | CW | CHECK |
| 137175 | 8/15/2002 | 50,000.00 | NULL | 1CM285 | Reconciled Customer Checks | 211536 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 8/15/2002 | $ (50,000.00) | CW | CHECK |
| 137184 | 8/15/2002 | 61,341.00 | NULL | 1ZA483 | Reconciled Customer Checks | 302698 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 8/15/2002 | $ (61,341.00) | CW | CHECK |
| 137179 | 8/15/2002 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 236595 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 8/15/2002 | $ (100,000.00) | CW | CHECK |
| 137185 | 8/15/2002 | 150,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 254014 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 8/15/2002 | $ (150,000.00) | CW | CHECK |
| 137180 | 8/15/2002 | 250,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 251272 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 8/15/2002 | $ (250,000.00) | CW | CHECK |
| 137190 | 8/16/2002 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 211506 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 8/16/2002 | $ (9,000.00) | CW | CHECK |
| 137202 | 8/16/2002 | 10,000.00 | NULL | 1ZR020 | Reconciled Customer Checks | 277582 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 8/16/2002 | $ (10,000.00) | CW | CHECK |
| 137196 | 8/16/2002 | 16,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 280280 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 8/16/2002 | $ (16,000.00) | CW | CHECK |
| 137199 | 8/16/2002 | 20,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 93363 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 8/16/2002 | $ (20,937.50) | CW | CHECK |
| 137200 | 8/16/2002 | 20,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 304275 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/16/2002 | $ (20,937.50) | CW | CHECK |
| 137201 | 8/16/2002 | 20,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 236580 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/16/2002 | $ (20,937.50) | CW | CHECK |
| 137194 | 8/16/2002 | 36,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 211755 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 8/16/2002 | $ (36,000.00) | CW | CHECK |
| 137189 | 8/16/2002 | 40,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 296969 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 8/16/2002 | $ (40,000.00) | CW | CHECK |
| 137193 | 8/16/2002 | 55,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 297948 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 8/16/2002 | $ (55,000.00) | CW | CHECK |
| 137192 | 8/16/2002 | 66,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 90308 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 8/16/2002 | $ (66,000.00) | CW | CHECK |
| 137191 | 8/16/2002 | 90,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 293193 | 1EM052 | MARILYN CHERNIS REV TRUST | 8/16/2002 | $ (90,000.00) | CW | CHECK |
| 137195 | 8/16/2002 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 241536 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 8/16/2002 | $ (250,000.00) | CW | CHECK |
| 137197 | 8/16/2002 | 300,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 259288 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 8/16/2002 | $ (300,000.00) | CW | CHECK |
| 137198 | 8/16/2002 | 1,873,875.00 | NULL | 1L0027 | Reconciled Customer Checks | 220264 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/16/2002 | $ (1,873,875.00) | CW | CHECK |
| 137214 | 8/19/2002 | 5,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 305965 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 8/19/2002 | $ (5,000.00) | CW | CHECK |
| 137216 | 8/19/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 307914 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/19/2002 | $ (10,770.00) | PW | CHECK |
| 137208 | 8/19/2002 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 90316 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 8/19/2002 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137212 | 8/19/2002 | 15,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 303775 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 8/19/2002 | $ (15,000.00) | CW | CHECK |
| 137215 | 8/19/2002 | 20,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 11478 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 8/19/2002 | $ (20,000.00) | CW | CHECK |
| 137204 | 8/19/2002 | 32,686.55 | NULL | 1B0166 | Reconciled Customer Checks | 280155 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 8/19/2002 | $ (32,686.55) | CW | CHECK |
| 137209 | 8/19/2002 | 40,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 300347 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 8/19/2002 | $ (40,000.00) | CW | CHECK |
| 137211 | 8/19/2002 | 100,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 227569 | 1ZA149 | KELCO FOUNDATION INC | 8/19/2002 | $ (100,000.00) | CW | CHECK |
| 137213 | 8/19/2002 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 108506 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 8/19/2002 | $ (100,000.00) | CW | CHECK |
| 137206 | 8/19/2002 | 140,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 71445 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 8/19/2002 | $ (140,000.00) | CW | CHECK |
| 137205 | 8/19/2002 | 150,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 259104 | 1B0179 | FRIEDA BLOOM | 8/19/2002 | $ (150,000.00) | CW | CHECK |
| 137207 | 8/19/2002 | 200,000.00 | NULL | 1CM581 | Reconciled Customer Checks | 297006 | 1CM581 | DAVID A WINGATE | 8/19/2002 | $ (200,000.00) | CW | CHECK |
| 137210 | 8/19/2002 | 250,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 307883 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 8/19/2002 | $ (250,000.00) | CW | CHECK |
| 137228 | 8/20/2002 | 5,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 220271 | 1L0112 | CAROL LIEBERBAUM | 8/20/2002 | $ (5,000.00) | CW | CHECK |
| 137222 | 8/20/2002 | 8,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 297021 | 1EM181 | DEBORAH JOYCE SAVIN | 8/20/2002 | $ (8,000.00) | CW | CHECK |
| 137234 | 8/20/2002 | 9,326.00 | NULL | 1ZR206 | Reconciled Customer Checks | 221937 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 8/20/2002 | $ (9,326.00) | CW | CHECK |
| 137230 | 8/20/2002 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 227786 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 8/20/2002 | $ (10,000.00) | CW | CHECK |
| 137229 | 8/20/2002 | 12,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 108491 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 8/20/2002 | $ (12,000.00) | CW | CHECK |
| 137232 | 8/20/2002 | 12,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 305973 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 8/20/2002 | $ (12,000.00) | CW | CHECK |
| 137218 | 8/20/2002 | 12,750.00 | NULL | 1CM044 | Reconciled Customer Checks | 296981 | 1CM044 | EPSTEIN FAM TST U/WO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 8/20/2002 | $ (12,750.00) | CW | CHECK |
| 137221 | 8/20/2002 | 15,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 211685 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/20/2002 | $ (15,000.00) | CW | CHECK |
| 137223 | 8/20/2002 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 230017 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/20/2002 | $ (20,000.00) | CW | CHECK |
| 137225 | 8/20/2002 | 20,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 133761 | 1EM420 | MARITAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 8/20/2002 | $ (20,000.00) | CW | CHECK |
| 137233 | 8/20/2002 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 179969 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 8/20/2002 | $ (20,000.00) | CW | CHECK |
| 137226 | 8/20/2002 | 21,662.78 | NULL | 1L0027 | Reconciled Customer Checks | 300846 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/20/2002 | $ (21,662.78) | CW | CHECK |
| 137231 | 8/20/2002 | 30,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 179884 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 8/20/2002 | $ (30,000.00) | CW | CHECK |
| 137227 | 8/20/2002 | 45,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 133964 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 8/20/2002 | $ (45,000.00) | CW | CHECK |
| 137220 | 8/20/2002 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 259123 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 8/20/2002 | $ (50,000.00) | CW | CHECK |
| 137224 | 8/20/2002 | 50,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 241540 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 8/20/2002 | $ (50,000.00) | CW | CHECK |
| 137235 | 8/20/2002 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 252492 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 8/20/2002 | $ (50,000.00) | CW | CHECK |
| 137219 | 8/20/2002 | 128,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 164062 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 8/20/2002 | $ (128,000.00) | CW | CHECK |
| 137245 | 8/21/2002 | 2,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 108162 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 8/21/2002 | $ (2,000.00) | CW | CHECK |
| 137263 | 8/21/2002 | 6,000.00 | NULL | 1ZB081 | Reconciled Customer Checks | 305961 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 8/21/2002 | $ (6,000.00) | CW | CHECK |
| 137264 | 8/21/2002 | 8,800.00 | NULL | 1ZB248 | Reconciled Customer Checks | 302734 | 1ZB248 | LAUREN COHEN SACKS | 8/21/2002 | $ (8,800.00) | CW | CHECK |
| 137260 | 8/21/2002 | 10,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 286732 | 1ZA230 | BARBARA J GOLDEN | 8/21/2002 | $ (10,000.00) | CW | CHECK |
| 137251 | 8/21/2002 | 20,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 164457 | 1L0159 | CAROL LIEBERBAUM | 8/21/2002 | $ (20,000.00) | CW | CHECK |
| 137250 | 8/21/2002 | 25,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 304252 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 8/21/2002 | $ (25,000.00) | CW | CHECK |
| 137266 | 8/21/2002 | 25,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 221845 | 1ZB319 | WILLIAM I BADER | 8/21/2002 | $ (25,000.00) | CW | CHECK |
| 137239 | 8/21/2002 | 30,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 280186 | 1CM045 | DAVID EPSTEIN | 8/21/2002 | $ (30,000.00) | CW | CHECK |
| 137258 | 8/21/2002 | 30,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 304311 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 8/21/2002 | $ (30,000.00) | CW | CHECK |
| 137259 | 8/21/2002 | 30,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 303783 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 8/21/2002 | $ (30,000.00) | CW | CHECK |
| 137238 | 8/21/2002 | 40,000.00 | NULL | 1B0215 | Reconciled Customer Checks | 211492 | 1B0215 | INDENTURE OF TRUST ALAN D BLEZNAK GRANTOR | 8/21/2002 | $ (40,000.00) | CW | CHECK |
| 137267 | 8/21/2002 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 252485 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 8/21/2002 | $ (45,000.00) | CW | CHECK |
| 137240 | 8/21/2002 | 50,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 164192 | 1EM152 | RICHARD S POLAND | 8/21/2002 | $ (50,000.00) | CW | CHECK |
| 137244 | 8/21/2002 | 50,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 300351 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 8/21/2002 | $ (50,000.00) | CW | CHECK |
| 137255 | 8/21/2002 | 50,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 251376 | 1W0105 | ROBERT S WHITMAN | 8/21/2002 | $ (50,000.00) | CW | CHECK |
| 137261 | 8/21/2002 | 50,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 179546 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 8/21/2002 | $ (50,000.00) | CW | CHECK |
| 137253 | 8/21/2002 | 60,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 93342 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 8/21/2002 | $ (60,000.00) | CW | CHECK |
| 137241 | 8/21/2002 | 70,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 241525 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 8/21/2002 | $ (70,000.00) | CW | CHECK |
| 137246 | 8/21/2002 | 70,000.00 | NULL | 1G0110 | Reconciled Customer Checks | 280353 | 1G0110 | HELENE CUMMINGS KARP ANNUITY | 8/21/2002 | $ (70,000.00) | CW | CHECK |
| 137268 | 8/21/2002 | 75,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 309470 | 1Z0022 | DR MICHAEL J ZINNER | 8/21/2002 | $ (75,000.00) | CW | CHECK |
| 137265 | 8/21/2002 | 80,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 305969 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 8/21/2002 | $ (80,000.00) | CW | CHECK |
| 137256 | 8/21/2002 | 95,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 303779 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 8/21/2002 | $ (95,000.00) | CW | CHECK |
| 137257 | 8/21/2002 | 95,000.00 | NULL | 1ZA223 | Reconciled Customer Checks | 280595 | 1ZA223 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F ZVI B BERKOWITZ | 8/21/2002 | $ (95,000.00) | CW | CHECK |
| 137237 | 8/21/2002 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 259096 | 1B0119 | RENEE RAPAPORTE | 8/21/2002 | $ (100,000.00) | CW | CHECK |
| 137243 | 8/21/2002 | 100,000.00 | NULL | 1FN093 | Reconciled Customer Checks | 133787 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 8/21/2002 | $ (100,000.00) | CW | CHECK |
| 137252 | 8/21/2002 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 154219 | 1R0094 | JO-HAR ASSOCIATES LP | 8/21/2002 | $ (100,000.00) | CW | CHECK |
| 137262 | 8/21/2002 | 100,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 219676 | 1ZA561 | CAROLE KASBAR BULMAN | 8/21/2002 | $ (100,000.00) | CW | CHECK |
| 137242 | 8/21/2002 | 200,000.00 | NULL | 1EM264 | Reconciled Customer Checks | 297954 | 1EM264 | THE DRUMMERS IVYSTONE GRP INC | 8/21/2002 | $ (200,000.00) | CW | CHECK |
| 137247 | 8/21/2002 | 200,000.00 | NULL | 1J0044 | Reconciled Customer Checks | 164361 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/21/2002 | $ (200,000.00) | CW | CHECK |
| 137254 | 8/21/2002 | 200,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 303755 | 1S0102 | ALEXANDER SIROTKIN | 8/21/2002 | $ (200,000.00) | CW | CHECK |
| 137248 | 8/21/2002 | 225,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 133869 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/21/2002 | $ (225,000.00) | CW | CHECK |
| 137249 | 8/21/2002 | 700,000.00 | NULL | 1K0145 | Reconciled Customer Checks | 259352 | 1K0145 | NTC & CO. FBO SHELDON I KRIEGEL 93037 | 8/21/2002 | $ (700,000.00) | CW | CHECK |
| 137289 | 8/22/2002 | 5,720.00 | NULL | 1ZA539 | Reconciled Customer Checks | 93511 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 8/22/2002 | $ (5,720.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to/Originated from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137278 | 8/22/2002 | 7,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 211728 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHIAUME | 8/22/2002 | $ (7,000.00) | CW | CHECK |
| 137292 | 8/22/2002 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 277685 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 8/22/2002 | $ (11,000.00) | CW | CHECK |
| 137279 | 8/22/2002 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 297962 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 8/22/2002 | $ (14,000.00) | CW | CHECK |
| 137276 | 8/22/2002 | 16,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 300299 | 1D0044 | CAROLE DELAIRE | 8/22/2002 | $ (16,000.00) | CW | CHECK |
| 137274 | 8/22/2002 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 241498 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/22/2002 | $ (20,000.00) | CW | CHECK |
| 137277 | 8/22/2002 | 20,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 211652 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 8/22/2002 | $ (20,000.00) | CW | CHECK |
| 137281 | 8/22/2002 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 259299 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 8/22/2002 | $ (20,000.00) | CW | CHECK |
| 137286 | 8/22/2002 | 20,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 280410 | 1K0095 | KLUFER FAMILY TRUST | 8/22/2002 | $ (20,000.00) | CW | CHECK |
| 137272 | 8/22/2002 | 23,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 133638 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 8/22/2002 | $ (23,000.00) | CW | CHECK |
| 137282 | 8/22/2002 | 25,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 280393 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 8/22/2002 | $ (25,000.00) | CW | CHECK |
| 137280 | 8/22/2002 | 30,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 211778 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 8/22/2002 | $ (30,000.00) | CW | CHECK |
| 137270 | 8/22/2002 | 32,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 296961 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 8/22/2002 | $ (32,000.00) | CW | CHECK |
| 137273 | 8/22/2002 | 50,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 296985 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/22/2002 | $ (50,000.00) | CW | CHECK |
| 137290 | 8/22/2002 | 50,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 286814 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 8/22/2002 | $ (50,000.00) | CW | CHECK |
| 137287 | 8/22/2002 | 94,250.00 | NULL | 1L0165 | Reconciled Customer Checks | 300160 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 8/22/2002 | $ (94,250.00) | CW | CHECK |
| 137291 | 8/22/2002 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 286827 | 1ZB316 | GEORGE N FARIS | 8/22/2002 | $ (100,000.00) | CW | CHECK |
| 137275 | 8/22/2002 | 150,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 300283 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 8/22/2002 | $ (150,000.00) | CW | CHECK |
| 137271 | 8/22/2002 | 208,426.22 | NULL | 1B0107 | Reconciled Customer Checks | 297889 | 1B0107 | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 8/22/2002 | $ (208,426.22) | CW | CHECK |
| 137283 | 8/22/2002 | 500,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 300830 | 1KW156 | STERLING 15C LLC | 8/22/2002 | $ (500,000.00) | CW | CHECK |
| 137288 | 8/22/2002 | 995,437.53 | NULL | 1S0338 | Reconciled Customer Checks | 227700 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 8/22/2002 | $ (995,437.53) | CW | CHECK |
| 137284 | 8/22/2002 | 1,600,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 211965 | 1KW358 | STERLING 20 LLC | 8/22/2002 | $ (1,600,000.00) | CW | CHECK |
| 137285 | 8/22/2002 | 1,800,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 133892 | 1KW315 | STERLING THIRTY VENTURE, LLC | 8/22/2002 | $ (1,800,000.00) | CW | CHECK |
| 137310 | 8/23/2002 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 286748 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 8/23/2002 | $ (8,000.00) | CW | CHECK |
| 137304 | 8/23/2002 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 164279 | 1F0097 | BETH FRENCHMAN-GELLMAN | 8/23/2002 | $ (10,000.00) | CW | CHECK |
| 137308 | 8/23/2002 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 286736 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 8/23/2002 | $ (15,000.00) | CW | CHECK |
| 137305 | 8/23/2002 | 20,100.00 | NULL | 1G0322 | Reconciled Customer Checks | 304170 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/23/2002 | $ (20,100.00) | CW | CHECK |
| 137313 | 8/23/2002 | 25,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 286798 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 8/23/2002 | $ (25,000.00) | CW | CHECK |
| 137306 | 8/23/2002 | 35,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 93433 | 1S0259 | MIRIAM CANTOR SIEGMAN | 8/23/2002 | $ (35,000.00) | CW | CHECK |
| 137303 | 8/23/2002 | 50,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 280255 | 1EM196 | LAWRENCE A SIFF | 8/23/2002 | $ (50,000.00) | CW | CHECK |
| 137311 | 8/23/2002 | 50,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 219711 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 8/23/2002 | $ (50,000.00) | CW | CHECK |
| 137312 | 8/23/2002 | 50,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 179609 | 1ZA894 | MELTON FAMILY LLC | 8/23/2002 | $ (50,000.00) | CW | CHECK |
| 137297 | 8/23/2002 | 60,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 71426 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 8/23/2002 | $ (60,000.00) | CW | CHECK |
| 137299 | 8/23/2002 | 65,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 280218 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 8/23/2002 | $ (65,000.00) | CW | CHECK |
| 137298 | 8/23/2002 | 70,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 164039 | 1CM007 | WILLIAM WALLACE | 8/23/2002 | $ (70,000.00) | CW | CHECK |
| 137307 | 8/23/2002 | 100,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 302680 | 1T0026 | GRACE & COMPANY | 8/23/2002 | $ (100,000.00) | CW | CHECK |
| 137301 | 8/23/2002 | 150,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 280233 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 8/23/2002 | $ (150,000.00) | CW | CHECK |
| 137302 | 8/23/2002 | 150,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 230014 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 8/23/2002 | $ (150,000.00) | CW | CHECK |
| 137300 | 8/23/2002 | 200,000.00 | NULL | 1CM615 | Reconciled Customer Checks | 283015 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 8/23/2002 | $ (200,000.00) | CW | CHECK |
| 137309 | 8/23/2002 | 200,000.00 | NULL | 1ZA306 | Reconciled Customer Checks | 227753 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 8/23/2002 | $ (200,000.00) | CW | CHECK |
| 137325 | 8/26/2002 | 5,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 254020 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 8/26/2002 | $ (5,000.00) | CW | CHECK |
| 137323 | 8/26/2002 | 7,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 302686 | 1ZA127 | REBECCA L VICTOR | 8/26/2002 | $ (7,500.00) | CW | CHECK |
| 137320 | 8/26/2002 | 8,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 227279 | 1L0107 | PAUL C LYONS | 8/26/2002 | $ (8,000.00) | CW | CHECK |
| 137324 | 8/26/2002 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 303798 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 8/26/2002 | $ (10,000.00) | CW | CHECK |
| 137328 | 8/26/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 251126 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 8/26/2002 | $ (10,770.00) | PW | CHECK |
| 137321 | 8/26/2002 | 30,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 227542 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 8/26/2002 | $ (30,000.00) | CW | CHECK |
| 137319 | 8/26/2002 | 35,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 280376 | 1H0132 | J HELLER CHARITABLE UNITRUST | 8/26/2002 | $ (35,000.00) | CW | CHECK |
| 137316 | 8/26/2002 | 82,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 280208 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 8/26/2002 | $ (82,000.00) | CW | CHECK |
| 137322 | 8/26/2002 | 100,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 227730 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 8/26/2002 | $ (100,000.00) | CW | CHECK |
| 137327 | 8/26/2002 | 150,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 227448 | 1ZB412 | SAMDIA FAMILY LP | 8/26/2002 | $ (150,000.00) | CW | CHECK |
| 137317 | 8/26/2002 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 282998 | 1CM326 | THE LITWIN FOUNDATION INC | 8/26/2002 | $ (300,000.00) | CW | CHECK |
| 137326 | 8/26/2002 | 350,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 93541 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 8/26/2002 | $ (350,000.00) | CW | CHECK |
| 137318 | 8/26/2002 | 415,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 241494 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 8/26/2002 | $ (415,000.00) | CW | CHECK |
| 137358 | 8/27/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 254185 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 8/27/2002 | $ (300.00) | CW | CHECK |
| 137534 | 8/27/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 11450 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 8/27/2002 | $ (400.00) | CW | CHECK |
| 137351 | 8/27/2002 | 3,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 221836 | 1ZA999 | GAYLE SANDRA BRODZKI | 8/27/2002 | $ (3,000.00) | CW | CHECK |
| 137353 | 8/27/2002 | 3,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 277571 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 8/27/2002 | $ (3,000.00) | CW | CHECK |
| 137346 | 8/27/2002 | 6,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 236820 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 8/27/2002 | $ (6,000.00) | CW | CHECK |
| 137350 | 8/27/2002 | 7,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 286772 | 1ZA932 | ARLENE MARCIANO | 8/27/2002 | $ (7,000.00) | CW | CHECK |
| 137337 | 8/27/2002 | 8,000.00 | NULL | 1F0167 | Reconciled Customer Checks | 300363 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 8/27/2002 | $ (8,000.00) | CW | CHECK |
| 137355 | 8/27/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 252477 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 8/27/2002 | $ (8,000.00) | CW | CHECK |
| 137347 | 8/27/2002 | 10,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 227775 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 8/27/2002 | $ (10,000.00) | CW | CHECK |
| 137352 | 8/27/2002 | 10,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 220742 | 1ZB413 | JUDY B KAYE | 8/27/2002 | $ (10,000.00) | CW | CHECK |
| 137339 | 8/27/2002 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 236704 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 8/27/2002 | $ (15,000.00) | CW | CHECK |
| 137330 | 8/27/2002 | 16,500.00 | NULL | 1B0176 | Reconciled Customer Checks | 211472 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 8/27/2002 | $ (16,500.00) | CW | CHECK |
| 137348 | 8/27/2002 | 17,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 179500 | 1ZA377 | M GARTH SHERMAN | 8/27/2002 | $ (17,000.00) | CW | CHECK |
| 137333 | 8/27/2002 | 17,500.00 | NULL | 1EM272 | Reconciled Customer Checks | 280263 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 8/27/2002 | $ (17,500.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Reflecting Deposits from JPMC Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137337 | 8/27/2002 | 17,500.00 | NULL | 1EM273 | Reconciled Customer Checks | 164190 | 1EM273 | JOAN KARP REVOCABLE TRUST | 8/27/2002 | $ (17,500.00) | CW | CHECK |
| 137336 | 8/27/2002 | 20,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 164315 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 8/27/2002 | $ (20,000.00) | CW | CHECK |
| 137335 | 8/27/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 259191 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 8/27/2002 | $ (25,000.00) | CW | 6HECK |
| 137345 | 8/27/2002 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 304303 | 1ZA158 | NTC & CO C/O SHIRLEY BERNSTEIN | 8/27/2002 | $ (25,000.00) | CW | CHECK |
| 137340 | 8/27/2002 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 227408 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW and LAURA W NEW TRUSTEES | 8/27/2002 | $ (50,000.00) | CW | CHECK |
| 137342 | 8/27/2002 | 50,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 280556 | 1S0412 | ROBERT S SAVIN | 8/27/2002 | $ (50,000.00) | CW | CHECK |
| 137349 | 8/27/2002 | 50,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 221806 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 8/27/2002 | $ (50,000.00) | CW | CHECK |
| 137356 | 8/27/2002 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 286932 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 8/27/2002 | $ (50,000.00) | CW | CHECK |
| 137338 | 8/27/2002 | 65,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 297990 | 1H0095 | JANE M DELAIRE | 8/27/2002 | $ (65,000.00) | CW | CHECK |
| 137357 | 8/27/2002 | 70,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 306013 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 8/27/2002 | $ (70,000.00) | CW | CHECK |
| 137332 | 8/27/2002 | 85,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 211681 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 8/27/2002 | $ (85,000.00) | CW | CHECK |
| 137341 | 8/27/2002 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 164462 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 8/27/2002 | $ (100,000.00) | CW | CHECK |
| 137344 | 8/27/2002 | 100,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 304279 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW and IRENE WHITMAN TRUSTEE | 8/27/2002 | $ (100,000.00) | CW | CHECK |
| 137331 | 8/27/2002 | 300,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 241471 | 1CM025 | S & J PARTNERSHIP | 8/27/2002 | $ (300,000.00) | CW | CHECK |
| 137343 | 8/27/2002 | 1,703,409.49 | NULL | 1T0044 | Reconciled Customer Checks | 251311 | 1T0044 | TWINCO SUPPLY CORP DEFINED BENEFIT PENSION TST | 8/27/2002 | $ (1,703,409.49) | CW | CHECK |
| 137373 | 8/28/2002 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 93537 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 8/28/2002 | $ (1,500.00) | CW | CHECK |
| 137374 | 8/28/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 277651 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 8/28/2002 | $ (3,000.00) | CW | CHECK |
| 137360 | 8/28/2002 | 13,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 251260 | 1N0013 | JULIET NIERENBERG | 8/28/2002 | $ (13,000.00) | CW | CHECK |
| 137360 | 8/28/2002 | 20,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 133630 | 1CM085 | MARY F HARTMEYER | 8/28/2002 | $ (20,000.00) | CW | CHECK |
| 137372 | 8/28/2002 | 20,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 303806 | 1ZB037 | DANIEL ARUTT | 8/28/2002 | $ (20,000.00) | CW | CHECK |
| 137361 | 8/28/2002 | 22,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 204697 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 8/28/2002 | $ (22,000.00) | CW | CHECK |
| 137364 | 8/28/2002 | 25,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 164202 | 1EM422 | G & G PARTNERSHIP | 8/28/2002 | $ (25,000.00) | CW | CHECK |
| 137366 | 8/28/2002 | 25,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 108267 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 8/28/2002 | $ (25,000.00) | CW | CHECK |
| 137369 | 8/28/2002 | 25,000.00 | NULL | 1P0098 | Reconciled Customer Checks | 300178 | 1P0098 | NTC & CO. FBO BOYER PALMER (111330) | 8/28/2002 | $ (25,000.00) | CW | CHECK |
| 137371 | 8/28/2002 | 25,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 219626 | 1ZA320 | ARLINE F SILNA ALTMAN | 8/28/2002 | $ (25,000.00) | CW | CHECK |
| 137370 | 8/28/2002 | 65,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 280586 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 8/28/2002 | $ (65,000.00) | CW | CHECK |
| 137363 | 8/28/2002 | 100,000.00 | NULL | 1EM019 | Reconciled Customer Checks | 259172 | 1EM019 | FRANK K BLACK & BETTY LINCOLN BLACK T/I/C | 8/28/2002 | $ (100,000.00) | CW | CHECK |
| 137365 | 8/28/2002 | 100,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 220230 | 1K0003 | JEAN KAHN | 8/28/2002 | $ (100,000.00) | CW | CHECK |
| 137368 | 8/28/2002 | 100,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 280499 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 8/28/2002 | $ (100,000.00) | CW | CHECK |
| 137362 | 8/28/2002 | 370,511.86 | NULL | 1C1261 | Reconciled Customer Checks | 297010 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 8/28/2002 | $ (370,511.86) | CW | CHECK |
| 137383 | 8/29/2002 | 751.67 | NULL | 1KW182 | Reconciled Customer Checks | 280287 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/29/2002 | $ (751.67) | CW | CHECK |
| 137391 | 8/29/2002 | 4,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 309465 | 1Z0018 | GEOFFREY CRAIG ZEGER | 8/29/2002 | $ (4,000.00) | CW | CHECK |
| 137379 | 8/29/2002 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 283065 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 8/29/2002 | $ (10,000.00) | CW | CHECK |
| 137385 | 8/29/2002 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 227356 | 1M0043 | MISCORK CORP #1 | 8/29/2002 | $ (10,000.00) | CW | CHECK |
| 137388 | 8/29/2002 | 10,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 311055 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 8/29/2002 | $ (10,000.00) | CW | CHECK |
| 137380 | 8/29/2002 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 211767 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 8/29/2002 | $ (14,000.00) | CW | CHECK |
| 137390 | 8/29/2002 | 15,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 306005 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 8/29/2002 | $ (15,000.00) | CW | CHECK |
| 137376 | 8/29/2002 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 300255 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/29/2002 | $ (30,000.00) | CW | CHECK |
| 137378 | 8/29/2002 | 30,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 133645 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 8/29/2002 | $ (30,000.00) | CW | CHECK |
| 137384 | 8/29/2002 | 30,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 236644 | 1KW281 | JOHN THACKRAY | 8/29/2002 | $ (30,000.00) | CW | CHECK |
| 137392 | 8/29/2002 | 70,000.00 | NULL | 1Z0021 | Reconciled Customer Checks | 286946 | 1Z0021 | LORRAINE ZRAICK | 8/29/2002 | $ (70,000.00) | CW | CHECK |
| 137377 | 8/29/2002 | 71,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 280204 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 8/29/2002 | $ (71,000.00) | CW | CHECK |
| 137386 | 8/29/2002 | 100,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 93441 | 1T0026 | GRACE & COMPANY | 8/29/2002 | $ (100,000.00) | CW | CHECK |
| 137389 | 8/29/2002 | 100,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 254150 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98313) | 8/29/2002 | $ (100,000.00) | CW | CHECK |
| 137381 | 8/29/2002 | 150,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 280311 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 8/29/2002 | $ (150,000.00) | CW | CHECK |
| 137382 | 8/29/2002 | 400,000.00 | NULL | 1KW094 | Reconciled Customer Checks | 259304 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 8/29/2002 | $ (400,000.00) | CW | CHECK |
| 137396 | 8/30/2002 | 56.36 | NULL | 1CM654 | Reconciled Customer Checks | 259162 | 1CM654 | NTC & CO. FBO ELIZABETH L WOESSNER -150204 | 8/30/2002 | $ (56.36) | CW | CHECK |
| 137424 | 8/30/2002 | 67.94 | NULL | 1ZW045 | Reconciled Customer Checks | 252505 | 1ZW045 | NTC & CO. FBO SELMA FOX (96078) | 8/30/2002 | $ (67.94) | CW | CHECK |
| 137395 | 8/30/2002 | 68.00 | NULL | 1CM317 | Reconciled Customer Checks | 211540 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 8/30/2002 | $ (68.00) | CW | CHECK |
| 137414 | 8/30/2002 | 68.00 | NULL | 1M0071 | Reconciled Customer Checks | 108405 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 8/30/2002 | $ (68.00) | CW | CHECK |
| 137420 | 8/30/2002 | 68.00 | NULL | 1ZR238 | Reconciled Customer Checks | 179762 | 1ZR238 | NTC & CO. FBO ROBERT SMITH (41933) | 8/30/2002 | $ (68.00) | CW | CHECK |
| 137422 | 8/30/2002 | 68.00 | NULL | 1ZR304 | Reconciled Customer Checks | 102913 | 1ZR304 | NTC & CO. FBO URSULA MICHAELI (DEC'D) C/O J MICHAELI A/C (018009) | 8/30/2002 | $ (68.00) | CW | CHECK |
| 137423 | 8/30/2002 | 68.00 | NULL | 1ZR305 | Reconciled Customer Checks | 179813 | 1ZR305 | NTC & CO. FBO URSULA MICHAELI (DEC'D) C/O ADINA MICHAELI A/C 018008 | 8/30/2002 | $ (68.00) | CW | CHECK |
| 137425 | 8/30/2002 | 68.00 | NULL | 1ZW048 | Reconciled Customer Checks | 277690 | 1ZW048 | NTC & CO. FBO PEGGY ANN GERHARD (23658) | 8/30/2002 | $ (68.00) | CW | CHECK |
| 137409 | 8/30/2002 | 5,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 304188 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 8/30/2002 | $ (5,000.00) | CW | CHECK |
| 137417 | 8/30/2002 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 302706 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 8/30/2002 | $ (5,000.00) | CW | CHECK |
| 137419 | 8/30/2002 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 227852 | 1ZB263 | RICHARD M ROSEN | 8/30/2002 | $ (6,000.00) | CW | CHECK |
| 137407 | 8/30/2002 | 13,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 211887 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 8/30/2002 | $ (13,000.00) | CW | CHECK |
| 137402 | 8/30/2002 | 14,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 300315 | 1EM334 | METRO MOTOR IMPORTS INC | 8/30/2002 | $ (14,000.00) | CW | CHECK |
| 137400 | 8/30/2002 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 297939 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/30/2002 | $ (20,000.00) | CW | CHECK |
| 137412 | 8/30/2002 | 22,597.24 | NULL | 1L0027 | Reconciled Customer Checks | 164403 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/30/2002 | $ (22,597.24) | CW | CHECK |
| 137403 | 8/30/2002 | 25,000.00 | NULL | 1EM362 | Reconciled Customer Checks | 297028 | 1EM362 | SYLVIA J EYGES TRUST AGREEMENT DTD 6/24/99 C/O BONNIE EYGES BERTHElUME | 8/30/2002 | $ (25,000.00) | CW | CHECK |
| 137416 | 8/30/2002 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 219658 | 1ZA470 | ANN DENVER | 8/30/2002 | $ (25,000.00) | CW | CHECK |
| 137418 | 8/30/2002 | 40,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 221768 | 1ZA651 | FRED PLUM & SUSAN B PLUM J/T WROS | 8/30/2002 | $ (40,000.00) | CW | CHECK |
| 137410 | 8/30/2002 | 50,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 108286 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 8/30/2002 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to BLMIS Bank Account at JPMC 509 (Account No. xxxxxxxxxxx1703)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137408 | 8/30/2002 | 50,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 133887 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 8/30/2002 | $ (50,000.00) | CW | CHECK |
| 137411 | 8/30/2002 | 50,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 280422 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 8/30/2002 | $ (50,000.00) | CW | CHECK |
| 137394 | 8/30/2002 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 300259 | 1CM171 | SYRIL SEIDEN | 8/30/2002 | $ (60,000.00) | CW | CHECK |
| 137415 | 8/30/2002 | 60,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 236805 | 1S0394 | RANDI ZEMSKY SLIPMAN | 8/30/2002 | $ (60,000.00) | CW | CHECK |
| 137421 | 8/30/2002 | 70,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 179789 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 8/30/2002 | $ (70,000.00) | CW | CHECK |
| 137398 | 8/30/2002 | 89,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 133687 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 8/30/2002 | $ (89,000.00) | CW | CHECK |
| 137399 | 8/30/2002 | 100,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 280248 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 8/30/2002 | $ (100,000.00) | CW | CHECK |
| 137406 | 8/30/2002 | 100,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 211882 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 8/30/2002 | $ (100,000.00) | CW | CHECK |
| 137401 | 8/30/2002 | 200,000.00 | NULL | 1EM264 | Reconciled Customer Checks | 133701 | 1EM264 | THE DRUMMERS FYSTONE GRP INC | 8/30/2002 | $ (200,000.00) | CW | CHECK |
| 137405 | 8/30/2002 | 228,768.00 | NULL | 1E0142 | Reconciled Customer Checks | 230059 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 8/30/2002 | $ (228,768.00) | CW | CHECK |
| 137413 | 8/30/2002 | 250,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 280487 | 1L0119 | EVELYN LANGBERT | 8/30/2002 | $ (250,000.00) | CW | CHECK |
| 137404 | 8/30/2002 | 300,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 259209 | 1EM431 | CROESUS XIV PARTNERS | 8/30/2002 | $ (300,000.00) | CW | CHECK |
| 137397 | 8/30/2002 | 404,449.90 | NULL | 1C0046 | Reconciled Customer Checks | 283026 | 1C0046 | NYU HOSPITAL FOR JOINT DISEASES ATTN: RICHARD BAUM | 8/30/2002 | $ (404,449.90) | CW | CHECK |
| 137486 | 9/3/2002 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 231071 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 9/3/2002 | $ (1,000.00) | CW | CHECK |
| 137452 | 9/3/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 230785 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 9/3/2002 | $ (1,500.00) | CW | CHECK |
| 137460 | 9/3/2002 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 190628 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 9/3/2002 | $ (1,750.00) | CW | CHECK |
| 137470 | 9/3/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 259254 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 9/3/2002 | $ (2,000.00) | CW | CHECK |
| 137451 | 9/3/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 311105 | 1EM105 | JENNIFER BETH KUNIN | 9/3/2002 | $ (3,000.00) | CW | CHECK |
| 137490 | 9/3/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 209753 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 9/3/2002 | $ (3,000.00) | CW | CHECK |
| 137495 | 9/3/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 204029 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 9/3/2002 | $ (3,000.00) | CW | CHECK |
| 137440 | 9/3/2002 | 4,500.00 | NULL | 1ZA539 | Reconciled Customer Checks | 305221 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 9/3/2002 | $ (4,500.00) | CW | CHECK |
| 137476 | 9/3/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 259969 | 1K0036 | ALYSE JOEL KLUFER | 9/3/2002 | $ (5,000.00) | CW | CHECK |
| 137477 | 9/3/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 254439 | 1K0037 | ROBERT E KLUFER | 9/3/2002 | $ (5,000.00) | CW | CHECK |
| 137472 | 9/3/2002 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 309565 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/3/2002 | $ (5,000.00) | CW | CHECK |
| 137488 | 9/3/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 231074 | 1R0041 | AMY ROTH | 9/3/2002 | $ (5,000.00) | CW | CHECK |
| 137494 | 9/3/2002 | 5,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 204026 | 1S0018 | PATRICIA SAMUELS | 9/3/2002 | $ (5,000.00) | CW | CHECK |
| 137443 | 9/3/2002 | 5,100.00 | NULL | 1ZB305 | Reconciled Customer Checks | 289427 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 9/3/2002 | $ (5,100.00) | CW | CHECK |
| 137474 | 9/3/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 259260 | 1K0003 | JEAN KAHN | 9/3/2002 | $ (6,000.00) | CW | CHECK |
| 137475 | 9/3/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 259961 | 1K0004 | RUTH KAHN | 9/3/2002 | $ (6,000.00) | CW | CHECK |
| 137483 | 9/3/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 179706 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 9/3/2002 | $ (6,000.00) | CW | CHECK |
| 137473 | 9/3/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 309573 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 9/3/2002 | $ (6,300.00) | CW | CHECK |
| 137484 | 9/3/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 231037 | 1P0025 | ELAINE PIKULIK | 9/3/2002 | $ (7,000.00) | CW | CHECK |
| 137444 | 9/3/2002 | 7,300.00 | NULL | 1ZB306 | Reconciled Customer Checks | 226806 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 9/3/2002 | $ (7,300.00) | CW | CHECK |
| 137449 | 9/3/2002 | 10,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 254227 | 1B0083 | AMY JOEL BURGER | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137431 | 9/3/2002 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 190519 | 1EM284 | ANDREW M GOODMAN | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137432 | 9/3/2002 | 10,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 227621 | 1G0220 | CARLA GINSBURG M D | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137458 | 9/3/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 196008 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITES | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137461 | 9/3/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 196045 | 1KW123 | JOAN WACHTLER | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137462 | 9/3/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 259917 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137466 | 9/3/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 190644 | 1KW158 | SOL WACHTLER | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137489 | 9/3/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 265496 | 1R0050 | JONATHAN ROTH | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137491 | 9/3/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 226626 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137492 | 9/3/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 259423 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137493 | 9/3/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 286206 | 1SH030 | LESLIE SHAPIRO OTRON ATTN STANLEY SHAPIRO | 9/3/2002 | $ (10,000.00) | CW | CHECK |
| 137496 | 9/3/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 203907 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/3/2002 | $ (10,770.00) | PW | CHECK |
| 137448 | 9/3/2002 | 14,600.00 | NULL | 1ZB387 | Reconciled Customer Checks | 305255 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 9/3/2002 | $ (14,600.00) | CW | CHECK |
| 137457 | 9/3/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 199000 | 1KW044 | L THOMAS OSTERMAN | 9/3/2002 | $ (15,000.00) | CW | CHECK |
| 137439 | 9/3/2002 | 15,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 11661 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 9/3/2002 | $ (15,000.00) | CW | CHECK |
| 137445 | 9/3/2002 | 15,000.00 | NULL | 1ZB307 | Reconciled Customer Checks | 89768 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/76 | 9/3/2002 | $ (15,000.00) | CW | CHECK |
| 137446 | 9/3/2002 | 24,800.00 | NULL | 1ZB308 | Reconciled Customer Checks | 226816 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 9/3/2002 | $ (24,800.00) | CW | CHECK |
| 137430 | 9/3/2002 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 311109 | 1EM162 | SAMUEL ROBINSON | 9/3/2002 | $ (25,000.00) | CW | CHECK |
| 137487 | 9/3/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 209735 | 1R0016 | JUDITH RECHLER | 9/3/2002 | $ (25,000.00) | CW | CHECK |
| 137467 | 9/3/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 11611 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/3/2002 | $ (30,000.00) | CW | CHECK |
| 137447 | 9/3/2002 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 271104 | 1ZB336 | CARA MENDELOW | 9/3/2002 | $ (35,000.00) | CW | CHECK |
| 137450 | 9/3/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 252692 | 1D0031 | DI FAZIO ELECTRIC INC | 9/3/2002 | $ (36,000.00) | CW | CHECK |
| 137453 | 9/3/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 311117 | 1EM193 | MALCOLM L SHERMAN | 9/3/2002 | $ (40,000.00) | CW | CHECK |
| 137471 | 9/3/2002 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 254435 | 1KW358 | STERLING 20 LLC | 9/3/2002 | $ (40,000.00) | CW | CHECK |
| 137434 | 9/3/2002 | 40,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 226622 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 9/3/2002 | $ (40,000.00) | CW | CHECK |
| 137485 | 9/3/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 231061 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 9/3/2002 | $ (40,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 137437 | 9/3/2002 | 40,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 204091 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 9/3/2002 | $ (40,000.00) | CW | CHECK |
| 137480 | 9/3/2002 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 134050 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/3/2002 | $ (44,500.00) | CW | CHECK |
| 137427 | 9/3/2002 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 230739 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 9/3/2002 | $ (50,000.00) | CW | CHECK |
| 137454 | 9/3/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 309540 | 1F0054 | S DONALD FRIEDMAN | 9/3/2002 | $ (50,000.00) | CW | CHECK |
| 137435 | 9/3/2002 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 231048 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 9/3/2002 | $ (50,000.00) | CW | CHECK |
| 137441 | 9/3/2002 | 50,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 305242 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 9/3/2002 | $ (50,000.00) | CW | CHECK |
| 137429 | 9/3/2002 | 60,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 277781 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 9/3/2002 | $ (60,000.00) | CW | CHECK |
| 137463 | 9/3/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 196048 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 9/3/2002 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137464 | 9/3/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 190635 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 9/3/2002 | $ (60,000.00) | CW | CHECK |
| 137436 | 9/3/2002 | 60,000.00 | NULL | 1V0006 | Reconciled Customer Checks | 1294 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 9/10/2002 | $ (60,000.00) | CW | TRANS TO 1V000630 |
| 137468 | 9/3/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 199050 | 1KW260 | FRED WILPON FAMILY TRUST | 9/3/2002 | $ (66,167.00) | CW | CHECK |
| 137433 | 9/3/2002 | 70,000.00 | NULL | 1K0085 | Reconciled Customer Checks | 259265 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 9/3/2002 | $ (70,000.00) | CW | CHECK |
| 137455 | 9/3/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 254349 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 9/3/2002 | $ (75,000.00) | CW | CHECK |
| 137438 | 9/3/2002 | 89,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 218440 | 1ZA035 | STEFANELLI INVESTORS GROUP | 9/3/2002 | $ (89,000.00) | CW | CHECK |
| 137428 | 9/3/2002 | 90,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 221985 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 9/3/2002 | $ (90,000.00) | CW | CHECK |
| 137479 | 9/3/2002 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 227462 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 9/3/2002 | $ (100,000.00) | CW | CHECK |
| 137456 | 9/3/2002 | 114,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 11587 | 1KW024 | SAUL B KATZ | 9/3/2002 | $ (114,000.00) | CW | CHECK |
| 137459 | 9/3/2002 | 114,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 199028 | 1KW067 | FRED WILPON | 9/3/2002 | $ (114,000.00) | CW | CHECK |
| 137482 | 9/3/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 179951 | 1M0016 | ALBERT L MALTZ PC | 9/3/2002 | $ (150,720.00) | PW | CHECK |
| 137469 | 9/3/2002 | 155,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 259405 | 1KW314 | STERLING THIRTY VENTURE LLC I | 9/3/2002 | $ (155,000.00) | CW | CHECK |
| 137481 | 9/3/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 305993 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/3/2002 | $ (228,065.00) | PW | CHECK |
| 137465 | 9/3/2002 | 325,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 277948 | 1KW156 | STERLING 15C LLC | 9/3/2002 | $ (325,000.00) | CW | CHECK |
| 137478 | 9/3/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 286055 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/3/2002 | $ (1,200,000.00) | CW | CHECK |
| 137442 | 9/3/2002 | 1,700,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 305247 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 9/3/2002 | $ (1,700,000.00) | CW | CHECK |
| 137519 | 9/4/2002 | 1,100.00 | NULL | 1L0172 | Reconciled Customer Checks | 304291 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 9/4/2002 | $ (1,100.00) | CW | CHECK |
| 137502 | 9/4/2002 | 2,300.00 | NULL | 1B0207 | Reconciled Customer Checks | 221873 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 9/4/2002 | $ (2,300.00) | CW | CHECK |
| 137528 | 9/4/2002 | 4,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 259433 | 1SH168 | DANIEL I WAINTRUP | 9/4/2002 | $ (4,000.00) | CW | CHECK |
| 137536 | 9/4/2002 | 6,487.26 | NULL | 1ZA083 | Reconciled Customer Checks | 286298 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 9/4/2002 | $ (6,487.26) | CW | CHECK |
| 137537 | 9/4/2002 | 6,487.26 | NULL | 1ZA084 | Reconciled Customer Checks | 89590 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 9/4/2002 | $ (6,487.26) | CW | CHECK |
| 137539 | 9/4/2002 | 7,000.00 | NULL | 1ZA266 | Reconciled Customer Checks | 89657 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 9/4/2002 | $ (7,000.00) | CW | CHECK |
| 137501 | 9/4/2002 | 9,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 277587 | 1B0180 | ANGELA BRANCATO | 9/4/2002 | $ (9,000.00) | CW | CHECK |
| 137538 | 9/4/2002 | 9,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 254100 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 9/4/2002 | $ (9,000.00) | CW | CHECK |
| 137499 | 9/4/2002 | 10,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 309482 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 9/4/2002 | $ (10,000.00) | CW | CHECK |
| 137500 | 9/4/2002 | 15,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 252596 | 1B0135 | SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 9/4/2002 | $ (15,000.00) | CW | CHECK |
| 137516 | 9/4/2002 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 259176 | 1G0312 | DEBORAH GOORE | 9/4/2002 | $ (15,000.00) | CW | CHECK |
| 137521 | 9/4/2002 | 15,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 209697 | 1M0101 | RONA MAST | 9/4/2002 | $ (15,000.00) | CW | CHECK |
| 137523 | 9/4/2002 | 15,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 259492 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/4/2002 | $ (15,000.00) | CW | CHECK |
| 137526 | 9/4/2002 | 23,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 209747 | 1R0060 | RICHARD ROTH | 9/4/2002 | $ (23,000.00) | CW | CHECK |
| 137524 | 9/4/2002 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 226611 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 9/4/2002 | $ (25,000.00) | CW | CHECK |
| 137529 | 9/4/2002 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 265525 | 1S0147 | LILLIAN B STEINBERG | 9/4/2002 | $ (25,000.00) | CW | CHECK |
| 137540 | 9/4/2002 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 204128 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 9/4/2002 | $ (25,000.00) | CW | CHECK |
| 137509 | 9/4/2002 | 30,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 311121 | 1EM211 | LESTER G SOBIN THE FARM | 9/4/2002 | $ (30,000.00) | CW | CHECK |
| 137511 | 9/4/2002 | 30,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 259782 | 1EM257 | NANCY J MARKS TRUST 2002 | 9/4/2002 | $ (30,000.00) | CW | CHECK |
| 137525 | 9/4/2002 | 37,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 265492 | 1R0047 | FLORENCE ROTH | 9/4/2002 | $ (37,000.00) | CW | CHECK |
| 137515 | 9/4/2002 | 40,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 311165 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 9/4/2002 | $ (40,000.00) | CW | CHECK |
| 137514 | 9/4/2002 | 40,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 11566 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/4/2002 | $ (40,000.00) | CW | CHECK |
| 137520 | 9/4/2002 | 40,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 226598 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 9/4/2002 | $ (40,000.00) | CW | CHECK |
| 137527 | 9/4/2002 | 40,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 89480 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 9/4/2002 | $ (40,000.00) | CW | CHECK |
| 137532 | 9/4/2002 | 40,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 286225 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 9/4/2002 | $ (40,000.00) | CW | CHECK |
| 137534 | 9/4/2002 | 43,000.00 | NULL | 1W0107 | Reconciled Customer Checks | 305181 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 9/4/2002 | $ (43,000.00) | CW | CHECK |
| 137517 | 9/4/2002 | 50,000.00 | NULL | 1G0323 | Reconciled Customer Checks | 309548 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/4/2002 | $ (50,000.00) | CW | CHECK |
| 137518 | 9/4/2002 | 50,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 311181 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/4/2002 | $ (50,000.00) | CW | CHECK |
| 137522 | 9/4/2002 | 50,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 286158 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 9/4/2002 | $ (50,000.00) | CW | CHECK |
| 137535 | 9/4/2002 | 50,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 231181 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 9/4/2002 | $ (50,000.00) | CW | CHECK |
| 137541 | 9/4/2002 | 50,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 218521 | 1ZB358 | CAROL LEDERMAN | 9/4/2002 | $ (50,000.00) | CW | CHECK |
| 137533 | 9/4/2002 | 60,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 231101 | 1S0238 | DEBRA A WECHSLER | 9/4/2002 | $ (60,000.00) | CW | CHECK |
| 137506 | 9/4/2002 | 70,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 227939 | 1CM499 | HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 9/4/2002 | $ (70,000.00) | CW | CHECK |
| 137507 | 9/4/2002 | 70,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 311070 | 1CM500 | STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 9/4/2002 | $ (70,000.00) | CW | CHECK |
| 137542 | 9/4/2002 | 90,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 291714 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 9/4/2002 | $ (90,000.00) | CW | CHECK |
| 137513 | 9/4/2002 | 97,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 303736 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/4/2002 | $ (97,000.00) | CW | CHECK |
| 137512 | 9/4/2002 | 100,000.00 | NULL | 1EM308 | Reconciled Customer Checks | 11540 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 9/4/2002 | $ (100,000.00) | CW | CHECK |
| 137504 | 9/4/2002 | 120,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 102802 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 9/4/2002 | $ (120,000.00) | CW | CHECK |
| 137510 | 9/4/2002 | 143,223.00 | NULL | 1EM248 | Reconciled Customer Checks | 277855 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 9/4/2002 | $ (143,223.00) | CW | CHECK |
| 137503 | 9/4/2002 | 150,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 102764 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 9/4/2002 | $ (150,000.00) | CW | CHECK |
| 137505 | 9/4/2002 | 155,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 286916 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MELLER, ATTN: M SANDERS | 9/4/2002 | $ (155,000.00) | CW | CHECK |
| 137530 | 9/4/2002 | 170,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 89501 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 9/4/2002 | $ (170,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137496 | 9/4/2002 | 200,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 254200 | 1A0096 | ALBERT ANGEL | 9/4/2002 | $ (200,000.00) | CW | CHECK |
| 137508 | 9/4/2002 | 250,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 219909 | 1C1012 | JOYCE CERTILMAN | 9/4/2002 | $ (250,000.00) | CW | CHECK |
| 137531 | 9/4/2002 | 345,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 289356 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 9/4/2002 | $ (345,000.00) | CW | CHECK |
| 137550 | 9/5/2002 | 5,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 277871 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #96-601 | 9/5/2002 | $ (5,000.00) | CW | CHECK |
| 137551 | 9/5/2002 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 293367 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/5/2002 | $ (5,000.00) | CW | CHECK |
| 137547 | 9/5/2002 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 277849 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 9/5/2002 | $ (10,000.00) | CW | CHECK |
| 137558 | 9/5/2002 | 10,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 221888 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 9/5/2002 | $ (10,000.00) | CW | CHECK |
| 137560 | 9/5/2002 | 10,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 265646 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 9/5/2002 | $ (10,000.00) | CW | CHECK |
| 137548 | 9/5/2002 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 198899 | 1EM243 | DR LYNN LAZARUS SERPER | 9/5/2002 | $ (15,000.00) | CW | CHECK |
| 137556 | 9/5/2002 | 15,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 204103 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 9/5/2002 | $ (15,000.00) | CW | CHECK |
| 137561 | 9/5/2002 | 17,500.00 | NULL | 1ZB012 | Reconciled Customer Checks | 284956 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN TIC | 9/5/2002 | $ (17,500.00) | CW | CHECK |
| 137553 | 9/5/2002 | 18,000.00 | NULL | 1K0110 | Reconciled Customer Checks | 260025 | 1K0110 | STEPHEN/ROSS KONIGSBERG C/O PAUL KONIGSBERG | 9/5/2002 | $ (18,000.00) | CW | CHECK |
| 137552 | 9/5/2002 | 20,000.00 | NULL | 1KW271 | Reconciled Customer Checks | 309556 | 1KW271 | JOHN FOGELMAN AND ROSALIE FOGELMAN TTEES, JOHN & ROSALIE FOGELMAN RV LV TST | 9/5/2002 | $ (20,000.00) | CW | CHECK |
| 137545 | 9/5/2002 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 254251 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/5/2002 | $ (30,000.00) | CW | CHECK |
| 137546 | 9/5/2002 | 30,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 311078 | 1CM681 | DANELS LP | 9/5/2002 | $ (30,000.00) | CW | CHECK |
| 137549 | 9/5/2002 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 309525 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 9/5/2002 | $ (35,000.00) | CW | CHECK |
| 137555 | 9/5/2002 | 40,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 209707 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 9/5/2002 | $ (40,000.00) | CW | CHECK |
| 137559 | 9/5/2002 | 40,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 291647 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 9/5/2002 | $ (40,000.00) | CW | CHECK |
| 137544 | 9/5/2002 | 100,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 102936 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 9/5/2002 | $ (100,000.00) | CW | CHECK |
| 137554 | 9/5/2002 | 120,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 208880 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 9/5/2002 | $ (120,000.00) | CW | CHECK |
| 137557 | 9/5/2002 | 150,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 259458 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 9/5/2002 | $ (150,000.00) | CW | CHECK |
| 137562 | 9/5/2002 | 255,000.00 | NULL | 1ZR010 | Reconciled Customer Checks | 204244 | 1ZR010 | NTC & CO. FBO RICHARD M GLANTZ (87328) | 9/5/2002 | $ (255,000.00) | CW | CHECK |
| 137584 | 9/6/2002 | 5,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 271129 | 1ZB406 | KAREN L RABINS | 9/6/2002 | $ (5,000.00) | CW | CHECK |
| 137583 | 9/6/2002 | 7,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 291692 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 9/6/2002 | $ (7,000.00) | CW | CHECK |
| 137572 | 9/6/2002 | 10,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 227607 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 9/6/2002 | $ (10,000.00) | CW | CHECK |
| 137582 | 9/6/2002 | 10,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 218454 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 9/6/2002 | $ (10,000.00) | CW | CHECK |
| 137575 | 9/6/2002 | 15,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 199136 | 1K0132 | SHEILA KOLODNY | 9/6/2002 | $ (15,000.00) | CW | CHECK |
| 137581 | 9/6/2002 | 15,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 305185 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT NORTH SHORE LIJ HEALTH SYSTEM | 9/6/2002 | $ (15,000.00) | CW | CHECK |
| 137574 | 9/6/2002 | 22,000.00 | NULL | 1KW159 | Reconciled Customer Checks | 11606 | 1KW159 | FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 9/6/2002 | $ (22,000.00) | CW | CHECK |
| 137569 | 9/6/2002 | 25,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 190510 | 1EM247 | SCOTT MILLER | 9/6/2002 | $ (25,000.00) | CW | CHECK |
| 137577 | 9/6/2002 | 25,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 227479 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 9/6/2002 | $ (25,000.00) | CW | CHECK |
| 137568 | 9/6/2002 | 30,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 277829 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 9/6/2002 | $ (30,000.00) | CW | CHECK |
| 137576 | 9/6/2002 | 50,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 134048 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 9/6/2002 | $ (50,000.00) | CW | CHECK |
| 137566 | 9/6/2002 | 53,006.49 | NULL | 1D0028 | Reconciled Customer Checks | 179922 | 1D0028 | CARMEN DELL'OREFICE | 9/6/2002 | $ (53,006.49) | CW | CHECK |
| 137580 | 9/6/2002 | 65,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 204020 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 9/6/2002 | $ (65,000.00) | CW | CHECK |
| 137565 | 9/6/2002 | 85,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 11507 | 1C1219 | ANDREW H COHEN | 9/6/2002 | $ (85,000.00) | CW | CHECK |
| 137570 | 9/6/2002 | 100,000.00 | NULL | 1EM267 | Reconciled Customer Checks | 227559 | 1EM267 | JONATHAN R COHEN | 9/6/2002 | $ (100,000.00) | CW | CHECK |
| 137579 | 9/6/2002 | 100,000.00 | NULL | 1SH034 | Reconciled Customer Checks | 218388 | 1SH034 | KIMBERLY L STRAUSS 1988 TRUST LINDA WAINTRUP TRUSTEE | 9/6/2002 | $ (100,000.00) | CW | CHECK |
| 137564 | 9/6/2002 | 120,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 286881 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 9/6/2002 | $ (120,000.00) | CW | CHECK |
| 137571 | 9/6/2002 | 130,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 227589 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 9/6/2002 | $ (130,000.00) | CW | CHECK |
| 137567 | 9/6/2002 | 240,000.00 | NULL | 1D0057 | Reconciled Customer Checks | 309515 | 1D0057 | MARILYN DAVIMOS 1999 GRAT STEWART GLASSMAN, TRUSTEE C/O SHANHOLT GLASSMAN KLEIN CO | 9/6/2002 | $ (240,000.00) | CW | CHECK |
| 137578 | 9/6/2002 | 250,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 286195 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 9/6/2002 | $ (250,000.00) | CW | CHECK |
| 137573 | 9/6/2002 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 277933 | 1KW113 | ISAAC BLECH | 9/6/2002 | $ (500,000.00) | CW | CHECK |
| 137591 | 9/9/2002 | 847.00 | NULL | 1C1038 | Reconciled Customer Checks | 222016 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/9/2002 | $ (847.00) | CW | CHECK |
| 137595 | 9/9/2002 | 3,400.00 | NULL | 1C1271 | Reconciled Customer Checks | 293296 | 1C1271 | TALI CHAIS 1997 TRUST | 9/9/2002 | $ (3,400.00) | CW | CHECK |
| 137594 | 9/9/2002 | 3,700.00 | NULL | 1C1227 | Reconciled Customer Checks | 179900 | 1C1227 | JONATHAN WOLF CHAIS TRUST WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | 9/9/2002 | $ (3,700.00) | CW | CHECK |
| 137596 | 9/9/2002 | 3,800.00 | NULL | 1C1284 | Reconciled Customer Checks | 222019 | 1C1284 | ARI CHAIS, 1999 TRUST | 9/9/2002 | $ (3,800.00) | CW | CHECK |
| 137617 | 9/9/2002 | 4,311.00 | NULL | 1ZR015 | Reconciled Customer Checks | 204249 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 9/9/2002 | $ (4,311.00) | CW | CHECK |
| 137601 | 9/9/2002 | 5,000.00 | NULL | 1EM314 | Reconciled Customer Checks | 259801 | 1EM314 | JAMES L SLEEPER | 9/9/2002 | $ (5,000.00) | CW | CHECK |
| 137612 | 9/9/2002 | 5,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 209847 | 1ZA269 | A & L INVESTMENTS LLC | 9/9/2002 | $ (5,000.00) | CW | CHECK |
| 137619 | 9/9/2002 | 5,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 99291 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 9/9/2002 | $ (5,000.00) | CW | CHECK |
| 137589 | 9/9/2002 | 5,330.00 | NULL | 1C1031 | Reconciled Customer Checks | 309503 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/9/2002 | $ (5,330.00) | CW | CHECK |
| 137611 | 9/9/2002 | 6,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 209005 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 9/9/2002 | $ (6,000.00) | CW | CHECK |
| 137616 | 9/9/2002 | 6,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 24145 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 9/9/2002 | $ (6,000.00) | CW | CHECK |
| 137597 | 9/9/2002 | 6,900.00 | NULL | 1C1289 | Reconciled Customer Checks | 309511 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 9/9/2002 | $ (6,900.00) | CW | CHECK |
| 137598 | 9/9/2002 | 6,900.00 | NULL | 1C1290 | Reconciled Customer Checks | 254260 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 9/9/2002 | $ (6,900.00) | CW | CHECK |
| 137599 | 9/9/2002 | 6,900.00 | NULL | 1C1291 | Reconciled Customer Checks | 311097 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 9/9/2002 | $ (6,900.00) | CW | CHECK |
| 137587 | 9/9/2002 | 9,000.00 | NULL | 1C1024 | Reconciled Customer Checks | 311081 | 1C1024 | MARK HUGH CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/9/2002 | $ (9,000.00) | CW | CHECK |
| 137592 | 9/9/2002 | 9,000.00 | NULL | 1C1039 | Reconciled Customer Checks | 252668 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/9/2002 | $ (9,000.00) | CW | CHECK |
| 137605 | 9/9/2002 | 10,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 198962 | 1F0132 | KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 9/9/2002 | $ (10,000.00) | CW | CHECK |
| 137615 | 9/9/2002 | 10,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 284484 | 1ZB331 | MARGARET GROSIAK | 9/9/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137602 | 9/9/2002 | 10,700.00 | NULL | 1EM368 | Reconciled Customer Checks | 293319 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 9/9/2002 | $ (10,700.00) | CW | CHECK |
| 137620 | 9/9/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 277999 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/9/2002 | $ (10,770.00) | PW | CHECK |
| 137607 | 9/9/2002 | 12,000.00 | NULL | 1H0088 | Reconciled Customer Checks | 254373 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 9/9/2002 | $ (12,000.00) | CW | CHECK |
| 137608 | 9/9/2002 | 18,000.00 | NULL | 1H0089 | Reconciled Customer Checks | 277901 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 9/9/2002 | $ (18,000.00) | CW | CHECK |
| 137588 | 9/9/2002 | 19,000.00 | NULL | 1C1025 | Reconciled Customer Checks | 180115 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/9/2002 | $ (19,000.00) | CW | CHECK |
| 137618 | 9/9/2002 | 25,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 237767 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 9/9/2002 | $ (25,000.00) | CW | CHECK |
| 137614 | 9/9/2002 | 30,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 209885 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 9/9/2002 | $ (30,000.00) | CW | CHECK |
| 137593 | 9/9/2002 | 30,700.00 | NULL | 1C1204 | Reconciled Customer Checks | 311089 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 9/9/2002 | $ (30,700.00) | CW | CHECK |
| 137586 | 9/9/2002 | 50,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 221981 | 1CM626 | FLORY SHAOO REVOCABLE TRUST | 9/9/2002 | $ (50,000.00) | CW | CHECK |
| 137610 | 9/9/2002 | 60,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 218437 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 9/9/2002 | $ (60,000.00) | CW | CHECK |
| 137590 | 9/9/2002 | 71,000.00 | NULL | 1C1032 | Reconciled Customer Checks | 311085 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 9/9/2002 | $ (71,000.00) | CW | CHECK |
| 137613 | 9/9/2002 | 125,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 218491 | 1ZA467 | HAROLD A THAU | 9/9/2002 | $ (125,000.00) | CW | CHECK |
| 137604 | 9/9/2002 | 160,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 311163 | 1F0097 | BETH FRENCHMAN-GELLMAN | 9/9/2002 | $ (160,000.00) | CW | CHECK |
| 137603 | 9/9/2002 | 200,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 311129 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 9/9/2002 | $ (200,000.00) | CW | CHECK |
| 137606 | 9/9/2002 | 200,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 311169 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 9/9/2002 | $ (200,000.00) | CW | CHECK |
| 137609 | 9/9/2002 | 250,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 286182 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 9/9/2002 | $ (250,000.00) | CW | CHECK |
| 137600 | 9/9/2002 | 1,000,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 230793 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 9/9/2002 | $ (1,000,000.00) | CW | CHECK |
| 137625 | 9/10/2002 | 2,670.00 | NULL | 1CM235 | Reconciled Customer Checks | 179915 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 9/10/2002 | $ (2,670.00) | CW | CHECK |
| 137629 | 9/10/2002 | 5,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 309518 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 9/10/2002 | $ (5,000.00) | CW | CHECK |
| 137628 | 9/10/2002 | 9,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 293289 | 1C1242 | ALYSSA BETH CERTILMAN | 9/10/2002 | $ (9,000.00) | CW | CHECK |
| 137622 | 9/10/2002 | 10,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 277735 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 9/10/2002 | $ (10,000.00) | CW | CHECK |
| 137627 | 9/10/2002 | 10,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 180122 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 9/10/2002 | $ (10,000.00) | CW | CHECK |
| 137635 | 9/10/2002 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 198972 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/10/2002 | $ (10,000.00) | CW | CHECK |
| 137641 | 9/10/2002 | 10,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 89491 | 1S0133 | JENNIFER SPRING MCPHERSON | 9/10/2002 | $ (10,000.00) | CW | CHECK |
| 137642 | 9/10/2002 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 218400 | 1S0293 | TRUDY SCHLACHTER | 9/10/2002 | $ (10,000.00) | CW | CHECK |
| 137643 | 9/10/2002 | 10,000.00 | NULL | 1ZA079 | Reconciled Customer Checks | 226705 | 1ZA079 | TRACI HEATHER BRINLING JOHN BRINLING AND/OR FLORENCE BRINLING AS CUSTODIAN | 9/10/2002 | $ (10,000.00) | CW | CHECK |
| 137645 | 9/10/2002 | 10,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 226761 | 1ZA412 | KENNETH BRINKMAN | 9/10/2002 | $ (10,000.00) | CW | CHECK |
| 137634 | 9/10/2002 | 12,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 293361 | 1G0273 | GOORE PARTNERSHIP | 9/10/2002 | $ (12,500.00) | CW | CHECK |
| 137633 | 9/10/2002 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 198966 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 9/10/2002 | $ (15,000.00) | CW | CHECK |
| 137644 | 9/10/2002 | 15,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 286305 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 9/10/2002 | $ (15,000.00) | CW | CHECK |
| 137647 | 9/10/2002 | 15,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 89710 | 1ZB064 | S WYANNE BUNYAN | 9/10/2002 | $ (15,000.00) | CW | CHECK |
| 137626 | 9/10/2002 | 25,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 102811 | 1CM426 | NATALIE ERGER | 9/10/2002 | $ (25,000.00) | CW | CHECK |
| 137640 | 9/10/2002 | 25,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 259419 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 9/10/2002 | $ (25,000.00) | CW | CHECK |
| 137646 | 9/10/2002 | 25,000.00 | NULL | 1ZA486 | Reconciled Customer Checks | 89664 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 9/10/2002 | $ (25,000.00) | CW | CHECK |
| 137623 | 9/10/2002 | 30,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 311062 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 9/10/2002 | $ (30,000.00) | CW | CHECK |
| 137637 | 9/10/2002 | 35,000.00 | NULL | 1L0057 | Reconciled Customer Checks | 93413 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 9/10/2002 | $ (35,000.00) | CW | CHECK |
| 137624 | 9/10/2002 | 40,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 252602 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 9/10/2002 | $ (40,000.00) | CW | CHECK |
| 137648 | 9/10/2002 | 60,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 89745 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 9/10/2002 | $ (60,000.00) | CW | CHECK |
| 137649 | 9/10/2002 | 60,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 89765 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 9/10/2002 | $ (60,000.00) | CW | CHECK |
| 137631 | 9/10/2002 | 70,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 11546 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 9/10/2002 | $ (70,000.00) | CW | CHECK |
| 137638 | 9/10/2002 | 100,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 312215 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 9/10/2002 | $ (100,000.00) | CW | CHECK |
| 137632 | 9/10/2002 | 110,800.00 | NULL | 1F0094 | Reconciled Customer Checks | 259855 | 1F0094 | JOAN L FISHER | 9/10/2002 | $ (110,800.00) | CW | CHECK |
| 137639 | 9/10/2002 | 150,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 265514 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 9/10/2002 | $ (150,000.00) | CW | CHECK |
| 137630 | 9/10/2002 | 250,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 219941 | 1EM120 | J B L H PARTNERS | 9/10/2002 | $ (250,000.00) | CW | CHECK |
| 137663 | 9/11/2002 | 378.63 | NULL | 1CM338 | Reconciled Customer Checks | 227924 | 1CM338 | THE ZANKEL FUND | 9/11/2002 | $ (378.63) | CW | CHECK |
| 137667 | 9/11/2002 | 2,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 231189 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 9/11/2002 | $ (2,500.00) | CW | CHECK |
| 137676 | 9/11/2002 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 289451 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 9/11/2002 | $ (3,000.00) | CW | CHECK |
| 137662 | 9/11/2002 | 3,200.00 | NULL | 1KW325 | Reconciled Customer Checks | 199076 | 1KW325 | BAS AIRCRAFT LLC | 9/11/2002 | $ (3,200.00) | CW | CHECK |
| 137671 | 9/11/2002 | 4,000.00 | NULL | 1ZB402 | Reconciled Customer Checks | 284991 | 1ZB402 | C STEIN PARTNERS LLC | 9/11/2002 | $ (4,000.00) | CW | CHECK |
| 137672 | 9/11/2002 | 4,500.00 | NULL | 1ZB403 | Reconciled Customer Checks | 271117 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 9/11/2002 | $ (4,500.00) | CW | CHECK |
| 137665 | 9/11/2002 | 5,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 89527 | 1S0245 | BARRY SHAW | 9/11/2002 | $ (5,000.00) | CW | CHECK |
| 137668 | 9/11/2002 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 24059 | 1ZA431 | ROZ NELKIN REV LIVING TRUST DATED 1/18/02 | 9/11/2002 | $ (5,000.00) | CW | CHECK |
| 137677 | 9/11/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 285018 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 9/11/2002 | $ (7,500.00) | CW | CHECK |
| 137679 | 9/11/2002 | 9,705.00 | NULL | 1ZR269 | Reconciled Customer Checks | 291732 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 9/11/2002 | $ (9,705.00) | CW | CHECK |
| 137658 | 9/11/2002 | 10,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 305985 | 1CM012 | RICHARD SONKING | 9/11/2002 | $ (10,000.00) | CW | CHECK |
| 137659 | 9/11/2002 | 10,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 230806 | 1CM321 | KUNIN FAMILY LIMITED PTNRSHIP | 9/11/2002 | $ (10,000.00) | CW | CHECK |
| 137661 | 9/11/2002 | 10,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 199063 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 9/11/2002 | $ (10,000.00) | CW | CHECK |
| 137666 | 9/11/2002 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 209840 | 1ZA099 | WILLIAM F FITZGERALD | 9/11/2002 | $ (10,000.00) | CW | CHECK |
| 137673 | 9/11/2002 | 10,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 24150 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 9/11/2002 | $ (10,000.00) | CW | CHECK |
| 137674 | 9/11/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 24164 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 9/11/2002 | $ (10,000.00) | CW | CHECK |
| 137675 | 9/11/2002 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 265713 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/11/2002 | $ (10,000.00) | CW | CHECK |
| 137680 | 9/11/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 289480 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 9/11/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BIMIS Customer Check Detail - Non-Returned Checks from JPMC Account, December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137681 | 9/11/2002 | 10,000.00 | NULL | 1ZW049 | Reconciled Customer Checks | 226910 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 9/11/2002 | $ (10,000.00) | CW | CHECK |
| 137678 | 9/11/2002 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 218577 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 9/11/2002 | $ (13,000.00) | CW | CHECK |
| 137654 | 9/11/2002 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 252671 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 9/11/2002 | $ (25,000.00) | CW | CHECK |
| 137669 | 9/11/2002 | 25,000.00 | NULL | 1ZA972 | Reconciled Customer Checks | 237705 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 9/11/2002 | $ (25,000.00) | CW | CHECK |
| 137670 | 9/11/2002 | 25,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 237748 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 9/11/2002 | $ (25,000.00) | CW | CHECK |
| 137655 | 9/11/2002 | 36,000.00 | NULL | 1D0050 | Reconciled Customer Checks | 252712 | 1D0050 | KARL DROBITSKY | 9/11/2002 | $ (36,000.00) | CW | CHECK |
| 137651 | 9/11/2002 | 40,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 254065 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 9/11/2002 | $ (40,000.00) | CW | CHECK |
| 137664 | 9/11/2002 | 45,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 289333 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 9/11/2002 | $ (45,000.00) | CW | CHECK |
| 137657 | 9/11/2002 | 75,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 293309 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 9/11/2002 | $ (75,000.00) | CW | CHECK |
| 137659 | 9/11/2002 | 100,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 259136 | 1G0034 | CARL GLICK | 9/11/2002 | $ (100,000.00) | CW | CHECK |
| 137660 | 9/11/2002 | 240,000.00 | NULL | 1G0118 | Reconciled Customer Checks | 11577 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON | 9/11/2002 | $ (240,000.00) | CW | CHECK |
| 137663 | 9/11/2002 | 300,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 259411 | 1K0162 | KML ASSET MGMT LLC I | 9/11/2002 | $ (300,000.00) | CW | CHECK |
| 137663 | 9/11/2002 | 320,000.00 | NULL | 1CM704 | Reconciled Customer Checks | 179888 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 9/11/2002 | $ (320,000.00) | CW | CHECK |
| 137682 | 9/11/2002 | 413,673.60 | NULL | 1S0430 | Reconciled Customer Checks | 259450 | 1S0430 | MARY HILEM SCHOTT GRANTOR RETAINED ANNUITY TRUST MARY SCHOTT TRUSTEE | 9/11/2002 | $ (413,673.60) | CW | CHECK |
| 137656 | 9/11/2002 | 425,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 219923 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 9/11/2002 | $ (425,000.00) | CW | CHECK |
| 137685 | 9/11/2002 | 600,247.73 | NULL | 1KW374 | Reconciled Customer Checks | 259941 | 1KW374 | METS II LLC | 9/11/2002 | $ (600,247.73) | CW | CHECK |
| 137696 | 9/12/2002 | 3,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 284927 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 9/12/2002 | $ (3,000.00) | CW | CHECK |
| 137693 | 9/12/2002 | 15,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 108455 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN MUNDEX METALS COMPANY LLC | 9/12/2002 | $ (15,000.00) | CW | CHECK |
| 137697 | 9/12/2002 | 15,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 218532 | 1ZB368 | MANFRED FRANTZA THE SHORES | 9/12/2002 | $ (15,000.00) | CW | CHECK |
| 137695 | 9/12/2002 | 35,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 208972 | 1ZA215 | SHEILA DERMAN | 9/12/2002 | $ (35,000.00) | CW | CHECK |
| 137692 | 9/12/2002 | 75,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 259185 | 1G0317 | SEYMOUR GRAYSON | 9/12/2002 | $ (75,000.00) | CW | CHECK |
| 137694 | 9/12/2002 | 75,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 23979 | 1S0060 | JEFFREY SHANKMAN | 9/12/2002 | $ (75,000.00) | CW | CHECK |
| 137689 | 9/12/2002 | 91,014.97 | NULL | 1CM571 | Reconciled Customer Checks | 180056 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 9/12/2002 | $ (91,014.97) | CW | CHECK |
| 137687 | 9/12/2002 | 100,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 179889 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 9/12/2002 | $ (100,000.00) | CW | CHECK |
| 137690 | 9/12/2002 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 180069 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 9/12/2002 | $ (100,000.00) | CW | CHECK |
| 137691 | 9/12/2002 | 175,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 286990 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 9/12/2002 | $ (175,000.00) | CW | CHECK |
| 137688 | 9/12/2002 | 1,100,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 227917 | 1CM174 | JONATHAN H SIMON | 9/12/2002 | $ (1,100,000.00) | CW | CHECK |
| 137717 | 9/13/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 285000 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 9/13/2002 | $ (4,500.00) | CW | CHECK |
| 137703 | 9/13/2002 | 4,767.00 | NULL | 1CM675 | Reconciled Customer Checks | 230772 | 1CM675 | NTC & CO. FBO DAVID S KRIVITSKY (022368) | 9/13/2002 | $ (4,767.00) | CW | CHECK |
| 137713 | 9/13/2002 | 7,800.00 | NULL | 1ZA731 | Reconciled Customer Checks | 209950 | 1ZA731 | ADAM STEWART GALEY & STEFANIE N GALEY J/T WROS | 9/13/2002 | $ (7,800.00) | CW | CHECK |
| 137705 | 9/13/2002 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 227574 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 9/13/2002 | $ (10,000.00) | CW | CHECK |
| 137709 | 9/13/2002 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 231030 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 9/13/2002 | $ (10,000.00) | CW | CHECK |
| 137714 | 9/13/2002 | 10,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 89700 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 9/13/2002 | $ (10,000.00) | CW | CHECK |
| 137718 | 9/13/2002 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 99300 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 9/13/2002 | $ (10,000.00) | CW | CHECK |
| 137716 | 9/13/2002 | 15,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 24138 | 1ZB358 | CAROL LEDERMAN | 9/13/2002 | $ (15,000.00) | CW | CHECK |
| 137704 | 9/13/2002 | 25,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 252677 | 1C1269 | LOUIS CANTOR C/O DIANA DORMAN | 9/13/2002 | $ (25,000.00) | CW | CHECK |
| 137711 | 9/13/2002 | 25,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 89467 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 9/13/2002 | $ (25,000.00) | CW | CHECK |
| 137712 | 9/13/2002 | 25,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 289384 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 9/13/2002 | $ (25,000.00) | CW | CHECK |
| 137710 | 9/13/2002 | 50,000.00 | NULL | 1S0212 | Reconciled Customer Checks | 209769 | 1S0212 | DAVID SCHWARTZMAN ROSALYN P SCHWARTZMAN TSTEES DAVID SCHWARTZMAN 8/2/90 TST | 9/13/2002 | $ (50,000.00) | CW | CHECK |
| 137708 | 9/13/2002 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 260045 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 9/13/2002 | $ (55,000.00) | CW | CHECK |
| 137699 | 9/13/2002 | 70,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 254095 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 9/13/2002 | $ (70,000.00) | CW | CHECK |
| 137701 | 9/13/2002 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 180023 | 1CM534 | NEIL REGGIE PROFIT SHARING KEOGH | 9/13/2002 | $ (80,000.00) | CW | CHECK |
| 137707 | 9/13/2002 | 100,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 311189 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 9/13/2002 | $ (100,000.00) | CW | CHECK |
| 137702 | 9/13/2002 | 200,000.00 | NULL | 1CM660 | Reconciled Customer Checks | 180079 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 9/13/2002 | $ (200,000.00) | CW | CHECK |
| 137715 | 9/13/2002 | 250,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 209970 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/13/2002 | $ (250,000.00) | CW | CHECK |
| 137700 | 9/13/2002 | 300,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 311074 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 9/13/2002 | $ (300,000.00) | CW | CHECK |
| 137706 | 9/13/2002 | 355,000.00 | NULL | 1H0094 | Reconciled Customer Checks | 254383 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 9/13/2002 | $ (355,000.00) | CW | CHECK |
| 137729 | 9/16/2002 | 4,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 237711 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/16/2002 | $ (4,000.00) | CW | CHECK |
| 137728 | 9/16/2002 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 179938 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 9/16/2002 | $ (6,000.00) | CW | CHECK |
| 137720 | 9/16/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 259427 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/16/2002 | $ (10,770.00) | PW | CHECK |
| 137726 | 9/16/2002 | 40,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 230845 | 1G0303 | PHYLLIS A GEORGE | 9/16/2002 | $ (40,000.00) | CW | CHECK |
| 137722 | 9/16/2002 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 179839 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 9/16/2002 | $ (50,000.00) | CW | CHECK |
| 137727 | 9/16/2002 | 50,000.00 | NULL | 1K0168 | Reconciled Customer Checks | 208854 | 1K0168 | ARTHUR KEPES UNIFIED CREDIT SHELTER TRUST | 9/16/2002 | $ (50,000.00) | CW | CHECK |
| 137723 | 9/16/2002 | 60,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 277745 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 9/16/2002 | $ (60,000.00) | CW | CHECK |
| 137724 | 9/16/2002 | 97,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 179854 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 9/16/2002 | $ (97,000.00) | CW | CHECK |
| 137721 | 9/16/2002 | 100,000.00 | NULL | 1CM118 | Reconciled Customer Checks | 108603 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 9/16/2002 | $ (100,000.00) | CW | CHECK |
| 137725 | 9/16/2002 | 175,000.00 | NULL | 1EM295 | Reconciled Customer Checks | 11535 | 1EM295 | COLT CORP PROFIT SHARING TRUST STEVEN IVERSON AND ARNOLD HAVENICK TRUSTEES | 9/16/2002 | $ (175,000.00) | CW | CHECK |
| 137756 | 9/17/2002 | 2,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 289500 | 1Z0018 | GEOFFREY CRAIG ZEGER | 9/17/2002 | $ (2,000.00) | CW | CHECK |
| 137746 | 9/17/2002 | 2,500.00 | NULL | 1RU007 | Reconciled Customer Checks | 289318 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 9/17/2002 | $ (2,500.00) | CW | CHECK |
| 137733 | 9/17/2002 | 6,200.00 | NULL | 1CM634 | Reconciled Customer Checks | 286982 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 9/17/2002 | $ (6,200.00) | CW | CHECK |

Reconciled BLMIS Customer ... [illegible] ... from JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137751 | 9/17/2002 | 7,500.00 | NULL | 1ZB026 | Reconciled Customer Checks | 271095 | 1ZB026 | DAVID M JOHNSON | 9/17/2002 | $ (7,500.00) | CW | CHECK |
| 137732 | 9/17/2002 | 8,050.00 | NULL | 1CM313 | Reconciled Customer Checks | 179930 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 9/17/2002 | $ (8,050.00) | CW | CHECK |
| 137734 | 9/17/2002 | 10,000.00 | NULL | 1CM684 | Reconciled Customer Checks | 252648 | 1CM684 | NTC & CO. FBO LAWRENCE D BERNHARDT -24071 | 9/17/2002 | $ (10,000.00) | CW | CHECK |
| 137753 | 9/17/2002 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 204228 | 1ZB319 | WILLIAM I BADER | 9/17/2002 | $ (10,000.00) | CW | CHECK |
| 137747 | 9/17/2002 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 259400 | 1R0113 | CHARLES C ROLLINS | 9/17/2002 | $ (15,000.00) | CW | CHECK |
| 137744 | 9/17/2002 | 15,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 208887 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/17/2002 | $ (15,937.50) | CW | CHECK |
| 137748 | 9/17/2002 | 20,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 23994 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765000 | 9/17/2002 | $ (20,000.00) | CW | CHECK |
| 137750 | 9/17/2002 | 30,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 237694 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER SUZANNE LE VINE TRUST DTD 10/5/07 | 9/17/2002 | $ (30,000.00) | CW | CHECK |
| 137745 | 9/17/2002 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 227503 | 1L0096 | SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 9/17/2002 | $ (35,000.00) | CW | CHECK |
| 137752 | 9/17/2002 | 40,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 289431 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 9/17/2002 | $ (40,000.00) | CW | CHECK |
| 137736 | 9/17/2002 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 230880 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 9/17/2002 | $ (50,000.00) | CW | CHECK |
| 137740 | 9/17/2002 | 50,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 230958 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 9/17/2002 | $ (50,000.00) | CW | CHECK |
| 137755 | 9/17/2002 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 291739 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 9/17/2002 | $ (50,000.00) | CW | CHECK |
| 137741 | 9/17/2002 | 70,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 309581 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 9/17/2002 | $ (70,000.00) | CW | CHECK |
| 137731 | 9/17/2002 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 179821 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 9/17/2002 | $ (100,000.00) | CW | CHECK |
| 137749 | 9/17/2002 | 153,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 204102 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 9/17/2002 | $ (153,000.00) | CW | CHECK |
| 137754 | 9/17/2002 | 155,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 99296 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 9/17/2002 | $ (155,000.00) | CW | CHECK |
| 137735 | 9/17/2002 | 200,000.00 | NULL | 1D0063 | Reconciled Customer Checks | 254281 | 1D0063 | NTC & CO. FBO MYRA DAVIS (111288) | 9/17/2002 | $ (200,000.00) | CW | CHECK |
| 137737 | 9/17/2002 | 250,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 311185 | 1KW024 | SAUL B KATZ | 9/17/2002 | $ (250,000.00) | CW | CHECK |
| 137738 | 9/17/2002 | 250,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 259229 | 1KW067 | FRED WILPON | 9/17/2002 | $ (250,000.00) | CW | CHECK |
| 137742 | 9/17/2002 | 250,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 230971 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 9/17/2002 | $ (250,000.00) | CW | CHECK |
| 137743 | 9/17/2002 | 1,125,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 309589 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/17/2002 | $ (1,125,000.00) | CW | CHECK |
| 137764 | 9/18/2002 | 3,400.00 | NULL | 1KW128 | Reconciled Customer Checks | 230914 | 1KW128 | MS YETTA GOLDMAN | 9/18/2002 | $ (3,400.00) | CW | CHECK |
| 137762 | 9/18/2002 | 5,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 227547 | 1EM202 | MERLE L SLEEPER | 9/18/2002 | $ (5,000.00) | CW | CHECK |
| 137759 | 9/18/2002 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 310997 | 1CM071 | FRANK C MOMSEN | 9/18/2002 | $ (10,000.00) | CW | CHECK |
| 137772 | 9/18/2002 | 10,000.00 | NULL | 1ZA942 | Reconciled Customer Checks | 226790 | 1ZA942 | RHODIAN ASSOCIATES | 9/18/2002 | $ (10,000.00) | CW | CHECK |
| 137768 | 9/18/2002 | 15,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 259437 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 9/18/2002 | $ (15,000.00) | CW | CHECK |
| 137773 | 9/18/2002 | 18,249.42 | NULL | 1ZB322 | Reconciled Customer Checks | 265682 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 9/18/2002 | $ (18,249.42) | CW | CHECK |
| 137761 | 9/18/2002 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 277806 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 9/18/2002 | $ (25,000.00) | CW | CHECK |
| 137763 | 9/18/2002 | 27,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 254298 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 9/18/2002 | $ (27,000.00) | CW | CHECK |
| 137766 | 9/18/2002 | 35,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 231087 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 9/18/2002 | $ (35,000.00) | CW | CHECK |
| 137758 | 9/18/2002 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 254209 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 9/18/2002 | $ (50,000.00) | CW | CHECK |
| 137767 | 9/18/2002 | 50,000.00 | NULL | 1SH018 | Reconciled Customer Checks | 289347 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 9/18/2002 | $ (50,000.00) | CW | CHECK |
| 137769 | 9/18/2002 | 100,000.00 | NULL | 1T0040 | Reconciled Customer Checks | 209795 | 1T0040 | ANGELA TILETNICK | 9/18/2002 | $ (100,000.00) | CW | CHECK |
| 137771 | 9/18/2002 | 100,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 24027 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 9/18/2002 | $ (100,000.00) | CW | CHECK |
| 137760 | 9/18/2002 | 150,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 230746 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 9/18/2002 | $ (150,000.00) | CW | CHECK |
| 137770 | 9/18/2002 | 200,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 231170 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 9/18/2002 | $ (200,000.00) | CW | CHECK |
| 137765 | 9/18/2002 | 400,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 312217 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/93 | 9/18/2002 | $ (400,000.00) | CW | CHECK |
| 137787 | 9/19/2002 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 218541 | 1ZB413 | JUDY B KAYE | 9/19/2002 | $ (2,000.00) | CW | CHECK |
| 137782 | 9/19/2002 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 311113 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 9/19/2002 | $ (5,000.00) | CW | CHECK |
| 137786 | 9/19/2002 | 5,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 89662 | 1ZA385 | JANE G STARR | 9/19/2002 | $ (5,000.00) | CW | CHECK |
| 137788 | 9/19/2002 | 8,111.00 | NULL | 1ZR087 | Reconciled Customer Checks | 265724 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 9/19/2002 | $ (8,111.00) | CW | CHECK |
| 137777 | 9/19/2002 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 11491 | 1CM650 | MATTHEW J BARNES JR | 9/19/2002 | $ (10,000.00) | CW | CHECK |
| 137783 | 9/19/2002 | 15,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 309528 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 9/19/2002 | $ (15,000.00) | CW | CHECK |
| 137784 | 9/19/2002 | 30,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 198952 | 1F0097 | BETH FRENCHMAN-GELLMAN | 9/19/2002 | $ (30,000.00) | CW | CHECK |
| 137779 | 9/19/2002 | 35,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 227515 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 9/19/2002 | $ (35,000.00) | CW | CHECK |
| 137775 | 9/19/2002 | 100,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 286893 | 1CM327 | SUSAN AXELROD | 9/19/2002 | $ (100,000.00) | CW | CHECK |
| 137778 | 9/19/2002 | 135,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 311101 | 1D0053 | DAPRIX PROFIT SHARING and 401K PLAN LISA CAVANAUGH | 9/19/2002 | $ (135,000.00) | CW | CHECK |
| 137781 | 9/19/2002 | 150,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 227538 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 9/19/2002 | $ (150,000.00) | CW | CHECK |
| 137776 | 9/19/2002 | 220,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 219852 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 9/19/2002 | $ (220,000.00) | CW | CHECK |
| 137785 | 9/19/2002 | 340,000.00 | NULL | 1P0061 | Reconciled Customer Checks | 209717 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 9/19/2002 | $ (340,000.00) | CW | CHECK |
| 137812 | 9/20/2002 | 2,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 259907 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 9/20/2002 | $ (2,000.00) | CW | CHECK |
| 137804 | 9/20/2002 | 3,500.00 | NULL | 1KW304 | Reconciled Customer Checks | 309560 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 9/20/2002 | $ (3,500.00) | CW | CHECK |
| 137804 | 9/20/2002 | 4,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 11591 | 1KW044 | L THOMAS OSTERMAN | 9/20/2002 | $ (4,000.00) | CW | CHECK |
| 137808 | 9/20/2002 | 4,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 11600 | 1KW088 | KENDRA OSTERMAN | 9/20/2002 | $ (4,000.00) | CW | CHECK |
| 137815 | 9/20/2002 | 4,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 230929 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 9/20/2002 | $ (4,000.00) | CW | CHECK |
| 137816 | 9/20/2002 | 4,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 208837 | 1KW246 | TEPPER FAMILY 1998 TRUST | 9/20/2002 | $ (4,000.00) | CW | CHECK |
| 137807 | 9/20/2002 | 5,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 259895 | 1KW087 | HEATHER OSTERMAN | 9/20/2002 | $ (5,000.00) | CW | CHECK |
| 137814 | 9/20/2002 | 5,000.00 | NULL | 1KW208 | Reconciled Customer Checks | 259927 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 9/20/2002 | $ (5,000.00) | CW | CHECK |
| 137819 | 9/20/2002 | 5,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 286254 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 9/20/2002 | $ (5,000.00) | CW | CHECK |
| 137811 | 9/20/2002 | 6,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 230911 | 1KW103 | SAM OSTERMAN | 9/20/2002 | $ (6,000.00) | CW | CHECK |
| 137800 | 9/20/2002 | 7,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 227584 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 9/20/2002 | $ (7,000.00) | CW | CHECK |
| 137813 | 9/20/2002 | 8,000.00 | NULL | 1KW207 | Reconciled Customer Checks | 259390 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 9/20/2002 | $ (8,000.00) | CW | CHECK |
| 137810 | 9/20/2002 | 8,500.00 | NULL | 1KW097 | Reconciled Customer Checks | 199033 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 9/20/2002 | $ (8,500.00) | CW | CHECK |
| 137791 | 9/20/2002 | 10,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 219836 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 9/20/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Deposits and Withdrawals from JPMorgan Chase ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137820 | 9/20/2002 | 10,000.00 | NULL | 1V0015 | Reconciled Customer Checks | 204066 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 9/20/2002 | $ (10,000.00) | CW | CHECK |
| 137809 | 9/20/2002 | 12,000.00 | NULL | 1KW096 | Reconciled Customer Checks | 230904 | 1KW096 | PHILIP H WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 9/20/2002 | $ (12,000.00) | CW | CHECK |
| 137821 | 9/20/2002 | 15,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 259371 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 9/20/2002 | $ (15,000.00) | CW | CHECK |
| 137793 | 9/20/2002 | 20,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 277592 | 1CM334 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/20/2002 | $ (20,000.00) | CW | CHECK |
| 137794 | 9/20/2002 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 221973 | 1CM510 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 9/20/2002 | $ (20,000.00) | CW | CHECK |
| 137818 | 9/20/2002 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 199111 | 1K0101 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 9/20/2002 | $ (20,000.00) | CW | CHECK |
| 137802 | 9/20/2002 | 22,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 277914 | 1KW004 | ANN DENVER | 9/20/2002 | $ (22,000.00) | CW | CHECK |
| 137822 | 9/20/2002 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 265586 | 1ZA470 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 9/20/2002 | $ (25,000.00) | CW | CHECK |
| 137805 | 9/20/2002 | 35,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 190608 | 1KW049 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 9/20/2002 | $ (35,000.00) | CW | CHECK |
| 137795 | 9/20/2002 | 48,500.00 | NULL | 1CM576 | Reconciled Customer Checks | 230757 | 1CM576 | EDWARD T COUGHLIN & KATHLEEN M COUGHLIN LIVING TRUST | 9/20/2002 | $ (48,500.00) | CW | CHECK |
| 137798 | 9/20/2002 | 50,000.00 | NULL | 1C1213 | Reconciled Customer Checks | 311093 | 1C1213 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 9/20/2002 | $ (50,000.00) | CW | CHECK |
| 137796 | 9/20/2002 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 309490 | 1CM610 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/20/2002 | $ (50,000.00) | CW | CHECK |
| 137801 | 9/20/2002 | 90,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 307998 | 1FR058 | SHUSAKU ARAKAWA & MADELINE GINS ARAKAWA J'T WROS | 9/20/2002 | $ (90,000.00) | CW | CHECK |
| 137790 | 9/20/2002 | 100,000.00 | NULL | 1A0082 | Reconciled Customer Checks | 277726 | 1A0082 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #3 C/O ARAKAWA & MADELINE GINS | 9/20/2002 | $ (100,000.00) | CW | CHECK |
| 137799 | 9/20/2002 | 100,000.00 | NULL | 1C1247 | Reconciled Customer Checks | 309507 | 1C1247 | DAVID A REDLEAF | 9/20/2002 | $ (100,000.00) | CW | CHECK |
| 137792 | 9/20/2002 | 100,000.00 | NULL | 1CM328 | Reconciled Customer Checks | 286906 | 1CM328 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 9/20/2002 | $ (100,000.00) | CW | CHECK |
| 137797 | 9/20/2002 | 200,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 286993 | 1CM686 | MICHAEL KATZ & DAYLE KATZ J'T WROS | 9/20/2002 | $ (200,000.00) | CW | CHECK |
| 137803 | 9/20/2002 | 516,200.00 | NULL | 1KW020 | Reconciled Customer Checks | 277921 | 1KW020 | RICHARD A WILPON & DEBRA WILPON J'T WROS | 9/20/2002 | $ (516,200.00) | CW | CHECK |
| 137806 | 9/20/2002 | 660,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 277926 | 1KW081 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 9/20/2002 | $ (660,000.00) | CW | CHECK |
| 137838 | 9/23/2002 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 271153 | 1ZR172 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/23/2002 | $ (10,000.00) | CW | CHECK |
| 137840 | 9/23/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 254448 | 1L0025 | NTC & CO. FBO MYRON S BLACK (86184) | 9/23/2002 | $ (10,770.00) | PW | CHECK |
| 137839 | 9/23/2002 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 99304 | 1ZW026 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 9/23/2002 | $ (11,000.00) | CW | CHECK |
| 137827 | 9/23/2002 | 15,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 222024 | 1C1299 | STEVEN J ANDELMAN P O BOX 1044 | 9/23/2002 | $ (15,000.00) | CW | CHECK |
| 137834 | 9/23/2002 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 265556 | 1ZA111 | SUSAN R ANDELMAN P O BOX 1044 | 9/23/2002 | $ (22,500.00) | CW | CHECK |
| 137835 | 9/23/2002 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 89612 | 1ZA112 | NTC & CO. FBO NORMAN J BLUM (111188) | 9/23/2002 | $ (22,500.00) | CW | CHECK |
| 137824 | 9/23/2002 | 30,000.00 | NULL | 1B0190 | Reconciled Customer Checks | 179670 | 1B0190 | JANE M DELAIRE | 9/23/2002 | $ (30,000.00) | CW | CHECK |
| 137829 | 9/23/2002 | 30,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 259196 | 1H0095 | COLT CORP PROFIT SHARING TRUST STEVEN FIVERSON AND ARNOLD HAVENICK TRUSTEES | 9/23/2002 | $ (30,000.00) | CW | CHECK |
| 137828 | 9/23/2002 | 50,000.00 | NULL | 1EM295 | Reconciled Customer Checks | 259793 | 1EM295 | GEORGE N FARIS | 9/23/2002 | $ (50,000.00) | CW | CHECK |
| 137837 | 9/23/2002 | 50,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 237741 | 1ZB316 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 9/23/2002 | $ (50,000.00) | CW | CHECK |
| 137832 | 9/23/2002 | 54,700.00 | NULL | 1S0319 | Reconciled Customer Checks | 259447 | 1S0319 | THE JP GROUP C/O JANICE ZIMELIS | 9/23/2002 | $ (54,700.00) | CW | CHECK |
| 137836 | 9/23/2002 | 75,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 89724 | 1ZB264 | DONALD SCHUPAK | 9/23/2002 | $ (75,000.00) | CW | CHECK |
| 137831 | 9/23/2002 | 200,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 218394 | 1S0224 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/23/2002 | $ (200,000.00) | CW | CHECK |
| 137830 | 9/23/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 199171 | 1L0024 | FUND FOR THE POOR, INC | 9/23/2002 | $ (220,000.00) | PW | CHECK |
| 137826 | 9/23/2002 | 350,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 219841 | 1CM574 | PASCUCCI FAMILY FOUNDATION | 9/23/2002 | $ (350,000.00) | CW | CHECK |
| 137825 | 9/23/2002 | 370,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 227934 | 1CM427 | ROBERT AVERGON JACQUELINE AVERGON J'T WROS | 9/23/2002 | $ (370,000.00) | CW | CHECK |
| 137861 | 9/24/2002 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 265663 | 1ZB095 | BARRY FREDERICK ZEGER | 9/24/2002 | $ (1,500.00) | CW | CHECK |
| 137864 | 9/24/2002 | 3,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 265743 | 1Z0002 | RICHARD SONKING | 9/24/2002 | $ (3,000.00) | CW | CHECK |
| 137842 | 9/24/2002 | 5,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 219764 | 1CM012 | ANTHONY FUSCO AND SANTA FUSCO J'T WROS | 9/24/2002 | $ (5,000.00) | CW | CHECK |
| 137854 | 9/24/2002 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 259386 | 1RU041 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 9/24/2002 | $ (5,000.00) | CW | CHECK |
| 137859 | 9/24/2002 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 265608 | 1ZA615 | EILEEN WEINSTEIN | 9/24/2002 | $ (5,000.00) | CW | CHECK |
| 137860 | 9/24/2002 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 305233 | 1ZA616 | MISCORK CORP #1 | 9/24/2002 | $ (7,500.00) | CW | CHECK |
| 137853 | 9/24/2002 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 311009 | 1M0043 | LEE MELLIS | 9/24/2002 | $ (10,000.00) | CW | CHECK |
| 137858 | 9/24/2002 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 305213 | 1ZA448 | MIRIAM CANTOR SIEGMAN | 9/24/2002 | $ (10,000.00) | CW | CHECK |
| 137855 | 9/24/2002 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 23986 | 1S0259 | MICHAEL SIMON | 9/24/2002 | $ (15,000.00) | CW | CHECK |
| 137849 | 9/24/2002 | 20,000.00 | NULL | 1KW251 | Reconciled Customer Checks | 309552 | 1KW251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 9/24/2002 | $ (20,000.00) | CW | CHECK |
| 137844 | 9/24/2002 | 25,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 219957 | 1EM251 | NTC & CO. FBO SUSAN HELFMAN (45043) | 9/24/2002 | $ (25,000.00) | CW | CHECK |
| 137845 | 9/24/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 198924 | 1EM350 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 9/24/2002 | $ (25,000.00) | CW | CHECK |
| 137848 | 9/24/2002 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 259236 | 1KW228 | NTC & CO. FBO FRANKLIN SANDS (98353) | 9/24/2002 | $ (25,000.00) | CW | CHECK |
| 137862 | 9/24/2002 | 40,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 218566 | 1ZR129 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 9/24/2002 | $ (40,000.00) | CW | CHECK |
| 137852 | 9/24/2002 | 48,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 226486 | 1K0153 | H C M WEBER HONG KONG GOLD COAST BLOCK 19, 22/F, FLAT E | 9/24/2002 | $ (48,000.00) | CW | CHECK |
| 137846 | 9/24/2002 | 50,000.00 | NULL | 1FR021 | Reconciled Customer Checks | 293345 | 1FR021 | NTC & CO. FBO DR MARVIN WIENER (36003) | 9/24/2002 | $ (50,000.00) | CW | CHECK |
| 137863 | 9/24/2002 | 50,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 226879 | 1ZR218 | NTC & CO. FBO RICHARD KARYO (115394) | 9/24/2002 | $ (50,000.00) | CW | CHECK |
| 137850 | 9/24/2002 | 80,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 226476 | 1K0137 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 9/24/2002 | $ (80,000.00) | CW | CHECK |
| 137847 | 9/24/2002 | 88,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 309544 | 1F0156 | JOYCE CERTILMAN | 9/24/2002 | $ (88,000.00) | CW | CHECK |
| 137843 | 9/24/2002 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 11503 | 1C1012 | GRACE & COMPANY | 9/24/2002 | $ (100,000.00) | CW | CHECK |
| 137856 | 9/24/2002 | 100,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 89558 | 1T0026 | CAROL NELSON AND STANLEY NELSON J'T WROS | 9/24/2002 | $ (100,000.00) | CW | CHECK |
| 137857 | 9/24/2002 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 226731 | 1ZA284 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 9/24/2002 | $ (100,000.00) | CW | CHECK |
| 137851 | 9/24/2002 | 110,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 199158 | 1K0146 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 9/24/2002 | $ (110,000.00) | CW | CHECK |
| 137869 | 9/25/2002 | 1,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 230780 | 1D0035 | DENISE MARIE DIAN | 9/25/2002 | $ (1,000.00) | CW | CHECK |
| 137872 | 9/25/2002 | 5,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 219945 | 1EM249 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 9/25/2002 | $ (5,000.00) | CW | CHECK |
| 137875 | 9/25/2002 | 5,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 196028 | 1KW109 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 9/25/2002 | $ (5,000.00) | CW | CHECK |
| 137879 | 9/25/2002 | 5,000.00 | NULL | 1ZA826 | Reconciled Customer Checks | 226786 | 1ZA826 | | 9/25/2002 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Account Activity for Selected Accounts from JPMC 509 Account
December 1, 1998 - December 31, 2008

08-01789-cgm    Doc 21642-6    Filed 05/25/22    Entered 05/25/22 17:59:21    Ex. 5
Pg 607 of 1620

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137880 | 9/25/2002 | 5,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 204241 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 9/25/2002 | $ (5,000.00) | CW | CHECK |
| 137874 | 9/25/2002 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 254410 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 9/25/2002 | $ (10,000.00) | CW | CHECK |
| 137881 | 9/25/2002 | 10,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 218551 | 1ZB437 | LOUIS SANDRO BARONE | 9/25/2002 | $ (10,000.00) | CW | CHECK |
| 137876 | 9/25/2002 | 11,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 293313 | 1L0107 | PAUL C LYONS | 9/25/2002 | $ (11,000.00) | CW | CHECK |
| 137882 | 9/25/2002 | 43,043.00 | NULL | 1ZR116 | Reconciled Customer Checks | 226866 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 9/25/2002 | $ (43,043.00) | CW | CHECK |
| 137878 | 9/25/2002 | 56,790.00 | NULL | 1ZA538 | Reconciled Customer Checks | 89686 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 9/25/2002 | $ (56,790.00) | CW | CHECK |
| 137871 | 9/25/2002 | 75,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 277840 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/25/2002 | $ (75,000.00) | CW | CHECK |
| 137866 | 9/25/2002 | 100,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 252544 | 1B0101 | BWA AMBASSADOR INC | 9/25/2002 | $ (100,000.00) | CW | CHECK |
| 137868 | 9/25/2002 | 100,000.00 | NULL | 1CM633 | Reconciled Customer Checks | 11487 | 1CM633 | EDWARD H KOHLSCHREIBER | 9/25/2002 | $ (100,000.00) | CW | CHECK |
| 137873 | 9/25/2002 | 155,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 254334 | 1F0054 | S DONALD FRIEDMAN | 9/25/2002 | $ (155,000.00) | CW | CHECK |
| 137870 | 9/25/2002 | 250,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 179929 | 1D0059 | ROY D DAVIS | 9/25/2002 | $ (250,000.00) | CW | CHECK |
| 137867 | 9/25/2002 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 219791 | 1CM326 | THE LITWIN FOUNDATION INC | 9/25/2002 | $ (300,000.00) | CW | CHECK |
| 137877 | 9/25/2002 | 345,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 231119 | 1S0268 | SANDY SANDLER | 9/25/2002 | $ (345,000.00) | CW | CHECK |
| 137898 | 9/26/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 291748 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 9/26/2002 | $ (300.00) | CW | CHECK |
| 137894 | 9/26/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 305258 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 9/26/2002 | $ (400.00) | CW | CHECK |
| 137897 | 9/26/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 291727 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 9/26/2002 | $ (3,000.00) | CW | CHECK |
| 137889 | 9/26/2002 | 3,172.60 | NULL | 1ZW054 | Reconciled Customer Checks | 271161 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25737) | 9/26/2002 | $ (3,172.60) | CW | CHECK |
| 137895 | 9/26/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 265701 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 9/26/2002 | $ (8,000.00) | CW | CHECK |
| 137896 | 9/26/2002 | 9,000.00 | NULL | 1ZR094 | Reconciled Customer Checks | 218558 | 1ZR094 | NTC & CO. FBO MARTIN S FISHER (90744) | 9/26/2002 | $ (9,000.00) | CW | CHECK |
| 137891 | 9/26/2002 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 204110 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 9/26/2002 | $ (10,000.00) | CW | CHECK |
| 137892 | 9/26/2002 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 305217 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 9/26/2002 | $ (10,000.00) | CW | CHECK |
| 137884 | 9/26/2002 | 50,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 311066 | 1B0149 | DAVID BLUMENFELD | 9/26/2002 | $ (50,000.00) | CW | CHECK |
| 137893 | 9/26/2002 | 55,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 284930 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/26/2002 | $ (55,000.00) | CW | CHECK |
| 137886 | 9/26/2002 | 100,000.00 | NULL | 1CM241 | Reconciled Customer Checks | 311001 | 1CM241 | MELVYN I WEISS BARBARA J WEISS JT WROS | 9/26/2002 | $ (100,000.00) | CW | CHECK |
| 137890 | 9/26/2002 | 120,954.29 | NULL | 1L0027 | Reconciled Customer Checks | 208913 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/26/2002 | $ (120,954.29) | CW | CHECK |
| 137887 | 9/26/2002 | 150,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 230728 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 9/26/2002 | $ (150,000.00) | CW | CHECK |
| 137885 | 9/26/2002 | 200,000.00 | NULL | 1CM241 | Reconciled Customer Checks | 179695 | 1CM241 | MELVYN I WEISS BARBARA J WEISS JT WROS | 9/26/2002 | $ (200,000.00) | CW | CHECK |
| 137889 | 9/26/2002 | 200,000.00 | NULL | 1J0044 | Reconciled Customer Checks | 11581 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/26/2002 | $ (200,000.00) | CW | CHECK |
| 137888 | 9/26/2002 | 250,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 180033 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 9/26/2002 | $ (250,000.00) | CW | CHECK |
| 137909 | 9/27/2002 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 284918 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 9/27/2002 | $ (2,500.00) | CW | CHECK |
| 137907 | 9/27/2002 | 12,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 277985 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 9/27/2002 | $ (12,000.00) | CW | CHECK |
| 137904 | 9/27/2002 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 259818 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 9/27/2002 | $ (14,000.00) | CW | CHECK |
| 137903 | 9/27/2002 | 36,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 179965 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 9/27/2002 | $ (36,000.00) | CW | CHECK |
| 137911 | 9/27/2002 | 50,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 24116 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 9/27/2002 | $ (50,000.00) | CW | CHECK |
| 137912 | 9/27/2002 | 60,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 265732 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 9/27/2002 | $ (60,000.00) | CW | CHECK |
| 137908 | 9/27/2002 | 85,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 226467 | 1KW358 | STERLING 20 LLC | 9/27/2002 | $ (85,000.00) | CW | CHECK |
| 137901 | 9/27/2002 | 100,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 286859 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 9/27/2002 | $ (100,000.00) | CW | CHECK |
| 137906 | 9/27/2002 | 175,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 277960 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 9/27/2002 | $ (175,000.00) | CW | CHECK |
| 137902 | 9/27/2002 | 300,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 311005 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 9/27/2002 | $ (300,000.00) | CW | CHECK |
| 137905 | 9/27/2002 | 400,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 254428 | 1KW260 | FRED WILPON FAMILY TRUST | 9/27/2002 | $ (400,000.00) | CW | CHECK |
| 137928 | 9/30/2002 | 6,609.76 | NULL | 1ZR058 | Reconciled Customer Checks | 271147 | 1ZR058 | NTC & CO. FBO ROSE SELIGSON (25349) | 9/30/2002 | $ (6,609.76) | CW | CHECK |
| 137929 | 9/30/2002 | 10,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 99282 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 9/30/2002 | $ (10,000.00) | CW | CHECK |
| 137930 | 9/30/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 230998 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 9/30/2002 | $ (10,770.00) | PW | CHECK |
| 137927 | 9/30/2002 | 12,768.62 | NULL | 1ZR052 | Reconciled Customer Checks | 305262 | 1ZR052 | NTC & CO. FBO THEODORE S SELIGSON 25348 | 9/30/2002 | $ (12,768.62) | CW | CHECK |
| 137917 | 9/30/2002 | 20,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 277589 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 9/30/2002 | $ (20,000.00) | CW | CHECK |
| 137925 | 9/30/2002 | 25,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 204183 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 9/30/2002 | $ (25,000.00) | CW | CHECK |
| 137918 | 9/30/2002 | 30,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 179936 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 9/30/2002 | $ (30,000.00) | CW | CHECK |
| 137916 | 9/30/2002 | 31,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 102790 | 1CM049 | SEYMOUR EPSTEIN | 9/30/2002 | $ (31,000.00) | CW | CHECK |
| 137924 | 9/30/2002 | 50,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 204131 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 9/30/2002 | $ (50,000.00) | CW | CHECK |
| 137921 | 9/30/2002 | 65,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 309585 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 9/30/2002 | $ (65,000.00) | CW | CHECK |
| 137914 | 9/30/2002 | 80,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 254234 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS C/O ATTN: FREDERIC Z KONIGSBERG | 9/30/2002 | $ (80,000.00) | CW | CHECK |
| 137919 | 9/30/2002 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 230765 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 9/30/2002 | $ (100,000.00) | CW | CHECK |
| 137923 | 9/30/2002 | 150,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 89586 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 9/30/2002 | $ (150,000.00) | CW | CHECK |
| 137920 | 9/30/2002 | 200,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 11517 | 1EM072 | DEAN L GREENBERG | 9/30/2002 | $ (200,000.00) | CW | CHECK |
| 137915 | 9/30/2002 | 250,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 286965 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 9/30/2002 | $ (250,000.00) | CW | CHECK |
| 137926 | 9/30/2002 | 351,444.00 | NULL | 1ZA965 | Reconciled Customer Checks | 218516 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 9/30/2002 | $ (351,444.00) | CW | CHECK |
| 137922 | 9/30/2002 | 900,000.00 | NULL | 1P0040 | Reconciled Customer Checks | 259374 | 1P0040 | DR LAWRENCE PAPE | 9/30/2002 | $ (900,000.00) | CW | CHECK |
| 138406 | 10/1/2002 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 286166 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 10/1/2002 | $ (700.00) | CW | CHECK |
| 138063 | 10/1/2002 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 171125 | 1D0064 | ROBERT L DENERSTEIN | 10/1/2002 | $ (750.00) | CW | CHECK |
| 138064 | 10/1/2002 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 291517 | 1D0065 | ALEXANDER P DENERSTEIN | 10/1/2002 | $ (750.00) | CW | CHECK |
| 138379 | 10/1/2002 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 21289 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/1/2002 | $ (900.00) | CW | CHECK |
| 138156 | 10/1/2002 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 19485 | 1H0025 | NANCY HELLER | 10/1/2002 | $ (1,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Disbursements from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137969 | 10/1/2002 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 220781 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 10/1/2002 | $ (1,000.00) | CW | CHECK |
| 138321 | 10/1/2002 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 201663 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 10/1/2002 | $ (1,000.00) | CW | CHECK |
| 138270 | 10/1/2002 | 1,200.00 | NULL | 1ZA203 | Reconciled Customer Checks | 231477 | 1ZA203 | PAUL GREENBERG | 10/1/2002 | $ (1,200.00) | CW | CHECK |
| 138208 | 10/1/2002 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 251359 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA J/T WROS | 10/1/2002 | $ (1,230.00) | CW | CHECK |
| 137934 | 10/1/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 243781 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 10/1/2002 | $ (1,500.00) | CW | CHECK |
| 138332 | 10/1/2002 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 283640 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 10/1/2002 | $ (1,500.00) | CW | CHECK |
| 137943 | 10/1/2002 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 203875 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING (22228) | 10/1/2002 | $ (1,750.00) | CW | CHECK |
| 138394 | 10/1/2002 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 151959 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 10/1/2002 | $ (1,750.00) | CW | CHECK |
| 138322 | 10/1/2002 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 216988 | 1ZA773 | GEORGE VERBEL | 10/1/2002 | $ (1,800.00) | CW | CHECK |
| 137942 | 10/1/2002 | 2,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 269855 | 1KW088 | KENDRA OSTERMAN | 10/1/2002 | $ (2,000.00) | CW | CHECK |
| 137953 | 10/1/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 21215 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 10/1/2002 | $ (2,000.00) | CW | CHECK |
| 138242 | 10/1/2002 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 220226 | 1W0014 | CECILE WESTPHAL | 10/1/2002 | $ (2,000.00) | CW | CHECK |
| 138288 | 10/1/2002 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 231537 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 10/1/2002 | $ (2,000.00) | CW | CHECK |
| 138307 | 10/1/2002 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 231685 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 10/1/2002 | $ (2,000.00) | CW | CHECK |
| 138362 | 10/1/2002 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 95053 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN J/T WROS | 10/1/2002 | $ (2,000.00) | CW | CHECK |
| 138388 | 10/1/2002 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 151944 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 10/1/2002 | $ (2,000.00) | CW | CHECK |
| 138172 | 10/1/2002 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 211120 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 10/1/2002 | $ (2,100.00) | CW | CHECK |
| 138100 | 10/1/2002 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 269744 | 1EM230 | MELANIE WERNICK | 10/1/2002 | $ (2,200.00) | CW | CHECK |
| 138195 | 10/1/2002 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 304991 | 1L0130 | ANNA LOWIT | 10/1/2002 | $ (2,400.00) | CW | CHECK |
| 138195 | 10/1/2002 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 243921 | 1G0281 | SONDRA II GOODKIND | 10/1/2002 | $ (2,500.00) | CW | CHECK |
| 138206 | 10/1/2002 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 299166 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 10/1/2002 | $ (2,500.00) | CW | CHECK |
| 138261 | 10/1/2002 | 2,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 10830 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 10/1/2002 | $ (2,500.00) | CW | CHECK |
| 138314 | 10/1/2002 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 284871 | 1ZA687 | NICOLE YUSTMAN | 10/1/2002 | $ (2,500.00) | CW | CHECK |
| 138046 | 10/1/2002 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 308051 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 137933 | 10/1/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 171150 | 1EM105 | JENNIFER BETH KUNIN | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138101 | 10/1/2002 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 243789 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 137973 | 10/1/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 185285 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 137978 | 10/1/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 21504 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138258 | 10/1/2002 | 3,000.00 | NULL | 1ZA113 | Reconciled Customer Checks | 24690 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138259 | 10/1/2002 | 3,000.00 | NULL | 1ZA117 | Reconciled Customer Checks | 209660 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138289 | 10/1/2002 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 216904 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138313 | 10/1/2002 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 312682 | 1ZA668 | MURIEL LEVINE | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138327 | 10/1/2002 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 216277 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138328 | 10/1/2002 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 24889 | 1ZA817 | CHARLES GEORGE JR | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138335 | 10/1/2002 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 201741 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138337 | 10/1/2002 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 231795 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138340 | 10/1/2002 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 201784 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, BONNE SUE LEO TRUSTEES | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138342 | 10/1/2002 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 232564 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138380 | 10/1/2002 | 3,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 167060 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138393 | 10/1/2002 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 151955 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 10/1/2002 | $ (3,000.00) | CW | CHECK |
| 138013 | 10/1/2002 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 271168 | 1CM249 | MARTIN STRYKER | 10/1/2002 | $ (3,500.00) | CW | CHECK |
| 138126 | 10/1/2002 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 171076 | 1FN053 | GAURO & MARIA PIA BONAVITA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1/B | 10/1/2002 | $ (3,500.00) | CW | CHECK |
| 138283 | 10/1/2002 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 216864 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/1/2002 | $ (3,500.00) | CW | CHECK |
| 138326 | 10/1/2002 | 3,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 24879 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 10/1/2002 | $ (3,500.00) | CW | CHECK |
| 138319 | 10/1/2002 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 15374 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 10/1/2002 | $ (3,700.00) | CW | CHECK |
| 138084 | 10/1/2002 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 287441 | 1EM126 | LOUIS J MORIARTY | 10/1/2002 | $ (4,000.00) | CW | CHECK |
| 138180 | 10/1/2002 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 162205 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 10/1/2002 | $ (4,000.00) | CW | CHECK |
| 138434 | 10/1/2002 | 4,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 311224 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 10/1/2002 | $ (4,000.00) | CW | CHECK |
| 138401 | 10/1/2002 | 4,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 312723 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 10/1/2002 | $ (4,000.00) | CW | CHECK |
| 138276 | 10/1/2002 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 216763 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 10/1/2002 | $ (4,500.00) | CW | CHECK |
| 138329 | 10/1/2002 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 24901 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 10/1/2002 | $ (4,500.00) | CW | CHECK |
| 138381 | 10/1/2002 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 304872 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 10/1/2002 | $ (4,500.00) | CW | CHECK |
| 138305 | 10/1/2002 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 216220 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2002 | $ (4,800.00) | CW | CHECK |
| 138120 | 10/1/2002 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 281772 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138006 | 10/1/2002 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 218621 | 1CM178 | MARSHA STACK | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138075 | 10/1/2002 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 36541 | 1EM059 | ELLENJOY FIELDS | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138085 | 10/1/2002 | 5,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 308111 | 1EM127 | AUDREY N MORIARTY | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138088 | 10/1/2002 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 231762 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138143 | 10/1/2002 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 36604 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138160 | 10/1/2002 | 5,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 243942 | 1H0107 | IRWIN KENNETH HOROWITZ | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 137959 | 10/1/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 162603 | 1K0036 | ALYSE JOEL KLUFER | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 137960 | 10/1/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 254137 | 1K0037 | ROBERT E KLUFER | 10/1/2002 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks returned to JPMC from JPMC Account 509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138178 | 10/1/2002 | 5,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 287548 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138174 | 10/1/2002 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 284146 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 137955 | 10/1/2002 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 179966 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 137971 | 10/1/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 280534 | 1R0041 | AMY ROTH | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138227 | 10/1/2002 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 58486 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 10/1/2002 | $ (5,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 138296 | 10/1/2002 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 227081 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138301 | 10/1/2002 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 284838 | 1ZA481 | RENEE ROSEN | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138348 | 10/1/2002 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 24980 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138349 | 10/1/2002 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 15454 | 1ZB112 | ARNOLD S FISHER | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138441 | 10/1/2002 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 15460 | 1ZB320 | RISE HOCHMAN | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138386 | 10/1/2002 | 5,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 312717 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138399 | 10/1/2002 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 283834 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 10/1/2002 | $ (5,000.00) | CW | CHECK |
| 138290 | 10/1/2002 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 299277 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 10/1/2002 | $ (5,437.50) | CW | CHECK |
| 138170 | 10/1/2002 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 284143 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 10/1/2002 | $ (5,500.00) | CW | CHECK |
| 137990 | 10/1/2002 | 6,000.00 | NULL | 1CM039 | Reconciled Customer Checks | 289396 | 1CM039 | ANN LOUISE DIAMOND | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138000 | 10/1/2002 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 281669 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138099 | 10/1/2002 | 6,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 6226 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 137957 | 10/1/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 102877 | 1K0003 | JEAN KAHN | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 137958 | 10/1/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 277621 | 1K0004 | RUTH KAHN | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138181 | 10/1/2002 | 6,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 177139 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138171 | 10/1/2002 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 211105 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 137966 | 10/1/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 310894 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138204 | 10/1/2002 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 21429 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138226 | 10/1/2002 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 220145 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 10/1/2002 | $ (6,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 138248 | 10/1/2002 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 58600 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138274 | 10/1/2002 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 226986 | 1ZA219 | BETTY JOHNSON HANNON | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138300 | 10/1/2002 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 227113 | 1ZA468 | AMY THAU FRIEDMAN | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138316 | 10/1/2002 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 216963 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138317 | 10/1/2002 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 312690 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138346 | 10/1/2002 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 216389 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138355 | 10/1/2002 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 15458 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138391 | 10/1/2002 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 283815 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 138398 | 10/1/2002 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 95092 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/1/2002 | $ (6,000.00) | CW | CHECK |
| 137956 | 10/1/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 221917 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 10/1/2002 | $ (6,300.00) | CW | CHECK |
| 138060 | 10/1/2002 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 311021 | 1D0018 | JOSEPHINE DI PASCALI | 10/1/2002 | $ (6,500.00) | CW | CHECK |
| 138318 | 10/1/2002 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 227165 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 10/1/2002 | $ (6,500.00) | CW | CHECK |
| 137931 | 10/1/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 204008 | 1B0083 | AMY JOEL BURGER | 10/1/2002 | $ (7,000.00) | CW | CHECK |
| 138203 | 10/1/2002 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 21419 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 10/1/2002 | $ (7,000.00) | CW | CHECK |
| 137967 | 10/1/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 211905 | 1P0025 | ELAINE PIKULIK | 10/1/2002 | $ (7,000.00) | CW | CHECK |
| 137977 | 10/1/2002 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 239509 | 1S0018 | PATRICIA SAMUELS | 10/1/2002 | $ (7,000.00) | CW | CHECK |
| 138219 | 10/1/2002 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 239518 | 1S0141 | EMILY S STARR | 10/1/2002 | $ (7,000.00) | CW | CHECK |
| 138266 | 10/1/2002 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 24721 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/1/2002 | $ (7,000.00) | CW | CHECK |
| 138299 | 10/1/2002 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 231646 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 10/1/2002 | $ (7,000.00) | CW | CHECK |
| 138333 | 10/1/2002 | 7,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 24915 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/1/2002 | $ (7,000.00) | CW | CHECK |
| 138195 | 10/1/2002 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 304927 | 1L0140 | MARYEN LOVINGER ZISKIN | 10/1/2002 | $ (7,200.00) | CW | CHECK |
| 137995 | 10/1/2002 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 218593 | 1CM083 | JUDITH HABER | 10/1/2002 | $ (7,500.00) | CW | CHECK |
| 138140 | 10/1/2002 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 243874 | 1F0116 | CAROL FISHER | 10/1/2002 | $ (7,500.00) | CW | CHECK |
| 138165 | 10/1/2002 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 269841 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HORWITZ | 10/1/2002 | $ (7,500.00) | CW | CHECK |
| 138237 | 10/1/2002 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 284684 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/1/2002 | $ (7,500.00) | CW | CHECK |
| 138430 | 10/1/2002 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 284689 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/1/2002 | $ (7,500.00) | CW | CHECK |
| 138250 | 10/1/2002 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 226952 | 1ZA009 | BETH BERGMAN FISHER | 10/1/2002 | $ (7,500.00) | CW | CHECK |
| 138280 | 10/1/2002 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 299257 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 10/1/2002 | $ (7,500.00) | CW | CHECK |
| 138294 | 10/1/2002 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 227071 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 10/1/2002 | $ (7,500.00) | CW | CHECK |
| 138053 | 10/1/2002 | 8,000.00 | NULL | 1CM657 | Reconciled Customer Checks | 243710 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 10/1/2002 | $ (8,000.00) | CW | CHECK |
| 138179 | 10/1/2002 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 36699 | 1K0108 | JUDITH KONIGSBERG | 10/1/2002 | $ (8,000.00) | CW | CHECK |
| 138196 | 10/1/2002 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 294850 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 10/1/2002 | $ (8,000.00) | CW | CHECK |
| 138311 | 10/1/2002 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 151736 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 10/1/2002 | $ (8,000.00) | CW | CHECK |
| 138387 | 10/1/2002 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 222743 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 10/1/2002 | $ (8,007.50) | CW | CHECK |
| 138004 | 10/1/2002 | 8,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 289507 | 1CM173 | JILL SIMON | 10/1/2002 | $ (8,500.00) | CW | CHECK |
| 138201 | 10/1/2002 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 21406 | 1M0106 | ALAN R MOSKIN | 10/1/2002 | $ (8,750.00) | CW | CHECK |
| 138198 | 10/1/2002 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 58386 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/1/2002 | $ (8,775.00) | CW | CHECK |
| 138077 | 10/1/2002 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 304766 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/1/2002 | $ (9,000.00) | CW | CHECK |
| 138141 | 10/1/2002 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 6256 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 10/1/2002 | $ (9,000.00) | CW | CHECK |
| 138268 | 10/1/2002 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 24727 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 10/1/2002 | $ (9,000.00) | CW | CHECK |
| 138278 | 10/1/2002 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 246076 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/1/2002 | $ (9,000.00) | CW | CHECK |
| 138295 | 10/1/2002 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 227075 | 1ZA430 | ANGELINA SANDOLO | 10/1/2002 | $ (9,000.00) | CW | CHECK |
| 138297 | 10/1/2002 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 231592 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 10/1/2002 | $ (9,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail of Deposits to JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138118 | 10/1/2002 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 289635 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138121 | 10/1/2002 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 281794 | 1E0146 | EVANS INVESTMENT CLUB | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137982 | 10/1/2002 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 24049 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137983 | 10/1/2002 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 231205 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137999 | 10/1/2002 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 237811 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138001 | 10/1/2002 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 237816 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138061 | 10/1/2002 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 221909 | 1D0034 | E ROLLAND DICKSON MD | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138092 | 10/1/2002 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 308116 | 1EM202 | MERLE L SLEEPER | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138094 | 10/1/2002 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 36567 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138104 | 10/1/2002 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 196290 | 1EM250 | ARDITH RUBNITZ | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138418 | 10/1/2002 | 10,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 24230 | 1EM397 | DONNA BASSIN | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138146 | 10/1/2002 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 231875 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 10/1/2002 | $ (10,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 138123 | 10/1/2002 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 99388 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138151 | 10/1/2002 | 10,000.00 | NULL | 1G0267 | Reconciled Customer Checks | 19468 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137940 | 10/1/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 304841 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137944 | 10/1/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 21197 | 1KW123 | JOAN WACHTLER | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137945 | 10/1/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 203899 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137949 | 10/1/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 238739 | 1KW158 | SOL WACHTLER | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138175 | 10/1/2002 | 10,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 203925 | 1KW316 | MARLENE M KNOPF | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138191 | 10/1/2002 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 284522 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138194 | 10/1/2002 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 284532 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137972 | 10/1/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 179458 | 1R0050 | JONATHAN ROTH | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138213 | 10/1/2002 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 284588 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138231 | 10/1/2002 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 284652 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137974 | 10/1/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 58443 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137975 | 10/1/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 58459 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 137976 | 10/1/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 239498 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138267 | 10/1/2002 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 194518 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138272 | 10/1/2002 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 58624 | 1ZA207 | MARTIN FINKEL M D | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138273 | 10/1/2002 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 194549 | 1ZA211 | SONDRA ROSENBERG | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138432 | 10/1/2002 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 194574 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138284 | 10/1/2002 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 194637 | 1ZA350 | MIGNON GORDON | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138436 | 10/1/2002 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 94750 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138306 | 10/1/2002 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 210002 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138339 | 10/1/2002 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 201776 | 1ZA982 | LENORE H SCHUPAK | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138353 | 10/1/2002 | 10,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 25021 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138359 | 10/1/2002 | 10,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 234882 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138443 | 10/1/2002 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 312711 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138377 | 10/1/2002 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 243976 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138385 | 10/1/2002 | 10,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 211205 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138392 | 10/1/2002 | 10,000.00 | NULL | 1ZR134 | Reconciled Customer Checks | 217072 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138396 | 10/1/2002 | 10,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 222773 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138445 | 10/1/2002 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 234934 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 10/1/2002 | $ (10,000.00) | CW | CHECK |
| 138375 | 10/1/2002 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 211184 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 10/1/2002 | $ (10,500.00) | CW | CHECK |
| 138069 | 10/1/2002 | 11,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 243772 | 1EM018 | THOMAS BERNFELD | 10/1/2002 | $ (11,000.00) | CW | CHECK |
| 138137 | 10/1/2002 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 271373 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 10/1/2002 | $ (11,000.00) | CW | CHECK |
| 138145 | 10/1/2002 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 211010 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/1/2002 | $ (11,000.00) | CW | CHECK |
| 138207 | 10/1/2002 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 58421 | 1P0079 | JOYCE PRIGERSON | 10/1/2002 | $ (11,000.00) | CW | CHECK |
| 138281 | 10/1/2002 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 10917 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 10/1/2002 | $ (11,000.00) | CW | CHECK |
| 137984 | 10/1/2002 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 226765 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 10/1/2002 | $ (12,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 138005 | 10/1/2002 | 12,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 285107 | 1CM177 | RUTH K SONKING | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138408 | 10/1/2002 | 12,000.00 | NULL | 1CM189 | Reconciled Customer Checks | 204309 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138134 | 10/1/2002 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 304795 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138135 | 10/1/2002 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 284020 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138166 | 10/1/2002 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 284120 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138169 | 10/1/2002 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 284134 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138202 | 10/1/2002 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 310906 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138209 | 10/1/2002 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 300194 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138218 | 10/1/2002 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 239511 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138233 | 10/1/2002 | 12,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 212094 | 1S0329 | TURBI SMILOW | 10/1/2002 | $ (12,000.00) | CW | CHECK |

Reconciled BIMIS Customer Check Transfers to 703 Account from JPMC BLMIS Account #xxxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138263 | 10/1/2002 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 299241 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138277 | 10/1/2002 | 12,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 216769 | 1ZA244 | JUDITH G DAMRON | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138279 | 10/1/2002 | 12,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 231502 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138292 | 10/1/2002 | 12,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 311247 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138302 | 10/1/2002 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 283518 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138304 | 10/1/2002 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 15339 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138400 | 10/1/2002 | 12,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 151971 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 10/1/2002 | $ (12,000.00) | CW | CHECK |
| 138058 | 10/1/2002 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 99404 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/1/2002 | $ (12,500.00) | CW | CHECK |
| 138093 | 10/1/2002 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 19393 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEE | 10/1/2002 | $ (12,500.00) | CW | CHECK |
| 138096 | 10/1/2002 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 238092 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 10/1/2002 | $ (12,500.00) | CW | CHECK |
| 138147 | 10/1/2002 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 271388 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 10/1/2002 | $ (12,500.00) | CW | CHECK |
| 138310 | 10/1/2002 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 311281 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 10/1/2002 | $ (12,500.00) | CW | CHECK |
| 138068 | 10/1/2002 | 13,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 171137 | 1EM017 | MARILYN BERNFELD TRUST | 10/1/2002 | $ (13,000.00) | CW | CHECK |
| 138260 | 10/1/2002 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 216708 | 1ZA120 | JOSEPH CAIATI | 10/1/2002 | $ (13,000.00) | CW | CHECK |
| 138382 | 10/1/2002 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 43164 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 10/1/2002 | $ (13,000.00) | CW | CHECK |
| 138397 | 10/1/2002 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 222785 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 10/1/2002 | $ (13,000.00) | CW | CHECK |
| 138199 | 10/1/2002 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 162569 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/1/2002 | $ (13,312.00) | CW | CHECK |
| 138229 | 10/1/2002 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 212050 | 1S0302 | MILDRED SHAPIRO | 10/1/2002 | $ (13,500.00) | CW | CHECK |
| 138364 | 10/1/2002 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 234921 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 10/1/2002 | $ (13,500.00) | CW | CHECK |
| 138212 | 10/1/2002 | 14,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 216442 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 10/1/2002 | $ (14,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 138433 | 10/1/2002 | 14,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 216780 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 10/1/2002 | $ (14,000.00) | CW | CHECK |
| 137985 | 10/1/2002 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 209858 | 1B0183 | BONYOR TRUST | 10/1/2002 | $ (14,750.00) | CW | CHECK |
| 138139 | 10/1/2002 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 231861 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/1/2002 | $ (14,800.00) | CW | CHECK |
| 137981 | 10/1/2002 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 291659 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 137993 | 10/1/2002 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 281658 | 1CM062 | MARY FREDA FLAX | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138032 | 10/1/2002 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 24217 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138081 | 10/1/2002 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 287422 | 1EM098 | MADELAINE R KENT LIVING TRUST | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138097 | 10/1/2002 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 19398 | 1EM220 | CONSTANCE VOYNOW | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138107 | 10/1/2002 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 19413 | 1EM284 | ANDREW M GOODMAN | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138161 | 10/1/2002 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 231957 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138422 | 10/1/2002 | 15,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 243963 | 1K0103 | JEFFREY KOMMIT | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138176 | 10/1/2002 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 177120 | 1K0104 | KATHY KOMMIT | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 137939 | 10/1/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 238728 | 1KW044 | L THOMAS OSTERMAN | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138425 | 10/1/2002 | 15,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 21401 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138427 | 10/1/2002 | 15,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 185277 | 1N0013 | JULIET NIERENBERG | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138205 | 10/1/2002 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 21439 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138215 | 10/1/2002 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 239476 | 1R0150 | ALAN ROSENBERG | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138236 | 10/1/2002 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 58558 | 1S0368 | LEONA SINGER | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138239 | 10/1/2002 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 284707 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138255 | 10/1/2002 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 162056 | 1ZA072 | SALLIE W KRASS | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138264 | 10/1/2002 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 231459 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138269 | 10/1/2002 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 194522 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138271 | 10/1/2002 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 226982 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138291 | 10/1/2002 | 15,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 209742 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138293 | 10/1/2002 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 299281 | 1ZA412 | KENNETH BRINKMAN | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138309 | 10/1/2002 | 15,000.00 | NULL | 1ZA582 | Reconciled Customer Checks | 311278 | 1ZA582 | ARNOLD LEVEY AND NATALIE LEVEY JT WROS | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138331 | 10/1/2002 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 216293 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138350 | 10/1/2002 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 151899 | 1ZB116 | CARLO PAROCCI & BARBARA PAROCCI J/T WROS | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138372 | 10/1/2002 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 203969 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138376 | 10/1/2002 | 15,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 21279 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138395 | 10/1/2002 | 15,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 232716 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 10/1/2002 | $ (15,000.00) | CW | CHECK |
| 138039 | 10/1/2002 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 285159 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 10/1/2002 | $ (16,000.00) | CW | CHECK |
| 138102 | 10/1/2002 | 16,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 238101 | 1EM239 | P & M JOINT VENTURE | 10/1/2002 | $ (16,000.00) | CW | CHECK |
| 138224 | 10/1/2002 | 16,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 173283 | 1S0265 | S J K INVESTORS INC | 10/1/2002 | $ (16,000.00) | CW | CHECK |
| 138228 | 10/1/2002 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 58521 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 10/1/2002 | $ (16,000.00) | CW | CHECK |
| 138286 | 10/1/2002 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 311235 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/1/2002 | $ (16,000.00) | CW | CHECK |
| 138363 | 10/1/2002 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 15465 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 10/1/2002 | $ (16,500.00) | CW | CHECK |
| 138154 | 10/1/2002 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 287496 | 1G0280 | HILLARY JENNER GHERTLER | 10/1/2002 | $ (17,000.00) | CW | CHECK |
| 138534 | 10/1/2002 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 222692 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 10/1/2002 | $ (17,000.00) | CW | CHECK |
| 138142 | 10/1/2002 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 287482 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 10/1/2002 | $ (17,500.00) | CW | CHECK |
| 138177 | 10/1/2002 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 269882 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10/1/2002 | $ (17,500.00) | CW | CHECK |
| 138234 | 10/1/2002 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 212099 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 10/1/2002 | $ (17,500.00) | CW | CHECK |
| 138404 | 10/1/2002 | 17,500.00 | NULL | 1ZR306 | Reconciled Customer Checks | 25109 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 10/1/2002 | $ (17,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138405 | 10/1/2002 | 17,500.00 | NULL | 1ZR307 | Reconciled Customer Checks | 217082 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (018004) | 10/1/2002 | $ (17,500.00) | CW | CHECK |
| 138014 | 10/1/2002 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 285133 | 1CM289 | ESTATE OF ELEANOR MYERS | 10/1/2002 | $ (18,000.00) | CW | CHECK |
| 138044 | 10/1/2002 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 289589 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 10/1/2002 | $ (18,000.00) | CW | CHECK |
| 138413 | 10/1/2002 | 18,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 231717 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 10/1/2002 | $ (18,000.00) | CW | CHECK |
| 138124 | 10/1/2002 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 308080 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 10/1/2002 | $ (18,000.00) | CW | CHECK |
| 138275 | 10/1/2002 | 18,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 284764 | 1ZA230 | BARBARA J GOLDEN | 10/1/2002 | $ (18,000.00) | CW | CHECK |
| 138361 | 10/1/2002 | 18,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 232660 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/1/2002 | $ (18,000.00) | CW | CHECK |
| 138066 | 10/1/2002 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 36490 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 10/1/2002 | $ (19,000.00) | CW | CHECK |
| 138078 | 10/1/2002 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 269692 | 1EM078 | H & E COMPANY A PARTNERSHIP | 10/1/2002 | $ (19,000.00) | CW | CHECK |
| 137989 | 10/1/2002 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 265628 | 1CM034 | MARCIA COHEN | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138002 | 10/1/2002 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 218614 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138019 | 10/1/2002 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 237839 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138042 | 10/1/2002 | 20,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 289584 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138412 | 10/1/2002 | 20,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 237896 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138067 | 10/1/2002 | 20,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 271308 | 1EM014 | ELLEN BERNFELD | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138417 | 10/1/2002 | 20,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 269758 | 1EM243 | DR LYNN LAZARUS SERPER | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138105 | 10/1/2002 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 19407 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138131 | 10/1/2002 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 6250 | 1F0087 | THE DORRS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138144 | 10/1/2002 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 287487 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138149 | 10/1/2002 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 271393 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138150 | 10/1/2002 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 269811 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138152 | 10/1/2002 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 304811 | 1G0278 | MONTE GHERTLER | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138153 | 10/1/2002 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 243918 | 1G0279 | MONTE ALAN GHERTLER | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138158 | 10/1/2002 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 304819 | 1H0100 | MR HARRY J HARMAN | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138163 | 10/1/2002 | 20,000.00 | NULL | 1H0143 | Reconciled Customer Checks | 231960 | 1H0143 | ESTATE OF LEONARD M HEINE JR | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138164 | 10/1/2002 | 20,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 177066 | 1H0144 | SANDRA HEINE | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138168 | 10/1/2002 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 203894 | 1KW099 | ANN HARRIS | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138429 | 10/1/2002 | 20,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 185334 | 1S0221 | DENISE SAUL | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138235 | 10/1/2002 | 20,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 218880 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 10/1/2002 | $ (20,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 138245 | 10/1/2002 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 209624 | 1W0076 | RAVEN C WILE THE SEASONS | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138246 | 10/1/2002 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 239623 | 1W0096 | IRVING WALLACH | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138247 | 10/1/2002 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 24678 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138253 | 10/1/2002 | 20,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 238806 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138265 | 10/1/2002 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 10844 | 1ZA141 | J R FAMILY TRUST C/O LESS | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138303 | 10/1/2002 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 194741 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138308 | 10/1/2002 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 216242 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST GERALD WILLIAM REVOCABLE | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138312 | 10/1/2002 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 312680 | 1ZA606 | GERALD WILLIAM TSTEE GERALD WILLIAM TSTEE DTD 4/95 | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138439 | 10/1/2002 | 20,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 201804 | 1ZB042 | JUDITH H ROME | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138344 | 10/1/2002 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 232585 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138357 | 10/1/2002 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 25046 | 1ZB293 | ROSE LESS | 10/1/2002 | $ (20,000.00) | CW | CHECK |
| 138184 | 10/1/2002 | 20,400.00 | NULL | 1K0160 | Reconciled Customer Checks | 21308 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 10/1/2002 | $ (20,400.00) | CW | CHECK 2002 DISTRIBUTION |
| 138103 | 10/1/2002 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 269750 | 1EM243 | DR LYNN LAZARUS SERPER | 10/1/2002 | $ (21,000.00) | CW | CHECK |
| 138193 | 10/1/2002 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 211324 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 10/1/2002 | $ (21,000.00) | CW | CHECK |
| 138298 | 10/1/2002 | 21,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 284806 | 1ZA440 | LEWIS R FRANCK | 10/1/2002 | $ (21,000.00) | CW | CHECK |
| 138325 | 10/1/2002 | 21,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 15386 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 10/1/2002 | $ (21,000.00) | CW | CHECK |
| 138034 | 10/1/2002 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 289573 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/1/2002 | $ (22,000.00) | CW | CHECK |
| 138010 | 10/1/2002 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 289521 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 10/1/2002 | $ (23,000.00) | CW | CHECK |
| 137986 | 10/1/2002 | 25,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 226769 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138009 | 10/1/2002 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 204328 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138036 | 10/1/2002 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 99340 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138074 | 10/1/2002 | 25,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 271319 | 1EM046 | LAURA D COLEMAN | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138086 | 10/1/2002 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 19361 | 1EM168 | LEON ROSS | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138091 | 10/1/2002 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 271344 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138098 | 10/1/2002 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 269739 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138106 | 10/1/2002 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 287445 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138108 | 10/1/2002 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 269772 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138111 | 10/1/2002 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 238125 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138133 | 10/1/2002 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 231851 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138424 | 10/1/2002 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 43180 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138426 | 10/1/2002 | 25,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 239430 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 137970 | 10/1/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 227518 | 1R0016 | JUDITH RECHLER | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138225 | 10/1/2002 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 299187 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138254 | 10/1/2002 | 25,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 211125 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138257 | 10/1/2002 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 299229 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 10/1/2002 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Reconciled to Entries from JPMC Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138435 | 10/1/2002 | 25,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 231532 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138347 | 10/1/2002 | 25,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 15440 | 1ZB084 | DR STUART M KRAUT | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138383 | 10/1/2002 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 167081 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138389 | 10/1/2002 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 222749 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 10/1/2002 | $ (25,000.00) | CW | CHECK |
| 138416 | 10/1/2002 | 25,391.43 | NULL | 1EM076 | Reconciled Customer Checks | 196253 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/1/2002 | $ (25,391.43) | CW | CHECK |
| 138378 | 10/1/2002 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 269903 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 10/1/2002 | $ (26,000.00) | CW | CHECK |
| 138341 | 10/1/2002 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 15432 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/1/2002 | $ (26,250.00) | CW | CHECK |
| 138026 | 10/1/2002 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 24196 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 10/1/2002 | $ (26,800.00) | CW | CHECK |
| 138087 | 10/1/2002 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 269703 | 1EM170 | MIRIAM ROSS | 10/1/2002 | $ (27,000.00) | CW | CHECK |
| 138230 | 10/1/2002 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 305051 | 1S0304 | ELINOR SOLOMON | 10/1/2002 | $ (27,000.00) | CW | CHECK |
| 138182 | 10/1/2002 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 43183 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 10/1/2002 | $ (27,500.00) | CW | CHECK 2002 DISTRIBUTION |
| 138159 | 10/1/2002 | 28,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 19501 | 1H0104 | NORMA HILL | 10/1/2002 | $ (28,000.00) | CW | CHECK |
| 137994 | 10/1/2002 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 285089 | 1CM064 | RIVA LYNETTE FLAX | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 137998 | 10/1/2002 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 281665 | 1CM104 | STANLEY KREITMAN | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138003 | 10/1/2002 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 291759 | 1CM162 | JOHN F ROSENTHAL | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138008 | 10/1/2002 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 204294 | 1CM188 | ISRAEL WILENTZ & EVELYN BEREZIN TIC | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138022 | 10/1/2002 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 308022 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138411 | 10/1/2002 | 30,000.00 | NULL | 1CM526 | Reconciled Customer Checks | 281728 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138071 | 10/1/2002 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 271313 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138076 | 10/1/2002 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 196249 | 1EM072 | DEAN L GREENBERG | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138089 | 10/1/2002 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 271336 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/90 | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138090 | 10/1/2002 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 19372 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138112 | 10/1/2002 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 304791 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138117 | 10/1/2002 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 29195 | 1EM422 | G & G PARTNERSHIP | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138162 | 10/1/2002 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 19526 | 1H0123 | MARTIN R HANICK & STEVEN P NORTON PARTNERS PO BOX 101 | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138167 | 10/1/2002 | 30,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 269847 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 137950 | 10/1/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 21207 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138217 | 10/1/2002 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 211997 | 1S0035 | HARRY SCHICK | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138240 | 10/1/2002 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 58567 | 1S0438 | ESTATE OF CORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138256 | 10/1/2002 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 246040 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138262 | 10/1/2002 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 299237 | 1ZA134 | DORRIS CARR BONFIGLI | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138285 | 10/1/2002 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 58691 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138320 | 10/1/2002 | 30,000.00 | NULL | 1ZA757 | Reconciled Customer Checks | 201654 | 1ZA757 | DAVID GERSTMAN MD TSTEE RADIOLOGICAL SYSTEMS LTD EMPLOYEE PENSION TRUST | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138330 | 10/1/2002 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 216998 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138366 | 10/1/2002 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 312709 | 1ZB355 | SHELLEY MICHELMORE | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138368 | 10/1/2002 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 20717 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138369 | 10/1/2002 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 286096 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138370 | 10/1/2002 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 43121 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 10/1/2002 | $ (30,000.00) | CW | CHECK |
| 138062 | 10/1/2002 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 179749 | 1D0040 | DO STAV INC | 10/1/2002 | $ (31,000.00) | CW | CHECK |
| 138016 | 10/1/2002 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 289539 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 10/1/2002 | $ (31,250.00) | CW | CHECK |
| 138021 | 10/1/2002 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 308018 | 1CM342 | THE MURRAY FAMILY TRUST | 10/1/2002 | $ (31,250.00) | CW | CHECK |
| 138374 | 10/1/2002 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 211182 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 10/1/2002 | $ (31,465.50) | CW | CHECK |
| 137996 | 10/1/2002 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 285099 | 1CM096 | ESTATE OF ELENA JALON | 10/1/2002 | $ (32,000.00) | CW | CHECK |
| 138421 | 10/1/2002 | 32,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 277628 | 1K0004 | RUTH KAHN | 10/1/2002 | $ (32,000.00) | CW | CHECK |
| 138017 | 10/1/2002 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 24191 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 10/1/2002 | $ (33,000.00) | CW | CHECK |
| 138041 | 10/1/2002 | 33,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 291394 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 10/1/2002 | $ (33,000.00) | CW | CHECK |
| 138115 | 10/1/2002 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 210935 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 10/1/2002 | $ (34,225.00) | CW | CHECK |
| 138114 | 10/1/2002 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 243810 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 10/1/2002 | $ (34,600.00) | CW | CHECK |
| 138119 | 10/1/2002 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 196210 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/1/2002 | $ (35,000.00) | CW | CHECK |
| 138057 | 10/1/2002 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 287388 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 10/1/2002 | $ (35,000.00) | CW | CHECK |
| 137992 | 10/1/2002 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 285083 | 1CM059 | HERSCHEL FLAX M D | 10/1/2002 | $ (35,000.00) | CW | CHECK |
| 138028 | 10/1/2002 | 35,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 218661 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/1/2002 | $ (35,000.00) | CW | CHECK |
| 138038 | 10/1/2002 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 196139 | 1CM465 | JAMES P ROBBINS | 10/1/2002 | $ (35,000.00) | CW | CHECK |
| 138065 | 10/1/2002 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 231754 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 10/1/2002 | $ (35,000.00) | CW | CHECK |
| 138128 | 10/1/2002 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 231830 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 10/1/2002 | $ (35,000.00) | CW | CHECK |
| 138222 | 10/1/2002 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 212034 | 1S0224 | DONALD SCHUPAK | 10/1/2002 | $ (35,000.00) | CW | CHECK |
| 138012 | 10/1/2002 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 99324 | 1CM248 | JOYCE G BULLEN | 10/1/2002 | $ (36,000.00) | CW | CHECK |
| 137932 | 10/1/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 286922 | 1D0031 | DI FAZIO ELECTRIC INC | 10/1/2002 | $ (36,000.00) | CW | CHECK |
| 138334 | 10/1/2002 | 36,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 312702 | 1ZA893 | HERBERT JAFFE | 10/1/2002 | $ (36,000.00) | CW | CHECK |
| 138220 | 10/1/2002 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 239528 | 1S0182 | HOWARD SOLOMON | 10/1/2002 | $ (38,000.00) | CW | CHECK |
| 138345 | 10/1/2002 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 15436 | 1ZB062 | MAXWELL Y SIMKIN | 10/1/2002 | $ (38,000.00) | CW | CHECK |
| 138173 | 10/1/2002 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 287537 | 1KW260 | FRED WILPON FAMILY TRUST | 10/1/2002 | $ (39,750.00) | CW | CHECK |
| 138007 | 10/1/2002 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 285114 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 138050 | 10/1/2002 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 171040 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 138051 | 10/1/2002 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 308063 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 137935 | 10/1/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 269726 | 1EM193 | MALCOLM L SHERMAN | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 138175 | 10/1/2002 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 203928 | 1KW358 | STERLING 20 LLC | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 138186 | 10/1/2002 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 239386 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 10/1/2002 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to [REDACTED] from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137968 | 10/1/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 211935 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10/1/2002 | $ (40,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 138428 | 10/1/2002 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 173265 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 138251 | 10/1/2002 | 40,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 216681 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 138352 | 10/1/2002 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 151902 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 138358 | 10/1/2002 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 283776 | 1ZB297 | FEFFER CONSULTING COMPANY INC EUGENIA ROSEN ISAAC ROSEN | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 138360 | 10/1/2002 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 286082 | 1ZB310 | TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 138390 | 10/1/2002 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 222761 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 10/1/2002 | $ (40,000.00) | CW | CHECK |
| 138027 | 10/1/2002 | 41,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 24209 | 1CM375 | ELIZABETH JANE RAND | 10/1/2002 | $ (41,000.00) | CW | CHECK |
| 137963 | 10/1/2002 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 211849 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/1/2002 | $ (44,500.00) | CW | CHECK |
| 138015 | 10/1/2002 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 285140 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138025 | 10/1/2002 | 45,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 308026 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138054 | 10/1/2002 | 45,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 171067 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138423 | 10/1/2002 | 45,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 162218 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138183 | 10/1/2002 | 45,000.00 | NULL | 1K0158 | Reconciled Customer Checks | 21298 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138211 | 10/1/2002 | 45,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 220086 | 1R0107 | NTC & CO. FBO RAANAN SMITH (44439) | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138223 | 10/1/2002 | 45,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 58476 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138223 | 10/1/2002 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 216524 | 1S0325 | CYNTHIA S SEGAL | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138282 | 10/1/2002 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 311220 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138338 | 10/1/2002 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 94965 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138444 | 10/1/2002 | 45,000.00 | NULL | 1ZB392 | Reconciled Customer Checks | 151930 | 1ZB392 | LR GANZ | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 138384 | 10/1/2002 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 304876 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 10/1/2002 | $ (45,000.00) | CW | CHECK |
| 137987 | 10/1/2002 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 24080 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/1/2002 | $ (47,175.00) | CW | CHECK |
| 138200 | 10/1/2002 | 47,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 167202 | 1M0105 | EDWIN MICHALOVE | 10/1/2002 | $ (47,500.00) | CW | CHECK |
| 137979 | 10/1/2002 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 237794 | 1A0017 | GERTRUDE ALPERN | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138055 | 10/1/2002 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 243741 | 1C1097 | MURIEL B CANTOR | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 137991 | 10/1/2002 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 209921 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138011 | 10/1/2002 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 237826 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138018 | 10/1/2002 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 289546 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138029 | 10/1/2002 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 289570 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138033 | 10/1/2002 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 271173 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138037 | 10/1/2002 | 50,000.00 | NULL | 1CM449 | Reconciled Customer Checks | 271196 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS 047760 | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138043 | 10/1/2002 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 237845 | 1CM495 | PHYLLIS S MANKO | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138414 | 10/1/2002 | 50,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 291465 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138079 | 10/1/2002 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 271330 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138080 | 10/1/2002 | 50,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 287407 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138082 | 10/1/2002 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 238071 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138095 | 10/1/2002 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 238083 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 137936 | 10/1/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 19429 | 1F0054 | S DONALD FRIEDMAN | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138132 | 10/1/2002 | 50,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 36580 | 1F0092 | FREDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138138 | 10/1/2002 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 19435 | 1F0112 | JOAN L FISHER | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138127 | 10/1/2002 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 237972 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138148 | 10/1/2002 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 284062 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138185 | 10/1/2002 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 162275 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138241 | 10/1/2002 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 220209 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 10/1/2002 | $ (50,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 138243 | 10/1/2002 | 50,000.00 | NULL | 1W0057 | Reconciled Customer Checks | 58582 | 1W0057 | NANCY WEISSER | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138229 | 10/1/2002 | 50,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 216659 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138437 | 10/1/2002 | 50,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 216237 | 1ZA561 | CAROLE KASBAR BULMAN | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138315 | 10/1/2002 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 201626 | 1ZA689 | CLAUDIA FARIS | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138343 | 10/1/2002 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 95009 | 1ZB054 | HERBERT J ROXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2002 | $ (50,000.00) | CW | CHECK |
| 138410 | 10/1/2002 | 54,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 24222 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 10/1/2002 | $ (54,000.00) | CW | CHECK |
| 138122 | 10/1/2002 | 54,335.81 | NULL | 1E0159 | Reconciled Customer Checks | 289642 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 10/1/2002 | $ (54,335.81) | CW | CHECK |
| 138415 | 10/1/2002 | 55,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 243747 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 10/1/2002 | $ (55,000.00) | CW | CHECK |
| 138409 | 10/1/2002 | 55,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 99358 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/2002 | $ (55,000.00) | CW | CHECK |
| 138336 | 10/1/2002 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 15410 | 1ZA933 | MICHAEL M JACOBS | 10/1/2002 | $ (56,500.00) | CW | CHECK |
| 137946 | 10/1/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 21203 | 1KW154 | JRS J KATZ C/O STERLING EQUITES | 10/1/2002 | $ (60,000.00) | CW | CHECK |
| 137947 | 10/1/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 36680 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 10/1/2002 | $ (60,000.00) | CW | CHECK |
| 138403 | 10/1/2002 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 20783 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 10/1/2002 | $ (60,000.00) | CW | CHECK |
| 138190 | 10/1/2002 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 239390 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10/1/2002 | $ (62,000.00) | CW | CHECK |
| 138070 | 10/1/2002 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 243776 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 10/1/2002 | $ (65,000.00) | CW | CHECK |
| 137951 | 10/1/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 177112 | 1KW260 | FRED WILPON FAMILY TRUST | 10/1/2002 | $ (66,167.00) | CW | CHECK |
| 137997 | 10/1/2002 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 289503 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 10/1/2002 | $ (70,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC Issued from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138030 | 10/1/2002 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 243660 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 10/1/2002 | $ (70,000.00) | CW | CHECK |
| 138252 | 10/1/2002 | 70,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 299225 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/1/2002 | $ (70,000.00) | CW | CHECK |
| 138040 | 10/1/2002 | 70,400.00 | NULL | 1CM479 | Reconciled Customer Checks | 171022 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/1/2002 | $ (70,400.00) | CW | CHECK |
| 138373 | 10/1/2002 | 72,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 43154 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 10/1/2002 | $ (72,000.00) | CW | CHECK |
| 138059 | 10/1/2002 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 19303 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 138020 | 10/1/2002 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 289561 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 138072 | 10/1/2002 | 75,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 19340 | 1EM023 | JAY R BRAUS | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 138083 | 10/1/2002 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 287436 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 137937 | 10/1/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 6262 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 138189 | 10/1/2002 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 211297 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 138216 | 10/1/2002 | 75,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 19565 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ABC) | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 138323 | 10/1/2002 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 201685 | 1ZA780 | MARJORIE MOST | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 138324 | 10/1/2002 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 24874 | 1ZA781 | MICHAEL MOST | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 138367 | 10/1/2002 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 217054 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 138402 | 10/1/2002 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 246654 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 10/1/2002 | $ (75,000.00) | CW | CHECK |
| 138047 | 10/1/2002 | 80,225.00 | NULL | 1CM560 | Reconciled Customer Checks | 271225 | 1CM560 | JOYCE E DEMETRAKIS | 10/1/2002 | $ (80,225.00) | CW | CHECK |
| 138244 | 10/1/2002 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 299211 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 10/1/2002 | $ (80,000.00) | CW | CHECK |
| 138024 | 10/1/2002 | 81,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 171011 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 10/1/2002 | $ (81,000.00) | CW | CHECK |
| 138056 | 10/1/2002 | 82,480.00 | NULL | 1C1228 | Reconciled Customer Checks | 237982 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 10/1/2002 | $ (82,480.00) | CW | CHECK |
| 138129 | 10/1/2002 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 6247 | 1F0057 | ROBIN S FRIEHLING | 10/1/2002 | $ (83,600.00) | CW | CHECK |
| 138371 | 10/1/2002 | 85,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 21269 | 1ZB430 | WOHL GEORGE PARTNERS LF | 10/1/2002 | $ (85,000.00) | CW | CHECK |
| 138442 | 10/1/2002 | 88,454.00 | NULL | 1ZB326 | Reconciled Customer Checks | 234895 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 10/1/2002 | $ (88,454.00) | CW | CHECK |
| 138023 | 10/1/2002 | 90,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 218651 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 10/1/2002 | $ (90,000.00) | CW | CHECK |
| 138221 | 10/1/2002 | 95,318.00 | NULL | 1S0208 | Reconciled Customer Checks | 239561 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 10/1/2002 | $ (95,318.00) | CW | CHECK |
| 138116 | 10/1/2002 | 96,328.35 | NULL | 1EM376 | Reconciled Customer Checks | 271215 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 10/1/2002 | $ (96,328.35) | CW | CHECK |
| 138035 | 10/1/2002 | 100,000.00 | NULL | 1CM414 | Reconciled Customer Checks | 281695 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 10/1/2002 | $ (100,000.00) | CW | CHECK |
| 138049 | 10/1/2002 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 281761 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/1/2002 | $ (100,000.00) | CW | CHECK |
| 137962 | 10/1/2002 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 284504 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 10/1/2002 | $ (100,000.00) | CW | CHECK |
| 138192 | 10/1/2002 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 211314 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 10/1/2002 | $ (100,000.00) | CW | CHECK |
| 138356 | 10/1/2002 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 25040 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 10/1/2002 | $ (100,000.00) | CW | CHECK |
| 138109 | 10/1/2002 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 231817 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 10/1/2002 | $ (101,250.00) | CW | CHECK |
| 138110 | 10/1/2002 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 6232 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 10/1/2002 | $ (101,250.00) | CW | CHECK |
| 138136 | 10/1/2002 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 210994 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/1/2002 | $ (115,000.00) | CW | CHECK |
| 138238 | 10/1/2002 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 185405 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 10/1/2002 | $ (115,000.00) | CW | CHECK |
| 138157 | 10/1/2002 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 203843 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 10/1/2002 | $ (120,000.00) | CW | CHECK |
| 138073 | 10/1/2002 | 125,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 36537 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 10/1/2002 | $ (125,000.00) | CW | CHECK |
| 138130 | 10/1/2002 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 210955 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 10/1/2002 | $ (125,000.00) | CW | CHECK |
| 138365 | 10/1/2002 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 232666 | 1ZB349 | DONALD G RYNNE | 10/1/2002 | $ (125,000.00) | CW | CHECK |
| 137965 | 10/1/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 304995 | 1M0016 | ALBERT L MALTZ PC | 10/1/2002 | $ (150,720.00) | PW | CHECK |
| 137938 | 10/1/2002 | 154,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 19537 | 1KW024 | SAUL B KATZ | 10/1/2002 | $ (154,000.00) | CW | CHECK |
| 137941 | 10/1/2002 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 238731 | 1KW067 | FRED WILPON | 10/1/2002 | $ (154,000.00) | CW | CHECK |
| 138048 | 10/1/2002 | 165,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 291413 | 1CM561 | BALLY SO PARTNERSHIP C/O DAVID THUN | 10/1/2002 | $ (165,000.00) | CW | CHECK |
| 138351 | 10/1/2002 | 175,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 216401 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/1/2002 | $ (175,000.00) | CW | CHECK |
| 138113 | 10/1/2002 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 6235 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/1/2002 | $ (190,000.00) | CW | CHECK |
| 138438 | 10/1/2002 | 200,000.00 | NULL | 1ZA879 | Reconciled Customer Checks | 151836 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 10/1/2002 | $ (200,000.00) | CW | CHECK |
| 137964 | 10/1/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 304935 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/2002 | $ (228,065.00) | PW | CHECK |
| 138431 | 10/1/2002 | 240,582.00 | NULL | 1S0401 | Reconciled Customer Checks | 216546 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 10/1/2002 | $ (240,582.00) | CW | CHECK |
| 138045 | 10/1/2002 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 308030 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING LLC | 10/1/2002 | $ (250,000.00) | CW | CHECK |
| 137980 | 10/1/2002 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 285074 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/1/2002 | $ (268,750.00) | CW | CHECK |
| 137948 | 10/1/2002 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 243956 | 1KW156 | STERLING 15C LLC | 10/1/2002 | $ (300,000.00) | CW | CHECK |
| 138210 | 10/1/2002 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 220795 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 10/1/2002 | $ (325,000.00) | CW | CHECK |
| 138125 | 10/1/2002 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 175329 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 10/1/2002 | $ (355,000.00) | CW | CHECK |
| 138052 | 10/1/2002 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 291473 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 10/1/2002 | $ (360,000.00) | CW | CHECK |
| 138187 | 10/1/2002 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 304916 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (360,000.00) | CW | CHECK |
| 138188 | 10/1/2002 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 304920 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (435,000.00) | CW | CHECK |
| 138420 | 10/1/2002 | 500,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 304815 | 1H0022 | BEN HELLER | 10/1/2002 | $ (500,000.00) | CW | CHECK |
| 138440 | 10/1/2002 | 900,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 232582 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 10/1/2002 | $ (900,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137961 | 10/1/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 211242 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2002 | $ (1,200,000.00) | CW | CHECK |
| 138419 | 10/1/2002 | 3,000,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 175335 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 10/1/2002 | $ (3,000,000.00) | CW | CHECK |
| 138463 | 10/2/2002 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 232631 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/2/2002 | $ (1,500.00) | CW | CHECK |
| 138457 | 10/2/2002 | 4,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 58470 | 1SH168 | DANIEL I WAINTRUP | 10/2/2002 | $ (4,000.00) | CW | CHECK |
| 138460 | 10/2/2002 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 231669 | 1ZA478 | JOHN J KONE | 10/2/2002 | $ (4,000.00) | CW | CHECK |
| 138447 | 10/2/2002 | 5,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 305205 | 1B0180 | ANGELA BRANCATO | 10/2/2002 | $ (5,000.00) | CW | CHECK |
| 138453 | 10/2/2002 | 9,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 238779 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 10/2/2002 | $ (9,000.00) | CW | CHECK |
| 138454 | 10/2/2002 | 10,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 19553 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 10/2/2002 | $ (10,000.00) | CW | CHECK |
| 138458 | 10/2/2002 | 10,000.00 | NULL | 1ZA293 | Reconciled Customer Checks | 246088 | 1ZA293 | STEVEN SATTA | 10/2/2002 | $ (10,000.00) | CW | CHECK |
| 138452 | 10/2/2002 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 19493 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/2/2002 | $ (12,000.00) | CW | CHECK |
| 138450 | 10/2/2002 | 14,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 243928 | 1G0312 | DEBORAH GOORE | 10/2/2002 | $ (14,000.00) | CW | CHECK |
| 138451 | 10/2/2002 | 18,105.00 | NULL | 1H0040 | Reconciled Customer Checks | 196345 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 10/2/2002 | $ (18,105.00) | CW | CHECK |
| 138459 | 10/2/2002 | 20,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 311243 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 10/2/2002 | $ (20,000.00) | CW | CHECK |
| 138464 | 10/2/2002 | 25,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 95084 | 1ZB358 | CAROL LEDERMAN | 10/2/2002 | $ (25,000.00) | CW | CHECK |
| 138456 | 10/2/2002 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 220111 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 10/2/2002 | $ (30,000.00) | CW | CHECK |
| 138462 | 10/2/2002 | 35,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 216320 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 10/2/2002 | $ (35,000.00) | CW | CHECK |
| 138448 | 10/2/2002 | 160,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 265307 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 10/2/2002 | $ (160,000.00) | CW | CHECK |
| 138449 | 10/2/2002 | 200,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 265318 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 10/2/2002 | $ (200,000.00) | CW | CHECK |
| 138461 | 10/2/2002 | 208,674.45 | NULL | 1ZA750 | Reconciled Customer Checks | 15381 | 1ZA750 | THE HELEN J GLUCK TRUST C/O STEPHEN J KRASS | 10/2/2002 | $ (208,674.45) | CW | CHECK |
| 138455 | 10/2/2002 | 250,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 220103 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 10/2/2002 | $ (250,000.00) | CW | CHECK |
| 138465 | 10/2/2002 | 350,000.00 | NULL | 1ZR230 | Reconciled Customer Checks | 20738 | 1ZR230 | NTC & CO. FBO ARNOLD SCHREIBER (37931) | 10/2/2002 | $ (350,000.00) | CW | CHECK |
| 138480 | 10/3/2002 | 5,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 216489 | 1S0188 | SYLVIA SAMUELS | 10/3/2002 | $ (5,000.00) | CW | CHECK |
| 138476 | 10/3/2002 | 16,512.24 | NULL | 1L0027 | Reconciled Customer Checks | 177163 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/3/2002 | $ (16,512.24) | CW | CHECK |
| 138481 | 10/3/2002 | 30,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 151830 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/3/2002 | $ (30,000.00) | CW | CHECK |
| 138475 | 10/3/2002 | 32,780.37 | NULL | 1E0159 | Reconciled Customer Checks | 291487 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 10/3/2002 | $ (32,780.37) | CW | CHECK |
| 138468 | 10/3/2002 | 40,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 243657 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/3/2002 | $ (40,000.00) | CW | CHECK |
| 138477 | 10/3/2002 | 40,000.00 | NULL | 1M0153 | Reconciled Customer Checks | 167221 | 1M0153 | NTC & CO. FBO DONALD M MANDELBAUM 99932 | 10/3/2002 | $ (40,000.00) | CW | CHECK |
| 138471 | 10/3/2002 | 43,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 243751 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 10/3/2002 | $ (43,000.00) | CW | CHECK |
| 138482 | 10/3/2002 | 50,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 232677 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 10/3/2002 | $ (50,000.00) | CW | CHECK |
| 138479 | 10/3/2002 | 137,840.00 | NULL | 1SH011 | Reconciled Customer Checks | 239490 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2002 | $ (137,840.00) | CW | CHECK |
| 138470 | 10/3/2002 | 300,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 29223 | 1C1217 | GUY ANTHONY CERATO | 10/3/2002 | $ (300,000.00) | CW | CHECK |
| 138474 | 10/3/2002 | 300,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 291525 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST HV ALLAN BRATMAN TRUSTEE | 10/3/2002 | $ (300,000.00) | CW | CHECK |
| 138469 | 10/3/2002 | 350,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 281740 | 1CM560 | JOYCE E DEMETRAKIS | 10/3/2002 | $ (350,000.00) | CW | CHECK |
| 138478 | 10/3/2002 | 562,160.00 | NULL | 1SH011 | Reconciled Customer Checks | 58438 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2002 | $ (562,160.00) | PW | CHECK |
| 138998 | 10/4/2002 | 5,300.00 | NULL | 1D0020 | Reconciled Customer Checks | 311027 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/4/2002 | $ (5,300.00) | CW | CHECK |
| 138999 | 10/4/2002 | 5,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 311030 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/4/2002 | $ (5,500.00) | CW | CHECK |
| 138991 | 10/4/2002 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 194580 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 10/4/2002 | $ (10,000.00) | CW | CHECK |
| 138992 | 10/4/2002 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 216271 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 10/4/2002 | $ (10,000.00) | CW | CHECK |
| 138984 | 10/4/2002 | 20,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 36556 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 10/4/2002 | $ (20,000.00) | CW | CHECK |
| 138990 | 10/4/2002 | 22,724.75 | NULL | 1S0414 | Reconciled Customer Checks | 299203 | 1S0414 | LAURA L SCHUIER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 10/4/2002 | $ (22,724.75) | CW | CHECK |
| 138994 | 10/4/2002 | 25,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 95109 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 10/4/2002 | $ (25,000.00) | CW | CHECK |
| 138989 | 10/4/2002 | 30,000.00 | NULL | 1N0012 | Reconciled Customer Checks | 21433 | 1N0012 | NTC & CO. FBO ROBERT NYSTROM (98968) | 10/4/2002 | $ (30,000.00) | CW | CHECK |
| 138993 | 10/4/2002 | 39,276.44 | NULL | 1ZB228 | Reconciled Customer Checks | 286065 | 1ZB228 | LEON AXELROD FELICIA PORGES TRUST U/W/O FLORENCE AXELROD | 10/4/2002 | $ (39,276.44) | CW | CHECK |
| 138981 | 10/4/2002 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 243704 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/4/2002 | $ (50,000.00) | CW | CHECK |
| 138987 | 10/4/2002 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 19541 | 1KW164 | STEVEN S LIFTON LIFTON FINANCIAL GROUP LLC | 10/4/2002 | $ (50,000.00) | CW | CHECK |
| 138982 | 10/4/2002 | 75,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 231733 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/4/2002 | $ (75,000.00) | CW | CHECK |
| 138988 | 10/4/2002 | 75,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 162523 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 10/4/2002 | $ (75,000.00) | CW | CHECK |
| 138985 | 10/4/2002 | 100,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 6282 | 1H0077 | WARREN M HELLER | 10/4/2002 | $ (100,000.00) | CW | CHECK |
| 138986 | 10/4/2002 | 100,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 36672 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 10/4/2002 | $ (100,000.00) | CW | CHECK |
| 138983 | 10/4/2002 | 200,000.00 | NULL | 1D0058 | Reconciled Customer Checks | 19332 | 1D0058 | DOWNSVIEW FINANCING LLC | 10/4/2002 | $ (200,000.00) | CW | CHECK |
| 138667 | 10/7/2002 | 6.93 | NULL | 1S0346 | Reconciled Customer Checks | 220170 | 1S0346 | DAVID SIMONDS | 10/7/2002 | $ (6.93) | CW | CHECK |
| 138948 | 10/7/2002 | 8.32 | NULL | 1ZB225 | Reconciled Customer Checks | 25024 | 1ZB225 | CAROLYN M CIOFFI | 10/7/2002 | $ (8.32) | CW | CHECK |
| 138969 | 10/7/2002 | 82.03 | NULL | 1ZG034 | Reconciled Customer Checks | 162159 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 10/7/2002 | $ (82.03) | CW | CHECK |
| 138615 | 10/7/2002 | 98.58 | NULL | 1P0008 | Reconciled Customer Checks | 211892 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 10/7/2002 | $ (98.58) | CW | CHECK |
| 138793 | 10/7/2002 | 100.26 | NULL | 1ZA385 | Reconciled Customer Checks | 216899 | 1ZA385 | JANE G STARR | 10/7/2002 | $ (100.26) | CW | CHECK |
| 138749 | 10/7/2002 | 2,145.99 | NULL | 1ZA174 | Reconciled Customer Checks | 10881 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 10/7/2002 | $ (2,145.99) | CW | CHECK |
| 138605 | 10/7/2002 | 2,148.37 | NULL | 1M0014 | Reconciled Customer Checks | 304931 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 10/7/2002 | $ (2,148.37) | CW | CHECK |
| 138624 | 10/7/2002 | 2,150.62 | NULL | 1RU026 | Reconciled Customer Checks | 304295 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 10/7/2002 | $ (2,150.62) | CW | CHECK |
| 138625 | 10/7/2002 | 2,150.62 | NULL | 1RU029 | Reconciled Customer Checks | 93418 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 10/7/2002 | $ (2,150.62) | CW | CHECK |
| 138620 | 10/7/2002 | 2,150.97 | NULL | 1RU015 | Reconciled Customer Checks | 173202 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 10/7/2002 | $ (2,150.97) | CW | CHECK |
| 138955 | 10/7/2002 | 2,164.62 | NULL | 1ZB284 | Reconciled Customer Checks | 217045 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 10/7/2002 | $ (2,164.62) | CW | CHECK |
| 138890 | 10/7/2002 | 2,202.86 | NULL | 1ZA826 | Reconciled Customer Checks | 201703 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 10/7/2002 | $ (2,202.86) | CW | CHECK |
| 138910 | 10/7/2002 | 2,250.82 | NULL | 1ZA960 | Reconciled Customer Checks | 283663 | 1ZA960 | GLADYS GLASSMAN | 10/7/2002 | $ (2,250.82) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC/Chase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138914 | 10/7/2002 | 2,260.85 | NULL | 1ZA967 | Reconciled Customer Checks | 95004 | 1ZA967 | MILTON ETKIND | 10/7/2002 | $ (2,260.85) | CW | CHECK |
| 138884 | 10/7/2002 | 2,260.94 | NULL | 1ZA791 | Reconciled Customer Checks | 94929 | 1ZA791 | RUTH SONNETT | 10/7/2002 | $ (2,260.94) | CW | CHECK |
| 138858 | 10/7/2002 | 2,261.03 | NULL | 1ZA676 | Reconciled Customer Checks | 210045 | 1ZA676 | A AMIE WITKIN THE WINDS | 10/7/2002 | $ (2,261.03) | CW | CHECK |
| 138836 | 10/7/2002 | 2,261.08 | NULL | 1ZA550 | Reconciled Customer Checks | 24818 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 10/7/2002 | $ (2,261.08) | CW | CHECK |
| 138816 | 10/7/2002 | 2,261.18 | NULL | 1ZA463 | Reconciled Customer Checks | 231666 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 10/7/2002 | $ (2,261.18) | CW | CHECK |
| 138753 | 10/7/2002 | 2,261.21 | NULL | 1ZA183 | Reconciled Customer Checks | 216717 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 10/7/2002 | $ (2,261.21) | CW | CHECK |
| 138968 | 10/7/2002 | 2,261.23 | NULL | 1ZG015 | Reconciled Customer Checks | 162107 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 10/7/2002 | $ (2,261.23) | CW | CHECK |
| 138627 | 10/7/2002 | 2,265.17 | NULL | 1RU031 | Reconciled Customer Checks | 220772 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 10/7/2002 | $ (2,265.17) | CW | CHECK |
| 138564 | 10/7/2002 | 2,266.55 | NULL | 1G0298 | Reconciled Customer Checks | 269827 | 1G0298 | PATI H GERBER LTD | 10/7/2002 | $ (2,266.55) | CW | CHECK |
| 138623 | 10/7/2002 | 2,267.21 | NULL | 1RU025 | Reconciled Customer Checks | 108466 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 10/7/2002 | $ (2,267.21) | CW | CHECK |
| 138581 | 10/7/2002 | 2,280.99 | NULL | 1K0030 | Reconciled Customer Checks | 11446 | 1K0030 | RITA KING | 10/7/2002 | $ (2,280.99) | CW | CHECK |
| 138622 | 10/7/2002 | 2,281.46 | NULL | 1RU024 | Reconciled Customer Checks | 173205 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 10/7/2002 | $ (2,281.46) | CW | CHECK |
| 138977 | 10/7/2002 | 2,282.34 | NULL | 1ZW056 | Reconciled Customer Checks | 283883 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 10/7/2002 | $ (2,282.34) | CW | CHECK |
| 138613 | 10/7/2002 | 2,285.54 | NULL | 1N0017 | Reconciled Customer Checks | 310914 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/7/2002 | $ (2,285.54) | CW | CHECK |
| 138660 | 10/7/2002 | 2,292.54 | NULL | 1S0334 | Reconciled Customer Checks | 239583 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 10/7/2002 | $ (2,292.54) | CW | CHECK |
| 138628 | 10/7/2002 | 2,295.41 | NULL | 1RU032 | Reconciled Customer Checks | 93421 | 1RU032 | MAX BLINKOFF | 10/7/2002 | $ (2,295.41) | CW | CHECK |
| 138599 | 10/7/2002 | 2,300.46 | NULL | 1L0150 | Reconciled Customer Checks | 162504 | 1L0150 | WARREN LOW | 10/7/2002 | $ (2,300.46) | CW | CHECK |
| 138962 | 10/7/2002 | 2,305.50 | NULL | 1ZB369 | Reconciled Customer Checks | 283809 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 10/7/2002 | $ (2,305.50) | CW | CHECK |
| 138532 | 10/7/2002 | 2,306.52 | NULL | 1E0147 | Reconciled Customer Checks | 271253 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 10/7/2002 | $ (2,306.52) | CW | CHECK |
| 138768 | 10/7/2002 | 2,312.63 | NULL | 1ZA263 | Reconciled Customer Checks | 10903 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 10/7/2002 | $ (2,312.63) | CW | CHECK |
| 138865 | 10/7/2002 | 2,323.45 | NULL | 1ZA712 | Reconciled Customer Checks | 201636 | 1ZA712 | JANE BRICK | 10/7/2002 | $ (2,323.45) | CW | CHECK |
| 138631 | 10/7/2002 | 2,328.51 | NULL | 1RU046 | Reconciled Customer Checks | 303747 | 1RU046 | REINA HAFT OR JANSE MAYA | 10/7/2002 | $ (2,328.51) | CW | CHECK |
| 138790 | 10/7/2002 | 2,331.37 | NULL | 1ZA364 | Reconciled Customer Checks | 24760 | 1ZA364 | DEBORAH KAYE | 10/7/2002 | $ (2,331.37) | CW | CHECK |
| 138776 | 10/7/2002 | 2,336.32 | NULL | 1ZA291 | Reconciled Customer Checks | 194597 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 10/7/2002 | $ (2,336.32) | CW | CHECK |
| 138751 | 10/7/2002 | 2,336.37 | NULL | 1ZA178 | Reconciled Customer Checks | 284736 | 1ZA178 | DAVID MOSKOWITZ | 10/7/2002 | $ (2,336.37) | CW | CHECK |
| 138750 | 10/7/2002 | 2,336.52 | NULL | 1ZA177 | Reconciled Customer Checks | 10886 | 1ZA177 | ROGER GRINNELL | 10/7/2002 | $ (2,336.52) | CW | CHECK |
| 138748 | 10/7/2002 | 2,342.11 | NULL | 1ZA172 | Reconciled Customer Checks | 10875 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 10/7/2002 | $ (2,342.11) | CW | CHECK |
| 138922 | 10/7/2002 | 2,356.74 | NULL | 1ZB006 | Reconciled Customer Checks | 15427 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 10/7/2002 | $ (2,356.74) | CW | CHECK |
| 138726 | 10/7/2002 | 2,358.95 | NULL | 1ZA080 | Reconciled Customer Checks | 36777 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 10/7/2002 | $ (2,358.95) | CW | CHECK |
| 138887 | 10/7/2002 | 2,359.51 | NULL | 1ZA815 | Reconciled Customer Checks | 231720 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 10/7/2002 | $ (2,359.51) | CW | CHECK |
| 138912 | 10/7/2002 | 2,360.38 | NULL | 1ZA963 | Reconciled Customer Checks | 201772 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 10/7/2002 | $ (2,360.38) | CW | CHECK |
| 138945 | 10/7/2002 | 2,362.12 | NULL | 1ZB124 | Reconciled Customer Checks | 283738 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 10/7/2002 | $ (2,362.12) | CW | CHECK |
| 138685 | 10/7/2002 | 4,158.21 | NULL | 1T0045 | Reconciled Customer Checks | 185422 | 1T0045 | JOSEPH D TUCHMAN | 10/7/2002 | $ (4,158.21) | CW | CHECK |
| 139022 | 10/7/2002 | 4,311.43 | NULL | 1ZR015 | Reconciled Customer Checks | 294810 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 10/7/2002 | $ (4,311.43) | CW | CHECK |
| 138886 | 10/7/2002 | 4,397.08 | NULL | 1ZA812 | Reconciled Customer Checks | 15392 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 10/7/2002 | $ (4,397.08) | CW | CHECK |
| 138626 | 10/7/2002 | 4,397.43 | NULL | 1RU030 | Reconciled Customer Checks | 236788 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 10/7/2002 | $ (4,397.43) | CW | CHECK |
| 138972 | 10/7/2002 | 4,413.61 | NULL | 1ZR021 | Reconciled Customer Checks | 294816 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 10/7/2002 | $ (4,413.61) | CW | CHECK |
| 138888 | 10/7/2002 | 4,419.89 | NULL | 1ZA816 | Reconciled Customer Checks | 234812 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 10/7/2002 | $ (4,419.89) | CW | CHECK |
| 138657 | 10/7/2002 | 4,424.02 | NULL | 1S0321 | Reconciled Customer Checks | 173286 | 1S0321 | ANNETTE L SCHNEIDER | 10/7/2002 | $ (4,424.02) | CW | CHECK |
| 138582 | 10/7/2002 | 4,426.13 | NULL | 1K0033 | Reconciled Customer Checks | 221919 | 1K0033 | MARJORIE KLASKIN | 10/7/2002 | $ (4,426.13) | CW | CHECK |
| 138926 | 10/7/2002 | 4,428.50 | NULL | 1ZB018 | Reconciled Customer Checks | 232553 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/7/2002 | $ (4,428.50) | CW | CHECK |
| 138800 | 10/7/2002 | 4,514.46 | NULL | 1ZA419 | Reconciled Customer Checks | 231572 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/7/2002 | $ (4,514.46) | CW | CHECK |
| 138834 | 10/7/2002 | 4,518.46 | NULL | 1ZA543 | Reconciled Customer Checks | 216209 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 10/7/2002 | $ (4,518.46) | CW | CHECK |
| 138697 | 10/7/2002 | 4,524.59 | NULL | 1Y0012 | Reconciled Customer Checks | 209659 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 10/7/2002 | $ (4,524.59) | CW | CHECK |
| 138773 | 10/7/2002 | 4,534.09 | NULL | 1ZA281 | Reconciled Customer Checks | 246082 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 10/7/2002 | $ (4,534.09) | CW | CHECK |
| 138617 | 10/7/2002 | 4,534.95 | NULL | 1P0073 | Reconciled Customer Checks | 299170 | 1P0073 | KAZA PASERMAN | 10/7/2002 | $ (4,534.95) | CW | CHECK |
| 138883 | 10/7/2002 | 4,534.95 | NULL | 1ZA790 | Reconciled Customer Checks | 201694 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 10/7/2002 | $ (4,534.95) | CW | CHECK |
| 138923 | 10/7/2002 | 4,534.95 | NULL | 1ZB009 | Reconciled Customer Checks | 231820 | 1ZB009 | BARBARA BROOKE GOMPERS | 10/7/2002 | $ (4,534.95) | CW | CHECK |
| 138823 | 10/7/2002 | 4,535.18 | NULL | 1ZA480 | Reconciled Customer Checks | 284825 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 10/7/2002 | $ (4,535.18) | CW | CHECK |
| 138775 | 10/7/2002 | 4,535.19 | NULL | 1ZA290 | Reconciled Customer Checks | 10913 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 10/7/2002 | $ (4,535.19) | CW | CHECK |
| 138777 | 10/7/2002 | 4,535.29 | NULL | 1ZA296 | Reconciled Customer Checks | 284768 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 10/7/2002 | $ (4,535.29) | CW | CHECK |
| 138801 | 10/7/2002 | 4,535.37 | NULL | 1ZA421 | Reconciled Customer Checks | 299285 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 10/7/2002 | $ (4,535.37) | CW | CHECK |
| 138802 | 10/7/2002 | 4,535.37 | NULL | 1ZA422 | Reconciled Customer Checks | 231578 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 10/7/2002 | $ (4,535.37) | CW | CHECK |
| 138818 | 10/7/2002 | 4,535.48 | NULL | 1ZA472 | Reconciled Customer Checks | 209956 | 1ZA472 | JUNE EVE STORY | 10/7/2002 | $ (4,535.48) | CW | CHECK |
| 138719 | 10/7/2002 | 4,535.78 | NULL | 1ZA063 | Reconciled Customer Checks | 167045 | 1ZA063 | AMY BETH SMITH | 10/7/2002 | $ (4,535.78) | CW | CHECK |
| 138720 | 10/7/2002 | 4,535.78 | NULL | 1ZA064 | Reconciled Customer Checks | 21263 | 1ZA064 | ROBERT JASON SCHUSTACK | 10/7/2002 | $ (4,535.78) | CW | CHECK |
| 138597 | 10/7/2002 | 4,540.04 | NULL | 1L0148 | Reconciled Customer Checks | 211154 | 1L0148 | GARY LOW | 10/7/2002 | $ (4,540.04) | CW | CHECK |
| 138678 | 10/7/2002 | 4,541.45 | NULL | 1S0372 | Reconciled Customer Checks | 209587 | 1S0372 | JEREMY SHOR | 10/7/2002 | $ (4,541.45) | CW | CHECK |
| 138546 | 10/7/2002 | 4,542.67 | NULL | 1F0130 | Reconciled Customer Checks | 284030 | 1F0130 | FRANCES FRIED | 10/7/2002 | $ (4,542.67) | CW | CHECK |
| 138638 | 10/7/2002 | 4,552.91 | NULL | 1R0166 | Reconciled Customer Checks | 173228 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 10/7/2002 | $ (4,552.91) | CW | CHECK |
| 138690 | 10/7/2002 | 4,553.18 | NULL | 1W0078 | Reconciled Customer Checks | 305077 | 1W0078 | DOROTHY J WALKER | 10/7/2002 | $ (4,553.18) | CW | CHECK |
| 138659 | 10/7/2002 | 4,569.08 | NULL | 1S0326 | Reconciled Customer Checks | 305054 | 1S0326 | DAVID F SEGAL | 10/7/2002 | $ (4,569.08) | CW | CHECK |
| 138696 | 10/7/2002 | 4,569.63 | NULL | 1W0094 | Reconciled Customer Checks | 284711 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 10/7/2002 | $ (4,569.63) | CW | CHECK |
| 138640 | 10/7/2002 | 4,569.91 | NULL | 1S0073 | Reconciled Customer Checks | 305035 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/7/2002 | $ (4,569.91) | CW | CHECK |
| 138966 | 10/7/2002 | 4,578.37 | NULL | 1ZG009 | Reconciled Customer Checks | 203978 | 1ZG009 | RACHEL MOSKOWITZ | 10/7/2002 | $ (4,578.37) | CW | CHECK |
| 138831 | 10/7/2002 | 4,583.12 | NULL | 1ZA508 | Reconciled Customer Checks | 284858 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 10/7/2002 | $ (4,583.12) | CW | CHECK |
| 138590 | 10/7/2002 | 4,590.40 | NULL | 1K0130 | Reconciled Customer Checks | 177150 | 1K0130 | GINA KOGER | 10/7/2002 | $ (4,590.40) | CW | CHECK |
| 138849 | 10/7/2002 | 4,597.15 | NULL | 1ZA597 | Reconciled Customer Checks | 283551 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 10/7/2002 | $ (4,597.15) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138515 | 10/7/2002 | 4,601.28 | NULL | 1C1255 | Reconciled Customer Checks | 29230 | 1C1255 | E MARSHALL COMORA | 10/7/2002 | $ (4,601.28) | CW | CHECK |
| 138820 | 10/7/2002 | 4,814.03 | NULL | 1ZA474 | Reconciled Customer Checks | 94799 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN R KAHN ESQ | 10/7/2002 | $ (4,814.03) | CW | CHECK |
| 139013 | 10/7/2002 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 211715 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 10/7/2002 | $ (5,000.00) | CW | CHECK |
| 139015 | 10/7/2002 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 10815 | 1ZA091 | KLAS KLOTZKO & ANNETTE L WEISER | 10/7/2002 | $ (5,000.00) | CW | CHECK |
| 139017 | 10/7/2002 | 5,000.00 | NULL | 1ZA385 | Reconciled Customer Checks | 94727 | 1ZA385 | JANE G STARR | 10/7/2002 | $ (5,000.00) | CW | CHECK |
| 139021 | 10/7/2002 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 283787 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 10/7/2002 | $ (5,000.00) | CW | CHECK |
| 139006 | 10/7/2002 | 5,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 204353 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/7/2002 | $ (5,500.00) | CW | CHECK |
| 138682 | 10/7/2002 | 5,859.88 | NULL | 1S0463 | Reconciled Customer Checks | 218898 | 1S0463 | DONALD SCHAPIRO | 10/7/2002 | $ (5,859.88) | CW | CHECK |
| 138882 | 10/7/2002 | 6,632.46 | NULL | 1ZA783 | Reconciled Customer Checks | 227168 | 1ZA783 | ANNA MARIE KRAVITZ | 10/7/2002 | $ (6,632.46) | CW | CHECK |
| 138963 | 10/7/2002 | 6,633.18 | NULL | 1ZB399 | Reconciled Customer Checks | 286116 | 1ZB399 | LISA BELLER | 10/7/2002 | $ (6,633.18) | CW | CHECK |
| 138941 | 10/7/2002 | 6,635.39 | NULL | 1ZB108 | Reconciled Customer Checks | 24996 | 1ZB108 | KERSTIN S ROMANUCCI | 10/7/2002 | $ (6,635.39) | CW | CHECK |
| 138796 | 10/7/2002 | 6,635.77 | NULL | 1ZA400 | Reconciled Customer Checks | 227005 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 10/7/2002 | $ (6,635.77) | CW | CHECK |
| 138954 | 10/7/2002 | 6,638.82 | NULL | 1ZB281 | Reconciled Customer Checks | 222701 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 10/7/2002 | $ (6,638.82) | CW | CHECK |
| 138669 | 10/7/2002 | 6,638.93 | NULL | 1S0348 | Reconciled Customer Checks | 209578 | 1S0348 | BROOKE SIMONDS | 10/7/2002 | $ (6,638.93) | CW | CHECK |
| 138579 | 10/7/2002 | 6,644.87 | NULL | 1H0119 | Reconciled Customer Checks | 243946 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 10/7/2002 | $ (6,644.87) | CW | CHECK |
| 138805 | 10/7/2002 | 6,654.51 | NULL | 1ZA432 | Reconciled Customer Checks | 299292 | 1ZA432 | ENID ZIMBLER | 10/7/2002 | $ (6,654.51) | CW | CHECK |
| 138861 | 10/7/2002 | 6,654.53 | NULL | 1ZA698 | Reconciled Customer Checks | 24843 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 10/7/2002 | $ (6,654.53) | CW | CHECK |
| 138813 | 10/7/2002 | 6,654.77 | NULL | 1ZA456 | Reconciled Customer Checks | 231656 | 1ZA456 | THEODORORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 10/7/2002 | $ (6,654.77) | CW | CHECK |
| 138916 | 10/7/2002 | 6,655.57 | NULL | 1ZA975 | Reconciled Customer Checks | 312704 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 10/7/2002 | $ (6,655.57) | CW | CHECK |
| 138666 | 10/7/2002 | 6,655.63 | NULL | 1S0345 | Reconciled Customer Checks | 58546 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 10/7/2002 | $ (6,655.63) | CW | CHECK |
| 138973 | 10/7/2002 | 6,656.22 | NULL | 1ZR096 | Reconciled Customer Checks | 222734 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 10/7/2002 | $ (6,656.22) | CW | CHECK |
| 138947 | 10/7/2002 | 6,659.51 | NULL | 1ZB224 | Reconciled Customer Checks | 201838 | 1ZB224 | DAVID ARENSON | 10/7/2002 | $ (6,659.51) | CW | CHECK |
| 138774 | 10/7/2002 | 6,662.75 | NULL | 1ZA288 | Reconciled Customer Checks | 231507 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 10/7/2002 | $ (6,662.75) | CW | CHECK |
| 138633 | 10/7/2002 | 6,665.24 | NULL | 1R0137 | Reconciled Customer Checks | 239471 | 1R0137 | SYLVIA ROSENBLATT | 10/7/2002 | $ (6,665.24) | CW | CHECK |
| 138905 | 10/7/2002 | 6,667.68 | NULL | 1ZA920 | Reconciled Customer Checks | 24934 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/7/2002 | $ (6,667.68) | CW | CHECK |
| 138911 | 10/7/2002 | 6,667.68 | NULL | 1ZA962 | Reconciled Customer Checks | 151864 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 12/1/92 | 10/7/2002 | $ (6,667.68) | CW | CHECK |
| 138870 | 10/7/2002 | 6,667.78 | NULL | 1ZA728 | Reconciled Customer Checks | 227161 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 10/7/2002 | $ (6,667.78) | CW | CHECK |
| 138791 | 10/7/2002 | 6,668.66 | NULL | 1ZA365 | Reconciled Customer Checks | 226997 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 10/7/2002 | $ (6,668.66) | CW | CHECK |
| 138679 | 10/7/2002 | 6,674.16 | NULL | 1S0373 | Reconciled Customer Checks | 239597 | 1S0373 | ELIZABETH SHOR | 10/7/2002 | $ (6,674.16) | CW | CHECK |
| 138924 | 10/7/2002 | 6,674.17 | NULL | 1ZB014 | Reconciled Customer Checks | 216333 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/7/2002 | $ (6,674.17) | CW | CHECK |
| 138829 | 10/7/2002 | 6,681.11 | NULL | 1ZB038 | Reconciled Customer Checks | 217023 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 10/7/2002 | $ (6,681.11) | CW | CHECK |
| 138835 | 10/7/2002 | 6,681.53 | NULL | 1ZA549 | Reconciled Customer Checks | 24814 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 10/7/2002 | $ (6,681.53) | CW | CHECK |
| 138971 | 10/7/2002 | 6,690.64 | NULL | 1ZR009 | Reconciled Customer Checks | 167057 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/7/2002 | $ (6,690.64) | CW | CHECK |
| 138933 | 10/7/2002 | 6,694.54 | NULL | 1ZB061 | Reconciled Customer Checks | 95016 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 10/7/2002 | $ (6,694.54) | CW | CHECK |
| 138762 | 10/7/2002 | 6,806.54 | NULL | 1ZA229 | Reconciled Customer Checks | 311207 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/7/2002 | $ (6,806.54) | CW | CHECK |
| 138555 | 10/7/2002 | 6,816.39 | NULL | 1G0242 | Reconciled Customer Checks | 19464 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/7/2002 | $ (6,816.39) | CW | CHECK |
| 138601 | 10/7/2002 | 6,817.24 | NULL | 1L0152 | Reconciled Customer Checks | 239397 | 1L0152 | JACK LOKICC | 10/7/2002 | $ (6,817.24) | CW | CHECK |
| 138881 | 10/7/2002 | 6,817.24 | NULL | 1ZA912 | Reconciled Customer Checks | 234820 | 1ZA912 | RENE MARTEL | 10/7/2002 | $ (6,817.24) | CW | CHECK |
| 138918 | 10/7/2002 | 6,817.24 | NULL | 1ZA985 | Reconciled Customer Checks | 217005 | 1ZA985 | MURIEL GOLDBERG | 10/7/2002 | $ (6,817.24) | CW | CHECK |
| 138860 | 10/7/2002 | 6,817.42 | NULL | 1ZA692 | Reconciled Customer Checks | 94855 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 10/7/2002 | $ (6,817.42) | CW | CHECK |
| 138851 | 10/7/2002 | 6,817.69 | NULL | 1ZA612 | Reconciled Customer Checks | 94832 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 10/7/2002 | $ (6,817.69) | CW | CHECK |
| 138811 | 10/7/2002 | 6,817.90 | NULL | 1ZA452 | Reconciled Customer Checks | 216196 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 10/7/2002 | $ (6,817.90) | CW | CHECK |
| 138943 | 10/7/2002 | 6,817.99 | NULL | 1ZB111 | Reconciled Customer Checks | 286049 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 10/7/2002 | $ (6,817.99) | CW | CHECK |
| 138740 | 10/7/2002 | 6,818.18 | NULL | 1ZA125 | Reconciled Customer Checks | 284720 | 1ZA125 | HERBERT A MEDETSKY | 10/7/2002 | $ (6,818.18) | CW | CHECK |
| 138872 | 10/7/2002 | 6,820.28 | NULL | 1ZA737 | Reconciled Customer Checks | 15370 | 1ZA737 | SUSAN GUIDUCCI | 10/7/2002 | $ (6,820.28) | CW | CHECK |
| 138558 | 10/7/2002 | 6,825.38 | NULL | 1G0252 | Reconciled Customer Checks | 271409 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/7/2002 | $ (6,825.38) | CW | CHECK |
| 138938 | 10/7/2002 | 6,825.48 | NULL | 1ZB096 | Reconciled Customer Checks | 15445 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 10/7/2002 | $ (6,825.48) | CW | CHECK |
| 138505 | 10/7/2002 | 6,829.50 | NULL | 1B0201 | Reconciled Customer Checks | 237674 | 1B0201 | NORMAN J BLUM LIVING TRUST | 10/7/2002 | $ (6,829.50) | CW | CHECK |
| 139011 | 10/7/2002 | 8,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 19475 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/2006 | 10/7/2002 | $ (8,000.00) | CW | CHECK |
| 138710 | 10/7/2002 | 8,880.08 | NULL | 1ZA034 | Reconciled Customer Checks | 211135 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 10/7/2002 | $ (8,880.08) | CW | CHECK |
| 138629 | 10/7/2002 | 8,881.45 | NULL | 1RU036 | Reconciled Customer Checks | 300190 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 10/7/2002 | $ (8,881.45) | CW | CHECK |
| 138866 | 10/7/2002 | 8,886.82 | NULL | 1ZA720 | Reconciled Customer Checks | 24849 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 10/7/2002 | $ (8,886.82) | CW | CHECK |
| 138827 | 10/7/2002 | 8,887.80 | NULL | 1ZA488 | Reconciled Customer Checks | 227124 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 10/7/2002 | $ (8,887.80) | CW | CHECK |
| 138727 | 10/7/2002 | 8,889.04 | NULL | 1ZA083 | Reconciled Customer Checks | 216684 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 10/7/2002 | $ (8,889.04) | CW | CHECK |
| 138728 | 10/7/2002 | 8,889.04 | NULL | 1ZA084 | Reconciled Customer Checks | 58605 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY and ADINA SCHEINERMAN | 10/7/2002 | $ (8,889.04) | CW | CHECK |
| 138878 | 10/7/2002 | 8,889.43 | NULL | 1ZA759 | Reconciled Customer Checks | 312694 | 1ZA759 | LUCILLE KURLANC | 10/7/2002 | $ (8,889.43) | CW | CHECK |
| 138600 | 10/7/2002 | 8,892.87 | NULL | 1L0151 | Reconciled Customer Checks | 294862 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 10/7/2002 | $ (8,892.87) | CW | CHECK |
| 138585 | 10/7/2002 | 8,904.84 | NULL | 1K0098 | Reconciled Customer Checks | 269874 | 1K0098 | JUDITH KONIGSBERG | 10/7/2002 | $ (8,904.84) | CW | CHECK |
| 138832 | 10/7/2002 | 8,909.41 | NULL | 1ZA526 | Reconciled Customer Checks | 194752 | 1ZA526 | BEATRICE WEG ET AL T I C | 10/7/2002 | $ (8,909.41) | CW | CHECK |
| 138869 | 10/7/2002 | 8,913.39 | NULL | 1ZA727 | Reconciled Customer Checks | 231702 | 1ZA727 | ALEC MADOFF | 10/7/2002 | $ (8,913.39) | CW | CHECK |
| 138967 | 10/7/2002 | 8,918.81 | NULL | 1ZG010 | Reconciled Customer Checks | 294787 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 10/7/2002 | $ (8,918.81) | CW | CHECK |
| 138915 | 10/7/2002 | 8,921.11 | NULL | 1ZA974 | Reconciled Customer Checks | 232524 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/7/2002 | $ (8,921.11) | CW | CHECK |
| 138919 | 10/7/2002 | 8,928.36 | NULL | 1ZA986 | Reconciled Customer Checks | 216326 | 1ZA986 | BIANCA M MURRAY | 10/7/2002 | $ (8,928.36) | CW | CHECK |
| 138752 | 10/7/2002 | 8,928.92 | NULL | 1ZA179 | Reconciled Customer Checks | 209689 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 10/7/2002 | $ (8,928.92) | CW | CHECK |
| 138722 | 10/7/2002 | 8,930.20 | NULL | 1ZA069 | Reconciled Customer Checks | 36734 | 1ZA069 | DR MARK E RICHARDS DC | 10/7/2002 | $ (8,930.20) | CW | CHECK |
| 138842 | 10/7/2002 | 8,931.79 | NULL | 1ZA565 | Reconciled Customer Checks | 15348 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/7/2002 | $ (8,931.79) | CW | CHECK |
| 138637 | 10/7/2002 | 8,942.43 | NULL | 1R0165 | Reconciled Customer Checks | 173217 | 1R0165 | JUDITH ROTENBERG | 10/7/2002 | $ (8,942.43) | CW | CHECK |
| 138831 | 10/7/2002 | 8,953.96 | NULL | 1ZA831 | Reconciled Customer Checks | 216283 | 1ZA831 | BARBARA BONFIGLI | 10/7/2002 | $ (8,953.96) | CW | CHECK |
| 138859 | 10/7/2002 | 8,954.88 | NULL | 1ZA691 | Reconciled Customer Checks | 24836 | 1ZA691 | FREDA KOHL TTEE | 10/7/2002 | $ (8,954.88) | CW | CHECK |
| 138844 | 10/7/2002 | 8,957.94 | NULL | 1ZA575 | Reconciled Customer Checks | 145671 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/7/2002 | $ (8,957.94) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138630 | 10/7/2002 | 8,961.32 | NULL | 1RU042 | Reconciled Customer Checks | 236795 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 10/7/2002 | $ (8,961.32) | CW | CHECK |
| 138756 | 10/7/2002 | 8,974.99 | NULL | 1ZA193 | Reconciled Customer Checks | 216747 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 10/7/2002 | $ (8,974.99) | CW | CHECK |
| 138974 | 10/7/2002 | 9,059.51 | NULL | 1ZR184 | Reconciled Customer Checks | 234962 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/7/2002 | $ (9,059.51) | CW | CHECK |
| 138506 | 10/7/2002 | 9,060.98 | NULL | 1B0216 | Reconciled Customer Checks | 291676 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10/7/2002 | $ (9,060.98) | CW | CHECK |
| 138643 | 10/7/2002 | 9,064.65 | NULL | 1S0287 | Reconciled Customer Checks | 58501 | 1S0287 | MRS SHIRLEY SOLOMON | 10/7/2002 | $ (9,064.65) | CW | CHECK |
| 138609 | 10/7/2002 | 9,067.48 | NULL | 1M0115 | Reconciled Customer Checks | 185233 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 10/7/2002 | $ (9,067.48) | CW | CHECK |
| 138856 | 10/7/2002 | 9,072.96 | NULL | 1ZA633 | Reconciled Customer Checks | 194775 | 1ZA633 | DONALD C ABERFELD LV TST | 10/7/2002 | $ (9,072.96) | CW | CHECK |
| 139024 | 10/7/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 277490 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/7/2002 | $ (10,770.00) | PW | CHECK |
| 138917 | 10/7/2002 | 11,096.94 | NULL | 1ZA984 | Reconciled Customer Checks | 232530 | 1ZA984 | MICHELE A SCHUPAK | 10/7/2002 | $ (11,096.94) | CW | CHECK |
| 138907 | 10/7/2002 | 11,099.98 | NULL | 1ZA944 | Reconciled Customer Checks | 231784 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 10/7/2002 | $ (11,099.98) | CW | CHECK |
| 138518 | 10/7/2002 | 11,113.23 | NULL | 1C1262 | Reconciled Customer Checks | 196236 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 10/7/2002 | $ (11,113.23) | CW | CHECK |
| 138519 | 10/7/2002 | 11,113.23 | NULL | 1C1263 | Reconciled Customer Checks | 231747 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 10/7/2002 | $ (11,113.23) | CW | CHECK |
| 138566 | 10/7/2002 | 11,113.23 | NULL | 1H0065 | Reconciled Customer Checks | 271415 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/7/2002 | $ (11,113.23) | CW | CHECK |
| 138635 | 10/7/2002 | 11,113.23 | NULL | 1R0149 | Reconciled Customer Checks | 216454 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 10/7/2002 | $ (11,113.23) | CW | CHECK |
| 138826 | 10/7/2002 | 11,113.47 | NULL | 1ZA485 | Reconciled Customer Checks | 194718 | 1ZA485 | ROSLYN STEINBERG | 10/7/2002 | $ (11,113.47) | CW | CHECK |
| 138817 | 10/7/2002 | 11,113.59 | NULL | 1ZA464 | Reconciled Customer Checks | 145632 | 1ZA464 | JOAN GOODMAN | 10/7/2002 | $ (11,113.59) | CW | CHECK |
| 138875 | 10/7/2002 | 11,113.76 | NULL | 1ZA751 | Reconciled Customer Checks | 231710 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 10/7/2002 | $ (11,113.76) | CW | CHECK |
| 138786 | 10/7/2002 | 11,113.82 | NULL | 1ZA328 | Reconciled Customer Checks | 10923 | 1ZA328 | LESLIE GOLDSMITH | 10/7/2002 | $ (11,113.82) | CW | CHECK |
| 138795 | 10/7/2002 | 11,114.35 | NULL | 1ZA398 | Reconciled Customer Checks | 231550 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 10/7/2002 | $ (11,114.35) | CW | CHECK |
| 138706 | 10/7/2002 | 11,114.88 | NULL | 1ZA023 | Reconciled Customer Checks | 167028 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 10/7/2002 | $ (11,114.88) | CW | CHECK |
| 138739 | 10/7/2002 | 11,115.57 | NULL | 1ZA124 | Reconciled Customer Checks | 231450 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 10/7/2002 | $ (11,115.57) | CW | CHECK |
| 138964 | 10/7/2002 | 11,120.92 | NULL | 1ZB400 | Reconciled Customer Checks | 222709 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 10/7/2002 | $ (11,120.92) | CW | CHECK |
| 138639 | 10/7/2002 | 11,121.86 | NULL | 1R0181 | Reconciled Customer Checks | 284151 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/7/2002 | $ (11,121.86) | CW | CHECK |
| 138668 | 10/7/2002 | 11,130.59 | NULL | 1S0347 | Reconciled Customer Checks | 284672 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 10/7/2002 | $ (11,130.59) | CW | CHECK |
| 138533 | 10/7/2002 | 11,146.66 | NULL | 1E0149 | Reconciled Customer Checks | 231721 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 10/7/2002 | $ (11,146.66) | CW | CHECK |
| 138671 | 10/7/2002 | 11,149.18 | NULL | 1S0351 | Reconciled Customer Checks | 173315 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 10/7/2002 | $ (11,149.18) | CW | CHECK |
| 138965 | 10/7/2002 | 11,151.24 | NULL | 1ZG008 | Reconciled Customer Checks | 43151 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 10/7/2002 | $ (11,151.24) | CW | CHECK |
| 138503 | 10/7/2002 | 11,151.57 | NULL | 1B0196 | Reconciled Customer Checks | 305209 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/7/2002 | $ (11,151.57) | CW | CHECK |
| 138825 | 10/7/2002 | 11,153.61 | NULL | 1ZA484 | Reconciled Customer Checks | 24792 | 1ZA484 | NANCY RIEHM | 10/7/2002 | $ (11,153.61) | CW | CHECK |
| 138780 | 10/7/2002 | 11,154.52 | NULL | 1ZA305 | Reconciled Customer Checks | 24746 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 10/7/2002 | $ (11,154.52) | CW | CHECK |
| 138642 | 10/7/2002 | 11,180.09 | NULL | 1S0260 | Reconciled Customer Checks | 305039 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/7/2002 | $ (11,180.09) | CW | CHECK |
| 138904 | 10/7/2002 | 11,181.21 | NULL | 1ZA919 | Reconciled Customer Checks | 24926 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 10/7/2002 | $ (11,181.21) | CW | CHECK |
| 138854 | 10/7/2002 | 11,182.71 | NULL | 1ZA628 | Reconciled Customer Checks | 210035 | 1ZA628 | ERIC B HEFTLER | 10/7/2002 | $ (11,182.71) | CW | CHECK |
| 138683 | 10/7/2002 | 11,195.63 | NULL | 1T0041 | Reconciled Customer Checks | 299207 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 10/7/2002 | $ (11,195.63) | CW | CHECK |
| 138531 | 10/7/2002 | 11,208.46 | NULL | 1E0129 | Reconciled Customer Checks | 281768 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 10/7/2002 | $ (11,208.46) | CW | CHECK |
| 138863 | 10/7/2002 | 11,209.44 | NULL | 1ZA705 | Reconciled Customer Checks | 216260 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/7/2002 | $ (11,209.44) | CW | CHECK |
| 138698 | 10/7/2002 | 11,211.01 | NULL | 1ZA004 | Reconciled Customer Checks | 216644 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 10/7/2002 | $ (11,211.01) | CW | CHECK |
| 138921 | 10/7/2002 | 11,223.08 | NULL | 1ZA992 | Reconciled Customer Checks | 201788 | 1ZA992 | MARJORIE KLEINMAN | 10/7/2002 | $ (11,223.08) | CW | CHECK |
| 138561 | 10/7/2002 | 11,227.04 | NULL | 1G0276 | Reconciled Customer Checks | 6273 | 1G0276 | LILLIAN GOTTESMAN | 10/7/2002 | $ (11,227.04) | CW | CHECK |
| 138840 | 10/7/2002 | 11,232.41 | NULL | 1ZA557 | Reconciled Customer Checks | 15345 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 10/7/2002 | $ (11,232.41) | CW | CHECK |
| 138927 | 10/7/2002 | 13,260.36 | NULL | 1ZB023 | Reconciled Customer Checks | 232577 | 1ZB023 | SHEILA G WEISLER | 10/7/2002 | $ (13,260.36) | CW | CHECK |
| 138764 | 10/7/2002 | 13,261.27 | NULL | 1ZA246 | Reconciled Customer Checks | 58631 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 10/7/2002 | $ (13,261.27) | CW | CHECK |
| 138746 | 10/7/2002 | 13,342.54 | NULL | 1ZA165 | Reconciled Customer Checks | 216712 | 1ZA165 | BERT BERGEN | 10/7/2002 | $ (13,342.54) | CW | CHECK |
| 138898 | 10/7/2002 | 13,356.48 | NULL | 1ZA883 | Reconciled Customer Checks | 312700 | 1ZA883 | MILLICENT COHEN | 10/7/2002 | $ (13,356.48) | CW | CHECK |
| 138896 | 10/7/2002 | 13,356.55 | NULL | 1ZA867 | Reconciled Customer Checks | 201726 | 1ZA867 | ESTATE OF ABE SILVERMAN | 10/7/2002 | $ (13,356.55) | CW | CHECK |
| 138828 | 10/7/2002 | 13,357.60 | NULL | 1ZA492 | Reconciled Customer Checks | 227132 | 1ZA492 | PHYLLIS GLICK | 10/7/2002 | $ (13,357.60) | CW | CHECK |
| 138953 | 10/7/2002 | 13,361.74 | NULL | 1ZB276 | Reconciled Customer Checks | 283764 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 10/7/2002 | $ (13,361.74) | CW | CHECK |
| 138761 | 10/7/2002 | 13,364.34 | NULL | 1ZA221 | Reconciled Customer Checks | 194560 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 10/7/2002 | $ (13,364.34) | CW | CHECK |
| 138862 | 10/7/2002 | 13,367.33 | NULL | 1ZA704 | Reconciled Customer Checks | 312686 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 10/7/2002 | $ (13,367.33) | CW | CHECK |
| 138853 | 10/7/2002 | 13,373.56 | NULL | 1ZA626 | Reconciled Customer Checks | 231699 | 1ZA626 | NOAH S HEFTLER MD | 10/7/2002 | $ (13,373.56) | CW | CHECK |
| 138830 | 10/7/2002 | 13,388.36 | NULL | 1ZA502 | Reconciled Customer Checks | 284848 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 10/7/2002 | $ (13,388.36) | CW | CHECK |
| 138543 | 10/7/2002 | 13,388.89 | NULL | 1F0108 | Reconciled Customer Checks | 36600 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 10/7/2002 | $ (13,388.89) | CW | CHECK |
| 138940 | 10/7/2002 | 13,388.89 | NULL | 1ZB106 | Reconciled Customer Checks | 24991 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 10/7/2002 | $ (13,388.89) | CW | CHECK |
| 138880 | 10/7/2002 | 13,388.99 | NULL | 1ZA767 | Reconciled Customer Checks | 201677 | 1ZA767 | JANET S BANK | 10/7/2002 | $ (13,388.99) | CW | CHECK |
| 138837 | 10/7/2002 | 13,389.31 | NULL | 1ZA551 | Reconciled Customer Checks | 227145 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 10/7/2002 | $ (13,389.31) | CW | CHECK |
| 138806 | 10/7/2002 | 13,389.42 | NULL | 1ZA437 | Reconciled Customer Checks | 283498 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 10/7/2002 | $ (13,389.42) | CW | CHECK |
| 138792 | 10/7/2002 | 13,389.90 | NULL | 1ZA380 | Reconciled Customer Checks | 216883 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 10/7/2002 | $ (13,389.90) | CW | CHECK |
| 138766 | 10/7/2002 | 13,390.02 | NULL | 1ZA254 | Reconciled Customer Checks | 209698 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 10/7/2002 | $ (13,390.02) | CW | CHECK |
| 138845 | 10/7/2002 | 13,390.04 | NULL | 1ZA580 | Reconciled Customer Checks | 283535 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 10/7/2002 | $ (13,390.04) | CW | CHECK |
| 138512 | 10/7/2002 | 13,392.87 | NULL | 1C1244 | Reconciled Customer Checks | 271293 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 10/7/2002 | $ (13,392.87) | CW | CHECK |
| 138798 | 10/7/2002 | 13,394.89 | NULL | 1ZA406 | Reconciled Customer Checks | 283482 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 10/7/2002 | $ (13,394.89) | CW | CHECK |
| 138725 | 10/7/2002 | 13,410.92 | NULL | 1ZA075 | Reconciled Customer Checks | 243970 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 10/7/2002 | $ (13,410.92) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138692 | 10/7/2002 | 13,437.55 | NULL | 1W0083 | Reconciled Customer Checks | 209637 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 10/7/2002 | $ (13,437.55) | CW | CHECK |
| 138932 | 10/7/2002 | 13,442.01 | NULL | 1ZB052 | Reconciled Customer Checks | 283697 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/7/2002 | $ (13,442.01) | CW | CHECK |
| 138711 | 10/7/2002 | 13,451.72 | NULL | 1ZA036 | Reconciled Customer Checks | 19570 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 10/7/2002 | $ (13,451.72) | CW | CHECK |
| 138736 | 10/7/2002 | 13,453.65 | NULL | 1ZA116 | Reconciled Customer Checks | 311201 | 1ZA116 | MARTHA HARDY GEORGE | 10/7/2002 | $ (13,453.65) | CW | CHECK |
| 138897 | 10/7/2002 | 13,457.09 | NULL | 1ZA878 | Reconciled Customer Checks | 231759 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 10/7/2002 | $ (13,457.09) | CW | CHECK |
| 138492 | 10/7/2002 | 13,466.90 | NULL | 1A0118 | Reconciled Customer Checks | 237797 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 10/7/2002 | $ (13,466.90) | CW | CHECK |
| 138654 | 10/7/2002 | 13,468.28 | NULL | 1S0312 | Reconciled Customer Checks | 216516 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 10/7/2002 | $ (13,468.28) | CW | CHECK |
| 138743 | 10/7/2002 | 13,470.32 | NULL | 1ZA146 | Reconciled Customer Checks | 311204 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 10/7/2002 | $ (13,470.32) | CW | CHECK |
| 138908 | 10/7/2002 | 13,474.62 | NULL | 1ZA948 | Reconciled Customer Checks | 234832 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 10/7/2002 | $ (13,474.62) | CW | CHECK |
| 139016 | 10/7/2002 | 15,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 305089 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 10/7/2002 | $ (15,000.00) | CW | CHECK |
| 138493 | 10/7/2002 | 15,335.11 | NULL | 1B0091 | Reconciled Customer Checks | 259516 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 10/7/2002 | $ (15,335.11) | CW | CHECK |
| 138675 | 10/7/2002 | 15,518.08 | NULL | 1S0359 | Reconciled Customer Checks | 220191 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 10/7/2002 | $ (15,518.08) | CW | CHECK |
| 138838 | 10/7/2002 | 15,520.00 | NULL | 1ZA554 | Reconciled Customer Checks | 283522 | 1ZA554 | MIRIAM FUCHS AND CARL GREIFENKRANZ | 10/7/2002 | $ (15,520.00) | CW | CHECK |
| 138745 | 10/7/2002 | 15,520.59 | NULL | 1ZA189 | Reconciled Customer Checks | 216724 | 1ZA189 | SANDRA BLAKE | 10/7/2002 | $ (15,520.59) | CW | CHECK |
| 138645 | 10/7/2002 | 15,536.61 | NULL | 1S0293 | Reconciled Customer Checks | 58531 | 1S0293 | TRUDY SCHLACHTER | 10/7/2002 | $ (15,536.61) | CW | CHECK |
| 138539 | 10/7/2002 | 15,617.31 | NULL | 1F0081 | Reconciled Customer Checks | 210964 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 10/7/2002 | $ (15,617.31) | CW | CHECK |
| 138864 | 10/7/2002 | 15,621.85 | NULL | 1ZA711 | Reconciled Customer Checks | 94894 | 1ZA711 | BARBARA WILSON | 10/7/2002 | $ (15,621.85) | CW | CHECK |
| 138672 | 10/7/2002 | 15,629.40 | NULL | 1S0353 | Reconciled Customer Checks | 299195 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 10/7/2002 | $ (15,629.40) | CW | CHECK |
| 138841 | 10/7/2002 | 15,630.92 | NULL | 1ZA559 | Reconciled Customer Checks | 311274 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/7/2002 | $ (15,630.92) | CW | CHECK |
| 138644 | 10/7/2002 | 15,632.93 | NULL | 1S0289 | Reconciled Customer Checks | 220160 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/7/2002 | $ (15,632.93) | CW | CHECK |
| 138621 | 10/7/2002 | 15,643.07 | NULL | 1RU023 | Reconciled Customer Checks | 220081 | 1RU023 | SUSAN ARGESE | 10/7/2002 | $ (15,643.07) | CW | CHECK |
| 138925 | 10/7/2002 | 15,649.29 | NULL | 1ZB017 | Reconciled Customer Checks | 231827 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 10/7/2002 | $ (15,649.29) | CW | CHECK |
| 138575 | 10/7/2002 | 15,667.70 | NULL | 1H0113 | Reconciled Customer Checks | 19522 | 1H0113 | FRED HARMATZ | 10/7/2002 | $ (15,667.70) | CW | CHECK |
| 138549 | 10/7/2002 | 15,668.59 | NULL | 1G0229 | Reconciled Customer Checks | 211025 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10/7/2002 | $ (15,668.59) | CW | CHECK |
| 138829 | 10/7/2002 | 15,670.14 | NULL | 1ZA494 | Reconciled Customer Checks | 145640 | 1ZA494 | SHEILA BLOOM | 10/7/2002 | $ (15,670.14) | CW | CHECK |
| 138855 | 10/7/2002 | 15,670.22 | NULL | 1ZA632 | Reconciled Customer Checks | 284866 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 10/7/2002 | $ (15,670.22) | CW | CHECK |
| 138769 | 10/7/2002 | 15,670.53 | NULL | 1ZA265 | Reconciled Customer Checks | 194590 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 10/7/2002 | $ (15,670.53) | CW | CHECK |
| 138574 | 10/7/2002 | 15,673.57 | NULL | 1H0112 | Reconciled Customer Checks | 6293 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 10/7/2002 | $ (15,673.57) | CW | CHECK |
| 138647 | 10/7/2002 | 15,688.38 | NULL | 1S0296 | Reconciled Customer Checks | 24639 | 1S0296 | DAVID SHAPIRO | 10/7/2002 | $ (15,688.38) | CW | CHECK |
| 138913 | 10/7/2002 | 15,695.41 | NULL | 1ZA966 | Reconciled Customer Checks | 94971 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 10/7/2002 | $ (15,695.41) | CW | CHECK |
| 138867 | 10/7/2002 | 17,722.95 | NULL | 1ZA725 | Reconciled Customer Checks | 216974 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/7/2002 | $ (17,722.95) | CW | CHECK |
| 138868 | 10/7/2002 | 17,722.95 | NULL | 1ZA726 | Reconciled Customer Checks | 312688 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/7/2002 | $ (17,722.95) | CW | CHECK |
| 138514 | 10/7/2002 | 17,742.64 | NULL | 1C1254 | Reconciled Customer Checks | 171104 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 10/7/2002 | $ (17,742.64) | CW | CHECK |
| 138754 | 10/7/2002 | 17,747.80 | NULL | 1ZA188 | Reconciled Customer Checks | 231473 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 10/7/2002 | $ (17,747.80) | CW | CHECK |
| 138634 | 10/7/2002 | 17,751.06 | NULL | 1R0146 | Reconciled Customer Checks | 211980 | 1R0146 | NICOLE RICHARDSON | 10/7/2002 | $ (17,751.06) | CW | CHECK |
| 138807 | 10/7/2002 | 17,763.38 | NULL | 1ZA439 | Reconciled Customer Checks | 10929 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 10/7/2002 | $ (17,763.38) | CW | CHECK |
| 138873 | 10/7/2002 | 17,772.05 | NULL | 1ZA748 | Reconciled Customer Checks | 312692 | 1ZA748 | CAROLYN J DORAN & DIANA C BROWNE J/T WROS | 10/7/2002 | $ (17,772.05) | CW | CHECK |
| 138763 | 10/7/2002 | 17,781.56 | NULL | 1ZA245 | Reconciled Customer Checks | 24734 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 10/7/2002 | $ (17,781.56) | CW | CHECK |
| 138520 | 10/7/2002 | 17,782.58 | NULL | 1C1283 | Reconciled Customer Checks | 19311 | 1C1283 | FRANCIS CHARAT | 10/7/2002 | $ (17,782.58) | CW | CHECK |
| 138580 | 10/7/2002 | 17,792.21 | NULL | 1H0120 | Reconciled Customer Checks | 6296 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 10/7/2002 | $ (17,792.21) | CW | CHECK |
| 138778 | 10/7/2002 | 17,848.96 | NULL | 1ZA297 | Reconciled Customer Checks | 284774 | 1ZA297 | ANGELO VIOLA | 10/7/2002 | $ (17,848.96) | CW | CHECK |
| 138970 | 10/7/2002 | 17,879.18 | NULL | 1ZR007 | Reconciled Customer Checks | 294797 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 10/7/2002 | $ (17,879.18) | CW | CHECK |
| 138544 | 10/7/2002 | 17,883.20 | NULL | 1F0127 | Reconciled Customer Checks | 211004 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/7/2002 | $ (17,883.20) | CW | CHECK |
| 138610 | 10/7/2002 | 17,884.44 | NULL | 1M0118 | Reconciled Customer Checks | 185249 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/7/2002 | $ (17,884.44) | CW | CHECK |
| 138815 | 10/7/2002 | 17,893.13 | NULL | 1ZA459 | Reconciled Customer Checks | 209948 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 10/7/2002 | $ (17,893.13) | CW | CHECK |
| 138540 | 10/7/2002 | 17,910.13 | NULL | 1F0082 | Reconciled Customer Checks | 284013 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 10/7/2002 | $ (17,910.13) | CW | CHECK |
| 138747 | 10/7/2002 | 17,912.19 | NULL | 1ZA166 | Reconciled Customer Checks | 246061 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/7/2002 | $ (17,912.19) | CW | CHECK |
| 138705 | 10/7/2002 | 17,914.21 | NULL | 1ZA021 | Reconciled Customer Checks | 287575 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 10/7/2002 | $ (17,914.21) | CW | CHECK |
| 138655 | 10/7/2002 | 17,915.05 | NULL | 1S0313 | Reconciled Customer Checks | 24649 | 1S0313 | NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 10/7/2002 | $ (17,915.05) | CW | CHECK |
| 138784 | 10/7/2002 | 17,920.33 | NULL | 1ZA325 | Reconciled Customer Checks | 246094 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 10/7/2002 | $ (17,920.33) | CW | CHECK |
| 138484 | 10/7/2002 | 17,933.14 | NULL | 1A0067 | Reconciled Customer Checks | 285045 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 10/7/2002 | $ (17,933.14) | CW | CHECK |
| 138942 | 10/7/2002 | 17,936.91 | NULL | 1ZB109 | Reconciled Customer Checks | 217035 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 10/7/2002 | $ (17,936.91) | CW | CHECK |
| 138744 | 10/7/2002 | 17,942.01 | NULL | 1ZA155 | Reconciled Customer Checks | 299245 | 1ZA155 | HENRY GOLDINGER TTEE 3/10/83 HENRY GOLDINGER LIVING TRUST | 10/7/2002 | $ (17,942.01) | CW | CHECK |
| 138745 | 10/7/2002 | 17,942.01 | NULL | 1ZA156 | Reconciled Customer Checks | 246047 | 1ZA156 | MATILDA T GOLDINGER TTEE 3/10/83 M T GOLDINGER LIVING TRUST | 10/7/2002 | $ (17,942.01) | CW | CHECK |
| 138857 | 10/7/2002 | 17,946.08 | NULL | 1ZA669 | Reconciled Customer Checks | 312684 | 1ZA669 | STEVEN C SCHUPAK | 10/7/2002 | $ (17,946.08) | CW | CHECK |
| 138577 | 10/7/2002 | 19,974.17 | NULL | 1H0117 | Reconciled Customer Checks | 231948 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 10/7/2002 | $ (19,974.17) | CW | CHECK |
| 138665 | 10/7/2002 | 19,990.93 | NULL | 1S0344 | Reconciled Customer Checks | 173305 | 1S0344 | LINDA SILVER | 10/7/2002 | $ (19,990.93) | CW | CHECK |
| 139019 | 10/7/2002 | 20,000.00 | NULL | 1ZA740 | Reconciled Customer Checks | 231706 | 1ZA740 | SHELLEY FRIEDER | 10/7/2002 | $ (20,000.00) | CW | CHECK |
| 139020 | 10/7/2002 | 20,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 201645 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 10/7/2002 | $ (20,000.00) | CW | CHECK |
| 138611 | 10/7/2002 | 20,021.88 | NULL | 1M0123 | Reconciled Customer Checks | 305011 | 1M0123 | HOWARD M MILLER | 10/7/2002 | $ (20,021.88) | CW | CHECK |
| 138879 | 10/7/2002 | 20,057.23 | NULL | 1ZA765 | Reconciled Customer Checks | 24867 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/7/2002 | $ (20,057.23) | CW | CHECK |
| 138606 | 10/7/2002 | 20,057.32 | NULL | 1M0097 | Reconciled Customer Checks | 211367 | 1M0097 | JASON MICHAEL MATHIAS | 10/7/2002 | $ (20,057.32) | CW | CHECK |
| 138684 | 10/7/2002 | 20,071.60 | NULL | 1T0042 | Reconciled Customer Checks | 173319 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 10/7/2002 | $ (20,071.60) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC Account 509 ******

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138607 | 10/7/2002 | 20,072.09 | NULL | 1M0098 | Reconciled Customer Checks | 219977 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 10/7/2002 | $ (20,072.09) | CW | CHECK |
| 138687 | 10/7/2002 | 20,072.60 | NULL | 1U0017 | Reconciled Customer Checks | 284708 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 10/7/2002 | $ (20,072.60) | CW | CHECK |
| 138594 | 10/7/2002 | 20,157.33 | NULL | 1L0144 | Reconciled Customer Checks | 294858 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 10/7/2002 | $ (20,157.33) | CW | CHECK |
| 138814 | 10/7/2002 | 20,159.52 | NULL | 1ZA457 | Reconciled Customer Checks | 231662 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/7/2002 | $ (20,159.52) | CW | CHECK |
| 138562 | 10/7/2002 | 20,183.45 | NULL | 1G0282 | Reconciled Customer Checks | 36647 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 10/7/2002 | $ (20,183.45) | CW | CHECK |
| 138909 | 10/7/2002 | 22,217.80 | NULL | 1ZA956 | Reconciled Customer Checks | 24947 | 1ZA956 | VINCENT M O'HALLORAN | 10/7/2002 | $ (22,217.80) | CW | CHECK |
| 138578 | 10/7/2002 | 22,218.91 | NULL | 1H0118 | Reconciled Customer Checks | 304823 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 10/7/2002 | $ (22,218.91) | CW | CHECK |
| 138653 | 10/7/2002 | 22,249.93 | NULL | 1S0311 | Reconciled Customer Checks | 216511 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 10/7/2002 | $ (22,249.93) | CW | CHECK |
| 138694 | 10/7/2002 | 22,296.03 | NULL | 1W0090 | Reconciled Customer Checks | 209647 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 10/7/2002 | $ (22,296.03) | CW | CHECK |
| 138619 | 10/7/2002 | 22,296.81 | NULL | 1P0080 | Reconciled Customer Checks | 167225 | 1P0080 | CARL PUCHALL | 10/7/2002 | $ (22,296.81) | CW | CHECK |
| 138652 | 10/7/2002 | 22,311.38 | NULL | 1S0309 | Reconciled Customer Checks | 239580 | 1S0309 | BARRY A SCHWARTZ | 10/7/2002 | $ (22,311.38) | CW | CHECK |
| 138534 | 10/7/2002 | 22,313.15 | NULL | 1E0152 | Reconciled Customer Checks | 308074 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/7/2002 | $ (22,313.15) | CW | CHECK |
| 138552 | 10/7/2002 | 22,315.30 | NULL | 1G0237 | Reconciled Customer Checks | 36630 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 10/7/2002 | $ (22,315.30) | CW | CHECK |
| 138565 | 10/7/2002 | 22,412.80 | NULL | 1G0315 | Reconciled Customer Checks | 36657 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 10/7/2002 | $ (22,412.80) | CW | CHECK |
| 138502 | 10/7/2002 | 22,544.29 | NULL | 1B0192 | Reconciled Customer Checks | 259543 | 1B0192 | JENNIE BRETT | 10/7/2002 | $ (22,544.29) | CW | CHECK |
| 138542 | 10/7/2002 | 24,465.00 | NULL | 1F0106 | Reconciled Customer Checks | 36589 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/7/2002 | $ (24,465.00) | CW | CHECK |
| 138885 | 10/7/2002 | 24,467.59 | NULL | 1ZA811 | Reconciled Customer Checks | 94931 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/7/2002 | $ (24,467.59) | CW | CHECK |
| 138632 | 10/7/2002 | 24,479.63 | NULL | 1R0133 | Reconciled Customer Checks | 21495 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10/7/2002 | $ (24,479.63) | CW | CHECK |
| 138920 | 10/7/2002 | 24,488.04 | NULL | 1ZA991 | Cancelled Customer Checks | 232543 | 1ZA991 | BONNIE J KANSLER | 10/7/2002 | $ (24,488.04) | CW | CHECK |
| 138674 | 10/7/2002 | 24,489.15 | NULL | 1S0358 | Reconciled Customer Checks | 305057 | 1S0358 | HELEN STOLLER | 10/7/2002 | $ (24,489.15) | CW | CHECK |
| 138491 | 10/7/2002 | 24,507.15 | NULL | 1A0106 | Reconciled Customer Checks | 243626 | 1A0106 | EILEEN ALPERN | 10/7/2002 | $ (24,507.15) | CW | CHECK |
| 138939 | 10/7/2002 | 24,516.72 | NULL | 1ZB103 | Reconciled Customer Checks | 234869 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 10/7/2002 | $ (24,516.72) | CW | CHECK |
| 138956 | 10/7/2002 | 24,516.72 | NULL | 1ZB294 | Reconciled Customer Checks | 25054 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 10/7/2002 | $ (24,516.72) | CW | CHECK |
| 138852 | 10/7/2002 | 24,539.38 | NULL | 1ZA623 | Reconciled Customer Checks | 210031 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 10/7/2002 | $ (24,539.38) | CW | CHECK |
| 138877 | 10/7/2002 | 24,561.09 | NULL | 1ZA753 | Reconciled Customer Checks | 216984 | 1ZA753 | KAREN HYMAN | 10/7/2002 | $ (24,561.09) | CW | CHECK |
| 138889 | 10/7/2002 | 24,566.58 | NULL | 1ZA822 | Reconciled Customer Checks | 151787 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 10/7/2002 | $ (24,566.58) | CW | CHECK |
| 138708 | 10/7/2002 | 24,567.76 | NULL | 1ZA032 | Reconciled Customer Checks | 167039 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 10/7/2002 | $ (24,567.76) | CW | CHECK |
| 138758 | 10/7/2002 | 24,665.61 | NULL | 1ZA208 | Reconciled Customer Checks | 10896 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 10/7/2002 | $ (24,665.61) | CW | CHECK |
| 138931 | 10/7/2002 | 24,674.60 | NULL | 1ZB050 | Reconciled Customer Checks | 151876 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 10/7/2002 | $ (24,674.60) | CW | CHECK |
| 139018 | 10/7/2002 | 25,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 24822 | 1ZA621 | DAVID SOLOMON FAM PTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 10/7/2002 | $ (25,000.00) | CW | CHECK |
| 138591 | 10/7/2002 | 26,707.51 | NULL | 1K0139 | Reconciled Customer Checks | 162236 | 1K0139 | RUTH LAURA KLASKIN | 10/7/2002 | $ (26,707.51) | CW | CHECK |
| 138874 | 10/7/2002 | 26,731.79 | NULL | 1ZA749 | Reconciled Customer Checks | 24853 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 10/7/2002 | $ (26,731.79) | CW | CHECK |
| 138876 | 10/7/2002 | 26,731.79 | NULL | 1ZA752 | Reconciled Customer Checks | 231715 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 10/7/2002 | $ (26,731.79) | CW | CHECK |
| 138760 | 10/7/2002 | 26,734.77 | NULL | 1ZA213 | Reconciled Customer Checks | 284747 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 10/7/2002 | $ (26,734.77) | CW | CHECK |
| 138951 | 10/7/2002 | 26,759.63 | NULL | 1ZB233 | Reconciled Customer Checks | 286071 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 10/7/2002 | $ (26,759.63) | CW | CHECK |
| 138903 | 10/7/2002 | 26,798.32 | NULL | 1ZA917 | Reconciled Customer Checks | 24921 | 1ZA917 | JOYCE SCHUB | 10/7/2002 | $ (26,798.32) | CW | CHECK |
| 138891 | 10/7/2002 | 26,798.41 | NULL | 1ZA830 | Reconciled Customer Checks | 15396 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/7/2002 | $ (26,798.41) | CW | CHECK |
| 138843 | 10/7/2002 | 26,798.67 | NULL | 1ZA574 | Reconciled Customer Checks | 284861 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 10/7/2002 | $ (26,798.67) | CW | CHECK |
| 138799 | 10/7/2002 | 26,798.89 | NULL | 1ZA409 | Reconciled Customer Checks | 284794 | 1ZA409 | MARILYN COHN GROSS | 10/7/2002 | $ (26,798.89) | CW | CHECK |
| 138522 | 10/7/2002 | 26,799.01 | NULL | 1D0048 | Reconciled Customer Checks | 108678 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 10/7/2002 | $ (26,799.01) | CW | CHECK |
| 138717 | 10/7/2002 | 26,799.98 | NULL | 1ZA061 | Reconciled Customer Checks | 304948 | 1ZA061 | DAVID ALAN SCHUSTACK | 10/7/2002 | $ (26,799.98) | CW | CHECK |
| 138718 | 10/7/2002 | 26,799.98 | NULL | 1ZA062 | Reconciled Customer Checks | 36727 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 10/7/2002 | $ (26,799.98) | CW | CHECK |
| 138691 | 10/7/2002 | 26,809.20 | NULL | 1W0079 | Reconciled Customer Checks | 10805 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 10/7/2002 | $ (26,809.20) | CW | CHECK |
| 138737 | 10/7/2002 | 26,962.17 | NULL | 1ZA119 | Reconciled Customer Checks | 231442 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 10/7/2002 | $ (26,962.17) | CW | CHECK |
| 138839 | 10/7/2002 | 28,854.03 | NULL | 1ZA556 | Reconciled Customer Checks | 210029 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 10/7/2002 | $ (28,854.03) | CW | CHECK |
| 138787 | 10/7/2002 | 28,864.50 | NULL | 1ZA330 | Reconciled Customer Checks | 299269 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 10/7/2002 | $ (28,864.50) | CW | CHECK |
| 138879 | 10/7/2002 | 28,865.63 | NULL | 1Z0024 | Reconciled Customer Checks | 283890 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/7/2002 | $ (28,865.63) | CW | CHECK |
| 138596 | 10/7/2002 | 28,869.45 | NULL | 1L0147 | Reconciled Customer Checks | 211347 | 1L0147 | FRIEDA LOW | 10/7/2002 | $ (28,869.45) | CW | CHECK |
| 138724 | 10/7/2002 | 28,968.35 | NULL | 1ZA074 | Reconciled Customer Checks | 203950 | 1ZA074 | UVANA TODA | 10/7/2002 | $ (28,968.35) | CW | CHECK |
| 138608 | 10/7/2002 | 28,969.31 | NULL | 1M0113 | Reconciled Customer Checks | 310910 | 1M0113 | ROSLYN MANDEL | 10/7/2002 | $ (28,969.31) | CW | CHECK |
| 138529 | 10/7/2002 | 28,971.42 | NULL | 1EM240 | Reconciled Customer Checks | 196281 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 10/7/2002 | $ (28,971.42) | CW | CHECK |
| 138688 | 10/7/2002 | 28,983.52 | NULL | 1U0019 | Reconciled Customer Checks | 209614 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10/7/2002 | $ (28,983.52) | CW | CHECK |
| 138489 | 10/7/2002 | 29,003.02 | NULL | 1A0090 | Reconciled Customer Checks | 24174 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/7/2002 | $ (29,003.02) | CW | CHECK |
| 138723 | 10/7/2002 | 29,026.71 | NULL | 1ZA073 | Reconciled Customer Checks | 36760 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA JT WROS | 10/7/2002 | $ (29,026.71) | CW | CHECK |
| 138559 | 10/7/2002 | 29,042.80 | NULL | 1G0253 | Reconciled Customer Checks | 243896 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10/7/2002 | $ (29,042.80) | CW | CHECK |
| 138810 | 10/7/2002 | 29,042.91 | NULL | 1ZA451 | Reconciled Customer Checks | 94794 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 10/7/2002 | $ (29,042.91) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138781 | 10/7/2002 | 29,265.73 | NULL | 1ZA404 | Reconciled Customer Checks | 209731 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/7/2002 | $ (29,265.73) | CW | CHECK |
| 138651 | 10/7/2002 | 31,128.05 | NULL | 1S0301 | Reconciled Customer Checks | 305047 | 1S0301 | DEBORAH SHAPIRO | 10/7/2002 | $ (31,128.05) | CW | CHECK |
| 138782 | 10/7/2002 | 31,139.80 | NULL | 1ZA311 | Reconciled Customer Checks | 311216 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 10/7/2002 | $ (31,139.80) | CW | CHECK |
| 138742 | 10/7/2002 | 31,253.92 | NULL | 1ZA139 | Reconciled Customer Checks | 10839 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/7/2002 | $ (31,253.92) | CW | CHECK |
| 138501 | 10/7/2002 | 31,280.25 | NULL | 1B0189 | Reconciled Customer Checks | 24069 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 10/7/2002 | $ (31,280.25) | CW | CHECK |
| 138646 | 10/7/2002 | 31,283.88 | NULL | 1S0295 | Reconciled Customer Checks | 284626 | 1S0295 | ADELE SHAPIRO | 10/7/2002 | $ (31,283.88) | CW | CHECK |
| 138930 | 10/7/2002 | 31,286.39 | NULL | 1ZB042 | Reconciled Customer Checks | 216349 | 1ZB042 | JUDITH H ROME | 10/7/2002 | $ (31,286.39) | CW | CHECK |
| 138847 | 10/7/2002 | 31,287.00 | NULL | 1ZA588 | Reconciled Customer Checks | 94817 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/7/2002 | $ (31,287.00) | CW | CHECK |
| 138525 | 10/7/2002 | 31,298.08 | NULL | 1EM024 | Reconciled Customer Checks | 36508 | 1EM024 | PATRICIA BRIGHTMAN | 10/7/2002 | $ (31,298.08) | CW | CHECK |
| 138730 | 10/7/2002 | 31,301.90 | NULL | 1ZA093 | Reconciled Customer Checks | 239656 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/7/2002 | $ (31,301.90) | CW | CHECK |
| 138794 | 10/7/2002 | 33,343.45 | NULL | 1ZA387 | Reconciled Customer Checks | 231545 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 10/7/2002 | $ (33,343.45) | CW | CHECK |
| 138767 | 10/7/2002 | 33,367.28 | NULL | 1ZA255 | Reconciled Customer Checks | 24740 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 10/7/2002 | $ (33,367.28) | CW | CHECK |
| 138616 | 10/7/2002 | 33,371.71 | NULL | 1P0044 | Reconciled Customer Checks | 211927 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 10/7/2002 | $ (33,371.71) | CW | CHECK |
| 138944 | 10/7/2002 | 33,371.71 | NULL | 1ZB117 | Reconciled Customer Checks | 201815 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 10/7/2002 | $ (33,371.71) | CW | CHECK |
| 138707 | 10/7/2002 | 33,374.88 | NULL | 1ZA030 | Reconciled Customer Checks | 211129 | 1ZA030 | MISHKIN FAMILY TRUST | 10/7/2002 | $ (33,374.88) | CW | CHECK |
| 138716 | 10/7/2002 | 33,376.69 | NULL | 1ZA057 | Reconciled Customer Checks | 162016 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/7/2002 | $ (33,376.69) | CW | CHECK |
| 138735 | 10/7/2002 | 33,387.59 | NULL | 1ZA114 | Reconciled Customer Checks | 58610 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 10/7/2002 | $ (33,387.59) | CW | CHECK |
| 138699 | 10/7/2002 | 33,387.96 | NULL | 1ZA005 | Reconciled Customer Checks | 185437 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 10/7/2002 | $ (33,387.96) | CW | CHECK |
| 138523 | 10/7/2002 | 33,398.10 | NULL | 1D0049 | Reconciled Customer Checks | 311037 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 10/7/2002 | $ (33,398.10) | CW | CHECK |
| 138650 | 10/7/2002 | 33,398.58 | NULL | 1S0299 | Reconciled Customer Checks | 185362 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10/7/2002 | $ (33,398.58) | CW | CHECK |
| 138560 | 10/7/2002 | 33,414.22 | NULL | 1G0274 | Reconciled Customer Checks | 284078 | 1G0274 | ESTATE OF JEROME I GELLMAN | 10/7/2002 | $ (33,414.22) | CW | CHECK |
| 138812 | 10/7/2002 | 33,555.77 | NULL | 1ZA455 | Reconciled Customer Checks | 283512 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/7/2002 | $ (33,555.77) | CW | CHECK |
| 138848 | 10/7/2002 | 34,334.05 | NULL | 1ZA593 | Reconciled Customer Checks | 15353 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 10/7/2002 | $ (34,334.05) | CW | CHECK |
| 139007 | 10/7/2002 | 35,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 289529 | 1CM281 | GARY M WEISS | 10/7/2002 | $ (35,000.00) | CW | CHECK |
| 138936 | 10/7/2002 | 35,598.95 | NULL | 1ZB083 | Reconciled Customer Checks | 95023 | 1ZB083 | RITA HEFTLER | 10/7/2002 | $ (35,598.95) | CW | CHECK |
| 138488 | 10/7/2002 | 35,604.37 | NULL | 1A0088 | Reconciled Customer Checks | 281636 | 1A0088 | MINETTE ALPERN TST | 10/7/2002 | $ (35,604.37) | CW | CHECK |
| 138733 | 10/7/2002 | 35,610.74 | NULL | 1ZA102 | Reconciled Customer Checks | 216700 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/7/2002 | $ (35,610.74) | CW | CHECK |
| 138602 | 10/7/2002 | 35,641.20 | NULL | 1L0175 | Reconciled Customer Checks | 162560 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/7/2002 | $ (35,641.20) | CW | CHECK |
| 138894 | 10/7/2002 | 35,642.42 | NULL | 1ZA837 | Reconciled Customer Checks | 151798 | 1ZA837 | RITA SORREL | 10/7/2002 | $ (35,642.42) | CW | CHECK |
| 138713 | 10/7/2002 | 35,645.36 | NULL | 1ZA038 | Reconciled Customer Checks | 36715 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 10/7/2002 | $ (35,645.36) | CW | CHECK |
| 138693 | 10/7/2002 | 35,664.36 | NULL | 1W0084 | Reconciled Customer Checks | 305081 | 1W0084 | JANIS WEISS | 10/7/2002 | $ (35,664.36) | CW | CHECK |
| 138937 | 10/7/2002 | 35,680.58 | NULL | 1ZB086 | Reconciled Customer Checks | 24974 | 1ZB086 | DAVID R ISELIN | 10/7/2002 | $ (35,680.58) | CW | CHECK |
| 138712 | 10/7/2002 | 35,767.02 | NULL | 1ZA037 | Reconciled Customer Checks | 21249 | 1ZA037 | ELLEN DOLKART | 10/7/2002 | $ (35,767.02) | CW | CHECK |
| 138781 | 10/7/2002 | 37,363.10 | NULL | 1ZA306 | Reconciled Customer Checks | 194624 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 10/7/2002 | $ (37,363.10) | CW | CHECK |
| 138772 | 10/7/2002 | 37,796.83 | NULL | 1ZA280 | Reconciled Customer Checks | 311211 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/7/2002 | $ (37,796.83) | CW | CHECK |
| 138511 | 10/7/2002 | 37,859.43 | NULL | 1C1237 | Reconciled Customer Checks | 231742 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 10/7/2002 | $ (37,859.43) | CW | CHECK |
| 138589 | 10/7/2002 | 37,901.96 | NULL | 1K0126 | Reconciled Customer Checks | 167100 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 10/7/2002 | $ (37,901.96) | CW | CHECK |
| 138587 | 10/7/2002 | 37,902.24 | NULL | 1K0119 | Reconciled Customer Checks | 167092 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 10/7/2002 | $ (37,902.24) | CW | CHECK |
| 138899 | 10/7/2002 | 37,926.62 | NULL | 1ZA900 | Reconciled Customer Checks | 283648 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 10/7/2002 | $ (37,926.62) | CW | CHECK |
| 138535 | 10/7/2002 | 37,929.83 | NULL | 1FN058 | Reconciled Customer Checks | 291500 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 10/7/2002 | $ (37,929.83) | CW | CHECK |
| 139008 | 10/7/2002 | 40,007.50 | NULL | 1CM603 | Reconciled Customer Checks | 289625 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 10/7/2002 | $ (40,007.50) | CW | CHECK |
| 138949 | 10/7/2002 | 40,079.66 | NULL | 1ZB229 | Reconciled Customer Checks | 232646 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/7/2002 | $ (40,079.66) | CW | CHECK |
| 138593 | 10/7/2002 | 40,082.46 | NULL | 1C1256 | Reconciled Customer Checks | 238009 | 1C1256 | ROBERT A COMORA | 10/7/2002 | $ (40,082.46) | CW | CHECK |
| 138595 | 10/7/2002 | 40,120.36 | NULL | 1L0146 | Reconciled Customer Checks | 167182 | 1L0146 | CAREN LOW | 10/7/2002 | $ (40,120.36) | CW | CHECK |
| 138704 | 10/7/2002 | 40,120.53 | NULL | 1ZA020 | Reconciled Customer Checks | 269896 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 10/7/2002 | $ (40,120.58) | CW | CHECK |
| 138978 | 10/7/2002 | 40,172.22 | NULL | 1ZC019 | Reconciled Customer Checks | 234989 | 1ZC019 | RITA ZEGER | 10/7/2002 | $ (40,172.22) | CW | CHECK |
| 138524 | 10/7/2002 | 42,191.77 | NULL | 1EM015 | Reconciled Customer Checks | 238025 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 10/7/2002 | $ (42,191.77) | CW | CHECK |
| 138485 | 10/7/2002 | 42,226.44 | NULL | 1A0084 | Reconciled Customer Checks | 24170 | 1A0084 | LEONARD ALPERN | 10/7/2002 | $ (42,226.44) | CW | CHECK |
| 138732 | 10/7/2002 | 42,326.88 | NULL | 1ZA098 | Reconciled Customer Checks | 226966 | 1ZA098 | THE BREIER GROUP | 10/7/2002 | $ (42,326.88) | CW | CHECK |
| 138500 | 10/7/2002 | 42,336.09 | NULL | 1B0187 | Reconciled Customer Checks | 291671 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10/7/2002 | $ (42,336.09) | CW | CHECK |
| 138496 | 10/7/2002 | 42,409.76 | NULL | 1B0140 | Reconciled Customer Checks | 259476 | 1B0140 | ELIZABETH HARRIS BROWN | 10/7/2002 | $ (42,409.76) | CW | CHECK |
| 138487 | 10/7/2002 | 44,329.50 | NULL | 1A0086 | Reconciled Customer Checks | 234513 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 10/7/2002 | $ (44,329.50) | CW | CHECK |
| 138576 | 10/7/2002 | 44,599.91 | NULL | 1H0114 | Reconciled Customer Checks | 231942 | 1H0114 | ROBERT A HARMATZ | 10/7/2002 | $ (44,599.91) | CW | CHECK |
| 138495 | 10/7/2002 | 44,623.63 | NULL | 1B0139 | Reconciled Customer Checks | 305193 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 10/7/2002 | $ (44,623.63) | CW | CHECK |
| 138824 | 10/7/2002 | 44,627.42 | NULL | 1ZA482 | Reconciled Customer Checks | 231679 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/7/2002 | $ (44,627.42) | CW | CHECK |
| 138550 | 10/7/2002 | 44,651.58 | NULL | 1G0235 | Reconciled Customer Checks | 284072 | 1G0235 | RONALD P GURITZKY | 10/7/2002 | $ (44,651.58) | CW | CHECK |
| 138536 | 10/7/2002 | 46,763.11 | NULL | 1FN078 | Reconciled Customer Checks | 243732 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 10/7/2002 | $ (46,763.11) | CW | CHECK |
| 138676 | 10/7/2002 | 46,832.71 | NULL | 1S0360 | Reconciled Customer Checks | 220199 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/7/2002 | $ (46,832.71) | CW | CHECK |
| 138785 | 10/7/2002 | 46,842.73 | NULL | 1ZA327 | Reconciled Customer Checks | 246101 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/7/2002 | $ (46,842.73) | CW | CHECK |
| 138670 | 10/7/2002 | 46,862.79 | NULL | 1S0349 | Reconciled Customer Checks | 220176 | 1S0349 | LAWRENCE SIMONDS | 10/7/2002 | $ (46,862.79) | CW | CHECK |
| 138729 | 10/7/2002 | 46,864.68 | NULL | 1ZA088 | Reconciled Customer Checks | 216691 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 10/7/2002 | $ (46,864.68) | CW | CHECK |
| 138935 | 10/7/2002 | 46,868.47 | NULL | 1ZB078 | Reconciled Customer Checks | 283700 | 1ZB078 | DOROTHY R ADKINS | 10/7/2002 | $ (46,868.47) | CW | CHECK |
| 138567 | 10/7/2002 | 46,869.97 | NULL | 1H0066 | Reconciled Customer Checks | 211050 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T I C | 10/7/2002 | $ (46,869.97) | CW | CHECK |
| 138714 | 10/7/2002 | 46,885.96 | NULL | 1ZA052 | Reconciled Customer Checks | 211145 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TICS UTA BY MARILYN DAVIS DTD 6/27/94 | 10/7/2002 | $ (46,885.96) | CW | CHECK |

Reconciled BLMIS Customer Claims Calculated for Customers from JPMC Data Set
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138598 | 10/7/2002 | 48,350.37 | NULL | 1L0149 | Reconciled Customer Checks | 284541 | 1L0149 | ROBERT K LOW | 10/7/2002 | $ (48,350.37) | CW | CHECK |
| 138734 | 10/7/2002 | 48,989.18 | NULL | 1ZA105 | Reconciled Customer Checks | 231422 | 1ZA105 | RUSSELL J DELUCIA | 10/7/2002 | $ (48,989.18) | CW | CHECK |
| 138821 | 10/7/2002 | 48,991.34 | NULL | 1ZA475 | Reconciled Customer Checks | 194705 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 10/7/2002 | $ (48,991.34) | CW | CHECK |
| 138509 | 10/7/2002 | 48,997.68 | NULL | 1C1230 | Reconciled Customer Checks | 287383 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10/7/2002 | $ (48,997.68) | CW | CHECK |
| 138906 | 10/7/2002 | 49,021.69 | NULL | 1ZA943 | Reconciled Customer Checks | 234824 | 1ZA943 | MARLBOROUGH ASSOCIATES | 10/7/2002 | $ (49,021.69) | CW | CHECK |
| 138517 | 10/7/2002 | 49,039.77 | NULL | 1C1258 | Reconciled Customer Checks | 36466 | 1C1258 | LAURA E GUGGENHEIMER COLE | 10/7/2002 | $ (49,039.77) | CW | CHECK |
| 139023 | 10/7/2002 | 50,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 217077 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 10/7/2002 | $ (50,000.00) | CW | CHECK |
| 138900 | 10/7/2002 | 50,555.58 | NULL | 1ZA903 | Reconciled Customer Checks | 283652 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/7/2002 | $ (50,555.58) | CW | CHECK |
| 138703 | 10/7/2002 | 51,166.25 | NULL | 1ZA019 | Reconciled Customer Checks | 10813 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 10/7/2002 | $ (51,166.25) | CW | CHECK |
| 138731 | 10/7/2002 | 51,184.96 | NULL | 1ZA097 | Reconciled Customer Checks | 305093 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/7/2002 | $ (51,184.96) | CW | CHECK |
| 138568 | 10/7/2002 | 51,246.58 | NULL | 1H0090 | Reconciled Customer Checks | 284096 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10/7/2002 | $ (51,246.58) | CW | CHECK |
| 138569 | 10/7/2002 | 51,247.17 | NULL | 1H0091 | Reconciled Customer Checks | 243932 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10/7/2002 | $ (51,247.17) | CW | CHECK |
| 138570 | 10/7/2002 | 51,280.11 | NULL | 1H0093 | Reconciled Customer Checks | 19496 | 1H0093 | ALLAN R HURWITZ | 10/7/2002 | $ (51,280.11) | CW | CHECK |
| 138700 | 10/7/2002 | 51,282.63 | NULL | 1ZA011 | Reconciled Customer Checks | 10809 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/7/2002 | $ (51,282.63) | CW | CHECK |
| 138701 | 10/7/2002 | 51,282.63 | NULL | 1ZA012 | Reconciled Customer Checks | 299215 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/7/2002 | $ (51,282.63) | CW | CHECK |
| 138527 | 10/7/2002 | 51,293.29 | NULL | 1EM180 | Reconciled Customer Checks | 231767 | 1EM180 | BARBARA L SAVIN | 10/7/2002 | $ (51,293.29) | CW | CHECK |
| 139001 | 10/7/2002 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 11636 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 10/7/2002 | $ (53,000.00) | CW | CHECK |
| 138895 | 10/7/2002 | 53,422.34 | NULL | 1ZA838 | Reconciled Customer Checks | 151817 | 1ZA838 | WILLIAM E SORREL | 10/7/2002 | $ (53,422.34) | CW | CHECK |
| 138648 | 10/7/2002 | 53,433.71 | NULL | 1S0297 | Reconciled Customer Checks | 209552 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/7/2002 | $ (53,433.71) | CW | CHECK |
| 138588 | 10/7/2002 | 53,454.13 | NULL | 1K0120 | Reconciled Customer Checks | 43177 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 10/7/2002 | $ (53,454.13) | CW | CHECK |
| 138490 | 10/7/2002 | 53,498.43 | NULL | 1A0091 | Reconciled Customer Checks | 204267 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10/7/2002 | $ (53,498.43) | CW | CHECK |
| 138946 | 10/7/2002 | 53,524.50 | NULL | 1ZB138 | Reconciled Customer Checks | 216407 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 10/7/2002 | $ (53,524.50) | CW | CHECK |
| 138554 | 10/7/2002 | 53,652.59 | NULL | 1G0239 | Reconciled Customer Checks | 36635 | 1G0239 | DANA GURITZKY | 10/7/2002 | $ (53,652.59) | CW | CHECK |
| 139002 | 10/7/2002 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 11641 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/7/2002 | $ (55,000.00) | CW | CHECK |
| 138538 | 10/7/2002 | 55,553.50 | NULL | 1F0071 | Reconciled Customer Checks | 287479 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 10/7/2002 | $ (55,553.50) | CW | CHECK |
| 138738 | 10/7/2002 | 55,556.39 | NULL | 1ZA121 | Reconciled Customer Checks | 58620 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 10/7/2002 | $ (55,556.39) | CW | CHECK |
| 138695 | 10/7/2002 | 55,695.60 | NULL | 1W0091 | Reconciled Customer Checks | 305085 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10/7/2002 | $ (55,695.60) | CW | CHECK |
| 138881 | 10/7/2002 | 55,701.93 | NULL | 1ZA772 | Reconciled Customer Checks | 151770 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/7/2002 | $ (55,701.93) | CW | CHECK |
| 138507 | 10/7/2002 | 55,706.93 | NULL | 1CM415 | Reconciled Customer Checks | 243670 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 10/7/2002 | $ (55,706.93) | CW | CHECK |
| 138584 | 10/7/2002 | 55,706.93 | NULL | 1K0088 | Reconciled Customer Checks | 269864 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 10/7/2002 | $ (55,706.93) | CW | CHECK |
| 138928 | 10/7/2002 | 55,706.93 | NULL | 1ZB027 | Reconciled Customer Checks | 201797 | 1ZB027 | RHEA J SCHONZEIT | 10/7/2002 | $ (55,706.93) | CW | CHECK |
| 138846 | 10/7/2002 | 55,707.14 | NULL | 1ZA583 | Reconciled Customer Checks | 216248 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 10/7/2002 | $ (55,707.14) | CW | CHECK |
| 138850 | 10/7/2002 | 55,708.74 | NULL | 1ZA598 | Reconciled Customer Checks | 94824 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/7/2002 | $ (55,708.74) | CW | CHECK |
| 138950 | 10/7/2002 | 55,715.89 | NULL | 1ZB232 | Reconciled Customer Checks | 95047 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 10/7/2002 | $ (55,715.89) | CW | CHECK |
| 138709 | 10/7/2002 | 55,739.02 | NULL | 1ZA033 | Reconciled Customer Checks | 203935 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 10/7/2002 | $ (55,739.02) | CW | CHECK |
| 138757 | 10/7/2002 | 55,748.26 | NULL | 1ZA198 | Reconciled Customer Checks | 246069 | 1ZA198 | KAY FRANKEL | 10/7/2002 | $ (55,748.26) | CW | CHECK |
| 138771 | 10/7/2002 | 55,954.99 | NULL | 1ZA278 | Reconciled Customer Checks | 299253 | 1ZA278 | MARY GUIDUCCI | 10/7/2002 | $ (55,954.99) | CW | CHECK |
| 138686 | 10/7/2002 | 57,792.60 | NULL | 1T0050 | Reconciled Customer Checks | 185431 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 10/7/2002 | $ (57,792.60) | CW | CHECK |
| 138551 | 10/7/2002 | 57,855.13 | NULL | 1G0236 | Reconciled Customer Checks | 304803 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 10/7/2002 | $ (57,855.13) | CW | CHECK |
| 138833 | 10/7/2002 | 57,991.79 | NULL | 1ZA530 | Reconciled Customer Checks | 145652 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/7/2002 | $ (57,991.79) | CW | CHECK |
| 138893 | 10/7/2002 | 57,992.00 | NULL | 1ZA836 | Reconciled Customer Checks | 24908 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 10/7/2002 | $ (57,992.00) | CW | CHECK |
| 138513 | 10/7/2002 | 60,058.74 | NULL | 1C1246 | Reconciled Customer Checks | 308095 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 10/7/2002 | $ (60,058.74) | CW | CHECK |
| 138822 | 10/7/2002 | 60,121.46 | NULL | 1ZA476 | Reconciled Customer Checks | 24790 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 10/7/2002 | $ (60,121.46) | CW | CHECK |
| 138804 | 10/7/2002 | 62,248.97 | NULL | 1ZA427 | Reconciled Customer Checks | 194681 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/7/2002 | $ (62,248.97) | CW | CHECK |
| 138759 | 10/7/2002 | 62,290.32 | NULL | 1ZA210 | Reconciled Customer Checks | 231493 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 10/7/2002 | $ (62,290.32) | CW | CHECK |
| 138656 | 10/7/2002 | 62,290.99 | NULL | 1S0317 | Reconciled Customer Checks | 58542 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/7/2002 | $ (62,290.99) | CW | CHECK |
| 138779 | 10/7/2002 | 64,633.17 | NULL | 1ZA301 | Reconciled Customer Checks | 194615 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 10/7/2002 | $ (64,633.17) | CW | CHECK |
| 138662 | 10/7/2002 | 64,716.51 | NULL | 1S0338 | Reconciled Customer Checks | 209573 | 1S0338 | TRUST U-W/O PHILIP L SHAPIRO APT 601 N | 10/7/2002 | $ (64,716.51) | CW | CHECK |
| 138664 | 10/7/2002 | 66,781.09 | NULL | 1S0340 | Reconciled Customer Checks | 24660 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10/7/2002 | $ (66,781.09) | CW | CHECK |
| 138572 | 10/7/2002 | 66,802.05 | NULL | 1H0097 | Reconciled Customer Checks | 287517 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST "A" U/W G HURWITZ | 10/7/2002 | $ (66,802.05) | CW | CHECK |
| 138530 | 10/7/2002 | 66,845.59 | NULL | 1EM307 | Reconciled Customer Checks | 231811 | 1EM307 | PAULINE FELDMAN | 10/7/2002 | $ (66,845.59) | CW | CHECK |
| 138702 | 10/7/2002 | 68,794.43 | NULL | 1ZA016 | Reconciled Customer Checks | 185451 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 10/7/2002 | $ (68,794.43) | CW | CHECK |
| 138510 | 10/7/2002 | 69,087.82 | NULL | 1C1232 | Reconciled Customer Checks | 308084 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/7/2002 | $ (69,087.82) | CW | CHECK |
| 138586 | 10/7/2002 | 69,122.42 | NULL | 1K0118 | Reconciled Customer Checks | 21229 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10/7/2002 | $ (69,122.42) | CW | CHECK |
| 138658 | 10/7/2002 | 71,153.66 | NULL | 1S0324 | Reconciled Customer Checks | 212072 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/7/2002 | $ (71,153.66) | CW | CHECK |
| 138677 | 10/7/2002 | 71,169.50 | NULL | 1S0362 | Reconciled Customer Checks | 216533 | 1S0362 | SONDOV CAPITAL INC | 10/7/2002 | $ (71,169.50) | CW | CHECK |
| 138528 | 10/7/2002 | 71,198.98 | NULL | 1EM186 | Reconciled Customer Checks | 36561 | 1EM186 | DOUGLAS SHAPIRO | 10/7/2002 | $ (71,198.98) | CW | CHECK |
| 138809 | 10/7/2002 | 71,201.78 | NULL | 1ZA447 | Reconciled Customer Checks | 94791 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 10/7/2002 | $ (71,201.78) | CW | CHECK |
| 138976 | 10/7/2002 | 73,435.22 | NULL | 1ZR266 | Reconciled Customer Checks | 222791 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (00037?) | 10/7/2002 | $ (73,435.22) | CW | CHECK |
| 138783 | 10/7/2002 | 75,641.57 | NULL | 1ZA324 | Reconciled Customer Checks | 216809 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/7/2002 | $ (75,641.57) | CW | CHECK |

Reconciled BLMIS Customer Accounts Reflecting Transfers from JPMC Bank Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138741 | 10/7/2002 | 75,719.23 | NULL | 1ZA136 | Reconciled Customer Checks | 24698 | 1ZA136 | ERNA KAUFFMAN | 10/7/2002 | $ (75,719.23) | CW | CHECK |
| 138648 | 10/7/2002 | 77,836.56 | NULL | 1S0200 | Reconciled Customer Checks | 220142 | 1S0200 | E MILTON SACHS | 10/7/2002 | $ (77,836.56) | CW | CHECK |
| 138649 | 10/7/2002 | 80,154.12 | NULL | 1S0298 | Reconciled Customer Checks | 239571 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/7/2002 | $ (80,154.12) | CW | CHECK |
| 138663 | 10/7/2002 | 82,447.38 | NULL | 1S0339 | Reconciled Customer Checks | 185401 | 1S0339 | DORIS SHOR | 10/7/2002 | $ (82,407.38) | CW | CHECK |
| 138486 | 10/7/2002 | 82,443.94 | NULL | 1A0085 | Reconciled Customer Checks | 226924 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/7/2002 | $ (82,443.94) | CW | CHECK |
| 138960 | 10/7/2002 | 82,448.26 | NULL | 1ZB348 | Reconciled Customer Checks | 286090 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 | 10/7/2002 | $ (82,448.26) | CW | CHECK |
| 138952 | 10/7/2002 | 84,532.69 | NULL | 1ZB253 | Reconciled Customer Checks | 25034 | 1ZB253 | SEENA SPERLING AS TRUSTEE | 10/7/2002 | $ (84,532.69) | CW | CHECK |
| 138819 | 10/7/2002 | 86,508.09 | NULL | 1ZA473 | Reconciled Customer Checks | 284821 | 1ZA473 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 10/7/2002 | $ (86,508.09) | CW | CHECK |
| 138545 | 10/7/2002 | 91,299.62 | NULL | 1F0128 | Reconciled Customer Checks | 304799 | 1F0128 | TED STORY AND CYNTHIA STORY J/T WROS | 10/7/2002 | $ (91,299.62) | CW | CHECK |
| 138612 | 10/7/2002 | 95,757.01 | NULL | 1M0150 | Reconciled Customer Checks | 162628 | 1M0150 | FLB FOUNDATION LTD C/O BOB FINKIN | 10/7/2002 | $ (95,757.01) | CW | CHECK |
| 138508 | 10/7/2002 | 100,133.94 | NULL | 1C1061 | Reconciled Customer Checks | 271289 | 1C1061 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 10/7/2002 | $ (100,133.94) | CW | CHECK |
| 138803 | 10/7/2002 | 104,682.41 | NULL | 1ZA426 | Reconciled Customer Checks | 299289 | 1ZA426 | HALLIE D COHEN | 10/7/2002 | $ (104,682.41) | CW | CHECK |
| 138902 | 10/7/2002 | 106,938.74 | NULL | 1ZA915 | Reconciled Customer Checks | 231772 | 1ZA915 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/7/2002 | $ (106,938.74) | CW | CHECK |
| 138548 | 10/7/2002 | 113,440.18 | NULL | 1G0228 | Reconciled Customer Checks | 271398 | 1G0228 | MARKS & ASSOCIATES | 10/7/2002 | $ (113,440.18) | CW | CHECK |
| 138681 | 10/7/2002 | 113,448.88 | NULL | 1S0433 | Reconciled Customer Checks | 216556 | 1S0433 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/7/2002 | $ (113,448.88) | CW | CHECK |
| 138808 | 10/7/2002 | 113,448.88 | NULL | 1ZA444 | Reconciled Customer Checks | 227100 | 1ZA444 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 10/7/2002 | $ (113,448.88) | CW | CHECK |
| 138975 | 10/7/2002 | 115,718.12 | NULL | 1ZR248 | Reconciled Customer Checks | 312721 | 1ZR248 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 10/7/2002 | $ (115,718.12) | CW | CHECK |
| 138557 | 10/7/2002 | 115,731.06 | NULL | 1G0250 | Reconciled Customer Checks | 6268 | 1G0250 | NTC & CO. FBO NORMA FISHBEIN (108988) | 10/7/2002 | $ (115,731.06) | CW | CHECK |
| 138556 | 10/7/2002 | 115,743.52 | NULL | 1G0247 | Reconciled Customer Checks | 196336 | 1G0247 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10/7/2002 | $ (115,743.52) | CW | CHECK |
| 138593 | 10/7/2002 | 124,513.77 | NULL | 1L0111 | Reconciled Customer Checks | 185214 | 1L0111 | BRIAN H GERBER | 10/7/2002 | $ (124,513.77) | CW | CHECK |
| 138788 | 10/7/2002 | 124,518.98 | NULL | 1ZA334 | Reconciled Customer Checks | 311228 | 1ZA334 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/7/2002 | $ (124,518.98) | CW | CHECK |
| 138504 | 10/7/2002 | 124,583.76 | NULL | 1B0197 | Reconciled Customer Checks | 226773 | 1B0197 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/7/2002 | $ (124,583.76) | CW | CHECK |
| 138721 | 10/7/2002 | 124,598.34 | NULL | 1ZA068 | Reconciled Customer Checks | 238818 | 1ZA068 | HARRIET BERGMAN | 10/7/2002 | $ (124,598.34) | CW | CHECK |
| 138583 | 10/7/2002 | 126,850.67 | NULL | 1K0087 | Reconciled Customer Checks | 21222 | 1K0087 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 10/7/2002 | $ (126,850.67) | CW | CHECK |
| 138497 | 10/7/2002 | 126,994.37 | NULL | 1B0160 | Reconciled Customer Checks | 259490 | 1B0160 | HOWARD KAYE | 10/7/2002 | $ (126,994.37) | CW | CHECK |
| 138563 | 10/7/2002 | 129,129.03 | NULL | 1G0287 | Reconciled Customer Checks | 269821 | 1G0287 | EDWARD BLUMENFELD | 10/7/2002 | $ (129,129.03) | CW | CHECK |
| 138499 | 10/7/2002 | 133,480.12 | NULL | 1B0185 | Reconciled Customer Checks | 204153 | 1B0185 | ALLEN GORDON | 10/7/2002 | $ (133,480.12) | CW | CHECK |
| 138958 | 10/7/2002 | 135,683.55 | NULL | 1ZB341 | Reconciled Customer Checks | 234906 | 1ZB341 | BLUM, GROSSMAN AND SLOOFMAN CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/7/2002 | $ (135,683.55) | CW | CHECK |
| 138959 | 10/7/2002 | 144,645.31 | NULL | 1ZB346 | Reconciled Customer Checks | 25067 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 10/7/2002 | $ (144,645.31) | CW | CHECK |
| 139009 | 10/7/2002 | 148,668.41 | NULL | 1CM612 | Reconciled Customer Checks | 231707 | 1CM612 | NTC & CO. FBO JEROME A SIEGEL (04986) | 10/7/2002 | $ (148,668.41) | CW | CHECK |
| 138789 | 10/7/2002 | 149,200.21 | NULL | 1ZA337 | Reconciled Customer Checks | 216842 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 10/7/2002 | $ (149,200.21) | CW | CHECK |
| 138934 | 10/7/2002 | 153,578.24 | NULL | 1ZB068 | Reconciled Customer Checks | 232598 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND ROSALIND C WHITEHEAD | 10/7/2002 | $ (153,578.24) | CW | CHECK |
| 138715 | 10/7/2002 | 155,767.98 | NULL | 1ZA053 | Reconciled Customer Checks | 21256 | 1ZA053 | REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 10/7/2002 | $ (155,767.98) | CW | CHECK |
| 138603 | 10/7/2002 | 158,011.78 | NULL | 1L0178 | Reconciled Customer Checks | 21388 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/7/2002 | $ (158,011.78) | CW | CHECK |
| 139005 | 10/7/2002 | 160,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 231211 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 10/7/2002 | $ (160,000.00) | CW | CHECK |
| 138689 | 10/7/2002 | 160,260.00 | NULL | 1W0070 | Reconciled Customer Checks | 226936 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/7/2002 | $ (160,260.00) | CW | CHECK |
| 138618 | 10/7/2002 | 166,884.86 | NULL | 1P0074 | Reconciled Customer Checks | 305019 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 10/7/2002 | $ (166,884.86) | CW | CHECK |
| 138661 | 10/7/2002 | 169,164.33 | NULL | 1S0337 | Reconciled Customer Checks | 212107 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/7/2002 | $ (169,164.33) | CW | CHECK |
| 138521 | 10/7/2002 | 173,687.75 | NULL | 1D0043 | Reconciled Customer Checks | 108674 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10/7/2002 | $ (173,687.75) | CW | CHECK |
| 138541 | 10/7/2002 | 191,364.49 | NULL | 1F0091 | Reconciled Customer Checks | 243857 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 10/7/2002 | $ (191,364.49) | CW | CHECK |
| 138770 | 10/7/2002 | 198,082.22 | NULL | 1ZA267 | Reconciled Customer Checks | 58647 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 10/7/2002 | $ (198,082.22) | CW | CHECK |
| 139014 | 10/7/2002 | 200,000.00 | NULL | 1S0135 | Reconciled Customer Checks | 284614 | 1S0135 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 10/7/2002 | $ (200,000.00) | CW | CHECK |
| 138571 | 10/7/2002 | 201,305.88 | NULL | 1H0094 | Reconciled Customer Checks | 243936 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/7/2002 | $ (201,305.88) | CW | CHECK |
| 138871 | 10/7/2002 | 204,692.77 | NULL | 1ZA733 | Reconciled Customer Checks | 284876 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/7/2002 | $ (204,692.77) | CW | CHECK |
| 138636 | 10/7/2002 | 206,737.19 | NULL | 1R0162 | Reconciled Customer Checks | 185301 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/7/2002 | $ (206,737.19) | CW | CHECK |
| 138553 | 10/7/2002 | 211,209.62 | NULL | 1G0238 | Reconciled Customer Checks | 304807 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 10/7/2002 | $ (211,209.62) | CW | CHECK |
| 139003 | 10/7/2002 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 231195 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/7/2002 | $ (220,000.00) | CW | CHECK |
| 139004 | 10/7/2002 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 305196 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/7/2002 | $ (233,000.00) | CW | CHECK |
| 138765 | 10/7/2002 | 247,044.84 | NULL | 1ZA249 | Reconciled Customer Checks | 58640 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/7/2002 | $ (247,044.84) | CW | CHECK |
| 139010 | 10/7/2002 | 300,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 308067 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 10/7/2002 | $ (300,000.00) | CW | CHECK |
| 139012 | 10/7/2002 | 300,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 6276 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4999 | 10/7/2002 | $ (300,000.00) | CW | CHECK |
| 138604 | 10/7/2002 | 333,864.78 | NULL | 1L0179 | Reconciled Customer Checks | 211855 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/7/2002 | $ (333,864.78) | CW | CHECK |
| 138526 | 10/7/2002 | 380,610.67 | NULL | 1EM067 | Reconciled Customer Checks | 287396 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 10/7/2002 | $ (380,610.67) | CW | CHECK |
| 138614 | 10/7/2002 | 475,584.48 | NULL | 1O0017 | Reconciled Customer Checks | 173192 | 1O0017 | O.D.D INVESTMENT L.P # C/O DANIEL SILNA | 10/7/2002 | $ (475,584.48) | CW | CHECK |
| 138547 | 10/7/2002 | 487,936.30 | NULL | 1G0222 | Reconciled Customer Checks | 211022 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/7/2002 | $ (487,936.30) | CW | CHECK |
| 138592 | 10/7/2002 | 496,124.65 | NULL | 1L0021 | Reconciled Customer Checks | 304955 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 10/7/2002 | $ (496,124.65) | CW | CHECK |
| 138961 | 10/7/2002 | 502,605.30 | NULL | 1ZB359 | Reconciled Customer Checks | 246642 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 10/7/2002 | $ (502,605.30) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138894 | 10/7/2002 | 513,141.96 | NULL | 1B0111 | Reconciled Customer Checks | 265558 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/7/2002 | $ (513,141.96) | CW | CHECK |
| 138957 | 10/7/2002 | 530,178.50 | NULL | 1ZB324 | Reconciled Customer Checks | 312707 | 1ZB324 | JAMES GREIFF | 10/7/2002 | $ (530,178.50) | CW | CHECK |
| 139537 | 10/7/2002 | 643,492.43 | NULL | 1FN084 | Reconciled Customer Checks | 231822 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/7/2002 | $ (643,492.43) | CW | CHECK |
| 139036 | 10/8/2002 | 2,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 227156 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 10/8/2002 | $ (2,500.00) | CW | CHECK |
| 139037 | 10/8/2002 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 284883 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 10/8/2002 | $ (5,000.00) | CW | CHECK |
| 139030 | 10/8/2002 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 231770 | 1EM181 | DEBORAH JOYCE SAVIN | 10/8/2002 | $ (6,000.00) | CW | CHECK |
| 139028 | 10/8/2002 | 18,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 271221 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/8/2002 | $ (18,000.00) | CW | CHECK |
| 139038 | 10/8/2002 | 20,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 25010 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 10/8/2002 | $ (20,000.00) | CW | CHECK |
| 139039 | 10/8/2002 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 246635 | 1ZB319 | WILLIAM BADER | 10/8/2002 | $ (20,000.00) | CW | CHECK |
| 139040 | 10/8/2002 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 217065 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 10/8/2002 | $ (20,000.00) | CW | CHECK |
| 139026 | 10/8/2002 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 89641 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 10/8/2002 | $ (30,000.00) | CW | CHECK |
| 139035 | 10/8/2002 | 67,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 305073 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 10/8/2002 | $ (67,000.00) | CW | CHECK |
| 139034 | 10/8/2002 | 90,112.00 | NULL | 1S0327 | Reconciled Customer Checks | 185383 | 1S0327 | NTC & CO. FBO PHILIP SHAPIRO FTC ACCT #972624 IRA | 10/8/2002 | $ (90,112.00) | CW | CHECK |
| 139027 | 10/8/2002 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 259464 | 1B0119 | RENEE RAPAPORTE | 10/8/2002 | $ (100,000.00) | CW | CHECK |
| 139029 | 10/8/2002 | 100,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 271243 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 10/8/2002 | $ (100,000.00) | CW | CHECK |
| 139031 | 10/8/2002 | 110,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 291422 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 10/8/2002 | $ (110,000.00) | CW | CHECK |
| 139033 | 10/8/2002 | 150,000.00 | NULL | 1M0083 | Reconciled Customer Checks | 239413 | 1M0083 | MOT FAMILY INVESTORS L P C/O SCOTT & JEROME PORTER GP | 10/8/2002 | $ (150,000.00) | CW | CHECK |
| 139032 | 10/8/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 277482 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/8/2002 | $ (220,000.00) | PW | CHECK |
| 139057 | 10/9/2002 | 2,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 239240 | 1Z0018 | GEOFFREY CRAIG ZEGER | 10/9/2002 | $ (2,000.00) | CW | CHECK |
| 139056 | 10/9/2002 | 2,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 167051 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 10/9/2002 | $ (2,000.00) | CW | CHECK |
| 139044 | 10/9/2002 | 8,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 196260 | 1EM181 | DEBORAH JOYCE SAVIN | 10/9/2002 | $ (8,000.00) | CW | CHECK |
| 139049 | 10/9/2002 | 10,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 238785 | 1K0096 | JUDITH SAVIN TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 10/9/2002 | $ (10,000.00) | CW | CHECK |
| 139051 | 10/9/2002 | 19,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 216503 | 1S0265 | S J K INVESTORS INC | 10/9/2002 | $ (19,000.00) | CW | CHECK |
| 139046 | 10/9/2002 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 6285 | 1H0095 | JANE M DELAIRE | 10/9/2002 | $ (20,000.00) | CW | CHECK |
| 139053 | 10/9/2002 | 25,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 10834 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T LC | 10/9/2002 | $ (25,000.00) | CW | CHECK |
| 139050 | 10/9/2002 | 30,000.00 | NULL | 1L0087 | Reconciled Customer Checks | 58360 | 1L0087 | GRACE W LANCE | 10/9/2002 | $ (30,000.00) | CW | CHECK |
| 139055 | 10/9/2002 | 32,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 232648 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 10/9/2002 | $ (32,000.00) | CW | CHECK |
| 139045 | 10/9/2002 | 45,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 243689 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 10/9/2002 | $ (45,000.00) | CW | CHECK |
| 139047 | 10/9/2002 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 243952 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 10/9/2002 | $ (50,000.00) | CW | CHECK |
| 139054 | 10/9/2002 | 50,000.00 | NULL | 1ZA413 | Reconciled Customer Checks | 311251 | 1ZA413 | THE MECHANECK REV LIV TRUST DTD 5/11/94 DEBORAH & RUTH MECHANICK TTEES | 10/9/2002 | $ (50,000.00) | CW | CHECK |
| 139043 | 10/9/2002 | 65,217.39 | NULL | 1C1261 | Reconciled Customer Checks | 238018 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/9/2002 | $ (65,217.39) | CW | CHECK |
| 139052 | 10/9/2002 | 70,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 220215 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 10/9/2002 | $ (70,000.00) | CW | CHECK |
| 139042 | 10/9/2002 | 75,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 243653 | 1CM225 | AGAS COMPANY L P | 10/9/2002 | $ (75,000.00) | CW | CHECK |
| 139048 | 10/9/2002 | 2,500,000.00 | NULL | 1KW162 | Reconciled Customer Checks | 287527 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 10/9/2002 | $ (2,500,000.00) | CW | CHECK |
| 139074 | 10/10/2002 | 4,331.00 | NULL | 1ZW037 | Reconciled Customer Checks | 253091 | 1ZW037 | NTC & CO. FBO MORRIS BROWNER (97191) | 10/10/2002 | $ (4,331.00) | CW | CHECK |
| 139069 | 10/10/2002 | 6,689.00 | NULL | 1ZR128 | Reconciled Customer Checks | 222768 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 10/10/2002 | $ (6,689.00) | CW | CHECK |
| 139071 | 10/10/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 246649 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/10/2002 | $ (7,500.00) | CW | CHECK |
| 139065 | 10/10/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 211690 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 10/10/2002 | $ (10,000.00) | CW | CHECK |
| 139066 | 10/10/2002 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 222718 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/10/2002 | $ (10,000.00) | CW | CHECK |
| 139073 | 10/10/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 25114 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 10/10/2002 | $ (10,000.00) | CW | CHECK |
| 139068 | 10/10/2002 | 13,000.00 | NULL | 1ZR113 | Reconciled Customer Checks | 20728 | 1ZR113 | NTC & CO. FBO SAMUEL J RITTENBAND 96527 | 10/10/2002 | $ (13,000.00) | CW | CHECK |
| 139062 | 10/10/2002 | 13,322.64 | NULL | 1K0113 | Reconciled Customer Checks | 36704 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 10/10/2002 | $ (13,322.64) | CW | CHECK |
| 139064 | 10/10/2002 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 299265 | 1ZA319 | ROBIN L WARNER | 10/10/2002 | $ (20,000.00) | CW | CHECK |
| 139072 | 10/10/2002 | 20,000.00 | NULL | 1ZR294 | Reconciled Customer Checks | 25105 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 10/10/2002 | $ (20,000.00) | CW | CHECK |
| 139070 | 10/10/2002 | 22,465.00 | NULL | 1ZR212 | Reconciled Customer Checks | 20732 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 10/10/2002 | $ (22,465.00) | CW | CHECK |
| 139063 | 10/10/2002 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 220125 | 1S0147 | LILLIAN B STEINBERG | 10/10/2002 | $ (25,000.00) | CW | CHECK |
| 139067 | 10/10/2002 | 35,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 286124 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 10/10/2002 | $ (35,000.00) | CW | CHECK |
| 139059 | 10/10/2002 | 40,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 289514 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 10/10/2002 | $ (40,000.00) | CW | CHECK |
| 139061 | 10/10/2002 | 300,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 196161 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 10/10/2002 | $ (300,000.00) | CW | CHECK |
| 139084 | 10/11/2002 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 234854 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/11/2002 | $ (1,500.00) | CW | CHECK |
| 139078 | 10/11/2002 | 10,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 227942 | 1K0036 | ALYSE JOEL KLUFER | 10/11/2002 | $ (10,000.00) | CW | CHECK |
| 139083 | 10/11/2002 | 10,000.00 | NULL | 1ZB081 | Reconciled Customer Checks | 24968 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 10/11/2002 | $ (10,000.00) | CW | CHECK |
| 139079 | 10/11/2002 | 25,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 194557 | 1ZA215 | SHEILA DERMAN | 10/11/2002 | $ (25,000.00) | CW | CHECK |
| 139076 | 10/11/2002 | 85,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 24180 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 10/11/2002 | $ (85,000.00) | CW | CHECK |
| 139077 | 10/11/2002 | 100,000.00 | NULL | 1CM615 | Reconciled Customer Checks | 196198 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 10/11/2002 | $ (100,000.00) | CW | CHECK |
| 139080 | 10/11/2002 | 100,000.00 | NULL | 1ZA336 | Reconciled Customer Checks | 58665 | 1ZA336 | SUSAN GREER | 10/11/2002 | $ (100,000.00) | CW | CHECK |
| 139082 | 10/11/2002 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 284811 | 1ZA467 | HAROLD A THAU | 10/11/2002 | $ (100,000.00) | CW | CHECK |
| 139081 | 10/11/2002 | 330,000.00 | NULL | 1ZA353 | Reconciled Customer Checks | 24750 | 1ZA353 | MONTBARRY INC P O BOX 3175 ROAD TOWN TORTOLA | 10/11/2002 | $ (330,000.00) | CW | CHECK |
| 139108 | 10/15/2002 | 1,000.00 | NULL | 1RU007 | Reconciled Customer Checks | 21479 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 10/15/2002 | $ (1,000.00) | CW | CHECK |
| 139099 | 10/15/2002 | 2,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 291483 | 1E0146 | EVANS INVESTMENT CLUB | 10/15/2002 | $ (2,000.00) | CW | CHECK |
| 139120 | 10/15/2002 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 234949 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 10/15/2002 | $ (3,000.00) | CW | CHECK |
| 139117 | 10/15/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 162193 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 10/15/2002 | $ (4,500.00) | CW | CHECK |
| 139093 | 10/15/2002 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 171144 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 10/15/2002 | $ (5,000.00) | CW | CHECK |
| 139094 | 10/15/2002 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 287403 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL, FAMILY TRUST FUNDS C/O STEPHEN HILL | 10/15/2002 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Withdrawals Deposited from JPMC 509 Account December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139113 | 10/15/2002 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 24711 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 10/15/2002 | $ (6,000.00) | CW | CHECK |
| 139118 | 10/15/2002 | 9,429.23 | NULL | 1ZR069 | Reconciled Customer Checks | 269914 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 10/15/2002 | $ (9,429.23) | CW | CHECK |
| 139098 | 10/15/2002 | 10,000.00 | NULL | 1IEM396 | Reconciled Customer Checks | 281717 | 1IEM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 10/15/2002 | $ (10,000.00) | CW | CHECK |
| 139122 | 10/15/2002 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 312725 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 10/15/2002 | $ (10,000.00) | CW | CHECK |
| 139086 | 10/15/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 211749 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/15/2002 | $ (10,770.00) | PW | CHECK |
| 139115 | 10/15/2002 | 15,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 94936 | 1ZA839 | BERNFELD FAMILY TRUST LYNNE BERNFELD TRUSTEE | 10/15/2002 | $ (15,000.00) | CW | CHECK |
| 139095 | 10/15/2002 | 20,000.00 | NULL | 1IEM220 | Reconciled Customer Checks | 304774 | 1IEM220 | CONSTANCE VOYNOW | 10/15/2002 | $ (20,000.00) | CW | CHECK |
| 139105 | 10/15/2002 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 304858 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 10/15/2002 | $ (20,000.00) | CW | CHECK |
| 139121 | 10/15/2002 | 23,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 95104 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 10/15/2002 | $ (23,000.00) | CW | CHECK |
| 139096 | 10/15/2002 | 25,000.00 | NULL | 1IEM247 | Reconciled Customer Checks | 238106 | 1IEM247 | SCOTT MILLER | 10/15/2002 | $ (25,000.00) | CW | CHECK |
| 139109 | 10/15/2002 | 25,000.00 | NULL | 1R0134 | Reconciled Customer Checks | 284574 | 1R0134 | DANIEL RYAN | 10/15/2002 | $ (25,000.00) | CW | CHECK |
| 139114 | 10/15/2002 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 216797 | 1ZA312 | RINGLER PARTNERS L P | 10/15/2002 | $ (25,000.00) | CW | CHECK |
| 139119 | 10/15/2002 | 26,900.00 | NULL | 1ZR119 | Reconciled Customer Checks | 222756 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 10/15/2002 | $ (26,900.00) | CW | CHECK |
| 139097 | 10/15/2002 | 30,000.00 | NULL | 1IEM327 | Reconciled Customer Checks | 269784 | 1IEM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 10/15/2002 | $ (30,000.00) | CW | CHECK |
| 139110 | 10/15/2002 | 30,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 21512 | 1S0145 | LAURA J STARR | 10/15/2002 | $ (30,000.00) | CW | CHECK |
| 139107 | 10/15/2002 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 304987 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 10/15/2002 | $ (45,000.00) | CW | CHECK |
| 139116 | 10/15/2002 | 45,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 283705 | 1ZB100 | LEV INVESTMENTS | 10/15/2002 | $ (45,000.00) | CW | CHECK |
| 139087 | 10/15/2002 | 50,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 285060 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 10/15/2002 | $ (50,000.00) | CW | CHECK |
| 139104 | 10/15/2002 | 50,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 231910 | 1G0303 | PHYLLIS A GEORGE | 10/15/2002 | $ (50,000.00) | CW | CHECK |
| 139101 | 10/15/2002 | 65,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 269815 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10/15/2002 | $ (65,000.00) | CW | CHECK |
| 139102 | 10/15/2002 | 65,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 231895 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 10/15/2002 | $ (65,000.00) | CW | CHECK |
| 139103 | 10/15/2002 | 65,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 211033 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 10/15/2002 | $ (65,000.00) | CW | CHECK |
| 139091 | 10/15/2002 | 65,080.00 | NULL | 1CM451 | Reconciled Customer Checks | 196134 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 10/15/2002 | $ (65,080.00) | CW | CHECK |
| 139088 | 10/15/2002 | 75,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 243643 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 10/15/2002 | $ (75,000.00) | CW | CHECK |
| 139112 | 10/15/2002 | 75,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 58561 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #02978898000 | 10/15/2002 | $ (75,000.00) | CW | CHECK |
| 139089 | 10/15/2002 | 100,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 89470 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 10/15/2002 | $ (100,000.00) | CW | CHECK |
| 139106 | 10/15/2002 | 100,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 304884 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 10/15/2002 | $ (100,000.00) | CW | CHECK |
| 139090 | 10/15/2002 | 150,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 285146 | 1CM326 | THE LITWIN FOUNDATION INC | 10/15/2002 | $ (150,000.00) | CW | CHECK |
| 139111 | 10/15/2002 | 175,000.00 | NULL | 1S0379 | Reconciled Customer Checks | 216540 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 10/15/2002 | $ (175,000.00) | CW | CHECK |
| 139092 | 10/15/2002 | 384,782.61 | NULL | 1C1261 | Reconciled Customer Checks | 196228 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/15/2002 | $ (384,782.61) | CW | CHECK |
| 139131 | 10/16/2002 | 20,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 217048 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 10/16/2002 | $ (20,000.00) | CW | CHECK |
| 139127 | 10/16/2002 | 25,000.00 | NULL | 1IEM161 | Reconciled Customer Checks | 19352 | 1IEM161 | RIMA ROBINSON | 10/16/2002 | $ (25,000.00) | CW | CHECK |
| 139128 | 10/16/2002 | 25,000.00 | NULL | 1IEM361 | Reconciled Customer Checks | 238129 | 1IEM361 | NTC & CO. FBO PAUL KUNIN 943941 | 10/16/2002 | $ (25,000.00) | CW | CHECK |
| 139133 | 10/16/2002 | 36,362.06 | NULL | 1ZB441 | Reconciled Customer Checks | 43148 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REP | 10/16/2002 | $ (36,362.06) | CW | CHECK |
| 139132 | 10/16/2002 | 45,000.00 | NULL | 1ZB410 | Reconciled Customer Checks | 304860 | 1ZB410 | SAMUEL N METZKER | 10/16/2002 | $ (45,000.00) | CW | CHECK |
| 139130 | 10/16/2002 | 47,387.95 | NULL | 1V0015 | Reconciled Customer Checks | 218910 | 1V0015 | LYNNE VAN HEUVEL IN TRUST FOR MORGAN VAN HEUVEL AND KAITLYN VAN HEUVEL | 10/16/2002 | $ (47,387.95) | CW | CHECK |
| 139124 | 10/16/2002 | 66,757.78 | NULL | 1B0177 | Reconciled Customer Checks | 259528 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/16/2002 | $ (66,757.78) | CW | CHECK |
| 139126 | 10/16/2002 | 70,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 281780 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 10/16/2002 | $ (70,000.00) | CW | CHECK |
| 139129 | 10/16/2002 | 98,173.13 | NULL | 1S0387 | Reconciled Customer Checks | 305062 | 1S0387 | NTC & CO. FBO ELAINE S STEIN (105863) | 10/16/2002 | $ (98,173.13) | CW | CHECK |
| 139125 | 10/16/2002 | 255,714.17 | NULL | 1CM039 | Reconciled Customer Checks | 209908 | 1CM039 | ANN LOUISE DIAMOND | 10/16/2002 | $ (255,714.17) | CW | CHECK |
| 139138 | 10/17/2002 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 284558 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/17/2002 | $ (5,000.00) | CW | CHECK |
| 139139 | 10/17/2002 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 299162 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/17/2002 | $ (5,000.00) | CW | CHECK |
| 139146 | 10/17/2002 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 209752 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/17/2002 | $ (20,000.00) | CW | CHECK |
| 139137 | 10/17/2002 | 25,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 58351 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 10/17/2002 | $ (25,000.00) | CW | CHECK |
| 139142 | 10/17/2002 | 40,000.00 | NULL | 1R0197 | Reconciled Customer Checks | 177125 | 1R0197 | BRYANT ROTH | 10/17/2002 | $ (40,000.00) | CW | CHECK |
| 139143 | 10/17/2002 | 50,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 216258 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 10/17/2002 | $ (50,000.00) | CW | CHECK |
| 139144 | 10/17/2002 | 50,000.00 | NULL | 1ZB284 | Reconciled Customer Checks | 20762 | 1ZB284 | NTC & CO. FBO STANLEY T MILLER (030438) | 10/17/2002 | $ (50,000.00) | CW | CHECK |
| 139141 | 10/17/2002 | 75,000.00 | NULL | 1ZA044 | Reconciled Customer Checks | 19576 | 1ZA044 | JAY S WYNER I | 10/17/2002 | $ (75,000.00) | CW | CHECK |
| 139135 | 10/17/2002 | 95,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 259486 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 10/17/2002 | $ (95,000.00) | CW | CHECK |
| 139136 | 10/17/2002 | 145,000.00 | NULL | 1IEM028 | Reconciled Customer Checks | 308103 | 1IEM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 10/17/2002 | $ (145,000.00) | CW | CHECK |
| 139148 | 10/18/2002 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 308039 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/18/2002 | $ (10,000.00) | CW | CHECK |
| 139149 | 10/18/2002 | 12,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 19316 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 10/18/2002 | $ (12,000.00) | CW | CHECK |
| 139162 | 10/18/2002 | 13,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 95071 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 10/18/2002 | $ (13,000.00) | CW | CHECK |
| 139151 | 10/18/2002 | 15,000.00 | NULL | 1IEM203 | Reconciled Customer Checks | 196274 | 1IEM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/18/2002 | $ (15,000.00) | CW | CHECK |
| 139154 | 10/18/2002 | 17,256.08 | NULL | 1IEM289 | Reconciled Customer Checks | 304782 | 1IEM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 10/18/2002 | $ (17,256.08) | CW | CHECK |
| 139153 | 10/18/2002 | 21,256.08 | NULL | 1IEM288 | Reconciled Customer Checks | 6229 | 1IEM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 10/18/2002 | $ (21,256.08) | CW | CHECK |
| 139159 | 10/18/2002 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 304923 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 10/18/2002 | $ (30,000.00) | CW | CHECK |
| 139152 | 10/18/2002 | 33,471.13 | NULL | 1IEM287 | Reconciled Customer Checks | 269768 | 1IEM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 10/18/2002 | $ (33,471.13) | CW | CHECK |
| 139160 | 10/18/2002 | 42,193.57 | NULL | 1ZA838 | Reconciled Customer Checks | 312696 | 1ZA838 | WILLIAM E SORREL | 10/18/2002 | $ (42,193.57) | CW | CHECK |
| 139156 | 10/18/2002 | 55,245.00 | NULL | 1G0322 | Reconciled Customer Checks | 6279 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/18/2002 | $ (55,245.00) | CW | CHECK |
| 139158 | 10/18/2002 | 60,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 19531 | 1H0128 | RUTH W HOUGHTON | 10/18/2002 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139161 | 10/18/2002 | 90,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 231740 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/18/2002 | $ (90,000.00) | CW | CHECK |
| 139150 | 10/18/2002 | 100,000.00 | NULL | 1D0069 | Reconciled Customer Checks | 36486 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 10/18/2002 | $ (100,000.00) | CW | CHECK |
| 139163 | 10/18/2002 | 100,976.10 | NULL | 1ZB421 | Reconciled Customer Checks | 211152 | 1ZB421 | NATHAN BADER T/U/A V C/O STUART ZLOTOLOW CPA SAGE ASSET MANAGEMENT LLC | 10/18/2002 | $ (100,976.10) | CW | CHECK |
| 139155 | 10/18/2002 | 128,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 196330 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 10/18/2002 | $ (128,000.00) | CW | CHECK |
| 139168 | 10/21/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 58287 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/21/2002 | $ (10,770.00) | PW | CHECK |
| 139165 | 10/21/2002 | 40,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 269802 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 10/21/2002 | $ (40,000.00) | CW | CHECK |
| 139167 | 10/21/2002 | 80,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 231728 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 10/21/2002 | $ (80,000.00) | CW | CHECK |
| 139166 | 10/21/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 177157 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/21/2002 | $ (220,000.00) | PW | CHECK |
| 139186 | 10/23/2002 | 2,500.00 | NULL | 1ZB136 | Reconciled Customer Checks | 201821 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 10/23/2002 | $ (2,500.00) | CW | CHECK |
| 139185 | 10/23/2002 | 9,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 232636 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/23/2002 | $ (9,000.00) | CW | CHECK |
| 139175 | 10/23/2002 | 10,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 269718 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/23/2002 | $ (10,000.00) | CW | CHECK |
| 139176 | 10/23/2002 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 6253 | 1F0111 | ELINOR FRIEDMAN FELCHER | 10/23/2002 | $ (10,000.00) | CW | CHECK |
| 139188 | 10/23/2002 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 286171 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 10/23/2002 | $ (11,007.50) | CW | CHECK |
| 139174 | 10/23/2002 | 30,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 269700 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 10/23/2002 | $ (30,000.00) | CW | CHECK |
| 139177 | 10/23/2002 | 32,063.28 | NULL | 1G0338 | Reconciled Customer Checks | 19479 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 10/23/2002 | $ (32,063.28) | CW | CHECK |
| 139178 | 10/23/2002 | 35,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 19505 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 10/23/2002 | $ (35,000.00) | CW | CHECK |
| 139187 | 10/23/2002 | 37,150.00 | NULL | 1ZR314 | Reconciled Customer Checks | 286159 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 10/23/2002 | $ (37,150.00) | CW | CHECK |
| 139170 | 10/23/2002 | 50,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 237823 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 10/23/2002 | $ (50,000.00) | CW | CHECK |
| 139179 | 10/23/2002 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 304836 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 10/23/2002 | $ (50,000.00) | CW | CHECK |
| 139181 | 10/23/2002 | 50,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 173208 | 1R0147 | JOAN ROMAN | 10/23/2002 | $ (50,000.00) | CW | CHECK |
| 139183 | 10/23/2002 | 50,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 21522 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 10/23/2002 | $ (50,000.00) | CW | CHECK |
| 139180 | 10/23/2002 | 68,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 239455 | 1P0038 | PHYLLIS A POLAND | 10/23/2002 | $ (68,000.00) | CW | CHECK |
| 139173 | 10/23/2002 | 75,000.00 | NULL | 1CM633 | Reconciled Customer Checks | 237931 | 1CM633 | EDWARD H KOHLSCHREIBER | 10/23/2002 | $ (75,000.00) | CW | CHECK |
| 139171 | 10/23/2002 | 80,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 204357 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LF | 10/23/2002 | $ (80,000.00) | CW | CHECK |
| 139172 | 10/23/2002 | 125,872.00 | NULL | 1CM552 | Reconciled Customer Checks | 289613 | 1CM552 | GLENN AKIVA FISHMAN CHARITABLE REMAINDER UNITRUST C/O GLENN A FISHMAN TRUSTEE | 10/23/2002 | $ (125,872.00) | CW | CHECK |
| 139184 | 10/23/2002 | 160,000.00 | NULL | 1ZA257 | Reconciled Customer Checks | 209702 | 1ZA257 | ROBERTA SYLVIA MAZZAFERRO ITF CYNTHIA NAKASHIAN & SUSAN KNOWLES | 10/23/2002 | $ (160,000.00) | CW | CHECK |
| 139182 | 10/23/2002 | 425,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 185354 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 10/23/2002 | $ (425,000.00) | CW | CHECK |
| 139214 | 10/24/2002 | 2,515.00 | NULL | 1SH059 | Reconciled Customer Checks | 173255 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 10/24/2002 | $ (2,515.00) | CW | CHECK |
| 139218 | 10/24/2002 | 4,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 43131 | 1ZB413 | JUDY B KAYE | 10/24/2002 | $ (4,000.00) | CW | CHECK |
| 139200 | 10/24/2002 | 6,287.50 | NULL | 1SH006 | Reconciled Customer Checks | 173235 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 10/24/2002 | $ (6,287.50) | CW | CHECK |
| 139202 | 10/24/2002 | 6,287.50 | NULL | 1SH009 | Reconciled Customer Checks | 239482 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 10/24/2002 | $ (6,287.50) | CW | CHECK |
| 139196 | 10/24/2002 | 9,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 211282 | 1L0107 | PAUL C LYONS | 10/24/2002 | $ (9,000.00) | CW | CHECK |
| 139209 | 10/24/2002 | 12,575.00 | NULL | 1SH022 | Reconciled Customer Checks | 216477 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 10/24/2002 | $ (12,575.00) | CW | CHECK |
| 139216 | 10/24/2002 | 15,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 36721 | 1ZA041 | MARVIN ENGELBARDT RET PLAN | 10/24/2002 | $ (15,000.00) | CW | CHECK |
| 139206 | 10/24/2002 | 15,718.75 | NULL | 1SH018 | Reconciled Customer Checks | 173242 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 10/24/2002 | $ (15,718.75) | CW | CHECK |
| 139195 | 10/24/2002 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 269877 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 10/24/2002 | $ (20,000.00) | CW | CHECK |
| 139215 | 10/24/2002 | 20,000.00 | NULL | 1S0414 | Reconciled Customer Checks | 185408 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 10/24/2002 | $ (20,000.00) | CW | CHECK |
| 139192 | 10/24/2002 | 25,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 19440 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 10/24/2002 | $ (25,000.00) | CW | CHECK |
| 139204 | 10/24/2002 | 25,150.00 | NULL | 1SH016 | Reconciled Customer Checks | 305027 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 10/24/2002 | $ (25,150.00) | CW | CHECK |
| 139198 | 10/24/2002 | 37,725.00 | NULL | 1SH003 | Reconciled Customer Checks | 238796 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 10/24/2002 | $ (37,725.00) | CW | CHECK |
| 139191 | 10/24/2002 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 19348 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 10/24/2002 | $ (50,000.00) | CW | CHECK |
| 139217 | 10/24/2002 | 50,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 231606 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 10/24/2002 | $ (50,000.00) | CW | CHECK |
| 139201 | 10/24/2002 | 50,300.00 | NULL | 1SH007 | Reconciled Customer Checks | 185310 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 10/24/2002 | $ (50,300.00) | CW | CHECK |
| 139203 | 10/24/2002 | 50,300.00 | NULL | 1SH010 | Reconciled Customer Checks | 305023 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 10/24/2002 | $ (50,300.00) | CW | CHECK |
| 139207 | 10/24/2002 | 50,300.00 | NULL | 1SH019 | Reconciled Customer Checks | 173248 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 10/24/2002 | $ (50,300.00) | CW | CHECK |
| 139211 | 10/24/2002 | 50,300.00 | NULL | 1SH031 | Reconciled Customer Checks | 284595 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 10/24/2002 | $ (50,300.00) | CW | CHECK |
| 139197 | 10/24/2002 | 52,966.00 | NULL | 1L0145 | Reconciled Customer Checks | 185225 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN (111965) | 10/24/2002 | $ (52,966.00) | CW | CHECK |
| 139194 | 10/24/2002 | 82,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 304827 | 1H0132 | J HELLER CHARITABLE UNITRUST GIF INVESTMENT LLC C/O JACOBSON | 10/24/2002 | $ (82,000.00) | CW | CHECK |
| 139193 | 10/24/2002 | 100,000.00 | NULL | 1G0308 | Reconciled Customer Checks | 211036 | 1G0308 | FAMILY INV INC CARNEGIE HALL TOWER | 10/24/2002 | $ (100,000.00) | CW | CHECK |
| 139205 | 10/24/2002 | 125,750.00 | NULL | 1SH017 | Reconciled Customer Checks | 185327 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 10/24/2002 | $ (125,750.00) | CW | CHECK |
| 139190 | 10/24/2002 | 130,000.00 | NULL | 1B0223 | Reconciled Customer Checks | 204165 | 1B0223 | NTC & CO. FBO ELI N BUDD (111192) | 10/24/2002 | $ (130,000.00) | CW | CHECK |
| 139219 | 10/24/2002 | 297,671.29 | NULL | 1ZR189 | Reconciled Customer Checks | 286155 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 10/24/2002 | $ (297,671.29) | CW | CHECK |
| 139199 | 10/24/2002 | 301,800.00 | NULL | 1SH005 | Reconciled Customer Checks | 287560 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 10/24/2002 | $ (301,800.00) | CW | CHECK |
| 139208 | 10/24/2002 | 301,800.00 | NULL | 1SH020 | Reconciled Customer Checks | 216460 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 10/24/2002 | $ (301,800.00) | CW | CHECK |
| 139213 | 10/24/2002 | 301,800.00 | NULL | 1SH036 | Reconciled Customer Checks | 58463 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 10/24/2002 | $ (301,800.00) | CW | CHECK |
| 139212 | 10/24/2002 | 402,400.00 | NULL | 1SH032 | Reconciled Customer Checks | 209548 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 10/24/2002 | $ (402,400.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the 509 Account from JPMC Account ######
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139210 | 10/24/2002 | 503,000.00 | NULL | 1SH026 | Reconciled Customer Checks | 58450 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 10/24/2002 | $ (503,000.00) | CW | CHECK |
| 139224 | 10/25/2002 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 211056 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 10/25/2002 | $ (10,000.00) | CW | CHECK |
| 139226 | 10/25/2002 | 12,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 211701 | 1K0134 | BARBARA LYNN KAPLAN | 10/25/2002 | $ (12,000.00) | CW | CHECK |
| 139222 | 10/25/2002 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 289596 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/25/2002 | $ (20,000.00) | CW | CHECK |
| 139231 | 10/25/2002 | 24,488.04 | NULL | 1ZA991 | Reconciled Customer Checks | 231814 | 1ZA991 | BONNIE J KANSLER | 10/25/2002 | $ (24,488.04) | CW | CHECK |
| 139225 | 10/25/2002 | 25,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 6290 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 10/25/2002 | $ (25,000.00) | CW | CHECK |
| 139229 | 10/25/2002 | 30,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 216752 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 10/25/2002 | $ (30,000.00) | CW | CHECK |
| 139233 | 10/25/2002 | 30,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 312713 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 10/25/2002 | $ (30,000.00) | CW | CHECK |
| 139228 | 10/25/2002 | 41,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 287555 | 1R0172 | RAR ENTREPRENURIAL FUND | 10/25/2002 | $ (41,000.00) | CW | CHECK |
| 139221 | 10/25/2002 | 150,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 281677 | 1CM174 | JONATHAN H SIMON | 10/25/2002 | $ (150,000.00) | CW | CHECK |
| 139227 | 10/25/2002 | 500,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 239380 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 10/25/2002 | $ (500,000.00) | CW | CHECK |
| 139230 | 10/25/2002 | 500,000.00 | NULL | 1ZA879 | Reconciled Customer Checks | 151843 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 10/25/2002 | $ (500,000.00) | CW | CHECK |
| 139232 | 10/25/2002 | 750,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 286041 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 10/25/2002 | $ (750,000.00) | CW | CHECK |
| 139250 | 10/28/2002 | 600.00 | NULL | 1ZG005 | Reconciled Customer Checks | 203975 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 10/28/2002 | $ (600.00) | CW | CHECK |
| 139243 | 10/28/2002 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 291538 | 1EM066 | CYNTHIA LOU GINSBERG | 10/28/2002 | $ (5,000.00) | CW | CHECK |
| 139241 | 10/28/2002 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 99385 | 1CM650 | MATTHEW J BARNES JR | 10/28/2002 | $ (10,000.00) | CW | CHECK |
| 139251 | 10/28/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 304959 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/28/2002 | $ (10,770.00) | PW | CHECK |
| 139245 | 10/28/2002 | 16,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 36691 | 1K0095 | KLUFER FAMILY TRUST | 10/28/2002 | $ (16,000.00) | CW | CHECK |
| 139249 | 10/28/2002 | 16,932.00 | NULL | 1ZB389 | Reconciled Customer Checks | 151920 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 10/28/2002 | $ (16,932.00) | CW | CHECK |
| 139248 | 10/28/2002 | 20,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 283746 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 10/28/2002 | $ (20,000.00) | CW | CHECK |
| 139240 | 10/28/2002 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 308059 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 10/28/2002 | $ (30,000.00) | CW | CHECK |
| 139238 | 10/28/2002 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 289605 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/28/2002 | $ (50,000.00) | CW | CHECK |
| 139239 | 10/28/2002 | 50,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 231693 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 10/28/2002 | $ (50,000.00) | CW | CHECK |
| 139242 | 10/28/2002 | 50,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 237957 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/28/2002 | $ (50,000.00) | CW | CHECK |
| 139247 | 10/28/2002 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 311270 | 1ZA470 | ANN DENVER | 10/28/2002 | $ (50,000.00) | CW | CHECK |
| 139235 | 10/28/2002 | 75,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 24091 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 10/28/2002 | $ (75,000.00) | CW | CHECK |
| 139236 | 10/28/2002 | 100,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 99374 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 10/28/2002 | $ (100,000.00) | CW | CHECK |
| 139244 | 10/28/2002 | 150,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 243802 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 10/28/2002 | $ (150,000.00) | CW | CHECK |
| 139237 | 10/28/2002 | 200,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 231678 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 10/28/2002 | $ (200,000.00) | CW | CHECK |
| 139246 | 10/28/2002 | 200,000.00 | NULL | 1L0166 | Reconciled Customer Checks | 294869 | 1L0166 | LOCKBOURNE MANOR INC OF NEW JERSEY | 10/28/2002 | $ (200,000.00) | CW | CHECK |
| 139256 | 10/29/2002 | 3,000.00 | NULL | 1S0255 | Reconciled Customer Checks | 173279 | 1S0255 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | 10/29/2002 | $ (3,000.00) | CW | CHECK |
| 139253 | 10/29/2002 | 5,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 265638 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 10/29/2002 | $ (5,000.00) | CW | CHECK |
| 139260 | 10/29/2002 | 7,694.00 | NULL | 1ZR127 | Reconciled Customer Checks | 286136 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 10/29/2002 | $ (7,694.00) | CW | CHECK |
| 139255 | 10/29/2002 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 19459 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 10/29/2002 | $ (10,000.00) | CW | CHECK |
| 139262 | 10/29/2002 | 15,663.29 | NULL | 1ZR231 | Reconciled Customer Checks | 25097 | 1ZR231 | NTC & CO. FBO MIKLOS FRIEDMANN (39316) | 10/29/2002 | $ (15,663.29) | CW | CHECK |
| 139254 | 10/29/2002 | 25,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 210927 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/29/2002 | $ (25,000.00) | CW | CHECK |
| 139259 | 10/29/2002 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 15331 | 1ZA471 | THE ASPEN COMPANY | 10/29/2002 | $ (25,000.00) | CW | CHECK |
| 139261 | 10/29/2002 | 30,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 312719 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 10/29/2002 | $ (30,000.00) | CW | CHECK |
| 139258 | 10/29/2002 | 50,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 218905 | 1U0010 | UPESIER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 10/29/2002 | $ (50,000.00) | CW | CHECK |
| 139257 | 10/29/2002 | 200,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 209565 | 1S0328 | ROBERT L SILVERMAN | 10/29/2002 | $ (200,000.00) | CW | CHECK |
| 139268 | 10/30/2002 | 103.00 | NULL | 1CM664 | Reconciled Customer Checks | 237941 | 1CM664 | NTC & CO. FBO CARL J KREITLER JR 018726 | 10/30/2002 | $ (103.00) | CW | CHECK |
| 139289 | 10/30/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 283848 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 10/30/2002 | $ (300.00) | CW | CHECK |
| 139281 | 10/30/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 304952 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/30/2002 | $ (400.00) | CW | CHECK |
| 139285 | 10/30/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 232699 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 10/30/2002 | $ (3,000.00) | CW | CHECK |
| 139277 | 10/30/2002 | 5,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 284564 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 10/30/2002 | $ (5,000.00) | CW | CHECK |
| 139282 | 10/30/2002 | 7,020.00 | NULL | 1ZR032 | Reconciled Customer Checks | 167070 | 1ZR032 | NTC & CO. FBO DAVID SHAPIRO (95856) | 10/30/2002 | $ (7,020.00) | CW | CHECK |
| 139284 | 10/30/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 25074 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 10/30/2002 | $ (8,000.00) | CW | CHECK |
| 139270 | 10/30/2002 | 10,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 231806 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 10/30/2002 | $ (10,000.00) | CW | CHECK |
| 139290 | 10/30/2002 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 231870 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 10/30/2002 | $ (10,000.00) | CW | CHECK |
| 139276 | 10/30/2002 | 10,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 284529 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 10/30/2002 | $ (10,000.00) | CW | CHECK |
| 139288 | 10/30/2002 | 10,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 232728 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 10/30/2002 | $ (10,000.00) | CW | CHECK |
| 139286 | 10/30/2002 | 10,561.00 | NULL | 1ZR185 | Reconciled Customer Checks | 25083 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 10/30/2002 | $ (10,561.00) | CW | CHECK |
| 139271 | 10/30/2002 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 308035 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 10/30/2002 | $ (14,000.00) | CW | CHECK |
| 139273 | 10/30/2002 | 15,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 287523 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 10/30/2002 | $ (15,000.00) | CW | CHECK |
| 139274 | 10/30/2002 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 231971 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 10/30/2002 | $ (20,000.00) | CW | CHECK |
| 139266 | 10/30/2002 | 25,000.00 | NULL | 1CM432 | Reconciled Customer Checks | 271186 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 10/30/2002 | $ (25,000.00) | CW | CHECK |
| 139280 | 10/30/2002 | 33,288.33 | NULL | 1ZB123 | Reconciled Customer Checks | 312705 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 10/30/2002 | $ (33,288.33) | CW | CHECK |
| 139269 | 10/30/2002 | 36,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 269695 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 10/30/2002 | $ (36,000.00) | CW | CHECK |
| 139287 | 10/30/2002 | 50,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 95118 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 10/30/2002 | $ (50,000.00) | CW | CHECK |
| 139283 | 10/30/2002 | 71,370.00 | NULL | 1ZR043 | Reconciled Customer Checks | 243986 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 10/30/2002 | $ (71,370.00) | CW | CHECK |
| 139275 | 10/30/2002 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 21381 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 10/30/2002 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC Account XXXXX1703 from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139267 | 10/30/2002 | 91,800.00 | NULL | 1CM486 | Reconciled Customer Checks | 237843 | 1CM486 | NTC & CO. FBO MILTON GOLDWORTH (089086) | 10/30/2002 | $ (91,800.00) | CW | CHECK |
| 139264 | 10/30/2002 | 100,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 102844 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRF | 10/30/2002 | $ (100,000.00) | CW | CHECK |
| 139272 | 10/30/2002 | 162,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 284042 | 1G0022 | THE GETTINGER FOUNDATION | 10/30/2002 | $ (162,000.00) | CW | CHECK |
| 139279 | 10/30/2002 | 198,201.85 | NULL | 1R0160 | Reconciled Customer Checks | 209543 | 1R0160 | NTC & CO. FBO MARION B ROTH (86859) | 10/30/2002 | $ (198,201.85) | CW | CHECK |
| 139265 | 10/30/2002 | 300,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 243674 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 10/30/2002 | $ (300,000.00) | CW | CHECK |
| 139278 | 10/30/2002 | 350,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 239464 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 10/30/2002 | $ (350,000.00) | CW | CHECK |
| 139311 | 10/31/2002 | 0.67 | NULL | 1ZA517 | Reconciled Customer Checks | 94807 | 1ZA517 | MORRIS FELDER LIVING TRUST | 10/31/2002 | $ (0.67) | CW | CHECK |
| 139317 | 10/31/2002 | 18.96 | NULL | 1ZA659 | Reconciled Customer Checks | 283559 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 10/31/2002 | $ (18.96) | CW | CHECK |
| 139310 | 10/31/2002 | 44.97 | NULL | 1ZA370 | Reconciled Customer Checks | 284788 | 1ZA370 | SUSAN ROHRBACH TST DTD 1/11/90 MONICA S KLEEBLATT TRUSTEE C/O MONICA S KLEEBLATT | 10/31/2002 | $ (44.97) | CW | CHECK |
| 139304 | 10/31/2002 | 49.29 | NULL | 1KW189 | Reconciled Customer Checks | 238750 | 1KW189 | RUSKIN GARDENS APTS LLC | 10/31/2002 | $ (49.29) | CW | CHECK |
| 139309 | 10/31/2002 | 71.79 | NULL | 1ZA202 | Reconciled Customer Checks | 226979 | 1ZA202 | LOUIS HANES | 10/31/2002 | $ (71.79) | CW | CHECK |
| 139305 | 10/31/2002 | 123.20 | NULL | 1KW250 | Reconciled Customer Checks | 177101 | 1KW250 | RICHARD A WILPON EH | 10/31/2002 | $ (123.20) | CW | CHECK |
| 139300 | 10/31/2002 | 195.74 | NULL | 1EM244 | Reconciled Customer Checks | 304778 | 1EM244 | DORIS M PEARLMAN C/O ALPERN,ROSENTHAL & COMPANY | 10/31/2002 | $ (195.74) | CW | CHECK |
| 139303 | 10/31/2002 | 333.29 | NULL | 1EM356 | Reconciled Customer Checks | 19420 | 1EM356 | LAUREL INVESTMENT PARTNERSHIP UNIT III C/O ALPERN, ROSENTHAL & CO | 10/31/2002 | $ (333.29) | CW | CHECK |
| 139301 | 10/31/2002 | 474.64 | NULL | 1EM269 | Reconciled Customer Checks | 210916 | 1EM269 | H AND J ASSOCIATES C/O MS JILL PEARLMAN | 10/31/2002 | $ (474.64) | CW | CHECK |
| 139302 | 10/31/2002 | 500.90 | NULL | 1EM339 | Reconciled Customer Checks | 19416 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 10/31/2002 | $ (500.90) | CW | CHECK |
| 139312 | 10/31/2002 | 1,598.06 | NULL | 1ZA997 | Reconciled Customer Checks | 283682 | 1ZA997 | DOUGLAS L HIRSCH | 10/31/2002 | $ (1,598.06) | CW | CHECK |
| 139306 | 10/31/2002 | 1,618.04 | NULL | 1KW362 | Reconciled Customer Checks | 304853 | 1KW362 | DAVID M KATZ ET AL TIC F/M | 10/31/2002 | $ (1,618.04) | CW | CHECK |
| 139308 | 10/31/2002 | 2,682.41 | NULL | 1T0044 | Reconciled Customer Checks | 173323 | 1T0044 | TWINCO SUPPLY CORP DEFINED BENEFIT PENSION TST | 10/31/2002 | $ (2,682.41) | CW | CHECK |
| 139292 | 10/31/2002 | 3,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 308071 | 1E0146 | EVANS INVESTMENT CLUB | 10/31/2002 | $ (3,000.00) | CW | CHECK |
| 139316 | 10/31/2002 | 4,000.00 | NULL | 1F0176 | Reconciled Customer Checks | 19451 | 1F0176 | JEFFREY FERRARO SANDRA FERRARO | 10/31/2002 | $ (4,000.00) | CW | CHECK |
| 139298 | 10/31/2002 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 209973 | 1ZA478 | JOHN J KONE | 10/31/2002 | $ (4,000.00) | CW | CHECK |
| 139315 | 10/31/2002 | 5,000.00 | NULL | 1F0176 | Reconciled Customer Checks | 243881 | 1F0176 | JEFFREY FERRARO SANDRA FERRARO | 10/31/2002 | $ (5,000.00) | CW | CHECK |
| 139291 | 10/31/2002 | 30,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 218597 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 10/31/2002 | $ (30,000.00) | CW | CHECK |
| 139294 | 10/31/2002 | 50,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 284515 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 10/31/2002 | $ (50,000.00) | CW | CHECK |
| 139296 | 10/31/2002 | 50,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 239502 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 10/31/2002 | $ (50,000.00) | CW | CHECK |
| 139313 | 10/31/2002 | 58,390.34 | NULL | 1ZB401 | Reconciled Customer Checks | 312715 | 1ZB401 | DIANE G RINGLER TRUST III GRA1 | 10/31/2002 | $ (58,390.34) | CW | CHECK |
| 139293 | 10/31/2002 | 73,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 162481 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 10/31/2002 | $ (73,000.00) | CW | CHECK |
| 139295 | 10/31/2002 | 100,000.00 | NULL | 1R0100 | Reconciled Customer Checks | 167238 | 1R0100 | RICHARD RITUNO | 10/31/2002 | $ (100,000.00) | CW | CHECK |
| 139299 | 10/31/2002 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 203959 | 1ZB412 | SAMDIA FAMILY LP | 10/31/2002 | $ (100,000.00) | CW | CHECK |
| 139297 | 10/31/2002 | 170,000.00 | NULL | 1S0290 | Reconciled Customer Checks | 299191 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 10/31/2002 | $ (170,000.00) | CW | CHECK |
| 139307 | 10/31/2002 | 381,600.25 | NULL | 1T0042 | Reconciled Customer Checks | 239617 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 10/31/2002 | $ (381,600.25) | CW | CHECK |
| 139374 | 11/1/2002 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 51287 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 11/1/2002 | $ (1,000.00) | CW | CHECK |
| 139340 | 11/1/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 278926 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 11/1/2002 | $ (1,500.00) | CW | CHECK |
| 139349 | 11/1/2002 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 164716 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 11/1/2002 | $ (1,750.00) | CW | CHECK |
| 139348 | 11/1/2002 | 2,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 244846 | 1KW088 | KENDRA OSTERMAN | 11/1/2002 | $ (2,000.00) | CW | CHECK |
| 139358 | 11/1/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 296535 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 11/1/2002 | $ (2,000.00) | CW | CHECK |
| 139339 | 11/1/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 278923 | 1EM105 | JENNIFER BETH KUNIN | 11/1/2002 | $ (3,000.00) | CW | CHECK |
| 139378 | 11/1/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 152258 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 11/1/2002 | $ (3,000.00) | CW | CHECK |
| 139333 | 11/1/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 232784 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 11/1/2002 | $ (3,000.00) | CW | CHECK |
| 139334 | 11/1/2002 | 3,400.00 | NULL | 1ZB307 | Reconciled Customer Checks | 252483 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7( | 11/1/2002 | $ (3,400.00) | CW | CHECK |
| 139336 | 11/1/2002 | 3,500.00 | NULL | 1ZB387 | Reconciled Customer Checks | 302192 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 11/1/2002 | $ (3,500.00) | CW | CHECK |
| 139335 | 11/1/2002 | 4,000.00 | NULL | 1ZB308 | Reconciled Customer Checks | 169956 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/BO LILLIAN G LEVY | 11/1/2002 | $ (4,000.00) | CW | CHECK |
| 139364 | 11/1/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 210623 | 1K0036 | ALYSE JOEL KLUFER | 11/1/2002 | $ (5,000.00) | CW | CHECK |
| 139365 | 11/1/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 155858 | 1K0037 | ROBERT E KLUFER | 11/1/2002 | $ (5,000.00) | CW | CHECK |
| 139360 | 11/1/2002 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 296547 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 11/1/2002 | $ (5,000.00) | CW | CHECK |
| 139376 | 11/1/2002 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 182133 | 1R0041 | AMY ROTH | 11/1/2002 | $ (6,000.00) | CW | CHECK |
| 139362 | 11/1/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 155846 | 1K0003 | JEAN KAHN | 11/1/2002 | $ (6,000.00) | CW | CHECK |
| 139363 | 11/1/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 258539 | 1K0004 | RUTH KAHN | 11/1/2002 | $ (6,000.00) | CW | CHECK |
| 139371 | 11/1/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 244944 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 11/1/2002 | $ (6,000.00) | CW | CHECK |
| 139361 | 11/1/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 155835 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 11/1/2002 | $ (6,300.00) | CW | CHECK |
| 139337 | 11/1/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 20839 | 1B0083 | AMY JOEL BURGER | 11/1/2002 | $ (7,000.00) | CW | CHECK |
| 139372 | 11/1/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 164818 | 1P0025 | ELAINE PIKULIK | 11/1/2002 | $ (7,000.00) | CW | CHECK |
| 139382 | 11/1/2002 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 217104 | 1S0018 | PATRICIA SAMUELS | 11/1/2002 | $ (7,000.00) | CW | CHECK |
| 139326 | 11/1/2002 | 10,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 258545 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 11/1/2002 | $ (10,000.00) | CW | CHECK |
| 139346 | 11/1/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 164688 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 11/1/2002 | $ (10,000.00) | CW | CHECK |
| 139350 | 11/1/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 181997 | 1KW123 | JOAN WACHTLER | 11/1/2002 | $ (10,000.00) | CW | CHECK |
| 139351 | 11/1/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 155814 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES UT/D 5/24/95 | 11/1/2002 | $ (10,000.00) | CW | CHECK |
| 139355 | 11/1/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 210601 | 1KW158 | SOL WACHTLER | 11/1/2002 | $ (10,000.00) | CW | CHECK |
| 139377 | 11/1/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 65816 | 1R0050 | JONATHAN ROTH | 11/1/2002 | $ (10,000.00) | CW | CHECK |
| 139379 | 11/1/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 304880 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 11/1/2002 | $ (10,000.00) | CW | CHECK |
| 139380 | 11/1/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 43168 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 11/1/2002 | $ (10,000.00) | CW | CHECK |
| 139381 | 11/1/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 167088 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 11/1/2002 | $ (10,000.00) | CW | CHECK |
| 139328 | 11/1/2002 | 12,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 284048 | 1N0013 | JULIET NIERENBERG | 11/1/2002 | $ (12,000.00) | CW | CHECK |
| 139331 | 11/1/2002 | 12,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 234802 | 1ZA035 | STEFANELLI INVESTORS GROUP | 11/1/2002 | $ (12,000.00) | CW | CHECK |
| 139322 | 11/1/2002 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 65887 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 11/1/2002 | $ (12,000.00) | CW | CHECK |
| 139324 | 11/1/2002 | 14,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 164654 | 1G0312 | DEBORAH GOORE | 11/1/2002 | $ (14,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139351 | 11/1/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 279002 | 1KW044 | L THOMAS OSTERMAN | 11/1/2002 | $ (15,000.00) | CW | CHECK |
| 139329 | 11/1/2002 | 15,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 302141 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 11/1/2002 | $ (15,000.00) | CW | CHECK |
| 139375 | 11/1/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 51292 | 1R0016 | JUDITH RECHLER | 11/1/2002 | $ (25,000.00) | CW | CHECK |
| 139323 | 11/1/2002 | 26,870.00 | NULL | 1G0289 | Reconciled Customer Checks | 155686 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 11/1/2002 | $ (26,870.00) | CW | CHECK |
| 139322 | 11/1/2002 | 30,000.00 | NULL | 1G0005 | Reconciled Customer Checks | 283856 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 11/1/2002 | $ (30,000.00) | CW | CHECK |
| 139356 | 11/1/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 279054 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/1/2002 | $ (30,000.00) | CW | CHECK |
| 139338 | 11/1/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 164585 | 1D0031 | DI FAZIO ELECTRIC INC | 11/1/2002 | $ (36,000.00) | CW | CHECK |
| 139341 | 11/1/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 223091 | 1EM193 | MALCOLM L SHERMAN | 11/1/2002 | $ (40,000.00) | CW | CHECK |
| 139359 | 11/1/2002 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 279080 | 1KW358 | STERLING 20 LLC | 11/1/2002 | $ (40,000.00) | CW | CHECK |
| 139373 | 11/1/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 286453 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 11/1/2002 | $ (40,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 139368 | 11/1/2002 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 152215 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/1/2002 | $ (44,500.00) | CW | CHECK |
| 139330 | 11/1/2002 | 48,000.00 | NULL | 1S0291 | Reconciled Customer Checks | 296606 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 11/1/2002 | $ (48,000.00) | CW | CHECK |
| 139342 | 11/1/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 20786 | 1F0054 | S DONALD FRIEDMAN | 11/1/2002 | $ (50,000.00) | CW | CHECK |
| 139325 | 11/1/2002 | 50,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 155826 | 1KW340 | ROBERT G TISCHLER | 11/1/2002 | $ (50,000.00) | CW | CHECK |
| 139352 | 11/1/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 210594 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 11/1/2002 | $ (60,000.00) | CW | CHECK |
| 139353 | 11/1/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 244861 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 11/1/2002 | $ (60,000.00) | CW | CHECK |
| 139357 | 11/1/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 210612 | 1KW260 | FRED WILPON FAMILY TRUST | 11/1/2002 | $ (66,167.00) | CW | CHECK |
| 139319 | 11/1/2002 | 75,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 290883 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 11/1/2002 | $ (75,000.00) | CW | CHECK |
| 139343 | 11/1/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 25131 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 11/1/2002 | $ (75,000.00) | CW | CHECK |
| 139320 | 11/1/2002 | 85,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 290910 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/1/2002 | $ (85,000.00) | CW | CHECK |
| 139321 | 11/1/2002 | 90,943.00 | NULL | 1C1261 | Reconciled Customer Checks | 278889 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 11/1/2002 | $ (90,943.00) | CW | CHECK |
| 139367 | 11/1/2002 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 219578 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 11/1/2002 | $ (100,000.00) | CW | CHECK |
| 139370 | 11/1/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 284001 | 1M0016 | ALBERT L MALTZ PC | 11/1/2002 | $ (150,720.00) | PW | CHECK |
| 139344 | 11/1/2002 | 154,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 51073 | 1KW024 | SAUL B KATZ | 11/1/2002 | $ (154,000.00) | CW | CHECK |
| 139347 | 11/1/2002 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 234515 | 1KW067 | FRED WILPON | 11/1/2002 | $ (154,000.00) | CW | CHECK |
| 139369 | 11/1/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 258635 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/1/2002 | $ (228,065.00) | PW | CHECK |
| 139354 | 11/1/2002 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 279042 | 1KW156 | STERLING 15C LLC | 11/1/2002 | $ (300,000.00) | CW | CHECK |
| 139333 | 11/1/2002 | 400,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 66024 | 1ZB296 | LEONARD R GANZ ED SPECIAL FRANCIS N LEVY C/O KONIGSBERG | 11/1/2002 | $ (400,000.00) | CW | CHECK |
| 139366 | 11/1/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 234569 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/1/2002 | $ (1,200,000.00) | CW | CHECK |
| 139327 | 11/1/2002 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 234592 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/1/2002 | $ (5,000,000.00) | CW | CHECK |
| 139404 | 11/4/2002 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 169937 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 11/4/2002 | $ (2,000.00) | CW | CHECK |
| 139403 | 11/4/2002 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 226485 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 11/4/2002 | $ (5,000.00) | CW | CHECK |
| 139391 | 11/4/2002 | 7,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 253204 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 11/4/2002 | $ (7,000.00) | CW | CHECK |
| 139386 | 11/4/2002 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 222959 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 11/4/2002 | $ (10,000.00) | CW | CHECK |
| 139390 | 11/4/2002 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 223101 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHP | 11/4/2002 | $ (10,000.00) | CW | CHECK |
| 139393 | 11/4/2002 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 51054 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 11/4/2002 | $ (10,000.00) | CW | CHECK |
| 139396 | 11/4/2002 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 284011 | 1M0043 | MISCORK CORP #1 | 11/4/2002 | $ (10,000.00) | CW | CHECK |
| 139405 | 11/4/2002 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 291386 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/4/2002 | $ (10,000.00) | CW | CHECK |
| 139410 | 11/4/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 258551 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/4/2002 | $ (10,770.00) | PW | CHECK |
| 139408 | 11/4/2002 | 15,663.29 | NULL | 1ZR231 | Reconciled Customer Checks | 259819 | 1ZR231 | NTC & CO. FBO MIKLOS FRIEDMANN (39316) | 11/4/2002 | $ (15,663.29) | CW | CHECK |
| 139392 | 11/4/2002 | 25,000.00 | NULL | 1G0329 | Reconciled Customer Checks | 164667 | 1G0329 | NTC & CO. FBO EDWIN A GRANT II (18073) | 11/4/2002 | $ (25,000.00) | CW | CHECK |
| 139406 | 11/4/2002 | 25,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 226518 | 1ZB316 | GEORGE N FARIS | 11/4/2002 | $ (25,000.00) | CW | CHECK |
| 139407 | 11/4/2002 | 25,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 174110 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 11/4/2002 | $ (25,000.00) | CW | CHECK |
| 139401 | 11/4/2002 | 30,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 51315 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 11/4/2002 | $ (30,000.00) | CW | CHECK |
| 139388 | 11/4/2002 | 40,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 253078 | 1CM346 | LILA S RASKEN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 11/4/2002 | $ (40,000.00) | CW | CHECK |
| 139409 | 11/4/2002 | 50,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 297680 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 11/4/2002 | $ (50,000.00) | CW | CHECK |
| 139397 | 11/4/2002 | 80,000.00 | NULL | 1M0138 | Reconciled Customer Checks | 244951 | 1M0138 | MOSCOE FAMILY FOUNDATION C/O THOMAS MOSCOE | 11/4/2002 | $ (80,000.00) | CW | CHECK |
| 139398 | 11/4/2002 | 100,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 284022 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/4/2002 | $ (100,000.00) | CW | CHECK |
| 139389 | 11/4/2002 | 125,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 235086 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 11/4/2002 | $ (125,000.00) | CW | CHECK |
| 139394 | 11/4/2002 | 125,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 253239 | 1K0091 | JUDITH E KOSTIN | 11/4/2002 | $ (125,000.00) | CW | CHECK |
| 139400 | 11/4/2002 | 130,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 245017 | 1SH012 | LILFAM LLC | 11/4/2002 | $ (130,000.00) | CW | CHECK |
| 139387 | 11/4/2002 | 200,000.00 | NULL | 1CM313 | Reconciled Customer Checks | 155495 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 11/4/2002 | $ (200,000.00) | CW | CHECK |
| 139402 | 11/4/2002 | 200,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 234861 | 1ZA561 | CAROLE KASBAR BULMAN | 11/4/2002 | $ (200,000.00) | CW | CHECK |
| 139399 | 11/4/2002 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 284055 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 11/4/2002 | $ (250,000.00) | CW | CHECK |
| 139395 | 11/4/2002 | 600,000.00 | NULL | 1L0077 | Reconciled Customer Checks | 283993 | 1L0077 | NTC & CO. FBO FRANK J LYNCH (99844) | 11/4/2002 | $ (600,000.00) | CW | CHECK |
| 139418 | 11/5/2002 | 1,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 245072 | 1ZA127 | REBECCA L VICTOR | 11/5/2002 | $ (1,500.00) | CW | CHECK |
| 139415 | 11/5/2002 | 4,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 160651 | 1SH168 | DANIEL I WAINTRUP | 11/5/2002 | $ (4,000.00) | CW | CHECK |
| 139419 | 11/5/2002 | 16,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 218951 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 11/5/2002 | $ (16,000.00) | CW | CHECK |
| 139413 | 11/5/2002 | 25,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 244768 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA ASSOCIATES | 11/5/2002 | $ (25,000.00) | CW | CHECK |
| 139421 | 11/5/2002 | 37,952.71 | NULL | 1ZR167 | Reconciled Customer Checks | 174134 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 11/5/2002 | $ (37,952.71) | CW | CHECK |
| 139414 | 11/5/2002 | 42,000.00 | NULL | 1R0091 | Reconciled Customer Checks | 245002 | 1R0091 | THE BENJAMIN W ROTH IRREV TRUST 5/12/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | 11/5/2002 | $ (42,000.00) | CW | CHECK |
| 139412 | 11/5/2002 | 100,000.00 | NULL | 1EM315 | Reconciled Customer Checks | 278934 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 11/5/2002 | $ (100,000.00) | CW | CHECK |
| 139416 | 11/5/2002 | 200,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 232796 | 1S0146 | MIKE STEIN | 11/5/2002 | $ (200,000.00) | CW | CHECK |
| 139439 | 11/6/2002 | 2,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 24565 | 1Z0018 | GEOFFREY CRAIG ZEGER | 11/6/2002 | $ (2,000.00) | CW | CHECK |
| 139436 | 11/6/2002 | 4,311.00 | NULL | 1ZR015 | Reconciled Customer Checks | 293234 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 11/6/2002 | $ (4,311.00) | CW | CHECK |
| 139435 | 11/6/2002 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 160769 | 1ZA616 | EILEEN WEINSTEIN | 11/6/2002 | $ (7,500.00) | CW | CHECK |
| 139432 | 11/6/2002 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 169808 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 11/6/2002 | $ (8,000.00) | CW | CHECK |
| 139426 | 11/6/2002 | 10,000.00 | NULL | 1EM345 | Reconciled Customer Checks | 239412 | 1EM345 | NTC & CO. FBO ROBERT M WALLACK (44497) | 11/6/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Cash Deposits and Other from JPMC703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139427 | 11/6/2002 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 244775 | 1G0273 | GOORE PARTNERSHIP | 11/6/2002 | $ (10,000.00) | CW | CHECK |
| 139428 | 11/6/2002 | 10,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 296532 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 11/6/2002 | $ (10,000.00) | CW | CHECK |
| 139437 | 11/6/2002 | 10,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 265439 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 11/6/2002 | $ (10,000.00) | CW | CHECK |
| 139438 | 11/6/2002 | 10,000.00 | NULL | 1ZR250 | Reconciled Customer Checks | 160868 | 1ZR250 | NTC & CO. FBO GEORGE B CITRON (43358) | 11/6/2002 | $ (10,000.00) | CW | CHECK |
| 139433 | 11/6/2002 | 15,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 245095 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 11/6/2002 | $ (15,000.00) | CW | CHECK |
| 139423 | 11/6/2002 | 50,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 235047 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 11/6/2002 | $ (50,000.00) | CW | CHECK |
| 139430 | 11/6/2002 | 60,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 51275 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 11/6/2002 | $ (60,000.00) | CW | CHECK |
| 139429 | 11/6/2002 | 70,000.00 | NULL | 1M0092 | Reconciled Customer Checks | 258659 | 1M0092 | MYCO C/O SUSAN MANDERS | 11/6/2002 | $ (70,000.00) | CW | CHECK |
| 139425 | 11/6/2002 | 100,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 278873 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 11/6/2002 | $ (100,000.00) | CW | CHECK |
| 139431 | 11/6/2002 | 100,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 152007 | 1S0147 | LILLIAN B STEINBERG | 11/6/2002 | $ (100,000.00) | CW | CHECK |
| 139424 | 11/6/2002 | 275,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 239314 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 11/6/2002 | $ (275,000.00) | CW | CHECK |
| 139434 | 11/6/2002 | 400,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 58274 | 1ZA471 | THE ASPEN COMPANY | 11/6/2002 | $ (400,000.00) | CW | CHECK |
| 139446 | 11/7/2002 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 232776 | 1G0113 | R GREENBERGER XX XX | 11/7/2002 | $ (2,500.00) | CW | CHECK |
| 139453 | 11/7/2002 | 5,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 182194 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 11/7/2002 | $ (5,000.00) | CW | CHECK |
| 139456 | 11/7/2002 | 6,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 265412 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 11/7/2002 | $ (6,000.00) | CW | CHECK |
| 139443 | 11/7/2002 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 210465 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/7/2002 | $ (6,500.00) | CW | CHECK |
| 139447 | 11/7/2002 | 12,500.00 | NULL | 1G0289 | Reconciled Customer Checks | 210571 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 11/7/2002 | $ (12,500.00) | CW | CHECK |
| 139457 | 11/7/2002 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 302188 | 1ZB319 | WILLIAM I BADER | 11/7/2002 | $ (20,000.00) | CW | CHECK |
| 139444 | 11/7/2002 | 30,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 286372 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 11/7/2002 | $ (30,000.00) | CW | CHECK |
| 139454 | 11/7/2002 | 30,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 152013 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 11/7/2002 | $ (30,000.00) | CW | CHECK |
| 139441 | 11/7/2002 | 40,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 217122 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 11/7/2002 | $ (40,000.00) | CW | CHECK |
| 139442 | 11/7/2002 | 50,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 30475 | 1CM171 | SYRIL SEIDEN | 11/7/2002 | $ (50,000.00) | CW | CHECK |
| 139448 | 11/7/2002 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 164727 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 11/7/2002 | $ (50,000.00) | CW | CHECK |
| 139455 | 11/7/2002 | 50,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 291381 | 1ZB072 | SUSAN E LETTEER | 11/7/2002 | $ (50,000.00) | CW | CHECK |
| 139449 | 11/7/2002 | 70,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 164595 | 1EM317 | SAMUEL J OLESKY | 11/7/2002 | $ (70,000.00) | CW | CHECK |
| 139449 | 11/7/2002 | 95,000.00 | NULL | 1KW348 | Reconciled Customer Checks | 51082 | 1KW348 | 157 J E S LLC | 11/7/2002 | $ (95,000.00) | CW | CHECK |
| 139452 | 11/7/2002 | 175,000.00 | NULL | 1SH039 | Reconciled Customer Checks | 296602 | 1SH039 | SAMANTHA L STRAUSS 1985 TRUST LINDA WAHNTAF TRUSTEE | 11/7/2002 | $ (175,000.00) | CW | CHECK |
| 139451 | 11/7/2002 | 419,674.85 | NULL | 1L0087 | Reconciled Customer Checks | 51220 | 1L0087 | GRACE W LANCE | 11/7/2002 | $ (419,674.85) | CW | CHECK |
| 139450 | 11/7/2002 | 15,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 234603 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/7/2002 | $ (15,000,000.00) | CW | CHECK |
| 139464 | 11/8/2002 | 10,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 286381 | 1EM181 | DEBORAH JOYCE SAVIN | 11/8/2002 | $ (10,000.00) | CW | CHECK |
| 139468 | 11/8/2002 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 302176 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 11/8/2002 | $ (10,000.00) | CW | CHECK |
| 139462 | 11/8/2002 | 15,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 164577 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 11/8/2002 | $ (15,000.00) | CW | CHECK |
| 139469 | 11/8/2002 | 15,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 291371 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD G GLANTZ | 11/8/2002 | $ (15,000.00) | CW | CHECK |
| 139460 | 11/8/2002 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 286316 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 11/8/2002 | $ (20,000.00) | CW | CHECK |
| 139465 | 11/8/2002 | 25,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 51041 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 11/8/2002 | $ (25,000.00) | CW | CHECK |
| 139466 | 11/8/2002 | 25,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 155717 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/8/2002 | $ (25,000.00) | CW | CHECK |
| 139459 | 11/8/2002 | 28,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 155510 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 11/8/2002 | $ (28,000.00) | CW | CHECK |
| 139463 | 11/8/2002 | 45,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 210483 | 1CM681 | DANELS LP | 11/8/2002 | $ (45,000.00) | CW | CHECK |
| 139467 | 11/8/2002 | 50,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 182213 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 11/8/2002 | $ (50,000.00) | CW | CHECK |
| 139461 | 11/8/2002 | 75,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 222986 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 11/8/2002 | $ (75,000.00) | CW | CHECK |
| 139470 | 11/8/2002 | 185,468.06 | NULL | 1ZR223 | Reconciled Customer Checks | 291448 | 1ZR223 | NTC & CO. FBO SAM ZEMSKY (36457) | 11/8/2002 | $ (185,468.06) | CW | CHECK |
| 139488 | 11/12/2002 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 234838 | 1ZA478 | JOHN J KONE | 11/12/2002 | $ (3,000.00) | CW | CHECK |
| 139496 | 11/12/2002 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 174146 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 11/12/2002 | $ (3,000.00) | CW | CHECK |
| 139501 | 11/12/2002 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 259832 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 11/12/2002 | $ (3,000.00) | CW | CHECK |
| 139495 | 11/12/2002 | 3,759.60 | NULL | 1ZR157 | Reconciled Customer Checks | 66088 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 11/12/2002 | $ (3,759.60) | CW | CHECK |
| 139500 | 11/12/2002 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 160888 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 11/12/2002 | $ (4,000.00) | CW | CHECK |
| 139483 | 11/12/2002 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 182109 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 11/12/2002 | $ (5,000.00) | CW | CHECK |
| 139484 | 11/12/2002 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 234737 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 11/12/2002 | $ (5,000.00) | CW | CHECK |
| 139472 | 11/12/2002 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 278841 | 1B0180 | ANGELA BRANCATO | 11/12/2002 | $ (6,000.00) | CW | CHECK |
| 139497 | 11/12/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 291460 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 11/12/2002 | $ (7,500.00) | CW | CHECK |
| 139494 | 11/12/2002 | 7,637.00 | NULL | 1ZR115 | Reconciled Customer Checks | 302198 | 1ZR115 | NTC & CO. FBO ANNA COHN (89349) | 11/12/2002 | $ (7,637.00) | CW | CHECK |
| 139478 | 11/12/2002 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 164703 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 11/12/2002 | $ (10,000.00) | CW | CHECK |
| 139487 | 11/12/2002 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 182259 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 11/12/2002 | $ (10,000.00) | CW | CHECK |
| 139490 | 11/12/2002 | 10,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 293215 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 11/12/2002 | $ (10,000.00) | CW | CHECK |
| 139492 | 11/12/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 234928 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 11/12/2002 | $ (10,000.00) | CW | CHECK |
| 139493 | 11/12/2002 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 66081 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 11/12/2002 | $ (10,000.00) | CW | CHECK |
| 139499 | 11/12/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 291474 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 11/12/2002 | $ (10,000.00) | CW | CHECK |
| 139502 | 11/12/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 258561 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/12/2002 | $ (10,770.00) | PW | CHECK |
| 139485 | 11/12/2002 | 13,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 234967 | 1S0245 | BARRY SHAW | 11/12/2002 | $ (13,000.00) | CW | CHECK |
| 139498 | 11/12/2002 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 291464 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 11/12/2002 | $ (13,000.00) | CW | CHECK |
| 139477 | 11/12/2002 | 15,000.00 | NULL | 1E0137 | Reconciled Customer Checks | 210530 | 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (44882) | 11/12/2002 | $ (15,000.00) | CW | CHECK |
| 139473 | 11/12/2002 | 15,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 30452 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 11/12/2002 | $ (15,000.00) | CW | CHECK |
| 139476 | 11/12/2002 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 30578 | 1EM284 | ANDREW M GOODMAN | 11/12/2002 | $ (15,000.00) | CW | CHECK |
| 139486 | 11/12/2002 | 20,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 302145 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 11/12/2002 | $ (20,000.00) | CW | CHECK |
| 139491 | 11/12/2002 | 20,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 160830 | 1ZB399 | LISA BELLER | 11/12/2002 | $ (20,000.00) | CW | CHECK |
| 139482 | 11/12/2002 | 22,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 258630 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 11/12/2002 | $ (22,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Settlement Payments from JPMC Settlement
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139489 | 11/12/2002 | 30,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 160764 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 11/12/2002 | $ (30,000.00) | CW | CHECK |
| 139479 | 11/12/2002 | 35,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 279032 | 1KW126 | HOWARD LEES | 11/12/2002 | $ (35,000.00) | CW | CHECK |
| 139475 | 11/12/2002 | 41,250.00 | NULL | 1D0053 | Reconciled Customer Checks | 286342 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 11/12/2002 | $ (41,250.00) | CW | CHECK |
| 139474 | 11/12/2002 | 100,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 286304 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 11/12/2002 | $ (100,000.00) | CW | CHECK |
| 139481 | 11/12/2002 | 420,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 296541 | 1KW358 | STERLING 20 LLC | 11/12/2002 | $ (420,000.00) | CW | CHECK |
| 139480 | 11/12/2002 | 700,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 20962 | 1KW315 | STERLING THIRTY VENTURE, LLC | 11/12/2002 | $ (700,000.00) | CW | CHECK |
| 139505 | 11/12/2002 | 999,375.00 | NULL | 1B0053 | Reconciled Customer Checks | 222858 | 1B0053 | DANIEL BONVENTRE AND BARBARA BONVENTRE J/T | 11/12/2002 | $ (999,375.00) | CW | CHECK |
| 139518 | 11/13/2002 | 1,000.00 | NULL | 1RU007 | Reconciled Customer Checks | 51279 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 11/13/2002 | $ (1,000.00) | CW | CHECK |
| 139511 | 11/13/2002 | 3,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 210487 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 11/13/2002 | $ (3,500.00) | CW | CHECK |
| 139512 | 11/13/2002 | 3,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 278910 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 11/13/2002 | $ (3,500.00) | CW | CHECK |
| 139514 | 11/13/2002 | 4,500.00 | NULL | 1J0032 | Reconciled Customer Checks | 291355 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 11/13/2002 | $ (4,500.00) | CW | CHECK |
| 139522 | 11/13/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 174072 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 11/13/2002 | $ (4,500.00) | CW | CHECK |
| 139524 | 11/13/2002 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 174172 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 11/13/2002 | $ (10,000.00) | CW | CHECK |
| 139516 | 11/13/2002 | 12,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 296520 | 1KW128 | MS YETTA GOLDMAN | 11/13/2002 | $ (12,000.00) | CW | CHECK |
| 139520 | 11/13/2002 | 15,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 284125 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 11/13/2002 | $ (15,000.00) | CW | CHECK |
| 139517 | 11/13/2002 | 20,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 20967 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 11/13/2002 | $ (20,000.00) | CW | CHECK |
| 139521 | 11/13/2002 | 20,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 265423 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 11/13/2002 | $ (20,000.00) | CW | CHECK |
| 139523 | 11/13/2002 | 25,165.00 | NULL | 1ZR193 | Reconciled Customer Checks | 160864 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 11/13/2002 | $ (25,165.00) | CW | CHECK |
| 139508 | 11/13/2002 | 32,686.00 | NULL | 1B0166 | Reconciled Customer Checks | 217152 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 11/13/2002 | $ (32,686.00) | CW | CHECK |
| 139507 | 11/13/2002 | 40,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 286270 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 11/13/2002 | $ (40,000.00) | CW | CHECK |
| 139519 | 11/13/2002 | 46,548.00 | NULL | 1ZA483 | Reconciled Customer Checks | 169857 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 11/13/2002 | $ (46,548.00) | CW | CHECK |
| 139509 | 11/13/2002 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 278865 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 11/13/2002 | $ (50,000.00) | CW | CHECK |
| 139515 | 11/13/2002 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 181988 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 11/13/2002 | $ (50,000.00) | CW | CHECK |
| 139513 | 11/13/2002 | 75,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 286363 | 1EM137 | BENJAMIN C NEWMAN | 11/13/2002 | $ (75,000.00) | CW | CHECK |
| 139510 | 11/13/2002 | 140,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 291294 | 1EM004 | ALLIED PARKING INC | 11/13/2002 | $ (140,000.00) | CW | CHECK |
| 139529 | 11/14/2002 | 5,000.00 | NULL | 1F0176 | Reconciled Customer Checks | 232742 | 1F0176 | JEFFREY FERRARO SANDRA FERRARO | 11/14/2002 | $ (5,000.00) | CW | CHECK |
| 139528 | 11/14/2002 | 6,075.00 | NULL | 1EM287 | Reconciled Customer Checks | 286396 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 11/14/2002 | $ (6,075.00) | CW | CHECK |
| 139533 | 11/14/2002 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 51234 | 1L0159 | CAROL LIEBERBAUM | 11/14/2002 | $ (10,000.00) | CW | CHECK |
| 139532 | 11/14/2002 | 15,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 51216 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 11/14/2002 | $ (15,000.00) | CW | CHECK |
| 139538 | 11/14/2002 | 19,326.00 | NULL | 1ZR196 | Reconciled Customer Checks | 265461 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 11/14/2002 | $ (19,326.00) | CW | CHECK |
| 139536 | 11/14/2002 | 25,000.00 | NULL | 1V0005 | Reconciled Customer Checks | 234788 | 1V0005 | SUSAN M VOCK | 11/14/2002 | $ (25,000.00) | CW | CHECK |
| 139537 | 11/14/2002 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 245101 | 1ZA470 | ANN DENVER | 11/14/2002 | $ (25,000.00) | CW | CHECK |
| 139531 | 11/14/2002 | 31,238.88 | NULL | 1K0155 | Reconciled Customer Checks | 253299 | 1K0155 | NTC & CO. F B/O MILDRED KATZ (98038) | 11/14/2002 | $ (31,238.88) | CW | CHECK |
| 139539 | 11/14/2002 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 265466 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 11/14/2002 | $ (37,500.00) | CW | CHECK |
| 139527 | 11/14/2002 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 239388 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 11/14/2002 | $ (50,000.00) | CW | CHECK |
| 139526 | 11/14/2002 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 30542 | 1C1012 | JOYCE CERTILMAN | 11/14/2002 | $ (100,000.00) | CW | CHECK |
| 139534 | 11/14/2002 | 100,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 234756 | 1R0202 | ROITENBERG FAMILY LIMITED PARTNERSHIP | 11/14/2002 | $ (100,000.00) | CW | CHECK |
| 139530 | 11/14/2002 | 125,000.00 | NULL | 1KW279 | Reconciled Customer Checks | 279068 | 1KW279 | STERLING BRUNSWICK CORP | 11/14/2002 | $ (125,000.00) | CW | CHECK |
| 139535 | 11/14/2002 | 240,000.00 | NULL | 1S0379 | Reconciled Customer Checks | 51342 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 11/14/2002 | $ (240,000.00) | CW | CHECK |
| 139555 | 11/15/2002 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 66107 | 1Z0018 | GEOFFREY CRAIG ZEGER | 11/15/2002 | $ (3,000.00) | CW | CHECK |
| 139550 | 11/15/2002 | 8,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 51250 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 11/15/2002 | $ (8,000.00) | CW | CHECK |
| 139549 | 11/15/2002 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 296515 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 11/15/2002 | $ (10,000.00) | CW | CHECK |
| 139543 | 11/15/2002 | 11,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 155527 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 11/15/2002 | $ (11,000.00) | CW | CHECK |
| 139545 | 11/15/2002 | 14,148.12 | NULL | 1D0028 | Reconciled Customer Checks | 291271 | 1D0028 | CARMEN DELL'OREFICE | 11/15/2002 | $ (14,148.12) | CW | CHECK |
| 139541 | 11/15/2002 | 35,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 20876 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/15/2002 | $ (35,000.00) | CW | CHECK |
| 139546 | 11/15/2002 | 35,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 286386 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 11/15/2002 | $ (35,000.00) | CW | CHECK |
| 139554 | 11/15/2002 | 40,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 252442 | 1ZA680 | DALE G BORGLUM | 11/15/2002 | $ (40,000.00) | CW | CHECK |
| 139551 | 11/15/2002 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 65790 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 11/15/2002 | $ (50,000.00) | CW | CHECK |
| 139553 | 11/15/2002 | 50,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 182229 | 1ZA312 | RINGLER PARTNERS L P | 11/15/2002 | $ (50,000.00) | CW | CHECK |
| 139547 | 11/15/2002 | 75,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 239450 | 1EM420 | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 11/15/2002 | $ (75,000.00) | CW | CHECK |
| 139548 | 11/15/2002 | 100,000.00 | NULL | 1J0054 | Reconciled Customer Checks | 291360 | 1J0054 | NTC & CO. FBO DOUGLAS DEAN JOHNSON -30506 | 11/15/2002 | $ (100,000.00) | CW | CHECK |
| 139544 | 11/15/2002 | 125,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 239297 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 11/15/2002 | $ (125,000.00) | CW | CHECK |
| 139552 | 11/15/2002 | 150,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 283869 | 1S0239 | TODD R SHACK | 11/15/2002 | $ (150,000.00) | CW | CHECK |
| 139542 | 11/15/2002 | 450,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 239273 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 11/15/2002 | $ (450,000.00) | CW | CHECK |
| 139568 | 11/18/2002 | 3,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 284164 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 11/18/2002 | $ (3,000.00) | CW | CHECK |
| 139564 | 11/18/2002 | 5,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 234807 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 11/18/2002 | $ (5,000.00) | CW | CHECK |
| 139557 | 11/18/2002 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 235064 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 11/18/2002 | $ (9,000.00) | CW | CHECK |
| 139558 | 11/18/2002 | 10,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 239392 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 11/18/2002 | $ (10,000.00) | CW | CHECK |
| 139559 | 11/18/2002 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 235148 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 11/18/2002 | $ (10,000.00) | CW | CHECK |
| 139565 | 11/18/2002 | 10,000.00 | NULL | 1ZA266 | Reconciled Customer Checks | 299659 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 11/18/2002 | $ (10,000.00) | CW | CHECK |
| 139570 | 11/18/2002 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 174141 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 11/18/2002 | $ (10,000.00) | CW | CHECK |
| 139573 | 11/18/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 20980 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/18/2002 | $ (10,770.00) | PW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Originated from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139566 | 11/18/2002 | 15,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 265390 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 11/18/2002 | $ (15,000.00) | CW | CHECK |
| 139567 | 11/18/2002 | 15,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 182293 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 11/18/2002 | $ (15,000.00) | CW | CHECK |
| 139571 | 11/18/2002 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 160875 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 11/18/2002 | $ (17,000.00) | CW | CHECK |
| 139569 | 11/18/2002 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 169986 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 11/18/2002 | $ (20,000.00) | CW | CHECK |
| 139563 | 11/18/2002 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 182022 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/18/2002 | $ (40,000.00) | CW | CHECK |
| 139572 | 11/18/2002 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 293271 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 11/18/2002 | $ (50,000.00) | CW | CHECK |
| 139562 | 11/18/2002 | 60,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 258496 | 1G0303 | PHYLLIS A GEORGE | 11/18/2002 | $ (60,000.00) | CW | CHECK |
| 139560 | 11/18/2002 | 400,000.00 | NULL | 1EM223 | Reconciled Customer Checks | 210494 | 1EM223 | WERNER FOUNDATION | 11/18/2002 | $ (400,000.00) | CW | CHECK |
| 139561 | 11/18/2002 | 400,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 291312 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 11/18/2002 | $ (400,000.00) | CW | CHECK |
| 139576 | 11/19/2002 | 2,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 223067 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 11/19/2002 | $ (2,500.00) | CW | CHECK |
| 139577 | 11/19/2002 | 2,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 291300 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 11/19/2002 | $ (2,500.00) | CW | CHECK |
| 139582 | 11/19/2002 | 10,000.00 | NULL | 1KW096 | Reconciled Customer Checks | 279024 | 1KW096 | PHILIP H WACHTLER AND ROBIN WILFON WACHTLER J/T WROS | 11/19/2002 | $ (10,000.00) | CW | CHECK |
| 139587 | 11/19/2002 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 234823 | 1ZA313 | STEPHANIE GAIL VICTOR | 11/19/2002 | $ (10,000.00) | CW | CHECK |
| 139588 | 11/19/2002 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 65993 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/19/2002 | $ (10,000.00) | CW | CHECK |
| 139585 | 11/19/2002 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 286419 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 11/19/2002 | $ (15,000.00) | CW | CHECK |
| 139590 | 11/19/2002 | 15,941.00 | NULL | 1ZB392 | Reconciled Customer Checks | 302195 | 1ZB392 | LR GANZ | 11/19/2002 | $ (15,941.00) | CW | CHECK |
| 139578 | 11/19/2002 | 30,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 235179 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 11/19/2002 | $ (30,000.00) | CW | CHECK |
| 139581 | 11/19/2002 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 234509 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/19/2002 | $ (30,000.00) | CW | CHECK |
| 139575 | 11/19/2002 | 50,000.00 | NULL | 1B0143 | Reconciled Customer Checks | 217126 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -51961 | 11/19/2002 | $ (50,000.00) | CW | CHECK |
| 139579 | 11/19/2002 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 258505 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 11/19/2002 | $ (50,000.00) | CW | CHECK |
| 139584 | 11/19/2002 | 50,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 296553 | 1K0017 | RICHARD KARYO | 11/19/2002 | $ (50,000.00) | CW | CHECK |
| 139589 | 11/19/2002 | 51,398.23 | NULL | 1ZB388 | Reconciled Customer Checks | 226537 | 1ZB388 | ESTATE OF NATHAN BADER C/O STUART ZLOTOLOW, CPA SAGE ASSET MANAGEMENT | 11/19/2002 | $ (51,398.23) | CW | CHECK |
| 139586 | 11/19/2002 | 160,000.00 | NULL | 1SH018 | Reconciled Customer Checks | 218862 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 11/19/2002 | $ (160,000.00) | CW | CHECK |
| 139583 | 11/19/2002 | 484,922.63 | NULL | 1K0002 | Reconciled Customer Checks | 234547 | 1K0002 | THE ESTATE OF IRVING B KAHN | 11/19/2002 | $ (484,922.63) | CW | CHECK |
| 139618 | 11/20/2002 | 2,500.00 | NULL | 1Z0002 | Reconciled Customer Checks | 265475 | 1Z0002 | BARRY FREDERICK ZEGER | 11/20/2002 | $ (2,500.00) | CW | CHECK |
| 139612 | 11/20/2002 | 3,041.93 | NULL | 1ZA829 | Reconciled Customer Checks | 252454 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 11/20/2002 | $ (3,041.93) | CW | CHECK |
| 139593 | 11/20/2002 | 12,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 235005 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 11/20/2002 | $ (12,000.00) | CW | CHECK |
| 139600 | 11/20/2002 | 15,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 286412 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 11/20/2002 | $ (15,000.00) | CW | CHECK |
| 139610 | 11/20/2002 | 25,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 173984 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 11/20/2002 | $ (25,000.00) | CW | CHECK |
| 139611 | 11/20/2002 | 25,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 234879 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 11/20/2002 | $ (25,000.00) | CW | CHECK |
| 139613 | 11/20/2002 | 25,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 291419 | 1ZB358 | CAROL LEDERMAN | 11/20/2002 | $ (25,000.00) | CW | CHECK |
| 139605 | 11/20/2002 | 33,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 293228 | 1ZG022 | BARBARA SCHLOSSBERG | 11/20/2002 | $ (33,000.00) | CW | CHECK |
| 139605 | 11/20/2002 | 35,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 65840 | 1R0054 | LYNDA ROTH | 11/20/2002 | $ (35,000.00) | CW | CHECK |
| 139606 | 11/20/2002 | 35,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 284060 | 1R0057 | MICHAEL ROTH | 11/20/2002 | $ (35,000.00) | CW | CHECK |
| 139616 | 11/20/2002 | 35,000.00 | NULL | 1ZR030 | Reconciled Customer Checks | 293254 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 11/20/2002 | $ (35,000.00) | CW | CHECK |
| 139594 | 11/20/2002 | 50,000.00 | NULL | 1B0143 | Reconciled Customer Checks | 217135 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -51961 | 11/20/2002 | $ (50,000.00) | CW | CHECK |
| 139604 | 11/20/2002 | 55,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 244959 | 1P0038 | PHYLLIS A POLAND | 11/20/2002 | $ (55,000.00) | CW | CHECK |
| 139595 | 11/20/2002 | 70,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 30446 | 1CM056 | HELAINE BERMAN FISHER | 11/20/2002 | $ (70,000.00) | CW | CHECK |
| 139608 | 11/20/2002 | 75,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 20804 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 11/20/2002 | $ (75,000.00) | CW | CHECK |
| 139617 | 11/20/2002 | 86,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 297673 | 1ZR131 | NTC & CO. FBO RUSSELL L DUSEK (82010) | 11/20/2002 | $ (86,000.00) | CW | CHECK |
| 139601 | 11/20/2002 | 97,066.86 | NULL | 1EM405 | Reconciled Customer Checks | 286418 | 1EM405 | NTC & CO. FBO MARION E APPLE (006668) | 11/20/2002 | $ (97,066.86) | CW | CHECK |
| 139592 | 11/20/2002 | 100,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 152076 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 11/20/2002 | $ (100,000.00) | CW | CHECK |
| 139603 | 11/20/2002 | 100,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 181972 | 1KW076 | JEFFREY S WILFON & VALERIE WILFON JT TENANTS | 11/20/2002 | $ (100,000.00) | CW | CHECK |
| 139614 | 11/20/2002 | 100,000.00 | NULL | 1ZB426 | Reconciled Customer Checks | 66037 | 1ZB426 | ALAN WALLENSTEIN | 11/20/2002 | $ (100,000.00) | CW | CHECK |
| 139599 | 11/20/2002 | 140,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 20898 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/20/2002 | $ (140,000.00) | CW | CHECK |
| 139609 | 11/20/2002 | 210,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 284081 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 11/20/2002 | $ (210,000.00) | CW | CHECK |
| 139607 | 11/20/2002 | 230,000.00 | NULL | 1R0151 | Reconciled Customer Checks | 51298 | 1R0151 | NTC & CO. FBO MAURICE ROSENFIELD FTC ACCT #029547390001 | 11/20/2002 | $ (230,000.00) | CW | CHECK |
| 139597 | 11/20/2002 | 300,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 20887 | 1CM554 | RABB PARTNERS | 11/20/2002 | $ (300,000.00) | CW | CHECK |
| 139598 | 11/20/2002 | 300,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 155552 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 11/20/2002 | $ (300,000.00) | CW | CHECK |
| 139596 | 11/20/2002 | 706,082.82 | NULL | 1CM385 | Reconciled Customer Checks | 164566 | 1CM385 | NTC & CO. FBO ROBERT A BENJAMIN (45599) | 11/20/2002 | $ (706,082.82) | CW | CHECK |
| 139637 | 11/21/2002 | 3,250.00 | NULL | 1ZW045 | Reconciled Customer Checks | 24556 | 1ZW045 | NTC & CO. FBO SELMA FOX (96078) | 11/21/2002 | $ (3,250.00) | CW | CHECK |
| 139624 | 11/21/2002 | 10,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 30569 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TSTE | 11/21/2002 | $ (10,000.00) | CW | CHECK |
| 139626 | 11/21/2002 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 291318 | 1EM243 | DR LYNN LAZARUS SERPER | 11/21/2002 | $ (10,000.00) | CW | CHECK |
| 139633 | 11/21/2002 | 10,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 302184 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 11/21/2002 | $ (10,000.00) | CW | CHECK |
| 139636 | 11/21/2002 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 160881 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 11/21/2002 | $ (11,007.50) | CW | CHECK |
| 139627 | 11/21/2002 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 155584 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 11/21/2002 | $ (15,000.00) | CW | CHECK |
| 139628 | 11/21/2002 | 15,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 210515 | 1EM386 | BEVERLY CAROLE KUNIN | 11/21/2002 | $ (15,000.00) | CW | CHECK |
| 139635 | 11/21/2002 | 38,400.00 | NULL | 1ZW017 | Reconciled Customer Checks | 293277 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 11/21/2002 | $ (38,400.00) | CW | CHECK |
| 139621 | 11/21/2002 | 50,000.00 | NULL | 1CM079 | Reconciled Customer Checks | 222938 | 1CM079 | BERNARD & BARBARA GREEN CHARITABLE FOUNDATION INC | 11/21/2002 | $ (50,000.00) | CW | CHECK |
| 139630 | 11/21/2002 | 50,000.00 | NULL | 1ZA216 | Reconciled Customer Checks | 284107 | 1ZA216 | GERTRUDE I GORDON REVOCABLE LIVING TRUST | 11/21/2002 | $ (50,000.00) | CW | CHECK |
| 139632 | 11/21/2002 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 234910 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/21/2002 | $ (50,000.00) | CW | CHECK |
| 139629 | 11/21/2002 | 55,000.00 | NULL | 1EM411 | Reconciled Customer Checks | 20928 | 1EM411 | NTC & CO. FBO SAUL CHARLES SMILEY (010743) | 11/21/2002 | $ (55,000.00) | CW | CHECK |
| 139634 | 11/21/2002 | 56,897.00 | NULL | 1ZR008 | Reconciled Customer Checks | 174062 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 11/21/2002 | $ (56,897.00) | CW | CHECK |
| 139620 | 11/21/2002 | 100,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 155845 | 1B0101 | BWA AMBASSADOR INC | 11/21/2002 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139623 | 11/21/2002 | 100,000.00 | NULL | 1CM660 | Reconciled Customer Checks | 222999 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 11/21/2002 | $ (100,000.00) | CW | CHECK |
| 139631 | 11/21/2002 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 65920 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 11/21/2002 | $ (100,000.00) | CW | CHECK |
| 139622 | 11/21/2002 | 104,141.00 | NULL | 1CM267 | Reconciled Customer Checks | 239277 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 11/21/2002 | $ (104,141.00) | CW | CHECK |
| 139625 | 11/21/2002 | 150,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 235134 | 1EM194 | SIFF CHARITABLE FOUNDATION | 11/21/2002 | $ (150,000.00) | CW | CHECK |
| 139649 | 11/22/2002 | 4,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 66609 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 11/22/2002 | $ (4,000.00) | CW | CHECK |
| 139651 | 11/22/2002 | 5,000.00 | NULL | 1ZR107 | Reconciled Customer Checks | 174122 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (92179S) | 11/22/2002 | $ (5,000.00) | CW | CHECK |
| 139645 | 11/22/2002 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 51228 | 1L0107 | PAUL C LYONS | 11/22/2002 | $ (10,000.00) | CW | CHECK |
| 139641 | 11/22/2002 | 12,050.13 | NULL | 1C1279 | Reconciled Customer Checks | 239321 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 11/22/2002 | $ (12,050.13) | CW | CHECK |
| 139643 | 11/22/2002 | 15,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 278966 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 11/22/2002 | $ (15,000.00) | CW | CHECK |
| 139644 | 11/22/2002 | 15,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 155672 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 11/22/2002 | $ (15,000.00) | CW | CHECK |
| 139642 | 11/22/2002 | 20,000.00 | NULL | 1EM347 | Reconciled Customer Checks | 239431 | 1EM347 | NTC & CO. FBO ANN M OLESKY (50001) | 11/22/2002 | $ (20,000.00) | CW | CHECK |
| 139639 | 11/22/2002 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 290890 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 11/22/2002 | $ (50,000.00) | CW | CHECK |
| 139647 | 11/22/2002 | 80,000.00 | NULL | 1M0162 | Reconciled Customer Checks | 234731 | 1M0162 | NTC & CO. FBO SYDELLE F MEYER (01178J) | 11/22/2002 | $ (80,000.00) | CW | CHECK |
| 139650 | 11/22/2002 | 175,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 252494 | 1ZB316 | GEORGE N FARIS | 11/22/2002 | $ (175,000.00) | CW | CHECK |
| 139646 | 11/22/2002 | 200,000.00 | NULL | 1M0161 | Reconciled Customer Checks | 296597 | 1M0161 | NTC & CO. FBO ARTHUR I MEYER (01178M) | 11/22/2002 | $ (200,000.00) | CW | CHECK |
| 139648 | 11/22/2002 | 200,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 299653 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 11/22/2002 | $ (200,000.00) | CW | CHECK |
| 139640 | 11/22/2002 | 248,782.00 | NULL | 1CM430 | Reconciled Customer Checks | 278855 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/22/2002 | $ (248,782.00) | CW | CHECK |
| 139684 | 11/25/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 226567 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 11/25/2002 | $ (300.00) | CW | CHECK |
| 139677 | 11/25/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 234919 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 11/25/2002 | $ (400.00) | CW | CHECK |
| 139680 | 11/25/2002 | 4,400.00 | NULL | 1ZR104 | Reconciled Customer Checks | 259806 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 11/25/2002 | $ (4,400.00) | CW | CHECK |
| 139681 | 11/25/2002 | 4,576.00 | NULL | 1ZR125 | Reconciled Customer Checks | 265443 | 1ZR125 | NTC & CO. FBO RUTH E GOLDSTEIN (29572) SP BENE | 11/25/2002 | $ (4,576.00) | CW | CHECK |
| 139676 | 11/25/2002 | 5,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 293208 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 11/25/2002 | $ (5,000.00) | CW | CHECK |
| 139665 | 11/25/2002 | 10,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 258459 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 11/25/2002 | $ (10,000.00) | CW | CHECK |
| 139673 | 11/25/2002 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 182161 | 1R0113 | CHARLES C ROLLINS TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 11/25/2002 | $ (10,000.00) | CW | CHECK |
| 139686 | 11/25/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 258566 | 1L0025 | | 11/25/2002 | $ (10,770.00) | PW | CHECK |
| 139682 | 11/25/2002 | 12,669.00 | NULL | 1ZR161 | Reconciled Customer Checks | 160841 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 11/25/2002 | $ (12,669.00) | CW | CHECK |
| 139678 | 11/25/2002 | 13,221.28 | NULL | 1ZR066 | Reconciled Customer Checks | 293262 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 11/25/2002 | $ (13,221.28) | CW | CHECK |
| 139666 | 11/25/2002 | 15,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 258462 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 MAYNARD GOLDSTEIN TERRY | 11/25/2002 | $ (15,000.00) | CW | CHECK |
| 139668 | 11/25/2002 | 15,000.00 | NULL | 1G0315 | Reconciled Customer Checks | 244781 | 1G0315 | CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 11/25/2002 | $ (15,000.00) | CW | CHECK |
| 139671 | 11/25/2002 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 302124 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 11/25/2002 | $ (15,000.00) | CW | CHECK |
| 139685 | 11/25/2002 | 15,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 297684 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 11/25/2002 | $ (15,000.00) | CW | CHECK |
| 139657 | 11/25/2002 | 16,500.00 | NULL | 1B0176 | Reconciled Customer Checks | 20848 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 11/25/2002 | $ (16,500.00) | CW | CHECK |
| 139656 | 11/25/2002 | 22,760.00 | NULL | 1B0143 | Reconciled Customer Checks | 217145 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -51961 | 11/25/2002 | $ (22,760.00) | CW | CHECK |
| 139658 | 11/25/2002 | 25,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 222970 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 11/25/2002 | $ (25,000.00) | CW | CHECK |
| 139655 | 11/25/2002 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 210453 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 11/25/2002 | $ (30,000.00) | CW | CHECK |
| 139664 | 11/25/2002 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 278953 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 11/25/2002 | $ (32,000.00) | CW | CHECK |
| 139674 | 11/25/2002 | 40,000.00 | NULL | 1R0129 | Reconciled Customer Checks | 65844 | 1R0129 | ESTATE OF SELMA SEIDENBERG ROSOFF | 11/25/2002 | $ (40,000.00) | CW | CHECK |
| 139675 | 11/25/2002 | 42,000.00 | NULL | 1R0175 | Reconciled Customer Checks | 286489 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 11/25/2002 | $ (42,000.00) | CW | CHECK |
| 139660 | 11/25/2002 | 50,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 286356 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 11/25/2002 | $ (50,000.00) | CW | CHECK |
| 139683 | 11/25/2002 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 174151 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 11/25/2002 | $ (50,000.00) | CW | CHECK |
| 139663 | 11/25/2002 | 62,981.31 | NULL | 1EM302 | Reconciled Customer Checks | 235172 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 11/25/2002 | $ (62,981.31) | CW | CHECK |
| 139679 | 11/25/2002 | 70,928.00 | NULL | 1ZR095 | Reconciled Customer Checks | 160836 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 11/25/2002 | $ (70,928.00) | CW | CHECK |
| 139653 | 11/25/2002 | 115,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 155449 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 11/25/2002 | $ (115,000.00) | CW | CHECK |
| 139670 | 11/25/2002 | 134,500.00 | NULL | 1M0072 | Reconciled Customer Checks | 286424 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 11/25/2002 | $ (134,500.00) | CW | CHECK |
| 139667 | 11/25/2002 | 150,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 155606 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 11/25/2002 | $ (150,000.00) | CW | CHECK |
| 139672 | 11/25/2002 | 150,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 65805 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 11/25/2002 | $ (150,000.00) | CW | CHECK |
| 139659 | 11/25/2002 | 200,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 253140 | 1C1049 | CLOTHMASTERS INC | 11/25/2002 | $ (200,000.00) | CW | CHECK |
| 139662 | 11/25/2002 | 200,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 30575 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 11/25/2002 | $ (200,000.00) | CW | CHECK |
| 139661 | 11/25/2002 | 250,000.00 | NULL | 1EM100 | Reconciled Customer Checks | 164590 | 1EM100 | LAUREL KOHL JODI M KOHL J/T WROS | 11/25/2002 | $ (250,000.00) | CW | CHECK |
| 139654 | 11/25/2002 | 430,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 155467 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 11/25/2002 | $ (430,000.00) | CW | CHECK |
| 139669 | 11/25/2002 | 1,250,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 244852 | 1KW113 | ISAAC BLECH | 11/25/2002 | $ (1,250,000.00) | CW | CHECK |
| 139696 | 11/26/2002 | 2,000.00 | NULL | 1F0176 | Reconciled Customer Checks | 210402 | 1F0176 | JEFFREY FERRARO SANDRA FERRARO | 11/26/2002 | $ (2,000.00) | CW | CHECK |
| 139703 | 11/26/2002 | 3,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 20970 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 11/26/2002 | $ (3,000.00) | CW | CHECK |
| 139695 | 11/26/2002 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 222805 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 11/26/2002 | $ (5,000.00) | CW | CHECK |
| 139712 | 11/26/2002 | 5,720.00 | NULL | 1ZA539 | Reconciled Customer Checks | 284132 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 11/26/2002 | $ (5,720.00) | CW | CHECK |
| 139704 | 11/26/2002 | 10,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 296556 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 11/26/2002 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139708 | 11/26/2002 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 218948 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 11/26/2002 | $ (10,000.00) | CW | CHECK |
| 139709 | 11/26/2002 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 302164 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 11/26/2002 | $ (10,000.00) | CW | CHECK |
| 139707 | 11/26/2002 | 16,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 58257 | 1ZA089 | MARIANNE PENNYPACKER | 11/26/2002 | $ (16,000.00) | CW | CHECK |
| 139700 | 11/26/2002 | 17,400.00 | NULL | 1H0105 | Reconciled Customer Checks | 164681 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 11/26/2002 | $ (17,400.00) | CW | CHECK |
| 139697 | 11/26/2002 | 20,000.00 | NULL | 1F0176 | Reconciled Customer Checks | 25123 | 1F0176 | JEFFREY FERRARO SANDRA FERRARO | 11/26/2002 | $ (20,000.00) | CW | CHECK |
| 139690 | 11/26/2002 | 25,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 210475 | 1CM243 | BERNIE FAMILY INVESTMENTS LJ | 11/26/2002 | $ (25,000.00) | CW | CHECK |
| 139701 | 11/26/2002 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 164730 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 11/26/2002 | $ (25,000.00) | CW | CHECK |
| 139714 | 11/26/2002 | 25,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 66017 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 11/26/2002 | $ (25,000.00) | CW | CHECK |
| 139710 | 11/26/2002 | 39,808.88 | NULL | 1ZA276 | Reconciled Customer Checks | 169798 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 11/26/2002 | $ (39,808.88) | CW | CHECK |
| 139692 | 11/26/2002 | 60,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 223018 | 1C1269 | LOUIS CANTOR C/O DIANA DORMAN | 11/26/2002 | $ (60,000.00) | CW | CHECK |
| 139669 | 11/26/2002 | 100,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 235060 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 11/26/2002 | $ (100,000.00) | CW | CHECK |
| 139691 | 11/26/2002 | 100,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 30533 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 11/26/2002 | $ (100,000.00) | CW | CHECK |
| 139713 | 11/26/2002 | 100,000.00 | NULL | 1ZA589 | Reconciled Customer Checks | 58281 | 1ZA589 | DAVID GOLDFINGER | 11/26/2002 | $ (100,000.00) | CW | CHECK |
| 139711 | 11/26/2002 | 105,853.74 | NULL | 1ZA277 | Reconciled Customer Checks | 284113 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 11/26/2002 | $ (105,853.74) | CW | CHECK |
| 139699 | 11/26/2002 | 110,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 291348 | 1H0095 | JANE M DELAIRE | 11/26/2002 | $ (110,000.00) | CW | CHECK |
| 139705 | 11/26/2002 | 150,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 302149 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 11/26/2002 | $ (150,000.00) | CW | CHECK |
| 139715 | 11/26/2002 | 150,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 174041 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 11/26/2002 | $ (150,000.00) | CW | CHECK |
| 139694 | 11/26/2002 | 195,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 51035 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 11/26/2002 | $ (195,000.00) | CW | CHECK |
| 139693 | 11/26/2002 | 200,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 210510 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 11/26/2002 | $ (200,000.00) | CW | CHECK |
| 139698 | 11/26/2002 | 300,000.00 | NULL | 1G0261 | Reconciled Customer Checks | 253243 | 1G0261 | NTC & CO. FBO EDMOND A GOREK MD (111446) | 11/26/2002 | $ (300,000.00) | CW | CHECK |
| 139706 | 11/26/2002 | 500,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 218927 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 11/26/2002 | $ (500,000.00) | CW | CHECK |
| 139702 | 11/26/2002 | 1,300,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 234531 | 1KW300 | STERLING EQUITIES | 11/26/2002 | $ (1,300,000.00) | CW | CHECK |
| 139722 | 11/27/2002 | 548.00 | NULL | 1G0226 | Reconciled Customer Checks | 253076 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 11/27/2002 | $ (548.00) | CW | CHECK |
| 139736 | 11/27/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 174131 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 11/27/2002 | $ (3,000.00) | CW | CHECK |
| 139732 | 11/27/2002 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 252419 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 11/27/2002 | $ (5,000.00) | CW | CHECK |
| 139727 | 11/27/2002 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 296592 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/27/2002 | $ (10,000.00) | CW | CHECK |
| 139723 | 11/27/2002 | 15,000.00 | NULL | 1G0229 | Reconciled Customer Checks | 253082 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 11/27/2002 | $ (15,000.00) | CW | CHECK |
| 139730 | 11/27/2002 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 302160 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 11/27/2002 | $ (15,000.00) | CW | CHECK |
| 139718 | 11/27/2002 | 17,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 253187 | 1D0012 | ALVIN J DELAIRE | 11/27/2002 | $ (17,000.00) | CW | CHECK |
| 139719 | 11/27/2002 | 18,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 223037 | 1D0044 | CAROLE DELAIRE | 11/27/2002 | $ (18,000.00) | CW | CHECK |
| 139735 | 11/27/2002 | 20,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 66030 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 11/27/2002 | $ (20,000.00) | CW | CHECK |
| 139725 | 11/27/2002 | 30,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 244875 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 11/27/2002 | $ (30,000.00) | CW | CHECK |
| 139729 | 11/27/2002 | 30,000.00 | NULL | 1W0071 | Reconciled Customer Checks | 65866 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 11/27/2002 | $ (30,000.00) | CW | CHECK |
| 139734 | 11/27/2002 | 35,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 284189 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 11/27/2002 | $ (35,000.00) | CW | CHECK |
| 139733 | 11/27/2002 | 50,000.00 | NULL | 1ZA972 | Reconciled Customer Checks | 226500 | 1ZA972 | DR MICHAEL EPSTEIN & JOAN BUTLER EPSTEIN | 11/27/2002 | $ (50,000.00) | CW | CHECK |
| 139731 | 11/27/2002 | 65,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 245086 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 11/27/2002 | $ (65,000.00) | CW | CHECK |
| 139717 | 11/27/2002 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 30555 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTE | 11/27/2002 | $ (75,000.00) | CW | CHECK |
| 139726 | 11/27/2002 | 75,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 234631 | 1L0142 | LAURENCE E LEIF | 11/27/2002 | $ (75,000.00) | CW | CHECK |
| 139720 | 11/27/2002 | 100,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 239437 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 11/27/2002 | $ (100,000.00) | CW | CHECK |
| 139724 | 11/27/2002 | 125,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 286308 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 11/27/2002 | $ (125,000.00) | CW | CHECK |
| 139728 | 11/27/2002 | 200,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 182096 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 11/27/2002 | $ (200,000.00) | CW | CHECK |
| 139721 | 11/27/2002 | 215,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 30604 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 11/27/2002 | $ (215,000.00) | CW | CHECK |
| 139738 | 11/29/2002 | 7,304.54 | NULL | 1A0035 | Reconciled Customer Checks | 210418 | 1A0035 | APPLEBY PRODUCTIONS LTD DEFINED CONTRIBUTION PLAN | 11/29/2002 | $ (7,304.54) | CW | CHECK |
| 139739 | 11/29/2002 | 7,304.54 | NULL | 1A0036 | Reconciled Customer Checks | 155460 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 11/29/2002 | $ (7,304.54) | CW | CHECK |
| 139740 | 11/29/2002 | 7,304.54 | NULL | 1A0037 | Reconciled Customer Checks | 20816 | 1A0037 | APPLEBY PRODUCTIONS LTD PROFIT SHARING PLAN | 11/29/2002 | $ (7,304.54) | CW | CHECK |
| 139757 | 11/29/2002 | 9,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 265354 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 11/29/2002 | $ (9,000.00) | CW | CHECK |
| 139748 | 11/29/2002 | 10,000.00 | NULL | 1B0082 | Reconciled Customer Checks | 155476 | 1B0082 | AMY JOEL | 11/29/2002 | $ (10,000.00) | CW | CHECK |
| 139745 | 11/29/2002 | 10,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 51044 | 1G0245 | STEFANIE GROSSMAN | 11/29/2002 | $ (10,000.00) | CW | CHECK |
| 139754 | 11/29/2002 | 10,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 253284 | 1K0036 | ALYSE JOEL KLUFER | 11/29/2002 | $ (10,000.00) | CW | CHECK |
| 139746 | 11/29/2002 | 13,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 210575 | 1G0312 | DEBORAH GOORE | 11/29/2002 | $ (13,000.00) | CW | CHECK |
| 139760 | 11/29/2002 | 13,035.42 | NULL | 1ZB322 | Reconciled Customer Checks | 169960 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 11/29/2002 | $ (13,035.42) | CW | CHECK |
| 139744 | 11/29/2002 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 164610 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 11/29/2002 | $ (14,000.00) | CW | CHECK |
| 139759 | 11/29/2002 | 15,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 252449 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 11/29/2002 | $ (15,000.00) | CW | CHECK |
| 139743 | 11/29/2002 | 36,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 164592 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 11/29/2002 | $ (36,000.00) | CW | CHECK |
| 139761 | 11/29/2002 | 48,246.84 | NULL | 1ZR195 | Reconciled Customer Checks | 174163 | 1ZR195 | NTC & CO. FBO LOTHAR KARP (99223) | 11/29/2002 | $ (48,246.84) | CW | CHECK |
| 139750 | 11/29/2002 | 55,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 279011 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 11/29/2002 | $ (55,000.00) | CW | CHECK |
| 139756 | 11/29/2002 | 75,400.00 | NULL | 1S0354 | Reconciled Customer Checks | 65856 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 11/29/2002 | $ (75,400.00) | CW | CHECK |
| 139742 | 11/29/2002 | 85,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 30487 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/29/2002 | $ (85,000.00) | CW | CHECK |
| 139758 | 11/29/2002 | 90,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 265392 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 11/29/2002 | $ (90,000.00) | CW | CHECK |
| 139755 | 11/29/2002 | 177,531.25 | NULL | 1L0027 | Reconciled Customer Checks | 244935 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/29/2002 | $ (177,531.25) | CW | CHECK |
| 139753 | 11/29/2002 | 232,000.00 | NULL | 1KW346 | Reconciled Customer Checks | 210618 | 1KW346 | ROBBINSVILLE PARK LLC | 11/29/2002 | $ (232,000.00) | CW | CHECK |
| 139747 | 11/29/2002 | 1,000,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 51069 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 11/29/2002 | $ (1,000,000.00) | CW | CHECK |
| 139748 | 11/29/2002 | 1,000,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 234525 | 1KW067 | FRED WILPON | 11/29/2002 | $ (1,000,000.00) | CW | CHECK |
| 139749 | 11/29/2002 | 1,000,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 244825 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 11/29/2002 | $ (1,000,000.00) | CW | CHECK |
| 139751 | 11/29/2002 | 1,000,000.00 | NULL | 1KW298 | Reconciled Customer Checks | 182013 | 1KW298 | FRED WILPON FAMILY TRUST TR | 11/29/2002 | $ (1,000,000.00) | CW | CHECK |
| 139752 | 11/29/2002 | 2,000,000.00 | NULL | 1KW299 | Reconciled Customer Checks | 258528 | 1KW299 | SAUL B KATZ TR | 11/29/2002 | $ (2,000,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for Checks Drawn from JPMC Account... December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139764 | 12/2/2002 | 87.00 | NULL | 1CM466 | Reconciled Customer Checks | 147466 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 12/2/2002 | $ (87.00) | CW | CHECK |
| 139839 | 12/2/2002 | 500.00 | NULL | 1S0315 | Reconciled Customer Checks | 281311 | 1S0315 | TRUST F B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 12/2/2002 | $ (500.00) | CW | CHECK |
| 139829 | 12/2/2002 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 310351 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 12/2/2002 | $ (1,000.00) | CW | CHECK |
| 139794 | 12/2/2002 | 1,500.00 | NULL | 1EM167 | Cancelled Customer Checks | 71220 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 12/2/2002 | $ (1,500.00) | CW | CHECK |
| 139803 | 12/2/2002 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 249334 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/2/2002 | $ (1,750.00) | CW | CHECK |
| 139802 | 12/2/2002 | 2,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 6416 | 1KW088 | KENDRA OSTERMAN | 12/2/2002 | $ (2,000.00) | CW | CHECK |
| 139813 | 12/2/2002 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 287337 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 12/2/2002 | $ (2,000.00) | CW | CHECK |
| 139778 | 12/2/2002 | 2,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 310691 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 12/2/2002 | $ (2,500.00) | CW | CHECK |
| 139793 | 12/2/2002 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 189438 | 1EM105 | JENNIFER BETH KUNIN | 12/2/2002 | $ (3,000.00) | CW | CHECK |
| 139833 | 12/2/2002 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 228464 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 12/2/2002 | $ (3,000.00) | CW | CHECK |
| 139838 | 12/2/2002 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 25012 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 12/2/2002 | $ (3,000.00) | CW | CHECK |
| 139819 | 12/2/2002 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 300395 | 1K0036 | ALYSE JOEL KLUFER | 12/2/2002 | $ (5,000.00) | CW | CHECK |
| 139820 | 12/2/2002 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 179835 | 1K0037 | ROBERT E KLUFER | 12/2/2002 | $ (5,000.00) | CW | CHECK |
| 139815 | 12/2/2002 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 184683 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 12/2/2002 | $ (5,000.00) | CW | CHECK |
| 139831 | 12/2/2002 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 310355 | 1R0041 | AMY ROTH | 12/2/2002 | $ (5,000.00) | CW | CHECK |
| 139817 | 12/2/2002 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 149516 | 1K0003 | JEAN KAHN | 12/2/2002 | $ (6,000.00) | CW | CHECK |
| 139818 | 12/2/2002 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 203987 | 1K0004 | RUTH KAHN | 12/2/2002 | $ (6,000.00) | CW | CHECK |
| 139826 | 12/2/2002 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 175384 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 12/2/2002 | $ (6,000.00) | CW | CHECK |
| 139816 | 12/2/2002 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 220346 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/2/2002 | $ (6,300.00) | CW | CHECK |
| 139791 | 12/2/2002 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 209987 | 1B0083 | AMY JOEL BURGER | 12/2/2002 | $ (7,000.00) | CW | CHECK |
| 139827 | 12/2/2002 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 27 | 1P0025 | ELAINE PIKULIK | 12/2/2002 | $ (7,000.00) | CW | CHECK |
| 139837 | 12/2/2002 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 25008 | 1S0018 | PATRICIA SAMUELS | 12/2/2002 | $ (7,000.00) | CW | CHECK |
| 139768 | 12/2/2002 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 255158 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 12/2/2002 | $ (9,000.00) | CW | CHECK |
| 139765 | 12/2/2002 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 147496 | 1CM618 | JOSHUA D FLAX | 12/2/2002 | $ (10,000.00) | CW | CHECK |
| 139769 | 12/2/2002 | 10,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 152350 | 1K0094 | DORA KAPLAN CYNTHIA SUDDLESON JT WROS | 12/2/2002 | $ (10,000.00) | CW | CHECK |
| 139800 | 12/2/2002 | 10,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 38345 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/2/2002 | $ (10,000.00) | CW | CHECK |
| 139804 | 12/2/2002 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 294189 | 1KW123 | JOAN WACHTLER | 12/2/2002 | $ (10,000.00) | CW | CHECK |
| 139805 | 12/2/2002 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 142737 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/2/2002 | $ (10,000.00) | CW | CHECK |
| 139809 | 12/2/2002 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 176630 | 1KW158 | SOL WACHTLER | 12/2/2002 | $ (10,000.00) | CW | CHECK |
| 139832 | 12/2/2002 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 20704 | 1R0050 | JONATHAN ROTH | 12/2/2002 | $ (10,000.00) | CW | CHECK |
| 139834 | 12/2/2002 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 278343 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 12/2/2002 | $ (10,000.00) | CW | CHECK |
| 139835 | 12/2/2002 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 65687 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 12/2/2002 | $ (10,000.00) | CW | CHECK |
| 139836 | 12/2/2002 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 267426 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 12/2/2002 | $ (10,000.00) | CW | CHECK |
| 139789 | 12/2/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 152361 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/2/2002 | $ (10,770.00) | PW | CHECK |
| 139799 | 12/2/2002 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 249323 | 1KW044 | L THOMAS OSTERMAN | 12/2/2002 | $ (15,000.00) | CW | CHECK |
| 139777 | 12/2/2002 | 15,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 173049 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 12/2/2002 | $ (15,000.00) | CW | CHECK |
| 139781 | 12/2/2002 | 15,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 204732 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 12/2/2002 | $ (15,000.00) | CW | CHECK |
| 139780 | 12/2/2002 | 20,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 122008 | 1ZA668 | MURIEL LEVINE | 12/2/2002 | $ (20,000.00) | CW | CHECK |
| 139830 | 12/2/2002 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 313668 | 1R0016 | JUDITH RECHLER | 12/2/2002 | $ (25,000.00) | CW | CHECK |
| 139810 | 12/2/2002 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 179827 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/2/2002 | $ (30,000.00) | CW | CHECK |
| 139774 | 12/2/2002 | 31,656.00 | NULL | 1S0250 | Reconciled Customer Checks | 65715 | 1S0250 | NTC & CO. FBO DONALD SCHAPIRO I-S 049104 | 12/2/2002 | $ (31,656.00) | CW | CHECK |
| 139792 | 12/2/2002 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 42570 | 1D0031 | DI FAZIO ELECTRIC INC | 12/2/2002 | $ (36,000.00) | CW | CHECK |
| 139795 | 12/2/2002 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 203052 | 1EM193 | MALCOLM L SHERMAN | 12/2/2002 | $ (40,000.00) | CW | CHECK |
| 139814 | 12/2/2002 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 297414 | 1KW358 | STERLING 20 LLC | 12/2/2002 | $ (40,000.00) | CW | CHECK |
| 139828 | 12/2/2002 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 305170 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 12/2/2002 | $ (40,000.00) | CW | CHECK 2002 DISTRIBUTION |
| 139823 | 12/2/2002 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 302858 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/2/2002 | $ (44,500.00) | CW | CHECK |
| 139767 | 12/2/2002 | 50,000.00 | NULL | 1EM149 | Reconciled Customer Checks | 225859 | 1EM149 | JOSEPH PERSKY FOUNDATION | 12/2/2002 | $ (50,000.00) | CW | CHECK |
| 139796 | 12/2/2002 | 50,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 301137 | 1F0054 | S DONALD FRIEDMAN | 12/2/2002 | $ (50,000.00) | CW | CHECK |
| 139787 | 12/2/2002 | 50,000.00 | NULL | 1ZB353 | Reconciled Customer Checks | 138171 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 12/2/2002 | $ (50,000.00) | CW | CHECK |
| 139763 | 12/2/2002 | 60,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 265842 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 12/2/2002 | $ (60,000.00) | CW | CHECK |
| 139806 | 12/2/2002 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 137443 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 12/2/2002 | $ (60,000.00) | CW | CHECK |
| 139807 | 12/2/2002 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 196115 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 12/2/2002 | $ (60,000.00) | CW | CHECK |
| 139770 | 12/2/2002 | 65,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 3498 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/2/2002 | $ (65,000.00) | CW | CHECK |
| 139776 | 12/2/2002 | 66,000.00 | NULL | 1S0283 | Reconciled Customer Checks | 260471 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 12/2/2002 | $ (66,000.00) | CW | CHECK |
| 139811 | 12/2/2002 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 255890 | 1KW260 | FRED WILPON FAMILY TRUST | 12/2/2002 | $ (66,167.00) | CW | CHECK |
| 139797 | 12/2/2002 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 303913 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 12/2/2002 | $ (75,000.00) | CW | CHECK |
| 139822 | 12/2/2002 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 302850 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 12/2/2002 | $ (100,000.00) | CW | CHECK |
| 139779 | 12/2/2002 | 100,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 91049 | 1ZA524 | DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 12/2/2002 | $ (100,000.00) | CW | CHECK |
| 139786 | 12/2/2002 | 100,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 187618 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 12/2/2002 | $ (100,000.00) | CW | CHECK |
| 139772 | 12/2/2002 | 105,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 278369 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 12/2/2002 | $ (105,000.00) | CW | CHECK |
| 139775 | 12/2/2002 | 135,311.00 | NULL | 1S0251 | Reconciled Customer Checks | 138199 | 1S0251 | NTC & CO. FBO DONALD SCHAPIRO II 049105 | 12/2/2002 | $ (135,311.00) | CW | CHECK |
| 139783 | 12/2/2002 | 140,905.00 | NULL | 1ZB306 | Reconciled Customer Checks | 169794 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 12/2/2002 | $ (140,905.00) | CW | CHECK |
| 139812 | 12/2/2002 | 150,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 304149 | 1KW314 | STERLING THIRTY VENTURE LLC I | 12/2/2002 | $ (150,000.00) | CW | CHECK |
| 139825 | 12/2/2002 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 107783 | 1M0016 | ALBERT L MALTZ PC | 12/2/2002 | $ (150,720.00) | PW | CHECK |
| 139798 | 12/2/2002 | 154,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 249312 | 1KW024 | SAUL B KATZ | 12/2/2002 | $ (154,000.00) | CW | CHECK |
| 139801 | 12/2/2002 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 23627 | 1KW067 | FRED WILPON | 12/2/2002 | $ (154,000.00) | CW | CHECK |
| 139773 | 12/2/2002 | 161,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 243072 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 12/2/2002 | $ (161,000.00) | CW | CHECK |
| 139766 | 12/2/2002 | 200,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 102438 | 1C1010 | BERNARD CERTILMAN | 12/2/2002 | $ (200,000.00) | CW | CHECK |
| 139824 | 12/2/2002 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 238630 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/2/2002 | $ (228,065.00) | PW | CHECK |
| 139808 | 12/2/2002 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 179801 | 1KW156 | STERLING 15C LLC | 12/2/2002 | $ (300,000.00) | CW | CHECK |
| 139784 | 12/2/2002 | 450,365.00 | NULL | 1ZB307 | Reconciled Customer Checks | 49251 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/7C | 12/2/2002 | $ (450,365.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139785 | 12/2/2002 | 450,365.00 | NULL | 1ZB308 | Reconciled Customer Checks | 123210 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 12/2/2002 | $ (450,365.00) | CW | CHECK |
| 139788 | 12/2/2002 | 450,365.00 | NULL | 1ZB387 | Reconciled Customer Checks | 12929 | 1ZB387 | MARJORIE FORREST TRUSTEE HARRY H LEVY GS TRUST DATED 5/12/92 FBO LILLIAN G LEVY | 12/2/2002 | $ (450,365.00) | CW | CHECK |
| 139782 | 12/2/2002 | 750,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 179864 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/2/2002 | $ (750,000.00) | CW | CHECK |
| 139821 | 12/2/2002 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 212380 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/2/2002 | $ (1,200,000.00) | CW | CHECK |
| 139871 | 12/3/2002 | 1,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 162351 | 1ZB263 | RICHARD M ROSEN | 12/3/2002 | $ (1,000.00) | CW | CHECK |
| 139844 | 12/3/2002 | 2,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 52369 | 1D0020 | DOLINSKY INVESTMENT FUND | 12/3/2002 | $ (2,000.00) | CW | CHECK |
| 139866 | 12/3/2002 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 220385 | 1ZA127 | REBECCA L VICTOR | 12/3/2002 | $ (3,000.00) | CW | CHECK |
| 139843 | 12/3/2002 | 4,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 232869 | 1D0020 | DOLINSKY INVESTMENT FUND | 12/3/2002 | $ (4,000.00) | CW | CHECK |
| 139863 | 12/3/2002 | 4,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 65702 | 1SH168 | DANIEL I WAINTRUP | 12/3/2002 | $ (4,000.00) | CW | CHECK |
| 139859 | 12/3/2002 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 161301 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 12/3/2002 | $ (5,000.00) | CW | CHECK |
| 139860 | 12/3/2002 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 232100 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 12/3/2002 | $ (5,000.00) | CW | CHECK |
| 139870 | 12/3/2002 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 174743 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 12/3/2002 | $ (5,000.00) | CW | CHECK |
| 139856 | 12/3/2002 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 288477 | 1M0043 | MISCORK CORP #1 | 12/3/2002 | $ (10,000.00) | CW | CHECK |
| 139846 | 12/3/2002 | 15,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 19 | 1EM202 | MERLE L SLEEPER | 12/3/2002 | $ (15,000.00) | CW | CHECK |
| 139865 | 12/3/2002 | 15,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 166825 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 12/3/2002 | $ (15,000.00) | CW | CHECK |
| 139872 | 12/3/2002 | 17,813.00 | NULL | 1ZR162 | Reconciled Customer Checks | 187683 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 12/3/2002 | $ (17,813.00) | CW | CHECK |
| 139848 | 12/3/2002 | 24,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 301130 | 1EM334 | METRO MOTOR IMPORTS INC | 12/3/2002 | $ (24,000.00) | CW | CHECK |
| 139873 | 12/3/2002 | 25,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 30994 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 12/3/2002 | $ (25,000.00) | CW | CHECK |
| 139861 | 12/3/2002 | 30,000.00 | NULL | 1RU030 | Reconciled Customer Checks | 29 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 12/3/2002 | $ (30,000.00) | CW | CHECK |
| 139845 | 12/3/2002 | 35,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 50253 | 1EM155 | MATTHEW B REISCHER | 12/3/2002 | $ (35,000.00) | CW | CHECK |
| 139854 | 12/3/2002 | 40,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 83828 | 1K0103 | JEFFREY KOMMIT | 12/3/2002 | $ (40,000.00) | CW | CHECK |
| 139864 | 12/3/2002 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 6217 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 12/3/2002 | $ (43,750.00) | CW | CHECK |
| 139842 | 12/3/2002 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 52280 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 12/3/2002 | $ (50,000.00) | CW | CHECK |
| 139874 | 12/3/2002 | 50,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 198296 | 1Z0022 | DR MICHALL J ZINNER | 12/3/2002 | $ (50,000.00) | CW | CHECK |
| 139851 | 12/3/2002 | 60,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 220207 | 1G0116 | JACK GAYDAS | 12/3/2002 | $ (60,000.00) | CW | CHECK |
| 139847 | 12/3/2002 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 298390 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 12/3/2002 | $ (100,000.00) | CW | CHECK |
| 139852 | 12/3/2002 | 100,000.00 | NULL | 1G0308 | Reconciled Customer Checks | 242330 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/3/2002 | $ (100,000.00) | CW | CHECK |
| 139853 | 12/3/2002 | 100,000.00 | NULL | 1J0044 | Reconciled Customer Checks | 301596 | 1J0044 | JF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/3/2002 | $ (100,000.00) | CW | CHECK |
| 139858 | 12/3/2002 | 100,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 238653 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 12/3/2002 | $ (100,000.00) | CW | CHECK |
| 139862 | 12/3/2002 | 100,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 243067 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 12/3/2002 | $ (100,000.00) | CW | CHECK |
| 139868 | 12/3/2002 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 174729 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 12/3/2002 | $ (100,000.00) | CW | CHECK |
| 139869 | 12/3/2002 | 100,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 304796 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 12/3/2002 | $ (100,000.00) | CW | CHECK |
| 139857 | 12/3/2002 | 124,000.00 | NULL | 1M0071 | Reconciled Customer Checks | 175398 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 12/3/2002 | $ (124,000.00) | CW | CHECK |
| 139841 | 12/3/2002 | 131,000.00 | NULL | 1CM542 | Reconciled Customer Checks | 212324 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 12/3/2002 | $ (131,000.00) | CW | CHECK |
| 139849 | 12/3/2002 | 175,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 15191 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 12/3/2002 | $ (175,000.00) | CW | CHECK |
| 139850 | 12/3/2002 | 188,100.00 | NULL | 1F0157 | Reconciled Customer Checks | 19287 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 12/3/2002 | $ (188,100.00) | CW | CHECK |
| 139867 | 12/3/2002 | 250,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 84238 | 1ZA149 | KELCO FOUNDATION INC | 12/3/2002 | $ (250,000.00) | CW | CHECK |
| 139876 | 12/4/2002 | 2,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 239915 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 12/4/2002 | $ (2,000.00) | CW | CHECK |
| 139899 | 12/4/2002 | 5,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 288509 | 1N0013 | JULIET NIERENBERG | 12/4/2002 | $ (5,000.00) | CW | CHECK |
| 139901 | 12/4/2002 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 5465 | 1S0293 | TRUDY SCHLACHTER | 12/4/2002 | $ (5,000.00) | CW | CHECK |
| 139892 | 12/4/2002 | 10,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 189468 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 12/4/2002 | $ (10,000.00) | CW | CHECK |
| 139896 | 12/4/2002 | 10,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 10760 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN MARKOWITZ FAMILY PARTNERS C/O | 12/4/2002 | $ (10,000.00) | CW | CHECK |
| 139897 | 12/4/2002 | 10,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 107809 | 1M0093 | PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/4/2002 | $ (10,000.00) | CW | CHECK |
| 139903 | 12/4/2002 | 15,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 147128 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 12/4/2002 | $ (15,000.00) | CW | CHECK |
| 139907 | 12/4/2002 | 15,696.00 | NULL | 1ZR231 | Reconciled Customer Checks | 231411 | 1ZR231 | NTC & CO. FBO MIKLOS FRIEDMANN (39316) | 12/4/2002 | $ (15,696.00) | CW | CHECK |
| 139885 | 12/4/2002 | 21,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 222297 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 12/4/2002 | $ (21,000.00) | CW | CHECK |
| 139887 | 12/4/2002 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 255153 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 12/4/2002 | $ (25,000.00) | CW | CHECK |
| 139884 | 12/4/2002 | 30,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 119606 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 12/4/2002 | $ (30,000.00) | CW | CHECK |
| 139904 | 12/4/2002 | 30,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 140805 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 12/4/2002 | $ (30,000.00) | CW | CHECK |
| 139906 | 12/4/2002 | 45,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 138233 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 12/4/2002 | $ (45,000.00) | CW | CHECK |
| 139888 | 12/4/2002 | 49,993.21 | NULL | 1G0110 | Reconciled Customer Checks | 24543 | 1G0110 | HELENE CUMMINGS KARP ANNUITY | 12/4/2002 | $ (49,993.21) | CW | CHECK |
| 139879 | 12/4/2002 | 50,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 225499 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 12/4/2002 | $ (50,000.00) | CW | CHECK |
| 139893 | 12/4/2002 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 38355 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 12/4/2002 | $ (50,000.00) | CW | CHECK |
| 139902 | 12/4/2002 | 50,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 10721 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 12/4/2002 | $ (50,000.00) | CW | CHECK |
| 139894 | 12/4/2002 | 75,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 287635 | 1KW164 | STEVEN I LIFTON LIFTON FINANCIAL GROUP LLC | 12/4/2002 | $ (75,000.00) | CW | CHECK |
| 139883 | 12/4/2002 | 90,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 71236 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 12/4/2002 | $ (90,000.00) | CW | CHECK |
| 139880 | 12/4/2002 | 100,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 202638 | 1EM052 | MARILYN CHERNIS REV TRUST | 12/4/2002 | $ (100,000.00) | CW | CHECK |
| 139881 | 12/4/2002 | 100,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 61350 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 12/4/2002 | $ (100,000.00) | CW | CHECK |
| 139895 | 12/4/2002 | 100,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 149581 | 1K0162 | KML ASSET MGMT LLC I | 12/4/2002 | $ (100,000.00) | CW | CHECK |
| 139900 | 12/4/2002 | 100,000.00 | NULL | 1S0135 | Reconciled Customer Checks | 29634 | 1S0135 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 12/4/2002 | $ (100,000.00) | CW | CHECK |
| 139882 | 12/4/2002 | 110,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 18 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 12/4/2002 | $ (110,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMorgan Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139889 | 12/4/2002 | 112,500.00 | NULL | 1G0289 | Reconciled Customer Checks | 232847 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 12/4/2002 | $ (112,500.00) | CW | CHECK |
| 139877 | 12/4/2002 | 150,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 307827 | 1CM174 | JONATHAN H SIMON | 12/4/2002 | $ (150,000.00) | CW | CHECK |
| 139890 | 12/4/2002 | 150,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 189465 | 1KW024 | SAUL B KATZ | 12/4/2002 | $ (150,000.00) | CW | CHECK |
| 139891 | 12/4/2002 | 150,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 249328 | 1KW067 | FRED WILPON | 12/4/2002 | $ (150,000.00) | CW | CHECK |
| 139888 | 12/4/2002 | 250,000.00 | NULL | 1M0131 | Reconciled Customer Checks | 175434 | 1M0131 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION | 12/4/2002 | $ (250,000.00) | CW | CHECK |
| 139905 | 12/4/2002 | 272,810.29 | NULL | 1ZB053 | Reconciled Customer Checks | 108528 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 12/4/2002 | $ (272,810.29) | CW | CHECK |
| 139886 | 12/4/2002 | 275,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 212999 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 12/4/2002 | $ (275,000.00) | CW | CHECK |
| 139933 | 12/5/2002 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 169775 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 12/5/2002 | $ (2,500.00) | CW | CHECK |
| 139934 | 12/5/2002 | 3,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 138880 | 1ZB406 | KAREN L RABINS | 12/5/2002 | $ (3,000.00) | CW | CHECK |
| 139910 | 12/5/2002 | 4,617.42 | NULL | 1CM290 | Reconciled Customer Checks | 181090 | 1CM290 | NTC & CO. FBO ELEANOR MYERS (37236) | 12/5/2002 | $ (4,617.42) | CW | CHECK |
| 139916 | 12/5/2002 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 195991 | 1EM181 | DEBORAH JOYCE SAVIN | 12/5/2002 | $ (5,000.00) | CW | CHECK |
| 139932 | 12/5/2002 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 138222 | 1ZB042 | JUDITH H ROME | 12/5/2002 | $ (10,000.00) | CW | CHECK |
| 139927 | 12/5/2002 | 13,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 309912 | 1K0132 | SHEILA KOLODNY | 12/5/2002 | $ (13,000.00) | CW | CHECK |
| 139919 | 12/5/2002 | 13,738.91 | NULL | 1G0332 | Reconciled Customer Checks | 137418 | 1G0332 | NTC & CO. FBO JOYCE Z GREENBERG (23034) | 12/5/2002 | $ (13,738.91) | CW | CHECK |
| 139911 | 12/5/2002 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 312193 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 12/5/2002 | $ (20,000.00) | CW | CHECK |
| 139930 | 12/5/2002 | 20,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 71251 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/5/2002 | $ (20,000.00) | CW | CHECK |
| 139914 | 12/5/2002 | 25,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 225856 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 12/5/2002 | $ (25,000.00) | CW | CHECK |
| 139912 | 12/5/2002 | 30,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 212400 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 12/5/2002 | $ (30,000.00) | CW | CHECK |
| 139917 | 12/5/2002 | 30,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 84529 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 12/5/2002 | $ (30,000.00) | CW | CHECK |
| 139929 | 12/5/2002 | 30,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 33 | 1S0147 | LILLIAN B STEINBERG | 12/5/2002 | $ (30,000.00) | CW | CHECK |
| 139931 | 12/5/2002 | 30,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 184544 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 12/5/2002 | $ (30,000.00) | CW | CHECK |
| 139937 | 12/5/2002 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 123264 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 12/5/2002 | $ (30,000.00) | CW | CHECK |
| 139936 | 12/5/2002 | 53,742.00 | NULL | 1ZR051 | Reconciled Customer Checks | 25166 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 12/5/2002 | $ (53,742.00) | CW | CHECK |
| 139913 | 12/5/2002 | 75,000.00 | NULL | 1EM019 | Reconciled Customer Checks | 163866 | 1EM019 | FRANK N BLACK & BETTY LINCOLN BLACK T/IC | 12/5/2002 | $ (75,000.00) | CW | CHECK |
| 139918 | 12/5/2002 | 90,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 222290 | 1EM334 | METRO MOTOR IMPORTS INC | 12/5/2002 | $ (90,000.00) | CW | CHECK |
| 139938 | 12/5/2002 | 90,000.00 | NULL | 1Z0021 | Reconciled Customer Checks | 208987 | 1Z0021 | LORRAINE ZRAICK | 12/5/2002 | $ (90,000.00) | CW | CHECK |
| 139915 | 12/5/2002 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 195983 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/5/2002 | $ (100,000.00) | CW | CHECK |
| 139920 | 12/5/2002 | 113,300.00 | NULL | 1KW020 | Reconciled Customer Checks | 38340 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 12/5/2002 | $ (113,300.00) | CW | CHECK |
| 139923 | 12/5/2002 | 183,600.00 | NULL | 1KW076 | Reconciled Customer Checks | 107276 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 12/5/2002 | $ (183,600.00) | CW | CHECK |
| 139924 | 12/5/2002 | 186,500.00 | NULL | 1KW081 | Reconciled Customer Checks | 6414 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/5/2002 | $ (186,500.00) | CW | CHECK |
| 139909 | 12/5/2002 | 200,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 130611 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 12/5/2002 | $ (200,000.00) | CW | CHECK |
| 139935 | 12/5/2002 | 204,191.00 | NULL | 1ZR004 | Reconciled Customer Checks | 208957 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 12/5/2002 | $ (204,191.00) | CW | CHECK |
| 139922 | 12/5/2002 | 224,100.00 | NULL | 1KW067 | Reconciled Customer Checks | 23633 | 1KW067 | FRED WILPON | 12/5/2002 | $ (224,100.00) | CW | CHECK |
| 139921 | 12/5/2002 | 268,800.00 | NULL | 1KW024 | Reconciled Customer Checks | 249316 | 1KW024 | SAUL B KATZ | 12/5/2002 | $ (268,800.00) | CW | CHECK |
| 139925 | 12/5/2002 | 1,000,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 287660 | 1KW260 | FRED WILPON FAMILY TRUST | 12/5/2002 | $ (1,000,000.00) | CW | CHECK |
| 139926 | 12/5/2002 | 1,000,000.00 | NULL | 1KW299 | Reconciled Customer Checks | 38388 | 1KW299 | SAUL B KATZ TR | 12/5/2002 | $ (1,000,000.00) | CW | CHECK |
| 139928 | 12/5/2002 | 20,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 293267 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/5/2002 | $ (20,000,000.00) | CW | CHECK |
| 139953 | 12/6/2002 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 311574 | 1ZA478 | JOHN J KONE | 12/6/2002 | $ (3,000.00) | CW | CHECK |
| 139957 | 12/6/2002 | 4,311.60 | NULL | 1ZR015 | Reconciled Customer Checks | 208963 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 12/6/2002 | $ (4,311.60) | CW | CHECK |
| 139950 | 12/6/2002 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 84221 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 12/6/2002 | $ (5,000.00) | CW | CHECK |
| 139946 | 12/6/2002 | 10,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 32 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 12/6/2002 | $ (10,000.00) | CW | CHECK |
| 139955 | 12/6/2002 | 10,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 113464 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/6/2002 | $ (10,000.00) | CW | CHECK |
| 139948 | 12/6/2002 | 22,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 137754 | 1S0393 | ROSEMARIE STADELMAN | 12/6/2002 | $ (22,000.00) | CW | CHECK |
| 139943 | 12/6/2002 | 50,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 23610 | 1G0303 | PHYLLIS A GEORGE | 12/6/2002 | $ (50,000.00) | CW | CHECK |
| 139954 | 12/6/2002 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 272567 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 12/6/2002 | $ (50,000.00) | CW | CHECK |
| 139940 | 12/6/2002 | 55,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 307823 | 1CM059 | HERSCHEL FLAX M D | 12/6/2002 | $ (55,000.00) | CW | CHECK |
| 139951 | 12/6/2002 | 60,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 147063 | 1ZA142 | ANITA KARIMIAN | 12/6/2002 | $ (60,000.00) | CW | CHECK |
| 139942 | 12/6/2002 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 312191 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 12/6/2002 | $ (100,000.00) | CW | CHECK |
| 139949 | 12/6/2002 | 100,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 74248 | 1W0105 | ROBERT S WHITMAN | 12/6/2002 | $ (100,000.00) | CW | CHECK |
| 139947 | 12/6/2002 | 150,000.00 | NULL | 1S0379 | Reconciled Customer Checks | 170482 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 12/6/2002 | $ (150,000.00) | CW | CHECK |
| 139945 | 12/6/2002 | 155,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 305174 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 12/6/2002 | $ (155,000.00) | CW | CHECK |
| 139944 | 12/6/2002 | 331,063.00 | NULL | 1G0314 | Reconciled Customer Checks | 41980 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 12/6/2002 | $ (331,063.00) | CW | CHECK |
| 139952 | 12/6/2002 | 1,200,000.00 | NULL | 1ZA416 | Reconciled Customer Checks | 147138 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 12/6/2002 | $ (1,200,000.00) | CW | CHECK |
| 139978 | 12/6/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 220368 | 1L0025 | DAVID S MANDEL M D FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/6/2002 | $ (10,770.00) | PW | CHECK |
| 139964 | 12/9/2002 | 15,000.00 | NULL | 1L0146 | Reconciled Customer Checks | 21595 | 1L0146 | CAREN LOW | 12/9/2002 | $ (15,000.00) | CW | CHECK |
| 139973 | 12/9/2002 | 20,000.00 | NULL | 1ZR075 | Reconciled Customer Checks | 279537 | 1ZR075 | NTC & CO. FBO GEORGINA GARCIA (94834) | 12/9/2002 | $ (20,000.00) | CW | CHECK |
| 139967 | 12/9/2002 | 22,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 121910 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 12/9/2002 | $ (22,000.00) | CW | CHECK |
| 139974 | 12/9/2002 | 25,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 204748 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 12/9/2002 | $ (25,000.00) | CW | CHECK |
| 139977 | 12/9/2002 | 25,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 141195 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 12/9/2002 | $ (25,000.00) | CW | CHECK |
| 139966 | 12/9/2002 | 35,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 52304 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 12/9/2002 | $ (35,000.00) | CW | CHECK |
| 139968 | 12/9/2002 | 35,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 121929 | 1ZA377 | M GARTH SHERMAN | 12/9/2002 | $ (35,000.00) | CW | CHECK |
| 139963 | 12/9/2002 | 40,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 161797 | 1L0114 | DEBBIE LYNN LINDENBAUM | 12/9/2002 | $ (40,000.00) | CW | CHECK |
| 139971 | 12/9/2002 | 40,905.55 | NULL | 1ZB442 | Reconciled Customer Checks | 279523 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 12/9/2002 | $ (40,905.55) | CW | CHECK |
| 139972 | 12/9/2002 | 46,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 25162 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/9/2002 | $ (46,000.00) | CW | CHECK |
| 139965 | 12/9/2002 | 50,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 25039 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 12/9/2002 | $ (50,000.00) | CW | CHECK |
| 139976 | 12/9/2002 | 50,000.00 | NULL | 1ZR268 | Reconciled Customer Checks | 249305 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 12/9/2002 | $ (50,000.00) | CW | CHECK |
| 139969 | 12/9/2002 | 60,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 169812 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 12/9/2002 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139962 | 12/9/2002 | 104,520.78 | NULL | 1G0301 | Reconciled Customer Checks | 142675 | 1G0301 | NTC & CO. FBO CAROL R GOLDBERG (098643) | 12/9/2002 | $ (104,520.78) | CW | CHECK |
| 139961 | 12/9/2002 | 140,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 24 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 12/9/2002 | $ (140,000.00) | CW | CHECK |
| 139966 | 12/9/2002 | 150,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 281281 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 12/9/2002 | $ (150,000.00) | CW | CHECK |
| 139975 | 12/9/2002 | 220,000.00 | NULL | 1ZR262 | Reconciled Customer Checks | 158292 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 12/9/2002 | $ (220,000.00) | CW | CHECK |
| 139970 | 12/9/2002 | 260,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 73994 | 1ZB430 | WOHL GEORGE PARTNERS LP | 12/9/2002 | $ (260,000.00) | CW | CHECK |
| 139969 | 12/9/2002 | 350,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 294148 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 12/9/2002 | $ (350,000.00) | CW | CHECK |
| 140001 | 12/10/2002 | 4,000.00 | NULL | 1ZA798 | Reconciled Customer Checks | 154710 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 12/10/2002 | $ (4,000.00) | CW | CHECK |
| 139981 | 12/10/2002 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 225490 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/10/2002 | $ (6,500.00) | CW | CHECK |
| 139991 | 12/10/2002 | 7,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 19283 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 12/10/2002 | $ (7,000.00) | CW | CHECK |
| 139999 | 12/10/2002 | 7,500.00 | NULL | 1ZA100 | Reconciled Customer Checks | 146891 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 12/10/2002 | $ (7,500.00) | CW | CHECK |
| 140005 | 12/10/2002 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 155426 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 12/10/2002 | $ (7,500.00) | CW | CHECK |
| 140004 | 12/10/2002 | 7,801.00 | NULL | 1ZR082 | Reconciled Customer Checks | 17333 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 12/10/2002 | $ (7,801.00) | CW | CHECK |
| 139986 | 12/10/2002 | 10,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 225850 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 12/10/2002 | $ (10,000.00) | CW | CHECK |
| 139987 | 12/10/2002 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 226291 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 12/10/2002 | $ (10,000.00) | CW | CHECK |
| 140003 | 12/10/2002 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 187670 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 12/10/2002 | $ (10,000.00) | CW | CHECK |
| 140007 | 12/10/2002 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 52257 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 12/10/2002 | $ (10,000.00) | CW | CHECK |
| 140006 | 12/10/2002 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 170673 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 12/10/2002 | $ (17,000.00) | CW | CHECK |
| 139988 | 12/10/2002 | 18,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 195988 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 12/10/2002 | $ (18,000.00) | CW | CHECK |
| 140000 | 12/10/2002 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 161907 | 1ZA470 | ANN DENVER | 12/10/2002 | $ (25,000.00) | CW | CHECK |
| 140002 | 12/10/2002 | 25,000.00 | NULL | 1ZB439 | Reconciled Customer Checks | 279517 | 1ZB439 | PAUL BARONE AND PEGGYANN GERHARD J T WROS | 12/10/2002 | $ (25,000.00) | CW | CHECK |
| 139982 | 12/10/2002 | 40,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 245310 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 12/10/2002 | $ (40,000.00) | CW | CHECK |
| 139993 | 12/10/2002 | 50,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 293378 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 12/10/2002 | $ (50,000.00) | CW | CHECK |
| 139989 | 12/10/2002 | 80,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 286198 | 1EM431 | CROESUS XIV PARTNERS | 12/10/2002 | $ (80,000.00) | CW | CHECK |
| 139985 | 12/10/2002 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 300671 | 1C1012 | JOYCE CERTILMAN | 12/10/2002 | $ (100,000.00) | CW | CHECK |
| 139980 | 12/10/2002 | 100,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 239911 | 1CM007 | WILLIAM WALLACE | 12/10/2002 | $ (100,000.00) | CW | CHECK |
| 139992 | 12/10/2002 | 100,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 24537 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 12/10/2002 | $ (100,000.00) | CW | CHECK |
| 139994 | 12/10/2002 | 100,000.00 | NULL | 1R0112 | Reconciled Customer Checks | 238715 | 1R0112 | STEPHEN ROSENBERG | 12/10/2002 | $ (100,000.00) | CW | CHECK |
| 139997 | 12/10/2002 | 100,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 267414 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 12/10/2002 | $ (100,000.00) | CW | CHECK |
| 139998 | 12/10/2002 | 100,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 29628 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 12/10/2002 | $ (100,000.00) | CW | CHECK |
| 139990 | 12/10/2002 | 122,545.00 | NULL | 1F0114 | Reconciled Customer Checks | 19278 | 1F0114 | NTC & CO. FBO DONALD FRIEDMAN (111358) | 12/10/2002 | $ (122,545.00) | CW | CHECK |
| 139983 | 12/10/2002 | 180,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 89292 | 1CM456 | BITENSKY FAMILY FOUNDATION | 12/10/2002 | $ (180,000.00) | CW | CHECK |
| 139995 | 12/10/2002 | 600,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 228487 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 12/10/2002 | $ (600,000.00) | CW | CHECK |
| 140039 | 12/11/2002 | 6.58 | NULL | 1ZR289 | Reconciled Customer Checks | 6024 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 12/11/2002 | $ (6.58) | CW | CHECK |
| 140025 | 12/11/2002 | 680.00 | NULL | 1EM289 | Reconciled Customer Checks | 21 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 12/11/2002 | $ (680.00) | CW | CHECK |
| 140028 | 12/11/2002 | 680.00 | NULL | 1G0289 | Reconciled Customer Checks | 52354 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 12/11/2002 | $ (680.00) | CW | CHECK |
| 140011 | 12/11/2002 | 700.00 | NULL | 1CM378 | Reconciled Customer Checks | 245296 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/11/2002 | $ (700.00) | CW | CHECK |
| 140024 | 12/11/2002 | 4,680.00 | NULL | 1EM288 | Reconciled Customer Checks | 225872 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 12/11/2002 | $ (4,680.00) | CW | CHECK |
| 140036 | 12/11/2002 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 218713 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J T WROS | 12/11/2002 | $ (5,000.00) | CW | CHECK |
| 140017 | 12/11/2002 | 10,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 239456 | 1EM048 | SUSAN SHAFFER SOLOVAY | 12/11/2002 | $ (10,000.00) | CW | CHECK |
| 140019 | 12/11/2002 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 16891 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 12/11/2002 | $ (10,000.00) | CW | CHECK |
| 140020 | 12/11/2002 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 189462 | 1EM243 | DR LYNN LAZARUS SERPER | 12/11/2002 | $ (10,000.00) | CW | CHECK |
| 140037 | 12/11/2002 | 10,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 84623 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 12/11/2002 | $ (10,000.00) | CW | CHECK |
| 140023 | 12/11/2002 | 12,830.00 | NULL | 1EM287 | Reconciled Customer Checks | 20989 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 12/11/2002 | $ (12,830.00) | CW | CHECK |
| 140033 | 12/11/2002 | 15,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 30 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/11/2002 | $ (15,000.00) | CW | CHECK |
| 140016 | 12/11/2002 | 20,000.00 | NULL | 1CM545 | Reconciled Customer Checks | 51112 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 12/11/2002 | $ (20,000.00) | CW | CHECK |
| 140026 | 12/11/2002 | 20,000.00 | NULL | 1EM348 | Reconciled Customer Checks | 16914 | 1EM348 | NTC & CO. FBO ANN MALCOLM OLESKY(44655) | 12/11/2002 | $ (20,000.00) | CW | CHECK |
| 140035 | 12/11/2002 | 27,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 161310 | 1S0412 | ROBERT S SAVIN | 12/11/2002 | $ (27,000.00) | CW | CHECK |
| 140013 | 12/11/2002 | 30,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 15500 | 1CM469 | SOSNIK BESSEN LP | 12/11/2002 | $ (30,000.00) | CW | CHECK |
| 140031 | 12/11/2002 | 50,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 137400 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 12/11/2002 | $ (50,000.00) | CW | CHECK |
| 140032 | 12/11/2002 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 161306 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 12/11/2002 | $ (50,000.00) | CW | CHECK |
| 140029 | 12/11/2002 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 89366 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/11/2002 | $ (55,000.00) | CW | CHECK |
| 140021 | 12/11/2002 | 60,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 196000 | 1EM252 | THE CHARLES MORGAN FAMILY L P | 12/11/2002 | $ (60,000.00) | CW | CHECK |
| 140022 | 12/11/2002 | 60,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 301123 | 1EM281 | JOSEPH M HUGHART TRUST | 12/11/2002 | $ (60,000.00) | CW | CHECK |
| 140034 | 12/11/2002 | 92,000.00 | NULL | 1R0198 | Reconciled Customer Checks | 228483 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 12/11/2002 | $ (92,000.00) | CW | CHECK |
| 140030 | 12/11/2002 | 95,000.00 | NULL | 1L0134 | Reconciled Customer Checks | 167505 | 1L0134 | ELIZABETH LEFT | 12/11/2002 | $ (95,000.00) | CW | CHECK |
| 140010 | 12/11/2002 | 100,000.00 | NULL | 1CM185 | Reconciled Customer Checks | 307832 | 1CM185 | NANCY ELLEN WEISSER | 12/11/2002 | $ (100,000.00) | CW | CHECK |
| 140018 | 12/11/2002 | 100,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 228300 | 1EM152 | RICHARD S POLAND | 12/11/2002 | $ (100,000.00) | CW | CHECK |
| 140027 | 12/11/2002 | 100,000.00 | NULL | 1G0110 | Reconciled Customer Checks | 120033 | 1G0110 | HELENE CUMMINGS KARP ANNUITY | 12/11/2002 | $ (100,000.00) | CW | CHECK |
| 140015 | 12/11/2002 | 130,161.00 | NULL | 1CM543 | Reconciled Customer Checks | 188393 | 1CM543 | YALE FISHMAN CHARITABLE TRUST C/O YALE FISHMAN | 12/11/2002 | $ (130,161.00) | CW | CHECK |
| 140009 | 12/11/2002 | 150,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 252409 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 12/11/2002 | $ (150,000.00) | CW | CHECK |
| 140012 | 12/11/2002 | 150,000.00 | NULL | 1CM433 | Reconciled Customer Checks | 305029 | 1CM433 | YMP PARTNERS II LLC | 12/11/2002 | $ (150,000.00) | CW | CHECK |
| 140014 | 12/11/2002 | 225,000.00 | NULL | 1CM506 | Reconciled Customer Checks | 20810 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 12/11/2002 | $ (225,000.00) | CW | CHECK |
| 140038 | 12/11/2002 | 400,000.00 | NULL | 1ZR176 | Reconciled Customer Checks | 25184 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 12/11/2002 | $ (400,000.00) | CW | CHECK |
| 140052 | 12/12/2002 | 97.22 | NULL | 1L0087 | Reconciled Customer Checks | 288442 | 1L0087 | GRACE W LANCE | 12/12/2002 | $ (97.22) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to the JPMC 703 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140043 | 12/12/2002 | 324.07 | NULL | 1CM150 | Reconciled Customer Checks | 222830 | 1CM150 | RAJRA PURI REVOCABLE GRANTOR TRUST RAJKA PURI TRUSTEE | 12/12/2002 | $ (324.07) | CW | CHECK |
| 140065 | 12/12/2002 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 248428 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 12/12/2002 | $ (3,000.00) | CW | CHECK |
| 140064 | 12/12/2002 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 17321 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/12/2002 | $ (4,500.00) | CW | CHECK |
| 140058 | 12/12/2002 | 8,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 249281 | 1ZA230 | BARBARA J GOLDEN | 12/12/2002 | $ (8,000.00) | CW | CHECK |
| 140051 | 12/12/2002 | 10,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 212359 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/12/2002 | $ (10,000.00) | CW | CHECK |
| 140069 | 12/12/2002 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 198264 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 12/12/2002 | $ (10,000.00) | CW | CHECK |
| 140061 | 12/12/2002 | 11,461.00 | NULL | 1ZB397 | Reconciled Customer Checks | 138874 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 12/12/2002 | $ (11,461.00) | CW | CHECK |
| 140042 | 12/12/2002 | 12,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 226043 | 1B0159 | ANDREA BLOOMGARDEN | 12/12/2002 | $ (12,000.00) | CW | CHECK |
| 140067 | 12/12/2002 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 158268 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 12/12/2002 | $ (13,000.00) | CW | CHECK |
| 140066 | 12/12/2002 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 145595 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 12/12/2002 | $ (15,000.00) | CW | CHECK |
| 140057 | 12/12/2002 | 23,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 249279 | 1S0265 | S J K INVESTORS INC | 12/12/2002 | $ (23,000.00) | CW | CHECK |
| 140059 | 12/12/2002 | 30,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 121993 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 12/12/2002 | $ (30,000.00) | CW | CHECK |
| 140060 | 12/12/2002 | 37,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 173239 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 12/12/2002 | $ (37,000.00) | CW | CHECK |
| 140041 | 12/12/2002 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 305017 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 12/12/2002 | $ (50,000.00) | CW | CHECK |
| 140046 | 12/12/2002 | 50,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 219384 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 12/12/2002 | $ (50,000.00) | CW | CHECK |
| 140068 | 12/12/2002 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 174237 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 12/12/2002 | $ (50,000.00) | CW | CHECK |
| 140071 | 12/12/2002 | 50,891.35 | NULL | 1ZA550 | Reconciled Customer Checks | 173084 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 12/12/2002 | $ (50,891.35) | CW | CHECK |
| 140045 | 12/12/2002 | 57,725.00 | NULL | 1CM675 | Reconciled Customer Checks | 195179 | 1CM675 | NTC & CO. FBO DAVID S KRIVITSKY (022368) | 12/12/2002 | $ (57,725.00) | CW | CHECK |
| 140044 | 12/12/2002 | 75,000.00 | NULL | 1CM313 | Reconciled Customer Checks | 312189 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 12/12/2002 | $ (75,000.00) | CW | CHECK |
| 140063 | 12/12/2002 | 75,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 138888 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 12/12/2002 | $ (75,000.00) | CW | CHECK |
| 140056 | 12/12/2002 | 85,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 260457 | 1S0147 | LILLIAN B STEINBERG | 12/12/2002 | $ (85,000.00) | CW | CHECK |
| 140053 | 12/12/2002 | 100,000.00 | NULL | 1L0115 | Reconciled Customer Checks | 288453 | 1L0115 | THOMAS V LICCARDI AND EDITH LICCARDI JT WROS | 12/12/2002 | $ (100,000.00) | CW | CHECK |
| 140048 | 12/12/2002 | 125,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 222823 | 1EM122 | SIDNEY MARKS TRUST 2002 | 12/12/2002 | $ (125,000.00) | CW | CHECK |
| 140054 | 12/12/2002 | 148,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 228452 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 12/12/2002 | $ (148,000.00) | CW | CHECK |
| 140062 | 12/12/2002 | 187,167.50 | NULL | 1ZB415 | Reconciled Customer Checks | 279511 | 1ZB415 | NANCY T BEHRMAN | 12/12/2002 | $ (187,167.50) | CW | CHECK |
| 140055 | 12/12/2002 | 200,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 228458 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 12/12/2002 | $ (200,000.00) | CW | CHECK |
| 140047 | 12/12/2002 | 250,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 57977 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 12/12/2002 | $ (250,000.00) | CW | CHECK |
| 140049 | 12/12/2002 | 400,000.00 | NULL | 1KW173 | Reconciled Customer Checks | 297411 | 1KW173 | MICHAEL R LAGINESTRA | 12/12/2002 | $ (400,000.00) | CW | CHECK |
| 140050 | 12/12/2002 | 400,000.00 | NULL | 1KW174 | Reconciled Customer Checks | 179824 | 1KW174 | SCOTT GOTTLIEB AND ROBIN GOTTLIEB J/T WROS | 12/12/2002 | $ (400,000.00) | CW | CHECK |
| 140096 | 12/13/2002 | 1,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 174270 | 1Z0018 | GEOFFREY CRAIG ZEGER | 12/13/2002 | $ (1,000.00) | CW | CHECK |
| 140083 | 12/13/2002 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 70689 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/13/2002 | $ (10,000.00) | CW | CHECK |
| 140084 | 12/13/2002 | 10,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 232832 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/13/2002 | $ (10,000.00) | CW | CHECK |
| 140091 | 12/13/2002 | 10,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 132917 | 1S0259 | MIRIAM CANTOR SIEGMAN | 12/13/2002 | $ (10,000.00) | CW | CHECK |
| 140093 | 12/13/2002 | 10,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 146070 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 | 12/13/2002 | $ (10,000.00) | CW | CHECK |
| 140081 | 12/13/2002 | 25,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 20 | 1EM284 | BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES ANDREW M GOODMAN | 12/13/2002 | $ (25,000.00) | CW | CHECK |
| 140078 | 12/13/2002 | 40,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 61480 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 12/13/2002 | $ (40,000.00) | CW | CHECK |
| 140076 | 12/13/2002 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 147486 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 12/13/2002 | $ (50,000.00) | CW | CHECK |
| 140095 | 12/13/2002 | 50,000.00 | NULL | 1ZA975 | Reconciled Customer Checks | 100377 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 12/13/2002 | $ (50,000.00) | CW | CHECK |
| 140086 | 12/13/2002 | 60,000.00 | NULL | 1KW354 | Reconciled Customer Checks | 6421 | 1KW354 | MICHAEL KATZ-SEI | 12/13/2002 | $ (60,000.00) | CW | CHECK |
| 140077 | 12/13/2002 | 65,000.00 | NULL | 1CM633 | Reconciled Customer Checks | 232019 | 1CM633 | EDWARD H KOHLSCHREIBER | 12/13/2002 | $ (65,000.00) | CW | CHECK |
| 140080 | 12/13/2002 | 85,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 16886 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 12/13/2002 | $ (85,000.00) | CW | CHECK |
| 140073 | 12/13/2002 | 100,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 294155 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 12/13/2002 | $ (100,000.00) | CW | CHECK |
| 140089 | 12/13/2002 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 28 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 12/13/2002 | $ (100,000.00) | CW | CHECK |
| 140092 | 12/13/2002 | 100,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 311571 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 12/13/2002 | $ (100,000.00) | CW | CHECK |
| 140075 | 12/13/2002 | 150,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 30405 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 12/13/2002 | $ (150,000.00) | CW | CHECK |
| 140090 | 12/13/2002 | 160,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 204850 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 12/13/2002 | $ (160,000.00) | CW | CHECK |
| 140085 | 12/13/2002 | 176,000.00 | NULL | 1KW181 | Reconciled Customer Checks | 220105 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 12/13/2002 | $ (176,000.00) | CW | CHECK |
| 140088 | 12/13/2002 | 200,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 107772 | 1L0119 | EVELYN LANGBERT | 12/13/2002 | $ (200,000.00) | CW | CHECK |
| 140074 | 12/13/2002 | 250,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 203841 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 12/13/2002 | $ (250,000.00) | CW | CHECK |
| 140094 | 12/13/2002 | 255,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 145587 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/13/2002 | $ (255,000.00) | CW | CHECK |
| 140079 | 12/13/2002 | 300,000.00 | NULL | 1EM132 | Reconciled Customer Checks | 17 | 1EM132 | CANDICE NADLER REV TST DTD 10/18/01 | 12/13/2002 | $ (300,000.00) | CW | CHECK |
| 140087 | 12/13/2002 | 500,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 302807 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 12/13/2002 | $ (500,000.00) | CW | CHECK |
| 140082 | 12/13/2002 | 575,000.00 | NULL | 1EM412 | Reconciled Customer Checks | 213039 | 1EM412 | CHARLES E NADLER REV TRUST DTD 10/18/01 | 12/13/2002 | $ (575,000.00) | CW | CHECK |
| 140116 | 12/16/2002 | 304.02 | NULL | 1ZB053 | Reconciled Customer Checks | 126248 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 12/16/2002 | $ (304.02) | CW | CHECK |
| 140100 | 12/16/2002 | 800.00 | NULL | 1EM287 | Reconciled Customer Checks | 16904 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 12/16/2002 | $ (800.00) | CW | CHECK |
| 140120 | 12/16/2002 | 3,500.00 | NULL | 1Z0002 | Reconciled Customer Checks | 170689 | 1Z0002 | BARRY FREDERICK ZEGER | 12/16/2002 | $ (3,500.00) | CW | CHECK |
| 140102 | 12/16/2002 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 260368 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 12/16/2002 | $ (5,000.00) | CW | CHECK |
| 140104 | 12/16/2002 | 5,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 242322 | 1G0303 | PHYLLIS A GEORGE | 12/16/2002 | $ (5,000.00) | CW | CHECK |
| 140106 | 12/16/2002 | 5,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 161754 | 1L0112 | CAROL LIEBERBAUM | 12/16/2002 | $ (5,000.00) | CW | CHECK |
| 140107 | 12/16/2002 | 5,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 10771 | 1L0159 | CAROL LIEBERBAUM | 12/16/2002 | $ (5,000.00) | CW | CHECK |
| 140110 | 12/16/2002 | 10,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 5473 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 12/16/2002 | $ (10,000.00) | CW | CHECK |
| 140113 | 12/16/2002 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 140796 | 1ZA349 | HELEN D EINGOLD REVOCABLE TRUST DATED 6/8/89 | 12/16/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the 703 Account from JPMC/Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140121 | 12/16/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 3510 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/16/2002 | $ (10,770.00) | PW | CHECK |
| 140105 | 12/16/2002 | 16,400.00 | NULL | 1KW076 | Reconciled Customer Checks | 107287 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 12/16/2002 | $ (16,400.00) | CW | CHECK |
| 140098 | 12/16/2002 | 17,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 203792 | 1B0180 | ANGELA BRANCATO | 12/16/2002 | $ (17,000.00) | CW | CHECK |
| 140099 | 12/16/2002 | 20,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 52381 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 12/16/2002 | $ (20,000.00) | CW | CHECK |
| 140118 | 12/16/2002 | 20,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 275249 | 1ZB235 | AUDREY SCHWARTZ | 12/16/2002 | $ (20,000.00) | CW | CHECK |
| 140117 | 12/16/2002 | 22,000.00 | NULL | 1ZB081 | Reconciled Customer Checks | 169748 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 12/16/2002 | $ (22,000.00) | CW | CHECK |
| 140103 | 12/16/2002 | 25,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 126529 | 1G0034 | CARL GLICK | 12/16/2002 | $ (25,000.00) | CW | CHECK |
| 140101 | 12/16/2002 | 33,615.00 | NULL | 1EM289 | Reconciled Customer Checks | 173210 | 1EM289 | MARVIN S STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 12/16/2002 | $ (33,615.00) | CW | CHECK |
| 140108 | 12/16/2002 | 50,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 10717 | 1P0038 | PHYLLIS A POLAND | 12/16/2002 | $ (50,000.00) | CW | CHECK |
| 140119 | 12/16/2002 | 70,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 113468 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDE BARROW TTEE | 12/16/2002 | $ (70,000.00) | CW | CHECK |
| 140114 | 12/16/2002 | 80,000.00 | NULL | 1ZA480 | Reconciled Customer Checks | 161920 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 12/16/2002 | $ (80,000.00) | CW | CHECK |
| 140111 | 12/16/2002 | 81,720.40 | NULL | 1S0457 | Reconciled Customer Checks | 74041 | 1S0457 | NTC & CO. FBO LEILA F SOBIN (111966) | 12/16/2002 | $ (81,720.40) | CW | CHECK |
| 140112 | 12/16/2002 | 100,000.00 | NULL | 1W0086 | Reconciled Customer Checks | 36793 | 1W0086 | JOSEPH WEXELBAUM & BEATRICE WEXELBAUM TSTEES U/A 5/6/81 BEATRICE WEXELBAUM | 12/16/2002 | $ (100,000.00) | CW | CHECK |
| 140109 | 12/16/2002 | 450,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 313669 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 12/16/2002 | $ (450,000.00) | CW | CHECK |
| 140115 | 12/16/2002 | 500,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 155418 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/16/2002 | $ (500,000.00) | CW | CHECK |
| 140160 | 12/17/2002 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 3814 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/17/2002 | $ (2,000.00) | CW | CHECK |
| 140162 | 12/17/2002 | 2,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 162380 | 1ZB406 | KAREN L RABINS | 12/17/2002 | $ (2,000.00) | CW | CHECK |
| 140227 | 12/17/2002 | 5,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 283875 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 12/17/2002 | $ (5,000.00) | CW | CHECK |
| 140145 | 12/17/2002 | 5,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 41974 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 12/17/2002 | $ (5,000.00) | CW | CHECK |
| 140141 | 12/17/2002 | 6,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 89347 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 12/17/2002 | $ (6,000.00) | CW | CHECK |
| 140163 | 12/17/2002 | 9,481.00 | NULL | 1ZR221 | Reconciled Customer Checks | 66455 | 1ZR221 | NTC & CO. FBO SIDNEY BUCHMAN (36113) | 12/17/2002 | $ (9,481.00) | CW | CHECK |
| 140134 | 12/17/2002 | 10,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 21005 | 1F0116 | CAROL FISHER | 12/17/2002 | $ (10,000.00) | CW | CHECK |
| 140138 | 12/17/2002 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 107257 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/17/2002 | $ (10,000.00) | CW | CHECK |
| 140148 | 12/17/2002 | 10,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 212492 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 12/17/2002 | $ (10,000.00) | CW | CHECK |
| 140157 | 12/17/2002 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 184575 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 12/17/2002 | $ (10,000.00) | CW | CHECK |
| 140133 | 12/17/2002 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 126521 | 1F0111 | ELINOR FRIEDMAN FELCHER | 12/17/2002 | $ (15,000.00) | CW | CHECK |
| 140124 | 12/17/2002 | 20,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 212276 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 12/17/2002 | $ (20,000.00) | CW | CHECK |
| 140126 | 12/17/2002 | 20,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 225508 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 12/17/2002 | $ (20,000.00) | CW | CHECK |
| 140136 | 12/17/2002 | 25,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 102459 | 1G0232 | MEYER GOLDMAN | 12/17/2002 | $ (25,000.00) | CW | CHECK |
| 140152 | 12/17/2002 | 25,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 21383 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 12/17/2002 | $ (25,000.00) | CW | CHECK |
| 140153 | 12/17/2002 | 25,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 10737 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 12/17/2002 | $ (25,000.00) | CW | CHECK |
| 140143 | 12/17/2002 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 232141 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 12/17/2002 | $ (35,000.00) | CW | CHECK |
| 140142 | 12/17/2002 | 40,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 3553 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 12/17/2002 | $ (40,000.00) | CW | CHECK |
| 140159 | 12/17/2002 | 40,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 71996 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/17/2002 | $ (40,000.00) | CW | CHECK |
| 140154 | 12/17/2002 | 41,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 174678 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 12/17/2002 | $ (41,000.00) | CW | CHECK |
| 140161 | 12/17/2002 | 46,200.00 | NULL | 1ZB301 | Reconciled Customer Checks | 3842 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 12/17/2002 | $ (46,200.00) | CW | CHECK |
| 140132 | 12/17/2002 | 50,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 52335 | 1EM221 | ROBERT M WALLACK | 12/17/2002 | $ (50,000.00) | CW | CHECK |
| 140144 | 12/17/2002 | 50,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 302854 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 12/17/2002 | $ (50,000.00) | CW | CHECK |
| 140150 | 12/17/2002 | 55,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 15541 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 12/17/2002 | $ (55,000.00) | CW | CHECK |
| 140147 | 12/17/2002 | 60,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 305177 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 12/17/2002 | $ (60,000.00) | CW | CHECK |
| 140155 | 12/17/2002 | 60,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 304788 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 12/16/2002 | $ (60,000.00) | CW | CHECK |
| 140156 | 12/17/2002 | 60,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 84266 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 12/17/2002 | $ (60,000.00) | CW | CHECK |
| 140137 | 12/17/2002 | 65,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 170011 | 1G0273 | GOORE PARTNERSHIP | 12/17/2002 | $ (65,000.00) | CW | CHECK |
| 140123 | 12/17/2002 | 87,000.00 | NULL | 1CM318 | Reconciled Customer Checks | 130642 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 12/17/2002 | $ (87,000.00) | CW | CHECK |
| 140158 | 12/17/2002 | 100,000.00 | NULL | 1ZA775 | Reconciled Customer Checks | 71988 | 1ZA775 | JOHN BOWERS AND MARCY BOWERS T.I.C | 12/17/2002 | $ (100,000.00) | CW | CHECK |
| 140146 | 12/17/2002 | 115,054.00 | NULL | 1M0144 | Reconciled Customer Checks | 116420 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 12/17/2002 | $ (115,054.00) | CW | CHECK |
| 140128 | 12/17/2002 | 150,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 188373 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 12/17/2002 | $ (150,000.00) | CW | CHECK |
| 140131 | 12/17/2002 | 150,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 195965 | 1EM048 | SUSAN SHAFFER SOLOVAY | 12/17/2002 | $ (150,000.00) | CW | CHECK |
| 140135 | 12/17/2002 | 200,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 292229 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 12/17/2002 | $ (200,000.00) | CW | CHECK |
| 140125 | 12/17/2002 | 300,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 89286 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 12/17/2002 | $ (300,000.00) | CW | CHECK |
| 140130 | 12/17/2002 | 300,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 247490 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 12/17/2002 | $ (300,000.00) | CW | CHECK |
| 140149 | 12/17/2002 | 300,000.00 | NULL | 1W0073 | Reconciled Customer Checks | 288517 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 12/17/2002 | $ (300,000.00) | CW | CHECK |
| 140129 | 12/17/2002 | 400,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 51159 | 1CM574 | FUND FOR THE POOR, INC | 12/17/2002 | $ (400,000.00) | CW | CHECK |
| 140139 | 12/17/2002 | 500,000.00 | NULL | 1KW372 | Reconciled Customer Checks | 304153 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 12/17/2002 | $ (500,000.00) | CW | CHECK |
| 140151 | 12/17/2002 | 1,108,334.43 | NULL | 1ZA018 | Reconciled Customer Checks | 146884 | 1ZA018 | A PAUL VICTOR P C | 12/17/2002 | $ (1,108,334.43) | CW | CHECK |
| 140176 | 12/18/2002 | 3,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 212367 | 1K0132 | SHEILA KOLODNY | 12/18/2002 | $ (3,000.00) | CW | CHECK |
| 140182 | 12/18/2002 | 5,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 166843 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 12/18/2002 | $ (5,000.00) | CW | CHECK |
| 140180 | 12/18/2002 | 5,500.00 | NULL | 1M0177 | Reconciled Customer Checks | 305168 | 1M0177 | MORSE FAMILY FOUNDATION INC | 12/18/2002 | $ (5,500.00) | CW | CHECK |
| 140170 | 12/18/2002 | 7,000.00 | NULL | 1EM370 | Reconciled Customer Checks | 232000 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 198( | 12/18/2002 | $ (7,000.00) | CW | CHECK |
| 140172 | 12/18/2002 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 3846 | 1E0150 | LAURIE ROMAN ESCHWGE | 12/18/2002 | $ (10,000.00) | CW | CHECK |
| 140169 | 12/18/2002 | 10,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 260327 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 12/18/2002 | $ (10,000.00) | CW | CHECK |
| 140183 | 12/18/2002 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 140770 | 1ZA099 | WILLIAM F FITZGERALD | 12/18/2002 | $ (10,000.00) | CW | CHECK |
| 140189 | 12/18/2002 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 123226 | 1ZB319 | WILLIAM I BADER | 12/18/2002 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Reconciled Disbursements from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140187 | 12/18/2002 | 10,500.00 | NULL | 1ZB241 | Reconciled Customer Checks | 169781 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 12/18/2002 | $ (10,500.00) | CW | CHECK |
| 140184 | 12/18/2002 | 20,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 174750 | 1ZA471 | THE ASPEN COMPANY | 12/18/2002 | $ (20,000.00) | CW | CHECK |
| 140175 | 12/18/2002 | 20,012.00 | NULL | 1K0086 | Reconciled Customer Checks | 300399 | 1K0086 | TRUST F/B/O ELIZABETH KAHN U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | 12/18/2002 | $ (20,012.00) | CW | CHECK |
| 140178 | 12/18/2002 | 25,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 161715 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 12/18/2002 | $ (25,000.00) | CW | CHECK |
| 140173 | 12/18/2002 | 38,350.00 | NULL | 1F0139 | Reconciled Customer Checks | 232021 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOFF -88113 | 12/18/2002 | $ (38,350.00) | CW | CHECK |
| 140165 | 12/18/2002 | 40,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 66124 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 12/18/2002 | $ (40,000.00) | CW | CHECK |
| 140186 | 12/18/2002 | 40,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 179858 | 1ZA802 | ALLEN CITRAGNO | 12/18/2002 | $ (40,000.00) | CW | CHECK |
| 140177 | 12/18/2002 | 45,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 149555 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 12/18/2002 | $ (45,000.00) | CW | CHECK |
| 140166 | 12/18/2002 | 50,000.00 | NULL | 1CM118 | Reconciled Customer Checks | 218023 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 12/18/2002 | $ (50,000.00) | CW | CHECK |
| 140190 | 12/18/2002 | 50,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 279529 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 12/18/2002 | $ (50,000.00) | CW | CHECK |
| 140185 | 12/18/2002 | 60,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 100369 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 12/18/2002 | $ (60,000.00) | CW | CHECK |
| 140181 | 12/18/2002 | 65,669.46 | NULL | 1S0459 | Reconciled Customer Checks | 29668 | 1S0459 | NTC & CO. FBO ROSALIE SORKIN FTC ACCT #031038028292 | 12/18/2002 | $ (65,669.46) | CW | CHECK |
| 140174 | 12/18/2002 | 85,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 89328 | 1K0078 | MADELINE KAPLAN | 12/18/2002 | $ (85,000.00) | CW | CHECK |
| 140171 | 12/18/2002 | 200,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 173223 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 12/18/2002 | $ (200,000.00) | CW | CHECK |
| 140188 | 12/18/2002 | 200,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 15470 | 1ZB242 | BARBRA K HIRSH | 12/18/2002 | $ (200,000.00) | CW | CHECK |
| 140179 | 12/18/2002 | 300,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 288493 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTRING CO, INC P O BOX 191480 | 12/18/2002 | $ (300,000.00) | CW | CHECK |
| 140167 | 12/18/2002 | 325,000.00 | NULL | 1CM262 | Reconciled Customer Checks | 203871 | 1CM262 | HOWARD VOGEL RETIREMENT PLAN C/O HOWARD VOGEL | 12/18/2002 | $ (325,000.00) | CW | CHECK |
| 140168 | 12/18/2002 | 800,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 212302 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 12/18/2002 | $ (800,000.00) | CW | CHECK |
| 140200 | 12/19/2002 | 3,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 25025 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 12/19/2002 | $ (3,000.00) | CW | CHECK |
| 140199 | 12/19/2002 | 5,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 238698 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 12/19/2002 | $ (5,000.00) | CW | CHECK |
| 140193 | 12/19/2002 | 11,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 245329 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 12/19/2002 | $ (11,000.00) | CW | CHECK |
| 140204 | 12/19/2002 | 23,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 158197 | 1ZB331 | MARGARET GROSIAK | 12/19/2002 | $ (23,000.00) | CW | CHECK |
| 140195 | 12/19/2002 | 30,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 15186 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 12/19/2002 | $ (30,000.00) | CW | CHECK |
| 140194 | 12/19/2002 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 173116 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 12/19/2002 | $ (50,000.00) | CW | CHECK |
| 140196 | 12/19/2002 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 23623 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 12/19/2002 | $ (50,000.00) | CW | CHECK |
| 140192 | 12/19/2002 | 60,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 10964 | 1CM336 | MELVYN I WEISS/WESTBEN | 12/19/2002 | $ (60,000.00) | CW | CHECK |
| 140203 | 12/19/2002 | 60,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 220818 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/19/2002 | $ (60,000.00) | CW | CHECK |
| 140198 | 12/19/2002 | 85,000.00 | NULL | 1L0180 | Reconciled Customer Checks | 19296 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 12/19/2002 | $ (85,000.00) | CW | CHECK |
| 140197 | 12/19/2002 | 94,250.00 | NULL | 1L0165 | Reconciled Customer Checks | 303921 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 12/19/2002 | $ (94,250.00) | CW | CHECK |
| 140205 | 12/19/2002 | 225,000.00 | NULL | 1ZR215 | Reconciled Customer Checks | 198257 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 12/19/2002 | $ (225,000.00) | CW | CHECK |
| 140202 | 12/19/2002 | 300,000.00 | NULL | 1W0008 | Reconciled Customer Checks | 281238 | 1W0008 | BERDONNA WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 12/19/2002 | $ (300,000.00) | CW | CHECK |
| 140209 | 12/20/2002 | 2,500.00 | NULL | 1EM181 | Reconciled Customer Checks | 71228 | 1EM181 | DEBORAH JOYCE SAVIN | 12/20/2002 | $ (2,500.00) | CW | CHECK |
| 140224 | 12/20/2002 | 3,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 310699 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 12/20/2002 | $ (3,500.00) | CW | CHECK |
| 140212 | 12/20/2002 | 6,100.00 | NULL | 1FR065 | Reconciled Customer Checks | 21000 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/20/2002 | $ (6,100.00) | CW | CHECK |
| 140211 | 12/20/2002 | 8,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 301135 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/20/2002 | $ (8,000.00) | CW | CHECK |
| 140213 | 12/20/2002 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 303934 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/20/2002 | $ (10,000.00) | CW | CHECK |
| 140222 | 12/20/2002 | 10,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 6214 | 1W0051 | SHERYL L WEINSTEIN | 12/20/2002 | $ (10,000.00) | CW | CHECK |
| 140207 | 12/20/2002 | 15,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 219398 | 1CM012 | RICHARD SONKING | 12/20/2002 | $ (15,000.00) | CW | CHECK |
| 140223 | 12/20/2002 | 15,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 163792 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 12/20/2002 | $ (15,000.00) | CW | CHECK |
| 140220 | 12/20/2002 | 25,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 272552 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 12/20/2002 | $ (25,000.00) | CW | CHECK |
| 140225 | 12/20/2002 | 30,000.00 | NULL | 1ZA853 | Reconciled Customer Checks | 154720 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 12/20/2002 | $ (30,000.00) | CW | CHECK |
| 140226 | 12/20/2002 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 72099 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/20/2002 | $ (50,000.00) | CW | CHECK |
| 140216 | 12/20/2002 | 75,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 10767 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 12/20/2002 | $ (75,000.00) | CW | CHECK |
| 140218 | 12/20/2002 | 75,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 20690 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 12/20/2002 | $ (75,000.00) | CW | CHECK |
| 140221 | 12/20/2002 | 75,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 293336 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788990001 | 12/20/2002 | $ (75,000.00) | CW | CHECK |
| 140208 | 12/20/2002 | 89,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 217112 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/20/2002 | $ (89,000.00) | CW | CHECK |
| 140227 | 12/20/2002 | 168,300.00 | NULL | 1ZB404 | Reconciled Customer Checks | 169820 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/20/2002 | $ (168,300.00) | CW | CHECK |
| 140210 | 12/20/2002 | 185,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 301127 | 1EM313 | C E H LIMITED PARTNERSHIP | 12/20/2002 | $ (185,000.00) | CW | CHECK |
| 140219 | 12/20/2002 | 250,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 25017 | 1S0166 | SHELLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 12/20/2002 | $ (250,000.00) | CW | CHECK |
| 140215 | 12/20/2002 | 380,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 142750 | 1KW260 | FRED WILPON FAMILY TRUST | 12/20/2002 | $ (380,000.00) | CW | CHECK |
| 140214 | 12/20/2002 | 408,500.00 | NULL | 1KW242 | Reconciled Customer Checks | 255881 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/20/2002 | $ (408,500.00) | CW | CHECK |
| 140217 | 12/20/2002 | 759,488.00 | NULL | 1L0124 | Reconciled Customer Checks | 3560 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/20/2002 | $ (759,488.00) | CW | CHECK |
| 140252 | 12/23/2002 | 1,800.29 | NULL | 1O0014 | Reconciled Customer Checks | 228424 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 12/23/2002 | $ (1,800.29) | CW | CHECK |
| 140238 | 12/23/2002 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 312477 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 12/23/2002 | $ (5,000.00) | CW | CHECK |
| 140245 | 12/23/2002 | 9,800.00 | NULL | 1KW002 | Reconciled Customer Checks | 142728 | 1KW002 | BROOKLYN COLLEGE FDN EXECUTIVE DIRECTOR INGERSOLL 1122 | 12/23/2002 | $ (9,800.00) | CW | CHECK |
| 140268 | 12/23/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 309924 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/23/2002 | $ (10,770.00) | PW | CHECK |
| 140266 | 12/23/2002 | 15,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 49259 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 12/23/2002 | $ (15,000.00) | CW | CHECK |
| 140231 | 12/23/2002 | 25,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 102467 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 12/23/2002 | $ (25,000.00) | CW | CHECK |
| 140234 | 12/23/2002 | 25,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 305037 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 12/23/2002 | $ (25,000.00) | CW | CHECK |
| 140247 | 12/23/2002 | 25,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 293245 | 1K0111 | IVI KIMMEL | 12/23/2002 | $ (25,000.00) | CW | CHECK |
| 140251 | 12/23/2002 | 30,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 302869 | 1M0043 | MISCORK CORP #1 | 12/23/2002 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the Bank Account JPMC 509 (as defined)

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140241 | 12/23/2002 | 35,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 228297 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 12/23/2002 | $ (35,000.00) | CW | CHECK |
| 140260 | 12/23/2002 | 35,000.00 | NULL | 1ZA438 | Reconciled Customer Checks | 311568 | 1ZA438 | FREDERICK P HELLER | 12/23/2002 | $ (35,000.00) | CW | CHECK |
| 140232 | 12/23/2002 | 45,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 102482 | 1B0134 | J & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 12/23/2002 | $ (45,000.00) | CW | CHECK |
| 140233 | 12/23/2002 | 47,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 300675 | 1B0135 | J & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 12/23/2002 | $ (47,000.00) | CW | CHECK |
| 140249 | 12/23/2002 | 48,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 149572 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 12/23/2002 | $ (48,000.00) | CW | CHECK |
| 140267 | 12/23/2002 | 50,000.00 | NULL | 1ZB353 | Reconciled Customer Checks | 15485 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 12/23/2002 | $ (50,000.00) | CW | CHECK |
| 140242 | 12/23/2002 | 60,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 20994 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 12/23/2002 | $ (60,000.00) | CW | CHECK |
| 140246 | 12/23/2002 | 75,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 249361 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 12/23/2002 | $ (75,000.00) | CW | CHECK |
| 140253 | 12/23/2002 | 75,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 173168 | 1P0038 | PHYLLIS A POLAND | 12/23/2002 | $ (75,000.00) | CW | CHECK |
| 140261 | 12/23/2002 | 80,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 25053 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 12/23/2002 | $ (80,000.00) | CW | CHECK |
| 140243 | 12/23/2002 | 88,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 303909 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 12/23/2002 | $ (88,000.00) | CW | CHECK |
| 140270 | 12/23/2002 | 100,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 5469 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 12/23/2002 | $ (100,000.00) | CW | CHECK |
| 140262 | 12/23/2002 | 100,000.00 | NULL | 1ZA879 | Reconciled Customer Checks | 231406 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 12/23/2002 | $ (100,000.00) | CW | CHECK |
| 140248 | 12/23/2002 | 110,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 83845 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 12/23/2002 | $ (110,000.00) | CW | CHECK |
| 140258 | 12/23/2002 | 120,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 163802 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 12/23/2002 | $ (120,000.00) | CW | CHECK |
| 140239 | 12/23/2002 | 163,000.00 | NULL | 1D0069 | Reconciled Customer Checks | 202629 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 12/23/2002 | $ (163,000.00) | CW | CHECK |
| 140237 | 12/23/2002 | 200,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 216365 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 12/23/2002 | $ (200,000.00) | CW | CHECK |
| 140250 | 12/23/2002 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 3506 | 1L0024 | FRANCIS N LEVY CO KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/23/2002 | $ (220,000.00) | PW | CHECK |
| 140240 | 12/23/2002 | 250,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 195949 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 12/23/2002 | $ (250,000.00) | CW | CHECK |
| 140255 | 12/23/2002 | 250,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 307803 | 1S0224 | DONALD SCHUPAK | 12/23/2002 | $ (250,000.00) | CW | CHECK |
| 140235 | 12/23/2002 | 350,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 307836 | 1CM225 | AGAS COMPANY L P | 12/23/2002 | $ (350,000.00) | CW | CHECK |
| 140244 | 12/23/2002 | 350,000.00 | NULL | 1G0118 | Reconciled Customer Checks | 160934 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON | 12/23/2002 | $ (350,000.00) | CW | CHECK |
| 140259 | 12/23/2002 | 350,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 146895 | 1ZA192 | EJS & ASSOCIATES | 12/23/2002 | $ (350,000.00) | CW | CHECK |
| 140265 | 12/23/2002 | 850,000.00 | NULL | 1B143 | Reconciled Customer Checks | 162339 | 1B143 | JELRIS & ASSOCIATES | 12/23/2002 | $ (850,000.00) | CW | CHECK |
| 140264 | 12/23/2002 | 1,015,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 235922 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 12/23/2002 | $ (1,015,000.00) | CW | CHECK |
| 140236 | 12/23/2002 | 1,452,765.75 | NULL | 1CM385 | Reconciled Customer Checks | 216362 | 1CM385 | NTC & CO. FBO ROBERT A BENJAMIN (45599) | 12/23/2002 | $ (1,452,765.75) | CW | CHECK |
| 140257 | 12/23/2002 | 1,530,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 272877 | 1T0026 | GRACE & COMPANY | 12/23/2002 | $ (1,530,000.00) | CW | CHECK |
| 140263 | 12/23/2002 | 2,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 113457 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/23/2002 | $ (2,000,000.00) | CW | CHECK |
| 140306 | 12/24/2002 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 30999 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 12/24/2002 | $ (300.00) | CW | CHECK |
| 140298 | 12/24/2002 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 42070 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 12/24/2002 | $ (400.00) | CW | CHECK |
| 140289 | 12/24/2002 | 1,100.00 | NULL | 1L0172 | Reconciled Customer Checks | 24548 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 12/24/2002 | $ (1,100.00) | CW | CHECK |
| 140302 | 12/24/2002 | 4,410.00 | NULL | 1ZR211 | Reconciled Customer Checks | 30980 | 1ZR211 | NTC & CO. FBO EILEEN CRUPI (093154)DEC'D FBO JOSEPH CRUPI | 12/24/2002 | $ (4,410.00) | CW | CHECK |
| 140299 | 12/24/2002 | 8,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 25177 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 12/24/2002 | $ (8,000.00) | CW | CHECK |
| 140291 | 12/24/2002 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 15559 | 1R0113 | CHARLES C ROLLINS | 12/24/2002 | $ (10,000.00) | CW | CHECK |
| 140293 | 12/24/2002 | 10,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 147115 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 12/24/2002 | $ (10,000.00) | CW | CHECK |
| 140301 | 12/24/2002 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 66448 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 12/24/2002 | $ (10,000.00) | CW | CHECK |
| 140303 | 12/24/2002 | 10,000.00 | NULL | 1ZR281 | Reconciled Customer Checks | 178927 | 1ZR281 | NTC & CO. FBO LEONA KREVAT (103936) | 12/24/2002 | $ (10,000.00) | CW | CHECK |
| 140307 | 12/24/2002 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 174259 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 12/24/2002 | $ (11,007.50) | CW | CHECK |
| 140300 | 12/24/2002 | 17,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 138181 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 12/24/2002 | $ (17,000.00) | CW | CHECK |
| 140286 | 12/24/2002 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 246906 | 1G0303 | PHYLLIS A GEORGE | 12/24/2002 | $ (20,000.00) | CW | CHECK |
| 140294 | 12/24/2002 | 21,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 218740 | 1ZA590 | MICHAEL GOLDFINGER | 12/24/2002 | $ (21,000.00) | CW | CHECK |
| 140304 | 12/24/2002 | 24,000.00 | NULL | 1ZR282 | Reconciled Customer Checks | 66467 | 1ZR282 | NTC & CO. FBO LEONA KREVAT (103936) | 12/24/2002 | $ (24,000.00) | CW | CHECK |
| 140292 | 12/24/2002 | 25,000.00 | NULL | 1S0197 | Reconciled Customer Checks | 29639 | 1S0197 | MAURICE S SAGE FOUNDATION INC C/O LILLIAN SAGE | 12/24/2002 | $ (25,000.00) | CW | CHECK |
| 140279 | 12/24/2002 | 30,000.00 | NULL | 1CM526 | Reconciled Customer Checks | 147469 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 12/24/2002 | $ (30,000.00) | CW | CHECK |
| 140284 | 12/24/2002 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 212972 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 12/24/2002 | $ (32,000.00) | CW | CHECK |
| 140277 | 12/24/2002 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 265848 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 12/24/2002 | $ (35,000.00) | CW | CHECK |
| 140273 | 12/24/2002 | 50,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 225459 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J T WROS | 12/24/2002 | $ (50,000.00) | CW | CHECK |
| 140272 | 12/24/2002 | 60,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 294172 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J T WROS | 12/24/2002 | $ (60,000.00) | CW | CHECK |
| 140295 | 12/24/2002 | 60,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 235956 | 1ZB316 | GEORGE N FARIS | 12/24/2002 | $ (60,000.00) | CW | CHECK |
| 140305 | 12/24/2002 | 68,218.55 | NULL | 1ZR298 | Reconciled Customer Checks | 52246 | 1ZR298 | NTC & CO. FBO RICHARD F KAUFMAN (382732) | 12/24/2002 | $ (68,218.55) | CW | CHECK |
| 140281 | 12/24/2002 | 70,000.00 | NULL | 1CM632 | Reconciled Customer Checks | 23 | 1CM632 | NTC & CO. FBO REGINA FISHER (009332) | 12/24/2002 | $ (70,000.00) | CW | CHECK |
| 140280 | 12/24/2002 | 83,000.00 | NULL | 1CM616 | Reconciled Customer Checks | 22 | 1CM616 | ANCHORAGE BAY PROPERTIES INC PROFIT SHARING PLAN | 12/24/2002 | $ (83,000.00) | CW | CHECK |
| 140274 | 12/24/2002 | 100,000.00 | NULL | 1CM168 | Reconciled Customer Checks | 44642 | 1CM168 | G S SCHWARTZ & CO INC | 12/24/2002 | $ (100,000.00) | CW | CHECK |
| 140282 | 12/24/2002 | 100,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 280601 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 12/24/2002 | $ (100,000.00) | CW | CHECK |
| 140283 | 12/24/2002 | 100,000.00 | NULL | 1EM176 | Reconciled Customer Checks | 16767 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 12/24/2002 | $ (100,000.00) | CW | CHECK |
| 140288 | 12/24/2002 | 100,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 242290 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/24/2002 | $ (100,000.00) | CW | CHECK |
| 140296 | 12/24/2002 | 100,000.00 | NULL | 1ZB332 | Reconciled Customer Checks | 158211 | 1ZB332 | ROBERT FISHBEIN | 12/24/2002 | $ (100,000.00) | CW | CHECK |
| 140297 | 12/24/2002 | 100,000.00 | NULL | 1ZB333 | Reconciled Customer Checks | 113480 | 1ZB333 | LORETTA FISHBEIN | 12/24/2002 | $ (100,000.00) | CW | CHECK |
| 140275 | 12/24/2002 | 120,000.00 | NULL | 1CM330 | Reconciled Customer Checks | 44650 | 1CM330 | LEVA LLC C/O CHARLOTTE SONENBERG | 12/24/2002 | $ (120,000.00) | CW | CHECK |
| 140278 | 12/24/2002 | 125,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 102422 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 12/24/2002 | $ (125,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Bates Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140288 | 12/24/2002 | 222,500.00 | NULL | 1J0047 | Reconciled Customer Checks | 142717 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/24/2002 | $ (222,500.00) | CW | CHECK |
| 140290 | 12/24/2002 | 340,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 161852 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 12/24/2002 | $ (340,000.00) | CW | CHECK |
| 140276 | 12/24/2002 | 400,000.00 | NULL | 1CM402 | Reconciled Customer Checks | 51090 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 12/24/2002 | $ (400,000.00) | CW | CHECK |
| 140315 | 12/26/2002 | 500.00 | NULL | 1EM368 | Reconciled Customer Checks | 212988 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 12/26/2002 | $ (500.00) | CW | CHECK |
| 140334 | 12/26/2002 | 2,000.00 | NULL | 1ZB402 | Reconciled Customer Checks | 187629 | 1ZB402 | C STEIN PARTNERS LLC | 12/26/2002 | $ (2,000.00) | CW | CHECK |
| 140335 | 12/26/2002 | 2,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 123258 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 12/26/2002 | $ (2,000.00) | CW | CHECK |
| 140324 | 12/26/2002 | 5,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 21579 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 12/26/2002 | $ (5,000.00) | CW | CHECK |
| 140329 | 12/26/2002 | 10,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 310695 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 12/26/2002 | $ (10,000.00) | CW | CHECK |
| 140313 | 12/26/2002 | 12,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 220128 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 12/26/2002 | $ (12,000.00) | CW | CHECK |
| 140317 | 12/26/2002 | 15,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 107267 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 12/26/2002 | $ (15,000.00) | CW | CHECK |
| 140330 | 12/26/2002 | 18,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 311577 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 12/26/2002 | $ (18,000.00) | CW | CHECK |
| 140333 | 12/26/2002 | 23,148.00 | NULL | 1ZB389 | Reconciled Customer Checks | 58115 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN. | 12/26/2002 | $ (23,148.00) | CW | CHECK |
| 140323 | 12/26/2002 | 25,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 236123 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 12/26/2002 | $ (25,000.00) | CW | CHECK |
| 140316 | 12/26/2002 | 30,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 21017 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 12/26/2002 | $ (30,000.00) | CW | CHECK |
| 140326 | 12/26/2002 | 30,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 278378 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 12/26/2002 | $ (30,000.00) | CW | CHECK |
| 140314 | 12/26/2002 | 35,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 173103 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 12/26/2002 | $ (35,000.00) | CW | CHECK |
| 140318 | 12/26/2002 | 35,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 287624 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 12/26/2002 | $ (35,000.00) | CW | CHECK |
| 140325 | 12/26/2002 | 35,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 228472 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 12/26/2002 | $ (35,000.00) | CW | CHECK |
| 140309 | 12/26/2002 | 50,000.00 | NULL | 1B0100 | Reconciled Customer Checks | 210000 | 1B0100 | MARJORIE BECKER | 12/26/2002 | $ (50,000.00) | CW | CHECK |
| 140331 | 12/26/2002 | 55,000.00 | NULL | 1ZA977 | Reconciled Customer Checks | 169721 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 12/26/2002 | $ (55,000.00) | CW | CHECK |
| 140311 | 12/26/2002 | 58,580.00 | NULL | 1CM137 | Reconciled Customer Checks | 303570 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 12/26/2002 | $ (58,580.00) | CW | CHECK |
| 140336 | 12/26/2002 | 75,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 162399 | 1ZB412 | SAMDIA FAMILY LP | 12/26/2002 | $ (75,000.00) | CW | CHECK |
| 140332 | 12/26/2002 | 100,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 275255 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/26/2002 | $ (100,000.00) | CW | CHECK |
| 140310 | 12/26/2002 | 125,000.00 | NULL | 1B0234 | Reconciled Customer Checks | 210036 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 12/26/2002 | $ (125,000.00) | CW | CHECK |
| 140322 | 12/26/2002 | 200,000.00 | NULL | 1L0095 | Reconciled Customer Checks | 167496 | 1L0095 | DR JULES LANE | 12/26/2002 | $ (200,000.00) | CW | CHECK |
| 140327 | 12/26/2002 | 200,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 146871 | 1W0085 | WILK INVESTMENT CLUB | 12/26/2002 | $ (200,000.00) | CW | CHECK |
| 140328 | 12/26/2002 | 200,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 166812 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 12/26/2002 | $ (200,000.00) | CW | CHECK |
| 140320 | 12/26/2002 | 250,000.00 | NULL | 1KW264 | Reconciled Customer Checks | 76873 | 1KW264 | THE STAMOS FAMILY TRUST C/O STERLING STAMOS | 12/26/2002 | $ (250,000.00) | CW | CHECK |
| 140312 | 12/26/2002 | 285,000.00 | NULL | 1CM372 | Reconciled Customer Checks | 245291 | 1CM372 | THE MURRAY & IRENE PERGAMENT FOUNDATION C/O PERGAMENT PROPERTIES | 12/26/2002 | $ (285,000.00) | CW | CHECK |
| 140319 | 12/26/2002 | 500,000.00 | NULL | 1KW213 | Reconciled Customer Checks | 184677 | 1KW213 | DR PETER STAMOS | 12/26/2002 | $ (500,000.00) | CW | CHECK |
| 140351 | 12/27/2002 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 123313 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 12/27/2002 | $ (3,000.00) | CW | CHECK |
| 140340 | 12/27/2002 | 16,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 252412 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 12/27/2002 | $ (16,000.00) | CW | CHECK |
| 140346 | 12/27/2002 | 18,000.00 | NULL | 1S0278 | Reconciled Customer Checks | 281292 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 12/27/2002 | $ (18,000.00) | CW | CHECK |
| 140345 | 12/27/2002 | 18,790.00 | NULL | 1L0204 | Reconciled Customer Checks | 288466 | 1L0204 | GEORGE D LEVY & KAREN S LEVY IRREVOCABLE FAMILY TRUST UDT DATED 8/17/90 | 12/27/2002 | $ (18,790.00) | CW | CHECK |
| 140347 | 12/27/2002 | 25,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 74048 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 12/27/2002 | $ (25,000.00) | CW | CHECK |
| 140352 | 12/27/2002 | 30,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 174227 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 12/27/2002 | $ (30,000.00) | CW | CHECK |
| 140339 | 12/27/2002 | 35,000.00 | NULL | 1A0128 | Reconciled Customer Checks | 259845 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 12/27/2002 | $ (35,000.00) | CW | CHECK |
| 140342 | 12/27/2002 | 50,000.00 | NULL | 1CM389 | Reconciled Customer Checks | 212286 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 12/27/2002 | $ (50,000.00) | CW | CHECK |
| 140348 | 12/27/2002 | 50,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 288532 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/27/2002 | $ (50,000.00) | CW | CHECK |
| 140349 | 12/27/2002 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 235951 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 12/27/2002 | $ (50,000.00) | CW | CHECK |
| 140350 | 12/27/2002 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 152112 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 12/27/2002 | $ (50,000.00) | CW | CHECK |
| 140341 | 12/27/2002 | 100,000.00 | NULL | 1CM372 | Reconciled Customer Checks | 10975 | 1CM372 | THE MURRAY & IRENE PERGAMENT FOUNDATION C/O PERGAMENT PROPERTIES | 12/27/2002 | $ (100,000.00) | CW | CHECK |
| 140338 | 12/27/2002 | 145,504.72 | NULL | 1A0062 | Reconciled Customer Checks | 299675 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 12/27/2002 | $ (145,504.72) | CW | CHECK |
| 140344 | 12/27/2002 | 1,190,963.00 | NULL | 1KW299 | Reconciled Customer Checks | 6418 | 1KW299 | SAUL B KATZ TR | 12/27/2002 | $ (1,190,963.00) | CW | CHECK |
| 140343 | 12/27/2002 | 1,700,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 255895 | 1KW260 | FRED WILPON FAMILY TRUST | 12/27/2002 | $ (1,700,000.00) | CW | CHECK |
| 140373 | 12/30/2002 | 81.55 | NULL | 1ZA611 | Reconciled Customer Checks | 272561 | 1ZA611 | CHRISTOPHER A REPETTI | 12/30/2002 | $ (81.55) | CW | CHECK |
| 140354 | 12/30/2002 | 5,572.17 | NULL | 1B0203 | Reconciled Customer Checks | 203801 | 1B0203 | ROBERT WEBER DANA WEBER J/T WROS | 12/30/2002 | $ (5,572.17) | CW | CHECK |
| 140372 | 12/30/2002 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 307795 | 1S0188 | SYLVIA SAMUELS | 12/30/2002 | $ (6,000.00) | CW | CHECK |
| 140367 | 12/30/2002 | 10,000.00 | NULL | 1K0051 | Reconciled Customer Checks | 293225 | 1K0051 | GLORIA KONIGSBERG | 12/30/2002 | $ (10,000.00) | CW | CHECK |
| 140368 | 12/30/2002 | 10,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 293236 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 12/30/2002 | $ (10,000.00) | CW | CHECK |
| 140369 | 12/30/2002 | 10,000.00 | NULL | 1K0053 | Reconciled Customer Checks | 303917 | 1K0053 | GLORIA KONIGSBERG I/T/F STEPHEN R KONIGSBERG | 12/30/2002 | $ (10,000.00) | CW | CHECK |
| 140378 | 12/30/2002 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 89381 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 12/30/2002 | $ (10,770.00) | PW | CHECK |
| 140356 | 12/30/2002 | 12,750.00 | NULL | 1CM044 | Reconciled Customer Checks | 10946 | 1CM044 | EPSTEIN FAM TST U/W/O D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 12/30/2002 | $ (12,750.00) | CW | CHECK |
| 140361 | 12/30/2002 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 260334 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 12/30/2002 | $ (14,000.00) | CW | CHECK |
| 140360 | 12/30/2002 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 195202 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 12/30/2002 | $ (20,000.00) | CW | CHECK |
| 140363 | 12/30/2002 | 20,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 220098 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 12/30/2002 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140364 | 12/30/2002 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 237907 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/30/2002 | $ (20,000.00) | CW | CHECK |
| 140374 | 12/30/2002 | 25,000.00 | NULL | 1ZB256 | Reconciled Customer Checks | 15481 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 12/30/2002 | $ (25,000.00) | CW | CHECK |
| 140357 | 12/30/2002 | 30,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 245248 | 1CM045 | DAVID EPSTEIN | 12/30/2002 | $ (30,000.00) | CW | CHECK |
| 140377 | 12/30/2002 | 41,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 59046 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 12/30/2002 | $ (41,000.00) | CW | CHECK |
| 140358 | 12/30/2002 | 50,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 216371 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 12/30/2002 | $ (50,000.00) | CW | CHECK |
| 140366 | 12/30/2002 | 50,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 83813 | 1K0003 | JEAN KAHN | 12/30/2002 | $ (50,000.00) | CW | CHECK |
| 140359 | 12/30/2002 | 51,000.00 | NULL | 1CM698 | Reconciled Customer Checks | 25 | 1CM698 | ABNER AND MILDRED LEVINE CHARITABLE LEAD UNITRUST U/A DATED 8/31/1999 | 12/30/2002 | $ (51,000.00) | CW | CHECK |
| 140371 | 12/30/2002 | 75,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 173137 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 12/30/2002 | $ (75,000.00) | CW | CHECK |
| 140375 | 12/30/2002 | 88,453.00 | NULL | 1ZB326 | Reconciled Customer Checks | 49275 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 12/30/2002 | $ (88,453.00) | CW | CHECK |
| 140376 | 12/30/2002 | 89,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 275265 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 12/30/2002 | $ (89,000.00) | CW | CHECK |
| 140365 | 12/30/2002 | 90,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 89313 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/30/2002 | $ (90,000.00) | CW | CHECK |
| 140370 | 12/30/2002 | 200,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 212376 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 12/30/2002 | $ (200,000.00) | CW | CHECK |
| 140355 | 12/30/2002 | 285,000.00 | NULL | 1B0217 | Reconciled Customer Checks | 303561 | 1B0217 | KENNETH D BANE TSTEE KENNETH D BANE 2006 TST | 12/30/2002 | $ (285,000.00) | CW | CHECK |
| 140362 | 12/30/2002 | 408,510.00 | NULL | 1F0020 | Reconciled Customer Checks | 126516 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 12/30/2002 | $ (408,510.00) | CW | CHECK |
| 140390 | 12/31/2002 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 264592 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 12/31/2002 | $ (1,500.00) | CW | CHECK |
| 140400 | 12/31/2002 | 6,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 303937 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 12/31/2002 | $ (6,000.00) | CW | CHECK |
| 140413 | 12/31/2002 | 6,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 12936 | 1ZB413 | JUDY B KAYE | 12/31/2002 | $ (6,000.00) | CW | CHECK |
| 140382 | 12/31/2002 | 10,000.00 | NULL | 1B0133 | Reconciled Customer Checks | 233822 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/31/2002 | $ (10,000.00) | CW | CHECK |
| 140388 | 12/31/2002 | 10,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 52331 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 12/31/2002 | $ (10,000.00) | CW | CHECK |
| 140389 | 12/31/2002 | 10,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 61468 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 12/31/2002 | $ (10,000.00) | CW | CHECK |
| 140396 | 12/31/2002 | 10,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 70696 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 12/31/2002 | $ (10,000.00) | CW | CHECK |
| 140394 | 12/31/2002 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 19292 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 12/31/2002 | $ (15,000.00) | CW | CHECK |
| 140403 | 12/31/2002 | 15,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 221240 | 1N0013 | JULIET NIERENBERG | 12/31/2002 | $ (15,000.00) | CW | CHECK |
| 140412 | 12/31/2002 | 15,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 162367 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 12/31/2002 | $ (15,000.00) | CW | CHECK |
| 140393 | 12/31/2002 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 260360 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 12/31/2002 | $ (20,000.00) | CW | CHECK |
| 140391 | 12/31/2002 | 20,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 84549 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 12/31/2002 | $ (20,000.00) | CW | CHECK |
| 140392 | 12/31/2002 | 20,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 203063 | 1EM273 | JOAN KARP REVOCABLE TRUST | 12/31/2002 | $ (20,000.00) | CW | CHECK |
| 140408 | 12/31/2002 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 84613 | 1ZA319 | ROBIN L WARNER | 12/31/2002 | $ (20,000.00) | CW | CHECK |
| 140397 | 12/31/2002 | 25,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 220223 | 1G0312 | DEBORAH GOORE | 12/31/2002 | $ (25,000.00) | CW | CHECK |
| 140406 | 12/31/2002 | 25,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 232121 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 12/31/2002 | $ (25,000.00) | CW | CHECK |
| 140380 | 12/31/2002 | 29,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 299682 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 12/31/2002 | $ (29,000.00) | CW | CHECK |
| 140387 | 12/31/2002 | 30,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 232030 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 12/31/2002 | $ (30,000.00) | CW | CHECK |
| 140395 | 12/31/2002 | 30,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 187035 | 1G0220 | CARLA GINSBURG M D | 12/31/2002 | $ (30,000.00) | CW | CHECK |
| 140398 | 12/31/2002 | 30,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 137409 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/31/2002 | $ (30,000.00) | CW | CHECK |
| 140383 | 12/31/2002 | 50,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 281277 | 1CM171 | SYRIL SEIDEN | 12/31/2002 | $ (50,000.00) | CW | CHECK |
| 140384 | 12/31/2002 | 50,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 216359 | 1CM220 | MICHAEL GINDEL | 12/31/2002 | $ (50,000.00) | CW | CHECK |
| 140409 | 12/31/2002 | 50,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 91032 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 12/31/2002 | $ (50,000.00) | CW | CHECK |
| 140411 | 12/31/2002 | 60,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 102816 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 12/31/2002 | $ (60,000.00) | CW | CHECK |
| 140401 | 12/31/2002 | 70,000.00 | NULL | 1K0085 | Reconciled Customer Checks | 293241 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 12/31/2002 | $ (70,000.00) | CW | CHECK |
| 140386 | 12/31/2002 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 3948 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 12/31/2002 | $ (80,000.00) | CW | CHECK |
| 140402 | 12/31/2002 | 91,422.28 | NULL | 1L0199 | Reconciled Customer Checks | 10777 | 1L0199 | NTC & CO. F/B/O GEORGE D LEVY (023141) | 12/31/2002 | $ (91,422.28) | CW | CHECK |
| 140381 | 12/31/2002 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 252361 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 12/31/2002 | $ (100,000.00) | CW | CHECK |
| 140407 | 12/31/2002 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 304792 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 12/31/2002 | $ (100,000.00) | CW | CHECK |
| 140410 | 12/31/2002 | 100,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 102787 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 12/31/2002 | $ (100,000.00) | CW | CHECK |
| 140405 | 12/31/2002 | 130,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 84210 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 12/31/2002 | $ (130,000.00) | CW | CHECK |
| 140385 | 12/31/2002 | 210,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 10953 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/31/2002 | $ (210,000.00) | CW | CHECK |
| 140399 | 12/31/2002 | 320,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 107254 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 12/31/2002 | $ (320,000.00) | CW | CHECK |
| 140404 | 12/31/2002 | 500,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 278541 | 1T0039 | MICHAEL TROKEL | 12/31/2002 | $ (500,000.00) | CW | CHECK |
| 140925 | 1/2/2003 | 231.92 | NULL | 1S0049 | Reconciled Customer Checks | 84950 | 1S0049 | DOROTHY S SCHWARTZ | 1/2/2003 | $ (231.92) | CW | CHECK |
| 140460 | 1/2/2003 | 500.00 | NULL | 1S0315 | Reconciled Customer Checks | 53153 | 1S0315 | TRUST F/B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 1/2/2003 | $ (500.00) | CW | CHECK |
| 140894 | 1/2/2003 | 700.00 | NULL | 1ZW007 | Reconciled Customer Checks | 122650 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 1/2/2003 | $ (700.00) | CW | CHECK |
| 140551 | 1/2/2003 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 168071 | 1D0064 | ROBERT L DENERSTEIN | 1/2/2003 | $ (750.00) | CW | CHECK |
| 140552 | 1/2/2003 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 11712 | 1D0065 | ALEXANDER P DENERSTEIN | 1/2/2003 | $ (750.00) | CW | CHECK |
| 140866 | 1/2/2003 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 95195 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/2/2003 | $ (900.00) | CW | CHECK |
| 140644 | 1/2/2003 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 16477 | 1H0025 | NANCY HELLER | 1/2/2003 | $ (1,000.00) | CW | CHECK |
| 140453 | 1/2/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 247961 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 1/2/2003 | $ (1,000.00) | CW | CHECK |
| 140756 | 1/2/2003 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 258361 | 1ZA203 | PAUL GREENBERG | 1/2/2003 | $ (1,000.00) | CW | CHECK |
| 140806 | 1/2/2003 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 219835 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 1/2/2003 | $ (1,000.00) | CW | CHECK |
| 140695 | 1/2/2003 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 271554 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 1/2/2003 | $ (1,230.00) | CW | CHECK |
| 140418 | 1/2/2003 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 102591 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 1/2/2003 | $ (1,500.00) | CW | CHECK |
| 140818 | 1/2/2003 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 289819 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 1/2/2003 | $ (1,500.00) | CW | CHECK |
| 140427 | 1/2/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 229483 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 1/2/2003 | $ (1,750.00) | CW | CHECK |

Reconciled BLMIS Customer Check Database - Sorted by Dollar Amount from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140882 | 1/2/2003 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 225648 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 1/2/2003 | $ (1,750.00) | CW | CHECK |
| 140808 | 1/2/2003 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 29792 | 1ZA773 | GEORGE VERBEL | 1/2/2003 | $ (1,800.00) | CW | CHECK |
| 140426 | 1/2/2003 | 2,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 75872 | 1KW088 | KENDRA OSTERMAN | 1/2/2003 | $ (2,000.00) | CW | CHECK |
| 140437 | 1/2/2003 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 177374 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 1/2/2003 | $ (2,000.00) | CW | CHECK |
| 140727 | 1/2/2003 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 8120 | 1W0014 | CECILE WESTPHAL | 1/2/2003 | $ (2,000.00) | CW | CHECK |
| 140774 | 1/2/2003 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 283822 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 1/2/2003 | $ (2,000.00) | CW | CHECK |
| 140793 | 1/2/2003 | 2,000.00 | NULL | 1ZA578 | Reconciled Customer Checks | 138119 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN CO-TRUSTEES | 1/2/2003 | $ (2,000.00) | CW | CHECK |
| 140848 | 1/2/2003 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 283415 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 1/2/2003 | $ (2,000.00) | CW | CHECK |
| 140875 | 1/2/2003 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 184255 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 1/2/2003 | $ (2,000.00) | CW | CHECK |
| 140659 | 1/2/2003 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 194210 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J'T TEN TK | 1/2/2003 | $ (2,100.00) | CW | CHECK |
| 140589 | 1/2/2003 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 252936 | 1EM230 | MELANIE WERNICK | 1/2/2003 | $ (2,200.00) | CW | CHECK |
| 140682 | 1/2/2003 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 271490 | 1L0130 | ANNA LOWIT | 1/2/2003 | $ (2,400.00) | CW | CHECK |
| 140641 | 1/2/2003 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 240180 | 1G0281 | SONDRA H GOODKIND | 1/2/2003 | $ (2,500.00) | CW | CHECK |
| 140693 | 1/2/2003 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 219527 | 1O0002 | OHARA FAMILY PARTNERSHIP | 1/2/2003 | $ (2,500.00) | CW | CHECK |
| 140746 | 1/2/2003 | 2,500.00 | NULL | 1ZA123 | Reconciled Customer Checks | 102530 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 1/2/2003 | $ (2,500.00) | CW | CHECK |
| 140800 | 1/2/2003 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 289756 | 1ZA687 | NICOLE YUSTMAN | 1/2/2003 | $ (2,500.00) | CW | CHECK |
| 140534 | 1/2/2003 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 57186 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J'T WROS | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140417 | 1/2/2003 | 3,000.00 | NULL | 1EM105 | Reconciled Customer Checks | 193521 | 1EM105 | JENNIFER BETH KUNIN | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140590 | 1/2/2003 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 11768 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J'T WROS | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140457 | 1/2/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 251688 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J'T WROS | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140459 | 1/2/2003 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 137807 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140743 | 1/2/2003 | 3,000.00 | NULL | 1ZA113 | Reconciled Customer Checks | 176808 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140744 | 1/2/2003 | 3,000.00 | NULL | 1ZA117 | Reconciled Customer Checks | 102521 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140775 | 1/2/2003 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 289655 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J'T WROS | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140799 | 1/2/2003 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 103685 | 1ZA668 | MURIEL LEVINE | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140813 | 1/2/2003 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 103718 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140814 | 1/2/2003 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 103771 | 1ZA817 | CHARLES GEORGE JR | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140821 | 1/2/2003 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 111009 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140823 | 1/2/2003 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 279186 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK, J'T WROS | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140826 | 1/2/2003 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 111004 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140828 | 1/2/2003 | 3,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 111027 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140867 | 1/2/2003 | 3,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 279302 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140881 | 1/2/2003 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 83353 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 1/2/2003 | $ (3,000.00) | CW | CHECK |
| 140500 | 1/2/2003 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 176007 | 1CM249 | MARTIN STRYKER | 1/2/2003 | $ (3,500.00) | CW | CHECK |
| 140614 | 1/2/2003 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 174115 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1TJ | 1/2/2003 | $ (3,500.00) | CW | CHECK |
| 140770 | 1/2/2003 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 258391 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 1/2/2003 | $ (3,500.00) | CW | CHECK |
| 140812 | 1/2/2003 | 3,500.00 | NULL | 1ZA798 | Reconciled Customer Checks | 274827 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 1/2/2003 | $ (3,500.00) | CW | CHECK |
| 140805 | 1/2/2003 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 110978 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J'T WROS | 1/2/2003 | $ (3,700.00) | CW | CHECK |
| 140572 | 1/2/2003 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 173943 | 1EM126 | LOUIS J MORIARTY | 1/2/2003 | $ (4,000.00) | CW | CHECK |
| 140667 | 1/2/2003 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 194235 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/2/2003 | $ (4,000.00) | CW | CHECK |
| 140889 | 1/2/2003 | 4,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 279339 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 1/2/2003 | $ (4,000.00) | CW | CHECK |
| 140642 | 1/2/2003 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 174256 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 1/2/2003 | $ (4,500.00) | CW | CHECK |
| 140643 | 1/2/2003 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 75776 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 1/2/2003 | $ (4,500.00) | CW | CHECK |
| 140762 | 1/2/2003 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 258343 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J'T WROS | 1/2/2003 | $ (4,500.00) | CW | CHECK |
| 140815 | 1/2/2003 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 219865 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 1/2/2003 | $ (4,500.00) | CW | CHECK |
| 140868 | 1/2/2003 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 65040 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 1/2/2003 | $ (4,500.00) | CW | CHECK |
| 140791 | 1/2/2003 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 283299 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/2/2003 | $ (4,800.00) | CW | CHECK |
| 140608 | 1/2/2003 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 174102 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140493 | 1/2/2003 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 200164 | 1CM178 | MARSHA STACK | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140573 | 1/2/2003 | 5,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 173967 | 1EM127 | AUDREY N MORIARTY | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140576 | 1/2/2003 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 232964 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140631 | 1/2/2003 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 11839 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140648 | 1/2/2003 | 5,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 254712 | 1H0107 | IRWIN KENNETH HOROWITZ | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140443 | 1/2/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 112322 | 1K0036 | ALYSE JOEL KLUFER | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140444 | 1/2/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 84738 | 1K0037 | ROBERT E KLUFER | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140661 | 1/2/2003 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 177353 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140439 | 1/2/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 210786 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140455 | 1/2/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 16664 | 1R0041 | AMY ROTH | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140711 | 1/2/2003 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 53172 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 1/2/2003 | $ (5,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 140782 | 1/2/2003 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 251915 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140787 | 1/2/2003 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 268519 | 1ZA481 | RENEE ROSEN | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140834 | 1/2/2003 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 297236 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J'T WROS | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140835 | 1/2/2003 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 283486 | 1ZB112 | ARNOLD S FISHER | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140941 | 1/2/2003 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 30022 | 1ZB320 | RISE HOCHMAN | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140873 | 1/2/2003 | 5,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 204853 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 1/2/2003 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Who Received Subsequent Inter-Account Transfers from JPMC #703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140887 | 1/2/2003 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 119087 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 1/2/2003 | $ (5,000.00) | CW | CHECK |
| 140776 | 1/2/2003 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 138020 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 1/2/2003 | $ (5,437.50) | CW | CHECK |
| 140657 | 1/2/2003 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 16507 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 1/2/2003 | $ (5,500.00) | CW | CHECK |
| 140487 | 1/2/2003 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 113485 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140588 | 1/2/2003 | 6,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 102623 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140441 | 1/2/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 112302 | 1K0003 | JEAN KAHN | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140442 | 1/2/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 84714 | 1K0004 | RUTH KAHN | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140665 | 1/2/2003 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 84686 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140450 | 1/2/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 59175 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140691 | 1/2/2003 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 254902 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140710 | 1/2/2003 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 266602 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 1/2/2003 | $ (6,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 140733 | 1/2/2003 | 6,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 103565 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140760 | 1/2/2003 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 85158 | 1ZA219 | BETTY JOHNSON HANNON | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140786 | 1/2/2003 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 251926 | 1ZA468 | AMY THAU FRIEDMAN | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140802 | 1/2/2003 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 283288 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140803 | 1/2/2003 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 29778 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140832 | 1/2/2003 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 111037 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140841 | 1/2/2003 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 283381 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140879 | 1/2/2003 | 6,000.00 | NULL | 1ZR130 | Reconciled Customer Checks | 225628 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140886 | 1/2/2003 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 122619 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 1/2/2003 | $ (6,000.00) | CW | CHECK |
| 140440 | 1/2/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 59078 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 1/2/2003 | $ (6,300.00) | CW | CHECK |
| 140548 | 1/2/2003 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 252799 | 1D0018 | JOSEPHINE DI PASCALI | 1/2/2003 | $ (6,500.00) | CW | CHECK |
| 140804 | 1/2/2003 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 219810 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 1/2/2003 | $ (6,500.00) | CW | CHECK |
| 140415 | 1/2/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 70334 | 1B0083 | AMY JOEL BURGER | 1/2/2003 | $ (7,000.00) | CW | CHECK |
| 140690 | 1/2/2003 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 252179 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 1/2/2003 | $ (7,000.00) | CW | CHECK |
| 140451 | 1/2/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 128 | 1P0025 | ELAINE PIKULIK | 1/2/2003 | $ (7,000.00) | CW | CHECK |
| 140458 | 1/2/2003 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 248005 | 1S0018 | PATRICIA SAMUELS | 1/2/2003 | $ (7,000.00) | CW | CHECK |
| 140704 | 1/2/2003 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 248013 | 1S0141 | EMILY S STARR | 1/2/2003 | $ (7,000.00) | CW | CHECK |
| 140785 | 1/2/2003 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 251906 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 1/2/2003 | $ (7,000.00) | CW | CHECK |
| 140819 | 1/2/2003 | 7,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 219873 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 1/2/2003 | $ (7,000.00) | CW | CHECK |
| 140684 | 1/2/2003 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 254888 | 1L0140 | MARYEN LOVINGER ZISKIN | 1/2/2003 | $ (7,200.00) | CW | CHECK |
| 140482 | 1/2/2003 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 232299 | 1CM083 | JUDITH HABER | 1/2/2003 | $ (7,500.00) | CW | CHECK |
| 140628 | 1/2/2003 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 58916 | 1F0116 | CAROL FISHER | 1/2/2003 | $ (7,500.00) | CW | CHECK |
| 140653 | 1/2/2003 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 59018 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 1/2/2003 | $ (7,500.00) | CW | CHECK |
| 140722 | 1/2/2003 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 16732 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/2/2003 | $ (7,500.00) | CW | CHECK |
| 140929 | 1/2/2003 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 137899 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/2/2003 | $ (7,500.00) | CW | CHECK |
| 140735 | 1/2/2003 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 251790 | 1ZA009 | BETH BERGMAN FISHER | 1/2/2003 | $ (7,500.00) | CW | CHECK |
| 140766 | 1/2/2003 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 29652 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 1/2/2003 | $ (7,500.00) | CW | CHECK |
| 140780 | 1/2/2003 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 219752 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/2/2003 | $ (7,500.00) | CW | CHECK |
| 140541 | 1/2/2003 | 8,000.00 | NULL | 1CM657 | Reconciled Customer Checks | 262731 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 1/2/2003 | $ (8,000.00) | CW | CHECK |
| 140666 | 1/2/2003 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 84672 | 1K0108 | JUDITH KONIGSBERG | 1/2/2003 | $ (8,000.00) | CW | CHECK |
| 140683 | 1/2/2003 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 232726 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 1/2/2003 | $ (8,000.00) | CW | CHECK |
| 140934 | 1/2/2003 | 8,000.00 | NULL | 1Y0012 | Reconciled Customer Checks | 232777 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 1/2/2003 | $ (8,000.00) | CW | CHECK |
| 140797 | 1/2/2003 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 274777 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 1/2/2003 | $ (8,000.00) | CW | CHECK |
| 140884 | 1/2/2003 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 279312 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 1/2/2003 | $ (8,000.00) | CW | CHECK |
| 140874 | 1/2/2003 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 111180 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 1/2/2003 | $ (8,007.50) | CW | CHECK |
| 140491 | 1/2/2003 | 8,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 232348 | 1CM173 | JILL SIMON | 1/2/2003 | $ (8,500.00) | CW | CHECK |
| 140688 | 1/2/2003 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 52937 | 1M0106 | ALAN R MOSKIN | 1/2/2003 | $ (8,750.00) | CW | CHECK |
| 140563 | 1/2/2003 | 9,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 138 | 1EM059 | ELLENJOY FIELDS | 1/2/2003 | $ (9,000.00) | CW | CHECK |
| 140565 | 1/2/2003 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 139 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 1/2/2003 | $ (9,000.00) | CW | CHECK |
| 140629 | 1/2/2003 | 9,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 240175 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 1/2/2003 | $ (9,000.00) | CW | CHECK |
| 140921 | 1/2/2003 | 9,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 75086 | 1L0107 | PAUL C LYONS | 1/2/2003 | $ (9,000.00) | CW | CHECK |
| 140754 | 1/2/2003 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 251858 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 1/2/2003 | $ (9,000.00) | CW | CHECK |
| 140764 | 1/2/2003 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 283726 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/2/2003 | $ (9,000.00) | CW | CHECK |
| 140781 | 1/2/2003 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 258436 | 1ZA430 | ANGELINA SANDOLO | 1/2/2003 | $ (9,000.00) | CW | CHECK |
| 140783 | 1/2/2003 | 9,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 274741 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/2/2003 | $ (9,000.00) | CW | CHECK |
| 140807 | 1/2/2003 | 9,000.00 | NULL | 1ZA771 | Reconciled Customer Checks | 138195 | 1ZA771 | DOROTHY K VERBEL | 1/2/2003 | $ (9,000.00) | CW | CHECK |
| 140606 | 1/2/2003 | 10,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 75674 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140609 | 1/2/2003 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 75692 | 1E0146 | EVANS INVESTMENT CLUB | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140469 | 1/2/2003 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 209105 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140470 | 1/2/2003 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 217989 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140481 | 1/2/2003 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 174333 | 1CM071 | FRANK C MOMSEN | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140486 | 1/2/2003 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 232313 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140488 | 1/2/2003 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 6071 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140549 | 1/2/2003 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 224482 | 1D0034 | E ROLLAND DICKSON MD | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140580 | 1/2/2003 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 174021 | 1EM202 | MERLE L SLEEPER | 1/2/2003 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140583 | 1/2/2003 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 174037 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140593 | 1/2/2003 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 141 | 1EM250 | ARDITH RUBNITZ | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140421 | 1/2/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 110395 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 1/2/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 140634 | 1/2/2003 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 174225 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 1/2/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 140428 | 1/2/2003 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 59033 | 1KW123 | JOAN WACHTLER | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140429 | 1/2/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 194149 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140433 | 1/2/2003 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 308608 | 1KW158 | SOL WACHTLER | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140662 | 1/2/2003 | 10,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 52729 | 1KW316 | MARLENE M KNOPF | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140678 | 1/2/2003 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 224497 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140681 | 1/2/2003 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 83088 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140556 | 1/2/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 251685 | 1R0050 | JONATHAN ROTH | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140700 | 1/2/2003 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 247985 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140715 | 1/2/2003 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 137816 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140753 | 1/2/2003 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 29607 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140758 | 1/2/2003 | 10,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 133 | 1ZA207 | MARTIN FINKEL M D | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140759 | 1/2/2003 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 176852 | 1ZA211 | SONDRA ROSENBERG | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140771 | 1/2/2003 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 283155 | 1ZA350 | MIGNON GORDON | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140792 | 1/2/2003 | 10,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 219792 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140825 | 1/2/2003 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 219944 | 1ZA982 | LENORE H SCHUPAK | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140839 | 1/2/2003 | 10,000.00 | NULL | 1ZB233 | Reconciled Customer Checks | 297255 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140845 | 1/2/2003 | 10,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 275008 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140864 | 1/2/2003 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 275088 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140872 | 1/2/2003 | 10,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 166769 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140880 | 1/2/2003 | 10,000.00 | NULL | 1ZR134 | Reconciled Customer Checks | 225637 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140888 | 1/2/2003 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 65064 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 1/2/2003 | $ (10,000.00) | CW | CHECK |
| 140862 | 1/2/2003 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 95186 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 1/2/2003 | $ (10,500.00) | CW | CHECK |
| 140625 | 1/2/2003 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 252999 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 1/2/2003 | $ (11,000.00) | CW | CHECK |
| 140633 | 1/2/2003 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 110366 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/2/2003 | $ (11,000.00) | CW | CHECK |
| 140694 | 1/2/2003 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 59210 | 1P0079 | JOYCE PRIGERSON | 1/2/2003 | $ (11,000.00) | CW | CHECK |
| 140767 | 1/2/2003 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 258370 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 1/2/2003 | $ (11,000.00) | CW | CHECK |
| 140471 | 1/2/2003 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 31127 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 1/2/2003 | $ (12,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 140557 | 1/2/2003 | 12,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 193510 | 1EM018 | THOMAS BERNFELD | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140622 | 1/2/2003 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 110390 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140623 | 1/2/2003 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 102634 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140654 | 1/2/2003 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 112229 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140656 | 1/2/2003 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 112185 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140669 | 1/2/2003 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 16635 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140696 | 1/2/2003 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 16652 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140703 | 1/2/2003 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 84959 | 1S0133 | JENNIFER SPRING MCPHERSON | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140717 | 1/2/2003 | 12,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 95301 | 1S0329 | TURBI SMILOW | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140748 | 1/2/2003 | 12,000.00 | NULL | 1ZA335 | Reconciled Customer Checks | 252888 | 1ZA335 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140763 | 1/2/2003 | 12,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 103793 | 1ZA244 | JUDITH G DAMRON | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140765 | 1/2/2003 | 12,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 251879 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140778 | 1/2/2003 | 12,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 85206 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140788 | 1/2/2003 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 283276 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140790 | 1/2/2003 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 103682 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 1/2/2003 | $ (12,000.00) | CW | CHECK |
| 140546 | 1/2/2003 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 122335 | 1C1239 | PATRICE ELLEN CERTILMAN | 1/2/2003 | $ (12,500.00) | CW | CHECK |
| 140581 | 1/2/2003 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 11760 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/2/2003 | $ (12,500.00) | CW | CHECK |
| 140585 | 1/2/2003 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 168107 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 1/2/2003 | $ (12,500.00) | CW | CHECK |
| 140635 | 1/2/2003 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 11849 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 1/2/2003 | $ (12,500.00) | CW | CHECK |
| 140796 | 1/2/2003 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 138066 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 1/2/2003 | $ (12,500.00) | CW | CHECK |
| 140745 | 1/2/2003 | 13,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 131 | 1ZA120 | JOSEPH CAIATI | 1/2/2003 | $ (13,000.00) | CW | CHECK |
| 140869 | 1/2/2003 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 297292 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 1/2/2003 | $ (13,000.00) | CW | CHECK |
| 140885 | 1/2/2003 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 204898 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 1/2/2003 | $ (13,000.00) | CW | CHECK |
| 140686 | 1/2/2003 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 16617 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 1/2/2003 | $ (13,312.00) | CW | CHECK |
| 140713 | 1/2/2003 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 266584 | 1S0302 | MILDRED SHAPIRO | 1/2/2003 | $ (13,500.00) | CW | CHECK |
| 140850 | 1/2/2003 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 184215 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 1/2/2003 | $ (13,500.00) | CW | CHECK |
| 140556 | 1/2/2003 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 168075 | 1EM017 | MARILYN BERNFELD TRUST | 1/2/2003 | $ (14,000.00) | CW | CHECK |
| 140472 | 1/2/2003 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 262572 | 1B0183 | BONYOR TRUST | 1/2/2003 | $ (14,750.00) | CW | CHECK |
| 140627 | 1/2/2003 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 75750 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 1/2/2003 | $ (14,800.00) | CW | CHECK |
| 140468 | 1/2/2003 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 174314 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140478 | 1/2/2003 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 263219 | 1CM062 | MARY FREDA FLAX | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140492 | 1/2/2003 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 224254 | 1CM177 | RUTH K SONKING | 1/2/2003 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly Into JPMC [illegible]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140518 | 1/2/2003 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 113598 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140907 | 1/2/2003 | 15,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 110 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140569 | 1/2/2003 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 168088 | 1EM098 | MADELAINE R KENT LIVING TRUST | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140586 | 1/2/2003 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 75566 | 1EM220 | CONSTANCE VOYNOW | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140595 | 1/2/2003 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 102635 | 1EM284 | ANDREW M GOODMAN | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140649 | 1/2/2003 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 254733 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140423 | 1/2/2003 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 194133 | 1KW044 | L THOMAS OSTERMAN | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140424 | 1/2/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 229444 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140692 | 1/2/2003 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 16643 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140922 | 1/2/2003 | 15,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 251651 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140721 | 1/2/2003 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 16747 | 1S0368 | LEONA SINGER | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140724 | 1/2/2003 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 283701 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140738 | 1/2/2003 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 102502 | 1ZA072 | SALLIE W KRASS | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140749 | 1/2/2003 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 252879 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140752 | 1/2/2003 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 193480 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140755 | 1/2/2003 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 251871 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140757 | 1/2/2003 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 283737 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140777 | 1/2/2003 | 15,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 268447 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/96 | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140779 | 1/2/2003 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 258406 | 1ZA412 | KENNETH BRINKMAN | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140795 | 1/2/2003 | 15,000.00 | NULL | 1ZA582 | Reconciled Customer Checks | 251952 | 1ZA582 | ARNOLD LEVEY AND NATALIE LEVEY JT WROS | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140817 | 1/2/2003 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 279141 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140836 | 1/2/2003 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 279249 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140859 | 1/2/2003 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 279295 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140863 | 1/2/2003 | 15,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 289989 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140883 | 1/2/2003 | 15,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 275106 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 1/2/2003 | $ (15,000.00) | CW | CHECK |
| 140525 | 1/2/2003 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 57122 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/2/2003 | $ (16,000.00) | CW | CHECK |
| 140709 | 1/2/2003 | 16,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 248021 | 1S0265 | S J K INVESTORS INC | 1/2/2003 | $ (16,000.00) | CW | CHECK |
| 140712 | 1/2/2003 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 258244 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 1/2/2003 | $ (16,000.00) | CW | CHECK |
| 140773 | 1/2/2003 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 283169 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/2/2003 | $ (16,000.00) | CW | CHECK |
| 140849 | 1/2/2003 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 111116 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 1/2/2003 | $ (16,500.00) | CW | CHECK |
| 140591 | 1/2/2003 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 75576 | 1EM239 | P & M JOINT VENTURE | 1/2/2003 | $ (17,000.00) | CW | CHECK |
| 140640 | 1/2/2003 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 58954 | 1G0280 | HILLARY JENNER GHERTLER | 1/2/2003 | $ (17,000.00) | CW | CHECK |
| 140840 | 1/2/2003 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 95147 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 1/2/2003 | $ (17,000.00) | CW | CHECK |
| 140630 | 1/2/2003 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 75762 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 1/2/2003 | $ (17,500.00) | CW | CHECK |
| 140664 | 1/2/2003 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 75920 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/2/2003 | $ (17,500.00) | CW | CHECK |
| 140718 | 1/2/2003 | 17,500.00 | NULL | 1S0030 | Reconciled Customer Checks | 16707 | 1S0030 | NTC & CO. FBO AUGUST SOMMER (112692) | 1/2/2003 | $ (17,500.00) | CW | CHECK |
| 140501 | 1/2/2003 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 113561 | 1CM289 | ESTATE OF ELEANOR MYERS | 1/2/2003 | $ (18,000.00) | CW | CHECK |
| 140530 | 1/2/2003 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 262661 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 1/2/2003 | $ (18,000.00) | CW | CHECK |
| 140612 | 1/2/2003 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 174120 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 1/2/2003 | $ (18,000.00) | CW | CHECK |
| 140761 | 1/2/2003 | 18,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 258332 | 1ZA230 | BARBARA J GOLDEN | 1/2/2003 | $ (18,000.00) | CW | CHECK |
| 140554 | 1/2/2003 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 224663 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 1/2/2003 | $ (19,000.00) | CW | CHECK |
| 140566 | 1/2/2003 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 252905 | 1EM078 | H & E COMPANY A PARTNERSHIP | 1/2/2003 | $ (19,000.00) | CW | CHECK |
| 140940 | 1/2/2003 | 19,300.00 | NULL | 1ZB305 | Reconciled Customer Checks | 122559 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 1/2/2003 | $ (19,300.00) | CW | CHECK |
| 140475 | 1/2/2003 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 6077 | 1CM034 | MARCIA COHEN | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140489 | 1/2/2003 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 59143 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140507 | 1/2/2003 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 66573 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140528 | 1/2/2003 | 20,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 6104 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140908 | 1/2/2003 | 20,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 176956 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140619 | 1/2/2003 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 168272 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140632 | 1/2/2003 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 224774 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140637 | 1/2/2003 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 8136 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140638 | 1/2/2003 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 247313 | 1G0278 | MONTE GHERTLER | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140639 | 1/2/2003 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 58945 | 1G0279 | MONTE ALAN GHERTLER | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140646 | 1/2/2003 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 174361 | 1H0100 | MR HARRY J HARMAN | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140651 | 1/2/2003 | 20,000.00 | NULL | 1H0143 | Reconciled Customer Checks | 16503 | 1H0143 | ESTATE OF LEONARD M HEINE JR | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140652 | 1/2/2003 | 20,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 258832 | 1H0144 | SANDRA HEINE | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140655 | 1/2/2003 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 177312 | 1KW099 | ANN HARRIS | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140720 | 1/2/2003 | 20,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 85062 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 1/2/2003 | $ (20,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 140730 | 1/2/2003 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 75159 | 1W0076 | RAVEN C WILE THE SEASONS | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140731 | 1/2/2003 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 176749 | 1W0096 | IRVING WALLACH | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140732 | 1/2/2003 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 8126 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140737 | 1/2/2003 | 20,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 103405 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140935 | 1/2/2003 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 103663 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140750 | 1/2/2003 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 102536 | 1ZA141 | J R FAMILY TRUST C/O LESS | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140769 | 1/2/2003 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 103810 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 1/2/2003 | $ (20,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140936 | 1/2/2003 | 20,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 283797 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140794 | 1/2/2003 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 283357 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140798 | 1/2/2003 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 29739 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140830 | 1/2/2003 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 252050 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140843 | 1/2/2003 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 122555 | 1ZB293 | ROSE LESS | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140876 | 1/2/2003 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 111185 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 1/2/2003 | $ (20,000.00) | CW | CHECK |
| 140671 | 1/2/2003 | 20,400.00 | NULL | 1K0160 | Reconciled Customer Checks | 112428 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 1/2/2003 | $ (20,400.00) | CW | CHECK 2003 DISTRIBUTION |
| 140555 | 1/2/2003 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 57465 | 1EM014 | ELLEN BERNFELD | 1/2/2003 | $ (21,000.00) | CW | CHECK |
| 140592 | 1/2/2003 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 65737 | 1EM243 | DR LYNN LAZARUS SERPER | 1/2/2003 | $ (21,000.00) | CW | CHECK |
| 140680 | 1/2/2003 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 176690 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 1/2/2003 | $ (21,000.00) | CW | CHECK |
| 140751 | 1/2/2003 | 21,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 134 | 1ZA159 | MARSHALL WARREN KRAUSE | 1/2/2003 | $ (21,000.00) | CW | CHECK |
| 140784 | 1/2/2003 | 21,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 283220 | 1ZA440 | LEWIS R FRANCK | 1/2/2003 | $ (21,000.00) | CW | CHECK |
| 140811 | 1/2/2003 | 21,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 251985 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 1/2/2003 | $ (21,000.00) | CW | CHECK |
| 140520 | 1/2/2003 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 217280 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/2/2003 | $ (22,000.00) | CW | CHECK |
| 140497 | 1/2/2003 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 209212 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/2/2003 | $ (23,000.00) | CW | CHECK |
| 140847 | 1/2/2003 | 23,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 283397 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/2/2003 | $ (23,000.00) | CW | CHECK |
| 140699 | 1/2/2003 | 24,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 53059 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 1/2/2003 | $ (24,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 140496 | 1/2/2003 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 263312 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140522 | 1/2/2003 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 57110 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140527 | 1/2/2003 | 25,000.00 | NULL | 1CM483 | Reconciled Customer Checks | 183939 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140579 | 1/2/2003 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 11754 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140587 | 1/2/2003 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 193543 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140594 | 1/2/2003 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 142 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140596 | 1/2/2003 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 193601 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140599 | 1/2/2003 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 176976 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140621 | 1/2/2003 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 75744 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140454 | 1/2/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 75313 | 1R0016 | JUDITH RECHLER | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140740 | 1/2/2003 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 57376 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140833 | 1/2/2003 | 25,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 289852 | 1ZB084 | DR STUART M KRAUT | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140870 | 1/2/2003 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 204888 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140877 | 1/2/2003 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 65044 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/2/2003 | $ (25,000.00) | CW | CHECK |
| 140865 | 1/2/2003 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 184236 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 1/2/2003 | $ (26,000.00) | CW | CHECK |
| 140827 | 1/2/2003 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 289847 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/2/2003 | $ (26,250.00) | CW | CHECK |
| 140514 | 1/2/2003 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 262642 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 1/2/2003 | $ (26,800.00) | CW | CHECK |
| 140714 | 1/2/2003 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 308722 | 1S0304 | ELINOR SOLOMON | 1/2/2003 | $ (27,000.00) | CW | CHECK |
| 140669 | 1/2/2003 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 194376 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 1/2/2003 | $ (27,500.00) | CW | CHECK 2003 DISTRIBUTION |
| 140647 | 1/2/2003 | 28,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 247340 | 1H0104 | NORMA HILL | 1/2/2003 | $ (28,000.00) | CW | CHECK |
| 140462 | 1/2/2003 | 30,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 174289 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140901 | 1/2/2003 | 30,000.00 | NULL | 1CM029 | Reconciled Customer Checks | 232331 | 1CM029 | LEE CARLIN TRUSTEE LEE CARLIN 11/21/96 TRUST | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140479 | 1/2/2003 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 209110 | 1CM064 | RIVA LYNETTE FLAX | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140485 | 1/2/2003 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 6068 | 1CM104 | STANLEY KREITMAN | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140490 | 1/2/2003 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 113505 | 1CM162 | JOHN F ROSENTHAL | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140495 | 1/2/2003 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 113487 | 1CM188 | ISRAEL WILENTZ & EVELYN BEREZIN TIC | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140510 | 1/2/2003 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 113572 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140533 | 1/2/2003 | 30,000.00 | NULL | 1CM526 | Reconciled Customer Checks | 224337 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140559 | 1/2/2003 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 168059 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140564 | 1/2/2003 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 11726 | 1EM072 | DEAN L GREENBERG | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140577 | 1/2/2003 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 224689 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/90 | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140578 | 1/2/2003 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 75546 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140600 | 1/2/2003 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 102533 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140605 | 1/2/2003 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 177027 | 1EM422 | G & G PARTNERSHIP | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140650 | 1/2/2003 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 58990 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140434 | 1/2/2003 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 229461 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140702 | 1/2/2003 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 84936 | 1S0035 | HARRY SCHICK | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140927 | 1/2/2003 | 30,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 16697 | 1S0145 | LAURA J STARR | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140725 | 1/2/2003 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 276413 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140739 | 1/2/2003 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 311711 | 1ZA095 | SCADC LEQ CORP C/O ARNOLD MASSIRMAN | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140747 | 1/2/2003 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 8147 | 1ZA134 | DORRIS CARR BONFIGLI | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140772 | 1/2/2003 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 276486 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140816 | 1/2/2003 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 283408 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140938 | 1/2/2003 | 30,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 289840 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140852 | 1/2/2003 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 111121 | 1ZB355 | SHELLEY MICHELMORE | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140854 | 1/2/2003 | 30,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 122585 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 1/2/2003 | $ (30,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140855 | 1/2/2003 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 275030 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140856 | 1/2/2003 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 225567 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140890 | 1/2/2003 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 119070 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 1/2/2003 | $ (30,000.00) | CW | CHECK |
| 140503 | 1/2/2003 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 113550 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/2/2003 | $ (31,250.00) | CW | CHECK |
| 140509 | 1/2/2003 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 176029 | 1CM342 | THE MURRAY FAMILY TRUST | 1/2/2003 | $ (31,250.00) | CW | CHECK |
| 140861 | 1/2/2003 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 289979 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/2/2003 | $ (31,465.50) | CW | CHECK |
| 140483 | 1/2/2003 | 32,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 175988 | 1CM096 | ESTATE OF ELENA JALON | 1/2/2003 | $ (32,000.00) | CW | CHECK |
| 140504 | 1/2/2003 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 82752 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 1/2/2003 | $ (33,000.00) | CW | CHECK |
| 140820 | 1/2/2003 | 34,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 110995 | 1ZA893 | HERBERT JAFFE | 1/2/2003 | $ (34,000.00) | CW | CHECK |
| 140603 | 1/2/2003 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 193641 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 1/2/2003 | $ (34,225.00) | CW | CHECK |
| 140602 | 1/2/2003 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 11784 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 1/2/2003 | $ (34,600.00) | CW | CHECK |
| 140667 | 1/2/2003 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 75668 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140545 | 1/2/2003 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 83058 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140477 | 1/2/2003 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 6059 | 1CM059 | HERSCHEL FLAX M D | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140524 | 1/2/2003 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 176049 | 1CM465 | JAMES P ROBBINS | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140553 | 1/2/2003 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 75464 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140562 | 1/2/2003 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 224659 | 1EM046 | LAURA D COLEMAN | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140616 | 1/2/2003 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 194039 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140917 | 1/2/2003 | 35,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 210813 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140918 | 1/2/2003 | 35,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 229565 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140707 | 1/2/2003 | 35,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 53123 | 1S0224 | DONALD SCHUPAK | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140708 | 1/2/2003 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 258227 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 1/2/2003 | $ (35,000.00) | CW | CHECK |
| 140499 | 1/2/2003 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 113532 | 1CM248 | JOYCE G BULLEN | 1/2/2003 | $ (36,000.00) | CW | CHECK |
| 140416 | 1/2/2003 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 122376 | 1D0031 | DI FAZIO ELECTRIC INC | 1/2/2003 | $ (36,000.00) | CW | CHECK |
| 140857 | 1/2/2003 | 37,500.00 | NULL | 1ZB423 | Reconciled Customer Checks | 225571 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 1/2/2003 | $ (37,500.00) | CW | CHECK |
| 140705 | 1/2/2003 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 308707 | 1S0182 | HOWARD SOLOMON | 1/2/2003 | $ (38,000.00) | CW | CHECK |
| 140831 | 1/2/2003 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 279217 | 1ZB062 | MAXWELL Y SIMKIN | 1/2/2003 | $ (38,000.00) | CW | CHECK |
| 140660 | 1/2/2003 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 194200 | 1KW260 | FRED WILPON FAMILY TRUST | 1/2/2003 | $ (39,750.00) | CW | CHECK |
| 140473 | 1/2/2003 | 40,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 224221 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140494 | 1/2/2003 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 6083 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140538 | 1/2/2003 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 6119 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140539 | 1/2/2003 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 6179 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140419 | 1/2/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 176938 | 1EM193 | MALCOLM L SHERMAN | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140420 | 1/2/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 75728 | 1F0054 | S DONALD FRIEDMAN | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140611 | 1/2/2003 | 40,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 102711 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140438 | 1/2/2003 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 177362 | 1KW358 | STERLING 20 LLC | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140673 | 1/2/2003 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 194392 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140923 | 1/2/2003 | 40,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 57347 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140452 | 1/2/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 193424 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 1/2/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 140928 | 1/2/2003 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 308714 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140736 | 1/2/2003 | 40,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 103600 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140838 | 1/2/2003 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 83217 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140844 | 1/2/2003 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 225529 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140846 | 1/2/2003 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 83258 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140878 | 1/2/2003 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 166781 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140893 | 1/2/2003 | 40,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 225657 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 1/2/2003 | $ (40,000.00) | CW | CHECK |
| 140515 | 1/2/2003 | 41,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 217262 | 1CM375 | ELIZABETH JANE RAND | 1/2/2003 | $ (41,000.00) | CW | CHECK |
| 140447 | 1/2/2003 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 83114 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/2/2003 | $ (44,500.00) | CW | CHECK |
| 140898 | 1/2/2003 | 45,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 59109 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 1/2/2003 | $ (45,000.00) | CW | CHECK |
| 140502 | 1/2/2003 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 6098 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 1/2/2003 | $ (45,000.00) | CW | CHECK |
| 140542 | 1/2/2003 | 45,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 184050 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 1/2/2003 | $ (45,000.00) | CW | CHECK |
| 140670 | 1/2/2003 | 45,000.00 | NULL | 1K0158 | Reconciled Customer Checks | 243008 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 1/2/2003 | $ (45,000.00) | CW | CHECK |
| 140716 | 1/2/2003 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 248056 | 1S0325 | CYNTHIA S SEGAL | 1/2/2003 | $ (45,000.00) | CW | CHECK |
| 140932 | 1/2/2003 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 122 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 1/2/2003 | $ (45,000.00) | CW | CHECK |
| 140768 | 1/2/2003 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 219700 | 1ZA320 | ARLINE F SILNA ALTMAN | 1/2/2003 | $ (45,000.00) | CW | CHECK |
| 140824 | 1/2/2003 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 274893 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 1/2/2003 | $ (45,000.00) | CW | CHECK |
| 140871 | 1/2/2003 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 111189 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 1/2/2003 | $ (45,000.00) | CW | CHECK |
| 140474 | 1/2/2003 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 217983 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/2/2003 | $ (47,175.00) | CW | CHECK |
| 140687 | 1/2/2003 | 47,500.00 | NULL | 1M0105 | Reconciled Customer Checks | 84852 | 1M0105 | EDWIN MICHALOVE | 1/2/2003 | $ (47,500.00) | CW | CHECK |
| 140461 | 1/2/2003 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 255230 | 1A0017 | GERTRUDE ALPERN | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140543 | 1/2/2003 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 184098 | 1C1097 | MURIEL B CANTOR | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140476 | 1/2/2003 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 31146 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140498 | 1/2/2003 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 82738 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 1/2/2003 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Returned from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140506 | 1/2/2003 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 66563 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140516 | 1/2/2003 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 232452 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140519 | 1/2/2003 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 82800 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140526 | 1/2/2003 | 50,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 117883 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140529 | 1/2/2003 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 263391 | 1CM495 | PHYLLIS S MANKO | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140531 | 1/2/2003 | 50,000.00 | NULL | 1CM497 | Reconciled Customer Checks | 262671 | 1CM497 | JACK SCHER AND DORIS SCHER TRUSTEES | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140567 | 1/2/2003 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 252910 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140568 | 1/2/2003 | 50,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 57500 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140570 | 1/2/2003 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 57535 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140582 | 1/2/2003 | 50,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 224698 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140584 | 1/2/2003 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 193552 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140909 | 1/2/2003 | 50,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 193568 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140620 | 1/2/2003 | 50,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 247309 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140626 | 1/2/2003 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 224794 | 1F0112 | JOAN L FISHER | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140615 | 1/2/2003 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 240138 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140636 | 1/2/2003 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 102456 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140672 | 1/2/2003 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 254830 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140698 | 1/2/2003 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 137772 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140924 | 1/2/2003 | 50,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 258196 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140726 | 1/2/2003 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 219635 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 1/2/2003 | $ (50,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 140728 | 1/2/2003 | 50,000.00 | NULL | 1W0057 | Reconciled Customer Checks | 176716 | 1W0057 | NANCY WEISSER | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140734 | 1/2/2003 | 50,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 103578 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140801 | 1/2/2003 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 110957 | 1ZA689 | CLAUDIA FARIS | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140829 | 1/2/2003 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 279260 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2003 | $ (50,000.00) | CW | CHECK |
| 140464 | 1/2/2003 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 70316 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2003 | $ (53,000.00) | CW | CHECK |
| 140465 | 1/2/2003 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 198384 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2003 | $ (55,000.00) | CW | CHECK |
| 140916 | 1/2/2003 | 55,000.00 | NULL | 1KW269 | Reconciled Customer Checks | 229493 | 1KW269 | PHYLLIS REBELL OSTERMAN | 1/2/2003 | $ (55,000.00) | CW | CHECK |
| 140822 | 1/2/2003 | 55,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 85374 | 1ZA933 | MICHAEL M JACOBS | 1/2/2003 | $ (55,000.00) | CW | CHECK |
| 140902 | 1/2/2003 | 56,500.00 | NULL | 1CM112 | Reconciled Customer Checks | 224238 | 1CM112 | HOPE W LEVENE | 1/2/2003 | $ (56,500.00) | CW | CHECK |
| 140513 | 1/2/2003 | 60,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 31168 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 1/2/2003 | $ (60,000.00) | CW | CHECK |
| 140430 | 1/2/2003 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 258854 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 1/2/2003 | $ (60,000.00) | CW | CHECK |
| 140431 | 1/2/2003 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 75834 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 1/2/2003 | $ (60,000.00) | CW | CHECK |
| 140931 | 1/2/2003 | 60,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 85085 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 1/2/2003 | $ (60,000.00) | CW | CHECK |
| 140892 | 1/2/2003 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 122633 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 1/2/2003 | $ (60,000.00) | CW | CHECK |
| 140677 | 1/2/2003 | 62,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 75091 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/2/2003 | $ (62,000.00) | CW | CHECK |
| 140610 | 1/2/2003 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 193684 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 1/2/2003 | $ (62,530.91) | CW | CHECK |
| 140558 | 1/2/2003 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 75440 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 1/2/2003 | $ (65,000.00) | CW | CHECK |
| 140435 | 1/2/2003 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 259309 | 1KW260 | FRED WILPON FAMILY TRUST | 1/2/2003 | $ (66,167.00) | CW | CHECK |
| 140484 | 1/2/2003 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 6065 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 1/2/2003 | $ (70,000.00) | CW | CHECK |
| 140517 | 1/2/2003 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 82785 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 1/2/2003 | $ (70,000.00) | CW | CHECK |
| 140523 | 1/2/2003 | 70,000.00 | NULL | 1CM449 | Reconciled Customer Checks | 224265 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS 047760 | 1/2/2003 | $ (70,000.00) | CW | CHECK |
| 140574 | 1/2/2003 | 70,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 232958 | 1EM168 | LEON ROSS | 1/2/2003 | $ (70,000.00) | CW | CHECK |
| 140575 | 1/2/2003 | 72,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 11738 | 1EM170 | MIRIAM ROSS | 1/2/2003 | $ (72,000.00) | CW | CHECK |
| 140860 | 1/2/2003 | 72,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 30047 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 1/2/2003 | $ (72,000.00) | CW | CHECK |
| 140547 | 1/2/2003 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 224469 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140508 | 1/2/2003 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 217244 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140905 | 1/2/2003 | 75,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 107 | 1CM596 | TRACY D KAMENSTEIN | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140906 | 1/2/2003 | 75,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 82843 | 1CM597 | SLOAN G KAMENSTEIN | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140560 | 1/2/2003 | 75,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 232922 | 1EM023 | JAY R BRAUS | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140571 | 1/2/2003 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 75490 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140422 | 1/2/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 102453 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140676 | 1/2/2003 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 57295 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140809 | 1/2/2003 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 274855 | 1ZA780 | MARJORIE MOST | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140810 | 1/2/2003 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 283296 | 1ZA781 | MICHAEL MOST | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140853 | 1/2/2003 | 75,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 283421 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140891 | 1/2/2003 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 119083 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 1/2/2003 | $ (75,000.00) | CW | CHECK |
| 140535 | 1/2/2003 | 80,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 57165 | 1CM560 | JOYCE E DEMETRAKIS | 1/2/2003 | $ (80,000.00) | CW | CHECK |
| 140926 | 1/2/2003 | 80,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 251710 | 1S0060 | JEFFREY SHANKMAN | 1/2/2003 | $ (80,000.00) | CW | CHECK |
| 140729 | 1/2/2003 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 123 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/2/2003 | $ (80,000.00) | CW | CHECK |
| 140512 | 1/2/2003 | 81,000.00 | NULL | 1CM361 | Reconciled Customer Checks | 262625 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/2/2003 | $ (81,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMorgan or Withdrawn from JPMorgan Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140544 | 1/2/2003 | 82,480.00 | NULL | 1C1228 | Reconciled Customer Checks | 116 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 1/2/2003 | $ (82,480.00) | CW | CHECK |
| 140617 | 1/2/2003 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 102602 | 1F0057 | ROBIN S. FRIEHLING | 1/2/2003 | $ (83,600.00) | CW | CHECK |
| 140939 | 1/2/2003 | 84,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 225512 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 1/2/2003 | $ (84,500.00) | CW | CHECK |
| 140858 | 1/2/2003 | 85,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 297275 | 1ZB430 | WOHL GEORGE PARTNERS LF | 1/2/2003 | $ (85,000.00) | CW | CHECK |
| 140511 | 1/2/2003 | 90,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 176040 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/2/2003 | $ (90,000.00) | CW | CHECK |
| 140706 | 1/2/2003 | 95,318.00 | NULL | 1S0208 | Reconciled Customer Checks | 84997 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 1/2/2003 | $ (95,318.00) | CW | CHECK |
| 140604 | 1/2/2003 | 96,328.35 | NULL | 1EM376 | Reconciled Customer Checks | 168197 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 1/2/2003 | $ (96,328.35) | CW | CHECK |
| 140521 | 1/2/2003 | 100,000.00 | NULL | 1CM414 | Reconciled Customer Checks | 31178 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 1/2/2003 | $ (100,000.00) | CW | CHECK |
| 140537 | 1/2/2003 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 6113 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/2/2003 | $ (100,000.00) | CW | CHECK |
| 140912 | 1/2/2003 | 100,000.00 | NULL | 1KW136 | Reconciled Customer Checks | 240221 | 1KW136 | STANLEY SIMON C/O JACOBSON,GOLDFARB,TANZMAN TEN WOODBRIDGE CENTER DRIVE | 1/2/2003 | $ (100,000.00) | CW | CHECK |
| 140913 | 1/2/2003 | 100,000.00 | NULL | 1KW145 | Reconciled Customer Checks | 240232 | 1KW145 | SUSAN SIMON C/O JACOBSON GOLDFARB TANZMAN TEN WOODBRIDGE CENTER DRIVE | 1/2/2003 | $ (100,000.00) | CW | CHECK |
| 140920 | 1/2/2003 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 75104 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/2/2003 | $ (100,000.00) | CW | CHECK |
| 140446 | 1/2/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 194363 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 1/2/2003 | $ (100,000.00) | CW | CHECK |
| 140679 | 1/2/2003 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 121 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/2/2003 | $ (100,000.00) | CW | CHECK |
| 140719 | 1/2/2003 | 100,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 308734 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 1/2/2003 | $ (100,000.00) | CW | CHECK |
| 140842 | 1/2/2003 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 283501 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 1/2/2003 | $ (100,000.00) | CW | CHECK |
| 140597 | 1/2/2003 | 101,250.00 | NULL | 1EM310 | Reconciled Customer Checks | 193622 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 1/2/2003 | $ (101,250.00) | CW | CHECK |
| 140598 | 1/2/2003 | 101,250.00 | NULL | 1EM311 | Reconciled Customer Checks | 233009 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 1/2/2003 | $ (101,250.00) | CW | CHECK |
| 140919 | 1/2/2003 | 110,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 84761 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 1/2/2003 | $ (110,000.00) | CW | CHECK |
| 140624 | 1/2/2003 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 102646 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 1/2/2003 | $ (115,000.00) | CW | CHECK |
| 140723 | 1/2/2003 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 283051 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 1/2/2003 | $ (115,000.00) | CW | CHECK |
| 140645 | 1/2/2003 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 258792 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 1/2/2003 | $ (120,000.00) | CW | CHECK |
| 140561 | 1/2/2003 | 125,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 173911 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 1/2/2003 | $ (125,000.00) | CW | CHECK |
| 140618 | 1/2/2003 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 110334 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 1/2/2003 | $ (125,000.00) | CW | CHECK |
| 140851 | 1/2/2003 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 289942 | 1ZB349 | DONALD G RYNNE | 1/2/2003 | $ (125,000.00) | CW | CHECK |
| 140910 | 1/2/2003 | 130,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 193656 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 1/2/2003 | $ (130,000.00) | CW | CHECK |
| 140900 | 1/2/2003 | 135,000.00 | NULL | 1B0220 | Reconciled Customer Checks | 255270 | 1B0220 | NEIL B AND VIRGINIA A BURNSIDE REV TRUST, NEIL B BURNSIDE AND VIRGINIA A BURNSIDE TRUSTEES | 1/2/2003 | $ (135,000.00) | CW | CHECK |
| 140904 | 1/2/2003 | 150,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 66682 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 1/2/2003 | $ (150,000.00) | CW | CHECK |
| 140436 | 1/2/2003 | 150,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 229501 | 1KW314 | STERLING THIRTY VENTURE LLC I | 1/2/2003 | $ (150,000.00) | CW | CHECK |
| 140449 | 1/2/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 112440 | 1M0016 | ALBERT L MALTZ PC | 1/2/2003 | $ (150,720.00) | PW | CHECK |
| 140425 | 1/2/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 308604 | 1KW067 | FRED WILPON | 1/2/2003 | $ (154,000.00) | CW | CHECK |
| 140899 | 1/2/2003 | 175,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 217994 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/2/2003 | $ (175,000.00) | CW | CHECK |
| 140536 | 1/2/2003 | 180,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 262677 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 1/2/2003 | $ (180,000.00) | CW | CHECK |
| 140601 | 1/2/2003 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 75621 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/2/2003 | $ (190,000.00) | CW | CHECK |
| 140897 | 1/2/2003 | 200,000.00 | NULL | 1B0127 | Reconciled Customer Checks | 70363 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 1/2/2003 | $ (200,000.00) | CW | CHECK |
| 140911 | 1/2/2003 | 200,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 194138 | 1KW044 | L THOMAS OSTERMAN | 1/2/2003 | $ (200,000.00) | CW | CHECK |
| 140933 | 1/2/2003 | 200,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 276438 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 1/2/2003 | $ (200,000.00) | CW | CHECK |
| 140466 | 1/2/2003 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 232247 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2003 | $ (220,000.00) | CW | CHECK |
| 140448 | 1/2/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 219490 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2003 | $ (228,065.00) | PW | CHECK |
| 140467 | 1/2/2003 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 70387 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/2/2003 | $ (233,000.00) | CW | CHECK |
| 140930 | 1/2/2003 | 240,582.00 | NULL | 1S0401 | Reconciled Customer Checks | 16759 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 1/2/2003 | $ (240,582.00) | CW | CHECK |
| 140505 | 1/2/2003 | 250,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 6095 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 1/2/2003 | $ (250,000.00) | CW | CHECK |
| 140532 | 1/2/2003 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 122164 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/2/2003 | $ (250,000.00) | CW | CHECK |
| 140837 | 1/2/2003 | 265,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 85488 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/2/2003 | $ (265,000.00) | CW | CHECK |
| 140463 | 1/2/2003 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 255235 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 1/2/2003 | $ (268,750.00) | CW | CHECK |
| 140432 | 1/2/2003 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 177334 | 1KW156 | STERLING 15C LLC | 1/2/2003 | $ (300,000.00) | CW | CHECK |
| 140914 | 1/2/2003 | 300,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 3914 | 1KW238 | SAUL B KATZ - PM | 1/2/2003 | $ (300,000.00) | CW | CHECK |
| 140915 | 1/2/2003 | 310,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 75885 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/2/2003 | $ (310,000.00) | CW | CHECK |
| 140697 | 1/2/2003 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 308692 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 1/2/2003 | $ (325,000.00) | CW | CHECK |
| 140613 | 1/2/2003 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 193695 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 1/2/2003 | $ (355,000.00) | CW | CHECK |
| 140540 | 1/2/2003 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 57247 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 1/2/2003 | $ (360,000.00) | CW | CHECK |
| 140674 | 1/2/2003 | 360,000.00 | NULL | 1L0089 | Reconciled Customer Checks | 52904 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2003 | $ (360,000.00) | CW | CHECK |
| 140895 | 1/2/2003 | 400,000.00 | NULL | 1B0094 | Reconciled Customer Checks | 255253 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 1/2/2003 | $ (400,000.00) | CW | CHECK |
| 140896 | 1/2/2003 | 400,000.00 | NULL | 1B0095 | Reconciled Customer Checks | 70343 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 1/2/2003 | $ (400,000.00) | CW | CHECK |
| 140675 | 1/2/2003 | 435,000.00 | NULL | 1L0090 | Reconciled Customer Checks | 119 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2003 | $ (435,000.00) | CW | CHECK |
| 140903 | 1/2/2003 | 450,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 6092 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 1/2/2003 | $ (450,000.00) | CW | CHECK |
| 140445 | 1/2/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 259373 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2003 | $ (1,200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140958 | 1/3/2003 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 177239 | 1G0113 | R GREENBERGER XX XX | 1/3/2003 | (2,350.00) | CW | CHECK |
| 140959 | 1/3/2003 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 254649 | 1G0113 | R GREENBERGER XX XX | 1/3/2003 | (2,375.00) | CW | CHECK |
| 140971 | 1/3/2003 | 2,500.00 | NULL | 1ZA678 | Reconciled Customer Checks | 138152 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 1/3/2003 | (2,500.00) | CW | CHECK |
| 140971 | 1/3/2003 | 5,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 137798 | 1SH168 | DANIEL I WAINTRUP | 1/3/2003 | (5,500.00) | CW | CHECK |
| 140972 | 1/3/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 85915 | 1S0245 | BARRY SHAW | 1/3/2003 | (7,500.00) | CW | CHECK |
| 140979 | 1/3/2003 | 7,500.00 | NULL | 1ZR216 | Reconciled Customer Checks | 83368 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 1/3/2003 | (7,500.00) | CW | CHECK |
| 140957 | 1/3/2003 | 9,000.00 | NULL | 1F0107 | Reconciled Customer Checks | 174213 | 1F0107 | DAREN WEEKS FRYBURG | 1/3/2003 | (9,000.00) | CW | CHECK |
| 140963 | 1/3/2003 | 9,632.64 | NULL | 1H0109 | Reconciled Customer Checks | 58961 | 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | 1/3/2003 | (9,632.64) | CW | CHECK |
| 140953 | 1/3/2003 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 176990 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIF | 1/3/2003 | (10,000.00) | CW | CHECK |
| 140954 | 1/3/2003 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 176993 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 1/3/2003 | (10,000.00) | CW | CHECK |
| 140955 | 1/3/2003 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 252957 | 1EM386 | BEVERLY CAROLE KUNIN | 1/3/2003 | (10,000.00) | CW | CHECK |
| 140967 | 1/3/2003 | 10,134.38 | NULL | 1L0027 | Reconciled Customer Checks | 59149 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/3/2003 | (10,134.38) | CW | CHECK |
| 140976 | 1/3/2003 | 15,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 219739 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 1/3/2003 | (15,000.00) | CW | CHECK |
| 140961 | 1/3/2003 | 18,105.00 | NULL | 1H0040 | Reconciled Customer Checks | 174294 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/3/2003 | (18,105.00) | CW | CHECK |
| 140946 | 1/3/2003 | 22,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 66582 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 1/3/2003 | (22,000.00) | CW | CHECK |
| 140974 | 1/3/2003 | 26,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 224592 | 1ZA089 | MARIANNE PENNYPACKER | 1/3/2003 | (26,000.00) | CW | CHECK |
| 140973 | 1/3/2003 | 30,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 85125 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 1/3/2003 | (30,000.00) | CW | CHECK |
| 140956 | 1/3/2003 | 32,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 75658 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 1/3/2003 | (32,000.00) | CW | CHECK |
| 140949 | 1/3/2003 | 46,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 57452 | 1D0066 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 1/3/2003 | (46,000.00) | CW | CHECK |
| 140951 | 1/3/2003 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 168092 | 1EM162 | SAMUEL ROBINSON | 1/3/2003 | (50,000.00) | CW | CHECK |
| 140969 | 1/3/2003 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 176783 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 1/3/2003 | (50,000.00) | CW | CHECK |
| 140966 | 1/3/2003 | 60,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 219428 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 1/3/2003 | (60,000.00) | CW | CHECK |
| 140952 | 1/3/2003 | 62,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 193561 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST U/A DTD 4/20/90 | 1/3/2003 | (62,000.00) | CW | CHECK |
| 140962 | 1/3/2003 | 86,613.22 | NULL | 1H0096 | Reconciled Customer Checks | 247335 | 1H0096 | TRUST U/W/O ROSE HELLER C/O BEN HELLER | 1/3/2003 | (86,613.22) | CW | CHECK |
| 140975 | 1/3/2003 | 89,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 283713 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 1/3/2003 | (89,000.00) | CW | CHECK |
| 140960 | 1/3/2003 | 100,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 194091 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 1/3/2003 | (100,000.00) | CW | CHECK |
| 140950 | 1/3/2003 | 125,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 173932 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 1/3/2003 | (125,000.00) | CW | CHECK |
| 140945 | 1/3/2003 | 150,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 176020 | 1CM327 | SUSAN AXELROD | 1/3/2003 | (150,000.00) | CW | CHECK |
| 140970 | 1/3/2003 | 150,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 247999 | 1R0170 | ROITENBERG FAMILY INTERIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 1/3/2003 | (150,000.00) | CW | CHECK |
| 140965 | 1/3/2003 | 154,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 177348 | 1KW238 | SAUL B KATZ - PM | 1/3/2003 | (154,000.00) | CW | CHECK |
| 140944 | 1/3/2003 | 167,184.33 | NULL | 1CM189 | Reconciled Customer Checks | 262586 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 1/3/2003 | (167,184.33) | CW | CHECK |
| 140947 | 1/3/2003 | 175,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 271449 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 1/3/2003 | (175,000.00) | CW | CHECK |
| 140948 | 1/3/2003 | 487,987.00 | NULL | 1C1261 | Reconciled Customer Checks | 271061 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/3/2003 | (487,987.00) | CW | CHECK |
| 140968 | 1/3/2003 | 500,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 52889 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 1/3/2003 | (500,000.00) | CW | CHECK |
| 140964 | 1/3/2003 | 937,328.41 | NULL | 1J0031 | Reconciled Customer Checks | 174379 | 1J0031 | J & J PARTNERS ATTN: LEONARD BARON | 1/3/2003 | (937,328.41) | CW | CHECK |
| 140990 | 1/6/2003 | 5,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 232940 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 1/6/2003 | (5,000.00) | CW | CHECK |
| 141013 | 1/6/2003 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 290034 | 1ZG022 | BARBARA SCHLOSSBERG | 1/6/2003 | (5,000.00) | CW | CHECK |
| 140981 | 1/6/2003 | 8,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 31112 | 1B0195 | DEBRA BROWN | 1/6/2003 | (8,000.00) | CW | CHECK |
| 140994 | 1/6/2003 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 194055 | 1F0097 | BETH FRENCHMAN-GELLMAN | 1/6/2003 | (10,000.00) | CW | CHECK |
| 141006 | 1/6/2003 | 10,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 219772 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/6/2003 | (10,000.00) | CW | CHECK |
| 141011 | 1/6/2003 | 10,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 111110 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUST M-B FRANCIS N LEVY U/I/D TRUST M-B FRANCIS N LEVY U/I/D | 1/6/2003 | (10,000.00) | CW | CHECK |
| 141015 | 1/6/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 308631 | 1L0025 | 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/6/2003 | (10,770.00) | PW | CHECK |
| 141005 | 1/6/2003 | 11,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 271593 | 1ZA126 | DIANA P VICTOR | 1/6/2003 | (11,000.00) | CW | CHECK |
| 141010 | 1/6/2003 | 17,500.00 | NULL | 1ZA565 | Reconciled Customer Checks | 219798 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/6/2003 | (17,500.00) | CW | CHECK |
| 140992 | 1/6/2003 | 18,000.00 | NULL | 1EM314 | Reconciled Customer Checks | 176966 | 1EM314 | JAMES L SLEEPER | 1/6/2003 | (18,000.00) | CW | CHECK |
| 140997 | 1/6/2003 | 25,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 177338 | 1KW088 | KENDRA OSTERMAN | 1/6/2003 | (25,000.00) | CW | CHECK |
| 141014 | 1/6/2003 | 35,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 225652 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 1/6/2003 | (35,000.00) | CW | CHECK |
| 140989 | 1/6/2003 | 45,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 82920 | 1CM681 | DANELS LP | 1/6/2003 | (45,000.00) | CW | CHECK |
| 141002 | 1/6/2003 | 50,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 266422 | 1M0043 | MISCORK CORP #1 | 1/6/2003 | (50,000.00) | CW | CHECK |
| 141004 | 1/6/2003 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 232765 | 1W0063 | WIENER FAMILY LIMITED PTR | 1/6/2003 | (50,000.00) | CW | CHECK |
| 141012 | 1/6/2003 | 50,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 297260 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 1/6/2003 | (50,000.00) | CW | CHECK |
| 140993 | 1/6/2003 | 61,800.00 | NULL | 1F0094 | Reconciled Customer Checks | 168276 | 1F0094 | JOAN L FISHER | 1/6/2003 | (61,800.00) | CW | CHECK |
| 140988 | 1/6/2003 | 65,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 101 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/6/2003 | (65,000.00) | CW | CHECK |
| 140995 | 1/6/2003 | 65,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 254705 | 1H0095 | JANE M DELAIRE | 1/6/2003 | (65,000.00) | CW | CHECK |
| 140987 | 1/6/2003 | 75,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 57145 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/6/2003 | (75,000.00) | CW | CHECK |
| 141003 | 1/6/2003 | 85,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 266532 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 1/6/2003 | (85,000.00) | CW | CHECK |
| 140982 | 1/6/2003 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 263325 | 1CM206 | PETER D EAMENSTEIN 665 TITICUS ROAD | 1/6/2003 | (100,000.00) | CW | CHECK |
| 141008 | 1/6/2003 | 100,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 289674 | 1ZA471 | THE ASPEN COMPANY | 1/6/2003 | (100,000.00) | CW | CHECK |
| 141001 | 1/6/2003 | 127,860.00 | NULL | 1L0057 | Reconciled Customer Checks | 219466 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/6/2003 | (127,860.00) | CW | CHECK |
| 140984 | 1/6/2003 | 150,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 66597 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 1/6/2003 | (150,000.00) | CW | CHECK |
| 140986 | 1/6/2003 | 150,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 224277 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 1/6/2003 | (150,000.00) | CW | CHECK |
| 140996 | 1/6/2003 | 150,000.00 | NULL | 1H0145 | Reconciled Customer Checks | 194099 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 1/6/2003 | (150,000.00) | CW | CHECK |
| 140991 | 1/6/2003 | 155,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 57539 | 1EM150 | POLAND FOUNDATION | 1/6/2003 | (155,000.00) | CW | CHECK |
| 141007 | 1/6/2003 | 160,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 103660 | 1ZA467 | HAROLD A THAU | 1/6/2003 | (160,000.00) | CW | CHECK |
| 141009 | 1/6/2003 | 169,000.00 | NULL | 1ZA521 | Reconciled Customer Checks | 268541 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/6/2003 | (169,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMC... Account #... 
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141000 | 1/6/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 52746 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/6/2003 | $ (220,000.00) | PW | CHECK |
| 140983 | 1/6/2003 | 300,000.00 | NULL | 1CM372 | Reconciled Customer Checks | 113601 | 1CM372 | THE MURRAY & IRENE PERGAMENT FOUNDATION C/O PERGAMENT PROPERTIES | 1/6/2003 | $ (300,000.00) | CW | CHECK |
| 140985 | 1/6/2003 | 300,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 113604 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 1/6/2003 | $ (300,000.00) | CW | CHECK |
| 140999 | 1/6/2003 | 600,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 194227 | 1KW347 | FS COMPANY LLC | 1/6/2003 | $ (600,000.00) | CW | CHECK |
| 140998 | 1/6/2003 | 625,000.00 | NULL | 1KW323 | Reconciled Customer Checks | 254825 | 1KW323 | BROOKLYN BASEBALL COMPANY | 1/6/2003 | $ (625,000.00) | CW | CHECK |
| 141024 | 1/7/2003 | 3,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 102671 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 1/7/2003 | $ (3,000.00) | CW | CHECK |
| 141046 | 1/7/2003 | 4,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 111045 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/7/2003 | $ (4,000.00) | CW | CHECK |
| 141047 | 1/7/2003 | 5,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 289904 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 1/7/2003 | $ (5,000.00) | CW | CHECK |
| 141023 | 1/7/2003 | 7,100.00 | NULL | 1C1242 | Reconciled Customer Checks | 184122 | 1C1242 | ALYSSA BETH CERTILMAN | 1/7/2003 | $ (7,100.00) | CW | CHECK |
| 141017 | 1/7/2003 | 10,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 70289 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/7/2003 | $ (10,000.00) | CW | CHECK |
| 141034 | 1/7/2003 | 10,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 129 | 1P0078 | NICHOLAS C PALEOLOGOS | 1/7/2003 | $ (10,000.00) | CW | CHECK |
| 141028 | 1/7/2003 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 58956 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/7/2003 | $ (12,000.00) | CW | CHECK |
| 141030 | 1/7/2003 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 254756 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 1/7/2003 | $ (20,000.00) | CW | CHECK |
| 141033 | 1/7/2003 | 20,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 75081 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/7/2003 | $ (20,000.00) | CW | CHECK |
| 141042 | 1/7/2003 | 20,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 29697 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 1/7/2003 | $ (20,000.00) | CW | CHECK |
| 141044 | 1/7/2003 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 103874 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/7/2003 | $ (20,000.00) | CW | CHECK |
| 141045 | 1/7/2003 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 29860 | 1ZA881 | DANIEL P LUND | 1/7/2003 | $ (20,000.00) | CW | CHECK |
| 141040 | 1/7/2003 | 22,370.00 | NULL | 1ZA002 | Reconciled Customer Checks | 83151 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 1/7/2003 | $ (22,370.00) | CW | CHECK |
| 141019 | 1/7/2003 | 25,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 262559 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL JT WROS | 1/7/2003 | $ (25,000.00) | CW | CHECK |
| 141043 | 1/7/2003 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 283225 | 1ZA470 | ANN DENVER | 1/7/2003 | $ (25,000.00) | CW | CHECK |
| 141049 | 1/7/2003 | 25,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 283405 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 1/7/2003 | $ (25,000.00) | CW | CHECK |
| 141021 | 1/7/2003 | 30,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 59249 | 1CM243 | BERNIE FAMILY INVESTMENTS LI | 1/7/2003 | $ (30,000.00) | CW | CHECK |
| 141025 | 1/7/2003 | 33,200.00 | NULL | 1FR065 | Reconciled Customer Checks | 174189 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 1/7/2003 | $ (33,200.00) | CW | CHECK |
| 141032 | 1/7/2003 | 40,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 112423 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 1/7/2003 | $ (40,000.00) | CW | CHECK |
| 141039 | 1/7/2003 | 45,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 176738 | 1W0085 | WILK INVESTMENT CLUB | 1/7/2003 | $ (45,000.00) | CW | CHECK |
| 141026 | 1/7/2003 | 50,000.00 | NULL | 1F0151 | Reconciled Customer Checks | 253015 | 1F0151 | BARBARA E FELDMAN | 1/7/2003 | $ (50,000.00) | CW | CHECK |
| 141038 | 1/7/2003 | 50,000.00 | NULL | 1U0017 | Reconciled Customer Checks | 24579 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J T WROS | 1/7/2003 | $ (50,000.00) | CW | CHECK |
| 141020 | 1/7/2003 | 60,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 263333 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 1/7/2003 | $ (60,000.00) | CW | CHECK |
| 141029 | 1/7/2003 | 60,000.00 | NULL | 1H0138 | Reconciled Customer Checks | 258830 | 1H0138 | MICHAEL BRENT HURWITZ | 1/7/2003 | $ (60,000.00) | CW | CHECK |
| 141018 | 1/7/2003 | 75,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 232226 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 1/7/2003 | $ (75,000.00) | CW | CHECK |
| 141031 | 1/7/2003 | 75,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 247434 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/7/2003 | $ (75,000.00) | CW | CHECK |
| 141027 | 1/7/2003 | 100,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 254656 | 1G0034 | CARL GLICK | 1/7/2003 | $ (100,000.00) | CW | CHECK |
| 141037 | 1/7/2003 | 100,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 16752 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 1/7/2003 | $ (100,000.00) | CW | CHECK |
| 141051 | 1/7/2003 | 100,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 111740 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 1/7/2003 | $ (100,000.00) | CW | CHECK |
| 141041 | 1/7/2003 | 155,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 24608 | 1ZA035 | STEFANELLI INVESTORS GROUP | 1/7/2003 | $ (155,000.00) | CW | CHECK |
| 141048 | 1/7/2003 | 175,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 95175 | 1ZB358 | CAROL LEDERMAN | 1/7/2003 | $ (175,000.00) | CW | CHECK |
| 141050 | 1/7/2003 | 200,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 166789 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 1/7/2003 | $ (200,000.00) | CW | CHECK |
| 141022 | 1/7/2003 | 350,000.00 | NULL | 1CM667 | Reconciled Customer Checks | 122299 | 1CM667 | RENEE LAWRENCE AS TRUSTEE OF RENEE LAWRENCE TRUST DATED 5/31/2002 | 1/7/2003 | $ (350,000.00) | CW | CHECK |
| 141036 | 1/7/2003 | 429,800.00 | NULL | 1SH011 | Reconciled Customer Checks | 16692 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/7/2003 | $ (429,800.00) | CW | CHECK |
| 141035 | 1/7/2003 | 570,200.00 | NULL | 1SH011 | Reconciled Customer Checks | 16679 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/7/2003 | $ (570,200.00) | PW | CHECK |
| 141077 | 1/8/2003 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 274972 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/8/2003 | $ (1,500.00) | CW | CHECK |
| 141054 | 1/8/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 59261 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/8/2003 | $ (6,500.00) | CW | CHECK |
| 141073 | 1/8/2003 | 10,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 224608 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 1/8/2003 | $ (10,000.00) | CW | CHECK |
| 141074 | 1/8/2003 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 276465 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 1/8/2003 | $ (10,000.00) | CW | CHECK |
| 141078 | 1/8/2003 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 289921 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 1/8/2003 | $ (10,000.00) | CW | CHECK |
| 141076 | 1/8/2003 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 85410 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 1/8/2003 | $ (15,000.00) | CW | CHECK |
| 141064 | 1/8/2003 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 102491 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/8/2003 | $ (20,000.00) | CW | CHECK |
| 141075 | 1/8/2003 | 25,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 85318 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 1/8/2003 | $ (25,000.00) | CW | CHECK |
| 141061 | 1/8/2003 | 30,000.00 | NULL | 1EM344 | Reconciled Customer Checks | 75611 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 1/8/2003 | $ (30,000.00) | CW | CHECK |
| 141070 | 1/8/2003 | 35,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 53222 | 1S0412 | ROBERT S SAVIN | 1/8/2003 | $ (35,000.00) | CW | CHECK |
| 141058 | 1/8/2003 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 217351 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 1/8/2003 | $ (40,000.00) | CW | CHECK |
| 141065 | 1/8/2003 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 247392 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 1/8/2003 | $ (40,000.00) | CW | CHECK |
| 141055 | 1/8/2003 | 52,800.00 | NULL | 1CM325 | Reconciled Customer Checks | 232440 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 1/8/2003 | $ (52,800.00) | CW | CHECK |
| 141062 | 1/8/2003 | 54,000.00 | NULL | 1FR018 | Reconciled Customer Checks | 110318 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 1/8/2003 | $ (54,000.00) | CW | CHECK |
| 141066 | 1/8/2003 | 69,933.00 | NULL | 1K0161 | Reconciled Customer Checks | 6208 | 1K0161 | NTC & CO. FBO GILBERT M KOTZEN FTC ACCT #029600700001 | 1/8/2003 | $ (69,933.00) | CW | CHECK |
| 141053 | 1/8/2003 | 73,710.32 | NULL | 1CM176 | Reconciled Customer Checks | 232406 | 1CM176 | GERRIE NAN SOMAN | 1/8/2003 | $ (73,710.32) | CW | CHECK |
| 141060 | 1/8/2003 | 86,938.13 | NULL | 1EM105 | Reconciled Customer Checks | 75502 | 1EM105 | JENNIFER BETH KUNIN | 1/8/2003 | $ (86,938.13) | CW | CHECK |
| 141056 | 1/8/2003 | 100,000.00 | NULL | 1CM411 | Reconciled Customer Checks | 217289 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 1/8/2003 | $ (100,000.00) | CW | CHECK |
| 141063 | 1/8/2003 | 100,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 247302 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 1/8/2003 | $ (100,000.00) | CW | CHECK |
| 141069 | 1/8/2003 | 100,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 102500 | 1RU051 | DOROTHY ERVOLINO | 1/8/2003 | $ (100,000.00) | CW | CHECK |
| 141071 | 1/8/2003 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 193366 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 1/8/2003 | $ (100,000.00) | CW | CHECK |
| 141057 | 1/8/2003 | 105,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 6110 | 1CM560 | JOYCE E DEMETRAKIS | 1/8/2003 | $ (105,000.00) | CW | CHECK |
| 141072 | 1/8/2003 | 200,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 103678 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 1/8/2003 | $ (200,000.00) | CW | CHECK |
| 141068 | 1/8/2003 | 281,000.00 | NULL | 1M0154 | Reconciled Customer Checks | 52953 | 1M0154 | MAR PARTNERS C/O A RUSH PALANKER | 1/8/2003 | $ (281,000.00) | CW | CHECK |
| 141059 | 1/8/2003 | 300,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 224434 | 1C1012 | JOYCE CERTILMAN | 1/8/2003 | $ (300,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reconciled BLMIS Customer... JPMorgan... December 1, 1998 - December 31, 2008 | | | | | | | | | | | | |
| 141067 | 1/8/2003 | 850,000.00 | NULL | 1M0079 | Reconciled Customer Checks | 243033 | 1M0079 | ROGER M MARINO AND MICHELLE S MARINO J/T WROS | 1/8/2003 | $ (850,000.00) | CW | CHECK |
| 141086 | 1/9/2003 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 75524 | 1EM181 | DEBORAH JOYCE SAVIN | 1/9/2003 | $ (5,000.00) | CW | CHECK |
| 141094 | 1/9/2003 | 7,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 268549 | 1ZA490 | JUDITH ROCK GOLDMAN | 1/9/2003 | $ (7,000.00) | CW | CHECK |
| 141087 | 1/9/2003 | 8,000.00 | NULL | 1EM230 | Reconciled Customer Checks | 102632 | 1EM230 | MELANIE WERNICK | 1/9/2003 | $ (8,000.00) | CW | CHECK |
| 141091 | 1/9/2003 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 84916 | 1R0113 | CHARLES C ROLLINS | 1/9/2003 | $ (15,000.00) | CW | CHECK |
| 141083 | 1/9/2003 | 18,964.93 | NULL | 1CM659 | Reconciled Customer Checks | 232551 | 1CM659 | EUGENE B DIAMOND MARITAL EXEMPT TRUST BETH FELDMAN MARGERY KATZ TTEE | 1/9/2003 | $ (18,964.93) | CW | CHECK |
| 141084 | 1/9/2003 | 18,964.93 | NULL | 1CM659 | Reconciled Customer Checks | 263517 | 1CM659 | EUGENE B DIAMOND MARITAL EXEMPT TRUST BETH FELDMAN MARGERY KATZ TTEE | 1/9/2003 | $ (18,964.93) | CW | CHECK |
| 141085 | 1/9/2003 | 50,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 184175 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 1/9/2003 | $ (50,000.00) | CW | CHECK |
| 141089 | 1/9/2003 | 50,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 11790 | 1EM420 | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 1/9/2003 | $ (50,000.00) | CW | CHECK |
| 141081 | 1/9/2003 | 52,985.05 | NULL | 1CM658 | Reconciled Customer Checks | 184044 | 1CM658 | EUGENE B DIAMOND RESIDUARY EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 1/9/2003 | $ (52,985.05) | CW | CHECK |
| 141082 | 1/9/2003 | 52,985.06 | NULL | 1CM658 | Reconciled Customer Checks | 82881 | 1CM658 | EUGENE B DIAMOND RESIDUARY EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 1/9/2003 | $ (52,985.06) | CW | CHECK |
| 141088 | 1/9/2003 | 100,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 168130 | 1EM313 | C E H LIMITED PARTNERSHIP | 1/9/2003 | $ (100,000.00) | CW | CHECK |
| 141092 | 1/9/2003 | 100,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 16671 | 1R0125 | ALLEN ROSS | 1/9/2003 | $ (100,000.00) | CW | CHECK |
| 141090 | 1/9/2003 | 106,519.26 | NULL | 1O0010 | Reconciled Customer Checks | 254919 | 1O0010 | BERNARD OUZIEL | 1/9/2003 | $ (106,519.26) | CW | CHECK |
| 141093 | 1/9/2003 | 150,000.00 | NULL | 1S0135 | Reconciled Customer Checks | 266538 | 1S0135 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 1/9/2003 | $ (150,000.00) | CW | CHECK |
| 141080 | 1/9/2003 | 200,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 262600 | 1CM326 | THE LITWIN FOUNDATION INC | 1/9/2003 | $ (200,000.00) | CW | CHECK |
| 141593 | 1/10/2003 | 1.20 | NULL | 1E0129 | Reconciled Customer Checks | 102681 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 1/10/2003 | $ (1.20) | CW | CHECK |
| 141554 | 1/10/2003 | 10.54 | NULL | 1ZB225 | Reconciled Customer Checks | 279278 | 1ZB225 | CAROLYN M CIOFFI | 1/10/2003 | $ (10.54) | CW | CHECK |
| 141402 | 1/10/2003 | 42.34 | NULL | 1ZA385 | Reconciled Customer Checks | 251903 | 1ZA385 | JANE G STARR | 1/10/2003 | $ (42.34) | CW | CHECK |
| 141575 | 1/10/2003 | 114.22 | NULL | 1ZG034 | Reconciled Customer Checks | 289967 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 1/10/2003 | $ (114.22) | CW | CHECK |
| 141228 | 1/10/2003 | 135.19 | NULL | 1P0008 | Reconciled Customer Checks | 219542 | 1P0008 | ROSALYN PATZ 21 RABUZKY ST | 1/10/2003 | $ (135.19) | CW | CHECK |
| 141495 | 1/10/2003 | 142.79 | NULL | 1ZA826 | Reconciled Customer Checks | 138198 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 1/10/2003 | $ (142.79) | CW | CHECK |
| 141358 | 1/10/2003 | 168.37 | NULL | 1ZA174 | Reconciled Customer Checks | 251847 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 1/10/2003 | $ (168.37) | CW | CHECK |
| 141219 | 1/10/2003 | 171.40 | NULL | 1M0014 | Reconciled Customer Checks | 259399 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/10/2003 | $ (171.40) | CW | CHECK |
| 141237 | 1/10/2003 | 174.24 | NULL | 1RU026 | Reconciled Customer Checks | 52999 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 1/10/2003 | $ (174.24) | CW | CHECK |
| 141238 | 1/10/2003 | 174.24 | NULL | 1RU029 | Reconciled Customer Checks | 308689 | 1RU029 | NANCY MONTI & KATIE ANN MAC DOUGALL J/T WROS | 1/10/2003 | $ (174.24) | CW | CHECK |
| 141233 | 1/10/2003 | 174.69 | NULL | 1RU015 | Reconciled Customer Checks | 16647 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 1/10/2003 | $ (174.69) | CW | CHECK |
| 141496 | 1/10/2003 | 441.81 | NULL | 1ZA829 | Reconciled Customer Checks | 274860 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 1/10/2003 | $ (441.81) | CW | CHECK |
| 141516 | 1/10/2003 | 888.02 | NULL | 1ZA960 | Reconciled Customer Checks | 29871 | 1ZA960 | GLADYS GLASSMAN | 1/10/2003 | $ (888.02) | CW | CHECK |
| 141520 | 1/10/2003 | 891.43 | NULL | 1ZA967 | Reconciled Customer Checks | 219925 | 1ZA967 | MILTON ETKIND | 1/10/2003 | $ (891.43) | CW | CHECK |
| 141489 | 1/10/2003 | 891.55 | NULL | 1ZA791 | Reconciled Customer Checks | 283413 | 1ZA791 | RUTH SONNETT | 1/10/2003 | $ (891.55) | CW | CHECK |
| 141463 | 1/10/2003 | 891.65 | NULL | 1ZA676 | Reconciled Customer Checks | 268612 | 1ZA676 | A AMIE WITKIN THE WINDS | 1/10/2003 | $ (891.65) | CW | CHECK |
| 141425 | 1/10/2003 | 891.84 | NULL | 1ZA463 | Reconciled Customer Checks | 276503 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 1/10/2003 | $ (891.84) | CW | CHECK |
| 141362 | 1/10/2003 | 891.89 | NULL | 1ZA183 | Reconciled Customer Checks | 29622 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 1/10/2003 | $ (891.89) | CW | CHECK |
| 141574 | 1/10/2003 | 891.92 | NULL | 1ZG015 | Reconciled Customer Checks | 111171 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 1/10/2003 | $ (891.92) | CW | CHECK |
| 141240 | 1/10/2003 | 897.15 | NULL | 1RU031 | Reconciled Customer Checks | 59216 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 1/10/2003 | $ (897.15) | CW | CHECK |
| 141177 | 1/10/2003 | 898.65 | NULL | 1G0298 | Reconciled Customer Checks | 247325 | 1G0298 | PATH GERBER LTD | 1/10/2003 | $ (898.65) | CW | CHECK |
| 141236 | 1/10/2003 | 899.48 | NULL | 1RU025 | Reconciled Customer Checks | 112477 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/10/2003 | $ (899.48) | CW | CHECK |
| 141195 | 1/10/2003 | 900.25 | NULL | 1K0030 | Reconciled Customer Checks | 84728 | 1K0030 | RITA KING | 1/10/2003 | $ (900.25) | CW | CHECK |
| 141235 | 1/10/2003 | 900.86 | NULL | 1RU024 | Reconciled Customer Checks | 308685 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 1/10/2003 | $ (900.86) | CW | CHECK |
| 141583 | 1/10/2003 | 901.97 | NULL | 1ZW056 | Reconciled Customer Checks | 83424 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 1/10/2003 | $ (901.97) | CW | CHECK |
| 141241 | 1/10/2003 | 917.65 | NULL | 1RU032 | Reconciled Customer Checks | 251661 | 1RU032 | MAX BLINKOFF | 1/10/2003 | $ (917.65) | CW | CHECK |
| 141377 | 1/10/2003 | 923.75 | NULL | 1ZA263 | Reconciled Customer Checks | 283759 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 1/10/2003 | $ (923.75) | CW | CHECK |
| 141213 | 1/10/2003 | 924.04 | NULL | 1L0150 | Reconciled Customer Checks | 122448 | 1L0150 | WARREN LOW | 1/10/2003 | $ (924.04) | CW | CHECK |
| 141561 | 1/10/2003 | 929.78 | NULL | 1ZB284 | Reconciled Customer Checks | 283386 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 1/10/2003 | $ (929.78) | CW | CHECK |
| 141567 | 1/10/2003 | 930.43 | NULL | 1ZB369 | Reconciled Customer Checks | 122573 | 1ZB369 | MARGARET GRAFFE AND KENNETH UNDERHILL J/T WROS | 1/10/2003 | $ (930.43) | CW | CHECK |
| 141145 | 1/10/2003 | 931.72 | NULL | 1E0147 | Reconciled Customer Checks | 168222 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 1/10/2003 | $ (931.72) | CW | CHECK |
| 141470 | 1/10/2003 | 943.59 | NULL | 1ZA712 | Reconciled Customer Checks | 279111 | 1ZA712 | JANE BRICK | 1/10/2003 | $ (943.59) | CW | CHECK |
| 141244 | 1/10/2003 | 950.00 | NULL | 1RU046 | Reconciled Customer Checks | 252853 | 1RU046 | REINA HAFT OR JANSE MAYA | 1/10/2003 | $ (950.00) | CW | CHECK |
| 141399 | 1/10/2003 | 953.60 | NULL | 1ZA364 | Reconciled Customer Checks | 283804 | 1ZA364 | DEBORAH KAYE | 1/10/2003 | $ (953.60) | CW | CHECK |
| 141522 | 1/10/2003 | 967.94 | NULL | 1ZA975 | Reconciled Customer Checks | 274911 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 1/10/2003 | $ (967.94) | CW | CHECK |
| 141385 | 1/10/2003 | 989.05 | NULL | 1ZA291 | Reconciled Customer Checks | 29665 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 1/10/2003 | $ (989.05) | CW | CHECK |
| 141359 | 1/10/2003 | 989.31 | NULL | 1ZA177 | Reconciled Customer Checks | 103729 | 1ZA177 | ROGER GRINNELL | 1/10/2003 | $ (989.31) | CW | CHECK |
| 141360 | 1/10/2003 | 1,004.12 | NULL | 1ZA178 | Reconciled Customer Checks | 283716 | 1ZA178 | DAVID MOSKOWITZ | 1/10/2003 | $ (1,004.12) | CW | CHECK |
| 141528 | 1/10/2003 | 1,005.68 | NULL | 1ZB006 | Reconciled Customer Checks | 85423 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 1/10/2003 | $ (1,005.68) | CW | CHECK |
| 141335 | 1/10/2003 | 1,008.48 | NULL | 1ZA080 | Reconciled Customer Checks | 193451 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 1/10/2003 | $ (1,008.48) | CW | CHECK |
| 141492 | 1/10/2003 | 1,009.19 | NULL | 1ZA815 | Reconciled Customer Checks | 274847 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 1/10/2003 | $ (1,009.19) | CW | CHECK |
| 141239 | 1/10/2003 | 1,010.96 | NULL | 1RU030 | Reconciled Customer Checks | 254932 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 1/10/2003 | $ (1,010.96) | CW | CHECK |
| 141551 | 1/10/2003 | 1,012.48 | NULL | 1ZB124 | Reconciled Customer Checks | 279262 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 1/10/2003 | $ (1,012.48) | CW | CHECK |
| 141518 | 1/10/2003 | 1,022.67 | NULL | 1ZA963 | Reconciled Customer Checks | 274907 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 1/10/2003 | $ (1,022.67) | CW | CHECK |
| 141491 | 1/10/2003 | 1,030.65 | NULL | 1ZA812 | Reconciled Customer Checks | 103735 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 1/10/2003 | $ (1,030.65) | CW | CHECK |
| 141578 | 1/10/2003 | 1,051.59 | NULL | 1ZR021 | Reconciled Customer Checks | 289999 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 1/10/2003 | $ (1,051.59) | CW | CHECK |
| 141305 | 1/10/2003 | 1,688.64 | NULL | 1W0094 | Reconciled Customer Checks | 176743 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 1/10/2003 | $ (1,688.64) | CW | CHECK |
| 141409 | 1/10/2003 | 1,790.99 | NULL | 1ZA419 | Reconciled Customer Checks | 289661 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/10/2003 | $ (1,790.99) | CW | CHECK |
| 141568 | 1/10/2003 | 1,791.82 | NULL | 1ZB399 | Reconciled Customer Checks | 184210 | 1ZB399 | LISA BELLER | 1/10/2003 | $ (1,791.82) | CW | CHECK |
| 141306 | 1/10/2003 | 1,801.57 | NULL | 1Y0012 | Reconciled Customer Checks | 224522 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 1/10/2003 | $ (1,801.57) | CW | CHECK |

Reconciled BLMIS Customer Ledgers for Accounts Maintained from JPMC Account 703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141382 | 1/10/2003 | 1,806.58 | NULL | IZA281 | Reconciled Customer Checks | 29640 | IZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 1/10/2003 | $ (1,806.58) | CW | CHECK |
| 141488 | 1/10/2003 | 1,807.67 | NULL | IZA790 | Cancelled Customer Checks | 289807 | IZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 1/10/2003 | $ (1,807.67) | CW | CHECK |
| 141230 | 1/10/2003 | 1,807.67 | NULL | 1P0073 | Reconciled Customer Checks | 57364 | 1P0073 | KAZA PASERMAN | 1/10/2003 | $ (1,807.67) | CW | CHECK |
| 141529 | 1/10/2003 | 1,807.67 | NULL | IZB009 | Reconciled Customer Checks | 219956 | IZB009 | BARBARA BROOKE GOMPERS | 1/10/2003 | $ (1,807.67) | CW | CHECK |
| 141432 | 1/10/2003 | 1,807.97 | NULL | IZA480 | Reconciled Customer Checks | 283262 | IZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/10/2003 | $ (1,807.97) | CW | CHECK |
| 141384 | 1/10/2003 | 1,807.98 | NULL | IZA290 | Reconciled Customer Checks | 103499 | IZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 1/10/2003 | $ (1,807.98) | CW | CHECK |
| 141410 | 1/10/2003 | 1,808.22 | NULL | IZA421 | Reconciled Customer Checks | 268453 | IZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 1/10/2003 | $ (1,808.22) | CW | CHECK |
| 141411 | 1/10/2003 | 1,808.22 | NULL | IZA422 | Reconciled Customer Checks | 283198 | IZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 1/10/2003 | $ (1,808.22) | CW | CHECK |
| 141427 | 1/10/2003 | 1,808.35 | NULL | IZA472 | Reconciled Customer Checks | 85219 | IZA472 | JUNE EVE STORY | 1/10/2003 | $ (1,808.35) | CW | CHECK |
| 141328 | 1/10/2003 | 1,808.73 | NULL | IZA063 | Reconciled Customer Checks | 251800 | IZA063 | AMY BETH SMITH | 1/10/2003 | $ (1,808.73) | CW | CHECK |
| 141329 | 1/10/2003 | 1,808.73 | NULL | IZA064 | Reconciled Customer Checks | 251808 | IZA064 | ROBERT JASON SCHUSTACK | 1/10/2003 | $ (1,808.73) | CW | CHECK |
| 141211 | 1/10/2003 | 1,814.09 | NULL | 1L0148 | Reconciled Customer Checks | 75120 | 1L0148 | GARY LOW | 1/10/2003 | $ (1,814.09) | CW | CHECK |
| 141291 | 1/10/2003 | 1,815.88 | NULL | 1S0372 | Reconciled Customer Checks | 251753 | 1S0372 | JEREMY SHOR | 1/10/2003 | $ (1,815.88) | CW | CHECK |
| 141159 | 1/10/2003 | 1,817.44 | NULL | 1F0130 | Reconciled Customer Checks | 58895 | 1F0130 | FRANCES FRIED | 1/10/2003 | $ (1,817.44) | CW | CHECK |
| 141251 | 1/10/2003 | 1,820.80 | NULL | IR0166 | Reconciled Customer Checks | 266501 | IR0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 1/10/2003 | $ (1,820.80) | CW | CHECK |
| 141300 | 1/10/2003 | 1,821.15 | NULL | 1W0078 | Reconciled Customer Checks | 176730 | 1W0078 | DOROTHY J WALKER | 1/10/2003 | $ (1,821.15) | CW | CHECK |
| 141532 | 1/10/2003 | 1,821.45 | NULL | IZB018 | Reconciled Customer Checks | 111014 | IZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/10/2003 | $ (1,821.45) | CW | CHECK |
| 141493 | 1/10/2003 | 1,822.13 | NULL | IZA816 | Reconciled Customer Checks | 251998 | IZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 1/10/2003 | $ (1,822.13) | CW | CHECK |
| 141273 | 1/10/2003 | 1,824.62 | NULL | 1S0326 | Reconciled Customer Checks | 258237 | 1S0326 | DAVID F SEGAL | 1/10/2003 | $ (1,824.62) | CW | CHECK |
| 141357 | 1/10/2003 | 1,826.52 | NULL | IZA172 | Reconciled Customer Checks | 283118 | IZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 1/10/2003 | $ (1,826.52) | CW | CHECK |
| 141271 | 1/10/2003 | 1,827.37 | NULL | 1S0321 | Reconciled Customer Checks | 219577 | 1S0321 | ANNETTE L SCHNEIDER | 1/10/2003 | $ (1,827.37) | CW | CHECK |
| 141196 | 1/10/2003 | 1,830.06 | NULL | 1K0033 | Reconciled Customer Checks | 112338 | 1K0033 | MARJORIE KLASKIN | 1/10/2003 | $ (1,830.06) | CW | CHECK |
| 141386 | 1/10/2003 | 1,833.84 | NULL | IZA296 | Reconciled Customer Checks | 268436 | IZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 1/10/2003 | $ (1,833.84) | CW | CHECK |
| 141572 | 1/10/2003 | 1,836.34 | NULL | 1ZG009 | Reconciled Customer Checks | 65035 | 1ZG009 | RACHEL MOSKOWITZ | 1/10/2003 | $ (1,836.34) | CW | CHECK |
| 141440 | 1/10/2003 | 1,842.38 | NULL | IZA508 | Reconciled Customer Checks | 283295 | IZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 1/10/2003 | $ (1,842.38) | CW | CHECK |
| 141204 | 1/10/2003 | 1,850.72 | NULL | 1K0130 | Reconciled Customer Checks | 259358 | 1K0130 | GINA KOGER | 1/10/2003 | $ (1,850.72) | CW | CHECK |
| 141253 | 1/10/2003 | 1,878.96 | NULL | 1S0073 | Reconciled Customer Checks | 84969 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/10/2003 | $ (1,878.96) | CW | CHECK |
| 141454 | 1/10/2003 | 1,888.45 | NULL | IZA597 | Reconciled Customer Checks | 85263 | IZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 1/10/2003 | $ (1,888.45) | CW | CHECK |
| 141128 | 1/10/2003 | 1,900.82 | NULL | 1C1255 | Reconciled Customer Checks | 224438 | 1C1255 | E MARSHALL COMORA | 1/10/2003 | $ (1,900.82) | CW | CHECK |
| 141487 | 1/10/2003 | 1,906.35 | NULL | IZA783 | Reconciled Customer Checks | 85358 | IZA783 | ANNA MARIE KRAVITZ | 1/10/2003 | $ (1,906.35) | CW | CHECK |
| 141547 | 1/10/2003 | 1,907.81 | NULL | IZB108 | Reconciled Customer Checks | 283368 | IZB108 | KERSTIN S ROMANUCCI | 1/10/2003 | $ (1,907.81) | CW | CHECK |
| 141405 | 1/10/2003 | 1,908.30 | NULL | IZA400 | Reconciled Customer Checks | 103822 | IZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 1/10/2003 | $ (1,908.30) | CW | CHECK |
| 141560 | 1/10/2003 | 1,912.17 | NULL | IZB281 | Reconciled Customer Checks | 275000 | IZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 1/10/2003 | $ (1,912.17) | CW | CHECK |
| 141283 | 1/10/2003 | 1,912.30 | NULL | 1S0348 | Reconciled Customer Checks | 258251 | 1S0348 | BROOKE SIMONDS | 1/10/2003 | $ (1,912.30) | CW | CHECK |
| 141193 | 1/10/2003 | 1,919.82 | NULL | 1H0119 | Reconciled Customer Checks | 240195 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H IAHRMARKT | 1/10/2003 | $ (1,919.82) | CW | CHECK |
| 141414 | 1/10/2003 | 1,925.02 | NULL | IZA432 | Reconciled Customer Checks | 29712 | IZA432 | ENID ZIMBLER | 1/10/2003 | $ (1,925.02) | CW | CHECK |
| 141466 | 1/10/2003 | 1,925.05 | NULL | IZA698 | Reconciled Customer Checks | 110972 | IZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 1/10/2003 | $ (1,925.05) | CW | CHECK |
| 141422 | 1/10/2003 | 1,925.36 | NULL | IZA456 | Reconciled Customer Checks | 268484 | IZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 1/10/2003 | $ (1,925.36) | CW | CHECK |
| 141280 | 1/10/2003 | 1,926.45 | NULL | 1S0345 | Reconciled Customer Checks | 85023 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 1/10/2003 | $ (1,926.45) | CW | CHECK |
| 141579 | 1/10/2003 | 1,927.18 | NULL | 1ZR096 | Reconciled Customer Checks | 83333 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/10/2003 | $ (1,927.18) | CW | CHECK |
| 141553 | 1/10/2003 | 1,931.31 | NULL | IZB224 | Reconciled Customer Checks | 275002 | IZB224 | DAVID ARENSON | 1/10/2003 | $ (1,931.31) | CW | CHECK |
| 141383 | 1/10/2003 | 1,935.43 | NULL | IZA288 | Reconciled Customer Checks | 219659 | IZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 1/10/2003 | $ (1,935.43) | CW | CHECK |
| 141246 | 1/10/2003 | 1,938.60 | NULL | IR0137 | Reconciled Customer Checks | 308700 | IR0137 | SYLVIA ROSENBLATT | 1/10/2003 | $ (1,938.60) | CW | CHECK |
| 141511 | 1/10/2003 | 1,941.69 | NULL | IZA920 | Reconciled Customer Checks | 283346 | IZA920 | SAMANTHA GREENE WOODRUFF | 1/10/2003 | $ (1,941.69) | CW | CHECK |
| 141517 | 1/10/2003 | 1,941.69 | NULL | IZA962 | Reconciled Customer Checks | 283331 | IZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 1/10/2003 | $ (1,941.69) | CW | CHECK |
| 141530 | 1/10/2003 | 1,941.70 | NULL | IZB014 | Reconciled Customer Checks | 274916 | IZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/10/2003 | $ (1,941.70) | CW | CHECK |
| 141475 | 1/10/2003 | 1,941.83 | NULL | IZA728 | Reconciled Customer Checks | 29768 | IZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/10/2003 | $ (1,941.83) | CW | CHECK |
| 141400 | 1/10/2003 | 1,942.93 | NULL | IZA365 | Reconciled Customer Checks | 251884 | IZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 1/10/2003 | $ (1,942.93) | CW | CHECK |
| 141292 | 1/10/2003 | 1,949.90 | NULL | 1S0373 | Reconciled Customer Checks | 258277 | 1S0373 | ELIZABETH SHOR | 1/10/2003 | $ (1,949.90) | CW | CHECK |
| 141371 | 1/10/2003 | 2,717.35 | NULL | IZA229 | Reconciled Customer Checks | 283130 | IZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 1/10/2003 | $ (2,717.35) | CW | CHECK |
| 141535 | 1/10/2003 | 2,721.28 | NULL | IZB038 | Reconciled Customer Checks | 274962 | IZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 1/10/2003 | $ (2,721.28) | CW | CHECK |
| 141443 | 1/10/2003 | 2,721.82 | NULL | IZA549 | Reconciled Customer Checks | 274796 | IZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 1/10/2003 | $ (2,721.82) | CW | CHECK |
| 141168 | 1/10/2003 | 2,722.84 | NULL | 1G0242 | Reconciled Customer Checks | 8134 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/10/2003 | $ (2,722.84) | CW | CHECK |
| 141215 | 1/10/2003 | 2,723.91 | NULL | 1L0152 | Reconciled Customer Checks | 75127 | 1L0152 | JACK LOKIEC | 1/10/2003 | $ (2,723.91) | CW | CHECK |
| 141507 | 1/10/2003 | 2,723.91 | NULL | IZA912 | Reconciled Customer Checks | 283473 | IZA912 | RENE MARTEL | 1/10/2003 | $ (2,723.91) | CW | CHECK |
| 141524 | 1/10/2003 | 2,723.91 | NULL | IZA985 | Reconciled Customer Checks | 283479 | IZA985 | MURIEL GOLDBERG | 1/10/2003 | $ (2,723.91) | CW | CHECK |
| 141465 | 1/10/2003 | 2,724.14 | NULL | IZA692 | Reconciled Customer Checks | 138156 | IZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 1/10/2003 | $ (2,724.14) | CW | CHECK |
| 141420 | 1/10/2003 | 2,724.73 | NULL | IZA452 | Reconciled Customer Checks | 258429 | IZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 1/10/2003 | $ (2,724.73) | CW | CHECK |
| 141549 | 1/10/2003 | 2,724.85 | NULL | IZB111 | Reconciled Customer Checks | 29924 | IZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 1/10/2003 | $ (2,724.85) | CW | CHECK |
| 141477 | 1/10/2003 | 2,727.76 | NULL | IZA737 | Reconciled Customer Checks | 85315 | IZA737 | SUSAN GUIDUCCI | 1/10/2003 | $ (2,727.76) | CW | CHECK |
| 141456 | 1/10/2003 | 2,733.05 | NULL | IZA612 | Reconciled Customer Checks | 289731 | IZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/10/2003 | $ (2,733.05) | CW | CHECK |
| 141577 | 1/10/2003 | 2,733.35 | NULL | 1ZR009 | Reconciled Customer Checks | 30060 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/10/2003 | $ (2,733.35) | CW | CHECK |
| 141171 | 1/10/2003 | 2,734.20 | NULL | 1G0252 | Reconciled Customer Checks | 126 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/10/2003 | $ (2,734.20) | CW | CHECK |
| 141544 | 1/10/2003 | 2,734.31 | NULL | 1ZB096 | Reconciled Customer Checks | 274977 | 1ZB096 | ZIPORA W AGREICH TRUSTEE U/A DTD 11/6/90 | 1/10/2003 | $ (2,734.31) | CW | CHECK |
| 141539 | 1/10/2003 | 2,738.28 | NULL | IZB061 | Reconciled Customer Checks | 274931 | IZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 1/10/2003 | $ (2,738.28) | CW | CHECK |
| 141117 | 1/10/2003 | 2,739.42 | NULL | 1B0201 | Reconciled Customer Checks | 174305 | 1B0201 | NORMAN J BLUM LIVING TRUST | 1/10/2003 | $ (2,739.42) | CW | CHECK |
| 141336 | 1/10/2003 | 2,751.20 | NULL | IZA083 | Reconciled Customer Checks | 193459 | IZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 1/10/2003 | $ (2,751.20) | CW | CHECK |
| 141349 | 1/10/2003 | 2,774.48 | NULL | IZA125 | Reconciled Customer Checks | 176825 | IZA125 | HERBERT A MEDETSKY | 1/10/2003 | $ (2,774.48) | CW | CHECK |
| 141319 | 1/10/2003 | 2,789.89 | NULL | IZA034 | Reconciled Customer Checks | 24604 | IZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 1/10/2003 | $ (2,789.89) | CW | CHECK |
| 141242 | 1/10/2003 | 2,791.62 | NULL | 1RU036 | Reconciled Customer Checks | 258189 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 1/10/2003 | $ (2,791.62) | CW | CHECK |
| 141471 | 1/10/2003 | 2,798.40 | NULL | IZA720 | Reconciled Customer Checks | 283394 | IZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 1/10/2003 | $ (2,798.40) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141436 | 1/10/2003 | 2,799.65 | NULL | 1ZA488 | Reconciled Customer Checks | 289708 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 1/10/2003 | $ (2,799.65) | CW | CHECK |
| 141337 | 1/10/2003 | 2,801.22 | NULL | 1ZA084 | Reconciled Customer Checks | 75346 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 1/10/2003 | $ (2,801.22) | CW | CHECK |
| 141483 | 1/10/2003 | 2,801.71 | NULL | 1ZA759 | Reconciled Customer Checks | 103699 | 1ZA759 | LUCILLE KURLANE | 1/10/2003 | $ (2,801.71) | CW | CHECK |
| 141214 | 1/10/2003 | 2,806.06 | NULL | 1L0151 | Reconciled Customer Checks | 193360 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 1/10/2003 | $ (2,806.06) | CW | CHECK |
| 141199 | 1/10/2003 | 2,817.04 | NULL | 1K0098 | Reconciled Customer Checks | 52739 | 1K0098 | JUDITH KONIGSBERG | 1/10/2003 | $ (2,817.04) | CW | CHECK |
| 141441 | 1/10/2003 | 2,823.90 | NULL | 1ZA526 | Reconciled Customer Checks | 268553 | 1ZA526 | BEATRICE WEG ET AL T I C | 1/10/2003 | $ (2,823.90) | CW | CHECK |
| 141474 | 1/10/2003 | 2,834.25 | NULL | 1ZA727 | Reconciled Customer Checks | 268636 | 1ZA727 | ALEC MADOFF | 1/10/2003 | $ (2,834.25) | CW | CHECK |
| 141573 | 1/10/2003 | 2,835.81 | NULL | 1ZG010 | Reconciled Customer Checks | 290021 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 1/10/2003 | $ (2,835.81) | CW | CHECK |
| 141525 | 1/10/2003 | 2,840.91 | NULL | 1ZA986 | Reconciled Customer Checks | 283342 | 1ZA986 | BIANCA M MURRAY | 1/10/2003 | $ (2,840.91) | CW | CHECK |
| 141361 | 1/10/2003 | 2,841.60 | NULL | 1ZA179 | Reconciled Customer Checks | 103480 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/10/2003 | $ (2,841.60) | CW | CHECK |
| 141448 | 1/10/2003 | 2,845.26 | NULL | 1ZA565 | Reconciled Customer Checks | 103907 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/10/2003 | $ (2,845.26) | CW | CHECK |
| 141580 | 1/10/2003 | 3,609.06 | NULL | 1ZR184 | Reconciled Customer Checks | 83338 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 1/10/2003 | $ (3,609.06) | CW | CHECK |
| 141118 | 1/10/2003 | 3,610.91 | NULL | 1B0216 | Reconciled Customer Checks | 6056 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 1/10/2003 | $ (3,610.91) | CW | CHECK |
| 141256 | 1/10/2003 | 3,613.33 | NULL | 1S0287 | Reconciled Customer Checks | 95316 | 1S0287 | MRS SHIRLEY SOLOMON | 1/10/2003 | $ (3,613.33) | CW | CHECK |
| 141521 | 1/10/2003 | 3,613.69 | NULL | 1ZA974 | Reconciled Customer Checks | 279194 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO J/T WROS | 1/10/2003 | $ (3,613.69) | CW | CHECK |
| 141223 | 1/10/2003 | 3,616.92 | NULL | 1M0115 | Reconciled Customer Checks | 247921 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 1/10/2003 | $ (3,616.92) | CW | CHECK |
| 141250 | 1/10/2003 | 3,621.31 | NULL | 1R0165 | Reconciled Customer Checks | 266495 | 1R0165 | JUDITH ROTHENBERG | 1/10/2003 | $ (3,621.31) | CW | CHECK |
| 141461 | 1/10/2003 | 3,623.85 | NULL | 1ZA633 | Reconciled Customer Checks | 283330 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 1/10/2003 | $ (3,623.85) | CW | CHECK |
| 141464 | 1/10/2003 | 3,627.49 | NULL | 1ZA691 | Reconciled Customer Checks | 110964 | 1ZA691 | FREDA KOHL TTEE | 1/10/2003 | $ (3,627.49) | CW | CHECK |
| 141523 | 1/10/2003 | 3,629.31 | NULL | 1ZA984 | Reconciled Customer Checks | 29881 | 1ZA984 | MICHELE A SCHUPAK | 1/10/2003 | $ (3,629.31) | CW | CHECK |
| 141450 | 1/10/2003 | 3,631.36 | NULL | 1ZA575 | Reconciled Customer Checks | 85303 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/10/2003 | $ (3,631.36) | CW | CHECK |
| 141513 | 1/10/2003 | 3,633.14 | NULL | 1ZA944 | Reconciled Customer Checks | 85404 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 1/10/2003 | $ (3,633.14) | CW | CHECK |
| 141243 | 1/10/2003 | 3,635.63 | NULL | 1RU042 | Reconciled Customer Checks | 16658 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 1/10/2003 | $ (3,635.63) | CW | CHECK |
| 141498 | 1/10/2003 | 3,638.36 | NULL | 1ZA831 | Reconciled Customer Checks | 110984 | 1ZA831 | BARBARA BONFIGLI | 1/10/2003 | $ (3,638.36) | CW | CHECK |
| 141429 | 1/10/2003 | 3,639.35 | NULL | 1ZA474 | Reconciled Customer Checks | 289700 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 1/10/2003 | $ (3,639.35) | CW | CHECK |
| 141131 | 1/10/2003 | 3,642.91 | NULL | 1C1262 | Cancelled Customer Checks | 252780 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 1/10/2003 | $ (3,642.91) | CW | CHECK |
| 141132 | 1/10/2003 | 3,642.91 | NULL | 1C1263 | Reconciled Customer Checks | 122358 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 1/10/2003 | $ (3,642.91) | CW | CHECK |
| 141180 | 1/10/2003 | 3,642.91 | NULL | 1H0065 | Reconciled Customer Checks | 177248 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 1/10/2003 | $ (3,642.91) | CW | CHECK |
| 141248 | 1/10/2003 | 3,642.91 | NULL | 1R0149 | Reconciled Customer Checks | 266514 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 1/10/2003 | $ (3,642.91) | CW | CHECK |
| 141435 | 1/10/2003 | 3,643.22 | NULL | 1ZA485 | Reconciled Customer Checks | 276517 | 1ZA485 | ROSLYN STEINBERG | 1/10/2003 | $ (3,643.22) | CW | CHECK |
| 141426 | 1/10/2003 | 3,643.39 | NULL | 1ZA464 | Reconciled Customer Checks | 289667 | 1ZA464 | JOAN GOODMAN | 1/10/2003 | $ (3,643.39) | CW | CHECK |
| 141480 | 1/10/2003 | 3,643.59 | NULL | 1ZA751 | Reconciled Customer Checks | 268642 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 1/10/2003 | $ (3,643.59) | CW | CHECK |
| 141395 | 1/10/2003 | 3,643.66 | NULL | 1ZA328 | Reconciled Customer Checks | 283162 | 1ZA328 | LESLIE GOLDSMITH | 1/10/2003 | $ (3,643.66) | CW | CHECK |
| 141404 | 1/10/2003 | 3,644.35 | NULL | 1ZA398 | Reconciled Customer Checks | 258398 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 1/10/2003 | $ (3,644.35) | CW | CHECK |
| 141331 | 1/10/2003 | 3,644.88 | NULL | 1ZA069 | Reconciled Customer Checks | 130 | 1ZA069 | DR MARK E RICHARDS DC | 1/10/2003 | $ (3,644.88) | CW | CHECK |
| 141315 | 1/10/2003 | 3,645.03 | NULL | 1ZA023 | Reconciled Customer Checks | 258300 | 1ZA023 | PATRICIA STEPHANIE DONNELLY 1/T F SUZANNAH ROSE DONNELLY | 1/10/2003 | $ (3,645.03) | CW | CHECK |
| 141348 | 1/10/2003 | 3,645.87 | NULL | 1ZA124 | Reconciled Customer Checks | 8143 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 1/10/2003 | $ (3,645.87) | CW | CHECK |
| 141365 | 1/10/2003 | 3,652.95 | NULL | 1ZA193 | Reconciled Customer Checks | 85166 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 1/10/2003 | $ (3,652.95) | CW | CHECK |
| 141569 | 1/10/2003 | 3,677.59 | NULL | 1ZB400 | Reconciled Customer Checks | 30040 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 1/10/2003 | $ (3,677.59) | CW | CHECK |
| 141282 | 1/10/2003 | 3,694.07 | NULL | 1S0347 | Reconciled Customer Checks | 53191 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 1/10/2003 | $ (3,694.07) | CW | CHECK |
| 141252 | 1/10/2003 | 3,694.25 | NULL | 1R0181 | Reconciled Customer Checks | 84926 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/10/2003 | $ (3,694.25) | CW | CHECK |
| 141146 | 1/10/2003 | 3,697.74 | NULL | 1E0149 | Reconciled Customer Checks | 102553 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 1/10/2003 | $ (3,697.74) | CW | CHECK |
| 141285 | 1/10/2003 | 3,700.94 | NULL | 1S0351 | Reconciled Customer Checks | 248061 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 1/10/2003 | $ (3,700.94) | CW | CHECK |
| 141571 | 1/10/2003 | 3,703.55 | NULL | 1ZG008 | Reconciled Customer Checks | 184226 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 1/10/2003 | $ (3,703.55) | CW | CHECK |
| 141115 | 1/10/2003 | 3,703.95 | NULL | 1B0196 | Reconciled Customer Checks | 217964 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 1/10/2003 | $ (3,703.95) | CW | CHECK |
| 141434 | 1/10/2003 | 3,706.56 | NULL | 1ZA484 | Reconciled Customer Checks | 274745 | 1ZA484 | NANCY RIEHM | 1/10/2003 | $ (3,706.56) | CW | CHECK |
| 141389 | 1/10/2003 | 3,707.69 | NULL | 1ZA305 | Reconciled Customer Checks | 219685 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 1/10/2003 | $ (3,707.69) | CW | CHECK |
| 141510 | 1/10/2003 | 3,740.13 | NULL | 1ZA919 | Reconciled Customer Checks | 122495 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/10/2003 | $ (3,740.13) | CW | CHECK |
| 141459 | 1/10/2003 | 3,741.15 | NULL | 1ZA628 | Reconciled Customer Checks | 85294 | 1ZA628 | ERIC B HEFTLER | 1/10/2003 | $ (3,741.15) | CW | CHECK |
| 141276 | 1/10/2003 | 3,741.25 | NULL | 1S0338 | Reconciled Customer Checks | 95311 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/10/2003 | $ (3,741.25) | CW | CHECK |
| 141295 | 1/10/2003 | 4,510.51 | NULL | 1T0041 | Reconciled Customer Checks | 193370 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 1/10/2003 | $ (4,510.51) | CW | CHECK |
| 141468 | 1/10/2003 | 4,520.13 | NULL | 1ZA705 | Reconciled Customer Checks | 289775 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 1/10/2003 | $ (4,520.13) | CW | CHECK |
| 141255 | 1/10/2003 | 4,521.85 | NULL | 1S0260 | Reconciled Customer Checks | 308718 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/10/2003 | $ (4,521.85) | CW | CHECK |
| 141307 | 1/10/2003 | 4,522.12 | NULL | 1ZA004 | Reconciled Customer Checks | 232794 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 1/10/2003 | $ (4,522.12) | CW | CHECK |
| 141504 | 1/10/2003 | 4,525.13 | NULL | 1ZA883 | Reconciled Customer Checks | 219910 | 1ZA883 | MILLICENT COHEN | 1/10/2003 | $ (4,525.13) | CW | CHECK |
| 141502 | 1/10/2003 | 4,525.21 | NULL | 1ZA867 | Reconciled Customer Checks | 283431 | 1ZA867 | ESTATE OF ABE SILVERMAN | 1/10/2003 | $ (4,525.21) | CW | CHECK |
| 141437 | 1/10/2003 | 4,526.55 | NULL | 1ZA892 | Reconciled Customer Checks | 103855 | 1ZA892 | PHYLLIS GLICK | 1/10/2003 | $ (4,526.55) | CW | CHECK |
| 141559 | 1/10/2003 | 4,531.79 | NULL | 1ZB276 | Reconciled Customer Checks | 274997 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 1/10/2003 | $ (4,531.79) | CW | CHECK |
| 141370 | 1/10/2003 | 4,535.09 | NULL | 1ZA221 | Reconciled Customer Checks | 251865 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 1/10/2003 | $ (4,535.09) | CW | CHECK |
| 141527 | 1/10/2003 | 4,538.88 | NULL | 1ZA992 | Reconciled Customer Checks | 83205 | 1ZA992 | MARJORIE KLEINMAN | 1/10/2003 | $ (4,538.88) | CW | CHECK |
| 141467 | 1/10/2003 | 4,538.89 | NULL | 1ZA704 | Reconciled Customer Checks | 289769 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 1/10/2003 | $ (4,538.89) | CW | CHECK |
| 141174 | 1/10/2003 | 4,542.40 | NULL | 1G0276 | Reconciled Customer Checks | 253053 | 1G0276 | LILLIAN GOTTESMAN | 1/10/2003 | $ (4,542.40) | CW | CHECK |
| 141446 | 1/10/2003 | 4,549.20 | NULL | 1ZA557 | Reconciled Customer Checks | 268608 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 1/10/2003 | $ (4,549.20) | CW | CHECK |
| 141533 | 1/10/2003 | 4,556.53 | NULL | 1ZB023 | Reconciled Customer Checks | 274997 | 1ZB023 | SHEILA G WEISLER | 1/10/2003 | $ (4,556.53) | CW | CHECK |
| 141373 | 1/10/2003 | 4,557.72 | NULL | 1ZA246 | Reconciled Customer Checks | 276470 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 1/10/2003 | $ (4,557.72) | CW | CHECK |
| 141458 | 1/10/2003 | 4,571.67 | NULL | 1ZA626 | Reconciled Customer Checks | 289740 | 1ZA626 | NOAH S HEFTLER MD | 1/10/2003 | $ (4,571.67) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141156 | 1/10/2003 | 4,588.34 | NULL | 1F0108 | Reconciled Customer Checks | 168280 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 1/10/2003 | $ (4,588.34) | CW | CHECK |
| 141546 | 1/10/2003 | 4,588.34 | NULL | 1ZB106 | Reconciled Customer Checks | 219964 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 1/10/2003 | $ (4,588.34) | CW | CHECK |
| 141485 | 1/10/2003 | 4,588.47 | NULL | 1ZA767 | Reconciled Customer Checks | 85322 | 1ZA767 | JANET S BANK | 1/10/2003 | $ (4,588.47) | CW | CHECK |
| 141439 | 1/10/2003 | 4,588.64 | NULL | 1ZA502 | Reconciled Customer Checks | 85249 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 1/10/2003 | $ (4,588.64) | CW | CHECK |
| 141444 | 1/10/2003 | 4,588.88 | NULL | 1ZA551 | Reconciled Customer Checks | 85283 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 1/10/2003 | $ (4,588.88) | CW | CHECK |
| 141415 | 1/10/2003 | 4,589.02 | NULL | 1ZA437 | Reconciled Customer Checks | 283213 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 1/10/2003 | $ (4,589.02) | CW | CHECK |
| 141375 | 1/10/2003 | 4,589.76 | NULL | 1ZA254 | Reconciled Customer Checks | 103801 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 1/10/2003 | $ (4,589.76) | CW | CHECK |
| 141451 | 1/10/2003 | 4,589.81 | NULL | 1ZA580 | Reconciled Customer Checks | 274819 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 1/10/2003 | $ (4,589.81) | CW | CHECK |
| 141407 | 1/10/2003 | 4,595.94 | NULL | 1ZA406 | Reconciled Customer Checks | 283184 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 1/10/2003 | $ (4,595.94) | CW | CHECK |
| 141355 | 1/10/2003 | 4,596.25 | NULL | 1ZA165 | Reconciled Customer Checks | 168048 | 1ZA165 | BERT BERGEN | 1/10/2003 | $ (4,596.25) | CW | CHECK |
| 141401 | 1/10/2003 | 4,611.62 | NULL | 1ZA380 | Reconciled Customer Checks | 29690 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/10/2003 | $ (4,611.62) | CW | CHECK |
| 141514 | 1/10/2003 | 4,622.43 | NULL | 1ZA948 | Reconciled Customer Checks | 103805 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 1/10/2003 | $ (4,622.43) | CW | CHECK |
| 141302 | 1/10/2003 | 4,623.67 | NULL | 1W0083 | Reconciled Customer Checks | 232772 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 1/10/2003 | $ (4,623.67) | CW | CHECK |
| 141144 | 1/10/2003 | 4,628.50 | NULL | 1E0129 | Reconciled Customer Checks | 193673 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 1/10/2003 | $ (4,628.50) | CW | CHECK |
| 141320 | 1/10/2003 | 4,639.38 | NULL | 1ZA036 | Reconciled Customer Checks | 24611 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 1/10/2003 | $ (4,639.38) | CW | CHECK |
| 141334 | 1/10/2003 | 4,640.37 | NULL | 1ZA075 | Reconciled Customer Checks | 224547 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 1/10/2003 | $ (4,640.37) | CW | CHECK |
| 141345 | 1/10/2003 | 4,641.85 | NULL | 1ZA116 | Reconciled Customer Checks | 193436 | 1ZA116 | MARTHA HARDY GEORGE | 1/10/2003 | $ (4,641.85) | CW | CHECK |
| 141105 | 1/10/2003 | 5,146.26 | NULL | 1B0091 | Reconciled Customer Checks | 262505 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 1/10/2003 | $ (5,146.26) | CW | CHECK |
| 141503 | 1/10/2003 | 5,408.77 | NULL | 1ZA878 | Reconciled Customer Checks | 29853 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 1/10/2003 | $ (5,408.77) | CW | CHECK |
| 141538 | 1/10/2003 | 5,417.98 | NULL | 1ZB052 | Reconciled Customer Checks | 111042 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 1/10/2003 | $ (5,417.98) | CW | CHECK |
| 141104 | 1/10/2003 | 5,421.20 | NULL | 1A0118 | Reconciled Customer Checks | 255249 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 1/10/2003 | $ (5,421.20) | CW | CHECK |
| 141268 | 1/10/2003 | 5,422.94 | NULL | 1S0312 | Reconciled Customer Checks | 308730 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 1/10/2003 | $ (5,422.94) | CW | CHECK |
| 141352 | 1/10/2003 | 5,425.53 | NULL | 1ZA146 | Reconciled Customer Checks | 224601 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 1/10/2003 | $ (5,425.53) | CW | CHECK |
| 141258 | 1/10/2003 | 5,426.17 | NULL | 1S0293 | Reconciled Customer Checks | 254990 | 1S0293 | TRUDY SCHLACHTER | 1/10/2003 | $ (5,426.17) | CW | CHECK |
| 141152 | 1/10/2003 | 5,427.94 | NULL | 1F0081 | Reconciled Customer Checks | 168265 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 1/10/2003 | $ (5,427.94) | CW | CHECK |
| 141469 | 1/10/2003 | 5,431.46 | NULL | 1ZA711 | Reconciled Customer Checks | 283384 | 1ZA711 | BARBARA WILSON | 1/10/2003 | $ (5,431.46) | CW | CHECK |
| 141286 | 1/10/2003 | 5,441.02 | NULL | 1S0353 | Reconciled Customer Checks | 276394 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 1/10/2003 | $ (5,441.02) | CW | CHECK |
| 141288 | 1/10/2003 | 5,454.09 | NULL | 1S0359 | Reconciled Customer Checks | 85052 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 1/10/2003 | $ (5,454.09) | CW | CHECK |
| 141445 | 1/10/2003 | 5,456.57 | NULL | 1ZA554 | Reconciled Customer Checks | 138091 | 1ZA554 | MIRIAM FUCHS AND CARL GREIFENKRANZ | 1/10/2003 | $ (5,456.57) | CW | CHECK |
| 141364 | 1/10/2003 | 5,457.29 | NULL | 1ZA189 | Reconciled Customer Checks | 258327 | 1ZA189 | SANDRA BLAKE | 1/10/2003 | $ (5,457.29) | CW | CHECK |
| 141257 | 1/10/2003 | 5,458.81 | NULL | 1S0289 | Reconciled Customer Checks | 254981 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 1/10/2003 | $ (5,458.81) | CW | CHECK |
| 141274 | 1/10/2003 | 5,485.89 | NULL | 1S0334 | Reconciled Customer Checks | 266611 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 1/10/2003 | $ (5,485.89) | CW | CHECK |
| 141234 | 1/10/2003 | 5,487.48 | NULL | 1RU023 | Reconciled Customer Checks | 84902 | 1RU023 | SUSAN ARGESE | 1/10/2003 | $ (5,487.48) | CW | CHECK |
| 141162 | 1/10/2003 | 5,488.24 | NULL | 1G0229 | Reconciled Customer Checks | 75216 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 1/10/2003 | $ (5,488.24) | CW | CHECK |
| 141447 | 1/10/2003 | 5,491.97 | NULL | 1ZA559 | Reconciled Customer Checks | 274807 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 1/10/2003 | $ (5,491.97) | CW | CHECK |
| 141531 | 1/10/2003 | 5,495.36 | NULL | 1ZB017 | Reconciled Customer Checks | 111018 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 1/10/2003 | $ (5,495.36) | CW | CHECK |
| 141189 | 1/10/2003 | 5,502.09 | NULL | 1H0113 | Reconciled Customer Checks | 177262 | 1H0113 | FRED HARMATZ | 1/10/2003 | $ (5,502.09) | CW | CHECK |
| 141438 | 1/10/2003 | 5,505.19 | NULL | 1ZA494 | Reconciled Customer Checks | 251944 | 1ZA494 | SHEILA BLOOM | 1/10/2003 | $ (5,505.19) | CW | CHECK |
| 141460 | 1/10/2003 | 5,505.29 | NULL | 1ZA632 | Reconciled Customer Checks | 138105 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 1/10/2003 | $ (5,505.29) | CW | CHECK |
| 141378 | 1/10/2003 | 5,505.68 | NULL | 1ZA265 | Reconciled Customer Checks | 268400 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 1/10/2003 | $ (5,505.68) | CW | CHECK |
| 141188 | 1/10/2003 | 5,509.53 | NULL | 1H0112 | Reconciled Customer Checks | 194095 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 1/10/2003 | $ (5,509.53) | CW | CHECK |
| 141261 | 1/10/2003 | 5,528.27 | NULL | 1S0296 | Reconciled Customer Checks | 16736 | 1S0296 | DAVID SHAPIRO | 1/10/2003 | $ (5,528.27) | CW | CHECK |
| 141519 | 1/10/2003 | 5,537.17 | NULL | 1ZA966 | Reconciled Customer Checks | 283335 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 1/10/2003 | $ (5,537.17) | CW | CHECK |
| 141127 | 1/10/2003 | 6,314.59 | NULL | 1C1254 | Reconciled Customer Checks | 252766 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 1/10/2003 | $ (6,314.59) | CW | CHECK |
| 141363 | 1/10/2003 | 6,321.11 | NULL | 1ZA188 | Reconciled Customer Checks | 311720 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 1/10/2003 | $ (6,321.11) | CW | CHECK |
| 141472 | 1/10/2003 | 6,321.31 | NULL | 1ZA725 | Reconciled Customer Checks | 29744 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/10/2003 | $ (6,321.31) | CW | CHECK |
| 141473 | 1/10/2003 | 6,321.31 | NULL | 1ZA726 | Reconciled Customer Checks | 268619 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/10/2003 | $ (6,321.31) | CW | CHECK |
| 141247 | 1/10/2003 | 6,325.24 | NULL | 1R0146 | Reconciled Customer Checks | 266510 | 1R0146 | NICOLE RICHARDSON | 1/10/2003 | $ (6,325.24) | CW | CHECK |
| 141576 | 1/10/2003 | 6,329.56 | NULL | 1ZR007 | Reconciled Customer Checks | 30058 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 1/10/2003 | $ (6,329.56) | CW | CHECK |
| 141224 | 1/10/2003 | 6,336.18 | NULL | 1M0118 | Reconciled Customer Checks | 84874 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 1/10/2003 | $ (6,336.18) | CW | CHECK |
| 141416 | 1/10/2003 | 6,340.83 | NULL | 1ZA439 | Reconciled Customer Checks | 283204 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 1/10/2003 | $ (6,340.83) | CW | CHECK |
| 141478 | 1/10/2003 | 6,355.51 | NULL | 1ZA748 | Reconciled Customer Checks | 283373 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 1/10/2003 | $ (6,355.51) | CW | CHECK |
| 141372 | 1/10/2003 | 6,356.86 | NULL | 1ZA245 | Reconciled Customer Checks | 103752 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/10/2003 | $ (6,356.86) | CW | CHECK |
| 141133 | 1/10/2003 | 6,358.16 | NULL | 1C1283 | Reconciled Customer Checks | 75051 | 1C1283 | FRANCIS CHARAT | 1/10/2003 | $ (6,358.16) | CW | CHECK |
| 141424 | 1/10/2003 | 6,369.87 | NULL | 1ZA459 | Reconciled Customer Checks | 103837 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 1/10/2003 | $ (6,369.87) | CW | CHECK |
| 141194 | 1/10/2003 | 6,370.34 | NULL | 1H0120 | Reconciled Customer Checks | 194106 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 1/10/2003 | $ (6,370.34) | CW | CHECK |
| 141153 | 1/10/2003 | 6,385.22 | NULL | 1F0082 | Reconciled Customer Checks | 110344 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 1/10/2003 | $ (6,385.22) | CW | CHECK |
| 141314 | 1/10/2003 | 6,390.38 | NULL | 1ZA021 | Reconciled Customer Checks | 258292 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 1/10/2003 | $ (6,390.38) | CW | CHECK |
| 141269 | 1/10/2003 | 6,391.44 | NULL | 1S0313 | Reconciled Customer Checks | 219570 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 1/10/2003 | $ (6,391.44) | CW | CHECK |
| 141157 | 1/10/2003 | 6,396.88 | NULL | 1F0127 | Reconciled Customer Checks | 174197 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T I C | 1/10/2003 | $ (6,396.88) | CW | CHECK |
| 141393 | 1/10/2003 | 6,398.12 | NULL | 1ZA325 | Reconciled Customer Checks | 103814 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 1/10/2003 | $ (6,398.12) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141387 | 1/10/2003 | 6,401.59 | NULL | 1ZA297 | Reconciled Customer Checks | 103588 | 1ZA297 | ANGELO VIOLA | 1/10/2003 | $ (6,401.59) | CW | CHECK |
| 141548 | 1/10/2003 | 6,412.12 | NULL | 1ZB109 | Reconciled Customer Checks | 279238 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 1/10/2003 | $ (6,412.12) | CW | CHECK |
| 141462 | 1/10/2003 | 6,423.72 | NULL | 1ZA669 | Reconciled Customer Checks | 138138 | 1ZA669 | STEVEN C SCHUPAK | 1/10/2003 | $ (6,423.72) | CW | CHECK |
| 141191 | 1/10/2003 | 6,431.27 | NULL | 1H0117 | Reconciled Customer Checks | 224810 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 1/10/2003 | $ (6,431.27) | CW | CHECK |
| 141096 | 1/10/2003 | 7,207.92 | NULL | 1A0067 | Reconciled Customer Checks | 175959 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 1/10/2003 | $ (7,207.92) | CW | CHECK |
| 141279 | 1/10/2003 | 7,211.88 | NULL | 1S0344 | Reconciled Customer Checks | 16718 | 1S0344 | LINDA SILVER | 1/10/2003 | $ (7,211.88) | CW | CHECK |
| 141356 | 1/10/2003 | 7,221.31 | NULL | 1ZA166 | Reconciled Customer Checks | 102547 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 1/10/2003 | $ (7,221.31) | CW | CHECK |
| 141225 | 1/10/2003 | 7,233.73 | NULL | 1M0123 | Reconciled Customer Checks | 247929 | 1M0123 | HOWARD M MILLER | 1/10/2003 | $ (7,233.73) | CW | CHECK |
| 141208 | 1/10/2003 | 7,262.67 | NULL | 1L0144 | Reconciled Customer Checks | 219480 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9 | 1/10/2003 | $ (7,262.67) | CW | CHECK |
| 141220 | 1/10/2003 | 7,270.69 | NULL | 1M0097 | Reconciled Customer Checks | 266425 | 1M0097 | JASON MICHAEL MATHIAS | 1/10/2003 | $ (7,270.69) | CW | CHECK |
| 141353 | 1/10/2003 | 7,278.18 | NULL | 1ZA155 | Reconciled Customer Checks | 168045 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/10/2003 | $ (7,278.18) | CW | CHECK |
| 141354 | 1/10/2003 | 7,278.18 | NULL | 1ZA156 | Reconciled Customer Checks | 75388 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/10/2003 | $ (7,278.18) | CW | CHECK |
| 141297 | 1/10/2003 | 7,280.47 | NULL | 1U0017 | Reconciled Customer Checks | 137923 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1/10/2003 | $ (7,280.47) | CW | CHECK |
| 141221 | 1/10/2003 | 7,280.73 | NULL | 1M0098 | Reconciled Customer Checks | 52921 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 1/10/2003 | $ (7,280.73) | CW | CHECK |
| 141484 | 1/10/2003 | 7,301.50 | NULL | 1ZA765 | Reconciled Customer Checks | 138174 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 1/10/2003 | $ (7,301.50) | CW | CHECK |
| 141515 | 1/10/2003 | 7,316.34 | NULL | 1ZA956 | Reconciled Customer Checks | 29867 | 1ZA956 | VINCENT M O'HALLORAN | 1/10/2003 | $ (7,316.34) | CW | CHECK |
| 141192 | 1/10/2003 | 7,317.73 | NULL | 1H0118 | Reconciled Customer Checks | 177267 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 1/10/2003 | $ (7,317.73) | CW | CHECK |
| 141423 | 1/10/2003 | 7,412.19 | NULL | 1ZA457 | Reconciled Customer Checks | 219756 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 1/10/2003 | $ (7,412.19) | CW | CHECK |
| 141175 | 1/10/2003 | 7,753.30 | NULL | 1G0282 | Reconciled Customer Checks | 174283 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 1/10/2003 | $ (7,753.30) | CW | CHECK |
| 141267 | 1/10/2003 | 8,111.73 | NULL | 1S0311 | Reconciled Customer Checks | 137827 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 1/10/2003 | $ (8,111.73) | CW | CHECK |
| 141232 | 1/10/2003 | 8,152.31 | NULL | 1P0080 | Reconciled Customer Checks | 75255 | 1P0080 | CARL PUCHALL | 1/10/2003 | $ (8,152.31) | CW | CHECK |
| 141266 | 1/10/2003 | 8,161.01 | NULL | 1S0309 | Reconciled Customer Checks | 308726 | 1S0309 | BARRY A SCHWARTZ | 1/10/2003 | $ (8,161.01) | CW | CHECK |
| 141147 | 1/10/2003 | 8,163.26 | NULL | 1E0152 | Reconciled Customer Checks | 51897 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 1/10/2003 | $ (8,163.26) | CW | CHECK |
| 141165 | 1/10/2003 | 8,166.90 | NULL | 1G0237 | Reconciled Customer Checks | 271531 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 1/10/2003 | $ (8,166.90) | CW | CHECK |
| 141155 | 1/10/2003 | 8,198.51 | NULL | 1F0106 | Reconciled Customer Checks | 252988 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/10/2003 | $ (8,198.51) | CW | CHECK |
| 141490 | 1/10/2003 | 8,201.77 | NULL | 1ZA811 | Reconciled Customer Checks | 219854 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 1/10/2003 | $ (8,201.77) | CW | CHECK |
| 141245 | 1/10/2003 | 8,217.01 | NULL | 1R0133 | Reconciled Customer Checks | 251700 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 1/10/2003 | $ (8,217.01) | CW | CHECK |
| 141526 | 1/10/2003 | 8,234.92 | NULL | 1ZA991 | Reconciled Customer Checks | 29897 | 1ZA991 | BONNIE J KANSLER | 1/10/2003 | $ (8,234.92) | CW | CHECK |
| 141103 | 1/10/2003 | 8,982.63 | NULL | 1A0106 | Reconciled Customer Checks | 232203 | 1A0106 | EILEEN ALPERN | 1/10/2003 | $ (8,982.63) | CW | CHECK |
| 141545 | 1/10/2003 | 8,993.86 | NULL | 1ZB103 | Reconciled Customer Checks | 289879 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 1/10/2003 | $ (8,993.86) | CW | CHECK |
| 141562 | 1/10/2003 | 8,993.86 | NULL | 1ZB294 | Reconciled Customer Checks | 283389 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/10/2003 | $ (8,993.86) | CW | CHECK |
| 141482 | 1/10/2003 | 9,038.22 | NULL | 1ZA753 | Reconciled Customer Checks | 219820 | 1ZA753 | KAREN HYMAN | 1/10/2003 | $ (9,038.22) | CW | CHECK |
| 141494 | 1/10/2003 | 9,045.17 | NULL | 1ZA822 | Reconciled Customer Checks | 289797 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 1/10/2003 | $ (9,045.17) | CW | CHECK |
| 141317 | 1/10/2003 | 9,046.68 | NULL | 1ZA032 | Reconciled Customer Checks | 308747 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 1/10/2003 | $ (9,046.68) | CW | CHECK |
| 141205 | 1/10/2003 | 9,051.39 | NULL | 1K0139 | Reconciled Customer Checks | 16604 | 1K0139 | RUTH LAURA KLASKIN | 1/10/2003 | $ (9,051.39) | CW | CHECK |
| 141479 | 1/10/2003 | 9,079.89 | NULL | 1ZA749 | Reconciled Customer Checks | 279096 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 1/10/2003 | $ (9,079.89) | CW | CHECK |
| 141390 | 1/10/2003 | 9,081.79 | NULL | 1ZA306 | Reconciled Customer Checks | 103599 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 1/10/2003 | $ (9,081.79) | CW | CHECK |
| 141369 | 1/10/2003 | 9,083.69 | NULL | 1ZA213 | Reconciled Customer Checks | 75374 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/10/2003 | $ (9,083.69) | CW | CHECK |
| 141457 | 1/10/2003 | 9,086.33 | NULL | 1ZA623 | Reconciled Customer Checks | 274801 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 1/10/2003 | $ (9,086.33) | CW | CHECK |
| 141537 | 1/10/2003 | 9,097.51 | NULL | 1ZB050 | Reconciled Customer Checks | 283375 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/10/2003 | $ (9,097.51) | CW | CHECK |
| 141367 | 1/10/2003 | 9,105.07 | NULL | 1ZA208 | Reconciled Customer Checks | 57439 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 1/10/2003 | $ (9,105.07) | CW | CHECK |
| 141135 | 1/10/2003 | 9,910.11 | NULL | 1D0048 | Reconciled Customer Checks | 232709 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 1/10/2003 | $ (9,910.11) | CW | CHECK |
| 141497 | 1/10/2003 | 9,910.21 | NULL | 1ZA830 | Reconciled Customer Checks | 29799 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 1/10/2003 | $ (9,910.21) | CW | CHECK |
| 141408 | 1/10/2003 | 9,910.82 | NULL | 1ZA409 | Reconciled Customer Checks | 258402 | 1ZA409 | MARILYN COHN GROSS | 1/10/2003 | $ (9,910.82) | CW | CHECK |
| 141326 | 1/10/2003 | 9,912.22 | NULL | 1ZA061 | Reconciled Customer Checks | 311714 | 1ZA061 | DAVID ALAN SCHUSTACK | 1/10/2003 | $ (9,912.22) | CW | CHECK |
| 141327 | 1/10/2003 | 9,912.22 | NULL | 1ZA062 | Reconciled Customer Checks | 103432 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 1/10/2003 | $ (9,912.22) | CW | CHECK |
| 141301 | 1/10/2003 | 9,921.66 | NULL | 1W0079 | Reconciled Customer Checks | 75167 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 1/10/2003 | $ (9,921.66) | CW | CHECK |
| 141333 | 1/10/2003 | 9,957.82 | NULL | 1ZA074 | Reconciled Customer Checks | 271579 | 1ZA074 | UVANA TODA | 1/10/2003 | $ (9,957.82) | CW | CHECK |
| 141222 | 1/10/2003 | 9,959.03 | NULL | 1M0113 | Reconciled Customer Checks | 219522 | 1M0113 | ROSLYN MANDEL | 1/10/2003 | $ (9,959.03) | CW | CHECK |
| 141142 | 1/10/2003 | 9,961.70 | NULL | 1EM240 | Reconciled Customer Checks | 11774 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR ELEANORE C UNFLAT OR MAGNUS A | 1/10/2003 | $ (9,961.70) | CW | CHECK |
| 141298 | 1/10/2003 | 9,970.03 | NULL | 1U0019 | Reconciled Customer Checks | 308742 | 1U0019 | UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 1/10/2003 | $ (9,970.03) | CW | CHECK |
| 141396 | 1/10/2003 | 9,989.64 | NULL | 1ZA330 | Reconciled Customer Checks | 103615 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/10/2003 | $ (9,989.64) | CW | CHECK |
| 141584 | 1/10/2003 | 9,991.08 | NULL | 1ZI024 | Reconciled Customer Checks | 122662 | 1ZI024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 1/10/2003 | $ (9,991.08) | CW | CHECK |
| 141210 | 1/10/2003 | 10,004.67 | NULL | 1L0147 | Reconciled Customer Checks | 252820 | 1L0147 | FRIEDA LOW | 1/10/2003 | $ (10,004.67) | CW | CHECK |
| 141332 | 1/10/2003 | 10,774.67 | NULL | 1ZA073 | Reconciled Customer Checks | 252863 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 1/10/2003 | $ (10,774.67) | CW | CHECK |
| 141101 | 1/10/2003 | 10,781.06 | NULL | 1A0090 | Reconciled Customer Checks | 66484 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/10/2003 | $ (10,781.06) | CW | CHECK |
| 141172 | 1/10/2003 | 10,795.80 | NULL | 1G0253 | Reconciled Customer Checks | 102465 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 1/10/2003 | $ (10,795.80) | CW | CHECK |
| 141346 | 1/10/2003 | 10,825.42 | NULL | 1ZA119 | Reconciled Customer Checks | 57400 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/10/2003 | $ (10,825.42) | CW | CHECK |
| 141536 | 1/10/2003 | 10,846.54 | NULL | 1ZB042 | Reconciled Customer Checks | 297230 | 1ZB042 | JUDITH H ROME | 1/10/2003 | $ (10,846.54) | CW | CHECK |
| 141265 | 1/10/2003 | 10,898.79 | NULL | 1S0301 | Reconciled Customer Checks | 248037 | 1S0301 | DEBORAH SHAPIRO | 1/10/2003 | $ (10,898.79) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141113 | 1/10/2003 | 10,904.22 | NULL | 1B0189 | Reconciled Customer Checks | 232278 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 1/10/2003 | $ (10,904.22) | CW | CHECK |
| 141391 | 1/10/2003 | 10,912.79 | NULL | 1ZA311 | Reconciled Customer Checks | 276477 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 1/10/2003 | $ (10,912.79) | CW | CHECK |
| 141179 | 1/10/2003 | 11,666.77 | NULL | 1G0338 | Reconciled Customer Checks | 58936 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 1/10/2003 | $ (11,666.77) | CW | CHECK |
| 141260 | 1/10/2003 | 11,671.42 | NULL | 1S0295 | Reconciled Customer Checks | 137875 | 1S0295 | ADELE SHAPIRO | 1/10/2003 | $ (11,671.42) | CW | CHECK |
| 141452 | 1/10/2003 | 11,675.36 | NULL | 1ZA588 | Reconciled Customer Checks | 85258 | 1ZA588 | THE GOLBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/10/2003 | $ (11,675.36) | CW | CHECK |
| 141138 | 1/10/2003 | 11,689.40 | NULL | 1EM024 | Reconciled Customer Checks | 173884 | 1EM024 | PATRICIA BRIGHTMAN | 1/10/2003 | $ (11,689.40) | CW | CHECK |
| 141351 | 1/10/2003 | 11,716.05 | NULL | 1ZA139 | Reconciled Customer Checks | 232854 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 1/10/2003 | $ (11,716.05) | CW | CHECK |
| 141403 | 1/10/2003 | 11,718.82 | NULL | 1ZA387 | Reconciled Customer Checks | 103632 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 1/10/2003 | $ (11,718.82) | CW | CHECK |
| 141376 | 1/10/2003 | 11,739.75 | NULL | 1ZA255 | Reconciled Customer Checks | 138008 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 1/10/2003 | $ (11,739.75) | CW | CHECK |
| 141449 | 1/10/2003 | 11,761.27 | NULL | 1ZA574 | Reconciled Customer Checks | 283349 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 1/10/2003 | $ (11,761.27) | CW | CHECK |
| 141339 | 1/10/2003 | 11,768.72 | NULL | 1ZA093 | Reconciled Customer Checks | 137943 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/10/2003 | $ (11,768.72) | CW | CHECK |
| 141419 | 1/10/2003 | 11,769.11 | NULL | 1ZA451 | Reconciled Customer Checks | 268470 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 1/10/2003 | $ (11,769.11) | CW | CHECK |
| 141550 | 1/10/2003 | 11,770.28 | NULL | 1ZB117 | Reconciled Customer Checks | 297240 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 1/10/2003 | $ (11,770.28) | CW | CHECK |
| 141316 | 1/10/2003 | 11,774.28 | NULL | 1ZA030 | Reconciled Customer Checks | 283098 | 1ZA030 | MISHKIN FAMILY TRUST | 1/10/2003 | $ (11,774.28) | CW | CHECK |
| 141325 | 1/10/2003 | 11,776.60 | NULL | 1ZA057 | Reconciled Customer Checks | 258317 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/10/2003 | $ (11,776.60) | CW | CHECK |
| 141344 | 1/10/2003 | 11,794.63 | NULL | 1ZA114 | Reconciled Customer Checks | 176814 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/10/2003 | $ (11,794.63) | CW | CHECK |
| 141136 | 1/10/2003 | 11,807.93 | NULL | 1D0049 | Reconciled Customer Checks | 184171 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/10/2003 | $ (11,807.93) | CW | CHECK |
| 141173 | 1/10/2003 | 11,818.76 | NULL | 1G0274 | Reconciled Customer Checks | 254681 | 1G0274 | ESTATE OF JEROME I GELLMAN | 1/10/2003 | $ (11,818.76) | CW | CHECK |
| 141308 | 1/10/2003 | 11,825.24 | NULL | 1ZA005 | Reconciled Customer Checks | 103352 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 1/10/2003 | $ (11,825.24) | CW | CHECK |
| 141264 | 1/10/2003 | 11,834.28 | NULL | 1S0299 | Reconciled Customer Checks | 248070 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/10/2003 | $ (11,834.28) | CW | CHECK |
| 141229 | 1/10/2003 | 11,882.93 | NULL | 1P0044 | Reconciled Customer Checks | 59206 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/10/2003 | $ (11,882.93) | CW | CHECK |
| 141406 | 1/10/2003 | 12,611.51 | NULL | 1ZA404 | Reconciled Customer Checks | 283810 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 1/10/2003 | $ (12,611.51) | CW | CHECK |
| 141542 | 1/10/2003 | 12,612.67 | NULL | 1ZB083 | Reconciled Customer Checks | 29902 | 1ZB083 | RITA HEFTLER | 1/10/2003 | $ (12,612.67) | CW | CHECK |
| 141100 | 1/10/2003 | 12,619.54 | NULL | 1A0088 | Reconciled Customer Checks | 226085 | 1A0088 | MINETTE ALPERN TST | 1/10/2003 | $ (12,619.54) | CW | CHECK |
| 141421 | 1/10/2003 | 12,625.16 | NULL | 1ZA455 | Reconciled Customer Checks | 258447 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/10/2003 | $ (12,625.16) | CW | CHECK |
| 141114 | 1/10/2003 | 12,674.46 | NULL | 1B0192 | Reconciled Customer Checks | 255272 | 1B0192 | JENNIE BRETT | 1/10/2003 | $ (12,674.46) | CW | CHECK |
| 141216 | 1/10/2003 | 12,681.82 | NULL | 1L0175 | Reconciled Customer Checks | 224503 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/10/2003 | $ (12,681.82) | CW | CHECK |
| 141321 | 1/10/2003 | 12,684.91 | NULL | 1ZA037 | Reconciled Customer Checks | 283107 | 1ZA037 | ELLEN DOLKART | 1/10/2003 | $ (12,684.91) | CW | CHECK |
| 141322 | 1/10/2003 | 12,691.34 | NULL | 1ZA038 | Reconciled Customer Checks | 103653 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 1/10/2003 | $ (12,691.34) | CW | CHECK |
| 141303 | 1/10/2003 | 12,705.82 | NULL | 1W0084 | Reconciled Customer Checks | 193386 | 1W0084 | JANIS WEISS | 1/10/2003 | $ (12,705.82) | CW | CHECK |
| 141500 | 1/10/2003 | 12,708.33 | NULL | 1ZA837 | Reconciled Customer Checks | 274882 | 1ZA837 | RITA SORREL | 1/10/2003 | $ (12,708.33) | CW | CHECK |
| 141543 | 1/10/2003 | 12,726.37 | NULL | 1ZB086 | Reconciled Customer Checks | 289864 | 1ZB086 | DAVID R ISELN | 1/10/2003 | $ (12,726.37) | CW | CHECK |
| 141342 | 1/10/2003 | 12,941.76 | NULL | 1ZA102 | Reconciled Customer Checks | 103454 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 1/10/2003 | $ (12,941.76) | CW | CHECK |
| 141555 | 1/10/2003 | 13,515.67 | NULL | 1ZB228 | Reconciled Customer Checks | 289913 | 1ZB228 | LEON AXELROD FELICIA PORGES TRUST U/W/O FLORENCE AXELROD TRUSTEES | 1/10/2003 | $ (13,515.67) | CW | CHECK |
| 141381 | 1/10/2003 | 13,565.87 | NULL | 1ZA280 | Reconciled Customer Checks | 283744 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/10/2003 | $ (13,565.87) | CW | CHECK |
| 141201 | 1/10/2003 | 13,578.88 | NULL | 1K0119 | Reconciled Customer Checks | 210802 | 1K0119 | LAURA T KAPLAN C/O DAVID SHAPIRO | 1/10/2003 | $ (13,578.88) | CW | CHECK |
| 141203 | 1/10/2003 | 13,584.04 | NULL | 1K0126 | Reconciled Customer Checks | 59082 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 1/10/2003 | $ (13,584.04) | CW | CHECK |
| 141124 | 1/10/2003 | 13,588.58 | NULL | 1C1237 | Reconciled Customer Checks | 217447 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 1/10/2003 | $ (13,588.58) | CW | CHECK |
| 141505 | 1/10/2003 | 13,607.01 | NULL | 1ZA900 | Reconciled Customer Checks | 289836 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 1/10/2003 | $ (13,607.01) | CW | CHECK |
| 141148 | 1/10/2003 | 13,611.10 | NULL | 1FN058 | Reconciled Customer Checks | 102562 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 1/10/2003 | $ (13,611.10) | CW | CHECK |
| 141313 | 1/10/2003 | 14,409.16 | NULL | 1ZA020 | Reconciled Customer Checks | 85120 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/10/2003 | $ (14,409.16) | CW | CHECK |
| 141509 | 1/10/2003 | 14,431.45 | NULL | 1ZA917 | Reconciled Customer Checks | 83177 | 1ZA917 | JOYCE SCHUB | 1/10/2003 | $ (14,431.45) | CW | CHECK |
| 141099 | 1/10/2003 | 14,439.45 | NULL | 1A0086 | Reconciled Customer Checks | 226089 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 1/10/2003 | $ (14,439.45) | CW | CHECK |
| 141209 | 1/10/2003 | 14,449.91 | NULL | 1L0146 | Reconciled Customer Checks | 308665 | 1L0146 | CAREN LOW | 1/10/2003 | $ (14,449.91) | CW | CHECK |
| 141137 | 1/10/2003 | 14,525.97 | NULL | 1EM015 | Reconciled Customer Checks | 232929 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 1/10/2003 | $ (14,525.97) | CW | CHECK |
| 141097 | 1/10/2003 | 14,527.32 | NULL | 1A0084 | Reconciled Customer Checks | 174292 | 1A0084 | LEONARD ALPERN | 1/10/2003 | $ (14,527.32) | CW | CHECK |
| 141129 | 1/10/2003 | 14,529.55 | NULL | 1C1256 | Reconciled Customer Checks | 122346 | 1C1256 | ROBERT A COMORA | 1/10/2003 | $ (14,529.55) | CW | CHECK |
| 141594 | 1/10/2003 | 15,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 219502 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 1/10/2003 | $ (15,000.00) | CW | CHECK |
| 141441 | 1/10/2003 | 15,091.89 | NULL | 1ZB441 | Reconciled Customer Checks | 184220 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REP | 1/10/2003 | $ (15,091.89) | CW | CHECK |
| 141341 | 1/10/2003 | 15,266.19 | NULL | 1ZA098 | Reconciled Customer Checks | 258313 | 1ZA098 | THE BREIER GROUP | 1/10/2003 | $ (15,266.19) | CW | CHECK |
| 141556 | 1/10/2003 | 15,268.32 | NULL | 1ZB229 | Reconciled Customer Checks | 289917 | 1ZB229 | AXELROD INVESTMENTS LLC | 1/10/2003 | $ (15,268.32) | CW | CHECK |
| 141112 | 1/10/2003 | 15,277.86 | NULL | 1B0187 | Reconciled Customer Checks | 209107 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 1/10/2003 | $ (15,277.86) | CW | CHECK |
| 141108 | 1/10/2003 | 15,360.52 | NULL | 1B0140 | Reconciled Customer Checks | 217951 | 1B0140 | ELIZABETH HARRIS BROWN | 1/10/2003 | $ (15,360.52) | CW | CHECK |
| 141190 | 1/10/2003 | 16,181.06 | NULL | 1H0114 | Reconciled Customer Checks | 75796 | 1H0114 | ROBERT A HARMATZ | 1/10/2003 | $ (16,181.06) | CW | CHECK |
| 141107 | 1/10/2003 | 16,199.26 | NULL | 1B0139 | Reconciled Customer Checks | 232254 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 1/10/2003 | $ (16,199.26) | CW | CHECK |
| 141433 | 1/10/2003 | 16,204.04 | NULL | 1ZA482 | Reconciled Customer Checks | 268528 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/10/2003 | $ (16,204.04) | CW | CHECK |
| 141163 | 1/10/2003 | 16,335.30 | NULL | 1G0235 | Reconciled Customer Checks | 224531 | 1G0235 | RONALD P GURITZKY | 1/10/2003 | $ (16,335.30) | CW | CHECK |
| 141284 | 1/10/2003 | 17,047.90 | NULL | 1S0349 | Reconciled Customer Checks | 276385 | 1S0349 | LAWRENCE SIMONDS | 1/10/2003 | $ (17,047.90) | CW | CHECK |
| 141338 | 1/10/2003 | 17,050.29 | NULL | 1ZA088 | Reconciled Customer Checks | 224603 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 1/10/2003 | $ (17,050.29) | CW | CHECK |
| 141541 | 1/10/2003 | 17,072.84 | NULL | 1ZB078 | Reconciled Customer Checks | 252063 | 1ZB078 | DOROTHY R ADKINS | 1/10/2003 | $ (17,072.84) | CW | CHECK |
| 141323 | 1/10/2003 | 17,077.25 | NULL | 1ZA052 | Reconciled Customer Checks | 85132 | 1ZA052 | TEES UTA BY MARILYN DAVIS DTD 6/27/94 CLAUDIO ROBERTO ZAGO OR | 1/10/2003 | $ (17,077.25) | CW | CHECK |
| 141149 | 1/10/2003 | 17,080.84 | NULL | 1FN078 | Reconciled Customer Checks | 194016 | 1FN078 | RAYMOND P MC CARTHY OR UVANA TODA | 1/10/2003 | $ (17,080.84) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141394 | 1/10/2003 | 17,147.43 | NULL | 1ZA327 | Reconciled Customer Checks | 85190 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/10/2003 | $ (17,147.43) | CW | CHECK |
| 141212 | 1/10/2003 | 17,171.44 | NULL | 1L0149 | Reconciled Customer Checks | 57301 | 1L0149 | ROBERT K LOW | 1/10/2003 | $ (17,171.44) | CW | CHECK |
| 141430 | 1/10/2003 | 17,187.87 | NULL | 1ZA475 | Reconciled Customer Checks | 219788 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 1/10/2003 | $ (17,187.87) | CW | CHECK |
| 141122 | 1/10/2003 | 17,193.66 | NULL | 1C1230 | Reconciled Customer Checks | 262813 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 1/10/2003 | $ (17,193.66) | CW | CHECK |
| 141512 | 1/10/2003 | 17,215.68 | NULL | 1ZA943 | Reconciled Customer Checks | 279171 | 1ZA943 | MARLBOROUGH ASSOCIATES | 1/10/2003 | $ (17,215.68) | CW | CHECK |
| 141181 | 1/10/2003 | 17,383.81 | NULL | 1H0066 | Reconciled Customer Checks | 174322 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 1/10/2003 | $ (17,383.81) | CW | CHECK |
| 141312 | 1/10/2003 | 17,976.40 | NULL | 1ZA019 | Reconciled Customer Checks | 103396 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 1/10/2003 | $ (17,976.40) | CW | CHECK |
| 141343 | 1/10/2003 | 17,990.18 | NULL | 1ZA105 | Reconciled Customer Checks | 103711 | 1ZA105 | RUSSELL J DELUCIA | 1/10/2003 | $ (17,990.18) | CW | CHECK |
| 141130 | 1/10/2003 | 17,992.93 | NULL | 1C1258 | Reconciled Customer Checks | 118 | 1C1258 | LAURA E GUGGENHEIMER COLE | 1/10/2003 | $ (17,992.93) | CW | CHECK |
| 141183 | 1/10/2003 | 18,089.21 | NULL | 1H0091 | Reconciled Customer Checks | 254727 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 1/10/2003 | $ (18,089.21) | CW | CHECK |
| 141182 | 1/10/2003 | 18,089.31 | NULL | 1H0090 | Reconciled Customer Checks | 75784 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 1/10/2003 | $ (18,089.31) | CW | CHECK |
| 141501 | 1/10/2003 | 18,135.32 | NULL | 1ZA838 | Reconciled Customer Checks | 29820 | 1ZA838 | WILLIAM E SORREL | 1/10/2003 | $ (18,135.32) | CW | CHECK |
| 141506 | 1/10/2003 | 18,181.32 | NULL | 1ZA903 | Reconciled Customer Checks | 219920 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/10/2003 | $ (18,181.32) | CW | CHECK |
| 141340 | 1/10/2003 | 18,273.11 | NULL | 1ZA097 | Reconciled Customer Checks | 103409 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/10/2003 | $ (18,273.11) | CW | CHECK |
| 141184 | 1/10/2003 | 18,874.57 | NULL | 1H0093 | Reconciled Customer Checks | 174341 | 1H0093 | ALLAN R HURWITZ | 1/10/2003 | $ (18,874.57) | CW | CHECK |
| 141140 | 1/10/2003 | 18,891.26 | NULL | 1EM180 | Reconciled Customer Checks | 224686 | 1EM180 | BARBARA L SAVIN | 1/10/2003 | $ (18,891.26) | CW | CHECK |
| 141262 | 1/10/2003 | 18,903.22 | NULL | 1S0297 | Reconciled Customer Checks | 85068 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/10/2003 | $ (18,903.22) | CW | CHECK |
| 141309 | 1/10/2003 | 18,907.87 | NULL | 1ZA011 | Reconciled Customer Checks | 137937 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/10/2003 | $ (18,907.87) | CW | CHECK |
| 141310 | 1/10/2003 | 18,907.87 | NULL | 1ZA012 | Reconciled Customer Checks | 103368 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/10/2003 | $ (18,907.87) | CW | CHECK |
| 141102 | 1/10/2003 | 18,974.54 | NULL | 1A0091 | Reconciled Customer Checks | 262471 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 1/10/2003 | $ (18,974.54) | CW | CHECK |
| 141552 | 1/10/2003 | 19,032.49 | NULL | 1ZB138 | Reconciled Customer Checks | 122522 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1/10/2003 | $ (19,032.49) | CW | CHECK |
| 141151 | 1/10/2003 | 19,779.73 | NULL | 1F0071 | Reconciled Customer Checks | 102624 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 1/10/2003 | $ (19,779.73) | CW | CHECK |
| 141347 | 1/10/2003 | 19,783.38 | NULL | 1ZA121 | Reconciled Customer Checks | 8140 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/10/2003 | $ (19,783.38) | CW | CHECK |
| 141304 | 1/10/2003 | 19,785.05 | NULL | 1W0091 | Reconciled Customer Checks | 224513 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/10/2003 | $ (19,785.05) | CW | CHECK |
| 141453 | 1/10/2003 | 19,815.86 | NULL | 1ZA593 | Reconciled Customer Checks | 289719 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 1/10/2003 | $ (19,815.86) | CW | CHECK |
| 141486 | 1/10/2003 | 19,816.38 | NULL | 1ZA772 | Reconciled Customer Checks | 85347 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 1/10/2003 | $ (19,816.38) | CW | CHECK |
| 141198 | 1/10/2003 | 19,824.30 | NULL | 1K0088 | Reconciled Customer Checks | 210780 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 1/10/2003 | $ (19,824.30) | CW | CHECK |
| 141534 | 1/10/2003 | 19,824.30 | NULL | 1ZB027 | Reconciled Customer Checks | 279228 | 1ZB027 | RHEA J SCHONZEIT | 1/10/2003 | $ (19,824.30) | CW | CHECK |
| 141455 | 1/10/2003 | 19,826.60 | NULL | 1ZA598 | Reconciled Customer Checks | 138058 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/10/2003 | $ (19,826.60) | CW | CHECK |
| 141557 | 1/10/2003 | 19,831.46 | NULL | 1ZB232 | Reconciled Customer Checks | 297251 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/10/2003 | $ (19,831.46) | CW | CHECK |
| 141202 | 1/10/2003 | 19,856.91 | NULL | 1K0120 | Reconciled Customer Checks | 308619 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 1/10/2003 | $ (19,856.91) | CW | CHECK |
| 141318 | 1/10/2003 | 19,857.37 | NULL | 1ZA033 | Reconciled Customer Checks | 163607 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 1/10/2003 | $ (19,857.37) | CW | CHECK |
| 141366 | 1/10/2003 | 19,869.08 | NULL | 1ZA198 | Reconciled Customer Checks | 283724 | 1ZA198 | KAY FRANKEL | 1/10/2003 | $ (19,869.08) | CW | CHECK |
| 141296 | 1/10/2003 | 19,891.27 | NULL | 1T0050 | Reconciled Customer Checks | 103300 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUE | 1/10/2003 | $ (19,891.27) | CW | CHECK |
| 141592 | 1/10/2003 | 20,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 224453 | 1C1269 | LOUIS CANTOR C/O DIANA DORMAN | 1/10/2003 | $ (20,000.00) | CW | CHECK |
| 141590 | 1/10/2003 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 263398 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 1/10/2003 | $ (20,000.00) | CW | CHECK |
| 141120 | 1/10/2003 | 20,234.30 | NULL | 1CM415 | Reconciled Customer Checks | 263341 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 1/10/2003 | $ (20,234.30) | CW | CHECK |
| 141164 | 1/10/2003 | 20,714.09 | NULL | 1G0236 | Reconciled Customer Checks | 193402 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 1/10/2003 | $ (20,714.09) | CW | CHECK |
| 141499 | 1/10/2003 | 20,740.65 | NULL | 1ZA836 | Reconciled Customer Checks | 110991 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 1/10/2003 | $ (20,740.65) | CW | CHECK |
| 141442 | 1/10/2003 | 20,742.33 | NULL | 1ZA530 | Reconciled Customer Checks | 85244 | 1ZA530 | JOHN E TRAIN REVOCABLE TRUST DATED 2/23/90 | 1/10/2003 | $ (20,742.33) | CW | CHECK |
| 141126 | 1/10/2003 | 20,800.63 | NULL | 1C1246 | Reconciled Customer Checks | 75047 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 1/10/2003 | $ (20,800.63) | CW | CHECK |
| 141167 | 1/10/2003 | 20,911.58 | NULL | 1G0239 | Reconciled Customer Checks | 173803 | 1G0239 | DANA GURITZKY | 1/10/2003 | $ (20,911.58) | CW | CHECK |
| 141380 | 1/10/2003 | 21,620.55 | NULL | 1ZA278 | Reconciled Customer Checks | 29636 | 1ZA278 | MARY GUIDUCCI | 1/10/2003 | $ (21,620.55) | CW | CHECK |
| 141431 | 1/10/2003 | 21,637.73 | NULL | 1ZA476 | Reconciled Customer Checks | 268509 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 1/10/2003 | $ (21,637.73) | CW | CHECK |
| 141270 | 1/10/2003 | 21,666.10 | NULL | 1S0317 | Reconciled Customer Checks | 95297 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/10/2003 | $ (21,666.10) | CW | CHECK |
| 141413 | 1/10/2003 | 21,684.73 | NULL | 1ZA427 | Reconciled Customer Checks | 219743 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/10/2003 | $ (21,684.73) | CW | CHECK |
| 141289 | 1/10/2003 | 22,458.70 | NULL | 1S0360 | Reconciled Customer Checks | 219615 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/10/2003 | $ (22,458.70) | CW | CHECK |
| 141388 | 1/10/2003 | 23,412.26 | NULL | 1ZA301 | Reconciled Customer Checks | 29670 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 1/10/2003 | $ (23,412.26) | CW | CHECK |
| 141278 | 1/10/2003 | 23,450.10 | NULL | 1S0340 | Reconciled Customer Checks | 137866 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 1/10/2003 | $ (23,450.10) | CW | CHECK |
| 141110 | 1/10/2003 | 23,557.56 | NULL | 1B0177 | Reconciled Customer Checks | 66541 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/10/2003 | $ (23,557.56) | CW | CHECK |
| 141186 | 1/10/2003 | 23,586.27 | NULL | 1H0097 | Reconciled Customer Checks | 258798 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W Q HURWITZ | 1/10/2003 | $ (23,586.27) | CW | CHECK |
| 141123 | 1/10/2003 | 24,377.15 | NULL | 1C1232 | Reconciled Customer Checks | 217443 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 1/10/2003 | $ (24,377.15) | CW | CHECK |
| 141143 | 1/10/2003 | 24,401.21 | NULL | 1EM307 | Reconciled Customer Checks | 51865 | 1EM307 | PAULINE FELDMAN | 1/10/2003 | $ (24,401.21) | CW | CHECK |
| 141311 | 1/10/2003 | 24,513.52 | NULL | 1ZA016 | Reconciled Customer Checks | 103383 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/10/2003 | $ (24,513.52) | CW | CHECK |
| 141260 | 1/10/2003 | 25,173.81 | NULL | 1K0118 | Reconciled Customer Checks | 229548 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 1/10/2003 | $ (25,173.81) | CW | CHECK |
| 141290 | 1/10/2003 | 25,194.32 | NULL | 1S0362 | Reconciled Customer Checks | 258258 | 1S0362 | SONDOV CAPITAL INC | 1/10/2003 | $ (25,194.32) | CW | CHECK |
| 141272 | 1/10/2003 | 26,056.28 | NULL | 1S0324 | Reconciled Customer Checks | 137857 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 1/10/2003 | $ (26,056.28) | CW | CHECK |
| 141582 | 1/10/2003 | 26,117.02 | NULL | 1ZR266 | Reconciled Customer Checks | 119092 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 1/10/2003 | $ (26,117.02) | CW | CHECK |
| 141418 | 1/10/2003 | 26,128.70 | NULL | 1ZA447 | Reconciled Customer Checks | 276507 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 1/10/2003 | $ (26,128.70) | CW | CHECK |
| 141350 | 1/10/2003 | 27,036.19 | NULL | 1ZA136 | Reconciled Customer Checks | 232865 | 1ZA136 | ERNA KAUFMAN | 1/10/2003 | $ (27,036.19) | CW | CHECK |
| 141254 | 1/10/2003 | 27,072.61 | NULL | 1S0200 | Reconciled Customer Checks | 251724 | 1S0200 | E MILTON SACHS | 1/10/2003 | $ (27,072.61) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback Claims from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141392 | 1/10/2003 | 28,067.74 | NULL | 1ZA324 | Reconciled Customer Checks | 283778 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/10/2003 | $ (28,067.74) | CW | CHECK |
| 141277 | 1/10/2003 | 29,625.22 | NULL | 1S0339 | Reconciled Customer Checks | 16713 | 1S0339 | DORIS SHOR | 1/10/2003 | $ (29,625.22) | CW | CHECK |
| 141263 | 1/10/2003 | 29,680.31 | NULL | 1S0298 | Reconciled Customer Checks | 258262 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/10/2003 | $ (29,680.31) | CW | CHECK |
| 141098 | 1/10/2003 | 29,748.82 | NULL | 1A0085 | Reconciled Customer Checks | 59073 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/10/2003 | $ (29,748.82) | CW | CHECK |
| 141598 | 1/10/2003 | 30,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 232885 | 1ZA215 | SHEILA DERMAN | 1/10/2003 | $ (30,000.00) | CW | CHECK |
| 141558 | 1/10/2003 | 30,206.81 | NULL | 1ZB253 | Reconciled Customer Checks | 225544 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 1/10/2003 | $ (30,206.81) | CW | CHECK |
| 141368 | 1/10/2003 | 30,421.94 | NULL | 1ZA210 | Reconciled Customer Checks | 232872 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 1/10/2003 | $ (30,421.94) | CW | CHECK |
| 141158 | 1/10/2003 | 32,439.17 | NULL | 1F0128 | Reconciled Customer Checks | 240164 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 1/10/2003 | $ (32,439.17) | CW | CHECK |
| 141226 | 1/10/2003 | 34,166.37 | NULL | 1M0150 | Reconciled Customer Checks | 308673 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/10/2003 | $ (34,166.37) | CW | CHECK |
| 141595 | 1/10/2003 | 34,198.77 | NULL | 1S0275 | Reconciled Customer Checks | 248047 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 1/10/2003 | $ (34,198.77) | CW | CHECK |
| 141596 | 1/10/2003 | 35,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 283112 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST U/AD 8/19/97 | 1/10/2003 | $ (35,000.00) | CW | CHECK |
| 141121 | 1/10/2003 | 35,180.57 | NULL | 1C1061 | Reconciled Customer Checks | 224409 | 1C1061 | HALLIE D COHEN | 1/10/2003 | $ (35,180.57) | CW | CHECK |
| 141508 | 1/10/2003 | 38,635.81 | NULL | 1ZA915 | Reconciled Customer Checks | 252033 | 1ZA915 | MARKS & ASSOCIATES | 1/10/2003 | $ (38,635.81) | CW | CHECK |
| 141293 | 1/10/2003 | 39,682.35 | NULL | 1S0433 | Reconciled Customer Checks | 219619 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 1/10/2003 | $ (39,682.35) | CW | CHECK |
| 141417 | 1/10/2003 | 39,682.35 | NULL | 1ZA444 | Reconciled Customer Checks | 251928 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 1/10/2003 | $ (39,682.35) | CW | CHECK |
| 141566 | 1/10/2003 | 39,685.13 | NULL | 1ZB348 | Reconciled Customer Checks | 289937 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 1/10/2003 | $ (39,685.13) | CW | CHECK |
| 141599 | 1/10/2003 | 40,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 103846 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 1/10/2003 | $ (40,000.00) | CW | CHECK |
| 141119 | 1/10/2003 | 41,199.60 | NULL | 1CM143 | Reconciled Customer Checks | 31162 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 1/10/2003 | $ (41,199.60) | CW | CHECK |
| 141581 | 1/10/2003 | 41,305.27 | NULL | 1ZR248 | Reconciled Customer Checks | 297295 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 1/10/2003 | $ (41,305.27) | CW | CHECK |
| 141170 | 1/10/2003 | 41,319.41 | NULL | 1G0250 | Reconciled Customer Checks | 173811 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/10/2003 | $ (41,319.41) | CW | CHECK |
| 141169 | 1/10/2003 | 41,515.15 | NULL | 1G0247 | Reconciled Customer Checks | 125 | 1G0247 | BRIAN H GERBER | 1/10/2003 | $ (41,515.15) | CW | CHECK |
| 141294 | 1/10/2003 | 43,109.15 | NULL | 1S0463 | Reconciled Customer Checks | 24584 | 1S0463 | DONALD SCHAPIRO | 1/10/2003 | $ (43,109.15) | CW | CHECK |
| 141207 | 1/10/2003 | 44,104.90 | NULL | 1L0111 | Reconciled Customer Checks | 176681 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/10/2003 | $ (44,104.90) | CW | CHECK |
| 141330 | 1/10/2003 | 44,111.10 | NULL | 1ZA068 | Reconciled Customer Checks | 311717 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 1/10/2003 | $ (44,111.10) | CW | CHECK |
| 141397 | 1/10/2003 | 44,120.70 | NULL | 1ZA334 | Reconciled Customer Checks | 283138 | 1ZA334 | HELEN GREIFF REV TST DTD 10/17/91 HELEN GREIFF TSTEE | 1/10/2003 | $ (44,120.70) | CW | CHECK |
| 141116 | 1/10/2003 | 44,584.48 | NULL | 1B0197 | Reconciled Customer Checks | 255267 | 1B0197 | HARRIET BERGMAN | 1/10/2003 | $ (44,584.48) | CW | CHECK |
| 141197 | 1/10/2003 | 45,001.77 | NULL | 1K0087 | Reconciled Customer Checks | 247420 | 1K0087 | HOWARD KAYE | 1/10/2003 | $ (45,001.77) | CW | CHECK |
| 141109 | 1/10/2003 | 45,040.34 | NULL | 1B0160 | Reconciled Customer Checks | 174318 | 1B0160 | EDWARD BLUMENFELD | 1/10/2003 | $ (45,040.34) | CW | CHECK |
| 141412 | 1/10/2003 | 45,798.70 | NULL | 1ZA426 | Reconciled Customer Checks | 138039 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/10/2003 | $ (45,798.70) | CW | CHECK |
| 141176 | 1/10/2003 | 45,920.34 | NULL | 1G0287 | Reconciled Customer Checks | 194083 | 1G0287 | ALLEN GORDON | 1/10/2003 | $ (45,920.34) | CW | CHECK |
| 141564 | 1/10/2003 | 47,781.62 | NULL | 1ZB341 | Reconciled Customer Checks | 297271 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/10/2003 | $ (47,781.62) | CW | CHECK |
| 141111 | 1/10/2003 | 50,367.74 | NULL | 1B0185 | Reconciled Customer Checks | 59135 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 1/10/2003 | $ (50,367.74) | CW | CHECK |
| 141565 | 1/10/2003 | 51,225.67 | NULL | 1ZB346 | Reconciled Customer Checks | 225563 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/10/2003 | $ (51,225.67) | CW | CHECK |
| 141141 | 1/10/2003 | 52,164.67 | NULL | 1EM186 | Reconciled Customer Checks | 102601 | 1EM186 | DOUGLAS SHAPIRO | 1/10/2003 | $ (52,164.67) | CW | CHECK |
| 141398 | 1/10/2003 | 53,058.15 | NULL | 1ZA337 | Reconciled Customer Checks | 29675 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/10/2003 | $ (53,058.15) | CW | CHECK |
| 141540 | 1/10/2003 | 54,853.96 | NULL | 1ZB068 | Reconciled Customer Checks | 283354 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND ROSALIND C WHITEHEAD | 1/10/2003 | $ (54,853.96) | CW | CHECK |
| 141324 | 1/10/2003 | 54,936.28 | NULL | 1ZA053 | Reconciled Customer Checks | 276446 | 1ZA053 | REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 1/10/2003 | $ (54,936.28) | CW | CHECK |
| 141217 | 1/10/2003 | 55,809.99 | NULL | 1L0178 | Reconciled Customer Checks | 251606 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/10/2003 | $ (55,809.99) | CW | CHECK |
| 141231 | 1/10/2003 | 59,334.15 | NULL | 1P0074 | Reconciled Customer Checks | 176792 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 1/10/2003 | $ (59,334.15) | CW | CHECK |
| 141428 | 1/10/2003 | 59,366.15 | NULL | 1ZA473 | Reconciled Customer Checks | 289688 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/10/2003 | $ (59,366.15) | CW | CHECK |
| 141275 | 1/10/2003 | 60,240.56 | NULL | 1S0337 | Reconciled Customer Checks | 219589 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/10/2003 | $ (60,240.56) | CW | CHECK |
| 141299 | 1/10/2003 | 61,954.73 | NULL | 1W0070 | Reconciled Customer Checks | 193376 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/10/2003 | $ (61,954.73) | CW | CHECK |
| 141154 | 1/10/2003 | 68,257.02 | NULL | 1F0091 | Reconciled Customer Checks | 224778 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 1/10/2003 | $ (68,257.02) | CW | CHECK |
| 141185 | 1/10/2003 | 69,140.18 | NULL | 1H0094 | Reconciled Customer Checks | 174347 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 1/10/2003 | $ (69,140.18) | CW | CHECK |
| 141379 | 1/10/2003 | 70,158.53 | NULL | 1ZA267 | Reconciled Customer Checks | 103506 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 1/10/2003 | $ (70,158.53) | CW | CHECK |
| 141476 | 1/10/2003 | 72,942.67 | NULL | 1ZA733 | Reconciled Customer Checks | 289763 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/10/2003 | $ (72,942.67) | CW | CHECK |
| 141249 | 1/10/2003 | 74,545.20 | NULL | 1R0162 | Reconciled Customer Checks | 219548 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/10/2003 | $ (74,545.20) | CW | CHECK |
| 141166 | 1/10/2003 | 79,965.50 | NULL | 1G0238 | Reconciled Customer Checks | 8132 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 1/10/2003 | $ (79,965.50) | CW | CHECK |
| 141600 | 1/10/2003 | 80,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 283293 | 1ZA716 | TOBY HARWOOD | 1/10/2003 | $ (80,000.00) | CW | CHECK |
| 141374 | 1/10/2003 | 88,275.12 | NULL | 1ZA249 | Reconciled Customer Checks | 258356 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER T/C | 1/10/2003 | $ (88,275.12) | CW | CHECK |
| 141588 | 1/10/2003 | 100,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 174298 | 1B0145 | BARBARA J BERDON | 1/10/2003 | $ (100,000.00) | CW | CHECK |
| 141591 | 1/10/2003 | 100,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 106 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 1/10/2003 | $ (100,000.00) | CW | CHECK |
| 141218 | 1/10/2003 | 118,615.62 | NULL | 1L0179 | Reconciled Customer Checks | 52908 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/10/2003 | $ (118,615.62) | CW | CHECK |
| 141227 | 1/10/2003 | 132,616.93 | NULL | 1O0017 | Reconciled Customer Checks | 254924 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 1/10/2003 | $ (132,616.93) | CW | CHECK |
| 141139 | 1/10/2003 | 135,683.23 | NULL | 1EM067 | Reconciled Customer Checks | 176912 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 1/10/2003 | $ (135,683.23) | CW | CHECK |
| 141160 | 1/10/2003 | 136,064.52 | NULL | 1G0222 | Reconciled Customer Checks | 253033 | 1G0222 | PHOEBE GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 1/10/2003 | $ (136,064.52) | CW | CHECK |
| 141563 | 1/10/2003 | 148,211.41 | NULL | 1ZB324 | Reconciled Customer Checks | 83292 | 1ZB324 | JAMES GREIFF | 1/10/2003 | $ (148,211.41) | CW | CHECK |
| 141206 | 1/10/2003 | 176,509.93 | NULL | 1L0021 | Reconciled Customer Checks | 259362 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/10/2003 | $ (176,509.93) | CW | CHECK |
| 141150 | 1/10/2003 | 187,444.10 | NULL | 1FN084 | Reconciled Customer Checks | 168234 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/10/2003 | $ (187,444.10) | CW | CHECK |
| 141106 | 1/10/2003 | 197,661.08 | NULL | 1B0111 | Reconciled Customer Checks | 31074 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/10/2003 | $ (197,661.08) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained by Trustee from JPMorgan Chase
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141589 | 1/10/2003 | 225,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 59103 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 1/10/2003 | $ (225,000.00) | CW | CHECK |
| 141587 | 1/10/2003 | 250,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 175947 | 1A0096 | ALBERT ANGEL | 1/10/2003 | $ (250,000.00) | CW | CHECK |
| 141586 | 1/10/2003 | 268,042.22 | NULL | 1A0001 | Reconciled Customer Checks | 198376 | 1A0001 | AHT PARTNERS | 1/10/2003 | $ (268,042.22) | CW | CHECK |
| 141597 | 1/10/2003 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 103706 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 1/10/2003 | $ (900,000.00) | CW | CHECK |
| 141602 | 1/13/2003 | 0.06 | NULL | 1ZR289 | Reconciled Customer Checks | 247315 | 1ZR289 | NTC & CO. FBO JONATHAN KREVAT (97733) | 1/13/2003 | $ (0.06) | CW | CHECK |
| 141618 | 1/13/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 259380 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/13/2003 | $ (10,770.00) | PW | CHECK |
| 141601 | 1/13/2003 | 60,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 283073 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 1/13/2003 | $ (60,000.00) | CW | CHECK |
| 141611 | 1/14/2003 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 83387 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 1/14/2003 | $ (7,500.00) | CW | CHECK |
| 141606 | 1/14/2003 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 247909 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/14/2003 | $ (10,000.00) | CW | CHECK |
| 141607 | 1/14/2003 | 10,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 8128 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 1/14/2003 | $ (10,000.00) | CW | CHECK |
| 141608 | 1/14/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 275093 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 1/14/2003 | $ (10,000.00) | CW | CHECK |
| 141609 | 1/14/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 184241 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 1/14/2003 | $ (10,000.00) | CW | CHECK |
| 141610 | 1/14/2003 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 225614 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 1/14/2003 | $ (10,000.00) | CW | CHECK |
| 141614 | 1/14/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 83395 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 1/14/2003 | $ (10,000.00) | CW | CHECK |
| 141605 | 1/14/2003 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 102614 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/14/2003 | $ (15,000.00) | CW | CHECK |
| 141612 | 1/14/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 247328 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 1/14/2003 | $ (17,000.00) | CW | CHECK |
| 141621 | 1/14/2003 | 25,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 122329 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 1/14/2003 | $ (25,000.00) | CW | CHECK |
| 141613 | 1/14/2003 | 25,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 166833 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 1/14/2003 | $ (25,000.00) | CW | CHECK |
| 141622 | 1/14/2003 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 224473 | 1D0040 | DO STAY INC | 1/14/2003 | $ (31,000.00) | CW | CHECK |
| 141604 | 1/14/2003 | 50,000.00 | NULL | 1CM699 | Reconciled Customer Checks | 217387 | 1CM699 | NTC & CO. FBO HAROLD RICHARD RUBIN -27656 | 1/14/2003 | $ (50,000.00) | CW | CHECK |
| 141603 | 1/14/2003 | 75,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 232267 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 1/14/2003 | $ (75,000.00) | CW | CHECK |
| 141638 | 1/15/2003 | 50.68 | NULL | 1ZA550 | Reconciled Customer Checks | 103879 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 1/15/2003 | $ (50.68) | CW | CHECK |
| 141635 | 1/15/2003 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 251796 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 1/15/2003 | $ (5,000.00) | CW | CHECK |
| 141637 | 1/15/2003 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 283753 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J'T WROS | 1/15/2003 | $ (5,000.00) | CW | CHECK |
| 141639 | 1/15/2003 | 5,000.00 | NULL | 1ZA702 | Reconciled Customer Checks | 219817 | 1ZA702 | TODD PETERS AND SHERYL PETERS J/T WROS | 1/15/2003 | $ (5,000.00) | CW | CHECK |
| 141641 | 1/15/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 252038 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/15/2003 | $ (5,000.00) | CW | CHECK |
| 141645 | 1/15/2003 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 289960 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 1/15/2003 | $ (5,000.00) | CW | CHECK |
| 141649 | 1/15/2003 | 9,080.59 | NULL | 1ZR200 | Reconciled Customer Checks | 283459 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 1/15/2003 | $ (9,080.59) | CW | CHECK |
| 141634 | 1/15/2003 | 10,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 232739 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 1/15/2003 | $ (10,000.00) | CW | CHECK |
| 141636 | 1/15/2003 | 10,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 219650 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/15/2003 | $ (10,000.00) | CW | CHECK |
| 141640 | 1/15/2003 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 283454 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 1/15/2003 | $ (10,000.00) | CW | CHECK |
| 141643 | 1/15/2003 | 12,575.00 | NULL | 1ZB353 | Reconciled Customer Checks | 275047 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 1/15/2003 | $ (12,575.00) | CW | CHECK |
| 141646 | 1/15/2003 | 13,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 184205 | 1ZB398 | BENEFICAL PARTNERSHIP C/O PETER KAHN | 1/15/2003 | $ (13,000.00) | CW | CHECK |
| 141642 | 1/15/2003 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 297265 | 1ZB319 | WILLIAM I BADER | 1/15/2003 | $ (15,000.00) | CW | CHECK |
| 141624 | 1/15/2003 | 25,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 66488 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 1/15/2003 | $ (25,000.00) | CW | CHECK |
| 141633 | 1/15/2003 | 27,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 103285 | 1S0412 | ROBERT S SAVIN | 1/15/2003 | $ (27,000.00) | CW | CHECK |
| 141625 | 1/15/2003 | 30,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 176063 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 1/15/2003 | $ (30,000.00) | CW | CHECK |
| 141626 | 1/15/2003 | 35,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 183971 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 1/15/2003 | $ (35,000.00) | CW | CHECK |
| 141631 | 1/15/2003 | 35,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 251707 | 1SH012 | LILFAM LLC | 1/15/2003 | $ (35,000.00) | CW | CHECK |
| 141644 | 1/15/2003 | 46,730.14 | NULL | 1ZB358 | Reconciled Customer Checks | 95166 | 1ZB358 | CAROL LEDERMAN | 1/15/2003 | $ (46,730.14) | CW | CHECK |
| 141647 | 1/15/2003 | 46,730.14 | NULL | 1ZB415 | Reconciled Customer Checks | 95158 | 1ZB415 | NANCY T BEHRMAN | 1/15/2003 | $ (46,730.14) | CW | CHECK |
| 141648 | 1/15/2003 | 46,730.14 | NULL | 1ZB452 | Reconciled Customer Checks | 275073 | 1ZB452 | ELAINE T COOPER | 1/15/2003 | $ (46,730.14) | CW | CHECK |
| 141632 | 1/15/2003 | 48,150.00 | NULL | 1S0381 | Reconciled Customer Checks | 283041 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/15/2003 | $ (48,150.00) | CW | CHECK |
| 141630 | 1/15/2003 | 100,000.00 | NULL | 1H0094 | Reconciled Customer Checks | 247332 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 1/15/2003 | $ (100,000.00) | CW | CHECK |
| 141629 | 1/15/2003 | 125,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 224797 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J'T WROS | 1/15/2003 | $ (125,000.00) | CW | CHECK |
| 141627 | 1/15/2003 | 150,000.00 | NULL | 1CM668 | Reconciled Customer Checks | 262752 | 1CM668 | BARBARA WEINDLING | 1/15/2003 | $ (150,000.00) | CW | CHECK |
| 141628 | 1/15/2003 | 150,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 57459 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 1/15/2003 | $ (150,000.00) | CW | CHECK |
| 141698 | 1/16/2003 | 812.50 | NULL | 1P0021 | Reconciled Customer Checks | 308681 | 1P0021 | JEFFRY M PICOWER | 1/16/2003 | $ (812.50) | CW | CHECK |
| 141679 | 1/16/2003 | 1,500.00 | NULL | 1KW108 | Reconciled Customer Checks | 240208 | 1KW108 | GREGORY KATZ | 1/16/2003 | $ (1,500.00) | CW | CHECK |
| 141681 | 1/16/2003 | 2,500.00 | NULL | 1KW138 | Reconciled Customer Checks | 16512 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 1/16/2003 | $ (2,500.00) | CW | CHECK |
| 141691 | 1/16/2003 | 2,500.00 | NULL | 1KW309 | Reconciled Customer Checks | 254813 | 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | 1/16/2003 | $ (2,500.00) | CW | CHECK |
| 141709 | 1/16/2003 | 2,965.29 | NULL | 1ZR200 | Reconciled Customer Checks | 122629 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 1/16/2003 | $ (2,965.29) | CW | CHECK |
| 141680 | 1/16/2003 | 3,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 174391 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 1/16/2003 | $ (3,000.00) | CW | CHECK |
| 141685 | 1/16/2003 | 3,000.00 | NULL | 1KW227 | Reconciled Customer Checks | 308611 | 1KW227 | NATALIE KATZ | 1/16/2003 | $ (3,000.00) | CW | CHECK |
| 141687 | 1/16/2003 | 3,000.00 | NULL | 1KW248 | Reconciled Customer Checks | 254788 | 1KW248 | DAYLE H & MICHAEL KATZ FOUNDATION INC | 1/16/2003 | $ (3,000.00) | CW | CHECK |
| 141690 | 1/16/2003 | 3,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 112292 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 1/16/2003 | $ (3,000.00) | CW | CHECK |
| 141708 | 1/16/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 225621 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 1/16/2003 | $ (3,000.00) | CW | CHECK |
| 141674 | 1/16/2003 | 3,400.00 | NULL | 1ZA834 | Reconciled Customer Checks | 274869 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/16/2003 | $ (3,400.00) | CW | CHECK |
| 141684 | 1/16/2003 | 3,500.00 | NULL | 1KW209 | Reconciled Customer Checks | 229488 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/16/2003 | $ (3,500.00) | CW | CHECK |
| 141686 | 1/16/2003 | 3,500.00 | NULL | 1KW246 | Reconciled Customer Checks | 112279 | 1KW246 | TEPPER FAMILY 1998 TRUST | 1/16/2003 | $ (3,500.00) | CW | CHECK |
| 141656 | 1/16/2003 | 3,642.91 | NULL | 1C1262 | Reconciled Customer Checks | 184149 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 1/16/2003 | $ (3,642.91) | CW | CHECK |
| 141706 | 1/16/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 297286 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 1/16/2003 | $ (4,500.00) | CW | CHECK |
| 141664 | 1/16/2003 | 5,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 168213 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 1/16/2003 | $ (5,000.00) | CW | CHECK |
| 141682 | 1/16/2003 | 5,000.00 | NULL | 1KW207 | Reconciled Customer Checks | 254791 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 1/16/2003 | $ (5,000.00) | CW | CHECK |
| 141683 | 1/16/2003 | 5,000.00 | NULL | 1KW208 | Reconciled Customer Checks | 194195 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 1/16/2003 | $ (5,000.00) | CW | CHECK |
| 141674 | 1/16/2003 | 6,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 247399 | 1KW087 | HEATHER OSTERMAN | 1/16/2003 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Subject to Subsequent Transfers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141675 | 1/16/2003 | 6,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 3909 | 1KW088 | KENDRA OSTERMAN | 1/16/2003 | $ (6,000.00) | CW | CHECK |
| 141677 | 1/16/2003 | 6,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 194129 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 1/16/2003 | $ (6,000.00) | CW | CHECK |
| 141678 | 1/16/2003 | 6,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 177317 | 1KW103 | SAM OSTERMAN | 1/16/2003 | $ (6,000.00) | CW | CHECK |
| 141665 | 1/16/2003 | 8,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 174247 | 1G0273 | GOORE PARTNERSHIP | 1/16/2003 | $ (8,500.00) | CW | CHECK |
| 141703 | 1/16/2003 | 9,160.70 | NULL | 1ZA752 | Reconciled Customer Checks | 274824 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 1/16/2003 | $ (9,160.70) | CW | CHECK |
| 141659 | 1/16/2003 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 65745 | 1EM249 | DENISE MARIE DIAN | 1/16/2003 | $ (10,000.00) | CW | CHECK |
| 141702 | 1/16/2003 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 283272 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 1/16/2003 | $ (10,000.00) | CW | CHECK |
| 141711 | 1/16/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 204917 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 1/16/2003 | $ (10,000.00) | CW | CHECK |
| 141662 | 1/16/2003 | 10,140.89 | NULL | 1EM289 | Reconciled Customer Checks | 193577 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 1/16/2003 | $ (10,140.89) | CW | CHECK |
| 141676 | 1/16/2003 | 11,500.00 | NULL | 1KW096 | Reconciled Customer Checks | 194126 | 1KW096 | PHILIP H WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 1/16/2003 | $ (11,500.00) | CW | CHECK |
| 141710 | 1/16/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 279344 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 1/16/2003 | $ (13,000.00) | CW | CHECK |
| 141661 | 1/16/2003 | 14,140.89 | NULL | 1EM288 | Reconciled Customer Checks | 176982 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 1/16/2003 | $ (14,140.89) | CW | CHECK |
| 141693 | 1/16/2003 | 15,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 229536 | 1K0103 | JEFFREY KOMMIT | 1/16/2003 | $ (15,000.00) | CW | CHECK |
| 141688 | 1/16/2003 | 15,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 16539 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 1/16/2003 | $ (15,000.00) | CW | CHECK |
| 141673 | 1/16/2003 | 16,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 59039 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 1/16/2003 | $ (16,000.00) | CW | CHECK |
| 141666 | 1/16/2003 | 18,161.00 | NULL | 1H0130 | Reconciled Customer Checks | 174368 | 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | 1/16/2003 | $ (18,161.00) | CW | CHECK |
| 141707 | 1/16/2003 | 18,500.00 | NULL | 1ZR092 | Reconciled Customer Checks | 225593 | 1ZR092 | NTC & CO. FBO WALTER H LASAR (29176) | 1/16/2003 | $ (18,500.00) | CW | CHECK |
| 141694 | 1/16/2003 | 20,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 194229 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 1/16/2003 | $ (20,000.00) | CW | CHECK |
| 141669 | 1/16/2003 | 20,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 112205 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 1/16/2003 | $ (20,000.00) | CW | CHECK |
| 141660 | 1/16/2003 | 24,296.28 | NULL | 1EM287 | Reconciled Customer Checks | 75601 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 1/16/2003 | $ (24,296.28) | CW | CHECK |
| 141667 | 1/16/2003 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 254764 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 1/16/2003 | $ (25,000.00) | CW | CHECK |
| 141696 | 1/16/2003 | 25,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 83080 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 1/16/2003 | $ (25,000.00) | CW | CHECK |
| 141701 | 1/16/2003 | 25,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 258288 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 1/16/2003 | $ (25,000.00) | CW | CHECK |
| 141668 | 1/16/2003 | 33,600.00 | NULL | 1H0138 | Reconciled Customer Checks | 102740 | 1H0138 | MICHAEL BRENT HURWITZ | 1/16/2003 | $ (33,600.00) | CW | CHECK |
| 141672 | 1/16/2003 | 35,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 308600 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 1/16/2003 | $ (35,000.00) | CW | CHECK |
| 141699 | 1/16/2003 | 35,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 57367 | 1RU053 | CHANTAL BOUW | 1/16/2003 | $ (35,000.00) | CW | CHECK |
| 141700 | 1/16/2003 | 35,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 219558 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/16/2003 | $ (35,000.00) | CW | CHECK |
| 141671 | 1/16/2003 | 39,700.00 | NULL | 1KW044 | Reconciled Customer Checks | 16520 | 1KW044 | L THOMAS OSTERMAN | 1/16/2003 | $ (39,700.00) | CW | CHECK |
| 141692 | 1/16/2003 | 40,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 84703 | 1KW377 | NORMAN PLOTNICK | 1/16/2003 | $ (40,000.00) | CW | CHECK |
| 141657 | 1/16/2003 | 43,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 57281 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 1/16/2003 | $ (43,000.00) | CW | CHECK |
| 141689 | 1/16/2003 | 44,000.00 | NULL | 1KW302 | Reconciled Customer Checks | 75912 | 1KW302 | RUTH FRIEDMAN | 1/16/2003 | $ (44,000.00) | CW | CHECK |
| 141663 | 1/16/2003 | 45,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 174091 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 1/16/2003 | $ (45,000.00) | CW | CHECK |
| 141695 | 1/16/2003 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 59158 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 1/16/2003 | $ (45,000.00) | CW | CHECK |
| 141658 | 1/16/2003 | 50,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 252946 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 1/16/2003 | $ (50,000.00) | CW | CHECK |
| 141654 | 1/16/2003 | 60,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 232495 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 1/16/2003 | $ (60,000.00) | CW | CHECK |
| 141670 | 1/16/2003 | 71,950.00 | NULL | 1KW020 | Reconciled Customer Checks | 254774 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 1/16/2003 | $ (71,950.00) | CW | CHECK |
| 141651 | 1/16/2003 | 100,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 6050 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 1/16/2003 | $ (100,000.00) | CW | CHECK |
| 141655 | 1/16/2003 | 100,000.00 | NULL | 1C1261 | Reconciled Customer Checks | 252787 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/16/2003 | $ (100,000.00) | CW | CHECK |
| 141705 | 1/16/2003 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 283506 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 1/16/2003 | $ (100,000.00) | CW | CHECK |
| 141697 | 1/16/2003 | 325,000.00 | NULL | 1M0147 | Reconciled Customer Checks | 112460 | 1M0147 | MDG INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 1/16/2003 | $ (325,000.00) | CW | CHECK |
| 141713 | 1/17/2003 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 75481 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 1/17/2003 | $ (5,000.00) | CW | CHECK |
| 141714 | 1/17/2003 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 11722 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 1/17/2003 | $ (5,000.00) | CW | CHECK |
| 141720 | 1/17/2003 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 229440 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 1/17/2003 | $ (6,000.00) | CW | CHECK |
| 141721 | 1/17/2003 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 84818 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/17/2003 | $ (8,775.00) | CW | CHECK |
| 141715 | 1/17/2003 | 10,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 140 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/17/2003 | $ (10,000.00) | CW | CHECK |
| 141716 | 1/17/2003 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 110340 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 1/17/2003 | $ (10,000.00) | CW | CHECK |
| 141729 | 1/17/2003 | 10,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 225612 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 1/17/2003 | $ (10,000.00) | CW | CHECK |
| 141724 | 1/17/2003 | 18,500.00 | NULL | 1ZA386 | Reconciled Customer Checks | 283827 | 1ZA386 | EDITH HOROWITZ FAMILY LIMITED PARTNERSHIP LP | 1/17/2003 | $ (18,500.00) | CW | CHECK |
| 141718 | 1/17/2003 | 24,901.00 | NULL | 1G0322 | Reconciled Customer Checks | 193417 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/17/2003 | $ (24,901.00) | CW | CHECK |
| 141717 | 1/17/2003 | 40,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 102473 | 1G0303 | PHYLLIS A GEORGE | 1/17/2003 | $ (40,000.00) | CW | CHECK |
| 141726 | 1/17/2003 | 90,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 138210 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/17/2003 | $ (90,000.00) | CW | CHECK |
| 141727 | 1/17/2003 | 90,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 29833 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/17/2003 | $ (90,000.00) | CW | CHECK |
| 141728 | 1/17/2003 | 100,000.00 | NULL | 1ZB376 | Reconciled Customer Checks | 275022 | 1ZB376 | POSTER BROTHERS L P C/O STEVEN POSTER | 1/17/2003 | $ (100,000.00) | CW | CHECK |
| 141722 | 1/17/2003 | 200,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 266549 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 1/17/2003 | $ (200,000.00) | CW | CHECK |
| 141723 | 1/17/2003 | 200,000.00 | NULL | 1S0204 | Reconciled Customer Checks | 258218 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 1/17/2003 | $ (200,000.00) | CW | CHECK |
| 141745 | 1/21/2003 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 138082 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 1/21/2003 | $ (5,000.00) | CW | CHECK |
| 141741 | 1/21/2003 | 6,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 259344 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 1/21/2003 | $ (6,000.00) | CW | CHECK |
| 141736 | 1/21/2003 | 7,109.18 | NULL | 1EM076 | Reconciled Customer Checks | 224671 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 1/21/2003 | $ (7,109.18) | CW | CHECK |
| 141738 | 1/21/2003 | 10,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 75246 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 1/21/2003 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141739 | 1/21/2003 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 102480 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 1/21/2003 | $ (10,000.00) | CW | CHECK |
| 141740 | 1/21/2003 | 10,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 16469 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 1/21/2003 | $ (10,000.00) | CW | CHECK |
| 141746 | 1/21/2003 | 10,000.00 | NULL | 1ZA733 | Reconciled Customer Checks | 283361 | 1ZA733 | WILLIAM M PRESSMAN INC TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/21/2003 | $ (10,000.00) | CW | CHECK |
| 141747 | 1/21/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 59089 | 1L0025 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 1/21/2003 | $ (10,770.00) | PW | CHECK |
| 141737 | 1/21/2003 | 20,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 168200 | 1EM363 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUSI | 1/21/2003 | $ (20,000.00) | CW | CHECK |
| 141735 | 1/21/2003 | 28,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 57471 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUSI | 1/21/2003 | $ (28,000.00) | CW | CHECK |
| 141732 | 1/21/2003 | 30,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 66514 | 1B0011 | DAVID W BERGER | 1/21/2003 | $ (30,000.00) | CW | CHECK |
| 141743 | 1/21/2003 | 30,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 219537 | 1P0038 | PHYLLIS A POLAND | 1/21/2003 | $ (30,000.00) | CW | CHECK |
| 141744 | 1/21/2003 | 50,000.00 | NULL | 1ZA413 | Reconciled Customer Checks | 258418 | 1ZA413 | THE MECHANECK REV LIV TRUST DTD 5/11/94 DEBORAH & RUTH MECHANECK TTEES | 1/21/2003 | $ (50,000.00) | CW | CHECK |
| 141733 | 1/21/2003 | 60,000.00 | NULL | 1CM657 | Reconciled Customer Checks | 263509 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 1/21/2003 | $ (60,000.00) | CW | CHECK |
| 141731 | 1/21/2003 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 232215 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 1/21/2003 | $ (100,000.00) | CW | CHECK |
| 141742 | 1/21/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 194299 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/21/2003 | $ (220,000.00) | PW | CHECK |
| 141734 | 1/21/2003 | 300,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 102574 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 1/21/2003 | $ (300,000.00) | CW | CHECK |
| 141757 | 1/22/2003 | 5,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 219675 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 1/22/2003 | $ (5,000.00) | CW | CHECK |
| 141761 | 1/22/2003 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 274781 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 1/22/2003 | $ (5,000.00) | CW | CHECK |
| 141758 | 1/22/2003 | 11,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 103833 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 1/22/2003 | $ (11,000.00) | CW | CHECK |
| 141764 | 1/22/2003 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 119105 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 1/22/2003 | $ (11,000.00) | CW | CHECK |
| 141751 | 1/22/2003 | 15,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 57551 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED'S POLAND REVOCABLE TRUST DTD 9/8/87 | 1/22/2003 | $ (15,000.00) | CW | CHECK |
| 141756 | 1/22/2003 | 15,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 176675 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/22/2003 | $ (15,000.00) | CW | CHECK |
| 141752 | 1/22/2003 | 16,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 174047 | 1EM243 | DR L YNN LAZARUS SERPER | 1/22/2003 | $ (16,000.00) | CW | CHECK |
| 141755 | 1/22/2003 | 16,108.27 | NULL | 1KW338 | Reconciled Customer Checks | 177370 | 1KW338 | CORINE M MAUCHER LOIS A PASTORE TIC | 1/22/2003 | $ (16,108.27) | CW | CHECK |
| 141759 | 1/22/2003 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 283190 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 1/22/2003 | $ (20,000.00) | CW | CHECK |
| 141760 | 1/22/2003 | 22,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 283238 | 1ZA478 | JOHN J KONE | 1/22/2003 | $ (22,000.00) | CW | CHECK |
| 141762 | 1/22/2003 | 31,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 225521 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/22/2003 | $ (31,000.00) | CW | CHECK |
| 141754 | 1/22/2003 | 49,800.00 | NULL | 1H0086 | Reconciled Customer Checks | 16485 | 1H0086 | BRANDI M HURWITZ | 1/22/2003 | $ (49,800.00) | CW | CHECK |
| 141763 | 1/22/2003 | 70,000.00 | NULL | 1ZB258 | Reconciled Customer Checks | 29949 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 1/22/2003 | $ (70,000.00) | CW | CHECK |
| 141753 | 1/22/2003 | 143,500.00 | NULL | 1EM331 | Reconciled Customer Checks | 193607 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 1/22/2003 | $ (143,500.00) | CW | CHECK |
| 141749 | 1/22/2003 | 250,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 232370 | 1CM174 | JONATHAN H SIMON | 1/22/2003 | $ (250,000.00) | CW | CHECK |
| 141750 | 1/22/2003 | 250,000.00 | NULL | 1CM549 | Reconciled Customer Checks | 82808 | 1CM549 | JERROLD GOLDING LEVY | 1/22/2003 | $ (250,000.00) | CW | CHECK |
| 141773 | 1/23/2003 | 3,500.00 | NULL | 1ZA922 | Reconciled Customer Checks | 252044 | 1ZA922 | PETER GOLDFINGER | 1/23/2003 | $ (3,500.00) | CW | CHECK |
| 141771 | 1/23/2003 | 7,970.94 | NULL | 1KW240 | Reconciled Customer Checks | 254801 | 1KW240 | DEYVA SCHREIER AND LEONARD J SCHREIER TIC C/O KIM BAPTISTE ESQ | 1/23/2003 | $ (7,970.94) | CW | CHECK |
| 141770 | 1/23/2003 | 8,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 102705 | 1G0273 | GOORE PARTNERSHIP | 1/23/2003 | $ (8,000.00) | CW | CHECK |
| 141776 | 1/23/2003 | 8,750.00 | NULL | 1ZR178 | Reconciled Customer Checks | 279330 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 1/23/2003 | $ (8,750.00) | CW | CHECK |
| 141774 | 1/23/2003 | 10,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 275014 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUSI | 1/23/2003 | $ (10,000.00) | CW | CHECK |
| 141772 | 1/23/2003 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 254954 | 1R0150 | ALAN ROSENBERG | 1/23/2003 | $ (15,000.00) | CW | CHECK |
| 141775 | 1/23/2003 | 25,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 85455 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 1/23/2003 | $ (25,000.00) | CW | CHECK |
| 141767 | 1/23/2003 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 263444 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 1/23/2003 | $ (30,000.00) | CW | CHECK |
| 141768 | 1/23/2003 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 193659 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 1/23/2003 | $ (35,000.00) | CW | CHECK |
| 141769 | 1/23/2003 | 45,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 58929 | 1G0273 | GOORE PARTNERSHIP | 1/23/2003 | $ (45,000.00) | CW | CHECK |
| 141766 | 1/23/2003 | 50,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 82851 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 1/23/2003 | $ (50,000.00) | CW | CHECK |
| 141802 | 1/24/2003 | 2,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 204932 | 1Z0018 | GEOFFREY CRAIG ZEGER | 1/24/2003 | $ (2,000.00) | CW | CHECK |
| 141793 | 1/24/2003 | 2,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 289744 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 1/24/2003 | $ (2,000.00) | CW | CHECK |
| 141796 | 1/24/2003 | 2,900.00 | NULL | 1ZB095 | Reconciled Customer Checks | 274991 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/24/2003 | $ (2,900.00) | CW | CHECK |
| 141792 | 1/24/2003 | 8,234.52 | NULL | 1S0469 | Reconciled Customer Checks | 251779 | 1S0469 | ESTATE OF HELEN S STOLLER HAROLD A STOLLER EXECUTOR C/O JUNE E STOLLER TSTEE | 1/24/2003 | $ (8,234.52) | CW | CHECK |
| 141785 | 1/24/2003 | 10,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 253026 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 1/24/2003 | $ (10,000.00) | CW | CHECK |
| 141794 | 1/24/2003 | 10,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 138114 | 1ZA654 | ELYSE METTLER EFRON AND DAVID EFRON JT WROS | 1/24/2003 | $ (10,000.00) | CW | CHECK |
| 141797 | 1/24/2003 | 10,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 85496 | 1ZB235 | AUDREY SCHWARTZ | 1/24/2003 | $ (10,000.00) | CW | CHECK |
| 141786 | 1/24/2003 | 12,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 253042 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/24/2003 | $ (12,000.00) | CW | CHECK |
| 141790 | 1/24/2003 | 20,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 258211 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 1/24/2003 | $ (20,000.00) | CW | CHECK |
| 141789 | 1/24/2003 | 22,000.00 | NULL | 1KW159 | Reconciled Customer Checks | 75856 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 1/24/2003 | $ (22,000.00) | CW | CHECK |
| 141782 | 1/24/2003 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 122339 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 1/24/2003 | $ (25,000.00) | CW | CHECK |
| 141801 | 1/24/2003 | 25,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 290929 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 1/24/2003 | $ (25,000.00) | CW | CHECK |
| 141791 | 1/24/2003 | 33,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 283057 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 1/24/2003 | $ (33,000.00) | CW | CHECK |
| 141798 | 1/24/2003 | 35,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 95135 | 1ZB315 | FRANTZA FAMILY LIMITED PARTNERSHIP THE SHORES | 1/24/2003 | $ (35,000.00) | CW | CHECK |
| 141783 | 1/24/2003 | 50,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 252917 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 1/24/2003 | $ (50,000.00) | CW | CHECK |
| 141787 | 1/24/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 174375 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 1/24/2003 | $ (50,000.00) | CW | CHECK |
| 141788 | 1/24/2003 | 55,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 247376 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 1/24/2003 | $ (55,000.00) | CW | CHECK |
| 141800 | 1/24/2003 | 61,144.00 | NULL | 1ZB352 | Reconciled Customer Checks | 289948 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIF | 1/24/2003 | $ (61,144.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141784 | 1/24/2003 | 64,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 168112 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/24/2003 | $ (64,000.00) | CW | CHECK |
| 141781 | 1/24/2003 | 100,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 113636 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 1/24/2003 | $ (100,000.00) | CW | CHECK |
| 141795 | 1/24/2003 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 138186 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 1/24/2003 | $ (100,000.00) | CW | CHECK |
| 141780 | 1/24/2003 | 140,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 262650 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 1/24/2003 | $ (140,000.00) | CW | CHECK |
| 141778 | 1/24/2003 | 150,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 224242 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 1/24/2003 | $ (150,000.00) | CW | CHECK |
| 141799 | 1/24/2003 | 154,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 95152 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDDMAN | 1/24/2003 | $ (154,000.00) | CW | CHECK |
| 141779 | 1/24/2003 | 300,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 6074 | 1CM025 | S & J PARTNERSHIP | 1/24/2003 | $ (300,000.00) | CW | CHECK |
| 141816 | 1/27/2003 | 3,782.38 | NULL | 1ZR020 | Reconciled Customer Checks | 122605 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 1/27/2003 | $ (3,782.38) | CW | CHECK |
| 141804 | 1/27/2003 | 4,593.38 | NULL | 1C1244 | Reconciled Customer Checks | 184125 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/27/2003 | $ (4,593.38) | CW | CHECK |
| 141815 | 1/27/2003 | 4,630.00 | NULL | 1ZR015 | Reconciled Customer Checks | 111159 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 1/27/2003 | $ (4,630.00) | CW | CHECK |
| 141812 | 1/27/2003 | 7,000.00 | NULL | 1ZA798 | Reconciled Customer Checks | 274834 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 1/27/2003 | $ (7,000.00) | CW | CHECK |
| 141807 | 1/27/2003 | 8,201.25 | NULL | 1G0315 | Reconciled Customer Checks | 176775 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 1/27/2003 | $ (8,201.25) | CW | CHECK |
| 141811 | 1/27/2003 | 10,000.00 | NULL | 1ZA553 | Reconciled Customer Checks | 283275 | 1ZA553 | MIRIAM FUCHS AND NAOMI GRIFFENKRANZ | 1/27/2003 | $ (10,000.00) | CW | CHECK |
| 141817 | 1/27/2003 | 10,002.32 | NULL | 1ZR206 | Reconciled Customer Checks | 283472 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 1/27/2003 | $ (10,002.32) | CW | CHECK |
| 141821 | 1/27/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 59116 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/27/2003 | $ (10,770.00) | PW | CHECK |
| 141818 | 1/27/2003 | 12,455.38 | NULL | 1ZR231 | Reconciled Customer Checks | 290935 | 1ZR231 | NTC & CO. FBO MIKLOS FRIEDMANN (39316) | 1/27/2003 | $ (12,455.38) | CW | CHECK |
| 141820 | 1/27/2003 | 14,757.00 | NULL | 1ZR268 | Reconciled Customer Checks | 204924 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 1/27/2003 | $ (14,757.00) | CW | CHECK |
| 141810 | 1/27/2003 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 268495 | 1ZA470 | ANN DENVER | 1/27/2003 | $ (25,000.00) | CW | CHECK |
| 141809 | 1/27/2003 | 30,000.00 | NULL | 1S0379 | Reconciled Customer Checks | 276399 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 1/27/2003 | $ (30,000.00) | CW | CHECK |
| 141819 | 1/27/2003 | 40,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 65048 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 1/27/2003 | $ (40,000.00) | CW | CHECK |
| 141805 | 1/27/2003 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 173997 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 1/27/2003 | $ (50,000.00) | CW | CHECK |
| 141813 | 1/27/2003 | 95,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 252018 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/27/2003 | $ (95,000.00) | CW | CHECK |
| 141806 | 1/27/2003 | 105,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 11778 | 1EM258 | JACK COURSHON | 1/27/2003 | $ (105,000.00) | CW | CHECK |
| 141814 | 1/27/2003 | 200,000.00 | NULL | 1ZB253 | Reconciled Customer Checks | 30028 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 1/27/2003 | $ (200,000.00) | CW | CHECK |
| 141808 | 1/27/2003 | 282,100.00 | NULL | 1L0082 | Reconciled Customer Checks | 194403 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 1/27/2003 | $ (282,100.00) | CW | CHECK |
| 141831 | 1/28/2003 | 3,500.00 | NULL | 1ZA872 | Reconciled Customer Checks | 283311 | 1ZA872 | NAOMI GRIFFENKRANZ | 1/28/2003 | $ (3,500.00) | CW | CHECK |
| 141830 | 1/28/2003 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 268384 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 1/28/2003 | $ (5,000.00) | CW | CHECK |
| 141828 | 1/28/2003 | 6,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 252803 | 1L0107 | PAUL C LYONS | 1/28/2003 | $ (6,000.00) | CW | CHECK |
| 141825 | 1/28/2003 | 9,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 224727 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 1/28/2003 | $ (9,000.00) | CW | CHECK |
| 141823 | 1/28/2003 | 10,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 11718 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 1/28/2003 | $ (10,000.00) | CW | CHECK |
| 141832 | 1/28/2003 | 10,799.39 | NULL | 1ZW003 | Reconciled Customer Checks | 290954 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 1/28/2003 | $ (10,799.39) | CW | CHECK |
| 141827 | 1/28/2003 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 258810 | 1H0095 | JANE M DELAIRE | 1/28/2003 | $ (25,000.00) | CW | CHECK |
| 141824 | 1/28/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 177019 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 1/28/2003 | $ (32,000.00) | CW | CHECK |
| 141826 | 1/28/2003 | 40,465.16 | NULL | 1G0228 | Reconciled Customer Checks | 16461 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/28/2003 | $ (40,465.16) | CW | CHECK |
| 141829 | 1/28/2003 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 283092 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 1/28/2003 | $ (300,000.00) | CW | CHECK |
| 141857 | 1/29/2003 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 290960 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 1/29/2003 | $ (300.00) | CW | CHECK |
| 141851 | 1/29/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 95228 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/29/2003 | $ (400.00) | CW | CHECK |
| 141846 | 1/29/2003 | 1,500.00 | NULL | 1ZB050 | Reconciled Customer Checks | 225518 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/29/2003 | $ (1,500.00) | CW | CHECK |
| 141853 | 1/29/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 166814 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 1/29/2003 | $ (3,000.00) | CW | CHECK |
| 141852 | 1/29/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 283447 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 1/29/2003 | $ (9,000.00) | CW | CHECK |
| 141836 | 1/29/2003 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 217361 | 1CM650 | MATTHEW J BARNES JR | 1/29/2003 | $ (10,000.00) | CW | CHECK |
| 141840 | 1/29/2003 | 10,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 229456 | 1KW088 | KENDRA OSTERMAN | 1/29/2003 | $ (10,000.00) | CW | CHECK |
| 141843 | 1/29/2003 | 11,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 259320 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 1/29/2003 | $ (11,000.00) | CW | CHECK |
| 141856 | 1/29/2003 | 11,211.00 | NULL | 1ZR185 | Reconciled Customer Checks | 184271 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 1/29/2003 | $ (11,211.00) | CW | CHECK |
| 141845 | 1/29/2003 | 12,000.00 | NULL | 1Y0012 | Reconciled Customer Checks | 271508 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 1/29/2003 | $ (12,000.00) | CW | CHECK |
| 141850 | 1/29/2003 | 12,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 275079 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 1/29/2003 | $ (12,000.00) | CW | CHECK |
| 141834 | 1/29/2003 | 13,653.00 | NULL | 1B0183 | Reconciled Customer Checks | 31142 | 1B0183 | BONYOR TRUST | 1/29/2003 | $ (13,653.00) | CW | CHECK |
| 141838 | 1/29/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 233021 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094358) | 1/29/2003 | $ (14,000.00) | CW | CHECK |
| 141841 | 1/29/2003 | 15,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 177299 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 1/29/2003 | $ (15,000.00) | CW | CHECK |
| 141844 | 1/29/2003 | 20,500.00 | NULL | 1L0013 | Reconciled Customer Checks | 229573 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/29/2003 | $ (20,500.00) | CW | CHECK |
| 141847 | 1/29/2003 | 24,512.71 | NULL | 1ZB123 | Reconciled Customer Checks | 85437 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/29/2003 | $ (24,512.71) | CW | CHECK |
| 141835 | 1/29/2003 | 25,000.00 | NULL | 1CM432 | Reconciled Customer Checks | 232480 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 1/29/2003 | $ (25,000.00) | CW | CHECK |
| 141839 | 1/29/2003 | 25,000.00 | NULL | 1EM419 | Reconciled Customer Checks | 240108 | 1EM419 | DAVID NEWBERGER UNDER THE DORIS NEWBERGER TST C/O SCOTT NEWBERGER TRUSTEE | 1/29/2003 | $ (25,000.00) | CW | CHECK |
| 141849 | 1/29/2003 | 25,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 225557 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 1/29/2003 | $ (25,000.00) | CW | CHECK |
| 141848 | 1/29/2003 | 32,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 85474 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 1/29/2003 | $ (32,000.00) | CW | CHECK |
| 141842 | 1/29/2003 | 82,800.00 | NULL | 1KW156 | Reconciled Customer Checks | 16526 | 1KW156 | STERLING 15C LLC | 1/29/2003 | $ (82,800.00) | CW | CHECK |
| 141837 | 1/29/2003 | 250,000.00 | NULL | 1EM276 | Reconciled Customer Checks | 232993 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 1/29/2003 | $ (250,000.00) | CW | CHECK |
| 141854 | 1/29/2003 | 500,000.00 | NULL | 1ZR179 | Reconciled Customer Checks | 184265 | 1ZR179 | NTC & CO. FBO STEVEN MENDELOW (97243) | 1/29/2003 | $ (500,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141855 | 1/29/2003 | 500,000.00 | NULL | 1ZR180 | Reconciled Customer Checks | 111732 | 1ZR180 | NTC & CO. FBO NANCY MENDELOW (97244) | 1/29/2003 | $ (500,000.00) | CW | CHECK |
| 141868 | 1/30/2003 | 1,300.00 | NULL | 1ZB095 | Reconciled Customer Checks | 283363 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/30/2003 | $ (1,300.00) | CW | CHECK |
| 141869 | 1/30/2003 | 1,335.43 | NULL | 1ZB123 | Reconciled Customer Checks | 29947 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/30/2003 | $ (1,335.43) | CW | CHECK |
| 141864 | 1/30/2003 | 15,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 247427 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 1/30/2003 | $ (15,000.00) | CW | CHECK |
| 141867 | 1/30/2003 | 40,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 283257 | 1ZA478 | JOHN J KONE | 1/30/2003 | $ (40,000.00) | CW | CHECK |
| 141866 | 1/30/2003 | 45,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 103492 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 1/30/2003 | $ (45,000.00) | CW | CHECK |
| 141861 | 1/30/2003 | 50,000.00 | NULL | 1C1257 | Reconciled Customer Checks | 6205 | 1C1257 | CAROLYN KAY COOPER | 1/30/2003 | $ (50,000.00) | CW | CHECK |
| 141865 | 1/30/2003 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 120 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 1/30/2003 | $ (75,000.00) | CW | CHECK |
| 141859 | 1/30/2003 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 175969 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 1/30/2003 | $ (100,000.00) | CW | CHECK |
| 141860 | 1/30/2003 | 100,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 262694 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 1/30/2003 | $ (100,000.00) | CW | CHECK |
| 141863 | 1/30/2003 | 120,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 177036 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/30/2003 | $ (120,000.00) | CW | CHECK |
| 141862 | 1/30/2003 | 300,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 51894 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 1/30/2003 | $ (300,000.00) | CW | CHECK |
| 141878 | 1/31/2003 | 2,300.00 | NULL | 1RU007 | Reconciled Customer Checks | 247942 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 1/31/2003 | $ (2,300.00) | CW | CHECK |
| 141876 | 1/31/2003 | 6,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 174386 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 1/31/2003 | $ (6,000.00) | CW | CHECK |
| 141881 | 1/31/2003 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 85177 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 1/31/2003 | $ (8,000.00) | CW | CHECK |
| 141877 | 1/31/2003 | 10,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 194418 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 1/31/2003 | $ (10,000.00) | CW | CHECK |
| 141882 | 1/31/2003 | 23,851.00 | NULL | 1ZA539 | Reconciled Customer Checks | 283264 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/31/2003 | $ (23,851.00) | CW | CHECK |
| 141879 | 1/31/2003 | 25,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 254958 | 1S0018 | PATRICIA SAMUELS | 1/31/2003 | $ (25,000.00) | CW | CHECK |
| 141873 | 1/31/2003 | 40,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 224369 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 1/31/2003 | $ (40,000.00) | CW | CHECK |
| 141874 | 1/31/2003 | 40,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 57493 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 1/31/2003 | $ (40,000.00) | CW | CHECK |
| 141872 | 1/31/2003 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 70483 | 1CM206 | PETER D LAMENSTEIN 665 TITICUS ROAD | 1/31/2003 | $ (100,000.00) | CW | CHECK |
| 141883 | 1/31/2003 | 150,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 279159 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 1/31/2003 | $ (150,000.00) | CW | CHECK |
| 141871 | 1/31/2003 | 250,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 31069 | 1A0096 | ALBERT ANGEL | 1/31/2003 | $ (250,000.00) | CW | CHECK |
| 141875 | 1/31/2003 | 350,000.00 | NULL | 1FN084 | Reconciled Customer Checks | 252966 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P/O BOX 9066567 | 1/31/2003 | $ (350,000.00) | CW | CHECK |
| 141945 | 2/3/2003 | 500.00 | NULL | 1S0315 | Reconciled Customer Checks | 170847 | 1S0315 | TRUST F/B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 2/3/2003 | $ (500.00) | CW | CHECK |
| 141938 | 2/3/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 232878 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 2/3/2003 | $ (1,000.00) | CW | CHECK |
| 141902 | 2/3/2003 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 176101 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 2/3/2003 | $ (1,500.00) | CW | CHECK |
| 141911 | 2/3/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 232889 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 2/3/2003 | $ (1,750.00) | CW | CHECK |
| 141910 | 2/3/2003 | 2,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 193488 | 1KW088 | KENDRA OSTERMAN | 2/3/2003 | $ (2,000.00) | CW | CHECK |
| 141922 | 2/3/2003 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 127580 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 2/3/2003 | $ (2,000.00) | CW | CHECK |
| 141942 | 2/3/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 148060 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 2/3/2003 | $ (3,000.00) | CW | CHECK |
| 141944 | 2/3/2003 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 232935 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 2/3/2003 | $ (3,000.00) | CW | CHECK |
| 141928 | 2/3/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 291246 | 1K0036 | ALYSE JOEL KLUFER | 2/3/2003 | $ (5,000.00) | CW | CHECK |
| 141929 | 2/3/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 225978 | 1K0037 | ROBERT E KLUFER | 2/3/2003 | $ (5,000.00) | CW | CHECK |
| 141924 | 2/3/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 222218 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 2/3/2003 | $ (5,000.00) | CW | CHECK |
| 141940 | 2/3/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 232882 | 1R0041 | AMY ROTH | 2/3/2003 | $ (5,000.00) | CW | CHECK |
| 141926 | 2/3/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 127606 | 1K0003 | JEAN KAHN | 2/3/2003 | $ (6,000.00) | CW | CHECK |
| 141927 | 2/3/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 291233 | 1K0004 | RUTH KAHN | 2/3/2003 | $ (6,000.00) | CW | CHECK |
| 141935 | 2/3/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 180384 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 2/3/2003 | $ (6,000.00) | CW | CHECK |
| 141925 | 2/3/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 176232 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 2/3/2003 | $ (6,300.00) | CW | CHECK |
| 141900 | 2/3/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 184302 | 1B0083 | AMY JOEL BURGER | 2/3/2003 | $ (7,000.00) | CW | CHECK |
| 141936 | 2/3/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 170756 | 1P0025 | ELAINE PIKULIK | 2/3/2003 | $ (7,000.00) | CW | CHECK |
| 141943 | 2/3/2003 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 183437 | 1S0018 | PATRICIA SAMUELS | 2/3/2003 | $ (7,000.00) | CW | CHECK |
| 141891 | 2/3/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 180421 | 1S0245 | BARRY SHAW | 2/3/2003 | $ (7,500.00) | CW | CHECK |
| 141894 | 2/3/2003 | 8,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 176585 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 2/3/2003 | $ (8,000.00) | CW | CHECK |
| 141905 | 2/3/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 232691 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 2/3/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 141912 | 2/3/2003 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 232705 | 1KW123 | JOAN WACHTLER | 2/3/2003 | $ (10,000.00) | CW | CHECK |
| 141913 | 2/3/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 224652 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/3/2003 | $ (10,000.00) | CW | CHECK |
| 141917 | 2/3/2003 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 119495 | 1KW158 | SOL WACHTLER | 2/3/2003 | $ (10,000.00) | CW | CHECK |
| 141941 | 2/3/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 232910 | 1R0050 | JONATHAN ROTH | 2/3/2003 | $ (10,000.00) | CW | CHECK |
| 141895 | 2/3/2003 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 236398 | 1ZA448 | LEE MELLIS | 2/3/2003 | $ (10,000.00) | CW | CHECK |
| 141898 | 2/3/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 232745 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/3/2003 | $ (10,770.00) | PW | CHECK |
| 141907 | 2/3/2003 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 224623 | 1KW044 | L THOMAS OSTERMAN | 2/3/2003 | $ (15,000.00) | CW | CHECK |
| 141908 | 2/3/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 137 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 2/3/2003 | $ (15,000.00) | CW | CHECK |
| 141892 | 2/3/2003 | 16,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 57426 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 2/3/2003 | $ (16,000.00) | CW | CHECK |
| 141887 | 2/3/2003 | 25,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 291123 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 2/3/2003 | $ (25,000.00) | CW | CHECK |
| 141939 | 2/3/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 199370 | 1R0016 | JUDITH RECHLER | 2/3/2003 | $ (25,000.00) | CW | CHECK |
| 141897 | 2/3/2003 | 25,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 199764 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 2/3/2003 | $ (25,000.00) | CW | CHECK |
| 141919 | 2/3/2003 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 225966 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/3/2003 | $ (30,000.00) | CW | CHECK |
| 141901 | 2/3/2003 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 65306 | 1D0031 | DI FAZIO ELECTRIC INC | 2/3/2003 | $ (36,000.00) | CW | CHECK |
| 141903 | 2/3/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 184606 | 1EM193 | MALCOLM L SHERMAN | 2/3/2003 | $ (40,000.00) | CW | CHECK |
| 141904 | 2/3/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 127494 | 1F0054 | S DONALD FRIEDMAN | 2/3/2003 | $ (40,000.00) | CW | CHECK |
| 141923 | 2/3/2003 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 254484 | 1KW358 | STERLING 20 LLC | 2/3/2003 | $ (40,000.00) | CW | CHECK |
| 141937 | 2/3/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 199356 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 2/3/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 141932 | 2/3/2003 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 226017 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/3/2003 | $ (44,500.00) | CW | CHECK |
| 141885 | 2/3/2003 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 184289 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 2/3/2003 | $ (50,000.00) | CW | CHECK |
| 141896 | 2/3/2003 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 183648 | 1ZA467 | HAROLD A THAU | 2/3/2003 | $ (50,000.00) | CW | CHECK |
| 141886 | 2/3/2003 | 60,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 275124 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 2/3/2003 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141914 | 2/3/2003 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 176896 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 2/3/2003 | $ (60,000.00) | CW | CHECK |
| 141915 | 2/3/2003 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 176900 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 2/3/2003 | $ (60,000.00) | CW | CHECK |
| 141920 | 2/3/2003 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 127565 | 1KW260 | FRED WILPON FAMILY TRUST | 2/3/2003 | $ (66,167.00) | CW | CHECK |
| 141888 | 2/3/2003 | 68,500.00 | NULL | 1K0004 | Reconciled Customer Checks | 180237 | 1K0004 | RUTH KAHN | 2/3/2003 | $ (68,500.00) | CW | CHECK |
| 141906 | 2/3/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 225880 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/09 | 2/3/2003 | $ (75,000.00) | CW | CHECK |
| 141931 | 2/3/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 148003 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEIN LLC | 2/3/2003 | $ (100,000.00) | CW | CHECK |
| 141921 | 2/3/2003 | 150,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 130954 | 1KW314 | STERLING THIRTY VENTURE LLC I | 2/3/2003 | $ (150,000.00) | CW | CHECK |
| 141934 | 2/3/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 225883 | 1M0016 | ALBERT L MALTZ PC | 2/3/2003 | $ (150,720.00) | PW | CHECK |
| 141909 | 2/3/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 224637 | 1KW067 | FRED WILPON | 2/3/2003 | $ (154,000.00) | CW | CHECK |
| 141918 | 2/3/2003 | 154,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 93141 | 1KW238 | SAUL B KATZ - PM | 2/3/2003 | $ (154,000.00) | CW | CHECK |
| 141933 | 2/3/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 65489 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/3/2003 | $ (228,065.00) | PW | CHECK |
| 141916 | 2/3/2003 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 232896 | 1KW156 | STERLING 15C LLC | 2/3/2003 | $ (300,000.00) | CW | CHECK |
| 141930 | 2/3/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 180242 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/3/2003 | $ (1,200,000.00) | CW | CHECK |
| 141893 | 2/3/2003 | 4,275,689.11 | NULL | 1ZA070 | Reconciled Customer Checks | 147258 | 1ZA070 | THE KL RETIREMENT TRUST C/O STEVEN SCHMUTTER LEE A SNOW TSTEES | 2/3/2003 | $ (4,275,689.11) | CW | CHECK |
| 141890 | 2/3/2003 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 180271 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 2/3/2003 | $ (5,000,000.00) | CW | CHECK |
| 141958 | 2/4/2003 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 233122 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 2/4/2003 | $ (5,000.00) | CW | CHECK |
| 141957 | 2/4/2003 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 176627 | 1ZA616 | EILEEN WEINSTEIN | 2/4/2003 | $ (7,500.00) | CW | CHECK |
| 141952 | 2/4/2003 | 10,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 254352 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 2/4/2003 | $ (10,000.00) | CW | CHECK |
| 141955 | 2/4/2003 | 12,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 225919 | 1N0013 | JULIET NIERENBERG | 2/4/2003 | $ (12,000.00) | CW | CHECK |
| 141951 | 2/4/2003 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 232644 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 2/4/2003 | $ (15,000.00) | CW | CHECK |
| 141949 | 2/4/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 291113 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 2/4/2003 | $ (18,000.00) | CW | CHECK |
| 141953 | 2/4/2003 | 25,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 83650 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 2/4/2003 | $ (25,000.00) | CW | CHECK |
| 141956 | 2/4/2003 | 35,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 180637 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 2/4/2003 | $ (35,000.00) | CW | CHECK |
| 141950 | 2/4/2003 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 254304 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 2/4/2003 | $ (75,000.00) | CW | CHECK |
| 141954 | 2/4/2003 | 75,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 254357 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 2/4/2003 | $ (75,000.00) | CW | CHECK |
| 141948 | 2/4/2003 | 80,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 83446 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/4/2003 | $ (80,000.00) | CW | CHECK |
| 141947 | 2/4/2003 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 225661 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 2/4/2003 | $ (100,000.00) | CW | CHECK |
| 141959 | 2/4/2003 | 297,500.00 | NULL | 1ZB251 | Reconciled Customer Checks | 209339 | 1ZB251 | LAWRENCE R VELVEL | 2/4/2003 | $ (297,500.00) | CW | CHECK |
| 141976 | 2/5/2003 | 33.20 | NULL | 1ZR210 | Reconciled Customer Checks | 165984 | 1ZR210 | NTC & CO. FBO HELEN B MCGRATH (94394) | 2/5/2003 | $ (33.20) | CW | CHECK |
| 141974 | 2/5/2003 | 67.23 | NULL | 1ZR112 | Reconciled Customer Checks | 3926 | 1ZR112 | NTC & CO. FBO MARJORIE GABA SHAPIRO -985929 | 2/5/2003 | $ (67.23) | CW | CHECK |
| 141970 | 2/5/2003 | 3,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 236378 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 2/5/2003 | $ (3,000.00) | CW | CHECK |
| 141971 | 2/5/2003 | 3,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 147301 | 1ZA458 | SALLY BRANDT BLDG 124 | 2/5/2003 | $ (3,000.00) | CW | CHECK |
| 141973 | 2/5/2003 | 4,630.81 | NULL | 1ZR015 | Reconciled Customer Checks | 142255 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 2/5/2003 | $ (4,630.81) | CW | CHECK |
| 141965 | 2/5/2003 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 167007 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 2/5/2003 | $ (5,000.00) | CW | CHECK |
| 141969 | 2/5/2003 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 147240 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 2/5/2003 | $ (5,000.00) | CW | CHECK |
| 141975 | 2/5/2003 | 11,350.00 | NULL | 1ZR163 | Reconciled Customer Checks | 183717 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 2/5/2003 | $ (11,350.00) | CW | CHECK |
| 141972 | 2/5/2003 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 232006 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 2/5/2003 | $ (15,000.00) | CW | CHECK |
| 141963 | 2/5/2003 | 20,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 291078 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 2/5/2003 | $ (20,000.00) | CW | CHECK |
| 141967 | 2/5/2003 | 30,000.00 | NULL | 1KW336 | Reconciled Customer Checks | 176207 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 2/5/2003 | $ (30,000.00) | CW | CHECK |
| 141962 | 2/5/2003 | 35,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 247365 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 2/5/2003 | $ (35,000.00) | CW | CHECK |
| 141966 | 2/5/2003 | 62,042.67 | NULL | 1D0043 | Reconciled Customer Checks | 184566 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 2/5/2003 | $ (62,042.67) | CW | CHECK |
| 141961 | 2/5/2003 | 76,844.04 | NULL | 1A0056 | Reconciled Customer Checks | 166836 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 2/5/2003 | $ (76,844.04) | CW | CHECK |
| 141968 | 2/5/2003 | 90,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 148181 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 2/5/2003 | $ (90,000.00) | CW | CHECK |
| 141964 | 2/5/2003 | 158,272.46 | NULL | 1CM598 | Reconciled Customer Checks | 166960 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 2/5/2003 | $ (158,272.46) | CW | CHECK |
| 141977 | 2/6/2003 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 171149 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 2/6/2003 | $ (2,000.00) | CW | CHECK |
| 141978 | 2/6/2003 | 5,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 225686 | 1B0180 | ANGELA BRANCATO | 2/6/2003 | $ (5,000.00) | CW | CHECK |
| 141989 | 2/6/2003 | 5,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 148140 | 1SH168 | DANIEL I WAINTRUP | 2/6/2003 | $ (5,500.00) | CW | CHECK |
| 141984 | 2/6/2003 | 9,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 119438 | 1G0220 | CARLA GINSBURG M D | 2/6/2003 | $ (9,000.00) | CW | CHECK |
| 141997 | 2/6/2003 | 10,000.00 | NULL | 1ZB429 | Reconciled Customer Checks | 232034 | 1ZB429 | MICHAEL C LESSER | 2/6/2003 | $ (10,000.00) | CW | CHECK |
| 141982 | 2/6/2003 | 15,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 65310 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 2/6/2003 | $ (15,000.00) | CW | CHECK |
| 141987 | 2/6/2003 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 93175 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 2/6/2003 | $ (20,000.00) | CW | CHECK |
| 141990 | 2/6/2003 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 180417 | 1S0147 | LILLIAN B STEINBERG | 2/6/2003 | $ (25,000.00) | CW | CHECK |
| 141981 | 2/6/2003 | 29,796.00 | NULL | 1C1261 | Reconciled Customer Checks | 65303 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 2/6/2003 | $ (29,796.00) | CW | CHECK |
| 141988 | 2/6/2003 | 31,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 176385 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 2/6/2003 | $ (31,500.00) | CW | CHECK |
| 141985 | 2/6/2003 | 40,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 122988 | 1G0256 | CARLA GOLDWORM | 2/6/2003 | $ (40,000.00) | CW | CHECK |
| 141995 | 2/6/2003 | 41,140.00 | NULL | 1T0047 | Reconciled Customer Checks | 147108 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 2/6/2003 | $ (41,140.00) | CW | CHECK |
| 141979 | 2/6/2003 | 75,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 247474 | 1CM681 | DANELS LP | 2/6/2003 | $ (75,000.00) | CW | CHECK |
| 141983 | 2/6/2003 | 75,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 254325 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 2/6/2003 | $ (75,000.00) | CW | CHECK |
| 141992 | 2/6/2003 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 50700 | 1S0239 | TODD R SHACK | 2/6/2003 | $ (100,000.00) | CW | CHECK |
| 141991 | 2/6/2003 | 200,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 148159 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 2/6/2003 | $ (200,000.00) | CW | CHECK |
| 141980 | 2/6/2003 | 350,000.00 | NULL | 1C1261 | Reconciled Customer Checks | 83617 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 2/6/2003 | $ (350,000.00) | CW | CHECK |
| 141986 | 2/6/2003 | 750,000.00 | NULL | 1G0289 | Reconciled Customer Checks | 254451 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 2/6/2003 | $ (750,000.00) | CW | CHECK |
| 141993 | 2/6/2003 | 980,731.81 | NULL | 1T0038 | Reconciled Customer Checks | 170891 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 2/6/2003 | $ (980,731.81) | CW | CHECK |
| 141994 | 2/6/2003 | 1,000,000.00 | NULL | 1T0047 | Reconciled Customer Checks | 232938 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 2/6/2003 | $ (1,000,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Returned from JPMC Account XXXXX1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142001 | 2/7/2003 | 1,200.00 | NULL | 1F0176 | Reconciled Customer Checks | 291207 | 1F0176 | JEFFREY FERRARO SANDRA FERRARO | 2/7/2003 | $ (1,200.00) | CW | CHECK |
| 142003 | 2/7/2003 | 2,500.00 | NULL | 1ZA126 | Reconciled Customer Checks | 148331 | 1ZA126 | DIANA P VICTOR | 2/7/2003 | $ (2,500.00) | CW | CHECK |
| 142004 | 2/7/2003 | 65,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 236432 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/7/2003 | $ (65,000.00) | CW | CHECK |
| 142002 | 2/7/2003 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 119519 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/7/2003 | $ (150,000.00) | CW | CHECK |
| 141999 | 2/7/2003 | 200,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 297328 | 1CM304 | ARMAND LINDENBAUM | 2/7/2003 | $ (200,000.00) | CW | CHECK |
| 142000 | 2/7/2003 | 250,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 83525 | 1CM326 | THE LITWIN FOUNDATION INC | 2/7/2003 | $ (250,000.00) | CW | CHECK |
| 142021 | 2/10/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 171255 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 2/10/2003 | $ (3,000.00) | CW | CHECK |
| 142028 | 2/10/2003 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 236472 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 2/10/2003 | $ (3,000.00) | CW | CHECK |
| 142027 | 2/10/2003 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 165987 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 2/10/2003 | $ (4,000.00) | CW | CHECK |
| 142018 | 2/10/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 199748 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 2/10/2003 | $ (4,500.00) | CW | CHECK |
| 142016 | 2/10/2003 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 183635 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 2/10/2003 | $ (5,000.00) | CW | CHECK |
| 142015 | 2/10/2003 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 183611 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/10/2003 | $ (6,000.00) | CW | CHECK |
| 142009 | 2/10/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 275134 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/10/2003 | $ (6,500.00) | CW | CHECK |
| 142022 | 2/10/2003 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 3930 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 2/10/2003 | $ (7,500.00) | CW | CHECK |
| 142019 | 2/10/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 142262 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 2/10/2003 | $ (10,000.00) | CW | CHECK |
| 142020 | 2/10/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 239129 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 2/10/2003 | $ (10,000.00) | CW | CHECK |
| 142025 | 2/10/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 183760 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (95593) | 2/10/2003 | $ (10,000.00) | CW | CHECK |
| 142026 | 2/10/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 209368 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 2/10/2003 | $ (10,000.00) | CW | CHECK |
| 142029 | 2/10/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 176245 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/10/2003 | $ (10,770.00) | PW | CHECK |
| 142023 | 2/10/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 57618 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 2/10/2003 | $ (13,000.00) | CW | CHECK |
| 142024 | 2/10/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 238853 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 2/10/2003 | $ (17,000.00) | CW | CHECK |
| 142008 | 2/10/2003 | 25,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 65074 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 2/10/2003 | $ (25,000.00) | CW | CHECK |
| 142006 | 2/10/2003 | 30,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 184282 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 2/10/2003 | $ (30,000.00) | CW | CHECK |
| 142014 | 2/10/2003 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 75197 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 2/10/2003 | $ (45,000.00) | CW | CHECK |
| 142007 | 2/10/2003 | 75,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 119125 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 2/10/2003 | $ (75,000.00) | CW | CHECK |
| 142011 | 2/10/2003 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 291103 | 1C1012 | JOYCE CERTILMAN | 2/10/2003 | $ (100,000.00) | CW | CHECK |
| 142010 | 2/10/2003 | 150,000.00 | NULL | 1CM660 | Reconciled Customer Checks | 225803 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 2/10/2003 | $ (150,000.00) | CW | CHECK |
| 142017 | 2/10/2003 | 150,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 171127 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 2/10/2003 | $ (150,000.00) | CW | CHECK |
| 142013 | 2/10/2003 | 200,000.00 | NULL | 1M0136 | Reconciled Customer Checks | 176306 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 2/10/2003 | $ (200,000.00) | CW | CHECK |
| 142012 | 2/10/2003 | 1,800,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 291186 | 1F0054 | S DONALD FRIEDMAN | 2/10/2003 | $ (1,800,000.00) | CW | CHECK |
| 142041 | 2/11/2003 | 4,000.00 | NULL | 1G0270 | Reconciled Customer Checks | 254417 | 1G0270 | GOLD INVESTMENT CLUB | 2/11/2003 | $ (4,000.00) | CW | CHECK |
| 142048 | 2/11/2003 | 5,000.00 | NULL | 1ZA853 | Reconciled Customer Checks | 233156 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 2/11/2003 | $ (5,000.00) | CW | CHECK |
| 142050 | 2/11/2003 | 5,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 180667 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/11/2003 | $ (5,000.00) | CW | CHECK |
| 142046 | 2/11/2003 | 8,051.57 | NULL | 1T0036 | Reconciled Customer Checks | 225955 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 2/11/2003 | $ (8,051.57) | CW | CHECK |
| 142034 | 2/11/2003 | 12,000.00 | NULL | 1B0158 | Reconciled Customer Checks | 297307 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | 2/11/2003 | $ (12,000.00) | CW | CHECK |
| 142044 | 2/11/2003 | 15,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 66510 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 2/11/2003 | $ (15,000.00) | CW | CHECK |
| 142032 | 2/11/2003 | 20,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 166840 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 2/11/2003 | $ (20,000.00) | CW | CHECK |
| 142035 | 2/11/2003 | 35,426.00 | NULL | 1B0166 | Reconciled Customer Checks | 119155 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 2/11/2003 | $ (35,426.00) | CW | CHECK |
| 142036 | 2/11/2003 | 40,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 184363 | 1CM327 | SUSAN AXELROD | 2/11/2003 | $ (40,000.00) | CW | CHECK |
| 142039 | 2/11/2003 | 40,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 291132 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 2/11/2003 | $ (40,000.00) | CW | CHECK |
| 142045 | 2/11/2003 | 40,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 147101 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 2/11/2003 | $ (40,000.00) | CW | CHECK |
| 142040 | 2/11/2003 | 46,487.51 | NULL | 1G0269 | Reconciled Customer Checks | 291216 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/11/2003 | $ (46,487.51) | CW | CHECK |
| 142049 | 2/11/2003 | 56,320.00 | NULL | 1ZB119 | Reconciled Customer Checks | 147323 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 2/11/2003 | $ (56,320.00) | CW | CHECK |
| 142033 | 2/11/2003 | 75,000.00 | NULL | 1B0144 | Reconciled Customer Checks | 297303 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | 2/11/2003 | $ (75,000.00) | CW | CHECK |
| 142038 | 2/11/2003 | 85,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 119325 | 1C1219 | ANDREW H COHEN | 2/11/2003 | $ (85,000.00) | CW | CHECK |
| 142031 | 2/11/2003 | 100,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 184305 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 2/11/2003 | $ (100,000.00) | CW | CHECK |
| 142043 | 2/11/2003 | 150,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 57446 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/11/2003 | $ (150,000.00) | CW | CHECK |
| 142042 | 2/11/2003 | 160,000.00 | NULL | 1J0043 | Reconciled Customer Checks | 65429 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 2/11/2003 | $ (160,000.00) | CW | CHECK |
| 142037 | 2/11/2003 | 275,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 166979 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 2/11/2003 | $ (275,000.00) | CW | CHECK |
| 142055 | 2/12/2003 | 4,000.00 | NULL | 1KW229 | Reconciled Customer Checks | 254467 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 2/12/2003 | $ (4,000.00) | CW | CHECK |
| 142061 | 2/12/2003 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 148347 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 2/12/2003 | $ (5,000.00) | CW | CHECK |
| 142058 | 2/12/2003 | 10,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 233088 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 2/12/2003 | $ (10,000.00) | CW | CHECK |
| 142062 | 2/12/2003 | 10,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 57525 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 2/12/2003 | $ (10,000.00) | CW | CHECK |
| 142053 | 2/12/2003 | 15,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 225849 | 1D0012 | ALVIN J DELAIRE | 2/12/2003 | $ (15,000.00) | CW | CHECK |
| 142054 | 2/12/2003 | 15,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 65313 | 1D0044 | CAROLE DELAIRE | 2/12/2003 | $ (15,000.00) | CW | CHECK |
| 142057 | 2/12/2003 | 20,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 271514 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 2/12/2003 | $ (20,000.00) | CW | CHECK |
| 142060 | 2/12/2003 | 20,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 180630 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 2/12/2003 | $ (20,000.00) | CW | CHECK |
| 142056 | 2/12/2003 | 30,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 127621 | 1K0004 | RUTH KAHN | 2/12/2003 | $ (30,000.00) | CW | CHECK |
| 142063 | 2/12/2003 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 209349 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 2/12/2003 | $ (37,500.00) | CW | CHECK |
| 142064 | 2/12/2003 | 50,000.00 | NULL | 1ZW012 | Reconciled Customer Checks | 199808 | 1ZW012 | NTC & CO. FBO MARIANNE PENNYPACKER 27214 | 2/12/2003 | $ (50,000.00) | CW | CHECK |
| 142052 | 2/12/2003 | 100,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 247393 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/12/2003 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn on JPMorgan Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142059 | 2/12/2003 | 100,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 147269 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 2/12/2003 | $ (100,000.00) | CW | CHECK |
| 142073 | 2/13/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 183621 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 2/13/2003 | $ (10,000.00) | CW | CHECK |
| 142067 | 2/13/2003 | 35,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 297375 | 1C1219 | ANDREW H COHEN | 2/13/2003 | $ (35,000.00) | CW | CHECK |
| 142068 | 2/13/2003 | 50,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 127529 | 1G0317 | SEYMOUR GRAYSON | 2/13/2003 | $ (50,000.00) | CW | CHECK |
| 142072 | 2/13/2003 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 141951 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 2/13/2003 | $ (50,000.00) | CW | CHECK |
| 142071 | 2/13/2003 | 60,000.00 | NULL | 1M0155 | Reconciled Customer Checks | 226045 | 1M0155 | NTC & CO. FBO MELVIN MARDER (111151) | 2/13/2003 | $ (60,000.00) | CW | CHECK |
| 142066 | 2/13/2003 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 290971 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/13/2003 | $ (100,000.00) | CW | CHECK |
| 142070 | 2/13/2003 | 110,000.00 | NULL | 1K0086 | Reconciled Customer Checks | 232737 | 1K0086 | TRUST F/B/O ELIZABETH KAHN U/L/W/T IRVING B KAHN,DECEASED C/O GOLDEN & MANDEL | 2/13/2003 | $ (110,000.00) | CW | CHECK |
| 142069 | 2/13/2003 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 180208 | 1KW113 | ISAAC BLECH | 2/13/2003 | $ (500,000.00) | CW | CHECK |
| 142077 | 2/14/2003 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 184596 | 1EM066 | CYNTHIA LOU GINSBERG | 2/14/2003 | $ (5,000.00) | CW | CHECK |
| 142075 | 2/14/2003 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 122696 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/14/2003 | $ (9,000.00) | CW | CHECK |
| 142079 | 2/14/2003 | 10,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 123031 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 2/14/2003 | $ (10,000.00) | CW | CHECK |
| 142081 | 2/14/2003 | 10,000.00 | NULL | 1S0255 | Reconciled Customer Checks | 147096 | 1S0255 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | 2/14/2003 | $ (10,000.00) | CW | CHECK |
| 142078 | 2/14/2003 | 24,566.00 | NULL | 1EM283 | Reconciled Customer Checks | 176104 | 1EM283 | SELMA SHELANSKY REVOCABLE TRUST C/O L H DUBROW | 2/14/2003 | $ (24,566.00) | CW | CHECK |
| 142076 | 2/14/2003 | 50,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 247382 | 1CM220 | MICHAEL GINDEL | 2/14/2003 | $ (50,000.00) | CW | CHECK |
| 142082 | 2/14/2003 | 50,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 171116 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 2/14/2003 | $ (50,000.00) | CW | CHECK |
| 142080 | 2/14/2003 | 70,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 11697 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 2/14/2003 | $ (70,000.00) | CW | CHECK |
| 142083 | 2/14/2003 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 147280 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 2/14/2003 | $ (100,000.00) | CW | CHECK |
| 142087 | 2/18/2003 | 5,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 184601 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 2/18/2003 | $ (5,000.00) | CW | CHECK |
| 142095 | 2/18/2003 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 233105 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 2/18/2003 | $ (5,000.00) | CW | CHECK |
| 142097 | 2/18/2003 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 231987 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 2/18/2003 | $ (10,000.00) | CW | CHECK |
| 142099 | 2/18/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 291251 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/18/2003 | $ (10,770.00) | PW | CHECK |
| 142098 | 2/18/2003 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 142285 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 2/18/2003 | $ (11,000.00) | CW | CHECK |
| 142090 | 2/18/2003 | 20,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 222425 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/18/2003 | $ (20,937.50) | CW | CHECK |
| 142091 | 2/18/2003 | 20,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 183490 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/18/2003 | $ (20,937.50) | CW | CHECK |
| 142092 | 2/18/2003 | 20,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 222400 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/18/2003 | $ (20,937.50) | CW | CHECK |
| 142093 | 2/18/2003 | 21,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 57456 | 1ZA089 | MARIANNE PENNYPACKER | 2/18/2003 | $ (21,000.00) | CW | CHECK |
| 142094 | 2/18/2003 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 176592 | 1ZA312 | RINGLER PARTNERS L P | 2/18/2003 | $ (25,000.00) | CW | CHECK |
| 142085 | 2/18/2003 | 31,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 225833 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 2/18/2003 | $ (31,000.00) | CW | CHECK |
| 142096 | 2/18/2003 | 35,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 233110 | 1ZA470 | ANN DENVER | 2/18/2003 | $ (35,000.00) | CW | CHECK |
| 142089 | 2/18/2003 | 60,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 147041 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 2/18/2003 | $ (60,000.00) | CW | CHECK |
| 142086 | 2/18/2003 | 300,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 65276 | 1C1217 | GUY ANTHONY CERATO | 2/18/2003 | $ (300,000.00) | CW | CHECK |
| 142088 | 2/18/2003 | 1,873,875.00 | NULL | 1L0027 | Reconciled Customer Checks | 162760 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/18/2003 | $ (1,873,875.00) | CW | CHECK |
| 142116 | 2/19/2003 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 180674 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 2/19/2003 | $ (2,000.00) | CW | CHECK |
| 142108 | 2/19/2003 | 4,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 119413 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 2/19/2003 | $ (4,000.00) | CW | CHECK |
| 142114 | 2/19/2003 | 5,000.00 | NULL | 1ZA819 | Reconciled Customer Checks | 142135 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 2/19/2003 | $ (5,000.00) | CW | CHECK |
| 142106 | 2/19/2003 | 10,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 119389 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 2/19/2003 | $ (10,000.00) | CW | CHECK |
| 142107 | 2/19/2003 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 122980 | 1F0111 | ELINOR FRIEDMAN FELCHER | 2/19/2003 | $ (10,000.00) | CW | CHECK |
| 142113 | 2/19/2003 | 10,000.00 | NULL | 1Y0012 | Reconciled Customer Checks | 50712 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 2/19/2003 | $ (10,000.00) | CW | CHECK |
| 142118 | 2/19/2003 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 209346 | 1ZB319 | WILLIAM I BADER | 2/19/2003 | $ (10,000.00) | CW | CHECK |
| 142117 | 2/19/2003 | 20,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 239108 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 2/19/2003 | $ (20,000.00) | CW | CHECK |
| 142119 | 2/19/2003 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 209359 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 2/19/2003 | $ (20,000.00) | CW | CHECK |
| 142102 | 2/19/2003 | 30,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 225854 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 2/19/2003 | $ (30,000.00) | CW | CHECK |
| 142111 | 2/19/2003 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 176297 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 2/19/2003 | $ (30,000.00) | CW | CHECK |
| 142115 | 2/19/2003 | 40,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 236437 | 1ZA874 | BASS & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/19/2003 | $ (40,000.00) | CW | CHECK |
| 142109 | 2/19/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 291222 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 2/19/2003 | $ (50,000.00) | CW | CHECK |
| 142112 | 2/19/2003 | 50,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 147055 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 2/19/2003 | $ (50,000.00) | CW | CHECK |
| 142110 | 2/19/2003 | 75,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 130916 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 2/19/2003 | $ (75,000.00) | CW | CHECK |
| 142104 | 2/19/2003 | 100,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 180163 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TREES | 2/19/2003 | $ (100,000.00) | CW | CHECK |
| 142103 | 2/19/2003 | 200,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 291135 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 2/19/2003 | $ (200,000.00) | CW | CHECK |
| 142105 | 2/19/2003 | 250,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 119383 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 2/19/2003 | $ (250,000.00) | CW | CHECK |
| 142101 | 2/19/2003 | 380,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 83599 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 2/19/2003 | $ (380,000.00) | CW | CHECK |
| 142100 | 2/20/2003 | 3,000.00 | NULL | 1L0094 | Reconciled Customer Checks | 176290 | 1L0094 | RUSSELL LIPKIN KAREN YOKOMIZO-LIPKIN J/T WROS | 2/20/2003 | $ (3,000.00) | CW | CHECK |
| 142123 | 2/20/2003 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 297403 | 1EM202 | MERLE L SLEEPER | 2/20/2003 | $ (10,000.00) | CW | CHECK |
| 142124 | 2/20/2003 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 184628 | 1EM249 | DENISE MARIE DIAN | 2/20/2003 | $ (10,000.00) | CW | CHECK |
| 142129 | 2/20/2003 | 10,000.00 | NULL | 1S0388 | Reconciled Customer Checks | 122473 | 1S0388 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 2/20/2003 | $ (10,000.00) | CW | CHECK |
| 142125 | 2/20/2003 | 15,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 222201 | 1H0132 | J HELLER CHARITABLE UNITRUST | 2/20/2003 | $ (15,000.00) | CW | CHECK |
| 142128 | 2/20/2003 | 15,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 192422 | 1S0221 | DENISE SAUL | 2/20/2003 | $ (15,000.00) | CW | CHECK |
| 142130 | 2/20/2003 | 15,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 148363 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 2/20/2003 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Adjusted for Inter-Account Transfers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142133 | 2/20/2003 | 30,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 231995 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 2/20/2003 | $ (30,000.00) | CW | CHECK |
| 142122 | 2/20/2003 | 50,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 254330 | 1EM150 | POLAND FOUNDATION | 2/20/2003 | $ (50,000.00) | CW | CHECK |
| 142127 | 2/20/2003 | 100,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 183498 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 2/20/2003 | $ (100,000.00) | CW | CHECK |
| 142131 | 2/20/2003 | 125,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 231969 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 2/20/2003 | $ (125,000.00) | CW | CHECK |
| 142134 | 2/20/2003 | 150,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 148380 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 2/20/2003 | $ (150,000.00) | CW | CHECK |
| 142132 | 2/20/2003 | 798,056.91 | NULL | 1ZA734 | Reconciled Customer Checks | 171133 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 2/20/2003 | $ (798,056.91) | CW | CHECK |
| 142142 | 2/21/2003 | 9,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 239111 | 1ZB331 | MARGARET GROSIAK | 2/21/2003 | $ (9,000.00) | CW | CHECK |
| 142143 | 2/21/2003 | 10,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 142275 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 2/21/2003 | $ (10,000.00) | CW | CHECK |
| 142139 | 2/21/2003 | 20,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 209329 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/21/2003 | $ (20,000.00) | CW | CHECK |
| 142141 | 2/21/2003 | 20,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 232025 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 2/21/2003 | $ (20,000.00) | CW | CHECK |
| 142136 | 2/21/2003 | 25,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 172427 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 2/21/2003 | $ (25,000.00) | CW | CHECK |
| 142140 | 2/21/2003 | 50,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 171142 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 2/21/2003 | $ (50,000.00) | CW | CHECK |
| 142137 | 2/21/2003 | 200,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 83750 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 2/21/2003 | $ (200,000.00) | CW | CHECK |
| 142138 | 2/21/2003 | 2,500,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 148315 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 2/21/2003 | $ (2,500,000.00) | CW | CHECK |
| 142155 | 2/24/2003 | 300.00 | NULL | 1ZW007 | Reconciled Customer Checks | 180793 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 2/24/2003 | $ (300.00) | CW | CHECK |
| 142153 | 2/24/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 232037 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 2/24/2003 | $ (400.00) | CW | CHECK |
| 142154 | 2/24/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 180740 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 2/24/2003 | $ (3,000.00) | CW | CHECK |
| 142150 | 2/24/2003 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 199308 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/24/2003 | $ (10,000.00) | CW | CHECK |
| 142156 | 2/24/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 254520 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 2/24/2003 | $ (10,770.00) | PW | CHECK |
| 142152 | 2/24/2003 | 13,450.90 | NULL | 1ZB322 | Reconciled Customer Checks | 180717 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 2/24/2003 | $ (13,450.90) | CW | CHECK |
| 142149 | 2/24/2003 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 147065 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 2/24/2003 | $ (15,000.00) | CW | CHECK |
| 142145 | 2/24/2003 | 20,000.00 | NULL | 1CM308 | Reconciled Customer Checks | 122705 | 1CM308 | MARTIN B EPSTEIN | 2/24/2003 | $ (20,000.00) | CW | CHECK |
| 142147 | 2/24/2003 | 50,000.00 | NULL | 1FR021 | Reconciled Customer Checks | 232672 | 1FR021 | H C M WEBER HONG KONG GOLD COAST BLOCK 19, 22/F, FLAT E | 2/24/2003 | $ (50,000.00) | CW | CHECK |
| 142151 | 2/24/2003 | 52,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 3918 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/24/2003 | $ (52,000.00) | CW | CHECK |
| 142148 | 2/24/2003 | 65,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 225961 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 2/24/2003 | $ (65,000.00) | CW | CHECK |
| 142146 | 2/24/2003 | 200,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 204988 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 2/24/2003 | $ (200,000.00) | CW | CHECK |
| 142169 | 2/25/2003 | 4,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 183672 | 1ZB100 | LEV INVESTMENTS | 2/25/2003 | $ (4,000.00) | CW | CHECK |
| 142171 | 2/25/2003 | 4,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 236454 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 2/25/2003 | $ (4,000.00) | CW | CHECK |
| 142167 | 2/25/2003 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 199637 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 2/25/2003 | $ (5,000.00) | CW | CHECK |
| 142164 | 2/25/2003 | 6,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 170695 | 1L0107 | PAUL C LYONS | 2/25/2003 | $ (6,000.00) | CW | CHECK |
| 142159 | 2/25/2003 | 9,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 225858 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 2/25/2003 | $ (9,000.00) | CW | CHECK |
| 142160 | 2/25/2003 | 10,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 127447 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 2/25/2003 | $ (10,000.00) | CW | CHECK |
| 142165 | 2/25/2003 | 10,000.00 | NULL | 1RU030 | Reconciled Customer Checks | 141959 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 2/25/2003 | $ (10,000.00) | CW | CHECK |
| 142161 | 2/25/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 184635 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 2/25/2003 | $ (14,000.00) | CW | CHECK |
| 142163 | 2/25/2003 | 15,000.00 | NULL | 1K0113 | Reconciled Customer Checks | 147923 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 2/25/2003 | $ (15,000.00) | CW | CHECK |
| 142162 | 2/25/2003 | 20,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 119456 | 1G0312 | DEBORAH GOORE | 2/25/2003 | $ (20,000.00) | CW | CHECK |
| 142166 | 2/25/2003 | 20,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 180440 | 1W0085 | WILK INVESTMENT CLUB | 2/25/2003 | $ (20,000.00) | CW | CHECK |
| 142170 | 2/25/2003 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 147343 | 1ZB336 | CARA MENDELOW | 2/25/2003 | $ (35,000.00) | CW | CHECK |
| 142168 | 2/25/2003 | 100,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 173962 | 1CM084 | CAROLYN B HALSEY | 2/25/2003 | $ (100,000.00) | CW | CHECK |
| 142158 | 2/25/2003 | 400,000.00 | NULL | 1ZA924 | Reconciled Customer Checks | 142158 | 1ZA924 | JOEL LEVEY | 2/25/2003 | $ (400,000.00) | CW | CHECK |
| 142179 | 2/26/2003 | 226.00 | NULL | 1CM466 | Reconciled Customer Checks | 166953 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 2/26/2003 | $ (226.00) | CW | CHECK |
| 142204 | 2/26/2003 | 1,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 202122 | 1Z0018 | GEOFFREY CRAIG ZEGER | 2/26/2003 | $ (1,000.00) | CW | CHECK |
| 142185 | 2/26/2003 | 5,357.67 | NULL | 1EM289 | Reconciled Customer Checks | 83643 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 2/26/2003 | $ (5,357.67) | CW | CHECK |
| 142184 | 2/26/2003 | 7,357.67 | NULL | 1EM288 | Reconciled Customer Checks | 291143 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 2/26/2003 | $ (7,357.67) | CW | CHECK |
| 142202 | 2/26/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 183693 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 2/26/2003 | $ (9,000.00) | CW | CHECK |
| 142190 | 2/26/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 136 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 2/26/2003 | $ (15,000.00) | CW | CHECK |
| 142182 | 2/26/2003 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 122815 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 2/26/2003 | $ (20,000.00) | CW | CHECK |
| 142183 | 2/26/2003 | 21,507.67 | NULL | 1EM287 | Reconciled Customer Checks | 127462 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 2/26/2003 | $ (21,507.67) | CW | CHECK |
| 142188 | 2/26/2003 | 25,000.00 | NULL | 1FR024 | Reconciled Customer Checks | 122878 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 2/26/2003 | $ (25,000.00) | CW | CHECK |
| 142191 | 2/26/2003 | 30,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 224644 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 2/26/2003 | $ (30,000.00) | CW | CHECK |
| 142198 | 2/26/2003 | 30,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 176411 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 2/26/2003 | $ (30,000.00) | CW | CHECK |
| 142200 | 2/26/2003 | 30,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 233080 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 2/26/2003 | $ (30,000.00) | CW | CHECK |
| 142186 | 2/26/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 180172 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 2/26/2003 | $ (32,000.00) | CW | CHECK |
| 142201 | 2/26/2003 | 35,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 142200 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T3/C | 2/26/2003 | $ (35,000.00) | CW | CHECK |
| 142177 | 2/26/2003 | 39,525.00 | NULL | 1CM395 | Reconciled Customer Checks | 204983 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 2/26/2003 | $ (39,525.00) | CW | CHECK |
| 142203 | 2/26/2003 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 199775 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 2/26/2003 | $ (50,000.00) | CW | CHECK |
| 142181 | 2/26/2003 | 62,500.00 | NULL | 1D0053 | Reconciled Customer Checks | 297393 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 2/26/2003 | $ (62,500.00) | CW | CHECK |
| 142178 | 2/26/2003 | 100,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 83554 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 2/26/2003 | $ (100,000.00) | CW | CHECK |
| 142196 | 2/26/2003 | 100,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 232901 | 1RU051 | DOROTHY ERVOLINO | 2/26/2003 | $ (100,000.00) | CW | CHECK |
| 142195 | 2/26/2003 | 150,000.00 | NULL | 1B0187 | Reconciled Customer Checks | 275131 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 2/26/2003 | $ (150,000.00) | CW | CHECK |
| 142193 | 2/26/2003 | 176,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 180221 | 1KW246 | TEPPER FAMILY 1998 TRUST | 2/26/2003 | $ (176,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions related to JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142174 | 2/26/2003 | 188,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 122685 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/26/2003 | $ (188,000.00) | CW | CHECK |
| 142176 | 2/26/2003 | 200,000.00 | NULL | 1CM312 | Reconciled Customer Checks | 65190 | 1CM312 | EUGENIA G VOGEL | 2/26/2003 | $ (200,000.00) | CW | CHECK |
| 142197 | 2/26/2003 | 200,000.00 | NULL | 1S0195 | Reconciled Customer Checks | 199403 | 1S0195 | ALBERT H SMALL | 2/26/2003 | $ (200,000.00) | CW | CHECK |
| 142199 | 2/26/2003 | 200,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 183529 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 2/26/2003 | $ (200,000.00) | CW | CHECK |
| 142175 | 2/26/2003 | 220,000.00 | NULL | 1CM264 | Reconciled Customer Checks | 291000 | 1CM264 | FORTUNE GROUP LIMITED PTNRSHIP C/O MR MORRIS FRIEBAND | 2/26/2003 | $ (220,000.00) | CW | CHECK |
| 142187 | 2/26/2003 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 33667 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 2/26/2003 | $ (250,000.00) | CW | CHECK |
| 142195 | 2/26/2003 | 300,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 65531 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 2/26/2003 | $ (300,000.00) | CW | CHECK |
| 142180 | 2/26/2003 | 350,000.00 | NULL | 1CM615 | Reconciled Customer Checks | 166970 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 2/26/2003 | $ (350,000.00) | CW | CHECK |
| 142192 | 2/26/2003 | 350,000.00 | NULL | 1KW225 | Reconciled Customer Checks | 254460 | 1KW225 | JOSEF MITTLEMANN | 2/26/2003 | $ (350,000.00) | CW | CHECK |
| 142194 | 2/26/2003 | 400,000.00 | NULL | 1KW261 | Reconciled Customer Checks | 65438 | 1KW261 | JUST EMPIRE LLC | 2/26/2003 | $ (400,000.00) | CW | CHECK |
| 142221 | 2/27/2003 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 142222 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/27/2003 | $ (2,000.00) | CW | CHECK |
| 142218 | 2/27/2003 | 3,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 199652 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 2/27/2003 | $ (3,000.00) | CW | CHECK |
| 142213 | 2/27/2003 | 5,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 183511 | 1S0188 | SYLVIA SAMUELS | 2/27/2003 | $ (5,000.00) | CW | CHECK |
| 142214 | 2/27/2003 | 20,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 199603 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 2/27/2003 | $ (20,000.00) | CW | CHECK |
| 142217 | 2/27/2003 | 25,000.00 | NULL | 1ZA486 | Reconciled Customer Checks | 236409 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 2/27/2003 | $ (25,000.00) | CW | CHECK |
| 142222 | 2/27/2003 | 25,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 236448 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 2/27/2003 | $ (25,000.00) | CW | CHECK |
| 142209 | 2/27/2003 | 35,000.00 | NULL | 1EM211 | Reconciled Customer Checks | 119375 | 1EM211 | LESTER G SOBIN THE FARM | 2/27/2003 | $ (35,000.00) | CW | CHECK |
| 142210 | 2/27/2003 | 60,733.09 | NULL | 1KW376 | Reconciled Customer Checks | 127598 | 1KW376 | VICKY SCHULTZ SAUL B KATZ TIC | 2/27/2003 | $ (60,733.09) | CW | CHECK |
| 142215 | 2/27/2003 | 70,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 148303 | 1ZA035 | STEFANELLI INVESTORS GROUP | 2/27/2003 | $ (70,000.00) | CW | CHECK |
| 142208 | 2/27/2003 | 72,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 297397 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/27/2003 | $ (72,000.00) | CW | CHECK |
| 142216 | 2/27/2003 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 233099 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 2/27/2003 | $ (75,000.00) | CW | CHECK |
| 142219 | 2/27/2003 | 90,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 142168 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 2/27/2003 | $ (90,000.00) | CW | CHECK |
| 142220 | 2/27/2003 | 90,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 148375 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/27/2003 | $ (90,000.00) | CW | CHECK |
| 142212 | 2/27/2003 | 96,720.00 | NULL | 1L0165 | Reconciled Customer Checks | 148038 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 2/27/2003 | $ (96,720.00) | CW | CHECK |
| 142211 | 2/27/2003 | 100,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 254499 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 2/27/2003 | $ (100,000.00) | CW | CHECK |
| 142206 | 2/27/2003 | 530,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 225681 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 2/27/2003 | $ (530,000.00) | CW | CHECK |
| 142207 | 2/27/2003 | 1,000,000.00 | NULL | 1CM476 | Reconciled Customer Checks | 166918 | 1CM476 | NTC & CO. FBO JEROME M SHECKMAN (087188) | 2/27/2003 | $ (1,000,000.00) | CW | CHECK |
| 142224 | 2/28/2003 | 5,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 173988 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 2/28/2003 | $ (5,000.00) | CW | CHECK |
| 142230 | 2/28/2003 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 176353 | 1N0013 | JULIET NIERENBERG | 2/28/2003 | $ (10,000.00) | CW | CHECK |
| 142232 | 2/28/2003 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 176759 | 1S0293 | TRUDY SCHLACHTER | 2/28/2003 | $ (10,000.00) | CW | CHECK |
| 142225 | 2/28/2003 | 34,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 65218 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 2/28/2003 | $ (34,000.00) | CW | CHECK |
| 142233 | 2/28/2003 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 193395 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 2/28/2003 | $ (45,000.00) | CW | CHECK |
| 142231 | 2/28/2003 | 50,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 183445 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 2/28/2003 | $ (50,000.00) | CW | CHECK |
| 142226 | 2/28/2003 | 100,000.00 | NULL | 1CM633 | Reconciled Customer Checks | 205101 | 1CM633 | EDWARD H KOHLSCHREIBER | 2/28/2003 | $ (100,000.00) | CW | CHECK |
| 142227 | 2/28/2003 | 100,000.00 | NULL | 1CM704 | Reconciled Customer Checks | 291083 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 2/28/2003 | $ (100,000.00) | CW | CHECK |
| 142229 | 2/28/2003 | 125,000.00 | NULL | 1G0323 | Reconciled Customer Checks | 225946 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC | 2/28/2003 | $ (125,000.00) | CW | CHECK |
| 142234 | 2/28/2003 | 200,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 147332 | 1ZB296 | LEONARD R GANZ ED SPECIAL CARNEGIE HALL TOWER | 2/28/2003 | $ (200,000.00) | CW | CHECK |
| 142228 | 2/28/2003 | 300,000.00 | NULL | 1D0058 | Reconciled Customer Checks | 184560 | 1D0058 | DOWNSVIEW FINANCING LLC TRUST F/B/O DARA JOEL SAMUELS | 2/28/2003 | $ (300,000.00) | CW | CHECK |
| 142303 | 3/3/2003 | 500.00 | NULL | 1S0315 | Reconciled Customer Checks | 257798 | 1S0315 | U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 3/3/2003 | $ (500.00) | CW | CHECK |
| 142296 | 3/3/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 298368 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/3/2003 | $ (1,000.00) | CW | CHECK |
| 142258 | 3/3/2003 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 171352 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 3/3/2003 | $ (1,500.00) | CW | CHECK |
| 142249 | 3/3/2003 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 172308 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/3/2003 | $ (1,500.00) | CW | CHECK |
| 142267 | 3/3/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 241639 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/3/2003 | $ (1,750.00) | CW | CHECK |
| 142256 | 3/3/2003 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 199845 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 3/3/2003 | $ (2,000.00) | CW | CHECK |
| 142266 | 3/3/2003 | 2,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 56321 | 1KW088 | KENDRA OSTERMAN | 3/3/2003 | $ (2,000.00) | CW | CHECK |
| 142280 | 3/3/2003 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 215730 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 3/3/2003 | $ (2,000.00) | CW | CHECK |
| 142300 | 3/3/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 186466 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 3/3/2003 | $ (3,000.00) | CW | CHECK |
| 142302 | 3/3/2003 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 255570 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 3/3/2003 | $ (3,000.00) | CW | CHECK |
| 142250 | 3/3/2003 | 3,000.00 | NULL | 1ZB098 | Reconciled Customer Checks | 180600 | 1ZB098 | WILLIAM GLASSMAN PARTNERSHIP C/O LORRAINE WILLIAM | 3/3/2003 | $ (3,000.00) | CW | CHECK |
| 142286 | 3/3/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 253127 | 1K0036 | ALYSE JOEL KLUFER | 3/3/2003 | $ (5,000.00) | CW | CHECK |
| 142287 | 3/3/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 298209 | 1K0037 | ROBERT E KLUFER | 3/3/2003 | $ (5,000.00) | CW | CHECK |
| 142282 | 3/3/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 171895 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 3/3/2003 | $ (5,000.00) | CW | CHECK |
| 142298 | 3/3/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 298373 | 1R0041 | AMY ROTH | 3/3/2003 | $ (5,000.00) | CW | CHECK |
| 142284 | 3/3/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 215740 | 1K0003 | JEAN KAHN | 3/3/2003 | $ (6,000.00) | CW | CHECK |
| 142285 | 3/3/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 244757 | 1K0004 | RUTH KAHN | 3/3/2003 | $ (6,000.00) | CW | CHECK |
| 142293 | 3/3/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 146455 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/3/2003 | $ (6,000.00) | CW | CHECK |
| 142283 | 3/3/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 171882 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 3/3/2003 | $ (6,300.00) | CW | CHECK |
| 142255 | 3/3/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 171269 | 1B0083 | AMY JOEL BURGER | 3/3/2003 | $ (7,000.00) | CW | CHECK |
| 142294 | 3/3/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 172123 | 1P0025 | ELAINE PIKULIK | 3/3/2003 | $ (7,000.00) | CW | CHECK |
| 142301 | 3/3/2003 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 252095 | 1S0018 | PATRICIA SAMUELS | 3/3/2003 | $ (7,000.00) | CW | CHECK |
| 142243 | 3/3/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 257781 | 1S0245 | BARRY SHAW | 3/3/2003 | $ (7,500.00) | CW | CHECK |
| 142261 | 3/3/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 202288 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 3/3/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 142268 | 3/3/2003 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 215720 | 1KW123 | JOAN WACHTLER | 3/3/2003 | $ (10,000.00) | CW | CHECK |
| 142269 | 3/3/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 298189 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 3/3/2003 | $ (10,000.00) | CW | CHECK |
| 142273 | 3/3/2003 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 215714 | 1KW158 | SOL WACHTLER | 3/3/2003 | $ (10,000.00) | CW | CHECK |
| 142276 | 3/3/2003 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 186162 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 3/3/2003 | $ (10,000.00) | CW | CHECK |
| 142299 | 3/3/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 186441 | 1R0050 | JONATHAN ROTH | 3/3/2003 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142246 | 3/3/2003 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 56577 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 3/3/2003 | $ (10,000.00) | CW | CHECK |
| 142251 | 3/3/2003 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 172327 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 3/3/2003 | $ (10,000.00) | CW | CHECK |
| 142254 | 3/3/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 186203 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/3/2003 | $ (10,770.00) | PW | CHECK |
| 142263 | 3/3/2003 | 15,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 186132 | 1KW044 | L THOMAS OSTERMAN | 3/3/2003 | $ (15,000.00) | CW | CHECK |
| 142264 | 3/3/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 186135 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 3/3/2003 | $ (15,000.00) | CW | CHECK |
| 142238 | 3/3/2003 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 171316 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/3/2003 | $ (20,000.00) | CW | CHECK |
| 142239 | 3/3/2003 | 25,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 56179 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 3/3/2003 | $ (25,000.00) | CW | CHECK |
| 142241 | 3/3/2003 | 25,000.00 | NULL | 1EM370 | Reconciled Customer Checks | 241599 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 198( | 3/3/2003 | $ (25,000.00) | CW | CHECK |
| 142297 | 3/3/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 202568 | 1R0016 | JUDITH RECHLER | 3/3/2003 | $ (25,000.00) | CW | CHECK |
| 142247 | 3/3/2003 | 25,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 216806 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 3/3/2003 | $ (25,000.00) | CW | CHECK |
| 142240 | 3/3/2003 | 26,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 298093 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 198( | 3/3/2003 | $ (26,000.00) | CW | CHECK |
| 142248 | 3/3/2003 | 30,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 255662 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 3/3/2003 | $ (30,000.00) | CW | CHECK |
| 142257 | 3/3/2003 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 238960 | 1D0031 | DI FAZIO ELECTRIC INC | 3/3/2003 | $ (36,000.00) | CW | CHECK |
| 142259 | 3/3/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 186000 | 1EM193 | MALCOLM L SHERMAN | 3/3/2003 | $ (40,000.00) | CW | CHECK |
| 142260 | 3/3/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 245934 | 1F0054 | S DONALD FRIEDMAN | 3/3/2003 | $ (40,000.00) | CW | CHECK |
| 142295 | 3/3/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 4094 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 3/3/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 142244 | 3/3/2003 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 56526 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 3/3/2003 | $ (43,750.00) | CW | CHECK |
| 142290 | 3/3/2003 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 253188 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 3/3/2003 | $ (44,500.00) | CW | CHECK |
| 142253 | 3/3/2003 | 50,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 198671 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 3/3/2003 | $ (50,000.00) | CW | CHECK |
| 142252 | 3/3/2003 | 60,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 172349 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 3/3/2003 | $ (60,000.00) | CW | CHECK |
| 142262 | 3/3/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 239006 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 3/3/2003 | $ (75,000.00) | CW | CHECK |
| 142242 | 3/3/2003 | 77,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 171770 | 1H0100 | MR HARRY J HARMAN | 3/3/2003 | $ (77,000.00) | CW | CHECK |
| 142289 | 3/3/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 255518 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 3/3/2003 | $ (100,000.00) | CW | CHECK |
| 142292 | 3/3/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 172088 | 1M0016 | ALBERT L MALTZ PC | 3/3/2003 | $ (150,720.00) | PW | CHECK |
| 142265 | 3/3/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 298168 | 1KW067 | FRED WILPON | 3/3/2003 | $ (154,000.00) | CW | CHECK |
| 142274 | 3/3/2003 | 154,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 146313 | 1KW238 | SAUL B KATZ - PM | 3/3/2003 | $ (154,000.00) | CW | CHECK |
| 142291 | 3/3/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 202542 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/3/2003 | $ (228,065.00) | PW | CHECK |
| 142245 | 3/3/2003 | 250,000.00 | NULL | 1Y0008 | Reconciled Customer Checks | 253280 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 3/3/2003 | $ (250,000.00) | CW | CHECK |
| 142272 | 3/3/2003 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 298193 | 1KW156 | STERLING 15C LLC | 3/3/2003 | $ (300,000.00) | CW | CHECK |
| 142236 | 3/3/2003 | 350,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 3964 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 3/3/2003 | $ (350,000.00) | CW | CHECK |
| 142237 | 3/3/2003 | 350,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 171283 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 3/3/2003 | $ (350,000.00) | CW | CHECK |
| 142288 | 3/3/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 298241 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/3/2003 | $ (1,200,000.00) | CW | CHECK |
| 142310 | 3/4/2003 | 900.00 | NULL | 1C1228 | Reconciled Customer Checks | 225977 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 3/4/2003 | $ (900.00) | CW | CHECK |
| 142308 | 3/4/2003 | 1,525.00 | NULL | 1CM640 | Reconciled Customer Checks | 238938 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 3/4/2003 | $ (1,525.00) | CW | CHECK |
| 142311 | 3/4/2003 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 238946 | 1D0020 | DOLINSKY INVESTMENT FUND | 3/4/2003 | $ (2,500.00) | CW | CHECK |
| 142327 | 3/4/2003 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 180491 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 3/4/2003 | $ (5,000.00) | CW | CHECK |
| 142328 | 3/4/2003 | 5,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 180510 | 1ZA458 | SALLY BRANDT BLDG 124 | 3/4/2003 | $ (5,000.00) | CW | CHECK |
| 142329 | 3/4/2003 | 5,000.00 | NULL | 1ZA615 | Reconciled Customer Checks | 172223 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 3/4/2003 | $ (5,000.00) | CW | CHECK |
| 142324 | 3/4/2003 | 5,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 172169 | 1SH168 | DANIEL I WAINTRUP | 3/4/2003 | $ (5,500.00) | CW | CHECK |
| 142305 | 3/4/2003 | 10,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 3939 | 1A0017 | GERTRUDE ALPERN | 3/4/2003 | $ (10,000.00) | CW | CHECK |
| 142321 | 3/4/2003 | 10,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 255539 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/4/2003 | $ (10,000.00) | CW | CHECK |
| 142332 | 3/4/2003 | 10,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 172293 | 1ZB100 | LEV INVESTMENTS | 3/4/2003 | $ (10,000.00) | CW | CHECK |
| 142316 | 3/4/2003 | 12,000.00 | NULL | 1F0121 | Reconciled Customer Checks | 202305 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 3/4/2003 | $ (12,000.00) | CW | CHECK |
| 142333 | 3/4/2003 | 20,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 180618 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 3/4/2003 | $ (20,000.00) | CW | CHECK |
| 142314 | 3/4/2003 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 215679 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 3/4/2003 | $ (25,000.00) | CW | CHECK |
| 142320 | 3/4/2003 | 25,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 180117 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 3/4/2003 | $ (25,000.00) | CW | CHECK |
| 142331 | 3/4/2003 | 25,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 272196 | 1ZA668 | MURIEL LEVINE | 3/4/2003 | $ (25,000.00) | CW | CHECK |
| 142315 | 3/4/2003 | 30,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 202277 | 1F0118 | JACQELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 3/4/2003 | $ (30,000.00) | CW | CHECK |
| 142309 | 3/4/2003 | 32,250.00 | NULL | 1C1228 | Reconciled Customer Checks | 225969 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 3/4/2003 | $ (32,250.00) | CW | CHECK |
| 142322 | 3/4/2003 | 35,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 146485 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 3/4/2003 | $ (35,000.00) | CW | CHECK |
| 142307 | 3/4/2003 | 50,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 3986 | 1CM426 | NATALIE ERGER | 3/4/2003 | $ (50,000.00) | CW | CHECK |
| 142323 | 3/4/2003 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 252078 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 3/4/2003 | $ (50,000.00) | CW | CHECK |
| 142325 | 3/4/2003 | 50,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 216735 | 1S0136 | ANNE SQUADRON | 3/4/2003 | $ (50,000.00) | CW | CHECK |
| 142317 | 3/4/2003 | 60,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 215695 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 3/4/2003 | $ (60,000.00) | CW | CHECK |
| 142306 | 3/4/2003 | 80,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 143258 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 3/4/2003 | $ (80,000.00) | CW | CHECK |
| 142330 | 3/4/2003 | 100,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 257886 | 1ZA640 | GRETA HANNA FAMILY LLC | 3/4/2003 | $ (100,000.00) | CW | CHECK |
| 142326 | 3/4/2003 | 108,000.00 | NULL | 1S0283 | Reconciled Customer Checks | 257792 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 3/4/2003 | $ (108,000.00) | CW | CHECK |
| 142319 | 3/4/2003 | 400,000.00 | NULL | 1KW323 | Reconciled Customer Checks | 186182 | 1KW323 | BROOKLYN BASEBALL COMPANY | 3/4/2003 | $ (400,000.00) | CW | CHECK |
| 142318 | 3/4/2003 | 500,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 4037 | 1KW113 | ISAAC BLECH | 3/4/2003 | $ (500,000.00) | CW | CHECK |
| 142343 | 3/5/2003 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 255629 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 3/5/2003 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142337 | 3/5/2003 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 4021 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 3/5/2003 | $ (10,000.00) | CW | CHECK |
| 142339 | 3/5/2003 | 10,000.00 | NULL | 1L0180 | Reconciled Customer Checks | 56430 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 3/5/2003 | $ (10,000.00) | CW | CHECK |
| 142342 | 3/5/2003 | 10,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 172179 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 3/5/2003 | $ (10,000.00) | CW | CHECK |
| 142338 | 3/5/2003 | 12,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 186118 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 3/5/2003 | $ (12,000.00) | CW | CHECK |
| 142340 | 3/5/2003 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 4072 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 3/5/2003 | $ (15,000.00) | CW | CHECK |
| 142336 | 3/5/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 147122 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 3/5/2003 | $ (18,000.00) | CW | CHECK |
| 142341 | 3/5/2003 | 22,724.75 | NULL | 1S0414 | Reconciled Customer Checks | 255614 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 3/5/2003 | $ (22,724.75) | CW | CHECK |
| 142344 | 3/5/2003 | 25,000.00 | NULL | 1ZA570 | Reconciled Customer Checks | 111952 | 1ZA570 | RUTH SCHLESINGER | 3/5/2003 | $ (25,000.00) | CW | CHECK |
| 142345 | 3/5/2003 | 50,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 175652 | 1ZB358 | CAROL LEDERMAN | 3/5/2003 | $ (50,000.00) | CW | CHECK |
| 142347 | 3/5/2003 | 50,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 172402 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 3/5/2003 | $ (50,000.00) | CW | CHECK |
| 142335 | 3/5/2003 | 120,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 3993 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 3/5/2003 | $ (120,000.00) | CW | CHECK |
| 142346 | 3/5/2003 | 250,000.00 | NULL | 1ZB424 | Reconciled Customer Checks | 172372 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 3/5/2003 | $ (250,000.00) | CW | CHECK |
| 142364 | 3/6/2003 | 1,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 219797 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/6/2003 | $ (1,000.00) | CW | CHECK |
| 142360 | 3/6/2003 | 2,088.58 | NULL | 1ZA070 | Reconciled Customer Checks | 212115 | 1ZA070 | THE KL RETIREMENT TRUST C/O STEVEN SCHMUTTER LEE A SNOW TSTEES | 3/6/2003 | $ (2,088.58) | CW | CHECK |
| 142363 | 3/6/2003 | 3,000.00 | NULL | 1ZA922 | Reconciled Customer Checks | 172280 | 1ZA922 | PETER GOLDFINGER | 3/6/2003 | $ (3,000.00) | CW | CHECK |
| 142365 | 3/6/2003 | 4,630.00 | NULL | 1ZR015 | Reconciled Customer Checks | 272300 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 3/6/2003 | $ (4,630.00) | CW | CHECK |
| 142353 | 3/6/2003 | 5,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 56251 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 3/6/2003 | $ (5,000.00) | CW | CHECK |
| 142349 | 3/6/2003 | 7,172.00 | NULL | 1A0035 | Reconciled Customer Checks | 202117 | 1A0035 | APPLEBY PRODUCTIONS LTD DEFINED CONTRIBUTION PLAN | 3/6/2003 | $ (7,172.00) | CW | CHECK |
| 142350 | 3/6/2003 | 7,172.00 | NULL | 1A0036 | Reconciled Customer Checks | 183770 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 3/6/2003 | $ (7,172.00) | CW | CHECK |
| 142351 | 3/6/2003 | 7,172.00 | NULL | 1A0037 | Reconciled Customer Checks | 142295 | 1A0037 | APPLEBY PRODUCTIONS LTD PROFIT SHARING PLAN | 3/6/2003 | $ (7,172.00) | CW | CHECK |
| 142354 | 3/6/2003 | 10,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 215683 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 3/6/2003 | $ (10,000.00) | CW | CHECK |
| 142366 | 3/6/2003 | 25,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 172412 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 3/6/2003 | $ (25,000.00) | CW | CHECK |
| 142362 | 3/6/2003 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 216845 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 3/6/2003 | $ (50,000.00) | CW | CHECK |
| 142358 | 3/6/2003 | 110,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 202515 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 3/6/2003 | $ (110,000.00) | CW | CHECK |
| 142352 | 3/6/2003 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 3959 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 3/6/2003 | $ (150,000.00) | CW | CHECK |
| 142359 | 3/6/2003 | 150,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 56491 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 3/6/2003 | $ (150,000.00) | CW | CHECK |
| 142357 | 3/6/2003 | 220,000.00 | NULL | 1KW354 | Reconciled Customer Checks | 180095 | 1KW354 | MICHAEL KATZ-SEF | 3/6/2003 | $ (220,000.00) | CW | CHECK |
| 142361 | 3/6/2003 | 400,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 180514 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 3/6/2003 | $ (400,000.00) | CW | CHECK |
| 142383 | 3/7/2003 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 180520 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH JT WROS | 3/7/2003 | $ (5,000.00) | CW | CHECK |
| 142384 | 3/7/2003 | 8,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 273089 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 3/7/2003 | $ (8,000.00) | CW | CHECK |
| 142369 | 3/7/2003 | 10,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 238925 | 1CM277 | LESLIE WEISS | 3/7/2003 | $ (10,000.00) | CW | CHECK |
| 142373 | 3/7/2003 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 209474 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 3/7/2003 | $ (10,000.00) | CW | CHECK |
| 142372 | 3/7/2003 | 15,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 4015 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 3/7/2003 | $ (15,000.00) | CW | CHECK |
| 142368 | 3/7/2003 | 20,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 142333 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 3/7/2003 | $ (20,000.00) | CW | CHECK |
| 142381 | 3/7/2003 | 20,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 216801 | 1ZA313 | STEPHANIE GAIL VICTOR | 3/7/2003 | $ (20,000.00) | CW | CHECK |
| 142374 | 3/7/2003 | 23,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 166150 | 1EM334 | METRO MOTOR IMPORTS INC | 3/7/2003 | $ (23,000.00) | CW | CHECK |
| 142370 | 3/7/2003 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 232945 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 3/7/2003 | $ (25,000.00) | CW | CHECK |
| 142382 | 3/7/2003 | 35,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 219745 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 3/7/2003 | $ (35,000.00) | CW | CHECK |
| 142377 | 3/7/2003 | 50,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 298224 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 3/7/2003 | $ (50,000.00) | CW | CHECK |
| 142385 | 3/7/2003 | 60,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 277275 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 3/7/2003 | $ (60,000.00) | CW | CHECK |
| 142386 | 3/7/2003 | 60,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 272283 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 3/7/2003 | $ (60,000.00) | CW | CHECK |
| 142387 | 3/7/2003 | 70,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 278744 | 1Z0022 | DR MICHAEL J ZINNER | 3/7/2003 | $ (70,000.00) | CW | CHECK |
| 142376 | 3/7/2003 | 104,000.00 | NULL | 1KW346 | Reconciled Customer Checks | 146326 | 1KW346 | ROBBINSVILLE PARK LLC | 3/7/2003 | $ (104,000.00) | CW | CHECK |
| 142379 | 3/7/2003 | 198,039.93 | NULL | 1L0027 | Reconciled Customer Checks | 186213 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/7/2003 | $ (198,039.93) | CW | CHECK |
| 142380 | 3/7/2003 | 200,000.00 | NULL | 1S0392 | Reconciled Customer Checks | 272116 | 1S0392 | CAROL STONE TRUST | 3/7/2003 | $ (200,000.00) | CW | CHECK |
| 142378 | 3/7/2003 | 250,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 202426 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 3/7/2003 | $ (250,000.00) | CW | CHECK |
| 142375 | 3/7/2003 | 373,000.00 | NULL | 1KW341 | Reconciled Customer Checks | 180092 | 1KW341 | CHARLES STERLING LLC | 3/7/2003 | $ (373,000.00) | CW | CHECK |
| 142371 | 3/7/2003 | 1,300,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 166118 | 1C1312 | MWC HOLDINGS LLC | 3/7/2003 | $ (1,300,000.00) | CW | CHECK |
| 142408 | 3/10/2003 | 2,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 298337 | 1L0150 | WARREN LOW | 3/10/2003 | $ (2,000.00) | CW | CHECK |
| 142406 | 3/10/2003 | 6,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 146320 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 3/10/2003 | $ (6,000.00) | CW | CHECK |
| 142390 | 3/10/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 57727 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 3/10/2003 | $ (6,500.00) | CW | CHECK |
| 142395 | 3/10/2003 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 166166 | 1E0150 | LAURIE ROMAN EKSTROM | 3/10/2003 | $ (10,000.00) | CW | CHECK |
| 142394 | 3/10/2003 | 10,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 146144 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 3/10/2003 | $ (10,000.00) | CW | CHECK |
| 142402 | 3/10/2003 | 10,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 215707 | 1KW108 | GREGORY KATZ | 3/10/2003 | $ (10,000.00) | CW | CHECK |
| 142403 | 3/10/2003 | 10,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 298198 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 3/10/2003 | $ (10,000.00) | CW | CHECK |
| 142404 | 3/10/2003 | 10,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 253007 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 3/10/2003 | $ (10,000.00) | CW | CHECK |
| 142415 | 3/10/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 146341 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/10/2003 | $ (10,770.00) | PW | CHECK |
| 142393 | 3/10/2003 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 57781 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/10/2003 | $ (20,000.00) | CW | CHECK |
| 142409 | 3/10/2003 | 20,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 216761 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 3/10/2003 | $ (20,000.00) | CW | CHECK |
| 142389 | 3/10/2003 | 30,000.00 | NULL | 1B0144 | Reconciled Customer Checks | 3971 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER JT WROS | 3/10/2003 | $ (30,000.00) | CW | CHECK |
| 142410 | 3/10/2003 | 30,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 253260 | 1S0412 | ROBERT S SAVIN | 3/10/2003 | $ (30,000.00) | CW | CHECK |
| 142413 | 3/10/2003 | 35,000.00 | NULL | 1ZB371 | Reconciled Customer Checks | 172317 | 1ZB371 | ROBERT S BLUM | 3/10/2003 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142396 | 3/10/2003 | 37,400.00 | NULL | 1KW004 | Reconciled Customer Checks | 298183 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 3/10/2003 | $ (37,400.00) | CW | CHECK |
| 142411 | 3/10/2003 | 55,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 56534 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 3/10/2003 | $ (55,000.00) | CW | CHECK |
| 142405 | 3/10/2003 | 71,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 298205 | 1KW198 | RED VALLEY PARTNERS | 3/10/2003 | $ (71,000.00) | CW | CHECK |
| 142391 | 3/10/2003 | 110,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 239206 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 3/10/2003 | $ (110,000.00) | CW | CHECK |
| 142399 | 3/10/2003 | 140,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 202384 | 1KW024 | SAUL B KATZ | 3/10/2003 | $ (140,000.00) | CW | CHECK |
| 142400 | 3/10/2003 | 155,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 4033 | 1KW044 | L THOMAS OSTERMAN | 3/10/2003 | $ (155,000.00) | CW | CHECK |
| 142407 | 3/10/2003 | 179,618.38 | NULL | 1KW335 | Reconciled Customer Checks | 253029 | 1KW335 | SUSAN L GERSON JACKIE L GAINES JT TEN | 3/10/2003 | $ (179,618.38) | CW | CHECK |
| 142392 | 3/10/2003 | 250,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 236490 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 3/10/2003 | $ (250,000.00) | CW | CHECK |
| 142414 | 3/10/2003 | 297,671.29 | NULL | 1ZR189 | Reconciled Customer Checks | 180645 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 3/10/2003 | $ (297,671.29) | CW | CHECK |
| 142397 | 3/10/2003 | 356,500.00 | NULL | 1KW019 | Reconciled Customer Checks | 298164 | 1KW019 | MICHAEL KATZ | 3/10/2003 | $ (356,500.00) | CW | CHECK |
| 142398 | 3/10/2003 | 356,500.00 | NULL | 1KW020 | Reconciled Customer Checks | 171530 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 3/10/2003 | $ (356,500.00) | CW | CHECK |
| 142401 | 3/10/2003 | 570,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 239046 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 3/10/2003 | $ (570,000.00) | CW | CHECK |
| 142412 | 3/10/2003 | 1,500,000.00 | NULL | 1ZB329 | Reconciled Customer Checks | 172313 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 3/10/2003 | $ (1,500,000.00) | CW | CHECK |
| 142429 | 3/11/2003 | 4,700.00 | NULL | 1ZB123 | Reconciled Customer Checks | 198544 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 3/11/2003 | $ (4,700.00) | CW | CHECK |
| 142430 | 3/11/2003 | 5,000.00 | NULL | 1ZB400 | Reconciled Customer Checks | 175660 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 3/11/2003 | $ (5,000.00) | CW | CHECK |
| 142434 | 3/11/2003 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 219824 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 3/11/2003 | $ (7,500.00) | CW | CHECK |
| 142427 | 3/11/2003 | 10,000.00 | NULL | 1ZA870 | Reconciled Customer Checks | 273049 | 1ZA870 | JOY HIRSCH GIORDANO & DOUGLAS P GIORDANO J/T WROS | 3/11/2003 | $ (10,000.00) | CW | CHECK |
| 142431 | 3/11/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 255725 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 3/11/2003 | $ (10,000.00) | CW | CHECK |
| 142432 | 3/11/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 212570 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 3/11/2003 | $ (10,000.00) | CW | CHECK |
| 142433 | 3/11/2003 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 278716 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 3/11/2003 | $ (10,000.00) | CW | CHECK |
| 142436 | 3/11/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 180658 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 3/11/2003 | $ (10,000.00) | CW | CHECK |
| 142419 | 3/11/2003 | 15,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 199448 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 3/11/2003 | $ (15,000.00) | CW | CHECK |
| 142420 | 3/11/2003 | 15,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 142000 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 3/11/2003 | $ (15,000.00) | CW | CHECK |
| 142435 | 3/11/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 255736 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 3/11/2003 | $ (17,000.00) | CW | CHECK |
| 142423 | 3/11/2003 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 186013 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 3/11/2003 | $ (20,000.00) | CW | CHECK |
| 142426 | 3/11/2003 | 20,000.00 | NULL | 1ZA752 | Reconciled Customer Checks | 180548 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 3/11/2003 | $ (20,000.00) | CW | CHECK |
| 142425 | 3/11/2003 | 30,000.00 | NULL | 1ZA486 | Reconciled Customer Checks | 272191 | 1ZA486 | ROBERT D BESTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 3/11/2003 | $ (30,000.00) | CW | CHECK |
| 142424 | 3/11/2003 | 110,000.00 | NULL | 1T0040 | Reconciled Customer Checks | 272130 | 1T0040 | ANGELA TILETNICK | 3/11/2003 | $ (110,000.00) | CW | CHECK |
| 142421 | 3/11/2003 | 120,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 4018 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 3/11/2003 | $ (120,000.00) | CW | CHECK |
| 142417 | 3/11/2003 | 135,000.00 | NULL | 1CM130 | Reconciled Customer Checks | 199890 | 1CM130 | MELVIN MARDER MIRIAM MARDER JT TEN | 3/11/2003 | $ (135,000.00) | CW | CHECK |
| 142418 | 3/11/2003 | 150,000.00 | NULL | 1CM276 | Reconciled Customer Checks | 177414 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 3/11/2003 | $ (150,000.00) | CW | CHECK |
| 142428 | 3/11/2003 | 160,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 172261 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/11/2003 | $ (160,000.00) | CW | CHECK |
| 142422 | 3/11/2003 | 185,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 209440 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 3/11/2003 | $ (185,000.00) | CW | CHECK |
| 142448 | 3/12/2003 | 3,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 272997 | 1ZA126 | DIANA P VICTOR | 3/12/2003 | $ (3,000.00) | CW | CHECK |
| 142449 | 3/12/2003 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 56563 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 3/12/2003 | $ (10,000.00) | CW | CHECK |
| 142443 | 3/12/2003 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 172135 | 1R0113 | CHARLES C ROLLINS | 3/12/2003 | $ (15,000.00) | CW | CHECK |
| 142447 | 3/12/2003 | 20,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 202581 | 1S0325 | CYNTHIA S SEGAL | 3/12/2003 | $ (20,000.00) | CW | CHECK |
| 142440 | 3/12/2003 | 30,000.00 | NULL | 1EM204 | Reconciled Customer Checks | 171368 | 1EM204 | MAXINE G & SAUL C SMILEY CO-FIDUCIARIES AS TTEES UNDER THE M G SMILEY REV TST AGMT 8/9( | 3/12/2003 | $ (30,000.00) | CW | CHECK |
| 142441 | 3/12/2003 | 30,000.00 | NULL | 1EM205 | Reconciled Customer Checks | 166132 | 1EM205 | SAUL C & MAXINE G SMILEY CO- FID AS TSTEES UNDER THE SAUL C SMILEY REV TST AGMT DTD 8/90 | 3/12/2003 | $ (30,000.00) | CW | CHECK |
| 142446 | 3/12/2003 | 30,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 56511 | 1S0268 | SANDY SANDLER | 3/12/2003 | $ (30,000.00) | CW | CHECK |
| 142442 | 3/12/2003 | 30,725.00 | NULL | 1M0139 | Reconciled Customer Checks | 180343 | 1M0139 | NTC & CO. FBO DONALD S MOSCOE (DECEASED) -113030 | 3/12/2003 | $ (30,725.00) | CW | CHECK |
| 142450 | 3/12/2003 | 33,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 111939 | 1ZA377 | M GARTH SHERMAN | 3/12/2003 | $ (33,000.00) | CW | CHECK |
| 142451 | 3/12/2003 | 35,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 219768 | 1ZA680 | DALE G BORGLUM | 3/12/2003 | $ (35,000.00) | CW | CHECK |
| 142438 | 3/12/2003 | 50,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 238906 | 1CM174 | JONATHAN H SIMON | 3/12/2003 | $ (50,000.00) | CW | CHECK |
| 142439 | 3/12/2003 | 100,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 199464 | 1C1219 | ANDREW H COHEN | 3/12/2003 | $ (100,000.00) | CW | CHECK |
| 142452 | 3/12/2003 | 125,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 273096 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 3/12/2003 | $ (125,000.00) | CW | CHECK |
| 142444 | 3/12/2003 | 175,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 175458 | 1R0147 | JOAN ROMAN | 3/12/2003 | $ (175,000.00) | CW | CHECK |
| 142445 | 3/12/2003 | 175,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 186451 | 1R0148 | ROBERT ROMAN | 3/12/2003 | $ (175,000.00) | CW | CHECK |
| 142456 | 3/13/2003 | 2,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 186070 | 1G0022 | THE GETTINGER FOUNDATION | 3/13/2003 | $ (2,000.00) | CW | CHECK |
| 142464 | 3/13/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 216895 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 3/13/2003 | $ (3,000.00) | CW | CHECK |
| 142463 | 3/13/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 255717 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 3/13/2003 | $ (4,500.00) | CW | CHECK |
| 142462 | 3/13/2003 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 112040 | 1ZB320 | RISE HOCHMAN | 3/13/2003 | $ (5,000.00) | CW | CHECK |
| 142460 | 3/13/2003 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 146628 | 1ZA448 | LEE MELLIS | 3/13/2003 | $ (10,000.00) | CW | CHECK |
| 142466 | 3/13/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 216909 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 3/13/2003 | $ (10,000.00) | CW | CHECK |
| 142468 | 3/13/2003 | 10,000.00 | NULL | 1ZW049 | Reconciled Customer Checks | 112095 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 3/13/2003 | $ (10,000.00) | CW | CHECK |
| 142465 | 3/13/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 172397 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 3/13/2003 | $ (13,000.00) | CW | CHECK |
| 142461 | 3/13/2003 | 25,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 272213 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 3/13/2003 | $ (25,000.00) | CW | CHECK |
| 142467 | 3/13/2003 | 25,000.00 | NULL | 1ZW045 | Reconciled Customer Checks | 112080 | 1ZW045 | NTC & CO. FBO SELMA FOX (96078) | 3/13/2003 | $ (25,000.00) | CW | CHECK |
| 142454 | 3/13/2003 | 100,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 239187 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 3/13/2003 | $ (100,000.00) | CW | CHECK |
| 142455 | 3/13/2003 | 100,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 166162 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 3/13/2003 | $ (100,000.00) | CW | CHECK |
| 142459 | 3/13/2003 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 257826 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 3/13/2003 | $ (100,000.00) | CW | CHECK |
| 142458 | 3/13/2003 | 330,498.00 | NULL | 1S0387 | Reconciled Customer Checks | 257803 | 1S0387 | NTC & CO. FBO ELAINE S STEIN (105863) | 3/13/2003 | $ (330,498.00) | CW | CHECK |
| 142457 | 3/13/2003 | 600,000.00 | NULL | 1L0077 | Reconciled Customer Checks | 202527 | 1L0077 | NTC & CO. FBO FRANK J LYNCH (99844) | 3/13/2003 | $ (600,000.00) | CW | CHECK |
| 142472 | 3/14/2003 | 950.00 | NULL | 1RU007 | Reconciled Customer Checks | 244843 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 3/14/2003 | $ (950.00) | CW | CHECK |
| 142478 | 3/14/2003 | 1,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 216892 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 3/14/2003 | $ (1,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited at Bank Account from JPMorgan Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142475 | 3/14/2003 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 171192 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 3/14/2003 | $ (5,000.00) | CW | CHECK |
| 142477 | 3/14/2003 | 5,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 172283 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 3/14/2003 | $ (5,000.00) | CW | CHECK |
| 142470 | 3/14/2003 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 4041 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 3/14/2003 | $ (25,000.00) | CW | CHECK |
| 142476 | 3/14/2003 | 200,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 172275 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/14/2003 | $ (200,000.00) | CW | CHECK |
| 142471 | 3/14/2003 | 260,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 239101 | 1KW263 | MARVIN B TEPPER | 3/14/2003 | $ (260,000.00) | CW | CHECK |
| 142473 | 3/14/2003 | 350,000.00 | NULL | 1S0476 | Reconciled Customer Checks | 257812 | 1S0476 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 3/14/2003 | $ (350,000.00) | CW | CHECK |
| 142479 | 3/14/2003 | 732,729.51 | NULL | 1CM775 | Reconciled Customer Checks | 177443 | 1CM775 | SCOTT L BENJAMIN CINDY HELLMAN BENJAMIN JT WROS | 3/14/2003 | $ (732,729.51) | CW | CHECK |
| 142481 | 3/17/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 241718 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/17/2003 | $ (10,770.00) | PW | CHECK |
| 142487 | 3/18/2003 | 4,765.00 | NULL | 1ZB050 | Reconciled Customer Checks | 112004 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 3/18/2003 | $ (4,765.00) | CW | CHECK |
| 142488 | 3/18/2003 | 5,000.00 | NULL | 1ZW050 | Reconciled Customer Checks | 198681 | 1ZW050 | NTC & CO. FBO SELMA R COHEN (22448) | 3/18/2003 | $ (5,000.00) | CW | CHECK |
| 142484 | 3/18/2003 | 10,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 186425 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/18/2003 | $ (10,000.00) | CW | CHECK |
| 142483 | 3/18/2003 | 15,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 298245 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/18/2003 | $ (15,937.50) | CW | CHECK |
| 142486 | 3/18/2003 | 50,000.00 | NULL | 1ZB020 | Reconciled Customer Checks | 198529 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 3/18/2003 | $ (50,000.00) | CW | CHECK |
| 142485 | 3/18/2003 | 150,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 212497 | 1SH012 | LILFAM LLC | 3/18/2003 | $ (150,000.00) | CW | CHECK |
| 142497 | 3/19/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 219780 | 1ZA979 | JAMES S WEBTER REVOCABLE TRUST DTD 9/25/03 | 3/19/2003 | $ (5,000.00) | CW | CHECK |
| 142496 | 3/19/2003 | 6,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 180574 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 3/19/2003 | $ (6,000.00) | CW | CHECK |
| 142495 | 3/19/2003 | 8,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 273024 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 3/19/2003 | $ (8,000.00) | CW | CHECK |
| 142493 | 3/19/2003 | 15,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 253292 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 3/19/2003 | $ (15,000.00) | CW | CHECK |
| 142498 | 3/19/2003 | 25,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 180633 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 3/19/2003 | $ (25,000.00) | CW | CHECK |
| 142492 | 3/19/2003 | 31,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 146565 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/19/2003 | $ (31,500.00) | CW | CHECK |
| 142494 | 3/19/2003 | 60,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 272173 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 3/19/2003 | $ (60,000.00) | CW | CHECK |
| 142490 | 3/19/2003 | 145,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 209395 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 3/19/2003 | $ (145,000.00) | CW | CHECK |
| 142491 | 3/19/2003 | 276,577.00 | NULL | 1F0057 | Reconciled Customer Checks | 186047 | 1F0057 | ROBIN S. FRIEHLING | 3/19/2003 | $ (276,577.00) | CW | CHECK |
| 142535 | 3/20/2003 | 2,500.00 | NULL | 1ZA999 | Reconciled Customer Checks | 216851 | 1ZA999 | GAYLE SANDRA BRODZKI | 3/20/2003 | $ (2,500.00) | CW | CHECK |
| 142530 | 3/20/2003 | 3,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 255588 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 3/20/2003 | $ (3,000.00) | CW | CHECK |
| 142538 | 3/20/2003 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 216924 | 1Z0018 | GEOFFREY CRAIG ZEGER | 3/20/2003 | $ (3,000.00) | CW | CHECK |
| 142523 | 3/20/2003 | 5,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 56353 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 3/20/2003 | $ (5,000.00) | CW | CHECK |
| 142533 | 3/20/2003 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 257853 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 3/20/2003 | $ (5,000.00) | CW | CHECK |
| 142534 | 3/20/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 172200 | 1ZA478 | JOHN J KONE | 3/20/2003 | $ (5,000.00) | CW | CHECK |
| 142518 | 3/20/2003 | 7,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 298152 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 3/20/2003 | $ (7,000.00) | CW | CHECK |
| 142510 | 3/20/2003 | 7,075.00 | NULL | 1EM287 | Reconciled Customer Checks | 186037 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 3/20/2003 | $ (7,075.00) | CW | CHECK |
| 142522 | 3/20/2003 | 10,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 146332 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 3/20/2003 | $ (10,000.00) | CW | CHECK |
| 142526 | 3/20/2003 | 10,300.00 | NULL | 1N0009 | Reconciled Customer Checks | 186388 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 3/20/2003 | $ (10,300.00) | CW | CHECK |
| 142528 | 3/20/2003 | 10,800.00 | NULL | 1N0011 | Reconciled Customer Checks | 172117 | 1N0011 | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 3/20/2003 | $ (10,800.00) | CW | CHECK |
| 142527 | 3/20/2003 | 12,100.00 | NULL | 1N0010 | Reconciled Customer Checks | 4087 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 3/20/2003 | $ (12,100.00) | CW | CHECK |
| 142531 | 3/20/2003 | 13,500.00 | NULL | 1S0289 | Reconciled Customer Checks | 202576 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 3/20/2003 | $ (13,500.00) | CW | CHECK |
| 142504 | 3/20/2003 | 17,560.00 | NULL | 1CM313 | Reconciled Customer Checks | 57774 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 3/20/2003 | $ (17,560.00) | CW | CHECK |
| 142513 | 3/20/2003 | 18,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 245940 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 3/20/2003 | $ (18,000.00) | CW | CHECK |
| 142507 | 3/20/2003 | 19,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 177437 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 3/20/2003 | $ (19,000.00) | CW | CHECK |
| 142511 | 3/20/2003 | 20,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 241600 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 3/20/2003 | $ (20,000.00) | CW | CHECK |
| 142524 | 3/20/2003 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 172055 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 3/20/2003 | $ (25,000.00) | CW | CHECK |
| 142532 | 3/20/2003 | 25,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 56549 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 3/20/2003 | $ (25,000.00) | CW | CHECK |
| 142536 | 3/20/2003 | 25,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 255694 | 1ZB319 | WILLIAM I BADER | 3/20/2003 | $ (25,000.00) | CW | CHECK |
| 142514 | 3/20/2003 | 37,824.00 | NULL | 1F0125 | Reconciled Customer Checks | 56273 | 1F0125 | NTC & CO. FBO ADELE FOX (111257) | 3/20/2003 | $ (37,824.00) | CW | CHECK |
| 142503 | 3/20/2003 | 50,000.00 | NULL | 1CM073 | Reconciled Customer Checks | 238884 | 1CM073 | ROGER A GINS | 3/20/2003 | $ (50,000.00) | CW | CHECK |
| 142509 | 3/20/2003 | 50,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 56229 | 1EM221 | ROBERT M WALLACK | 3/20/2003 | $ (50,000.00) | CW | CHECK |
| 142525 | 3/20/2003 | 50,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 180350 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 3/20/2003 | $ (50,000.00) | CW | CHECK |
| 142500 | 3/20/2003 | 60,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 239149 | 1B0159 | ANDREA BLOOMGARDEN | 3/20/2003 | $ (60,000.00) | CW | CHECK |
| 142529 | 3/20/2003 | 75,000.00 | NULL | 1R0189 | Reconciled Customer Checks | 56479 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 3/20/2003 | $ (75,000.00) | CW | CHECK |
| 142516 | 3/20/2003 | 82,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 56288 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/06/90 | 3/20/2003 | $ (82,000.00) | CW | CHECK |
| 142519 | 3/20/2003 | 83,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 171777 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 3/20/2003 | $ (83,000.00) | CW | CHECK |
| 142521 | 3/20/2003 | 83,000.00 | NULL | 1H0145 | Reconciled Customer Checks | 252982 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 3/20/2003 | $ (83,000.00) | CW | CHECK |
| 142501 | 3/20/2003 | 100,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 166012 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 3/20/2003 | $ (100,000.00) | CW | CHECK |
| 142515 | 3/20/2003 | 100,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 171433 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 3/20/2003 | $ (100,000.00) | CW | CHECK |
| 142502 | 3/20/2003 | 150,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 183813 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 3/20/2003 | $ (150,000.00) | CW | CHECK |
| 142520 | 3/20/2003 | 180,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 246002 | 1H0128 | RUTH W HOUGHTON | 3/20/2003 | $ (180,000.00) | CW | CHECK |
| 142512 | 3/20/2003 | 200,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 202264 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (42245) | 3/20/2003 | $ (200,000.00) | CW | CHECK |
| 142508 | 3/20/2003 | 225,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 232966 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 3/20/2003 | $ (225,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMC... Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142537 | 3/20/2003 | 250,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 198661 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 3/20/2003 | $ (250,000.00) | CW | CHECK |
| 142505 | 3/20/2003 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 166042 | 1CM326 | THE LITWIN FOUNDATION INC GUTMACHER ENTERPRISES L P THE | 3/20/2003 | $ (300,000.00) | CW | CHECK |
| 142517 | 3/20/2003 | 300,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 56297 | 1G0299 | NEW YORK PALACE THE TOWERS ROOM #4999 | 3/20/2003 | $ (300,000.00) | CW | CHECK |
| 142506 | 3/20/2003 | 325,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 236497 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 3/20/2003 | $ (325,000.00) | CW | CHECK |
| 142550 | 3/21/2003 | 2,500.00 | NULL | 1RU049 | Reconciled Customer Checks | 202562 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 3/21/2003 | $ (2,500.00) | CW | CHECK |
| 142545 | 3/21/2003 | 5,000.00 | NULL | 1K0126 | Reconciled Customer Checks | 171910 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 3/21/2003 | $ (5,000.00) | CW | CHECK |
| 142546 | 3/21/2003 | 5,000.00 | NULL | 1K0131 | Reconciled Customer Checks | 202406 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 3/21/2003 | $ (5,000.00) | CW | CHECK |
| 142551 | 3/21/2003 | 12,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 216788 | 1ZA127 | REBECCA L VICTOR | 3/21/2003 | $ (12,000.00) | CW | CHECK |
| 142552 | 3/21/2003 | 20,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 175591 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 3/21/2003 | $ (20,000.00) | CW | CHECK |
| 142544 | 3/21/2003 | 25,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 209464 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 3/21/2003 | $ (25,000.00) | CW | CHECK |
| 142541 | 3/21/2003 | 35,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 238891 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 3/21/2003 | $ (35,000.00) | CW | CHECK |
| 142553 | 3/21/2003 | 70,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 273067 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 3/21/2003 | $ (70,000.00) | CW | CHECK |
| 142540 | 3/21/2003 | 100,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 3967 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 3/21/2003 | $ (100,000.00) | CW | CHECK |
| 142542 | 3/21/2003 | 190,519.00 | NULL | 1CM111 | Reconciled Customer Checks | 57711 | 1CM111 | THE LEEDS PARTNERSHIP C/O LILO LEEDS | 3/21/2003 | $ (190,519.00) | CW | CHECK |
| 142549 | 3/21/2003 | 250,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 253235 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSCO | 3/21/2003 | $ (250,000.00) | CW | CHECK |
| 142547 | 3/21/2003 | 300,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 215801 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/21/2003 | $ (300,000.00) | CW | CHECK |
| 142548 | 3/21/2003 | 350,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 202534 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 3/21/2003 | $ (350,000.00) | CW | CHECK |
| 142543 | 3/21/2003 | 1,800,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 202157 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 3/21/2003 | $ (1,800,000.00) | CW | CHECK |
| 142559 | 3/24/2003 | 2,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 202220 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 3/24/2003 | $ (2,500.00) | CW | CHECK |
| 142560 | 3/24/2003 | 2,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 185994 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 3/24/2003 | $ (2,500.00) | CW | CHECK |
| 142567 | 3/24/2003 | 3,800.00 | NULL | 1L0172 | Reconciled Customer Checks | 180320 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 3/24/2003 | $ (3,800.00) | CW | CHECK |
| 142561 | 3/24/2003 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 298116 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 3/24/2003 | $ (5,000.00) | CW | CHECK |
| 142556 | 3/24/2003 | 5,500.00 | NULL | 1B0207 | Reconciled Customer Checks | 199872 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 3/24/2003 | $ (5,500.00) | CW | CHECK |
| 142575 | 3/24/2003 | 8,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 111918 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 3/24/2003 | $ (8,000.00) | CW | CHECK |
| 142573 | 3/24/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 253138 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/24/2003 | $ (10,770.00) | PW | CHECK |
| 142571 | 3/24/2003 | 15,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 216869 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 3/24/2003 | $ (15,000.00) | CW | CHECK |
| 142572 | 3/24/2003 | 18,000.00 | NULL | 1ZR250 | Reconciled Customer Checks | 257914 | 1ZR250 | NTC & CO. FBO GEORGE B CITRON (43358) | 3/24/2003 | $ (18,000.00) | CW | CHECK |
| 142563 | 3/24/2003 | 20,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 202342 | 1G0312 | DEBORAH GOORE | 3/24/2003 | $ (20,000.00) | CW | CHECK |
| 142558 | 3/24/2003 | 30,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 147126 | 1C1269 | LOUIS CANTOR C/O DIANA DORMAN | 3/24/2003 | $ (30,000.00) | CW | CHECK |
| 142570 | 3/24/2003 | 30,000.00 | NULL | 1ZB325 | Reconciled Customer Checks | 273109 | 1ZB325 | LEWIS W BERNARD 1994 DESCENDANTS TRUST C/O LEWIS W BERNARD | 3/24/2003 | $ (30,000.00) | CW | CHECK |
| 142557 | 3/24/2003 | 32,000.00 | NULL | 1CM762 | Reconciled Customer Checks | 4000 | 1CM762 | NTC & CO. FBO RONALD BERMAN (000268) | 3/24/2003 | $ (32,000.00) | CW | CHECK |
| 142564 | 3/24/2003 | 38,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 215703 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/24/2003 | $ (38,000.00) | CW | CHECK |
| 142569 | 3/24/2003 | 38,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 146618 | 1ZA316 | MR ELLIOT S KAYE | 3/24/2003 | $ (38,000.00) | CW | CHECK |
| 142565 | 3/24/2003 | 38,833.00 | NULL | 1H0130 | Reconciled Customer Checks | 171521 | 1H0130 | THE TOBY HARMAN TRUST ROBERT E HARMAN AND LAURENCE M HARMAN CO-TRUSTEES | 3/24/2003 | $ (38,833.00) | CW | CHECK |
| 142566 | 3/24/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 180149 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/24/2003 | $ (220,000.00) | PW | CHECK |
| 142589 | 3/25/2003 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 272230 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 3/25/2003 | $ (1,000.00) | CW | CHECK |
| 142588 | 3/25/2003 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 272225 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/25/2003 | $ (1,500.00) | CW | CHECK |
| 142581 | 3/25/2003 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 245989 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/25/2003 | $ (10,000.00) | CW | CHECK |
| 142584 | 3/25/2003 | 10,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 180299 | 1L0107 | PAUL C LYONS | 3/25/2003 | $ (10,000.00) | CW | CHECK |
| 142586 | 3/25/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 273011 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 3/25/2003 | $ (10,000.00) | CW | CHECK |
| 142577 | 3/25/2003 | 25,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 238917 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 3/25/2003 | $ (25,000.00) | CW | CHECK |
| 142580 | 3/25/2003 | 25,000.00 | NULL | 1EM156 | Reconciled Customer Checks | 56210 | 1EM156 | PHYLLIS B REISCHER TRUST DATED 11/3/97 PHYLLIS B REISCHER TRUSTEE | 3/25/2003 | $ (25,000.00) | CW | CHECK |
| 142578 | 3/25/2003 | 30,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 177422 | 1CM474 | ANGELINA MOODY | 3/25/2003 | $ (30,000.00) | CW | CHECK |
| 142579 | 3/25/2003 | 30,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 166077 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 3/25/2003 | $ (30,000.00) | CW | CHECK |
| 142587 | 3/25/2003 | 30,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 212554 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/25/2003 | $ (30,000.00) | CW | CHECK |
| 142590 | 3/25/2003 | 50,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 175733 | 1Z0022 | DR MICHAEL J ZINNER | 3/25/2003 | $ (50,000.00) | CW | CHECK |
| 142585 | 3/25/2003 | 95,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 255634 | 1ZA157 | JOYCE ERAUS ARONSON PH D | 3/25/2003 | $ (95,000.00) | CW | CHECK |
| 142582 | 3/25/2003 | 150,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 298173 | 1KW067 | FRED WILPON | 3/25/2003 | $ (150,000.00) | CW | CHECK |
| 142583 | 3/25/2003 | 150,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 171817 | 1KW238 | SAUL B KATZ - PM | 3/25/2003 | $ (150,000.00) | CW | CHECK |
| 142638 | 3/26/2003 | 2,100.00 | NULL | 1ZB026 | Reconciled Customer Checks | 273078 | 1ZB026 | DAVID M JOHNSON | 3/26/2003 | $ (2,100.00) | CW | CHECK |
| 142643 | 3/26/2003 | 7,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 255712 | 1ZB413 | JUDY B KAYE | 3/26/2003 | $ (7,000.00) | CW | CHECK |
| 142611 | 3/26/2003 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 171418 | 1F0111 | ELINOR FRIEDMAN FELCHER | 3/26/2003 | $ (10,000.00) | CW | CHECK |
| 142614 | 3/26/2003 | 10,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 239040 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 3/26/2003 | $ (10,000.00) | CW | CHECK |
| 142623 | 3/26/2003 | 10,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 186306 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/26/2003 | $ (10,000.00) | CW | CHECK |
| 142635 | 3/26/2003 | 10,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 216837 | 1ZA490 | JUDITH ROCK GOLDMAN | 3/26/2003 | $ (10,000.00) | CW | CHECK |
| 142645 | 3/26/2003 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 175709 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 3/26/2003 | $ (11,000.00) | CW | CHECK |
| 142622 | 3/26/2003 | 15,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 186297 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/26/2003 | $ (15,000.00) | CW | CHECK |
| 142633 | 3/26/2003 | 15,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 212546 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 3/26/2003 | $ (15,000.00) | CW | CHECK |
| 142644 | 3/26/2003 | 15,584.00 | NULL | 1ZR011 | Reconciled Customer Checks | 172386 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 3/26/2003 | $ (15,584.00) | CW | CHECK |

Reconciled BLMIS Customer Check Requests for Customer Claims from JPMC 509 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142595 | 3/26/2003 | 20,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 199886 | 1CM059 | HERSCHEL FLAX M D | 3/26/2003 | $ (20,000.00) | CW | CHECK |
| 142639 | 3/26/2003 | 20,000.00 | NULL | 1ZB078 | Reconciled Customer Checks | 198538 | 1ZB078 | DOROTHY R ADKINS | 3/26/2003 | $ (20,000.00) | CW | CHECK |
| 142594 | 3/26/2003 | 25,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 142321 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 3/26/2003 | $ (25,000.00) | CW | CHECK |
| 142632 | 3/26/2003 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 273002 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 3/26/2003 | $ (25,000.00) | CW | CHECK |
| 142634 | 3/26/2003 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 219741 | 1ZA471 | THE ASPEN COMPANY | 3/26/2003 | $ (25,000.00) | CW | CHECK |
| 142636 | 3/26/2003 | 28,000.00 | NULL | 1ZA527 | Reconciled Customer Checks | 172214 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 3/26/2003 | $ (28,000.00) | CW | CHECK |
| 142598 | 3/26/2003 | 30,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 171302 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 3/26/2003 | $ (30,000.00) | CW | CHECK |
| 142626 | 3/26/2003 | 30,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 255578 | 1S0145 | LAURA J STARR | 3/26/2003 | $ (30,000.00) | CW | CHECK |
| 142641 | 3/26/2003 | 30,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 216856 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 3/26/2003 | $ (30,000.00) | CW | CHECK |
| 142669 | 3/26/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 209480 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 3/26/2003 | $ (32,000.00) | CW | CHECK |
| 142608 | 3/26/2003 | 36,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 146212 | 1EM284 | ANDREW M GOODMAN | 3/26/2003 | $ (36,000.00) | CW | CHECK |
| 142599 | 3/26/2003 | 45,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 166051 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 3/26/2003 | $ (45,000.00) | CW | CHECK |
| 142618 | 3/26/2003 | 50,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 215747 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 3/26/2003 | $ (50,000.00) | CW | CHECK |
| 142628 | 3/26/2003 | 50,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 216749 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 3/26/2003 | $ (50,000.00) | CW | CHECK |
| 142621 | 3/26/2003 | 51,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 180126 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 3/26/2003 | $ (51,500.00) | CW | CHECK |
| 142620 | 3/26/2003 | 55,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 56358 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 3/26/2003 | $ (55,000.00) | CW | CHECK |
| 142631 | 3/26/2003 | 60,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 216783 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 3/26/2003 | $ (60,000.00) | CW | CHECK |
| 142625 | 3/26/2003 | 64,860.16 | NULL | 1R0120 | Reconciled Customer Checks | 180370 | 1R0120 | NTC & CO. FBO ROBERT ROSENTHAL 001849 | 3/26/2003 | $ (64,860.16) | CW | CHECK |
| 142610 | 3/26/2003 | 65,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 146288 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 3/26/2003 | $ (65,000.00) | CW | CHECK |
| 142604 | 3/26/2003 | 66,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 57797 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 3/26/2003 | $ (66,000.00) | CW | CHECK |
| 142629 | 3/26/2003 | 69,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 146604 | 1S0238 | DEBRA A WECHSLER | 3/26/2003 | $ (69,000.00) | CW | CHECK |
| 142596 | 3/26/2003 | 75,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 3983 | 1CM294 | JEFFREY A BERMAN | 3/26/2003 | $ (75,000.00) | CW | CHECK |
| 142630 | 3/26/2003 | 75,5820 | NULL | 1W0075 | Reconciled Customer Checks | 257820 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 3/26/2003 | $ (75,000.00) | CW | CHECK |
| 142640 | 3/26/2003 | 75,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 255691 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 3/26/2003 | $ (75,000.00) | CW | CHECK |
| 142646 | 3/26/2003 | 75,500.00 | NULL | 1B0134 | Reconciled Customer Checks | 142315 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 3/26/2003 | $ (75,500.00) | CW | CHECK |
| 142593 | 3/26/2003 | 76,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 239143 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 3/26/2003 | $ (76,000.00) | CW | CHECK |
| 142605 | 3/26/2003 | 80,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 202165 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 3/26/2003 | $ (80,000.00) | CW | CHECK |
| 142607 | 3/26/2003 | 89,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 245915 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 3/26/2003 | $ (89,000.00) | CW | CHECK |
| 142612 | 3/26/2003 | 89,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 215687 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 3/26/2003 | $ (89,000.00) | CW | CHECK |
| 142642 | 3/26/2003 | 94,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 180613 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C-O LEWIS W BERNARD | 3/26/2003 | $ (94,000.00) | CW | CHECK |
| 142602 | 3/26/2003 | 100,000.00 | NULL | 1CM468 | Reconciled Customer Checks | 166070 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 3/26/2003 | $ (100,000.00) | CW | CHECK |
| 142606 | 3/26/2003 | 100,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 3996 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 3/26/2003 | $ (100,000.00) | CW | CHECK |
| 142619 | 3/26/2003 | 100,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 4052 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 3/26/2003 | $ (100,000.00) | CW | CHECK |
| 142624 | 3/26/2003 | 100,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 56468 | 1RU051 | DOROTHY ERVOLINO | 3/26/2003 | $ (100,000.00) | CW | CHECK |
| 142597 | 3/26/2003 | 110,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 57762 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 3/26/2003 | $ (110,000.00) | CW | CHECK |
| 142600 | 3/26/2003 | 142,945.62 | NULL | 1CM399 | Reconciled Customer Checks | 202154 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 3/26/2003 | $ (142,945.62) | CW | CHECK |
| 142637 | 3/26/2003 | 145,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 111967 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 3/26/2003 | $ (145,000.00) | CW | CHECK |
| 142613 | 3/26/2003 | 200,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 245984 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 3/26/2003 | $ (200,000.00) | CW | CHECK |
| 142616 | 3/26/2003 | 200,000.00 | NULL | 1KW213 | Reconciled Customer Checks | 239089 | 1KW213 | DR PETER STAMOS | 3/26/2003 | $ (200,000.00) | CW | CHECK |
| 142603 | 3/26/2003 | 250,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 238930 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 3/26/2003 | $ (250,000.00) | CW | CHECK |
| 142601 | 3/26/2003 | 300,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 202151 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 3/26/2003 | $ (300,000.00) | CW | CHECK |
| 142617 | 3/26/2003 | 300,000.00 | NULL | 1KW276 | Reconciled Customer Checks | 56337 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 3/26/2003 | $ (300,000.00) | CW | CHECK |
| 142615 | 3/26/2003 | 400,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 171788 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 3/26/2003 | $ (400,000.00) | CW | CHECK |
| 142627 | 3/26/2003 | 475,000.00 | NULL | 1S0196 | Reconciled Customer Checks | 216742 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 3/26/2003 | $ (475,000.00) | CW | CHECK |
| 142663 | 3/27/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 175682 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 3/27/2003 | $ (400.00) | CW | CHECK |
| 142660 | 3/27/2003 | 1,000.00 | NULL | 1ZB325 | Reconciled Customer Checks | 272252 | 1ZB325 | LEWIS W BERNARD 1994 DESCENDANTS TRUST C/O LEWIS W BERNARD | 3/27/2003 | $ (1,000.00) | CW | CHECK |
| 142652 | 3/27/2003 | 1,642.40 | NULL | 1KW322 | Reconciled Customer Checks | 241692 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 3/27/2003 | $ (1,642.40) | CW | CHECK |
| 142658 | 3/27/2003 | 6,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 146624 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 3/27/2003 | $ (6,000.00) | CW | CHECK |
| 142664 | 3/27/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 272317 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 3/27/2003 | $ (9,000.00) | CW | CHECK |
| 142661 | 3/27/2003 | 12,200.00 | NULL | 1ZB344 | Reconciled Customer Checks | 273115 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 3/27/2003 | $ (12,200.00) | CW | CHECK |
| 142662 | 3/27/2003 | 12,200.00 | NULL | 1ZB345 | Reconciled Customer Checks | 255703 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 3/27/2003 | $ (12,200.00) | CW | CHECK |
| 142653 | 3/27/2003 | 20,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 255522 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 3/27/2003 | $ (20,000.00) | CW | CHECK |
| 142656 | 3/27/2003 | 35,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 56520 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 3/27/2003 | $ (35,000.00) | CW | CHECK |
| 142657 | 3/27/2003 | 45,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 273006 | 1ZA230 | BARBARA J GOLDEN | 3/27/2003 | $ (45,000.00) | CW | CHECK |
| 142654 | 3/27/2003 | 46,000.00 | NULL | 1R0154 | Reconciled Customer Checks | 172144 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 3/27/2003 | $ (46,000.00) | CW | CHECK |
| 142659 | 3/27/2003 | 50,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 272266 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 3/27/2003 | $ (50,000.00) | CW | CHECK |
| 142651 | 3/27/2003 | 60,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 4012 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 3/27/2003 | $ (60,000.00) | CW | CHECK |
| 142648 | 3/27/2003 | 196,500.00 | NULL | 1B0081 | Reconciled Customer Checks | 165997 | 1B0081 | BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/27/2003 | $ (196,500.00) | CW | CHECK |
| 142649 | 3/27/2003 | 200,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 239212 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 3/27/2003 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC/509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142650 | 3/27/2003 | 250,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 57814 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 3/27/2003 | $ (250,000.00) | CW | CHECK |
| 142655 | 3/27/2003 | 350,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 175476 | 1S0224 | DONALD SCHUPAK | 3/27/2003 | $ (350,000.00) | CW | CHECK |
| 142687 | 3/28/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 172392 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 3/28/2003 | $ (3,000.00) | CW | CHECK |
| 142669 | 3/28/2003 | 5,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 183827 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/28/2003 | $ (5,000.00) | CW | CHECK |
| 142677 | 3/28/2003 | 7,417.00 | NULL | 1T0004 | Reconciled Customer Checks | 255619 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 3/28/2003 | $ (7,417.00) | CW | CHECK |
| 142666 | 3/28/2003 | 12,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 171287 | 1B0180 | ANGELA BRANCATO | 3/28/2003 | $ (12,000.00) | CW | CHECK |
| 142680 | 3/28/2003 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 180497 | 1ZA319 | ROBIN L WARNER | 3/28/2003 | $ (20,000.00) | CW | CHECK |
| 142681 | 3/28/2003 | 20,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 257862 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 3/28/2003 | $ (20,000.00) | CW | CHECK |
| 142688 | 3/28/2003 | 20,000.00 | NULL | 1ZR224 | Reconciled Customer Checks | 216903 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 3/28/2003 | $ (20,000.00) | CW | CHECK |
| 142672 | 3/28/2003 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 298084 | 1EM162 | SAMUEL ROBINSON | 3/28/2003 | $ (25,000.00) | CW | CHECK |
| 142673 | 3/28/2003 | 25,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 215744 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 3/28/2003 | $ (25,000.00) | CW | CHECK |
| 142676 | 3/28/2003 | 25,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 180374 | 1S0147 | LILLIAN B STEINBERG | 3/28/2003 | $ (25,000.00) | CW | CHECK |
| 142682 | 3/28/2003 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 111943 | 1ZA470 | ANN DENVER | 3/28/2003 | $ (25,000.00) | CW | CHECK |
| 142683 | 3/28/2003 | 25,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 111970 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 3/28/2003 | $ (25,000.00) | CW | CHECK |
| 142667 | 3/28/2003 | 50,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 57682 | 1CM015 | GARY ALBERT | 3/28/2003 | $ (50,000.00) | CW | CHECK |
| 142668 | 3/28/2003 | 50,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 166067 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 3/28/2003 | $ (50,000.00) | CW | CHECK |
| 142679 | 3/28/2003 | 50,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 56531 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/28/2003 | $ (50,000.00) | CW | CHECK |
| 142684 | 3/28/2003 | 60,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 272243 | 1ZB316 | GEORGE N FARIS | 3/28/2003 | $ (60,000.00) | CW | CHECK |
| 142685 | 3/28/2003 | 60,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 180641 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 3/28/2003 | $ (60,000.00) | CW | CHECK |
| 142686 | 3/28/2003 | 60,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 272326 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 3/28/2003 | $ (60,000.00) | CW | CHECK |
| 142678 | 3/28/2003 | 69,136.67 | NULL | 1Y0012 | Reconciled Customer Checks | 257833 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 3/28/2003 | $ (69,136.67) | CW | CHECK |
| 142675 | 3/28/2003 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 253206 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/28/2003 | $ (75,000.00) | CW | CHECK |
| 142674 | 3/28/2003 | 100,000.00 | NULL | 1M0087 | Reconciled Customer Checks | 255533 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 3/28/2003 | $ (100,000.00) | CW | CHECK |
| 142671 | 3/28/2003 | 130,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 171338 | 1EM122 | SIDNEY MARKS TRUST 2002 | 3/28/2003 | $ (130,000.00) | CW | CHECK |
| 142670 | 3/28/2003 | 275,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 170946 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 3/28/2003 | $ (275,000.00) | CW | CHECK |
| 142716 | 3/31/2003 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 198631 | 1ZG022 | BARBARA SCHLOSSBERG | 3/31/2003 | $ (5,000.00) | CW | CHECK |
| 142698 | 3/31/2003 | 6,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 56170 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 3/31/2003 | $ (6,000.00) | CW | CHECK |
| 142699 | 3/31/2003 | 6,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 56175 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 3/31/2003 | $ (6,000.00) | CW | CHECK |
| 142705 | 3/31/2003 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 245944 | 1F0097 | BETH FRENCHMAN-GELLMAN | 3/31/2003 | $ (10,000.00) | CW | CHECK |
| 142707 | 3/31/2003 | 10,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 4048 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 3/31/2003 | $ (10,000.00) | CW | CHECK |
| 142717 | 3/31/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 202442 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 3/31/2003 | $ (10,770.00) | PW | CHECK |
| 142715 | 3/31/2003 | 11,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 273072 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 3/31/2003 | $ (11,000.00) | CW | CHECK |
| 142706 | 3/31/2003 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 202331 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 3/31/2003 | $ (15,000.00) | CW | CHECK |
| 142710 | 3/31/2003 | 15,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 216793 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 3/31/2003 | $ (15,000.00) | CW | CHECK |
| 142700 | 3/31/2003 | 17,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 56201 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 3/31/2003 | $ (17,000.00) | CW | CHECK |
| 142692 | 3/31/2003 | 18,840.00 | NULL | 1CM044 | Reconciled Customer Checks | 171292 | 1CM044 | EPSTEIN FAM TST U/W D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 3/31/2003 | $ (18,840.00) | CW | CHECK |
| 142693 | 3/31/2003 | 20,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 239179 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 3/31/2003 | $ (20,000.00) | CW | CHECK |
| 142711 | 3/31/2003 | 20,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 257876 | 1ZA478 | JOHN J KONE | 3/31/2003 | $ (20,000.00) | CW | CHECK |
| 142712 | 3/31/2003 | 20,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 172246 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 3/31/2003 | $ (20,000.00) | CW | CHECK |
| 142704 | 3/31/2003 | 28,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 209490 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 3/31/2003 | $ (28,000.00) | CW | CHECK |
| 142713 | 3/31/2003 | 30,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 219757 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 3/31/2003 | $ (30,000.00) | CW | CHECK |
| 142702 | 3/31/2003 | 34,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 56233 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 3/31/2003 | $ (34,000.00) | CW | CHECK |
| 142701 | 3/31/2003 | 38,500.88 | NULL | 1EM207 | Reconciled Customer Checks | 56215 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 3/31/2003 | $ (38,500.88) | CW | CHECK |
| 142703 | 3/31/2003 | 39,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 171384 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 3/31/2003 | $ (39,000.00) | CW | CHECK |
| 142714 | 3/31/2003 | 42,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 273062 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 3/31/2003 | $ (42,000.00) | CW | CHECK |
| 142690 | 3/31/2003 | 43,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 236482 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 3/31/2003 | $ (43,000.00) | CW | CHECK |
| 142709 | 3/31/2003 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 212520 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 3/31/2003 | $ (45,000.00) | CW | CHECK |
| 142695 | 3/31/2003 | 50,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 57809 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 3/31/2003 | $ (50,000.00) | CW | CHECK |
| 142696 | 3/31/2003 | 50,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 209408 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 3/31/2003 | $ (50,000.00) | CW | CHECK |
| 142691 | 3/31/2003 | 90,000.00 | NULL | 1B0152 | Reconciled Customer Checks | 183784 | 1B0152 | BRADERMAK LTD #2 C/O FELDMAN WOOD PRODUCTS INC ATTN: FREDERIC Z KONIGSBERG | 3/31/2003 | $ (90,000.00) | CW | CHECK |
| 142694 | 3/31/2003 | 100,000.00 | NULL | 1CM318 | Reconciled Customer Checks | 57748 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 3/31/2003 | $ (100,000.00) | CW | CHECK |
| 142697 | 3/31/2003 | 184,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 245907 | 1EM052 | MARILYN CHERNIS REV TRUST | 3/31/2003 | $ (184,000.00) | CW | CHECK |
| 142708 | 3/31/2003 | 223,876.00 | NULL | 1S0401 | Reconciled Customer Checks | 180448 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 3/31/2003 | $ (223,876.00) | CW | CHECK |
| 143194 | 4/1/2003 | 13.25 | NULL | 1EM207 | Reconciled Customer Checks | 32354 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 4/1/2003 | $ (13.25) | CW | CHECK |
| 143179 | 4/1/2003 | 500.00 | NULL | 1S0315 | Reconciled Customer Checks | 297112 | 1S0315 | TRUST FBO D DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 4/1/2003 | $ (500.00) | CW | CHECK |
| 142807 | 4/1/2003 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 223323 | 1D0064 | ROBERT L DENERSTEIN | 4/1/2003 | $ (750.00) | CW | CHECK |
| 142808 | 4/1/2003 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 278909 | 1D0065 | ALEXANDER P DENERSTEIN | 4/1/2003 | $ (750.00) | CW | CHECK |
| 143105 | 4/1/2003 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 244777 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/1/2003 | $ (900.00) | CW | CHECK |
| 142895 | 4/1/2003 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 307058 | 1H0025 | NANCY HELLER | 4/1/2003 | $ (1,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMChase (From JPMChase Account #XXXXX1703)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143169 | 4/1/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 225948 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J'T WROS | 4/1/2003 | $ (1,000.00) | CW | CHECK |
| 142998 | 4/1/2003 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 304646 | 1ZA203 | PAUL GREENBERG | 4/1/2003 | $ (1,000.00) | CW | CHECK |
| 143048 | 4/1/2003 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 274114 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 4/1/2003 | $ (1,000.00) | CW | CHECK |
| 142942 | 4/1/2003 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 181783 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 4/1/2003 | $ (1,230.00) | CW | CHECK |
| 143138 | 4/1/2003 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 260293 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 4/1/2003 | $ (1,500.00) | CW | CHECK |
| 143060 | 4/1/2003 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 216474 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 4/1/2003 | $ (1,500.00) | CW | CHECK |
| 143146 | 4/1/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 39807 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING (22228) | 4/1/2003 | $ (1,750.00) | CW | CHECK |
| 143120 | 4/1/2003 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 52098 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 4/1/2003 | $ (1,750.00) | CW | CHECK |
| 143050 | 4/1/2003 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 274118 | 1ZA773 | GEORGE VERBEL | 4/1/2003 | $ (1,800.00) | CW | CHECK |
| 143136 | 4/1/2003 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 232990 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J'T WROS | 4/1/2003 | $ (2,000.00) | CW | CHECK |
| 143145 | 4/1/2003 | 2,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 301044 | 1KW088 | KENDRA OSTERMAN | 4/1/2003 | $ (2,000.00) | CW | CHECK |
| 143153 | 4/1/2003 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 260747 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/1/2003 | $ (2,000.00) | CW | CHECK |
| 142973 | 4/1/2003 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 312974 | 1W0014 | CECILE WESTPHAL | 4/1/2003 | $ (2,000.00) | CW | CHECK |
| 143016 | 4/1/2003 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 279265 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 4/1/2003 | $ (2,000.00) | CW | CHECK |
| 143088 | 4/1/2003 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 29844 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/1/2003 | $ (2,000.00) | CW | CHECK |
| 143115 | 4/1/2003 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 230578 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 4/1/2003 | $ (2,000.00) | CW | CHECK |
| 142909 | 4/1/2003 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 230693 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 4/1/2003 | $ (2,100.00) | CW | CHECK |
| 142843 | 4/1/2003 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 212750 | 1EM230 | MELANIE WERNICK | 4/1/2003 | $ (2,200.00) | CW | CHECK |
| 142929 | 4/1/2003 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 313786 | 1L0130 | ANNA LOWIT | 4/1/2003 | $ (2,400.00) | CW | CHECK |
| 142892 | 4/1/2003 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 260495 | 1G0281 | SONDRA H GOODKIND | 4/1/2003 | $ (2,500.00) | CW | CHECK |
| 142940 | 4/1/2003 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 223680 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 4/1/2003 | $ (2,500.00) | CW | CHECK |
| 143042 | 4/1/2003 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 229695 | 1ZA687 | NICOLE YUSTMAN | 4/1/2003 | $ (2,500.00) | CW | CHECK |
| 143217 | 4/1/2003 | 2,770.00 | NULL | 1ZA539 | Reconciled Customer Checks | 216457 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/1/2003 | $ (2,770.00) | CW | CHECK |
| 142790 | 4/1/2003 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 278879 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 142844 | 4/1/2003 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 209484 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143173 | 4/1/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 230095 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143178 | 4/1/2003 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 312958 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143017 | 4/1/2003 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 237087 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J'T WROS | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143041 | 4/1/2003 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 200569 | 1ZA668 | MURIEL LEVINE | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143054 | 4/1/2003 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 216440 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143055 | 4/1/2003 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 163326 | 1ZA817 | CHARLES GEORGE JR | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143056 | 4/1/2003 | 3,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 163335 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143063 | 4/1/2003 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 260354 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143065 | 4/1/2003 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 260364 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J'T WROS | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143068 | 4/1/2003 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 304744 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143106 | 4/1/2003 | 3,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 163611 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 143119 | 4/1/2003 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 52093 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 4/1/2003 | $ (3,000.00) | CW | CHECK |
| 142758 | 4/1/2003 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 236371 | 1CM249 | MARTIN STRYKER | 4/1/2003 | $ (3,500.00) | CW | CHECK |
| 142864 | 4/1/2003 | 3,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 32403 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 4/1/2003 | $ (3,500.00) | CW | CHECK |
| 143012 | 4/1/2003 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 279091 | 1ZA346 | SEYMOUR I SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 4/1/2003 | $ (3,500.00) | CW | CHECK |
| 143047 | 4/1/2003 | 3,700.00 | NULL | 1ZA743 | Reconciled Customer Checks | 230311 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J'T WROS | 4/1/2003 | $ (3,700.00) | CW | CHECK |
| 142827 | 4/1/2003 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 121783 | 1EM126 | LOUIS J MORIARTY | 4/1/2003 | $ (4,000.00) | CW | CHECK |
| 142917 | 4/1/2003 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 130131 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/1/2003 | $ (4,000.00) | CW | CHECK |
| 142893 | 4/1/2003 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 260519 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 4/1/2003 | $ (4,500.00) | CW | CHECK |
| 142894 | 4/1/2003 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 223464 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 4/1/2003 | $ (4,500.00) | CW | CHECK |
| 143004 | 4/1/2003 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 279259 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J'T WROS | 4/1/2003 | $ (4,500.00) | CW | CHECK |
| 143057 | 4/1/2003 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 216466 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9( | 4/1/2003 | $ (4,500.00) | CW | CHECK |
| 143108 | 4/1/2003 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 229828 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 4/1/2003 | $ (4,500.00) | CW | CHECK |
| 143034 | 4/1/2003 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 29787 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/1/2003 | $ (4,800.00) | CW | CHECK |
| 143211 | 4/1/2003 | 4,969.00 | NULL | 1S0381 | Reconciled Customer Checks | 297130 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 4/1/2003 | $ (4,969.00) | CW | CHECK |
| 142858 | 4/1/2003 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 32368 | 1E0144 | EMIDACTE ASSOCIATES C/O IRA L WEINBERG | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 142751 | 4/1/2003 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 147153 | 1CM178 | MARSHA STACK | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 142828 | 4/1/2003 | 5,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 300993 | 1EM127 | AUDREY N MORIARTY | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 142831 | 4/1/2003 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 220547 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 142881 | 4/1/2003 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 301038 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143159 | 4/1/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 312327 | 1K0036 | ALYSE JOEL KLUFER | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143160 | 4/1/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 237188 | 1K0037 | ROBERT E KLUFER | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 142911 | 4/1/2003 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 12029 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143155 | 4/1/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 130092 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143171 | 4/1/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 15900 | 1R0041 | AMY ROTH | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 142958 | 4/1/2003 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 155071 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 4/1/2003 | $ (5,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 143024 | 4/1/2003 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 313017 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/1/2003 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Originated from Account 1FN092 (Formerly Known as JPMorgan Chase Account #xxxxxxxxx1703)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143030 | 4/1/2003 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 261971 | 1ZA481 | RENEE ROSEN | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143035 | 4/1/2003 | 5,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 216470 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143076 | 4/1/2003 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 163509 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143077 | 4/1/2003 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 216597 | 1ZB112 | ARNOLD S FISHER | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143224 | 4/1/2003 | 5,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 230542 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143225 | 4/1/2003 | 5,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 244746 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143113 | 4/1/2003 | 5,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 272350 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (96283) | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143127 | 4/1/2003 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 163600 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 4/1/2003 | $ (5,000.00) | CW | CHECK |
| 143018 | 4/1/2003 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 230258 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 4/1/2003 | $ (5,437.50) | CW | CHECK |
| 142907 | 4/1/2003 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 39819 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 4/1/2003 | $ (5,500.00) | CW | CHECK |
| 142745 | 4/1/2003 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 255759 | 1CM121 | MADELEINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143157 | 4/1/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 237173 | 1K0003 | JEAN KAHN | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143158 | 4/1/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 220192 | 1K0004 | RUTH KAHN | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 142915 | 4/1/2003 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 237205 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 142918 | 4/1/2003 | 6,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 130141 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 142908 | 4/1/2003 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 260551 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143166 | 4/1/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 181691 | 1M0058 | ABBE MILLER REV TRUST U/A DTD 2/16/89 | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 142938 | 4/1/2003 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 130228 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 142957 | 4/1/2003 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 15923 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 4/1/2003 | $ (6,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 142996 | 4/1/2003 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 297184 | 1ZA187 | SANDRA GUIDUCCI | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143002 | 4/1/2003 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 301129 | 1ZA219 | BETTY JOHNSON HANNON | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143029 | 4/1/2003 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 284325 | 1ZA468 | AMY THAU FRIEDMAN | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143044 | 4/1/2003 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 229714 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143045 | 4/1/2003 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 200642 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143074 | 4/1/2003 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 253563 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143082 | 4/1/2003 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 292053 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143125 | 4/1/2003 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 267969 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 4/1/2003 | $ (6,000.00) | CW | CHECK |
| 143156 | 4/1/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 130099 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 4/1/2003 | $ (6,300.00) | CW | CHECK |
| 142804 | 4/1/2003 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 121715 | 1D0018 | JOSEPHINE DI PASCALI | 4/1/2003 | $ (6,500.00) | CW | CHECK |
| 143046 | 4/1/2003 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 313025 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 4/1/2003 | $ (6,500.00) | CW | CHECK |
| 143129 | 4/1/2003 | 6,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 274312 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 4/1/2003 | $ (6,500.00) | CW | CHECK |
| 143220 | 4/1/2003 | 6,700.00 | NULL | 1ZB113 | Reconciled Customer Checks | 229756 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/1/2003 | $ (6,700.00) | CW | CHECK |
| 143135 | 4/1/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 257942 | 1B0083 | AMY JOEL BURGER | 4/1/2003 | $ (7,000.00) | CW | CHECK |
| 142937 | 4/1/2003 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 313804 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 4/1/2003 | $ (7,000.00) | CW | CHECK |
| 143167 | 4/1/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 267802 | 1P0025 | ELAINE PIKULIK | 4/1/2003 | $ (7,000.00) | CW | CHECK |
| 143177 | 4/1/2003 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 297096 | 1S0018 | PATRICIA SAMUELS | 4/1/2003 | $ (7,000.00) | CW | CHECK |
| 142951 | 4/1/2003 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 267974 | 1S0141 | EMILY S STARR | 4/1/2003 | $ (7,000.00) | CW | CHECK |
| 142992 | 4/1/2003 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 284531 | 1ZA159 | MARSHALL WARREN KRAUSE | 4/1/2003 | $ (7,000.00) | CW | CHECK |
| 143028 | 4/1/2003 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 163270 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 4/1/2003 | $ (7,000.00) | CW | CHECK |
| 142931 | 4/1/2003 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 313788 | 1L0140 | MARYEN LOVINGER ZISKIN | 4/1/2003 | $ (7,200.00) | CW | CHECK |
| 142741 | 4/1/2003 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 222500 | 1CM083 | JUDITH FISHER | 4/1/2003 | $ (7,500.00) | CW | CHECK |
| 142878 | 4/1/2003 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 301030 | 1F0116 | CAROL FISHER | 4/1/2003 | $ (7,500.00) | CW | CHECK |
| 142903 | 4/1/2003 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 279158 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 4/1/2003 | $ (7,500.00) | CW | CHECK |
| 142968 | 4/1/2003 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 155208 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/1/2003 | $ (7,500.00) | CW | CHECK |
| 142979 | 4/1/2003 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 261870 | 1ZA009 | BETH BERGMAN FISHER | 4/1/2003 | $ (7,500.00) | CW | CHECK |
| 143008 | 4/1/2003 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 302157 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 4/1/2003 | $ (7,500.00) | CW | CHECK |
| 143022 | 4/1/2003 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 297215 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/1/2003 | $ (7,500.00) | CW | CHECK |
| 143126 | 4/1/2003 | 7,500.00 | NULL | 1ZR216 | Reconciled Customer Checks | 244847 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 4/1/2003 | $ (7,500.00) | CW | CHECK |
| 142797 | 4/1/2003 | 8,000.00 | NULL | 1CM657 | Reconciled Customer Checks | 219972 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 4/1/2003 | $ (8,000.00) | CW | CHECK |
| 143202 | 4/1/2003 | 8,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 279199 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 4/1/2003 | $ (8,000.00) | CW | CHECK |
| 142916 | 4/1/2003 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 284199 | 1K0108 | JUDITH KONIGSBERG | 4/1/2003 | $ (8,000.00) | CW | CHECK |
| 142930 | 4/1/2003 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 260727 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 4/1/2003 | $ (8,000.00) | CW | CHECK |
| 143039 | 4/1/2003 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 304714 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 4/1/2003 | $ (8,000.00) | CW | CHECK |
| 143123 | 4/1/2003 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 253723 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 4/1/2003 | $ (8,000.00) | CW | CHECK |
| 143114 | 4/1/2003 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 274323 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 4/1/2003 | $ (8,007.50) | CW | CHECK |
| 142749 | 4/1/2003 | 8,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 199499 | 1CM173 | JILL SIMON | 4/1/2003 | $ (8,500.00) | CW | CHECK |
| 142935 | 4/1/2003 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 312347 | 1M0106 | ALAN R MOSKIN | 4/1/2003 | $ (8,750.00) | CW | CHECK |
| 142932 | 4/1/2003 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 130166 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/1/2003 | $ (8,775.00) | CW | CHECK |
| 142818 | 4/1/2003 | 9,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 121703 | 1EM059 | ELLENJOY FIELDS | 4/1/2003 | $ (9,000.00) | CW | CHECK |
| 142820 | 4/1/2003 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 180933 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 4/1/2003 | $ (9,000.00) | CW | CHECK |
| 142995 | 4/1/2003 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 274041 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 4/1/2003 | $ (9,000.00) | CW | CHECK |
| 143006 | 4/1/2003 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 260565 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 4/1/2003 | $ (9,000.00) | CW | CHECK |
| 143023 | 4/1/2003 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 261959 | 1ZA430 | ANGELINA SANDOLO | 4/1/2003 | $ (9,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143025 | 4/1/2003 | 9,000.00 | NULL | 1ZA434 | | 274078 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 4/1/2003 | $ (9,000.00) | CW | CHECK |
| 143049 | 4/1/2003 | 9,000.00 | NULL | 1ZA771 | Reconciled Customer Checks | 304690 | 1ZA771 | DOROTHY K VERBEL | 4/1/2003 | $ (9,000.00) | CW | CHECK |
| 142987 | 4/1/2003 | 9,500.00 | NULL | 1ZA120 | Reconciled Customer Checks | 268069 | 1ZA120 | JOSEPH CAIATI | 4/1/2003 | $ (9,500.00) | CW | CHECK |
| 142859 | 4/1/2003 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 278985 | 1E0146 | EVANS INVESTMENT CLUB | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142728 | 4/1/2003 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 148206 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142729 | 4/1/2003 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 148221 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142740 | 4/1/2003 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 233007 | 1CM071 | FRANK C MOMSEN | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142744 | 4/1/2003 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 175795 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142746 | 4/1/2003 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 257976 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142805 | 4/1/2003 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 278975 | 1D0034 | E ROLLAND DICKSON MD | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142835 | 4/1/2003 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 230594 | 1EM202 | MERLE L SLEEPER | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142838 | 4/1/2003 | 10,000.00 | NULL | 1EM207 | Reconciled Customer Checks | 210200 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142347 | 4/1/2003 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 300982 | 1EM250 | ARDITH RUBNITZ | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143141 | 4/1/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 121837 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/1/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 142884 | 4/1/2003 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 279099 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 4/1/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 142861 | 4/1/2003 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 300999 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143147 | 4/1/2003 | 10,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 39828 | 1KW123 | JOAN WACHTLER | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143148 | 4/1/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 210500 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143150 | 4/1/2003 | 10,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 196012 | 1KW158 | SOL WACHTLER | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143152 | 4/1/2003 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 279207 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142912 | 4/1/2003 | 10,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 181552 | 1KW316 | MARLENE M KNOPF | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142925 | 4/1/2003 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 313803 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142928 | 4/1/2003 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 220198 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143172 | 4/1/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 297073 | 1R0050 | JONATHAN ROTH | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142947 | 4/1/2003 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 313808 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143208 | 4/1/2003 | 10,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 284388 | 1S0060 | JEFFREY SHANKMAN | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142962 | 4/1/2003 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 192246 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143174 | 4/1/2003 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 245580 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143175 | 4/1/2003 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 155064 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143176 | 4/1/2003 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 226010 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 142994 | 4/1/2003 | 10,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 261921 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143001 | 4/1/2003 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 297192 | 1ZA211 | SONDRA ROSENBERG | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143013 | 4/1/2003 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 223551 | 1ZA350 | MIGNON GORDON | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143067 | 4/1/2003 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 230416 | 1ZA982 | LENORE H SCHUPAK | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143080 | 4/1/2003 | 10,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 253620 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143085 | 4/1/2003 | 10,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 253444 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143222 | 4/1/2003 | 10,000.00 | NULL | 1ZB350 | Reconciled Customer Checks | 29879 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143103 | 4/1/2003 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 230563 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143112 | 4/1/2003 | 10,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 52040 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143122 | 4/1/2003 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 274364 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143128 | 4/1/2003 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 244801 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 4/1/2003 | $ (10,000.00) | CW | CHECK |
| 143101 | 4/1/2003 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 272314 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 4/1/2003 | $ (10,500.00) | CW | CHECK |
| 142875 | 4/1/2003 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 32485 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 4/1/2003 | $ (11,000.00) | CW | CHECK |
| 142883 | 4/1/2003 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 230627 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/1/2003 | $ (11,000.00) | CW | CHECK |
| 142941 | 4/1/2003 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 225894 | 1P0079 | JOYCE PRIGERSON | 4/1/2003 | $ (11,000.00) | CW | CHECK |
| 143009 | 4/1/2003 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 245757 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 4/1/2003 | $ (11,000.00) | CW | CHECK |
| 143061 | 4/1/2003 | 11,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 279121 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/1/2003 | $ (11,000.00) | CW | CHECK |
| 142731 | 4/1/2003 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 50725 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 4/1/2003 | $ (12,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 142813 | 4/1/2003 | 12,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 32251 | 1EM018 | THOMAS BERNFELD | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 142872 | 4/1/2003 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 121823 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 142873 | 4/1/2003 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 32476 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 142904 | 4/1/2003 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 301074 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 142906 | 4/1/2003 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 301039 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 142943 | 4/1/2003 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 313812 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 142950 | 4/1/2003 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 192230 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 142964 | 4/1/2003 | 12,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 155113 | 1S0329 | TURBI SHELOW | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 142989 | 4/1/2003 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 302134 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 143005 | 4/1/2003 | 12,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 129953 | 1ZA244 | JUDITH G DAMRON | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 143020 | 4/1/2003 | 12,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 304667 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 143031 | 4/1/2003 | 12,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 230293 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 143033 | 4/1/2003 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 29781 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 4/1/2003 | $ (12,000.00) | CW | CHECK |
| 142802 | 4/1/2003 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 32208 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/1/2003 | $ (12,500.00) | CW | CHECK |
| 142836 | 4/1/2003 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 260234 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/1/2003 | $ (12,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Delivered To Chais, Drawn From JPMC/509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142840 | 4/1/2003 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 279037 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/1/2003 | $ (12,500.00) | CW | CHECK |
| 142885 | 4/1/2003 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 301053 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 4/1/2003 | $ (12,500.00) | CW | CHECK |
| 143038 | 4/1/2003 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 274154 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 4/1/2003 | $ (12,500.00) | CW | CHECK |
| 143109 | 4/1/2003 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 163622 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 4/1/2003 | $ (13,000.00) | CW | CHECK |
| 143124 | 4/1/2003 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 230622 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 4/1/2003 | $ (13,000.00) | CW | CHECK |
| 142933 | 4/1/2003 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 294058 | 1M0100 | MATHIAS, MATHIAS & STACEY MATHIAS J/T WROS | 4/1/2003 | $ (13,312.00) | CW | CHECK |
| 142960 | 4/1/2003 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 267956 | 1S0302 | MILDRED SHAPIRO | 4/1/2003 | $ (13,500.00) | CW | CHECK |
| 143090 | 4/1/2003 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 229736 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 4/1/2003 | $ (13,500.00) | CW | CHECK |
| 142812 | 4/1/2003 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 121684 | 1EM017 | MARILYN BERNFELD TRUST | 4/1/2003 | $ (14,000.00) | CW | CHECK |
| 143196 | 4/1/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 223400 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 4/1/2003 | $ (14,000.00) | CW | CHECK |
| 142946 | 4/1/2003 | 14,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 267816 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 4/1/2003 | $ (14,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 142732 | 4/1/2003 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 278778 | 1B0183 | BONYOR TRUST | 4/1/2003 | $ (14,750.00) | CW | CHECK |
| 142877 | 4/1/2003 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 32508 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/1/2003 | $ (14,800.00) | CW | CHECK |
| 142727 | 4/1/2003 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 142013 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142738 | 4/1/2003 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 171026 | 1CM062 | MARY FREDA FLAX | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142750 | 4/1/2003 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 199508 | 1CM177 | RUTH K SONKING | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143183 | 4/1/2003 | 15,000.00 | NULL | 1CM189 | Reconciled Customer Checks | 199526 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142776 | 4/1/2003 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 175817 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142824 | 4/1/2003 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 220118 | 1EM098 | MADELAINE R KENT LIVING TRUST | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142841 | 4/1/2003 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 121733 | 1EM220 | CONSTANCE VOYNOW | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142850 | 4/1/2003 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 279006 | 1EM284 | ANDREW M GOODMAN | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142899 | 4/1/2003 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 196088 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142913 | 4/1/2003 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 181612 | 1K0104 | KATHY KOMMIT | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143143 | 4/1/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 260523 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142939 | 4/1/2003 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 312351 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142948 | 4/1/2003 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 312363 | 1R0150 | ALAN ROSENBERG | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142967 | 4/1/2003 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 267986 | 1S0368 | LEONA SINGER | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142970 | 4/1/2003 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 260074 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142982 | 4/1/2003 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 302115 | 1ZA072 | SALLIE W KRASS | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142990 | 4/1/2003 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 260153 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142993 | 4/1/2003 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 302146 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 142999 | 4/1/2003 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 261923 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143000 | 4/1/2003 | 15,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 245744 | 1ZA207 | MARTIN FINKEL M D | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143007 | 4/1/2003 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 313003 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143019 | 4/1/2003 | 15,000.00 | NULL | 1ZA408 | Reconciled Customer Checks | 260289 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/96 | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143021 | 4/1/2003 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 260292 | 1ZA412 | KENNETH BRINKMAN | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143037 | 4/1/2003 | 15,000.00 | NULL | 1ZA582 | Reconciled Customer Checks | 261995 | 1ZA582 | ARNOLD I LEVEY AND NATALIE LEVEY JT WROS | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143059 | 4/1/2003 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 163359 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143078 | 4/1/2003 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 216602 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143098 | 4/1/2003 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 29954 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143121 | 4/1/2003 | 15,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 52101 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 4/1/2003 | $ (15,000.00) | CW | CHECK |
| 143221 | 4/1/2003 | 15,600.00 | NULL | 1ZB305 | Reconciled Customer Checks | 216541 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 4/1/2003 | $ (15,600.00) | CW | CHECK |
| 142742 | 4/1/2003 | 16,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 112151 | 1CM096 | ESTATE OF ELENA JALON | 4/1/2003 | $ (16,000.00) | CW | CHECK |
| 142782 | 4/1/2003 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 278858 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/1/2003 | $ (16,000.00) | CW | CHECK |
| 142959 | 4/1/2003 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 312386 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 4/1/2003 | $ (16,000.00) | CW | CHECK |
| 143015 | 4/1/2003 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 130008 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/1/2003 | $ (16,000.00) | CW | CHECK |
| 143089 | 4/1/2003 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 253575 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 4/1/2003 | $ (16,500.00) | CW | CHECK |
| 142845 | 4/1/2003 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 185774 | 1EM239 | P & M JOINT VENTURE | 4/1/2003 | $ (17,000.00) | CW | CHECK |
| 142891 | 4/1/2003 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 185966 | 1G0280 | HILLARY JENNER GHERTLER | 4/1/2003 | $ (17,000.00) | CW | CHECK |
| 143081 | 4/1/2003 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 216632 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/1/2003 | $ (17,000.00) | CW | CHECK |
| 142880 | 4/1/2003 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 220641 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 4/1/2003 | $ (17,500.00) | CW | CHECK |
| 142914 | 4/1/2003 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 313792 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/1/2003 | $ (17,500.00) | CW | CHECK |
| 142965 | 4/1/2003 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 253296 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (122692) | 4/1/2003 | $ (17,500.00) | CW | CHECK |
| 142759 | 4/1/2003 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 121585 | 1CM289 | ESTATE OF ELEANOR MYERS | 4/1/2003 | $ (18,000.00) | CW | CHECK |
| 142786 | 4/1/2003 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 298026 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/1/2003 | $ (18,000.00) | CW | CHECK |
| 142862 | 4/1/2003 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 230607 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 4/1/2003 | $ (18,000.00) | CW | CHECK |
| 143003 | 4/1/2003 | 18,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 301095 | 1ZA230 | BARBARA J GOLDEN | 4/1/2003 | $ (18,000.00) | CW | CHECK |
| 142810 | 4/1/2003 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 220069 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 4/1/2003 | $ (19,000.00) | CW | CHECK |
| 142821 | 4/1/2003 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 32254 | 1EM078 | H & E COMPANY A PARTNERSHIP | 4/1/2003 | $ (19,000.00) | CW | CHECK |
| 143192 | 4/1/2003 | 20,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 32197 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142735 | 4/1/2003 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 148262 | 1CM034 | MARCIA COHEN | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142747 | 4/1/2003 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 278815 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/1/2003 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible] JPMorgan Chase...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142765 | 4/1/2003 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 212689 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142848 | 4/1/2003 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 258128 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142869 | 4/1/2003 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 301026 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142879 | 4/1/2003 | 20,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 279055 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142882 | 4/1/2003 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 210271 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142887 | 4/1/2003 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 223431 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142888 | 4/1/2003 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 210350 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142889 | 4/1/2003 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 129880 | 1G0278 | MONTE GHERTLER | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142890 | 4/1/2003 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 210381 | 1G0279 | MONTE ALAN GHERTLER | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142897 | 4/1/2003 | 20,000.00 | NULL | 1H0100 | Reconciled Customer Checks | 301051 | 1H0100 | MR HARRY J HARMAN | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142901 | 4/1/2003 | 20,000.00 | NULL | 1H0143 | Reconciled Customer Checks | 39849 | 1H0143 | ESTATE OF LEONARD M HEINE JR | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142902 | 4/1/2003 | 20,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 307080 | 1H0144 | SANDRA HEINE | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143205 | 4/1/2003 | 20,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 284205 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142905 | 4/1/2003 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 260537 | 1KW099 | ANN HARRIS | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142966 | 4/1/2003 | 20,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 312962 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 4/1/2003 | $ (20,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 142976 | 4/1/2003 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 255140 | 1W0076 | RAVEN C WILE THE SEASONS | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142977 | 4/1/2003 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 155285 | 1W0096 | IRVING WALLACH | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142978 | 4/1/2003 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 284459 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142981 | 4/1/2003 | 20,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 312999 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142991 | 4/1/2003 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 261886 | 1ZA141 | J R FAMILY TRUST C/O LESS | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143213 | 4/1/2003 | 20,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 302142 | 1ZA159 | MARSHALL WARREN KRAUSE | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143011 | 4/1/2003 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 223535 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143027 | 4/1/2003 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 245831 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143032 | 4/1/2003 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 297223 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143036 | 4/1/2003 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 291885 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TS1 | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143040 | 4/1/2003 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 230375 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143070 | 4/1/2003 | 20,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 291935 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143072 | 4/1/2003 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 29838 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143094 | 4/1/2003 | 20,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 200701 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 143116 | 4/1/2003 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 244807 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 4/1/2003 | $ (20,000.00) | CW | CHECK |
| 142920 | 4/1/2003 | 20,400.00 | NULL | 1K0160 | Reconciled Customer Checks | 12070 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 4/1/2003 | $ (20,400.00) | CW | CHECK 2003 DISTRIBUTION |
| 142811 | 4/1/2003 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 220073 | 1EM014 | ELLEN BERNFELD | 4/1/2003 | $ (21,000.00) | CW | CHECK |
| 142846 | 4/1/2003 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 220139 | 1EM243 | DR LYNN LAZARUS SERPER | 4/1/2003 | $ (21,000.00) | CW | CHECK |
| 142927 | 4/1/2003 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 307171 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 4/1/2003 | $ (21,000.00) | CW | CHECK |
| 143026 | 4/1/2003 | 21,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 284310 | 1ZA440 | LEWIS R FRANCK | 4/1/2003 | $ (21,000.00) | CW | CHECK |
| 143053 | 4/1/2003 | 21,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 274121 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 4/1/2003 | $ (21,000.00) | CW | CHECK |
| 143102 | 4/1/2003 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 272329 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 4/1/2003 | $ (21,000.00) | CW | CHECK |
| 142778 | 4/1/2003 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 219921 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/1/2003 | $ (22,000.00) | CW | CHECK |
| 142985 | 4/1/2003 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 192332 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 4/1/2003 | $ (22,500.00) | CW | CHECK |
| 142986 | 4/1/2003 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 302131 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 4/1/2003 | $ (22,500.00) | CW | CHECK |
| 142755 | 4/1/2003 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 233016 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 4/1/2003 | $ (23,000.00) | CW | CHECK |
| 143087 | 4/1/2003 | 24,500.00 | NULL | 1ZB311 | Reconciled Customer Checks | 244707 | 1ZB311 | BRODY FAMILY L TD PARTNERSHIP #1 C/O HILDA BRODY | 4/1/2003 | $ (24,500.00) | CW | CHECK |
| 142754 | 4/1/2003 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 142042 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 142779 | 4/1/2003 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 278838 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 142834 | 4/1/2003 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 301002 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 142842 | 4/1/2003 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 223339 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 142849 | 4/1/2003 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 300986 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 142851 | 4/1/2003 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 300998 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TREES | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 142871 | 4/1/2003 | 25,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 220628 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 143170 | 4/1/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 313809 | 1R0016 | JUDITH RECHLER | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 142956 | 4/1/2003 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 312382 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 142984 | 4/1/2003 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 155319 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 142997 | 4/1/2003 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 274053 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 143215 | 4/1/2003 | 25,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 196146 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 143110 | 4/1/2003 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 267929 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 143117 | 4/1/2003 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 274335 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 4/1/2003 | $ (25,000.00) | CW | CHECK |
| 142852 | 4/1/2003 | 26,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 260313 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 4/1/2003 | $ (26,000.00) | CW | CHECK |
| 143104 | 4/1/2003 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 274294 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 4/1/2003 | $ (26,000.00) | CW | CHECK |
| 143069 | 4/1/2003 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 200615 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/1/2003 | $ (26,250.00) | CW | CHECK |
| 142772 | 4/1/2003 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 171081 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 4/1/2003 | $ (26,800.00) | CW | CHECK |
| 142961 | 4/1/2003 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 253279 | 1S0304 | ELINOR SOLOMON | 4/1/2003 | $ (27,000.00) | CW | CHECK |
| 143180 | 4/1/2003 | 28,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 175767 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 4/1/2003 | $ (28,000.00) | CW | CHECK |
| 142898 | 4/1/2003 | 28,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 39832 | 1H0104 | NORMA HILL | 4/1/2003 | $ (28,000.00) | CW | CHECK |
| 143189 | 4/1/2003 | 29,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 209287 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 4/1/2003 | $ (29,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142726 | 4/1/2003 | 30,000.00 | NULL | 1B0143 | Reconciled Customer Checks | 170984 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -51961 | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142739 | 4/1/2003 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 180498 | 1CM064 | RIVA LYNETTE FLAX | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142748 | 4/1/2003 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 180762 | 1CM162 | JOHN F ROSENTHAL | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142753 | 4/1/2003 | 30,000.00 | NULL | 1CM188 | Reconciled Customer Checks | 231923 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142768 | 4/1/2003 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 176522 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142789 | 4/1/2003 | 30,000.00 | NULL | 1CM526 | Reconciled Customer Checks | 121646 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142815 | 4/1/2003 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 278952 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142819 | 4/1/2003 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 300954 | 1EM072 | DEAN L GREENBERG | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142832 | 4/1/2003 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 300988 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/96 | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142833 | 4/1/2003 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 300992 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142853 | 4/1/2003 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 301006 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142856 | 4/1/2003 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 57379 | 1EM422 | G & G PARTNERSHIP | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142900 | 4/1/2003 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 223490 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142949 | 4/1/2003 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 181840 | 1S0035 | HARRY SCHICK | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142971 | 4/1/2003 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 24800 | 1S0438 | ESTATE OF LORRAINE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142983 | 4/1/2003 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 302118 | 1ZA095 | SCADC LDQ CORP C/O ARNOLD MASSIRMAN | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142988 | 4/1/2003 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 268107 | 1ZA134 | DORRIS CARR BONFIGLI | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 143014 | 4/1/2003 | 30,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 313767 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 143058 | 4/1/2003 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 200540 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 143062 | 4/1/2003 | 30,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 307116 | 1ZA893 | HERBERT JAFFE | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 143092 | 4/1/2003 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 291987 | 1ZB355 | SHELLEY MICHELMORE | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 143095 | 4/1/2003 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 230476 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 143096 | 4/1/2003 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 292025 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 143130 | 4/1/2003 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 292066 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 4/1/2003 | $ (30,000.00) | CW | CHECK |
| 142806 | 4/1/2003 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 300966 | 1D0040 | DO STAY INC | 4/1/2003 | $ (31,000.00) | CW | CHECK |
| 142761 | 4/1/2003 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 209233 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 4/1/2003 | $ (31,250.00) | CW | CHECK |
| 142767 | 4/1/2003 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 223210 | 1CM342 | THE MURRAY FAMILY TRUST | 4/1/2003 | $ (31,250.00) | CW | CHECK |
| 143100 | 4/1/2003 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 229819 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/1/2003 | $ (31,465.50) | CW | CHECK |
| 142762 | 4/1/2003 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 121603 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 4/1/2003 | $ (33,000.00) | CW | CHECK |
| 142857 | 4/1/2003 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 278973 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 142720 | 4/1/2003 | 35,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 278772 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 142801 | 4/1/2003 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 180870 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 142737 | 4/1/2003 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 199515 | 1CM059 | HERSCHEL FLAX M D | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 142781 | 4/1/2003 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 219946 | 1CM465 | JAMES P ROBBINS | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 142809 | 4/1/2003 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 278956 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 142817 | 4/1/2003 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 300972 | 1EM046 | LAURA D COLEMAN | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 142866 | 4/1/2003 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 210326 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DATED 10/27/05 C/O PAUL S SHURMAN | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 143206 | 4/1/2003 | 35,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 313795 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 142934 | 4/1/2003 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 12094 | 1M0105 | EDWIN MICHALOVE | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 142955 | 4/1/2003 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 225986 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 143212 | 4/1/2003 | 35,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 268040 | 1ZA095 | SCADC LDQ CORP C/O ARNOLD MASSIRMAN | 4/1/2003 | $ (35,000.00) | CW | CHECK |
| 142757 | 4/1/2003 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 199544 | 1CM248 | JOYCE G BULLEN | 4/1/2003 | $ (36,000.00) | CW | CHECK |
| 143137 | 4/1/2003 | 36,000.00 | NULL | 1D0031 | Reconciled Customer Checks | 210046 | 1D0031 | DI FAZIO ELECTRIC INC | 4/1/2003 | $ (36,000.00) | CW | CHECK |
| 143097 | 4/1/2003 | 37,500.00 | NULL | 1ZB423 | Reconciled Customer Checks | 230533 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 4/1/2003 | $ (37,500.00) | CW | CHECK |
| 142952 | 4/1/2003 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 297116 | 1S0182 | HOWARD SOLOMON | 4/1/2003 | $ (38,000.00) | CW | CHECK |
| 142954 | 4/1/2003 | 38,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 253308 | 1S0224 | DONALD SCHUPAK | 4/1/2003 | $ (38,000.00) | CW | CHECK |
| 143073 | 4/1/2003 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 274220 | 1ZB062 | MAXWELL Y SIMKIN | 4/1/2003 | $ (38,000.00) | CW | CHECK |
| 142910 | 4/1/2003 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 313784 | 1KW260 | FRED WILPON FAMILY TRUST | 4/1/2003 | $ (39,750.00) | CW | CHECK |
| 142733 | 4/1/2003 | 40,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 172431 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 11/99 SYLVIA H BRODSKY AND | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 142752 | 4/1/2003 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 183602 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 142794 | 4/1/2003 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 278775 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 142795 | 4/1/2003 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 209233 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 143139 | 4/1/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 209549 | 1EM193 | MALCOLM L SHERMAN | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 143140 | 4/1/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 142100 | 1F0054 | S DONALD FRIEDMAN | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 143154 | 4/1/2003 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 307167 | 1KW358 | STERLING 20 LLC | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 142922 | 4/1/2003 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 223661 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 143168 | 4/1/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 237292 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 4/1/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 143209 | 4/1/2003 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 302083 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 142974 | 4/1/2003 | 40,000.00 | NULL | 1W0057 | Reconciled Customer Checks | 230201 | 1W0057 | NANCY WEISSER | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 143084 | 4/1/2003 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 244769 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 143086 | 4/1/2003 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 216557 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 143093 | 4/1/2003 | 40,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 292003 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 143118 | 4/1/2003 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 274341 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 143133 | 4/1/2003 | 40,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 267942 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 4/1/2003 | $ (40,000.00) | CW | CHECK |
| 142773 | 4/1/2003 | 41,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 180587 | 1CM375 | ELIZABETH JANE RAND | 4/1/2003 | $ (41,000.00) | CW | CHECK |
| 143199 | 4/1/2003 | 42,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 185869 | 1F0098 | CONSTANCE FRIEDMAN | 4/1/2003 | $ (42,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142784 | 4/1/2003 | 43,050.00 | NULL | 1CM483 | Reconciled Customer Checks | 278777 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 4/1/2003 | $ (43,050.00) | CW | CHECK |
| 143163 | 4/1/2003 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 284187 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/1/2003 | $ (44,500.00) | CW | CHECK |
| 142760 | 4/1/2003 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 278829 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 4/1/2003 | $ (45,000.00) | CW | CHECK |
| 142798 | 4/1/2003 | 45,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 219978 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 4/1/2003 | $ (45,000.00) | CW | CHECK |
| 142919 | 4/1/2003 | 45,000.00 | NULL | 1K0158 | Reconciled Customer Checks | 284560 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 4/1/2003 | $ (45,000.00) | CW | CHECK |
| 142963 | 4/1/2003 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 267967 | 1S0325 | CYNTHIA S SEGAL | 4/1/2003 | $ (45,000.00) | CW | CHECK |
| 143010 | 4/1/2003 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 307092 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/1/2003 | $ (45,000.00) | CW | CHECK |
| 143066 | 4/1/2003 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 304737 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 4/1/2003 | $ (45,000.00) | CW | CHECK |
| 143219 | 4/1/2003 | 45,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 244684 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 4/1/2003 | $ (45,000.00) | CW | CHECK |
| 143111 | 4/1/2003 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 253708 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 4/1/2003 | $ (45,000.00) | CW | CHECK |
| 142734 | 4/1/2003 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 198752 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/1/2003 | $ (47,175.00) | CW | CHECK |
| 142719 | 4/1/2003 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 219829 | 1A0017 | GERTRUDE ALPERN | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142799 | 4/1/2003 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 209394 | 1C1097 | MURIEL B CANTOR | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142736 | 4/1/2003 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 147189 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142756 | 4/1/2003 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 180543 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142764 | 4/1/2003 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 212666 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142774 | 4/1/2003 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 147216 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142777 | 4/1/2003 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 219912 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142785 | 4/1/2003 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 223226 | 1CM495 | PHYLLIS S MANKO | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142787 | 4/1/2003 | 50,000.00 | NULL | 1CM497 | Reconciled Customer Checks | 223234 | 1CM497 | JACK SCHER AND DORIS SCHER TRUSTEES | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142822 | 4/1/2003 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 121730 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142823 | 4/1/2003 | 50,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 210058 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142825 | 4/1/2003 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 300990 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142837 | 4/1/2003 | 50,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 260319 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142839 | 4/1/2003 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 278948 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142870 | 4/1/2003 | 50,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 301018 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142876 | 4/1/2003 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 279060 | 1F0112 | JOAN L FISHER | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142865 | 4/1/2003 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 121810 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142886 | 4/1/2003 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 39754 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 143201 | 4/1/2003 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 301031 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 143204 | 4/1/2003 | 50,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 307176 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142921 | 4/1/2003 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 130204 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142945 | 4/1/2003 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 312369 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 143210 | 4/1/2003 | 50,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 155026 | 1S0259 | MIRIAM CANTOR SIEGMAN | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142972 | 4/1/2003 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 245614 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 4/1/2003 | $ (50,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 143043 | 4/1/2003 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 291918 | 1ZA689 | CLAUDIA FARIS | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 143071 | 4/1/2003 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 291939 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 143075 | 4/1/2003 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 291994 | 1ZB084 | DR STUART M KRAUT | 4/1/2003 | $ (50,000.00) | CW | CHECK |
| 142722 | 4/1/2003 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 231899 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2003 | $ (53,000.00) | CW | CHECK |
| 142723 | 4/1/2003 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 148212 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2003 | $ (55,000.00) | CW | CHECK |
| 143064 | 4/1/2003 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 291897 | 1ZA933 | MICHAEL M JACOBS | 4/1/2003 | $ (56,500.00) | CW | CHECK |
| 142771 | 4/1/2003 | 60,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 231939 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 4/1/2003 | $ (60,000.00) | CW | CHECK |
| 143185 | 4/1/2003 | 60,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 255771 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/1/2003 | $ (60,000.00) | CW | CHECK |
| 143132 | 4/1/2003 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 29994 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 4/1/2003 | $ (60,000.00) | CW | CHECK |
| 142860 | 4/1/2003 | 62,539.91 | NULL | 1E0159 | Reconciled Customer Checks | 300995 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 4/1/2003 | $ (62,539.91) | CW | CHECK |
| 143191 | 4/1/2003 | 65,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 298058 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 4/1/2003 | $ (65,000.00) | CW | CHECK |
| 143188 | 4/1/2003 | 65,000.00 | NULL | 1CM590 | Reconciled Customer Checks | 223248 | 1CM590 | COLLINGWOOD ENTERPRISES | 4/1/2003 | $ (65,000.00) | CW | CHECK |
| 142814 | 4/1/2003 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 278962 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 4/1/2003 | $ (65,000.00) | CW | CHECK |
| 143195 | 4/1/2003 | 65,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 278988 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/1/2003 | $ (65,000.00) | CW | CHECK |
| 143197 | 4/1/2003 | 65,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 220684 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 4/1/2003 | $ (65,000.00) | CW | CHECK |
| 143198 | 4/1/2003 | 65,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 210293 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 4/1/2003 | $ (65,000.00) | CW | CHECK |
| 142924 | 4/1/2003 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 220289 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 4/1/2003 | $ (65,000.00) | CW | CHECK |
| 143216 | 4/1/2003 | 66,475.00 | NULL | 1ZA538 | Reconciled Customer Checks | 245863 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 4/1/2003 | $ (66,475.00) | CW | CHECK |
| 142775 | 4/1/2003 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 278818 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC | 4/1/2003 | $ (70,000.00) | CW | CHECK |
| 143200 | 4/1/2003 | 70,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 279153 | 1G0273 | ADDENDUM 6 ACCOUNT A GOORE PARTNERSHIP | 4/1/2003 | $ (70,000.00) | CW | CHECK |
| 142980 | 4/1/2003 | 70,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 24824 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/1/2003 | $ (70,000.00) | CW | CHECK |
| 142803 | 4/1/2003 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 32235 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 4/1/2003 | $ (75,000.00) | CW | CHECK |
| 142766 | 4/1/2003 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 121620 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 4/1/2003 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142816 | 4/1/2003 | 75,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 278974 | 1EM023 | JAY R BRAUS | 4/1/2003 | $ (75,000.00) | CW | CHECK |
| 142826 | 4/1/2003 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 32321 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 4/1/2003 | $ (75,000.00) | CW | CHECK |
| 143142 | 4/1/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 39739 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 4/1/2003 | $ (75,000.00) | CW | CHECK |
| 142923 | 4/1/2003 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 312939 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 4/1/2003 | $ (75,000.00) | CW | CHECK |
| 143051 | 4/1/2003 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 230331 | 1ZA780 | MARJORIE MOST | 4/1/2003 | $ (75,000.00) | CW | CHECK |
| 143052 | 4/1/2003 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 163316 | 1ZA781 | MICHAEL MOST | 4/1/2003 | $ (75,000.00) | CW | CHECK |
| 143107 | 4/1/2003 | 75,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 253679 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 4/1/2003 | $ (75,000.00) | CW | CHECK |
| 143131 | 4/1/2003 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 200833 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 4/1/2003 | $ (75,000.00) | CW | CHECK |
| 142975 | 4/1/2003 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 245640 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 4/1/2003 | $ (80,000.00) | CW | CHECK |
| 142867 | 4/1/2003 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 142109 | 1F0057 | ROBIN S. FRIEHLING | 4/1/2003 | $ (83,600.00) | CW | CHECK |
| 142783 | 4/1/2003 | 89,390.00 | NULL | 1CM479 | Reconciled Customer Checks | 209260 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/1/2003 | $ (89,390.00) | CW | CHECK |
| 143099 | 4/1/2003 | 90,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 292046 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 4/1/2003 | $ (90,000.00) | CW | CHECK |
| 142800 | 4/1/2003 | 91,670.00 | NULL | 1C1228 | Reconciled Customer Checks | 278832 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 4/1/2003 | $ (91,670.00) | CW | CHECK |
| 142855 | 4/1/2003 | 96,328.35 | NULL | 1EM376 | Reconciled Customer Checks | 220604 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/1/2003 | $ (96,328.35) | CW | CHECK |
| 142769 | 4/1/2003 | 97,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 147207 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/1/2003 | $ (97,500.00) | CW | CHECK |
| 143184 | 4/1/2003 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 147199 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 4/1/2003 | $ (100,000.00) | CW | CHECK |
| 143162 | 4/1/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 237242 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 4/1/2003 | $ (100,000.00) | CW | CHECK |
| 142926 | 4/1/2003 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 260724 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 4/1/2003 | $ (100,000.00) | CW | CHECK |
| 143218 | 4/1/2003 | 100,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 223595 | 1ZA894 | MELTON FAMILY LLC | 4/1/2003 | $ (100,000.00) | CW | CHECK |
| 143083 | 4/1/2003 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 29979 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS JT WROS | 4/1/2003 | $ (100,000.00) | CW | CHECK |
| 142770 | 4/1/2003 | 100,500.00 | NULL | 1CM361 | Reconciled Customer Checks | 233043 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 4/1/2003 | $ (100,500.00) | CW | CHECK |
| 142953 | 4/1/2003 | 100,774.00 | NULL | 1S0208 | Reconciled Customer Checks | 192273 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 4/1/2003 | $ (100,774.00) | CW | CHECK |
| 143182 | 4/1/2003 | 105,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 176500 | 1CM062 | MARY FREDA FLAX | 4/1/2003 | $ (105,000.00) | CW | CHECK |
| 143223 | 4/1/2003 | 105,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 292030 | 1ZB430 | WOHL GEORGE PARTNERS LF | 4/1/2003 | $ (105,000.00) | CW | CHECK |
| 142791 | 4/1/2003 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 175862 | 1CM560 | JOYCE E DEMETRAKIS | 4/1/2003 | $ (110,000.00) | CW | CHECK |
| 142874 | 4/1/2003 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 185912 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN JT WROS | 4/1/2003 | $ (115,000.00) | CW | CHECK |
| 142969 | 4/1/2003 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 230168 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 4/1/2003 | $ (115,000.00) | CW | CHECK |
| 142896 | 4/1/2003 | 120,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 301047 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 4/1/2003 | $ (120,000.00) | CW | CHECK |
| 142868 | 4/1/2003 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 231951 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 4/1/2003 | $ (125,000.00) | CW | CHECK |
| 143091 | 4/1/2003 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 253582 | 1ZB349 | DONALD G RYNNE | 4/1/2003 | $ (125,000.00) | CW | CHECK |
| 143187 | 4/1/2003 | 150,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 255797 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 4/1/2003 | $ (150,000.00) | CW | CHECK |
| 143193 | 4/1/2003 | 150,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 209553 | 1EM194 | SIFF CHARITABLE FOUNDATION | 4/1/2003 | $ (150,000.00) | CW | CHECK |
| 143165 | 4/1/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 181623 | 1M0016 | ALBERT L MALTZ PC | 4/1/2003 | $ (150,720.00) | PW | CHECK |
| 143144 | 4/1/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 129887 | 1KW067 | FRED WILPON | 4/1/2003 | $ (154,000.00) | CW | CHECK |
| 143151 | 4/1/2003 | 154,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 301079 | 1KW238 | SAUL B KATZ - PM | 4/1/2003 | $ (154,000.00) | CW | CHECK |
| 143181 | 4/1/2003 | 170,000.00 | NULL | 1B0230 | Reconciled Customer Checks | 142031 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED UA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 4/1/2003 | $ (170,000.00) | CW | CHECK |
| 142730 | 4/1/2003 | 175,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 183580 | 1B0172 | FBO ELY EBO BERTRAM E BROMBERG 111274 | 4/1/2003 | $ (175,000.00) | CW | CHECK |
| 143079 | 4/1/2003 | 175,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 200752 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 4/1/2003 | $ (175,000.00) | CW | CHECK |
| 142792 | 4/1/2003 | 180,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 212698 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/1/2003 | $ (180,000.00) | CW | CHECK |
| 142854 | 4/1/2003 | 190,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 220584 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/1/2003 | $ (190,000.00) | CW | CHECK |
| 142724 | 4/1/2003 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 180453 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2003 | $ (220,000.00) | CW | CHECK |
| 143164 | 4/1/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 312337 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/2003 | $ (228,065.00) | PW | CHECK |
| 142725 | 4/1/2003 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 180468 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/1/2003 | $ (233,000.00) | CW | CHECK |
| 142763 | 4/1/2003 | 250,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 212670 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 4/1/2003 | $ (250,000.00) | CW | CHECK |
| 142788 | 4/1/2003 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 219951 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 4/1/2003 | $ (250,000.00) | CW | CHECK |
| 143207 | 4/1/2003 | 256,000.00 | NULL | 1R0063 | Reconciled Customer Checks | 154971 | 1R0063 | RICHARD G ROTH | 4/1/2003 | $ (256,000.00) | CW | CHECK |
| 142721 | 4/1/2003 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 180675 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/1/2003 | $ (268,750.00) | CW | CHECK |
| 143186 | 4/1/2003 | 275,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 255767 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/1/2003 | $ (275,000.00) | CW | CHECK |
| 143190 | 4/1/2003 | 300,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 223295 | 1CM711 | KARSAND FAMILY PARTNERSHIP LF | 4/1/2003 | $ (300,000.00) | CW | CHECK |
| 143149 | 4/1/2003 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 260561 | 1KW156 | STERLING 15C LLC | 4/1/2003 | $ (300,000.00) | CW | CHECK |
| 142944 | 4/1/2003 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 154964 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 4/1/2003 | $ (325,000.00) | CW | CHECK |
| 142863 | 4/1/2003 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 301014 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/1/2003 | $ (355,000.00) | CW | CHECK |
| 142796 | 4/1/2003 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 212716 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 4/1/2003 | $ (360,000.00) | CW | CHECK |
| 143161 | 4/1/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 307191 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/2003 | $ (1,200,000.00) | CW | CHECK |
| 143230 | 4/2/2003 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 32309 | 1D0020 | DOLINSKY INVESTMENT FUND | 4/2/2003 | $ (2,500.00) | CW | CHECK |
| 143227 | 4/2/2003 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 212710 | 1CM618 | JOSHUA D FLAX | 4/2/2003 | $ (5,000.00) | CW | CHECK |
| 143232 | 4/2/2003 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 260460 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 4/2/2003 | $ (5,000.00) | CW | CHECK |
| 143244 | 4/2/2003 | 13,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 200563 | 1ZA631 | ROBERTA M PERLIS | 4/2/2003 | $ (13,000.00) | CW | CHECK |
| 143250 | 4/2/2003 | 14,053.00 | NULL | 1ZG025 | Reconciled Customer Checks | 229795 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 4/2/2003 | $ (14,053.00) | CW | CHECK |
| 143235 | 4/2/2003 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 313793 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 4/2/2003 | $ (15,000.00) | CW | CHECK |
| 143234 | 4/2/2003 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 210524 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/2/2003 | $ (20,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143231 | 4/2/2003 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 121787 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 4/2/2003 | $ (25,000.00) | CW | CHECK |
| 143245 | 4/2/2003 | 25,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 29763 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/2/2003 | $ (25,000.00) | CW | CHECK |
| 143241 | 4/2/2003 | 30,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 312978 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 4/2/2003 | $ (30,000.00) | CW | CHECK |
| 143249 | 4/2/2003 | 30,000.00 | NULL | 1ZB436 | Reconciled Customer Checks | 29916 | 1ZB436 | BARONE FAMILY REVOCABLE TRUST | 4/2/2003 | $ (30,000.00) | CW | CHECK |
| 143243 | 4/2/2003 | 35,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 261935 | 1ZA390 | DAVID W SMITH | 4/2/2003 | $ (35,000.00) | CW | CHECK |
| 143239 | 4/2/2003 | 40,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 297123 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 4/2/2003 | $ (40,000.00) | CW | CHECK |
| 143229 | 4/2/2003 | 44,500.00 | NULL | 1C1264 | Reconciled Customer Checks | 175965 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 4/2/2003 | $ (44,500.00) | CW | CHECK |
| 143246 | 4/2/2003 | 50,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 216486 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 4/2/2003 | $ (50,000.00) | CW | CHECK |
| 143240 | 4/2/2003 | 60,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 297133 | 1S0394 | RANDI ZEMSKY SLIPMAN | 4/2/2003 | $ (60,000.00) | CW | CHECK |
| 143228 | 4/2/2003 | 100,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 32192 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 4/2/2003 | $ (100,000.00) | CW | CHECK |
| 143236 | 4/2/2003 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 154983 | 1R0094 | JO-HAR ASSOCIATES LP | 4/2/2003 | $ (100,000.00) | CW | CHECK |
| 143237 | 4/2/2003 | 125,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 255028 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 4/2/2003 | $ (125,000.00) | CW | CHECK |
| 143247 | 4/2/2003 | 125,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 216574 | 1ZB358 | CAROL LEDERMAN | 4/2/2003 | $ (125,000.00) | CW | CHECK |
| 143248 | 4/2/2003 | 125,000.00 | NULL | 1ZB420 | Reconciled Customer Checks | 245980 | 1ZB420 | MATTHEW S KANSLER | 4/2/2003 | $ (125,000.00) | CW | CHECK |
| 143233 | 4/2/2003 | 150,000.00 | NULL | 1G0320 | Reconciled Customer Checks | 279118 | 1G0320 | NTC & CO. FBO JAMES M GOODMAN (111278) | 4/2/2003 | $ (150,000.00) | CW | CHECK |
| 143238 | 4/2/2003 | 200,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 255073 | 1S0136 | ANNE SQUADRON | 4/2/2003 | $ (200,000.00) | CW | CHECK |
| 143242 | 4/2/2003 | 200,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 297167 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 4/2/2003 | $ (200,000.00) | CW | CHECK |
| 143268 | 4/3/2003 | 3,500.00 | NULL | 1ZA615 | Reconciled Customer Checks | 200554 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 4/3/2003 | $ (3,500.00) | CW | CHECK |
| 143262 | 4/3/2003 | 4,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 192268 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 4/3/2003 | $ (4,000.00) | CW | CHECK |
| 143260 | 4/3/2003 | 8,500.00 | NULL | 1SH042 | Reconciled Customer Checks | 284378 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 4/3/2003 | $ (8,500.00) | CW | CHECK |
| 143252 | 4/3/2003 | 12,800.00 | NULL | 1B0141 | Reconciled Customer Checks | 170971 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 4/3/2003 | $ (12,800.00) | CW | CHECK |
| 143259 | 4/3/2003 | 31,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 185872 | 1F0094 | JOAN L FISHER | 4/3/2003 | $ (31,000.00) | CW | CHECK |
| 143258 | 4/3/2003 | 44,470.00 | NULL | 1EM248 | Reconciled Customer Checks | 220154 | 1EM248 | THE MARCUS FAMILY LTD PTRSHP STEVEN MARCUS GEN PARTNER | 4/3/2003 | $ (44,470.00) | CW | CHECK |
| 143255 | 4/3/2003 | 50,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 278872 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/3/2003 | $ (50,000.00) | CW | CHECK |
| 143265 | 4/3/2003 | 50,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 245700 | 1W0105 | ROBERT S WHITMAN | 4/3/2003 | $ (50,000.00) | CW | CHECK |
| 143261 | 4/3/2003 | 63,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 297102 | 1SH168 | DANIEL I WAINTRUP | 4/3/2003 | $ (63,000.00) | CW | CHECK |
| 143256 | 4/3/2003 | 65,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 180795 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/3/2003 | $ (65,000.00) | CW | CHECK |
| 143263 | 4/3/2003 | 65,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 253311 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 4/3/2003 | $ (65,000.00) | CW | CHECK |
| 143264 | 4/3/2003 | 100,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 297163 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 4/3/2003 | $ (100,000.00) | CW | CHECK |
| 143269 | 4/3/2003 | 120,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 309851 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/3/2003 | $ (120,000.00) | CW | CHECK |
| 143253 | 4/3/2003 | 150,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 171057 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 4/3/2003 | $ (150,000.00) | CW | CHECK |
| 143257 | 4/3/2003 | 150,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 209566 | 1EM196 | LAWRENCE A SIFF | 4/3/2003 | $ (150,000.00) | CW | CHECK |
| 143267 | 4/3/2003 | 150,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 230336 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 4/3/2003 | $ (150,000.00) | CW | CHECK |
| 143270 | 4/3/2003 | 150,000.00 | NULL | 1ZB376 | Reconciled Customer Checks | 163490 | 1ZB376 | POSTER BROTHERS L P C/O STEVEN POSTER | 4/3/2003 | $ (150,000.00) | CW | CHECK |
| 143254 | 4/3/2003 | 180,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 278743 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 4/3/2003 | $ (180,000.00) | CW | CHECK |
| 143266 | 4/3/2003 | 200,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 312989 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 4/3/2003 | $ (200,000.00) | CW | CHECK |
| 143311 | 4/4/2003 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 292014 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 4/4/2003 | $ (2,000.00) | CW | CHECK |
| 143286 | 4/4/2003 | 8,140.88 | NULL | 1EM287 | Reconciled Customer Checks | 209489 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 4/4/2003 | $ (8,140.88) | CW | CHECK |
| 143287 | 4/4/2003 | 8,140.88 | NULL | 1EM288 | Reconciled Customer Checks | 223360 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 4/4/2003 | $ (8,140.88) | CW | CHECK |
| 143288 | 4/4/2003 | 8,140.88 | NULL | 1EM289 | Reconciled Customer Checks | 220533 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C/O STANDER & ASSOCIATES PC | 4/4/2003 | $ (8,140.88) | CW | CHECK |
| 143310 | 4/4/2003 | 10,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 267134 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/4/2003 | $ (10,000.00) | CW | CHECK |
| 143314 | 4/4/2003 | 10,000.00 | NULL | 1ZG017 | Reconciled Customer Checks | 230552 | 1ZG017 | MELISSA BERG LAWSON | 4/4/2003 | $ (10,000.00) | CW | CHECK |
| 143285 | 4/4/2003 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 278967 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/4/2003 | $ (15,000.00) | CW | CHECK |
| 143293 | 4/4/2003 | 15,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 12032 | 1KW318 | SUSAN KAPLAN | 4/4/2003 | $ (15,000.00) | CW | CHECK |
| 143281 | 4/4/2003 | 19,913.79 | NULL | 1D0028 | Reconciled Customer Checks | 199895 | 1D0028 | CARMEN DELL'OREFICE | 4/4/2003 | $ (19,913.79) | CW | CHECK |
| 143282 | 4/4/2003 | 23,221.41 | NULL | 1D0070 | Reconciled Customer Checks | 278916 | 1D0070 | CARMEN DELL'OREFICE | 4/4/2003 | $ (23,221.41) | CW | CHECK |
| 143274 | 4/4/2003 | 25,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 278754 | 1CM470 | TRUST FUND B U/W EDWARD F SELJOMAN F/B/O NANCY ATLAS | 4/4/2003 | $ (25,000.00) | CW | CHECK |
| 143278 | 4/4/2003 | 25,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 258026 | 1CM650 | MATTHEW J BARNES JR | 4/4/2003 | $ (25,000.00) | CW | CHECK |
| 143284 | 4/4/2003 | 25,000.00 | NULL | 1EM156 | Reconciled Customer Checks | 32337 | 1EM156 | PHYLLIS B REISCHER TRUST DATED 11/3/97 PHYLLIS B REISCHER TRUSTEE | 4/4/2003 | $ (25,000.00) | CW | CHECK |
| 143301 | 4/4/2003 | 25,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 225972 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 4/4/2003 | $ (25,000.00) | CW | CHECK |
| 143306 | 4/4/2003 | 25,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 244664 | 1ZA620 | HELENE SAREN-LAWRENCE | 4/4/2003 | $ (25,000.00) | CW | CHECK |
| 143276 | 4/4/2003 | 30,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 175869 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 4/4/2003 | $ (30,000.00) | CW | CHECK |
| 143277 | 4/4/2003 | 30,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 255809 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TRUSTEE | 4/4/2003 | $ (30,000.00) | CW | CHECK |
| 143289 | 4/4/2003 | 30,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 223378 | 1EM317 | SAMUEL J OLESKY | 4/4/2003 | $ (30,000.00) | CW | CHECK |
| 143294 | 4/4/2003 | 30,000.00 | NULL | 1KW342 | Reconciled Customer Checks | 220181 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 4/4/2003 | $ (30,000.00) | CW | CHECK |
| 143307 | 4/4/2003 | 30,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 223590 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/4/2003 | $ (30,000.00) | CW | CHECK |
| 143308 | 4/4/2003 | 30,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 163399 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY JT WROS | 4/4/2003 | $ (30,000.00) | CW | CHECK |
| 143279 | 4/4/2003 | 35,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 298049 | 1CM681 | DANELS LP | 4/4/2003 | $ (35,000.00) | CW | CHECK |
| 143291 | 4/4/2003 | 35,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 279172 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 4/4/2003 | $ (35,000.00) | CW | CHECK |
| 143295 | 4/4/2003 | 40,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 313794 | 1K0132 | SHEILA KOLODNY | 4/4/2003 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer... CM... Customer... from JPMC... Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143305 | 4/4/2003 | 40,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 279087 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 4/4/2003 | $ (40,000.00) | CW | CHECK |
| 143312 | 4/4/2003 | 40,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 229747 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 4/4/2003 | $ (40,000.00) | CW | CHECK |
| 143280 | 4/4/2003 | 48,454.00 | NULL | 1C1280 | Reconciled Customer Checks | 258077 | 1C1280 | ARTICLE THIRD TRUST U/W/O MARCY CHANIN LEONA CHANIN TRUSTEE | 4/4/2003 | $ (48,454.00) | CW | CHECK |
| 143290 | 4/4/2003 | 50,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 230601 | 1E0150 | LAURIE ROMAN EKSTROM | 4/4/2003 | $ (50,000.00) | CW | CHECK |
| 143272 | 4/4/2003 | 50,000.00 | NULL | 1CM003 | Reconciled Customer Checks | 176472 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 4/4/2003 | $ (50,000.00) | CW | CHECK |
| 143283 | 4/4/2003 | 50,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 223375 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 4/4/2003 | $ (50,000.00) | CW | CHECK |
| 143292 | 4/4/2003 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 301063 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 4/4/2003 | $ (50,000.00) | CW | CHECK |
| 143298 | 4/4/2003 | 50,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 284247 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 4/4/2003 | $ (50,000.00) | CW | CHECK |
| 143296 | 4/4/2003 | 51,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 237224 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 4/4/2003 | $ (51,000.00) | CW | CHECK |
| 143273 | 4/4/2003 | 80,000.00 | NULL | 1CM990 | Reconciled Customer Checks | 233028 | 1CM990 | GEORGE JACOBS TST DTD 12/88 | 4/4/2003 | $ (80,000.00) | CW | CHECK |
| 143313 | 4/4/2003 | 85,900.00 | NULL | 1ZB404 | Reconciled Customer Checks | 200714 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/4/2003 | $ (85,900.00) | CW | CHECK |
| 143299 | 4/4/2003 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 284291 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 4/4/2003 | $ (100,000.00) | CW | CHECK |
| 143303 | 4/4/2003 | 154,550.00 | NULL | 1SH011 | Reconciled Customer Checks | 267903 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/4/2003 | $ (154,550.00) | CW | CHECK |
| 143275 | 4/4/2003 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 223238 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 4/4/2003 | $ (200,000.00) | CW | CHECK |
| 143300 | 4/4/2003 | 207,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 284337 | 1R0050 | JONATHAN ROTH | 4/4/2003 | $ (207,000.00) | CW | CHECK |
| 143309 | 4/4/2003 | 360,779.00 | NULL | 1ZB001 | Reconciled Customer Checks | 244888 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 4/4/2003 | $ (360,779.00) | CW | CHECK |
| 143302 | 4/4/2003 | 595,450.00 | NULL | 1SH011 | Reconciled Customer Checks | 284344 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/4/2003 | $ (595,450.00) | PW | CHECK |
| 143326 | 4/7/2003 | 5,000.00 | NULL | 1EM314 | Reconciled Customer Checks | 210156 | 1EM314 | JAMES L SLEEPER | 4/7/2003 | $ (5,000.00) | CW | CHECK |
| 143336 | 4/7/2003 | 7,417.00 | NULL | 1T0036 | Reconciled Customer Checks | 253339 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 4/7/2003 | $ (7,417.00) | CW | CHECK |
| 143316 | 4/7/2003 | 10,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 183565 | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | 4/7/2003 | $ (10,000.00) | CW | CHECK |
| 143328 | 4/7/2003 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 301023 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/7/2003 | $ (10,000.00) | CW | CHECK |
| 143339 | 4/7/2003 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 230261 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 4/7/2003 | $ (10,000.00) | CW | CHECK |
| 143341 | 4/7/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 181727 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/7/2003 | $ (10,770.00) | PW | CHECK |
| 143318 | 4/7/2003 | 12,000.00 | NULL | 1CM094 | Reconciled Customer Checks | 278811 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 4/7/2003 | $ (12,000.00) | CW | CHECK |
| 143324 | 4/7/2003 | 15,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 180931 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 4/7/2003 | $ (15,000.00) | CW | CHECK |
| 143327 | 4/7/2003 | 15,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 185848 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 4/7/2003 | $ (15,000.00) | CW | CHECK |
| 143317 | 4/7/2003 | 17,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 148226 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 4/7/2003 | $ (17,000.00) | CW | CHECK |
| 143322 | 4/7/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 209410 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 4/7/2003 | $ (18,000.00) | CW | CHECK |
| 143340 | 4/7/2003 | 20,000.00 | NULL | 1ZA589 | Reconciled Customer Checks | 262002 | 1ZA589 | DAVID GOLDFINGER | 4/7/2003 | $ (20,000.00) | CW | CHECK |
| 143338 | 4/7/2003 | 25,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 29691 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 4/7/2003 | $ (25,000.00) | CW | CHECK |
| 143323 | 4/7/2003 | 30,000.00 | NULL | 1C1259 | Cancelled Customer Checks | 278931 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 4/7/2003 | $ (30,000.00) | CW | CHECK |
| 143331 | 4/7/2003 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 301075 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/7/2003 | $ (30,000.00) | CW | CHECK |
| 143325 | 4/7/2003 | 45,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 185790 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 4/7/2003 | $ (45,000.00) | CW | CHECK |
| 143319 | 4/7/2003 | 50,000.00 | NULL | 1CM407 | Reconciled Customer Checks | 223205 | 1CM407 | NTC & CO. FBO PAUL ALLEN (47025) | 4/7/2003 | $ (50,000.00) | CW | CHECK |
| 143337 | 4/7/2003 | 50,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 268059 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/7/2003 | $ (50,000.00) | CW | CHECK |
| 143330 | 4/7/2003 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 186006 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 4/7/2003 | $ (60,000.00) | CW | CHECK |
| 143332 | 4/7/2003 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 223622 | 1KW260 | FRED WILPON FAMILY TRUST | 4/7/2003 | $ (66,167.00) | CW | CHECK |
| 143320 | 4/7/2003 | 200,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 223255 | 1C1010 | BERNARD CERTILMAN | 4/7/2003 | $ (200,000.00) | CW | CHECK |
| 143335 | 4/7/2003 | 200,000.00 | NULL | 1P0062 | Reconciled Customer Checks | 313807 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (044677) | 4/7/2003 | $ (200,000.00) | CW | CHECK |
| 143334 | 4/7/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 307194 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/7/2003 | $ (220,000.00) | PW | CHECK |
| 143329 | 4/7/2003 | 300,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 301085 | 1KW113 | ISAAC BLECH | 4/7/2003 | $ (300,000.00) | CW | CHECK |
| 143321 | 4/7/2003 | 700,000.00 | NULL | 1C1238 | Reconciled Customer Checks | 223289 | 1C1238 | ROBERT A CERTILMAN | 4/7/2003 | $ (700,000.00) | CW | CHECK |
| 143333 | 4/7/2003 | 1,300,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 181574 | 1KW314 | STERLING THIRTY VENTURE LLC I | 4/7/2003 | $ (1,300,000.00) | CW | CHECK |
| 143832 | 4/8/2003 | 3,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 147183 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 4/8/2003 | $ (3,000.00) | CW | CHECK |
| 143877 | 4/8/2003 | 4,500.00 | NULL | 1J0032 | Reconciled Customer Checks | 196124 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 4/8/2003 | $ (4,500.00) | CW | CHECK |
| 143898 | 4/8/2003 | 4,630.00 | NULL | 1ZR015 | Reconciled Customer Checks | 230555 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 4/8/2003 | $ (4,630.00) | CW | CHECK |
| 143886 | 4/8/2003 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 312984 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 4/8/2003 | $ (5,000.00) | CW | CHECK |
| 143878 | 4/8/2003 | 6,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 279182 | 1KW128 | MS YETTA GOLDMAN | 4/8/2003 | $ (6,000.00) | CW | CHECK |
| 143882 | 4/8/2003 | 6,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 260715 | 1KW377 | NORMAN PLOTNICK | 4/8/2003 | $ (6,000.00) | CW | CHECK |
| 143857 | 4/8/2003 | 6,348.00 | NULL | 1C1289 | Reconciled Customer Checks | 278929 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 4/8/2003 | $ (6,348.00) | CW | CHECK |
| 143858 | 4/8/2003 | 6,348.00 | NULL | 1C1290 | Reconciled Customer Checks | 220057 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 4/8/2003 | $ (6,348.00) | CW | CHECK |
| 143859 | 4/8/2003 | 6,348.00 | NULL | 1C1291 | Reconciled Customer Checks | 185196 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 4/8/2003 | $ (6,348.00) | CW | CHECK |
| 143834 | 4/8/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 57402 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 4/8/2003 | $ (6,500.00) | CW | CHECK |
| 143876 | 4/8/2003 | 8,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 230675 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 4/8/2003 | $ (8,000.00) | CW | CHECK |
| 143853 | 4/8/2003 | 10,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 300956 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 4/8/2003 | $ (10,000.00) | CW | CHECK |
| 143888 | 4/8/2003 | 10,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 210247 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 4/8/2003 | $ (10,000.00) | CW | CHECK |
| 143854 | 4/8/2003 | 20,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 220011 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 4/8/2003 | $ (20,000.00) | CW | CHECK |
| 143861 | 4/8/2003 | 20,000.00 | NULL | 1C1293 | Reconciled Customer Checks | 300968 | 1C1293 | MIRIE CHAIS TE'ENA 12 | 4/8/2003 | $ (20,000.00) | CW | CHECK |
| 143870 | 4/8/2003 | 20,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 258136 | 1EM155 | MATTHEW R REISCHER | 4/8/2003 | $ (20,000.00) | CW | CHECK |
| 143897 | 4/8/2003 | 20,000.00 | NULL | 1ZB410 | Reconciled Customer Checks | 274251 | 1ZB410 | SAMUEL N METZKER | 4/8/2003 | $ (20,000.00) | CW | CHECK |
| 143892 | 4/8/2003 | 24,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 313015 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 4/8/2003 | $ (24,000.00) | CW | CHECK |
| 143835 | 4/8/2003 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 223180 | 1CM281 | GARY M WEISS | 4/8/2003 | $ (25,000.00) | CW | CHECK |
| 143856 | 4/8/2003 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 185202 | 1EM168 | LEON ROSS | 4/8/2003 | $ (25,000.00) | CW | CHECK |
| 143873 | 4/8/2003 | 25,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 121747 | 1EM257 | NANCY J MARKS TRUST 2002 | 4/8/2003 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC/Chase Drawn from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143891 | 4/8/2003 | 25,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 279239 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 4/8/2003 | $ (25,000.00) | CW | CHECK |
| 143899 | 4/8/2003 | 25,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 230589 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 4/8/2003 | $ (25,000.00) | CW | CHECK |
| 143872 | 4/8/2003 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 278937 | 1EM170 | MIRIAM ROSS | 4/8/2003 | $ (27,000.00) | CW | CHECK |
| 143856 | 4/8/2003 | 28,038.00 | NULL | 1C1284 | Reconciled Customer Checks | 278951 | 1C1284 | ARI CHAIS, 1999 TRUST | 4/8/2003 | $ (28,038.00) | CW | CHECK |
| 143894 | 4/8/2003 | 30,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 130042 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/8/2003 | $ (30,000.00) | CW | CHECK |
| 143833 | 4/8/2003 | 32,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 219867 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 4/8/2003 | $ (32,000.00) | CW | CHECK |
| 143836 | 4/8/2003 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 278787 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 4/8/2003 | $ (40,000.00) | CW | CHECK |
| 143896 | 4/8/2003 | 40,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 274187 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 4/8/2003 | $ (40,000.00) | CW | CHECK |
| 143849 | 4/8/2003 | 47,989.00 | NULL | 1C1204 | Reconciled Customer Checks | 180856 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 4/8/2003 | $ (47,989.00) | CW | CHECK |
| 143901 | 4/8/2003 | 50,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 216651 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 4/8/2003 | $ (50,000.00) | CW | CHECK |
| 143855 | 4/8/2003 | 56,381.00 | NULL | 1C1271 | Reconciled Customer Checks | 278943 | 1C1271 | TALI CHAIS 1997 TRUST | 4/8/2003 | $ (56,381.00) | CW | CHECK |
| 143880 | 4/8/2003 | 60,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 260710 | 1KW260 | FRED WILPON FAMILY TRUST | 4/8/2003 | $ (60,000.00) | CW | CHECK |
| 143889 | 4/8/2003 | 100,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 313007 | 1ZA283 | CAROL NELSON | 4/8/2003 | $ (100,000.00) | CW | CHECK |
| 143900 | 4/8/2003 | 100,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 229867 | 1ZR147 | NTC & CO FBO ETHEL S WYNER (98318) | 4/8/2003 | $ (100,000.00) | CW | CHECK |
| 143850 | 4/8/2003 | 115,705.00 | NULL | 1C1212 | Reconciled Customer Checks | 258061 | 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST | 4/8/2003 | $ (115,705.00) | CW | CHECK |
| 143885 | 4/8/2003 | 120,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 24796 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 4/8/2003 | $ (120,000.00) | CW | CHECK |
| 143852 | 4/8/2003 | 140,411.00 | NULL | 1C1227 | Reconciled Customer Checks | 300948 | 1C1227 | JONATHAN WOLF CHAIS TRUST WILLIAM CHAIS, MARK CHAIS & ANGEL CHAIS LOW TRUSTEES | 4/8/2003 | $ (140,411.00) | CW | CHECK |
| 143884 | 4/8/2003 | 150,000.00 | NULL | 1S0147 | Reconciled Customer Checks | 245591 | 1S0147 | LILLIAN B STEINBERG | 4/8/2003 | $ (150,000.00) | CW | CHECK |
| 143893 | 4/8/2003 | 155,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 279146 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/8/2003 | $ (155,000.00) | CW | CHECK |
| 143883 | 4/8/2003 | 175,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 313813 | 1R0125 | ALLEN ROSS | 4/8/2003 | $ (175,000.00) | CW | CHECK |
| 143887 | 4/8/2003 | 200,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 260169 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 4/8/2003 | $ (200,000.00) | CW | CHECK |
| 143879 | 4/8/2003 | 250,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 279057 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/8/2003 | $ (250,000.00) | CW | CHECK |
| 143895 | 4/8/2003 | 269,778.99 | NULL | 1ZB015 | Reconciled Customer Checks | 260395 | 1ZB015 | HARMONY PARTNERS LTD | 4/8/2003 | $ (269,778.99) | CW | CHECK |
| 143890 | 4/8/2003 | 300,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 39928 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/8/2003 | $ (300,000.00) | CW | CHECK |
| 143860 | 4/8/2003 | 450,910.00 | NULL | 1C1292 | Reconciled Customer Checks | 220063 | 1C1292 | AL ANGEL TRUSTEE OF THE 1999 TRUST FOR THE GRANDCHILDREN OF STANLEY AND PAMELA CHAIS | 4/8/2003 | $ (450,910.00) | CW | CHECK |
| 143875 | 4/8/2003 | 500,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 307055 | 1H0022 | BEN HELLER | 4/8/2003 | $ (500,000.00) | CW | CHECK |
| 143844 | 4/8/2003 | 876,516.00 | NULL | 1C1032 | Reconciled Customer Checks | 209347 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (876,516.00) | CW | CHECK |
| 143881 | 4/8/2003 | 950,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 284533 | 1KW358 | STERLING 20 LLC | 4/8/2003 | $ (950,000.00) | CW | CHECK |
| 143848 | 4/8/2003 | 1,013,547.00 | NULL | 1C1039 | Reconciled Customer Checks | 180820 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,013,547.00) | CW | CHECK |
| 143840 | 4/8/2003 | 1,016,479.00 | NULL | 1C1025 | Reconciled Customer Checks | 298043 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,016,479.00) | CW | CHECK |
| 143839 | 4/8/2003 | 1,024,301.00 | NULL | 1C1024 | Reconciled Customer Checks | 175919 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,024,301.00) | CW | CHECK |
| 143847 | 4/8/2003 | 1,027,790.00 | NULL | 1C1038 | Reconciled Customer Checks | 278824 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,027,790.00) | CW | CHECK |
| 143843 | 4/8/2003 | 1,042,356.00 | NULL | 1C1031 | Reconciled Customer Checks | 278810 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,042,356.00) | CW | CHECK |
| 143845 | 4/8/2003 | 1,065,353.00 | NULL | 1C1036 | Reconciled Customer Checks | 209357 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM and MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,065,353.00) | CW | CHECK |
| 143865 | 4/8/2003 | 1,075,396.00 | NULL | 1C1305 | Reconciled Customer Checks | 209449 | 1C1305 | CHLOE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,075,396.00) | CW | CHECK |
| 143866 | 4/8/2003 | 1,077,784.00 | NULL | 1C1306 | Reconciled Customer Checks | 223334 | 1C1306 | JONATHAN CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,077,784.00) | CW | CHECK |
| 143841 | 4/8/2003 | 1,078,318.00 | NULL | 1C1029 | Reconciled Customer Checks | 209341 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,078,318.00) | CW | CHECK |
| 143867 | 4/8/2003 | 1,099,711.00 | NULL | 1C1307 | Reconciled Customer Checks | 278957 | 1C1307 | BENJAMIN PAUL CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 4/8/2003 | $ (1,099,711.00) | CW | CHECK |
| 143868 | 4/8/2003 | 1,100,976.00 | NULL | 1C1308 | Reconciled Customer Checks | 258096 | 1C1308 | JUSTIN ROBERT CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 4/8/2003 | $ (1,100,976.00) | CW | CHECK |
| 143869 | 4/8/2003 | 1,102,042.00 | NULL | 1C1309 | Reconciled Customer Checks | 300962 | 1C1309 | RACHEL ALLISON CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 4/8/2003 | $ (1,102,042.00) | CW | CHECK |
| 143851 | 4/8/2003 | 1,139,322.00 | NULL | 1C1215 | Reconciled Customer Checks | 219998 | 1C1215 | 1994 TRUST FOR THE CHILDREN OF STANLEY AND PAMELA CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 4/8/2003 | $ (1,139,322.00) | CW | CHECK |
| 143864 | 4/8/2003 | 1,150,868.00 | NULL | 1C1304 | Reconciled Customer Checks | 300958 | 1C1304 | MADELINE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,150,868.00) | CW | CHECK |
| 143837 | 4/8/2003 | 1,220,998.00 | NULL | 1C1022 | Reconciled Customer Checks | 223259 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,220,998.00) | CW | CHECK |
| 143863 | 4/8/2003 | 1,497,347.00 | NULL | 1C1303 | Reconciled Customer Checks | 32303 | 1C1303 | TALI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,497,347.00) | CW | CHECK |
| 143862 | 4/8/2003 | 1,498,281.00 | NULL | 1C1302 | Reconciled Customer Checks | 185754 | 1C1302 | ARI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (1,498,281.00) | CW | CHECK |
| 143846 | 4/8/2003 | 2,241,833.00 | NULL | 1C1037 | Reconciled Customer Checks | 175993 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (2,241,833.00) | CW | CHECK |
| 143842 | 4/8/2003 | 2,384,165.00 | NULL | 1C1030 | Reconciled Customer Checks | 258045 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (2,384,165.00) | CW | CHECK |
| 143838 | 4/8/2003 | 2,401,424.00 | NULL | 1C1023 | Reconciled Customer Checks | 209328 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/8/2003 | $ (2,401,424.00) | CW | CHECK |
| 143874 | 4/8/2003 | 2,800,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 32411 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/8/2003 | $ (2,800,000.00) | CW | CHECK |
| 143800 | 4/9/2003 | 4.67 | NULL | 1ZB225 | Reconciled Customer Checks | 163521 | 1ZB225 | CAROLYN M CIOFFI | 4/9/2003 | $ (4.67) | CW | CHECK |
| 143650 | 4/9/2003 | 19.94 | NULL | 1ZA385 | Reconciled Customer Checks | 237080 | 1ZA385 | JANE G STARR | 4/9/2003 | $ (19.94) | CW | CHECK |
| 143768 | 4/9/2003 | 29.45 | NULL | 1ZA975 | Reconciled Customer Checks | 245918 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 4/9/2003 | $ (29.45) | CW | CHECK |
| 143681 | 4/9/2003 | 30.82 | NULL | 1ZA480 | Reconciled Customer Checks | 230267 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 4/9/2003 | $ (30.82) | CW | CHECK |
| 143822 | 4/9/2003 | 37.74 | NULL | 1ZG034 | Reconciled Customer Checks | 29963 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 4/9/2003 | $ (37.74) | CW | CHECK |
| 143744 | 4/9/2003 | 60.40 | NULL | 1ZA826 | Reconciled Customer Checks | 29754 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 4/9/2003 | $ (60.40) | CW | CHECK |
| 143605 | 4/9/2003 | 60.53 | NULL | 1ZA174 | Reconciled Customer Checks | 260234 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 4/9/2003 | $ (60.53) | CW | CHECK |
| 143467 | 4/9/2003 | 61.88 | NULL | 1M0014 | Reconciled Customer Checks | 223644 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 4/9/2003 | $ (61.88) | CW | CHECK |
| 143485 | 4/9/2003 | 63.15 | NULL | 1RU026 | Reconciled Customer Checks | 12155 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 4/9/2003 | $ (63.15) | CW | CHECK |

Reconciled BLMIS Customer Checks Subject to Potential Clawback from JPMC December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143481 | 4/9/2003 | 63.33 | NULL | 1RU015 | Reconciled Customer Checks | 130287 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 4/9/2003 | $ (63.33) | CW | CHECK |
| 143624 | 4/9/2003 | 63.46 | NULL | 1ZA263 | Reconciled Customer Checks | 284270 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 4/9/2003 | $ (63.46) | CW | CHECK |
| 143712 | 4/9/2003 | 869.12 | NULL | 1ZA676 | Reconciled Customer Checks | 245948 | 1ZA676 | A AMIE WITKIN THE WINDS | 4/9/2003 | $ (869.12) | CW | CHECK |
| 143673 | 4/9/2003 | 869.20 | NULL | 1ZA463 | Reconciled Customer Checks | 284319 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 4/9/2003 | $ (869.20) | CW | CHECK |
| 143609 | 4/9/2003 | 869.21 | NULL | 1ZA183 | Reconciled Customer Checks | 284248 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 4/9/2003 | $ (869.21) | CW | CHECK |
| 143821 | 4/9/2003 | 869.23 | NULL | 1ZG015 | Reconciled Customer Checks | 216642 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 4/9/2003 | $ (869.23) | CW | CHECK |
| 143487 | 4/9/2003 | 871.42 | NULL | 1RU031 | Reconciled Customer Checks | 312950 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 4/9/2003 | $ (871.42) | CW | CHECK |
| 143425 | 4/9/2003 | 872.07 | NULL | 1G0298 | Reconciled Customer Checks | 210331 | 1G0298 | PATI H GERBER LTD | 4/9/2003 | $ (872.07) | CW | CHECK |
| 143484 | 4/9/2003 | 872.41 | NULL | 1RU025 | Reconciled Customer Checks | 225929 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 4/9/2003 | $ (872.41) | CW | CHECK |
| 143443 | 4/9/2003 | 872.73 | NULL | 1K0030 | Reconciled Customer Checks | 181577 | 1K0030 | RITA KING | 4/9/2003 | $ (872.73) | CW | CHECK |
| 143483 | 4/9/2003 | 872.98 | NULL | 1RU024 | Reconciled Customer Checks | 312948 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 4/9/2003 | $ (872.98) | CW | CHECK |
| 143830 | 4/9/2003 | 873.45 | NULL | 1ZW056 | Reconciled Customer Checks | 230609 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 4/9/2003 | $ (873.45) | CW | CHECK |
| 143488 | 4/9/2003 | 880.06 | NULL | 1RU032 | Reconciled Customer Checks | 154918 | 1RU032 | MAX BLINKOFF | 4/9/2003 | $ (880.06) | CW | CHECK |
| 143461 | 4/9/2003 | 882.57 | NULL | 1L0150 | Reconciled Customer Checks | 12062 | 1L0150 | WARREN LOW | 4/9/2003 | $ (882.57) | CW | CHECK |
| 143813 | 4/9/2003 | 885.46 | NULL | 1ZB369 | Reconciled Customer Checks | 229740 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 4/9/2003 | $ (885.46) | CW | CHECK |
| 143393 | 4/9/2003 | 886.01 | NULL | 1E0147 | Reconciled Customer Checks | 121791 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 4/9/2003 | $ (886.01) | CW | CHECK |
| 143719 | 4/9/2003 | 891.00 | NULL | 1ZA712 | Reconciled Customer Checks | 200627 | 1ZA712 | JANE BRICK | 4/9/2003 | $ (891.00) | CW | CHECK |
| 143491 | 4/9/2003 | 893.70 | NULL | 1RU046 | Reconciled Customer Checks | 312365 | 1RU046 | REINA HAFT OR JANSE MAYA | 4/9/2003 | $ (893.70) | CW | CHECK |
| 143647 | 4/9/2003 | 895.23 | NULL | 1ZA364 | Reconciled Customer Checks | 313768 | 1ZA364 | DEBORAH KAYE | 4/9/2003 | $ (895.23) | CW | CHECK |
| 143633 | 4/9/2003 | 897.87 | NULL | 1ZA291 | Reconciled Customer Checks | 245740 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 4/9/2003 | $ (897.87) | CW | CHECK |
| 143606 | 4/9/2003 | 897.98 | NULL | 1ZA177 | Reconciled Customer Checks | 245737 | 1ZA177 | ROGER GRINNELL | 4/9/2003 | $ (897.98) | CW | CHECK |
| 143581 | 4/9/2003 | 906.06 | NULL | 1ZA080 | Reconciled Customer Checks | 260116 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 4/9/2003 | $ (906.06) | CW | CHECK |
| 143741 | 4/9/2003 | 906.36 | NULL | 1ZA815 | Reconciled Customer Checks | 216450 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 4/9/2003 | $ (906.36) | CW | CHECK |
| 143797 | 4/9/2003 | 907.75 | NULL | 1ZB124 | Reconciled Customer Checks | 244730 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 4/9/2003 | $ (907.75) | CW | CHECK |
| 143765 | 4/9/2003 | 912.05 | NULL | 1ZA963 | Reconciled Customer Checks | 29814 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 4/9/2003 | $ (912.05) | CW | CHECK |
| 143925 | 4/9/2003 | 1,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 210440 | 1KW103 | SAM OSTERMAN | 4/9/2003 | $ (1,000.00) | CW | CHECK |
| 143948 | 4/9/2003 | 1,125.00 | NULL | 1ZB442 | Reconciled Customer Checks | 29928 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 4/9/2003 | $ (1,125.00) | CW | CHECK |
| 143903 | 4/9/2003 | 1,523.17 | NULL | 1CM150 | Reconciled Customer Checks | 198787 | 1CM150 | RAJKA PURI REVOCABLE GRANTOR RAJKA PURI REVOCABLE TRUSTEE | 4/9/2003 | $ (1,523.17) | CW | CHECK |
| 143444 | 4/9/2003 | 1,755.15 | NULL | 1K0033 | Reconciled Customer Checks | 313787 | 1K0033 | MARJORIE KLASKIN | 4/9/2003 | $ (1,755.15) | CW | CHECK |
| 143658 | 4/9/2003 | 1,759.08 | NULL | 1ZA419 | Reconciled Customer Checks | 210275 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 4/9/2003 | $ (1,759.08) | CW | CHECK |
| 143630 | 4/9/2003 | 1,771.49 | NULL | 1ZA281 | Reconciled Customer Checks | 29709 | 1ZA281 | SAMUEL J MARGOLIN AND PEARL MARGOLIN FAMILY TST | 4/9/2003 | $ (1,771.49) | CW | CHECK |
| 143745 | 4/9/2003 | 1,771.57 | NULL | 1ZA829 | Reconciled Customer Checks | 274137 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 4/9/2003 | $ (1,771.57) | CW | CHECK |
| 143478 | 4/9/2003 | 1,771.96 | NULL | 1P0073 | Reconciled Customer Checks | 284285 | 1P0073 | KAZA PASERMAN | 4/9/2003 | $ (1,771.96) | CW | CHECK |
| 143775 | 4/9/2003 | 1,771.96 | NULL | 1ZB009 | Reconciled Customer Checks | 244901 | 1ZB009 | BARBARA BROOKE GOMPERS | 4/9/2003 | $ (1,771.96) | CW | CHECK |
| 143632 | 4/9/2003 | 1,772.13 | NULL | 1ZA290 | Reconciled Customer Checks | 313005 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 4/9/2003 | $ (1,772.13) | CW | CHECK |
| 143659 | 4/9/2003 | 1,772.22 | NULL | 1ZA421 | Reconciled Customer Checks | 313021 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 4/9/2003 | $ (1,772.22) | CW | CHECK |
| 143660 | 4/9/2003 | 1,772.22 | NULL | 1ZA422 | Reconciled Customer Checks | 245783 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 4/9/2003 | $ (1,772.22) | CW | CHECK |
| 143675 | 4/9/2003 | 1,772.27 | NULL | 1ZA472 | Reconciled Customer Checks | 260274 | 1ZA472 | JUNE EVE STORY | 4/9/2003 | $ (1,772.27) | CW | CHECK |
| 143574 | 4/9/2003 | 1,772.43 | NULL | 1ZA063 | Reconciled Customer Checks | 297152 | 1ZA063 | AMY BETH SMITH | 4/9/2003 | $ (1,772.43) | CW | CHECK |
| 143575 | 4/9/2003 | 1,772.43 | NULL | 1ZA064 | Reconciled Customer Checks | 297159 | 1ZA064 | ROBERT JASON SCHUSTACK | 4/9/2003 | $ (1,772.43) | CW | CHECK |
| 143738 | 4/9/2003 | 1,772.79 | NULL | 1ZA790 | Reconciled Customer Checks | 236382 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/9/2003 | $ (1,772.79) | CW | CHECK |
| 143459 | 4/9/2003 | 1,774.69 | NULL | 1L0148 | Reconciled Customer Checks | 313791 | 1L0148 | GARY LOW | 4/9/2003 | $ (1,774.69) | CW | CHECK |
| 143537 | 4/9/2003 | 1,775.44 | NULL | 1S0372 | Reconciled Customer Checks | 302091 | 1S0372 | JEREMY SHOR | 4/9/2003 | $ (1,775.44) | CW | CHECK |
| 143407 | 4/9/2003 | 1,776.11 | NULL | 1F0130 | Reconciled Customer Checks | 220690 | 1F0130 | FRANCES FRIED | 4/9/2003 | $ (1,776.11) | CW | CHECK |
| 143498 | 4/9/2003 | 1,777.52 | NULL | 1R0166 | Reconciled Customer Checks | 267853 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 4/9/2003 | $ (1,777.52) | CW | CHECK |
| 143547 | 4/9/2003 | 1,777.67 | NULL | 1W0078 | Reconciled Customer Checks | 245672 | 1W0078 | DOROTHY J WALKER | 4/9/2003 | $ (1,777.67) | CW | CHECK |
| 143519 | 4/9/2003 | 1,779.12 | NULL | 1S0326 | Reconciled Customer Checks | 255083 | 1S0326 | DAVID F SEGAL | 4/9/2003 | $ (1,779.12) | CW | CHECK |
| 143819 | 4/9/2003 | 1,784.06 | NULL | 1ZG009 | Reconciled Customer Checks | 244754 | 1ZG009 | RACHEL MOSKOWITZ | 4/9/2003 | $ (1,784.06) | CW | CHECK |
| 143689 | 4/9/2003 | 1,786.61 | NULL | 1ZA508 | Reconciled Customer Checks | 304686 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 4/9/2003 | $ (1,786.61) | CW | CHECK |
| 143452 | 4/9/2003 | 1,790.13 | NULL | 1K0130 | Reconciled Customer Checks | 220251 | 1K0130 | GINA KOGER | 4/9/2003 | $ (1,790.13) | CW | CHECK |
| 143607 | 4/9/2003 | 1,793.19 | NULL | 1ZA178 | Reconciled Customer Checks | 297188 | 1ZA178 | DAVID MOSKOWITZ | 4/9/2003 | $ (1,793.19) | CW | CHECK |
| 143703 | 4/9/2003 | 1,793.75 | NULL | 1ZA597 | Reconciled Customer Checks | 245904 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 4/9/2003 | $ (1,793.75) | CW | CHECK |
| 143634 | 4/9/2003 | 1,795.10 | NULL | 1ZA296 | Reconciled Customer Checks | 304650 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 4/9/2003 | $ (1,795.10) | CW | CHECK |
| 143737 | 4/9/2003 | 1,800.12 | NULL | 1ZA783 | Reconciled Customer Checks | 313029 | 1ZA783 | ANNA MARIE KRAVITZ | 4/9/2003 | $ (1,800.12) | CW | CHECK |
| 143793 | 4/9/2003 | 1,800.73 | NULL | 1ZB108 | Reconciled Customer Checks | 163516 | 1ZB108 | KERSTIN S ROMANUCCI | 4/9/2003 | $ (1,800.73) | CW | CHECK |
| 143563 | 4/9/2003 | 1,800.95 | NULL | 1ZA400 | Reconciled Customer Checks | 29724 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 4/9/2003 | $ (1,800.95) | CW | CHECK |
| 143500 | 4/9/2003 | 1,801.08 | NULL | 1S0073 | Reconciled Customer Checks | 230117 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 4/9/2003 | $ (1,801.08) | CW | CHECK |
| 143944 | 4/9/2003 | 1,807.67 | NULL | 1ZA790 | Reconciled Customer Checks | 216433 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/9/2003 | $ (1,807.67) | CW | CHECK |
| 143814 | 4/9/2003 | 1,908.04 | NULL | 1ZB399 | Reconciled Customer Checks | 267176 | 1ZB399 | LISA BELLER | 4/9/2003 | $ (1,908.04) | CW | CHECK |
| 143740 | 4/9/2003 | 1,909.49 | NULL | 1ZA812 | Reconciled Customer Checks | 230350 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 4/9/2003 | $ (1,909.49) | CW | CHECK |
| 143825 | 4/9/2003 | 1,918.32 | NULL | 1ZR021 | Reconciled Customer Checks | 253701 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 4/9/2003 | $ (1,918.32) | CW | CHECK |
| 143742 | 4/9/2003 | 1,921.89 | NULL | 1ZA816 | Reconciled Customer Checks | 245857 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 4/9/2003 | $ (1,921.89) | CW | CHECK |
| 143778 | 4/9/2003 | 1,922.19 | NULL | 1ZB018 | Reconciled Customer Checks | 216535 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/9/2003 | $ (1,922.19) | CW | CHECK |
| 143517 | 4/9/2003 | 1,924.11 | NULL | 1S0321 | Reconciled Customer Checks | 312392 | 1S0321 | ANNETTE L SCHNEIDER | 4/9/2003 | $ (1,924.11) | CW | CHECK |
| 143947 | 4/9/2003 | 2,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 216581 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 4/9/2003 | $ (2,000.00) | CW | CHECK |
| 143824 | 4/9/2003 | 2,652.69 | NULL | 1ZR009 | Reconciled Customer Checks | 229812 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 4/9/2003 | $ (2,652.69) | CW | CHECK |
| 143785 | 4/9/2003 | 2,654.76 | NULL | 1ZB061 | Reconciled Customer Checks | 244711 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 4/9/2003 | $ (2,654.76) | CW | CHECK |
| 143618 | 4/9/2003 | 2,672.18 | NULL | 1ZA229 | Reconciled Customer Checks | 279250 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/9/2003 | $ (2,672.18) | CW | CHECK |
| 143416 | 4/9/2003 | 2,674.48 | NULL | 1G0242 | Reconciled Customer Checks | 39772 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/9/2003 | $ (2,674.48) | CW | CHECK |
| 143446 | 4/9/2003 | 2,674.94 | NULL | 1L0152 | Reconciled Customer Checks | 313790 | 1L0152 | JACK LOIKEC | 4/9/2003 | $ (2,674.94) | CW | CHECK |
| 143755 | 4/9/2003 | 2,674.94 | NULL | 1ZA912 | Reconciled Customer Checks | 260346 | 1ZA912 | RENE MARTEL | 4/9/2003 | $ (2,674.94) | CW | CHECK |
| 143770 | 4/9/2003 | 2,674.94 | NULL | 1ZA985 | Reconciled Customer Checks | 304741 | 1ZA985 | MURIEL GOLDBERG | 4/9/2003 | $ (2,674.94) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback Claims from JPMorgan Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143714 | 4/9/2003 | 2,675.04 | NULL | 1ZA692 | Reconciled Customer Checks | 274172 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/9/2003 | $ (2,675.04) | CW | CHECK |
| 143668 | 4/9/2003 | 2,675.31 | NULL | 1ZA452 | Reconciled Customer Checks | 29729 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 4/9/2003 | $ (2,675.31) | CW | CHECK |
| 143795 | 4/9/2003 | 2,675.37 | NULL | 1ZB111 | Reconciled Customer Checks | 200740 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 4/9/2003 | $ (2,675.37) | CW | CHECK |
| 143726 | 4/9/2003 | 2,676.59 | NULL | 1ZA737 | Reconciled Customer Checks | 245849 | 1ZA737 | SUSAN GUIDUCCI | 4/9/2003 | $ (2,676.59) | CW | CHECK |
| 143419 | 4/9/2003 | 2,679.30 | NULL | 1G0252 | Reconciled Customer Checks | 279112 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/9/2003 | $ (2,679.30) | CW | CHECK |
| 143790 | 4/9/2003 | 2,679.35 | NULL | 1ZB096 | Reconciled Customer Checks | 230522 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 4/9/2003 | $ (2,679.35) | CW | CHECK |
| 143705 | 4/9/2003 | 2,688.11 | NULL | 1ZA612 | Reconciled Customer Checks | 216506 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 4/9/2003 | $ (2,688.11) | CW | CHECK |
| 143565 | 4/9/2003 | 2,689.32 | NULL | 1ZA034 | Reconciled Customer Checks | 261893 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 4/9/2003 | $ (2,689.32) | CW | CHECK |
| 143597 | 4/9/2003 | 2,689.81 | NULL | 1ZA125 | Reconciled Customer Checks | 312993 | 1ZA125 | HERBERT A MEDETSKY | 4/9/2003 | $ (2,689.81) | CW | CHECK |
| 143697 | 4/9/2003 | 2,692.57 | NULL | 1ZA565 | Reconciled Customer Checks | 210702 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/9/2003 | $ (2,692.57) | CW | CHECK |
| 143806 | 4/9/2003 | 2,797.81 | NULL | 1ZB281 | Reconciled Customer Checks | 253658 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 4/9/2003 | $ (2,797.81) | CW | CHECK |
| 143529 | 4/9/2003 | 2,797.87 | NULL | 1S0348 | Reconciled Customer Checks | 230133 | 1S0348 | BROOKE SIMONDS | 4/9/2003 | $ (2,797.87) | CW | CHECK |
| 143441 | 4/9/2003 | 2,801.05 | NULL | 1H0119 | Reconciled Customer Checks | 129922 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 4/9/2003 | $ (2,801.05) | CW | CHECK |
| 143376 | 4/9/2003 | 2,801.37 | NULL | 1C1255 | Reconciled Customer Checks | 32225 | 1C1255 | E MARSHALL COMORA | 4/9/2003 | $ (2,801.37) | CW | CHECK |
| 143663 | 4/9/2003 | 2,803.23 | NULL | 1ZA432 | Reconciled Customer Checks | 284304 | 1ZA432 | ENID ZIMBLER | 4/9/2003 | $ (2,803.23) | CW | CHECK |
| 143715 | 4/9/2003 | 2,803.24 | NULL | 1ZA698 | Reconciled Customer Checks | 163434 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 4/9/2003 | $ (2,803.24) | CW | CHECK |
| 143670 | 4/9/2003 | 2,803.38 | NULL | 1ZA456 | Reconciled Customer Checks | 274085 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 4/9/2003 | $ (2,803.38) | CW | CHECK |
| 143526 | 4/9/2003 | 2,803.83 | NULL | 1S0345 | Reconciled Customer Checks | 245603 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 4/9/2003 | $ (2,803.83) | CW | CHECK |
| 143826 | 4/9/2003 | 2,804.14 | NULL | 1ZR096 | Reconciled Customer Checks | 52056 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 4/9/2003 | $ (2,804.14) | CW | CHECK |
| 143799 | 4/9/2003 | 2,805.88 | NULL | 1ZB224 | Reconciled Customer Checks | 230536 | 1ZB224 | DAVID ARENSON | 4/9/2003 | $ (2,805.88) | CW | CHECK |
| 143631 | 4/9/2003 | 2,807.61 | NULL | 1ZA288 | Reconciled Customer Checks | 302154 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 4/9/2003 | $ (2,807.61) | CW | CHECK |
| 143493 | 4/9/2003 | 2,808.96 | NULL | 1R0137 | Reconciled Customer Checks | 297067 | 1R0137 | SYLVIA ROSENBLATT | 4/9/2003 | $ (2,808.96) | CW | CHECK |
| 143759 | 4/9/2003 | 2,810.26 | NULL | 1ZA920 | Reconciled Customer Checks | 244651 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 4/9/2003 | $ (2,810.26) | CW | CHECK |
| 143764 | 4/9/2003 | 2,810.26 | NULL | 1ZA962 | Reconciled Customer Checks | 291911 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 4/9/2003 | $ (2,810.26) | CW | CHECK |
| 143776 | 4/9/2003 | 2,810.26 | NULL | 1ZB014 | Reconciled Customer Checks | 230433 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 4/9/2003 | $ (2,810.26) | CW | CHECK |
| 143724 | 4/9/2003 | 2,810.32 | NULL | 1ZA728 | Reconciled Customer Checks | 274197 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 4/9/2003 | $ (2,810.32) | CW | CHECK |
| 143648 | 4/9/2003 | 2,810.78 | NULL | 1ZA365 | Reconciled Customer Checks | 260589 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 4/9/2003 | $ (2,810.78) | CW | CHECK |
| 143538 | 4/9/2003 | 2,813.72 | NULL | 1S0373 | Reconciled Customer Checks | 255122 | 1S0373 | ELIZABETH SHOR | 4/9/2003 | $ (2,813.72) | CW | CHECK |
| 143781 | 4/9/2003 | 2,817.65 | NULL | 1ZB038 | Reconciled Customer Checks | 200648 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 4/9/2003 | $ (2,817.65) | CW | CHECK |
| 143692 | 4/9/2003 | 2,817.87 | NULL | 1ZA549 | Reconciled Customer Checks | 291864 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 4/9/2003 | $ (2,817.87) | CW | CHECK |
| 143490 | 4/9/2003 | 3,549.76 | NULL | 1RU042 | Reconciled Customer Checks | 230077 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 4/9/2003 | $ (3,549.76) | CW | CHECK |
| 143747 | 4/9/2003 | 3,554.43 | NULL | 1ZA831 | Reconciled Customer Checks | 291862 | 1ZA831 | BARBARA BONFIGLI | 4/9/2003 | $ (3,554.43) | CW | CHECK |
| 143612 | 4/9/2003 | 3,557.06 | NULL | 1ZA193 | Reconciled Customer Checks | 192364 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 4/9/2003 | $ (3,557.06) | CW | CHECK |
| 143827 | 4/9/2003 | 3,558.95 | NULL | 1ZR184 | Reconciled Customer Checks | 216670 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 4/9/2003 | $ (3,558.95) | CW | CHECK |
| 143565 | 4/9/2003 | 3,559.73 | NULL | 1B0216 | Reconciled Customer Checks | 121574 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 4/9/2003 | $ (3,559.73) | CW | CHECK |
| 143503 | 4/9/2003 | 3,560.75 | NULL | 1S0287 | Reconciled Customer Checks | 155080 | 1S0287 | MRS SHIRLEY SOLOMON | 4/9/2003 | $ (3,560.75) | CW | CHECK |
| 143471 | 4/9/2003 | 3,562.27 | NULL | 1M0115 | Reconciled Customer Checks | 12116 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 4/9/2003 | $ (3,562.27) | CW | CHECK |
| 143710 | 4/9/2003 | 3,565.18 | NULL | 1ZA633 | Reconciled Customer Checks | 304721 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 4/9/2003 | $ (3,565.18) | CW | CHECK |
| 143577 | 4/9/2003 | 3,571.72 | NULL | 1ZA069 | Reconciled Customer Checks | 192294 | 1ZA069 | DR MARK E RICHARDS DC | 4/9/2003 | $ (3,571.72) | CW | CHECK |
| 143769 | 4/9/2003 | 3,572.17 | NULL | 1ZA984 | Reconciled Customer Checks | 260371 | 1ZA984 | MICHELE A SCHUPAK | 4/9/2003 | $ (3,572.17) | CW | CHECK |
| 143761 | 4/9/2003 | 3,573.78 | NULL | 1ZA944 | Reconciled Customer Checks | 29804 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 4/9/2003 | $ (3,573.78) | CW | CHECK |
| 143379 | 4/9/2003 | 3,577.91 | NULL | 1C1262 | Reconciled Customer Checks | 220034 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 4/9/2003 | $ (3,577.91) | CW | CHECK |
| 143380 | 4/9/2003 | 3,577.91 | NULL | 1C1263 | Reconciled Customer Checks | 278941 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 4/9/2003 | $ (3,577.91) | CW | CHECK |
| 143428 | 4/9/2003 | 3,577.91 | NULL | 1H0065 | Reconciled Customer Checks | 260529 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 4/9/2003 | $ (3,577.91) | CW | CHECK |
| 143495 | 4/9/2003 | 3,577.91 | NULL | 1R0149 | Reconciled Customer Checks | 225921 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 4/9/2003 | $ (3,577.91) | CW | CHECK |
| 143684 | 4/9/2003 | 3,578.03 | NULL | 1ZA485 | Reconciled Customer Checks | 284297 | 1ZA485 | ROSLYN STEINBERG | 4/9/2003 | $ (3,578.03) | CW | CHECK |
| 143674 | 4/9/2003 | 3,578.10 | NULL | 1ZA464 | Reconciled Customer Checks | 274093 | 1ZA464 | JOAN GOODMAN | 4/9/2003 | $ (3,578.10) | CW | CHECK |
| 143729 | 4/9/2003 | 3,578.23 | NULL | 1ZA751 | Reconciled Customer Checks | 260320 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 4/9/2003 | $ (3,578.23) | CW | CHECK |
| 143643 | 4/9/2003 | 3,578.25 | NULL | 1ZA328 | Reconciled Customer Checks | 196130 | 1ZA328 | LESLIE GOLDSMITH | 4/9/2003 | $ (3,578.25) | CW | CHECK |
| 143652 | 4/9/2003 | 3,578.54 | NULL | 1ZA398 | Reconciled Customer Checks | 260247 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 4/9/2003 | $ (3,578.54) | CW | CHECK |
| 143561 | 4/9/2003 | 3,578.83 | NULL | 1ZA023 | Reconciled Customer Checks | 302138 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 4/9/2003 | $ (3,578.83) | CW | CHECK |
| 143596 | 4/9/2003 | 3,579.18 | NULL | 1ZA124 | Reconciled Customer Checks | 268078 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 4/9/2003 | $ (3,579.18) | CW | CHECK |
| 143815 | 4/9/2003 | 3,582.04 | NULL | 1ZB400 | Reconciled Customer Checks | 230480 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 4/9/2003 | $ (3,582.04) | CW | CHECK |
| 143720 | 4/9/2003 | 3,688.14 | NULL | 1ZA720 | Reconciled Customer Checks | 245954 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 4/9/2003 | $ (3,688.14) | CW | CHECK |
| 143685 | 4/9/2003 | 3,688.67 | NULL | 1ZA488 | Reconciled Customer Checks | 230290 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 4/9/2003 | $ (3,688.67) | CW | CHECK |
| 143582 | 4/9/2003 | 3,689.32 | NULL | 1ZA083 | Reconciled Customer Checks | 192324 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ABI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/9/2003 | $ (3,689.32) | CW | CHECK |
| 143583 | 4/9/2003 | 3,689.33 | NULL | 1ZA084 | Reconciled Customer Checks | 302122 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ABI H MEDETSKY AND ADINA SCHEINERMAN | 4/9/2003 | $ (3,689.33) | CW | CHECK |
| 143462 | 4/9/2003 | 3,691.38 | NULL | 1L0151 | Reconciled Customer Checks | 260752 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 4/9/2003 | $ (3,691.38) | CW | CHECK |
| 143732 | 4/9/2003 | 3,695.38 | NULL | 1ZA759 | Reconciled Customer Checks | 284348 | 1ZA759 | LUCILLE KURLAND | 4/9/2003 | $ (3,695.38) | CW | CHECK |
| 143447 | 4/9/2003 | 3,696.00 | NULL | 1K0098 | Reconciled Customer Checks | 312329 | 1K0098 | JUDITH KONIGSBERG | 4/9/2003 | $ (3,696.00) | CW | CHECK |
| 143690 | 4/9/2003 | 3,698.90 | NULL | 1ZA526 | Reconciled Customer Checks | 163320 | 1ZA526 | BEATRICE WEG ET AL T I C | 4/9/2003 | $ (3,698.90) | CW | CHECK |
| 143723 | 4/9/2003 | 3,703.26 | NULL | 1ZA727 | Reconciled Customer Checks | 253555 | 1ZA727 | ALEC MADOFF | 4/9/2003 | $ (3,703.26) | CW | CHECK |
| 143820 | 4/9/2003 | 3,703.92 | NULL | 1ZG010 | Reconciled Customer Checks | 229774 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 4/9/2003 | $ (3,703.92) | CW | CHECK |
| 143771 | 4/9/2003 | 3,706.07 | NULL | 1ZA986 | Reconciled Customer Checks | 274164 | 1ZA986 | BIANCA M MURRAY | 4/9/2003 | $ (3,706.07) | CW | CHECK |
| 143608 | 4/9/2003 | 3,706.37 | NULL | 1ZA179 | Reconciled Customer Checks | 261906 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/9/2003 | $ (3,706.37) | CW | CHECK |
| 143767 | 4/9/2003 | 3,711.08 | NULL | 1ZA974 | Reconciled Customer Checks | 230409 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 4/9/2003 | $ (3,711.08) | CW | CHECK |
| 143497 | 4/9/2003 | 3,713.80 | NULL | 1R0165 | Reconciled Customer Checks | 255015 | 1R0165 | JUDITH ROTHENBERG | 4/9/2003 | $ (3,713.80) | CW | CHECK |
| 143713 | 4/9/2003 | 3,716.40 | NULL | 1ZA691 | Reconciled Customer Checks | 291925 | 1ZA691 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/9/2003 | $ (3,716.40) | CW | CHECK |
| 143699 | 4/9/2003 | 3,718.02 | NULL | 1ZA575 | Reconciled Customer Checks | 244645 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/9/2003 | $ (3,718.02) | CW | CHECK |

Reconciled BLMIS Customer Checks (Acquired for Value) from JPMC BLMIS Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143923 | 4/9/2003 | 4,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 307064 | 1KW087 | HEATHER OSTERMAN | 4/9/2003 | $ (4,000.00) | CW | CHECK |
| 143422 | 4/9/2003 | 4,448.75 | NULL | 1G0276 | Reconciled Customer Checks | 223455 | 1G0276 | LILLIAN GOTTESMAN | 4/9/2003 | $ (4,448.75) | CW | CHECK |
| 143695 | 4/9/2003 | 4,451.61 | NULL | 1ZA557 | Reconciled Customer Checks | 210634 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 4/9/2003 | $ (4,451.61) | CW | CHECK |
| 143504 | 4/9/2003 | 4,452.44 | NULL | 1S0289 | Reconciled Customer Checks | 312954 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/9/2003 | $ (4,452.44) | CW | CHECK |
| 143779 | 4/9/2003 | 4,453.54 | NULL | 1ZB023 | Reconciled Customer Checks | 200634 | 1ZB023 | SHEILA G WEISLER | 4/9/2003 | $ (4,453.54) | CW | CHECK |
| 143620 | 4/9/2003 | 4,454.04 | NULL | 1ZA246 | Reconciled Customer Checks | 301139 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/9/2003 | $ (4,454.04) | CW | CHECK |
| 143752 | 4/9/2003 | 4,460.70 | NULL | 1ZA883 | Reconciled Customer Checks | 220076 | 1ZA883 | MILLICENT COHEN | 4/9/2003 | $ (4,460.70) | CW | CHECK |
| 143750 | 4/9/2003 | 4,460.73 | NULL | 1ZA867 | Reconciled Customer Checks | 313771 | 1ZA867 | ESTATE OF ABE SILVERMAN | 4/9/2003 | $ (4,460.73) | CW | CHECK |
| 143686 | 4/9/2003 | 4,461.29 | NULL | 1ZA992 | Reconciled Customer Checks | 230327 | 1ZA992 | PHYLLIS GLICK | 4/9/2003 | $ (4,461.29) | CW | CHECK |
| 143489 | 4/9/2003 | 4,468.61 | NULL | 1RU036 | Reconciled Customer Checks | 154925 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 4/9/2003 | $ (4,468.61) | CW | CHECK |
| 143762 | 4/9/2003 | 4,483.76 | NULL | 1ZA948 | Reconciled Customer Checks | 244675 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 4/9/2003 | $ (4,483.76) | CW | CHECK |
| 143677 | 4/9/2003 | 4,575.30 | NULL | 1ZA474 | Reconciled Customer Checks | 245823 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 4/9/2003 | $ (4,575.30) | CW | CHECK |
| 143528 | 4/9/2003 | 4,582.44 | NULL | 1S0347 | Reconciled Customer Checks | 255104 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 4/9/2003 | $ (4,582.44) | CW | CHECK |
| 143394 | 4/9/2003 | 4,583.99 | NULL | 1E0149 | Reconciled Customer Checks | 220597 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 4/9/2003 | $ (4,583.99) | CW | CHECK |
| 143531 | 4/9/2003 | 4,585.34 | NULL | 1S0351 | Reconciled Customer Checks | 230148 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 4/9/2003 | $ (4,585.34) | CW | CHECK |
| 143818 | 4/9/2003 | 4,586.43 | NULL | 1ZG008 | Reconciled Customer Checks | 253648 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 4/9/2003 | $ (4,586.43) | CW | CHECK |
| 143362 | 4/9/2003 | 4,586.60 | NULL | 1B0196 | Reconciled Customer Checks | 278703 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 4/9/2003 | $ (4,586.60) | CW | CHECK |
| 143499 | 4/9/2003 | 4,586.69 | NULL | 1R0181 | Reconciled Customer Checks | 230102 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/9/2003 | $ (4,586.69) | CW | CHECK |
| 143593 | 4/9/2003 | 4,587.24 | NULL | 1ZA117 | Reconciled Customer Checks | 284490 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/9/2003 | $ (4,587.24) | CW | CHECK |
| 143683 | 4/9/2003 | 4,587.71 | NULL | 1ZA484 | Reconciled Customer Checks | 155403 | 1ZA484 | NANCY RIEHM | 4/9/2003 | $ (4,587.71) | CW | CHECK |
| 143637 | 4/9/2003 | 4,588.18 | NULL | 1ZA305 | Reconciled Customer Checks | 260240 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & T TTEE | 4/9/2003 | $ (4,588.18) | CW | CHECK |
| 143522 | 4/9/2003 | 4,591.86 | NULL | 1S0338 | Reconciled Customer Checks | 24731 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 4/9/2003 | $ (4,591.86) | CW | CHECK |
| 143590 | 4/9/2003 | 4,601.74 | NULL | 1ZA113 | Reconciled Customer Checks | 297176 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/9/2003 | $ (4,601.74) | CW | CHECK |
| 143708 | 4/9/2003 | 4,602.29 | NULL | 1ZA628 | Reconciled Customer Checks | 304717 | 1ZA628 | ERIC B HEFTLER | 4/9/2003 | $ (4,602.29) | CW | CHECK |
| 143542 | 4/9/2003 | 4,605.36 | NULL | 1T0041 | Reconciled Customer Checks | 312970 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 4/9/2003 | $ (4,605.36) | CW | CHECK |
| 143717 | 4/9/2003 | 4,609.41 | NULL | 1ZA705 | Reconciled Customer Checks | 260385 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 4/9/2003 | $ (4,609.41) | CW | CHECK |
| 143502 | 4/9/2003 | 4,610.16 | NULL | 1S0260 | Reconciled Customer Checks | 154996 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/9/2003 | $ (4,610.16) | CW | CHECK |
| 143553 | 4/9/2003 | 4,610.25 | NULL | 1ZA004 | Reconciled Customer Checks | 302127 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 4/9/2003 | $ (4,610.25) | CW | CHECK |
| 143929 | 4/9/2003 | 5,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 301105 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/9/2003 | $ (5,000.00) | CW | CHECK |
| 143784 | 4/9/2003 | 5,327.21 | NULL | 1ZB052 | Reconciled Customer Checks | 274209 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST U/D/T 3/2/90 | 4/9/2003 | $ (5,327.21) | CW | CHECK |
| 143534 | 4/9/2003 | 5,331.13 | NULL | 1S0359 | Reconciled Customer Checks | 255115 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 4/9/2003 | $ (5,331.13) | CW | CHECK |
| 143773 | 4/9/2003 | 5,331.82 | NULL | 1ZA992 | Reconciled Customer Checks | 200602 | 1ZA992 | MARJORIE KLEINMAN | 4/9/2003 | $ (5,331.82) | CW | CHECK |
| 143694 | 4/9/2003 | 5,332.17 | NULL | 1ZA554 | Reconciled Customer Checks | 196263 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 4/9/2003 | $ (5,332.17) | CW | CHECK |
| 143611 | 4/9/2003 | 5,332.48 | NULL | 1ZA189 | Reconciled Customer Checks | 260229 | 1ZA189 | SANDRA BLAKE | 4/9/2003 | $ (5,332.48) | CW | CHECK |
| 143805 | 4/9/2003 | 5,441.24 | NULL | 1ZB276 | Reconciled Customer Checks | 163575 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 4/9/2003 | $ (5,441.24) | CW | CHECK |
| 143617 | 4/9/2003 | 5,442.63 | NULL | 1ZA221 | Reconciled Customer Checks | 301125 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST ROBERTA K ASH TOD EQUALLY TO | 4/9/2003 | $ (5,442.63) | CW | CHECK |
| 143716 | 4/9/2003 | 5,444.24 | NULL | 1ZA704 | Reconciled Customer Checks | 244687 | 1ZA704 | VICTORIA KENT KAY & ALEXANDER KENT | 4/9/2003 | $ (5,444.24) | CW | CHECK |
| 143707 | 4/9/2003 | 5,453.40 | NULL | 1ZA626 | Reconciled Customer Checks | 163409 | 1ZA626 | NOAH S HEFTLER MD | 4/9/2003 | $ (5,453.40) | CW | CHECK |
| 143404 | 4/9/2003 | 5,458.64 | NULL | 1F0108 | Reconciled Customer Checks | 301034 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 4/9/2003 | $ (5,458.64) | CW | CHECK |
| 143792 | 4/9/2003 | 5,458.64 | NULL | 1ZB106 | Reconciled Customer Checks | 253613 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 4/9/2003 | $ (5,458.64) | CW | CHECK |
| 143734 | 4/9/2003 | 5,458.69 | NULL | 1ZA767 | Reconciled Customer Checks | 216424 | 1ZA767 | JANET S BANK | 4/9/2003 | $ (5,458.69) | CW | CHECK |
| 143688 | 4/9/2003 | 5,458.77 | NULL | 1ZA502 | Reconciled Customer Checks | 284355 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 4/9/2003 | $ (5,458.77) | CW | CHECK |
| 143693 | 4/9/2003 | 5,458.86 | NULL | 1ZA551 | Reconciled Customer Checks | 260329 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 4/9/2003 | $ (5,458.86) | CW | CHECK |
| 143664 | 4/9/2003 | 5,458.95 | NULL | 1ZA437 | Reconciled Customer Checks | 210267 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 4/9/2003 | $ (5,458.95) | CW | CHECK |
| 143622 | 4/9/2003 | 5,459.26 | NULL | 1ZA254 | Reconciled Customer Checks | 301099 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 4/9/2003 | $ (5,459.26) | CW | CHECK |
| 143700 | 4/9/2003 | 5,459.29 | NULL | 1ZA580 | Reconciled Customer Checks | 29791 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 4/9/2003 | $ (5,459.29) | CW | CHECK |
| 143373 | 4/9/2003 | 5,460.79 | NULL | 1C1244 | Reconciled Customer Checks | 258066 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/9/2003 | $ (5,460.79) | CW | CHECK |
| 143655 | 4/9/2003 | 5,461.87 | NULL | 1ZA406 | Reconciled Customer Checks | 261946 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 4/9/2003 | $ (5,461.87) | CW | CHECK |
| 143603 | 4/9/2003 | 5,462.04 | NULL | 1ZA165 | Reconciled Customer Checks | 29699 | 1ZA165 | BERT BERGEN | 4/9/2003 | $ (5,462.04) | CW | CHECK |
| 143549 | 4/9/2003 | 5,473.55 | NULL | 1W0083 | Reconciled Customer Checks | 155272 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 4/9/2003 | $ (5,473.55) | CW | CHECK |
| 143566 | 4/9/2003 | 5,480.18 | NULL | 1ZA036 | Reconciled Customer Checks | 155349 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 4/9/2003 | $ (5,480.18) | CW | CHECK |
| 143580 | 4/9/2003 | 5,480.61 | NULL | 1ZA075 | Reconciled Customer Checks | 245686 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/9/2003 | $ (5,480.61) | CW | CHECK |
| 143592 | 4/9/2003 | 5,481.21 | NULL | 1ZA116 | Reconciled Customer Checks | 24811 | 1ZA116 | MARTHA HARDY GEORGE | 4/9/2003 | $ (5,481.21) | CW | CHECK |
| 143751 | 4/9/2003 | 5,483.26 | NULL | 1ZA878 | Reconciled Customer Checks | 260630 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/9/2003 | $ (5,483.26) | CW | CHECK |
| 143552 | 4/9/2003 | 5,483.62 | NULL | 1W0114 | Reconciled Customer Checks | 260111 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 4/9/2003 | $ (5,483.62) | CW | CHECK |
| 143351 | 4/9/2003 | 5,488.51 | NULL | 1A0118 | Reconciled Customer Checks | 50719 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 4/9/2003 | $ (5,488.51) | CW | CHECK |
| 143514 | 4/9/2003 | 5,489.24 | NULL | 1S0312 | Reconciled Customer Checks | 253272 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 4/9/2003 | $ (5,489.24) | CW | CHECK |
| 143600 | 4/9/2003 | 5,490.32 | NULL | 1ZA146 | Reconciled Customer Checks | 230229 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 4/9/2003 | $ (5,490.32) | CW | CHECK |
| 143505 | 4/9/2003 | 5,494.94 | NULL | 1S0293 | Reconciled Customer Checks | 15926 | 1S0293 | TRUDY SCHLACHTER | 4/9/2003 | $ (5,494.94) | CW | CHECK |
| 143917 | 4/9/2003 | 6,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 301070 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/9/2003 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Support Trustee's Claim from JPM... December...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143352 | 4/9/2003 | 6,048.54 | NULL | 1B0091 | Reconciled Customer Checks | 170997 | 1B0091 | TRUST F/B/O DAVID BLUMENFELE | 4/9/2003 | $ (6,048.54) | CW | CHECK |
| 143410 | 4/9/2003 | 6,333.68 | NULL | 1G0029 | Reconciled Customer Checks | 301011 | 1G0029 | ALLAN R HURWITZ REVOCABLE TST | 4/9/2003 | $ (6,333.68) | CW | CHECK |
| 143400 | 4/9/2003 | 6,335.74 | NULL | 1F0081 | Reconciled Customer Checks | 57419 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 4/9/2003 | $ (6,335.74) | CW | CHECK |
| 143718 | 4/9/2003 | 6,337.22 | NULL | 1ZA711 | Reconciled Customer Checks | 230420 | 1ZA711 | BARBARA WILSON | 4/9/2003 | $ (6,337.22) | CW | CHECK |
| 143482 | 4/9/2003 | 6,354.39 | NULL | 1RU023 | Reconciled Customer Checks | 181779 | 1RU023 | SUSAN ARGESE | 4/9/2003 | $ (6,354.39) | CW | CHECK |
| 143777 | 4/9/2003 | 6,357.71 | NULL | 1ZB017 | Reconciled Customer Checks | 260389 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 4/9/2003 | $ (6,357.71) | CW | CHECK |
| 143437 | 4/9/2003 | 6,360.54 | NULL | 1H0113 | Reconciled Customer Checks | 301059 | 1H0113 | FRED HARMATZ | 4/9/2003 | $ (6,360.54) | CW | CHECK |
| 143520 | 4/9/2003 | 6,361.70 | NULL | 1S0034 | Reconciled Customer Checks | 288411 | 1S0034 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 4/9/2003 | $ (6,361.70) | CW | CHECK |
| 143687 | 4/9/2003 | 6,361.86 | NULL | 1ZA494 | Reconciled Customer Checks | 274107 | 1ZA494 | SHEILA BLOOM | 4/9/2003 | $ (6,361.86) | CW | CHECK |
| 143649 | 4/9/2003 | 6,361.92 | NULL | 1ZA380 | Reconciled Customer Checks | 274070 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 4/9/2003 | $ (6,361.92) | CW | CHECK |
| 143709 | 4/9/2003 | 6,361.93 | NULL | 1ZA632 | Reconciled Customer Checks | 230382 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 4/9/2003 | $ (6,361.93) | CW | CHECK |
| 143436 | 4/9/2003 | 6,363.71 | NULL | 1H0112 | Reconciled Customer Checks | 196042 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/9/2003 | $ (6,363.71) | CW | CHECK |
| 143696 | 4/9/2003 | 6,365.15 | NULL | 1ZA559 | Reconciled Customer Checks | 223579 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 4/9/2003 | $ (6,365.15) | CW | CHECK |
| 143507 | 4/9/2003 | 6,371.62 | NULL | 1S0296 | Reconciled Customer Checks | 155099 | 1S0296 | DAVID SHAPIRO | 4/9/2003 | $ (6,371.62) | CW | CHECK |
| 143610 | 4/9/2003 | 6,373.42 | NULL | 1ZA188 | Reconciled Customer Checks | 29716 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 4/9/2003 | $ (6,373.42) | CW | CHECK |
| 143766 | 4/9/2003 | 6,375.37 | NULL | 1ZA966 | Reconciled Customer Checks | 262011 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 4/9/2003 | $ (6,375.37) | CW | CHECK |
| 143375 | 4/9/2003 | 6,380.67 | NULL | 1C1254 | Reconciled Customer Checks | 175956 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 4/9/2003 | $ (6,380.67) | CW | CHECK |
| 143721 | 4/9/2003 | 6,383.51 | NULL | 1ZA725 | Reconciled Customer Checks | 29828 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/9/2003 | $ (6,383.51) | CW | CHECK |
| 143722 | 4/9/2003 | 6,383.51 | NULL | 1ZA726 | Reconciled Customer Checks | 229721 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/9/2003 | $ (6,383.51) | CW | CHECK |
| 143494 | 4/9/2003 | 6,385.15 | NULL | 1R0146 | Reconciled Customer Checks | 313811 | 1R0146 | NICOLE RICHARDSON | 4/9/2003 | $ (6,385.15) | CW | CHECK |
| 143465 | 4/9/2003 | 6,391.73 | NULL | 1ZA439 | Reconciled Customer Checks | 230279 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 4/9/2003 | $ (6,391.73) | CW | CHECK |
| 143625 | 4/9/2003 | 6,449.59 | NULL | 1ZA265 | Reconciled Customer Checks | 230243 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/9/2003 | $ (6,449.59) | CW | CHECK |
| 143935 | 4/9/2003 | 7,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 237193 | 1L0159 | CAROL LIEBERBAUM | 4/9/2003 | $ (7,000.00) | CW | CHECK |
| 143619 | 4/9/2003 | 7,223.67 | NULL | 1ZA245 | Reconciled Customer Checks | 39943 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 4/9/2003 | $ (7,223.67) | CW | CHECK |
| 143381 | 4/9/2003 | 7,224.22 | NULL | 1C1283 | Reconciled Customer Checks | 278892 | 1C1283 | FRANCIS CHARAT | 4/9/2003 | $ (7,224.22) | CW | CHECK |
| 143442 | 4/9/2003 | 7,229.35 | NULL | 1H0120 | Reconciled Customer Checks | 230682 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 4/9/2003 | $ (7,229.35) | CW | CHECK |
| 143823 | 4/9/2003 | 7,232.56 | NULL | 1ZR007 | Reconciled Customer Checks | 229810 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 4/9/2003 | $ (7,232.56) | CW | CHECK |
| 143372 | 4/9/2003 | 7,235.34 | NULL | 1M0118 | Reconciled Customer Checks | 312942 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/9/2003 | $ (7,235.34) | CW | CHECK |
| 143727 | 4/9/2003 | 7,236.59 | NULL | 1ZA748 | Reconciled Customer Checks | 163298 | 1ZA748 | CAROLYN J DORAN & DIANA C BROWNE JT/WROS | 4/9/2003 | $ (7,236.59) | CW | CHECK |
| 143672 | 4/9/2003 | 7,239.06 | NULL | 1ZA459 | Reconciled Customer Checks | 210282 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/9/2003 | $ (7,239.06) | CW | CHECK |
| 143401 | 4/9/2003 | 7,243.72 | NULL | 1F0082 | Reconciled Customer Checks | 220615 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 4/9/2003 | $ (7,243.72) | CW | CHECK |
| 143560 | 4/9/2003 | 7,245.91 | NULL | 1ZA021 | Reconciled Customer Checks | 312995 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 4/9/2003 | $ (7,245.91) | CW | CHECK |
| 143515 | 4/9/2003 | 7,246.35 | NULL | 1S0313 | Reconciled Customer Checks | 192258 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 4/9/2003 | $ (7,246.35) | CW | CHECK |
| 143628 | 4/9/2003 | 7,246.94 | NULL | 1ZA279 | Reconciled Customer Checks | 260260 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 4/9/2003 | $ (7,246.94) | CW | CHECK |
| 143544 | 4/9/2003 | 7,247.13 | NULL | 1U0017 | Reconciled Customer Checks | 302095 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/9/2003 | $ (7,247.13) | CW | CHECK |
| 143405 | 4/9/2003 | 7,254.51 | NULL | 1F0127 | Reconciled Customer Checks | 301043 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/9/2003 | $ (7,254.51) | CW | CHECK |
| 143641 | 4/9/2003 | 7,255.01 | NULL | 1ZA325 | Reconciled Customer Checks | 196137 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 4/9/2003 | $ (7,255.01) | CW | CHECK |
| 143794 | 4/9/2003 | 7,260.92 | NULL | 1ZB109 | Reconciled Customer Checks | 230509 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 4/9/2003 | $ (7,260.92) | CW | CHECK |
| 143758 | 4/9/2003 | 7,263.82 | NULL | 1ZA919 | Reconciled Customer Checks | 200548 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/9/2003 | $ (7,263.82) | CW | CHECK |
| 143711 | 4/9/2003 | 7,265.84 | NULL | 1ZA669 | Reconciled Customer Checks | 304733 | 1ZA669 | STEVEN C SCHUPAK | 4/9/2003 | $ (7,265.84) | CW | CHECK |
| 143439 | 4/9/2003 | 7,267.85 | NULL | 1H0117 | Reconciled Customer Checks | 279202 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 4/9/2003 | $ (7,267.85) | CW | CHECK |
| 143343 | 4/9/2003 | 7,275.18 | NULL | 1A0067 | Reconciled Customer Checks | 272231 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 4/9/2003 | $ (7,275.18) | CW | CHECK |
| 143525 | 4/9/2003 | 7,275.67 | NULL | 1S0344 | Reconciled Customer Checks | 24735 | 1S0344 | LINDA SILVER | 4/9/2003 | $ (7,275.67) | CW | CHECK |
| 143937 | 4/9/2003 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 312964 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/9/2003 | $ (7,500.00) | CW | CHECK |
| 143928 | 4/9/2003 | 8,000.00 | NULL | 1KW208 | Reconciled Customer Checks | 196111 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 4/9/2003 | $ (8,000.00) | CW | CHECK |
| 143941 | 4/9/2003 | 8,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 260581 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 4/9/2003 | $ (8,000.00) | CW | CHECK |
| 143468 | 4/9/2003 | 8,109.16 | NULL | 1M0097 | Reconciled Customer Checks | 12086 | 1M0097 | JASON MICHAEL MATHIAS | 4/9/2003 | $ (8,109.16) | CW | CHECK |
| 143469 | 4/9/2003 | 8,113.40 | NULL | 1M0098 | Reconciled Customer Checks | 294053 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 4/9/2003 | $ (8,113.40) | CW | CHECK |
| 143456 | 4/9/2003 | 8,115.68 | NULL | 1L0144 | Reconciled Customer Checks | 220213 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 4/9/2003 | $ (8,115.68) | CW | CHECK |
| 143604 | 4/9/2003 | 8,138.51 | NULL | 1ZA166 | Reconciled Customer Checks | 260198 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/9/2003 | $ (8,138.51) | CW | CHECK |
| 143763 | 4/9/2003 | 8,141.19 | NULL | 1ZA956 | Reconciled Customer Checks | 291900 | 1ZA956 | VINCENT M O'HALLORAN | 4/9/2003 | $ (8,141.19) | CW | CHECK |
| 143440 | 4/9/2003 | 8,141.78 | NULL | 1H0118 | Reconciled Customer Checks | 39839 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 4/9/2003 | $ (8,141.78) | CW | CHECK |
| 143532 | 4/9/2003 | 8,436.07 | NULL | 1S0353 | Reconciled Customer Checks | 302087 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/9/2003 | $ (8,436.07) | CW | CHECK |
| 143512 | 4/9/2003 | 9,001.22 | NULL | 1S0309 | Reconciled Customer Checks | 192249 | 1S0309 | BARRY A SCHWARTZ | 4/9/2003 | $ (9,001.22) | CW | CHECK |
| 143395 | 4/9/2003 | 9,002.17 | NULL | 1E0152 | Reconciled Customer Checks | 32383 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/9/2003 | $ (9,002.17) | CW | CHECK |
| 143413 | 4/9/2003 | 9,003.70 | NULL | 1G0237 | Reconciled Customer Checks | 301062 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/9/2003 | $ (9,003.70) | CW | CHECK |
| 143733 | 4/9/2003 | 9,012.23 | NULL | 1ZA765 | Reconciled Customer Checks | 313027 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/9/2003 | $ (9,012.23) | CW | CHECK |
| 143426 | 4/9/2003 | 9,012.39 | NULL | 1G0315 | Reconciled Customer Checks | 223452 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 4/9/2003 | $ (9,012.39) | CW | CHECK |
| 143601 | 4/9/2003 | 9,018.72 | NULL | 1ZA155 | Reconciled Customer Checks | 268088 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 4/9/2003 | $ (9,018.72) | CW | CHECK |
| 143602 | 4/9/2003 | 9,018.72 | NULL | 1ZA156 | Reconciled Customer Checks | 274016 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 4/9/2003 | $ (9,018.72) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143671 | 4/9/2003 | 9,019.60 | NULL | 1ZA457 | Reconciled Customer Checks | 313023 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/9/2003 | $ (9,019.60) | CW | CHECK |
| 143403 | 4/9/2003 | 9,023.95 | NULL | 1F0106 | Reconciled Customer Checks | 260444 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 4/9/2003 | $ (9,023.95) | CW | CHECK |
| 143739 | 4/9/2003 | 9,025.34 | NULL | 1ZA811 | Reconciled Customer Checks | 274125 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/9/2003 | $ (9,025.34) | CW | CHECK |
| 143492 | 4/9/2003 | 9,031.77 | NULL | 1R0133 | Reconciled Customer Checks | 284299 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 4/9/2003 | $ (9,031.77) | CW | CHECK |
| 143772 | 4/9/2003 | 9,042.10 | NULL | 1ZA991 | Reconciled Customer Checks | 244879 | 1ZA991 | BONNIE J KANSLER | 4/9/2003 | $ (9,042.10) | CW | CHECK |
| 143513 | 4/9/2003 | 9,150.51 | NULL | 1S0311 | Reconciled Customer Checks | 155104 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 4/9/2003 | $ (9,150.51) | CW | CHECK |
| 143635 | 4/9/2003 | 9,150.86 | NULL | 1ZA297 | Reconciled Customer Checks | 274061 | 1ZA297 | ANGELO VIOLA | 4/9/2003 | $ (9,150.86) | CW | CHECK |
| 143480 | 4/9/2003 | 9,167.61 | NULL | 1P0080 | Reconciled Customer Checks | 284294 | 1P0080 | CARL PUCHALL | 4/9/2003 | $ (9,167.61) | CW | CHECK |
| 143731 | 4/9/2003 | 9,898.18 | NULL | 1ZA753 | Reconciled Customer Checks | 29737 | 1ZA753 | KAREN HYMAN | 4/9/2003 | $ (9,898.18) | CW | CHECK |
| 143743 | 4/9/2003 | 9,901.10 | NULL | 1ZA822 | Reconciled Customer Checks | 291851 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 4/9/2003 | $ (9,901.10) | CW | CHECK |
| 143563 | 4/9/2003 | 9,901.74 | NULL | 1ZA032 | Reconciled Customer Checks | 260187 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 4/9/2003 | $ (9,901.74) | CW | CHECK |
| 143453 | 4/9/2003 | 9,910.65 | NULL | 1K0139 | Reconciled Customer Checks | 284555 | 1K0139 | RUTH LAURA KLASKIN | 4/9/2003 | $ (9,910.65) | CW | CHECK |
| 143638 | 4/9/2003 | 9,917.32 | NULL | 1ZA306 | Reconciled Customer Checks | 230714 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 4/9/2003 | $ (9,917.32) | CW | CHECK |
| 143728 | 4/9/2003 | 9,922.66 | NULL | 1ZA749 | Reconciled Customer Checks | 297218 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 4/9/2003 | $ (9,922.66) | CW | CHECK |
| 143616 | 4/9/2003 | 9,924.28 | NULL | 1ZA213 | Reconciled Customer Checks | 313009 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TRUSTEE | 4/9/2003 | $ (9,924.28) | CW | CHECK |
| 143541 | 4/9/2003 | 10,037.80 | NULL | 1S0469 | Reconciled Customer Checks | 312968 | 1S0469 | ESTATE OF HELEN S STOLLER HAROLD A STOLLER EXECUTOR C/O JUNE E STOLLER TSTEE | 4/9/2003 | $ (10,037.80) | CW | CHECK |
| 143350 | 4/9/2003 | 10,044.78 | NULL | 1A0106 | Reconciled Customer Checks | 219849 | 1A0106 | EILEEN ALPERN | 4/9/2003 | $ (10,044.78) | CW | CHECK |
| 143791 | 4/9/2003 | 10,049.52 | NULL | 1ZB103 | Reconciled Customer Checks | 230500 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/9/2003 | $ (10,049.52) | CW | CHECK |
| 143930 | 4/9/2003 | 10,500.00 | NULL | 1KW246 | Reconciled Customer Checks | 307084 | 1KW246 | TEPPER FAMILY 1998 TRUST | 4/9/2003 | $ (10,500.00) | CW | CHECK |
| 143579 | 4/9/2003 | 10,792.01 | NULL | 1ZA074 | Reconciled Customer Checks | 261819 | 1ZA074 | UVANA TODA | 4/9/2003 | $ (10,792.01) | CW | CHECK |
| 143470 | 4/9/2003 | 10,792.51 | NULL | 1M0113 | Reconciled Customer Checks | 12119 | 1M0113 | ROSLYN MANDEL | 4/9/2003 | $ (10,792.51) | CW | CHECK |
| 143348 | 4/9/2003 | 10,792.94 | NULL | 1A0090 | Reconciled Customer Checks | 112130 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/9/2003 | $ (10,792.94) | CW | CHECK |
| 143730 | 4/9/2003 | 10,793.58 | NULL | 1ZA752 | Reconciled Customer Checks | 230316 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 4/9/2003 | $ (10,793.58) | CW | CHECK |
| 143391 | 4/9/2003 | 10,793.64 | NULL | 1EM240 | Reconciled Customer Checks | 300978 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN# | 4/9/2003 | $ (10,793.64) | CW | CHECK |
| 143614 | 4/9/2003 | 10,912.23 | NULL | 1ZA208 | Reconciled Customer Checks | 301121 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/9/2003 | $ (10,912.23) | CW | CHECK |
| 143783 | 4/9/2003 | 10,916.16 | NULL | 1ZB050 | Reconciled Customer Checks | 163445 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/9/2003 | $ (10,916.16) | CW | CHECK |
| 143383 | 4/9/2003 | 10,934.99 | NULL | 1D0048 | Reconciled Customer Checks | 121722 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/9/2003 | $ (10,934.99) | CW | CHECK |
| 143746 | 4/9/2003 | 10,935.03 | NULL | 1ZA830 | Reconciled Customer Checks | 304702 | 1ZA830 | JACK TURETZKY TRUST U-W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 4/9/2003 | $ (10,935.03) | CW | CHECK |
| 143656 | 4/9/2003 | 10,935.29 | NULL | 1ZA409 | Reconciled Customer Checks | 304664 | 1ZA409 | MARILYN COHN GROSS | 4/9/2003 | $ (10,935.29) | CW | CHECK |
| 143572 | 4/9/2003 | 10,935.91 | NULL | 1ZA061 | Reconciled Customer Checks | 230204 | 1ZA061 | DAVID ALAN SCHUSTACK | 4/9/2003 | $ (10,935.91) | CW | CHECK |
| 143573 | 4/9/2003 | 10,935.91 | NULL | 1ZA062 | Reconciled Customer Checks | 302107 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 4/9/2003 | $ (10,935.91) | CW | CHECK |
| 143548 | 4/9/2003 | 10,939.88 | NULL | 1W0079 | Reconciled Customer Checks | 260089 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 4/9/2003 | $ (10,939.88) | CW | CHECK |
| 143706 | 4/9/2003 | 10,942.27 | NULL | 1ZA623 | Reconciled Customer Checks | 291890 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/9/2003 | $ (10,942.27) | CW | CHECK |
| 143931 | 4/9/2003 | 11,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 284548 | 1K0134 | BARBARA LYNN KAPLAN | 4/9/2003 | $ (11,000.00) | CW | CHECK |
| 143924 | 4/9/2003 | 11,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 129894 | 1KW088 | KENDRA OSTERMAN | 4/9/2003 | $ (11,000.00) | CW | CHECK |
| 143511 | 4/9/2003 | 11,685.00 | NULL | 1S0301 | Reconciled Customer Checks | 284400 | 1S0301 | DEBORAH SHAPIRO | 4/9/2003 | $ (11,685.00) | CW | CHECK |
| 143545 | 4/9/2003 | 11,792.38 | NULL | 1U0019 | Reconciled Customer Checks | 155221 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 4/9/2003 | $ (11,792.38) | CW | CHECK |
| 143364 | 4/9/2003 | 11,793.51 | NULL | 1B0201 | Reconciled Customer Checks | 223167 | 1B0201 | NORMAN J BLUM LIVING TRUST | 4/9/2003 | $ (11,793.51) | CW | CHECK |
| 143644 | 4/9/2003 | 11,796.40 | NULL | 1ZA330 | Reconciled Customer Checks | 223538 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 4/9/2003 | $ (11,796.40) | CW | CHECK |
| 143578 | 4/9/2003 | 11,809.89 | NULL | 1ZA073 | Reconciled Customer Checks | 260105 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 4/9/2003 | $ (11,809.89) | CW | CHECK |
| 143420 | 4/9/2003 | 11,825.10 | NULL | 1G0253 | Reconciled Customer Checks | 279020 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TEES | 4/9/2003 | $ (11,825.10) | CW | CHECK |
| 143782 | 4/9/2003 | 11,837.97 | NULL | 1ZB042 | Reconciled Customer Checks | 216547 | 1ZB042 | JUDITH H ROME | 4/9/2003 | $ (11,837.97) | CW | CHECK |
| 143427 | 4/9/2003 | 12,570.85 | NULL | 1G0338 | Reconciled Customer Checks | 185984 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 4/9/2003 | $ (12,570.85) | CW | CHECK |
| 143796 | 4/9/2003 | 12,570.88 | NULL | 1ZB117 | Reconciled Customer Checks | 229762 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 4/9/2003 | $ (12,570.88) | CW | CHECK |
| 143698 | 4/9/2003 | 12,571.06 | NULL | 1ZA574 | Reconciled Customer Checks | 260341 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/9/2003 | $ (12,571.06) | CW | CHECK |
| 143599 | 4/9/2003 | 12,571.28 | NULL | 1ZA139 | Reconciled Customer Checks | 312991 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/9/2003 | $ (12,571.28) | CW | CHECK |
| 143585 | 4/9/2003 | 12,571.42 | NULL | 1ZA093 | Reconciled Customer Checks | 297171 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/9/2003 | $ (12,571.42) | CW | CHECK |
| 143562 | 4/9/2003 | 12,572.60 | NULL | 1ZA030 | Reconciled Customer Checks | 245732 | 1ZA030 | MISHKIN FAMILY TRUST | 4/9/2003 | $ (12,572.60) | CW | CHECK |
| 143571 | 4/9/2003 | 12,573.57 | NULL | 1ZA057 | Reconciled Customer Checks | 268021 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/9/2003 | $ (12,573.57) | CW | CHECK |
| 143623 | 4/9/2003 | 12,647.20 | NULL | 1ZA255 | Reconciled Customer Checks | 260592 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 4/9/2003 | $ (12,647.20) | CW | CHECK |
| 143639 | 4/9/2003 | 12,686.15 | NULL | 1ZA311 | Reconciled Customer Checks | 223520 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 4/9/2003 | $ (12,686.15) | CW | CHECK |
| 143360 | 4/9/2003 | 12,702.92 | NULL | 1B0189 | Reconciled Customer Checks | 198723 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR-CO-TRUSTEES | 4/9/2003 | $ (12,702.92) | CW | CHECK |
| 143506 | 4/9/2003 | 12,705.08 | NULL | 1S0295 | Reconciled Customer Checks | 15931 | 1S0295 | ADELE SHAPIRO | 4/9/2003 | $ (12,705.08) | CW | CHECK |
| 143386 | 4/9/2003 | 12,712.67 | NULL | 1EM024 | Reconciled Customer Checks | 300950 | 1EM024 | PATRICIA BRIGHTMAN | 4/9/2003 | $ (12,712.67) | CW | CHECK |
| 143651 | 4/9/2003 | 12,729.74 | NULL | 1ZA387 | Reconciled Customer Checks | 304661 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 4/9/2003 | $ (12,729.74) | CW | CHECK |
| 143594 | 4/9/2003 | 12,902.17 | NULL | 1ZA119 | Reconciled Customer Checks | 245707 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 4/9/2003 | $ (12,902.17) | CW | CHECK |
| 143807 | 4/9/2003 | 13,096.29 | NULL | 1ZB294 | Reconciled Customer Checks | 29972 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 4/9/2003 | $ (13,096.29) | CW | CHECK |
| 143749 | 4/9/2003 | 13,130.17 | NULL | 1ZA837 | Reconciled Customer Checks | 29783 | 1ZA837 | RITA SORREL | 4/9/2003 | $ (13,130.17) | CW | CHECK |
| 143359 | 4/9/2003 | 13,180.06 | NULL | 1B0187 | Reconciled Customer Checks | 257965 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/9/2003 | $ (13,180.06) | CW | CHECK |
| 143701 | 4/9/2003 | 13,567.18 | NULL | 1ZA588 | Reconciled Customer Checks | 230366 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 4/9/2003 | $ (13,567.18) | CW | CHECK |
| 143667 | 4/9/2003 | 13,577.71 | NULL | 1ZA451 | Reconciled Customer Checks | 230284 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 4/9/2003 | $ (13,577.71) | CW | CHECK |

Reconciled BLMIS Customer JPMC Account Disbursements from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143384 | 4/9/2003 | 13,580.24 | NULL | 1D0049 | Reconciled Customer Checks | 300970 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/9/2003 | $ (13,580.24) | CW | CHECK |
| 143421 | 4/9/2003 | 13,584.80 | NULL | 1G0274 | Reconciled Customer Checks | 260513 | 1G0274 | ESTATE OF JEROME I GELLMAN | 4/9/2003 | $ (13,584.80) | CW | CHECK |
| 143554 | 4/9/2003 | 13,596.35 | NULL | 1ZA005 | Reconciled Customer Checks | 24817 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 4/9/2003 | $ (13,596.35) | CW | CHECK |
| 143510 | 4/9/2003 | 13,602.00 | NULL | 1S0299 | Reconciled Customer Checks | 226018 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 4/9/2003 | $ (13,602.00) | CW | CHECK |
| 143423 | 4/9/2003 | 13,620.11 | NULL | 1G0282 | Reconciled Customer Checks | 279012 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 4/9/2003 | $ (13,620.11) | CW | CHECK |
| 143788 | 4/9/2003 | 13,623.28 | NULL | 1ZB083 | Reconciled Customer Checks | 216563 | 1ZB083 | RITA HEFTLER | 4/9/2003 | $ (13,623.28) | CW | CHECK |
| 143347 | 4/9/2003 | 13,626.19 | NULL | 1A0088 | Reconciled Customer Checks | 219840 | 1A0088 | MINETTE ALPERN TST | 4/9/2003 | $ (13,626.19) | CW | CHECK |
| 143654 | 4/9/2003 | 13,626.45 | NULL | 1ZA404 | Reconciled Customer Checks | 245776 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/9/2003 | $ (13,626.45) | CW | CHECK |
| 143464 | 4/9/2003 | 14,463.14 | NULL | 1L0175 | Reconciled Customer Checks | 220232 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/9/2003 | $ (14,463.14) | CW | CHECK |
| 143390 | 4/9/2003 | 14,463.23 | NULL | 1EM229 | Reconciled Customer Checks | 300974 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/9/2003 | $ (14,463.23) | CW | CHECK |
| 143477 | 4/9/2003 | 14,468.86 | NULL | 1P0044 | Reconciled Customer Checks | 312946 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/9/2003 | $ (14,468.86) | CW | CHECK |
| 143568 | 4/9/2003 | 14,469.32 | NULL | 1ZA038 | Reconciled Customer Checks | 284540 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 4/9/2003 | $ (14,469.32) | CW | CHECK |
| 143550 | 4/9/2003 | 14,475.47 | NULL | 1W0084 | Reconciled Customer Checks | 261787 | 1W0084 | JANIS WEISS | 4/9/2003 | $ (14,475.47) | CW | CHECK |
| 143789 | 4/9/2003 | 14,484.13 | NULL | 1ZB086 | Reconciled Customer Checks | 274242 | 1ZB086 | DAVID R ISELIN | 4/9/2003 | $ (14,484.13) | CW | CHECK |
| 143567 | 4/9/2003 | 14,487.04 | NULL | 1ZA037 | Reconciled Customer Checks | 302150 | 1ZA037 | ELLEN DOLKART | 4/9/2003 | $ (14,487.04) | CW | CHECK |
| 143458 | 4/9/2003 | 14,492.84 | NULL | 1L0147 | Reconciled Customer Checks | 181585 | 1L0147 | FRIEDA LOW | 4/9/2003 | $ (14,492.84) | CW | CHECK |
| 143801 | 4/9/2003 | 14,505.18 | NULL | 1ZB228 | Reconciled Customer Checks | 267206 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 4/9/2003 | $ (14,505.18) | CW | CHECK |
| 143591 | 4/9/2003 | 14,634.74 | NULL | 1ZA114 | Reconciled Customer Checks | 260127 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2-7/90 | 4/9/2003 | $ (14,634.74) | CW | CHECK |
| 143559 | 4/9/2003 | 15,328.05 | NULL | 1ZA020 | Reconciled Customer Checks | 245715 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/9/2003 | $ (15,328.05) | CW | CHECK |
| 143449 | 4/9/2003 | 15,345.55 | NULL | 1K0119 | Reconciled Customer Checks | 130117 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 4/9/2003 | $ (15,345.55) | CW | CHECK |
| 143753 | 4/9/2003 | 15,355.61 | NULL | 1ZA900 | Reconciled Customer Checks | 210732 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 4/9/2003 | $ (15,355.61) | CW | CHECK |
| 143629 | 4/9/2003 | 15,355.97 | NULL | 1ZA280 | Reconciled Customer Checks | 261897 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/9/2003 | $ (15,355.97) | CW | CHECK |
| 143396 | 4/9/2003 | 15,357.37 | NULL | 1FN058 | Reconciled Customer Checks | 279043 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 4/9/2003 | $ (15,357.37) | CW | CHECK |
| 143361 | 4/9/2003 | 15,359.22 | NULL | 1B0192 | Reconciled Customer Checks | 172425 | 1B0192 | JENNIE BRETT | 4/9/2003 | $ (15,359.22) | CW | CHECK |
| 143457 | 4/9/2003 | 15,385.80 | NULL | 1L0146 | Reconciled Customer Checks | 220203 | 1L0146 | CAREN LOW | 4/9/2003 | $ (15,385.80) | CW | CHECK |
| 143816 | 4/9/2003 | 15,527.58 | NULL | 1ZB441 | Reconciled Customer Checks | 29921 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REP | 4/9/2003 | $ (15,527.58) | CW | CHECK |
| 143451 | 4/9/2003 | 16,223.45 | NULL | 1K0126 | Reconciled Customer Checks | 312333 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 4/9/2003 | $ (16,223.45) | CW | CHECK |
| 143588 | 4/9/2003 | 16,240.63 | NULL | 1ZA102 | Reconciled Customer Checks | 284476 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 4/9/2003 | $ (16,240.63) | CW | CHECK |
| 143757 | 4/9/2003 | 16,241.06 | NULL | 1ZA917 | Reconciled Customer Checks | 216495 | 1ZA917 | JOYCE SCHUB | 4/9/2003 | $ (16,241.06) | CW | CHECK |
| 143385 | 4/9/2003 | 16,241.08 | NULL | 1EM015 | Reconciled Customer Checks | 185179 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 4/9/2003 | $ (16,241.08) | CW | CHECK |
| 143344 | 4/9/2003 | 16,241.63 | NULL | 1A0084 | Reconciled Customer Checks | 180709 | 1A0084 | LEONARD ALPERN | 4/9/2003 | $ (16,241.63) | CW | CHECK |
| 143346 | 4/9/2003 | 16,369.93 | NULL | 1A0086 | Reconciled Customer Checks | 112100 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 4/9/2003 | $ (16,369.93) | CW | CHECK |
| 143669 | 4/9/2003 | 16,673.04 | NULL | 1ZA455 | Reconciled Customer Checks | 163291 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/9/2003 | $ (16,673.04) | CW | CHECK |
| 143349 | 4/9/2003 | 17,125.42 | NULL | 1A0091 | Reconciled Customer Checks | 257938 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 4/9/2003 | $ (17,125.42) | CW | CHECK |
| 143377 | 4/9/2003 | 17,125.76 | NULL | 1C1256 | Reconciled Customer Checks | 258069 | 1C1256 | ROBERT A COMORA | 4/9/2003 | $ (17,125.76) | CW | CHECK |
| 143831 | 4/9/2003 | 17,199.65 | NULL | 1Z0024 | Reconciled Customer Checks | 52083 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 4/9/2003 | $ (17,199.65) | CW | CHECK |
| 143802 | 4/9/2003 | 17,257.14 | NULL | 1ZB229 | Reconciled Customer Checks | 253633 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/9/2003 | $ (17,257.14) | CW | CHECK |
| 143355 | 4/9/2003 | 17,276.77 | NULL | 1B0140 | Reconciled Customer Checks | 142003 | 1B0140 | ELIZABETH HARRIS BROWN | 4/9/2003 | $ (17,276.77) | CW | CHECK |
| 143587 | 4/9/2003 | 17,320.66 | NULL | 1ZA098 | Reconciled Customer Checks | 230213 | 1ZA098 | THE BREIER GROUP | 4/9/2003 | $ (17,320.66) | CW | CHECK |
| 143438 | 4/9/2003 | 18,149.92 | NULL | 1H0114 | Reconciled Customer Checks | 301101 | 1H0114 | ROBERT A HARMATZ | 4/9/2003 | $ (18,149.92) | CW | CHECK |
| 143354 | 4/9/2003 | 18,157.59 | NULL | 1B0139 | Reconciled Customer Checks | 199490 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 4/9/2003 | $ (18,157.59) | CW | CHECK |
| 143682 | 4/9/2003 | 18,178.79 | NULL | 1ZA482 | Reconciled Customer Checks | 230275 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/9/2003 | $ (18,178.79) | CW | CHECK |
| 143460 | 4/9/2003 | 18,911.42 | NULL | 1L0149 | Reconciled Customer Checks | 130110 | 1L0149 | ROBERT K LOW | 4/9/2003 | $ (18,911.42) | CW | CHECK |
| 143411 | 4/9/2003 | 18,922.42 | NULL | 1G0235 | Reconciled Customer Checks | 39764 | 1G0235 | RONALD P GURITZKY | 4/9/2003 | $ (18,922.42) | CW | CHECK |
| 143370 | 4/9/2003 | 18,926.27 | NULL | 1C1230 | Reconciled Customer Checks | 223283 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/9/2003 | $ (18,926.27) | CW | CHECK |
| 143397 | 4/9/2003 | 19,035.26 | NULL | 1FN078 | Reconciled Customer Checks | 279051 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 4/9/2003 | $ (19,035.26) | CW | CHECK |
| 143530 | 4/9/2003 | 19,042.46 | NULL | 1S0349 | Reconciled Customer Checks | 245609 | 1S0349 | LAWRENCE SIMONDS | 4/9/2003 | $ (19,042.46) | CW | CHECK |
| 143584 | 4/9/2003 | 19,043.47 | NULL | 1ZA088 | Reconciled Customer Checks | 261844 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER | 4/9/2003 | $ (19,043.47) | CW | CHECK |
| 143569 | 4/9/2003 | 19,054.87 | NULL | 1ZA052 | Reconciled Customer Checks | 274026 | 1ZA052 | STEPHEN GOLDFINGER TRUSTEES MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 4/9/2003 | $ (19,054.87) | CW | CHECK |
| 143372 | 4/9/2003 | 19,059.45 | NULL | 1C1237 | Reconciled Customer Checks | 209402 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 4/9/2003 | $ (19,059.45) | CW | CHECK |
| 143787 | 4/9/2003 | 19,927.85 | NULL | 1ZB078 | Reconciled Customer Checks | 244724 | 1ZB078 | DOROTHY R ADKINS | 4/9/2003 | $ (19,927.85) | CW | CHECK |
| 143593 | 4/9/2003 | 19,932.33 | NULL | 1ZA943 | Reconciled Customer Checks | 244669 | 1ZA943 | MARLBOROUGH ASSOCIATES | 4/9/2003 | $ (19,932.33) | CW | CHECK |
| 143589 | 4/9/2003 | 19,936.06 | NULL | 1ZA105 | Reconciled Customer Checks | 268044 | 1ZA105 | RUSSELL J DELUCIA | 4/9/2003 | $ (19,936.06) | CW | CHECK |
| 143378 | 4/9/2003 | 19,937.18 | NULL | 1C1258 | Reconciled Customer Checks | 212730 | 1C1258 | LAURA E GUGGENHEIMER COLE | 4/9/2003 | $ (19,937.18) | CW | CHECK |
| 143558 | 4/9/2003 | 19,949.47 | NULL | 1ZA019 | Reconciled Customer Checks | 284518 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 4/9/2003 | $ (19,949.47) | CW | CHECK |
| 143657 | 4/9/2003 | 19,956.22 | NULL | 1ZA417 | Reconciled Customer Checks | 210252 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 4/9/2003 | $ (19,956.22) | CW | CHECK |
| 143431 | 4/9/2003 | 20,792.41 | NULL | 1H0091 | Reconciled Customer Checks | 301093 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/9/2003 | $ (20,792.41) | CW | CHECK |
| 143430 | 4/9/2003 | 20,792.45 | NULL | 1H0090 | Reconciled Customer Checks | 307076 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/9/2003 | $ (20,792.45) | CW | CHECK |
| 143432 | 4/9/2003 | 20,808.07 | NULL | 1H0093 | Reconciled Customer Checks | 279034 | 1H0093 | ALLAN R HURWITZ | 4/9/2003 | $ (20,808.07) | CW | CHECK |
| 143388 | 4/9/2003 | 20,815.11 | NULL | 1EM180 | Reconciled Customer Checks | 220559 | 1EM180 | BARBARA L SAVIN | 4/9/2003 | $ (20,815.11) | CW | CHECK |
| 143555 | 4/9/2003 | 20,830.92 | NULL | 1ZA011 | Reconciled Customer Checks | 261874 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/9/2003 | $ (20,830.92) | CW | CHECK |
| 143556 | 4/9/2003 | 20,830.92 | NULL | 1ZA012 | Reconciled Customer Checks | 284508 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/9/2003 | $ (20,830.92) | CW | CHECK |
| 143508 | 4/9/2003 | 20,845.27 | NULL | 1S0297 | Reconciled Customer Checks | 245585 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/9/2003 | $ (20,845.27) | CW | CHECK |
| 143798 | 4/9/2003 | 21,702.15 | NULL | 1ZB138 | Reconciled Customer Checks | 267190 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 4/9/2003 | $ (21,702.15) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143399 | 4/9/2003 | 21,705.22 | NULL | 1F0071 | Reconciled Customer Checks | 231964 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 4/9/2003 | $ (21,705.22) | CW | CHECK |
| 143595 | 4/9/2003 | 21,706.76 | NULL | 1ZA121 | Reconciled Customer Checks | 230221 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 4/9/2003 | $ (21,706.76) | CW | CHECK |
| 143429 | 4/9/2003 | 21,711.85 | NULL | 1H0066 | Reconciled Customer Checks | 129912 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/9/2003 | $ (21,711.85) | CW | CHECK |
| 143735 | 4/9/2003 | 21,730.55 | NULL | 1ZA772 | Reconciled Customer Checks | 261976 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 4/9/2003 | $ (21,730.55) | CW | CHECK |
| 143446 | 4/9/2003 | 21,733.90 | NULL | 1K0088 | Reconciled Customer Checks | 223635 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 4/9/2003 | $ (21,733.90) | CW | CHECK |
| 143780 | 4/9/2003 | 21,733.90 | NULL | 1ZB027 | Reconciled Customer Checks | 230453 | 1ZB027 | RHEA J SCHONZEIT | 4/9/2003 | $ (21,733.90) | CW | CHECK |
| 143702 | 4/9/2003 | 21,734.22 | NULL | 1ZA593 | Reconciled Customer Checks | 216502 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 4/9/2003 | $ (21,734.22) | CW | CHECK |
| 143704 | 4/9/2003 | 21,734.86 | NULL | 1ZA598 | Reconciled Customer Checks | 244658 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/9/2003 | $ (21,734.86) | CW | CHECK |
| 143803 | 4/9/2003 | 21,736.94 | NULL | 1ZB232 | Reconciled Customer Checks | 244738 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 4/9/2003 | $ (21,736.94) | CW | CHECK |
| 143817 | 4/9/2003 | 22,565.21 | NULL | 1ZB447 | Reconciled Customer Checks | 216615 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 4/9/2003 | $ (22,565.21) | CW | CHECK |
| 143564 | 4/9/2003 | 22,741.32 | NULL | 1ZA033 | Reconciled Customer Checks | 260175 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 4/9/2003 | $ (22,741.32) | CW | CHECK |
| 143613 | 4/9/2003 | 22,769.42 | NULL | 1ZA198 | Reconciled Customer Checks | 284236 | 1ZA198 | KAY FRANKEL | 4/9/2003 | $ (22,769.42) | CW | CHECK |
| 143754 | 4/9/2003 | 22,901.74 | NULL | 1ZA903 | Reconciled Customer Checks | 274146 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/9/2003 | $ (22,901.74) | CW | CHECK |
| 143642 | 4/9/2003 | 23,034.02 | NULL | 1ZA327 | Reconciled Customer Checks | 279227 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/9/2003 | $ (23,034.02) | CW | CHECK |
| 143374 | 4/9/2003 | 23,467.99 | NULL | 1C1246 | Reconciled Customer Checks | 278852 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 4/9/2003 | $ (23,467.99) | CW | CHECK |
| 143412 | 4/9/2003 | 23,605.87 | NULL | 1G0236 | Reconciled Customer Checks | 223437 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 4/9/2003 | $ (23,605.87) | CW | CHECK |
| 143748 | 4/9/2003 | 23,615.69 | NULL | 1ZA836 | Reconciled Customer Checks | 163372 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 4/9/2003 | $ (23,615.69) | CW | CHECK |
| 143946 | 4/9/2003 | 24,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 253640 | 1ZB248 | LAUREN COHEN SACKS | 4/9/2003 | $ (24,000.00) | CW | CHECK |
| 143627 | 4/9/2003 | 24,505.82 | NULL | 1ZA278 | Reconciled Customer Checks | 313011 | 1ZA278 | MARY GUIDUCCI | 4/9/2003 | $ (24,505.82) | CW | CHECK |
| 143662 | 4/9/2003 | 24,550.68 | NULL | 1ZA427 | Reconciled Customer Checks | 261952 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/9/2003 | $ (24,550.68) | CW | CHECK |
| 143586 | 4/9/2003 | 24,681.77 | NULL | 1ZA097 | Reconciled Customer Checks | 312987 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/9/2003 | $ (24,681.77) | CW | CHECK |
| 143910 | 4/9/2003 | 25,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 223372 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 4/9/2003 | $ (25,000.00) | CW | CHECK |
| 143951 | 4/9/2003 | 25,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 229859 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 4/9/2003 | $ (25,000.00) | CW | CHECK |
| 143415 | 4/9/2003 | 25,258.73 | NULL | 1G0239 | Reconciled Customer Checks | 185952 | 1G0239 | DANA GURITZKY | 4/9/2003 | $ (25,258.73) | CW | CHECK |
| 143679 | 4/9/2003 | 25,402.77 | NULL | 1ZA476 | Reconciled Customer Checks | 284279 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN R KAHN ESQ ATTN SAMANTHA STORY | 4/9/2003 | $ (25,402.77) | CW | CHECK |
| 143551 | 4/9/2003 | 25,414.75 | NULL | 1W0091 | Reconciled Customer Checks | 261794 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 4/9/2003 | $ (25,414.75) | CW | CHECK |
| 143535 | 4/9/2003 | 25,438.08 | NULL | 1S0360 | Reconciled Customer Checks | 230153 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/9/2003 | $ (25,438.08) | CW | CHECK |
| 143516 | 4/9/2003 | 26,137.40 | NULL | 1S0317 | Reconciled Customer Checks | 312390 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/9/2003 | $ (26,137.40) | CW | CHECK |
| 143636 | 4/9/2003 | 26,258.87 | NULL | 1ZA301 | Reconciled Customer Checks | 304657 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TSTEE | 4/9/2003 | $ (26,258.87) | CW | CHECK |
| 143524 | 4/9/2003 | 26,287.61 | NULL | 1S0340 | Reconciled Customer Checks | 155189 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 4/9/2003 | $ (26,287.61) | CW | CHECK |
| 143543 | 4/9/2003 | 27,156.26 | NULL | 1T0050 | Reconciled Customer Checks | 302099 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB JTF PAUL, GARY & KENNETH TRAUB | 4/9/2003 | $ (27,156.26) | CW | CHECK |
| 143371 | 4/9/2003 | 27,218.30 | NULL | 1C1232 | Reconciled Customer Checks | 209383 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/9/2003 | $ (27,218.30) | CW | CHECK |
| 143615 | 4/9/2003 | 27,219.26 | NULL | 1ZA210 | Reconciled Customer Checks | 307088 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 4/9/2003 | $ (27,219.26) | CW | CHECK |
| 143434 | 4/9/2003 | 27,224.45 | NULL | 1H0097 | Reconciled Customer Checks | 301055 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/9/2003 | $ (27,224.45) | CW | CHECK |
| 143448 | 4/9/2003 | 28,051.24 | NULL | 1K0118 | Reconciled Customer Checks | 220244 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 4/9/2003 | $ (28,051.24) | CW | CHECK |
| 143557 | 4/9/2003 | 28,061.97 | NULL | 1ZA016 | Reconciled Customer Checks | 284511 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/9/2003 | $ (28,061.97) | CW | CHECK |
| 143678 | 4/9/2003 | 28,114.06 | NULL | 1ZA475 | Reconciled Customer Checks | 261967 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN R KAHN ESQ | 4/9/2003 | $ (28,114.06) | CW | CHECK |
| 143829 | 4/9/2003 | 28,948.03 | NULL | 1ZR266 | Reconciled Customer Checks | 216655 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 4/9/2003 | $ (28,948.03) | CW | CHECK |
| 143518 | 4/9/2003 | 29,117.14 | NULL | 1S0324 | Reconciled Customer Checks | 312960 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 4/9/2003 | $ (29,117.14) | CW | CHECK |
| 143598 | 4/9/2003 | 29,935.79 | NULL | 1ZA136 | Reconciled Customer Checks | 192338 | 1ZA136 | ERNA KAUFFMAN | 4/9/2003 | $ (29,935.79) | CW | CHECK |
| 143557 | 4/9/2003 | 29,928.19 | NULL | 1B0177 | Reconciled Customer Checks | 278800 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/9/2003 | $ (29,928.19) | CW | CHECK |
| 143907 | 4/9/2003 | 30,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 212723 | 1CM689 | MICHAEL ZOHAR FLAX | 4/9/2003 | $ (30,000.00) | CW | CHECK |
| 143916 | 4/9/2003 | 30,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 220637 | 1F0111 | ELINOR FRIEDMAN FELCHER | 4/9/2003 | $ (30,000.00) | CW | CHECK |
| 143501 | 4/9/2003 | 30,745.07 | NULL | 1S0200 | Reconciled Customer Checks | 230143 | 1S0200 | E MILTON SACHS | 4/9/2003 | $ (30,745.07) | CW | CHECK |
| 143536 | 4/9/2003 | 31,852.73 | NULL | 1S0362 | Reconciled Customer Checks | 267998 | 1S0362 | SONDOV CAPITAL INC | 4/9/2003 | $ (31,852.73) | CW | CHECK |
| 143812 | 4/9/2003 | 32,507.46 | NULL | 1ZB348 | Reconciled Customer Checks | 29851 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 4/9/2003 | $ (32,507.46) | CW | CHECK |
| 143523 | 4/9/2003 | 32,681.02 | NULL | 1S0339 | Reconciled Customer Checks | 155174 | 1S0339 | DORIS SHOR | 4/9/2003 | $ (32,681.02) | CW | CHECK |
| 143640 | 4/9/2003 | 32,681.04 | NULL | 1ZA324 | Reconciled Customer Checks | 307096 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/9/2003 | $ (32,681.04) | CW | CHECK |
| 143509 | 4/9/2003 | 33,505.43 | NULL | 1S0298 | Reconciled Customer Checks | 267932 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/9/2003 | $ (33,505.43) | CW | CHECK |
| 143345 | 4/9/2003 | 33,524.66 | NULL | 1A0085 | Reconciled Customer Checks | 198706 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/9/2003 | $ (33,524.66) | CW | CHECK |
| 143691 | 4/9/2003 | 33,584.80 | NULL | 1ZA530 | Reconciled Customer Checks | 261984 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 4/9/2003 | $ (33,584.80) | CW | CHECK |
| 143804 | 4/9/2003 | 33,586.15 | NULL | 1ZB253 | Reconciled Customer Checks | 267225 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 4/9/2003 | $ (33,586.15) | CW | CHECK |
| 143921 | 4/9/2003 | 34,500.00 | NULL | 1KW049 | Reconciled Customer Checks | 279164 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/9/2003 | $ (34,500.00) | CW | CHECK |
| 143406 | 4/9/2003 | 36,190.28 | NULL | 1F0128 | Reconciled Customer Checks | 220677 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 4/9/2003 | $ (36,190.28) | CW | CHECK |
| 143369 | 4/9/2003 | 39,871.87 | NULL | 1C1061 | Reconciled Customer Checks | 298055 | 1C1061 | HALLIE D COHEN | 4/9/2003 | $ (39,871.87) | CW | CHECK |
| 143911 | 4/9/2003 | 40,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 220521 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 4/9/2003 | $ (40,000.00) | CW | CHECK |
| 143945 | 4/9/2003 | 40,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 244908 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 4/9/2003 | $ (40,000.00) | CW | CHECK |
| 143949 | 4/9/2003 | 40,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 230570 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 4/9/2003 | $ (40,000.00) | CW | CHECK |
| 143474 | 4/9/2003 | 43,410.42 | NULL | 1M0150 | Reconciled Customer Checks | 284273 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 4/9/2003 | $ (43,410.42) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143366 | 4/9/2003 | 43,456.49 | NULL | 1CM143 | Reconciled Customer Checks | 172445 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 4/9/2003 | $ (43,456.49) | CW | CHECK |
| 143756 | 4/9/2003 | 43,615.19 | NULL | 1ZA915 | Reconciled Customer Checks | 304710 | 1ZA915 | MARKS & ASSOCIATES | 4/9/2003 | $ (43,615.19) | CW | CHECK |
| 143368 | 4/9/2003 | 44,322.38 | NULL | 1CM415 | Reconciled Customer Checks | 223200 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 4/9/2003 | $ (44,322.38) | CW | CHECK |
| 143539 | 4/9/2003 | 44,327.92 | NULL | 1S0433 | Reconciled Customer Checks | 312976 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 4/9/2003 | $ (44,327.92) | CW | CHECK |
| 143666 | 4/9/2003 | 44,327.92 | NULL | 1ZA444 | Reconciled Customer Checks | 163260 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 4/9/2003 | $ (44,327.92) | CW | CHECK |
| 143943 | 4/9/2003 | 45,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 274132 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 4/9/2003 | $ (45,000.00) | CW | CHECK |
| 143828 | 4/9/2003 | 45,212.02 | NULL | 1ZR248 | Reconciled Customer Checks | 267893 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 4/9/2003 | $ (45,212.02) | CW | CHECK |
| 143418 | 4/9/2003 | 46,219.10 | NULL | 1G0250 | Reconciled Customer Checks | 279026 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 4/9/2003 | $ (46,219.10) | CW | CHECK |
| 143417 | 4/9/2003 | 47,141.36 | NULL | 1G0247 | Reconciled Customer Checks | 301066 | 1G0247 | BRIAN H GERBER | 4/9/2003 | $ (47,141.36) | CW | CHECK |
| 143540 | 4/9/2003 | 48,004.15 | NULL | 1S0463 | Reconciled Customer Checks | 312966 | 1S0463 | DONALD SCHAPIRO | 4/9/2003 | $ (48,004.15) | CW | CHECK |
| 143455 | 4/9/2003 | 48,937.58 | NULL | 1L0111 | Reconciled Customer Checks | 220279 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/9/2003 | $ (48,937.58) | CW | CHECK |
| 143576 | 4/9/2003 | 48,940.14 | NULL | 1ZA068 | Reconciled Customer Checks | 261823 | 1ZA068 | STEPHEN RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 4/9/2003 | $ (48,940.14) | CW | CHECK |
| 143409 | 4/9/2003 | 49,921.50 | NULL | 1G0228 | Reconciled Customer Checks | 301015 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/9/2003 | $ (49,921.50) | CW | CHECK |
| 143445 | 4/9/2003 | 49,832.31 | NULL | 1K0087 | Reconciled Customer Checks | 313789 | 1K0087 | HOWARD KAYE | 4/9/2003 | $ (49,832.31) | CW | CHECK |
| 143909 | 4/9/2003 | 50,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 220135 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/9/2003 | $ (50,000.00) | CW | CHECK |
| 143912 | 4/9/2003 | 50,000.00 | NULL | 1EM289 | Reconciled Customer Checks | 220183 | 1EM289 | MARVIN E STERNBERG AS TRUSTEE FOR WILLIAM LAWRENCE ROBINSON C O STANDER & ASSOCIATES PC | 4/9/2003 | $ (50,000.00) | CW | CHECK |
| 143950 | 4/9/2003 | 50,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 267962 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 4/9/2003 | $ (50,000.00) | CW | CHECK |
| 143676 | 4/9/2003 | 50,210.45 | NULL | 1ZA473 | Reconciled Customer Checks | 260297 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/9/2003 | $ (50,210.45) | CW | CHECK |
| 143356 | 4/9/2003 | 50,658.71 | NULL | 1B0160 | Reconciled Customer Checks | 176434 | 1B0160 | EDWARD BLUMENFELD | 4/9/2003 | $ (50,658.71) | CW | CHECK |
| 143661 | 4/9/2003 | 50,666.05 | NULL | 1ZA426 | Reconciled Customer Checks | 210256 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 4/9/2003 | $ (50,666.05) | CW | CHECK |
| 143645 | 4/9/2003 | 52,912.40 | NULL | 1ZA334 | Reconciled Customer Checks | 210599 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 4/9/2003 | $ (52,912.40) | CW | CHECK |
| 143810 | 4/9/2003 | 54,334.52 | NULL | 1ZB341 | Reconciled Customer Checks | 163484 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/9/2003 | $ (54,334.52) | CW | CHECK |
| 143811 | 4/9/2003 | 56,997.13 | NULL | 1ZB346 | Reconciled Customer Checks | 274226 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 4/9/2003 | $ (56,997.13) | CW | CHECK |
| 143646 | 4/9/2003 | 58,803.08 | NULL | 1ZA337 | Reconciled Customer Checks | 129943 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/9/2003 | $ (58,803.08) | CW | CHECK |
| 143358 | 4/9/2003 | 58,954.95 | NULL | 1B0185 | Reconciled Customer Checks | 255751 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/9/2003 | $ (58,954.95) | CW | CHECK |
| 143922 | 4/9/2003 | 60,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 301035 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 4/9/2003 | $ (60,000.00) | CW | CHECK |
| 143424 | 4/9/2003 | 62,410.35 | NULL | 1G0287 | Reconciled Customer Checks | 301007 | 1G0287 | ALLEN GORDON | 4/9/2003 | $ (62,410.35) | CW | CHECK |
| 143465 | 4/9/2003 | 62,503.52 | NULL | 1L0178 | Reconciled Customer Checks | 312331 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/9/2003 | $ (62,503.52) | CW | CHECK |
| 143570 | 4/9/2003 | 63,414.63 | NULL | 1ZA053 | Reconciled Customer Checks | 297148 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 4/9/2003 | $ (63,414.63) | CW | CHECK |
| 143363 | 4/9/2003 | 64,488.66 | NULL | 1B0197 | Reconciled Customer Checks | 216953 | 1B0197 | HARRIET BERGMAN | 4/9/2003 | $ (64,488.66) | CW | CHECK |
| 143479 | 4/9/2003 | 66,027.57 | NULL | 1P0074 | Reconciled Customer Checks | 130282 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 4/9/2003 | $ (66,027.57) | CW | CHECK |
| 143786 | 4/9/2003 | 66,913.68 | NULL | 1ZB068 | Reconciled Customer Checks | 200663 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/99 GLORIA KLEIN AND | 4/9/2003 | $ (66,913.68) | CW | CHECK |
| 143382 | 4/9/2003 | 68,718.68 | NULL | 1D0043 | Reconciled Customer Checks | 278979 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 4/9/2003 | $ (68,718.68) | CW | CHECK |
| 143521 | 4/9/2003 | 70,042.43 | NULL | 1S0337 | Reconciled Customer Checks | 155118 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/9/2003 | $ (70,042.43) | CW | CHECK |
| 143808 | 4/9/2003 | 73,235.58 | NULL | 1ZB312 | Reconciled Customer Checks | 163451 | 1ZB312 | LAWRENCE H TEICH | 4/9/2003 | $ (73,235.58) | CW | CHECK |
| 143402 | 4/9/2003 | 76,047.22 | NULL | 1F0091 | Reconciled Customer Checks | 148296 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 4/9/2003 | $ (76,047.22) | CW | CHECK |
| 143389 | 4/9/2003 | 76,823.47 | NULL | 1EM186 | Reconciled Customer Checks | 220567 | 1EM186 | DOUGLAS SHAPIRO | 4/9/2003 | $ (76,823.47) | CW | CHECK |
| 143546 | 4/9/2003 | 76,922.99 | NULL | 1W0070 | Reconciled Customer Checks | 245667 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/9/2003 | $ (76,922.99) | CW | CHECK |
| 143926 | 4/9/2003 | 78,080.49 | NULL | 1KW154 | Reconciled Customer Checks | 279192 | 1KW154 | IRIS J KATZ C/O STERLING EQUITIES | 4/9/2003 | $ (78,080.49) | CW | CHECK |
| 143626 | 4/9/2003 | 78,881.42 | NULL | 1ZA267 | Reconciled Customer Checks | 230255 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 4/9/2003 | $ (78,881.42) | CW | CHECK |
| 143904 | 4/9/2003 | 80,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 212704 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/9/2003 | $ (80,000.00) | CW | CHECK |
| 143938 | 4/9/2003 | 83,571.00 | NULL | 1S0456 | Reconciled Customer Checks | 268003 | 1S0456 | ANNE STRICKLAND SQUADRON DIANE SQUADRON SHEA TRUSTEES U/A DATED 1/17/92 | 4/9/2003 | $ (83,571.00) | CW | CHECK |
| 143725 | 4/9/2003 | 84,337.55 | NULL | 1ZA733 | Reconciled Customer Checks | 245963 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/9/2003 | $ (84,337.55) | CW | CHECK |
| 143367 | 4/9/2003 | 85,023.80 | NULL | 1CM161 | Reconciled Customer Checks | 278717 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 4/9/2003 | $ (85,023.80) | CW | CHECK |
| 143433 | 4/9/2003 | 86,210.47 | NULL | 1H0094 | Reconciled Customer Checks | 301097 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/9/2003 | $ (86,210.47) | CW | CHECK |
| 143414 | 4/9/2003 | 88,798.36 | NULL | 1G0238 | Reconciled Customer Checks | 260504 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 4/9/2003 | $ (88,798.36) | CW | CHECK |
| 143496 | 4/9/2003 | 93,231.39 | NULL | 1R0162 | Reconciled Customer Checks | 225953 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/9/2003 | $ (93,231.39) | CW | CHECK |
| 143914 | 4/9/2003 | 99,000.00 | NULL | 1EM429 | Reconciled Customer Checks | 171009 | 1EM429 | LINDA WALTER | 4/9/2003 | $ (99,000.00) | CW | CHECK |
| 143905 | 4/9/2003 | 100,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 278849 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 4/9/2003 | $ (100,000.00) | CW | CHECK |
| 143906 | 4/9/2003 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 278917 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 4/9/2003 | $ (100,000.00) | CW | CHECK |
| 143908 | 4/9/2003 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 210113 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/9/2003 | $ (100,000.00) | CW | CHECK |
| 143918 | 4/9/2003 | 100,000.00 | NULL | 1G0323 | Reconciled Customer Checks | 39777 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/9/2003 | $ (100,000.00) | CW | CHECK |
| 143920 | 4/9/2003 | 100,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 284519 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 4/9/2003 | $ (100,000.00) | CW | CHECK |
| 143939 | 4/9/2003 | 100,000.00 | NULL | 1T0004 | Reconciled Customer Checks | 284442 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 4/9/2003 | $ (100,000.00) | CW | CHECK |
| 143940 | 4/9/2003 | 100,000.00 | NULL | 1T0036 | Reconciled Customer Checks | 24784 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 4/9/2003 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Against BLMIS Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143261 | 4/9/2003 | 105,021.63 | NULL | 1ZA249 | Reconciled Customer Checks | 129998 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 4/9/2003 | $ (105,021.63) | CW | CHECK |
| 143915 | 4/9/2003 | 115,028.25 | NULL | 1F0065 | Reconciled Customer Checks | 148285 | 1F0065 | RALPH FINE | 4/9/2003 | $ (115,028.25) | CW | CHECK |
| 143392 | 4/9/2003 | 121,308.58 | NULL | 1EM307 | Reconciled Customer Checks | 185821 | 1EM307 | PAULINE FELDMAN | 4/9/2003 | $ (121,308.58) | CW | CHECK |
| 143466 | 4/9/2003 | 132,235.31 | NULL | 1L0179 | Reconciled Customer Checks | 181597 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/9/2003 | $ (132,235.31) | CW | CHECK |
| 143387 | 4/9/2003 | 151,278.44 | NULL | 1EM067 | Reconciled Customer Checks | 220080 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 4/9/2003 | $ (151,278.44) | CW | CHECK |
| 143927 | 4/9/2003 | 162,000.00 | NULL | 1KW198 | Reconciled Customer Checks | 301110 | 1KW198 | RED VALLEY PARTNERS | 4/9/2003 | $ (162,000.00) | CW | CHECK |
| 143919 | 4/9/2003 | 200,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 223473 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 4/9/2003 | $ (200,000.00) | CW | CHECK |
| 143454 | 4/9/2003 | 218,529.02 | NULL | 1L0021 | Reconciled Customer Checks | 237244 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 4/9/2003 | $ (218,529.02) | CW | CHECK |
| 143475 | 4/9/2003 | 248,225.99 | NULL | 1O0017 | Reconciled Customer Checks | 12124 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 4/9/2003 | $ (248,225.99) | CW | CHECK |
| 143408 | 4/9/2003 | 256,239.65 | NULL | 1G0222 | Reconciled Customer Checks | 260473 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/9/2003 | $ (256,239.65) | CW | CHECK |
| 143353 | 4/9/2003 | 271,269.86 | NULL | 1B0111 | Reconciled Customer Checks | 272336 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/9/2003 | $ (271,269.86) | CW | CHECK |
| 143409 | 4/9/2003 | 278,268.37 | NULL | 1ZB324 | Reconciled Customer Checks | 267142 | 1ZB324 | JAMES GREIFF | 4/9/2003 | $ (278,268.37) | CW | CHECK |
| 143342 | 4/9/2003 | 303,844.10 | NULL | 1ZA361 | Reconciled Customer Checks | 196154 | 1ZA361 | ESTATE OF GRACE KLEE | 4/9/2003 | $ (303,844.10) | CW | CHECK |
| 143398 | 4/9/2003 | 349,812.94 | NULL | 1FN084 | Reconciled Customer Checks | 176438 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/9/2003 | $ (349,812.94) | CW | CHECK |
| 143913 | 4/9/2003 | 350,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 210140 | 1EM313 | C E H LIMITED PARTNERSHIF | 4/9/2003 | $ (350,000.00) | CW | CHECK |
| 143933 | 4/9/2003 | 360,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 307202 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/9/2003 | $ (360,000.00) | CW | CHECK |
| 143932 | 4/9/2003 | 435,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 260785 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/9/2003 | $ (435,000.00) | CW | CHECK |
| 143934 | 4/9/2003 | 900,000.00 | NULL | 1L0057 | Reconciled Customer Checks | 284228 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 4/9/2003 | $ (900,000.00) | CW | CHECK |
| 143975 | 4/10/2003 | 5,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 29891 | 1ZB406 | KAREN L RABINS | 4/10/2003 | $ (5,000.00) | CW | CHECK |
| 143970 | 4/10/2003 | 5,500.00 | NULL | 1ZA126 | Reconciled Customer Checks | 192345 | 1ZA126 | DIANA P VICTOR | 4/10/2003 | $ (5,500.00) | CW | CHECK |
| 143959 | 4/10/2003 | 5,773.00 | NULL | 1C1284 | Reconciled Customer Checks | 300964 | 1C1284 | ARI CHAIS, 1999 TRUST | 4/10/2003 | $ (5,773.00) | CW | CHECK |
| 143971 | 4/10/2003 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 245726 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 4/10/2003 | $ (6,000.00) | CW | CHECK |
| 143964 | 4/10/2003 | 7,000.00 | NULL | 1EM230 | Reconciled Customer Checks | 258111 | 1EM230 | MELANIE WERNICK | 4/10/2003 | $ (7,000.00) | CW | CHECK |
| 143958 | 4/10/2003 | 13,286.00 | NULL | 1C1271 | Reconciled Customer Checks | 180913 | 1C1271 | TALI CHAIS 1997 TRUST | 4/10/2003 | $ (13,286.00) | CW | CHECK |
| 143977 | 4/10/2003 | 16,215.57 | NULL | 1ZR263 | Reconciled Customer Checks | 244791 | 1ZR263 | NTC & CO. FBO DIANE TURIEL (44650) | 4/10/2003 | $ (16,215.77) | CW | CHECK |
| 143964 | 4/10/2003 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 185814 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 4/10/2003 | $ (20,000.00) | CW | CHECK |
| 143973 | 4/10/2003 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 230178 | 1S0412 | ROBERT S SAVIN | 4/10/2003 | $ (25,000.00) | CW | CHECK |
| 143973 | 4/10/2003 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 260312 | 1ZA470 | ANN DENVER | 4/10/2003 | $ (25,000.00) | CW | CHECK |
| 143957 | 4/10/2003 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 219960 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/10/2003 | $ (30,000.00) | CW | CHECK |
| 143972 | 4/10/2003 | 30,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 155379 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 4/10/2003 | $ (30,000.00) | CW | CHECK |
| 143961 | 4/10/2003 | 34,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 210123 | 1EM161 | RIMA ROBINSON | 4/10/2003 | $ (34,000.00) | CW | CHECK |
| 143955 | 4/10/2003 | 50,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 209228 | 1CM171 | SYRIL SEIDEN | 4/10/2003 | $ (50,000.00) | CW | CHECK |
| 143965 | 4/10/2003 | 50,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 279035 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 4/10/2003 | $ (50,000.00) | CW | CHECK |
| 143966 | 4/10/2003 | 50,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 260425 | 1EM386 | BEVERLY CAROLE KUNIN | 4/10/2003 | $ (50,000.00) | CW | CHECK |
| 143960 | 4/10/2003 | 60,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 32328 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 4/10/2003 | $ (60,000.00) | CW | CHECK |
| 143976 | 4/10/2003 | 94,283.75 | NULL | 1ZB415 | Reconciled Customer Checks | 216590 | 1ZB415 | NANCY T BEHRMAN | 4/10/2003 | $ (94,283.75) | CW | CHECK |
| 143962 | 4/10/2003 | 100,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 32350 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 4/10/2003 | $ (100,000.00) | CW | CHECK |
| 143956 | 4/10/2003 | 120,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 255837 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 4/10/2003 | $ (120,000.00) | CW | CHECK |
| 143974 | 4/10/2003 | 125,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 291962 | 1ZB072 | SUSAN E LETTEER | 4/10/2003 | $ (125,000.00) | CW | CHECK |
| 143968 | 4/10/2003 | 200,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 255077 | 1S0146 | MIKE STEIN | 4/10/2003 | $ (200,000.00) | CW | CHECK |
| 143953 | 4/10/2003 | 250,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 180718 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL J/T WROS | 4/10/2003 | $ (250,000.00) | CW | CHECK |
| 143954 | 4/10/2003 | 375,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 175770 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 4/10/2003 | $ (375,000.00) | CW | CHECK |
| 143967 | 4/10/2003 | 500,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 15887 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 4/10/2003 | $ (500,000.00) | CW | CHECK |
| 144004 | 4/11/2003 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 253669 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 4/11/2003 | $ (7,500.00) | CW | CHECK |
| 143995 | 4/11/2003 | 8,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 304682 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 4/11/2003 | $ (8,000.00) | CW | CHECK |
| 143994 | 4/11/2003 | 9,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 260207 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 4/11/2003 | $ (9,000.00) | CW | CHECK |
| 144000 | 4/11/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 272333 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96257) | 4/11/2003 | $ (10,000.00) | CW | CHECK |
| 144001 | 4/11/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 200884 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 4/11/2003 | $ (10,000.00) | CW | CHECK |
| 144006 | 4/11/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 253716 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 4/11/2003 | $ (10,000.00) | CW | CHECK |
| 143990 | 4/11/2003 | 16,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 254996 | 1R0041 | AMY ROTH | 4/11/2003 | $ (16,000.00) | CW | CHECK |
| 143997 | 4/11/2003 | 16,000.00 | NULL | 1ZA702 | Reconciled Customer Checks | 244695 | 1ZA702 | TODD PETERS AND SHERYL PETERS J/T WROS | 4/11/2003 | $ (16,000.00) | CW | CHECK |
| 144005 | 4/11/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 274300 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 4/11/2003 | $ (17,000.00) | CW | CHECK |
| 143982 | 4/11/2003 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 176486 | 1CM034 | MARCIA COHEN | 4/11/2003 | $ (20,000.00) | CW | CHECK |
| 143983 | 4/11/2003 | 30,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 236375 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/11/2003 | $ (30,000.00) | CW | CHECK |
| 143986 | 4/11/2003 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 32468 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 4/11/2003 | $ (35,000.00) | CW | CHECK |
| 143988 | 4/11/2003 | 44,000.00 | NULL | 1H0072 | Reconciled Customer Checks | 210433 | 1H0072 | BETTIE HODES TRUSTEE BETTIE HODES LIVING TRUST U/A/D 8/19/93 | 4/11/2003 | $ (44,000.00) | CW | CHECK |
| 144002 | 4/11/2003 | 45,567.00 | NULL | 1ZR090 | Reconciled Customer Checks | 200853 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 4/11/2003 | $ (45,567.00) | CW | CHECK |
| 143996 | 4/11/2003 | 50,000.00 | NULL | 1ZA486 | Reconciled Customer Checks | 216418 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 4/11/2003 | $ (50,000.00) | CW | CHECK |
| 144003 | 4/11/2003 | 50,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 272385 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 4/11/2003 | $ (50,000.00) | CW | CHECK |
| 143984 | 4/11/2003 | 75,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 220089 | 1EM074 | ROBERT GRUDER & LENE GRUDER J/T WROS BELLA MARE | 4/11/2003 | $ (75,000.00) | CW | CHECK |
| 143985 | 4/11/2003 | 100,000.00 | NULL | 1EM308 | Reconciled Customer Checks | 278940 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 4/11/2003 | $ (100,000.00) | CW | CHECK |
| 143991 | 4/11/2003 | 105,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 267840 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 4/11/2003 | $ (105,000.00) | CW | CHECK |
| 143992 | 4/11/2003 | 178,482.54 | NULL | 1S0462 | Reconciled Customer Checks | 284433 | 1S0462 | HELEN STARR TRUST DATED 4/20/9C | 4/11/2003 | $ (178,482.54) | CW | CHECK |
| 143993 | 4/11/2003 | 180,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 155334 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 4/11/2003 | $ (180,000.00) | CW | CHECK |
| 143987 | 4/11/2003 | 200,000.00 | NULL | 1FN093 | Reconciled Customer Checks | 231915 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 4/11/2003 | $ (200,000.00) | CW | CHECK |
| 143981 | 4/11/2003 | 300,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 148254 | 1CM006 | DONALD A BENJAMIN | 4/11/2003 | $ (300,000.00) | CW | CHECK |
| 143989 | 4/11/2003 | 300,000.00 | NULL | 1H0094 | Reconciled Customer Checks | 223483 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/11/2003 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144023 | 4/14/2003 | 950.00 | NULL | 1RU007 | Reconciled Customer Checks | 12129 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 4/14/2003 | $ (950.00) | CW | CHECK |
| 144014 | 4/14/2003 | 3,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 222487 | 1EM415 | JANE EBI TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 4/14/2003 | $ (3,000.00) | CW | CHECK |
| 144038 | 4/14/2003 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 272373 | 1Z0018 | GEOFFREY CRAIG ZEGER | 4/14/2003 | $ (3,000.00) | CW | CHECK |
| 144035 | 4/14/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 272380 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 4/14/2003 | $ (3,000.00) | CW | CHECK |
| 144025 | 4/14/2003 | 4,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 253301 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 4/14/2003 | $ (4,000.00) | CW | CHECK |
| 144034 | 4/14/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 163608 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 4/14/2003 | $ (4,500.00) | CW | CHECK |
| 144016 | 4/14/2003 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 210355 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/14/2003 | $ (5,000.00) | CW | CHECK |
| 144017 | 4/14/2003 | 6,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 185987 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 4/14/2003 | $ (6,000.00) | CW | CHECK |
| 144009 | 4/14/2003 | 10,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 255786 | 1CM327 | SUSAN AXELROD | 4/14/2003 | $ (10,000.00) | CW | CHECK |
| 144029 | 4/14/2003 | 10,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 260307 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/14/2003 | $ (10,000.00) | CW | CHECK |
| 144037 | 4/14/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 229851 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 4/14/2003 | $ (10,000.00) | CW | CHECK |
| 144039 | 4/14/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 294088 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/14/2003 | $ (10,770.00) | PW | CHECK |
| 144036 | 4/14/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 253440 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 4/14/2003 | $ (13,000.00) | CW | CHECK |
| 144031 | 4/14/2003 | 15,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 216515 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 4/14/2003 | $ (15,000.00) | CW | CHECK |
| 144020 | 4/14/2003 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 301071 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 4/14/2003 | $ (25,000.00) | CW | CHECK |
| 144032 | 4/14/2003 | 25,000.00 | NULL | 1ZA655 | Reconciled Customer Checks | 304725 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 4/14/2003 | $ (25,000.00) | CW | CHECK |
| 144026 | 4/14/2003 | 25,144.00 | NULL | 1S0369 | Reconciled Customer Checks | 230158 | 1S0369 | TRUST U/W HERBERT SINGER | 4/14/2003 | $ (25,144.00) | CW | CHECK |
| 144027 | 4/14/2003 | 30,000.00 | NULL | 1S0425 | Reconciled Customer Checks | 268013 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 4/14/2003 | $ (30,000.00) | CW | CHECK |
| 144010 | 4/14/2003 | 40,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 255816 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 4/14/2003 | $ (40,000.00) | CW | CHECK |
| 144018 | 4/14/2003 | 40,000.00 | NULL | 1H0088 | Reconciled Customer Checks | 223479 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 4/14/2003 | $ (40,000.00) | CW | CHECK |
| 144019 | 4/14/2003 | 40,000.00 | NULL | 1H0089 | Reconciled Customer Checks | 301089 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 4/14/2003 | $ (40,000.00) | CW | CHECK |
| 144021 | 4/14/2003 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 220276 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 4/14/2003 | $ (45,000.00) | CW | CHECK |
| 144012 | 4/14/2003 | 55,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 210236 | 1EM397 | DONNA BASSIN | 4/14/2003 | $ (55,000.00) | CW | CHECK |
| 144030 | 4/14/2003 | 60,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 260359 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 4/14/2003 | $ (60,000.00) | CW | CHECK |
| 144013 | 4/14/2003 | 75,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 185862 | 1EM398 | SALLY HILL | 4/14/2003 | $ (75,000.00) | CW | CHECK |
| 144028 | 4/14/2003 | 83,594.00 | NULL | 1ZA002 | Reconciled Customer Checks | 284501 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 4/14/2003 | $ (83,594.00) | CW | CHECK |
| 144022 | 4/14/2003 | 100,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 225917 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 4/14/2003 | $ (100,000.00) | CW | CHECK |
| 144015 | 4/14/2003 | 110,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 301050 | 1G0034 | CARL GLICK | 4/14/2003 | $ (110,000.00) | CW | CHECK |
| 144024 | 4/14/2003 | 110,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 312384 | 1S0060 | JEFFREY SHANKMAN | 4/14/2003 | $ (110,000.00) | CW | CHECK |
| 144033 | 4/14/2003 | 130,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 244759 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 4/14/2003 | $ (130,000.00) | CW | CHECK |
| 144008 | 4/14/2003 | 200,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 222478 | 1B0149 | DAVID BLUMENFELD | 4/14/2003 | $ (200,000.00) | CW | CHECK |
| 144064 | 4/15/2003 | 5,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 24788 | 1W0039 | BONNIE T WEBSTER | 4/15/2003 | $ (5,000.00) | CW | CHECK |
| 144061 | 4/15/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 313019 | 1ZA478 | JOHN J IONE | 4/15/2003 | $ (5,000.00) | CW | CHECK |
| 144052 | 4/15/2003 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 155151 | 1S0188 | SYLVIA SAMUELS | 4/15/2003 | $ (6,000.00) | CW | CHECK |
| 144056 | 4/15/2003 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 155341 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 4/15/2003 | $ (6,000.00) | CW | CHECK |
| 144045 | 4/15/2003 | 14,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 219965 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 4/15/2003 | $ (14,000.00) | CW | CHECK |
| 144060 | 4/15/2003 | 15,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 297204 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 4/15/2003 | $ (15,000.00) | CW | CHECK |
| 144059 | 4/15/2003 | 20,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 279076 | 1ZA313 | STEPHANIE GAIL VICTOR | 4/15/2003 | $ (20,000.00) | CW | CHECK |
| 144065 | 4/15/2003 | 20,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 200736 | 1ZB413 | JUDY B KAYE | 4/15/2003 | $ (20,000.00) | CW | CHECK |
| 144064 | 4/15/2003 | 23,000.00 | NULL | 1ZB325 | Reconciled Customer Checks | 253565 | 1ZB325 | LEWIS W BERNARD 1994 DESCENDANTS TRUST C/O LEWIS W BERNARD | 4/15/2003 | $ (23,000.00) | CW | CHECK |
| 144048 | 4/15/2003 | 25,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 220151 | 1EM243 | DR L YNN LAZARUS SERPER | 4/15/2003 | $ (25,000.00) | CW | CHECK |
| 144051 | 4/15/2003 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 313801 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 4/15/2003 | $ (25,000.00) | CW | CHECK |
| 144050 | 4/15/2003 | 35,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 186002 | 1H0095 | JANE M DELAIRE | 4/15/2003 | $ (35,000.00) | CW | CHECK |
| 144043 | 4/15/2003 | 50,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 232994 | 1CM015 | GARY ALBERT | 4/15/2003 | $ (50,000.00) | CW | CHECK |
| 144046 | 4/15/2003 | 50,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 121675 | 1CM681 | DANELS LP | 4/15/2003 | $ (50,000.00) | CW | CHECK |
| 144055 | 4/15/2003 | 55,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 24809 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 4/15/2003 | $ (55,000.00) | CW | CHECK |
| 144057 | 4/15/2003 | 75,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 302161 | 1ZA283 | CAROL NELSON | 4/15/2003 | $ (75,000.00) | CW | CHECK |
| 144042 | 4/15/2003 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 231885 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 4/15/2003 | $ (100,000.00) | CW | CHECK |
| 144053 | 4/15/2003 | 110,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 312370 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 4/15/2003 | $ (110,000.00) | CW | CHECK |
| 144044 | 4/15/2003 | 150,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 147149 | 1CM174 | JONATHAN H SIMON | 4/15/2003 | $ (150,000.00) | CW | CHECK |
| 144047 | 4/15/2003 | 150,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 223348 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 4/15/2003 | $ (150,000.00) | CW | CHECK |
| 144062 | 4/15/2003 | 170,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 245910 | 1ZA933 | MICHAEL M JACOBS | 4/15/2003 | $ (170,000.00) | CW | CHECK |
| 144058 | 4/15/2003 | 200,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 230704 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/15/2003 | $ (200,000.00) | CW | CHECK |
| 144063 | 4/15/2003 | 200,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 253594 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 4/15/2003 | $ (200,000.00) | CW | CHECK |
| 144041 | 4/15/2003 | 250,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 216949 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 4/15/2003 | $ (250,000.00) | CW | CHECK |
| 144049 | 4/15/2003 | 250,000.00 | NULL | 1FN084 | Reconciled Customer Checks | 222491 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/15/2003 | $ (250,000.00) | CW | CHECK |
| 144102 | 4/16/2003 | 78.00 | NULL | 1ZR187 | Reconciled Customer Checks | 244822 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 4/16/2003 | $ (78.00) | CW | CHECK |
| 144086 | 4/16/2003 | 4,751.27 | NULL | 1KW182 | Reconciled Customer Checks | 279050 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/16/2003 | $ (4,751.27) | CW | CHECK |
| 144083 | 4/16/2003 | 5,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 39873 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/16/2003 | $ (5,000.00) | CW | CHECK |
| 144078 | 4/16/2003 | 6,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 260305 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 4/16/2003 | $ (6,000.00) | CW | CHECK |
| 144091 | 4/16/2003 | 10,000.00 | NULL | 1R0197 | Reconciled Customer Checks | 267875 | 1R0197 | BRYANT ROTH | 4/16/2003 | $ (10,000.00) | CW | CHECK |
| 144094 | 4/16/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 301087 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 4/16/2003 | $ (10,000.00) | CW | CHECK |
| 144081 | 4/16/2003 | 15,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 223444 | 1G0245 | STEFANIE GROSSMAN | 4/16/2003 | $ (15,000.00) | CW | CHECK |
| 144096 | 4/16/2003 | 15,000.00 | NULL | 1ZA566 | Reconciled Customer Checks | 245882 | 1ZA566 | LEO SILVERSTEIN | 4/16/2003 | $ (15,000.00) | CW | CHECK |
| 144098 | 4/16/2003 | 15,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 163439 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 4/16/2003 | $ (15,000.00) | CW | CHECK |
| 144097 | 4/16/2003 | 18,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 230362 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 4/16/2003 | $ (18,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Subject to Clawback Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144082 | 4/16/2003 | 20,000.00 | NULL | 1H0072 | Reconciled Customer Checks | 307068 | 1H0072 | BETTIE HODES TRUSTEE BETTIE HODES LIVING TRUST U/A/D 8/19/93 | 4/16/2003 | $ (20,000.00) | CW | CHECK |
| 144100 | 4/16/2003 | 20,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 200699 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 4/16/2003 | $ (20,000.00) | CW | CHECK |
| 144069 | 4/16/2003 | 22,663.60 | NULL | 1CM275 | Reconciled Customer Checks | 176540 | 1CM275 | NTC & CO. FBO WILLIAM M WOESSNER (36291) | 4/16/2003 | $ (22,663.60) | CW | CHECK |
| 144067 | 4/16/2003 | 23,544.00 | NULL | 1CM044 | Reconciled Customer Checks | 233002 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 4/16/2003 | $ (23,544.00) | CW | CHECK |
| 144079 | 4/16/2003 | 25,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 300981 | 1EM249 | DENISE MARIE DIAN | 4/16/2003 | $ (25,000.00) | CW | CHECK |
| 144072 | 4/16/2003 | 27,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 298030 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/16/2003 | $ (27,000.00) | CW | CHECK |
| 144068 | 4/16/2003 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 216973 | 1CM104 | STANLEY KREITMAN | 4/16/2003 | $ (30,000.00) | CW | CHECK |
| 144074 | 4/16/2003 | 35,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 220039 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 4/16/2003 | $ (35,000.00) | CW | CHECK |
| 144071 | 4/16/2003 | 40,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 180783 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 4/16/2003 | $ (40,000.00) | CW | CHECK |
| 144089 | 4/16/2003 | 40,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 267832 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 4/16/2003 | $ (40,000.00) | CW | CHECK |
| 144092 | 4/16/2003 | 40,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 267881 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 4/16/2003 | $ (40,000.00) | CW | CHECK |
| 144095 | 4/16/2003 | 40,000.00 | NULL | 1ZA250 | Reconciled Customer Checks | 279276 | 1ZA250 | HELEN SHATANOF AND SYLVIA ENGELSON J/T WROS | 4/16/2003 | $ (40,000.00) | CW | CHECK |
| 144090 | 4/16/2003 | 45,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 230092 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 4/16/2003 | $ (45,000.00) | CW | CHECK |
| 144075 | 4/16/2003 | 50,000.00 | NULL | 1EM065 | Reconciled Customer Checks | 223328 | 1EM065 | GRETTA FREEMAN | 4/16/2003 | $ (50,000.00) | CW | CHECK |
| 144084 | 4/16/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 312325 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 4/16/2003 | $ (50,000.00) | CW | CHECK |
| 144076 | 4/16/2003 | 54,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 220100 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 4/16/2003 | $ (54,000.00) | CW | CHECK |
| 144085 | 4/16/2003 | 65,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 279131 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 4/16/2003 | $ (65,000.00) | CW | CHECK |
| 144073 | 4/16/2003 | 70,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 175876 | 1CM579 | BAM LP | 4/16/2003 | $ (70,000.00) | CW | CHECK |
| 144087 | 4/16/2003 | 70,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 223616 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 4/16/2003 | $ (70,000.00) | CW | CHECK |
| 144080 | 4/16/2003 | 138,691.00 | NULL | 1G0220 | Reconciled Customer Checks | 210308 | 1G0220 | CARLA GINSBURG M D | 4/16/2003 | $ (138,691.00) | CW | CHECK |
| 144093 | 4/16/2003 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 255134 | 1S0478 | ANNE STRICKLAND SQUADRON | 4/16/2003 | $ (150,000.00) | CW | CHECK |
| 144101 | 4/16/2003 | 150,000.00 | NULL | 1ZB378 | Reconciled Customer Checks | 274246 | 1ZB378 | MICHAEL S ROSENBERG HOWARD JAFFE, B J RUDMAN HELEN SHATANOF TIC | 4/16/2003 | $ (150,000.00) | CW | CHECK |
| 144088 | 4/16/2003 | 175,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 181759 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/16/2003 | $ (175,000.00) | CW | CHECK |
| 144077 | 4/16/2003 | 200,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 210068 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 4/16/2003 | $ (200,000.00) | CW | CHECK |
| 144099 | 4/16/2003 | 200,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 163589 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 4/16/2003 | $ (200,000.00) | CW | CHECK |
| 144070 | 4/16/2003 | 400,000.00 | NULL | 1CM363 | Reconciled Customer Checks | 233067 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 4/16/2003 | $ (400,000.00) | CW | CHECK |
| 144113 | 4/17/2003 | 63.15 | NULL | 1RU029 | Reconciled Customer Checks | 12148 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 4/17/2003 | $ (63.15) | CW | CHECK |
| 144106 | 4/17/2003 | 600.00 | NULL | 1CM361 | Reconciled Customer Checks | 233054 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 4/17/2003 | $ (600.00) | CW | CHECK |
| 144119 | 4/17/2003 | 2,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 267204 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/17/2003 | $ (2,500.00) | CW | CHECK |
| 144108 | 4/17/2003 | 6,591.02 | NULL | 1E0162 | Reconciled Customer Checks | 32399 | 1E0162 | ELISCU INVESTMENT GROUP LTC | 4/17/2003 | $ (6,591.02) | CW | CHECK |
| 144111 | 4/17/2003 | 12,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 260547 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 4/17/2003 | $ (12,000.00) | CW | CHECK |
| 144117 | 4/17/2003 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 274036 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 4/17/2003 | $ (20,000.00) | CW | CHECK |
| 144120 | 4/17/2003 | 20,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 274256 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 4/17/2003 | $ (20,000.00) | CW | CHECK |
| 144115 | 4/17/2003 | 24,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 155244 | 1W0039 | BONNIE T WEBSTER | 4/17/2003 | $ (24,000.00) | CW | CHECK |
| 144104 | 4/17/2003 | 25,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 278757 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 4/17/2003 | $ (25,000.00) | CW | CHECK |
| 144118 | 4/17/2003 | 25,000.00 | NULL | 1ZA413 | Reconciled Customer Checks | 297210 | 1ZA413 | THE MECHANECK REV LIV TRUST DTD 5/11/94 DEBORAH & RUTH MECHANECK TTEES | 4/17/2003 | $ (25,000.00) | CW | CHECK |
| 144112 | 4/17/2003 | 30,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 210401 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 4/17/2003 | $ (30,000.00) | CW | CHECK |
| 144109 | 4/17/2003 | 40,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 307046 | 1G0303 | PHYLLIS A GEORGE | 4/17/2003 | $ (40,000.00) | CW | CHECK |
| 144110 | 4/17/2003 | 46,983.00 | NULL | 1G0322 | Reconciled Customer Checks | 301027 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/17/2003 | $ (46,983.00) | CW | CHECK |
| 144107 | 4/17/2003 | 50,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 219992 | 1C1049 | CLOTHMASTERS INC | 4/17/2003 | $ (50,000.00) | CW | CHECK |
| 144122 | 4/17/2003 | 65,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 229839 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 4/17/2003 | $ (65,000.00) | CW | CHECK |
| 144121 | 4/17/2003 | 75,000.00 | NULL | 1ZR192 | Reconciled Customer Checks | 163635 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 4/17/2003 | $ (75,000.00) | CW | CHECK |
| 144105 | 4/17/2003 | 100,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 231928 | 1CM214 | LEMTAG ASSOCIATES | 4/17/2003 | $ (100,000.00) | CW | CHECK |
| 144116 | 4/17/2003 | 150,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 268102 | 1ZA025 | MANFRED FRANTZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 4/17/2003 | $ (150,000.00) | CW | CHECK |
| 144114 | 4/17/2003 | 250,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 312367 | 1RU051 | DOROTHY ERVOLINO | 4/17/2003 | $ (250,000.00) | CW | CHECK |
| 144132 | 4/21/2003 | 10,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 15914 | 1S0259 | MIRIAM CANTOR SIEGMAN TRUST M-B FRANCIS N LEVY U/I/D | 4/21/2003 | $ (10,000.00) | CW | CHECK |
| 144136 | 4/21/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 313800 | 1L0025 | 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/21/2003 | $ (10,770.00) | PW | CHECK |
| 144129 | 4/21/2003 | 14,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 313785 | 1KW377 | NORMAN PLOTNICK | 4/21/2003 | $ (14,000.00) | CW | CHECK |
| 144127 | 4/21/2003 | 18,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 185957 | 1G0312 | DEBORAH GOORE | 4/21/2003 | $ (18,000.00) | CW | CHECK |
| 144133 | 4/21/2003 | 25,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 255067 | 1S0018 | PATRICIA SAMUELS | 4/21/2003 | $ (25,000.00) | CW | CHECK |
| 144133 | 4/21/2003 | 25,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 260097 | 1W0085 | WILK INVESTMENT CLUB | 4/21/2003 | $ (25,000.00) | CW | CHECK |
| 144134 | 4/21/2003 | 44,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 274202 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 4/21/2003 | $ (44,000.00) | CW | CHECK |
| 144128 | 4/21/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 307159 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 4/21/2003 | $ (50,000.00) | CW | CHECK |
| 144125 | 4/21/2003 | 85,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 219929 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 4/21/2003 | $ (85,000.00) | CW | CHECK |
| 144135 | 4/21/2003 | 100,000.00 | NULL | 1ZB421 | Reconciled Customer Checks | 245992 | 1ZB421 | NATHAN BADER T/U/A V C/O STUART ZLOTOLOW CPA SAGE ASSET MANAGEMENT LLC | 4/21/2003 | $ (100,000.00) | CW | CHECK |
| 144130 | 4/21/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 130211 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/21/2003 | $ (220,000.00) | PW | CHECK |
| 144126 | 4/21/2003 | 300,000.00 | NULL | 1C1222 | Reconciled Customer Checks | 300952 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 4/21/2003 | $ (300,000.00) | CW | CHECK |
| 144162 | 4/22/2003 | 904.88 | NULL | 1ZB006 | Reconciled Customer Checks | 274181 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 4/22/2003 | $ (904.88) | CW | CHECK |
| 144147 | 4/22/2003 | 2,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 278968 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 4/22/2003 | $ (2,500.00) | CW | CHECK |
| 144148 | 4/22/2003 | 2,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 278984 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 4/22/2003 | $ (2,500.00) | CW | CHECK |
| 144156 | 4/22/2003 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 268062 | 1ZA127 | REBECCA L VICTOR | 4/22/2003 | $ (2,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144150 | 4/22/2003 | 3,463.55 | NULL | 1EM376 | Reconciled Customer Checks | 185855 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/22/2003 | $ (3,463.55) | CW | CHECK |
| 144153 | 4/22/2003 | 4,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 154939 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 4/22/2003 | $ (4,000.00) | CW | CHECK |
| 144166 | 4/22/2003 | 4,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 267946 | 1Z0002 | BARRY FREDERICK ZEGER | 4/22/2003 | $ (4,000.00) | CW | CHECK |
| 144158 | 4/22/2003 | 4,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 229871 | 1Z0018 | GEOFFREY CRAIG ZEGER | 4/22/2003 | $ (4,000.00) | CW | CHECK |
| 144167 | 4/22/2003 | 7,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 304675 | 1ZA478 | JOHN J KONE | 4/22/2003 | $ (7,000.00) | CW | CHECK |
| 144165 | 4/22/2003 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 274350 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 4/22/2003 | $ (11,000.00) | CW | CHECK |
| 144152 | 4/22/2003 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 220299 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST U/T/D 9/20/07 | 4/22/2003 | $ (12,000.00) | CW | CHECK |
| 144154 | 4/22/2003 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 312952 | 1R0113 | CHARLES C ROLLINS | 4/22/2003 | $ (15,000.00) | CW | CHECK |
| 144164 | 4/22/2003 | 15,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 216665 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 4/22/2003 | $ (15,000.00) | CW | CHECK |
| 144149 | 4/22/2003 | 25,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 258121 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 4/22/2003 | $ (25,000.00) | CW | CHECK |
| 144151 | 4/22/2003 | 25,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 260434 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 4/22/2003 | $ (25,000.00) | CW | CHECK |
| 144160 | 4/22/2003 | 30,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 279168 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 4/22/2003 | $ (30,000.00) | CW | CHECK |
| 144155 | 4/22/2003 | 50,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 267858 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 4/22/2003 | $ (50,000.00) | CW | CHECK |
| 144139 | 4/22/2003 | 51,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 232971 | 1A0126 | DEVIN ALBERT DISCALA | 4/22/2003 | $ (51,000.00) | CW | CHECK |
| 144141 | 4/22/2003 | 65,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 231919 | 1CM007 | WILLIAM WALLACE | 4/22/2003 | $ (65,000.00) | CW | CHECK |
| 144161 | 4/22/2003 | 70,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 223603 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/22/2003 | $ (70,000.00) | CW | CHECK |
| 144157 | 4/22/2003 | 75,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 245771 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 4/22/2003 | $ (75,000.00) | CW | CHECK |
| 144146 | 4/22/2003 | 80,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 278902 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 4/22/2003 | $ (80,000.00) | CW | CHECK |
| 144145 | 4/22/2003 | 85,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 172464 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 4/22/2003 | $ (85,000.00) | CW | CHECK |
| 144142 | 4/22/2003 | 90,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 180567 | 1CM248 | JOYCE G BULLEN | 4/22/2003 | $ (90,000.00) | CW | CHECK |
| 144138 | 4/22/2003 | 100,000.00 | NULL | 1A0096 | Reconciled Customer Checks | 176428 | 1A0096 | ALBERT ANGEL | 4/22/2003 | $ (100,000.00) | CW | CHECK |
| 144140 | 4/22/2003 | 100,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 222472 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 4/22/2003 | $ (100,000.00) | CW | CHECK |
| 144143 | 4/22/2003 | 150,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 255827 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 4/22/2003 | $ (150,000.00) | CW | CHECK |
| 144144 | 4/22/2003 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 209281 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 4/22/2003 | $ (200,000.00) | CW | CHECK |
| 144163 | 4/22/2003 | 300,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 274215 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 4/22/2003 | $ (300,000.00) | CW | CHECK |
| 144171 | 4/23/2003 | 5,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 307049 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 4/23/2003 | $ (5,000.00) | CW | CHECK |
| 144174 | 4/23/2003 | 7,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 284256 | 1N0013 | JULIET NIERENBERG | 4/23/2003 | $ (7,000.00) | CW | CHECK |
| 144175 | 4/23/2003 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 155295 | 1ZA099 | WILLIAM F FITZGERALD | 4/23/2003 | $ (10,000.00) | CW | CHECK |
| 144177 | 4/23/2003 | 10,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 304678 | 1ZA478 | JOHN J KONE | 4/23/2003 | $ (10,000.00) | CW | CHECK |
| 144176 | 4/23/2003 | 15,000.00 | NULL | 1ZA346 | Reconciled Customer Checks | 230720 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 4/23/2003 | $ (15,000.00) | CW | CHECK |
| 144173 | 4/23/2003 | 20,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 130197 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 4/23/2003 | $ (20,000.00) | CW | CHECK |
| 144178 | 4/23/2003 | 25,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 244701 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 4/23/2003 | $ (25,000.00) | CW | CHECK |
| 144170 | 4/23/2003 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 278895 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 4/23/2003 | $ (30,000.00) | CW | CHECK |
| 144172 | 4/23/2003 | 50,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 220228 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/23/2003 | $ (50,000.00) | CW | CHECK |
| 144169 | 4/23/2003 | 100,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 212613 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 4/23/2003 | $ (100,000.00) | CW | CHECK |
| 144179 | 4/23/2003 | 110,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 245973 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 4/23/2003 | $ (110,000.00) | CW | CHECK |
| 144185 | 4/24/2003 | 25,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 284363 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 4/24/2003 | $ (25,000.00) | CW | CHECK |
| 144182 | 4/24/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 260403 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/24/2003 | $ (32,000.00) | CW | CHECK |
| 144186 | 4/24/2003 | 45,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 313001 | 1ZA035 | STEFANELLI INVESTORS GROUP | 4/24/2003 | $ (45,000.00) | CW | CHECK |
| 144183 | 4/24/2003 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 130244 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 4/24/2003 | $ (50,000.00) | CW | CHECK |
| 144184 | 4/24/2003 | 50,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 255041 | 1S0239 | TODD R SHACK | 4/24/2003 | $ (50,000.00) | CW | CHECK |
| 144181 | 4/24/2003 | 170,000.00 | NULL | 1CM715 | Reconciled Customer Checks | 209407 | 1CM715 | THE RMGF LTD PARTNERSHIP C/O REGINA FISHER GEN PARTNER | 4/24/2003 | $ (170,000.00) | CW | CHECK |
| 144194 | 4/25/2003 | 2,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 302075 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 4/25/2003 | $ (2,000.00) | CW | CHECK |
| 144192 | 4/25/2003 | 4,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 284538 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 4/25/2003 | $ (4,000.00) | CW | CHECK |
| 144195 | 4/25/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 245938 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 4/25/2003 | $ (5,000.00) | CW | CHECK |
| 144188 | 4/25/2003 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 260301 | 1EM181 | DEBORAH JOYCE SAVIN | 4/25/2003 | $ (6,000.00) | CW | CHECK |
| 144190 | 4/25/2003 | 40,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 230664 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 4/25/2003 | $ (40,000.00) | CW | CHECK |
| 144191 | 4/25/2003 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 301081 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 4/25/2003 | $ (40,000.00) | CW | CHECK |
| 144189 | 4/25/2003 | 60,300.00 | NULL | 1EM431 | Reconciled Customer Checks | 301010 | 1EM431 | CROESUS XIV PARTNERS | 4/25/2003 | $ (60,300.00) | CW | CHECK |
| 144193 | 4/25/2003 | 100,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 267806 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/25/2003 | $ (100,000.00) | CW | CHECK |
| 144205 | 4/28/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 229826 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/28/2003 | $ (400.00) | CW | CHECK |
| 144197 | 4/28/2003 | 8,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 198731 | 1B0195 | DEBRA BROWN | 4/28/2003 | $ (8,000.00) | CW | CHECK |
| 144203 | 4/28/2003 | 8,000.00 | NULL | 1ZA079 | Reconciled Customer Checks | 312982 | 1ZA079 | TRACI HEATHER BRINLING JOHN BRINLING AND/OR FLORENCE BRINLING AS CUSTODIAN | 4/28/2003 | $ (8,000.00) | CW | CHECK |
| 144206 | 4/28/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 267938 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 4/28/2003 | $ (9,000.00) | CW | CHECK |
| 144204 | 4/28/2003 | 10,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 312997 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 4/28/2003 | $ (10,000.00) | CW | CHECK |
| 144208 | 4/28/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 267767 | 1L0025 | TRUST 54-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/28/2003 | $ (10,770.00) | PW | CHECK |
| 144207 | 4/28/2003 | 11,211.59 | NULL | 1ZR185 | Reconciled Customer Checks | 163653 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 4/28/2003 | $ (11,211.59) | CW | CHECK |
| 144199 | 4/28/2003 | 17,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 209517 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/28/2003 | $ (17,000.00) | CW | CHECK |
| 144201 | 4/28/2003 | 20,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 12139 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 4/28/2003 | $ (20,000.00) | CW | CHECK |
| 144202 | 4/28/2003 | 31,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 181830 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 4/28/2003 | $ (31,500.00) | CW | CHECK |
| 144198 | 4/28/2003 | 48,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 219889 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 4/28/2003 | $ (48,000.00) | CW | CHECK |
| 144200 | 4/28/2003 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 284232 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 4/28/2003 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued and Delivered from JPMC Account xxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144211 | 4/29/2003 | 1,100.00 | NULL | 1ZA631 | Reconciled Customer Checks | 274161 | 1ZA631 | ROBERTA M PERLIS | 4/29/2003 | $ (1,100.00) | CW | CHECK |
| 144212 | 4/29/2003 | 2,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 57414 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/29/2003 | $ (2,000.00) | CW | CHECK |
| 144231 | 4/29/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 292110 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 4/29/2003 | $ (3,000.00) | CW | CHECK |
| 144223 | 4/29/2003 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 304698 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 4/29/2003 | $ (5,000.00) | CW | CHECK |
| 144230 | 4/29/2003 | 9,173.82 | NULL | 1ZR113 | Reconciled Customer Checks | 272360 | 1ZR113 | NTC & CO. FBO SAMUEL J RITTENBAND 96527 | 4/29/2003 | $ (9,173.82) | CW | CHECK |
| 144216 | 4/29/2003 | 10,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 209529 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 4/29/2003 | $ (10,000.00) | CW | CHECK |
| 144226 | 4/29/2003 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 229726 | 1ZB319 | WILLIAM I BADER | 4/29/2003 | $ (10,000.00) | CW | CHECK |
| 144217 | 4/29/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 32420 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 4/29/2003 | $ (14,000.00) | CW | CHECK |
| 144215 | 4/29/2003 | 15,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 121770 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 4/29/2003 | $ (15,000.00) | CW | CHECK |
| 144221 | 4/29/2003 | 15,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 267922 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765000I | 4/29/2003 | $ (15,000.00) | CW | CHECK |
| 144227 | 4/29/2003 | 16,368.09 | NULL | 1ZB459 | Reconciled Customer Checks | 216628 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 4/29/2003 | $ (16,368.09) | CW | CHECK |
| 144228 | 4/29/2003 | 16,368.09 | NULL | 1ZB460 | Reconciled Customer Checks | 292041 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 4/29/2003 | $ (16,368.09) | CW | CHECK |
| 144220 | 4/29/2003 | 17,830.00 | NULL | 1S0265 | Reconciled Customer Checks | 312374 | 1S0265 | S J K INVESTORS INC | 4/29/2003 | $ (17,830.00) | CW | CHECK |
| 144229 | 4/29/2003 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 272341 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 4/29/2003 | $ (30,000.00) | CW | CHECK |
| 144213 | 4/29/2003 | 40,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 278913 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 4/29/2003 | $ (40,000.00) | CW | CHECK |
| 144218 | 4/29/2003 | 65,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 307052 | 1G0273 | GOORE PARTNERSHIP | 4/29/2003 | $ (65,000.00) | CW | CHECK |
| 144219 | 4/29/2003 | 75,000.00 | NULL | 1L0138 | Reconciled Customer Checks | 12051 | 1L0138 | NTC & CO. FBO CHRIS G LAZARIDES (111468) | 4/29/2003 | $ (75,000.00) | CW | CHECK |
| 144225 | 4/29/2003 | 100,000.00 | NULL | 1ZB313 | Reconciled Customer Checks | 200659 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 4/29/2003 | $ (100,000.00) | CW | CHECK |
| 144222 | 4/29/2003 | 150,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 284466 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/29/2003 | $ (150,000.00) | CW | CHECK |
| 144210 | 4/29/2003 | 300,000.00 | NULL | 1A0107 | Reconciled Customer Checks | 170964 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/29/2003 | $ (300,000.00) | CW | CHECK |
| 144214 | 4/29/2003 | 300,000.00 | NULL | 1EM057 | Reconciled Customer Checks | 212740 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 4/29/2003 | $ (300,000.00) | CW | CHECK |
| 144211 | 4/29/2003 | 350,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 212694 | 1CM326 | THE LITWIN FOUNDATION INC | 4/29/2003 | $ (350,000.00) | CW | CHECK |
| 144255 | 4/30/2003 | 2,515.00 | NULL | 1SH059 | Reconciled Customer Checks | 181810 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 4/30/2003 | $ (2,515.00) | CW | CHECK |
| 144236 | 4/30/2003 | 5,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 180597 | 1CM270 | CATHY GINS | 4/30/2003 | $ (5,000.00) | CW | CHECK |
| 144241 | 4/30/2003 | 6,287.50 | NULL | 1SH006 | Reconciled Customer Checks | 297089 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 4/30/2003 | $ (6,287.50) | CW | CHECK |
| 144243 | 4/30/2003 | 6,287.50 | NULL | 1SH009 | Reconciled Customer Checks | 312376 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 4/30/2003 | $ (6,287.50) | CW | CHECK |
| 144256 | 4/30/2003 | 8,403.00 | NULL | 1ZA539 | Reconciled Customer Checks | 304706 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/30/2003 | $ (8,403.00) | CW | CHECK |
| 144250 | 4/30/2003 | 12,575.00 | NULL | 1SH022 | Reconciled Customer Checks | 155010 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 4/30/2003 | $ (12,575.00) | CW | CHECK |
| 144257 | 4/30/2003 | 15,000.00 | NULL | 1ZB338 | Reconciled Customer Checks | 291973 | 1ZB338 | HOWARD N GOLDBERG TRUST DTD 3/23/93 MILDRED GOLDBERG, B LAMPORT, N GOLDBERG CO TSTEE | 4/30/2003 | $ (15,000.00) | CW | CHECK |
| 144247 | 4/30/2003 | 15,718.75 | NULL | 1SH018 | Reconciled Customer Checks | 39900 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 4/30/2003 | $ (15,718.75) | CW | CHECK |
| 144234 | 4/30/2003 | 25,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 255742 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 4/30/2003 | $ (25,000.00) | CW | CHECK |
| 144245 | 4/30/2003 | 25,150.00 | NULL | 1SH016 | Reconciled Customer Checks | 279071 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 4/30/2003 | $ (25,150.00) | CW | CHECK |
| 144237 | 4/30/2003 | 29,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 175842 | 1CM277 | LESLIE WEISS | 4/30/2003 | $ (29,000.00) | CW | CHECK |
| 144239 | 4/30/2003 | 37,725.00 | NULL | 1SH003 | Reconciled Customer Checks | 154990 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/30/2003 | $ (37,725.00) | CW | CHECK |
| 144242 | 4/30/2003 | 50,300.00 | NULL | 1SH007 | Reconciled Customer Checks | 297094 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/30/2003 | $ (50,300.00) | CW | CHECK |
| 144244 | 4/30/2003 | 50,300.00 | NULL | 1SH010 | Reconciled Customer Checks | 15917 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/30/2003 | $ (50,300.00) | CW | CHECK |
| 144248 | 4/30/2003 | 50,300.00 | NULL | 1SH019 | Reconciled Customer Checks | 129934 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/30/2003 | $ (50,300.00) | CW | CHECK |
| 144252 | 4/30/2003 | 50,300.00 | NULL | 1SH031 | Reconciled Customer Checks | 255048 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/30/2003 | $ (50,300.00) | CW | CHECK |
| 144238 | 4/30/2003 | 80,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 220159 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 4/30/2003 | $ (80,000.00) | CW | CHECK |
| 144235 | 4/30/2003 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 180521 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 4/30/2003 | $ (100,000.00) | CW | CHECK |
| 144246 | 4/30/2003 | 125,750.00 | NULL | 1SH017 | Reconciled Customer Checks | 210578 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/30/2003 | $ (125,750.00) | CW | CHECK |
| 144233 | 4/30/2003 | 260,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 180482 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 4/30/2003 | $ (260,000.00) | CW | CHECK |
| 144240 | 4/30/2003 | 301,800.00 | NULL | 1SH005 | Reconciled Customer Checks | 181800 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/30/2003 | $ (301,800.00) | CW | CHECK |
| 144249 | 4/30/2003 | 301,800.00 | NULL | 1SH020 | Reconciled Customer Checks | 284352 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/30/2003 | $ (301,800.00) | CW | CHECK |
| 144254 | 4/30/2003 | 301,800.00 | NULL | 1SH036 | Reconciled Customer Checks | 155091 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/30/2003 | $ (301,800.00) | CW | CHECK |
| 144253 | 4/30/2003 | 402,400.00 | NULL | 1SH032 | Reconciled Customer Checks | 255054 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/30/2003 | $ (402,400.00) | CW | CHECK |
| 144251 | 4/30/2003 | 503,000.00 | NULL | 1SH026 | Reconciled Customer Checks | 155036 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/30/2003 | $ (503,000.00) | CW | CHECK |
| 144325 | 5/1/2003 | 500.00 | NULL | 1S0315 | Reconciled Customer Checks | 308161 | 1S0315 | TRUST F/B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 5/1/2003 | $ (500.00) | CW | CHECK |
| 144315 | 5/1/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 220275 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 5/1/2003 | $ (1,000.00) | CW | CHECK |
| 144274 | 5/1/2003 | 1,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 274853 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 5/1/2003 | $ (1,000.00) | CW | CHECK |
| 144279 | 5/1/2003 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 233729 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 5/1/2003 | $ (1,500.00) | CW | CHECK |
| 144287 | 5/1/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 268372 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 5/1/2003 | $ (1,750.00) | CW | CHECK |
| 144277 | 5/1/2003 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 253772 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 5/1/2003 | $ (2,000.00) | CW | CHECK |
| 144286 | 5/1/2003 | 2,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 30590 | 1KW088 | KENDRA OSTERMAN | 5/1/2003 | $ (2,000.00) | CW | CHECK |
| 144299 | 5/1/2003 | 2,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 265983 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 5/1/2003 | $ (2,000.00) | CW | CHECK |
| 144319 | 5/1/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 30834 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 5/1/2003 | $ (3,000.00) | CW | CHECK |
| 144324 | 5/1/2003 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 260879 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 5/1/2003 | $ (3,000.00) | CW | CHECK |
| 144305 | 5/1/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 187427 | 1K0036 | ALYSE JOEL KLUFER | 5/1/2003 | $ (5,000.00) | CW | CHECK |
| 144363 | 5/1/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 239349 | 1K0037 | ROBERT E KLUFER | 5/1/2003 | $ (5,000.00) | CW | CHECK |
| 144303 | 5/1/2003 | 5,000.00 | NULL | 1KW336 | Reconciled Customer Checks | 52453 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 5/1/2003 | $ (5,000.00) | CW | CHECK |
| 144301 | 5/1/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 30615 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 5/1/2003 | $ (5,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144317 | 5/1/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 220278 | 1R0041 | AMY ROTH | 5/1/2003 | $ (5,000.00) | CW | CHECK |
| 144270 | 5/1/2003 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 187601 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 5/1/2003 | $ (5,000.00) | CW | CHECK |
| 144303 | 5/1/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 30688 | 1K0003 | JEAN KAHN | 5/1/2003 | $ (6,000.00) | CW | CHECK |
| 144304 | 5/1/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 182433 | 1K0004 | RUTH KAHN | 5/1/2003 | $ (6,000.00) | CW | CHECK |
| 144312 | 5/1/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 308134 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 5/1/2003 | $ (6,000.00) | CW | CHECK |
| 144302 | 5/1/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 239345 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 5/1/2003 | $ (6,300.00) | CW | CHECK |
| 144259 | 5/1/2003 | 6,722.96 | NULL | 1EM076 | Reconciled Customer Checks | 233721 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 5/1/2003 | $ (6,722.96) | CW | CHECK |
| 144276 | 5/1/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 274387 | 1B0083 | AMY JOEL BURGER | 5/1/2003 | $ (7,000.00) | CW | CHECK |
| 144313 | 5/1/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 182497 | 1P0025 | ELAINE PIKULIK | 5/1/2003 | $ (7,000.00) | CW | CHECK |
| 144323 | 5/1/2003 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 182586 | 1S0018 | PATRICIA SAMUELS | 5/1/2003 | $ (7,000.00) | CW | CHECK |
| 144265 | 5/1/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 288765 | 1S0245 | BARRY SHAW | 5/1/2003 | $ (7,500.00) | CW | CHECK |
| 144282 | 5/1/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 239288 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 5/1/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 144289 | 5/1/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 268378 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 5/1/2003 | $ (10,000.00) | CW | CHECK |
| 144296 | 5/1/2003 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 52401 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 5/1/2003 | $ (10,000.00) | CW | CHECK |
| 144318 | 5/1/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 187520 | 1R0050 | JONATHAN ROTH | 5/1/2003 | $ (10,000.00) | CW | CHECK |
| 144320 | 5/1/2003 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 220087 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 5/1/2003 | $ (10,000.00) | CW | CHECK |
| 144321 | 5/1/2003 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 220093 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 5/1/2003 | $ (10,000.00) | CW | CHECK |
| 144322 | 5/1/2003 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 307120 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 5/1/2003 | $ (10,000.00) | CW | CHECK |
| 144284 | 5/1/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 239317 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 5/1/2003 | $ (15,000.00) | CW | CHECK |
| 144288 | 5/1/2003 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 288601 | 1KW123 | JOAN WACHTLER | 5/1/2003 | $ (20,000.00) | CW | CHECK |
| 144293 | 5/1/2003 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 268225 | 1KW158 | SOL WACHTLER | 5/1/2003 | $ (20,000.00) | CW | CHECK |
| 144273 | 5/1/2003 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 274832 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 5/1/2003 | $ (20,000.00) | CW | CHECK |
| 144260 | 5/1/2003 | 25,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 200983 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 5/1/2003 | $ (25,000.00) | CW | CHECK |
| 144316 | 5/1/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 113775 | 1R0016 | JUDITH RECHLER | 5/1/2003 | $ (25,000.00) | CW | CHECK |
| 144267 | 5/1/2003 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 113791 | 1S0412 | ROBERT S SAVIN | 5/1/2003 | $ (25,000.00) | CW | CHECK |
| 144275 | 5/1/2003 | 25,000.00 | NULL | 1ZB090 | Reconciled Customer Checks | 159579 | 1ZB090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 5/1/2003 | $ (25,000.00) | CW | CHECK |
| 144295 | 5/1/2003 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 182423 | 1KW242 | SAUL B KATZ FAMILY TRUST | 5/1/2003 | $ (30,000.00) | CW | CHECK |
| 144278 | 5/1/2003 | 36,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 272484 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 5/1/2003 | $ (36,000.00) | CW | CHECK |
| 144280 | 5/1/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 229966 | 1EM193 | MALCOLM L SHERMAN | 5/1/2003 | $ (40,000.00) | CW | CHECK |
| 144281 | 5/1/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 3799 | 1F0054 | S DONALD FRIEDMAN | 5/1/2003 | $ (40,000.00) | CW | CHECK |
| 144300 | 5/1/2003 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 52419 | 1KW358 | STERLING 20 LLC | 5/1/2003 | $ (40,000.00) | CW | CHECK |
| 144314 | 5/1/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 113751 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 5/1/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 144309 | 5/1/2003 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 260798 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 5/1/2003 | $ (44,500.00) | CW | CHECK |
| 144288 | 5/1/2003 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 260890 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 5/1/2003 | $ (45,000.00) | CW | CHECK |
| 144264 | 5/1/2003 | 50,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 308120 | 1K0017 | RICHARD KARYO | 5/1/2003 | $ (50,000.00) | CW | CHECK |
| 144290 | 5/1/2003 | 60,000.00 | NULL | 1KW154 | Reconciled Customer Checks | 268388 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 5/1/2003 | $ (60,000.00) | CW | CHECK |
| 144291 | 5/1/2003 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 268394 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 5/1/2003 | $ (60,000.00) | CW | CHECK |
| 144297 | 5/1/2003 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 288641 | 1KW260 | FRED WILPON FAMILY TRUST | 5/1/2003 | $ (66,167.00) | CW | CHECK |
| 144283 | 5/1/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 187242 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 5/1/2003 | $ (75,000.00) | CW | CHECK |
| 144262 | 5/1/2003 | 100,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 52338 | 1H0144 | SANDRA HEINE | 5/1/2003 | $ (100,000.00) | CW | CHECK |
| 144308 | 5/1/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 30726 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 5/1/2003 | $ (100,000.00) | CW | CHECK |
| 144269 | 5/1/2003 | 100,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 182656 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 5/1/2003 | $ (100,000.00) | CW | CHECK |
| 144298 | 5/1/2003 | 150,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 30609 | 1KW314 | STERLING THIRTY VENTURE LLC I | 5/1/2003 | $ (150,000.00) | CW | CHECK |
| 144311 | 5/1/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 260817 | 1M0016 | ALBERT L MALTZ PC | 5/1/2003 | $ (150,720.00) | PW | CHECK |
| 144285 | 5/1/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 265951 | 1KW067 | FRED WILPON | 5/1/2003 | $ (154,000.00) | CW | CHECK |
| 144294 | 5/1/2003 | 154,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 268236 | 1KW238 | SAUL B KATZ - PM | 5/1/2003 | $ (154,000.00) | CW | CHECK |
| 144261 | 5/1/2003 | 200,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 3771 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 5/1/2003 | $ (200,000.00) | CW | CHECK |
| 144271 | 5/1/2003 | 200,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 266083 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 5/1/2003 | $ (200,000.00) | CW | CHECK |
| 144310 | 5/1/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 187481 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/1/2003 | $ (228,065.00) | PW | CHECK |
| 144292 | 5/1/2003 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 220204 | 1KW156 | STERLING 15C LLC | 5/1/2003 | $ (300,000.00) | CW | CHECK |
| 144272 | 5/1/2003 | 300,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 266104 | 1ZA561 | CAROLE KASBAR BULMAN | 5/1/2003 | $ (300,000.00) | CW | CHECK |
| 144266 | 5/1/2003 | 350,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 182627 | 1S0341 | DAVID SILVER | 5/1/2003 | $ (350,000.00) | CW | CHECK |
| 144307 | 5/1/2003 | 1,200,000.00 | NULL | 1U0024 | Reconciled Customer Checks | 313769 | 1U0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/1/2003 | $ (1,200,000.00) | CW | CHECK |
| 144331 | 5/2/2003 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 3762 | 1D0020 | DOLINSKY INVESTMENT FUND | 5/2/2003 | $ (2,500.00) | CW | CHECK |
| 144335 | 5/2/2003 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 260677 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 5/2/2003 | $ (5,000.00) | CW | CHECK |
| 144342 | 5/2/2003 | 6,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 260742 | 1W0039 | BONNIE T WEBSTER | 5/2/2003 | $ (6,000.00) | CW | CHECK |
| 144345 | 5/2/2003 | 6,000.00 | NULL | 1ZA293 | Reconciled Customer Checks | 308168 | 1ZA293 | STEVEN SATTA | 5/2/2003 | $ (6,000.00) | CW | CHECK |
| 144332 | 5/2/2003 | 10,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 268134 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 5/2/2003 | $ (10,000.00) | CW | CHECK |
| 144341 | 5/2/2003 | 10,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 30850 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 5/2/2003 | $ (10,000.00) | CW | CHECK |
| 144327 | 5/2/2003 | 15,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 292123 | 1B0159 | ANDREA BLOOMGARDEN | 5/2/2003 | $ (15,000.00) | CW | CHECK |
| 144328 | 5/2/2003 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 268012 | 1CM034 | MARCIA COHEN | 5/2/2003 | $ (20,000.00) | CW | CHECK |
| 144344 | 5/2/2003 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 220419 | 1ZA470 | ANN DENVER | 5/2/2003 | $ (25,000.00) | CW | CHECK |
| 144325 | 5/2/2003 | 30,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 239458 | 1ZB064 | S WYANNE BUNYAN | 5/2/2003 | $ (30,000.00) | CW | CHECK |
| 144334 | 5/2/2003 | 40,000.00 | NULL | 1E0143 | Reconciled Customer Checks | 245004 | 1E0143 | BARBARA ENGEL | 5/2/2003 | $ (40,000.00) | CW | CHECK |
| 144338 | 5/2/2003 | 40,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 268461 | 1K0104 | KATHY KOMMIT | 5/2/2003 | $ (40,000.00) | CW | CHECK |
| 144329 | 5/2/2003 | 44,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 236592 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 5/2/2003 | $ (44,000.00) | CW | CHECK |
| 144336 | 5/2/2003 | 76,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 52386 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 5/2/2003 | $ (76,000.00) | CW | CHECK |
| 144340 | 5/2/2003 | 77,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 187557 | 1R0172 | RAR ENTREPRENEURIAL FUND | 5/2/2003 | $ (77,000.00) | CW | CHECK |
| 144330 | 5/2/2003 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 236649 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 5/2/2003 | $ (80,000.00) | CW | CHECK |
| 144337 | 5/2/2003 | 100,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 268451 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 5/2/2003 | $ (100,000.00) | CW | CHECK |
| 144346 | 5/2/2003 | 156,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 288851 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 5/2/2003 | $ (156,000.00) | CW | CHECK |
| 144333 | 5/2/2003 | 300,000.00 | NULL | 1EM294 | Reconciled Customer Checks | 187164 | 1EM294 | DOWNTOWN INVESTORS LTD PTNRSHP | 5/2/2003 | $ (300,000.00) | CW | CHECK |
| 144339 | 5/2/2003 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 130020 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 5/2/2003 | $ (5,000,000.00) | CW | CHECK |
| 144363 | 5/5/2003 | 3,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 239401 | 1SH168 | DANIEL I WAINTRUP | 5/5/2003 | $ (3,500.00) | CW | CHECK |
| 144367 | 5/5/2003 | 4,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 51847 | 1ZB320 | RISE HOCHMAN | 5/5/2003 | $ (4,000.00) | CW | CHECK |
| 144361 | 5/5/2003 | 5,000.00 | NULL | 1M0125 | Reconciled Customer Checks | 239369 | 1M0125 | GERARD A MESSINA & JOYCE MESSINA J/T WROS | 5/5/2003 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Data for Various Items from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144362 | 5/5/2003 | 5,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 187563 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 5/5/2003 | $ (5,000.00) | CW | CHECK |
| 144366 | 5/5/2003 | 10,000.00 | NULL | 1ZA853 | Reconciled Customer Checks | 308189 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 5/5/2003 | $ (10,000.00) | CW | CHECK |
| 144368 | 5/5/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 237109 | 1L0025 | TRUST M-II FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/5/2003 | $ (10,770.00) | PW | CHECK |
| 144358 | 5/5/2003 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 265939 | 1H0095 | JANE M DELAIRE | 5/5/2003 | $ (20,000.00) | CW | CHECK |
| 144360 | 5/5/2003 | 20,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 260828 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 5/5/2003 | $ (20,000.00) | CW | CHECK |
| 144348 | 5/5/2003 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 216697 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 5/5/2003 | $ (25,000.00) | CW | CHECK |
| 144357 | 5/5/2003 | 27,420.00 | NULL | 1H0040 | Reconciled Customer Checks | 239290 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 5/5/2003 | $ (27,420.00) | CW | CHECK |
| 144355 | 5/5/2003 | 30,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 265875 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 5/5/2003 | $ (30,000.00) | CW | CHECK |
| 144365 | 5/5/2003 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 52320 | 1W0063 | WIENER FAMILY LIMITED PTR | 5/5/2003 | $ (50,000.00) | CW | CHECK |
| 144349 | 5/5/2003 | 75,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 292139 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 5/5/2003 | $ (75,000.00) | CW | CHECK |
| 144352 | 5/5/2003 | 95,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 253823 | 1CM560 | JOYCE E DEMETRAKIS | 5/5/2003 | $ (95,000.00) | CW | CHECK |
| 144350 | 5/5/2003 | 100,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 272420 | 1B0226 | BOXWOOD REALTY GROUP | 5/5/2003 | $ (100,000.00) | CW | CHECK |
| 144351 | 5/5/2003 | 100,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 187053 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 5/5/2003 | $ (100,000.00) | CW | CHECK |
| 144354 | 5/5/2003 | 100,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 229940 | 1D0062 | DOGWOOD REALTY GROUP | 5/5/2003 | $ (100,000.00) | CW | CHECK |
| 144359 | 5/5/2003 | 260,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 260805 | 1L0142 | LAURENCE E LEIF | 5/5/2003 | $ (260,000.00) | CW | CHECK |
| 144353 | 5/5/2003 | 844,000.00 | NULL | 1CM704 | Reconciled Customer Checks | 187109 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 5/5/2003 | $ (844,000.00) | CW | CHECK |
| 144388 | 5/6/2003 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 261024 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/6/2003 | $ (1,000.00) | CW | CHECK |
| 144390 | 5/6/2003 | 4,630.81 | NULL | 1ZR015 | Reconciled Customer Checks | 159610 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 5/6/2003 | $ (4,630.81) | CW | CHECK |
| 144380 | 5/6/2003 | 5,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 239381 | 1N0013 | JULIET NIERENBERG | 5/6/2003 | $ (5,000.00) | CW | CHECK |
| 144385 | 5/6/2003 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 266114 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 5/6/2003 | $ (5,000.00) | CW | CHECK |
| 144387 | 5/6/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 123054 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/6/2003 | $ (5,000.00) | CW | CHECK |
| 144379 | 5/6/2003 | 10,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 30758 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 5/6/2003 | $ (10,000.00) | CW | CHECK |
| 144383 | 5/6/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 288801 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 5/6/2003 | $ (10,000.00) | CW | CHECK |
| 144384 | 5/6/2003 | 10,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 159474 | 1ZA478 | JOHN J KONE | 5/6/2003 | $ (10,000.00) | CW | CHECK |
| 144374 | 5/6/2003 | 15,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 200999 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 5/6/2003 | $ (15,000.00) | CW | CHECK |
| 144375 | 5/6/2003 | 15,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 253919 | 1EM273 | JOAN KARP REVOCABLE TRUST | 5/6/2003 | $ (15,000.00) | CW | CHECK |
| 144376 | 5/6/2003 | 15,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 305461 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/200C | 5/6/2003 | $ (15,000.00) | CW | CHECK |
| 144371 | 5/6/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 272470 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 5/6/2003 | $ (18,000.00) | CW | CHECK |
| 144372 | 5/6/2003 | 20,000.00 | NULL | 1EM125 | Reconciled Customer Checks | 253884 | 1EM125 | WILLIAM F MITCHELL | 5/6/2003 | $ (20,000.00) | CW | CHECK |
| 144373 | 5/6/2003 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 52205 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/6/2003 | $ (20,000.00) | CW | CHECK |
| 144378 | 5/6/2003 | 20,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 210613 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 5/6/2003 | $ (20,000.00) | CW | CHECK |
| 144386 | 5/6/2003 | 50,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 220482 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 5/6/2003 | $ (50,000.00) | CW | CHECK |
| 144377 | 5/6/2003 | 50,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 220234 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 5/6/2003 | $ (50,000.00) | CW | CHECK |
| 144382 | 5/6/2003 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 187589 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 5/6/2003 | $ (50,000.00) | CW | CHECK |
| 144389 | 5/6/2003 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 255069 | 1ZB358 | CAROL LEDERMAN | 5/6/2003 | $ (100,000.00) | CW | CHECK |
| 144381 | 5/6/2003 | 125,000.00 | NULL | 1R0101 | Reconciled Customer Checks | 182502 | 1R0101 | LINDA RITUNO | 5/6/2003 | $ (125,000.00) | CW | CHECK |
| 144370 | 5/6/2003 | 135,000.00 | NULL | 1CM714 | Reconciled Customer Checks | 233659 | 1CM714 | CFF II ATTN: STEPHEN H COWEN MANG PTR | 5/6/2003 | $ (135,000.00) | CW | CHECK |
| 144398 | 5/7/2003 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 52197 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 5/7/2003 | $ (5,000.00) | CW | CHECK |
| 144399 | 5/7/2003 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 259224 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 5/7/2003 | $ (5,000.00) | CW | CHECK |
| 144408 | 5/7/2003 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 220387 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 5/7/2003 | $ (5,000.00) | CW | CHECK |
| 144393 | 5/7/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 244895 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/7/2003 | $ (6,500.00) | CW | CHECK |
| 144404 | 5/7/2003 | 13,491.51 | NULL | 1K0113 | Reconciled Customer Checks | 196182 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 5/7/2003 | $ (13,491.51) | CW | CHECK |
| 144402 | 5/7/2003 | 20,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 233755 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 5/7/2003 | $ (20,000.00) | CW | CHECK |
| 144394 | 5/7/2003 | 24,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 229898 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 5/7/2003 | $ (24,000.00) | CW | CHECK |
| 144405 | 5/7/2003 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 30701 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 5/7/2003 | $ (25,000.00) | CW | CHECK |
| 144407 | 5/7/2003 | 25,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 216528 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 5/7/2003 | $ (25,000.00) | CW | CHECK |
| 144411 | 5/7/2003 | 25,000.00 | NULL | 1ZW003 | Reconciled Customer Checks | 236784 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 5/7/2003 | $ (25,000.00) | CW | CHECK |
| 144406 | 5/7/2003 | 30,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 260869 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 5/7/2003 | $ (30,000.00) | CW | CHECK |
| 144409 | 5/7/2003 | 35,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 274835 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 5/7/2003 | $ (35,000.00) | CW | CHECK |
| 144392 | 5/7/2003 | 50,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 267989 | 1B0101 | BWA AMBASSADOR INC | 5/7/2003 | $ (50,000.00) | CW | CHECK |
| 144395 | 5/7/2003 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 236655 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 5/7/2003 | $ (50,000.00) | CW | CHECK |
| 144410 | 5/7/2003 | 60,000.00 | NULL | 1ZR084 | Reconciled Customer Checks | 181068 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 5/7/2003 | $ (60,000.00) | CW | CHECK |
| 144397 | 5/7/2003 | 66,400.00 | NULL | 1CM711 | Reconciled Customer Checks | 268060 | 1CM711 | KAISAND FAMILY PARTNERSHIP LF | 5/7/2003 | $ (66,400.00) | CW | CHECK |
| 144400 | 5/7/2003 | 75,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 244978 | 1EM194 | SIFF CHARITABLE FOUNDATION | 5/7/2003 | $ (75,000.00) | CW | CHECK |
| 144396 | 5/7/2003 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 163731 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 5/7/2003 | $ (100,000.00) | CW | CHECK |
| 144401 | 5/7/2003 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 268295 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 5/7/2003 | $ (100,000.00) | CW | CHECK |
| 144403 | 5/7/2003 | 100,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 187237 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 5/7/2003 | $ (100,000.00) | CW | CHECK |
| 144417 | 5/8/2003 | 2,500.00 | NULL | 1KW128 | Reconciled Customer Checks | 187342 | 1KW128 | MS YETTA GOLDMAN | 5/8/2003 | $ (2,500.00) | CW | CHECK |
| 144418 | 5/8/2003 | 3,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 268428 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 5/8/2003 | $ (3,100.00) | CW | CHECK |
| 144413 | 5/8/2003 | 12,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 233733 | 1EM181 | DEBORAH JOYCE SAVIN | 5/8/2003 | $ (12,000.00) | CW | CHECK |
| 144415 | 5/8/2003 | 20,000.00 | NULL | 1KW096 | Reconciled Customer Checks | 268356 | 1KW096 | PHILIP R WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 5/8/2003 | $ (20,000.00) | CW | CHECK |
| 144419 | 5/8/2003 | 25,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 187296 | 1W0051 | SHERYL L WEINSTEIN | 5/8/2003 | $ (25,000.00) | CW | CHECK |
| 144414 | 5/8/2003 | 30,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 201019 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 5/8/2003 | $ (30,000.00) | CW | CHECK |
| 144416 | 5/8/2003 | 1,300,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 288594 | 1KW113 | ISAAC BLECH | 5/8/2003 | $ (1,300,000.00) | CW | CHECK |

Reconciled BLMIS Customer CM Account Database as Derived from JPMC Data records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144423 | 5/9/2003 | 250.83 | NULL | 1ZW007 | Reconciled Customer Checks | 287457 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 5/9/2003 | (250.83) | CW | CHECK |
| 144421 | 5/9/2003 | 959.73 | NULL | 1D0028 | Reconciled Customer Checks | 268258 | 1D0028 | CARMEN DELL'OREFICE | 5/9/2003 | (959.73) | CW | CHECK |
| 144422 | 5/9/2003 | 1,140.60 | NULL | 1D0070 | Reconciled Customer Checks | 3768 | 1D0070 | CARMEN DELL'OREFICE | 5/9/2003 | (1,140.60) | CW | CHECK |
| 144424 | 5/9/2003 | 24,950.00 | NULL | 1CM167 | Reconciled Customer Checks | 236605 | 1CM167 | GERALD S SCHWARTZ | 5/9/2003 | (24,950.00) | CW | CHECK |
| 144439 | 5/12/2003 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 261082 | 1Z0018 | GEOFFREY CRAIG ZEGER | 5/12/2003 | (3,000.00) | CW | CHECK |
| 144438 | 5/12/2003 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 261073 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 5/12/2003 | (3,000.00) | CW | CHECK |
| 144437 | 5/12/2003 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 243014 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 5/12/2003 | (4,000.00) | CW | CHECK |
| 144435 | 5/12/2003 | 6,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 123064 | 1ZB235 | AUDREY SCHWARTZ | 5/12/2003 | (6,000.00) | CW | CHECK |
| 144436 | 5/12/2003 | 6,000.00 | NULL | 1ZB389 | Reconciled Customer Checks | 308213 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 5/12/2003 | (6,000.00) | CW | CHECK |
| 144433 | 5/12/2003 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 159512 | 1ZA616 | EILEEN WEINSTEIN | 5/12/2003 | (7,500.00) | CW | CHECK |
| 144428 | 5/12/2003 | 10,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 187166 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 5/12/2003 | (10,000.00) | CW | CHECK |
| 144448 | 5/12/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 260597 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/12/2003 | (10,770.00) | PW | CHECK |
| 144430 | 5/12/2003 | 11,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 159369 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 5/12/2003 | (11,000.00) | CW | CHECK |
| 144429 | 5/12/2003 | 25,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 187332 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 5/12/2003 | (25,000.00) | CW | CHECK |
| 144432 | 5/12/2003 | 50,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 268212 | 1Y0010 | ROBERT YAFFE | 5/12/2003 | (50,000.00) | CW | CHECK |
| 144427 | 5/12/2003 | 60,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 272530 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 5/12/2003 | (60,000.00) | CW | CHECK |
| 144431 | 5/12/2003 | 100,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 182640 | 1T0026 | GRACE & COMPANY | 5/12/2003 | (100,000.00) | CW | CHECK |
| 144434 | 5/12/2003 | 100,000.00 | NULL | 1ZA970 | Reconciled Customer Checks | 159537 | 1ZA970 | MANDELL & BLAU MD SPC TSTEES FOR PROFIT SHARING PLAN | 5/12/2003 | (100,000.00) | CW | CHECK |
| 144426 | 5/12/2003 | 250,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 272422 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 5/12/2003 | (250,000.00) | CW | CHECK |
| 144451 | 5/13/2003 | 1,250.00 | NULL | 1RU007 | Reconciled Customer Checks | 268321 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 5/13/2003 | (1,250.00) | CW | CHECK |
| 144443 | 5/13/2003 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 30892 | 1S0293 | TRUDY SCHLACHTER | 5/13/2003 | (5,000.00) | CW | CHECK |
| 144445 | 5/13/2003 | 5,000.00 | NULL | 1ZB442 | Reconciled Customer Checks | 182882 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 5/13/2003 | (5,000.00) | CW | CHECK |
| 144442 | 5/13/2003 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 288585 | 1G0273 | GOORE PARTNERSHIP | 5/13/2003 | (10,000.00) | CW | CHECK |
| 144446 | 5/13/2003 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 243011 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 5/13/2003 | (10,000.00) | CW | CHECK |
| 144444 | 5/13/2003 | 27,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 297715 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 5/13/2003 | (27,000.00) | CW | CHECK |
| 144447 | 5/13/2003 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 236773 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 5/13/2003 | (45,000.00) | CW | CHECK |
| 144440 | 5/13/2003 | 130,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 253869 | 1EM152 | RICHARD S POLAND | 5/13/2003 | (130,000.00) | CW | CHECK |
| 144452 | 5/13/2003 | 141,686.84 | NULL | 1ZA486 | Reconciled Customer Checks | 266093 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 5/13/2003 | (141,686.84) | CW | CHECK |
| 144441 | 5/13/2003 | 400,000.00 | NULL | 1F0020 | Reconciled Customer Checks | 52265 | 1F0020 | MILES & SHIRLEY FITERMAN CHARITABLE FOUNDATION | 5/13/2003 | (400,000.00) | CW | CHECK |
| 144453 | 5/13/2003 | 1,100,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 182843 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 5/13/2003 | (1,100,000.00) | CW | CHECK |
| 144458 | 5/14/2003 | 25,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 220509 | 1ZB042 | JUDITH H ROME | 5/14/2003 | (25,000.00) | CW | CHECK |
| 144459 | 5/14/2003 | 28,819.39 | NULL | 1ZB123 | Reconciled Customer Checks | 51836 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/14/2003 | (28,819.39) | CW | CHECK |
| 144456 | 5/14/2003 | 150,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 244999 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 5/14/2003 | (150,000.00) | CW | CHECK |
| 144455 | 5/14/2003 | 400,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 216730 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 5/14/2003 | (400,000.00) | CW | CHECK |
| 144457 | 5/14/2003 | 750,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 52236 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 5/14/2003 | (750,000.00) | CW | CHECK |
| 144461 | 5/15/2003 | 2,614.00 | NULL | 1A0102 | Reconciled Customer Checks | 216687 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 5/15/2003 | (2,614.00) | CW | CHECK |
| 144480 | 5/15/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 123101 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 5/15/2003 | (3,000.00) | CW | CHECK |
| 144479 | 5/15/2003 | 3,753.00 | NULL | 1ZR157 | Reconciled Customer Checks | 255112 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 5/15/2003 | (3,753.00) | CW | CHECK |
| 144466 | 5/15/2003 | 4,500.00 | NULL | 1J0032 | Reconciled Customer Checks | 220180 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 5/15/2003 | (4,500.00) | CW | CHECK |
| 144473 | 5/15/2003 | 4,500.00 | NULL | 1ZB241 | Reconciled Customer Checks | 308205 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 5/15/2003 | (4,500.00) | CW | CHECK |
| 144482 | 5/15/2003 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 159622 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 5/15/2003 | (7,500.00) | CW | CHECK |
| 144486 | 5/15/2003 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 123133 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/15/2003 | (10,000.00) | CW | CHECK |
| 144487 | 5/15/2003 | 10,000.00 | NULL | 1Z0021 | Reconciled Customer Checks | 159628 | 1Z0021 | LORRAINE ZRAICK | 5/15/2003 | (10,000.00) | CW | CHECK |
| 144471 | 5/15/2003 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 288793 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 5/15/2003 | (10,000.00) | CW | CHECK |
| 144474 | 5/15/2003 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 239474 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 5/15/2003 | (10,000.00) | CW | CHECK |
| 144476 | 5/15/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 123073 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 5/15/2003 | (10,000.00) | CW | CHECK |
| 144477 | 5/15/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 51855 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/15/2003 | (10,000.00) | CW | CHECK |
| 144485 | 5/15/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 123112 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 5/15/2003 | (10,000.00) | CW | CHECK |
| 144483 | 5/15/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 261049 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 5/15/2003 | (13,000.00) | CW | CHECK |
| 144484 | 5/15/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 287442 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 5/15/2003 | (17,000.00) | CW | CHECK |
| 144464 | 5/15/2003 | 25,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 268287 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 5/15/2003 | (25,000.00) | CW | CHECK |
| 144465 | 5/15/2003 | 25,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 220168 | 1G0303 | PHYLLIS A GEORGE | 5/15/2003 | (25,000.00) | CW | CHECK |
| 144469 | 5/15/2003 | 26,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 260872 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 5/15/2003 | (26,000.00) | CW | CHECK |
| 144481 | 5/15/2003 | 30,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 255119 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 5/15/2003 | (30,000.00) | CW | CHECK |
| 144472 | 5/15/2003 | 40,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 274800 | 1ZA460 | KEN MACHER SETILOR MACHER FAMILY TRUST | 5/15/2003 | (40,000.00) | CW | CHECK |
| 144478 | 5/15/2003 | 47,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 255093 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 5/15/2003 | (47,900.00) | CW | CHECK |
| 144467 | 5/15/2003 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 187512 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 5/15/2003 | (50,000.00) | CW | CHECK |
| 144475 | 5/15/2003 | 55,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 287416 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 5/15/2003 | (55,000.00) | CW | CHECK |
| 144463 | 5/15/2003 | 85,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 200954 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 5/15/2003 | (85,000.00) | CW | CHECK |
| 144468 | 5/15/2003 | 125,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 268497 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 5/15/2003 | (125,000.00) | CW | CHECK |
| 144470 | 5/15/2003 | 300,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 159414 | 1ZA149 | KELCO FOUNDATION INC | 5/15/2003 | (300,000.00) | CW | CHECK |
| 144462 | 5/15/2003 | 400,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 229912 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 5/15/2003 | (400,000.00) | CW | CHECK |

08-01789-cgm Doc 21642-6 Filed 05/25/22 Entered 05/25/22 17:59:21 Ex. 5 Pg 708 of 1620

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC/Chase A/C xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144493 | 5/16/2003 | 3,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 308128 | 1L0112 | CAROL LIEBERBAUM | 5/16/2003 | $ (3,000.00) | CW | CHECK |
| 144489 | 5/16/2003 | 6,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 244892 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 5/16/2003 | $ (6,000.00) | CW | CHECK |
| 144498 | 5/16/2003 | 8,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 266071 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 5/16/2003 | $ (8,000.00) | CW | CHECK |
| 144500 | 5/16/2003 | 10,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 268267 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 5/16/2003 | $ (10,000.00) | CW | CHECK |
| 144501 | 5/16/2003 | 18,639.00 | NULL | 1ZB392 | Reconciled Customer Checks | 182866 | 1ZB392 | LR GANZ | 5/16/2003 | $ (18,639.00) | CW | CHECK |
| 144497 | 5/16/2003 | 26,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 51707 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 5/16/2003 | $ (26,000.00) | CW | CHECK |
| 144490 | 5/16/2003 | 29,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 236646 | 1CM474 | ANGELINA MOODY | 5/16/2003 | $ (29,000.00) | CW | CHECK |
| 144491 | 5/16/2003 | 30,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 272513 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 5/16/2003 | $ (30,000.00) | CW | CHECK |
| 144492 | 5/16/2003 | 30,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 182455 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN MARTIN S FISHER AND BEATRICE G | 5/16/2003 | $ (30,000.00) | CW | CHECK |
| 144500 | 5/16/2003 | 30,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 239424 | 1ZA519 | FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 5/16/2003 | $ (30,000.00) | CW | CHECK |
| 144499 | 5/16/2003 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 113822 | 1ZA470 | ANN DENVER | 5/16/2003 | $ (50,000.00) | CW | CHECK |
| 144496 | 5/16/2003 | 75,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 51666 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788980001 | 5/16/2003 | $ (75,000.00) | CW | CHECK |
| 144495 | 5/16/2003 | 210,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 182602 | 1S0268 | SANDY SANDLER | 5/16/2003 | $ (210,000.00) | CW | CHECK |
| 144514 | 5/19/2003 | 3,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 220378 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 5/19/2003 | $ (3,000.00) | CW | CHECK |
| 144513 | 5/19/2003 | 4,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 268517 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 5/19/2003 | $ (4,000.00) | CW | CHECK |
| 144515 | 5/19/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 266086 | 1ZA478 | JOHN J KONE | 5/19/2003 | $ (5,000.00) | CW | CHECK |
| 144506 | 5/19/2003 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 288580 | 1F0097 | BETH FRENCHMAN-GELLMAN | 5/19/2003 | $ (10,000.00) | CW | CHECK |
| 144508 | 5/19/2003 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 3803 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 5/19/2003 | $ (10,000.00) | CW | CHECK |
| 144509 | 5/19/2003 | 10,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 265920 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 5/19/2003 | $ (10,000.00) | CW | CHECK |
| 144517 | 5/19/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 220061 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/19/2003 | $ (10,770.00) | PW | CHECK |
| 144504 | 5/19/2003 | 13,500.00 | NULL | 1CM510 | Reconciled Customer Checks | 163724 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 5/19/2003 | $ (13,500.00) | CW | CHECK |
| 144507 | 5/19/2003 | 15,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 187251 | 1G0245 | STEFANIE GROSSMAN | 5/19/2003 | $ (15,000.00) | CW | CHECK |
| 144503 | 5/19/2003 | 29,279.52 | NULL | 1CM432 | Reconciled Customer Checks | 236632 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 5/19/2003 | $ (29,279.52) | CW | CHECK |
| 144511 | 5/19/2003 | 100,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 187435 | 1K0091 | JUDITH E KOSTIN | 5/19/2003 | $ (100,000.00) | CW | CHECK |
| 144512 | 5/19/2003 | 100,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 268343 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 5/19/2003 | $ (100,000.00) | CW | CHECK |
| 144510 | 5/19/2003 | 150,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 305477 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 5/19/2003 | $ (150,000.00) | CW | CHECK |
| 144516 | 5/19/2003 | 200,000.00 | NULL | 1ZB071 | Reconciled Customer Checks | 297710 | 1ZB071 | C-THREE LLC ATTN: ROBERT CAVALLARO C/O MORGAN MILLER | 5/19/2003 | $ (200,000.00) | CW | CHECK |
| 144505 | 5/19/2003 | 430,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 288573 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 5/19/2003 | $ (430,000.00) | CW | CHECK |
| 144542 | 5/20/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 192848 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 5/20/2003 | $ (400.00) | CW | CHECK |
| 144546 | 5/20/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 308225 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 5/20/2003 | $ (3,000.00) | CW | CHECK |
| 144543 | 5/20/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 51867 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 5/20/2003 | $ (4,500.00) | CW | CHECK |
| 144539 | 5/20/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 51818 | 1ZA478 | JOHN J KONE | 5/20/2003 | $ (5,000.00) | CW | CHECK |
| 144531 | 5/20/2003 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 288760 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 5/20/2003 | $ (6,000.00) | CW | CHECK |
| 144521 | 5/20/2003 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 236619 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 5/20/2003 | $ (9,000.00) | CW | CHECK |
| 144544 | 5/20/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 159556 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 5/20/2003 | $ (9,000.00) | CW | CHECK |
| 144537 | 5/20/2003 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 220359 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 5/20/2003 | $ (10,000.00) | CW | CHECK |
| 144548 | 5/20/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 287463 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 5/20/2003 | $ (10,000.00) | CW | CHECK |
| 144535 | 5/20/2003 | 12,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 3811 | 1W0039 | BONNIE T WEBSTER | 5/20/2003 | $ (12,000.00) | CW | CHECK |
| 144520 | 5/20/2003 | 15,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 216704 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 5/20/2003 | $ (15,000.00) | CW | CHECK |
| 144527 | 5/20/2003 | 15,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 39963 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 5/20/2003 | $ (15,000.00) | CW | CHECK |
| 144529 | 5/20/2003 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 268488 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 5/20/2003 | $ (15,000.00) | CW | CHECK |
| 144532 | 5/20/2003 | 15,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 30870 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 5/20/2003 | $ (15,000.00) | CW | CHECK |
| 144526 | 5/20/2003 | 20,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 196167 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 5/20/2003 | $ (20,000.00) | CW | CHECK |
| 144536 | 5/20/2003 | 20,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 187390 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 5/20/2003 | $ (20,000.00) | CW | CHECK |
| 144547 | 5/20/2003 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 51870 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 5/20/2003 | $ (20,000.00) | CW | CHECK |
| 144545 | 5/20/2003 | 22,881.70 | NULL | 1ZR090 | Reconciled Customer Checks | 159596 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 5/20/2003 | $ (22,881.70) | CW | CHECK |
| 144522 | 5/20/2003 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 52104 | 1CM281 | GARY M WEISS | 5/20/2003 | $ (25,000.00) | CW | CHECK |
| 144523 | 5/20/2003 | 30,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 163761 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 5/20/2003 | $ (30,000.00) | CW | CHECK |
| 144528 | 5/20/2003 | 30,000.00 | NULL | 1L0174 | Reconciled Customer Checks | 265992 | 1L0174 | MERRY LEVY ERIC LEVY AND MATTHEW LEVY J/T WROS | 5/20/2003 | $ (30,000.00) | CW | CHECK |
| 144530 | 5/20/2003 | 30,000.00 | NULL | 1P0098 | Reconciled Customer Checks | 239396 | 1P0098 | NTC & CO. FBO BOYER PALMER (111330) | 5/20/2003 | $ (30,000.00) | CW | CHECK |
| 144533 | 5/20/2003 | 50,000.00 | NULL | 1S0323 | Reconciled Customer Checks | 182609 | 1S0323 | DOROTHY S SCHWARTZ | 5/20/2003 | $ (50,000.00) | CW | CHECK |
| 144538 | 5/20/2003 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 308178 | 1ZA467 | HAROLD A THAU | 5/20/2003 | $ (50,000.00) | CW | CHECK |
| 144525 | 5/20/2003 | 60,000.00 | NULL | 1K0077 | Reconciled Customer Checks | 268446 | 1K0077 | NTC & CO. FBO ARMAND KARYO (99415) | 5/20/2003 | $ (60,000.00) | CW | CHECK |
| 144534 | 5/20/2003 | 100,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 51680 | 1S0478 | ANNE STRICKLAND SQUADRON | 5/20/2003 | $ (100,000.00) | CW | CHECK |
| 144540 | 5/20/2003 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 182826 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 5/20/2003 | $ (100,000.00) | CW | CHECK |
| 144541 | 5/20/2003 | 100,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 261005 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 5/20/2003 | $ (100,000.00) | CW | CHECK |
| 144519 | 5/20/2003 | 200,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 244874 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 5/20/2003 | $ (200,000.00) | CW | CHECK |
| 144524 | 5/20/2003 | 400,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 266685 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 5/20/2003 | $ (400,000.00) | CW | CHECK |
| 144553 | 5/21/2003 | 1,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 187502 | 1L0150 | WARREN LOW | 5/21/2003 | $ (1,000.00) | CW | CHECK |
| 144554 | 5/21/2003 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 265987 | 1M0043 | MISCORK CORP #1 | 5/21/2003 | $ (10,000.00) | CW | CHECK |
| 144555 | 5/21/2003 | 10,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 266078 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 5/21/2003 | $ (10,000.00) | CW | CHECK |
| 144550 | 5/21/2003 | 18,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 268119 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/37 | 5/21/2003 | $ (18,000.00) | CW | CHECK |
| 144552 | 5/21/2003 | 50,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 308124 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 5/21/2003 | $ (50,000.00) | CW | CHECK |
| 144551 | 5/21/2003 | 500,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 268146 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 5/21/2003 | $ (500,000.00) | CW | CHECK |
| 144557 | 5/22/2003 | 8,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 272392 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 5/22/2003 | $ (8,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144576 | 5/22/2003 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 181097 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 5/22/2003 | $ (11,000.00) | CW | CHECK |
| 144564 | 5/22/2003 | 15,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 305469 | 1H0122 | DIANE HOCHMAN | 5/22/2003 | $ (15,000.00) | CW | CHECK |
| 144573 | 5/22/2003 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 308197 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 5/22/2003 | $ (15,000.00) | CW | CHECK |
| 144572 | 5/22/2003 | 20,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 288836 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 5/22/2003 | $ (20,000.00) | CW | CHECK |
| 144558 | 5/22/2003 | 29,760.20 | NULL | 1B0166 | Reconciled Customer Checks | 267994 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 5/22/2003 | $ (29,760.20) | CW | CHECK |
| 144570 | 5/22/2003 | 31,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 220280 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/22/2003 | $ (31,500.00) | CW | CHECK |
| 144563 | 5/22/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 233765 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 5/22/2003 | $ (32,000.00) | CW | CHECK |
| 144575 | 5/22/2003 | 45,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 287428 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 5/22/2003 | $ (45,000.00) | CW | CHECK |
| 144561 | 5/22/2003 | 50,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 244940 | 1CM681 | DANELS LP | 5/22/2003 | $ (50,000.00) | CW | CHECK |
| 144565 | 5/22/2003 | 50,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 52307 | 1H0132 | J HELLER CHARITABLE UNITRUST | 5/22/2003 | $ (50,000.00) | CW | CHECK |
| 144566 | 5/22/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 268327 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 5/22/2003 | $ (50,000.00) | CW | CHECK |
| 144569 | 5/22/2003 | 50,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 288754 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 5/22/2003 | $ (50,000.00) | CW | CHECK |
| 144574 | 5/22/2003 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 236769 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 5/22/2003 | $ (50,000.00) | CW | CHECK |
| 144560 | 5/22/2003 | 55,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 163751 | 1CM618 | JOSHUA D FLAX | 5/22/2003 | $ (55,000.00) | CW | CHECK |
| 144571 | 5/22/2003 | 115,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 288789 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 5/22/2003 | $ (115,000.00) | CW | CHECK |
| 144559 | 5/22/2003 | 125,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 187084 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 5/22/2003 | $ (125,000.00) | CW | CHECK |
| 144562 | 5/22/2003 | 150,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 268263 | 1D0054 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 5/22/2003 | $ (150,000.00) | CW | CHECK |
| 144567 | 5/22/2003 | 236,935.05 | NULL | 1L0027 | Reconciled Customer Checks | 301103 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/22/2003 | $ (236,935.05) | CW | CHECK |
| 144594 | 5/23/2003 | 4,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 220451 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 5/23/2003 | $ (4,000.00) | CW | CHECK |
| 144595 | 5/23/2003 | 4,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 308181 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 5/23/2003 | $ (4,000.00) | CW | CHECK |
| 144596 | 5/23/2003 | 5,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 288867 | 1Z0002 | BARRY FREDERICK ZEGER | 5/23/2003 | $ (5,000.00) | CW | CHECK |
| 144587 | 5/23/2003 | 10,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 259235 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 5/23/2003 | $ (10,000.00) | CW | CHECK |
| 144583 | 5/23/2003 | 15,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 52189 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 5/23/2003 | $ (15,000.00) | CW | CHECK |
| 144598 | 5/23/2003 | 15,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 239354 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 5/23/2003 | $ (15,000.00) | CW | CHECK |
| 144586 | 5/23/2003 | 30,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 200969 | 1EM150 | POLAND FOUNDATION | 5/23/2003 | $ (30,000.00) | CW | CHECK |
| 144582 | 5/23/2003 | 50,000.00 | NULL | 1CM755 | Reconciled Customer Checks | 52147 | 1CM755 | PALA MANAGEMENT CORP RETIREMENT TRUST C/O PAUL LAWRENCE | 5/23/2003 | $ (50,000.00) | CW | CHECK |
| 144590 | 5/23/2003 | 54,500.00 | NULL | 1H0105 | Reconciled Customer Checks | 182368 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 5/23/2003 | $ (54,500.00) | CW | CHECK |
| 144581 | 5/23/2003 | 60,000.00 | NULL | 1B0111 | Reconciled Customer Checks | 272402 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 5/23/2003 | $ (60,000.00) | CW | CHECK |
| 144593 | 5/23/2003 | 72,631.00 | NULL | 1S0440 | Reconciled Customer Checks | 220309 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 5/23/2003 | $ (72,631.00) | CW | CHECK |
| 144589 | 5/23/2003 | 75,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 182329 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 5/23/2003 | $ (75,000.00) | CW | CHECK |
| 144588 | 5/23/2003 | 90,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 3777 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 5/23/2003 | $ (90,000.00) | CW | CHECK |
| 144585 | 5/23/2003 | 130,000.00 | NULL | 1EM026 | Reconciled Customer Checks | 268272 | 1EM026 | BROMS FAMILY FOUNDATION CHARITABLE FOUNDATION | 5/23/2003 | $ (130,000.00) | CW | CHECK |
| 144592 | 5/23/2003 | 150,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 266032 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 5/23/2003 | $ (150,000.00) | CW | CHECK |
| 144584 | 5/23/2003 | 200,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 268277 | 1D0059 | ROY D DAVIS | 5/23/2003 | $ (200,000.00) | CW | CHECK |
| 144591 | 5/23/2003 | 200,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 279098 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/23/2003 | $ (200,000.00) | CW | CHECK |
| 144616 | 5/27/2003 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 255148 | 1Z0018 | GEOFFREY CRAIG ZEGER | 5/27/2003 | $ (3,000.00) | CW | CHECK |
| 144603 | 5/27/2003 | 5,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 272522 | 1EM249 | DENISE MARIE DIAN | 5/27/2003 | $ (5,000.00) | CW | CHECK |
| 144613 | 5/27/2003 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 220137 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 5/27/2003 | $ (6,000.00) | CW | CHECK |
| 144605 | 5/27/2003 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 245047 | 1F0111 | ELINOR FRIEDMAN FELCHER TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 5/27/2003 | $ (10,000.00) | CW | CHECK |
| 144617 | 5/27/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 196215 | 1L0025 | | 5/27/2003 | $ (10,770.00) | PW | CHECK |
| 144601 | 5/27/2003 | 15,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 229959 | 1EM181 | DEBORAH JOYCE SAVIN | 5/27/2003 | $ (15,000.00) | CW | CHECK |
| 144600 | 5/27/2003 | 20,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 216725 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 5/27/2003 | $ (20,000.00) | CW | CHECK |
| 144607 | 5/27/2003 | 20,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 239307 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 5/27/2003 | $ (20,000.00) | CW | CHECK |
| 144608 | 5/27/2003 | 20,000.00 | NULL | 1KW083 | Reconciled Customer Checks | 260751 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 5/27/2003 | $ (20,000.00) | CW | CHECK |
| 144611 | 5/27/2003 | 23,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 113779 | 1R0060 | RICHARD ROTH | 5/27/2003 | $ (23,000.00) | CW | CHECK |
| 144614 | 5/27/2003 | 25,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 220407 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 5/27/2003 | $ (25,000.00) | CW | CHECK |
| 144602 | 5/27/2003 | 30,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 259228 | 1EM202 | MERLE L SLEEPER | 5/27/2003 | $ (30,000.00) | CW | CHECK |
| 144610 | 5/27/2003 | 37,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 308149 | 1R0047 | FLORENCE ROTH | 5/27/2003 | $ (37,000.00) | CW | CHECK |
| 144612 | 5/27/2003 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 187527 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 5/27/2003 | $ (50,000.00) | CW | CHECK |
| 144615 | 5/27/2003 | 50,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 255130 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 5/27/2003 | $ (50,000.00) | CW | CHECK |
| 144604 | 5/27/2003 | 75,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 201011 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 5/27/2003 | $ (75,000.00) | CW | CHECK |
| 144609 | 5/27/2003 | 75,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 187348 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 5/27/2003 | $ (75,000.00) | CW | CHECK |
| 144606 | 5/27/2003 | 250,000.00 | NULL | 1G0308 | Reconciled Customer Checks | 182358 | 1G0308 | GF INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/27/2003 | $ (250,000.00) | CW | CHECK |
| 144624 | 5/28/2003 | 4,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 220350 | 1ZA127 | REBECCA L VICTOR | 5/28/2003 | $ (4,000.00) | CW | CHECK |
| 144622 | 5/28/2003 | 5,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 269929 | 1G0303 | PHYLLIS A GEORGE | 5/28/2003 | $ (5,000.00) | CW | CHECK |
| 144625 | 5/28/2003 | 7,200.00 | NULL | 1ZB241 | Reconciled Customer Checks | 274850 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 5/28/2003 | $ (7,200.00) | CW | CHECK |
| 144626 | 5/28/2003 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 255080 | 1ZB319 | WILLIAM I BADER | 5/28/2003 | $ (10,000.00) | CW | CHECK |
| 144623 | 5/28/2003 | 12,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 260732 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 5/28/2003 | $ (12,000.00) | CW | CHECK |
| 144620 | 5/28/2003 | 20,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 272535 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 5/28/2003 | $ (20,000.00) | CW | CHECK |
| 144621 | 5/28/2003 | 50,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 220132 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 5/28/2003 | $ (50,000.00) | CW | CHECK |
| 144619 | 5/28/2003 | 100,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 52134 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 5/28/2003 | $ (100,000.00) | CW | CHECK |
| 144633 | 5/29/2003 | 6,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 51754 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 5/29/2003 | $ (6,000.00) | CW | CHECK |
| 144635 | 5/29/2003 | 12,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 288556 | 1ZB406 | KAREN L RABINS | 5/29/2003 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144628 | 5/29/2003 | 20,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 187073 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 5/29/2003 | $ (20,000.00) | CW | CHECK |
| 144634 | 5/29/2003 | 20,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 236756 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 5/29/2003 | $ (20,000.00) | CW | CHECK |
| 144632 | 5/29/2003 | 50,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 51732 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 5/29/2003 | $ (50,000.00) | CW | CHECK |
| 144629 | 5/29/2003 | 140,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 253874 | 1EM122 | SIDNEY MARKS TRUST 2002 | 5/29/2003 | $ (140,000.00) | CW | CHECK |
| 144630 | 5/29/2003 | 1,500,000.00 | NULL | 1EM238 | Reconciled Customer Checks | 229973 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 5/29/2003 | $ (1,500,000.00) | CW | CHECK |
| 144641 | 5/30/2003 | 10,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 288744 | 1R0172 | RAR ENTREPRENEURIAL FUND | 5/30/2003 | $ (10,000.00) | CW | CHECK |
| 144641 | 5/30/2003 | 10,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 260723 | 1G0312 | DEBORAH GOORE | 5/30/2003 | $ (15,000.00) | CW | CHECK |
| 144640 | 5/30/2003 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 229989 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 5/30/2003 | $ (20,000.00) | CW | CHECK |
| 144643 | 5/30/2003 | 50,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 288752 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 5/30/2003 | $ (50,000.00) | CW | CHECK |
| 144644 | 5/30/2003 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 113812 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 5/30/2003 | $ (100,000.00) | CW | CHECK |
| 144639 | 5/30/2003 | 124,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 272547 | 1EM313 | C E H LIMITED PARTNERSHIP | 5/30/2003 | $ (124,000.00) | CW | CHECK |
| 144638 | 5/30/2003 | 300,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 233739 | 1EM219 | UNION SALES ASSOCIATES | 5/30/2003 | $ (300,000.00) | CW | CHECK |
| 144637 | 5/30/2003 | 418,921.00 | NULL | 1C1261 | Reconciled Customer Checks | 236695 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 5/30/2003 | $ (418,921.00) | CW | CHECK |
| 144727 | 6/2/2003 | 500.00 | NULL | 1S0315 | Reconciled Customer Checks | 309685 | 1S0315 | TRUST F/B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 6/2/2003 | $ (500.00) | CW | CHECK |
| 144717 | 6/2/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 165928 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 6/2/2003 | $ (1,000.00) | CW | CHECK |
| 144681 | 6/2/2003 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 52045 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/2/2003 | $ (1,500.00) | CW | CHECK |
| 144690 | 6/2/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 193364 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/2/2003 | $ (1,750.00) | CW | CHECK |
| 144679 | 6/2/2003 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 236796 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 6/2/2003 | $ (2,000.00) | CW | CHECK |
| 144689 | 6/2/2003 | 2,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 165820 | 1KW088 | KENDRA OSTERMAN | 6/2/2003 | $ (2,000.00) | CW | CHECK |
| 144701 | 6/2/2003 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 313702 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/2/2003 | $ (2,500.00) | CW | CHECK |
| 144721 | 6/2/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 246734 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 6/2/2003 | $ (3,000.00) | CW | CHECK |
| 144726 | 6/2/2003 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 118272 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 6/2/2003 | $ (3,000.00) | CW | CHECK |
| 144672 | 6/2/2003 | 3,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 272776 | 1ZA932 | ARLENE MARCIANO | 6/2/2003 | $ (3,000.00) | CW | CHECK |
| 144707 | 6/2/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 264219 | 1K0036 | ALYSE JOEL KLUFER | 6/2/2003 | $ (5,000.00) | CW | CHECK |
| 144708 | 6/2/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 264208 | 1K0037 | ROBERT E KLUFER | 6/2/2003 | $ (5,000.00) | CW | CHECK |
| 144703 | 6/2/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 139334 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/2/2003 | $ (5,000.00) | CW | CHECK |
| 144719 | 6/2/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 254004 | 1R0041 | AMY ROTH | 6/2/2003 | $ (5,000.00) | CW | CHECK |
| 144670 | 6/2/2003 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 193694 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 6/2/2003 | $ (5,000.00) | CW | CHECK |
| 144671 | 6/2/2003 | 5,000.00 | NULL | 1ZA853 | Reconciled Customer Checks | 118463 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 6/2/2003 | $ (5,000.00) | CW | CHECK |
| 144705 | 6/2/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 118161 | 1K0003 | JEAN KAHN | 6/2/2003 | $ (6,000.00) | CW | CHECK |
| 144706 | 6/2/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 193421 | 1K0004 | RUTH KAHN | 6/2/2003 | $ (6,000.00) | CW | CHECK |
| 144714 | 6/2/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 220290 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 6/2/2003 | $ (6,000.00) | CW | CHECK |
| 144704 | 6/2/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 301668 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 6/2/2003 | $ (6,300.00) | CW | CHECK |
| 144678 | 6/2/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 313783 | 1B0083 | AMY JOEL BURGER | 6/2/2003 | $ (7,000.00) | CW | CHECK |
| 144715 | 6/2/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 272659 | 1P0025 | ELAINE PIKULIK | 6/2/2003 | $ (7,000.00) | CW | CHECK |
| 144725 | 6/2/2003 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 309677 | 1S0018 | PATRICIA SAMUELS | 6/2/2003 | $ (7,000.00) | CW | CHECK |
| 144651 | 6/2/2003 | 8,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 193000 | 1CM689 | MICHAEL ZOHAR FLAX | 6/2/2003 | $ (8,000.00) | CW | CHECK |
| 144680 | 6/2/2003 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 196297 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 6/2/2003 | $ (10,000.00) | CW | CHECK |
| 144684 | 6/2/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 248847 | 1F0114 | NTC & CO. FBO S DONALD FEUERMAN (111358) | 6/2/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 144692 | 6/2/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 248969 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 6/2/2003 | $ (10,000.00) | CW | CHECK |
| 144698 | 6/2/2003 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 312931 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 6/2/2003 | $ (10,000.00) | CW | CHECK |
| 144720 | 6/2/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 301718 | 1R0050 | JONATHAN ROTH | 6/2/2003 | $ (10,000.00) | CW | CHECK |
| 144666 | 6/2/2003 | 10,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 264357 | 1S0393 | ROSEMARIE STADELMAN | 6/2/2003 | $ (10,000.00) | CW | CHECK |
| 144722 | 6/2/2003 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 118269 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 6/2/2003 | $ (10,000.00) | CW | CHECK |
| 144723 | 6/2/2003 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 254017 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 6/2/2003 | $ (10,000.00) | CW | CHECK |
| 144724 | 6/2/2003 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 264348 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 6/2/2003 | $ (10,000.00) | CW | CHECK |
| 144673 | 6/2/2003 | 10,000.00 | NULL | 1ZB081 | Reconciled Customer Checks | 52352 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 6/2/2003 | $ (10,000.00) | CW | CHECK |
| 144674 | 6/2/2003 | 11,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 260893 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 6/2/2003 | $ (11,000.00) | CW | CHECK |
| 144656 | 6/2/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 264031 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 6/2/2003 | $ (14,000.00) | CW | CHECK |
| 144687 | 6/2/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 264182 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 6/2/2003 | $ (15,000.00) | CW | CHECK |
| 144668 | 6/2/2003 | 15,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 309706 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 6/2/2003 | $ (15,000.00) | CW | CHECK |
| 144675 | 6/2/2003 | 15,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 239415 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 6/2/2003 | $ (15,000.00) | CW | CHECK |
| 144646 | 6/2/2003 | 17,600.00 | NULL | 1A0089 | Reconciled Customer Checks | 313780 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 6/2/2003 | $ (17,600.00) | CW | CHECK |
| 144653 | 6/2/2003 | 20,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 52029 | 1EM098 | MADELAINE R KENT LIVING TRUST | 6/2/2003 | $ (20,000.00) | CW | CHECK |
| 144691 | 6/2/2003 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 264197 | 1KW123 | JOAN WACHTLER | 6/2/2003 | $ (20,000.00) | CW | CHECK |
| 144695 | 6/2/2003 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 118110 | 1KW158 | SOL WACHTLER | 6/2/2003 | $ (20,000.00) | CW | CHECK |
| 144676 | 6/2/2003 | 20,000.00 | NULL | 1ZB458 | Reconciled Customer Checks | 51813 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/26/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 6/2/2003 | $ (20,000.00) | CW | CHECK |
| 144655 | 6/2/2003 | 21,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 165717 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 6/2/2003 | $ (21,000.00) | CW | CHECK |
| 144654 | 6/2/2003 | 22,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 312886 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 6/2/2003 | $ (22,000.00) | CW | CHECK |
| 144659 | 6/2/2003 | 25,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 123386 | 1G0232 | MEYER GOLDMAN | 6/2/2003 | $ (25,000.00) | CW | CHECK |
| 144718 | 6/2/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 21615 | 1R0016 | JUDITH RECHLER | 6/2/2003 | $ (25,000.00) | CW | CHECK |
| 144684 | 6/2/2003 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 312929 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/2/2003 | $ (30,000.00) | CW | CHECK |
| 144682 | 6/2/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 245313 | 1EM193 | MALCOLM L SHERMAN | 6/2/2003 | $ (40,000.00) | CW | CHECK |
| 144683 | 6/2/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 159740 | 1F0054 | S DONALD FRIEDMAN | 6/2/2003 | $ (40,000.00) | CW | CHECK |
| 144702 | 6/2/2003 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 301660 | 1KW358 | STERLING 20 LLC | 6/2/2003 | $ (40,000.00) | CW | CHECK |
| 144662 | 6/2/2003 | 40,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 246682 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/2/2003 | $ (40,000.00) | CW | CHECK |
| 144716 | 6/2/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 139499 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 6/2/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144711 | 6/2/2003 | 44,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 240305 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/2/2003 | $ (44,500.00) | CW | CHECK |
| 144667 | 6/2/2003 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 21661 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 6/2/2003 | $ (45,000.00) | CW | CHECK |
| 144652 | 6/2/2003 | 50,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 193036 | 1C1219 | ANDREW H COHEN | 6/2/2003 | $ (50,000.00) | CW | CHECK |
| 144677 | 6/2/2003 | 50,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 272823 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 6/2/2003 | $ (50,000.00) | CW | CHECK |
| 144648 | 6/2/2003 | 60,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 288873 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 6/2/2003 | $ (60,000.00) | CW | CHECK |
| 144686 | 6/2/2003 | 60,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 193356 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 6/2/2003 | $ (60,000.00) | CW | CHECK |
| 144693 | 6/2/2003 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 118105 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 6/2/2003 | $ (60,000.00) | CW | CHECK |
| 144699 | 6/2/2003 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 139307 | 1KW260 | FRED WILPON FAMILY TRUST ELLERIN PARTNERSHIP LTD | 6/2/2003 | $ (66,167.00) | CW | CHECK |
| 144658 | 6/2/2003 | 70,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 193165 | 1E0161 | CHARLES ELLERIN REV TST DTD 7/2100 GENERAL PARTNER | 6/2/2003 | $ (70,000.00) | CW | CHECK |
| 144647 | 6/2/2003 | 75,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 313778 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 6/2/2003 | $ (75,000.00) | CW | CHECK |
| 144685 | 6/2/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 293558 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 6/2/2003 | $ (75,000.00) | CW | CHECK |
| 144669 | 6/2/2003 | 86,514.00 | NULL | 1ZA408 | Reconciled Customer Checks | 309726 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 6/2/2003 | $ (86,514.00) | CW | CHECK |
| 144649 | 6/2/2003 | 100,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 308233 | 1B0179 | FRIEDA BLOOM | 6/2/2003 | $ (100,000.00) | CW | CHECK |
| 144650 | 6/2/2003 | 100,000.00 | NULL | 1CM633 | Reconciled Customer Checks | 312871 | 1CM633 | EDWARD H KOHLSCHREIBER | 6/2/2003 | $ (100,000.00) | CW | CHECK |
| 144710 | 6/2/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 245543 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 6/2/2003 | $ (100,000.00) | CW | CHECK |
| 144661 | 6/2/2003 | 125,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 165881 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 6/2/2003 | $ (125,000.00) | CW | CHECK |
| 144664 | 6/2/2003 | 125,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 139465 | 1N0013 | JULIET NIERENBERG | 6/2/2003 | $ (125,000.00) | CW | CHECK |
| 144700 | 6/2/2003 | 150,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 165841 | 1KW314 | STERLING THIRTY VENTURE LLC I | 6/2/2003 | $ (150,000.00) | CW | CHECK |
| 144713 | 6/2/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 165915 | 1M0016 | ALBERT L MALTZ PC | 6/2/2003 | $ (150,720.00) | PW | CHECK |
| 144688 | 6/2/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 293566 | 1KW067 | FRED WILPON | 6/2/2003 | $ (154,000.00) | CW | CHECK |
| 144696 | 6/2/2003 | 154,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 193377 | 1KW238 | SAUL B KATZ - PM | 6/2/2003 | $ (154,000.00) | CW | CHECK |
| 144660 | 6/2/2003 | 200,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 293614 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 6/2/2003 | $ (200,000.00) | CW | CHECK |
| 144665 | 6/2/2003 | 200,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 102251 | 1RU051 | DOROTHY ERVOLINO | 6/2/2003 | $ (200,000.00) | CW | CHECK |
| 144712 | 6/2/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 246658 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/2/2003 | $ (228,065.00) | PW | CHECK |
| 144657 | 6/2/2003 | 246,170.95 | NULL | 1E0142 | Reconciled Customer Checks | 245357 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 6/2/2003 | $ (246,170.95) | CW | CHECK |
| 144694 | 6/2/2003 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 293571 | 1KW156 | STERLING 15C LLC | 6/2/2003 | $ (300,000.00) | CW | CHECK |
| 144663 | 6/2/2003 | 300,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 246699 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/2/2003 | $ (300,000.00) | CW | CHECK |
| 144709 | 6/2/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 260668 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/2/2003 | $ (1,200,000.00) | CW | CHECK |
| 144745 | 6/3/2003 | 2,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 165730 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 6/3/2003 | $ (2,000.00) | CW | CHECK |
| 144730 | 6/3/2003 | 3,500.00 | NULL | 1CM038 | Reconciled Customer Checks | 192897 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 6/3/2003 | $ (3,500.00) | CW | CHECK |
| 144760 | 6/3/2003 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 254130 | 1ZA478 | JOHN J KONE | 6/3/2003 | $ (4,000.00) | CW | CHECK |
| 144737 | 6/3/2003 | 5,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 220104 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 6/3/2003 | $ (5,000.00) | CW | CHECK |
| 144758 | 6/3/2003 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 254101 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 6/3/2003 | $ (5,000.00) | CW | CHECK |
| 144747 | 6/3/2003 | 6,000.00 | NULL | 1KW271 | Reconciled Customer Checks | 102153 | 1KW271 | JOHN FOGELMAN AND ROSALIE FOGELMAN TTEES, JOHN & ROSALIE FOGELMAN RV LV TST | 6/3/2003 | $ (6,000.00) | CW | CHECK |
| 144761 | 6/3/2003 | 7,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 187350 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 6/3/2003 | $ (7,000.00) | CW | CHECK |
| 144738 | 6/3/2003 | 7,500.00 | NULL | 1EM085 | Reconciled Customer Checks | 313776 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 6/3/2003 | $ (7,500.00) | CW | CHECK |
| 144739 | 6/3/2003 | 7,500.00 | NULL | 1EM086 | Reconciled Customer Checks | 181518 | 1EM086 | MARJORIE HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 6/3/2003 | $ (7,500.00) | CW | CHECK |
| 144755 | 6/3/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 304386 | 1S0245 | BARRY SHAW | 6/3/2003 | $ (7,500.00) | CW | CHECK |
| 144742 | 6/3/2003 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 248817 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 6/3/2003 | $ (10,000.00) | CW | CHECK |
| 144746 | 6/3/2003 | 10,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 301611 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 6/3/2003 | $ (10,000.00) | CW | CHECK |
| 144748 | 6/3/2003 | 10,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 264243 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/3/2003 | $ (10,000.00) | CW | CHECK |
| 144756 | 6/3/2003 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 246776 | 1W0039 | BONNIE T WEBSTER | 6/3/2003 | $ (10,000.00) | CW | CHECK |
| 144759 | 6/3/2003 | 10,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 246826 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J/T WROS | 6/3/2003 | $ (10,000.00) | CW | CHECK |
| 144763 | 6/3/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 264305 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/3/2003 | $ (10,770.00) | PW | CHECK |
| 144741 | 6/3/2003 | 12,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 312882 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 6/3/2003 | $ (12,000.00) | CW | CHECK |
| 144743 | 6/3/2003 | 15,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 193110 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 6/3/2003 | $ (15,000.00) | CW | CHECK |
| 144751 | 6/3/2003 | 15,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 301712 | 1P0038 | PHYLLIS A POLAND | 6/3/2003 | $ (15,000.00) | CW | CHECK |
| 144754 | 6/3/2003 | 15,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 304390 | 1S0221 | DENISE SAUL | 6/3/2003 | $ (15,000.00) | CW | CHECK |
| 144757 | 6/3/2003 | 15,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 304394 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 6/3/2003 | $ (15,000.00) | CW | CHECK |
| 144736 | 6/3/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 248800 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 6/3/2003 | $ (18,000.00) | CW | CHECK |
| 144729 | 6/3/2003 | 20,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 51906 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 6/3/2003 | $ (20,000.00) | CW | CHECK |
| 144744 | 6/3/2003 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 245303 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 6/3/2003 | $ (20,000.00) | CW | CHECK |
| 144762 | 6/3/2003 | 30,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 51711 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 6/3/2003 | $ (30,000.00) | CW | CHECK |
| 144753 | 6/3/2003 | 50,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 264352 | 1S0136 | ANNE SQUADRON | 6/3/2003 | $ (50,000.00) | CW | CHECK |
| 144752 | 6/3/2003 | 60,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 193582 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 6/3/2003 | $ (60,000.00) | CW | CHECK |
| 144734 | 6/3/2003 | 70,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 159704 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/3/2003 | $ (70,000.00) | CW | CHECK |
| 144735 | 6/3/2003 | 70,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 165599 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/3/2003 | $ (70,000.00) | CW | CHECK |
| 144740 | 6/3/2003 | 70,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 220106 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 6/3/2003 | $ (70,000.00) | CW | CHECK |
| 144750 | 6/3/2003 | 96,720.00 | NULL | 1L0165 | Reconciled Customer Checks | 193564 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 6/3/2003 | $ (96,720.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144749 | 6/3/2003 | 100,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 118228 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 6/3/2003 | $ (100,000.00) | CW | CHECK |
| 144731 | 6/3/2003 | 120,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 159672 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 6/3/2003 | $ (120,000.00) | CW | CHECK |
| 144732 | 6/3/2003 | 120,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 287524 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN T/E | 6/3/2003 | $ (120,000.00) | CW | CHECK |
| 144733 | 6/3/2003 | 170,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 255219 | 1CM472 | CAROLE PITELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 6/3/2003 | $ (170,000.00) | CW | CHECK |
| 144787 | 6/4/2003 | 1,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 260763 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/4/2003 | $ (1,000.00) | CW | CHECK |
| 144776 | 6/4/2003 | 1,700.00 | NULL | 1L0172 | Reconciled Customer Checks | 165898 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 6/4/2003 | $ (1,700.00) | CW | CHECK |
| 144775 | 6/4/2003 | 2,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 264315 | 1L0150 | WARREN LOW | 6/4/2003 | $ (2,000.00) | CW | CHECK |
| 144766 | 6/4/2003 | 3,000.00 | NULL | 1B0207 | Reconciled Customer Checks | 236817 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 6/4/2003 | $ (3,000.00) | CW | CHECK |
| 144779 | 6/4/2003 | 3,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 220342 | 1SH168 | DANIEL I WAINTRUP | 6/4/2003 | $ (3,500.00) | CW | CHECK |
| 144772 | 6/4/2003 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 52178 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/4/2003 | $ (10,000.00) | CW | CHECK |
| 144777 | 6/4/2003 | 10,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 165907 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 6/4/2003 | $ (10,000.00) | CW | CHECK |
| 144783 | 6/4/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 118377 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 6/4/2003 | $ (10,000.00) | CW | CHECK |
| 144786 | 6/4/2003 | 10,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 239326 | 1ZB093 | DR CHERYL ARUTT | 6/4/2003 | $ (10,000.00) | CW | CHECK |
| 144767 | 6/4/2003 | 13,900.00 | NULL | 1CM044 | Reconciled Customer Checks | 181165 | 1CM044 | EPSTEIN FAM TST U/W/O D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 6/4/2003 | $ (13,900.00) | CW | CHECK |
| 144785 | 6/4/2003 | 15,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 102371 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 6/4/2003 | $ (15,000.00) | CW | CHECK |
| 144784 | 6/4/2003 | 18,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 21726 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 6/4/2003 | $ (18,000.00) | CW | CHECK |
| 144780 | 6/4/2003 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 118327 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 6/4/2003 | $ (43,750.00) | CW | CHECK |
| 144773 | 6/4/2003 | 45,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 118026 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 6/4/2003 | $ (45,000.00) | CW | CHECK |
| 144770 | 6/4/2003 | 50,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 223612 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 6/4/2003 | $ (50,000.00) | CW | CHECK |
| 144778 | 6/4/2003 | 50,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 253964 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 6/4/2003 | $ (50,000.00) | CW | CHECK |
| 144774 | 6/4/2003 | 52,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 313701 | 1K0004 | RUTH KAHN | 6/4/2003 | $ (52,000.00) | CW | CHECK |
| 144789 | 6/4/2003 | 60,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 51719 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 6/4/2003 | $ (60,000.00) | CW | CHECK |
| 144788 | 6/4/2003 | 75,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 182722 | 1ZB358 | CAROL LEDERMAN | 6/4/2003 | $ (75,000.00) | CW | CHECK |
| 144781 | 6/4/2003 | 80,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 254082 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 6/4/2003 | $ (80,000.00) | CW | CHECK |
| 144769 | 6/4/2003 | 153,350.18 | NULL | 1C1261 | Reconciled Customer Checks | 307124 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/4/2003 | $ (153,350.18) | CW | CHECK |
| 144782 | 6/4/2003 | 175,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 246800 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 6/4/2003 | $ (175,000.00) | CW | CHECK |
| 144771 | 6/4/2003 | 200,000.00 | NULL | 1G0289 | Reconciled Customer Checks | 312915 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 6/4/2003 | $ (200,000.00) | CW | CHECK |
| 144765 | 6/4/2003 | 300,000.00 | NULL | 1A0071 | Reconciled Customer Checks | 284159 | 1A0071 | MARTIN S APPEL | 6/4/2003 | $ (300,000.00) | CW | CHECK |
| 144768 | 6/4/2003 | 390,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 192975 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 6/4/2003 | $ (390,000.00) | CW | CHECK |
| 144802 | 6/5/2003 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 118126 | 1KW128 | MS YETTA GOLDMAN | 6/5/2003 | $ (5,000.00) | CW | CHECK |
| 144810 | 6/5/2003 | 6,000.00 | NULL | 1ZA293 | Reconciled Customer Checks | 264401 | 1ZA293 | STEVEN SATTA | 6/5/2003 | $ (6,000.00) | CW | CHECK |
| 144807 | 6/5/2003 | 7,000.00 | NULL | 1L0204 | Reconciled Customer Checks | 309653 | 1L0204 | GEORGE D LEVY & KAREN S LEVY IRREVOCABLE FAMILY TRUST UDT DATED 8/17/90 | 6/5/2003 | $ (7,000.00) | CW | CHECK |
| 144811 | 6/5/2003 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 264404 | 1ZA448 | LEE MELLIS | 6/5/2003 | $ (10,000.00) | CW | CHECK |
| 144803 | 6/5/2003 | 15,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 264223 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/5/2003 | $ (15,000.00) | CW | CHECK |
| 144805 | 6/5/2003 | 20,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 249074 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 6/5/2003 | $ (20,000.00) | CW | CHECK |
| 144815 | 6/5/2003 | 20,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 260762 | 1ZB013 | FAIRVIEW ASSOCIATES | 6/5/2003 | $ (20,000.00) | CW | CHECK |
| 144813 | 6/5/2003 | 22,250.00 | NULL | 1ZA527 | Reconciled Customer Checks | 254136 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 6/5/2003 | $ (22,250.00) | CW | CHECK |
| 144798 | 6/5/2003 | 23,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 165721 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 6/5/2003 | $ (23,000.00) | CW | CHECK |
| 144801 | 6/5/2003 | 25,000.00 | NULL | 1H0138 | Reconciled Customer Checks | 52207 | 1H0138 | MICHAEL BRENT HURWITZ | 6/5/2003 | $ (25,000.00) | CW | CHECK |
| 144812 | 6/5/2003 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 272742 | 1ZA470 | ANN DENVER | 6/5/2003 | $ (25,000.00) | CW | CHECK |
| 144799 | 6/5/2003 | 26,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 159789 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/5/2003 | $ (26,000.00) | CW | CHECK |
| 144793 | 6/5/2003 | 40,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 255165 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK & WECHSLER SUSAN L BRAMAN CO-TTEES | 6/5/2003 | $ (40,000.00) | CW | CHECK |
| 144794 | 6/5/2003 | 40,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 261097 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 6/5/2003 | $ (40,000.00) | CW | CHECK |
| 144792 | 6/5/2003 | 45,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 284169 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 6/5/2003 | $ (45,000.00) | CW | CHECK |
| 144806 | 6/5/2003 | 50,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 313708 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 6/5/2003 | $ (50,000.00) | CW | CHECK |
| 144814 | 6/5/2003 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 201824 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C-O CINDY SOLOMON | 6/5/2003 | $ (50,000.00) | CW | CHECK |
| 144800 | 6/5/2003 | 60,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 248926 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/5/2003 | $ (60,000.00) | CW | CHECK |
| 144795 | 6/5/2003 | 65,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 287532 | 1CM554 | RABB PARTNERS | 6/5/2003 | $ (65,000.00) | CW | CHECK |
| 144797 | 6/5/2003 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 313774 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 6/5/2003 | $ (75,000.00) | CW | CHECK |
| 144796 | 6/5/2003 | 75,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 165625 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 6/5/2003 | $ (75,000.00) | CW | CHECK |
| 144808 | 6/5/2003 | 82,500.00 | NULL | 1S0238 | Reconciled Customer Checks | 193639 | 1S0238 | DEBRA A WECHSLER | 6/5/2003 | $ (82,500.00) | CW | CHECK |
| 144809 | 6/5/2003 | 100,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 139564 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 6/5/2003 | $ (100,000.00) | CW | CHECK |
| 144804 | 6/5/2003 | 130,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 12011 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 6/5/2003 | $ (130,000.00) | CW | CHECK |
| 144826 | 6/6/2003 | 1,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 139233 | 1KW088 | KENDRA OSTERMAN | 6/6/2003 | $ (1,000.00) | CW | CHECK |
| 144842 | 6/6/2003 | 4,630.00 | NULL | 1ZR015 | Reconciled Customer Checks | 272780 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 6/6/2003 | $ (4,630.00) | CW | CHECK |
| 144824 | 6/6/2003 | 5,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 165741 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 6/6/2003 | $ (5,000.00) | CW | CHECK |
| 144825 | 6/6/2003 | 5,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 165816 | 1KW087 | HEATHER OSTERMAN | 6/6/2003 | $ (5,000.00) | CW | CHECK |
| 144828 | 6/6/2003 | 5,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 312927 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 6/6/2003 | $ (5,000.00) | CW | CHECK |
| 144841 | 6/6/2003 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 266064 | 1ZG022 | BARBARA SCHLOSSBERG | 6/6/2003 | $ (5,000.00) | CW | CHECK |
| 144830 | 6/6/2003 | 6,000.00 | NULL | 1KW208 | Reconciled Customer Checks | 181486 | 1KW208 | JESSICA WILPON RICHARD A WILPON AS CUSTODIAN | 6/6/2003 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Balances Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144832 | 6/6/2003 | 6,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 301640 | 1KW246 | TEPPER FAMILY 1998 TRUST | 6/6/2003 | $ (6,000.00) | CW | CHECK |
| 144829 | 6/6/2003 | 6,500.00 | NULL | 1KW207 | Reconciled Customer Checks | 293581 | 1KW207 | SCOTT WILPON RICHARD A WILPON AS CUSTODIAN | 6/6/2003 | $ (6,500.00) | CW | CHECK |
| 144831 | 6/6/2003 | 6,500.00 | NULL | 1KW209 | Reconciled Customer Checks | 245465 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 6/6/2003 | $ (6,500.00) | CW | CHECK |
| 144834 | 6/6/2003 | 7,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 249032 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 6/6/2003 | $ (7,000.00) | CW | CHECK |
| 144827 | 6/6/2003 | 8,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 52219 | 1KW103 | SAM OSTERMAN | 6/6/2003 | $ (8,000.00) | CW | CHECK |
| 144838 | 6/6/2003 | 10,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 309730 | 1ZA465 | HARRIET K MESS TRUST HARRIET K MESS TRUSTEE | 6/6/2003 | $ (10,000.00) | CW | CHECK |
| 144822 | 6/6/2003 | 12,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 301605 | 1EM334 | METRO MOTOR IMPORTS INC | 6/6/2003 | $ (12,000.00) | CW | CHECK |
| 144840 | 6/6/2003 | 14,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 102358 | 1ZA478 | JOHN J KONE | 6/6/2003 | $ (14,000.00) | CW | CHECK |
| 144820 | 6/6/2003 | 18,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 248736 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/6/2003 | $ (18,000.00) | CW | CHECK |
| 144821 | 6/6/2003 | 20,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 248788 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 6/6/2003 | $ (20,000.00) | CW | CHECK |
| 144833 | 6/6/2003 | 24,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 245477 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 6/6/2003 | $ (24,000.00) | CW | CHECK |
| 144837 | 6/6/2003 | 25,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 246813 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 6/6/2003 | $ (25,000.00) | CW | CHECK |
| 144823 | 6/6/2003 | 30,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 245327 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 6/6/2003 | $ (30,000.00) | CW | CHECK |
| 144824 | 6/6/2003 | 60,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 139632 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 6/6/2003 | $ (60,000.00) | CW | CHECK |
| 144835 | 6/6/2003 | 72,500.00 | NULL | 1S0214 | Reconciled Customer Checks | 220352 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 6/6/2003 | $ (72,500.00) | CW | CHECK |
| 144839 | 6/6/2003 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 201816 | 1ZA467 | HAROLD A THAU | 6/6/2003 | $ (100,000.00) | CW | CHECK |
| 144819 | 6/6/2003 | 150,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 287514 | 1CM214 | LEMTAG ASSOCIATES | 6/6/2003 | $ (150,000.00) | CW | CHECK |
| 144818 | 6/6/2003 | 200,000.00 | NULL | 1CM181 | Reconciled Customer Checks | 192940 | 1CM181 | ALAN W WARSHOW | 6/6/2003 | $ (200,000.00) | CW | CHECK |
| 144853 | 6/9/2003 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 245509 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 6/9/2003 | $ (5,000.00) | CW | CHECK |
| 144854 | 6/9/2003 | 5,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 309657 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 6/9/2003 | $ (5,000.00) | CW | CHECK |
| 144860 | 6/9/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 139378 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/9/2003 | $ (10,770.00) | PW | CHECK |
| 144849 | 6/9/2003 | 15,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 293563 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 6/9/2003 | $ (15,000.00) | CW | CHECK |
| 144850 | 6/9/2003 | 15,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 264160 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 6/9/2003 | $ (15,000.00) | CW | CHECK |
| 144851 | 6/9/2003 | 15,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 312911 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 6/9/2003 | $ (15,000.00) | CW | CHECK |
| 144852 | 6/9/2003 | 31,000.00 | NULL | 1KW276 | Reconciled Customer Checks | 312933 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 6/9/2003 | $ (31,000.00) | CW | CHECK |
| 144846 | 6/9/2003 | 35,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 312874 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 6/9/2003 | $ (35,000.00) | CW | CHECK |
| 144859 | 6/9/2003 | 49,569.56 | NULL | 1ZB123 | Reconciled Customer Checks | 187360 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/9/2003 | $ (49,569.56) | CW | CHECK |
| 144844 | 6/9/2003 | 50,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 236824 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 6/9/2003 | $ (50,000.00) | CW | CHECK |
| 144858 | 6/9/2003 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 254120 | 1ZA467 | HAROLD A THAU | 6/9/2003 | $ (50,000.00) | CW | CHECK |
| 144848 | 6/9/2003 | 50,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 293447 | 1E0150 | LAURIE ROMAN EKSTROM | 6/9/2003 | $ (50,000.00) | CW | CHECK |
| 144857 | 6/9/2003 | 86,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 139639 | 1ZA035 | STEFANELLI INVESTORS GROUP | 6/9/2003 | $ (86,000.00) | CW | CHECK |
| 144847 | 6/9/2003 | 122,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 284492 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/9/2003 | $ (122,000.00) | CW | CHECK |
| 144855 | 6/9/2003 | 250,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 272676 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 6/9/2003 | $ (250,000.00) | CW | CHECK |
| 144856 | 6/9/2003 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 102239 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 6/9/2003 | $ (250,000.00) | CW | CHECK |
| 144845 | 6/9/2003 | 400,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 255199 | 1CM326 | THE LITWIN FOUNDATION INC | 6/9/2003 | $ (400,000.00) | CW | CHECK |
| 144876 | 6/10/2003 | 2,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 288811 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 6/10/2003 | $ (2,000.00) | CW | CHECK |
| 144873 | 6/10/2003 | 4,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 309859 | 1D0044 | CAROLE DELAIRE | 6/10/2003 | $ (4,000.00) | CW | CHECK |
| 144873 | 6/10/2003 | 6,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 264392 | 1ZA127 | REBECCA L VICTOR | 6/10/2003 | $ (6,000.00) | CW | CHECK |
| 144869 | 6/10/2003 | 7,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 139397 | 1L0159 | CAROL LIEBERBAUM | 6/10/2003 | $ (7,000.00) | CW | CHECK |
| 144872 | 6/10/2003 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 272704 | 1ZA099 | WILLIAM F FITZGERALD | 6/10/2003 | $ (10,000.00) | CW | CHECK |
| 144875 | 6/10/2003 | 10,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 187411 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDE BARROW SUCCESSOR TRUSTEE | 6/10/2003 | $ (10,000.00) | CW | CHECK |
| 144867 | 6/10/2003 | 20,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 287576 | 1EM247 | SCOTT MILLER | 6/10/2003 | $ (20,000.00) | CW | CHECK |
| 144870 | 6/10/2003 | 20,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 139479 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 6/10/2003 | $ (20,000.00) | CW | CHECK |
| 144862 | 6/10/2003 | 24,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 248720 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 6/10/2003 | $ (24,000.00) | CW | CHECK |
| 144874 | 6/10/2003 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 304398 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 6/10/2003 | $ (25,000.00) | CW | CHECK |
| 144866 | 6/10/2003 | 30,000.00 | NULL | 1D0051 | Reconciled Customer Checks | 11996 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 6/10/2003 | $ (30,000.00) | CW | CHECK |
| 144879 | 6/10/2003 | 40,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 272818 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 6/10/2003 | $ (40,000.00) | CW | CHECK |
| 144863 | 6/10/2003 | 50,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 236847 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 6/10/2003 | $ (50,000.00) | CW | CHECK |
| 144868 | 6/10/2003 | 95,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 52048 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 6/10/2003 | $ (95,000.00) | CW | CHECK |
| 144864 | 6/10/2003 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 255261 | 1C1012 | JOYCE CERTILMAN | 6/10/2003 | $ (100,000.00) | CW | CHECK |
| 144871 | 6/10/2003 | 100,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 272701 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/10/2003 | $ (100,000.00) | CW | CHECK |
| 144878 | 6/10/2003 | 100,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 268524 | 1ZB430 | WOHL GEORGE PARTNERS LP | 6/10/2003 | $ (100,000.00) | CW | CHECK |
| 144877 | 6/10/2003 | 107,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 182728 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 6/10/2003 | $ (107,000.00) | CW | CHECK |
| 144893 | 6/11/2003 | 2,500.00 | NULL | 1ZG007 | Reconciled Customer Checks | 308172 | 1ZG007 | ROSE SICILIA | 6/11/2003 | $ (2,500.00) | CW | CHECK |
| 144892 | 6/11/2003 | 3,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 266058 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 6/11/2003 | $ (3,000.00) | CW | CHECK |
| 144890 | 6/11/2003 | 5,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 139816 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 6/11/2003 | $ (5,000.00) | CW | CHECK |
| 144881 | 6/11/2003 | 5,597.25 | NULL | 1B0166 | Reconciled Customer Checks | 308229 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 6/11/2003 | $ (5,597.25) | CW | CHECK |
| 144882 | 6/11/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 51951 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 6/11/2003 | $ (6,500.00) | CW | CHECK |
| 144889 | 6/11/2003 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 220426 | 1ZB042 | JUDITH H ROME | 6/11/2003 | $ (10,000.00) | CW | CHECK |
| 144894 | 6/11/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 304450 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 6/11/2003 | $ (10,000.00) | CW | CHECK |
| 144897 | 6/11/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 109360 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 6/11/2003 | $ (10,000.00) | CW | CHECK |
| 144884 | 6/11/2003 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 248804 | 1EM243 | DR LYNN LAZARUS SERPER | 6/11/2003 | $ (15,000.00) | CW | CHECK |
| 144896 | 6/11/2003 | 18,000.00 | NULL | 1ZR250 | Reconciled Customer Checks | 272828 | 1ZR250 | NTC & CO. FBO GEORGE B CITRON (43358) | 6/11/2003 | $ (18,000.00) | CW | CHECK |
| 144886 | 6/11/2003 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 220335 | 1R0113 | CHARLES C ROLLINS | 6/11/2003 | $ (20,000.00) | CW | CHECK |
| 144887 | 6/11/2003 | 20,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 118320 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 6/11/2003 | $ (20,000.00) | CW | CHECK |
| 144888 | 6/11/2003 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 193676 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 6/11/2003 | $ (20,000.00) | CW | CHECK |
| 144891 | 6/11/2003 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 260908 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 6/11/2003 | $ (20,000.00) | CW | CHECK |
| 144883 | 6/11/2003 | 30,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 248774 | 1CM650 | MATTHEW I BARNES JR | 6/11/2003 | $ (30,000.00) | CW | CHECK |
| 144885 | 6/11/2003 | 100,000.00 | NULL | 1G0110 | Reconciled Customer Checks | 245409 | 1G0110 | HELENE CUMMINGS KARP ANNUITY | 6/11/2003 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144895 | 6/11/2003 | 110,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 246952 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 6/11/2003 | $ (110,000.00) | CW | CHECK |
| 144924 | 6/12/2003 | 1,000.00 | NULL | 1B123 | Reconciled Customer Checks | 288623 | 1B123 | NORTHEAST INVESTMENT CLUB | 6/12/2003 | $ (1,000.00) | CW | CHECK |
| 144920 | 6/12/2003 | 1,800.00 | NULL | 1ZA539 | Reconciled Customer Checks | 246859 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/12/2003 | $ (1,800.00) | CW | CHECK |
| 144901 | 6/12/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 264529 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 6/12/2003 | $ (3,000.00) | CW | CHECK |
| 144909 | 6/12/2003 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 192956 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 6/12/2003 | $ (10,000.00) | CW | CHECK |
| 144909 | 6/12/2003 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 193317 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/12/2003 | $ (10,000.00) | CW | CHECK |
| 144914 | 6/12/2003 | 20,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 254030 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 6/12/2003 | $ (20,000.00) | CW | CHECK |
| 144916 | 6/12/2003 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 220362 | 1S0412 | ROBERT S SAVIN | 6/12/2003 | $ (25,000.00) | CW | CHECK |
| 144922 | 6/12/2003 | 25,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 21731 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 6/12/2003 | $ (25,000.00) | CW | CHECK |
| 144903 | 6/12/2003 | 30,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 255236 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/12/2003 | $ (30,000.00) | CW | CHECK |
| 144919 | 6/12/2003 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 139622 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 6/12/2003 | $ (30,000.00) | CW | CHECK |
| 144904 | 6/12/2003 | 40,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 236852 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 6/12/2003 | $ (40,000.00) | CW | CHECK |
| 144915 | 6/12/2003 | 40,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 21641 | 1S0060 | JEFFREY SHANKMAN | 6/12/2003 | $ (40,000.00) | CW | CHECK |
| 144906 | 6/12/2003 | 40,953.00 | NULL | 1EM333 | Reconciled Customer Checks | 181312 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102C | 6/12/2003 | $ (40,953.00) | CW | CHECK |
| 144900 | 6/12/2003 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 181176 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 6/12/2003 | $ (50,000.00) | CW | CHECK |
| 144911 | 6/12/2003 | 50,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 193506 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 6/12/2003 | $ (50,000.00) | CW | CHECK |
| 144907 | 6/12/2003 | 60,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 193200 | 1F0094 | JOAN L FISHER | 6/12/2003 | $ (60,000.00) | CW | CHECK |
| 144908 | 6/12/2003 | 60,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 264153 | 1G0116 | JACK GAYDAS | 6/12/2003 | $ (60,000.00) | CW | CHECK |
| 144910 | 6/12/2003 | 80,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 181460 | 1H0128 | RUTH W HOUGHTON | 6/12/2003 | $ (80,000.00) | CW | CHECK |
| 144905 | 6/12/2003 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 181276 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 6/12/2003 | $ (100,000.00) | CW | CHECK |
| 144913 | 6/12/2003 | 100,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 165890 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 6/12/2003 | $ (100,000.00) | CW | CHECK |
| 144921 | 6/12/2003 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 139789 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 6/12/2003 | $ (100,000.00) | CW | CHECK |
| 144902 | 6/12/2003 | 150,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 52023 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 6/12/2003 | $ (150,000.00) | CW | CHECK |
| 144918 | 6/12/2003 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 139579 | 1S0478 | ANNE STRICKLAND SQUADRON | 6/12/2003 | $ (150,000.00) | CW | CHECK |
| 144917 | 6/12/2003 | 160,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 246759 | 1S0412 | ROBERT S SAVIN | 6/12/2003 | $ (160,000.00) | CW | CHECK |
| 144899 | 6/12/2003 | 175,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 237141 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 6/12/2003 | $ (175,000.00) | CW | CHECK |
| 144912 | 6/12/2003 | 200,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 220120 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 6/12/2003 | $ (200,000.00) | CW | CHECK |
| 144923 | 6/12/2003 | 425,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 246894 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/12/2003 | $ (425,000.00) | CW | CHECK |
| 144946 | 6/13/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 260765 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 6/13/2003 | $ (4,500.00) | CW | CHECK |
| 144943 | 6/13/2003 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 102355 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 6/13/2003 | $ (5,000.00) | CW | CHECK |
| 144949 | 6/13/2003 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 309770 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 6/13/2003 | $ (7,500.00) | CW | CHECK |
| 144947 | 6/13/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 304422 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 6/13/2003 | $ (10,000.00) | CW | CHECK |
| 144951 | 6/13/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 109307 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 6/13/2003 | $ (10,000.00) | CW | CHECK |
| 144944 | 6/13/2003 | 15,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 246867 | 1ZA594 | MOLLY SHULMAN | 6/13/2003 | $ (15,000.00) | CW | CHECK |
| 144945 | 6/13/2003 | 15,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 260916 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 6/13/2003 | $ (15,000.00) | CW | CHECK |
| 144948 | 6/13/2003 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 304454 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 6/13/2003 | $ (15,000.00) | CW | CHECK |
| 144950 | 6/13/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 260862 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 6/13/2003 | $ (17,000.00) | CW | CHECK |
| 144930 | 6/13/2003 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 287526 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 6/13/2003 | $ (20,000.00) | CW | CHECK |
| 144937 | 6/13/2003 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 255277 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 6/13/2003 | $ (20,000.00) | CW | CHECK |
| 144928 | 6/13/2003 | 25,000.00 | NULL | 1B0215 | Reconciled Customer Checks | 308241 | 1B0215 | INDENTURE OF TRUST ALAN D BLEZNAK GRANTOR | 6/13/2003 | $ (25,000.00) | CW | CHECK |
| 144941 | 6/13/2003 | 40,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 246738 | 1R0202 | ROITENBERG FAMILY LIMITED PARTNERSHIP | 6/13/2003 | $ (40,000.00) | CW | CHECK |
| 144942 | 6/13/2003 | 45,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 21687 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 6/13/2003 | $ (45,000.00) | CW | CHECK |
| 144935 | 6/13/2003 | 50,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 165647 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 6/13/2003 | $ (50,000.00) | CW | CHECK |
| 144936 | 6/13/2003 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 193102 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 6/13/2003 | $ (50,000.00) | CW | CHECK |
| 144931 | 6/13/2003 | 60,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 236862 | 1CM596 | TRACY D KAMENSTEIN | 6/13/2003 | $ (60,000.00) | CW | CHECK |
| 144932 | 6/13/2003 | 60,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 192967 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2003 | $ (60,000.00) | CW | CHECK |
| 144940 | 6/13/2003 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 246693 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/13/2003 | $ (75,000.00) | CW | CHECK |
| 144933 | 6/13/2003 | 177,800.00 | NULL | 1CM660 | Reconciled Customer Checks | 312873 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 6/13/2003 | $ (177,800.00) | CW | CHECK |
| 144934 | 6/13/2003 | 200,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 193006 | 1C1012 | JOYCE CERTILMAN | 6/13/2003 | $ (200,000.00) | CW | CHECK |
| 144927 | 6/13/2003 | 240,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 261109 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 6/13/2003 | $ (240,000.00) | CW | CHECK |
| 144939 | 6/13/2003 | 300,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 312917 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4999 | 6/13/2003 | $ (300,000.00) | CW | CHECK |
| 144938 | 6/13/2003 | 500,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 293453 | 1F0094 | JOAN L FISHER | 6/13/2003 | $ (500,000.00) | CW | CHECK |
| 144929 | 6/13/2003 | 1,080,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 159667 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 6/13/2003 | $ (1,080,000.00) | CW | CHECK |
| 144972 | 6/16/2003 | 2,900.00 | NULL | 1ZB413 | Reconciled Customer Checks | 260925 | 1ZB413 | JUDY B KAYE | 6/16/2003 | $ (2,900.00) | CW | CHECK |
| 144962 | 6/16/2003 | 5,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 118081 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 6/16/2003 | $ (5,000.00) | CW | CHECK |
| 144966 | 6/16/2003 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 193603 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 6/16/2003 | $ (6,000.00) | CW | CHECK |
| 144968 | 6/16/2003 | 6,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 220376 | 1ZA126 | DIANA P VICTOR | 6/16/2003 | $ (6,000.00) | CW | CHECK |
| 144960 | 6/16/2003 | 10,000.00 | NULL | 1C1288 | Reconciled Customer Checks | 307132 | 1C1288 | CENTURY INVESTMENT SECURITIES INC | 6/16/2003 | $ (10,000.00) | CW | CHECK |
| 144954 | 6/16/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 102190 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/16/2003 | $ (10,770.00) | PW | CHECK |
| 144974 | 6/16/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 201938 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 6/16/2003 | $ (13,000.00) | CW | CHECK |
| 144970 | 6/16/2003 | 14,302.40 | NULL | 1ZB322 | Reconciled Customer Checks | 182670 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 6/16/2003 | $ (14,302.40) | CW | CHECK |
| 144969 | 6/16/2003 | 20,000.00 | NULL | 1ZA825 | Reconciled Customer Checks | 118459 | 1ZA825 | SHIRLEY B KRASS REVOCABLE TST STEPHEN & ELLEN M KRASS TTEES C/O STEPHEN KRASS | 6/16/2003 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks With Data From JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144967 | 6/16/2003 | 22,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 102326 | 1ZA089 | MARIANNE PENNYPACKER | 6/16/2003 | $ (22,000.00) | CW | CHECK |
| 144971 | 6/16/2003 | 30,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 266051 | 1ZB336 | CARA MENDELOW | 6/16/2003 | $ (30,000.00) | CW | CHECK |
| 144959 | 6/16/2003 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 165657 | 1C1231 | CLAIRE COYNER REVOCABLE LIVING TRUST | 6/16/2003 | $ (35,000.00) | CW | CHECK |
| 144964 | 6/16/2003 | 35,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 264281 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 6/16/2003 | $ (35,000.00) | CW | CHECK |
| 144956 | 6/16/2003 | 49,000.00 | NULL | 1CM210 | Reconciled Customer Checks | 298836 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 6/16/2003 | $ (49,000.00) | CW | CHECK |
| 144957 | 6/16/2003 | 50,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 312870 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/16/2003 | $ (50,000.00) | CW | CHECK |
| 144963 | 6/16/2003 | 50,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 264167 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/16/2003 | $ (50,000.00) | CW | CHECK |
| 144961 | 6/16/2003 | 100,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 165798 | 1G0034 | CARL GLICK | 6/16/2003 | $ (100,000.00) | CW | CHECK |
| 144955 | 6/16/2003 | 106,003.16 | NULL | 1A0062 | Reconciled Customer Checks | 220124 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 6/16/2003 | $ (106,003.16) | CW | CHECK |
| 144973 | 6/16/2003 | 150,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 261062 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 6/16/2003 | $ (150,000.00) | CW | CHECK |
| 144958 | 6/16/2003 | 200,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 312878 | 1C1049 | CLOTHMASTERS INC | 6/16/2003 | $ (200,000.00) | CW | CHECK |
| 144965 | 6/16/2003 | 985,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 139358 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 6/16/2003 | $ (985,000.00) | CW | CHECK |
| 144980 | 6/17/2003 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 298866 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/17/2003 | $ (5,000.00) | CW | CHECK |
| 144992 | 6/17/2003 | 11,000.00 | NULL | 1ZB026 | Reconciled Customer Checks | 201853 | 1ZB026 | DAVID M JOHNSON | 6/17/2003 | $ (11,000.00) | CW | CHECK |
| 144982 | 6/17/2003 | 12,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 287567 | 1EM181 | DEBORAH JOYCE SAVIN | 6/17/2003 | $ (12,000.00) | CW | CHECK |
| 144989 | 6/17/2003 | 14,375.00 | NULL | 1S0147 | Reconciled Customer Checks | 272682 | 1S0147 | LILLIAN B STEINBERG | 6/17/2003 | $ (14,375.00) | CW | CHECK |
| 144989 | 6/17/2003 | 15,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 240271 | 1K0103 | JEFFREY KOMMIT | 6/17/2003 | $ (15,000.00) | CW | CHECK |
| 144977 | 6/17/2003 | 17,560.00 | NULL | 1CM313 | Reconciled Customer Checks | 298840 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 6/17/2003 | $ (17,560.00) | CW | CHECK |
| 144987 | 6/17/2003 | 25,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 165850 | 1K0036 | ALYSE JOEL KLUFER | 6/17/2003 | $ (25,000.00) | CW | CHECK |
| 144988 | 6/17/2003 | 25,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 118166 | 1K0037 | ROBERT E KLUFER | 6/17/2003 | $ (25,000.00) | CW | CHECK |
| 144991 | 6/17/2003 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 118451 | 1ZA471 | THE ASPEN COMPANY | 6/17/2003 | $ (25,000.00) | CW | CHECK |
| 144983 | 6/17/2003 | 45,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 123236 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 6/17/2003 | $ (45,000.00) | CW | CHECK |
| 144976 | 6/17/2003 | 50,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 248695 | 1CM049 | SEYMOUR EPSTEIN | 6/17/2003 | $ (50,000.00) | CW | CHECK |
| 144978 | 6/17/2003 | 50,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 165613 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 6/17/2003 | $ (50,000.00) | CW | CHECK |
| 144986 | 6/17/2003 | 60,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 118043 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 6/17/2003 | $ (60,000.00) | CW | CHECK |
| 144984 | 6/17/2003 | 75,000.00 | NULL | 1EM416 | Reconciled Customer Checks | 181319 | 1EM416 | SCOTT NEWBERGER | 6/17/2003 | $ (75,000.00) | CW | CHECK |
| 144979 | 6/17/2003 | 100,000.00 | NULL | 1CM708 | Reconciled Customer Checks | 248795 | 1CM708 | ESTATE OF BERNARD R GREEN C/O ANDREA GREEN | 6/17/2003 | $ (100,000.00) | CW | CHECK |
| 144985 | 6/17/2003 | 100,000.00 | NULL | 1EM419 | Reconciled Customer Checks | 123255 | 1EM419 | DAVID NEWBERGER UNDER THE DORIS NEWBERGER TST C/O SCOTT NEWBERGER TRUSTEE | 6/17/2003 | $ (100,000.00) | CW | CHECK |
| 144993 | 6/17/2003 | 200,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 118478 | 1ZB055 | JUDE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 6/17/2003 | $ (200,000.00) | CW | CHECK |
| 144981 | 6/17/2003 | 300,000.00 | NULL | 1EM095 | Reconciled Customer Checks | 220112 | 1EM095 | KAUFMAN FOUNDATION | 6/17/2003 | $ (300,000.00) | CW | CHECK |
| 144994 | 6/17/2003 | 450,000.00 | NULL | 1ZB346 | Reconciled Customer Checks | 159439 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 6/17/2003 | $ (450,000.00) | CW | CHECK |
| 145007 | 6/18/2003 | 3,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 304446 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 6/18/2003 | $ (3,000.00) | CW | CHECK |
| 145000 | 6/18/2003 | 5,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 52065 | 1G0022 | THE GETTINGER FOUNDATION | 6/18/2003 | $ (5,000.00) | CW | CHECK |
| 144997 | 6/18/2003 | 10,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 287477 | 1CM012 | RICHARD SONKING | 6/18/2003 | $ (10,000.00) | CW | CHECK |
| 145005 | 6/18/2003 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 21733 | 1ZB042 | JUDITH H ROME | 6/18/2003 | $ (10,000.00) | CW | CHECK |
| 144998 | 6/18/2003 | 15,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 181178 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 6/18/2003 | $ (15,000.00) | CW | CHECK |
| 145003 | 6/18/2003 | 20,000.00 | NULL | 1T0053 | Reconciled Customer Checks | 118281 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 6/18/2003 | $ (20,000.00) | CW | CHECK |
| 145004 | 6/18/2003 | 25,000.00 | NULL | 1ZA044 | Reconciled Customer Checks | 246795 | 1ZA044 | JAY S WYNER 1 | 6/18/2003 | $ (25,000.00) | CW | CHECK |
| 145006 | 6/18/2003 | 25,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 288784 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 6/18/2003 | $ (25,000.00) | CW | CHECK |
| 144999 | 6/18/2003 | 30,000.00 | NULL | 1EM065 | Reconciled Customer Checks | 260645 | 1EM065 | GRETTA FREEMAN | 6/18/2003 | $ (30,000.00) | CW | CHECK |
| 144996 | 6/18/2003 | 35,000.00 | NULL | 1A0128 | Reconciled Customer Checks | 220131 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 6/18/2003 | $ (35,000.00) | CW | CHECK |
| 145008 | 6/18/2003 | 45,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 201890 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 6/18/2003 | $ (45,000.00) | CW | CHECK |
| 145002 | 6/18/2003 | 50,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 312919 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 6/18/2003 | $ (50,000.00) | CW | CHECK |
| 145001 | 6/18/2003 | 55,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 248946 | 1G0303 | PHYLLIS A GEORGE | 6/18/2003 | $ (55,000.00) | CW | CHECK |
| 145030 | 6/19/2003 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 272747 | 1ZA478 | JOHN J KONE | 6/19/2003 | $ (3,000.00) | CW | CHECK |
| 145011 | 6/19/2003 | 10,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 261104 | 1B0195 | DEBRA BROWN | 6/19/2003 | $ (10,000.00) | CW | CHECK |
| 145018 | 6/19/2003 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 293417 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 6/19/2003 | $ (15,000.00) | CW | CHECK |
| 145025 | 6/19/2003 | 15,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 301680 | 1M0043 | MISCORK CORP #1 | 6/19/2003 | $ (15,000.00) | CW | CHECK |
| 145027 | 6/19/2003 | 20,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 246749 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 6/19/2003 | $ (20,000.00) | CW | CHECK |
| 145010 | 6/19/2003 | 25,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 255177 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 6/19/2003 | $ (25,000.00) | CW | CHECK |
| 145023 | 6/19/2003 | 25,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 193523 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 6/19/2003 | $ (25,000.00) | CW | CHECK |
| 145024 | 6/19/2003 | 26,130.70 | NULL | 1L0027 | Reconciled Customer Checks | 307140 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 6/19/2003 | $ (26,130.70) | CW | CHECK |
| 145013 | 6/19/2003 | 30,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 123187 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 6/19/2003 | $ (30,000.00) | CW | CHECK |
| 145019 | 6/19/2003 | 35,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 245416 | 1H0086 | BRANDI M HURWITZ | 6/19/2003 | $ (35,000.00) | CW | CHECK |
| 145020 | 6/19/2003 | 40,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 165810 | 1KW044 | L THOMAS OSTERMAN | 6/19/2003 | $ (40,000.00) | CW | CHECK |
| 145021 | 6/19/2003 | 50,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 301672 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 6/19/2003 | $ (50,000.00) | CW | CHECK |
| 145028 | 6/19/2003 | 50,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 102276 | 1S0405 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 6/19/2003 | $ (50,000.00) | CW | CHECK |
| 145017 | 6/19/2003 | 60,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 309867 | 1EM144 | NTC & CO. FBO MAURICE G KARYO (115406) | 6/19/2003 | $ (60,000.00) | CW | CHECK |
| 145022 | 6/19/2003 | 100,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 301676 | 1K0136 | RICHARD RITUNO | 6/19/2003 | $ (100,000.00) | CW | CHECK |
| 145026 | 6/19/2003 | 100,000.00 | NULL | 1R0100 | Reconciled Customer Checks | 193591 | 1R0100 | TED STORY AND CYNTHIA STORY J/T WROS | 6/19/2003 | $ (100,000.00) | CW | CHECK |
| 145029 | 6/19/2003 | 100,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 309734 | 1ZA473 | ALAN D BLEZNAK 2004 5YR GRAT | 6/19/2003 | $ (100,000.00) | CW | CHECK |
| 145012 | 6/19/2003 | 115,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 236806 | 1B0236 | SOL W CANTOR | 6/19/2003 | $ (115,000.00) | CW | CHECK |
| 145016 | 6/19/2003 | 200,000.00 | NULL | 1C1098 | Reconciled Customer Checks | 245259 | 1C1098 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 6/19/2003 | $ (200,000.00) | CW | CHECK |
| 145014 | 6/19/2003 | 250,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 248726 | 1CM480 | ELLA N WAXBERG | 6/19/2003 | $ (250,000.00) | CW | CHECK |
| 145015 | 6/19/2003 | 1,437,280.30 | NULL | 1CM602 | Reconciled Customer Checks | 181262 | 1CM602 | GEOFFREY CRAIG ZEGER | 6/19/2003 | $ (1,437,280.30) | CW | CHECK |
| 145045 | 6/20/2003 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 246966 | 1Z0018 | JOHN M DALTON & CATHY M DALTON J/T WROS | 6/20/2003 | $ (3,000.00) | CW | CHECK |
| 145034 | 6/20/2003 | 4,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 255248 | 1CM634 | THE GABA PARTNERSHIP PO BOX 25 | 6/20/2003 | $ (4,500.00) | CW | CHECK |
| 145042 | 6/20/2003 | 10,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 264456 | 1ZA901 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 6/20/2003 | $ (10,000.00) | CW | CHECK |
| 145043 | 6/20/2003 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 272773 | 1ZA978 | THE OLESKY GRANDDAUGHTER'S TST | 6/20/2003 | $ (15,000.00) | CW | CHECK |
| 145036 | 6/20/2003 | 25,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 284495 | 1EM141 | ANN DENVER | 6/20/2003 | $ (25,000.00) | CW | CHECK |
| 145041 | 6/20/2003 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 220333 | 1ZA470 | ANN DENVER | 6/20/2003 | $ (30,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145035 | 6/20/2003 | 50,000.00 | NULL | 1C1269 | Reconciled Customer Checks | 307128 | 1C1269 | LOUIS CANTOR C/O DIANA DORMAN | 6/20/2003 | $ (50,000.00) | CW | CHECK |
| 145037 | 6/20/2003 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 165681 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 6/20/2003 | $ (50,000.00) | CW | CHECK |
| 145039 | 6/20/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 193334 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 6/20/2003 | $ (50,000.00) | CW | CHECK |
| 145040 | 6/20/2003 | 75,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 240268 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 6/20/2003 | $ (75,000.00) | CW | CHECK |
| 145033 | 6/20/2003 | 100,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 298854 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELLE 044066 | 6/20/2003 | $ (100,000.00) | CW | CHECK |
| 145044 | 6/20/2003 | 100,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 260858 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 6/20/2003 | $ (100,000.00) | CW | CHECK |
| 145038 | 6/20/2003 | 125,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 301608 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 6/20/2003 | $ (125,000.00) | CW | CHECK |
| 145032 | 6/20/2003 | 286,000.00 | NULL | 1CM421 | Reconciled Customer Checks | 159688 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 6/20/2003 | $ (286,000.00) | CW | CHECK |
| 145053 | 6/23/2003 | 3,000.00 | NULL | 1K0123 | Reconciled Customer Checks | 193454 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 6/23/2003 | $ (3,000.00) | CW | CHECK |
| 145056 | 6/23/2003 | 10,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 165918 | 1P0095 | ELAINE POSTAL | 6/23/2003 | $ (10,000.00) | CW | CHECK |
| 145058 | 6/23/2003 | 10,000.00 | NULL | 1ZR175 | Reconciled Customer Checks | 109283 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 6/23/2003 | $ (10,000.00) | CW | CHECK |
| 145061 | 6/23/2003 | 10,770.00 | NULL | 1L0025 | Reconciled Customer Checks | 313706 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 6/23/2003 | $ (10,770.00) | PW | CHECK |
| 145060 | 6/23/2003 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 260870 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 6/23/2003 | $ (11,000.00) | CW | CHECK |
| 145055 | 6/23/2003 | 20,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 193560 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 6/23/2003 | $ (20,000.00) | CW | CHECK |
| 145057 | 6/23/2003 | 25,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 201831 | 1ZA654 | ELYSE METTLER EFRON AND DAVID EFRON J/T WROS | 6/23/2003 | $ (25,000.00) | CW | CHECK |
| 145047 | 6/23/2003 | 50,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 193067 | 1C1219 | ANDREW H COHEN | 6/23/2003 | $ (50,000.00) | CW | CHECK |
| 145052 | 6/23/2003 | 75,600.00 | NULL | 1KW307 | Reconciled Customer Checks | 165836 | 1KW307 | DEBRA WILPON | 6/23/2003 | $ (75,600.00) | CW | CHECK |
| 145059 | 6/23/2003 | 80,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 109293 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 6/23/2003 | $ (80,000.00) | CW | CHECK |
| 145048 | 6/23/2003 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 293463 | 1F0057 | ROBIN S. FREHLING | 6/23/2003 | $ (83,600.00) | CW | CHECK |
| 145051 | 6/23/2003 | 170,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 102134 | 1KW260 | FRED WILPON FAMILY TRUST | 6/23/2003 | $ (170,000.00) | CW | CHECK |
| 145050 | 6/23/2003 | 200,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 264200 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/23/2003 | $ (200,000.00) | CW | CHECK |
| 145054 | 6/23/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 12000 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/23/2003 | $ (220,000.00) | CW | CHECK |
| 145049 | 6/23/2003 | 251,300.00 | NULL | 1KW019 | Reconciled Customer Checks | 118098 | 1KW019 | MICHAEL KATZ | 6/23/2003 | $ (251,300.00) | CW | CHECK |
| 145074 | 6/24/2003 | 2,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 118202 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 6/24/2003 | $ (2,000.00) | CW | CHECK |
| 145078 | 6/24/2003 | 5,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 139648 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 6/24/2003 | $ (5,000.00) | CW | CHECK |
| 145079 | 6/24/2003 | 7,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 304414 | 1ZA478 | JOHN J KONE | 6/24/2003 | $ (7,000.00) | CW | CHECK |
| 145063 | 6/24/2003 | 10,000.00 | NULL | 1B0184 | Reconciled Customer Checks | 288880 | 1B0184 | DAVID BERKMAN AND CAROL KING J/T WROS | 6/24/2003 | $ (10,000.00) | CW | CHECK |
| 145073 | 6/24/2003 | 10,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 193483 | 1K0132 | SHEILA KOLODNY | 6/24/2003 | $ (10,000.00) | CW | CHECK |
| 145071 | 6/24/2003 | 14,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 139345 | 1KW377 | NORMAN PLOTNICK | 6/24/2003 | $ (14,000.00) | CW | CHECK |
| 145080 | 6/24/2003 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 268229 | 1ZB140 | MAXINE EDELSTEIN | 6/24/2003 | $ (15,000.00) | CW | CHECK |
| 145066 | 6/24/2003 | 20,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 165587 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 6/24/2003 | $ (20,000.00) | CW | CHECK |
| 145072 | 6/24/2003 | 25,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 313704 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 6/24/2003 | $ (25,000.00) | CW | CHECK |
| 145075 | 6/24/2003 | 25,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 264331 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/24/2003 | $ (25,000.00) | CW | CHECK |
| 145076 | 6/24/2003 | 25,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 301720 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 6/24/2003 | $ (25,000.00) | CW | CHECK |
| 145077 | 6/24/2003 | 75,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 193655 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029738598000I | 6/24/2003 | $ (75,000.00) | CW | CHECK |
| 145065 | 6/24/2003 | 100,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 51946 | 1CM225 | AGAS COMPANY L P | 6/24/2003 | $ (100,000.00) | CW | CHECK |
| 145068 | 6/24/2003 | 100,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 293577 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 6/24/2003 | $ (100,000.00) | CW | CHECK |
| 145067 | 6/24/2003 | 200,000.00 | NULL | 1EM329 | Reconciled Customer Checks | 293420 | 1EM329 | ESTATE OF MORRIS J WEINTRAUB | 6/24/2003 | $ (200,000.00) | CW | CHECK |
| 145070 | 6/24/2003 | 1,000,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 193439 | 1KW347 | FS COMPANY LLC | 6/24/2003 | $ (1,000,000.00) | CW | CHECK |
| 145069 | 6/24/2003 | 1,340,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 118137 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 6/24/2003 | $ (1,340,000.00) | CW | CHECK |
| 145132 | 6/25/2003 | 4,500.00 | NULL | 1ZA282 | Reconciled Customer Checks | 309722 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 6/25/2003 | $ (4,500.00) | CW | CHECK |
| 145113 | 6/25/2003 | 4,918.86 | NULL | 1KW325 | Reconciled Customer Checks | 301652 | 1KW325 | BAS AIRCRAFT LLC | 6/25/2003 | $ (4,918.86) | CW | CHECK |
| 145093 | 6/25/2003 | 7,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 123227 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 6/25/2003 | $ (7,000.00) | CW | CHECK |
| 145130 | 6/25/2003 | 10,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 118365 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 6/25/2003 | $ (10,000.00) | CW | CHECK |
| 145131 | 6/25/2003 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 246821 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 6/25/2003 | $ (10,000.00) | CW | CHECK |
| 145143 | 6/25/2003 | 10,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 118469 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 6/25/2003 | $ (10,000.00) | CW | CHECK |
| 145145 | 6/25/2003 | 10,000.00 | NULL | 1ZR132 | Reconciled Customer Checks | 246947 | 1ZR132 | NTC & CO. FBO VINCENZO BARONE (21431) | 6/25/2003 | $ (10,000.00) | CW | CHECK |
| 145097 | 6/25/2003 | 15,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 159795 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 6/25/2003 | $ (15,000.00) | CW | CHECK |
| 145142 | 6/25/2003 | 16,000.00 | NULL | 1ZR030 | Reconciled Customer Checks | 21744 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 6/25/2003 | $ (16,000.00) | CW | CHECK |
| 145098 | 6/25/2003 | 20,000.00 | NULL | 1G0270 | Reconciled Customer Checks | 312913 | 1G0270 | GOLD INVESTMENT CLUB | 6/25/2003 | $ (20,000.00) | CW | CHECK |
| 145100 | 6/25/2003 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 312923 | 1H0095 | JANE M DELAIRE | 6/25/2003 | $ (20,000.00) | CW | CHECK |
| 145106 | 6/25/2003 | 25,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 102128 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 6/25/2003 | $ (25,000.00) | CW | CHECK |
| 145144 | 6/25/2003 | 25,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 309766 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 6/25/2003 | $ (25,000.00) | CW | CHECK |
| 145083 | 6/25/2003 | 30,000.00 | NULL | 1B0230 | Reconciled Customer Checks | 308237 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED UA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 6/25/2003 | $ (30,000.00) | CW | CHECK |
| 145139 | 6/25/2003 | 30,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 246902 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 6/25/2003 | $ (30,000.00) | CW | CHECK |
| 145094 | 6/25/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 264023 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 6/25/2003 | $ (32,000.00) | CW | CHECK |
| 145118 | 6/25/2003 | 32,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 118306 | 1W0085 | WILK INVESTMENT CLUB | 6/25/2003 | $ (32,000.00) | CW | CHECK |
| 145125 | 6/25/2003 | 35,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 102221 | 1P0038 | PHYLLIS A POLAND | 6/25/2003 | $ (35,000.00) | CW | CHECK |
| 145086 | 6/25/2003 | 50,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 255183 | 1CM015 | GARY ALBERT | 6/25/2003 | $ (50,000.00) | CW | CHECK |
| 145095 | 6/25/2003 | 50,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 165724 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 6/25/2003 | $ (50,000.00) | CW | CHECK |
| 145099 | 6/25/2003 | 50,000.00 | NULL | 1G0289 | Reconciled Customer Checks | 181453 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 6/25/2003 | $ (50,000.00) | CW | CHECK |
| 145127 | 6/25/2003 | 50,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 21670 | 1T0026 | GRACE & COMPANY | 6/25/2003 | $ (50,000.00) | CW | CHECK |
| 145133 | 6/25/2003 | 50,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 118410 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 6/25/2003 | $ (50,000.00) | CW | CHECK |
| 145136 | 6/25/2003 | 50,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 304418 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 6/25/2003 | $ (50,000.00) | CW | CHECK |
| 145124 | 6/25/2003 | 51,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 165856 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 6/25/2003 | $ (51,500.00) | CW | CHECK |
| 145084 | 6/25/2003 | 60,000.00 | NULL | 1B0234 | Reconciled Customer Checks | 192876 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 6/25/2003 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Outgoing & Other Capital from JPMC/709 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145137 | 6/25/2003 | 60,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 139783 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 6/25/2003 | $ (60,000.00) | CW | CHECK |
| 145121 | 6/25/2003 | 82,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 193416 | 1K0003 | JEAN KAHN | 6/25/2003 | $ (82,000.00) | CW | CHECK |
| 145096 | 6/25/2003 | 89,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 264043 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 6/25/2003 | $ (89,000.00) | CW | CHECK |
| 145105 | 6/25/2003 | 94,000.00 | NULL | 1KW227 | Reconciled Customer Checks | 139259 | 1KW227 | NATALIE KATZ | 6/25/2003 | $ (94,000.00) | CW | CHECK |
| 145092 | 6/25/2003 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 193096 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 6/25/2003 | $ (100,000.00) | CW | CHECK |
| 145122 | 6/25/2003 | 100,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 245498 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 6/25/2003 | $ (100,000.00) | CW | CHECK |
| 145123 | 6/25/2003 | 100,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 264249 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 6/25/2003 | $ (100,000.00) | CW | CHECK |
| 145126 | 6/25/2003 | 100,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 165921 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 6/25/2003 | $ (100,000.00) | CW | CHECK |
| 145082 | 6/25/2003 | 105,623.09 | NULL | 1B0205 | Reconciled Customer Checks | 159653 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092565) | 6/25/2003 | $ (105,623.09) | CW | CHECK |
| 145115 | 6/25/2003 | 116,000.00 | NULL | 1KW341 | Reconciled Customer Checks | 245485 | 1KW341 | CHARLES STERLING LLC | 6/25/2003 | $ (116,000.00) | CW | CHECK |
| 145091 | 6/25/2003 | 140,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 159722 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 6/25/2003 | $ (140,000.00) | CW | CHECK |
| 145088 | 6/25/2003 | 150,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 51976 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 6/25/2003 | $ (150,000.00) | CW | CHECK |
| 145090 | 6/25/2003 | 150,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 298862 | 1CM645 | E L K M YOUTH IN DISTRESS IN ISRAEL INC | 6/25/2003 | $ (150,000.00) | CW | CHECK |
| 145138 | 6/25/2003 | 150,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 246885 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/25/2003 | $ (150,000.00) | CW | CHECK |
| 145145 | 6/25/2003 | 175,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 245430 | 1KW156 | STERLING 15C LLC | 6/25/2003 | $ (175,000.00) | CW | CHECK |
| 145140 | 6/25/2003 | 175,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 30601 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 6/25/2003 | $ (175,000.00) | CW | CHECK |
| 145109 | 6/25/2003 | 200,000.00 | NULL | 1KW269 | Reconciled Customer Checks | 264203 | 1KW269 | PHYLLIS REBELL OSTERMAN | 6/25/2003 | $ (200,000.00) | CW | CHECK |
| 145141 | 6/25/2003 | 225,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 305485 | 1ZB143 | JELRIS & ASSOCIATES | 6/25/2003 | $ (225,000.00) | CW | CHECK |
| 145089 | 6/25/2003 | 250,000.00 | NULL | 1CM581 | Reconciled Customer Checks | 248759 | 1CM581 | DAVID A WINGATE | 6/25/2003 | $ (250,000.00) | CW | CHECK |
| 145108 | 6/25/2003 | 250,000.00 | NULL | 1KW264 | Reconciled Customer Checks | 301648 | 1KW264 | THE STAMOS FAMILY TRUST C/O STERLING STAMOS | 6/25/2003 | $ (250,000.00) | CW | CHECK |
| 145134 | 6/25/2003 | 250,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 246835 | 1ZA467 | HAROLD A THAU | 6/25/2003 | $ (250,000.00) | CW | CHECK |
| 145135 | 6/25/2003 | 250,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 264411 | 1ZA471 | THE ASPEN COMPANY | 6/25/2003 | $ (250,000.00) | CW | CHECK |
| 145116 | 6/25/2003 | 295,000.00 | NULL | 1KW346 | Reconciled Customer Checks | 245494 | 1KW346 | ROBBINSVILLE PARK LLC | 6/25/2003 | $ (295,000.00) | CW | CHECK |
| 145085 | 6/25/2003 | 300,000.00 | NULL | 1CM005 | Reconciled Customer Checks | 181151 | 1CM005 | SHELBURNE SHIRT C/O SEYMOUR EPSTEIN | 6/25/2003 | $ (300,000.00) | CW | CHECK |
| 145102 | 6/25/2003 | 371,276.38 | NULL | 1KW083 | Reconciled Customer Checks | 181474 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 6/25/2003 | $ (371,276.38) | CW | CHECK |
| 145129 | 6/25/2003 | 400,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 309714 | 1ZA192 | EJS & ASSOCIATES | 6/25/2003 | $ (400,000.00) | CW | CHECK |
| 145119 | 6/25/2003 | 519,145.82 | NULL | 1KW363 | Reconciled Customer Checks | 240261 | 1KW363 | SAUL B KATZ PAWLING REFINANCING | 6/25/2003 | $ (519,145.82) | CW | CHECK |
| 145118 | 6/25/2003 | 600,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 313703 | 1KW358 | STERLING 20 LLC | 6/25/2003 | $ (600,000.00) | CW | CHECK |
| 145101 | 6/25/2003 | 643,372.91 | NULL | 1KW278 | Reconciled Customer Checks | 193409 | 1KW278 | SAUL B KATZ II | 6/25/2003 | $ (643,372.91) | CW | CHECK |
| 145101 | 6/25/2003 | 750,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 248965 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 6/25/2003 | $ (750,000.00) | CW | CHECK |
| 145103 | 6/25/2003 | 750,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 181481 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 6/25/2003 | $ (750,000.00) | CW | CHECK |
| 145112 | 6/25/2003 | 900,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 193383 | 1KW314 | STERLING THIRTY VENTURE LLC I | 6/25/2003 | $ (900,000.00) | CW | CHECK |
| 145111 | 6/25/2003 | 1,600,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 249026 | 1KW300 | STERLING EQUITIES | 6/25/2003 | $ (1,600,000.00) | CW | CHECK |
| 145114 | 6/25/2003 | 4,370,109.37 | NULL | 1KW329 | Reconciled Customer Checks | 102140 | 1KW329 | FRED WILPON SAUL B KATZ TIC TAX ESCROW | 6/25/2003 | $ (4,370,109.37) | CW | CHECK |
| 145168 | 6/26/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 139795 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 6/26/2003 | $ (400.00) | CW | CHECK |
| 145164 | 6/26/2003 | 4,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 118444 | 1ZA458 | SALLY BRANDT BLDG 124 | 6/26/2003 | $ (4,000.00) | CW | CHECK |
| 145165 | 6/26/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 264429 | 1ZA478 | JOHN J KONE | 6/26/2003 | $ (5,000.00) | CW | CHECK |
| 145169 | 6/26/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 260849 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 6/26/2003 | $ (9,000.00) | CW | CHECK |
| 145153 | 6/26/2003 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 165686 | 1EM325 | JOAN W PROCTER | 6/26/2003 | $ (10,000.00) | CW | CHECK |
| 145162 | 6/26/2003 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 304402 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 6/26/2003 | $ (10,000.00) | CW | CHECK |
| 145163 | 6/26/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 118400 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RARIA BELLANTE TIC | 6/26/2003 | $ (10,000.00) | CW | CHECK |
| 145159 | 6/26/2003 | 15,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 21625 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 6/26/2003 | $ (15,000.00) | CW | CHECK |
| 145156 | 6/26/2003 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 193474 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/26/2003 | $ (20,000.00) | CW | CHECK |
| 145166 | 6/26/2003 | 23,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 260749 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & C/O KRASS | 6/26/2003 | $ (23,000.00) | CW | CHECK |
| 145155 | 6/26/2003 | 24,324.44 | NULL | 1KW287 | Reconciled Customer Checks | 181492 | 1KW287 | STERLING HERITAGE LLC | 6/26/2003 | $ (24,324.44) | CW | CHECK |
| 145149 | 6/26/2003 | 30,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 51890 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 6/26/2003 | $ (30,000.00) | CW | CHECK |
| 145157 | 6/26/2003 | 30,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 118263 | 1N0013 | JULIET NIERENBERG | 6/26/2003 | $ (30,000.00) | CW | CHECK |
| 145160 | 6/26/2003 | 31,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 139513 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 6/26/2003 | $ (31,500.00) | CW | CHECK |
| 145150 | 6/26/2003 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 181255 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 6/26/2003 | $ (35,000.00) | CW | CHECK |
| 145152 | 6/26/2003 | 50,000.00 | NULL | 1EM027 | Reconciled Customer Checks | 260640 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 6/26/2003 | $ (50,000.00) | CW | CHECK |
| 145158 | 6/26/2003 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 246721 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 6/26/2003 | $ (50,000.00) | CW | CHECK |
| 145161 | 6/26/2003 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 102337 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 6/26/2003 | $ (75,000.00) | CW | CHECK |
| 145167 | 6/26/2003 | 94,333.00 | NULL | 1ZB326 | Reconciled Customer Checks | 282676 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 6/26/2003 | $ (94,333.00) | CW | CHECK |
| 145148 | 6/26/2003 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 123171 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 6/26/2003 | $ (100,000.00) | CW | CHECK |
| 145154 | 6/26/2003 | 200,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 312888 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 6/26/2003 | $ (200,000.00) | CW | CHECK |
| 145147 | 6/26/2003 | 200,000.00 | NULL | 1A0108 | Reconciled Customer Checks | 261088 | 1A0108 | THE ANGEL FAMILY FOUNDATION INC | 6/26/2003 | $ (200,000.00) | CW | CHECK |
| 145151 | 6/26/2003 | 225,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 248797 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 6/26/2003 | $ (225,000.00) | CW | CHECK |
| 145194 | 6/27/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 201896 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 6/27/2003 | $ (3,000.00) | CW | CHECK |
| 145183 | 6/27/2003 | 6,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 159801 | 1G0273 | GOORE PARTNERSHIP | 6/27/2003 | $ (6,000.00) | CW | CHECK |
| 145182 | 6/27/2003 | 10,000.00 | NULL | 1EM407 | Reconciled Customer Checks | 181315 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOLLER -8437 | 6/27/2003 | $ (10,000.00) | CW | CHECK |
| 145191 | 6/27/2003 | 10,000.00 | NULL | 1ZA475 | Reconciled Customer Checks | 304411 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 6/27/2003 | $ (10,000.00) | CW | CHECK |
| 145184 | 6/27/2003 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 165807 | 1G0312 | DEBORAH GOORE | 6/27/2003 | $ (15,000.00) | CW | CHECK |
| 145175 | 6/27/2003 | 20,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 298843 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 6/27/2003 | $ (20,000.00) | CW | CHECK |
| 145179 | 6/27/2003 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 193123 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 6/27/2003 | $ (20,000.00) | CW | CHECK |
| 145185 | 6/27/2003 | 25,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 245470 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 6/27/2003 | $ (25,000.00) | CW | CHECK |
| 145190 | 6/27/2003 | 25,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 21723 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 6/27/2003 | $ (25,000.00) | CW | CHECK |
| 145192 | 6/27/2003 | 25,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 102377 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 6/27/2003 | $ (25,000.00) | CW | CHECK |
| 145178 | 6/27/2003 | 30,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 301602 | 1EM155 | MATTHEW B REISCHER | 6/27/2003 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMChase Account #xxxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145181 | 6/27/2003 | 45,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 248834 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 6/27/2003 | $ (45,000.00) | CW | CHECK |
| 145173 | 6/27/2003 | 50,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 165583 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 6/27/2003 | $ (50,000.00) | CW | CHECK |
| 145187 | 6/27/2003 | 50,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 264257 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 6/27/2003 | $ (50,000.00) | CW | CHECK |
| 145193 | 6/27/2003 | 50,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 264489 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 6/27/2003 | $ (50,000.00) | CW | CHECK |
| 145188 | 6/27/2003 | 60,962.18 | NULL | 1M0109 | Reconciled Customer Checks | 246717 | 1M0109 | MARK MADOFF | 6/27/2003 | $ (60,962.18) | CW | CHECK |
| 145176 | 6/27/2003 | 72,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 236840 | 1CM469 | SOSNIK BESSEN LP | 6/27/2003 | $ (72,000.00) | CW | CHECK |
| 145171 | 6/27/2003 | 75,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 192859 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 6/27/2003 | $ (75,000.00) | CW | CHECK |
| 145180 | 6/27/2003 | 100,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 159736 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 6/27/2003 | $ (100,000.00) | CW | CHECK |
| 145189 | 6/27/2003 | 100,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 309681 | 1S0146 | MIKE STEIN | 6/27/2003 | $ (100,000.00) | CW | CHECK |
| 145177 | 6/27/2003 | 150,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 165603 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/27/2003 | $ (150,000.00) | CW | CHECK |
| 145186 | 6/27/2003 | 249,257.28 | NULL | 1KW366 | Reconciled Customer Checks | 118179 | 1KW366 | MARVIN B TEPPER TRACING | 6/27/2003 | $ (249,257.28) | CW | CHECK |
| 145172 | 6/27/2003 | 300,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 248703 | 1CM214 | LEMTAG ASSOCIATES | 6/27/2003 | $ (300,000.00) | CW | CHECK |
| 145174 | 6/27/2003 | 350,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 248710 | 1CM304 | ARMAND LINDENBAUM | 6/27/2003 | $ (350,000.00) | CW | CHECK |
| 145672 | 6/30/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 165713 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 6/30/2003 | $ (14,000.00) | CW | CHECK |
| 145671 | 6/30/2003 | 15,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 192963 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 6/30/2003 | $ (15,000.00) | CW | CHECK |
| 145674 | 6/30/2003 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 118289 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 11128? | 6/30/2003 | $ (30,000.00) | CW | CHECK |
| 145670 | 6/30/2003 | 85,000.00 | NULL | 1CM590 | Reconciled Customer Checks | 236857 | 1CM590 | COLLINGWOOD ENTERPRISES | 6/30/2003 | $ (85,000.00) | CW | CHECK |
| 145667 | 6/30/2003 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 51955 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 6/30/2003 | $ (100,000.00) | CW | CHECK |
| 145668 | 6/30/2003 | 100,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 51968 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 6/30/2003 | $ (100,000.00) | CW | CHECK |
| 145669 | 6/30/2003 | 100,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 181226 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 6/30/2003 | $ (100,000.00) | CW | CHECK |
| 145675 | 6/30/2003 | 112,500.00 | NULL | 1ZA003 | Reconciled Customer Checks | 220372 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/30/2003 | $ (112,500.00) | CW | CHECK |
| 145673 | 6/30/2003 | 223,876.00 | NULL | 1S0401 | Reconciled Customer Checks | 254066 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 6/30/2003 | $ (223,876.00) | CW | CHECK |
| 145676 | 6/30/2003 | 1,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 21751 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 6/30/2003 | $ (1,000,000.00) | CW | CHECK |
| 145246 | 7/1/2003 | 500.00 | NULL | 1S0315 | Reconciled Customer Checks | 253011 | 1S0315 | TRUST F/B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 7/1/2003 | $ (500.00) | CW | CHECK |
| 145334 | 7/1/2003 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 253667 | 1D0064 | ROBERT L DENERSTEIN | 7/1/2003 | $ (750.00) | CW | CHECK |
| 145335 | 7/1/2003 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 141506 | 1D0065 | ALEXANDER P DENERSTEIN | 7/1/2003 | $ (750.00) | CW | CHECK |
| 145640 | 7/1/2003 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 83934 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 7/1/2003 | $ (900.00) | CW | CHECK |
| 145425 | 7/1/2003 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 66190 | 1H0025 | NANCY HELLER | 7/1/2003 | $ (1,000.00) | CW | CHECK |
| 145207 | 7/1/2003 | 1,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 299955 | 1KW087 | HEATHER OSTERMAN | 7/1/2003 | $ (1,000.00) | CW | CHECK |
| 145236 | 7/1/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 242347 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 7/1/2003 | $ (1,000.00) | CW | CHECK |
| 145531 | 7/1/2003 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 226107 | 1ZA203 | PAUL GREENBERG | 7/1/2003 | $ (1,000.00) | CW | CHECK |
| 145580 | 7/1/2003 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 113632 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/1/2003 | $ (1,000.00) | CW | CHECK |
| 145474 | 7/1/2003 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 232125 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 7/1/2003 | $ (1,230.00) | CW | CHECK |
| 145199 | 7/1/2003 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 141539 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 7/1/2003 | $ (1,500.00) | CW | CHECK |
| 145592 | 7/1/2003 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 75588 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 7/1/2003 | $ (1,500.00) | CW | CHECK |
| 145209 | 7/1/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 254000 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 7/1/2003 | $ (1,750.00) | CW | CHECK |
| 145652 | 7/1/2003 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 260481 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/1/2003 | $ (1,750.00) | CW | CHECK |
| 145582 | 7/1/2003 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 66662 | 1ZA773 | GEORGE VERBEL | 7/1/2003 | $ (1,800.00) | CW | CHECK |
| 145197 | 7/1/2003 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 260943 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN JT WROS | 7/1/2003 | $ (2,000.00) | CW | CHECK |
| 145506 | 7/1/2003 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 198342 | 1W0014 | CECILE WESTPHAL | 7/1/2003 | $ (2,000.00) | CW | CHECK |
| 145549 | 7/1/2003 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 260570 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 7/1/2003 | $ (2,000.00) | CW | CHECK |
| 145622 | 7/1/2003 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 246049 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/1/2003 | $ (2,000.00) | CW | CHECK |
| 145647 | 7/1/2003 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 5818 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 7/1/2003 | $ (2,000.00) | CW | CHECK |
| 145439 | 7/1/2003 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 254032 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 7/1/2003 | $ (2,100.00) | CW | CHECK |
| 145370 | 7/1/2003 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 253722 | 1EM230 | MELANIE WERNICK | 7/1/2003 | $ (2,200.00) | CW | CHECK |
| 145461 | 7/1/2003 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 226576 | 1L0130 | ANNA LOWIT | 7/1/2003 | $ (2,400.00) | CW | CHECK |
| 145421 | 7/1/2003 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 293172 | 1G0281 | SONDRA H GOODKIND | 7/1/2003 | $ (2,500.00) | CW | CHECK |
| 145220 | 7/1/2003 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 254063 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 7/1/2003 | $ (2,500.00) | CW | CHECK |
| 145472 | 7/1/2003 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 306091 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 7/1/2003 | $ (2,500.00) | CW | CHECK |
| 145574 | 7/1/2003 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 151075 | 1ZA687 | NICOLE YUSTMAN | 7/1/2003 | $ (2,500.00) | CW | CHECK |
| 145317 | 7/1/2003 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 293133 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145356 | 7/1/2003 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 296691 | 1EM127 | AUDREY N MORIARTY | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145371 | 7/1/2003 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 271974 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145208 | 7/1/2003 | 3,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 52572 | 1KW088 | KENDRA OSTERMAN | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145240 | 7/1/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 59622 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145245 | 7/1/2003 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 260078 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145550 | 7/1/2003 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 232089 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145573 | 7/1/2003 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 234150 | 1ZA668 | MURIEL LEVINE | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145579 | 7/1/2003 | 3,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 175939 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145586 | 7/1/2003 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 82862 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145587 | 7/1/2003 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 122228 | 1ZA817 | CHARLES GEORGE JR | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145588 | 7/1/2003 | 3,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 109 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145595 | 7/1/2003 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 291009 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145597 | 7/1/2003 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 260248 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK JT WROS | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145600 | 7/1/2003 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 226268 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145641 | 7/1/2003 | 3,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 260454 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 7/1/2003 | $ (3,000.00) | CW | CHECK |
| 145651 | 7/1/2003 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 260476 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 7/1/2003 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer QSF Litigation - Transfers from JPMC 509 account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145286 | 7/1/2003 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 304515 | 1CM249 | MARTIN STRYKER | 7/1/2003 | $ (3,500.00) | CW | CHECK |
| 145544 | 7/1/2003 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 300005 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 7/1/2003 | $ (3,500.00) | CW | CHECK |
| 145710 | 7/1/2003 | 3,500.00 | NULL | 1ZB450 | Reconciled Customer Checks | 234248 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 7/1/2003 | $ (3,500.00) | CW | CHECK |
| 145711 | 7/1/2003 | 3,500.00 | NULL | 1ZB451 | Reconciled Customer Checks | 226376 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 7/1/2003 | $ (3,500.00) | CW | CHECK |
| 145355 | 7/1/2003 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 174596 | 1EM126 | LOUIS J MORIARTY | 7/1/2003 | $ (4,000.00) | CW | CHECK |
| 145447 | 7/1/2003 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 299990 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 7/1/2003 | $ (4,000.00) | CW | CHECK |
| 145423 | 7/1/2003 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 297809 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 7/1/2003 | $ (4,500.00) | CW | CHECK |
| 145424 | 7/1/2003 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 66195 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 7/1/2003 | $ (4,500.00) | CW | CHECK |
| 145537 | 7/1/2003 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 162948 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 7/1/2003 | $ (4,500.00) | CW | CHECK |
| 145589 | 7/1/2003 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 122237 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/96 | 7/1/2003 | $ (4,500.00) | CW | CHECK |
| 145642 | 7/1/2003 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 236850 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 7/1/2003 | $ (4,500.00) | CW | CHECK |
| 145566 | 7/1/2003 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 306188 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/2003 | $ (4,800.00) | CW | CHECK |
| 145388 | 7/1/2003 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 226512 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145279 | 7/1/2003 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 247079 | 1CM178 | MARSHA STACK | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145359 | 7/1/2003 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 271968 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145410 | 7/1/2003 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 296780 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145226 | 7/1/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 52606 | 1K0036 | ALYSE JOEL KLUGER | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145227 | 7/1/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 66355 | 1K0037 | ROBERT E KLUFER | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145441 | 7/1/2003 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 52588 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145222 | 7/1/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 66351 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145238 | 7/1/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 232104 | 1R0041 | AMY ROTH | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145492 | 7/1/2003 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 242416 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 7/1/2003 | $ (5,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 145557 | 7/1/2003 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 222231 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145567 | 7/1/2003 | 5,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 267052 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145608 | 7/1/2003 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 66907 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145609 | 7/1/2003 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 253161 | 1ZB112 | ARNOLD S FISHER | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145645 | 7/1/2003 | 5,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 151339 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145659 | 7/1/2003 | 5,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 260775 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 7/1/2003 | $ (5,000.00) | CW | CHECK |
| 145551 | 7/1/2003 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 141818 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 7/1/2003 | $ (5,437.50) | CW | CHECK |
| 145437 | 7/1/2003 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 292473 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 7/1/2003 | $ (5,500.00) | CW | CHECK |
| 145273 | 7/1/2003 | 6,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 304480 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145224 | 7/1/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 299978 | 1K0003 | JEAN KAHN | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145225 | 7/1/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 66342 | 1K0004 | RUTH KAHN | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145445 | 7/1/2003 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 260472 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145438 | 7/1/2003 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 292480 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145233 | 7/1/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 222061 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145470 | 7/1/2003 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 225987 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145491 | 7/1/2003 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 242420 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 7/1/2003 | $ (6,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 145701 | 7/1/2003 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 119280 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145529 | 7/1/2003 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 225788 | 1ZA187 | SANDRA GUIDUCCI | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145535 | 7/1/2003 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 298089 | 1ZA219 | BETTY JOHNSON HANNON | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145562 | 7/1/2003 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 90689 | 1ZA468 | AMY THAU FRIEDMAN | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145576 | 7/1/2003 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 6030 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145577 | 7/1/2003 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 66471 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145606 | 7/1/2003 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 279545 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145615 | 7/1/2003 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 66990 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145657 | 7/1/2003 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 236879 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS-(24101) | 7/1/2003 | $ (6,000.00) | CW | CHECK |
| 145223 | 7/1/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 254068 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 7/1/2003 | $ (6,300.00) | CW | CHECK |
| 145331 | 7/1/2003 | 6,500.00 | NULL | 1D0018 | Reconciled Customer Checks | 287361 | 1D0018 | JOSEPHINE DI PASCALI | 7/1/2003 | $ (6,500.00) | CW | CHECK |
| 145481 | 7/1/2003 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 150890 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 7/1/2003 | $ (6,500.00) | CW | CHECK |
| 145578 | 7/1/2003 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 59061 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 7/1/2003 | $ (6,500.00) | CW | CHECK |
| 145712 | 7/1/2003 | 6,500.00 | NULL | 1ZB458 | Reconciled Customer Checks | 236803 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 7/1/2003 | $ (6,500.00) | CW | CHECK |
| 145661 | 7/1/2003 | 6,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 21762 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 7/1/2003 | $ (6,500.00) | CW | CHECK |
| 145196 | 7/1/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 264560 | 1B0083 | AMY JOEL BURGER | 7/1/2003 | $ (7,000.00) | CW | CHECK |
| 145469 | 7/1/2003 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 222102 | 1M0112 | ROBERT S MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 7/1/2003 | $ (7,000.00) | CW | CHECK |
| 145234 | 7/1/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 66689 | 1P0025 | ELAINE PIKULIK | 7/1/2003 | $ (7,000.00) | CW | CHECK |
| 145244 | 7/1/2003 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 306127 | 1S0018 | PATRICIA SAMUELS | 7/1/2003 | $ (7,000.00) | CW | CHECK |
| 145485 | 7/1/2003 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 242388 | 1S0141 | EMILY S STARR | 7/1/2003 | $ (7,000.00) | CW | CHECK |
| 145525 | 7/1/2003 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 291056 | 1ZA159 | MARSHALL WARREN KRAUSE GEORGE H HULNICK ELSIE P | 7/1/2003 | $ (7,000.00) | CW | CHECK |
| 145561 | 7/1/2003 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 292567 | 1ZA454 | HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 7/1/2003 | $ (7,000.00) | CW | CHECK |
| 145443 | 7/1/2003 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 44547 | 1L0140 | MARYEN LOVINGER ZISKIN | 7/1/2003 | $ (7,200.00) | CW | CHECK |
| 145269 | 7/1/2003 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 247067 | 1CM083 | JUDITH HABER | 7/1/2003 | $ (7,500.00) | CW | CHECK |
| 145407 | 7/1/2003 | 7,500.00 | NULL | 1F0116 | Reconciled Customer Checks | 44478 | 1F0116 | CAROL FISHER | 7/1/2003 | $ (7,500.00) | CW | CHECK |

Reconciled BLMIS Customer Check Balances Disbursed from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145433 | 7/1/2003 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 66272 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 7/1/2003 | $ (7,500.00) | CW | CHECK |
| 145698 | 7/1/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 59648 | 1S0245 | BARRY SHAW | 7/1/2003 | $ (7,500.00) | CW | CHECK |
| 145501 | 7/1/2003 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 90617 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/1/2003 | $ (7,500.00) | CW | CHECK |
| 145512 | 7/1/2003 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 57230 | 1ZA009 | BETH BERGMAN FISHER | 7/1/2003 | $ (7,500.00) | CW | CHECK |
| 145540 | 7/1/2003 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 306063 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 7/1/2003 | $ (7,500.00) | CW | CHECK |
| 145555 | 7/1/2003 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 141790 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 7/1/2003 | $ (7,500.00) | CW | CHECK |
| 145658 | 7/1/2003 | 7,500.00 | NULL | 1ZR216 | Reconciled Customer Checks | 266036 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 7/1/2003 | $ (7,500.00) | CW | CHECK |
| 145324 | 7/1/2003 | 8,000.00 | NULL | 1CM657 | Reconciled Customer Checks | 296656 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 7/1/2003 | $ (8,000.00) | CW | CHECK |
| 145462 | 7/1/2003 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 44529 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 7/1/2003 | $ (8,000.00) | CW | CHECK |
| 145563 | 7/1/2003 | 8,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 234051 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 7/1/2003 | $ (8,000.00) | CW | CHECK |
| 145571 | 7/1/2003 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 230674 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 7/1/2003 | $ (8,000.00) | CW | CHECK |
| 145655 | 7/1/2003 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 5824 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 7/1/2003 | $ (8,000.00) | CW | CHECK |
| 145646 | 7/1/2003 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 4442 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 7/1/2003 | $ (8,007.50) | CW | CHECK |
| 145277 | 7/1/2003 | 8,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 304500 | 1CM173 | JILL SIMON | 7/1/2003 | $ (8,500.00) | CW | CHECK |
| 145467 | 7/1/2003 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 299958 | 1M0106 | ALAN R MOSKIN | 7/1/2003 | $ (8,750.00) | CW | CHECK |
| 145464 | 7/1/2003 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 297846 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 7/1/2003 | $ (8,775.00) | CW | CHECK |
| 145346 | 7/1/2003 | 9,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 44356 | 1EM059 | ELLENJOY FIELDS | 7/1/2003 | $ (9,000.00) | CW | CHECK |
| 145528 | 7/1/2003 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 291067 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 7/1/2003 | $ (9,000.00) | CW | CHECK |
| 145539 | 7/1/2003 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 66591 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/1/2003 | $ (9,000.00) | CW | CHECK |
| 145556 | 7/1/2003 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 292538 | 1ZA430 | ANGELINA SANDOLO | 7/1/2003 | $ (9,000.00) | CW | CHECK |
| 145581 | 7/1/2003 | 9,000.00 | NULL | 1ZA771 | Reconciled Customer Checks | 183982 | 1ZA771 | DOROTHY K VERBEL | 7/1/2003 | $ (9,000.00) | CW | CHECK |
| 145520 | 7/1/2003 | 9,500.00 | NULL | 1ZA120 | Reconciled Customer Checks | 119213 | 1ZA120 | JOSEPH CAIATI | 7/1/2003 | $ (9,500.00) | CW | CHECK |
| 145389 | 7/1/2003 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 253798 | 1E0146 | EVANS INVESTMENT CLUB | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145247 | 7/1/2003 | 10,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 309774 | 1A0017 | GERTRUDE ALPERN | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145255 | 7/1/2003 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 247015 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145256 | 7/1/2003 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 25180 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145268 | 7/1/2003 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 25219 | 1CM071 | FRANK C MOMSEN | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145272 | 7/1/2003 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 309798 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145274 | 7/1/2003 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 37453 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145332 | 7/1/2003 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 174555 | 1D0034 | E ROLLAND DICKSON MD | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145198 | 7/1/2003 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 141514 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145363 | 7/1/2003 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 174606 | 1EM202 | MERLE L SLEEPER | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145374 | 7/1/2003 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 296703 | 1EM250 | ARDITH RUBNITZ | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145202 | 7/1/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 272045 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 7/1/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 145413 | 7/1/2003 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 271789 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 7/1/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 145391 | 7/1/2003 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 253811 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145211 | 7/1/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 306041 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145217 | 7/1/2003 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 66551 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANHGARTEN | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145442 | 7/1/2003 | 10,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 254054 | 1KW316 | MARLENE M KNOPF | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145457 | 7/1/2003 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 162804 | 1L0114 | DEBBIE LYNN LINDENBAUM | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145460 | 7/1/2003 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 299928 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145239 | 7/1/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 163076 | 1R0050 | JONATHAN ROTH | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145479 | 7/1/2003 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 59638 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145495 | 7/1/2003 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 245808 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145241 | 7/1/2003 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 66736 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145242 | 7/1/2003 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 260069 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145243 | 7/1/2003 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 306123 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145534 | 7/1/2003 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 65240 | 1ZA211 | SONDRA ROSENBERG | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145702 | 7/1/2003 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 52685 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145558 | 7/1/2003 | 10,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 141802 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145599 | 7/1/2003 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 253081 | 1ZA982 | LENORE H SCHUPAK | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145613 | 7/1/2003 | 10,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 259708 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145619 | 7/1/2003 | 10,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 151212 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145638 | 7/1/2003 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 253241 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145654 | 7/1/2003 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 5821 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145660 | 7/1/2003 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 83946 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 7/1/2003 | $ (10,000.00) | CW | CHECK |
| 145636 | 7/1/2003 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 4436 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 7/1/2003 | $ (10,500.00) | CW | CHECK |
| 145404 | 7/1/2003 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 216355 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 7/1/2003 | $ (11,000.00) | CW | CHECK |
| 145412 | 7/1/2003 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 37489 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/1/2003 | $ (11,000.00) | CW | CHECK |
| 145473 | 7/1/2003 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 225997 | 1P0079 | JOYCE PRIGERSON | 7/1/2003 | $ (11,000.00) | CW | CHECK |
| 145541 | 7/1/2003 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 162993 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/1/2003 | $ (11,000.00) | CW | CHECK |
| 145545 | 7/1/2003 | 11,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 300008 | 1ZA350 | MIGNON GORDON | 7/1/2003 | $ (11,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145263 | 7/1/2003 | 11,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 225701 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN MARJORIE FORREST TRUSTEE | 7/1/2003 | $ (11,000.00) | CW | CHECK |
| 145705 | 7/1/2003 | 11,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 4396 | 1ZB305 | HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 7/1/2003 | $ (11,000.00) | CW | CHECK |
| 145258 | 7/1/2003 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 309781 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 7/1/2003 | $ (12,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 145340 | 7/1/2003 | 12,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 66096 | 1EM018 | THOMAS BERNFELD | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145401 | 7/1/2003 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 296765 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145402 | 7/1/2003 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 297777 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145434 | 7/1/2003 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 66282 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145436 | 7/1/2003 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 141689 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145468 | 7/1/2003 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 226597 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145475 | 7/1/2003 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 226016 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145484 | 7/1/2003 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 226055 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145497 | 7/1/2003 | 12,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 226154 | 1S0329 | TURBI SMILOW | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145522 | 7/1/2003 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 119218 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145538 | 7/1/2003 | 12,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 222146 | 1ZA244 | JUDITH G DAMRON | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145553 | 7/1/2003 | 12,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 90356 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145565 | 7/1/2003 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 253068 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145708 | 7/1/2003 | 12,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 83898 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 7/1/2003 | $ (12,000.00) | CW | CHECK |
| 145329 | 7/1/2003 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 296666 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/1/2003 | $ (12,500.00) | CW | CHECK |
| 145364 | 7/1/2003 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 226440 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/1/2003 | $ (12,500.00) | CW | CHECK |
| 145367 | 7/1/2003 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 287395 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/2/95 | 7/1/2003 | $ (12,500.00) | CW | CHECK |
| 145414 | 7/1/2003 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 202052 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/1/2003 | $ (12,500.00) | CW | CHECK |
| 145527 | 7/1/2003 | 12,500.00 | NULL | 1ZA170 | Reconciled Customer Checks | 184449 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/1/2003 | $ (12,500.00) | CW | CHECK |
| 145570 | 7/1/2003 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 245903 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 7/1/2003 | $ (12,500.00) | CW | CHECK |
| 145656 | 7/1/2003 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 236871 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 7/1/2003 | $ (13,000.00) | CW | CHECK |
| 145465 | 7/1/2003 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 253993 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/1/2003 | $ (13,312.00) | CW | CHECK |
| 145624 | 7/1/2003 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 260392 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 7/1/2003 | $ (13,500.00) | CW | CHECK |
| 145339 | 7/1/2003 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 271943 | 1EM017 | MARILYN BERNFELD TRUST | 7/1/2003 | $ (14,000.00) | CW | CHECK |
| 145478 | 7/1/2003 | 14,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 260008 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 7/1/2003 | $ (14,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 145259 | 7/1/2003 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 109404 | 1B0183 | BONYOR TRUST | 7/1/2003 | $ (14,750.00) | CW | CHECK |
| 145406 | 7/1/2003 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 141640 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111135S) | 7/1/2003 | $ (14,800.00) | CW | CHECK |
| 145585 | 7/1/2003 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 44410 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/98 | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145254 | 7/1/2003 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 304465 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145266 | 7/1/2003 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 247052 | 1CM062 | MARY FREDA FLAX | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145278 | 7/1/2003 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 309806 | 1CM177 | RUTH K SONKING | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145304 | 7/1/2003 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 309828 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145352 | 7/1/2003 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 253690 | 1EM098 | MADELAINE K KENT LIVING TRUST | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145368 | 7/1/2003 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 226460 | 1EM220 | CONSTANCE VOYNOW | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145377 | 7/1/2003 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 287429 | 1EM284 | ANDREW M GOODMAN | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145400 | 7/1/2003 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 296761 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145429 | 7/1/2003 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 162862 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145443 | 7/1/2003 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 162943 | 1K0104 | KATHY KOMMIT | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145205 | 7/1/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 162881 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145471 | 7/1/2003 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 233901 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145482 | 7/1/2003 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 260016 | 1R0150 | ALAN ROSENBERG | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145500 | 7/1/2003 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 267003 | 1S0368 | LEONA SINGER | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145503 | 7/1/2003 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 52274 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145515 | 7/1/2003 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 65136 | 1ZA072 | SALLIE W KRASS | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145523 | 7/1/2003 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 166895 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145526 | 7/1/2003 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 166904 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145532 | 7/1/2003 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 205044 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145533 | 7/1/2003 | 15,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 184470 | 1ZA207 | MARTIN FINKEL M D | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145554 | 7/1/2003 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 232085 | 1ZA412 | KENNETH BRINKMAN | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145610 | 7/1/2003 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 253166 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145706 | 7/1/2003 | 15,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 59788 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145633 | 7/1/2003 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 226382 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145653 | 7/1/2003 | 15,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 266031 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 7/1/2003 | $ (15,000.00) | CW | CHECK |
| 145309 | 7/1/2003 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 304527 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/1/2003 | $ (16,000.00) | CW | CHECK |
| 145493 | 7/1/2003 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 163139 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/1/2003 | $ (16,000.00) | CW | CHECK |
| 145548 | 7/1/2003 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 306075 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/1/2003 | $ (16,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Database Generated from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145623 | 7/1/2003 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 246036 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH JOHNSON V KATZ TRUSTEE | 7/1/2003 | $ (16,500.00) | CW | CHECK |
| 145372 | 7/1/2003 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 271984 | 1EM239 | P & M JOINT VENTURE | 7/1/2003 | $ (17,000.00) | CW | CHECK |
| 145420 | 7/1/2003 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 181414 | 1G0280 | HILLARY JENNER GHERTLER | 7/1/2003 | $ (17,000.00) | CW | CHECK |
| 145614 | 7/1/2003 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 260384 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 7/1/2003 | $ (17,000.00) | CW | CHECK |
| 145409 | 7/1/2003 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 272048 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK JT WROS | 7/1/2003 | $ (17,500.00) | CW | CHECK |
| 145444 | 7/1/2003 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 260469 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 7/1/2003 | $ (17,500.00) | CW | CHECK |
| 145498 | 7/1/2003 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 260101 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 7/1/2003 | $ (17,500.00) | CW | CHECK |
| 145287 | 7/1/2003 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 220592 | 1CM289 | ESTATE OF ELEANOR MYERS | 7/1/2003 | $ (18,000.00) | CW | CHECK |
| 145313 | 7/1/2003 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 309832 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 7/1/2003 | $ (18,000.00) | CW | CHECK |
| 145326 | 7/1/2003 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 304563 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 7/1/2003 | $ (18,000.00) | CW | CHECK |
| 145392 | 7/1/2003 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 226521 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMANN | 7/1/2003 | $ (18,000.00) | CW | CHECK |
| 145536 | 7/1/2003 | 18,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 66578 | 1ZA230 | BARBARA J GOLDEN | 7/1/2003 | $ (18,000.00) | CW | CHECK |
| 145337 | 7/1/2003 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 226419 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 7/1/2003 | $ (19,000.00) | CW | CHECK |
| 145349 | 7/1/2003 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 31916 | 1EM078 | H & E COMPANY A PARTNERSHIP | 7/1/2003 | $ (19,000.00) | CW | CHECK |
| 145683 | 7/1/2003 | 20,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 165589 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI JT WROS | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145275 | 7/1/2003 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 25230 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145293 | 7/1/2003 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 109498 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145375 | 7/1/2003 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 174666 | 1EM252 | THE CHARLES MORGAN FAMILY L P | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145378 | 7/1/2003 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 226483 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145398 | 7/1/2003 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 66168 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145408 | 7/1/2003 | 20,000.00 | NULL | 1F0117 | Reconciled Customer Checks | 296775 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145411 | 7/1/2003 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 272033 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145416 | 7/1/2003 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 44291 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145418 | 7/1/2003 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 193246 | 1G0278 | MONTE GHERTLER | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145419 | 7/1/2003 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 193282 | 1G0279 | MONTE ALAN GHERTLER | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145427 | 7/1/2003 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 66216 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145435 | 7/1/2003 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 306029 | 1KW099 | ANN HARRIS | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145210 | 7/1/2003 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 254012 | 1KW123 | JOAN WACHTLER | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145214 | 7/1/2003 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 52579 | 1KW158 | SOL WACHTLER | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145499 | 7/1/2003 | 20,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 306161 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 7/1/2003 | $ (20,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 145509 | 7/1/2003 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 66637 | 1W0076 | RAVEN C WILE THE SEASONS | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145511 | 7/1/2003 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 57192 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145514 | 7/1/2003 | 20,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 57234 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145524 | 7/1/2003 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 83546 | 1ZA141 | J R FAMILY TRUST C/O LESS | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145543 | 7/1/2003 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 141747 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145560 | 7/1/2003 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 90410 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145564 | 7/1/2003 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 90663 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145568 | 7/1/2003 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 226218 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145572 | 7/1/2003 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 245909 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/9S | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145604 | 7/1/2003 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 66893 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145617 | 7/1/2003 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 66995 | 1ZB293 | ROSE LESS | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145628 | 7/1/2003 | 20,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 259762 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145648 | 7/1/2003 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 253247 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/1/2003 | $ (20,000.00) | CW | CHECK |
| 145423 | 7/1/2003 | 20,400.00 | NULL | 1K0160 | Reconciled Customer Checks | 141727 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 7/1/2003 | $ (20,400.00) | CW | CHECK 2003 DISTRIBUTION |
| 145338 | 7/1/2003 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 216255 | 1EM014 | ELLEN BERNFELD | 7/1/2003 | $ (21,000.00) | CW | CHECK |
| 145373 | 7/1/2003 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 226478 | 1EM243 | DR LYNN LAZARUS SERPER | 7/1/2003 | $ (21,000.00) | CW | CHECK |
| 145459 | 7/1/2003 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 292448 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 7/1/2003 | $ (21,000.00) | CW | CHECK |
| 145559 | 7/1/2003 | 21,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 292552 | 1ZA440 | LEWIS R FRANCK | 7/1/2003 | $ (21,000.00) | CW | CHECK |
| 145585 | 7/1/2003 | 21,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 224365 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 7/1/2003 | $ (21,000.00) | CW | CHECK |
| 145637 | 7/1/2003 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 211994 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 7/1/2003 | $ (21,000.00) | CW | CHECK |
| 145306 | 7/1/2003 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 31723 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 7/1/2003 | $ (22,000.00) | CW | CHECK |
| 145518 | 7/1/2003 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 119189 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 7/1/2003 | $ (22,500.00) | CW | CHECK |
| 145519 | 7/1/2003 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 122726 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 7/1/2003 | $ (22,500.00) | CW | CHECK |
| 145283 | 7/1/2003 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 25242 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 7/1/2003 | $ (23,000.00) | CW | CHECK |
| 145621 | 7/1/2003 | 24,500.00 | NULL | 1ZB311 | Reconciled Customer Checks | 259731 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/1/2003 | $ (24,500.00) | CW | CHECK |
| 145386 | 7/1/2003 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 44423 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145679 | 7/1/2003 | 25,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 109368 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145257 | 7/1/2003 | 25,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 304472 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 7/1/2003 | $ (25,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 145282 | 7/1/2003 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 272895 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145307 | 7/1/2003 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 272914 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145684 | 7/1/2003 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 272919 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145314 | 7/1/2003 | 25,000.00 | NULL | 1CM497 | Reconciled Customer Checks | 109521 | 1CM497 | JACK SCHER AND DORIS SCHER TRUSTEES | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145355 | 7/1/2003 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 253707 | 1EM162 | SAMUEL ROBINS | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145357 | 7/1/2003 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 297742 | 1EM168 | LEON ROSS | 7/1/2003 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transfers to/from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145362 | 7/1/2003 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 216278 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145369 | 7/1/2003 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 174676 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145376 | 7/1/2003 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 287415 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145379 | 7/1/2003 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 162771 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145417 | 7/1/2003 | 25,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 248859 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145431 | 7/1/2003 | 25,000.00 | NULL | 1H0143 | Reconciled Customer Checks | 272106 | 1H0143 | ESTATE OF LEONARD M HEINE JR | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145432 | 7/1/2003 | 25,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 253963 | 1H0144 | SANDRA HEINE | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145237 | 7/1/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 66699 | 1R0016 | JUDITH RECHLER | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145490 | 7/1/2003 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 66759 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145517 | 7/1/2003 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 291018 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145530 | 7/1/2003 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 122760 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145547 | 7/1/2003 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 59504 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145643 | 7/1/2003 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 281419 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145649 | 7/1/2003 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 281431 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 7/1/2003 | $ (25,000.00) | CW | CHECK |
| 145380 | 7/1/2003 | 26,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 271994 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 7/1/2003 | $ (26,000.00) | CW | CHECK |
| 145639 | 7/1/2003 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 212008 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 7/1/2003 | $ (26,000.00) | CW | CHECK |
| 145601 | 7/1/2003 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 151097 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/1/2003 | $ (26,250.00) | CW | CHECK |
| 145300 | 7/1/2003 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 304523 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 7/1/2003 | $ (26,800.00) | CW | CHECK |
| 145358 | 7/1/2003 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 296699 | 1EM170 | MIRIAM ROSS | 7/1/2003 | $ (27,000.00) | CW | CHECK |
| 145494 | 7/1/2003 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 163129 | 1S0304 | ELINOR SOLOMON | 7/1/2003 | $ (27,000.00) | CW | CHECK |
| 145428 | 7/1/2003 | 28,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 141662 | 1H0104 | NORMA HILL | 7/1/2003 | $ (28,000.00) | CW | CHECK |
| 145253 | 7/1/2003 | 30,000.00 | NULL | 1B0143 | Reconciled Customer Checks | 260934 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DECT'D) -51961 | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145267 | 7/1/2003 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 165651 | 1CM064 | RIVA LYNETTE FLAX | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145271 | 7/1/2003 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 37464 | 1CM104 | STANLEY KREITMAN | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145276 | 7/1/2003 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 309810 | 1CM162 | JOHN F ROSENTHAL | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145296 | 7/1/2003 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 247111 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145301 | 7/1/2003 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 37482 | 1CM375 | ELIZABETH JANE RAND | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145685 | 7/1/2003 | 30,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 109510 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145316 | 7/1/2003 | 30,000.00 | NULL | 1CM526 | Reconciled Customer Checks | 226365 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (0945526) | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145741 | 7/1/2003 | 30,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 287339 | 1CM806 | EVELYN BEREZIN WILENITZ | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145342 | 7/1/2003 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 271958 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST MY ALLAN BRATMAN TRUSTEE | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145345 | 7/1/2003 | 30,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 297730 | 1EM046 | LAURA D COLEMAN | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145347 | 7/1/2003 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 66106 | 1EM072 | DEAN L GREENBERG | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145360 | 7/1/2003 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 174647 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/98 | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145361 | 7/1/2003 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 297750 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145381 | 7/1/2003 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 66143 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145384 | 7/1/2003 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 226494 | 1EM422 | G & G PARTNERSHIP | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145430 | 7/1/2003 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 66263 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145216 | 7/1/2003 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 141700 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145483 | 7/1/2003 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 163112 | 1S0035 | HARRY SCHICK | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145504 | 7/1/2003 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 70266 | 1S0438 | ESTATE OF LORRLANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145699 | 7/1/2003 | 30,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 83508 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145516 | 7/1/2003 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 122715 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145521 | 7/1/2003 | 30,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 291021 | 1ZA134 | DORRIS CARR BONFIGLI | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145546 | 7/1/2003 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 306083 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145590 | 7/1/2003 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 184019 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145594 | 7/1/2003 | 30,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 122702 | 1ZA893 | HERBERT JAFFE | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145704 | 7/1/2003 | 30,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 246028 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145626 | 7/1/2003 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 246052 | 1ZB355 | SHELLEY MICHELMORE | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145629 | 7/1/2003 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 90887 | 1ZB386 | THE BLOCK FAMILY M GEN PTtNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145630 | 7/1/2003 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 211962 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145662 | 7/1/2003 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 102387 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 7/1/2003 | $ (30,000.00) | CW | CHECK |
| 145333 | 7/1/2003 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 216236 | 1D0040 | DO STAY INC | 7/1/2003 | $ (31,000.00) | CW | CHECK |
| 145289 | 7/1/2003 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 220610 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 7/1/2003 | $ (31,250.00) | CW | CHECK |
| 145295 | 7/1/2003 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 202027 | 1CM342 | THE MURRAY FAMILY TRUST | 7/1/2003 | $ (31,250.00) | CW | CHECK |
| 145635 | 7/1/2003 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 236819 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 7/1/2003 | $ (31,465.50) | CW | CHECK |
| 145290 | 7/1/2003 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 31712 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 7/1/2003 | $ (33,000.00) | CW | CHECK |
| 145691 | 7/1/2003 | 33,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 260480 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 7/1/2003 | $ (33,000.00) | CW | CHECK |
| 145387 | 7/1/2003 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 44431 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/1/2003 | $ (35,000.00) | CW | CHECK |
| 145265 | 7/1/2003 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 264602 | 1CM059 | HERSCHEL FLAX M D | 7/1/2003 | $ (35,000.00) | CW | CHECK |
| 145308 | 7/1/2003 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 202044 | 1CM465 | JAMES P ROBBINS | 7/1/2003 | $ (35,000.00) | CW | CHECK |
| 145336 | 7/1/2003 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 253672 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 7/1/2003 | $ (35,000.00) | CW | CHECK |
| 145396 | 7/1/2003 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 226553 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 7/1/2003 | $ (35,000.00) | CW | CHECK |
| 145399 | 7/1/2003 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 253862 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 7/1/2003 | $ (35,000.00) | CW | CHECK |
| 145466 | 7/1/2003 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 260450 | 1M0105 | EDWIN MICHALOVE | 7/1/2003 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Adjusted for Principal from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145489 | 7/1/2003 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 233983 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/1/2003 | $ (35,000.00) | CW | CHECK |
| 145510 | 7/1/2003 | 35,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 105 | 1W0096 | IRVING WALLACH | 7/1/2003 | $ (35,000.00) | CW | CHECK |
| 145285 | 7/1/2003 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 304512 | 1CM248 | JOYCE G BULLEN | 7/1/2003 | $ (36,000.00) | CW | CHECK |
| 145486 | 7/1/2003 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 163101 | 1S0182 | HOWARD SOLOMON | 7/1/2003 | $ (38,000.00) | CW | CHECK |
| 145488 | 7/1/2003 | 38,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 260091 | 1S0224 | DONALD SCHUPAK | 7/1/2003 | $ (38,000.00) | CW | CHECK |
| 145605 | 7/1/2003 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 175916 | 1ZB062 | MAXWELL Y SIMKIN | 7/1/2003 | $ (38,000.00) | CW | CHECK |
| 145440 | 7/1/2003 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 306049 | 1KW260 | FRED WILPON FAMILY TRUST | 7/1/2003 | $ (39,750.00) | CW | CHECK |
| 145260 | 7/1/2003 | 40,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 247039 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145263 | 7/1/2003 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 201971 | 1CM034 | MARCIA COHEN | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145280 | 7/1/2003 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 25635 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145321 | 7/1/2003 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 181394 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145322 | 7/1/2003 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 296651 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145200 | 7/1/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 287401 | 1EM193 | MALCOLM L SHERMAN | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145201 | 7/1/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 296754 | 1F0054 | S DONALD FRIEDMAN | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145221 | 7/1/2003 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 162938 | 1KW358 | STERLING 20 LLC | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145452 | 7/1/2003 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 272053 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145693 | 7/1/2003 | 40,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 163057 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145235 | 7/1/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 222269 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 7/1/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 145697 | 7/1/2003 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 233968 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145507 | 7/1/2003 | 40,000.00 | NULL | 1W0057 | Reconciled Customer Checks | 262448 | 1W0057 | NANCY WEISSER | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145612 | 7/1/2003 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 211923 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145618 | 7/1/2003 | 40,000.00 | NULL | 1ZB297 | Reconciled Customer Checks | 67007 | 1ZB297 | PEFFER CONSULTING COMPANY INC | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145620 | 7/1/2003 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 259721 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES T/A EUGENIA ROSEN DTD 10/10/02 | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145627 | 7/1/2003 | 40,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 90859 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145650 | 7/1/2003 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 246079 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145665 | 7/1/2003 | 40,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 21767 | 1ZR315 | NTC & CO FBO DAVID P GERSTMAN (031568) | 7/1/2003 | $ (40,000.00) | CW | CHECK |
| 145311 | 7/1/2003 | 43,050.00 | NULL | 1CM483 | Reconciled Customer Checks | 31773 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 7/1/2003 | $ (43,050.00) | CW | CHECK |
| 145262 | 7/1/2003 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 264598 | 1B0250 | LISA N BERGER | 7/1/2003 | $ (45,000.00) | CW | CHECK |
| 145687 | 7/1/2003 | 45,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 296671 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 7/1/2003 | $ (45,000.00) | CW | CHECK |
| 145288 | 7/1/2003 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 264631 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 7/1/2003 | $ (45,000.00) | CW | CHECK |
| 145325 | 7/1/2003 | 45,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 272953 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 7/1/2003 | $ (45,000.00) | CW | CHECK |
| 145448 | 7/1/2003 | 45,000.00 | NULL | 1K0158 | Reconciled Customer Checks | 66402 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 7/1/2003 | $ (45,000.00) | CW | CHECK |
| 145496 | 7/1/2003 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 226128 | 1S0325 | CYNTHIA S SEGAL | 7/1/2003 | $ (45,000.00) | CW | CHECK |
| 145542 | 7/1/2003 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 141744 | 1ZA320 | ARLINE F SILNA ALTMAN | 7/1/2003 | $ (45,000.00) | CW | CHECK |
| 145598 | 7/1/2003 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 253095 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 7/1/2003 | $ (45,000.00) | CW | CHECK |
| 145713 | 7/1/2003 | 45,000.00 | NULL | 1ZG017 | Reconciled Customer Checks | 236843 | 1ZG017 | MELISSA BERG LAWSON | 7/1/2003 | $ (45,000.00) | CW | CHECK |
| 145644 | 7/1/2003 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 5816 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 7/1/2003 | $ (45,000.00) | CW | CHECK |
| 145230 | 7/1/2003 | 46,820.00 | NULL | 1L0135 | Reconciled Customer Checks | 44539 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/1/2003 | $ (46,820.00) | CW | CHECK |
| 145261 | 7/1/2003 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 272885 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/1/2003 | $ (47,175.00) | CW | CHECK |
| 145682 | 7/1/2003 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 37435 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145327 | 7/1/2003 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 226390 | 1C1097 | MURIEL B CANTOR | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145284 | 7/1/2003 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 247084 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145292 | 7/1/2003 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 309820 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145302 | 7/1/2003 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 220556 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145305 | 7/1/2003 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 220616 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145312 | 7/1/2003 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 272931 | 1CM495 | PHYLLIS S MANKO | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145350 | 7/1/2003 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 297738 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145351 | 7/1/2003 | 50,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 253681 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145353 | 7/1/2003 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 297734 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145366 | 7/1/2003 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 297746 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145405 | 7/1/2003 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 66176 | 1F0112 | JOAN L FISHER | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145595 | 7/1/2003 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 44444 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145415 | 7/1/2003 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 202098 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145422 | 7/1/2003 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 141655 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145690 | 7/1/2003 | 50,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 306053 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145450 | 7/1/2003 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 264076 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145477 | 7/1/2003 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 233907 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145505 | 7/1/2003 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 6036 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 7/1/2003 | $ (50,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 145575 | 7/1/2003 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 234170 | 1ZA689 | CLAUDIA FARIS | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145603 | 7/1/2003 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 226287 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145607 | 7/1/2003 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 245976 | 1ZB084 | DR STUART M KRAUT | 7/1/2003 | $ (50,000.00) | CW | CHECK |
| 145451 | 7/1/2003 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 248877 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/1/2003 | $ (52,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [text obscured] ...from JPMC... [text obscured]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145249 | 7/1/2003 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 272850 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2003 | $ (53,000.00) | CW | CHECK |
| 145250 | 7/1/2003 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 201961 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2003 | $ (55,000.00) | CW | CHECK |
| 145596 | 7/1/2003 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 83534 | 1ZA933 | MICHAEL M JACOBS | 7/1/2003 | $ (56,500.00) | CW | CHECK |
| 145299 | 7/1/2003 | 60,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 309824 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 7/1/2003 | $ (60,000.00) | CW | CHECK |
| 145204 | 7/1/2003 | 60,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 32097 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 7/1/2003 | $ (60,000.00) | CW | CHECK |
| 145212 | 7/1/2003 | 60,000.00 | NULL | 1KW155 | Reconciled Customer Checks | 66546 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 7/1/2003 | $ (60,000.00) | CW | CHECK |
| 145664 | 7/1/2003 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 304430 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 7/1/2003 | $ (60,000.00) | CW | CHECK |
| 145390 | 7/1/2003 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 226527 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 7/1/2003 | $ (62,530.91) | CW | CHECK |
| 145341 | 7/1/2003 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 66078 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/1/2003 | $ (65,000.00) | CW | CHECK |
| 145456 | 7/1/2003 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 44491 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 7/1/2003 | $ (65,000.00) | CW | CHECK |
| 145218 | 7/1/2003 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 66334 | 1KW260 | FRED WILPON FAMILY TRUST | 7/1/2003 | $ (66,167.00) | CW | CHECK |
| 145270 | 7/1/2003 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 304496 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 7/1/2003 | $ (70,000.00) | CW | CHECK |
| 145303 | 7/1/2003 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 165664 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 7/1/2003 | $ (70,000.00) | CW | CHECK |
| 145513 | 7/1/2003 | 70,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 217381 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 7/1/2003 | $ (70,000.00) | CW | CHECK |
| 145330 | 7/1/2003 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 174527 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145264 | 7/1/2003 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 260956 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145294 | 7/1/2003 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 31705 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145343 | 7/1/2003 | 75,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 174581 | 1EM023 | JAY R BRAUS | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145354 | 7/1/2003 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 174585 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145203 | 7/1/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 271827 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145455 | 7/1/2003 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 253916 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145696 | 7/1/2003 | 75,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 260671 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145583 | 7/1/2003 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 224346 | 1ZA780 | MARJORIE MOST | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145584 | 7/1/2003 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 122188 | 1ZA781 | MICHAEL MOST | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145663 | 7/1/2003 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 220441 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 7/1/2003 | $ (75,000.00) | CW | CHECK |
| 145508 | 7/1/2003 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 224292 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 7/1/2003 | $ (80,000.00) | CW | CHECK |
| 145632 | 7/1/2003 | 85,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 90923 | 1ZB430 | WOHL GEORGE PARTNERS LP | 7/1/2003 | $ (85,000.00) | CW | CHECK |
| 145310 | 7/1/2003 | 89,390.00 | NULL | 1CM479 | Reconciled Customer Checks | 37516 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 7/1/2003 | $ (89,390.00) | CW | CHECK |
| 145634 | 7/1/2003 | 90,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 211978 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 7/1/2003 | $ (90,000.00) | CW | CHECK |
| 145328 | 7/1/2003 | 91,670.00 | NULL | 1C1228 | Reconciled Customer Checks | 253615 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 7/1/2003 | $ (91,670.00) | CW | CHECK |
| 145297 | 7/1/2003 | 97,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 247106 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/1/2003 | $ (97,500.00) | CW | CHECK |
| 145681 | 7/1/2003 | 100,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 264562 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 7/1/2003 | $ (100,000.00) | CW | CHECK |
| 145320 | 7/1/2003 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 264046 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/1/2003 | $ (100,000.00) | CW | CHECK |
| 145365 | 7/1/2003 | 100,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 174640 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR BOBMAN | 7/1/2003 | $ (100,000.00) | CW | CHECK |
| 145229 | 7/1/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 293180 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 7/1/2003 | $ (100,000.00) | CW | CHECK |
| 145458 | 7/1/2003 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 216363 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 7/1/2003 | $ (100,000.00) | CW | CHECK |
| 145616 | 7/1/2003 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 59783 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 7/1/2003 | $ (100,000.00) | CW | CHECK |
| 145631 | 7/1/2003 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 259779 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 7/1/2003 | $ (100,000.00) | CW | CHECK |
| 145487 | 7/1/2003 | 100,774.00 | NULL | 1S0208 | Reconciled Customer Checks | 226100 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 7/1/2003 | $ (100,774.00) | CW | CHECK |
| 145298 | 7/1/2003 | 101,100.00 | NULL | 1CM361 | Reconciled Customer Checks | 165655 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 7/1/2003 | $ (101,100.00) | CW | CHECK |
| 145318 | 7/1/2003 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 44303 | 1CM560 | JOYCE E DEMETRAKIS | 7/1/2003 | $ (110,000.00) | CW | CHECK |
| 145403 | 7/1/2003 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 141637 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/1/2003 | $ (115,000.00) | CW | CHECK |
| 145502 | 7/1/2003 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 163189 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 7/1/2003 | $ (115,000.00) | CW | CHECK |
| 145397 | 7/1/2003 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 220433 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 7/1/2003 | $ (125,000.00) | CW | CHECK |
| 145625 | 7/1/2003 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 151258 | 1ZB349 | DONALD G RYNNE | 7/1/2003 | $ (125,000.00) | CW | CHECK |
| 145426 | 7/1/2003 | 145,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 253943 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 7/1/2003 | $ (145,000.00) | CW | CHECK |
| 145219 | 7/1/2003 | 150,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 141711 | 1KW314 | STERLING THIRTY VENTURE LLC I | 7/1/2003 | $ (150,000.00) | CW | CHECK |
| 145232 | 7/1/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 52514 | 1M0016 | ALBERT L MALTZ PC | 7/1/2003 | $ (150,720.00) | PW | CHECK |
| 145215 | 7/1/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 162916 | 1KW067 | FRED WILPON | 7/1/2003 | $ (154,000.00) | CW | CHECK |
| 145215 | 7/1/2003 | 154,000.00 | NULL | 1KW238 | Reconciled Customer Checks | 299974 | 1KW238 | SAUL B KATZ - PM | 7/1/2003 | $ (154,000.00) | CW | CHECK |
| 145692 | 7/1/2003 | 162,379.20 | NULL | 1K0175 | Reconciled Customer Checks | 247121 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 7/1/2003 | $ (162,379.20) | CW | CHECK |
| 145344 | 7/1/2003 | 175,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 226426 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/1/2003 | $ (175,000.00) | CW | CHECK |
| 145611 | 7/1/2003 | 175,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 253149 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 7/1/2003 | $ (175,000.00) | CW | CHECK |
| 145319 | 7/1/2003 | 180,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 141457 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/1/2003 | $ (180,000.00) | CW | CHECK |
| 145382 | 7/1/2003 | 200,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 287450 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 7/1/2003 | $ (200,000.00) | CW | CHECK |
| 145709 | 7/1/2003 | 200,000.00 | NULL | 1ZB397 | Reconciled Customer Checks | 90912 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 7/1/2003 | $ (200,000.00) | CW | CHECK |
| 145707 | 7/1/2003 | 205,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 259744 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 7/1/2003 | $ (205,000.00) | CW | CHECK |
| 145251 | 7/1/2003 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 109380 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2003 | $ (220,000.00) | CW | CHECK |
| 145231 | 7/1/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 253986 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/2003 | $ (228,065.00) | PW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145252 | 7/1/2003 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 165557 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/1/2003 | $ (233,000.00) | CW | CHECK |
| 145680 | 7/1/2003 | 250,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 260885 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 7/1/2003 | $ (250,000.00) | CW | CHECK |
| 145291 | 7/1/2003 | 250,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 220582 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 7/1/2003 | $ (250,000.00) | CW | CHECK |
| 145315 | 7/1/2003 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 44266 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/1/2003 | $ (250,000.00) | CW | CHECK |
| 145248 | 7/1/2003 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 260926 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 7/1/2003 | $ (268,750.00) | CW | CHECK |
| 145213 | 7/1/2003 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 141693 | 1KW156 | STERLING 15C LLC | 7/1/2003 | $ (300,000.00) | CW | CHECK |
| 145476 | 7/1/2003 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 66712 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 7/1/2003 | $ (325,000.00) | CW | CHECK |
| 145689 | 7/1/2003 | 350,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 253774 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 7/1/2003 | $ (350,000.00) | CW | CHECK |
| 145393 | 7/1/2003 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 32003 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 7/1/2003 | $ (355,000.00) | CW | CHECK |
| 145323 | 7/1/2003 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 44319 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 7/1/2003 | $ (360,000.00) | CW | CHECK |
| 145453 | 7/1/2003 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 253896 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/1/2003 | $ (360,000.00) | CW | CHECK |
| 145454 | 7/1/2003 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 253906 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (435,000.00) | CW | CHECK |
| 145695 | 7/1/2003 | 550,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 264508 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 7/1/2003 | $ (550,000.00) | PW | CHECK |
| 145694 | 7/1/2003 | 600,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 225990 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 7/1/2003 | $ (600,000.00) | CW | CHECK |
| 145700 | 7/1/2003 | 700,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 291014 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 7/1/2003 | $ (700,000.00) | CW | CHECK |
| 145703 | 7/1/2003 | 1,000,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 297310 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/1/2003 | $ (1,000,000.00) | CW | CHECK |
| 145686 | 7/1/2003 | 1,100,000.00 | NULL | 1CM547 | Reconciled Customer Checks | 25258 | 1CM547 | LEONARD LITWIN | 7/1/2003 | $ (1,100,000.00) | CW | CHECK |
| 145228 | 7/1/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 264080 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2003 | $ (1,200,000.00) | CW | CHECK |
| 145732 | 7/2/2003 | 10.00 | NULL | 1ZA002 | Reconciled Customer Checks | 122198 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 7/2/2003 | $ (10.00) | CW | CHECK |
| 145728 | 7/2/2003 | 3,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 260666 | 1SH168 | DANIEL J WAINTRUP | 7/2/2003 | $ (3,500.00) | CW | CHECK |
| 145722 | 7/2/2003 | 5,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 165771 | 1G0273 | GOORE PARTNERSHIP | 7/2/2003 | $ (5,000.00) | CW | CHECK |
| 145723 | 7/2/2003 | 6,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 162847 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 7/2/2003 | $ (6,000.00) | CW | CHECK |
| 145724 | 7/2/2003 | 7,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 66249 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 7/2/2003 | $ (7,000.00) | CW | CHECK |
| 145735 | 7/2/2003 | 7,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 260135 | 1ZA478 | JOHN J KONE | 7/2/2003 | $ (7,000.00) | CW | CHECK |
| 145740 | 7/2/2003 | 8,351.25 | NULL | 1ZR048 | Reconciled Customer Checks | 253244 | 1ZR048 | NTC & CO. FBO JANET BEAUDRY (89153) | 7/2/2003 | $ (8,351.25) | CW | CHECK |
| 145721 | 7/2/2003 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 220634 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 7/2/2003 | $ (10,000.00) | CW | CHECK |
| 145719 | 7/2/2003 | 10,489.30 | NULL | 1C1280 | Reconciled Customer Checks | 174551 | 1C1280 | ARTICLE THIRD TRUST U/W/O MARCY CHANIN LEONA CHANIN TRUSTEE | 7/2/2003 | $ (10,489.30) | CW | CHECK |
| 145737 | 7/2/2003 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 267083 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 7/2/2003 | $ (15,000.00) | CW | CHECK |
| 145725 | 7/2/2003 | 17,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 163044 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/2/2003 | $ (17,000.00) | CW | CHECK |
| 145718 | 7/2/2003 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 271837 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/2/2003 | $ (20,000.00) | CW | CHECK |
| 145739 | 7/2/2003 | 20,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 226355 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 7/2/2003 | $ (20,000.00) | CW | CHECK |
| 145715 | 7/2/2003 | 26,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 304488 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 7/2/2003 | $ (26,000.00) | CW | CHECK |
| 145720 | 7/2/2003 | 37,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 253675 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 7/2/2003 | $ (37,000.00) | CW | CHECK |
| 145716 | 7/2/2003 | 50,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 304504 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 7/2/2003 | $ (50,000.00) | CW | CHECK |
| 145729 | 7/2/2003 | 100,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 150917 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 7/2/2003 | $ (100,000.00) | CW | CHECK |
| 145730 | 7/2/2003 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 198304 | 1S0478 | ANNE STRICKLAND SQUADRON | 7/2/2003 | $ (150,000.00) | CW | CHECK |
| 145738 | 7/2/2003 | 200,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 236778 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 7/2/2003 | $ (200,000.00) | CW | CHECK |
| 145733 | 7/2/2003 | 215,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 292560 | 1ZA448 | LEE MELLIS | 7/2/2003 | $ (215,000.00) | CW | CHECK |
| 145736 | 7/2/2003 | 225,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 31059 | 1ZA735 | RUTH E GOLDSTEIN | 7/2/2003 | $ (225,000.00) | CW | CHECK |
| 145727 | 7/2/2003 | 250,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 90592 | 1R0125 | ALLEN ROSS | 7/2/2003 | $ (250,000.00) | CW | CHECK |
| 145726 | 7/2/2003 | 275,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 90555 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 7/2/2003 | $ (275,000.00) | CW | CHECK |
| 145717 | 7/2/2003 | 300,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 165676 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 7/2/2003 | $ (300,000.00) | CW | CHECK |
| 145734 | 7/2/2003 | 500,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 253055 | 1ZA467 | HAROLD A THAU | 7/2/2003 | $ (500,000.00) | CW | CHECK |
| 145731 | 7/2/2003 | 900,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 224331 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 7/2/2003 | $ (900,000.00) | CW | CHECK |
| 145756 | 7/3/2003 | 1,500.00 | NULL | 1ZB399 | Reconciled Customer Checks | 4402 | 1ZB399 | LISA BELLER | 7/3/2003 | $ (1,500.00) | CW | CHECK |
| 145749 | 7/3/2003 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 304543 | 1G0113 | R GREENBERGER XX XX | 7/3/2003 | $ (2,350.00) | CW | CHECK |
| 145750 | 7/3/2003 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 31810 | 1G0113 | R GREENBERGER XX XX | 7/3/2003 | $ (2,375.00) | CW | CHECK |
| 145752 | 7/3/2003 | 3,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 263463 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 7/3/2003 | $ (3,000.00) | CW | CHECK |
| 145747 | 7/3/2003 | 5,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 287406 | 1EM249 | DENISE MARIE DIAN | 7/3/2003 | $ (5,000.00) | CW | CHECK |
| 145751 | 7/3/2003 | 9,106.25 | NULL | 1L0027 | Reconciled Customer Checks | 220683 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/3/2003 | $ (9,106.25) | CW | CHECK |
| 145743 | 7/3/2003 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 220560 | 1CM270 | CATHY GINS | 7/3/2003 | $ (15,000.00) | CW | CHECK |
| 145742 | 7/3/2003 | 15,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 90927 | 1ZB399 | LISA BELLER | 7/3/2003 | $ (15,000.00) | CW | CHECK |
| 145748 | 7/3/2003 | 35,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 31925 | 1EM281 | JOSEPH H HUGHART TRUST | 7/3/2003 | $ (35,000.00) | CW | CHECK |
| 145754 | 7/3/2003 | 60,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 234242 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 7/3/2003 | $ (60,000.00) | CW | CHECK |
| 145745 | 7/3/2003 | 75,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 264052 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 7/3/2003 | $ (75,000.00) | CW | CHECK |
| 145746 | 7/3/2003 | 100,000.00 | NULL | 1CM708 | Reconciled Customer Checks | 141482 | 1CM708 | ESTATE OF BERNARD R GREEN C/O ANDREA GREEN | 7/3/2003 | $ (100,000.00) | CW | CHECK |
| 146251 | 7/3/2003 | 100,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 139835 | 1F0054 | S DONALD FRIEDMAN | 7/3/2003 | $ (100,000.00) | CW | CHECK |
| 145753 | 7/3/2003 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 65194 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 7/3/2003 | $ (900,000.00) | CW | CHECK |
| 145744 | 7/3/2003 | 1,372,193.79 | NULL | 1CM425 | Reconciled Customer Checks | 271795 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 7/3/2003 | $ (1,372,193.79) | CW | CHECK |
| 146254 | 7/7/2003 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 31879 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 7/7/2003 | $ (5,000.00) | CW | CHECK |
| 146263 | 7/7/2003 | 5,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 232091 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 7/7/2003 | $ (5,000.00) | CW | CHECK |
| 146264 | 7/7/2003 | 6,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 90700 | 1ZA478 | JOHN J KONE | 7/7/2003 | $ (6,000.00) | CW | CHECK |
| 146257 | 7/7/2003 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 226559 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 7/7/2003 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer List (Customer Checks Received from JPMC 3/18/2008)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146259 | 7/7/2003 | 15,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 162935 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 7/7/2003 | $ (15,000.00) | CW | CHECK |
| 146255 | 7/7/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 66022 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 7/7/2003 | $ (18,000.00) | CW | CHECK |
| 146253 | 7/7/2003 | 20,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 272857 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 7/7/2003 | $ (20,000.00) | CW | CHECK |
| 146258 | 7/7/2003 | 20,000.00 | NULL | 1G0046 | Reconciled Customer Checks | 202072 | 1G0046 | SASHA D GOLDMAN | 7/7/2003 | $ (20,000.00) | CW | CHECK |
| 146260 | 7/7/2003 | 25,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 292509 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 7/7/2003 | $ (25,000.00) | CW | CHECK |
| 146262 | 7/7/2003 | 30,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 260088 | 1S0018 | PATRICIA SAMUELS | 7/7/2003 | $ (30,000.00) | CW | CHECK |
| 146266 | 7/7/2003 | 50,000.00 | NULL | 1ZA804 | Reconciled Customer Checks | 6128 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J'T WROS | 7/7/2003 | $ (50,000.00) | CW | CHECK |
| 146267 | 7/7/2003 | 50,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 67012 | 1ZB316 | GEORGE N FARIS | 7/7/2003 | $ (50,000.00) | CW | CHECK |
| 146265 | 7/7/2003 | 85,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 245899 | 1ZA640 | GRETA HANNA FAMILY LLC | 7/7/2003 | $ (85,000.00) | CW | CHECK |
| 146256 | 7/7/2003 | 118,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 253793 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 7/7/2003 | $ (118,000.00) | CW | CHECK |
| 146261 | 7/7/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 159773 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/7/2003 | $ (220,000.00) | CW | CHECK |
| 146175 | 7/8/2003 | 4.51 | NULL | 1ZA960 | Reconciled Customer Checks | 260188 | 1ZA960 | GLADYS GLASSMAN | 7/8/2003 | $ (4.51) | CW | CHECK |
| 146214 | 7/8/2003 | 7.04 | NULL | 1ZB225 | Reconciled Customer Checks | 260361 | 1ZB225 | CAROLYN M CIOFFI | 7/8/2003 | $ (7.04) | CW | CHECK |
| 146063 | 7/8/2003 | 30.03 | NULL | 1ZA385 | Reconciled Customer Checks | 254166 | 1ZA385 | JANE G STARR | 7/8/2003 | $ (30.03) | CW | CHECK |
| 146181 | 7/8/2003 | 43.96 | NULL | 1ZA975 | Reconciled Customer Checks | 59734 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 7/8/2003 | $ (43.96) | CW | CHECK |
| 146240 | 7/8/2003 | 56.81 | NULL | 1ZG034 | Reconciled Customer Checks | 253212 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J'T WROS | 7/8/2003 | $ (56.81) | CW | CHECK |
| 145886 | 7/8/2003 | 68.93 | NULL | 1M0123 | Reconciled Customer Checks | 299997 | 1M0123 | HOWARD M MILLER | 7/8/2003 | $ (68.93) | CW | CHECK |
| 145889 | 7/8/2003 | 70.82 | NULL | 1P0008 | Reconciled Customer Checks | 306099 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 7/8/2003 | $ (70.82) | CW | CHECK |
| 145894 | 7/8/2003 | 82.40 | NULL | 1RU015 | Reconciled Customer Checks | 90548 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J'T WROS | 7/8/2003 | $ (82.40) | CW | CHECK |
| 146155 | 7/8/2003 | 90.95 | NULL | 1ZA826 | Reconciled Customer Checks | 224372 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 7/8/2003 | $ (90.95) | CW | CHECK |
| 146018 | 7/8/2003 | 91.14 | NULL | 1ZA174 | Reconciled Customer Checks | 291038 | 1ZA174 | ANRB LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 7/8/2003 | $ (91.14) | CW | CHECK |
| 146037 | 7/8/2003 | 93.09 | NULL | 1ZA263 | Reconciled Customer Checks | 254102 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 7/8/2003 | $ (93.09) | CW | CHECK |
| 145880 | 7/8/2003 | 93.17 | NULL | 1M0014 | Reconciled Customer Checks | 253980 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 7/8/2003 | $ (93.17) | CW | CHECK |
| 145898 | 7/8/2003 | 95.07 | NULL | 1RU026 | Reconciled Customer Checks | 259981 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J'T WROS | 7/8/2003 | $ (95.07) | CW | CHECK |
| 145899 | 7/8/2003 | 95.07 | NULL | 1RU029 | Reconciled Customer Checks | 232112 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J'T WROS | 7/8/2003 | $ (95.07) | CW | CHECK |
| 146179 | 7/8/2003 | 1,262.08 | NULL | 1ZA967 | Reconciled Customer Checks | 260194 | 1ZA967 | MILTON ETKIND | 7/8/2003 | $ (1,262.08) | CW | CHECK |
| 146149 | 7/8/2003 | 1,262.20 | NULL | 1ZA791 | Reconciled Customer Checks | 57203 | 1ZA791 | RUTH SONNETT | 7/8/2003 | $ (1,262.20) | CW | CHECK |
| 145874 | 7/8/2003 | 1,351.41 | NULL | 1L0150 | Reconciled Customer Checks | 272070 | 1L0150 | WARREN LOW | 7/8/2003 | $ (1,351.41) | CW | CHECK |
| 146123 | 7/8/2003 | 1,366.61 | NULL | 1ZA676 | Reconciled Customer Checks | 236720 | 1ZA676 | A AMIE WITKIN THE WINDS | 7/8/2003 | $ (1,366.61) | CW | CHECK |
| 146086 | 7/8/2003 | 1,366.74 | NULL | 1ZA463 | Reconciled Customer Checks | 260612 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J'T WROS | 7/8/2003 | $ (1,366.74) | CW | CHECK |
| 146022 | 7/8/2003 | 1,366.77 | NULL | 1ZA183 | Reconciled Customer Checks | 247441 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 7/8/2003 | $ (1,366.77) | CW | CHECK |
| 146239 | 7/8/2003 | 1,366.79 | NULL | 1ZG015 | Reconciled Customer Checks | 236833 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 7/8/2003 | $ (1,366.79) | CW | CHECK |
| 145900 | 7/8/2003 | 1,370.13 | NULL | 1RU031 | Reconciled Customer Checks | 226020 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 7/8/2003 | $ (1,370.13) | CW | CHECK |
| 145840 | 7/8/2003 | 1,371.10 | NULL | 1G0298 | Reconciled Customer Checks | 141469 | 1G0298 | PATI H GERBER LTD | 7/8/2003 | $ (1,371.10) | CW | CHECK |
| 145897 | 7/8/2003 | 1,371.63 | NULL | 1RU025 | Reconciled Customer Checks | 306107 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J'T WROS | 7/8/2003 | $ (1,371.63) | CW | CHECK |
| 145857 | 7/8/2003 | 1,372.12 | NULL | 1K0030 | Reconciled Customer Checks | 141719 | 1K0030 | RITA KING | 7/8/2003 | $ (1,372.12) | CW | CHECK |
| 145896 | 7/8/2003 | 1,372.51 | NULL | 1RU024 | Reconciled Customer Checks | 222279 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J'T WROS | 7/8/2003 | $ (1,372.51) | CW | CHECK |
| 146248 | 7/8/2003 | 1,373.23 | NULL | 1ZW056 | Reconciled Customer Checks | 309754 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812 | 7/8/2003 | $ (1,373.23) | CW | CHECK |
| 145901 | 7/8/2003 | 1,383.30 | NULL | 1RU032 | Reconciled Customer Checks | 242342 | 1RU032 | MAX BLINKOFF | 7/8/2003 | $ (1,383.30) | CW | CHECK |
| 146227 | 7/8/2003 | 1,391.49 | NULL | 1ZB369 | Reconciled Customer Checks | 226364 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J'T WROS | 7/8/2003 | $ (1,391.49) | CW | CHECK |
| 145806 | 7/8/2003 | 1,392.32 | NULL | 1E0147 | Reconciled Customer Checks | 216321 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 7/8/2003 | $ (1,392.32) | CW | CHECK |
| 146130 | 7/8/2003 | 1,399.93 | NULL | 1ZA712 | Reconciled Customer Checks | 255218 | 1ZA712 | JANE BRICK | 7/8/2003 | $ (1,399.93) | CW | CHECK |
| 145904 | 7/8/2003 | 1,404.05 | NULL | 1RU046 | Reconciled Customer Checks | 242359 | 1RU046 | REINA HAFT OR JANSE MAYA | 7/8/2003 | $ (1,404.05) | CW | CHECK |
| 146060 | 7/8/2003 | 1,406.37 | NULL | 1ZA364 | Reconciled Customer Checks | 232078 | 1ZA364 | DEBORAH KAYE | 7/8/2003 | $ (1,406.37) | CW | CHECK |
| 146046 | 7/8/2003 | 1,410.39 | NULL | 1ZA291 | Reconciled Customer Checks | 226648 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 7/8/2003 | $ (1,410.39) | CW | CHECK |
| 146019 | 7/8/2003 | 1,410.55 | NULL | 1ZA177 | Reconciled Customer Checks | 205007 | 1ZA177 | ROGER GRINNELL | 7/8/2003 | $ (1,410.55) | CW | CHECK |
| 146228 | 7/8/2003 | 1,447.07 | NULL | 1ZB399 | Reconciled Customer Checks | 259788 | 1ZB399 | LISA BELLER | 7/8/2003 | $ (1,447.07) | CW | CHECK |
| 146187 | 7/8/2003 | 1,447.23 | NULL | 1ZB006 | Reconciled Customer Checks | 245943 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 7/8/2003 | $ (1,447.23) | CW | CHECK |
| 145994 | 7/8/2003 | 1,448.55 | NULL | 1ZA080 | Reconciled Customer Checks | 204969 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 7/8/2003 | $ (1,448.55) | CW | CHECK |
| 146152 | 7/8/2003 | 1,449.01 | NULL | 1ZA815 | Reconciled Customer Checks | 82867 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 7/8/2003 | $ (1,449.01) | CW | CHECK |
| 146151 | 7/8/2003 | 1,449.60 | NULL | 1ZA812 | Reconciled Customer Checks | 232544 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J'T WROS | 7/8/2003 | $ (1,449.60) | CW | CHECK |
| 146210 | 7/8/2003 | 1,451.12 | NULL | 1ZB124 | Reconciled Customer Checks | 260340 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J'T WROS | 7/8/2003 | $ (1,451.12) | CW | CHECK |
| 146177 | 7/8/2003 | 1,457.67 | NULL | 1ZA963 | Reconciled Customer Checks | 151057 | 1ZA963 | IDA STERN & JEFFREY STERN J'T WROS | 7/8/2003 | $ (1,457.67) | CW | CHECK |
| 146243 | 7/8/2003 | 1,463.06 | NULL | 1ZR021 | Reconciled Customer Checks | 236830 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 7/8/2003 | $ (1,463.06) | CW | CHECK |
| 146191 | 7/8/2003 | 1,468.61 | NULL | 1ZB018 | Reconciled Customer Checks | 66881 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/8/2003 | $ (1,468.61) | CW | CHECK |
| 145930 | 7/8/2003 | 1,471.51 | NULL | 1S0321 | Reconciled Customer Checks | 226123 | 1S0321 | ANNETTE L SCHNEIDER | 7/8/2003 | $ (1,471.51) | CW | CHECK |
| 145858 | 7/8/2003 | 1,473.10 | NULL | 1K0033 | Reconciled Customer Checks | 66561 | 1K0033 | MARJORIE KLASKIN | 7/8/2003 | $ (1,473.10) | CW | CHECK |
| 146278 | 7/8/2003 | 2,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 297823 | 1L0150 | WARREN LOW | 7/8/2003 | $ (2,000.00) | CW | CHECK |
| 146235 | 7/8/2003 | 2,669.00 | NULL | 1ZB469 | Reconciled Customer Checks | 211971 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 7/8/2003 | $ (2,669.00) | CW | CHECK |
| 146071 | 7/8/2003 | 2,684.83 | NULL | 1ZA419 | Reconciled Customer Checks | 141784 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/8/2003 | $ (2,684.83) | CW | CHECK |
| 146093 | 7/8/2003 | 2,696.57 | NULL | 1ZA480 | Reconciled Customer Checks | 66837 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J'T WROS | 7/8/2003 | $ (2,696.57) | CW | CHECK |
| 146148 | 7/8/2003 | 2,707.17 | NULL | 1ZA790 | Reconciled Customer Checks | 262709 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 7/8/2003 | $ (2,707.17) | CW | CHECK |
| 146043 | 7/8/2003 | 2,721.63 | NULL | 1ZA281 | Reconciled Customer Checks | 66583 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 7/8/2003 | $ (2,721.63) | CW | CHECK |
| 145891 | 7/8/2003 | 2,722.33 | NULL | 1P0073 | Reconciled Customer Checks | 260618 | 1P0073 | KAZA PASERMAN | 7/8/2003 | $ (2,722.33) | CW | CHECK |
| 146156 | 7/8/2003 | 2,722.33 | NULL | 1ZA829 | Reconciled Customer Checks | 263501 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 7/8/2003 | $ (2,722.33) | CW | CHECK |
| 146188 | 7/8/2003 | 2,722.33 | NULL | 1ZB009 | Reconciled Customer Checks | 211862 | 1ZB009 | BARBARA BROOKE GOMPERS | 7/8/2003 | $ (2,722.33) | CW | CHECK |
| 146045 | 7/8/2003 | 2,722.52 | NULL | 1ZA290 | Reconciled Customer Checks | 222176 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 7/8/2003 | $ (2,722.52) | CW | CHECK |
| 146072 | 7/8/2003 | 2,722.66 | NULL | 1ZA421 | Reconciled Customer Checks | 59544 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 7/8/2003 | $ (2,722.66) | CW | CHECK |

Reconciled BLMIS Customer Check Collections For Deposit From JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146073 | 7/8/2003 | 2,722.66 | NULL | 1ZA422 | Reconciled Customer Checks | 254173 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 7/8/2003 | $ (2,722.66) | CW | CHECK |
| 146088 | 7/8/2003 | 2,722.77 | NULL | 1ZA472 | Reconciled Customer Checks | 260126 | 1ZA472 | JUNE EVE STORY | 7/8/2003 | $ (2,722.77) | CW | CHECK |
| 145987 | 7/8/2003 | 2,723.00 | NULL | 1ZA063 | Reconciled Customer Checks | 184318 | 1ZA063 | AMY BETH SMITH | 7/8/2003 | $ (2,723.00) | CW | CHECK |
| 145988 | 7/8/2003 | 2,723.00 | NULL | 1ZA064 | Reconciled Customer Checks | 184323 | 1ZA064 | ROBERT JASON SCHUSTACK | 7/8/2003 | $ (2,723.00) | CW | CHECK |
| 145872 | 7/8/2003 | 2,726.44 | NULL | 1L0148 | Reconciled Customer Checks | 222029 | 1L0148 | GARY LOW | 7/8/2003 | $ (2,726.44) | CW | CHECK |
| 145950 | 7/8/2003 | 2,727.60 | NULL | 1S0372 | Reconciled Customer Checks | 245881 | 1S0372 | JEREMY SHOR | 7/8/2003 | $ (2,727.60) | CW | CHECK |
| 145822 | 7/8/2003 | 2,728.60 | NULL | 1F0130 | Reconciled Customer Checks | 297781 | 1F0130 | FRANCES FRIED | 7/8/2003 | $ (2,728.60) | CW | CHECK |
| 145911 | 7/8/2003 | 2,730.75 | NULL | 1R0166 | Reconciled Customer Checks | 242366 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 7/8/2003 | $ (2,730.75) | CW | CHECK |
| 145960 | 7/8/2003 | 2,730.97 | NULL | 1W0078 | Reconciled Customer Checks | 232505 | 1W0078 | DOROTHY J WALKER | 7/8/2003 | $ (2,730.97) | CW | CHECK |
| 145932 | 7/8/2003 | 2,733.19 | NULL | 1S0326 | Reconciled Customer Checks | 226142 | 1S0326 | DAVID F SEGAL | 7/8/2003 | $ (2,733.19) | CW | CHECK |
| 146237 | 7/8/2003 | 2,740.71 | NULL | 1ZG009 | Reconciled Customer Checks | 260442 | 1ZG009 | RACHEL MOSKOWITZ | 7/8/2003 | $ (2,740.71) | CW | CHECK |
| 146101 | 7/8/2003 | 2,744.59 | NULL | 1ZA508 | Reconciled Customer Checks | 66822 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 7/8/2003 | $ (2,744.59) | CW | CHECK |
| 145865 | 7/8/2003 | 2,749.95 | NULL | 1K0130 | Reconciled Customer Checks | 254090 | 1K0130 | GINA KOGER | 7/8/2003 | $ (2,749.95) | CW | CHECK |
| 146114 | 7/8/2003 | 2,755.43 | NULL | 1ZA597 | Reconciled Customer Checks | 267073 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 7/8/2003 | $ (2,755.43) | CW | CHECK |
| 146020 | 7/8/2003 | 2,763.01 | NULL | 1ZA178 | Reconciled Customer Checks | 184415 | 1ZA178 | DAVID MOSKOWITZ | 7/8/2003 | $ (2,763.01) | CW | CHECK |
| 146047 | 7/8/2003 | 2,768.88 | NULL | 1ZA296 | Reconciled Customer Checks | 260493 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 7/8/2003 | $ (2,768.88) | CW | CHECK |
| 146220 | 7/8/2003 | 2,783.17 | NULL | 1ZB281 | Reconciled Customer Checks | 90835 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/8/2003 | $ (2,783.17) | CW | CHECK |
| 145942 | 7/8/2003 | 2,783.26 | NULL | 1S0348 | Reconciled Customer Checks | 306147 | 1S0348 | BROOKE SIMONDS | 7/8/2003 | $ (2,783.26) | CW | CHECK |
| 145855 | 7/8/2003 | 2,788.08 | NULL | 1H0119 | Reconciled Customer Checks | 253948 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 7/8/2003 | $ (2,788.08) | CW | CHECK |
| 146147 | 7/8/2003 | 2,790.84 | NULL | 1ZA783 | Reconciled Customer Checks | 217337 | 1ZA783 | ANNA MARIE KRAVITZ | 7/8/2003 | $ (2,790.84) | CW | CHECK |
| 146076 | 7/8/2003 | 2,791.41 | NULL | 1ZA432 | Reconciled Customer Checks | 66640 | 1ZA432 | ENID ZIMBLER | 7/8/2003 | $ (2,791.41) | CW | CHECK |
| 146126 | 7/8/2003 | 2,791.44 | NULL | 1ZA698 | Reconciled Customer Checks | 234180 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 7/8/2003 | $ (2,791.44) | CW | CHECK |
| 146083 | 7/8/2003 | 2,791.64 | NULL | 1ZA456 | Reconciled Customer Checks | 59556 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/8/2003 | $ (2,791.64) | CW | CHECK |
| 146206 | 7/8/2003 | 2,791.77 | NULL | 1ZB108 | Reconciled Customer Checks | 66920 | 1ZB108 | KERSTIN S ROMANUCCI | 7/8/2003 | $ (2,791.77) | CW | CHECK |
| 146066 | 7/8/2003 | 2,792.09 | NULL | 1ZA400 | Reconciled Customer Checks | 90393 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 7/8/2003 | $ (2,792.09) | CW | CHECK |
| 145939 | 7/8/2003 | 2,792.34 | NULL | 1S0345 | Reconciled Customer Checks | 266986 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 7/8/2003 | $ (2,792.34) | CW | CHECK |
| 146244 | 7/8/2003 | 2,792.80 | NULL | 1ZR096 | Reconciled Customer Checks | 212016 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 7/8/2003 | $ (2,792.80) | CW | CHECK |
| 146212 | 7/8/2003 | 2,795.45 | NULL | 1ZB224 | Reconciled Customer Checks | 246010 | 1ZB224 | DAVID ARENSON | 7/8/2003 | $ (2,795.45) | CW | CHECK |
| 146044 | 7/8/2003 | 2,798.10 | NULL | 1ZA288 | Reconciled Customer Checks | 254140 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 7/8/2003 | $ (2,798.10) | CW | CHECK |
| 145913 | 7/8/2003 | 2,799.51 | NULL | 1S0073 | Reconciled Customer Checks | 245803 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 7/8/2003 | $ (2,799.51) | CW | CHECK |
| 145906 | 7/8/2003 | 2,800.14 | NULL | 1R0137 | Reconciled Customer Checks | 306111 | 1R0137 | SYLVIA ROSENBLATT | 7/8/2003 | $ (2,800.14) | CW | CHECK |
| 146170 | 7/8/2003 | 2,802.12 | NULL | 1ZA920 | Reconciled Customer Checks | 65188 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 7/8/2003 | $ (2,802.12) | CW | CHECK |
| 146189 | 7/8/2003 | 2,802.12 | NULL | 1ZB014 | Reconciled Customer Checks | 267086 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/8/2003 | $ (2,802.12) | CW | CHECK |
| 146135 | 7/8/2003 | 2,802.21 | NULL | 1ZA728 | Reconciled Customer Checks | 70275 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 7/8/2003 | $ (2,802.21) | CW | CHECK |
| 146061 | 7/8/2003 | 2,802.91 | NULL | 1ZA365 | Reconciled Customer Checks | 163012 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 7/8/2003 | $ (2,802.91) | CW | CHECK |
| 145951 | 7/8/2003 | 2,807.39 | NULL | 1S0373 | Reconciled Customer Checks | 245850 | 1S0373 | ELIZABETH SHOR | 7/8/2003 | $ (2,807.39) | CW | CHECK |
| 146194 | 7/8/2003 | 2,813.04 | NULL | 1ZB038 | Reconciled Customer Checks | 245972 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 7/8/2003 | $ (2,813.04) | CW | CHECK |
| 146104 | 7/8/2003 | 2,813.38 | NULL | 1ZA549 | Reconciled Customer Checks | 260165 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 7/8/2003 | $ (2,813.38) | CW | CHECK |
| 146242 | 7/8/2003 | 2,820.64 | NULL | 1ZR009 | Reconciled Customer Checks | 260421 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 7/8/2003 | $ (2,820.64) | CW | CHECK |
| 146198 | 7/8/2003 | 2,823.82 | NULL | 1ZB061 | Reconciled Customer Checks | 262434 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 7/8/2003 | $ (2,823.82) | CW | CHECK |
| 146176 | 7/8/2003 | 2,844.68 | NULL | 1ZA962 | Reconciled Customer Checks | 226248 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 7/8/2003 | $ (2,844.68) | CW | CHECK |
| 145789 | 7/8/2003 | 4,014.69 | NULL | 1C1255 | Reconciled Customer Checks | 271932 | 1C1255 | E MARSHALL COMORA | 7/8/2003 | $ (4,014.69) | CW | CHECK |
| 146031 | 7/8/2003 | 4,047.94 | NULL | 1ZA229 | Reconciled Customer Checks | 66409 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 7/8/2003 | $ (4,047.94) | CW | CHECK |
| 145831 | 7/8/2003 | 4,077.48 | NULL | 1G0242 | Reconciled Customer Checks | 248854 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/8/2003 | $ (4,077.48) | CW | CHECK |
| 145876 | 7/8/2003 | 4,078.18 | NULL | 1L0152 | Reconciled Customer Checks | 299936 | 1L0152 | JACK LOKICC | 7/8/2003 | $ (4,078.18) | CW | CHECK |
| 146166 | 7/8/2003 | 4,078.18 | NULL | 1ZA912 | Reconciled Customer Checks | 184345 | 1ZA912 | RENE MARTEL | 7/8/2003 | $ (4,078.18) | CW | CHECK |
| 146183 | 7/8/2003 | 4,078.18 | NULL | 1ZA985 | Reconciled Customer Checks | 151085 | 1ZA985 | MURIEL GOLDBERG | 7/8/2003 | $ (4,078.18) | CW | CHECK |
| 146081 | 7/8/2003 | 4,078.70 | NULL | 1ZA452 | Reconciled Customer Checks | 90433 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 7/8/2003 | $ (4,078.70) | CW | CHECK |
| 146208 | 7/8/2003 | 4,078.78 | NULL | 1ZB111 | Reconciled Customer Checks | 259677 | 1ZB111 | DEMOSTHCN ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 7/8/2003 | $ (4,078.78) | CW | CHECK |
| 146137 | 7/8/2003 | 4,080.65 | NULL | 1ZA737 | Reconciled Customer Checks | 6041 | 1ZA737 | SUSAN GUIDUCCI | 7/8/2003 | $ (4,080.65) | CW | CHECK |
| 145834 | 7/8/2003 | 4,084.79 | NULL | 1G0252 | Reconciled Customer Checks | 181376 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/8/2003 | $ (4,084.79) | CW | CHECK |
| 146203 | 7/8/2003 | 4,084.86 | NULL | 1ZB096 | Reconciled Customer Checks | 151180 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 7/8/2003 | $ (4,084.86) | CW | CHECK |
| 146131 | 7/8/2003 | 4,094.07 | NULL | 1ZA720 | Reconciled Customer Checks | 226057 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 7/8/2003 | $ (4,094.07) | CW | CHECK |
| 146097 | 7/8/2003 | 4,094.88 | NULL | 1ZA488 | Reconciled Customer Checks | 90713 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 7/8/2003 | $ (4,094.88) | CW | CHECK |
| 145995 | 7/8/2003 | 4,095.89 | NULL | 1ZA083 | Reconciled Customer Checks | 204955 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/8/2003 | $ (4,095.89) | CW | CHECK |
| 145996 | 7/8/2003 | 4,095.89 | NULL | 1ZA084 | Reconciled Customer Checks | 290994 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/8/2003 | $ (4,095.89) | CW | CHECK |
| 146109 | 7/8/2003 | 4,097.35 | NULL | 1ZA565 | Reconciled Customer Checks | 59719 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/8/2003 | $ (4,097.35) | CW | CHECK |
| 145875 | 7/8/2003 | 4,099.00 | NULL | 1L0151 | Reconciled Customer Checks | 66243 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 7/8/2003 | $ (4,099.00) | CW | CHECK |
| 145977 | 7/8/2003 | 4,100.02 | NULL | 1ZA034 | Reconciled Customer Checks | 217398 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/8/2003 | $ (4,100.02) | CW | CHECK |
| 146116 | 7/8/2003 | 4,100.38 | NULL | 1ZA612 | Reconciled Customer Checks | 230642 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 7/8/2003 | $ (4,100.38) | CW | CHECK |
| 146010 | 7/8/2003 | 4,100.77 | NULL | 1ZA125 | Reconciled Customer Checks | 184400 | 1ZA125 | HERBERT A MEDETSKY | 7/8/2003 | $ (4,100.77) | CW | CHECK |
| 145861 | 7/8/2003 | 4,131.74 | NULL | 1K0098 | Reconciled Customer Checks | 292496 | 1K0098 | JUDITH KONIGSBERG | 7/8/2003 | $ (4,131.74) | CW | CHECK |
| 146102 | 7/8/2003 | 4,136.15 | NULL | 1ZA526 | Reconciled Customer Checks | 267027 | 1ZA526 | BEATRICE WEG ET AL T I C | 7/8/2003 | $ (4,136.15) | CW | CHECK |
| 146134 | 7/8/2003 | 4,142.79 | NULL | 1ZA727 | Reconciled Customer Checks | 198319 | 1ZA727 | ALEC MADOFF | 7/8/2003 | $ (4,142.79) | CW | CHECK |
| 146238 | 7/8/2003 | 4,143.79 | NULL | 1ZG010 | Reconciled Customer Checks | 246071 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 7/8/2003 | $ (4,143.79) | CW | CHECK |
| 146184 | 7/8/2003 | 4,147.06 | NULL | 1ZA986 | Reconciled Customer Checks | 260237 | 1ZA986 | BIANCA M MURRAY | 7/8/2003 | $ (4,147.06) | CW | CHECK |
| 146021 | 7/8/2003 | 4,147.51 | NULL | 1ZA179 | Reconciled Customer Checks | 65224 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/8/2003 | $ (4,147.51) | CW | CHECK |
| 146143 | 7/8/2003 | 4,154.31 | NULL | 1ZA759 | Reconciled Customer Checks | 263384 | 1ZA759 | LUCILLE KURLANE | 7/8/2003 | $ (4,154.31) | CW | CHECK |
| 145910 | 7/8/2003 | 4,158.49 | NULL | 1R0165 | Reconciled Customer Checks | 226039 | 1R0165 | JUDITH ROTHENBERG | 7/8/2003 | $ (4,158.49) | CW | CHECK |
| 146124 | 7/8/2003 | 4,162.45 | NULL | 1ZA091 | Reconciled Customer Checks | 260213 | 1ZA091 | FREDA KOHL TTEE | 7/8/2003 | $ (4,162.45) | CW | CHECK |
| 146180 | 7/8/2003 | 4,164.52 | NULL | 1ZA974 | Reconciled Customer Checks | 236736 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/8/2003 | $ (4,164.52) | CW | CHECK |
| 146111 | 7/8/2003 | 4,164.95 | NULL | 1ZA575 | Reconciled Customer Checks | 262200 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 7/8/2003 | $ (4,164.95) | CW | CHECK |

Reconciled BLMIS Customer ... (from JPMC 509 account)

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145917 | 7/8/2003 | 4,166.54 | NULL | 1S0289 | Reconciled Customer Checks | 163151 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/8/2003 | $ (4,166.54) | CW | CHECK |
| 145903 | 7/8/2003 | 4,167.54 | NULL | 1RU042 | Reconciled Customer Checks | 232122 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 7/8/2003 | $ (4,167.54) | CW | CHECK |
| 146125 | 7/8/2003 | 4,170.71 | NULL | 1ZA692 | Reconciled Customer Checks | 245916 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 7/8/2003 | $ (4,170.71) | CW | CHECK |
| 146169 | 7/8/2003 | 4,172.98 | NULL | 1ZA919 | Reconciled Customer Checks | 83512 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 7/8/2003 | $ (4,172.98) | CW | CHECK |
| 146270 | 7/8/2003 | 5,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 293129 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/8/2003 | $ (5,000.00) | CW | CHECK |
| 146285 | 7/8/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 260231 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/8/2003 | $ (5,000.00) | CW | CHECK |
| 146158 | 7/8/2003 | 5,369.43 | NULL | 1ZA831 | Reconciled Customer Checks | 184058 | 1ZA831 | BARBARA BONFIGLI | 7/8/2003 | $ (5,369.43) | CW | CHECK |
| 146025 | 7/8/2003 | 5,384.40 | NULL | 1ZA193 | Reconciled Customer Checks | 226093 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 7/8/2003 | $ (5,384.40) | CW | CHECK |
| 146245 | 7/8/2003 | 5,387.30 | NULL | 1ZR184 | Reconciled Customer Checks | 259833 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 7/8/2003 | $ (5,387.30) | CW | CHECK |
| 145778 | 7/8/2003 | 5,388.48 | NULL | 1B0216 | Reconciled Customer Checks | 272878 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 7/8/2003 | $ (5,388.48) | CW | CHECK |
| 145916 | 7/8/2003 | 5,390.04 | NULL | 1S0287 | Reconciled Customer Checks | 234023 | 1S0287 | MRS SHIRLEY SOLOMON | 7/8/2003 | $ (5,390.04) | CW | CHECK |
| 145884 | 7/8/2003 | 5,392.34 | NULL | 1M0115 | Reconciled Customer Checks | 254024 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 7/8/2003 | $ (5,392.34) | CW | CHECK |
| 146182 | 7/8/2003 | 5,399.27 | NULL | 1ZA984 | Reconciled Customer Checks | 226264 | 1ZA984 | MICHELE A SCHUPAK | 7/8/2003 | $ (5,399.27) | CW | CHECK |
| 146172 | 7/8/2003 | 5,401.74 | NULL | 1ZA944 | Reconciled Customer Checks | 275138 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 7/8/2003 | $ (5,401.74) | CW | CHECK |
| 146229 | 7/8/2003 | 5,403.34 | NULL | 1ZB400 | Reconciled Customer Checks | 151309 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 7/8/2003 | $ (5,403.34) | CW | CHECK |
| 145990 | 7/8/2003 | 5,411.41 | NULL | 1ZA069 | Reconciled Customer Checks | 247385 | 1ZA069 | DR MARK E RICHARDS DC | 7/8/2003 | $ (5,411.41) | CW | CHECK |
| 146090 | 7/8/2003 | 5,425.89 | NULL | 1ZA474 | Reconciled Customer Checks | 59706 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 7/8/2003 | $ (5,425.89) | CW | CHECK |
| 145792 | 7/8/2003 | 5,434.05 | NULL | 1C1262 | Reconciled Customer Checks | 31883 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 7/8/2003 | $ (5,434.05) | CW | CHECK |
| 145793 | 7/8/2003 | 5,434.05 | NULL | 1C1263 | Reconciled Customer Checks | 66040 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 7/8/2003 | $ (5,434.05) | CW | CHECK |
| 145844 | 7/8/2003 | 5,434.05 | NULL | 1H0065 | Reconciled Customer Checks | 44518 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 7/8/2003 | $ (5,434.05) | CW | CHECK |
| 145908 | 7/8/2003 | 5,434.05 | NULL | 1R0149 | Reconciled Customer Checks | 150899 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 7/8/2003 | $ (5,434.05) | CW | CHECK |
| 146096 | 7/8/2003 | 5,434.24 | NULL | 1ZA485 | Reconciled Customer Checks | 306180 | 1ZA485 | ROSLYN STEINBERG | 7/8/2003 | $ (5,434.24) | CW | CHECK |
| 146087 | 7/8/2003 | 5,434.35 | NULL | 1ZA464 | Reconciled Customer Checks | 90447 | 1ZA464 | JOAN GOODMAN | 7/8/2003 | $ (5,434.35) | CW | CHECK |
| 146140 | 7/8/2003 | 5,434.47 | NULL | 1ZA751 | Reconciled Customer Checks | 224300 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TS1 | 7/8/2003 | $ (5,434.47) | CW | CHECK |
| 146056 | 7/8/2003 | 5,434.53 | NULL | 1ZA328 | Reconciled Customer Checks | 59528 | 1ZA328 | LESLIE GOLDSMITH | 7/8/2003 | $ (5,434.53) | CW | CHECK |
| 146065 | 7/8/2003 | 5,434.96 | NULL | 1ZA398 | Reconciled Customer Checks | 292544 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 7/8/2003 | $ (5,434.96) | CW | CHECK |
| 145973 | 7/8/2003 | 5,435.40 | NULL | 1ZA023 | Reconciled Customer Checks | 74999 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 7/8/2003 | $ (5,435.40) | CW | CHECK |
| 146009 | 7/8/2003 | 5,435.93 | NULL | 1ZA124 | Reconciled Customer Checks | 247437 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 7/8/2003 | $ (5,435.93) | CW | CHECK |
| 145941 | 7/8/2003 | 5,436.75 | NULL | 1S0347 | Reconciled Customer Checks | 234033 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 7/8/2003 | $ (5,436.75) | CW | CHECK |
| 145807 | 7/8/2003 | 5,439.09 | NULL | 1E0149 | Reconciled Customer Checks | 287481 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 7/8/2003 | $ (5,439.09) | CW | CHECK |
| 145944 | 7/8/2003 | 5,441.14 | NULL | 1S0351 | Reconciled Customer Checks | 306151 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 7/8/2003 | $ (5,441.14) | CW | CHECK |
| 146236 | 7/8/2003 | 5,442.81 | NULL | 1ZG008 | Reconciled Customer Checks | 5806 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 7/8/2003 | $ (5,442.81) | CW | CHECK |
| 145776 | 7/8/2003 | 5,443.08 | NULL | 1B0196 | Reconciled Customer Checks | 165608 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 7/8/2003 | $ (5,443.08) | CW | CHECK |
| 146121 | 7/8/2003 | 5,443.08 | NULL | 1ZA633 | Reconciled Customer Checks | 306192 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 7/8/2003 | $ (5,443.08) | CW | CHECK |
| 146006 | 7/8/2003 | 5,444.36 | NULL | 1ZA117 | Reconciled Customer Checks | 226064 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEI | 7/8/2003 | $ (5,444.36) | CW | CHECK |
| 146095 | 7/8/2003 | 5,444.74 | NULL | 1ZA484 | Reconciled Customer Checks | 151034 | 1ZA484 | NANCY RIEHM | 7/8/2003 | $ (5,444.74) | CW | CHECK |
| 146050 | 7/8/2003 | 5,445.48 | NULL | 1ZA305 | Reconciled Customer Checks | 260530 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & T TTEE | 7/8/2003 | $ (5,445.48) | CW | CHECK |
| 146036 | 7/8/2003 | 5,451.32 | NULL | 1ZA255 | Reconciled Customer Checks | 83294 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 7/8/2003 | $ (5,451.32) | CW | CHECK |
| 146023 | 7/8/2003 | 5,454.54 | NULL | 1ZA188 | Reconciled Customer Checks | 205925 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 7/8/2003 | $ (5,454.54) | CW | CHECK |
| 145935 | 7/8/2003 | 5,476.75 | NULL | 1S0338 | Reconciled Customer Checks | 267010 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 7/8/2003 | $ (5,476.75) | CW | CHECK |
| 145912 | 7/8/2003 | 5,477.71 | NULL | 1R0181 | Reconciled Customer Checks | 90596 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/8/2003 | $ (5,477.71) | CW | CHECK |
| 146003 | 7/8/2003 | 5,492.13 | NULL | 1ZA113 | Reconciled Customer Checks | 247431 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 7/8/2003 | $ (5,492.13) | CW | CHECK |
| 146119 | 7/8/2003 | 5,492.67 | NULL | 1ZA628 | Reconciled Customer Checks | 226231 | 1ZA628 | ERIC B HEFTLER | 7/8/2003 | $ (5,492.67) | CW | CHECK |
| 145955 | 7/8/2003 | 5,497.00 | NULL | 1T0041 | Reconciled Customer Checks | 59053 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 7/8/2003 | $ (5,497.00) | CW | CHECK |
| 146128 | 7/8/2003 | 5,503.16 | NULL | 1ZA705 | Reconciled Customer Checks | 59741 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 7/8/2003 | $ (5,503.16) | CW | CHECK |
| 145965 | 7/8/2003 | 5,504.45 | NULL | 1ZA004 | Reconciled Customer Checks | 57207 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 7/8/2003 | $ (5,504.45) | CW | CHECK |
| 146173 | 7/8/2003 | 5,508.01 | NULL | 1ZA948 | Reconciled Customer Checks | 90761 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 7/8/2003 | $ (5,508.01) | CW | CHECK |
| 145837 | 7/8/2003 | 5,517.32 | NULL | 1G0276 | Reconciled Customer Checks | 301618 | 1G0276 | LILLIAN GOTTESMAN | 7/8/2003 | $ (5,517.32) | CW | CHECK |
| 145915 | 7/8/2003 | 5,557.97 | NULL | 1S0260 | Reconciled Customer Checks | 150926 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/8/2003 | $ (5,557.97) | CW | CHECK |
| 146107 | 7/8/2003 | 6,713.77 | NULL | 1ZA557 | Reconciled Customer Checks | 306184 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 7/8/2003 | $ (6,713.77) | CW | CHECK |
| 146192 | 7/8/2003 | 6,730.35 | NULL | 1ZB023 | Reconciled Customer Checks | 211877 | 1ZB023 | SHEILA G WEISLER | 7/8/2003 | $ (6,730.35) | CW | CHECK |
| 146033 | 7/8/2003 | 6,731.12 | NULL | 1ZA246 | Reconciled Customer Checks | 306059 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 7/8/2003 | $ (6,731.12) | CW | CHECK |
| 146163 | 7/8/2003 | 6,741.27 | NULL | 1ZA883 | Reconciled Customer Checks | 225721 | 1ZA883 | MILLICENT COHEN | 7/8/2003 | $ (6,741.27) | CW | CHECK |
| 146161 | 7/8/2003 | 6,741.34 | NULL | 1ZA867 | Reconciled Customer Checks | 65093 | 1ZA867 | ESTATE OF ABE SILVERMAN | 7/8/2003 | $ (6,741.34) | CW | CHECK |
| 146098 | 7/8/2003 | 6,742.18 | NULL | 1ZA492 | Reconciled Customer Checks | 234131 | 1ZA492 | PHYLLIS GLICK | 7/8/2003 | $ (6,742.18) | CW | CHECK |
| 146219 | 7/8/2003 | 6,744.77 | NULL | 1ZB276 | Reconciled Customer Checks | 253169 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 7/8/2003 | $ (6,744.77) | CW | CHECK |
| 146030 | 7/8/2003 | 6,747.63 | NULL | 1ZA221 | Reconciled Customer Checks | 238966 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 7/8/2003 | $ (6,747.63) | CW | CHECK |
| 146127 | 7/8/2003 | 6,750.08 | NULL | 1ZA704 | Reconciled Customer Checks | 90750 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 7/8/2003 | $ (6,750.08) | CW | CHECK |
| 146118 | 7/8/2003 | 6,755.11 | NULL | 1ZA626 | Reconciled Customer Checks | 66851 | 1ZA626 | NOAH S HEFTLER MD | 7/8/2003 | $ (6,755.11) | CW | CHECK |
| 145819 | 7/8/2003 | 6,789.12 | NULL | 1F0108 | Reconciled Customer Checks | 272042 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 7/8/2003 | $ (6,789.12) | CW | CHECK |
| 146205 | 7/8/2003 | 6,789.12 | NULL | 1ZB106 | Reconciled Customer Checks | 66935 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 7/8/2003 | $ (6,789.12) | CW | CHECK |
| 146145 | 7/8/2003 | 6,789.20 | NULL | 1ZA767 | Reconciled Customer Checks | 6107 | 1ZA767 | JANET S BANK | 7/8/2003 | $ (6,789.20) | CW | CHECK |

Reconciled BLMIS Customer Check Requested Pursuant To Search from JPMC 703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146105 | 7/8/2003 | 6,789.48 | NULL | 1ZA551 | Reconciled Customer Checks | 163219 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 7/8/2003 | $ (6,789.48) | CW | CHECK |
| 146035 | 7/8/2003 | 6,790.03 | NULL | 1ZA254 | Reconciled Customer Checks | 292515 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 7/8/2003 | $ (6,790.03) | CW | CHECK |
| 145786 | 7/8/2003 | 6,792.35 | NULL | 1C1244 | Reconciled Customer Checks | 271923 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 7/8/2003 | $ (6,792.35) | CW | CHECK |
| 146100 | 7/8/2003 | 6,792.35 | NULL | 1ZA502 | Reconciled Customer Checks | 306168 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 7/8/2003 | $ (6,792.35) | CW | CHECK |
| 146068 | 7/8/2003 | 6,794.00 | NULL | 1ZA406 | Reconciled Customer Checks | 292522 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 7/8/2003 | $ (6,794.00) | CW | CHECK |
| 145918 | 7/8/2003 | 6,798.28 | NULL | 1S0293 | Reconciled Customer Checks | 66762 | 1S0293 | TRUDY SCHLACHTER | 7/8/2003 | $ (6,798.28) | CW | CHECK |
| 146016 | 7/8/2003 | 6,809.39 | NULL | 1ZA165 | Reconciled Customer Checks | 297359 | 1ZA165 | BERT BERGEN | 7/8/2003 | $ (6,809.39) | CW | CHECK |
| 145902 | 7/8/2003 | 6,834.37 | NULL | 1RU036 | Reconciled Customer Checks | 59598 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 7/8/2003 | $ (6,834.37) | CW | CHECK |
| 145961 | 7/8/2003 | 6,837.49 | NULL | 1W0083 | Reconciled Customer Checks | 183959 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 7/8/2003 | $ (6,837.49) | CW | CHECK |
| 145964 | 7/8/2003 | 6,845.09 | NULL | 1W0114 | Reconciled Customer Checks | 66695 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 7/8/2003 | $ (6,845.09) | CW | CHECK |
| 145978 | 7/8/2003 | 6,847.57 | NULL | 1ZA036 | Reconciled Customer Checks | 111 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 7/8/2003 | $ (6,847.57) | CW | CHECK |
| 146005 | 7/8/2003 | 6,849.15 | NULL | 1ZA116 | Reconciled Customer Checks | 225779 | 1ZA116 | MARTHA HARDY GEORGE | 7/8/2003 | $ (6,849.15) | CW | CHECK |
| 146162 | 7/8/2003 | 6,851.94 | NULL | 1ZA878 | Reconciled Customer Checks | 166856 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 7/8/2003 | $ (6,851.94) | CW | CHECK |
| 145843 | 7/8/2003 | 6,853.17 | NULL | 1G0339 | Reconciled Customer Checks | 272065 | 1G0339 | SUSAN GROSSMAN | 7/8/2003 | $ (6,853.17) | CW | CHECK |
| 145765 | 7/8/2003 | 6,859.92 | NULL | 1A0118 | Reconciled Customer Checks | 304458 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 7/8/2003 | $ (6,859.92) | CW | CHECK |
| 145927 | 7/8/2003 | 6,861.03 | NULL | 1S0312 | Reconciled Customer Checks | 90609 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/8/2003 | $ (6,861.03) | CW | CHECK |
| 146013 | 7/8/2003 | 6,862.69 | NULL | 1ZA146 | Reconciled Customer Checks | 291026 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 7/8/2003 | $ (6,862.69) | CW | CHECK |
| 145947 | 7/8/2003 | 6,879.11 | NULL | 1S0359 | Reconciled Customer Checks | 260104 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 7/8/2003 | $ (6,879.11) | CW | CHECK |
| 145993 | 7/8/2003 | 6,916.58 | NULL | 1ZA075 | Reconciled Customer Checks | 247389 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/8/2003 | $ (6,916.58) | CW | CHECK |
| 146077 | 7/8/2003 | 6,929.17 | NULL | 1ZA437 | Reconciled Customer Checks | 225940 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 7/8/2003 | $ (6,929.17) | CW | CHECK |
| 146284 | 7/8/2003 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 222202 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 7/8/2003 | $ (7,000.00) | CW | CHECK |
| 145766 | 7/8/2003 | 7,699.47 | NULL | 1B0091 | Reconciled Customer Checks | 25157 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 7/8/2003 | $ (7,699.47) | CW | CHECK |
| 146186 | 7/8/2003 | 8,069.92 | NULL | 1ZA992 | Reconciled Customer Checks | 66874 | 1ZA992 | MARJORIE KLEINMAN | 7/8/2003 | $ (8,069.92) | CW | CHECK |
| 146106 | 7/8/2003 | 8,070.04 | NULL | 1ZA554 | Reconciled Customer Checks | 59724 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 7/8/2003 | $ (8,070.04) | CW | CHECK |
| 146024 | 7/8/2003 | 8,070.49 | NULL | 1ZA189 | Reconciled Customer Checks | 65236 | 1ZA189 | SANDRA BLAKE | 7/8/2003 | $ (8,070.49) | CW | CHECK |
| 145825 | 7/8/2003 | 8,084.56 | NULL | 1G0229 | Reconciled Customer Checks | 220639 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 7/8/2003 | $ (8,084.56) | CW | CHECK |
| 145815 | 7/8/2003 | 8,087.72 | NULL | 1F0081 | Reconciled Customer Checks | 253850 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 7/8/2003 | $ (8,087.72) | CW | CHECK |
| 146129 | 7/8/2003 | 8,089.99 | NULL | 1ZA711 | Reconciled Customer Checks | 209050 | 1ZA711 | BARBARA WILSON | 7/8/2003 | $ (8,089.99) | CW | CHECK |
| 145895 | 7/8/2003 | 8,107.12 | NULL | 1RU023 | Reconciled Customer Checks | 141838 | 1RU023 | SUSAN ARGESE | 7/8/2003 | $ (8,107.12) | CW | CHECK |
| 146190 | 7/8/2003 | 8,113.03 | NULL | 1ZB017 | Reconciled Customer Checks | 259668 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/8/2003 | $ (8,113.03) | CW | CHECK |
| 145851 | 7/8/2003 | 8,143.37 | NULL | 1H0113 | Reconciled Customer Checks | 272079 | 1H0113 | FRED HARMATZ | 7/8/2003 | $ (8,143.37) | CW | CHECK |
| 145933 | 7/8/2003 | 8,145.14 | NULL | 1S0334 | Reconciled Customer Checks | 150950 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 7/8/2003 | $ (8,145.14) | CW | CHECK |
| 146099 | 7/8/2003 | 8,145.36 | NULL | 1ZA494 | Reconciled Customer Checks | 306164 | 1ZA494 | SHEILA BLOOM | 7/8/2003 | $ (8,145.36) | CW | CHECK |
| 146120 | 7/8/2003 | 8,145.42 | NULL | 1ZA632 | Reconciled Customer Checks | 234142 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 7/8/2003 | $ (8,145.42) | CW | CHECK |
| 146062 | 7/8/2003 | 8,145.79 | NULL | 1ZA380 | Reconciled Customer Checks | 260556 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 7/8/2003 | $ (8,145.79) | CW | CHECK |
| 145850 | 7/8/2003 | 8,148.15 | NULL | 1H0112 | Reconciled Customer Checks | 272074 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 7/8/2003 | $ (8,148.15) | CW | CHECK |
| 146108 | 7/8/2003 | 8,150.35 | NULL | 1ZA559 | Reconciled Customer Checks | 226189 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 7/8/2003 | $ (8,150.35) | CW | CHECK |
| 145920 | 7/8/2003 | 8,185.89 | NULL | 1S0296 | Reconciled Customer Checks | 242408 | 1S0296 | DAVID SHAPIRO | 7/8/2003 | $ (8,185.89) | CW | CHECK |
| 146178 | 7/8/2003 | 8,191.60 | NULL | 1ZA966 | Reconciled Customer Checks | 260201 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 7/8/2003 | $ (8,191.60) | CW | CHECK |
| 145788 | 7/8/2003 | 8,199.32 | NULL | 1C1254 | Reconciled Customer Checks | 253609 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/8/2003 | $ (8,199.32) | CW | CHECK |
| 146132 | 7/8/2003 | 8,203.67 | NULL | 1ZA725 | Reconciled Customer Checks | 31042 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/8/2003 | $ (8,203.67) | CW | CHECK |
| 146133 | 7/8/2003 | 8,203.67 | NULL | 1ZA726 | Reconciled Customer Checks | 6039 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/8/2003 | $ (8,203.67) | CW | CHECK |
| 145907 | 7/8/2003 | 8,206.17 | NULL | 1R0146 | Reconciled Customer Checks | 226044 | 1R0146 | NICOLE RICHARDSON | 7/8/2003 | $ (8,206.17) | CW | CHECK |
| 146032 | 7/8/2003 | 8,214.92 | NULL | 1ZA245 | Reconciled Customer Checks | 52631 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/8/2003 | $ (8,214.92) | CW | CHECK |
| 145794 | 7/8/2003 | 8,215.75 | NULL | 1C1283 | Reconciled Customer Checks | 216228 | 1C1283 | FRANCIS CHARAT | 7/8/2003 | $ (8,215.75) | CW | CHECK |
| 146078 | 7/8/2003 | 8,216.17 | NULL | 1ZA439 | Reconciled Customer Checks | 59553 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 7/8/2003 | $ (8,216.17) | CW | CHECK |
| 146197 | 7/8/2003 | 9,393.00 | NULL | 1ZB052 | Reconciled Customer Checks | 236749 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/8/2003 | $ (9,393.00) | CW | CHECK |
| 145957 | 7/8/2003 | 9,406.24 | NULL | 1U0017 | Reconciled Customer Checks | 226061 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/8/2003 | $ (9,406.24) | CW | CHECK |
| 145856 | 7/8/2003 | 9,429.32 | NULL | 1H0120 | Reconciled Customer Checks | 272087 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 7/8/2003 | $ (9,429.32) | CW | CHECK |
| 146241 | 7/8/2003 | 9,434.21 | NULL | 1ZR007 | Reconciled Customer Checks | 211989 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 7/8/2003 | $ (9,434.21) | CW | CHECK |
| 145885 | 7/8/2003 | 9,438.46 | NULL | 1M0118 | Reconciled Customer Checks | 162902 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 7/8/2003 | $ (9,438.46) | CW | CHECK |
| 146085 | 7/8/2003 | 9,444.07 | NULL | 1ZA459 | Reconciled Customer Checks | 141822 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 7/8/2003 | $ (9,444.07) | CW | CHECK |
| 145809 | 7/8/2003 | 9,450.06 | NULL | 1E0162 | Reconciled Customer Checks | 31997 | 1E0162 | ELISCU INVESTMENT GROUP LTE WILLIAM L FORD TRUSTEE | 7/8/2003 | $ (9,450.06) | CW | CHECK |
| 145816 | 7/8/2003 | 9,451.94 | NULL | 1F0082 | Reconciled Customer Checks | 253857 | 1F0082 | RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 7/8/2003 | $ (9,451.94) | CW | CHECK |
| 145972 | 7/8/2003 | 9,455.26 | NULL | 1ZA021 | Reconciled Customer Checks | 57221 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 7/8/2003 | $ (9,455.26) | CW | CHECK |
| 145928 | 7/8/2003 | 9,455.93 | NULL | 1S0313 | Reconciled Customer Checks | 163173 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 7/8/2003 | $ (9,455.93) | CW | CHECK |
| 146041 | 7/8/2003 | 9,459.60 | NULL | 1ZA279 | Reconciled Customer Checks | 66414 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 7/8/2003 | $ (9,459.60) | CW | CHECK |
| 146054 | 7/8/2003 | 9,460.24 | NULL | 1ZA325 | Reconciled Customer Checks | 306079 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 7/8/2003 | $ (9,460.24) | CW | CHECK |
| 146207 | 7/8/2003 | 9,469.21 | NULL | 1ZB109 | Reconciled Customer Checks | 260325 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 7/8/2003 | $ (9,469.21) | CW | CHECK |
| 146122 | 7/8/2003 | 9,502.71 | NULL | 1ZA669 | Reconciled Customer Checks | 306196 | 1ZA669 | STEVEN C SCHUPAK | 7/8/2003 | $ (9,502.71) | CW | CHECK |
| 145853 | 7/8/2003 | 9,505.77 | NULL | 1H0117 | Reconciled Customer Checks | 297832 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 7/8/2003 | $ (9,505.77) | CW | CHECK |
| 145757 | 7/8/2003 | 9,542.30 | NULL | 1A0067 | Reconciled Customer Checks | 118541 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 7/8/2003 | $ (9,542.30) | CW | CHECK |
| 145938 | 7/8/2003 | 9,543.02 | NULL | 1S0344 | Reconciled Customer Checks | 245824 | 1S0344 | LINDA SILVER | 7/8/2003 | $ (9,543.02) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146138 | 7/8/2003 | 9,548.97 | NULL | 1ZA748 | Reconciled Customer Checks | 198366 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 7/8/2003 | $ (9,548.97) | CW | CHECK |
| 146289 | 7/8/2003 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 201877 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/8/2003 | $ (10,000.00) | CW | CHECK |
| 146288 | 7/8/2003 | 10,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 151300 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 7/8/2003 | $ (10,000.00) | CW | CHECK |
| 145820 | 7/8/2003 | 10,738.12 | NULL | 1F0127 | Reconciled Customer Checks | 292438 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/8/2003 | $ (10,738.12) | CW | CHECK |
| 145881 | 7/8/2003 | 10,753.04 | NULL | 1M0097 | Reconciled Customer Checks | 299948 | 1M0097 | JASON MICHAEL MATHIAS | 7/8/2003 | $ (10,753.04) | CW | CHECK |
| 145882 | 7/8/2003 | 10,781.40 | NULL | 1M0098 | Reconciled Customer Checks | 52554 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 7/8/2003 | $ (10,781.40) | CW | CHECK |
| 145869 | 7/8/2003 | 10,784.88 | NULL | 1L0144 | Reconciled Customer Checks | 297813 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 7/8/2003 | $ (10,784.88) | CW | CHECK |
| 145945 | 7/8/2003 | 10,786.26 | NULL | 1S0353 | Reconciled Customer Checks | 163180 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 7/8/2003 | $ (10,786.26) | CW | CHECK |
| 146174 | 7/8/2003 | 10,815.57 | NULL | 1ZA956 | Reconciled Customer Checks | 90775 | 1ZA956 | VINCENT M O'HALLORAN | 7/8/2003 | $ (10,815.57) | CW | CHECK |
| 145854 | 7/8/2003 | 10,816.46 | NULL | 1H0118 | Reconciled Customer Checks | 297841 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 7/8/2003 | $ (10,816.46) | CW | CHECK |
| 146017 | 7/8/2003 | 10,857.32 | NULL | 1ZA166 | Reconciled Customer Checks | 122744 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 7/8/2003 | $ (10,857.32) | CW | CHECK |
| 145926 | 7/8/2003 | 10,876.95 | NULL | 1S0311 | Reconciled Customer Checks | 245820 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 | 7/8/2003 | $ (10,876.95) | CW | CHECK |
| 145893 | 7/8/2003 | 10,903.00 | NULL | 1P0080 | Reconciled Customer Checks | 90525 | 1P0080 | CARL PUCHALL | 7/8/2003 | $ (10,903.00) | CW | CHECK |
| 145808 | 7/8/2003 | 10,909.89 | NULL | 1E0152 | Reconciled Customer Checks | 287492 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 7/8/2003 | $ (10,909.89) | CW | CHECK |
| 145828 | 7/8/2003 | 10,912.22 | NULL | 1G0237 | Reconciled Customer Checks | 165764 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/8/2003 | $ (10,912.22) | CW | CHECK |
| 145841 | 7/8/2003 | 12,131.15 | NULL | 1G0315 | Reconciled Customer Checks | 297787 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 7/8/2003 | $ (12,131.15) | CW | CHECK |
| 146144 | 7/8/2003 | 12,131.33 | NULL | 1ZA765 | Reconciled Customer Checks | 66647 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 7/8/2003 | $ (12,131.33) | CW | CHECK |
| 146048 | 7/8/2003 | 12,135.73 | NULL | 1ZA297 | Reconciled Customer Checks | 222194 | 1ZA297 | ANGELO VIOLA | 7/8/2003 | $ (12,135.73) | CW | CHECK |
| 146014 | 7/8/2003 | 12,141.21 | NULL | 1ZA155 | Reconciled Customer Checks | 291031 | 1ZA155 | HENRY GOLDFINGER LIVING TRUST | 7/8/2003 | $ (12,141.21) | CW | CHECK |
| 146015 | 7/8/2003 | 12,141.21 | NULL | 1ZA156 | Reconciled Customer Checks | 119288 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/8/2003 | $ (12,141.21) | CW | CHECK |
| 146084 | 7/8/2003 | 12,142.50 | NULL | 1ZA457 | Reconciled Customer Checks | 225979 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 7/8/2003 | $ (12,142.50) | CW | CHECK |
| 145818 | 7/8/2003 | 12,148.80 | NULL | 1F0106 | Reconciled Customer Checks | 296770 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 7/8/2003 | $ (12,148.80) | CW | CHECK |
| 146150 | 7/8/2003 | 12,150.89 | NULL | 1ZA811 | Reconciled Customer Checks | 263475 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 7/8/2003 | $ (12,150.89) | CW | CHECK |
| 145954 | 7/8/2003 | 12,157.76 | NULL | 1S0469 | Reconciled Customer Checks | 209039 | 1S0469 | ESTATE OF HELEN S STOLLER HAROLD A STOLLER EXECUTOR C/O JUNE E STOLLER TSTEE | 7/8/2003 | $ (12,157.76) | CW | CHECK |
| 145905 | 7/8/2003 | 12,161.44 | NULL | 1R0133 | Reconciled Customer Checks | 260648 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 7/8/2003 | $ (12,161.44) | CW | CHECK |
| 145764 | 7/8/2003 | 12,167.87 | NULL | 1A0106 | Reconciled Customer Checks | 165533 | 1A0106 | EILEEN ALPERN | 7/8/2003 | $ (12,167.87) | CW | CHECK |
| 146185 | 7/8/2003 | 12,168.27 | NULL | 1ZA991 | Reconciled Customer Checks | 245929 | 1ZA991 | BONNIE J KANSLER | 7/8/2003 | $ (12,168.27) | CW | CHECK |
| 146204 | 7/8/2003 | 12,226.82 | NULL | 1ZB103 | Reconciled Customer Checks | 234210 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 7/8/2003 | $ (12,226.82) | CW | CHECK |
| 146142 | 7/8/2003 | 12,255.15 | NULL | 1ZA753 | Reconciled Customer Checks | 217310 | 1ZA753 | KAREN HYMAN | 7/8/2003 | $ (12,255.15) | CW | CHECK |
| 146154 | 7/8/2003 | 12,259.62 | NULL | 1ZA822 | Reconciled Customer Checks | 263470 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 7/8/2003 | $ (12,259.62) | CW | CHECK |
| 145975 | 7/8/2003 | 12,260.59 | NULL | 1ZA032 | Reconciled Customer Checks | 122308 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 7/8/2003 | $ (12,260.59) | CW | CHECK |
| 145866 | 7/8/2003 | 13,479.90 | NULL | 1K0139 | Reconciled Customer Checks | 52620 | 1K0139 | RUTH LAURA KLASKIN | 7/8/2003 | $ (13,479.90) | CW | CHECK |
| 146051 | 7/8/2003 | 13,490.05 | NULL | 1ZA306 | Reconciled Customer Checks | 66610 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/8/2003 | $ (13,490.05) | CW | CHECK |
| 146139 | 7/8/2003 | 13,498.20 | NULL | 1ZA749 | Reconciled Customer Checks | 174278 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACT DTD 4/24/92 | 7/8/2003 | $ (13,498.20) | CW | CHECK |
| 146029 | 7/8/2003 | 13,500.63 | NULL | 1ZA213 | Reconciled Customer Checks | 291073 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 7/8/2003 | $ (13,500.63) | CW | CHECK |
| 146027 | 7/8/2003 | 13,516.16 | NULL | 1ZA208 | Reconciled Customer Checks | 184457 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 7/8/2003 | $ (13,516.16) | CW | CHECK |
| 145762 | 7/8/2003 | 13,527.36 | NULL | 1A0090 | Reconciled Customer Checks | 118559 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/8/2003 | $ (13,527.36) | CW | CHECK |
| 146196 | 7/8/2003 | 13,549.34 | NULL | 1ZB050 | Reconciled Customer Checks | 59769 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/8/2003 | $ (13,549.34) | CW | CHECK |
| 145796 | 7/8/2003 | 13,593.30 | NULL | 1D0048 | Reconciled Customer Checks | 253644 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 7/8/2003 | $ (13,593.30) | CW | CHECK |
| 146157 | 7/8/2003 | 13,593.38 | NULL | 1ZA830 | Reconciled Customer Checks | 122287 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WESI | 7/8/2003 | $ (13,593.38) | CW | CHECK |
| 146141 | 7/8/2003 | 13,593.46 | NULL | 1ZA752 | Reconciled Customer Checks | 113619 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 7/8/2003 | $ (13,593.46) | CW | CHECK |
| 146069 | 7/8/2003 | 13,593.77 | NULL | 1ZA409 | Reconciled Customer Checks | 163018 | 1ZA409 | MARILYN COHN GROSS | 7/8/2003 | $ (13,593.77) | CW | CHECK |
| 145985 | 7/8/2003 | 13,594.65 | NULL | 1ZA061 | Reconciled Customer Checks | 297316 | 1ZA061 | DAVID ALAN SCHUSTACK | 7/8/2003 | $ (13,594.65) | CW | CHECK |
| 145986 | 7/8/2003 | 13,594.65 | NULL | 1ZA062 | Reconciled Customer Checks | 247370 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 7/8/2003 | $ (13,594.65) | CW | CHECK |
| 146117 | 7/8/2003 | 13,604.71 | NULL | 1ZA623 | Reconciled Customer Checks | 267064 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 7/8/2003 | $ (13,604.71) | CW | CHECK |
| 145925 | 7/8/2003 | 14,758.44 | NULL | 1S0309 | Reconciled Customer Checks | 226115 | 1S0309 | BARRY A SCHWARTZ | 7/8/2003 | $ (14,758.44) | CW | CHECK |
| 145958 | 7/8/2003 | 14,836.52 | NULL | 1U0019 | Reconciled Customer Checks | 209067 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 7/8/2003 | $ (14,836.52) | CW | CHECK |
| 145992 | 7/8/2003 | 14,840.09 | NULL | 1ZA074 | Reconciled Customer Checks | 290986 | 1ZA074 | UVANA TODA | 7/8/2003 | $ (14,840.09) | CW | CHECK |
| 145883 | 7/8/2003 | 14,840.86 | NULL | 1M0113 | Reconciled Customer Checks | 52575 | 1M0113 | ROSLYN MANDEL | 7/8/2003 | $ (14,840.86) | CW | CHECK |
| 146057 | 7/8/2003 | 14,842.62 | NULL | 1ZA330 | Reconciled Customer Checks | 141755 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/8/2003 | $ (14,842.62) | CW | CHECK |
| 145991 | 7/8/2003 | 14,863.00 | NULL | 1ZA073 | Reconciled Customer Checks | 83456 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA JT WROS | 7/8/2003 | $ (14,863.00) | CW | CHECK |
| 145835 | 7/8/2003 | 14,877.83 | NULL | 1G0253 | Reconciled Customer Checks | 181381 | 1G0253 | PATI H GERBER MARITAL DED TST ULW? OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 7/8/2003 | $ (14,877.83) | CW | CHECK |
| 145804 | 7/8/2003 | 14,881.55 | NULL | 1EM240 | Reconciled Customer Checks | 216295 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 7/8/2003 | $ (14,881.55) | CW | CHECK |
| 146195 | 7/8/2003 | 14,900.89 | NULL | 1ZB042 | Reconciled Customer Checks | 260316 | 1ZB042 | JUDITH H ROME | 7/8/2003 | $ (14,900.89) | CW | CHECK |
| 146038 | 7/8/2003 | 14,913.48 | NULL | 1ZA265 | Reconciled Customer Checks | 254114 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/8/2003 | $ (14,913.48) | CW | CHECK |
| 146273 | 7/8/2003 | 15,000.00 | NULL | 1F0119 | Reconciled Customer Checks | 32041 | 1F0119 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | 7/8/2003 | $ (15,000.00) | CW | CHECK |
| 146276 | 7/8/2003 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 222121 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 7/8/2003 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Custom... [Customer Accounts Activity from JPMC 703 Account]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146279 | 7/8/2003 | 15,850.00 | NULL | 1P0104 | Reconciled Customer Checks | 306103 | 1P0104 | TRUST B UNDER PARAGRAPH THIRD OF WILL OF HELEN PASHCOW | 7/8/2003 | $ (15,850.00) | CW | CHECK |
| 145924 | 7/8/2003 | 16,147.90 | NULL | 1S0301 | Reconciled Customer Checks | 145800 | 1S0301 | DEBORAH SHAPIRO | 7/8/2003 | $ (16,147.90) | CW | CHECK |
| 146052 | 7/8/2003 | 16,178.35 | NULL | 1ZA311 | Reconciled Customer Checks | 162983 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/90 | 7/8/2003 | $ (16,178.35) | CW | CHECK |
| 146221 | 7/8/2003 | 16,198.02 | NULL | 1ZB294 | Reconciled Customer Checks | 236767 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/8/2003 | $ (16,198.02) | CW | CHECK |
| 145774 | 7/8/2003 | 16,203.90 | NULL | 1B0189 | Reconciled Customer Checks | 304476 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 7/8/2003 | $ (16,203.90) | CW | CHECK |
| 145799 | 7/8/2003 | 16,219.15 | NULL | 1EM024 | Reconciled Customer Checks | 44359 | 1EM024 | PATRICIA BRIGHTMAN | 7/8/2003 | $ (16,219.15) | CW | CHECK |
| 146064 | 7/8/2003 | 16,261.96 | NULL | 1ZA387 | Reconciled Customer Checks | 163028 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 7/8/2003 | $ (16,261.96) | CW | CHECK |
| 145919 | 7/8/2003 | 16,284.40 | NULL | 1S0295 | Reconciled Customer Checks | 59672 | 1S0295 | ADELE SHAPIRO | 7/8/2003 | $ (16,284.40) | CW | CHECK |
| 146269 | 7/8/2003 | 16,287.00 | NULL | 1CM096 | Reconciled Customer Checks | 201978 | 1CM096 | ESTATE OF ELENA JALON | 7/8/2003 | $ (16,287.00) | CW | CHECK |
| 145842 | 7/8/2003 | 16,304.88 | NULL | 1G0338 | Reconciled Customer Checks | 162826 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 7/8/2003 | $ (16,304.88) | CW | CHECK |
| 146209 | 7/8/2003 | 16,304.88 | NULL | 1ZB117 | Reconciled Customer Checks | 226306 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 7/8/2003 | $ (16,304.88) | CW | CHECK |
| 146112 | 7/8/2003 | 16,304.92 | NULL | 1ZA588 | Reconciled Customer Checks | 59728 | 1ZA588 | THE GOLBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 7/8/2003 | $ (16,304.92) | CW | CHECK |
| 146110 | 7/8/2003 | 16,305.16 | NULL | 1ZA574 | Reconciled Customer Checks | 66847 | 1ZA574 | THELMA K BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUST | 7/8/2003 | $ (16,305.16) | CW | CHECK |
| 146012 | 7/8/2003 | 16,305.51 | NULL | 1ZA139 | Reconciled Customer Checks | 119250 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/8/2003 | $ (16,305.51) | CW | CHECK |
| 145998 | 7/8/2003 | 16,305.70 | NULL | 1ZA093 | Reconciled Customer Checks | 184355 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/8/2003 | $ (16,305.70) | CW | CHECK |
| 146007 | 7/8/2003 | 16,306.42 | NULL | 1ZA119 | Reconciled Customer Checks | 166884 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/8/2003 | $ (16,306.42) | CW | CHECK |
| 145974 | 7/8/2003 | 16,307.46 | NULL | 1ZA030 | Reconciled Customer Checks | 224397 | 1ZA030 | MISHKIN FAMILY TRUST | 7/8/2003 | $ (16,307.46) | CW | CHECK |
| 146080 | 7/8/2003 | 17,481.26 | NULL | 1ZA451 | Reconciled Customer Checks | 260607 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 7/8/2003 | $ (17,481.26) | CW | CHECK |
| 145797 | 7/8/2003 | 17,485.03 | NULL | 1D0049 | Reconciled Customer Checks | 271937 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 7/8/2003 | $ (17,485.03) | CW | CHECK |
| 145773 | 7/8/2003 | 17,523.05 | NULL | 1B0187 | Reconciled Customer Checks | 264591 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 7/8/2003 | $ (17,523.05) | CW | CHECK |
| 145836 | 7/8/2003 | 17,527.61 | NULL | 1G0274 | Reconciled Customer Checks | 248871 | 1G0274 | ESTATE OF JEROME I GELLMAN | 7/8/2003 | $ (17,527.61) | CW | CHECK |
| 145966 | 7/8/2003 | 17,545.19 | NULL | 1ZA005 | Reconciled Customer Checks | 82872 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 7/8/2003 | $ (17,545.19) | CW | CHECK |
| 145923 | 7/8/2003 | 17,553.80 | NULL | 1S0299 | Reconciled Customer Checks | 163117 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 7/8/2003 | $ (17,553.80) | CW | CHECK |
| 145971 | 7/8/2003 | 17,585.87 | NULL | 1ZA020 | Reconciled Customer Checks | 122221 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/8/2003 | $ (17,585.87) | CW | CHECK |
| 146201 | 7/8/2003 | 17,603.44 | NULL | 1ZB083 | Reconciled Customer Checks | 253145 | 1ZB083 | RITA HEFTLER | 7/8/2003 | $ (17,603.44) | CW | CHECK |
| 145761 | 7/8/2003 | 17,607.86 | NULL | 1A0088 | Reconciled Customer Checks | 220510 | 1A0088 | MINETTE ALPERN TST | 7/8/2003 | $ (17,607.86) | CW | CHECK |
| 146067 | 7/8/2003 | 17,608.28 | NULL | 1ZA404 | Reconciled Customer Checks | 66658 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 7/8/2003 | $ (17,608.28) | CW | CHECK |
| 145838 | 7/8/2003 | 17,609.60 | NULL | 1G0282 | Reconciled Customer Checks | 272941 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 7/8/2003 | $ (17,609.60) | CW | CHECK |
| 145877 | 7/8/2003 | 17,646.34 | NULL | 1L0175 | Reconciled Customer Checks | 297844 | 1L0175 | NORMAN F LEVY CO KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/8/2003 | $ (17,646.34) | CW | CHECK |
| 145803 | 7/8/2003 | 17,648.25 | NULL | 1EM229 | Reconciled Customer Checks | 253729 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 7/8/2003 | $ (17,648.25) | CW | CHECK |
| 145890 | 7/8/2003 | 17,649.34 | NULL | 1P0044 | Reconciled Customer Checks | 141834 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/8/2003 | $ (17,649.34) | CW | CHECK |
| 145981 | 7/8/2003 | 17,649.70 | NULL | 1ZA038 | Reconciled Customer Checks | 184082 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 7/8/2003 | $ (17,649.70) | CW | CHECK |
| 146004 | 7/8/2003 | 17,651.46 | NULL | 1ZA114 | Reconciled Customer Checks | 166872 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 7/8/2003 | $ (17,651.46) | CW | CHECK |
| 146232 | 7/8/2003 | 18,831.86 | NULL | 1ZB459 | Reconciled Customer Checks | 246055 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 7/8/2003 | $ (18,831.86) | CW | CHECK |
| 146233 | 7/8/2003 | 18,831.86 | NULL | 1ZB460 | Reconciled Customer Checks | 211968 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 7/8/2003 | $ (18,831.86) | CW | CHECK |
| 146202 | 7/8/2003 | 18,877.93 | NULL | 1ZB086 | Reconciled Customer Checks | 211903 | 1ZB086 | DAVID R BELIN | 7/8/2003 | $ (18,877.93) | CW | CHECK |
| 145979 | 7/8/2003 | 18,882.39 | NULL | 1ZA037 | Reconciled Customer Checks | 224377 | 1ZA037 | ELLEN DOLKART | 7/8/2003 | $ (18,882.39) | CW | CHECK |
| 145871 | 7/8/2003 | 18,892.38 | NULL | 1L0147 | Reconciled Customer Checks | 297818 | 1L0147 | FRIEDA LOW | 7/8/2003 | $ (18,892.38) | CW | CHECK |
| 146215 | 7/8/2003 | 18,909.67 | NULL | 1ZB228 | Reconciled Customer Checks | 66986 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 7/8/2003 | $ (18,909.67) | CW | CHECK |
| 146230 | 7/8/2003 | 18,956.52 | NULL | 1ZB441 | Reconciled Customer Checks | 253194 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REF | 7/8/2003 | $ (18,956.52) | CW | CHECK |
| 145863 | 7/8/2003 | 18,963.84 | NULL | 1K0119 | Reconciled Customer Checks | 299982 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 7/8/2003 | $ (18,963.84) | CW | CHECK |
| 146164 | 7/8/2003 | 19,005.19 | NULL | 1ZA900 | Reconciled Customer Checks | 290989 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/8/2003 | $ (19,005.19) | CW | CHECK |
| 145984 | 7/8/2003 | 20,075.82 | NULL | 1ZA057 | Reconciled Customer Checks | 75571 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 7/8/2003 | $ (20,075.82) | CW | CHECK |
| 146042 | 7/8/2003 | 20,170.50 | NULL | 1ZA280 | Reconciled Customer Checks | 52649 | 1ZA280 | SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/8/2003 | $ (20,170.50) | CW | CHECK |
| 145810 | 7/8/2003 | 20,172.55 | NULL | 1FN058 | Reconciled Customer Checks | 287499 | 1FN058 | REVEREND THOMAS OCONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/8/2003 | $ (20,172.55) | CW | CHECK |
| 145775 | 7/8/2003 | 20,223.30 | NULL | 1B0192 | Reconciled Customer Checks | 220537 | 1B0192 | JENNIE BRETT | 7/8/2003 | $ (20,223.30) | CW | CHECK |
| 145870 | 7/8/2003 | 20,256.51 | NULL | 1L0146 | Reconciled Customer Checks | 299932 | 1L0146 | CAREN LOW | 7/8/2003 | $ (20,256.51) | CW | CHECK |
| 145760 | 7/8/2003 | 20,265.48 | NULL | 1A0086 | Reconciled Customer Checks | 272840 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 7/8/2003 | $ (20,265.48) | CW | CHECK |
| 145864 | 7/8/2003 | 20,309.38 | NULL | 1K0126 | Reconciled Customer Checks | 260491 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 7/8/2003 | $ (20,309.38) | CW | CHECK |
| 145798 | 7/8/2003 | 21,533.56 | NULL | 1EM015 | Reconciled Customer Checks | 287389 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 7/8/2003 | $ (21,533.56) | CW | CHECK |
| 146001 | 7/8/2003 | 21,533.56 | NULL | 1ZA102 | Reconciled Customer Checks | 247425 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/8/2003 | $ (21,533.56) | CW | CHECK |
| 146168 | 7/8/2003 | 21,533.56 | NULL | 1ZA917 | Reconciled Customer Checks | 65181 | 1ZA917 | JOYCE SCHUB | 7/8/2003 | $ (21,533.56) | CW | CHECK |
| 145758 | 7/8/2003 | 21,534.39 | NULL | 1A0084 | Reconciled Customer Checks | 246990 | 1A0084 | LEONARD ALPERN | 7/8/2003 | $ (21,534.39) | CW | CHECK |
| 146216 | 7/8/2003 | 21,597.35 | NULL | 1ZB229 | Reconciled Customer Checks | 234221 | 1ZB229 | AXELROD INVESTMENTS LLC | 7/8/2003 | $ (21,597.35) | CW | CHECK |
| 146249 | 7/8/2003 | 21,600.16 | NULL | 1Z0024 | Reconciled Customer Checks | 260790 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 7/8/2003 | $ (21,600.16) | CW | CHECK |
| 145769 | 7/8/2003 | 21,653.68 | NULL | 1B0140 | Reconciled Customer Checks | 25169 | 1B0140 | ELIZABETH HARRIS BROWN | 7/8/2003 | $ (21,653.68) | CW | CHECK |
| 145763 | 7/8/2003 | 21,671.55 | NULL | 1A0091 | Reconciled Customer Checks | 118562 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 7/8/2003 | $ (21,671.55) | CW | CHECK |
| 146000 | 7/8/2003 | 21,674.65 | NULL | 1ZA098 | Reconciled Customer Checks | 247416 | 1ZA098 | THE BREIER GROUP | 7/8/2003 | $ (21,674.65) | CW | CHECK |
| 145790 | 7/8/2003 | 21,693.26 | NULL | 1C1256 | Reconciled Customer Checks | 44352 | 1C1256 | ROBERT A COMORA | 7/8/2003 | $ (21,693.26) | CW | CHECK |
| 146082 | 7/8/2003 | 22,840.42 | NULL | 1ZA455 | Reconciled Customer Checks | 292575 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/8/2003 | $ (22,840.42) | CW | CHECK |
| 145852 | 7/8/2003 | 22,937.66 | NULL | 1H0114 | Reconciled Customer Checks | 226579 | 1H0114 | ROBERT A HARMATZ | 7/8/2003 | $ (22,937.66) | CW | CHECK |
| 145768 | 7/8/2003 | 22,949.36 | NULL | 1B0139 | Reconciled Customer Checks | 272863 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 7/8/2003 | $ (22,949.36) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the 703 Account from JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146094 | 7/8/2003 | 23,018.16 | NULL | 1ZA482 | Reconciled Customer Checks | 234062 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/8/2003 | $ (23,018.16) | CW | CHECK |
| 145811 | 7/8/2003 | 24,190.43 | NULL | 1FN078 | Reconciled Customer Checks | 296741 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND F MC CARTHY OR UVANA TODA | 7/8/2003 | $ (24,190.43) | CW | CHECK |
| 145943 | 7/8/2003 | 24,277.72 | NULL | 1S0349 | Reconciled Customer Checks | 306155 | 1S0349 | LAWRENCE SIMONDS | 7/8/2003 | $ (24,277.72) | CW | CHECK |
| 145997 | 7/8/2003 | 24,279.25 | NULL | 1ZA088 | Reconciled Customer Checks | 297333 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 7/8/2003 | $ (24,279.25) | CW | CHECK |
| 145785 | 7/8/2003 | 24,305.07 | NULL | 1C1237 | Reconciled Customer Checks | 297722 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELEINE GINS | 7/8/2003 | $ (24,305.07) | CW | CHECK |
| 145873 | 7/8/2003 | 24,363.37 | NULL | 1L0149 | Reconciled Customer Checks | 162857 | 1L0149 | ROBERT K LOW | 7/8/2003 | $ (24,363.37) | CW | CHECK |
| 145826 | 7/8/2003 | 24,371.57 | NULL | 1G0235 | Reconciled Customer Checks | 271844 | 1G0235 | RONALD P GURITZKY | 7/8/2003 | $ (24,371.57) | CW | CHECK |
| 146200 | 7/8/2003 | 24,373.47 | NULL | 1ZB078 | Reconciled Customer Checks | 236746 | 1ZB078 | DOROTHY R ADKINS | 7/8/2003 | $ (24,373.47) | CW | CHECK |
| 145783 | 7/8/2003 | 24,377.08 | NULL | 1C1230 | Reconciled Customer Checks | 66012 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 7/8/2003 | $ (24,377.08) | CW | CHECK |
| 146281 | 7/8/2003 | 24,623.57 | NULL | 1S0265 | Reconciled Customer Checks | 306135 | 1S0265 | S J K INVESTORS INC | 7/8/2003 | $ (24,623.57) | CW | CHECK |
| 146275 | 7/8/2003 | 25,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 299944 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 7/8/2003 | $ (25,000.00) | CW | CHECK |
| 146171 | 7/8/2003 | 25,535.80 | NULL | 1ZA943 | Reconciled Customer Checks | 119184 | 1ZA943 | MARLBOROUGH ASSOCIATES | 7/8/2003 | $ (25,535.80) | CW | CHECK |
| 146002 | 7/8/2003 | 25,593.22 | NULL | 1ZA105 | Reconciled Customer Checks | 225773 | 1ZA105 | RUSSELL J DELUCIA | 7/8/2003 | $ (25,593.22) | CW | CHECK |
| 145791 | 7/8/2003 | 25,605.59 | NULL | 1C1258 | Reconciled Customer Checks | 44339 | 1C1258 | LAURA E GUGGENHEIMER COLE | 7/8/2003 | $ (25,605.59) | CW | CHECK |
| 145970 | 7/8/2003 | 25,639.66 | NULL | 1ZA019 | Reconciled Customer Checks | 183987 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 7/8/2003 | $ (25,639.66) | CW | CHECK |
| 146070 | 7/8/2003 | 25,657.75 | NULL | 1ZA417 | Reconciled Customer Checks | 292531 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/7/04 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 7/8/2003 | $ (25,657.75) | CW | CHECK |
| 145846 | 7/8/2003 | 25,729.26 | NULL | 1H0091 | Reconciled Customer Checks | 66260 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 7/8/2003 | $ (25,729.26) | CW | CHECK |
| 145845 | 7/8/2003 | 25,729.33 | NULL | 1H0090 | Reconciled Customer Checks | 297827 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 7/8/2003 | $ (25,729.33) | CW | CHECK |
| 146234 | 7/8/2003 | 26,629.10 | NULL | 1ZB462 | Reconciled Customer Checks | 236810 | 1ZB462 | ALLEN ROBERT GREENE | 7/8/2003 | $ (26,629.10) | CW | CHECK |
| 145847 | 7/8/2003 | 26,884.58 | NULL | 1H0093 | Reconciled Customer Checks | 299940 | 1H0093 | ALLAN R HURWITZ | 7/8/2003 | $ (26,884.58) | CW | CHECK |
| 145801 | 7/8/2003 | 26,895.08 | NULL | 1EM180 | Reconciled Customer Checks | 31920 | 1EM180 | BARBARA L SAVIN | 7/8/2003 | $ (26,895.08) | CW | CHECK |
| 145921 | 7/8/2003 | 27,021.89 | NULL | 1S0297 | Reconciled Customer Checks | 233993 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/8/2003 | $ (27,021.89) | CW | CHECK |
| 146211 | 7/8/2003 | 27,076.09 | NULL | 1ZB138 | Reconciled Customer Checks | 66960 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 7/8/2003 | $ (27,076.09) | CW | CHECK |
| 145967 | 7/8/2003 | 27,079.95 | NULL | 1ZA011 | Reconciled Customer Checks | 184032 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/8/2003 | $ (27,079.95) | CW | CHECK |
| 145968 | 7/8/2003 | 27,079.95 | NULL | 1ZA012 | Reconciled Customer Checks | 122273 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 7/8/2003 | $ (27,079.95) | CW | CHECK |
| 145814 | 7/8/2003 | 27,080.47 | NULL | 1F0071 | Reconciled Customer Checks | 139866 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 7/8/2003 | $ (27,080.47) | CW | CHECK |
| 146008 | 7/8/2003 | 28,231.16 | NULL | 1ZA121 | Reconciled Customer Checks | 297348 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/8/2003 | $ (28,231.16) | CW | CHECK |
| 146146 | 7/8/2003 | 28,350.82 | NULL | 1ZA772 | Reconciled Customer Checks | 217327 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/8/2003 | $ (28,350.82) | CW | CHECK |
| 145860 | 7/8/2003 | 28,355.91 | NULL | 1K0088 | Reconciled Customer Checks | 66379 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 7/8/2003 | $ (28,355.91) | CW | CHECK |
| 146193 | 7/8/2003 | 28,355.91 | NULL | 1ZB027 | Reconciled Customer Checks | 211890 | 1ZB027 | RHEA J SCHONZEIT | 7/8/2003 | $ (28,355.91) | CW | CHECK |
| 146113 | 7/8/2003 | 28,356.40 | NULL | 1ZA593 | Reconciled Customer Checks | 151054 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 7/8/2003 | $ (28,356.40) | CW | CHECK |
| 146115 | 7/8/2003 | 28,357.39 | NULL | 1ZA598 | Reconciled Customer Checks | 230662 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/8/2003 | $ (28,357.39) | CW | CHECK |
| 146217 | 7/8/2003 | 28,360.51 | NULL | 1ZB232 | Reconciled Customer Checks | 260374 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/8/2003 | $ (28,360.51) | CW | CHECK |
| 145976 | 7/8/2003 | 28,363.00 | NULL | 1ZA033 | Reconciled Customer Checks | 122324 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 7/8/2003 | $ (28,363.00) | CW | CHECK |
| 146026 | 7/8/2003 | 28,396.23 | NULL | 1ZA198 | Reconciled Customer Checks | 205038 | 1ZA198 | KAY FRANKEL | 7/8/2003 | $ (28,396.23) | CW | CHECK |
| 146231 | 7/8/2003 | 28,414.28 | NULL | 1ZB447 | Reconciled Customer Checks | 4420 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 7/8/2003 | $ (28,414.28) | CW | CHECK |
| 146165 | 7/8/2003 | 29,645.41 | NULL | 1ZA903 | Reconciled Customer Checks | 291007 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/8/2003 | $ (29,645.41) | CW | CHECK |
| 146159 | 7/8/2003 | 29,700.42 | NULL | 1ZA836 | Reconciled Customer Checks | 262742 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 7/8/2003 | $ (29,700.42) | CW | CHECK |
| 145787 | 7/8/2003 | 29,759.98 | NULL | 1C1246 | Reconciled Customer Checks | 304567 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 7/8/2003 | $ (29,759.98) | CW | CHECK |
| 145827 | 7/8/2003 | 29,771.14 | NULL | 1G0236 | Reconciled Customer Checks | 31819 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/8/2003 | $ (29,771.14) | CW | CHECK |
| 146277 | 7/8/2003 | 30,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 226636 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 7/8/2003 | $ (30,000.00) | CW | CHECK |
| 146280 | 7/8/2003 | 30,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 233914 | 1S0145 | LAURA J STARR | 7/8/2003 | $ (30,000.00) | CW | CHECK |
| 146040 | 7/8/2003 | 31,010.68 | NULL | 1ZA278 | Reconciled Customer Checks | 254129 | 1ZA278 | MARY GUIDUCCI | 7/8/2003 | $ (31,010.68) | CW | CHECK |
| 146075 | 7/8/2003 | 31,095.41 | NULL | 1ZA427 | Reconciled Customer Checks | 222221 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/8/2003 | $ (31,095.41) | CW | CHECK |
| 145999 | 7/8/2003 | 31,126.26 | NULL | 1ZA097 | Reconciled Customer Checks | 297338 | 1ZA097 | BIBI'S INVESTMENT GROUP LTD C/O BODNER | 7/8/2003 | $ (31,126.26) | CW | CHECK |
| 146055 | 7/8/2003 | 32,145.86 | NULL | 1ZA327 | Reconciled Customer Checks | 226653 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 7/8/2003 | $ (32,145.86) | CW | CHECK |
| 146092 | 7/8/2003 | 32,357.77 | NULL | 1ZA476 | Reconciled Customer Checks | 151024 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 7/8/2003 | $ (32,357.77) | CW | CHECK |
| 145963 | 7/8/2003 | 32,402.88 | NULL | 1W0091 | Reconciled Customer Checks | 104 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 7/8/2003 | $ (32,402.88) | CW | CHECK |
| 145830 | 7/8/2003 | 32,449.26 | NULL | 1G0239 | Reconciled Customer Checks | 301614 | 1G0239 | DANA GURITZKY | 7/8/2003 | $ (32,449.26) | CW | CHECK |
| 145948 | 7/8/2003 | 33,617.45 | NULL | 1S0360 | Reconciled Customer Checks | 59698 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/8/2003 | $ (33,617.45) | CW | CHECK |
| 146049 | 7/8/2003 | 33,619.59 | NULL | 1ZA301 | Reconciled Customer Checks | 52676 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 7/8/2003 | $ (33,619.59) | CW | CHECK |
| 145937 | 7/8/2003 | 33,722.89 | NULL | 1S0340 | Reconciled Customer Checks | 245865 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 7/8/2003 | $ (33,722.89) | CW | CHECK |
| 145929 | 7/8/2003 | 33,805.72 | NULL | 1S0317 | Reconciled Customer Checks | 260681 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/8/2003 | $ (33,805.72) | CW | CHECK |
| 145956 | 7/8/2003 | 34,966.48 | NULL | 1T0050 | Reconciled Customer Checks | 226653 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB JTF PAUL, GARY & KENNETH TRAUB | 7/8/2003 | $ (34,966.48) | CW | CHECK |
| 146091 | 7/8/2003 | 35,071.18 | NULL | 1ZA475 | Reconciled Customer Checks | 306176 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 7/8/2003 | $ (35,071.18) | CW | CHECK |
| 145784 | 7/8/2003 | 35,085.68 | NULL | 1C1232 | Reconciled Customer Checks | 271913 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 7/8/2003 | $ (35,085.68) | CW | CHECK |
| 146028 | 7/8/2003 | 35,094.83 | NULL | 1ZA210 | Reconciled Customer Checks | 122771 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 7/8/2003 | $ (35,094.83) | CW | CHECK |
| 145849 | 7/8/2003 | 35,121.44 | NULL | 1H0097 | Reconciled Customer Checks | 292453 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 7/8/2003 | $ (35,121.44) | CW | CHECK |
| 145862 | 7/8/2003 | 36,305.29 | NULL | 1K0118 | Reconciled Customer Checks | 299986 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 7/8/2003 | $ (36,305.29) | CW | CHECK |

Reconciled BLMIS Customer Check Outgoing - JPMC 509 Account from JPM Documents
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145969 | 7/8/2003 | 36,395.72 | NULL | 1ZA016 | Reconciled Customer Checks | 82870 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/8/2003 | $ (36,395.72) | CW | CHECK |
| 145931 | 7/8/2003 | 36,430.75 | NULL | 1S0324 | Reconciled Customer Checks | 260688 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 7/8/2003 | $ (36,430.75) | CW | CHECK |
| 146247 | 7/8/2003 | 36,519.02 | NULL | 1ZR266 | Reconciled Customer Checks | 212037 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 7/8/2003 | $ (36,519.02) | CW | CHECK |
| 146011 | 7/8/2003 | 39,003.86 | NULL | 1ZA136 | Reconciled Customer Checks | 226073 | 1ZA136 | ERNA KAUFFMAN | 7/8/2003 | $ (39,003.86) | CW | CHECK |
| 146282 | 7/8/2003 | 39,400.00 | NULL | 1S0354 | Reconciled Customer Checks | 59688 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 7/8/2003 | $ (39,400.00) | CW | CHECK |
| 145771 | 7/8/2003 | 40,419.81 | NULL | 1B0177 | Reconciled Customer Checks | 264574 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/8/2003 | $ (40,419.81) | CW | CHECK |
| 145949 | 7/8/2003 | 40,448.42 | NULL | 1S0362 | Reconciled Customer Checks | 66791 | 1S0362 | SONDOV CAPITAL INC | 7/8/2003 | $ (40,448.42) | CW | CHECK |
| 145914 | 7/8/2003 | 41,647.43 | NULL | 1S0200 | Reconciled Customer Checks | 233976 | 1S0200 | E MILTON SACHS | 7/8/2003 | $ (41,647.43) | CW | CHECK |
| 145936 | 7/8/2003 | 41,816.90 | NULL | 1S0339 | Reconciled Customer Checks | 150979 | 1S0339 | DORIS SHOR | 7/8/2003 | $ (41,816.90) | CW | CHECK |
| 146103 | 7/8/2003 | 41,834.26 | NULL | 1ZA530 | Reconciled Customer Checks | 267038 | 1ZA530 | JOHN B TRAUN REVOCABLE TRUST DATED 2/23/90 | 7/8/2003 | $ (41,834.26) | CW | CHECK |
| 146226 | 7/8/2003 | 41,842.36 | NULL | 1ZB348 | Reconciled Customer Checks | 259756 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 7/8/2003 | $ (41,842.36) | CW | CHECK |
| 145922 | 7/8/2003 | 41,874.83 | NULL | 1S0298 | Reconciled Customer Checks | 306143 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 7/8/2003 | $ (41,874.83) | CW | CHECK |
| 146053 | 7/8/2003 | 41,884.51 | NULL | 1ZA324 | Reconciled Customer Checks | 59510 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/8/2003 | $ (41,884.51) | CW | CHECK |
| 145759 | 7/8/2003 | 43,038.65 | NULL | 1A0085 | Reconciled Customer Checks | 165485 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/8/2003 | $ (43,038.65) | CW | CHECK |
| 146218 | 7/8/2003 | 43,045.16 | NULL | 1ZB253 | Reconciled Customer Checks | 211939 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 7/8/2003 | $ (43,045.16) | CW | CHECK |
| 145821 | 7/8/2003 | 46,047.19 | NULL | 1F0128 | Reconciled Customer Checks | 292443 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 7/8/2003 | $ (46,047.19) | CW | CHECK |
| 145962 | 7/8/2003 | 46,569.46 | NULL | 1W0084 | Reconciled Customer Checks | 183966 | 1W0084 | JANIS WEISS | 7/8/2003 | $ (46,569.46) | CW | CHECK |
| 145887 | 7/8/2003 | 49,915.15 | NULL | 1M0150 | Reconciled Customer Checks | 59560 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 7/8/2003 | $ (49,915.15) | CW | CHECK |
| 146271 | 7/8/2003 | 50,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 181364 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 7/8/2003 | $ (50,000.00) | CW | CHECK |
| 146286 | 7/8/2003 | 50,000.00 | NULL | 1ZB379 | Reconciled Customer Checks | 259771 | 1ZB379 | SYLVIA JAFFIE TRUSTEE SYLVIA JAFFE TRUST U/A/D 4/21/89 | 7/8/2003 | $ (50,000.00) | CW | CHECK |
| 146287 | 7/8/2003 | 50,000.00 | NULL | 1ZB380 | Reconciled Customer Checks | 90882 | 1ZB380 | HOWARD W JAFFE | 7/8/2003 | $ (50,000.00) | CW | CHECK |
| 145782 | 7/8/2003 | 51,082.10 | NULL | 1C1061 | Reconciled Customer Checks | 271909 | 1C1061 | HALLIE D COHEN | 7/8/2003 | $ (51,082.10) | CW | CHECK |
| 146167 | 7/8/2003 | 55,334.73 | NULL | 1ZA915 | Reconciled Customer Checks | 225742 | 1ZA915 | MARKS & ASSOCIATES | 7/8/2003 | $ (55,334.73) | CW | CHECK |
| 145779 | 7/8/2003 | 56,488.30 | NULL | 1CM143 | Reconciled Customer Checks | 264615 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 7/8/2003 | $ (56,488.30) | CW | CHECK |
| 145781 | 7/8/2003 | 56,716.11 | NULL | 1CM415 | Reconciled Customer Checks | 31726 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 7/8/2003 | $ (56,716.11) | CW | CHECK |
| 145952 | 7/8/2003 | 56,716.12 | NULL | 1S0433 | Reconciled Customer Checks | 279542 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 7/8/2003 | $ (56,716.12) | CW | CHECK |
| 146079 | 7/8/2003 | 56,716.12 | NULL | 1ZA444 | Reconciled Customer Checks | 141809 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 7/8/2003 | $ (56,716.12) | CW | CHECK |
| 145833 | 7/8/2003 | 58,065.67 | NULL | 1G0250 | Reconciled Customer Checks | 245387 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 7/8/2003 | $ (58,065.67) | CW | CHECK |
| 146246 | 7/8/2003 | 58,067.99 | NULL | 1ZR248 | Reconciled Customer Checks | 246916 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 7/8/2003 | $ (58,067.99) | CW | CHECK |
| 145832 | 7/8/2003 | 60,535.55 | NULL | 1G0247 | Reconciled Customer Checks | 245396 | 1G0247 | BRIAN H GERBER | 7/8/2003 | $ (60,535.55) | CW | CHECK |
| 146089 | 7/8/2003 | 60,988.49 | NULL | 1ZA473 | Reconciled Customer Checks | 226173 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/8/2003 | $ (60,988.49) | CW | CHECK |
| 145953 | 7/8/2003 | 61,862.87 | NULL | 1S0463 | Reconciled Customer Checks | 209008 | 1S0463 | DONALD SCHAPIRO | 7/8/2003 | $ (61,862.87) | CW | CHECK |
| 145989 | 7/8/2003 | 63,230.48 | NULL | 1ZA068 | Reconciled Customer Checks | 290981 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/8/2003 | $ (63,230.48) | CW | CHECK |
| 145868 | 7/8/2003 | 63,251.39 | NULL | 1L0111 | Reconciled Customer Checks | 297794 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/8/2003 | $ (63,251.39) | CW | CHECK |
| 145824 | 7/8/2003 | 64,561.93 | NULL | 1G0228 | Reconciled Customer Checks | 293161 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/8/2003 | $ (64,561.93) | CW | CHECK |
| 145859 | 7/8/2003 | 64,567.39 | NULL | 1K0087 | Reconciled Customer Checks | 66570 | 1K0087 | HOWARD KAYE | 7/8/2003 | $ (64,567.39) | CW | CHECK |
| 145770 | 7/8/2003 | 64,724.40 | NULL | 1B0160 | Reconciled Customer Checks | 165564 | 1B0160 | EDWARD BLUMENFELD | 7/8/2003 | $ (64,724.40) | CW | CHECK |
| 146074 | 7/8/2003 | 67,316.39 | NULL | 1ZA426 | Reconciled Customer Checks | 260577 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 7/8/2003 | $ (67,316.39) | CW | CHECK |
| 146058 | 7/8/2003 | 67,411.56 | NULL | 1ZA334 | Reconciled Customer Checks | 141779 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/8/2003 | $ (67,411.56) | CW | CHECK |
| 146224 | 7/8/2003 | 70,077.26 | NULL | 1ZB341 | Reconciled Customer Checks | 234236 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/8/2003 | $ (70,077.26) | CW | CHECK |
| 146225 | 7/8/2003 | 72,827.05 | NULL | 1ZB346 | Reconciled Customer Checks | 259753 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/8/2003 | $ (72,827.05) | CW | CHECK |
| 146283 | 7/8/2003 | 75,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 224313 | 1W0105 | ROBERT S WHITMAN | 7/8/2003 | $ (75,000.00) | CW | CHECK |
| 146089 | 7/8/2003 | 75,545.52 | NULL | 1ZA337 | Reconciled Customer Checks | 222210 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/8/2003 | $ (75,545.52) | CW | CHECK |
| 145772 | 7/8/2003 | 76,624.18 | NULL | 1B0185 | Reconciled Customer Checks | 272872 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/8/2003 | $ (76,624.18) | CW | CHECK |
| 145839 | 7/8/2003 | 79,637.94 | NULL | 1G0287 | Reconciled Customer Checks | 293495 | 1G0287 | ALLEN GORDON | 7/8/2003 | $ (79,637.94) | CW | CHECK |
| 145777 | 7/8/2003 | 80,877.91 | NULL | 1B0197 | Reconciled Customer Checks | 109429 | 1B0197 | HARRIET BERGMAN | 7/8/2003 | $ (80,877.91) | CW | CHECK |
| 145983 | 7/8/2003 | 82,030.34 | NULL | 1ZA053 | Reconciled Customer Checks | 252923 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 7/8/2003 | $ (82,030.34) | CW | CHECK |
| 146199 | 7/8/2003 | 84,717.32 | NULL | 1ZB068 | Reconciled Customer Checks | 6027 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND KENNETH W PERLMAN FELICE J | 7/8/2003 | $ (84,717.32) | CW | CHECK |
| 145892 | 7/8/2003 | 84,731.10 | NULL | 1P0074 | Reconciled Customer Checks | 222259 | 1P0074 | PERLMAN AND SANFORD S PERLMAN TIC | 7/8/2003 | $ (84,731.10) | CW | CHECK |
| 145878 | 7/8/2003 | 86,215.24 | NULL | 1L0178 | Reconciled Customer Checks | 141679 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/8/2003 | $ (86,215.24) | CW | CHECK |
| 145795 | 7/8/2003 | 88,775.38 | NULL | 1D0043 | Reconciled Customer Checks | 296681 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 7/8/2003 | $ (88,775.38) | CW | CHECK |
| 145934 | 7/8/2003 | 89,184.31 | NULL | 1S0337 | Reconciled Customer Checks | 260108 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/8/2003 | $ (89,184.31) | CW | CHECK |
| 146222 | 7/8/2003 | 94,146.66 | NULL | 1ZB312 | Reconciled Customer Checks | 211946 | 1ZB312 | LAWRENCE H TEICH | 7/8/2003 | $ (94,146.66) | CW | CHECK |
| 145802 | 7/8/2003 | 95,473.01 | NULL | 1EM186 | Reconciled Customer Checks | 141546 | 1EM186 | DOUGLAS SHAPIRO | 7/8/2003 | $ (95,473.01) | CW | CHECK |
| 145817 | 7/8/2003 | 97,033.26 | NULL | 1F0091 | Reconciled Customer Checks | 216348 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 7/8/2003 | $ (97,033.26) | CW | CHECK |
| 146039 | 7/8/2003 | 99,838.30 | NULL | 1ZA267 | Reconciled Customer Checks | 222154 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 7/8/2003 | $ (99,838.30) | CW | CHECK |
| 146272 | 7/8/2003 | 100,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 253599 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 7/8/2003 | $ (100,000.00) | CW | CHECK |
| 145848 | 7/8/2003 | 101,227.13 | NULL | 1H0094 | Reconciled Customer Checks | 272098 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 7/8/2003 | $ (101,227.13) | CW | CHECK |
| 145959 | 7/8/2003 | 105,140.12 | NULL | 1W0070 | Reconciled Customer Checks | 57149 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/8/2003 | $ (105,140.12) | CW | CHECK |
| 145780 | 7/8/2003 | 108,932.09 | NULL | 1CM161 | Reconciled Customer Checks | 37474 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 7/8/2003 | $ (108,932.09) | CW | CHECK |
| 146136 | 7/8/2003 | 109,134.14 | NULL | 1ZA733 | Reconciled Customer Checks | 226070 | 1ZA733 | WILLIAM M PRESSMAN INC | 7/8/2003 | $ (109,134.14) | CW | CHECK |
| 145829 | 7/8/2003 | 113,267.77 | NULL | 1G0238 | Reconciled Customer Checks | 312898 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/8/2003 | $ (113,267.77) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMorgan Chase Account #xxxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145909 | 7/8/2003 | 129,104.15 | NULL | 1R0162 | Reconciled Customer Checks | 260642 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/8/2003 | $ (129,104.15) | CW | CHECK |
| 146034 | 7/8/2003 | 134,441.60 | NULL | 1ZA249 | Reconciled Customer Checks | 260525 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/8/2003 | $ (134,441.60) | CW | CHECK |
| 145813 | 7/8/2003 | 146,663.83 | NULL | 1F0065 | Reconciled Customer Checks | 304426 | 1F0065 | RALPH FINE | 7/8/2003 | $ (146,663.83) | CW | CHECK |
| 145805 | 7/8/2003 | 149,289.46 | NULL | 1EM307 | Reconciled Customer Checks | 297754 | 1EM307 | PAULINE FELDMAN | 7/8/2003 | $ (149,289.46) | CW | CHECK |
| 145879 | 7/8/2003 | 177,680.37 | NULL | 1L0179 | Reconciled Customer Checks | 260400 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/8/2003 | $ (177,680.37) | CW | CHECK |
| 145800 | 7/8/2003 | 193,638.09 | NULL | 1EM067 | Reconciled Customer Checks | 141527 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 7/8/2003 | $ (193,638.09) | CW | CHECK |
| 146274 | 7/8/2003 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 66193 | 1H0022 | BEN HELLER | 7/8/2003 | $ (250,000.00) | CW | CHECK |
| 145867 | 7/8/2003 | 279,767.57 | NULL | 1L0021 | Reconciled Customer Checks | 159750 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 7/8/2003 | $ (279,767.57) | CW | CHECK |
| 145888 | 7/8/2003 | 308,034.76 | NULL | 1O0017 | Reconciled Customer Checks | 254193 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 7/8/2003 | $ (308,034.76) | CW | CHECK |
| 145823 | 7/8/2003 | 316,142.12 | NULL | 1G0222 | Reconciled Customer Checks | 247132 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 7/8/2003 | $ (316,142.12) | CW | CHECK |
| 146223 | 7/8/2003 | 345,626.79 | NULL | 1ZB324 | Reconciled Customer Checks | 151234 | 1ZB324 | JAMES GREIFF | 7/8/2003 | $ (345,626.79) | CW | CHECK |
| 145767 | 7/8/2003 | 347,774.38 | NULL | 1B0111 | Reconciled Customer Checks | 37418 | 1B0111 | FLORIDA GENERAL PARTNERSHIP | 7/8/2003 | $ (347,774.38) | CW | CHECK |
| 145812 | 7/8/2003 | 423,742.83 | NULL | 1FN084 | Reconciled Customer Checks | 297762 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/8/2003 | $ (423,742.83) | CW | CHECK |
| 146292 | 7/9/2003 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 253876 | 1F0097 | BETH FRENCHMAN-GELLMAN | 7/9/2003 | $ (10,000.00) | CW | CHECK |
| 146291 | 7/9/2003 | 99,791.90 | NULL | 1EM376 | Reconciled Customer Checks | 162777 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UJG DTD 12/4/97 C F KUNIN | 7/9/2003 | $ (99,791.90) | CW | CHECK |
| 146294 | 7/10/2003 | 35,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 59612 | 1RU053 | CHANTAL BOUW | 7/10/2003 | $ (35,000.00) | CW | CHECK |
| 146318 | 7/11/2003 | 1,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 4405 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST J | 7/11/2003 | $ (1,000.00) | CW | CHECK |
| 146319 | 7/11/2003 | 2,500.00 | NULL | 1ZB413 | Reconciled Customer Checks | 90966 | 1ZB413 | JUDY B KAYE | 7/11/2003 | $ (2,500.00) | CW | CHECK |
| 146317 | 7/11/2003 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 211942 | 1ZB319 | WILLIAM I BADER | 7/11/2003 | $ (7,500.00) | CW | CHECK |
| 146298 | 7/11/2003 | 10,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 272924 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 7/11/2003 | $ (10,000.00) | CW | CHECK |
| 146307 | 7/11/2003 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 44398 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 7/11/2003 | $ (10,000.00) | CW | CHECK |
| 146308 | 7/11/2003 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 253880 | 1F0111 | ELINOR FRIEDMAN FELCHER | 7/11/2003 | $ (15,000.00) | CW | CHECK |
| 146311 | 7/11/2003 | 17,945.72 | NULL | 1L0027 | Reconciled Customer Checks | 293505 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2003 | $ (17,945.72) | CW | CHECK |
| 146312 | 7/11/2003 | 18,017.94 | NULL | 1L0027 | Reconciled Customer Checks | 174461 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/11/2003 | $ (18,017.94) | CW | CHECK |
| 146304 | 7/11/2003 | 20,000.00 | NULL | 1D0050 | Reconciled Customer Checks | 296686 | 1D0050 | KARL DROBITSKY | 7/11/2003 | $ (20,000.00) | CW | CHECK |
| 146320 | 7/11/2003 | 27,964.30 | NULL | 1ZB442 | Reconciled Customer Checks | 151313 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 7/11/2003 | $ (27,964.30) | CW | CHECK |
| 146316 | 7/11/2003 | 30,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 260258 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/11/2003 | $ (30,000.00) | CW | CHECK |
| 146313 | 7/11/2003 | 31,250.00 | NULL | 1R0190 | Reconciled Customer Checks | 226048 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 7/11/2003 | $ (31,250.00) | CW | CHECK |
| 146306 | 7/11/2003 | 40,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 226471 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 7/11/2003 | $ (40,000.00) | CW | CHECK |
| 146309 | 7/11/2003 | 40,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 293183 | 1G0303 | PHYLLIS A GEORGE | 7/11/2003 | $ (40,000.00) | CW | CHECK |
| 146305 | 7/11/2003 | 70,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 44393 | 1EM137 | BENJAMIN C NEWMAN | 7/11/2003 | $ (70,000.00) | CW | CHECK |
| 146303 | 7/11/2003 | 100,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 141500 | 1C1312 | MWC HOLDINGS LLC | 7/11/2003 | $ (100,000.00) | CW | CHECK |
| 146300 | 7/11/2003 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 165756 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 7/11/2003 | $ (100,000.00) | CW | CHECK |
| 146302 | 7/11/2003 | 100,000.00 | NULL | 1CM704 | Reconciled Customer Checks | 141472 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 7/11/2003 | $ (100,000.00) | CW | CHECK |
| 146314 | 7/11/2003 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 52667 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 7/11/2003 | $ (100,000.00) | CW | CHECK |
| 146315 | 7/11/2003 | 100,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 226258 | 1ZA689 | CLAUDIA FARIS | 7/11/2003 | $ (100,000.00) | CW | CHECK |
| 146299 | 7/11/2003 | 150,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 165688 | 1CM456 | BITENSKY FAMILY FOUNDATION | 7/11/2003 | $ (150,000.00) | CW | CHECK |
| 146310 | 7/11/2003 | 200,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 162785 | 1H0007 | CLAYRE HULSH HAFT | 7/11/2003 | $ (200,000.00) | CW | CHECK |
| 146297 | 7/11/2003 | 335,000.00 | NULL | 1A0001 | Reconciled Customer Checks | 260876 | 1A0001 | AHT PARTNERS | 7/11/2003 | $ (335,000.00) | CW | CHECK |
| 146301 | 7/11/2003 | 425,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 271855 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 7/11/2003 | $ (425,000.00) | CW | CHECK |
| 146332 | 7/14/2003 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 166877 | 1ZA127 | REBECCA L VICTOR | 7/14/2003 | $ (3,000.00) | CW | CHECK |
| 146333 | 7/14/2003 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 260152 | 1ZA478 | JOHN J KONE | 7/14/2003 | $ (3,000.00) | CW | CHECK |
| 146335 | 7/14/2003 | 4,630.00 | NULL | 1ZR015 | Reconciled Customer Checks | 236826 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 7/14/2003 | $ (4,630.00) | CW | CHECK |
| 146334 | 7/14/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 309813 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 7/14/2003 | $ (6,500.00) | CW | CHECK |
| 146339 | 7/14/2003 | 7,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 266043 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/14/2003 | $ (7,500.00) | CW | CHECK |
| 146334 | 7/14/2003 | 8,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 259686 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/14/2003 | $ (8,000.00) | CW | CHECK |
| 146336 | 7/14/2003 | 10,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 226388 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/14/2003 | $ (10,000.00) | CW | CHECK |
| 146337 | 7/14/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 212019 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 7/14/2003 | $ (10,000.00) | CW | CHECK |
| 146338 | 7/14/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 281440 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 7/14/2003 | $ (10,000.00) | CW | CHECK |
| 146341 | 7/14/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 309750 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 7/14/2003 | $ (10,000.00) | CW | CHECK |
| 146340 | 7/14/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 246921 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 7/14/2003 | $ (17,000.00) | CW | CHECK |
| 146331 | 7/14/2003 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 31049 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 7/14/2003 | $ (30,000.00) | CW | CHECK |
| 146325 | 7/14/2003 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 293491 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 7/14/2003 | $ (40,000.00) | CW | CHECK |
| 146327 | 7/14/2003 | 40,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 44375 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 7/14/2003 | $ (40,000.00) | CW | CHECK |
| 146326 | 7/14/2003 | 44,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 174571 | 1D0066 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 7/14/2003 | $ (44,000.00) | CW | CHECK |
| 146323 | 7/14/2003 | 50,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 165551 | 1B0101 | BWA AMBASSADOR INC | 7/14/2003 | $ (50,000.00) | CW | CHECK |
| 146322 | 7/14/2003 | 75,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 247004 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 7/14/2003 | $ (75,000.00) | CW | CHECK |
| 146330 | 7/14/2003 | 80,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 32116 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 7/14/2003 | $ (80,000.00) | CW | CHECK |
| 146328 | 7/14/2003 | 100,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 31955 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 7/14/2003 | $ (100,000.00) | CW | CHECK |
| 146329 | 7/14/2003 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 292459 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 7/14/2003 | $ (100,000.00) | CW | CHECK |
| 146364 | 7/15/2003 | 267.19 | NULL | 1SH059 | Reconciled Customer Checks | 233942 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 7/15/2003 | $ (267.19) | CW | CHECK |
| 146350 | 7/15/2003 | 801.56 | NULL | 1SH006 | Reconciled Customer Checks | 306119 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 7/15/2003 | $ (801.56) | CW | CHECK |
| 146352 | 7/15/2003 | 801.56 | NULL | 1SH009 | Reconciled Customer Checks | 233925 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 7/15/2003 | $ (801.56) | CW | CHECK |
| 146356 | 7/15/2003 | 2,137.50 | NULL | 1SH018 | Reconciled Customer Checks | 226076 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/15/2003 | $ (2,137.50) | CW | CHECK |
| 146373 | 7/15/2003 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 148421 | 1Z0018 | GEOFFREY CRAIG ZEGER | 7/15/2003 | $ (3,000.00) | CW | CHECK |
| 146369 | 7/15/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 281454 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 7/15/2003 | $ (3,000.00) | CW | CHECK |
| 146359 | 7/15/2003 | 3,384.38 | NULL | 1SH022 | Reconciled Customer Checks | 260655 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 7/15/2003 | $ (3,384.38) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146354 | 7/15/2003 | 3,473.44 | NULL | 1SH016 | Reconciled Customer Checks | 148417 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUSTED 4/16/85 | 7/15/2003 | $ (3,473.44) | CW | CHECK |
| 146368 | 7/15/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 83941 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (44433) | 7/15/2003 | $ (4,500.00) | CW | CHECK |
| 146367 | 7/15/2003 | 5,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 253191 | 1ZB437 | LOUIS SANDRO BARONE | 7/15/2003 | $ (5,000.00) | CW | CHECK |
| 146365 | 7/15/2003 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 242402 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 7/15/2003 | $ (6,000.00) | CW | CHECK |
| 146361 | 7/15/2003 | 7,035.94 | NULL | 1SH031 | Reconciled Customer Checks | 260661 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/15/2003 | $ (7,035.94) | CW | CHECK |
| 146372 | 7/15/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 260778 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 7/15/2003 | $ (10,000.00) | CW | CHECK |
| 146348 | 7/15/2003 | 10,420.31 | NULL | 1SH003 | Reconciled Customer Checks | 242385 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/15/2003 | $ (10,420.31) | CW | CHECK |
| 146351 | 7/15/2003 | 10,865.63 | NULL | 1SH007 | Reconciled Customer Checks | 201867 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/15/2003 | $ (10,865.63) | CW | CHECK |
| 146353 | 7/15/2003 | 10,865.63 | NULL | 1SH010 | Reconciled Customer Checks | 264501 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/15/2003 | $ (10,865.63) | CW | CHECK |
| 146357 | 7/15/2003 | 10,865.63 | NULL | 1SH019 | Reconciled Customer Checks | 66740 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/15/2003 | $ (10,865.63) | CW | CHECK |
| 146371 | 7/15/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 234297 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 7/15/2003 | $ (13,000.00) | CW | CHECK |
| 146370 | 7/15/2003 | 20,000.00 | NULL | 1ZR221 | Reconciled Customer Checks | 281483 | 1ZR221 | NTC & CO. FBO SIDNEY BUCHMAN (36113) | 7/15/2003 | $ (20,000.00) | CW | CHECK |
| 146355 | 7/15/2003 | 21,196.88 | NULL | 1SH017 | Reconciled Customer Checks | 260046 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/15/2003 | $ (21,196.88) | CW | CHECK |
| 146345 | 7/15/2003 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 260412 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 7/15/2003 | $ (25,000.00) | CW | CHECK |
| 146366 | 7/15/2003 | 30,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 226225 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 7/15/2003 | $ (30,000.00) | CW | CHECK |
| 146347 | 7/15/2003 | 45,000.00 | NULL | 1L0082 | Reconciled Customer Checks | 299924 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 7/15/2003 | $ (45,000.00) | CW | CHECK |
| 146349 | 7/15/2003 | 46,134.38 | NULL | 1SH005 | Reconciled Customer Checks | 233917 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 7/15/2003 | $ (46,134.38) | CW | CHECK |
| 146358 | 7/15/2003 | 46,134.38 | NULL | 1SH020 | Reconciled Customer Checks | 260061 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/15/2003 | $ (46,134.38) | CW | CHECK |
| 146363 | 7/15/2003 | 46,134.38 | NULL | 1SH036 | Reconciled Customer Checks | 226087 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/15/2003 | $ (46,134.38) | CW | CHECK |
| 146344 | 7/15/2003 | 48,428.00 | NULL | 1G0322 | Reconciled Customer Checks | 141647 | 1G0322 | GREENE LEDERMAN LLC C/O RICHARD S GREENE | 7/15/2003 | $ (48,428.00) | CW | CHECK |
| 146346 | 7/15/2003 | 50,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 32021 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 7/15/2003 | $ (50,000.00) | CW | CHECK |
| 146362 | 7/15/2003 | 56,910.94 | NULL | 1SH032 | Reconciled Customer Checks | 233935 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 7/15/2003 | $ (56,910.94) | CW | CHECK |
| 146360 | 7/15/2003 | 71,160.94 | NULL | 1SH026 | Reconciled Customer Checks | 242396 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 7/15/2003 | $ (71,160.94) | CW | CHECK |
| 146343 | 7/15/2003 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 272973 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 7/15/2003 | $ (100,000.00) | CW | CHECK |
| 146379 | 7/16/2003 | 650.00 | NULL | 1P0021 | Reconciled Customer Checks | 254197 | 1P0021 | JEFFRY M PICOWER | 7/16/2003 | $ (650.00) | CW | CHECK |
| 146382 | 7/16/2003 | 2,500.00 | NULL | 1ZA179 | Reconciled Customer Checks | 225784 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/16/2003 | $ (2,500.00) | CW | CHECK |
| 146380 | 7/16/2003 | 5,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 59653 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 7/16/2003 | $ (5,000.00) | CW | CHECK |
| 146388 | 7/16/2003 | 6,829.72 | NULL | 1ZB465 | Reconciled Customer Checks | 259813 | 1ZB465 | MARCY SMITH | 7/16/2003 | $ (6,829.72) | CW | CHECK |
| 146385 | 7/16/2003 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 260170 | 1ZA616 | EILEEN WEINSTEIN | 7/16/2003 | $ (7,500.00) | CW | CHECK |
| 146381 | 7/16/2003 | 10,000.00 | NULL | 1ZA079 | Reconciled Customer Checks | 247402 | 1ZA079 | TRACI HEATHER BRINLING JOHN BRINLING AND/OR FLORENCE BRINLING AS CUSTODIAN | 7/16/2003 | $ (10,000.00) | CW | CHECK |
| 146383 | 7/16/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 306055 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 7/16/2003 | $ (10,000.00) | CW | CHECK |
| 146390 | 7/16/2003 | 10,002.32 | NULL | 1ZR206 | Reconciled Customer Checks | 151343 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 7/16/2003 | $ (10,002.32) | CW | CHECK |
| 146386 | 7/16/2003 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 193534 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 7/16/2003 | $ (15,000.00) | CW | CHECK |
| 146378 | 7/16/2003 | 18,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 260430 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 7/16/2003 | $ (18,000.00) | CW | CHECK |
| 146384 | 7/16/2003 | 20,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 254118 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 7/16/2003 | $ (20,000.00) | CW | CHECK |
| 146375 | 7/16/2003 | 43,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 226405 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 7/16/2003 | $ (43,000.00) | CW | CHECK |
| 146387 | 7/16/2003 | 50,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 236791 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 7/16/2003 | $ (50,000.00) | CW | CHECK |
| 146389 | 7/16/2003 | 100,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 281458 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 7/16/2003 | $ (100,000.00) | CW | CHECK |
| 146376 | 7/16/2003 | 200,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 141524 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 7/16/2003 | $ (200,000.00) | CW | CHECK |
| 146377 | 7/16/2003 | 425,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 260418 | 1M0040 | MINNETKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 7/16/2003 | $ (425,000.00) | CW | CHECK |
| 146411 | 7/17/2003 | 2,500.00 | NULL | 1ZA999 | Reconciled Customer Checks | 306204 | 1ZA999 | GAYLE SANDRA BRODZKI | 7/17/2003 | $ (2,500.00) | CW | CHECK |
| 146397 | 7/17/2003 | 4,000.00 | NULL | 1EM288 | Reconciled Customer Checks | 287423 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 7/17/2003 | $ (4,000.00) | CW | CHECK |
| 146409 | 7/17/2003 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 263441 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 7/17/2003 | $ (5,000.00) | CW | CHECK |
| 146406 | 7/17/2003 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 90633 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/17/2003 | $ (7,500.00) | CW | CHECK |
| 146400 | 7/17/2003 | 10,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 159747 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 7/17/2003 | $ (10,000.00) | CW | CHECK |
| 146401 | 7/17/2003 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 245399 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 7/17/2003 | $ (10,000.00) | CW | CHECK |
| 146402 | 7/17/2003 | 10,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 312900 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 7/17/2003 | $ (10,000.00) | CW | CHECK |
| 146408 | 7/17/2003 | 10,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 90388 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/8/02 | 7/17/2003 | $ (10,000.00) | CW | CHECK |
| 146398 | 7/17/2003 | 12,956.36 | NULL | 1F0180 | Reconciled Customer Checks | 304535 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 7/17/2003 | $ (12,956.36) | CW | CHECK |
| 146396 | 7/17/2003 | 20,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 296709 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 7/17/2003 | $ (20,000.00) | CW | CHECK |
| 146403 | 7/17/2003 | 20,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 52549 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 7/17/2003 | $ (20,000.00) | CW | CHECK |
| 146392 | 7/17/2003 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 220518 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 7/17/2003 | $ (25,000.00) | CW | CHECK |
| 146410 | 7/17/2003 | 25,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 102594 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 7/17/2003 | $ (25,000.00) | CW | CHECK |
| 146399 | 7/17/2003 | 27,092.77 | NULL | 1F0181 | Reconciled Customer Checks | 37501 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 7/17/2003 | $ (27,092.77) | CW | CHECK |
| 146405 | 7/17/2003 | 41,918.66 | NULL | 1RU030 | Reconciled Customer Checks | 242339 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 7/17/2003 | $ (41,918.66) | CW | CHECK |
| 146395 | 7/17/2003 | 50,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 271927 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 7/17/2003 | $ (50,000.00) | CW | CHECK |
| 146407 | 7/17/2003 | 50,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 163002 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 7/17/2003 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146404 | 7/17/2003 | 80,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 163039 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/17/2003 | $ (80,000.00) | CW | CHECK |
| 146394 | 7/17/2003 | 107,317.00 | NULL | 1CM229 | Reconciled Customer Checks | 264627 | 1CM229 | NTC & CO. FBO ELIZABETH H ATWOOD (99813) | 7/17/2003 | $ (107,317.00) | CW | CHECK |
| 146412 | 7/17/2003 | 181,971.08 | NULL | 1ZB415 | Reconciled Customer Checks | 211950 | 1ZB415 | NANCY T BEHRMAN | 7/17/2003 | $ (181,971.08) | CW | CHECK |
| 146393 | 7/17/2003 | 200,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 165630 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRF | 7/17/2003 | $ (200,000.00) | CW | CHECK |
| 146425 | 7/18/2003 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 151193 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 7/18/2003 | $ (1,500.00) | CW | CHECK |
| 146421 | 7/18/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 245892 | 1ZA478 | JOHN J KONE | 7/18/2003 | $ (5,000.00) | CW | CHECK |
| 146414 | 7/18/2003 | 7,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 174475 | 1CM650 | MATTHEW J BARNES JR | 7/18/2003 | $ (7,000.00) | CW | CHECK |
| 146419 | 7/18/2003 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 122723 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 7/18/2003 | $ (10,000.00) | CW | CHECK |
| 146417 | 7/18/2003 | 15,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 242369 | 1R0173 | THE BRSMAN PARTNERSHIP C/O NANCY COMENITZ | 7/18/2003 | $ (15,000.00) | CW | CHECK |
| 146415 | 7/18/2003 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 32067 | 1H0095 | JANE M DELAIRE | 7/18/2003 | $ (25,000.00) | CW | CHECK |
| 146420 | 7/18/2003 | 25,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 299994 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 7/18/2003 | $ (25,000.00) | CW | CHECK |
| 146422 | 7/18/2003 | 25,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 66830 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 7/18/2003 | $ (25,000.00) | CW | CHECK |
| 146427 | 7/18/2003 | 45,000.00 | NULL | 1ZB258 | Reconciled Customer Checks | 59774 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 7/18/2003 | $ (45,000.00) | CW | CHECK |
| 146416 | 7/18/2003 | 50,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 292502 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 7/18/2003 | $ (50,000.00) | CW | CHECK |
| 146426 | 7/18/2003 | 80,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 226329 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 7/18/2003 | $ (80,000.00) | CW | CHECK |
| 146423 | 7/18/2003 | 90,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 122667 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/18/2003 | $ (90,000.00) | CW | CHECK |
| 146418 | 7/18/2003 | 100,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 260024 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 7/18/2003 | $ (100,000.00) | CW | CHECK |
| 146424 | 7/18/2003 | 500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 151134 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 7/18/2003 | $ (500,000.00) | CW | CHECK |
| 146436 | 7/21/2003 | 3,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 90637 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 7/21/2003 | $ (3,000.00) | CW | CHECK |
| 146433 | 7/21/2003 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 254211 | 1P0038 | PHYLLIS A POLAND | 7/21/2003 | $ (10,000.00) | CW | CHECK |
| 146429 | 7/21/2003 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 309818 | 1CM270 | CATHY GINS | 7/21/2003 | $ (15,000.00) | CW | CHECK |
| 146434 | 7/21/2003 | 15,000.00 | The Benjamin W Roth and Marion B Roth Foundation | 1R0204 | Reconciled Customer Checks | 226068 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 7/21/2003 | $ (15,000.00) | CW | CHECK |
| 146435 | 7/21/2003 | 20,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 122733 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 7/21/2003 | $ (20,000.00) | CW | CHECK |
| 146430 | 7/21/2003 | 23,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 141602 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 7/21/2003 | $ (23,000.00) | CW | CHECK |
| 146431 | 7/21/2003 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 66322 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 7/21/2003 | $ (50,000.00) | CW | CHECK |
| 146432 | 7/21/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 293498 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/21/2003 | $ (220,000.00) | CW | CHECK |
| 146449 | 7/22/2003 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 245996 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 7/22/2003 | $ (1,500.00) | CW | CHECK |
| 146453 | 7/22/2003 | 4,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 309758 | 1Z0002 | BARRY FREDERICK ZEGER | 7/22/2003 | $ (4,000.00) | CW | CHECK |
| 146439 | 7/22/2003 | 5,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 297687 | 1G0303 | PHYLLIS A GEORGE | 7/22/2003 | $ (5,000.00) | CW | CHECK |
| 146441 | 7/22/2003 | 10,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 226613 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 7/22/2003 | $ (10,000.00) | CW | CHECK |
| 146452 | 7/22/2003 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 272788 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 7/22/2003 | $ (11,000.00) | CW | CHECK |
| 146438 | 7/22/2003 | 15,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 253714 | 1EM181 | DEBORAH JOYCE SAVIN | 7/22/2003 | $ (15,000.00) | CW | CHECK |
| 146444 | 7/22/2003 | 15,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 66600 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 7/22/2003 | $ (15,000.00) | CW | CHECK |
| 146450 | 7/22/2003 | 16,500.00 | NULL | 1ZB340 | Reconciled Customer Checks | 67035 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 7/22/2003 | $ (16,500.00) | CW | CHECK |
| 146447 | 7/22/2003 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 163083 | 1R0113 | CHARLES C ROLLINS | 7/22/2003 | $ (20,000.00) | CW | CHECK |
| 146443 | 7/22/2003 | 30,000.00 | NULL | 1L0174 | Reconciled Customer Checks | 292456 | 1L0174 | MERRYL LEVY ERIC LEVY AND MATTHEW LEVY J'T WROS | 7/22/2003 | $ (30,000.00) | CW | CHECK |
| 146448 | 7/22/2003 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 306173 | 1ZA470 | ANN DENVER | 7/22/2003 | $ (30,000.00) | CW | CHECK |
| 146442 | 7/22/2003 | 32,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 253930 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 7/22/2003 | $ (32,000.00) | CW | CHECK |
| 146440 | 7/22/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 52519 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 7/22/2003 | $ (50,000.00) | CW | CHECK |
| 146446 | 7/22/2003 | 75,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 260635 | 1R0094 | JO-HAR ASSOCIATES LP | 7/22/2003 | $ (75,000.00) | CW | CHECK |
| 146445 | 7/22/2003 | 200,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 260003 | 1RU051 | DOROTHY ERVOLINO | 7/22/2003 | $ (200,000.00) | CW | CHECK |
| 146451 | 7/22/2003 | 300,000.00 | NULL | 1ZB376 | Reconciled Customer Checks | 151273 | 1ZB376 | POSTER BROTHERS L P C/O STEVEN POSTER | 7/22/2003 | $ (300,000.00) | CW | CHECK |
| 146463 | 7/23/2003 | 1,468.15 | NULL | 1ZA816 | Reconciled Customer Checks | 122210 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 7/23/2003 | $ (1,468.15) | CW | CHECK |
| 146461 | 7/23/2003 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 184352 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 7/23/2003 | $ (5,000.00) | CW | CHECK |
| 146458 | 7/23/2003 | 7,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 253934 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J'T WROS C/O KINGS COURT | 7/23/2003 | $ (7,000.00) | CW | CHECK |
| 146459 | 7/23/2003 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 66370 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 7/23/2003 | $ (20,000.00) | CW | CHECK |
| 146460 | 7/23/2003 | 24,296.56 | NULL | 1ZA052 | Reconciled Customer Checks | 232979 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 7/23/2003 | $ (24,296.56) | CW | CHECK |
| 146457 | 7/23/2003 | 38,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 296696 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 7/23/2003 | $ (38,000.00) | CW | CHECK |
| 146455 | 7/23/2003 | 50,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 264583 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 7/23/2003 | $ (50,000.00) | CW | CHECK |
| 146456 | 7/23/2003 | 50,000.00 | NULL | 1CM285 | Reconciled Customer Checks | 109466 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 7/23/2003 | $ (50,000.00) | CW | CHECK |
| 146462 | 7/23/2003 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 297343 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 7/23/2003 | $ (50,000.00) | CW | CHECK |
| 146478 | 7/24/2003 | 2,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 260337 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/24/2003 | $ (2,500.00) | CW | CHECK |
| 146472 | 7/24/2003 | 14,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 139848 | 1F0057 | ROBIN S FRIEHLING | 7/24/2003 | $ (14,000.00) | CW | CHECK |
| 146476 | 7/24/2003 | 22,500.00 | NULL | 1ZA241 | Reconciled Customer Checks | 222138 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 7/24/2003 | $ (22,500.00) | CW | CHECK |
| 146468 | 7/24/2003 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 181422 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 7/24/2003 | $ (30,000.00) | CW | CHECK |
| 146467 | 7/24/2003 | 35,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 272890 | 1CM056 | HELAINE BERMAN FISHER | 7/24/2003 | $ (35,000.00) | CW | CHECK |
| 146474 | 7/24/2003 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 90463 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 7/24/2003 | $ (50,000.00) | CW | CHECK |
| 146470 | 7/24/2003 | 80,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 66125 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 7/24/2003 | $ (80,000.00) | CW | CHECK |
| 146473 | 7/24/2003 | 100,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 162922 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 7/24/2003 | $ (100,000.00) | CW | CHECK |
| 146475 | 7/24/2003 | 100,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 31015 | 1S0478 | ANNE STRICKLAND SQUADRON | 7/24/2003 | $ (100,000.00) | CW | CHECK |
| 146477 | 7/24/2003 | 100,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 225954 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J'T WROS | 7/24/2003 | $ (100,000.00) | CW | CHECK |
| 146469 | 7/24/2003 | 170,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 287393 | 1EM122 | SIDNEY MARKS TRUST 2002 | 7/24/2003 | $ (170,000.00) | CW | CHECK |
| 146465 | 7/24/2003 | 200,000.00 | NULL | 1B0167 | Reconciled Customer Checks | 247021 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 7/24/2003 | $ (200,000.00) | CW | CHECK |
| 146466 | 7/24/2003 | 400,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 165576 | 1B0169 | EDWARD BLUMENFELD ET AL | 7/24/2003 | $ (400,000.00) | CW | CHECK |
| 146471 | 7/24/2003 | 500,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 141569 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 7/24/2003 | $ (500,000.00) | CW | CHECK |
| 146481 | 7/25/2003 | 10,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 174717 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/25/2003 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Originated from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146482 | 7/25/2003 | 10,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 272014 | 1EM397 | DONNA BASSIN | 7/25/2003 | $ (10,000.00) | CW | CHECK |
| 146483 | 7/25/2003 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 271867 | 1G0303 | PHYLLIS A GEORGE | 7/25/2003 | $ (20,000.00) | CW | CHECK |
| 146484 | 7/25/2003 | 25,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 297803 | 1L0080 | AUDREY LEFKOWITZ | 7/25/2003 | $ (25,000.00) | CW | CHECK |
| 146485 | 7/25/2003 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 292446 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 7/25/2003 | $ (25,000.00) | CW | CHECK |
| 146486 | 7/25/2003 | 150,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 212028 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 7/25/2003 | $ (150,000.00) | CW | CHECK |
| 146480 | 7/25/2003 | 200,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 31695 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 7/25/2003 | $ (200,000.00) | CW | CHECK |
| 146492 | 7/28/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 151028 | 1ZA478 | JOHN J KONE | 7/28/2003 | $ (5,000.00) | CW | CHECK |
| 146491 | 7/28/2003 | 20,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 253047 | 1S0393 | ROSEMARIE STADELMAN | 7/28/2003 | $ (20,000.00) | CW | CHECK |
| 146490 | 7/28/2003 | 25,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 297837 | 1L0142 | LAURENCE E LEIF | 7/28/2003 | $ (25,000.00) | CW | CHECK |
| 146489 | 7/28/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 296715 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/28/2003 | $ (32,000.00) | CW | CHECK |
| 146493 | 7/28/2003 | 50,000.00 | NULL | 1ZA772 | Reconciled Customer Checks | 57180 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/28/2003 | $ (50,000.00) | CW | CHECK |
| 146488 | 7/28/2003 | 100,000.00 | NULL | 1CM633 | Reconciled Customer Checks | 25288 | 1CM633 | NTC & CO FBO JACK SCHWARTZ | 7/28/2003 | $ (100,000.00) | CW | CHECK |
| 146494 | 7/28/2003 | 200,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 260351 | 1ZB143 | EDWARD H KOHLSCHREIBER JELRS & ASSOCIATES | 7/28/2003 | $ (200,000.00) | CW | CHECK |
| 146510 | 7/29/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 5809 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 7/29/2003 | $ (400.00) | CW | CHECK |
| 146506 | 7/29/2003 | 3,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 175932 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 7/29/2003 | $ (3,000.00) | CW | CHECK |
| 146512 | 7/29/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 234278 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 7/29/2003 | $ (3,000.00) | CW | CHECK |
| 146511 | 7/29/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 253261 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 7/29/2003 | $ (9,000.00) | CW | CHECK |
| 146508 | 7/29/2003 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 90756 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/29/2003 | $ (10,000.00) | CW | CHECK |
| 146513 | 7/29/2003 | 11,219.00 | NULL | 1ZR185 | Reconciled Customer Checks | 236863 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 7/29/2003 | $ (11,219.00) | CW | CHECK |
| 146501 | 7/29/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 44401 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 7/29/2003 | $ (14,000.00) | CW | CHECK |
| 146502 | 7/29/2003 | 15,000.00 | NULL | 1E0137 | Reconciled Customer Checks | 226498 | 1E0137 | NTC & CO FBO WILLIAM EVENCHICK (44882) | 7/29/2003 | $ (15,000.00) | CW | CHECK |
| 146507 | 7/29/2003 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 151080 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 7/29/2003 | $ (15,000.00) | CW | CHECK |
| 146498 | 7/29/2003 | 16,779.52 | NULL | 1CM432 | Reconciled Customer Checks | 31743 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 7/29/2003 | $ (16,779.52) | CW | CHECK |
| 146504 | 7/29/2003 | 30,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 245811 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/29/2003 | $ (30,000.00) | CW | CHECK |
| 146496 | 7/29/2003 | 50,000.00 | NULL | 1B0008 | Cancelled Customer Checks | 165523 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 7/29/2003 | $ (50,000.00) | CW | CHECK |
| 146499 | 7/29/2003 | 50,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 123289 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 7/29/2003 | $ (50,000.00) | CW | CHECK |
| 146505 | 7/29/2003 | 50,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 247398 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 7/29/2003 | $ (50,000.00) | CW | CHECK |
| 146503 | 7/29/2003 | 75,000.00 | NULL | 1RU023 | Reconciled Customer Checks | 141846 | 1RU023 | SUSAN ARGESE | 7/29/2003 | $ (75,000.00) | CW | CHECK |
| 146509 | 7/29/2003 | 75,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 260402 | 1ZB358 | CAROL LEDERMAN | 7/29/2003 | $ (75,000.00) | CW | CHECK |
| 146500 | 7/29/2003 | 100,000.00 | NULL | 1CM708 | Reconciled Customer Checks | 272989 | 1CM708 | ESTATE OF BERNARD R GREEN C/O ANDREA GREEN | 7/29/2003 | $ (100,000.00) | CW | CHECK |
| 146497 | 7/29/2003 | 350,000.00 | NULL | 1B0232 | Reconciled Customer Checks | 309794 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 7/29/2003 | $ (350,000.00) | CW | CHECK |
| 146522 | 7/30/2003 | 25,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 253173 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 7/30/2003 | $ (25,000.00) | CW | CHECK |
| 146517 | 7/30/2003 | 43,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 293486 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 7/30/2003 | $ (43,000.00) | CW | CHECK |
| 146516 | 7/30/2003 | 50,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 109445 | 1CM171 | SYRIL SEIDEN | 7/30/2003 | $ (50,000.00) | CW | CHECK |
| 146518 | 7/30/2003 | 50,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 254078 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 7/30/2003 | $ (50,000.00) | CW | CHECK |
| 146519 | 7/30/2003 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 162779 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 7/30/2003 | $ (75,000.00) | CW | CHECK |
| 146515 | 7/30/2003 | 100,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 25205 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 7/30/2003 | $ (100,000.00) | CW | CHECK |
| 146520 | 7/30/2003 | 200,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 205028 | 1ZA192 | EJS & ASSOCIATES | 7/30/2003 | $ (200,000.00) | CW | CHECK |
| 146521 | 7/30/2003 | 200,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 184336 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 7/30/2003 | $ (200,000.00) | CW | CHECK |
| 146537 | 7/31/2003 | 2,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 260387 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 7/31/2003 | $ (2,500.00) | CW | CHECK |
| 146528 | 7/31/2003 | 5,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 193224 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 7/31/2003 | $ (5,000.00) | CW | CHECK |
| 146530 | 7/31/2003 | 12,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 222129 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 7/31/2003 | $ (12,000.00) | CW | CHECK |
| 146534 | 7/31/2003 | 15,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 184024 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 7/31/2003 | $ (15,000.00) | CW | CHECK |
| 146527 | 7/31/2003 | 20,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 296719 | 1EM386 | BEVERLY CAROLE KUNIN | 7/31/2003 | $ (20,000.00) | CW | CHECK |
| 146532 | 7/31/2003 | 20,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 59593 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 7/31/2003 | $ (20,000.00) | CW | CHECK |
| 146539 | 7/31/2003 | 20,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 234266 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBAUCH -924305 | 7/31/2003 | $ (20,000.00) | CW | CHECK |
| 146533 | 7/31/2003 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 151005 | 1ZA471 | THE ASPEN COMPANY | 7/31/2003 | $ (25,000.00) | CW | CHECK |
| 146538 | 7/31/2003 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 234260 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 7/31/2003 | $ (25,000.00) | CW | CHECK |
| 146535 | 7/31/2003 | 26,197.39 | NULL | 1ZB123 | Reconciled Customer Checks | 246004 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 7/31/2003 | $ (26,197.39) | CW | CHECK |
| 146536 | 7/31/2003 | 49,032.37 | NULL | 1ZA960 | Reconciled Customer Checks | 90746 | 1ZA960 | GLADYS GLASSMAN | 7/31/2003 | $ (49,032.37) | CW | CHECK |
| 146529 | 7/31/2003 | 50,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 226617 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 7/31/2003 | $ (50,000.00) | CW | CHECK |
| 146525 | 7/31/2003 | 75,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 253704 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 7/31/2003 | $ (75,000.00) | CW | CHECK |
| 146524 | 7/31/2003 | 100,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 272903 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 7/31/2003 | $ (100,000.00) | CW | CHECK |
| 146531 | 7/31/2003 | 100,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 260626 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 7/31/2003 | $ (100,000.00) | CW | CHECK |
| 146593 | 8/1/2003 | 500.00 | NULL | 1S0315 | Reconciled Customer Checks | 252661 | 1S0315 | TRUST F/B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 8/1/2003 | $ (500.00) | CW | CHECK |
| 146552 | 8/1/2003 | 1,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 160321 | 1KW087 | HEATHER OSTERMAN | 8/1/2003 | $ (1,000.00) | CW | CHECK |
| 146583 | 8/1/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 94580 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 8/1/2003 | $ (1,000.00) | CW | CHECK |
| 146544 | 8/1/2003 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 281574 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 8/1/2003 | $ (1,500.00) | CW | CHECK |
| 146554 | 8/1/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 266376 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 8/1/2003 | $ (1,750.00) | CW | CHECK |
| 146542 | 8/1/2003 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 253265 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 8/1/2003 | $ (2,000.00) | CW | CHECK |
| 146565 | 8/1/2003 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 91611 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 8/1/2003 | $ (2,500.00) | CW | CHECK |
| 146553 | 8/1/2003 | 3,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 281775 | 1KW088 | KENDRA OSTERMAN | 8/1/2003 | $ (3,000.00) | CW | CHECK |
| 146587 | 8/1/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 252614 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 8/1/2003 | $ (3,000.00) | CW | CHECK |
| 146592 | 8/1/2003 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 289996 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 8/1/2003 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the 703 Account from JPMC December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146573 | 8/1/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 281976 | 1K0036 | ALYSE JOEL KLUFER | 8/1/2003 | $ (5,000.00) | CW | CHECK |
| 146574 | 8/1/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 160459 | 1K0037 | ROBERT E KLUFER | 8/1/2003 | $ (5,000.00) | CW | CHECK |
| 146569 | 8/1/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 266408 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 8/1/2003 | $ (5,000.00) | CW | CHECK |
| 146585 | 8/1/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 49362 | 1R0041 | AMY ROTH | 8/1/2003 | $ (5,000.00) | CW | CHECK |
| 146595 | 8/1/2003 | 6,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 260487 | 1B0195 | DEBRA BROWN | 8/1/2003 | $ (6,000.00) | CW | CHECK |
| 146571 | 8/1/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 266427 | 1K0003 | JEAN KAHN | 8/1/2003 | $ (6,000.00) | CW | CHECK |
| 146572 | 8/1/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 253105 | 1K0004 | RUTH KAHN | 8/1/2003 | $ (6,000.00) | CW | CHECK |
| 146580 | 8/1/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 212190 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 8/1/2003 | $ (6,000.00) | CW | CHECK |
| 146570 | 8/1/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 292386 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 8/1/2003 | $ (6,300.00) | CW | CHECK |
| 146541 | 8/1/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 165436 | 1B0083 | AMY JOEL BURGER | 8/1/2003 | $ (7,000.00) | CW | CHECK |
| 146581 | 8/1/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 49358 | 1P0025 | ELAINE PIKULIK | 8/1/2003 | $ (7,000.00) | CW | CHECK |
| 146591 | 8/1/2003 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 298992 | 1S0018 | PATRICIA SAMUELS | 8/1/2003 | $ (7,000.00) | CW | CHECK |
| 146606 | 8/1/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 91797 | 1S0245 | BARRY SHAW | 8/1/2003 | $ (7,500.00) | CW | CHECK |
| 146543 | 8/1/2003 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 281699 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS JT | 8/1/2003 | $ (10,000.00) | CW | CHECK |
| 146547 | 8/1/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 292195 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 8/1/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 146556 | 8/1/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 41122 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/1/2003 | $ (10,000.00) | CW | CHECK |
| 146562 | 8/1/2003 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 41159 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 8/1/2003 | $ (10,000.00) | CW | CHECK |
| 146586 | 8/1/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 253178 | 1R0050 | JONATHAN ROTH | 8/1/2003 | $ (10,000.00) | CW | CHECK |
| 146588 | 8/1/2003 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 49390 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 8/1/2003 | $ (10,000.00) | CW | CHECK |
| 146589 | 8/1/2003 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 183260 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 8/1/2003 | $ (10,000.00) | CW | CHECK |
| 146590 | 8/1/2003 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 91777 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 8/1/2003 | $ (10,000.00) | CW | CHECK |
| 146612 | 8/1/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 91473 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 8/1/2003 | $ (15,000.00) | CW | CHECK |
| 146612 | 8/1/2003 | 15,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 299048 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 8/1/2003 | $ (15,000.00) | CW | CHECK |
| 146611 | 8/1/2003 | 18,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 166919 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 8/1/2003 | $ (18,000.00) | CW | CHECK |
| 146555 | 8/1/2003 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 252525 | 1KW123 | JOAN WACHTLER | 8/1/2003 | $ (20,000.00) | CW | CHECK |
| 146559 | 8/1/2003 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 160342 | 1KW158 | SOL WACHTLER | 8/1/2003 | $ (20,000.00) | CW | CHECK |
| 146610 | 8/1/2003 | 22,250.00 | NULL | 1ZA527 | Reconciled Customer Checks | 271693 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 8/1/2003 | $ (22,250.00) | CW | CHECK |
| 146584 | 8/1/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 170687 | 1R0016 | JUDITH RECHLER | 8/1/2003 | $ (25,000.00) | CW | CHECK |
| 146561 | 8/1/2003 | 30,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 5913 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/1/2003 | $ (30,000.00) | CW | CHECK |
| 146603 | 8/1/2003 | 31,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 271642 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/1/2003 | $ (31,500.00) | CW | CHECK |
| 146609 | 8/1/2003 | 35,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 166912 | 1ZA470 | ANN DENVER | 8/1/2003 | $ (35,000.00) | CW | CHECK |
| 146597 | 8/1/2003 | 40,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 266085 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 8/1/2003 | $ (40,000.00) | CW | CHECK |
| 146545 | 8/1/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 11578 | 1EM193 | MALCOLM L SHERMAN | 8/1/2003 | $ (40,000.00) | CW | CHECK |
| 146546 | 8/1/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 292173 | 1F0054 | S DONALD FRIEDMAN | 8/1/2003 | $ (40,000.00) | CW | CHECK |
| 146568 | 8/1/2003 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 94516 | 1KW358 | STERLING 20 LLC | 8/1/2003 | $ (40,000.00) | CW | CHECK |
| 146582 | 8/1/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 252604 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 8/1/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 146577 | 8/1/2003 | 46,820.00 | NULL | 1L0135 | Reconciled Customer Checks | 212182 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/1/2003 | $ (46,820.00) | CW | CHECK |
| 146604 | 8/1/2003 | 50,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 271646 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 8/1/2003 | $ (50,000.00) | CW | CHECK |
| 146549 | 8/1/2003 | 60,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 5908 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 8/1/2003 | $ (60,000.00) | CW | CHECK |
| 146563 | 8/1/2003 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 283537 | 1KW260 | FRED WILPON FAMILY TRUST | 8/1/2003 | $ (66,167.00) | CW | CHECK |
| 146548 | 8/1/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 5895 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 8/1/2003 | $ (75,000.00) | CW | CHECK |
| 146601 | 8/1/2003 | 75,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 292405 | 1R0147 | JOAN ROMAN | 8/1/2003 | $ (75,000.00) | CW | CHECK |
| 146602 | 8/1/2003 | 75,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 94543 | 1R0148 | ROBERT ROMAN | 8/1/2003 | $ (75,000.00) | CW | CHECK |
| 146598 | 8/1/2003 | 88,300.00 | NULL | 1EM425 | Reconciled Customer Checks | 160170 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 8/1/2003 | $ (88,300.00) | CW | CHECK |
| 146596 | 8/1/2003 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 212138 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKES | 8/1/2003 | $ (100,000.00) | CW | CHECK |
| 146576 | 8/1/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 267762 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 8/1/2003 | $ (100,000.00) | CW | CHECK |
| 146605 | 8/1/2003 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 252652 | 1S0239 | TODD R SHACK | 8/1/2003 | $ (100,000.00) | CW | CHECK |
| 146564 | 8/1/2003 | 150,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 267673 | 1KW314 | STERLING THIRTY VENTURE LLC I | 8/1/2003 | $ (150,000.00) | CW | CHECK |
| 146607 | 8/1/2003 | 150,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 282021 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 8/1/2003 | $ (150,000.00) | CW | CHECK |
| 146608 | 8/1/2003 | 150,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 299012 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 8/1/2003 | $ (150,000.00) | CW | CHECK |
| 146579 | 8/1/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 267291 | 1M0016 | ALBERT L MALTZ PC | 8/1/2003 | $ (150,720.00) | PW | CHECK |
| 146551 | 8/1/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 41129 | 1KW067 | FRED WILPON | 8/1/2003 | $ (154,000.00) | CW | CHECK |
| 146578 | 8/1/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 267351 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 8/1/2003 | $ (228,065.00) | PW | CHECK |
| 146600 | 8/1/2003 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 275224 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 8/1/2003 | $ (250,000.00) | CW | CHECK |
| 146558 | 8/1/2003 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 281790 | 1KW156 | STERLING 15C LLC | 8/1/2003 | $ (300,000.00) | CW | CHECK |
| 146575 | 8/1/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 253111 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/1/2003 | $ (1,200,000.00) | CW | CHECK |
| 146599 | 8/1/2003 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 160486 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 8/1/2003 | $ (5,000,000.00) | CW | CHECK |
| 146618 | 8/4/2003 | 3,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 183288 | 1SH168 | DANIEL I WAINTRUP | 8/4/2003 | $ (3,500.00) | CW | CHECK |
| 146614 | 8/4/2003 | 5,200.00 | NULL | 1D0020 | Reconciled Customer Checks | 266297 | 1D0020 | DOLINSKY INVESTMENT FUND | 8/4/2003 | $ (5,200.00) | CW | CHECK |
| 146621 | 8/4/2003 | 6,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 100427 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 8/4/2003 | $ (6,000.00) | CW | CHECK |
| 146617 | 8/4/2003 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 11609 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 8/4/2003 | $ (15,000.00) | CW | CHECK |
| 146616 | 8/4/2003 | 20,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 266155 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 8/4/2003 | $ (20,000.00) | CW | CHECK |
| 146619 | 8/4/2003 | 30,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 277057 | 1ZA620 | HELENE SAREN-LAWRENCE | 8/4/2003 | $ (30,000.00) | CW | CHECK |
| 146615 | 8/4/2003 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 151428 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 8/4/2003 | $ (75,000.00) | CW | CHECK |
| 146636 | 8/5/2003 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 281556 | 1CM618 | JOSHUA D FLAX | 8/5/2003 | $ (5,000.00) | CW | CHECK |
| 146629 | 8/5/2003 | 5,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 267679 | 1K0103 | JEFFREY KOMMIT | 8/5/2003 | $ (5,000.00) | CW | CHECK |
| 146634 | 8/5/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 94737 | 1ZA478 | JOHN J KONE | 8/5/2003 | $ (5,000.00) | CW | CHECK |
| 146628 | 8/5/2003 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 212168 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 8/5/2003 | $ (10,000.00) | CW | CHECK |
| 146633 | 8/5/2003 | 15,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 236412 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 8/5/2003 | $ (15,000.00) | CW | CHECK |
| 146632 | 8/5/2003 | 40,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 91830 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 8/5/2003 | $ (40,000.00) | CW | CHECK |
| 146635 | 8/5/2003 | 47,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 299070 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 8/5/2003 | $ (47,900.00) | CW | CHECK |
| 146627 | 8/5/2003 | 80,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 151419 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 8/5/2003 | $ (80,000.00) | CW | CHECK |
| 146624 | 8/5/2003 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 211912 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 8/5/2003 | $ (100,000.00) | CW | CHECK |
| 146625 | 8/5/2003 | 100,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 212125 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/5/2003 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback from JPMC BLMIS Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146631 | 8/5/2003 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 94620 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 8/5/2003 | $ (100,000.00) | CW | CHECK |
| 146630 | 8/5/2003 | 400,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 252611 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 8/5/2003 | $ (400,000.00) | CW | CHECK |
| 146623 | 8/5/2003 | 480,000.00 | NULL | 1B0189 | Reconciled Customer Checks | 234303 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 8/5/2003 | $ (480,000.00) | CW | CHECK |
| 146642 | 8/6/2003 | 300.00 | NULL | 1F0163 | Reconciled Customer Checks | 11723 | 1F0163 | N T C & CO. FBO LEONARD FRISCHER (382732) | 8/6/2003 | $ (300.00) | CW | CHECK |
| 146652 | 8/6/2003 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 252536 | 1Z0018 | GEOFFREY CRAIG ZEGER | 8/6/2003 | $ (3,000.00) | CW | CHECK |
| 146650 | 8/6/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 170867 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/6/2003 | $ (5,000.00) | CW | CHECK |
| 146643 | 8/6/2003 | 7,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 246137 | 1L0159 | CAROL LIEBERBAUM | 8/6/2003 | $ (7,000.00) | CW | CHECK |
| 146640 | 8/6/2003 | 10,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 283377 | 1EM360 | N T C & CO. FBO BEVERLY KUNIN 943942 | 8/6/2003 | $ (10,000.00) | CW | CHECK |
| 146641 | 8/6/2003 | 10,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 267456 | 1EM361 | N T C & CO. FBO PAUL KUNIN 943941 | 8/6/2003 | $ (10,000.00) | CW | CHECK |
| 146646 | 8/6/2003 | 10,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 253201 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 8/6/2003 | $ (10,000.00) | CW | CHECK |
| 146648 | 8/6/2003 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 252722 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 8/6/2003 | $ (10,000.00) | CW | CHECK |
| 146637 | 8/6/2003 | 15,000.00 | NULL | 1CM168 | Reconciled Customer Checks | 234186 | 1CM168 | G S SCHWARTZ & CO INC | 8/6/2003 | $ (15,000.00) | CW | CHECK |
| 146644 | 8/6/2003 | 15,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 267412 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/6/2003 | $ (15,000.00) | CW | CHECK |
| 146645 | 8/6/2003 | 20,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 299000 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 8/6/2003 | $ (20,000.00) | CW | CHECK |
| 146649 | 8/6/2003 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 299032 | 1ZA319 | ROBIN L WARNER | 8/6/2003 | $ (20,000.00) | CW | CHECK |
| 146638 | 8/6/2003 | 26,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 181436 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 8/6/2003 | $ (26,000.00) | CW | CHECK |
| 146639 | 8/6/2003 | 35,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 281545 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 8/6/2003 | $ (35,000.00) | CW | CHECK |
| 146651 | 8/6/2003 | 100,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 170888 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 8/6/2003 | $ (100,000.00) | CW | CHECK |
| 146647 | 8/6/2003 | 200,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 253222 | 1W0039 | BONNIE T WEBSTER | 8/6/2003 | $ (200,000.00) | CW | CHECK |
| 146665 | 8/7/2003 | 2,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 271680 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 8/7/2003 | $ (2,000.00) | CW | CHECK |
| 146656 | 8/7/2003 | 7,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 292260 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 8/7/2003 | $ (7,000.00) | CW | CHECK |
| 146659 | 8/7/2003 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 246146 | 1M0043 | MISCORE CORP #1 | 8/7/2003 | $ (10,000.00) | CW | CHECK |
| 146664 | 8/7/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 275373 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 8/7/2003 | $ (10,000.00) | CW | CHECK |
| 146669 | 8/7/2003 | 10,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 49571 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 8/7/2003 | $ (10,000.00) | CW | CHECK |
| 146654 | 8/7/2003 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 4450 | 1B0222 | N T C & CO. FBO BURTON H BLOCK (112764) | 8/7/2003 | $ (15,000.00) | CW | CHECK |
| 146660 | 8/7/2003 | 16,559.00 | NULL | 1P0104 | Reconciled Customer Checks | 298984 | 1P0104 | TRUST B UNDER PARAGRAPH THIRD OF WILL OF HELEN PASHCOW | 8/7/2003 | $ (16,559.00) | CW | CHECK |
| 146657 | 8/7/2003 | 17,500.00 | NULL | 1KW306 | Reconciled Customer Checks | 94443 | 1KW306 | ELLIE LIFTON HAROLD UNGER TIC C/O THE LIFTON COMPANY | 8/7/2003 | $ (17,500.00) | CW | CHECK |
| 146663 | 8/7/2003 | 30,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 299028 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 8/7/2003 | $ (30,000.00) | CW | CHECK |
| 146666 | 8/7/2003 | 40,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 49496 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 8/7/2003 | $ (40,000.00) | CW | CHECK |
| 146671 | 8/7/2003 | 40,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 271762 | 1ZR236 | N T C & CO. FBO NANCY PORTNOY (40404) | 8/7/2003 | $ (40,000.00) | CW | CHECK |
| 146667 | 8/7/2003 | 45,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 236451 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 8/7/2003 | $ (45,000.00) | CW | CHECK |
| 146658 | 8/7/2003 | 50,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 267701 | 1K0137 | N T C & CO. FBO RICHARD KARYO (115394) | 8/7/2003 | $ (50,000.00) | CW | CHECK |
| 146670 | 8/7/2003 | 50,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 299058 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 8/7/2003 | $ (50,000.00) | CW | CHECK |
| 146661 | 8/7/2003 | 75,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 183313 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 8/7/2003 | $ (75,000.00) | CW | CHECK |
| 146655 | 8/7/2003 | 120,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 253002 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 8/7/2003 | $ (120,000.00) | CW | CHECK |
| 146662 | 8/7/2003 | 120,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 170790 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 8/7/2003 | $ (120,000.00) | CW | CHECK |
| 146668 | 8/7/2003 | 500,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 282077 | 1ZA467 | HAROLD A THAU | 8/7/2003 | $ (500,000.00) | CW | CHECK |
| 146687 | 8/8/2003 | 4,630.00 | NULL | 1ZR015 | Reconciled Customer Checks | 170925 | 1ZR015 | N T C & CO. FBO ERNEST O ABBIT (29995) | 8/8/2003 | $ (4,630.00) | CW | CHECK |
| 146681 | 8/8/2003 | 5,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 267503 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 8/8/2003 | $ (5,000.00) | CW | CHECK |
| 146678 | 8/8/2003 | 6,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 281734 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 8/8/2003 | $ (6,000.00) | CW | CHECK |
| 146679 | 8/8/2003 | 6,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 91249 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 8/8/2003 | $ (6,000.00) | CW | CHECK |
| 146674 | 8/8/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 66945 | 1CM235 | N T C & CO. FBO PHILIP DATLOF (99733) | 8/8/2003 | $ (6,500.00) | CW | CHECK |
| 146686 | 8/8/2003 | 7,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 277132 | 1ZG022 | BARBARA SCHLOSSBERG | 8/8/2003 | $ (7,000.00) | CW | CHECK |
| 146684 | 8/8/2003 | 7,500.00 | NULL | 1ZA932 | Reconciled Customer Checks | 166926 | 1ZA932 | ARLENE MARCIANO | 8/8/2003 | $ (7,500.00) | CW | CHECK |
| 146682 | 8/8/2003 | 10,000.00 | NULL | 1G0329 | Reconciled Customer Checks | 283402 | 1G0329 | N T C & CO. FBO EDWIN A GRANT II (18073) | 8/8/2003 | $ (10,000.00) | CW | CHECK |
| 146685 | 8/8/2003 | 15,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 277081 | 1ZB042 | JUDITH H ROME | 8/8/2003 | $ (15,000.00) | CW | CHECK |
| 146677 | 8/8/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 266116 | 1C1253 | N T C & CO. FBO ROBERT V CHEREN (094103) | 8/8/2003 | $ (18,000.00) | CW | CHECK |
| 146673 | 8/8/2003 | 18,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 281531 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 8/8/2003 | $ (18,000.00) | CW | CHECK |
| 146683 | 8/8/2003 | 23,834.25 | NULL | 1S0414 | Reconciled Customer Checks | 275532 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 8/8/2003 | $ (23,834.25) | CW | CHECK |
| 146675 | 8/8/2003 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 90817 | 1CM281 | GARY M WEISS | 8/8/2003 | $ (25,000.00) | CW | CHECK |
| 146676 | 8/8/2003 | 25,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 260615 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 8/8/2003 | $ (25,000.00) | CW | CHECK |
| 146680 | 8/8/2003 | 40,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 283452 | 1F0094 | JOAN L FISHER | 8/8/2003 | $ (40,000.00) | CW | CHECK |
| 146706 | 8/11/2003 | 1,333.68 | NULL | 1ZB123 | Reconciled Customer Checks | 49559 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/11/2003 | $ (1,333.68) | CW | CHECK |
| 146705 | 8/11/2003 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 277105 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 8/11/2003 | $ (1,500.00) | CW | CHECK |
| 146708 | 8/11/2003 | 3,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 94814 | 1ZG007 | ROSE SICILIA | 8/11/2003 | $ (3,000.00) | CW | CHECK |
| 146711 | 8/11/2003 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 41182 | 1ZW046 | N T C & CO. FBO DONALD I BLACK (Z9338) | 8/11/2003 | $ (3,000.00) | CW | CHECK |
| 146710 | 8/11/2003 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 253036 | 1ZW043 | N T C & CO. FBO JUDITH S WEINRAUB (92446) | 8/11/2003 | $ (4,000.00) | CW | CHECK |
| 146695 | 8/11/2003 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 165448 | 1E0144 | JENNINGE ASSOCIATES C/O IRA L WEINBERG | 8/11/2003 | $ (5,000.00) | CW | CHECK |
| 146701 | 8/11/2003 | 5,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 298974 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 8/11/2003 | $ (5,000.00) | CW | CHECK |
| 146704 | 8/11/2003 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 299040 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 8/11/2003 | $ (5,000.00) | CW | CHECK |
| 146707 | 8/11/2003 | 12,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 275436 | 1ZB235 | AUDREY SCHWARTZ | 8/11/2003 | $ (12,000.00) | CW | CHECK |
| 146700 | 8/11/2003 | 15,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 236892 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/11/2003 | $ (15,000.00) | CW | CHECK |
| 146694 | 8/11/2003 | 16,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 11569 | 1EM181 | DEBORAH JOYCE SAVIN | 8/11/2003 | $ (16,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146697 | 8/11/2003 | 20,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 292235 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 8/11/2003 | $ (20,000.00) | CW | CHECK |
| 146698 | 8/11/2003 | 20,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 160244 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 8/11/2003 | $ (20,000.00) | CW | CHECK |
| 146699 | 8/11/2003 | 50,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 283469 | 1G0303 | PHYLLIS A GEORGE | 8/11/2003 | $ (50,000.00) | CW | CHECK |
| 146703 | 8/11/2003 | 50,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 170717 | 1S0136 | ANNE SQUADRON | 8/11/2003 | $ (50,000.00) | CW | CHECK |
| 146709 | 8/11/2003 | 50,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 313678 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 8/11/2003 | $ (50,000.00) | CW | CHECK |
| 146696 | 8/11/2003 | 60,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 281759 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 8/11/2003 | $ (60,000.00) | CW | CHECK |
| 146693 | 8/11/2003 | 75,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 212156 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 8/11/2003 | $ (75,000.00) | CW | CHECK |
| 146700 | 8/11/2003 | 150,000.00 | NULL | 1KW172 | Reconciled Customer Checks | 283529 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN ABE MASTBAUM | 8/11/2003 | $ (150,000.00) | CW | CHECK |
| 146702 | 8/11/2003 | 220,000.00 | NULL | 1L0057 | Reconciled Customer Checks | 298980 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 8/11/2003 | $ (220,000.00) | CW | CHECK |
| 146691 | 8/11/2003 | 325,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 234359 | 1CM596 | TRACY D KAMENSTEIN | 8/11/2003 | $ (325,000.00) | CW | CHECK |
| 146692 | 8/11/2003 | 325,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 260599 | 1CM597 | SLOAN G KAMENSTEIN | 8/11/2003 | $ (325,000.00) | CW | CHECK |
| 146689 | 8/11/2003 | 550,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 220461 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 8/11/2003 | $ (550,000.00) | CW | CHECK |
| 146724 | 8/12/2003 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 236463 | 1ZA478 | JOHN J KONE | 8/12/2003 | $ (3,000.00) | CW | CHECK |
| 146729 | 8/12/2003 | 6,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 182135 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 8/12/2003 | $ (6,500.00) | CW | CHECK |
| 146716 | 8/12/2003 | 8,621.85 | NULL | 1EM076 | Reconciled Customer Checks | 252961 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 8/12/2003 | $ (8,621.85) | CW | CHECK |
| 146719 | 8/12/2003 | 10,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 283519 | 1KW200 | JULIE KATZ | 8/12/2003 | $ (10,000.00) | CW | CHECK |
| 146727 | 8/12/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 166976 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 8/12/2003 | $ (10,000.00) | CW | CHECK |
| 146728 | 8/12/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 236548 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 8/12/2003 | $ (10,000.00) | CW | CHECK |
| 146730 | 8/12/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 94865 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 8/12/2003 | $ (10,000.00) | CW | CHECK |
| 146733 | 8/12/2003 | 19,357.92 | NULL | 1ZA975 | Reconciled Customer Checks | 275421 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 8/12/2003 | $ (19,357.92) | CW | CHECK |
| 146722 | 8/12/2003 | 20,000.00 | NULL | 1S0479 | Reconciled Customer Checks | 299020 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 8/12/2003 | $ (20,000.00) | CW | CHECK |
| 146715 | 8/12/2003 | 25,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 236925 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 8/12/2003 | $ (25,000.00) | CW | CHECK |
| 146726 | 8/12/2003 | 29,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 252762 | 1ZB093 | DR CHERYL ARUTT | 8/12/2003 | $ (29,000.00) | CW | CHECK |
| 146732 | 8/12/2003 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 5905 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 8/12/2003 | $ (30,000.00) | CW | CHECK |
| 146723 | 8/12/2003 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 49523 | 1ZA470 | ANN DENVER | 8/12/2003 | $ (30,000.00) | CW | CHECK |
| 146718 | 8/12/2003 | 48,325.29 | NULL | 1KW182 | Reconciled Customer Checks | 267555 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/12/2003 | $ (48,325.29) | CW | CHECK |
| 146713 | 8/12/2003 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 21779 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 8/12/2003 | $ (50,000.00) | CW | CHECK |
| 146717 | 8/12/2003 | 50,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 260290 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 8/12/2003 | $ (50,000.00) | CW | CHECK |
| 146714 | 8/12/2003 | 75,000.00 | NULL | 1EM230 | Reconciled Customer Checks | 266110 | 1EM230 | MELANIE WERNICK | 8/12/2003 | $ (75,000.00) | CW | CHECK |
| 146725 | 8/12/2003 | 75,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 282111 | 1ZA735 | RUTH E GOLDSTEIN | 8/12/2003 | $ (75,000.00) | CW | CHECK |
| 146720 | 8/12/2003 | 175,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 246157 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/12/2003 | $ (175,000.00) | CW | CHECK |
| 146721 | 8/12/2003 | 220,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 275289 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 8/12/2003 | $ (220,000.00) | CW | CHECK |
| 146740 | 8/13/2003 | 4,600.00 | NULL | 1KW128 | Reconciled Customer Checks | 91440 | 1KW128 | MS YETTA GOLDMAN | 8/13/2003 | $ (4,600.00) | CW | CHECK |
| 146739 | 8/13/2003 | 7,818.10 | NULL | 1KW084 | Reconciled Customer Checks | 267546 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 8/13/2003 | $ (7,818.10) | CW | CHECK |
| 146738 | 8/13/2003 | 10,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 260632 | 1CM689 | MICHAEL ZOHAR FLAX | 8/13/2003 | $ (10,000.00) | CW | CHECK |
| 146741 | 8/13/2003 | 25,000.00 | NULL | 1R0129 | Reconciled Customer Checks | 271627 | 1R0129 | ESTATE OF SELMA SEIDENBERG ROSOFF | 8/13/2003 | $ (25,000.00) | CW | CHECK |
| 146735 | 8/13/2003 | 50,000.00 | NULL | 1CM118 | Reconciled Customer Checks | 260516 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 8/13/2003 | $ (50,000.00) | CW | CHECK |
| 146737 | 8/13/2003 | 50,000.00 | NULL | 1CM668 | Reconciled Customer Checks | 151415 | 1CM668 | BARBARA WEINDLING | 8/13/2003 | $ (50,000.00) | CW | CHECK |
| 146742 | 8/13/2003 | 100,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 282056 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/13/2003 | $ (100,000.00) | CW | CHECK |
| 146743 | 8/13/2003 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 253254 | 1ZA467 | HAROLD A THAU | 8/13/2003 | $ (100,000.00) | CW | CHECK |
| 146736 | 8/13/2003 | 230,000.00 | NULL | 1CM633 | Reconciled Customer Checks | 266198 | 1CM633 | EDWARD H KOHLSCHREIBER | 8/13/2003 | $ (230,000.00) | CW | CHECK |
| 146752 | 8/14/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 236558 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 8/14/2003 | $ (3,000.00) | CW | CHECK |
| 146748 | 8/14/2003 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 281750 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 8/14/2003 | $ (10,000.00) | CW | CHECK |
| 146750 | 8/14/2003 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 275326 | 1S0412 | ROBERT S SAVIN | 8/14/2003 | $ (10,000.00) | CW | CHECK |
| 146755 | 8/14/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 282185 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 8/14/2003 | $ (10,000.00) | CW | CHECK |
| 146753 | 8/14/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 299078 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 8/14/2003 | $ (13,000.00) | CW | CHECK |
| 146754 | 8/14/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 94850 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 8/14/2003 | $ (17,000.00) | CW | CHECK |
| 146749 | 8/14/2003 | 20,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 160082 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 8/14/2003 | $ (20,000.00) | CW | CHECK |
| 146746 | 8/14/2003 | 30,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 267267 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 8/14/2003 | $ (30,000.00) | CW | CHECK |
| 146747 | 8/14/2003 | 30,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 5888 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 8/14/2003 | $ (30,000.00) | CW | CHECK |
| 146751 | 8/14/2003 | 40,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 94769 | 1ZA983 | SHARI BLACK JASON & SOPHIE OSTERMAN J T WROS | 8/14/2003 | $ (40,000.00) | CW | CHECK |
| 146745 | 8/14/2003 | 50,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 236944 | 1EM221 | ROBERT M WALLACK | 8/14/2003 | $ (50,000.00) | CW | CHECK |
| 146766 | 8/15/2003 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 253266 | 1ZA478 | JOHN J KONE | 8/15/2003 | $ (4,000.00) | CW | CHECK |
| 146764 | 8/15/2003 | 4,553.71 | NULL | 1S0286 | Reconciled Customer Checks | 49395 | 1S0286 | ESTATE OF THEODORE SCHWARTZ C/O TREZZA MANAGEMENT INC | 8/15/2003 | $ (4,553.71) | CW | CHECK |
| 146760 | 8/15/2003 | 12,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 236962 | 1EM243 | DR LYNN LAZARUS SERPER | 8/15/2003 | $ (12,000.00) | CW | CHECK |
| 146759 | 8/15/2003 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 151443 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 8/15/2003 | $ (15,000.00) | CW | CHECK |
| 146768 | 8/15/2003 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 275414 | 1ZA881 | DANIEL P LUND | 8/15/2003 | $ (20,000.00) | CW | CHECK |
| 146769 | 8/15/2003 | 30,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 266213 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 8/15/2003 | $ (30,000.00) | CW | CHECK |
| 146769 | 8/15/2003 | 30,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 283560 | 1Z0019 | RITA ZEGER | 8/15/2003 | $ (30,000.00) | CW | CHECK |
| 146758 | 8/15/2003 | 35,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 5848 | 1CM681 | DANELS LP | 8/15/2003 | $ (35,000.00) | CW | CHECK |
| 146761 | 8/15/2003 | 50,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 267561 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 8/15/2003 | $ (50,000.00) | CW | CHECK |
| 146762 | 8/15/2003 | 65,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 292411 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 8/15/2003 | $ (65,000.00) | CW | CHECK |
| 146763 | 8/15/2003 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 160468 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/15/2003 | $ (150,000.00) | CW | CHECK |
| 146765 | 8/15/2003 | 150,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 91819 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/15/2003 | $ (150,000.00) | CW | CHECK |
| 146767 | 8/15/2003 | 400,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 236476 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/15/2003 | $ (400,000.00) | CW | CHECK |
| 146779 | 8/18/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 100452 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 8/18/2003 | $ (4,500.00) | CW | CHECK |
| 146773 | 8/18/2003 | 20,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 282008 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 8/18/2003 | $ (20,937.50) | CW | CHECK |

Reconciled BLMIS Customer Check Data (All Categories) from JPMC Documents
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146775 | 8/18/2003 | 20,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 252628 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/18/2003 | $ (20,937.50) | CW | CHECK |
| 146776 | 8/18/2003 | 20,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 183280 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/18/2003 | $ (20,937.50) | CW | CHECK |
| 146778 | 8/18/2003 | 30,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 271743 | 1ZB430 | WOHL GEORGE PARTNERS LI | 8/18/2003 | $ (30,000.00) | CW | CHECK |
| 146780 | 8/18/2003 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 170955 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 8/18/2003 | $ (37,500.00) | CW | CHECK |
| 146774 | 8/18/2003 | 50,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 94603 | 1SH012 | LILFAM LLC | 8/18/2003 | $ (50,000.00) | CW | CHECK |
| 146781 | 8/18/2003 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 166998 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 8/18/2003 | $ (50,000.00) | CW | CHECK |
| 146771 | 8/18/2003 | 200,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 4454 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 8/18/2003 | $ (200,000.00) | CW | CHECK |
| 146777 | 8/18/2003 | 1,000,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 170785 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 8/18/2003 | $ (1,000,000.00) | CW | CHECK |
| 146772 | 8/18/2003 | 1,873,875.00 | NULL | 1L0027 | Reconciled Customer Checks | 253131 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/18/2003 | $ (1,873,875.00) | CW | CHECK |
| 146810 | 8/19/2003 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 183297 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 8/19/2003 | $ (6,000.00) | CW | CHECK |
| 146812 | 8/19/2003 | 6,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 271672 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 8/19/2003 | $ (6,000.00) | CW | CHECK |
| 146818 | 8/19/2003 | 7,356.00 | NULL | 1ZR032 | Reconciled Customer Checks | 170917 | 1ZR032 | NTC & CO. FBO DAVID SHAPIRO (95856) | 8/19/2003 | $ (7,356.00) | CW | CHECK |
| 146785 | 8/19/2003 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 260330 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 8/19/2003 | $ (9,000.00) | CW | CHECK |
| 146791 | 8/19/2003 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 281579 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 8/19/2003 | $ (10,000.00) | CW | CHECK |
| 146792 | 8/19/2003 | 10,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 246104 | 1EM181 | DEBORAH JOYCE SAVIN | 8/19/2003 | $ (10,000.00) | CW | CHECK |
| 146813 | 8/19/2003 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 252727 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 8/19/2003 | $ (10,000.00) | CW | CHECK |
| 146816 | 8/19/2003 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 236517 | 1ZB319 | WILLIAM I BADER | 8/19/2003 | $ (10,000.00) | CW | CHECK |
| 146817 | 8/19/2003 | 10,242.00 | NULL | 1ZR011 | Reconciled Customer Checks | 94841 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 8/19/2003 | $ (10,242.00) | CW | CHECK |
| 146790 | 8/19/2003 | 15,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 281565 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 8/19/2003 | $ (15,000.00) | CW | CHECK |
| 146821 | 8/19/2003 | 15,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 252546 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/19/2003 | $ (15,000.00) | CW | CHECK |
| 146811 | 8/19/2003 | 15,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 94665 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 8/19/2003 | $ (15,000.00) | CW | CHECK |
| 146820 | 8/19/2003 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 271754 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 8/19/2003 | $ (20,000.00) | CW | CHECK |
| 146798 | 8/19/2003 | 24,992.66 | NULL | 1E0145 | Reconciled Customer Checks | 118521 | 1E0145 | NTC & CO. FBO NONA ELISCU (065671) | 8/19/2003 | $ (24,992.66) | CW | CHECK |
| 146799 | 8/19/2003 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 160271 | 1H0095 | JANE M DELAIRE | 8/19/2003 | $ (25,000.00) | CW | CHECK |
| 146809 | 8/19/2003 | 25,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 91758 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 8/19/2003 | $ (25,000.00) | CW | CHECK |
| 146822 | 8/19/2003 | 25,000.00 | NULL | 1Z0021 | Reconciled Customer Checks | 94358 | 1Z0021 | LORRAINE ZRAICK | 8/19/2003 | $ (25,000.00) | CW | CHECK |
| 146793 | 8/19/2003 | 27,524.65 | NULL | 1EM308 | Reconciled Customer Checks | 236974 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 8/19/2003 | $ (27,524.65) | CW | CHECK |
| 146804 | 8/19/2003 | 30,000.00 | NULL | 1KW342 | Reconciled Customer Checks | 292346 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 8/19/2003 | $ (30,000.00) | CW | CHECK |
| 146815 | 8/19/2003 | 30,000.00 | NULL | 1ZB031 | Reconciled Customer Checks | 299052 | 1ZB031 | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 8/19/2003 | $ (30,000.00) | CW | CHECK |
| 146805 | 8/19/2003 | 35,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 267685 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 8/19/2003 | $ (35,000.00) | CW | CHECK |
| 146784 | 8/19/2003 | 35,426.87 | NULL | 1B0166 | Reconciled Customer Checks | 151385 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 8/19/2003 | $ (35,426.87) | CW | CHECK |
| 146806 | 8/19/2003 | 40,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 91732 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 8/19/2003 | $ (40,000.00) | CW | CHECK |
| 146787 | 8/19/2003 | 45,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 234331 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/19/2003 | $ (45,000.00) | CW | CHECK |
| 146788 | 8/19/2003 | 47,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 266081 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 8/19/2003 | $ (47,000.00) | CW | CHECK |
| 146800 | 8/19/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 91405 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 8/19/2003 | $ (50,000.00) | CW | CHECK |
| 146802 | 8/19/2003 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 281810 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 8/19/2003 | $ (50,000.00) | CW | CHECK |
| 146789 | 8/19/2003 | 60,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 91094 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 8/19/2003 | $ (60,000.00) | CW | CHECK |
| 146807 | 8/19/2003 | 60,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 5865 | 1L0142 | LAURENCE E LEIF | 8/19/2003 | $ (60,000.00) | CW | CHECK |
| 146808 | 8/19/2003 | 105,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 253183 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 8/19/2003 | $ (105,000.00) | CW | CHECK |
| 146819 | 8/19/2003 | 121,500.00 | NULL | 1ZR042 | Reconciled Customer Checks | 275449 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 8/19/2003 | $ (121,500.00) | CW | CHECK |
| 146797 | 8/19/2003 | 150,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 252964 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 8/19/2003 | $ (150,000.00) | CW | CHECK |
| 146786 | 8/19/2003 | 150,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 11514 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 8/19/2003 | $ (150,000.00) | CW | CHECK |
| 146801 | 8/19/2003 | 154,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 237031 | 1KW024 | SAUL B KATZ | 8/19/2003 | $ (154,000.00) | CW | CHECK |
| 146794 | 8/19/2003 | 184,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 11594 | 1EM313 | C E H LIMITED PARTNERSHIP | 8/19/2003 | $ (184,000.00) | CW | CHECK |
| 146783 | 8/19/2003 | 250,000.00 | NULL | 1A0109 | Reconciled Customer Checks | 260800 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 8/19/2003 | $ (250,000.00) | CW | CHECK |
| 146795 | 8/19/2003 | 250,000.00 | NULL | 1EM319 | Reconciled Customer Checks | 236966 | 1EM319 | RKD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC' ROGIN, NASSAU, CAPLAN LLC | 8/19/2003 | $ (250,000.00) | CW | CHECK |
| 146796 | 8/19/2003 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 11675 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 8/19/2003 | $ (250,000.00) | CW | CHECK |
| 146814 | 8/19/2003 | 295,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 170829 | 1ZA470 | ANN DENVER | 8/19/2003 | $ (295,000.00) | CW | CHECK |
| 146803 | 8/19/2003 | 7,145,058.00 | NULL | 1KW314 | Reconciled Customer Checks | 94455 | 1KW314 | STERLING THIRTY VENTURE LLC 1 | 8/19/2003 | $ (7,145,058.00) | CW | CHECK |
| 146827 | 8/20/2003 | 2,413.85 | NULL | 1EM391 | Reconciled Customer Checks | 281712 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 8/20/2003 | $ (2,413.85) | CW | CHECK |
| 146826 | 8/20/2003 | 3,458.34 | NULL | 1EM228 | Reconciled Customer Checks | 91134 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/20/2003 | $ (3,458.34) | CW | CHECK |
| 146834 | 8/20/2003 | 8,870.00 | NULL | 1S0440 | Reconciled Customer Checks | 236395 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 8/20/2003 | $ (8,870.00) | CW | CHECK |
| 146833 | 8/20/2003 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 166862 | 1S0412 | ROBERT S SAVIN | 8/20/2003 | $ (10,000.00) | CW | CHECK |
| 146830 | 8/20/2003 | 15,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 266369 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 8/20/2003 | $ (15,000.00) | CW | CHECK |
| 146836 | 8/20/2003 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 170881 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 8/20/2003 | $ (15,000.00) | CW | CHECK |
| 146824 | 8/20/2003 | 20,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 83951 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 8/20/2003 | $ (20,000.00) | CW | CHECK |
| 146835 | 8/20/2003 | 25,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 252700 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 8/20/2003 | $ (25,000.00) | CW | CHECK |
| 146828 | 8/20/2003 | 30,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 160198 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 8/20/2003 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Securities ... from JPMC ... 
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146831 | 8/20/2003 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 160316 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 8/20/2003 | $ (50,000.00) | CW | CHECK |
| 146837 | 8/20/2003 | 70,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 166964 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 8/20/2003 | $ (70,000.00) | CW | CHECK |
| 146825 | 8/20/2003 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 246936 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 8/20/2003 | $ (100,000.00) | CW | CHECK |
| 146829 | 8/20/2003 | 100,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 292167 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 8/20/2003 | $ (100,000.00) | CW | CHECK |
| 146832 | 8/20/2003 | 160,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 271624 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 8/20/2003 | $ (160,000.00) | CW | CHECK |
| 146853 | 8/21/2003 | 2,500.00 | NULL | 1ZB400 | Reconciled Customer Checks | 49581 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 8/21/2003 | $ (2,500.00) | CW | CHECK |
| 146843 | 8/21/2003 | 12,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 267473 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 8/21/2003 | $ (12,000.00) | CW | CHECK |
| 146848 | 8/21/2003 | 15,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 166935 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 8/21/2003 | $ (15,000.00) | CW | CHECK |
| 146852 | 8/21/2003 | 16,247.65 | NULL | 1ZB322 | Reconciled Customer Checks | 277108 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 8/21/2003 | $ (16,247.65) | CW | CHECK |
| 146842 | 8/21/2003 | 20,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 11585 | 1EM317 | SAMUEL J OLESKY | 8/21/2003 | $ (20,000.00) | CW | CHECK |
| 146846 | 8/21/2003 | 25,000.00 | NULL | 1ZA655 | Reconciled Customer Checks | 91865 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 8/21/2003 | $ (25,000.00) | CW | CHECK |
| 146847 | 8/21/2003 | 40,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 236469 | 1ZA680 | DALE G BORGLUM | 8/21/2003 | $ (40,000.00) | CW | CHECK |
| 146850 | 8/21/2003 | 60,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 277120 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 8/21/2003 | $ (60,000.00) | CW | CHECK |
| 146851 | 8/21/2003 | 60,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 100437 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 8/21/2003 | $ (60,000.00) | CW | CHECK |
| 146849 | 8/21/2003 | 104,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 277096 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 8/21/2003 | $ (104,000.00) | CW | CHECK |
| 146841 | 8/21/2003 | 150,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 91090 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 8/21/2003 | $ (150,000.00) | CW | CHECK |
| 146839 | 8/21/2003 | 167,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 281540 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 8/21/2003 | $ (167,000.00) | CW | CHECK |
| 146840 | 8/21/2003 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 212130 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 8/21/2003 | $ (200,000.00) | CW | CHECK |
| 146844 | 8/21/2003 | 200,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 275240 | 1RU051 | DOROTHY ERVOLINO | 8/21/2003 | $ (200,000.00) | CW | CHECK |
| 146845 | 8/21/2003 | 600,000.00 | NULL | 1S0108 | Reconciled Customer Checks | 183275 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 8/21/2003 | $ (600,000.00) | CW | CHECK |
| 146872 | 8/22/2003 | 8.13 | NULL | 1KW369 | Reconciled Customer Checks | 281950 | 1KW369 | JILL PUPKE AND L THOMAS OSTERMAN T/I/C | 8/22/2003 | $ (8.13) | CW | CHECK |
| 146873 | 8/22/2003 | 62.46 | NULL | 1KW376 | Reconciled Customer Checks | 266399 | 1KW376 | VICKY SCHULTZ SAUL B KATZ TIC | 8/22/2003 | $ (62.46) | CW | CHECK |
| 146864 | 8/22/2003 | 665.39 | NULL | 1EM421 | Reconciled Customer Checks | 266330 | 1EM421 | KALMAN W ABRAMS | 8/22/2003 | $ (665.39) | CW | CHECK |
| 146877 | 8/22/2003 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 49483 | 1ZA313 | STEPHANIE GAIL VICTOR | 8/22/2003 | $ (10,000.00) | CW | CHECK |
| 146878 | 8/22/2003 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 171004 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 8/22/2003 | $ (11,000.00) | CW | CHECK |
| 146871 | 8/22/2003 | 12,146.44 | NULL | 1KW365 | Reconciled Customer Checks | 94527 | 1KW365 | L THOMAS OSTERMAN TRACING | 8/22/2003 | $ (12,146.44) | CW | CHECK |
| 146876 | 8/22/2003 | 20,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 275361 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 8/22/2003 | $ (20,000.00) | CW | CHECK |
| 146857 | 8/22/2003 | 25,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 90846 | 1CM336 | MELVYN I WEISS/WESTBEN | 8/22/2003 | $ (25,000.00) | CW | CHECK |
| 146863 | 8/22/2003 | 25,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 264100 | 1EM284 | ANDREW M GOODMAN | 8/22/2003 | $ (25,000.00) | CW | CHECK |
| 146865 | 8/22/2003 | 25,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 91333 | 1G0034 | CARL GLICK | 8/22/2003 | $ (25,000.00) | CW | CHECK |
| 146874 | 8/22/2003 | 25,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 91186 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 8/22/2003 | $ (25,000.00) | CW | CHECK |
| 146866 | 8/22/2003 | 30,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 292231 | 1G0256 | CARLA GOLDWORM | 8/22/2003 | $ (30,000.00) | CW | CHECK |
| 146875 | 8/22/2003 | 30,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 298988 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 8/22/2003 | $ (30,000.00) | CW | CHECK |
| 146867 | 8/22/2003 | 37,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 283395 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/22/2003 | $ (37,000.00) | CW | CHECK |
| 146856 | 8/22/2003 | 50,000.00 | NULL | 1C0015 | Reconciled Customer Checks | 236916 | 1C0015 | GARY ALBERT | 8/22/2003 | $ (50,000.00) | CW | CHECK |
| 146855 | 8/22/2003 | 60,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 260492 | 1CM007 | WILLIAM WALLACE | 8/22/2003 | $ (60,000.00) | CW | CHECK |
| 146862 | 8/22/2003 | 61,851.24 | NULL | 1C1261 | Reconciled Customer Checks | 159777 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 8/22/2003 | $ (61,851.24) | CW | CHECK |
| 146860 | 8/22/2003 | 76,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 11519 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/22/2003 | $ (76,000.00) | CW | CHECK |
| 146861 | 8/22/2003 | 76,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 212091 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/22/2003 | $ (76,000.00) | CW | CHECK |
| 146859 | 8/22/2003 | 188,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 260543 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 8/22/2003 | $ (188,000.00) | CW | CHECK |
| 146868 | 8/22/2003 | 292,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 283545 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/22/2003 | $ (292,000.00) | CW | CHECK |
| 146858 | 8/22/2003 | 300,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 91068 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 8/22/2003 | $ (300,000.00) | CW | CHECK |
| 146869 | 8/22/2003 | 1,000,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 91648 | 1KW315 | STERLING THIRTY VENTURE, LLC | 8/22/2003 | $ (1,000,000.00) | CW | CHECK |
| 146870 | 8/22/2003 | 1,000,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 91651 | 1KW358 | STERLING 20 LLC | 8/22/2003 | $ (1,000,000.00) | CW | CHECK |
| 146894 | 8/25/2003 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 275312 | 1S0293 | TRUDY SCHLACHTER | 8/25/2003 | $ (5,000.00) | CW | CHECK |
| 146897 | 8/25/2003 | 6,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 299062 | 1ZB406 | KAREN L RABINS | 8/25/2003 | $ (6,000.00) | CW | CHECK |
| 146881 | 8/25/2003 | 9,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 266046 | 1B0180 | ANGELA BRANCATO | 8/25/2003 | $ (9,000.00) | CW | CHECK |
| 146888 | 8/25/2003 | 15,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 301625 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 8/25/2003 | $ (15,000.00) | CW | CHECK |
| 146883 | 8/25/2003 | 20,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 234322 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 8/25/2003 | $ (20,000.00) | CW | CHECK |
| 146890 | 8/25/2003 | 20,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 292205 | 1F0132 | GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 8/25/2003 | $ (20,000.00) | CW | CHECK |
| 146889 | 8/25/2003 | 24,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 236939 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/25/2003 | $ (24,000.00) | CW | CHECK |
| 146892 | 8/25/2003 | 25,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 275277 | 1R0047 | FLORENCE ROTH | 8/25/2003 | $ (25,000.00) | CW | CHECK |
| 146893 | 8/25/2003 | 25,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 170709 | 1R0060 | RICHARD ROTH | 8/25/2003 | $ (25,000.00) | CW | CHECK |
| 146898 | 8/25/2003 | 25,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 236553 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 8/25/2003 | $ (25,000.00) | CW | CHECK |
| 146891 | 8/25/2003 | 30,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 267393 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 8/25/2003 | $ (30,000.00) | CW | CHECK |
| 146895 | 8/25/2003 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 91854 | 1ZA470 | ANN DENVER | 8/25/2003 | $ (30,000.00) | CW | CHECK |
| 146889 | 8/25/2003 | 40,000.00 | NULL | 1EM296 | Reconciled Customer Checks | 312902 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 8/25/2003 | $ (40,000.00) | CW | CHECK |
| 146884 | 8/25/2003 | 68,500.00 | NULL | 1CM571 | Reconciled Customer Checks | 11560 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 8/25/2003 | $ (68,500.00) | CW | CHECK |
| 146886 | 8/25/2003 | 80,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 267334 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 8/25/2003 | $ (80,000.00) | CW | CHECK |
| 146896 | 8/25/2003 | 137,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 170893 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 8/25/2003 | $ (137,000.00) | CW | CHECK |
| 146882 | 8/25/2003 | 250,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 234183 | 1CM167 | GERALD S SCHWARTZ | 8/25/2003 | $ (250,000.00) | CW | CHECK |
| 146885 | 8/25/2003 | 400,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 234394 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 8/25/2003 | $ (400,000.00) | CW | CHECK |
| 146924 | 8/26/2003 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 94780 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/26/2003 | $ (1,500.00) | CW | CHECK |
| 146929 | 8/26/2003 | 3,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 267566 | 1Z0002 | BARRY FREDERICK ZEGER | 8/26/2003 | $ (3,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146917 | 8/26/2003 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 170833 | 1ZA478 | JOHN J KONE | 8/26/2003 | $ (4,000.00) | CW | CHECK |
| 146922 | 8/26/2003 | 5,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 236485 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 8/26/2003 | $ (5,000.00) | CW | CHECK |
| 146923 | 8/26/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 49555 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9 25/03 | 8/26/2003 | $ (5,000.00) | CW | CHECK |
| 146918 | 8/26/2003 | 7,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 275384 | 1ZA723 | EUGENE S SMITH AND HARRIET L SMITH J/T WROS | 8/26/2003 | $ (7,000.00) | CW | CHECK |
| 146921 | 8/26/2003 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 252744 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 8/26/2003 | $ (10,000.00) | CW | CHECK |
| 146902 | 8/26/2003 | 13,900.00 | NULL | 1CM044 | Reconciled Customer Checks | 260505 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTERS | 8/26/2003 | $ (13,900.00) | CW | CHECK |
| 146906 | 8/26/2003 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 267485 | 1F0116 | CAROL FISHER | 8/26/2003 | $ (15,000.00) | CW | CHECK |
| 146904 | 8/26/2003 | 20,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 246124 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 8/26/2003 | $ (20,000.00) | CW | CHECK |
| 146928 | 8/26/2003 | 23,500.00 | NULL | 1ZR314 | Reconciled Customer Checks | 271765 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 8/26/2003 | $ (23,500.00) | CW | CHECK |
| 146910 | 8/26/2003 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 91164 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 8/26/2003 | $ (25,000.00) | CW | CHECK |
| 146912 | 8/26/2003 | 25,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 275284 | 1R0054 | LYNDA ROTH | 8/26/2003 | $ (25,000.00) | CW | CHECK |
| 146913 | 8/26/2003 | 25,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 91743 | 1R0057 | MICHAEL ROTH | 8/26/2003 | $ (25,000.00) | CW | CHECK |
| 146900 | 8/26/2003 | 25,750.00 | NULL | 1A0089 | Reconciled Customer Checks | 281495 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 8/26/2003 | $ (25,750.00) | CW | CHECK |
| 146908 | 8/26/2003 | 30,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 91314 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 8/26/2003 | $ (30,000.00) | CW | CHECK |
| 146905 | 8/26/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 252951 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45041) | 8/26/2003 | $ (32,000.00) | CW | CHECK |
| 146925 | 8/26/2003 | 38,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 275445 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 8/26/2003 | $ (38,000.00) | CW | CHECK |
| 146916 | 8/26/2003 | 41,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 49408 | 1W0085 | WILK INVESTMENT CLUB | 8/26/2003 | $ (41,000.00) | CW | CHECK |
| 146920 | 8/26/2003 | 49,000.00 | NULL | 1ZA943 | Reconciled Customer Checks | 271719 | 1ZA943 | MARLBOROUGH ASSOCIATES | 8/26/2003 | $ (49,000.00) | CW | CHECK |
| 146919 | 8/26/2003 | 50,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 282123 | 1ZA894 | MELTON FAMILY LLC | 8/26/2003 | $ (50,000.00) | CW | CHECK |
| 146926 | 8/26/2003 | 50,000.00 | NULL | 1ZB341 | Reconciled Customer Checks | 94797 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 8/26/2003 | $ (50,000.00) | CW | CHECK |
| 146927 | 8/26/2003 | 75,000.00 | NULL | 1ZB471 | Reconciled Customer Checks | 236535 | 1ZB471 | MICHAEL EPSTEIN & JOAN B EPSTEIN J/T WROS | 8/26/2003 | $ (75,000.00) | CW | CHECK |
| 146911 | 8/26/2003 | 96,720.00 | NULL | 1L0165 | Reconciled Customer Checks | 91172 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 8/26/2003 | $ (96,720.00) | CW | CHECK |
| 146903 | 8/26/2003 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 236763 | 1CM206 | PETER D EAMENSTEIN 665 TITICUS ROAD | 8/26/2003 | $ (100,000.00) | CW | CHECK |
| 146909 | 8/26/2003 | 100,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 283466 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 8/26/2003 | $ (100,000.00) | CW | CHECK |
| 146901 | 8/26/2003 | 200,000.00 | NULL | 1A0100 | Reconciled Customer Checks | 264510 | 1A0100 | CAROLE ANGEL | 8/26/2003 | $ (200,000.00) | CW | CHECK |
| 146907 | 8/26/2003 | 200,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 160226 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 8/26/2003 | $ (200,000.00) | CW | CHECK |
| 146915 | 8/26/2003 | 200,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 170726 | 1S0328 | ROBERT L SILVERMAN | 8/26/2003 | $ (200,000.00) | CW | CHECK |
| 146914 | 8/26/2003 | 310,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 183250 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 8/26/2003 | $ (310,000.00) | CW | CHECK |
| 146948 | 8/27/2003 | 63.17 | NULL | 1ZR284 | Reconciled Customer Checks | 277148 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 8/27/2003 | $ (63.17) | CW | CHECK |
| 146945 | 8/27/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 277143 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 8/27/2003 | $ (400.00) | CW | CHECK |
| 146942 | 8/27/2003 | 5,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 282065 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 8/27/2003 | $ (5,000.00) | CW | CHECK |
| 146946 | 8/27/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 236542 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 8/27/2003 | $ (9,000.00) | CW | CHECK |
| 146939 | 8/27/2003 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 267305 | 1M0043 | MISCORK CORP #1 | 8/27/2003 | $ (10,000.00) | CW | CHECK |
| 146940 | 8/27/2003 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 246153 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 8/27/2003 | $ (15,000.00) | CW | CHECK |
| 146943 | 8/27/2003 | 15,000.00 | NULL | 1ZA356 | Reconciled Customer Checks | 91846 | 1ZA356 | DR LEON I FINK & JONATHAN D FINK | 8/27/2003 | $ (15,000.00) | CW | CHECK |
| 146938 | 8/27/2003 | 21,400.00 | NULL | 1EM370 | Reconciled Customer Checks | 267388 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 198( | 8/27/2003 | $ (21,400.00) | CW | CHECK |
| 146937 | 8/27/2003 | 22,400.00 | NULL | 1EM368 | Reconciled Customer Checks | 281690 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 198( | 8/27/2003 | $ (22,400.00) | CW | CHECK |
| 146934 | 8/27/2003 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 236933 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 8/27/2003 | $ (25,000.00) | CW | CHECK |
| 146941 | 8/27/2003 | 30,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 252656 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 8/27/2003 | $ (30,000.00) | CW | CHECK |
| 146944 | 8/27/2003 | 47,700.00 | NULL | 1ZB113 | Reconciled Customer Checks | 236493 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 8/27/2003 | $ (47,700.00) | CW | CHECK |
| 146931 | 8/27/2003 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 246943 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 8/27/2003 | $ (50,000.00) | CW | CHECK |
| 146947 | 8/27/2003 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 299074 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 8/27/2003 | $ (50,000.00) | CW | CHECK |
| 146935 | 8/27/2003 | 87,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 266313 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 8/27/2003 | $ (87,000.00) | CW | CHECK |
| 146932 | 8/27/2003 | 100,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 260379 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 8/27/2003 | $ (100,000.00) | CW | CHECK |
| 146936 | 8/27/2003 | 200,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 11700 | 1EM122 | SIDNEY MARKS TRUST 2002 | 8/27/2003 | $ (200,000.00) | CW | CHECK |
| 146933 | 8/27/2003 | 325,000.00 | NULL | 1CM309 | Reconciled Customer Checks | 226346 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 8/27/2003 | $ (325,000.00) | CW | CHECK |
| 146963 | 8/28/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 252801 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 8/28/2003 | $ (3,000.00) | CW | CHECK |
| 146955 | 8/28/2003 | 15,000.00 | NULL | 1S0300 | Reconciled Customer Checks | 170734 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 8/28/2003 | $ (15,000.00) | CW | CHECK |
| 146957 | 8/28/2003 | 15,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 49476 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 8/28/2003 | $ (15,000.00) | CW | CHECK |
| 146952 | 8/28/2003 | 18,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 283505 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 8/28/2003 | $ (18,000.00) | CW | CHECK |
| 146956 | 8/28/2003 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 271677 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 8/28/2003 | $ (20,000.00) | CW | CHECK |
| 146962 | 8/28/2003 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 49578 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 8/28/2003 | $ (20,000.00) | CW | CHECK |
| 146953 | 8/28/2003 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 267382 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 8/28/2003 | $ (25,000.00) | CW | CHECK |
| 146954 | 8/28/2003 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 299036 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 8/28/2003 | $ (25,000.00) | CW | CHECK |
| 146961 | 8/28/2003 | 40,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 94787 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 8/28/2003 | $ (40,000.00) | CW | CHECK |
| 146964 | 8/28/2003 | 40,535.89 | NULL | 1ZR167 | Reconciled Customer Checks | 170979 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 8/28/2003 | $ (40,535.89) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146954 | 8/28/2003 | 50,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 236982 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 8/28/2003 | $ (50,000.00) | CW | CHECK |
| 146960 | 8/28/2003 | 50,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 100398 | 1ZA894 | MELTON FAMILY LLC | 8/28/2003 | $ (50,000.00) | CW | CHECK |
| 146950 | 8/28/2003 | 100,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 266245 | 1C1312 | MWC HOLDINGS LLC | 8/28/2003 | $ (100,000.00) | CW | CHECK |
| 146951 | 8/28/2003 | 100,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 283461 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 8/28/2003 | $ (100,000.00) | CW | CHECK |
| 146959 | 8/28/2003 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 271697 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 8/28/2003 | $ (100,000.00) | CW | CHECK |
| 146978 | 8/29/2003 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 236466 | 1ZA478 | JOHN J KONE | 8/29/2003 | $ (3,000.00) | CW | CHECK |
| 146975 | 8/29/2003 | 5,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 252589 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 8/29/2003 | $ (5,000.00) | CW | CHECK |
| 146979 | 8/29/2003 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 94733 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 8/29/2003 | $ (5,000.00) | CW | CHECK |
| 146980 | 8/29/2003 | 8,300.00 | NULL | 1ZB241 | Reconciled Customer Checks | 282159 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUS3 | 8/29/2003 | $ (8,300.00) | CW | CHECK |
| 146973 | 8/29/2003 | 10,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 91252 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 8/29/2003 | $ (10,000.00) | CW | CHECK |
| 146977 | 8/29/2003 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 252686 | 1S0412 | ROBERT S SAVIN | 8/29/2003 | $ (10,000.00) | CW | CHECK |
| 146972 | 8/29/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 252956 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 8/29/2003 | $ (14,000.00) | CW | CHECK |
| 146971 | 8/29/2003 | 16,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 11598 | 1EM334 | METRO MOTOR IMPORTS INC | 8/29/2003 | $ (16,000.00) | CW | CHECK |
| 146982 | 8/29/2003 | 30,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 299081 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 8/29/2003 | $ (30,000.00) | CW | CHECK |
| 146976 | 8/29/2003 | 31,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 282015 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/29/2003 | $ (31,500.00) | CW | CHECK |
| 146969 | 8/29/2003 | 40,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 266225 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 8/29/2003 | $ (40,000.00) | CW | CHECK |
| 146981 | 8/29/2003 | 50,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 49603 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 8/29/2003 | $ (50,000.00) | CW | CHECK |
| 146970 | 8/29/2003 | 100,000.00 | NULL | 1EM315 | Reconciled Customer Checks | 246115 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 8/29/2003 | $ (100,000.00) | CW | CHECK |
| 146974 | 8/29/2003 | 100,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 281837 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 8/29/2003 | $ (100,000.00) | CW | CHECK |
| 146966 | 8/29/2003 | 110,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 151172 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 8/29/2003 | $ (110,000.00) | CW | CHECK |
| 146967 | 8/29/2003 | 120,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 246085 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 8/29/2003 | $ (120,000.00) | CW | CHECK |
| 146983 | 8/29/2003 | 200,000.00 | NULL | 1ZW004 | Reconciled Customer Checks | 299085 | 1ZW004 | NTC & CO. FBO RAYMOND F BULMAN (21759) | 8/29/2003 | $ (200,000.00) | CW | CHECK |
| 146968 | 8/29/2003 | 265,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 283414 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 8/29/2003 | $ (265,000.00) | CW | CHECK |
| 147027 | 9/2/2003 | 1,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 100707 | 1KW087 | HEATHER OSTERMAN | 9/2/2003 | $ (1,000.00) | CW | CHECK |
| 147054 | 9/2/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 104290 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J'T WROS | 9/2/2003 | $ (1,000.00) | CW | CHECK |
| 147019 | 9/2/2003 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 95816 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 9/2/2003 | $ (1,500.00) | CW | CHECK |
| 147029 | 9/2/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 153703 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 9/2/2003 | $ (1,750.00) | CW | CHECK |
| 147017 | 9/2/2003 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 182149 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J'T WROS | 9/2/2003 | $ (2,000.00) | CW | CHECK |
| 147015 | 9/2/2003 | 2,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 109724 | 1Z0018 | GEOFFREY CRAIG ZEGER | 9/2/2003 | $ (2,000.00) | CW | CHECK |
| 147038 | 9/2/2003 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 210787 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 9/2/2003 | $ (2,500.00) | CW | CHECK |
| 146988 | 9/2/2003 | 3,000.00 | NULL | 1B0207 | Reconciled Customer Checks | 313684 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 9/2/2003 | $ (3,000.00) | CW | CHECK |
| 147028 | 9/2/2003 | 3,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 210774 | 1KW088 | KENDRA OSTERMAN | 9/2/2003 | $ (3,000.00) | CW | CHECK |
| 147058 | 9/2/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 104317 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 9/2/2003 | $ (3,000.00) | CW | CHECK |
| 147063 | 9/2/2003 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 100845 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 9/2/2003 | $ (3,000.00) | CW | CHECK |
| 147064 | 9/2/2003 | 3,000.00 | NULL | 1S0315 | Reconciled Customer Checks | 5873 | 1S0315 | TRUST F/B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 9/2/2003 | $ (3,000.00) | CW | CHECK |
| 147044 | 9/2/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 277418 | 1K0036 | ALYSE JOEL KLUFER | 9/2/2003 | $ (5,000.00) | CW | CHECK |
| 147045 | 9/2/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 271961 | 1K0037 | ROBERT E KLUFER | 9/2/2003 | $ (5,000.00) | CW | CHECK |
| 147040 | 9/2/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 21126 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/2/2003 | $ (5,000.00) | CW | CHECK |
| 147056 | 9/2/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 153926 | 1R0041 | AMY ROTH | 9/2/2003 | $ (5,000.00) | CW | CHECK |
| 147042 | 9/2/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 104203 | 1K0003 | JEAN KAHN | 9/2/2003 | $ (6,000.00) | CW | CHECK |
| 147043 | 9/2/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 271951 | 1K0004 | RUTH KAHN | 9/2/2003 | $ (6,000.00) | CW | CHECK |
| 147051 | 9/2/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 12549 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 9/2/2003 | $ (6,000.00) | CW | CHECK |
| 147000 | 9/2/2003 | 6,000.00 | NULL | 1S0188 | Reconciled Customer Checks | 252723 | 1S0188 | SYLVIA SAMUELS | 9/2/2003 | $ (6,000.00) | CW | CHECK |
| 147041 | 9/2/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 104195 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 9/2/2003 | $ (6,300.00) | CW | CHECK |
| 147013 | 9/2/2003 | 6,500.00 | NULL | 1ZB305 | Reconciled Customer Checks | 293815 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 9/2/2003 | $ (6,500.00) | CW | CHECK |
| 147016 | 9/2/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 236569 | 1B0083 | AMY JOEL BURGER | 9/2/2003 | $ (7,000.00) | CW | CHECK |
| 147052 | 9/2/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 272050 | 1P0025 | ELAINE PIKULIK | 9/2/2003 | $ (7,000.00) | CW | CHECK |
| 147062 | 9/2/2003 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 233501 | 1S0018 | PATRICIA SAMUELS | 9/2/2003 | $ (7,000.00) | CW | CHECK |
| 147002 | 9/2/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 11632 | 1S0245 | BARRY SHAW | 9/2/2003 | $ (7,500.00) | CW | CHECK |
| 146998 | 9/2/2003 | 8,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 210875 | 1N0013 | JULIET NIERENBERG | 9/2/2003 | $ (8,500.00) | CW | CHECK |
| 146995 | 9/2/2003 | 9,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 252560 | 1G0220 | CARLA GINSBURG M D | 9/2/2003 | $ (9,000.00) | CW | CHECK |
| 146985 | 9/2/2003 | 10,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 100470 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/2/2003 | $ (10,000.00) | CW | CHECK |
| 147018 | 9/2/2003 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 271864 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 9/2/2003 | $ (10,000.00) | CW | CHECK |
| 147022 | 9/2/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 277394 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 9/2/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147031 | 9/2/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 153725 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 9/2/2003 | $ (10,000.00) | CW | CHECK |
| 147035 | 9/2/2003 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 182378 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 9/2/2003 | $ (10,000.00) | CW | CHECK |
| 147057 | 9/2/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 184712 | 1R0050 | JONATHAN ROTH | 9/2/2003 | $ (10,000.00) | CW | CHECK |
| 147060 | 9/2/2003 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 287153 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 9/2/2003 | $ (10,000.00) | CW | CHECK |
| 147060 | 9/2/2003 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 233505 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 9/2/2003 | $ (10,000.00) | CW | CHECK |
| 147061 | 9/2/2003 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 184741 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 9/2/2003 | $ (10,000.00) | CW | CHECK |
| 147010 | 9/2/2003 | 10,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 293765 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 9/2/2003 | $ (10,000.00) | CW | CHECK |
| 147014 | 9/2/2003 | 10,000.00 | NULL | 1ZB458 | Reconciled Customer Checks | 21287 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 9/2/2003 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Transactions from Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147025 | 9/2/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 287031 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 9/2/2003 | $ (15,000.00) | CW | CHECK |
| 147030 | 9/2/2003 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 287026 | 1KW123 | JOAN WACHTLER | 9/2/2003 | $ (20,000.00) | CW | CHECK |
| 147033 | 9/2/2003 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 95910 | 1KW158 | SOL WACHTLER | 9/2/2003 | $ (20,000.00) | CW | CHECK |
| 147009 | 9/2/2003 | 20,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 213472 | 1ZA470 | ANN DENVER | 9/2/2003 | $ (20,000.00) | CW | CHECK |
| 146993 | 9/2/2003 | 25,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 16239 | 1EM284 | ANDREW M GOODMAN | 9/2/2003 | $ (25,000.00) | CW | CHECK |
| 147055 | 9/2/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 213407 | 1R0016 | JUDITH RECHLER | 9/2/2003 | $ (25,000.00) | CW | CHECK |
| 147003 | 9/2/2003 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 267422 | 1S0259 | MIRIAM CANTOR SIEGMAN | 9/2/2003 | $ (25,000.00) | CW | CHECK |
| 147006 | 9/2/2003 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 184780 | 1W0039 | BONNIE T WEBSTER | 9/2/2003 | $ (30,000.00) | CW | CHECK |
| 147008 | 9/2/2003 | 30,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 184845 | 1ZA320 | ARLINE F SILNA ALTMAN | 9/2/2003 | $ (30,000.00) | CW | CHECK |
| 146991 | 9/2/2003 | 40,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 16234 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 9/2/2003 | $ (40,000.00) | CW | CHECK |
| 147001 | 9/2/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 313698 | 1EM193 | MALCOLM L SHERMAN | 9/2/2003 | $ (40,000.00) | CW | CHECK |
| 147021 | 9/2/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 167167 | 1F0054 | S DONALD FRIEDMAN | 9/2/2003 | $ (40,000.00) | CW | CHECK |
| 147039 | 9/2/2003 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 209393 | 1KW358 | STERLING 20 LLC | 9/2/2003 | $ (40,000.00) | CW | CHECK |
| 147053 | 9/2/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 288935 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 9/2/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147048 | 9/2/2003 | 46,820.00 | NULL | 1L0135 | Reconciled Customer Checks | 184662 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/2/2003 | $ (46,820.00) | CW | CHECK |
| 146986 | 9/2/2003 | 50,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 275478 | 1B0134 | J & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 9/2/2003 | $ (50,000.00) | CW | CHECK |
| 146987 | 9/2/2003 | 50,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 100477 | 1B0135 | J & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 9/2/2003 | $ (50,000.00) | CW | CHECK |
| 146992 | 9/2/2003 | 50,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 236689 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/2/2003 | $ (50,000.00) | CW | CHECK |
| 146999 | 9/2/2003 | 50,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 252681 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 9/2/2003 | $ (50,000.00) | CW | CHECK |
| 147024 | 9/2/2003 | 60,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 182340 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 9/2/2003 | $ (60,000.00) | CW | CHECK |
| 147034 | 9/2/2003 | 60,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 271929 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/2/2003 | $ (60,000.00) | CW | CHECK |
| 147036 | 9/2/2003 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 153753 | 1KW260 | FRED WILPON FAMILY TRUST | 9/2/2003 | $ (66,167.00) | CW | CHECK |
| 146989 | 9/2/2003 | 75,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 313689 | 1CM550 | RIVERVIEW A Y D, LLC C/O JAMES D DEMETRAKIS | 9/2/2003 | $ (75,000.00) | CW | CHECK |
| 147023 | 9/2/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 160391 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 9/2/2003 | $ (75,000.00) | CW | CHECK |
| 146997 | 9/2/2003 | 75,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 209611 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 9/2/2003 | $ (75,000.00) | CW | CHECK |
| 147001 | 9/2/2003 | 86,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 153974 | 1S0238 | DEBRA A WECHSLER | 9/2/2003 | $ (86,000.00) | CW | CHECK |
| 146994 | 9/2/2003 | 100,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 95863 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 9/2/2003 | $ (100,000.00) | CW | CHECK |
| 146996 | 9/2/2003 | 100,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 209409 | 1K0091 | JUDITH E KOSTIN | 9/2/2003 | $ (100,000.00) | CW | CHECK |
| 147047 | 9/2/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 184616 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 9/2/2003 | $ (100,000.00) | CW | CHECK |
| 147005 | 9/2/2003 | 135,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 266279 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 9/2/2003 | $ (135,000.00) | CW | CHECK |
| 147037 | 9/2/2003 | 150,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 95933 | 1KW314 | STERLING THIRTY VENTURE LLC I | 9/2/2003 | $ (150,000.00) | CW | CHECK |
| 147050 | 9/2/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 192409 | 1M0016 | ALBERT L MALTZ PC | 9/2/2003 | $ (150,720.00) | PW | CHECK |
| 147026 | 9/2/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 153694 | 1KW067 | FRED WILPON | 9/2/2003 | $ (154,000.00) | CW | CHECK |
| 147049 | 9/2/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 104250 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 9/2/2003 | $ (228,065.00) | PW | CHECK |
| 146990 | 9/2/2003 | 240,000.00 | NULL | 1D0057 | Reconciled Customer Checks | 182232 | 1D0057 | MARILYN DAVIMOS 1999 GRAT STEWART GLASSMAN, TRUSTEE C/O SHANHOLT GLASSMAN KLEIN CO | 9/2/2003 | $ (240,000.00) | CW | 6HECK |
| 147032 | 9/2/2003 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 209259 | 1KW156 | STERLING 15C LLC | 9/2/2003 | $ (300,000.00) | CW | CHECK |
| 147011 | 9/2/2003 | 300,000.00 | NULL | 1ZA879 | Reconciled Customer Checks | 287269 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 9/2/2003 | $ (300,000.00) | CW | CHECK |
| 147004 | 9/2/2003 | 500,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 266273 | 1S0341 | DAVID SILVER | 9/2/2003 | $ (500,000.00) | CW | CHECK |
| 147007 | 9/2/2003 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 252748 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 9/2/2003 | $ (900,000.00) | CW | CHECK |
| 147012 | 9/2/2003 | 1,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 293789 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 9/2/2003 | $ (1,000,000.00) | CW | CHECK |
| 147046 | 9/2/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 209502 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/2/2003 | $ (1,200,000.00) | CW | CHECK |
| 147098 | 9/3/2003 | 2,200.00 | NULL | 1RU007 | Reconciled Customer Checks | 16919 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 9/3/2003 | $ (2,200.00) | CW | CHECK |
| 147121 | 9/3/2003 | 2,800.00 | NULL | 1ZB413 | Reconciled Customer Checks | 21280 | 1ZB413 | JUDY B KAYE | 9/3/2003 | $ (2,800.00) | CW | CHECK |
| 147112 | 9/3/2003 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 252770 | 1ZA478 | JOHN J KONE | 9/3/2003 | $ (3,000.00) | CW | CHECK |
| 147119 | 9/3/2003 | 3,200.00 | NULL | 1ZB342 | Reconciled Customer Checks | 21266 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 9/3/2003 | $ (3,200.00) | CW | CHECK |
| 147101 | 9/3/2003 | 3,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 252704 | 1SH168 | DANIEL I WAINTRUP | 9/3/2003 | $ (3,500.00) | CW | CHECK |
| 147105 | 9/3/2003 | 6,916.50 | NULL | 1T0007 | Reconciled Customer Checks | 236994 | 1T0007 | RYAN TAVLIN TRUST C/O DORAN TAVLIN | 9/3/2003 | $ (6,916.50) | CW | CHECK |
| 147097 | 9/3/2003 | 10,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 287078 | 1K0132 | SHEILA KOLODNY | 9/3/2003 | $ (10,000.00) | CW | CHECK |
| 147109 | 9/3/2003 | 10,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 100988 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 9/3/2003 | $ (10,000.00) | CW | CHECK |
| 147114 | 9/3/2003 | 10,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 104391 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 9/3/2003 | $ (10,000.00) | CW | CHECK |
| 147118 | 9/3/2003 | 10,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 109629 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 9/3/2003 | $ (10,000.00) | CW | CHECK |
| 147079 | 9/3/2003 | 11,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 16226 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 9/3/2003 | $ (11,000.00) | CW | CHECK |
| 147080 | 9/3/2003 | 11,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 313695 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 9/3/2003 | $ (11,000.00) | CW | CHECK |
| 147088 | 9/3/2003 | 12,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 282828 | 1EM243 | DR LYNN LAZARUS SERPER | 9/3/2003 | $ (12,000.00) | CW | CHECK |
| 147104 | 9/3/2003 | 12,597.01 | NULL | 1T0004 | Reconciled Customer Checks | 266144 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 9/3/2003 | $ (12,597.01) | CW | CHECK |
| 147087 | 9/3/2003 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 282822 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 9/3/2003 | $ (15,000.00) | CW | CHECK |
| 147093 | 9/3/2003 | 15,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 182274 | 1EM398 | SALLY HILL | 9/3/2003 | $ (15,000.00) | CW | CHECK |
| 147113 | 9/3/2003 | 15,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 287231 | 1ZA668 | MURIEL LEVINE | 9/3/2003 | $ (15,000.00) | CW | CHECK |
| 147089 | 9/3/2003 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 271893 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 9/3/2003 | $ (20,000.00) | CW | CHECK |
| 147092 | 9/3/2003 | 24,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 236711 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 9/3/2003 | $ (24,000.00) | CW | CHECK |
| 147094 | 9/3/2003 | 24,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 283618 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/3/2003 | $ (24,000.00) | CW | CHECK |
| 147068 | 9/3/2003 | 25,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 100481 | 1B0149 | DAVID BLUMENFELD | 9/3/2003 | $ (25,000.00) | CW | CHECK |
| 147069 | 9/3/2003 | 25,000.00 | NULL | 1B0215 | Reconciled Customer Checks | 313685 | 1B0215 | INDENTURE OF TRUST ALAN D BLEZNAK GRANTOR | 9/3/2003 | $ (25,000.00) | CW | CHECK |
| 147071 | 9/3/2003 | 25,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 182155 | 1B0226 | BOXWOOD REALTY GROUP BRIDGEVIEW ABSTRACT INC | 9/3/2003 | $ (25,000.00) | CW | CHECK |
| 147074 | 9/3/2003 | 25,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 299146 | 1CM576 | EXCHANGE TEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 9/3/2003 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned to BLMIS From JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147084 | 9/3/2003 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 95813 | 1EM162 | SAMUEL ROBINSON | 9/3/2003 | $ (25,000.00) | CW | CHECK |
| 147108 | 9/3/2003 | 25,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 184805 | 1ZA215 | SHEILA DERMAN | 9/3/2003 | $ (25,000.00) | CW | CHECK |
| 147110 | 9/3/2003 | 25,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 293748 | 1ZA283 | CAROL NELSON | 9/3/2003 | $ (25,000.00) | CW | CHECK |
| 147116 | 9/3/2003 | 25,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 109617 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/3/2003 | $ (25,000.00) | CW | CHECK |
| 147122 | 9/3/2003 | 25,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 277459 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 9/3/2003 | $ (25,000.00) | CW | CHECK |
| 147066 | 9/3/2003 | 30,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 252534 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 9/3/2003 | $ (30,000.00) | CW | CHECK |
| 147070 | 9/3/2003 | 30,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 94899 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 9/3/2003 | $ (30,000.00) | CW | CHECK |
| 147081 | 9/3/2003 | 30,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 271871 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 9/3/2003 | $ (30,000.00) | CW | CHECK |
| 147091 | 9/3/2003 | 30,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 12465 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 9/3/2003 | $ (30,000.00) | CW | CHECK |
| 147117 | 9/3/2003 | 30,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 293803 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR | 9/3/2003 | $ (30,000.00) | CW | CHECK |
| 147115 | 9/3/2003 | 35,000.00 | NULL | 1ZA753 | Reconciled Customer Checks | 287250 | 1ZA753 | KAREN HYMAN | 9/3/2003 | $ (35,000.00) | CW | CHECK |
| 147085 | 9/3/2003 | 40,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 313697 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 9/3/2003 | $ (40,000.00) | CW | CHECK |
| 147095 | 9/3/2003 | 40,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 153770 | 1K0036 | ALYSE JOEL KLUFER | 9/3/2003 | $ (40,000.00) | CW | CHECK |
| 147096 | 9/3/2003 | 40,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 153764 | 1K0037 | ROBERT E KLUFER | 9/3/2003 | $ (40,000.00) | CW | CHECK |
| 147106 | 9/3/2003 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 233526 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 9/3/2003 | $ (43,750.00) | CW | CHECK |
| 147083 | 9/3/2003 | 56,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 49681 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 9/3/2003 | $ (56,000.00) | CW | CHECK |
| 147102 | 9/3/2003 | 60,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 246196 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788980001 | 9/3/2003 | $ (60,000.00) | CW | CHECK |
| 147107 | 9/3/2003 | 60,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 45621 | 1ZA142 | ANITA KARIMIAN | 9/3/2003 | $ (60,000.00) | CW | CHECK |
| 147075 | 9/3/2003 | 75,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 236645 | 1CM686 | JOHN DESHEFIO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 9/3/2003 | $ (75,000.00) | CW | CHECK |
| 147086 | 9/3/2003 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 277320 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 9/3/2003 | $ (75,000.00) | CW | CHECK |
| 147103 | 9/3/2003 | 78,133.00 | NULL | 1S0467 | Reconciled Customer Checks | 267428 | 1S0467 | NTC & CO. FBO NORMA SHAPIRO (111184) | 9/3/2003 | $ (78,133.00) | CW | CHECK |
| 147067 | 9/3/2003 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 12415 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 9/3/2003 | $ (100,000.00) | CW | CHECK |
| 147082 | 9/3/2003 | 100,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 49675 | 1EM120 | J B L H PARTNERS | 9/3/2003 | $ (100,000.00) | CW | CHECK |
| 147111 | 9/3/2003 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 277387 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 9/3/2003 | $ (100,000.00) | CW | CHECK |
| 147120 | 9/3/2003 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 17030 | 1ZB358 | CAROL LEDERMAN | 9/3/2003 | $ (100,000.00) | CW | CHECK |
| 147100 | 9/3/2003 | 101,250.00 | NULL | 1R0185 | Reconciled Customer Checks | 100840 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 9/3/2003 | $ (101,250.00) | CW | CHECK |
| 147078 | 9/3/2003 | 110,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 301878 | 1EM052 | MARILYN CHERNIS REV TRUST | 9/3/2003 | $ (110,000.00) | CW | CHECK |
| 147072 | 9/3/2003 | 140,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 236594 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 9/3/2003 | $ (140,000.00) | CW | CHECK |
| 147076 | 9/3/2003 | 150,000.00 | NULL | 1C0015 | Reconciled Customer Checks | 271845 | 1C0015 | MELVIN MARDER | 9/3/2003 | $ (150,000.00) | CW | CHECK |
| 147099 | 9/3/2003 | 175,000.00 | NULL | 1R0100 | Reconciled Customer Checks | 233472 | 1R0100 | RICHARD RITUNO | 9/3/2003 | $ (175,000.00) | CW | CHECK |
| 147073 | 9/3/2003 | 200,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 236626 | 1CM326 | THE LITWIN FOUNDATION INC | 9/3/2003 | $ (200,000.00) | CW | CHECK |
| 147080 | 9/3/2003 | 400,000.00 | NULL | 1EM036 | Reconciled Customer Checks | 277301 | 1EM036 | PETER G CHERNIS REV TST DTD 1/16/87 | 9/3/2003 | $ (400,000.00) | CW | CHECK |
| 147144 | 9/4/2003 | 76.46 | NULL | 1ZR306 | Reconciled Customer Checks | 184952 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 9/4/2003 | $ (76.46) | CW | CHECK |
| 147137 | 9/4/2003 | 1,700.00 | NULL | 1L0172 | Reconciled Customer Checks | 182456 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 9/4/2003 | $ (1,700.00) | CW | CHECK |
| 147142 | 9/4/2003 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 45667 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 9/4/2003 | $ (2,000.00) | CW | CHECK |
| 147143 | 9/4/2003 | 3,000.00 | NULL | 1ZR012 | Reconciled Customer Checks | 45720 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 9/4/2003 | $ (3,000.00) | CW | CHECK |
| 147139 | 9/4/2003 | 3,500.00 | NULL | 1ZA282 | Reconciled Customer Checks | 252753 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 9/4/2003 | $ (3,500.00) | CW | CHECK |
| 147127 | 9/4/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 100584 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 9/4/2003 | $ (18,000.00) | CW | CHECK |
| 147124 | 9/4/2003 | 24,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 167053 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 9/4/2003 | $ (24,000.00) | CW | CHECK |
| 147126 | 9/4/2003 | 24,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 313691 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 9/4/2003 | $ (24,000.00) | CW | CHECK |
| 147131 | 9/4/2003 | 25,000.00 | NULL | 1EM411 | Reconciled Customer Checks | 21080 | 1EM411 | NTC & CO. FBO SAUL CHARLES SMILEY 010743 | 9/4/2003 | $ (25,000.00) | CW | CHECK |
| 147132 | 9/4/2003 | 28,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 209206 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/4/2003 | $ (28,000.00) | CW | CHECK |
| 147133 | 9/4/2003 | 34,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 95902 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/4/2003 | $ (34,000.00) | CW | CHECK |
| 147125 | 9/4/2003 | 40,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 271807 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 9/4/2003 | $ (40,000.00) | CW | CHECK |
| 147130 | 9/4/2003 | 40,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 182261 | 1EM074 | ROBERT GRUDER & ELENE GRUDER J/T WROS BELLA MARE | 9/4/2003 | $ (40,000.00) | CW | CHECK |
| 147134 | 9/4/2003 | 65,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 287019 | 1F0094 | JOAN L FISHER | 9/4/2003 | $ (65,000.00) | CW | CHECK |
| 147136 | 9/4/2003 | 65,211.73 | NULL | 1L0027 | Reconciled Customer Checks | 184649 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/4/2003 | $ (65,211.73) | CW | CHECK |
| 147141 | 9/4/2003 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 104381 | 1ZA467 | HAROLD A THAU | 9/4/2003 | $ (100,000.00) | CW | CHECK |
| 147129 | 9/4/2003 | 145,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 100597 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 9/4/2003 | $ (145,000.00) | CW | CHECK |
| 147128 | 9/4/2003 | 150,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 182249 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 9/4/2003 | $ (150,000.00) | CW | CHECK |
| 147138 | 9/4/2003 | 185,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 100910 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 9/4/2003 | $ (185,000.00) | CW | CHECK |
| 147140 | 9/4/2003 | 250,000.00 | NULL | 1ZA351 | Reconciled Customer Checks | 184850 | 1ZA351 | LEONARD B GANZ AND ROBERTA GANZ J/T WROS | 9/4/2003 | $ (250,000.00) | CW | CHECK |
| 147135 | 9/4/2003 | 800,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 94421 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/4/2003 | $ (800,000.00) | CW | CHECK |
| 147149 | 9/5/2003 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 16169 | 1CM618 | JOSHUA D FLAX | 9/5/2003 | $ (5,000.00) | CW | CHECK |
| 147155 | 9/5/2003 | 10,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 287081 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 9/5/2003 | $ (10,000.00) | CW | CHECK |
| 147160 | 9/5/2003 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 100986 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 9/5/2003 | $ (10,000.00) | CW | CHECK |
| 147150 | 9/5/2003 | 12,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 282810 | 1D0012 | ALVIN J DELAIRE | 9/5/2003 | $ (12,000.00) | CW | CHECK |
| 147151 | 9/5/2003 | 12,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 16210 | 1D0044 | CAROLE DELAIRE | 9/5/2003 | $ (12,000.00) | CW | CHECK |
| 147152 | 9/5/2003 | 15,000.00 | NULL | 1EM285 | Reconciled Customer Checks | 271888 | 1EM285 | SALLY MEROWITZ AXELRAD | 9/5/2003 | $ (15,000.00) | CW | CHECK |
| 147157 | 9/5/2003 | 50,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 12558 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 9/5/2003 | $ (50,000.00) | CW | CHECK |
| 147159 | 9/5/2003 | 50,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 21202 | 1ZA035 | STEFANELLI INVESTORS GROUP | 9/5/2003 | $ (50,000.00) | CW | CHECK |
| 147146 | 9/5/2003 | 75,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 283575 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 9/5/2003 | $ (75,000.00) | CW | CHECK |
| 147153 | 9/5/2003 | 90,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 281912 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 9/5/2003 | $ (90,000.00) | CW | CHECK |
| 147158 | 9/5/2003 | 90,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 12578 | 1N0013 | JULIET NIERENBERG | 9/5/2003 | $ (90,000.00) | CW | CHECK |
| 147148 | 9/5/2003 | 200,000.00 | NULL | 1CM471 | Reconciled Customer Checks | 299138 | 1CM471 | BETTY A GINSBURG REVOCABLE TRUST | 9/5/2003 | $ (200,000.00) | CW | CHECK |
| 147147 | 9/5/2003 | 325,000.00 | NULL | 1CM181 | Reconciled Customer Checks | 100496 | 1CM181 | ALAN W WARSHOW | 9/5/2003 | $ (325,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC Account #xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147156 | 9/5/2003 | 345,400.00 | NULL | 1L0027 | Reconciled Customer Checks | 277467 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/5/2003 | $ (345,400.00) | CW | CHECK |
| 147154 | 9/5/2003 | 1,000,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 174588 | 1KW113 | ISAAC BLECH | 9/5/2003 | $ (1,000,000.00) | CW | CHECK |
| 147172 | 9/9/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 17011 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/9/2003 | $ (5,000.00) | CW | CHECK |
| 147165 | 9/9/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 12441 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 9/9/2003 | $ (6,500.00) | CW | CHECK |
| 147166 | 9/9/2003 | 10,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 100540 | 1CM281 | GARY M WEISS | 9/9/2003 | $ (10,000.00) | CW | CHECK |
| 147167 | 9/9/2003 | 10,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 167080 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 9/9/2003 | $ (10,000.00) | CW | CHECK |
| 147173 | 9/9/2003 | 10,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 109589 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 9/9/2003 | $ (10,000.00) | CW | CHECK |
| 147171 | 9/9/2003 | 15,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 277410 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 9/9/2003 | $ (15,000.00) | CW | CHECK |
| 147168 | 9/9/2003 | 16,000.00 | NULL | 1EM287 | Reconciled Customer Checks | 100616 | 1EM287 | MARVIN E STERNBERG AS TRUSTEE FOR NANCY LYNN ROBINSON C/O STANDER & ASSOCIATES PC | 9/9/2003 | $ (16,000.00) | CW | CHECK |
| 147174 | 9/9/2003 | 18,000.00 | NULL | 1ZR250 | Reconciled Customer Checks | 184935 | 1ZR250 | NTC & CO. FBO GEORGE B CITRON (43358) | 9/9/2003 | $ (18,000.00) | CW | CHECK |
| 147170 | 9/9/2003 | 25,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 104346 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 9/9/2003 | $ (25,000.00) | CW | CHECK |
| 147164 | 9/9/2003 | 600,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 313680 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/9/2003 | $ (600,000.00) | CW | CHECK |
| 147169 | 9/9/2003 | 1,500,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 182438 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/9/2003 | $ (1,500,000.00) | CW | CHECK |
| 147216 | 9/10/2003 | 1,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 287285 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 9/10/2003 | $ (1,000.00) | CW | CHECK |
| 147188 | 9/10/2003 | 2,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 174612 | 1KW088 | KENDRA OSTERMAN | 9/10/2003 | $ (2,000.00) | CW | CHECK |
| 147192 | 9/10/2003 | 2,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 100701 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 9/10/2003 | $ (2,000.00) | CW | CHECK |
| 147190 | 9/10/2003 | 2,500.00 | NULL | 1KW110 | Reconciled Customer Checks | 174566 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 9/10/2003 | $ (2,500.00) | CW | CHECK |
| 147199 | 9/10/2003 | 2,500.00 | NULL | 1L0150 | Reconciled Customer Checks | 209523 | 1L0150 | WARREN LOW | 9/10/2003 | $ (2,500.00) | CW | CHECK |
| 147177 | 9/10/2003 | 3,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 100486 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 9/10/2003 | $ (3,000.00) | CW | CHECK |
| 147197 | 9/10/2003 | 3,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 287071 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 9/10/2003 | $ (3,000.00) | CW | CHECK |
| 147212 | 9/10/2003 | 3,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 233592 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 9/10/2003 | $ (3,500.00) | CW | CHECK |
| 147220 | 9/10/2003 | 4,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 277534 | 1Z0002 | BARRY FREDERICK ZEGER | 9/10/2003 | $ (4,000.00) | CW | CHECK |
| 147218 | 9/10/2003 | 4,630.00 | NULL | 1ZR015 | Reconciled Customer Checks | 45728 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 9/10/2003 | $ (4,630.00) | CW | CHECK |
| 147193 | 9/10/2003 | 5,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 287036 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 9/10/2003 | $ (5,000.00) | CW | CHECK |
| 147200 | 9/10/2003 | 5,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 272007 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 9/10/2003 | $ (5,000.00) | CW | CHECK |
| 147201 | 9/10/2003 | 5,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 213399 | 1P0038 | PHYLLIS A POLAND | 9/10/2003 | $ (5,000.00) | CW | CHECK |
| 147204 | 9/10/2003 | 5,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 233512 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 9/10/2003 | $ (5,000.00) | CW | CHECK |
| 147215 | 9/10/2003 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 293817 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 9/10/2003 | $ (5,000.00) | CW | CHECK |
| 147194 | 9/10/2003 | 6,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 287049 | 1KW246 | TEPPER FAMILY 1998 TRUST | 9/10/2003 | $ (6,000.00) | CW | CHECK |
| 147198 | 9/10/2003 | 8,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 182384 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 9/10/2003 | $ (8,000.00) | CW | CHECK |
| 147187 | 9/10/2003 | 9,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 174645 | 1KW087 | HEATHER OSTERMAN | 9/10/2003 | $ (9,000.00) | CW | CHECK |
| 147180 | 9/10/2003 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 170568 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT IRIS & SAUL KATZ FAM FDN INC AND | 9/10/2003 | $ (10,000.00) | CW | CHECK |
| 147182 | 9/10/2003 | 10,000.00 | NULL | 1KW016 | Reconciled Customer Checks | 209245 | 1KW016 | JUDY & FRED WILPON FAMILY FDN INC TIC | 9/10/2003 | $ (10,000.00) | CW | CHECK |
| 147210 | 9/10/2003 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 100976 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 9/10/2003 | $ (10,000.00) | CW | CHECK |
| 147213 | 9/10/2003 | 10,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 131998 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/IC | 9/10/2003 | $ (10,000.00) | CW | CHECK |
| 147214 | 9/10/2003 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 213493 | 1ZB042 | JUDITH H ROME | 9/10/2003 | $ (10,000.00) | CW | CHECK |
| 147195 | 9/10/2003 | 11,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 21120 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 9/10/2003 | $ (11,000.00) | CW | CHECK |
| 147206 | 9/10/2003 | 12,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 11644 | 1S0412 | ROBERT S SAVIN | 9/10/2003 | $ (12,000.00) | CW | CHECK |
| 147186 | 9/10/2003 | 13,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 174604 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 9/10/2003 | $ (13,000.00) | CW | CHECK |
| 147196 | 9/10/2003 | 15,000.00 | NULL | 1KW276 | Reconciled Customer Checks | 12516 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 9/10/2003 | $ (15,000.00) | CW | CHECK |
| 147209 | 9/10/2003 | 15,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 104336 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 9/10/2003 | $ (15,000.00) | CW | CHECK |
| 147211 | 9/10/2003 | 15,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 277401 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 9/10/2003 | $ (15,000.00) | CW | CHECK |
| 147189 | 9/10/2003 | 17,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 95907 | 1KW103 | SAM OSTERMAN | 9/10/2003 | $ (17,000.00) | CW | CHECK |
| 147217 | 9/10/2003 | 20,000.00 | NULL | 1ZB421 | Reconciled Customer Checks | 45683 | 1ZB421 | NATHAN BADER T/U/A V C/O STUART ZLOTOLOW CPA SAGE ASSET MANAGEMENT LLC | 9/10/2003 | $ (20,000.00) | CW | CHECK |
| 147227 | 9/10/2003 | 25,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 100859 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 9/10/2003 | $ (25,000.00) | CW | CHECK |
| 147208 | 9/10/2003 | 25,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 233518 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 9/10/2003 | $ (25,000.00) | CW | CHECK |
| 147219 | 9/10/2003 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 17047 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 9/10/2003 | $ (25,000.00) | CW | CHECK |
| 147181 | 9/10/2003 | 28,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 182335 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 9/10/2003 | $ (28,000.00) | CW | CHECK |
| 147178 | 9/10/2003 | 50,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 236607 | 1CM171 | SYRIL SEIDEN | 9/10/2003 | $ (50,000.00) | CW | CHECK |
| 147179 | 9/10/2003 | 60,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 313690 | 1CM560 | JOYCE E DEMETRAKIS | 9/10/2003 | $ (60,000.00) | CW | CHECK |
| 147203 | 9/10/2003 | 81,000.00 | NULL | 1R0153 | Reconciled Customer Checks | 233478 | 1R0153 | ERIC D ROTH | 9/10/2003 | $ (81,000.00) | CW | CHECK |
| 147176 | 9/10/2003 | 140,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 282633 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 9/10/2003 | $ (140,000.00) | CW | CHECK |
| 147202 | 9/10/2003 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 12586 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 9/10/2003 | $ (250,000.00) | CW | CHECK |
| 147205 | 9/10/2003 | 300,000.00 | NULL | 1S0234 | Reconciled Customer Checks | 272066 | 1S0234 | NTC & CO. FBO ANNE SQUADRON (38027J) | 9/10/2003 | $ (300,000.00) | CW | CHECK |
| 147234 | 9/11/2003 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 271882 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 9/11/2003 | $ (5,000.00) | CW | CHECK |
| 147251 | 9/11/2003 | 5,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 104364 | 1ZA127 | REBECCA L VICTOR | 9/11/2003 | $ (5,000.00) | CW | CHECK |
| 147250 | 9/11/2003 | 6,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 104355 | 1ZA126 | DIANA P VICTOR | 9/11/2003 | $ (6,000.00) | CW | CHECK |
| 147239 | 9/11/2003 | 9,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 21116 | 1KW128 | MS YETTA GOLDMAN | 9/11/2003 | $ (9,000.00) | CW | CHECK |
| 147226 | 9/11/2003 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 100555 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 9/11/2003 | $ (10,000.00) | CW | CHECK |
| 147249 | 9/11/2003 | 10,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 213430 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 9/11/2003 | $ (10,000.00) | CW | CHECK |
| 147236 | 9/11/2003 | 10,500.00 | NULL | 1EM288 | Reconciled Customer Checks | 12462 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 9/11/2003 | $ (10,500.00) | CW | CHECK |
| 147245 | 9/11/2003 | 12,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 192447 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 9/11/2003 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks with Corresponding Withdrawals from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147232 | 9/11/2003 | 20,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 182184 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 9/11/2003 | $ (20,000.00) | CW | CHECK |
| 147248 | 9/11/2003 | 20,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 267335 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 9/11/2003 | $ (20,000.00) | CW | CHECK |
| 147222 | 9/11/2003 | 30,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 236586 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 9/11/2003 | $ (30,000.00) | CW | CHECK |
| 147238 | 9/11/2003 | 30,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 292324 | 1H0095 | JANE M DELAIRE | 9/11/2003 | $ (30,000.00) | CW | CHECK |
| 147256 | 9/11/2003 | 30,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 21275 | 1ZB430 | WOHL GEORGE PARTNERS LF | 9/11/2003 | $ (30,000.00) | CW | CHECK |
| 147241 | 9/11/2003 | 45,000.00 | NULL | 1KW342 | Reconciled Customer Checks | 277407 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 9/11/2003 | $ (45,000.00) | CW | CHECK |
| 147247 | 9/11/2003 | 45,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 288952 | 1S0060 | JEFFREY SHANKMAN | 9/11/2003 | $ (45,000.00) | CW | CHECK |
| 147252 | 9/11/2003 | 50,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 287202 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 9/11/2003 | $ (50,000.00) | CW | CHECK |
| 147253 | 9/11/2003 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 233586 | 1ZA470 | ANN DENVER | 9/11/2003 | $ (50,000.00) | CW | CHECK |
| 147255 | 9/11/2003 | 50,000.00 | NULL | 1ZB429 | Reconciled Customer Checks | 184897 | 1ZB429 | MICHAEL C LESSER | 9/11/2003 | $ (50,000.00) | CW | CHECK |
| 147244 | 9/11/2003 | 53,330.00 | NULL | 1L0145 | Reconciled Customer Checks | 100795 | 1L0145 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 9/11/2003 | $ (53,330.00) | CW | CHECK |
| 147240 | 9/11/2003 | 55,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 287059 | 1KW252 | NTC & CO FBO BELLE LIEBLEIN (111965) | 9/11/2003 | $ (55,000.00) | CW | CHECK |
| 147225 | 9/11/2003 | 65,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 167063 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/11/2003 | $ (65,000.00) | CW | CHECK |
| 147231 | 9/11/2003 | 75,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 236639 | 1CM681 | DANELS LP | 9/11/2003 | $ (75,000.00) | CW | CHECK |
| 147242 | 9/11/2003 | 75,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 277421 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 9/11/2003 | $ (75,000.00) | CW | CHECK |
| 147227 | 9/11/2003 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 277211 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 9/11/2003 | $ (80,000.00) | CW | CHECK |
| 147235 | 9/11/2003 | 80,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 95831 | 1EM247 | SCOTT MILLER | 9/11/2003 | $ (80,000.00) | CW | CHECK |
| 147254 | 9/11/2003 | 94,334.00 | NULL | 1ZB326 | Reconciled Customer Checks | 45675 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 9/11/2003 | $ (94,334.00) | CW | CHECK |
| 147246 | 9/11/2003 | 100,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 288938 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 9/11/2003 | $ (100,000.00) | CW | CHECK |
| 147233 | 9/11/2003 | 110,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 282794 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 9/11/2003 | $ (110,000.00) | CW | CHECK |
| 147228 | 9/11/2003 | 110,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 182168 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 9/11/2003 | $ (110,000.00) | CW | CHECK |
| 147223 | 9/11/2003 | 135,000.00 | NULL | 1B0223 | Reconciled Customer Checks | 313683 | 1B0223 | NTC & CO. FBO ELI N BUDD (111192) | 9/11/2003 | $ (135,000.00) | CW | CHECK |
| 147224 | 9/11/2003 | 150,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 282669 | 1CM214 | LEMTAG ASSOCIATES | 9/11/2003 | $ (150,000.00) | CW | CHECK |
| 147230 | 9/11/2003 | 150,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 49664 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 9/11/2003 | $ (150,000.00) | CW | CHECK |
| 147243 | 9/11/2003 | 160,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 271971 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 9/11/2003 | $ (160,000.00) | CW | CHECK |
| 147229 | 9/11/2003 | 200,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 49641 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 9/11/2003 | $ (200,000.00) | CW | CHECK |
| 147237 | 9/11/2003 | 300,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 160412 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 9/11/2003 | $ (300,000.00) | CW | CHECK |
| 147292 | 9/12/2003 | 963.78 | NULL | 1ZR316 | Reconciled Customer Checks | 277511 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 9/12/2003 | $ (963.78) | CW | CHECK |
| 147263 | 9/12/2003 | 1,023.85 | NULL | 1KW182 | Reconciled Customer Checks | 271921 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/12/2003 | $ (1,023.85) | CW | CHECK |
| 147293 | 9/12/2003 | 1,115.25 | NULL | 1ZR317 | Reconciled Customer Checks | 213543 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 9/12/2003 | $ (1,115.25) | CW | CHECK |
| 147269 | 9/12/2003 | 3,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 288903 | 1L0112 | CAROL LIEBERBAUM | 9/12/2003 | $ (3,000.00) | CW | CHECK |
| 147286 | 9/12/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 293833 | 1ZR178 | NTC & CO FBO IRJA JOHNSON (25751) | 9/12/2003 | $ (3,000.00) | CW | CHECK |
| 147264 | 9/12/2003 | 4,500.00 | NULL | 1KW304 | Reconciled Customer Checks | 174667 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 9/12/2003 | $ (4,500.00) | CW | CHECK |
| 147283 | 9/12/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 277456 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 9/12/2003 | $ (4,500.00) | CW | CHECK |
| 147282 | 9/12/2003 | 5,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 17021 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 9/12/2003 | $ (5,000.00) | CW | CHECK |
| 147287 | 9/12/2003 | 6,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 21314 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 9/12/2003 | $ (6,500.00) | CW | CHECK |
| 147277 | 9/12/2003 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 277393 | 1ZA448 | LEE MELLIS | 9/12/2003 | $ (10,000.00) | CW | CHECK |
| 147284 | 9/12/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 252843 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/12/2003 | $ (10,000.00) | CW | CHECK |
| 147291 | 9/12/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 277502 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 9/12/2003 | $ (10,000.00) | CW | CHECK |
| 147294 | 9/12/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 277523 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 9/12/2003 | $ (10,000.00) | CW | CHECK |
| 147295 | 9/12/2003 | 10,000.00 | NULL | 1ZW049 | Reconciled Customer Checks | 184972 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 9/12/2003 | $ (10,000.00) | CW | CHECK |
| 147290 | 9/12/2003 | 10,125.39 | NULL | 1ZR269 | Reconciled Customer Checks | 252871 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 9/12/2003 | $ (10,125.39) | CW | CHECK |
| 147288 | 9/12/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 277493 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 9/12/2003 | $ (13,000.00) | CW | CHECK |
| 147261 | 9/12/2003 | 15,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 277353 | 1EM398 | SALLY HILL | 9/12/2003 | $ (15,000.00) | CW | CHECK |
| 147289 | 9/12/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 109715 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 9/12/2003 | $ (17,000.00) | CW | CHECK |
| 147278 | 9/12/2003 | 19,866.00 | NULL | 1ZA483 | Reconciled Customer Checks | 252782 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 9/12/2003 | $ (19,866.00) | CW | CHECK |
| 147281 | 9/12/2003 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 293777 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 9/12/2003 | $ (20,000.00) | CW | CHECK |
| 147265 | 9/12/2003 | 25,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 271956 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/12/2003 | $ (25,000.00) | CW | CHECK |
| 147272 | 9/12/2003 | 30,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 281681 | 1S0412 | ROBERT S SAVIN | 9/12/2003 | $ (30,000.00) | CW | CHECK |
| 147273 | 9/12/2003 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 11665 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 9/12/2003 | $ (30,000.00) | CW | CHECK |
| 147274 | 9/12/2003 | 32,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 287168 | 1W0039 | BONNIE T WEBSTER | 9/12/2003 | $ (32,000.00) | CW | CHECK |
| 147268 | 9/12/2003 | 40,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 21134 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 9/12/2003 | $ (40,000.00) | CW | CHECK |
| 147258 | 9/12/2003 | 50,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 313682 | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | 9/12/2003 | $ (50,000.00) | CW | CHECK |
| 147285 | 9/12/2003 | 50,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 252852 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 9/12/2003 | $ (50,000.00) | CW | CHECK |
| 147267 | 9/12/2003 | 75,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 182405 | 1K0004 | RUTH KAHN | 9/12/2003 | $ (75,000.00) | CW | CHECK |
| 147271 | 9/12/2003 | 75,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 16933 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 9/12/2003 | $ (75,000.00) | CW | CHECK |
| 147276 | 9/12/2003 | 75,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 21206 | 1ZA159 | MARSHALL WARREN KRAUSE | 9/12/2003 | $ (75,000.00) | CW | CHECK |
| 147266 | 9/12/2003 | 85,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 271940 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 9/12/2003 | $ (85,000.00) | CW | CHECK |
| 147262 | 9/12/2003 | 105,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 277397 | 1KW044 | L THOMAS OSTERMAN | 9/12/2003 | $ (105,000.00) | CW | CHECK |
| 147259 | 9/12/2003 | 150,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 299129 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 9/12/2003 | $ (150,000.00) | CW | CHECK |
| 147270 | 9/12/2003 | 150,000.00 | NULL | 1M0078 | Reconciled Customer Checks | 21173 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 9/12/2003 | $ (150,000.00) | CW | CHECK |
| 147279 | 9/12/2003 | 200,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 233599 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 9/12/2003 | $ (200,000.00) | CW | CHECK |
| 147260 | 9/12/2003 | 250,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 16197 | 1C1010 | BERNARD CERTILMAN | 9/12/2003 | $ (250,000.00) | CW | CHECK |
| 147275 | 9/12/2003 | 400,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 104331 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 9/12/2003 | $ (400,000.00) | CW | CHECK |
| 147280 | 9/12/2003 | 475,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 293770 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/12/2003 | $ (475,000.00) | CW | CHECK |
| 147312 | 9/15/2003 | 4,500.00 | NULL | 1ZA048 | Reconciled Customer Checks | 104340 | 1ZA048 | ETHEL S WYNER 1 | 9/15/2003 | $ (4,500.00) | CW | CHECK |
| 147313 | 9/15/2003 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 277371 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 9/15/2003 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... from JPMC ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147309 | 9/15/2003 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 104325 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 9/15/2003 | $ (6,000.00) | CW | CHECK |
| 147307 | 9/15/2003 | 10,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 12525 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 9/15/2003 | $ (10,000.00) | CW | CHECK |
| 147310 | 9/15/2003 | 10,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 160130 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 9/15/2003 | $ (10,000.00) | CW | CHECK |
| 147314 | 9/15/2003 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 100996 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 9/15/2003 | $ (10,000.00) | CW | CHECK |
| 147317 | 9/15/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 132023 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 9/15/2003 | $ (10,000.00) | CW | CHECK |
| 147315 | 9/15/2003 | 12,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 101025 | 1ZA802 | ALLEN CITRAGNO | 9/15/2003 | $ (12,000.00) | CW | CHECK |
| 147299 | 9/15/2003 | 17,565.00 | NULL | 1CM313 | Reconciled Customer Checks | 277181 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 9/15/2003 | $ (17,565.00) | CW | CHECK |
| 147297 | 9/15/2003 | 20,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 100508 | 1CM270 | CATHY GINS | 9/15/2003 | $ (20,000.00) | CW | CHECK |
| 147298 | 9/15/2003 | 20,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 282694 | 1CM277 | LESLIE WEISS | 9/15/2003 | $ (20,000.00) | CW | CHECK |
| 147306 | 9/15/2003 | 22,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 153738 | 1KW199 | STELLA FRIEDMAN | 9/15/2003 | $ (22,000.00) | CW | CHECK |
| 147319 | 9/15/2003 | 30,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 21326 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 9/15/2003 | $ (30,000.00) | CW | CHECK |
| 147318 | 9/15/2003 | 43,346.38 | NULL | 1ZR116 | Reconciled Customer Checks | 45732 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 9/15/2003 | $ (43,346.38) | CW | CHECK |
| 147320 | 9/15/2003 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 45742 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 9/15/2003 | $ (50,000.00) | CW | CHECK |
| 147304 | 9/15/2003 | 85,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 170550 | 1G0034 | CARL GLICK | 9/15/2003 | $ (85,000.00) | CW | CHECK |
| 147305 | 9/15/2003 | 100,000.00 | NULL | 1G0243 | Reconciled Customer Checks | 283607 | 1G0243 | DR EDMOND GOREK & MARGUERITE M GOREK J/T WROS | 9/15/2003 | $ (100,000.00) | CW | CHECK |
| 147308 | 9/15/2003 | 100,000.00 | NULL | 1L0057 | Reconciled Customer Checks | 100769 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 9/15/2003 | $ (100,000.00) | CW | CHECK |
| 147316 | 9/15/2003 | 100,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 21306 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 9/15/2003 | $ (100,000.00) | CW | CHECK |
| 147300 | 9/15/2003 | 125,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 94921 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 9/15/2003 | $ (125,000.00) | CW | CHECK |
| 147301 | 9/15/2003 | 200,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 271851 | 1C1012 | JOYCE CERTILMAN | 9/15/2003 | $ (200,000.00) | CW | CHECK |
| 147303 | 9/15/2003 | 200,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 209131 | 1EM448 | AUDREY WEINTRAUB | 9/15/2003 | $ (200,000.00) | CW | CHECK |
| 147311 | 9/15/2003 | 200,000.00 | NULL | 1W0008 | Reconciled Customer Checks | 184757 | 1W0008 | BERDONNA WEINGARTEN SHALEK TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 9/15/2003 | $ (200,000.00) | CW | CHECK |
| 147302 | 9/15/2003 | 250,000.00 | NULL | 1EM100 | Reconciled Customer Checks | 301882 | 1EM100 | LAUREL KOHL JODI M KOHL J/T WROS | 9/15/2003 | $ (250,000.00) | CW | CHECK |
| 147336 | 9/16/2003 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 21247 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 9/16/2003 | $ (1,500.00) | CW | CHECK |
| 147338 | 9/16/2003 | 3,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 109663 | 1ZB399 | LISA BELLER | 9/16/2003 | $ (3,000.00) | CW | CHECK |
| 147335 | 9/16/2003 | 4,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 17005 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 9/16/2003 | $ (4,000.00) | CW | CHECK |
| 147334 | 9/16/2003 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 213481 | 1ZA616 | EILEEN WEINSTEIN | 9/16/2003 | $ (7,500.00) | CW | CHECK |
| 147331 | 9/16/2003 | 8,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 100906 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 9/16/2003 | $ (8,000.00) | CW | CHECK |
| 147323 | 9/16/2003 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 100610 | 1EM202 | MERLE L SLEEPER | 9/16/2003 | $ (10,000.00) | CW | CHECK |
| 147329 | 9/16/2003 | 10,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 287190 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 9/16/2003 | $ (10,000.00) | CW | CHECK |
| 147330 | 9/16/2003 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 100894 | 1ZA099 | WILLIAM F FITZGERALD | 9/16/2003 | $ (10,000.00) | CW | CHECK |
| 147332 | 9/16/2003 | 10,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 233579 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 9/16/2003 | $ (10,000.00) | CW | CHECK |
| 147326 | 9/16/2003 | 15,937.50 | NULL | 1L0027 | Reconciled Customer Checks | 153802 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/16/2003 | $ (15,937.50) | CW | CHECK |
| 147322 | 9/16/2003 | 20,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 282735 | 1CM650 | MATTHEW J BARNES JR | 9/16/2003 | $ (20,000.00) | CW | CHECK |
| 147324 | 9/16/2003 | 20,000.00 | NULL | 1H0138 | Reconciled Customer Checks | 41213 | 1H0138 | MICHAEL BRENT HURWITZ | 9/16/2003 | $ (20,000.00) | CW | CHECK |
| 147328 | 9/16/2003 | 20,000.00 | NULL | 1T0038 | Reconciled Customer Checks | 266285 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 9/16/2003 | $ (20,000.00) | CW | CHECK |
| 147337 | 9/16/2003 | 30,000.00 | NULL | 1ZB282 | Reconciled Customer Checks | 287277 | 1ZB282 | MARILYN E PODELL | 9/16/2003 | $ (30,000.00) | CW | CHECK |
| 147325 | 9/16/2003 | 70,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 100714 | 1KW281 | JOHN THACKRAY | 9/16/2003 | $ (70,000.00) | CW | CHECK |
| 147333 | 9/16/2003 | 125,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 213457 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 9/16/2003 | $ (125,000.00) | CW | CHECK |
| 147327 | 9/16/2003 | 450,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 288964 | 1SH012 | LILFAM LLC | 9/16/2003 | $ (450,000.00) | CW | CHECK |
| 147345 | 9/17/2003 | 12,500.00 | NULL | 1R0190 | Reconciled Customer Checks | 16945 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 9/17/2003 | $ (12,500.00) | CW | CHECK |
| 147349 | 9/17/2003 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 184723 | 1R0113 | CHARLES C ROLLINS | 9/17/2003 | $ (15,000.00) | CW | CHECK |
| 147348 | 9/17/2003 | 20,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 101038 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 9/17/2003 | $ (20,000.00) | CW | CHECK |
| 147343 | 9/17/2003 | 30,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 281900 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 9/17/2003 | $ (30,000.00) | CW | CHECK |
| 147342 | 9/17/2003 | 37,531.20 | NULL | 1D0028 | Reconciled Customer Checks | 282803 | 1D0028 | CARMEN DELL'OREFICE | 9/17/2003 | $ (37,531.20) | CW | CHECK |
| 147341 | 9/17/2003 | 68,559.73 | NULL | 1CM756 | Reconciled Customer Checks | 282742 | 1CM756 | NTC & CO. FBO SANDRA KONSKER (096246) | 9/17/2003 | $ (68,559.73) | CW | CHECK |
| 147346 | 9/17/2003 | 100,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 153962 | 1S0224 | DONALD SCHUPAK | 9/17/2003 | $ (100,000.00) | CW | CHECK |
| 147347 | 9/17/2003 | 100,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 5878 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 9/17/2003 | $ (100,000.00) | CW | CHECK |
| 147340 | 9/17/2003 | 250,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 282758 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 9/17/2003 | $ (250,000.00) | CW | CHECK |
| 147351 | 9/18/2003 | 5,600.00 | NULL | 1G0322 | Reconciled Customer Checks | 253066 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/18/2003 | $ (5,600.00) | CW | CHECK |
| 147355 | 9/18/2003 | 20,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 277403 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 9/18/2003 | $ (20,000.00) | CW | CHECK |
| 147350 | 9/18/2003 | 25,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 299125 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 9/18/2003 | $ (25,000.00) | CW | CHECK |
| 147354 | 9/18/2003 | 45,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 287227 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C-O CINDY SOLOMON | 9/18/2003 | $ (45,000.00) | CW | CHECK |
| 147356 | 9/18/2003 | 65,000.00 | NULL | 1ZB397 | Reconciled Customer Checks | 277449 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 9/18/2003 | $ (65,000.00) | CW | CHECK |
| 147352 | 9/18/2003 | 125,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 153796 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 9/18/2003 | $ (125,000.00) | CW | CHECK |
| 147353 | 9/18/2003 | 500,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 16980 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 9/18/2003 | $ (500,000.00) | CW | CHECK |
| 147360 | 9/19/2003 | 10,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 174657 | 1KW200 | JULIE KATZ | 9/19/2003 | $ (10,000.00) | CW | CHECK |
| 147363 | 9/19/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 45631 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 9/19/2003 | $ (10,000.00) | CW | CHECK |
| 147365 | 9/19/2003 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 242431 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 9/19/2003 | $ (10,000.00) | CW | CHECK |
| 147361 | 9/19/2003 | 15,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 233551 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 9/19/2003 | $ (15,000.00) | CW | CHECK |
| 147359 | 9/19/2003 | 20,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 100522 | 1CM277 | LESLIE WEISS | 9/19/2003 | $ (20,000.00) | CW | CHECK |
| 147362 | 9/19/2003 | 40,500.00 | NULL | 1ZA048 | Reconciled Customer Checks | 233564 | 1ZA048 | ETHEL S WYNER 1 | 9/19/2003 | $ (40,500.00) | CW | CHECK |
| 147364 | 9/19/2003 | 70,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 21217 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 9/19/2003 | $ (70,000.00) | CW | CHECK |
| 147358 | 9/19/2003 | 100,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 167013 | 1B0145 | BARBARA J BERDON | 9/19/2003 | $ (100,000.00) | CW | CHECK |
| 147370 | 9/22/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 182355 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 9/22/2003 | $ (50,000.00) | CW | CHECK |
| 147374 | 9/22/2003 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 40497 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 9/22/2003 | $ (75,000.00) | CW | CHECK |
| 147375 | 9/22/2003 | 75,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 252798 | 1ZB358 | CAROL LEDERMAN | 9/22/2003 | $ (75,000.00) | CW | CHECK |
| 147369 | 9/22/2003 | 100,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 252563 | 1H0144 | SANDRA HEINE | 9/22/2003 | $ (100,000.00) | CW | CHECK |
| 147368 | 9/22/2003 | 150,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 91572 | 1G0232 | MEYER GOLDMAN | 9/22/2003 | $ (150,000.00) | CW | CHECK |
| 147367 | 9/22/2003 | 195,938.00 | NULL | 1CM633 | Reconciled Customer Checks | 16177 | 1CM633 | EDWARD H KOHLSCHREIBER | 9/22/2003 | $ (195,938.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147371 | 9/22/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 271980 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/22/2003 | $ (220,000.00) | PW | CHECK |
| 147373 | 9/22/2003 | 300,000.00 | NULL | 1R0086 | Reconciled Customer Checks | 153947 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 9/22/2003 | $ (300,000.00) | CW | CHECK |
| 147372 | 9/22/2003 | 350,000.00 | NULL | 1IRU051 | Reconciled Customer Checks | 153895 | 1RU051 | DOROTHY ERVOLINO | 9/22/2003 | $ (350,000.00) | CW | CHECK |
| 147411 | 9/23/2003 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 252887 | 1Z0018 | GEOFFREY CRAIG ZEGER | 9/23/2003 | $ (3,000.00) | CW | CHECK |
| 147400 | 9/23/2003 | 7,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 293761 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 9/23/2003 | $ (7,000.00) | CW | CHECK |
| 147408 | 9/23/2003 | 8,434.00 | NULL | 1ZR087 | Reconciled Customer Checks | 184923 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 9/23/2003 | $ (8,434.00) | CW | CHECK |
| 147377 | 9/23/2003 | 10,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 275467 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 9/23/2003 | $ (10,000.00) | CW | CHECK |
| 147387 | 9/23/2003 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 313699 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 9/23/2003 | $ (10,000.00) | CW | CHECK |
| 147397 | 9/23/2003 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 252729 | 1W0039 | BONNIE T WEBSTER | 9/23/2003 | $ (10,000.00) | CW | CHECK |
| 147402 | 9/23/2003 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 293782 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/23/2003 | $ (10,000.00) | CW | CHECK |
| 147403 | 9/23/2003 | 11,000.00 | NULL | 1ZB026 | Reconciled Customer Checks | 101041 | 1ZB026 | DAVID M JOHNSON | 9/23/2003 | $ (11,000.00) | CW | CHECK |
| 147386 | 9/23/2003 | 20,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 95804 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 9/23/2003 | $ (20,000.00) | CW | CHECK |
| 147378 | 9/23/2003 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 277170 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/23/2003 | $ (25,000.00) | CW | CHECK |
| 147391 | 9/23/2003 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 210824 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 9/23/2003 | $ (25,000.00) | CW | CHECK |
| 147393 | 9/23/2003 | 25,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 210907 | 1P0095 | ELAINE POSTAL | 9/23/2003 | $ (25,000.00) | CW | CHECK |
| 147394 | 9/23/2003 | 30,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 153878 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 9/23/2003 | $ (30,000.00) | CW | CHECK |
| 147406 | 9/23/2003 | 30,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 109632 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 9/23/2003 | $ (30,000.00) | CW | CHECK |
| 147379 | 9/23/2003 | 34,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 182158 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 9/23/2003 | $ (34,000.00) | CW | CHECK |
| 147399 | 9/23/2003 | 35,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 16991 | 1ZA134 | DORRIS CARR BONFIGLI | 9/23/2003 | $ (35,000.00) | CW | CHECK |
| 147392 | 9/23/2003 | 38,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 104265 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 9/23/2003 | $ (38,000.00) | CW | CHECK |
| 147409 | 9/23/2003 | 40,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 252857 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) KENNETH ROBERT CUTRONEO | 9/23/2003 | $ (40,000.00) | CW | CHECK |
| 147384 | 9/23/2003 | 50,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 299158 | 1C1298 | GARYNN ROONER CUTRONEO J/T WROS | 9/23/2003 | $ (50,000.00) | CW | CHECK |
| 147410 | 9/23/2003 | 50,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 132045 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 9/23/2003 | $ (50,000.00) | CW | CHECK |
| 147388 | 9/23/2003 | 51,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 277372 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/23/2003 | $ (51,000.00) | CW | CHECK |
| 147380 | 9/23/2003 | 75,000.00 | NULL | 1CM181 | Reconciled Customer Checks | 167047 | 1CM181 | ALAN W WARSHOW | 9/23/2003 | $ (75,000.00) | CW | CHECK |
| 147382 | 9/23/2003 | 75,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 182174 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 9/23/2003 | $ (75,000.00) | CW | CHECK |
| 147395 | 9/23/2003 | 100,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 5882 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 9/23/2003 | $ (100,000.00) | CW | CHECK |
| 147398 | 9/23/2003 | 100,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 40494 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 9/23/2003 | $ (100,000.00) | CW | CHECK |
| 147401 | 9/23/2003 | 100,000.00 | NULL | 1ZA524 | Reconciled Customer Checks | 287220 | 1ZA524 | TRUST FBO DORA L GABA DTD 3/3/88 DORA L GABA DANIEL L GABA & RICHARD M GABA TSTEES | 9/23/2003 | $ (100,000.00) | CW | CHECK |
| 147407 | 9/23/2003 | 100,000.00 | NULL | 1ZB376 | Reconciled Customer Checks | 252807 | 1ZB376 | POSTER BROTHERS L P C/O STEVEN POSTER | 9/23/2003 | $ (100,000.00) | CW | CHECK |
| 147390 | 9/23/2003 | 175,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 104208 | 1K0162 | KML ASSET MGMT LLC I | 9/23/2003 | $ (175,000.00) | CW | CHECK |
| 147385 | 9/23/2003 | 200,000.00 | NULL | 1D0063 | Reconciled Customer Checks | 167111 | 1D0063 | NTC & CO. FBO MYRA DAVIS (111288) | 9/23/2003 | $ (200,000.00) | CW | CHECK |
| 147404 | 9/23/2003 | 200,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 17014 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 9/23/2003 | $ (200,000.00) | CW | CHECK |
| 147405 | 9/23/2003 | 200,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 293799 | 1ZB055 | JUDE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 9/23/2003 | $ (200,000.00) | CW | CHECK |
| 147389 | 9/23/2003 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 41198 | 1H0022 | BEN HELLER | 9/23/2003 | $ (250,000.00) | CW | CHECK |
| 147396 | 9/23/2003 | 250,000.00 | NULL | 1W0004 | Reconciled Customer Checks | 293717 | 1W0004 | BRIAN S WATERMAN C/O NEWMARK & CO | 9/23/2003 | $ (250,000.00) | CW | CHECK |
| 147381 | 9/23/2003 | 300,000.00 | NULL | 1CM401 | Reconciled Customer Checks | 282712 | 1CM401 | IRWIN R WEINDLING | 9/23/2003 | $ (300,000.00) | CW | CHECK |
| 147383 | 9/23/2003 | 459,886.55 | NULL | 1C1261 | Reconciled Customer Checks | 313693 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 9/23/2003 | $ (459,886.55) | CW | CHECK |
| 147433 | 9/24/2003 | 3,500.00 | NULL | 1ZB320 | Reconciled Customer Checks | 213523 | 1ZB320 | RISE HOCHMAN | 9/24/2003 | $ (3,500.00) | CW | CHECK |
| 147415 | 9/24/2003 | 3,840.00 | NULL | 1CM313 | Reconciled Customer Checks | 299117 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 9/24/2003 | $ (3,840.00) | CW | CHECK |
| 147419 | 9/24/2003 | 10,000.00 | NULL | 1CM588 | Reconciled Customer Checks | 100568 | 1CM588 | SHAFCO ENTERPRISES LTD | 9/24/2003 | $ (10,000.00) | CW | CHECK |
| 147435 | 9/24/2003 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 213539 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/24/2003 | $ (10,000.00) | CW | CHECK |
| 147436 | 9/24/2003 | 10,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 21299 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 9/24/2003 | $ (10,000.00) | CW | CHECK |
| 147439 | 9/24/2003 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 242460 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 9/24/2003 | $ (11,000.00) | CW | CHECK |
| 147438 | 9/24/2003 | 11,350.00 | NULL | 1ZR163 | Reconciled Customer Checks | 184929 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 9/24/2003 | $ (11,350.00) | CW | CHECK |
| 147423 | 9/24/2003 | 15,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 313700 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 9/24/2003 | $ (15,000.00) | CW | CHECK |
| 147429 | 9/24/2003 | 20,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 288958 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 9/24/2003 | $ (20,000.00) | CW | CHECK |
| 147420 | 9/24/2003 | 21,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 271835 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 9/24/2003 | $ (21,000.00) | CW | CHECK |
| 147417 | 9/24/2003 | 22,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 299133 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 9/24/2003 | $ (22,000.00) | CW | CHECK |
| 147413 | 9/24/2003 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 299121 | 1CM045 | DAVID EPSTEIN | 9/24/2003 | $ (25,000.00) | CW | CHECK |
| 147418 | 9/24/2003 | 25,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 94917 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 9/24/2003 | $ (25,000.00) | CW | CHECK |
| 147421 | 9/24/2003 | 25,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 277339 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 9/24/2003 | $ (25,000.00) | CW | CHECK |
| 147431 | 9/24/2003 | 25,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 252790 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 9/24/2003 | $ (25,000.00) | CW | CHECK |
| 147437 | 9/24/2003 | 28,150.00 | NULL | 1ZR091 | Reconciled Customer Checks | 45739 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 9/24/2003 | $ (28,150.00) | CW | CHECK |
| 147432 | 9/24/2003 | 30,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 213506 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 9/24/2003 | $ (30,000.00) | CW | CHECK |
| 147422 | 9/24/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 209112 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 9/24/2003 | $ (32,000.00) | CW | CHECK |
| 147426 | 9/24/2003 | 35,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 153775 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 9/24/2003 | $ (35,000.00) | CW | CHECK |
| 147434 | 9/24/2003 | 35,000.00 | NULL | 1ZB439 | Reconciled Customer Checks | 45692 | 1ZB439 | PAUL BARONE AND PEGGYANN GERHARD J/T WROS | 9/24/2003 | $ (35,000.00) | CW | CHECK |
| 147424 | 9/24/2003 | 50,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 21090 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/24/2003 | $ (50,000.00) | CW | CHECK |
| 147428 | 9/24/2003 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 288931 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 9/24/2003 | $ (50,000.00) | CW | CHECK |
| 147425 | 9/24/2003 | 60,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 271964 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 9/24/2003 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Received from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147430 | 9/24/2003 | 60,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 266134 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 9/24/2003 | $ (60,000.00) | CW | CHECK |
| 147416 | 9/24/2003 | 90,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 236624 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 9/24/2003 | $ (90,000.00) | CW | CHECK |
| 147427 | 9/24/2003 | 150,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 182415 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 9/24/2003 | $ (150,000.00) | CW | CHECK |
| 147414 | 9/24/2003 | 350,000.00 | NULL | 1CM257 | Reconciled Customer Checks | 236615 | 1CM257 | SHERMAN GORDON AND GORDON PROFIT SHARING PLAN | 9/24/2003 | $ (350,000.00) | CW | CHECK |
| 147449 | 9/25/2003 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 21238 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 9/25/2003 | $ (3,000.00) | CW | CHECK |
| 147448 | 9/25/2003 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 192424 | 1M0043 | MISCORK CORP #1 | 9/25/2003 | $ (10,000.00) | CW | CHECK |
| 147447 | 9/25/2003 | 11,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 213442 | 1ZA313 | STEPHANIE GAIL VICTOR | 9/25/2003 | $ (11,000.00) | CW | CHECK |
| 147441 | 9/25/2003 | 15,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 91503 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 9/25/2003 | $ (15,000.00) | CW | CHECK |
| 147444 | 9/25/2003 | 20,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 287061 | 1KW377 | NORMAN PLOTNICK | 9/25/2003 | $ (20,000.00) | CW | CHECK |
| 147446 | 9/25/2003 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 100961 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 9/25/2003 | $ (20,000.00) | CW | CHECK |
| 147451 | 9/25/2003 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 277442 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 9/25/2003 | $ (20,000.00) | CW | CHECK |
| 147448 | 9/25/2003 | 30,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 287207 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 9/25/2003 | $ (30,000.00) | CW | CHECK |
| 147442 | 9/25/2003 | 75,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 209367 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 9/25/2003 | $ (75,000.00) | CW | CHECK |
| 147450 | 9/25/2003 | 190,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 17025 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 9/25/2003 | $ (190,000.00) | CW | CHECK |
| 147443 | 9/25/2003 | 210,704.80 | NULL | 1KW335 | Reconciled Customer Checks | 95944 | 1KW335 | SUSAN L GERSON JACKIE L GAINES JT TEN | 9/25/2003 | $ (210,704.80) | CW | CHECK |
| 147470 | 9/26/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 109709 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 9/26/2003 | $ (400.00) | CW | CHECK |
| 147456 | 9/26/2003 | 2,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 277280 | 1D0018 | JOSEPHINE DI PASCALI | 9/26/2003 | $ (2,000.00) | CW | CHECK |
| 147468 | 9/26/2003 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 21230 | 1ZA478 | JOHN J KONE | 9/26/2003 | $ (3,000.00) | CW | CHECK |
| 147475 | 9/26/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 277470 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 9/26/2003 | $ (3,000.00) | CW | CHECK |
| 147476 | 9/26/2003 | 3,144.27 | NULL | 1ZW054 | Reconciled Customer Checks | 287315 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25737) | 9/26/2003 | $ (3,144.27) | CW | CHECK |
| 147474 | 9/26/2003 | 8,685.66 | NULL | 1ZR118 | Reconciled Customer Checks | 17057 | 1ZR118 | NTC & CO. FBO BERYL H STEVENS (23984) | 9/26/2003 | $ (8,685.66) | CW | CHECK |
| 147472 | 9/26/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 132029 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 9/26/2003 | $ (9,000.00) | CW | CHECK |
| 147473 | 9/26/2003 | 9,000.00 | NULL | 1ZR094 | Reconciled Customer Checks | 277465 | 1ZR094 | NTC & CO. FBO MARTIN S FISHER (90744) | 9/26/2003 | $ (9,000.00) | CW | CHECK |
| 147465 | 9/26/2003 | 20,000.00 | NULL | 1S0306 | Reconciled Customer Checks | 160142 | 1S0306 | DAVID SHAPIRO | 9/26/2003 | $ (20,000.00) | CW | CHECK |
| 147458 | 9/26/2003 | 25,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 277443 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 9/26/2003 | $ (25,000.00) | CW | CHECK |
| 147471 | 9/26/2003 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 287310 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 9/26/2003 | $ (25,000.00) | CW | CHECK |
| 147459 | 9/26/2003 | 40,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 209436 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 9/26/2003 | $ (40,000.00) | CW | CHECK |
| 147467 | 9/26/2003 | 70,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 104378 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 9/26/2003 | $ (70,000.00) | CW | CHECK |
| 147453 | 9/26/2003 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 281883 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 9/26/2003 | $ (100,000.00) | CW | CHECK |
| 147454 | 9/26/2003 | 100,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 277264 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 9/26/2003 | $ (100,000.00) | CW | CHECK |
| 147461 | 9/26/2003 | 100,000.00 | NULL | 1O0010 | Reconciled Customer Checks | 153872 | 1O0010 | BERNARD OUZIEL | 9/26/2003 | $ (100,000.00) | CW | CHECK |
| 147464 | 9/26/2003 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 153979 | 1S0239 | TODD R SHACK | 9/26/2003 | $ (100,000.00) | CW | CHECK |
| 147462 | 9/26/2003 | 125,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 153874 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 9/26/2003 | $ (125,000.00) | CW | CHECK |
| 147457 | 9/26/2003 | 200,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 282866 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 9/26/2003 | $ (200,000.00) | CW | CHECK |
| 147460 | 9/26/2003 | 200,000.00 | NULL | 1M0136 | Reconciled Customer Checks | 21177 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 9/26/2003 | $ (200,000.00) | CW | CHECK |
| 147466 | 9/26/2003 | 200,000.00 | NULL | 1W0073 | Reconciled Customer Checks | 16963 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 9/26/2003 | $ (200,000.00) | CW | CHECK |
| 147455 | 9/26/2003 | 250,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 16204 | 1C1312 | MWC HOLDINGS LLC | 9/26/2003 | $ (250,000.00) | CW | CHECK |
| 147463 | 9/26/2003 | 500,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 252713 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 9/26/2003 | $ (500,000.00) | CW | CHECK |
| 147469 | 9/26/2003 | 1,000,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 213500 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 9/26/2003 | $ (1,000,000.00) | CW | CHECK |
| 147490 | 9/29/2003 | 7,500.00 | NULL | 1ZA410 | Reconciled Customer Checks | 184857 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 9/29/2003 | $ (7,500.00) | CW | CHECK |
| 147489 | 9/29/2003 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 293730 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 9/29/2003 | $ (10,000.00) | CW | CHECK |
| 147482 | 9/29/2003 | 20,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 182163 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 9/29/2003 | $ (20,000.00) | CW | CHECK |
| 147488 | 9/29/2003 | 25,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 100849 | 1W0085 | WILK INVESTMENT CLUB | 9/29/2003 | $ (25,000.00) | CW | CHECK |
| 147485 | 9/29/2003 | 35,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 184608 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 9/29/2003 | $ (35,000.00) | CW | CHECK |
| 147486 | 9/29/2003 | 42,000.00 | NULL | 1R0091 | Reconciled Customer Checks | 233455 | 1R0091 | THE BENJAMIN W ROTH IRREV TRUST U/2/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | 9/29/2003 | $ (42,000.00) | CW | CHECK |
| 147481 | 9/29/2003 | 50,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 271815 | 1CM469 | SOSNIK BESSEN LP | 9/29/2003 | $ (50,000.00) | CW | CHECK |
| 147480 | 9/29/2003 | 55,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 12447 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 9/29/2003 | $ (55,000.00) | CW | CHECK |
| 147478 | 9/29/2003 | 60,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 271799 | 1CM174 | JONATHAN H SIMON | 9/29/2003 | $ (60,000.00) | CW | CHECK |
| 147479 | 9/29/2003 | 150,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 271803 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 9/29/2003 | $ (150,000.00) | CW | CHECK |
| 147487 | 9/29/2003 | 223,876.00 | NULL | 1S0401 | Reconciled Customer Checks | 212268 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 9/29/2003 | $ (223,876.00) | CW | CHECK |
| 147483 | 9/29/2003 | 250,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 12452 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 9/29/2003 | $ (250,000.00) | CW | CHECK |
| 147484 | 9/29/2003 | 250,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 49660 | 1CM644 | DOS IB'S FAMILY PARTNERSHIP L.P #2 | 9/29/2003 | $ (250,000.00) | CW | CHECK |
| 147959 | 9/30/2003 | 2,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 236728 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 9/30/2003 | $ (2,000.00) | CW | CHECK |
| 147956 | 9/30/2003 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 299104 | 1B0180 | ANGELA BRANCATO | 9/30/2003 | $ (6,000.00) | CW | CHECK |
| 147972 | 9/30/2003 | 6,000.00 | NULL | 1ZG025 | Reconciled Customer Checks | 252827 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 9/30/2003 | $ (6,000.00) | CW | CHECK |
| 147974 | 9/30/2003 | 6,959.17 | NULL | 1ZR058 | Reconciled Customer Checks | 17039 | 1ZR058 | NTC & CO. FBO ROSE SELIGSON (25349) | 9/30/2003 | $ (6,959.17) | CW | CHECK |
| 147970 | 9/30/2003 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 242439 | 1ZB319 | WILLIAM I BADER | 9/30/2003 | $ (7,500.00) | CW | CHECK |
| 147961 | 9/30/2003 | 10,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 209417 | 1K0103 | JEFFREY KOMMIT | 9/30/2003 | $ (10,000.00) | CW | CHECK |
| 147973 | 9/30/2003 | 13,258.30 | NULL | 1ZR052 | Reconciled Customer Checks | 21292 | 1ZR052 | NTC & CO. FBO THEODORE S SELIGSON 25348 | 9/30/2003 | $ (13,258.30) | CW | CHECK |
| 147957 | 9/30/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 167116 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 9/30/2003 | $ (14,000.00) | CW | CHECK |
| 147958 | 9/30/2003 | 25,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 277368 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 9/30/2003 | $ (25,000.00) | CW | CHECK |
| 147955 | 9/30/2003 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 167025 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 9/30/2003 | $ (50,000.00) | CW | CHECK |
| 147969 | 9/30/2003 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 293724 | 1W0063 | WIENER FAMILY LIMITED PTR | 9/30/2003 | $ (50,000.00) | CW | CHECK |
| 147963 | 9/30/2003 | 51,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 209450 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 9/30/2003 | $ (51,500.00) | CW | CHECK |
| 147971 | 9/30/2003 | 74,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 21257 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 9/30/2003 | $ (74,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Credited into JPMC Account #xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147960 | 9/30/2003 | 89,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 182319 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 9/30/2003 | $ (89,000.00) | CW | CHECK |
| 147962 | 9/30/2003 | 100,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 21129 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 9/30/2003 | $ (100,000.00) | CW | CHECK |
| 147964 | 9/30/2003 | 175,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 210808 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 9/30/2003 | $ (175,000.00) | CW | CHECK |
| 147967 | 9/30/2003 | 200,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 267347 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 9/30/2003 | $ (200,000.00) | CW | CHECK |
| 147968 | 9/30/2003 | 200,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 153999 | 1W0039 | BONNIE T WEBSTER | 9/30/2003 | $ (200,000.00) | CW | CHECK |
| 147966 | 9/30/2003 | 370,000.00 | NULL | 1P0061 | Reconciled Customer Checks | 288915 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 9/30/2003 | $ (370,000.00) | CW | CHECK |
| 147965 | 9/30/2003 | 600,000.00 | NULL | 1L0057 | Reconciled Customer Checks | 104214 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 9/30/2003 | $ (600,000.00) | CW | CHECK |
| 147627 | 10/1/2003 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 310032 | 1D0064 | ROBERT L DENERSTEIN | 10/1/2003 | $ (750.00) | CW | CHECK |
| 147628 | 10/1/2003 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 70787 | 1D0065 | ALEXANDER P DENERSTEIN | 10/1/2003 | $ (750.00) | CW | CHECK |
| 147929 | 10/1/2003 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 245316 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/1/2003 | $ (900.00) | CW | CHECK |
| 147716 | 10/1/2003 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 111844 | 1H0025 | NANCY HELLER | 10/1/2003 | $ (1,000.00) | CW | CHECK |
| 147503 | 10/1/2003 | 1,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 71219 | 1KW087 | HEATHER OSTERMAN | 10/1/2003 | $ (1,000.00) | CW | CHECK |
| 147531 | 10/1/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 17275 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 10/1/2003 | $ (1,000.00) | CW | CHECK |
| 147823 | 10/1/2003 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 60005 | 1ZA203 | PAUL GREENBERG | 10/1/2003 | $ (1,000.00) | CW | CHECK |
| 147870 | 10/1/2003 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 111334 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 10/1/2003 | $ (1,000.00) | CW | CHECK |
| 147766 | 10/1/2003 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 242655 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 10/1/2003 | $ (1,230.00) | CW | CHECK |
| 147495 | 10/1/2003 | 1,500.00 | NULL | 1EM167 | Reconciled Customer Checks | 21027 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 10/1/2003 | $ (1,500.00) | CW | CHECK |
| 147883 | 10/1/2003 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 249741 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 10/1/2003 | $ (1,500.00) | CW | CHECK |
| 147504 | 10/1/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 134706 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 10/1/2003 | $ (1,750.00) | CW | CHECK |
| 147941 | 10/1/2003 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 245337 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 10/1/2003 | $ (1,750.00) | CW | CHECK |
| 147873 | 10/1/2003 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 83443 | 1ZA773 | GEORGE VERBEL | 10/1/2003 | $ (1,800.00) | CW | CHECK |
| 147493 | 10/1/2003 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 277567 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 10/1/2003 | $ (2,000.00) | CW | CHECK |
| 147799 | 10/1/2003 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 6025 | 1W0014 | CECILE WESTPHAL | 10/1/2003 | $ (2,000.00) | CW | CHECK |
| 147841 | 10/1/2003 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 139140 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 10/1/2003 | $ (2,000.00) | CW | CHECK |
| 147911 | 10/1/2003 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 236681 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 10/1/2003 | $ (2,000.00) | CW | CHECK |
| 147936 | 10/1/2003 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 235405 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 10/1/2003 | $ (2,000.00) | CW | CHECK |
| 147730 | 10/1/2003 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 134745 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 10/1/2003 | $ (2,100.00) | CW | CHECK |
| 147663 | 10/1/2003 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 70856 | 1EM230 | MELANIE WERNICK | 10/1/2003 | $ (2,200.00) | CW | CHECK |
| 147753 | 10/1/2003 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 29323 | 1L0130 | ANNA LOWIT | 10/1/2003 | $ (2,400.00) | CW | CHECK |
| 147712 | 10/1/2003 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 261498 | 1G0281 | SONDRA H GOODKIND | 10/1/2003 | $ (2,500.00) | CW | CHECK |
| 147514 | 10/1/2003 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 170457 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 10/1/2003 | $ (2,500.00) | CW | CHECK |
| 147864 | 10/1/2003 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 312766 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 10/1/2003 | $ (2,500.00) | CW | CHECK |
| 147864 | 10/1/2003 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 235851 | 1ZA687 | NICOLE YUSTMAN | 10/1/2003 | $ (2,500.00) | CW | CHECK |
| 148006 | 10/1/2003 | 2,900.00 | NULL | 1ZB413 | Reconciled Customer Checks | 245273 | 1ZB413 | JUDY B KAYE | 10/1/2003 | $ (2,900.00) | CW | CHECK |
| 147608 | 10/1/2003 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 247085 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147649 | 10/1/2003 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 233915 | 1EM127 | AUDREY N MORIARTY | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147664 | 10/1/2003 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 310059 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147535 | 10/1/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 261715 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147540 | 10/1/2003 | 3,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 52069 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147541 | 10/1/2003 | 3,000.00 | NULL | 1S0315 | Reconciled Customer Checks | 52143 | 1S0315 | TRUST F/B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147842 | 10/1/2003 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 260010 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147863 | 10/1/2003 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 312831 | 1ZA668 | MURIEL LEVINE | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147869 | 10/1/2003 | 3,000.00 | NULL | 1ZA743 | Reconciled Customer Checks | 235859 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147877 | 10/1/2003 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 313670 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147878 | 10/1/2003 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 313671 | 1ZA817 | CHARLES GEORGE JR | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147879 | 10/1/2003 | 3,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 125019 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147886 | 10/1/2003 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 93494 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147888 | 10/1/2003 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 139269 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147891 | 10/1/2003 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 111373 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, BONNI SUE LEO TRUSTEES | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147940 | 10/1/2003 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 193739 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 10/1/2003 | $ (3,000.00) | CW | CHECK |
| 147579 | 10/1/2003 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 194858 | 1CM249 | MARTIN STRYKER | 10/1/2003 | $ (3,500.00) | CW | CHECK |
| 147837 | 10/1/2003 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 253416 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/1/2003 | $ (3,500.00) | CW | CHECK |
| 148007 | 10/1/2003 | 3,500.00 | NULL | 1ZB450 | Reconciled Customer Checks | 8181 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 10/1/2003 | $ (3,500.00) | CW | CHECK |
| 148008 | 10/1/2003 | 3,500.00 | NULL | 1ZB451 | Reconciled Customer Checks | 152776 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 10/1/2003 | $ (3,500.00) | CW | CHECK |
| 147648 | 10/1/2003 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 233909 | 1EM126 | LOUIS J MORIARTY | 10/1/2003 | $ (4,000.00) | CW | CHECK |
| 147738 | 10/1/2003 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 232863 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 10/1/2003 | $ (4,000.00) | CW | CHECK |
| 147714 | 10/1/2003 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 311441 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 10/1/2003 | $ (4,500.00) | CW | CHECK |
| 147715 | 10/1/2003 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 196455 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 10/1/2003 | $ (4,500.00) | CW | CHECK |
| 147830 | 10/1/2003 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 247730 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 10/1/2003 | $ (4,500.00) | CW | CHECK |
| 147880 | 10/1/2003 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 8161 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 10/1/2003 | $ (4,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148005 | 10/1/2003 | 4,500.00 | NULL | 1ZB305 | Reconciled Customer Checks | 139360 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 10/1/2003 | $ (4,500.00) | CW | CHECK |
| 147930 | 10/1/2003 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 245326 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 10/1/2003 | $ (4,500.00) | CW | CHECK |
| 147857 | 10/1/2003 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 249650 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2003 | $ (4,800.00) | CW | CHECK |
| 147680 | 10/1/2003 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 21065 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147573 | 10/1/2003 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 213702 | 1CM178 | MARSHA STACK | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147652 | 10/1/2003 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 75544 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147701 | 10/1/2003 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 311420 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147521 | 10/1/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 134803 | 1K0036 | ALYSE JOEL KLUFER | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147522 | 10/1/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 71326 | 1K0037 | ROBERT E KLUFER | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147732 | 10/1/2003 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 312733 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147516 | 10/1/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 232857 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147533 | 10/1/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 261704 | 1R0041 | AMY ROTH | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147784 | 10/1/2003 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 247648 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 10/1/2003 | $ (5,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147829 | 10/1/2003 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 282288 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147848 | 10/1/2003 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 253460 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147858 | 10/1/2003 | 5,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 12096 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147898 | 10/1/2003 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 234187 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147899 | 10/1/2003 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 83592 | 1ZB112 | ARNOLD S FISHER | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 148003 | 10/1/2003 | 5,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 236672 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 148010 | 10/1/2003 | 5,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 244307 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147934 | 10/1/2003 | 5,000.00 | NULL | 1ZA080 | Reconciled Customer Checks | 238771 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 10/1/2003 | $ (5,000.00) | CW | CHECK |
| 147871 | 10/1/2003 | 5,400.00 | NULL | 1ZA764 | Reconciled Customer Checks | 249671 | 1ZA764 | PAUL SIFF ELLEN SIFF JT WROS | 10/1/2003 | $ (5,400.00) | CW | CHECK |
| 147843 | 10/1/2003 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 260022 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 10/1/2003 | $ (5,437.50) | CW | CHECK |
| 147728 | 10/1/2003 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 261538 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 10/1/2003 | $ (5,500.00) | CW | CHECK |
| 147639 | 10/1/2003 | 6,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 277761 | 1EM059 | ELLENJOY FIELDS | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147519 | 10/1/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 134795 | 1K0003 | JEAN KAHN | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147520 | 10/1/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 278289 | 1K0004 | RUTH KAHN | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147736 | 10/1/2003 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 170476 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147729 | 10/1/2003 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 83330 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147509 | 10/1/2003 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 261553 | 1KW199 | STELLA FRIEDMAN | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147528 | 10/1/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 267638 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147762 | 10/1/2003 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 232969 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147783 | 10/1/2003 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 29480 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 10/1/2003 | $ (6,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147821 | 10/1/2003 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 270703 | 1ZA187 | SANDRA GUIDUCCI | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147827 | 10/1/2003 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 6054 | 1ZA219 | BETTY JOHNSON HANNON | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147853 | 10/1/2003 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 247774 | 1ZA468 | AMY THAU FRIEDMAN | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147866 | 10/1/2003 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 259537 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147867 | 10/1/2003 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 83482 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147896 | 10/1/2003 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 249813 | 1ZB065 | MARY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147905 | 10/1/2003 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 83597 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147946 | 10/1/2003 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 16827 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/1/2003 | $ (6,000.00) | CW | CHECK |
| 147518 | 10/1/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 29245 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 10/1/2003 | $ (6,300.00) | CW | CHECK |
| 147772 | 10/1/2003 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 247604 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 10/1/2003 | $ (6,500.00) | CW | CHECK |
| 147868 | 10/1/2003 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 253539 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 10/1/2003 | $ (6,500.00) | CW | CHECK |
| 147747 | 10/1/2003 | 6,500.00 | NULL | 1ZR256 | Reconciled Customer Checks | 8183 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 10/1/2003 | $ (6,500.00) | CW | CHECK |
| 147949 | 10/1/2003 | 6,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 235443 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 10/1/2003 | $ (6,500.00) | CW | CHECK |
| 147492 | 10/1/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 213589 | 1B0083 | AMY JOEL BURGER | 10/1/2003 | $ (7,000.00) | CW | CHECK |
| 147761 | 10/1/2003 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 278359 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 10/1/2003 | $ (7,000.00) | CW | CHECK |
| 147529 | 10/1/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 29386 | 1P0025 | ELAINE PIKULIK | 10/1/2003 | $ (7,000.00) | CW | CHECK |
| 147539 | 10/1/2003 | 7,000.00 | NULL | 1S0018 | Reconciled Customer Checks | 29417 | 1S0018 | PATRICIA SAMUELS | 10/1/2003 | $ (7,000.00) | CW | CHECK |
| 147776 | 10/1/2003 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 84650 | 1S0141 | EMILY S STARR | 10/1/2003 | $ (7,000.00) | CW | CHECK |
| 147817 | 10/1/2003 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 142887 | 1ZA159 | MARSHALL WARREN KRAUSE GEORGE H HULNICK ELSIE P | 10/1/2003 | $ (7,000.00) | CW | CHECK |
| 147852 | 10/1/2003 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 12085 | 1ZA454 | HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 10/1/2003 | $ (7,000.00) | CW | CHECK |
| 147755 | 10/1/2003 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 261606 | 1L0140 | MARYEN LOVINGER ZISKIN | 10/1/2003 | $ (7,200.00) | CW | CHECK |
| 147564 | 10/1/2003 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 287666 | 1CM083 | JUDITH HABER | 10/1/2003 | $ (7,500.00) | CW | CHECK |
| 147724 | 10/1/2003 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 196501 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 10/1/2003 | $ (7,500.00) | CW | CHECK |
| 147997 | 10/1/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 52096 | 1S0245 | BARRY SHAW | 10/1/2003 | $ (7,500.00) | CW | CHECK |
| 147794 | 10/1/2003 | 7,500.00 | NULL | 1S0370 | Reconciled Customer Checks | 243357 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/1/2003 | $ (7,500.00) | CW | CHECK |
| 147805 | 10/1/2003 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 242284 | 1ZA009 | BETH BERGMAN FISHER | 10/1/2003 | $ (7,500.00) | CW | CHECK |
| 147833 | 10/1/2003 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 60061 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 10/1/2003 | $ (7,500.00) | CW | CHECK |
| 147846 | 10/1/2003 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 12080 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 10/1/2003 | $ (7,500.00) | CW | CHECK |
| 147615 | 10/1/2003 | 8,000.00 | NULL | 1CM657 | Reconciled Customer Checks | 254536 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 10/1/2003 | $ (8,000.00) | CW | CHECK |
| 147737 | 10/1/2003 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 83427 | 1K0108 | JUDITH KONIGSBERG | 10/1/2003 | $ (8,000.00) | CW | CHECK |
| 147754 | 10/1/2003 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 5989 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 10/1/2003 | $ (8,000.00) | CW | CHECK |
| 147854 | 10/1/2003 | 8,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 111280 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 10/1/2003 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Subject to JPMC Settlement from JPMC Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147861 | 10/1/2003 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 236616 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 10/1/2003 | $ (8,000.00) | CW | CHECK |
| 147944 | 10/1/2003 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 93853 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 10/1/2003 | $ (8,000.00) | CW | CHECK |
| 147935 | 10/1/2003 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 244313 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 10/1/2003 | $ (8,007.50) | CW | CHECK |
| 147571 | 10/1/2003 | 8,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 247033 | 1CM173 | JILL SIMON | 10/1/2003 | $ (8,500.00) | CW | CHECK |
| 147759 | 10/1/2003 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 11866 | 1M0106 | ALAN R MOSKIN | 10/1/2003 | $ (8,750.00) | CW | CHECK |
| 147756 | 10/1/2003 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 283632 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/1/2003 | $ (8,775.00) | CW | CHECK |
| 147641 | 10/1/2003 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 170150 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/1/2003 | $ (9,000.00) | CW | CHECK |
| 147820 | 10/1/2003 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 60020 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 10/1/2003 | $ (9,000.00) | CW | CHECK |
| 147832 | 10/1/2003 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 282305 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/1/2003 | $ (9,000.00) | CW | CHECK |
| 147847 | 10/1/2003 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 93173 | 1ZA430 | ANGELINA SANDOLO | 10/1/2003 | $ (9,000.00) | CW | CHECK |
| 147872 | 10/1/2003 | 9,000.00 | NULL | 1ZA771 | Reconciled Customer Checks | 93436 | 1ZA771 | DOROTHY K VERBEL | 10/1/2003 | $ (9,000.00) | CW | CHECK |
| 147813 | 10/1/2003 | 9,500.00 | NULL | 1ZA120 | Reconciled Customer Checks | 247694 | 1ZA120 | JOSEPH CAIATI | 10/1/2003 | $ (9,500.00) | CW | CHECK |
| 147681 | 10/1/2003 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 75605 | 1E0146 | EVANS INVESTMENT CLUB | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147550 | 10/1/2003 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 213632 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147551 | 10/1/2003 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 21359 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147563 | 10/1/2003 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 252954 | 1CM071 | FRANK C MOMSEN | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147567 | 10/1/2003 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 45816 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147568 | 10/1/2003 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 213667 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147624 | 10/1/2003 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 70747 | 1D0018 | JOSEPHINE DI PASCALI | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147625 | 10/1/2003 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 310024 | 1D0034 | E ROLLAND DICKSON MD | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147494 | 10/1/2003 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 287844 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147656 | 10/1/2003 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 260125 | 1EM202 | MERLE L SLEEPER | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147988 | 10/1/2003 | 10,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 170177 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147667 | 10/1/2003 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 70847 | 1EM250 | ARDITH RUBINITZ | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147704 | 10/1/2003 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 310133 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 10/1/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147683 | 10/1/2003 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 310083 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147506 | 10/1/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 21174 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147511 | 10/1/2003 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 46147 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147733 | 10/1/2003 | 10,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 29238 | 1KW316 | MARLENE M KNOPF | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147749 | 10/1/2003 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 5971 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147752 | 10/1/2003 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 84577 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147991 | 10/1/2003 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 278362 | 1P0038 | PHYLLIS A POLAND | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147534 | 10/1/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 46305 | 1R0050 | JONATHAN ROTH | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147771 | 10/1/2003 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 261727 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147788 | 10/1/2003 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 196732 | 1S0308 | THE MERLE HELENE SHULMAN SHAPIRO | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147536 | 10/1/2003 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 84631 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147537 | 10/1/2003 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 233035 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147538 | 10/1/2003 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 233017 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147826 | 10/1/2003 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 247713 | 1ZA211 | SONDRA ROSENBERG | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147838 | 10/1/2003 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 249587 | 1ZA350 | MIGNON GORDON | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147849 | 10/1/2003 | 10,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 17290 | 1ZA434 | EDWARD MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 148002 | 10/1/2003 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 17293 | 1ZA448 | LEE MELLIS | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147890 | 10/1/2003 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 83548 | 1ZA982 | LENORE H SCHUPAK | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147903 | 10/1/2003 | 10,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 244164 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 148009 | 10/1/2003 | 10,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 276619 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147927 | 10/1/2003 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 235401 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147943 | 10/1/2003 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 245353 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147948 | 10/1/2003 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 238792 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 10/1/2003 | $ (10,000.00) | CW | CHECK |
| 147925 | 10/1/2003 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 139425 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 10/1/2003 | $ (10,500.00) | CW | CHECK |
| 147696 | 10/1/2003 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 170299 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 10/1/2003 | $ (11,000.00) | CW | CHECK |
| 147703 | 10/1/2003 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 234107 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/1/2003 | $ (11,000.00) | CW | CHECK |
| 147765 | 10/1/2003 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 254609 | 1P0079 | JOYCE PRIGERSON | 10/1/2003 | $ (11,000.00) | CW | CHECK |
| 147834 | 10/1/2003 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 235820 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 10/1/2003 | $ (11,000.00) | CW | CHECK |
| 147884 | 10/1/2003 | 11,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 124993 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/1/2003 | $ (11,000.00) | CW | CHECK |
| 147553 | 10/1/2003 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 17122 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 10/1/2003 | $ (12,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147633 | 10/1/2003 | 12,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 287836 | 1EM018 | THOMAS BERNFELD | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147693 | 10/1/2003 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 71004 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147694 | 10/1/2003 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 21081 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147727 | 10/1/2003 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 311465 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147760 | 10/1/2003 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 29366 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147767 | 10/1/2003 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 196681 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147775 | 10/1/2003 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 312782 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147790 | 10/1/2003 | 12,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 278481 | 1S0329 | TURBI SMILOW | 10/1/2003 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Resolved Pursuant to Settlements with JPMorgan Chase Bank
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147814 | 10/1/2003 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 270686 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147831 | 10/1/2003 | 12,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 253383 | 1ZA244 | JUDITH G DAMRON | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147844 | 10/1/2003 | 12,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 12089 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147856 | 10/1/2003 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 66504 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/1/2003 | $ (12,000.00) | CW | CHECK |
| 147622 | 10/1/2003 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 70728 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/1/2003 | $ (12,500.00) | CW | CHECK |
| 147657 | 10/1/2003 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 247181 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/1/2003 | $ (12,500.00) | CW | CHECK |
| 147660 | 10/1/2003 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 21030 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 10/1/2003 | $ (12,500.00) | CW | CHECK |
| 147705 | 10/1/2003 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 75683 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 10/1/2003 | $ (12,500.00) | CW | CHECK |
| 147819 | 10/1/2003 | 12,500.00 | NULL | 1ZA170 | Reconciled Customer Checks | 249542 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 10/1/2003 | $ (12,500.00) | CW | CHECK |
| 147860 | 10/1/2003 | 12,500.00 | NULL | 1ZA599 | Reconciled Customer Checks | 66523 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 10/1/2003 | $ (12,500.00) | CW | CHECK |
| 147931 | 10/1/2003 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 83685 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 10/1/2003 | $ (13,000.00) | CW | CHECK |
| 147945 | 10/1/2003 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 16817 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 10/1/2003 | $ (13,000.00) | CW | CHECK |
| 147757 | 10/1/2003 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 283649 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/1/2003 | $ (13,312.00) | CW | CHECK |
| 147786 | 10/1/2003 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 247628 | 1S0302 | MILDRED SHAPIRO | 10/1/2003 | $ (13,500.00) | CW | CHECK |
| 147913 | 10/1/2003 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 139368 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 10/1/2003 | $ (13,500.00) | CW | CHECK |
| 147632 | 10/1/2003 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 170132 | 1EM017 | MARILYN BERNFELD TRUST | 10/1/2003 | $ (14,000.00) | CW | CHECK |
| 147554 | 10/1/2003 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 194811 | 1B0183 | BONYOR TRUST | 10/1/2003 | $ (14,750.00) | CW | CHECK |
| 147698 | 10/1/2003 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 104551 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/1/2003 | $ (14,800.00) | CW | CHECK |
| 147677 | 10/1/2003 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 21057 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147976 | 10/1/2003 | 15,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 21337 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147549 | 10/1/2003 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 21352 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147561 | 10/1/2003 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 213654 | 1CM062 | MARY FREDA FLAX | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147572 | 10/1/2003 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 138947 | 1CM177 | RUTH K SONKING | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147594 | 10/1/2003 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 17162 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147645 | 10/1/2003 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 70801 | 1EM098 | MADELAINE R KENT LIVING TRUST | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147661 | 10/1/2003 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 70834 | 1EM220 | CONSTANCE VOYNOW | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147692 | 10/1/2003 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 261447 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147699 | 10/1/2003 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 261467 | 1F0116 | CAROL FISHER | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147720 | 10/1/2003 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 311456 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147734 | 10/1/2003 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 29258 | 1K0104 | KATHY KOMMIT | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147501 | 10/1/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 71308 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147763 | 10/1/2003 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 6000 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147773 | 10/1/2003 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 52047 | 1R0150 | ALAN ROSENBERG | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147793 | 10/1/2003 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 243344 | 1S0368 | LEONA SINGER | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147796 | 10/1/2003 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 29511 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147808 | 10/1/2003 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 59898 | 1ZA072 | SALLIE W KRASS | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147815 | 10/1/2003 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 270691 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147818 | 10/1/2003 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 60001 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147824 | 10/1/2003 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 12056 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147845 | 10/1/2003 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 93221 | 1ZA412 | KENNETH BRINKMAN | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147882 | 10/1/2003 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 235238 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147900 | 10/1/2003 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 244208 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147922 | 10/1/2003 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 245305 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147942 | 10/1/2003 | 15,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 93847 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 10/1/2003 | $ (15,000.00) | CW | CHECK |
| 147785 | 10/1/2003 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 84675 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 10/1/2003 | $ (16,000.00) | CW | CHECK |
| 147840 | 10/1/2003 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 152408 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/1/2003 | $ (16,000.00) | CW | CHECK |
| 147912 | 10/1/2003 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 139393 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 10/1/2003 | $ (16,500.00) | CW | CHECK |
| 147665 | 10/1/2003 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 247198 | 1EM239 | P & M JOINT VENTURE | 10/1/2003 | $ (17,000.00) | CW | CHECK |
| 147711 | 10/1/2003 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 247283 | 1G0280 | HILLARY JENNER GHERTLER | 10/1/2003 | $ (17,000.00) | CW | CHECK |
| 147904 | 10/1/2003 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 12216 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 10/1/2003 | $ (17,000.00) | CW | CHECK |
| 147700 | 10/1/2003 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 261476 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 10/1/2003 | $ (17,500.00) | CW | CHECK |
| 147735 | 10/1/2003 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 29266 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10/1/2003 | $ (17,500.00) | CW | CHECK |
| 147791 | 10/1/2003 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 29489 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 10/1/2003 | $ (17,500.00) | CW | CHECK |
| 147603 | 10/1/2003 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 21446 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 10/1/2003 | $ (18,000.00) | CW | CHECK |
| 147617 | 10/1/2003 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 46051 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 10/1/2003 | $ (18,000.00) | CW | CHECK |
| 147828 | 10/1/2003 | 18,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 93651 | 1ZA230 | BARBARA J GOLDEN | 10/1/2003 | $ (18,000.00) | CW | CHECK |
| 147630 | 10/1/2003 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 75492 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 10/1/2003 | $ (19,000.00) | CW | CHECK |
| 147642 | 10/1/2003 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 277766 | 1EM078 | H & E COMPANY A PARTNERSHIP | 10/1/2003 | $ (19,000.00) | CW | CHECK |
| 147770 | 10/1/2003 | 19,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 247588 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 10/1/2003 | $ (19,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147569 | 10/1/2003 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 213681 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 10/1/2003 | $ (20,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147583 | 10/1/2003 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 287696 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147668 | 10/1/2003 | 20,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 310063 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147670 | 10/1/2003 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 104417 | 1EM291 | MARTIN BREIT REV L/V TST DTD 7/19/00 | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147690 | 10/1/2003 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 70989 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147702 | 10/1/2003 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 21095 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147707 | 10/1/2003 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 310141 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147709 | 10/1/2003 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 75706 | 1G0278 | MONTE GHERTLER | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147710 | 10/1/2003 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 261486 | 1G0279 | MONTE ALAN GHERTLER | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147718 | 10/1/2003 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 196470 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147726 | 10/1/2003 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 261531 | 1KW099 | ANN HARRIS | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147505 | 10/1/2003 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 232819 | 1KW123 | JOAN WACHTLER | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147508 | 10/1/2003 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 232829 | 1KW158 | SOL WACHTLER | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147781 | 10/1/2003 | 20,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 134951 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147802 | 10/1/2003 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 59838 | 1W0076 | RAVEN C WILE THE SEASONS | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147803 | 10/1/2003 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 142792 | 1W0096 | IRVING WALLACH | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147804 | 10/1/2003 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 142798 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147807 | 10/1/2003 | 20,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 12006 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147816 | 10/1/2003 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 59980 | 1ZA141 | J R FAMILY TRUST C/O LESS | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147825 | 10/1/2003 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 60017 | 1ZA207 | MARTIN FINKEL M D | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147836 | 10/1/2003 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 249569 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147855 | 10/1/2003 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 253505 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147859 | 10/1/2003 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 236582 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147862 | 10/1/2003 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 12142 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147894 | 10/1/2003 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 236641 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147907 | 10/1/2003 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 152683 | 1ZB293 | ROSE LESS | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147917 | 10/1/2003 | 20,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 93709 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147937 | 10/1/2003 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 236688 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 10/1/2003 | $ (20,000.00) | CW | CHECK |
| 147740 | 10/1/2003 | 20,400.00 | NULL | 1K0160 | Reconciled Customer Checks | 232880 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 10/1/2003 | $ (20,400.00) | CW | CHECK 2003 DISTRIBUTION |
| 147463 | 10/1/2003 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 104353 | 1EM014 | ELLEN BERNFELD | 10/1/2003 | $ (21,000.00) | CW | CHECK |
| 147666 | 10/1/2003 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 277786 | 1EM243 | DR LYNN LAZARUS SERPER | 10/1/2003 | $ (21,000.00) | CW | CHECK |
| 147751 | 10/1/2003 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 278334 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 10/1/2003 | $ (21,000.00) | CW | CHECK |
| 147850 | 10/1/2003 | 21,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 109899 | 1ZA440 | LEWIS R FRANCK | 10/1/2003 | $ (21,000.00) | CW | CHECK |
| 147876 | 10/1/2003 | 21,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 312839 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 10/1/2003 | $ (21,000.00) | CW | CHECK |
| 147926 | 10/1/2003 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 244300 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 10/1/2003 | $ (21,000.00) | CW | CHECK |
| 147596 | 10/1/2003 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 287708 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/1/2003 | $ (22,000.00) | CW | CHECK |
| 147811 | 10/1/2003 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 253336 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 10/1/2003 | $ (22,500.00) | CW | CHECK |
| 147812 | 10/1/2003 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 59903 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 10/1/2003 | $ (22,500.00) | CW | CHECK |
| 147576 | 10/1/2003 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 109787 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 10/1/2003 | $ (23,000.00) | CW | CHECK |
| 147910 | 10/1/2003 | 24,500.00 | NULL | 1ZB311 | Reconciled Customer Checks | 12223 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/1/2003 | $ (24,500.00) | CW | CHECK |
| 147678 | 10/1/2003 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 75585 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147977 | 10/1/2003 | 25,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 17063 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147552 | 10/1/2003 | 25,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 194806 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 10/1/2003 | $ (25,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147575 | 10/1/2003 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 293888 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147597 | 10/1/2003 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 109820 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147983 | 10/1/2003 | 25,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 293899 | 1CM426 | NATALIE ERGER | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147604 | 10/1/2003 | 25,000.00 | NULL | 1CM497 | Reconciled Customer Checks | 21452 | 1CM497 | JACK SCHER AND DORIS SCHER TRUSTEES | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147606 | 10/1/2003 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 17204 | 1CM514 | STUART GRUBER | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147987 | 10/1/2003 | 25,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 260099 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147650 | 10/1/2003 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 310036 | 1EM168 | LEON ROSS | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147655 | 10/1/2003 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 104393 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147662 | 10/1/2003 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 233951 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147669 | 10/1/2003 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 75563 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147671 | 10/1/2003 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 234000 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147708 | 10/1/2003 | 25,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 311438 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147722 | 10/1/2003 | 25,000.00 | NULL | 1H0143 | Reconciled Customer Checks | 232811 | 1H0143 | ESTATE OF LEONARD M HEINE JR | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147723 | 10/1/2003 | 25,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 196493 | 1H0144 | SANDRA HEINE | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147989 | 10/1/2003 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 29270 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147532 | 10/1/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 11881 | 1R0016 | JUDITH RECHLER | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147782 | 10/1/2003 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 247644 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147810 | 10/1/2003 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 142853 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147822 | 10/1/2003 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 6057 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 148001 | 10/1/2003 | 25,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 124792 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147839 | 10/1/2003 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 253436 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147932 | 10/1/2003 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 276625 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147938 | 10/1/2003 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 193734 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 10/1/2003 | $ (25,000.00) | CW | CHECK |
| 147672 | 10/1/2003 | 26,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 277802 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 10/1/2003 | $ (26,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the JPMC 509 Account (Account No. xxxxxxxxx1509) from JPMC 703 Account (Account No. xxxxxxxxx1703)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147928 | 10/1/2003 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 83678 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 10/1/2003 | $ (26,000.00) | CW | CHECK |
| 147892 | 10/1/2003 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 93555 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/1/2003 | $ (26,250.00) | CW | CHECK |
| 147590 | 10/1/2003 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 287699 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 10/1/2003 | $ (26,800.00) | CW | CHECK |
| 147651 | 10/1/2003 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 310040 | 1EM170 | MIRIAM ROSS | 10/1/2003 | $ (27,000.00) | CW | CHECK |
| 147787 | 10/1/2003 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 247639 | 1S0304 | ELINOR SOLOMON | 10/1/2003 | $ (27,000.00) | CW | CHECK |
| 147719 | 10/1/2003 | 28,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 83304 | 1H0104 | NORMA HILL | 10/1/2003 | $ (28,000.00) | CW | CHECK |
| 147548 | 10/1/2003 | 30,000.00 | NULL | 1B0143 | Reconciled Customer Checks | 213609 | 1B0143 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -51961 | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147562 | 10/1/2003 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 242527 | 1CM064 | RIVA LYNETTE FLAX | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147982 | 10/1/2003 | 30,000.00 | NULL | 1CM096 | Reconciled Customer Checks | 247018 | 1CM096 | ESTATE OF ELENA JALON | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147566 | 10/1/2003 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 287672 | 1CM104 | STANLEY KREITMAN | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147570 | 10/1/2003 | 30,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 21387 | 1CM162 | JOHN F ROSENTHAL | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147586 | 10/1/2003 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 17154 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147591 | 10/1/2003 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 21420 | 1CM375 | ELIZABETH JANE RAND | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147607 | 10/1/2003 | 30,000.00 | NULL | 1CM526 | Reconciled Customer Checks | 287769 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147618 | 10/1/2003 | 30,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 254588 | 1CM806 | EVELYN BEREZIN WILENITZ | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147635 | 10/1/2003 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 260056 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST MY ALLAN BRATMAN TRUSTEE | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147638 | 10/1/2003 | 30,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 260065 | 1EM046 | LAURA D COLEMAN | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147640 | 10/1/2003 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 170138 | 1EM072 | DEAN L GREENBERG | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147653 | 10/1/2003 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 310051 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/9t | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147654 | 10/1/2003 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 310055 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147673 | 10/1/2003 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 277808 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147676 | 10/1/2003 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 104443 | 1EM422 | G & G PARTNERSHIP | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147721 | 10/1/2003 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 261503 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147774 | 10/1/2003 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 261768 | 1S0035 | HARRY SCHICK | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147797 | 10/1/2003 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 312792 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147809 | 10/1/2003 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 249452 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147851 | 10/1/2003 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 254627 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147881 | 10/1/2003 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 125085 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147885 | 10/1/2003 | 30,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 83500 | 1ZA893 | HERBERT JAFFE | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 148004 | 10/1/2003 | 30,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 111416 | 1ZB251 | LAWRENCE R VELVEL | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147915 | 10/1/2003 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 244237 | 1ZB355 | SHELLEY MICHELMORE | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147918 | 10/1/2003 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 152753 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147919 | 10/1/2003 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 111472 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147950 | 10/1/2003 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 16843 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 10/1/2003 | $ (30,000.00) | CW | CHECK |
| 147626 | 10/1/2003 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 139151 | 1D0040 | DO STAY INC | 10/1/2003 | $ (31,000.00) | CW | CHECK |
| 147581 | 10/1/2003 | 31,250.00 | NULL | 1CM310 | Reconciled Customer Checks | 21402 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM I | 10/1/2003 | $ (31,250.00) | CW | CHECK |
| 147585 | 10/1/2003 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 213710 | 1CM342 | THE MURRAY FAMILY TRUST | 10/1/2003 | $ (31,250.00) | CW | CHECK |
| 147924 | 10/1/2003 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 83673 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 10/1/2003 | $ (31,465.50) | CW | CHECK |
| 147995 | 10/1/2003 | 31,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 278396 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 10/1/2003 | $ (31,500.00) | CW | CHECK |
| 147679 | 10/1/2003 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 261406 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/1/2003 | $ (35,000.00) | CW | CHECK |
| 147621 | 10/1/2003 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 254600 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 10/1/2003 | $ (35,000.00) | CW | CHECK |
| 147560 | 10/1/2003 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 213643 | 1CM059 | HERSCHEL FLAX M D | 10/1/2003 | $ (35,000.00) | CW | CHECK |
| 147629 | 10/1/2003 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 104366 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/00 | 10/1/2003 | $ (35,000.00) | CW | CHECK |
| 147687 | 10/1/2003 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 311412 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 10/1/2003 | $ (35,000.00) | CW | CHECK |
| 147691 | 10/1/2003 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 310111 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 10/1/2003 | $ (35,000.00) | CW | CHECK |
| 147758 | 10/1/2003 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 261647 | 1M0105 | EDWIN MICHALOVE | 10/1/2003 | $ (35,000.00) | CW | CHECK |
| 147578 | 10/1/2003 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 242538 | 1CM248 | JOYCE G BULLEN | 10/1/2003 | $ (36,000.00) | CW | CHECK |
| 147777 | 10/1/2003 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 278452 | 1S0182 | HOWARD SOLOMON | 10/1/2003 | $ (38,000.00) | CW | CHECK |
| 147779 | 10/1/2003 | 38,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 278411 | 1S0224 | DONALD SCHUPAK | 10/1/2003 | $ (38,000.00) | CW | CHECK |
| 147895 | 10/1/2003 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 12199 | 1ZB062 | MAXWELL Y SIMKIN | 10/1/2003 | $ (38,000.00) | CW | CHECK |
| 147731 | 10/1/2003 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 46172 | 1KW260 | FRED WILPON FAMILY TRUST | 10/1/2003 | $ (39,750.00) | CW | CHECK |
| 147908 | 10/1/2003 | 40,000.00 | NULL | 1ZB297 | Cancelled Customer Checks | 139343 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147555 | 10/1/2003 | 40,000.00 | NULL | 1B0194 | Reconciled Customer Checks | 109774 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147558 | 10/1/2003 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 17128 | 1CM034 | MARCIA COHEN | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147574 | 10/1/2003 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 252991 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147612 | 10/1/2003 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 213742 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147613 | 10/1/2003 | 40,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 17214 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147496 | 10/1/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 233931 | 1EM193 | MALCOLM L SHERMAN | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147515 | 10/1/2003 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 83400 | 1KW358 | STERLING 20 LLC | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147743 | 10/1/2003 | 40,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 29331 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J'T WROS | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147992 | 10/1/2003 | 40,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 46068 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147530 | 10/1/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 242646 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10/1/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147996 | 10/1/2003 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 84635 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147792 | 10/1/2003 | 40,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 29500 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 10/1/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147800 | 10/1/2003 | 40,000.00 | NULL | 1W0057 | Reconciled Customer Checks | 6028 | 1W0057 | NANCY WEISSER | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147902 | 10/1/2003 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 152651 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC EUGENIA ROSEN ISAAC ROSEN | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147909 | 10/1/2003 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 152694 | 1ZB310 | TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147916 | 10/1/2003 | 40,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 8178 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 10/1/2003 | $ (40,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147939 | 10/1/2003 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 8182 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147953 | 10/1/2003 | 40,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 245414 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 10/1/2003 | $ (40,000.00) | CW | CHECK |
| 147601 | 10/1/2003 | 43,050.00 | NULL | 1CM483 | Reconciled Customer Checks | 17190 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 10/1/2003 | $ (43,050.00) | CW | CHECK |
| 147557 | 10/1/2003 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 213659 | 1B0250 | LISA N BERGER | 10/1/2003 | $ (45,000.00) | CW | CHECK |
| 147580 | 10/1/2003 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 253016 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 10/1/2003 | $ (45,000.00) | CW | CHECK |
| 147739 | 10/1/2003 | 45,000.00 | NULL | 1K0158 | Reconciled Customer Checks | 232876 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 10/1/2003 | $ (45,000.00) | CW | CHECK |
| 147789 | 10/1/2003 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 278475 | 1S0325 | CYNTHIA S SEGAL | 10/1/2003 | $ (45,000.00) | CW | CHECK |
| 147998 | 10/1/2003 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 29519 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 10/1/2003 | $ (45,000.00) | CW | CHECK |
| 147835 | 10/1/2003 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 12063 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/1/2003 | $ (45,000.00) | CW | CHECK |
| 147889 | 10/1/2003 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 152599 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 10/1/2003 | $ (45,000.00) | CW | CHECK |
| 147933 | 10/1/2003 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 238768 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 10/1/2003 | $ (45,000.00) | CW | CHECK |
| 147525 | 10/1/2003 | 46,820.00 | NULL | 1L0135 | Reconciled Customer Checks | 278002 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/1/2003 | $ (46,820.00) | CW | CHECK |
| 147556 | 10/1/2003 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 45758 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/1/2003 | $ (47,175.00) | CW | CHECK |
| 147542 | 10/1/2003 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 109734 | 1A0017 | GERTRUDE ALPERN | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147978 | 10/1/2003 | 50,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 109755 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147979 | 10/1/2003 | 50,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 194791 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147980 | 10/1/2003 | 50,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 247014 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI JT WROS | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147619 | 10/1/2003 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 25214 | 1C1097 | MURIEL B CANTOR | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147577 | 10/1/2003 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 194848 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147582 | 10/1/2003 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 287688 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147592 | 10/1/2003 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 139010 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147595 | 10/1/2003 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 247075 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147602 | 10/1/2003 | 50,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 139038 | 1CM495 | PHYLLIS S MANKO | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147616 | 10/1/2003 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 254558 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147643 | 10/1/2003 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 247145 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147644 | 10/1/2003 | 50,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 75520 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147646 | 10/1/2003 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 261342 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147659 | 10/1/2003 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 310043 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147697 | 10/1/2003 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 75669 | 1F0112 | JOAN L FISHER | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147686 | 10/1/2003 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 104511 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147706 | 10/1/2003 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 234110 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147713 | 10/1/2003 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 247296 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147990 | 10/1/2003 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 196596 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147741 | 10/1/2003 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 29288 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147769 | 10/1/2003 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 247597 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147798 | 10/1/2003 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 59787 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 10/1/2003 | $ (50,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 147865 | 10/1/2003 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 93332 | 1ZA689 | CLAUDIA FARIS | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147893 | 10/1/2003 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 235309 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147897 | 10/1/2003 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 236659 | 1ZB084 | DR STUART M KRAUT | 10/1/2003 | $ (50,000.00) | CW | CHECK |
| 147742 | 10/1/2003 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 277982 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/1/2003 | $ (52,000.00) | PW | CHECK |
| 147544 | 10/1/2003 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 109763 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2003 | $ (53,000.00) | CW | CHECK |
| 147545 | 10/1/2003 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 242496 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2003 | $ (55,000.00) | CW | CHECK |
| 147887 | 10/1/2003 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 139238 | 1ZA933 | MICHAEL M JACOBS | 10/1/2003 | $ (56,500.00) | CW | CHECK |
| 147985 | 10/1/2003 | 60,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 254597 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 10/1/2003 | $ (60,000.00) | CW | CHECK |
| 147589 | 10/1/2003 | 60,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 45835 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 10/1/2003 | $ (60,000.00) | CW | CHECK |
| 147500 | 10/1/2003 | 60,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 170433 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 10/1/2003 | $ (60,000.00) | CW | CHECK |
| 147510 | 10/1/2003 | 60,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 261565 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/1/2003 | $ (60,000.00) | CW | CHECK |
| 147952 | 10/1/2003 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 245378 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 10/1/2003 | $ (60,000.00) | CW | CHECK |
| 147682 | 10/1/2003 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 21061 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 10/1/2003 | $ (62,530.91) | CW | CHECK |
| 147634 | 10/1/2003 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 310028 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 10/1/2003 | $ (65,000.00) | CW | CHECK |
| 147748 | 10/1/2003 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 232917 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10/1/2003 | $ (65,000.00) | CW | CHECK |
| 147512 | 10/1/2003 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 21188 | 1KW260 | FRED WILPON FAMILY TRUST | 10/1/2003 | $ (66,167.00) | CW | CHECK |
| 147565 | 10/1/2003 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 213674 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 10/1/2003 | $ (70,000.00) | CW | CHECK |
| 147593 | 10/1/2003 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 293894 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 10/1/2003 | $ (70,000.00) | CW | CHECK |
| 147806 | 10/1/2003 | 70,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 253276 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/1/2003 | $ (70,000.00) | CW | CHECK |
| 147623 | 10/1/2003 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 17313 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 10/1/2003 | $ (75,000.00) | CW | CHECK |
| 147559 | 10/1/2003 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 252971 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/1/2003 | $ (75,000.00) | CW | CHECK |
| 147584 | 10/1/2003 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 247064 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 10/1/2003 | $ (75,000.00) | CW | CHECK |
| 147636 | 10/1/2003 | 75,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 70775 | 1EM023 | JAY R BRAUS | 10/1/2003 | $ (75,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147647 | 10/1/2003 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 247168 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 10/1/2003 | $ (75,000.00) | CW | CHECK |
| 147499 | 10/1/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 310137 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 10/1/2003 | $ (75,000.00) | CW | CHECK |
| 147747 | 10/1/2003 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 134842 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 10/1/2003 | $ (75,000.00) | CW | CHECK |
| 147874 | 10/1/2003 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 259545 | 1ZA780 | MARJORIE MOST | 10/1/2003 | $ (75,000.00) | CW | CHECK |
| 147875 | 10/1/2003 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 259555 | 1ZA781 | MICHAEL MOST | 10/1/2003 | $ (75,000.00) | CW | CHECK |
| 147951 | 10/1/2003 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 244325 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 10/1/2003 | $ (75,000.00) | CW | CHECK |
| 147984 | 10/1/2003 | 80,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 293918 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 10/1/2003 | $ (80,000.00) | CW | CHECK |
| 147801 | 10/1/2003 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 84820 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 10/1/2003 | $ (80,000.00) | CW | CHECK |
| 147688 | 10/1/2003 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 75659 | 1F0057 | ROBIN S. FRIEHLING | 10/1/2003 | $ (83,600.00) | CW | CHECK |
| 147921 | 10/1/2003 | 85,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 245289 | 1ZB430 | WOHL GEORGE PARTNERS LF | 10/1/2003 | $ (85,000.00) | CW | CHECK |
| 147600 | 10/1/2003 | 89,390.00 | NULL | 1CM479 | Reconciled Customer Checks | 45843 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/1/2003 | $ (89,390.00) | CW | CHECK |
| 147923 | 10/1/2003 | 90,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 139406 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 10/1/2003 | $ (90,000.00) | CW | CHECK |
| 147620 | 10/1/2003 | 91,670.00 | NULL | 1C1228 | Reconciled Customer Checks | 309993 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 10/1/2003 | $ (91,670.00) | CW | CHECK |
| 147587 | 10/1/2003 | 97,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 138994 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 10/1/2003 | $ (97,500.00) | CW | CHECK |
| 147675 | 10/1/2003 | 99,791.90 | NULL | 1EM376 | Reconciled Customer Checks | 234013 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/49/7 C F KUNIN | 10/1/2003 | $ (99,791.90) | CW | CHECK |
| 147611 | 10/1/2003 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 21464 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/1/2003 | $ (100,000.00) | CW | CHECK |
| 147658 | 10/1/2003 | 100,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 260130 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 10/1/2003 | $ (100,000.00) | CW | CHECK |
| 147524 | 10/1/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 11853 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 10/1/2003 | $ (100,000.00) | CW | CHECK |
| 147750 | 10/1/2003 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 277995 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 10/1/2003 | $ (100,000.00) | CW | CHECK |
| 147906 | 10/1/2003 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 8176 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 10/1/2003 | $ (100,000.00) | CW | CHECK |
| 147920 | 10/1/2003 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 111482 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 10/1/2003 | $ (100,000.00) | CW | CHECK |
| 147778 | 10/1/2003 | 100,774.00 | NULL | 1S0208 | Reconciled Customer Checks | 278404 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 10/1/2003 | $ (100,774.00) | CW | CHECK |
| 147588 | 10/1/2003 | 101,100.00 | NULL | 1CM361 | Reconciled Customer Checks | 109798 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 10/1/2003 | $ (101,100.00) | CW | CHECK |
| 147609 | 10/1/2003 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 45934 | 1CM560 | JOYCE E DEMETRAKIS | 10/1/2003 | $ (110,000.00) | CW | CHECK |
| 147695 | 10/1/2003 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 311416 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/1/2003 | $ (115,000.00) | CW | CHECK |
| 147517 | 10/1/2003 | 115,000.00 | NULL | 1KW388 | Reconciled Customer Checks | 196552 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 10/1/2003 | $ (115,000.00) | CW | CHECK |
| 147795 | 10/1/2003 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 312788 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 10/1/2003 | $ (115,000.00) | CW | CHECK |
| 147689 | 10/1/2003 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 104525 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 10/1/2003 | $ (125,000.00) | CW | CHECK |
| 147914 | 10/1/2003 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 244230 | 1ZB349 | DONALD G RYNNE | 10/1/2003 | $ (125,000.00) | CW | CHECK |
| 147513 | 10/1/2003 | 150,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 83374 | 1KW314 | STERLING THIRTY VENTURE LLC I | 10/1/2003 | $ (150,000.00) | CW | CHECK |
| 147527 | 10/1/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 94437 | 1M0016 | ALBERT L MALTZ PC | 10/1/2003 | $ (150,720.00) | PW | CHECK |
| 147502 | 10/1/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 196509 | 1KW067 | FRED WILPON | 10/1/2003 | $ (154,000.00) | CW | CHECK |
| 147637 | 10/1/2003 | 175,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 247122 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 10/1/2003 | $ (175,000.00) | CW | CHECK |
| 147901 | 10/1/2003 | 175,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 235326 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/1/2003 | $ (175,000.00) | CW | CHECK |
| 147610 | 10/1/2003 | 180,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 45848 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 10/1/2003 | $ (180,000.00) | CW | CHECK |
| 147999 | 10/1/2003 | 188,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 270669 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 10/1/2003 | $ (188,000.00) | CW | CHECK |
| 147717 | 10/1/2003 | 190,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 311444 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 10/1/2003 | $ (190,000.00) | CW | CHECK |
| 147674 | 10/1/2003 | 200,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 247201 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/1/2003 | $ (200,000.00) | CW | CHECK |
| 147546 | 10/1/2003 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 247007 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2003 | $ (220,000.00) | CW | CHECK |
| 147526 | 10/1/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 252569 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/2003 | $ (228,065.00) | PW | CHECK |
| 147547 | 10/1/2003 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 293857 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/1/2003 | $ (233,000.00) | CW | CHECK |
| 147605 | 10/1/2003 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 194899 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 10/1/2003 | $ (250,000.00) | CW | CHECK |
| 147543 | 10/1/2003 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 185000 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/1/2003 | $ (268,750.00) | CW | CHECK |
| 147507 | 10/1/2003 | 300,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 196523 | 1KW156 | STERLING 15C LLC | 10/1/2003 | $ (300,000.00) | CW | CHECK |
| 147768 | 10/1/2003 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 242651 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 10/1/2003 | $ (325,000.00) | CW | CHECK |
| 147685 | 10/1/2003 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 283622 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALERKIE | 10/1/2003 | $ (355,000.00) | CW | CHECK |
| 147614 | 10/1/2003 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 287793 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 10/1/2003 | $ (360,000.00) | CW | CHECK |
| 147744 | 10/1/2003 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 84581 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/1/2003 | $ (360,000.00) | CW | CHECK |
| 147994 | 10/1/2003 | 396,275.00 | NULL | 1SH011 | Reconciled Customer Checks | 196710 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/1/2003 | $ (396,275.00) | CW | CHECK |
| 147745 | 10/1/2003 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 29340 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2003 | $ (435,000.00) | CW | CHECK |
| 147981 | 10/1/2003 | 575,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 277580 | 1B0226 | BOXWOOD REALTY GROUP | 10/1/2003 | $ (575,000.00) | CW | CHECK |
| 147986 | 10/1/2003 | 575,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 21023 | 1D0062 | BOXWOOD REALTY GROUP | 10/1/2003 | $ (575,000.00) | CW | CHECK |
| 147993 | 10/1/2003 | 603,725.00 | NULL | 1SH011 | Reconciled Customer Checks | 233024 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/1/2003 | $ (603,725.00) | PW | CHECK |
| 147523 | 10/1/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 5973 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2003 | $ (1,200,000.00) | CW | CHECK |
| 148033 | 10/2/2003 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 142831 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 10/2/2003 | $ (5,000.00) | CW | CHECK |
| 148020 | 10/2/2003 | 7,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 104408 | 1EM181 | DEBORAH JOYCE SAVIN | 10/2/2003 | $ (7,000.00) | CW | CHECK |
| 148027 | 10/2/2003 | 7,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 196665 | 1N0013 | JULIET NIERENBERG | 10/2/2003 | $ (7,500.00) | CW | CHECK |
| 148036 | 10/2/2003 | 8,780.00 | NULL | 1ZR212 | Reconciled Customer Checks | 238787 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 10/2/2003 | $ (8,780.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Adjusted for Inter-Account Transfers from JPMC 703 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148024 | 10/2/2003 | 10,500.00 | NULL | 1K0132 | Reconciled Customer Checks | 196573 | 1K0132 | SHEILA KOLODNY | 10/2/2003 | $ (10,500.00) | CW | CHECK |
| 148037 | 10/2/2003 | 12,500.00 | NULL | 1ZR302 | Reconciled Customer Checks | 235433 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 10/2/2003 | $ (12,500.00) | CW | CHECK |
| 148035 | 10/2/2003 | 15,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 249618 | 1ZA377 | M GARTH SHERMAN | 10/2/2003 | $ (15,000.00) | CW | CHECK |
| 148018 | 10/2/2003 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 253037 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 10/2/2003 | $ (20,000.00) | CW | CHECK |
| 148032 | 10/2/2003 | 25,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 12034 | 1ZA089 | MARIANNE PENNYPACKER | 10/2/2003 | $ (25,000.00) | CW | CHECK |
| 148022 | 10/2/2003 | 27,792.50 | NULL | 1J0056 | Reconciled Customer Checks | 21136 | 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 10/2/2003 | $ (27,792.50) | CW | CHECK |
| 148023 | 10/2/2003 | 27,792.50 | NULL | 1J0056 | Reconciled Customer Checks | 170422 | 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 10/2/2003 | $ (27,792.50) | CW | CHECK |
| 148026 | 10/2/2003 | 30,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 252575 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 10/2/2003 | $ (30,000.00) | CW | CHECK |
| 148031 | 10/2/2003 | 45,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 312778 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 10/2/2003 | $ (45,000.00) | CW | CHECK |
| 148034 | 10/2/2003 | 50,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 12068 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 10/2/2003 | $ (50,000.00) | CW | CHECK |
| 148017 | 10/2/2003 | 60,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 21395 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 10/2/2003 | $ (60,000.00) | CW | CHECK |
| 148016 | 10/2/2003 | 80,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 138942 | 1CM170 | PATRICIA SCLATER-BOOTH | 10/2/2003 | $ (80,000.00) | CW | CHECK |
| 148025 | 10/2/2003 | 100,000.00 | NULL | 1K0149 | Reconciled Customer Checks | 232871 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 10/2/2003 | $ (100,000.00) | CW | CHECK |
| 148028 | 10/2/2003 | 125,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 29399 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 10/2/2003 | $ (125,000.00) | CW | CHECK |
| 148021 | 10/2/2003 | 150,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 70863 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 10/2/2003 | $ (150,000.00) | CW | CHECK |
| 148029 | 10/2/2003 | 300,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 196674 | 1RU051 | DOROTHY ERVOLINO | 10/2/2003 | $ (300,000.00) | CW | CHECK |
| 148019 | 10/2/2003 | 420,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 309989 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 10/2/2003 | $ (420,000.00) | CW | CHECK |
| 148030 | 10/2/2003 | 500,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 233799 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 10/2/2003 | $ (500,000.00) | CW | CHECK |
| 148052 | 10/3/2003 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 66483 | 1ZA478 | JOHN J KONE | 10/3/2003 | $ (4,000.00) | CW | CHECK |
| 148049 | 10/3/2003 | 4,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 233049 | 1SH168 | DANIEL I WAINTRUP | 10/3/2003 | $ (4,500.00) | CW | CHECK |
| 148048 | 10/3/2003 | 5,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 196621 | 1L0159 | CAROL LIEBERBAUM | 10/3/2003 | $ (5,000.00) | CW | CHECK |
| 148041 | 10/3/2003 | 6,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 233891 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 10/3/2003 | $ (6,000.00) | CW | CHECK |
| 148042 | 10/3/2003 | 6,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 261334 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 10/3/2003 | $ (6,000.00) | CW | CHECK |
| 148046 | 10/3/2003 | 6,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 170408 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/3/2003 | $ (6,000.00) | CW | CHECK |
| 148054 | 10/3/2003 | 6,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 276596 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 10/3/2003 | $ (6,000.00) | CW | CHECK |
| 148040 | 10/3/2003 | 12,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 45858 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/3/2003 | $ (12,000.00) | CW | CHECK |
| 148047 | 10/3/2003 | 20,000.00 | NULL | 1K0110 | Reconciled Customer Checks | 8231 | 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | 10/3/2003 | $ (20,000.00) | CW | CHECK |
| 148043 | 10/3/2003 | 30,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 104373 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 10/3/2003 | $ (30,000.00) | CW | CHECK |
| 148051 | 10/3/2003 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 253472 | 1ZA470 | ANN DENVER | 10/3/2003 | $ (30,000.00) | CW | CHECK |
| 148044 | 10/3/2003 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 170215 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 10/3/2003 | $ (35,000.00) | CW | CHECK |
| 148053 | 10/3/2003 | 75,000.00 | NULL | 1ZB067 | Reconciled Customer Checks | 93598 | 1ZB067 | LI RAM L P | 10/3/2003 | $ (75,000.00) | CW | CHECK |
| 148050 | 10/3/2003 | 100,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 196715 | 1S0146 | MIKE STEIN | 10/3/2003 | $ (100,000.00) | CW | CHECK |
| 148055 | 10/3/2003 | 485,000.00 | NULL | 1ZR230 | Reconciled Customer Checks | 244317 | 1ZR230 | NTC & CO. FBO ARNOLD SCHREIBER (37931) | 10/3/2003 | $ (485,000.00) | CW | CHECK |
| 148039 | 10/3/2003 | 2,070,893.00 | NULL | 1CM415 | Reconciled Customer Checks | 17170 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 10/3/2003 | $ (2,070,893.00) | CW | CHECK |
| 148070 | 10/6/2003 | 1,000.00 | NULL | 1ZB081 | Reconciled Customer Checks | 276568 | 1ZB081 | M J PARTNERS GROUP C/O THOMAS AVELLINO | 10/6/2003 | $ (1,000.00) | CW | CHECK |
| 148058 | 10/6/2003 | 5,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 252959 | 1CM012 | RICHARD SONKING | 10/6/2003 | $ (5,000.00) | CW | CHECK |
| 148067 | 10/6/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 270734 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 10/6/2003 | $ (10,000.00) | CW | CHECK |
| 148064 | 10/6/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 287825 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 10/6/2003 | $ (18,000.00) | CW | CHECK |
| 148069 | 10/6/2003 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 139295 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 10/6/2003 | $ (20,000.00) | CW | CHECK |
| 148061 | 10/6/2003 | 25,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 287753 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 10/6/2003 | $ (25,000.00) | CW | CHECK |
| 148072 | 10/6/2003 | 25,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 83632 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 10/6/2003 | $ (25,000.00) | CW | CHECK |
| 148073 | 10/6/2003 | 39,000.00 | NULL | 1ZR110 | Reconciled Customer Checks | 111548 | 1ZR110 | NTC & CO. FBO LEO SILVERSTEIN (84108) | 10/6/2003 | $ (39,000.00) | CW | CHECK |
| 148066 | 10/6/2003 | 60,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 52106 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TS1 | 10/6/2003 | $ (60,000.00) | CW | CHECK |
| 148068 | 10/6/2003 | 70,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 25254 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/6/2003 | $ (70,000.00) | CW | CHECK |
| 148060 | 10/6/2003 | 75,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 45905 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/6/2003 | $ (75,000.00) | CW | CHECK |
| 148063 | 10/6/2003 | 75,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 293913 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/6/2003 | $ (75,000.00) | CW | CHECK |
| 148059 | 10/6/2003 | 100,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 247047 | 1CM248 | JOYCE G BULLEN | 10/6/2003 | $ (100,000.00) | CW | CHECK |
| 148062 | 10/6/2003 | 100,000.00 | NULL | 1CM590 | Reconciled Customer Checks | 213766 | 1CM590 | COLLINGWOOD ENTERPRISES | 10/6/2003 | $ (100,000.00) | CW | CHECK |
| 148071 | 10/6/2003 | 200,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 245260 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 10/6/2003 | $ (200,000.00) | CW | CHECK |
| 148065 | 10/6/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 312744 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/6/2003 | $ (220,000.00) | PW | CHECK |
| 148057 | 10/6/2003 | 600,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 109768 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/6/2003 | $ (600,000.00) | CW | CHECK |
| 148083 | 10/7/2003 | 3,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 282272 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 10/7/2003 | $ (3,000.00) | CW | CHECK |
| 148085 | 10/7/2003 | 4,630.00 | NULL | 1ZR015 | Reconciled Customer Checks | 111535 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 10/7/2003 | $ (4,630.00) | CW | CHECK |
| 148076 | 10/7/2003 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 310125 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 10/7/2003 | $ (5,000.00) | CW | CHECK |
| 148078 | 10/7/2003 | 5,000.00 | NULL | 1L0107 | Reconciled Customer Checks | 277976 | 1L0107 | PAUL C LYONS | 10/7/2003 | $ (5,000.00) | CW | CHECK |
| 148084 | 10/7/2003 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 12093 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 10/7/2003 | $ (5,000.00) | CW | CHECK |
| 148077 | 10/7/2003 | 12,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 312737 | 1K0134 | BARBARA LYNN KAPLAN | 10/7/2003 | $ (12,000.00) | CW | CHECK |
| 148075 | 10/7/2003 | 50,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 310073 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 10/7/2003 | $ (50,000.00) | CW | CHECK |
| 148082 | 10/7/2003 | 75,000.00 | NULL | 1ZA118 | Reconciled Customer Checks | 93591 | 1ZA118 | PETER G LANINO & URSULA M LANINO TSTEES PETER G LANINO TST DTD 7/2/96 | 10/7/2003 | $ (75,000.00) | CW | CHECK |
| 148081 | 10/7/2003 | 100,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 142766 | 1T0026 | GRACE & COMPANY | 10/7/2003 | $ (100,000.00) | CW | CHECK |
| 148080 | 10/7/2003 | 106,018.23 | NULL | 1S0372 | Reconciled Customer Checks | 11954 | 1S0372 | JEREMY SHOR | 10/7/2003 | $ (106,018.23) | CW | CHECK |
| 148079 | 10/7/2003 | 500,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 139086 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 10/7/2003 | $ (500,000.00) | CW | CHECK |
| 148100 | 10/8/2003 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 235877 | 1ZA723 | EUGENE L SMITH AND HARRIET L SMITH J/T WROS | 10/8/2003 | $ (5,000.00) | CW | CHECK |
| 148101 | 10/8/2003 | 5,000.00 | NULL | 1ZB410 | Reconciled Customer Checks | 244243 | 1ZB410 | SAMUEL N METZKER | 10/8/2003 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Balances of ThirdParty Claims from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148090 | 10/8/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 253005 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/8/2003 | $ (6,500.00) | CW | CHECK |
| 148095 | 10/8/2003 | 12,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 75697 | 1G0273 | GOORE PARTNERSHIP | 10/8/2003 | $ (12,000.00) | CW | CHECK |
| 148098 | 10/8/2003 | 25,000.00 | NULL | 1ZA655 | Reconciled Customer Checks | 124888 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 10/8/2003 | $ (25,000.00) | CW | CHECK |
| 148089 | 10/8/2003 | 45,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 293878 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 10/8/2003 | $ (45,000.00) | CW | CHECK |
| 148100 | 10/8/2003 | 50,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 12202 | 1ZB072 | SUSAN E LETTEER | 10/8/2003 | $ (50,000.00) | CW | CHECK |
| 148093 | 10/8/2003 | 193,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 242552 | 1CM498 | SAMUEL KORN AND BEVERLY KORN J/T WROS | 10/8/2003 | $ (193,000.00) | CW | CHECK |
| 148092 | 10/8/2003 | 250,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 287726 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 10/8/2003 | $ (250,000.00) | CW | CHECK |
| 148097 | 10/8/2003 | 400,000.00 | NULL | 1S0366 | Reconciled Customer Checks | 270630 | 1S0366 | THE JERROLD A SALMANSON TRUST 1984 | 10/8/2003 | $ (400,000.00) | CW | CHECK |
| 148096 | 10/8/2003 | 700,000.00 | NULL | 1S0108 | Reconciled Customer Checks | 52074 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 10/8/2003 | $ (700,000.00) | CW | CHECK |
| 148549 | 10/9/2003 | 4.06 | NULL | 1ZB225 | Reconciled Customer Checks | 244176 | 1ZB225 | CAROLYN M CIOFFI | 10/9/2003 | $ (4.06) | CW | CHECK |
| 148402 | 10/9/2003 | 24.18 | NULL | 1ZA385 | Reconciled Customer Checks | 310005 | 1ZA385 | JANE G STARR | 10/9/2003 | $ (24.18) | CW | CHECK |
| 148577 | 10/9/2003 | 32.74 | NULL | 1ZG034 | Reconciled Customer Checks | 244269 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 10/9/2003 | $ (32.74) | CW | CHECK |
| 148233 | 10/9/2003 | 40.80 | NULL | 1P0008 | Reconciled Customer Checks | 6003 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 10/9/2003 | $ (40.80) | CW | CHECK |
| 148377 | 10/9/2003 | 47.90 | NULL | 1ZA263 | Reconciled Customer Checks | 6060 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 10/9/2003 | $ (47.90) | CW | CHECK |
| 148493 | 10/9/2003 | 52.41 | NULL | 1ZA826 | Reconciled Customer Checks | 125111 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 10/9/2003 | $ (52.41) | CW | CHECK |
| 148358 | 10/9/2003 | 52.52 | NULL | 1ZA174 | Reconciled Customer Checks | 93124 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 10/9/2003 | $ (52.52) | CW | CHECK |
| 148556 | 10/9/2003 | 52.82 | NULL | 1ZB284 | Reconciled Customer Checks | 152674 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 10/9/2003 | $ (52.82) | CW | CHECK |
| 148225 | 10/9/2003 | 53.68 | NULL | 1M0014 | Reconciled Customer Checks | 281934 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 10/9/2003 | $ (53.68) | CW | CHECK |
| 148241 | 10/9/2003 | 54.77 | NULL | 1RU026 | Reconciled Customer Checks | 253080 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 10/9/2003 | $ (54.77) | CW | CHECK |
| 148242 | 10/9/2003 | 54.77 | NULL | 1RU029 | Reconciled Customer Checks | 17240 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 10/9/2003 | $ (54.77) | CW | CHECK |
| 148516 | 10/9/2003 | 648.38 | NULL | 1ZA967 | Reconciled Customer Checks | 152623 | 1ZA967 | MILTON ETKNID | 10/9/2003 | $ (648.38) | CW | CHECK |
| 148487 | 10/9/2003 | 648.43 | NULL | 1ZA791 | Reconciled Customer Checks | 12159 | 1ZA791 | RUTH SONNETT | 10/9/2003 | $ (648.43) | CW | CHECK |
| 148461 | 10/9/2003 | 648.51 | NULL | 1ZA676 | Reconciled Customer Checks | 111308 | 1ZA676 | A AMIE WITKIN THE WINDS | 10/9/2003 | $ (648.51) | CW | CHECK |
| 148424 | 10/9/2003 | 648.58 | NULL | 1ZA463 | Reconciled Customer Checks | 247769 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 10/9/2003 | $ (648.58) | CW | CHECK |
| 148362 | 10/9/2003 | 648.59 | NULL | 1ZA183 | Reconciled Customer Checks | 249560 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 10/9/2003 | $ (648.59) | CW | CHECK |
| 148576 | 10/9/2003 | 648.60 | NULL | 1ZG015 | Reconciled Customer Checks | 244273 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 10/9/2003 | $ (648.60) | CW | CHECK |
| 148596 | 10/9/2003 | 1,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 12229 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 10/9/2003 | $ (1,000.00) | CW | CHECK |
| 148219 | 10/9/2003 | 1,771.12 | NULL | 1L0150 | Reconciled Customer Checks | 46254 | 1L0150 | WARREN LOW | 10/9/2003 | $ (1,771.12) | CW | CHECK |
| 148243 | 10/9/2003 | 1,789.58 | NULL | 1RU031 | Reconciled Customer Checks | 109890 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 10/9/2003 | $ (1,789.58) | CW | CHECK |
| 148183 | 10/9/2003 | 1,790.16 | NULL | 1G0298 | Reconciled Customer Checks | 170394 | 1G0298 | PATI H GERBER LTD | 10/9/2003 | $ (1,790.16) | CW | CHECK |
| 148240 | 10/9/2003 | 1,790.48 | NULL | 1RU025 | Reconciled Customer Checks | 25235 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 10/9/2003 | $ (1,790.48) | CW | CHECK |
| 148200 | 10/9/2003 | 1,790.77 | NULL | 1K0030 | Reconciled Customer Checks | 278296 | 1K0030 | RITA KING | 10/9/2003 | $ (1,790.77) | CW | CHECK |
| 148239 | 10/9/2003 | 1,791.00 | NULL | 1RU024 | Reconciled Customer Checks | 287800 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 10/9/2003 | $ (1,791.00) | CW | CHECK |
| 148585 | 10/9/2003 | 1,791.42 | NULL | 1ZW056 | Reconciled Customer Checks | 122544 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 10/9/2003 | $ (1,791.42) | CW | CHECK |
| 148244 | 10/9/2003 | 1,797.47 | NULL | 1RU032 | Reconciled Customer Checks | 310001 | 1RU032 | MAX BLINKOFF | 10/9/2003 | $ (1,797.47) | CW | CHECK |
| 148563 | 10/9/2003 | 1,802.39 | NULL | 1ZB369 | Reconciled Customer Checks | 93692 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 10/9/2003 | $ (1,802.39) | CW | CHECK |
| 148147 | 10/9/2003 | 1,802.88 | NULL | 1E0147 | Reconciled Customer Checks | 287864 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 10/9/2003 | $ (1,802.88) | CW | CHECK |
| 148468 | 10/9/2003 | 1,807.45 | NULL | 1ZA712 | Reconciled Customer Checks | 312835 | 1ZA712 | JANE BRICK | 10/9/2003 | $ (1,807.45) | CW | CHECK |
| 148247 | 10/9/2003 | 1,809.91 | NULL | 1RU046 | Reconciled Customer Checks | 46288 | 1RU046 | REINA HAFT OR JANSE MAYA | 10/9/2003 | $ (1,809.91) | CW | CHECK |
| 148399 | 10/9/2003 | 1,811.31 | NULL | 1ZA364 | Reconciled Customer Checks | 66468 | 1ZA364 | DEBORAH KAYE | 10/9/2003 | $ (1,811.31) | CW | CHECK |
| 148564 | 10/9/2003 | 1,812.71 | NULL | 1ZB399 | Reconciled Customer Checks | 236683 | 1ZB399 | LISA BELLER | 10/9/2003 | $ (1,812.71) | CW | CHECK |
| 148386 | 10/9/2003 | 1,813.72 | NULL | 1ZA291 | Reconciled Customer Checks | 143364 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 10/9/2003 | $ (1,813.72) | CW | CHECK |
| 148359 | 10/9/2003 | 1,813.82 | NULL | 1ZA177 | Reconciled Customer Checks | 312807 | 1ZA177 | ROGER GRINNELL | 10/9/2003 | $ (1,813.82) | CW | CHECK |
| 148523 | 10/9/2003 | 1,828.49 | NULL | 1ZB006 | Reconciled Customer Checks | 249755 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 10/9/2003 | $ (1,828.49) | CW | CHECK |
| 148334 | 10/9/2003 | 1,829.56 | NULL | 1ZA080 | Reconciled Customer Checks | 249510 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 10/9/2003 | $ (1,829.56) | CW | CHECK |
| 148490 | 10/9/2003 | 1,829.83 | NULL | 1ZA815 | Reconciled Customer Checks | 12176 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 10/9/2003 | $ (1,829.83) | CW | CHECK |
| 148546 | 10/9/2003 | 1,831.10 | NULL | 1ZB124 | Reconciled Customer Checks | 111395 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 10/9/2003 | $ (1,831.10) | CW | CHECK |
| 148514 | 10/9/2003 | 1,835.03 | NULL | 1ZA963 | Reconciled Customer Checks | 276560 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 10/9/2003 | $ (1,835.03) | CW | CHECK |
| 148489 | 10/9/2003 | 1,837.03 | NULL | 1ZA812 | Reconciled Customer Checks | 83523 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 10/9/2003 | $ (1,837.03) | CW | CHECK |
| 148580 | 10/9/2003 | 1,845.10 | NULL | 1ZR021 | Reconciled Customer Checks | 16780 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 10/9/2003 | $ (1,845.10) | CW | CHECK |
| 148491 | 10/9/2003 | 1,846.11 | NULL | 1ZA816 | Reconciled Customer Checks | 276534 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 10/9/2003 | $ (1,846.11) | CW | CHECK |
| 148527 | 10/9/2003 | 1,848.43 | NULL | 1ZB018 | Reconciled Customer Checks | 236635 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/9/2003 | $ (1,848.43) | CW | CHECK |
| 148273 | 10/9/2003 | 1,850.17 | NULL | 1S0321 | Reconciled Customer Checks | 278459 | 1S0321 | ANNETTE L SCHNEIDER | 10/9/2003 | $ (1,850.17) | CW | CHECK |
| 148201 | 10/9/2003 | 1,851.21 | NULL | 1K0033 | Reconciled Customer Checks | 312735 | 1K0033 | MARJORIE KLASKIN | 10/9/2003 | $ (1,851.21) | CW | CHECK |
| 148409 | 10/9/2003 | 1,897.76 | NULL | 1ZA419 | Reconciled Customer Checks | 249631 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/9/2003 | $ (1,897.76) | CW | CHECK |
| 148383 | 10/9/2003 | 2,443.50 | NULL | 1ZA281 | Reconciled Customer Checks | 143355 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 10/9/2003 | $ (2,443.50) | CW | CHECK |
| 148235 | 10/9/2003 | 2,443.91 | NULL | 1P0073 | Reconciled Customer Checks | 46079 | 1P0073 | KAZA PASERMAN | 10/9/2003 | $ (2,443.91) | CW | CHECK |
| 148486 | 10/9/2003 | 2,443.92 | NULL | 1ZA790 | Reconciled Customer Checks | 83464 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 10/9/2003 | $ (2,443.92) | CW | CHECK |
| 148494 | 10/9/2003 | 2,443.92 | NULL | 1ZA829 | Reconciled Customer Checks | 8163 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 10/9/2003 | $ (2,443.92) | CW | CHECK |
| 148524 | 10/9/2003 | 2,443.92 | NULL | 1ZB009 | Reconciled Customer Checks | 139256 | 1ZB009 | BARBARA BROOKE GOMPERS | 10/9/2003 | $ (2,443.92) | CW | CHECK |
| 148431 | 10/9/2003 | 2,444.02 | NULL | 1ZA480 | Reconciled Customer Checks | 93302 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 10/9/2003 | $ (2,444.02) | CW | CHECK |
| 148385 | 10/9/2003 | 2,444.04 | NULL | 1ZA290 | Reconciled Customer Checks | 270744 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 10/9/2003 | $ (2,444.04) | CW | CHECK |
| 148410 | 10/9/2003 | 2,444.13 | NULL | 1ZA421 | Reconciled Customer Checks | 249638 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 10/9/2003 | $ (2,444.13) | CW | CHECK |
| 148411 | 10/9/2003 | 2,444.13 | NULL | 1ZA422 | Reconciled Customer Checks | 111206 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 10/9/2003 | $ (2,444.13) | CW | CHECK |
| 148426 | 10/9/2003 | 2,444.18 | NULL | 1ZA472 | Reconciled Customer Checks | 152416 | 1ZA472 | JUNE EVE STORY | 10/9/2003 | $ (2,444.18) | CW | CHECK |
| 148327 | 10/9/2003 | 2,444.32 | NULL | 1ZA063 | Reconciled Customer Checks | 84891 | 1ZA063 | AMY BETH SMITH | 10/9/2003 | $ (2,444.32) | CW | CHECK |
| 148328 | 10/9/2003 | 2,444.32 | NULL | 1ZA064 | Reconciled Customer Checks | 142841 | 1ZA064 | ROBERT JASON SCHUSTACK | 10/9/2003 | $ (2,444.32) | CW | CHECK |

Reconciled BLMIS Customer Account Balances Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148217 | 10/9/2003 | 3,585.36 | NULL | 1L0148 | Reconciled Customer Checks | 261612 | 1L0148 | GARY LOW | 10/9/2003 | $ (3,585.36) | CW | CHECK |
| 148163 | 10/9/2003 | 3,586.64 | NULL | 1F0130 | Reconciled Customer Checks | 71023 | 1F0130 | FRANCES FRIED | 10/9/2003 | $ (3,586.64) | CW | CHECK |
| 148254 | 10/9/2003 | 3,587.93 | NULL | 1R0166 | Reconciled Customer Checks | 312774 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 10/9/2003 | $ (3,587.93) | CW | CHECK |
| 148301 | 10/9/2003 | 3,588.06 | NULL | 1W0078 | Reconciled Customer Checks | 92969 | 1W0078 | DOROTHY J WALKER | 10/9/2003 | $ (3,588.06) | CW | CHECK |
| 148251 | 10/9/2003 | 3,589.39 | NULL | 1S0326 | Reconciled Customer Checks | 278490 | 1S0326 | DAVID F SEGAL | 10/9/2003 | $ (3,589.39) | CW | CHECK |
| 148574 | 10/9/2003 | 3,593.91 | NULL | 1ZG009 | Reconciled Customer Checks | 152792 | 1ZG009 | RACHEL MOSKOWITZ | 10/9/2003 | $ (3,593.91) | CW | CHECK |
| 148439 | 10/9/2003 | 3,596.24 | NULL | 1ZA508 | Reconciled Customer Checks | 12121 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 10/9/2003 | $ (3,596.24) | CW | CHECK |
| 148210 | 10/9/2003 | 3,599.44 | NULL | 1K0130 | Reconciled Customer Checks | 312739 | 1K0130 | GINA KOGER | 10/9/2003 | $ (3,599.44) | CW | CHECK |
| 148452 | 10/9/2003 | 3,602.73 | NULL | 1ZA597 | Reconciled Customer Checks | 253532 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 10/9/2003 | $ (3,602.73) | CW | CHECK |
| 148360 | 10/9/2003 | 3,607.28 | NULL | 1ZA178 | Reconciled Customer Checks | 312809 | 1ZA178 | DAVID MOSKOWITZ | 10/9/2003 | $ (3,607.28) | CW | CHECK |
| 148485 | 10/9/2003 | 3,608.56 | NULL | 1ZA783 | Reconciled Customer Checks | 249688 | 1ZA783 | ANNA MARIE KRAVITZ | 10/9/2003 | $ (3,608.56) | CW | CHECK |
| 148542 | 10/9/2003 | 3,609.13 | NULL | 1ZB108 | Reconciled Customer Checks | 234208 | 1ZB108 | KERSTIN S ROMANUCCI | 10/9/2003 | $ (3,609.13) | CW | CHECK |
| 148404 | 10/9/2003 | 3,609.32 | NULL | 1ZA400 | Reconciled Customer Checks | 253090 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 10/9/2003 | $ (3,609.32) | CW | CHECK |
| 148555 | 10/9/2003 | 3,610.81 | NULL | 1ZB281 | Reconciled Customer Checks | 111429 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 10/9/2003 | $ (3,610.81) | CW | CHECK |
| 148285 | 10/9/2003 | 3,610.85 | NULL | 1S0348 | Reconciled Customer Checks | 278494 | 1S0348 | BROOKE SIMONDS | 10/9/2003 | $ (3,610.85) | CW | CHECK |
| 148198 | 10/9/2003 | 3,613.75 | NULL | 1H0119 | Reconciled Customer Checks | 71156 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 10/9/2003 | $ (3,613.75) | CW | CHECK |
| 148414 | 10/9/2003 | 3,624.11 | NULL | 1ZA432 | Reconciled Customer Checks | 25245 | 1ZA432 | ENID ZIMBLER | 10/9/2003 | $ (3,624.11) | CW | CHECK |
| 148464 | 10/9/2003 | 3,624.12 | NULL | 1ZA698 | Reconciled Customer Checks | 152527 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/28/89 UNIT 101 | 10/9/2003 | $ (3,624.12) | CW | CHECK |
| 148421 | 10/9/2003 | 3,624.24 | NULL | 1ZA456 | Reconciled Customer Checks | 111241 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 10/9/2003 | $ (3,624.24) | CW | CHECK |
| 148572 | 10/9/2003 | 3,624.40 | NULL | 1ZB469 | Reconciled Customer Checks | 8180 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 10/9/2003 | $ (3,624.40) | CW | CHECK |
| 148282 | 10/9/2003 | 3,624.66 | NULL | 1S0345 | Reconciled Customer Checks | 52174 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 10/9/2003 | $ (3,624.66) | CW | CHECK |
| 148581 | 10/9/2003 | 3,624.94 | NULL | 1ZR096 | Reconciled Customer Checks | 235411 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 10/9/2003 | $ (3,624.94) | CW | CHECK |
| 148256 | 10/9/2003 | 3,625.28 | NULL | 1S0073 | Reconciled Customer Checks | 312776 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/9/2003 | $ (3,625.28) | CW | CHECK |
| 148548 | 10/9/2003 | 3,626.53 | NULL | 1ZB224 | Reconciled Customer Checks | 236664 | 1ZB224 | DAVID ARENSON | 10/9/2003 | $ (3,626.53) | CW | CHECK |
| 148384 | 10/9/2003 | 3,628.11 | NULL | 1ZA288 | Reconciled Customer Checks | 312817 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 10/9/2003 | $ (3,628.11) | CW | CHECK |
| 148249 | 10/9/2003 | 3,629.33 | NULL | 1R0137 | Reconciled Customer Checks | 261720 | 1R0137 | SYLVIA ROSENBLATT | 10/9/2003 | $ (3,629.33) | CW | CHECK |
| 148508 | 10/9/2003 | 3,630.52 | NULL | 1ZA920 | Reconciled Customer Checks | 125053 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/9/2003 | $ (3,630.52) | CW | CHECK |
| 148525 | 10/9/2003 | 3,630.52 | NULL | 1ZB014 | Reconciled Customer Checks | 8167 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/9/2003 | $ (3,630.52) | CW | CHECK |
| 148473 | 10/9/2003 | 3,630.58 | NULL | 1ZA728 | Reconciled Customer Checks | 249718 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 10/9/2003 | $ (3,630.58) | CW | CHECK |
| 148400 | 10/9/2003 | 3,631.00 | NULL | 1ZA365 | Reconciled Customer Checks | 253448 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 10/9/2003 | $ (3,631.00) | CW | CHECK |
| 148530 | 10/9/2003 | 3,637.07 | NULL | 1ZB038 | Reconciled Customer Checks | 12184 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 10/9/2003 | $ (3,637.07) | CW | CHECK |
| 148442 | 10/9/2003 | 3,637.28 | NULL | 1ZA549 | Reconciled Customer Checks | 312825 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 10/9/2003 | $ (3,637.28) | CW | CHECK |
| 148579 | 10/9/2003 | 3,641.72 | NULL | 1ZR009 | Reconciled Customer Checks | 238764 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/9/2003 | $ (3,641.72) | CW | CHECK |
| 148534 | 10/9/2003 | 3,643.61 | NULL | 1ZB061 | Reconciled Customer Checks | 93590 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 10/9/2003 | $ (3,643.61) | CW | CHECK |
| 148371 | 10/9/2003 | 4,237.50 | NULL | 1ZA229 | Reconciled Customer Checks | 143323 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/9/2003 | $ (4,237.50) | CW | CHECK |
| 148174 | 10/9/2003 | 4,239.61 | NULL | 1G0242 | Reconciled Customer Checks | 111776 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/9/2003 | $ (4,239.61) | CW | CHECK |
| 148221 | 10/9/2003 | 4,240.03 | NULL | 1L0152 | Reconciled Customer Checks | 232956 | 1L0152 | JACK LOKIEC | 10/9/2003 | $ (4,240.03) | CW | CHECK |
| 148442 | 10/9/2003 | 4,240.03 | NULL | 1ZA912 | Reconciled Customer Checks | 276545 | 1ZA912 | RENE MARTEL | 10/9/2003 | $ (4,240.03) | CW | CHECK |
| 148519 | 10/9/2003 | 4,240.03 | NULL | 1ZA985 | Reconciled Customer Checks | 249775 | 1ZA985 | MURIEL GOLDBERG | 10/9/2003 | $ (4,240.03) | CW | CHECK |
| 148507 | 10/9/2003 | 4,240.06 | NULL | 1ZA919 | Reconciled Customer Checks | 125039 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 10/9/2003 | $ (4,240.06) | CW | CHECK |
| 148419 | 10/9/2003 | 4,240.34 | NULL | 1ZA452 | Reconciled Customer Checks | 17300 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 10/9/2003 | $ (4,240.34) | CW | CHECK |
| 148544 | 10/9/2003 | 4,240.38 | NULL | 1ZB111 | Reconciled Customer Checks | 8175 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 10/9/2003 | $ (4,240.38) | CW | CHECK |
| 148513 | 10/9/2003 | 4,258.94 | NULL | 1ZA962 | Reconciled Customer Checks | 12180 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 10/9/2003 | $ (4,258.94) | CW | CHECK |
| 148130 | 10/9/2003 | 4,836.36 | NULL | 1C1255 | Reconciled Customer Checks | 261310 | 1C1255 | E MARSHALL COMORA | 10/9/2003 | $ (4,836.36) | CW | CHECK |
| 148588 | 10/9/2003 | 5,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 21128 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 10/9/2003 | $ (5,000.00) | CW | CHECK |
| 148475 | 10/9/2003 | 5,380.46 | NULL | 1ZA737 | Reconciled Customer Checks | 111326 | 1ZA737 | SUSAN GUIDUCCI | 10/9/2003 | $ (5,380.46) | CW | CHECK |
| 148177 | 10/9/2003 | 5,382.94 | NULL | 1G0252 | Reconciled Customer Checks | 247292 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/9/2003 | $ (5,382.94) | CW | CHECK |
| 148539 | 10/9/2003 | 5,382.99 | NULL | 1ZB096 | Reconciled Customer Checks | 234179 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 10/9/2003 | $ (5,382.99) | CW | CHECK |
| 148447 | 10/9/2003 | 5,390.47 | NULL | 1ZA565 | Reconciled Customer Checks | 111271 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/9/2003 | $ (5,390.47) | CW | CHECK |
| 148318 | 10/9/2003 | 5,392.08 | NULL | 1ZA034 | Reconciled Customer Checks | 59864 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 10/9/2003 | $ (5,392.08) | CW | CHECK |
| 148454 | 10/9/2003 | 5,392.30 | NULL | 1ZA612 | Reconciled Customer Checks | 66517 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 10/9/2003 | $ (5,392.30) | CW | CHECK |
| 148350 | 10/9/2003 | 5,392.54 | NULL | 1ZA125 | Reconciled Customer Checks | 282235 | 1ZA125 | HERBERT A MEDETSKY | 10/9/2003 | $ (5,392.54) | CW | CHECK |
| 148469 | 10/9/2003 | 5,395.35 | NULL | 1ZA720 | Reconciled Customer Checks | 235883 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 10/9/2003 | $ (5,395.35) | CW | CHECK |
| 148435 | 10/9/2003 | 5,395.83 | NULL | 1ZA488 | Reconciled Customer Checks | 276515 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 10/9/2003 | $ (5,395.83) | CW | CHECK |
| 148335 | 10/9/2003 | 5,396.44 | NULL | 1ZA083 | Reconciled Customer Checks | 253348 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 10/9/2003 | $ (5,396.44) | CW | CHECK |
| 148336 | 10/9/2003 | 5,396.44 | NULL | 1ZA084 | Reconciled Customer Checks | 6045 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 10/9/2003 | $ (5,396.44) | CW | CHECK |
| 148220 | 10/9/2003 | 5,398.30 | NULL | 1L0151 | Reconciled Customer Checks | 261627 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMAKT AS TRUSTEES UNDER TRUST FOR | 10/9/2003 | $ (5,398.30) | CW | CHECK |
| 148206 | 10/9/2003 | 5,402.54 | NULL | 1K0098 | Reconciled Customer Checks | 261580 | 1K0098 | JUDITH KONIGSBERG | 10/9/2003 | $ (5,402.54) | CW | CHECK |
| 148440 | 10/9/2003 | 5,405.18 | NULL | 1ZA526 | Reconciled Customer Checks | 236563 | 1ZA526 | BEATRICE WEG ET AL T I C | 10/9/2003 | $ (5,405.18) | CW | CHECK |
| 148260 | 10/9/2003 | 5,408.54 | NULL | 1S0289 | Reconciled Customer Checks | 278486 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/9/2003 | $ (5,408.54) | CW | CHECK |
| 148361 | 10/9/2003 | 5,409.94 | NULL | 1ZA179 | Reconciled Customer Checks | 253376 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 10/9/2003 | $ (5,409.94) | CW | CHECK |
| 148472 | 10/9/2003 | 5,417.53 | NULL | 1ZA727 | Reconciled Customer Checks | 83453 | 1ZA727 | ALEC MADOFF | 10/9/2003 | $ (5,417.53) | CW | CHECK |
| 148575 | 10/9/2003 | 5,418.12 | NULL | 1ZG010 | Reconciled Customer Checks | 235395 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 10/9/2003 | $ (5,418.12) | CW | CHECK |
| 148505 | 10/9/2003 | 5,420.08 | NULL | 1ZA986 | Reconciled Customer Checks | 152629 | 1ZA986 | BIANCA M MURRAY | 10/9/2003 | $ (5,420.08) | CW | CHECK |
| 148253 | 10/9/2003 | 5,426.93 | NULL | 1R0165 | Reconciled Customer Checks | 261754 | 1R0165 | JUDITH ROTHENBERG | 10/9/2003 | $ (5,426.93) | CW | CHECK |
| 148462 | 10/9/2003 | 5,429.31 | NULL | 1ZA691 | Reconciled Customer Checks | 93386 | 1ZA691 | FREDA KOHL TTEE | 10/9/2003 | $ (5,429.31) | CW | CHECK |
| 148517 | 10/9/2003 | 5,430.56 | NULL | 1ZA974 | Reconciled Customer Checks | 249768 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/9/2003 | $ (5,430.56) | CW | CHECK |
| 148449 | 10/9/2003 | 5,430.80 | NULL | 1ZA575 | Reconciled Customer Checks | 276523 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/9/2003 | $ (5,430.80) | CW | CHECK |
| 148508 | 10/9/2003 | 5,432.44 | NULL | 1RU042 | Reconciled Customer Checks | 139121 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 10/9/2003 | $ (5,432.44) | CW | CHECK |
| 148496 | 10/9/2003 | 5,479.68 | NULL | 1ZA831 | Reconciled Customer Checks | 235223 | 1ZA831 | BARBARA BONFIGLI | 10/9/2003 | $ (5,479.68) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly to JPMC [Account] ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148365 | 10/9/2003 | 5,482.08 | NULL | 1ZA193 | Reconciled Customer Checks | 282282 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 10/9/2003 | $ (5,482.08) | CW | CHECK |
| 148582 | 10/9/2003 | 5,483.82 | NULL | 1ZR184 | Reconciled Customer Checks | 235425 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/9/2003 | $ (5,483.82) | CW | CHECK |
| 148376 | 10/9/2003 | 5,484.10 | NULL | 1ZA255 | Reconciled Customer Checks | 253397 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST U/AD 12/27/78 C/O LARRY C ZALE | 10/9/2003 | $ (5,484.10) | CW | CHECK |
| 148259 | 10/9/2003 | 5,485.46 | NULL | 1S0287 | Reconciled Customer Checks | 142759 | 1S0287 | MRS SHIRLEY SOLOMON | 10/9/2003 | $ (5,485.46) | CW | CHECK |
| 148229 | 10/9/2003 | 5,486.84 | NULL | 1M0115 | Reconciled Customer Checks | 11872 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 10/9/2003 | $ (5,486.84) | CW | CHECK |
| 148518 | 10/9/2003 | 5,492.65 | NULL | 1ZA984 | Reconciled Customer Checks | 111367 | 1ZA984 | MICHELE A SCHUPAK | 10/9/2003 | $ (5,492.65) | CW | CHECK |
| 148510 | 10/9/2003 | 5,494.14 | NULL | 1ZA944 | Reconciled Customer Checks | 235249 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 10/9/2003 | $ (5,494.14) | CW | CHECK |
| 148238 | 10/9/2003 | 5,600.70 | NULL | 1RU023 | Reconciled Customer Checks | 253077 | 1RU023 | SUSAN ARGESE | 10/9/2003 | $ (5,600.70) | CW | CHECK |
| 148481 | 10/9/2003 | 5,992.79 | NULL | 1ZA759 | Reconciled Customer Checks | 93400 | 1ZA759 | LUCILLE KURLANE | 10/9/2003 | $ (5,992.79) | CW | CHECK |
| 148511 | 10/9/2003 | 6,016.73 | NULL | 1ZA948 | Reconciled Customer Checks | 93539 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 10/9/2003 | $ (6,016.73) | CW | CHECK |
| 148565 | 10/9/2003 | 6,029.29 | NULL | 1ZB400 | Reconciled Customer Checks | 83637 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 10/9/2003 | $ (6,029.29) | CW | CHECK |
| 148133 | 10/9/2003 | 6,035.52 | NULL | 1C1262 | Reconciled Customer Checks | 170065 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 10/9/2003 | $ (6,035.52) | CW | CHECK |
| 148134 | 10/9/2003 | 6,035.52 | NULL | 1C1263 | Reconciled Customer Checks | 104321 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 10/9/2003 | $ (6,035.52) | CW | CHECK |
| 148187 | 10/9/2003 | 6,035.52 | NULL | 1H0065 | Reconciled Customer Checks | 75740 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/9/2003 | $ (6,035.52) | CW | CHECK |
| 148251 | 10/9/2003 | 6,035.52 | NULL | 1R0149 | Reconciled Customer Checks | 278380 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 10/9/2003 | $ (6,035.52) | CW | CHECK |
| 148434 | 10/9/2003 | 6,035.64 | NULL | 1ZA485 | Reconciled Customer Checks | 111268 | 1ZA485 | ROSLYN STEINBERG | 10/9/2003 | $ (6,035.64) | CW | CHECK |
| 148425 | 10/9/2003 | 6,035.71 | NULL | 1ZA464 | Reconciled Customer Checks | 93242 | 1ZA464 | JOAN GOODMAN | 10/9/2003 | $ (6,035.71) | CW | CHECK |
| 148478 | 10/9/2003 | 6,035.78 | NULL | 1ZA751 | Reconciled Customer Checks | 259526 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 10/9/2003 | $ (6,035.78) | CW | CHECK |
| 148395 | 10/9/2003 | 6,035.81 | NULL | 1ZA328 | Reconciled Customer Checks | 249578 | 1ZA328 | LESLIE GOLDSMITH | 10/9/2003 | $ (6,035.81) | CW | CHECK |
| 148403 | 10/9/2003 | 6,036.07 | NULL | 1ZA398 | Reconciled Customer Checks | 287811 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 10/9/2003 | $ (6,036.07) | CW | CHECK |
| 148314 | 10/9/2003 | 6,036.34 | NULL | 1ZA023 | Reconciled Customer Checks | 11999 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 10/9/2003 | $ (6,036.34) | CW | CHECK |
| 148349 | 10/9/2003 | 6,036.66 | NULL | 1ZA124 | Reconciled Customer Checks | 59963 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 10/9/2003 | $ (6,036.66) | CW | CHECK |
| 148428 | 10/9/2003 | 7,176.43 | NULL | 1ZA474 | Reconciled Customer Checks | 93278 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 10/9/2003 | $ (7,176.43) | CW | CHECK |
| 148284 | 10/9/2003 | 7,182.95 | NULL | 1S0347 | Reconciled Customer Checks | 312786 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 10/9/2003 | $ (7,182.95) | CW | CHECK |
| 148148 | 10/9/2003 | 7,184.34 | NULL | 1E0149 | Reconciled Customer Checks | 287883 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 10/9/2003 | $ (7,184.34) | CW | CHECK |
| 148363 | 10/9/2003 | 7,184.86 | NULL | 1ZA188 | Reconciled Customer Checks | 270697 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 10/9/2003 | $ (7,184.86) | CW | CHECK |
| 148287 | 10/9/2003 | 7,185.57 | NULL | 1S0351 | Reconciled Customer Checks | 270222 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 10/9/2003 | $ (7,185.57) | CW | CHECK |
| 148573 | 10/9/2003 | 7,186.58 | NULL | 1ZG008 | Reconciled Customer Checks | 235384 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 10/9/2003 | $ (7,186.58) | CW | CHECK |
| 148118 | 10/9/2003 | 7,186.74 | NULL | 1B0196 | Reconciled Customer Checks | 132135 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/9/2003 | $ (7,186.74) | CW | CHECK |
| 148346 | 10/9/2003 | 7,187.51 | NULL | 1ZA117 | Reconciled Customer Checks | 282231 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 10/9/2003 | $ (7,187.51) | CW | CHECK |
| 148433 | 10/9/2003 | 7,187.74 | NULL | 1ZA484 | Reconciled Customer Checks | 111251 | 1ZA484 | NANCY RIEHM | 10/9/2003 | $ (7,187.74) | CW | CHECK |
| 148330 | 10/9/2003 | 7,188.03 | NULL | 1ZA069 | Reconciled Customer Checks | 93066 | 1ZA069 | DR MARK E RICHARDS DC | 10/9/2003 | $ (7,188.03) | CW | CHECK |
| 148389 | 10/9/2003 | 7,188.18 | NULL | 1ZA305 | Reconciled Customer Checks | 276494 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 10/9/2003 | $ (7,188.18) | CW | CHECK |
| 148278 | 10/9/2003 | 7,191.53 | NULL | 1S0338 | Reconciled Customer Checks | 11934 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10/9/2003 | $ (7,191.53) | CW | CHECK |
| 148343 | 10/9/2003 | 7,200.76 | NULL | 1ZA113 | Reconciled Customer Checks | 93081 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 10/9/2003 | $ (7,200.76) | CW | CHECK |
| 148457 | 10/9/2003 | 7,201.06 | NULL | 1ZA628 | Reconciled Customer Checks | 249653 | 1ZA628 | ERIC B HEFTLER | 10/9/2003 | $ (7,201.06) | CW | CHECK |
| 148296 | 10/9/2003 | 7,203.67 | NULL | 1T0041 | Reconciled Customer Checks | 242273 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 10/9/2003 | $ (7,203.67) | CW | CHECK |
| 148466 | 10/9/2003 | 7,215.72 | NULL | 1ZA705 | Reconciled Customer Checks | 235865 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/9/2003 | $ (7,215.72) | CW | CHECK |
| 148306 | 10/9/2003 | 7,216.50 | NULL | 1ZA004 | Reconciled Customer Checks | 84836 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 10/9/2003 | $ (7,216.50) | CW | CHECK |
| 148255 | 10/9/2003 | 7,217.80 | NULL | 1R0181 | Reconciled Customer Checks | 196692 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/9/2003 | $ (7,217.80) | CW | CHECK |
| 148180 | 10/9/2003 | 7,224.30 | NULL | 1G0276 | Reconciled Customer Checks | 111799 | 1G0276 | LILLIAN GOTTESMAN | 10/9/2003 | $ (7,224.30) | CW | CHECK |
| 148258 | 10/9/2003 | 7,243.39 | NULL | 1S0260 | Reconciled Customer Checks | 29441 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/9/2003 | $ (7,243.39) | CW | CHECK |
| 148445 | 10/9/2003 | 7,269.87 | NULL | 1ZA557 | Reconciled Customer Checks | 247800 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 10/9/2003 | $ (7,269.87) | CW | CHECK |
| 148528 | 10/9/2003 | 7,271.64 | NULL | 1ZB023 | Reconciled Customer Checks | 152611 | 1ZB023 | SHEILA G WEISLER | 10/9/2003 | $ (7,271.64) | CW | CHECK |
| 148373 | 10/9/2003 | 7,272.10 | NULL | 1ZA246 | Reconciled Customer Checks | 93702 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 10/9/2003 | $ (7,272.10) | CW | CHECK |
| 148501 | 10/9/2003 | 7,278.19 | NULL | 1ZA883 | Reconciled Customer Checks | 259568 | 1ZA883 | MILLICENT COHEN | 10/9/2003 | $ (7,278.19) | CW | CHECK |
| 148499 | 10/9/2003 | 7,278.22 | NULL | 1ZA867 | Reconciled Customer Checks | 236627 | 1ZA867 | ESTATE OF ABE SILVERMAN | 10/9/2003 | $ (7,278.22) | CW | CHECK |
| 148436 | 10/9/2003 | 7,278.73 | NULL | 1ZA492 | Reconciled Customer Checks | 12112 | 1ZA492 | PHYLLIS GLICK | 10/9/2003 | $ (7,278.73) | CW | CHECK |
| 148554 | 10/9/2003 | 7,280.75 | NULL | 1ZB276 | Reconciled Customer Checks | 245253 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 10/9/2003 | $ (7,280.75) | CW | CHECK |
| 148370 | 10/9/2003 | 7,284.12 | NULL | 1ZA221 | Reconciled Customer Checks | 93618 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 10/9/2003 | $ (7,284.12) | CW | CHECK |
| 148465 | 10/9/2003 | 7,285.59 | NULL | 1ZA704 | Reconciled Customer Checks | 124933 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 10/9/2003 | $ (7,285.59) | CW | CHECK |
| 148456 | 10/9/2003 | 7,288.61 | NULL | 1ZA626 | Reconciled Customer Checks | 12128 | 1ZA626 | NOAH S HEFTLER MD | 10/9/2003 | $ (7,288.61) | CW | CHECK |
| 148160 | 10/9/2003 | 7,831.04 | NULL | 1F0108 | Reconciled Customer Checks | 260205 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 10/9/2003 | $ (7,831.04) | CW | CHECK |
| 148541 | 10/9/2003 | 7,831.04 | NULL | 1ZB106 | Reconciled Customer Checks | 235351 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 10/9/2003 | $ (7,831.04) | CW | CHECK |
| 148483 | 10/9/2003 | 7,831.09 | NULL | 1ZA767 | Reconciled Customer Checks | 236621 | 1ZA767 | JANET S BANK | 10/9/2003 | $ (7,831.09) | CW | CHECK |
| 148443 | 10/9/2003 | 7,831.26 | NULL | 1ZA551 | Reconciled Customer Checks | 152442 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 10/9/2003 | $ (7,831.26) | CW | CHECK |
| 148375 | 10/9/2003 | 7,831.59 | NULL | 1ZA254 | Reconciled Customer Checks | 312813 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 10/9/2003 | $ (7,831.59) | CW | CHECK |
| 148127 | 10/9/2003 | 7,832.98 | NULL | 1C1244 | Reconciled Customer Checks | 233837 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 10/9/2003 | $ (7,832.98) | CW | CHECK |
| 148109 | 10/9/2003 | 8,780.90 | NULL | 1B0091 | Reconciled Customer Checks | 17097 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 10/9/2003 | $ (8,780.90) | CW | CHECK |
| 148463 | 10/9/2003 | 8,947.93 | NULL | 1ZA692 | Reconciled Customer Checks | 83436 | 1ZA692 | LILLIAN L GODSICK & MARIANN CHALEK J/T WROS | 10/9/2003 | $ (8,947.93) | CW | CHECK |
| 148406 | 10/9/2003 | 8,972.94 | NULL | 1ZA406 | Reconciled Customer Checks | 233817 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 10/9/2003 | $ (8,972.94) | CW | CHECK |
| 148571 | 10/9/2003 | 8,980.86 | NULL | 1ZB465 | Reconciled Customer Checks | 276617 | 1ZB465 | MARCY SMITH | 10/9/2003 | $ (8,980.86) | CW | CHECK |
| 148302 | 10/9/2003 | 8,983.60 | NULL | 1W0083 | Reconciled Customer Checks | 270641 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 10/9/2003 | $ (8,983.60) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148245 | 10/9/2003 | 8,983.77 | NULL | 1RU036 | Reconciled Customer Checks | 17261 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 10/9/2003 | $ (8,983.77) | CW | CHECK |
| 148305 | 10/9/2003 | 8,988.15 | NULL | 1W0114 | Reconciled Customer Checks | 142823 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 10/9/2003 | $ (8,988.15) | CW | CHECK |
| 148319 | 10/9/2003 | 8,989.66 | NULL | 1ZA036 | Reconciled Customer Checks | 6037 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 10/9/2003 | $ (8,989.66) | CW | CHECK |
| 148345 | 10/9/2003 | 8,990.60 | NULL | 1ZA116 | Reconciled Customer Checks | 6042 | 1ZA116 | MARTHA HARDY GEORGE | 10/9/2003 | $ (8,990.60) | CW | CHECK |
| 148500 | 10/9/2003 | 8,992.27 | NULL | 1ZA878 | Reconciled Customer Checks | 111350 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 10/9/2003 | $ (8,992.27) | CW | CHECK |
| 148186 | 10/9/2003 | 8,995.33 | NULL | 1G0339 | Reconciled Customer Checks | 71125 | 1G0339 | SUSAN GROSSMAN | 10/9/2003 | $ (8,995.33) | CW | CHECK |
| 148459 | 10/9/2003 | 8,996.64 | NULL | 1ZA633 | Reconciled Customer Checks | 253519 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 10/9/2003 | $ (8,996.64) | CW | CHECK |
| 148108 | 10/9/2003 | 8,997.06 | NULL | 1A0118 | Reconciled Customer Checks | 213572 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 10/9/2003 | $ (8,997.06) | CW | CHECK |
| 148270 | 10/9/2003 | 8,997.72 | NULL | 1S0312 | Reconciled Customer Checks | 29476 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 10/9/2003 | $ (8,997.72) | CW | CHECK |
| 148353 | 10/9/2003 | 9,007.08 | NULL | 1ZA146 | Reconciled Customer Checks | 93606 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 10/9/2003 | $ (9,007.08) | CW | CHECK |
| 148838 | 10/9/2003 | 9,011.19 | NULL | 1ZA502 | Reconciled Customer Checks | 247810 | 1ZA502 | MITZIE RUBIN TRUST DTD 4/13/92 DARA LYNN | 10/9/2003 | $ (9,011.19) | CW | CHECK |
| 148290 | 10/9/2003 | 9,017.01 | NULL | 1S0359 | Reconciled Customer Checks | 6014 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 10/9/2003 | $ (9,017.01) | CW | CHECK |
| 148444 | 10/9/2003 | 9,060.92 | NULL | 1ZA554 | Reconciled Customer Checks | 276509 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 10/9/2003 | $ (9,060.92) | CW | CHECK |
| 148364 | 10/9/2003 | 9,061.20 | NULL | 1ZA189 | Reconciled Customer Checks | 60029 | 1ZA189 | SANDRA BLAKE | 10/9/2003 | $ (9,061.20) | CW | CHECK |
| 148168 | 10/9/2003 | 9,066.63 | NULL | 1G0229 | Reconciled Customer Checks | 170363 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10/9/2003 | $ (9,066.63) | CW | CHECK |
| 148156 | 10/9/2003 | 9,068.54 | NULL | 1F0081 | Reconciled Customer Checks | 277866 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 10/9/2003 | $ (9,068.54) | CW | CHECK |
| 148467 | 10/9/2003 | 9,069.89 | NULL | 1ZA711 | Reconciled Customer Checks | 124957 | 1ZA711 | BARBARA WILSON | 10/9/2003 | $ (9,069.89) | CW | CHECK |
| 148526 | 10/9/2003 | 9,623.59 | NULL | 1ZB017 | Reconciled Customer Checks | 276554 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 10/9/2003 | $ (9,623.59) | CW | CHECK |
| 148276 | 10/9/2003 | 9,627.23 | NULL | 1S0334 | Reconciled Customer Checks | 196771 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 10/9/2003 | $ (9,627.23) | CW | CHECK |
| 148437 | 10/9/2003 | 9,627.37 | NULL | 1ZA494 | Reconciled Customer Checks | 253500 | 1ZA494 | SHEILA BLOOM | 10/9/2003 | $ (9,627.37) | CW | CHECK |
| 148458 | 10/9/2003 | 9,627.41 | NULL | 1ZA632 | Reconciled Customer Checks | 12133 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TS1 | 10/9/2003 | $ (9,627.41) | CW | CHECK |
| 148401 | 10/9/2003 | 9,627.63 | NULL | 1ZA380 | Reconciled Customer Checks | 111214 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 10/9/2003 | $ (9,627.63) | CW | CHECK |
| 148591 | 10/9/2003 | 10,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 46201 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUSI | 10/9/2003 | $ (10,000.00) | CW | CHECK |
| 148356 | 10/9/2003 | 10,726.17 | NULL | 1ZA165 | Reconciled Customer Checks | 142893 | 1ZA165 | BERT BERGEN | 10/9/2003 | $ (10,726.17) | CW | CHECK |
| 148446 | 10/9/2003 | 10,769.33 | NULL | 1ZA559 | Reconciled Customer Checks | 12103 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/9/2003 | $ (10,769.33) | CW | CHECK |
| 148194 | 10/9/2003 | 10,779.28 | NULL | 1H0113 | Reconciled Customer Checks | 111856 | 1H0113 | FRED HARMATZ | 10/9/2003 | $ (10,779.28) | CW | CHECK |
| 148193 | 10/9/2003 | 10,782.15 | NULL | 1H0112 | Reconciled Customer Checks | 196473 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 10/9/2003 | $ (10,782.15) | CW | CHECK |
| 148129 | 10/9/2003 | 10,783.28 | NULL | 1C1254 | Reconciled Customer Checks | 104304 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 10/9/2003 | $ (10,783.28) | CW | CHECK |
| 148470 | 10/9/2003 | 10,785.89 | NULL | 1ZA725 | Reconciled Customer Checks | 312837 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/9/2003 | $ (10,785.89) | CW | CHECK |
| 148471 | 10/9/2003 | 10,785.89 | NULL | 1ZA726 | Reconciled Customer Checks | 83475 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/9/2003 | $ (10,785.89) | CW | CHECK |
| 148515 | 10/9/2003 | 10,786.88 | NULL | 1ZA966 | Reconciled Customer Checks | 139284 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 10/9/2003 | $ (10,786.88) | CW | CHECK |
| 148250 | 10/9/2003 | 10,787.40 | NULL | 1R0146 | Reconciled Customer Checks | 261736 | 1R0146 | NICOLE RICHARDSON | 10/9/2003 | $ (10,787.40) | CW | CHECK |
| 148416 | 10/9/2003 | 10,793.40 | NULL | 1ZA439 | Reconciled Customer Checks | 287807 | 1ZA439 | HARRY KURLAND TSTEE UAD 4/11/95 | 10/9/2003 | $ (10,793.40) | CW | CHECK |
| 148135 | 10/9/2003 | 10,808.42 | NULL | 1C1283 | Reconciled Customer Checks | 70733 | 1C1283 | FRANCIS CHARAT | 10/9/2003 | $ (10,808.42) | CW | CHECK |
| 148372 | 10/9/2003 | 10,823.28 | NULL | 1ZA245 | Reconciled Customer Checks | 12059 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 10/9/2003 | $ (10,823.28) | CW | CHECK |
| 148533 | 10/9/2003 | 10,852.49 | NULL | 1ZB052 | Reconciled Customer Checks | 249799 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/9/2003 | $ (10,852.49) | CW | CHECK |
| 148298 | 10/9/2003 | 10,853.71 | NULL | 1U0017 | Reconciled Customer Checks | 11991 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 10/9/2003 | $ (10,853.71) | CW | CHECK |
| 148199 | 10/9/2003 | 10,856.07 | NULL | 1H0120 | Reconciled Customer Checks | 311453 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 10/9/2003 | $ (10,856.07) | CW | CHECK |
| 148578 | 10/9/2003 | 10,859.01 | NULL | 1ZR007 | Reconciled Customer Checks | 244285 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 10/9/2003 | $ (10,859.01) | CW | CHECK |
| 148230 | 10/9/2003 | 10,861.56 | NULL | 1M0118 | Reconciled Customer Checks | 29378 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/9/2003 | $ (10,861.56) | CW | CHECK |
| 148423 | 10/9/2003 | 10,864.93 | NULL | 1ZA459 | Reconciled Customer Checks | 93208 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 10/9/2003 | $ (10,864.93) | CW | CHECK |
| 148157 | 10/9/2003 | 10,871.30 | NULL | 1F0082 | Reconciled Customer Checks | 104546 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 10/9/2003 | $ (10,871.30) | CW | CHECK |
| 148313 | 10/9/2003 | 10,873.28 | NULL | 1ZA021 | Reconciled Customer Checks | 253297 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE NORMAN SCHLESSBERG TSTEE | 10/9/2003 | $ (10,873.28) | CW | CHECK |
| 148271 | 10/9/2003 | 10,873.69 | NULL | 1S0313 | Reconciled Customer Checks | 196753 | 1S0313 | NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 10/9/2003 | $ (10,873.69) | CW | CHECK |
| 148381 | 10/9/2003 | 10,875.89 | NULL | 1ZA279 | Reconciled Customer Checks | 6063 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 10/9/2003 | $ (10,875.89) | CW | CHECK |
| 148393 | 10/9/2003 | 10,876.27 | NULL | 1ZA325 | Reconciled Customer Checks | 247740 | 1ZA325 | JOSEF BRAND & LEILA BRAND, CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 10/9/2003 | $ (10,876.27) | CW | CHECK |
| 148415 | 10/9/2003 | 11,336.94 | NULL | 1ZA437 | Reconciled Customer Checks | 253088 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 10/9/2003 | $ (11,336.94) | CW | CHECK |
| 148261 | 10/9/2003 | 11,352.05 | NULL | 1S0293 | Reconciled Customer Checks | 29491 | 1S0293 | TRUDY SCHLACHTER | 10/9/2003 | $ (11,352.05) | CW | CHECK |
| 148522 | 10/9/2003 | 11,365.80 | NULL | 1ZA992 | Reconciled Customer Checks | 83553 | 1ZA992 | MARJORIE KLEINMAN | 10/9/2003 | $ (11,365.80) | CW | CHECK |
| 148543 | 10/9/2003 | 11,419.29 | NULL | 1ZB109 | Reconciled Customer Checks | 152666 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 10/9/2003 | $ (11,419.29) | CW | CHECK |
| 148460 | 10/9/2003 | 11,423.77 | NULL | 1ZA669 | Reconciled Customer Checks | 111315 | 1ZA669 | STEVEN C SCHUPAK | 10/9/2003 | $ (11,423.77) | CW | CHECK |
| 148196 | 10/9/2003 | 12,564.57 | NULL | 1H0117 | Reconciled Customer Checks | 46118 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 10/9/2003 | $ (12,564.57) | CW | CHECK |
| 148281 | 10/9/2003 | 12,571.51 | NULL | 1S0344 | Reconciled Customer Checks | 247651 | 1S0344 | LINDA SILVER | 10/9/2003 | $ (12,571.51) | CW | CHECK |
| 148476 | 10/9/2003 | 12,581.46 | NULL | 1ZA748 | Reconciled Customer Checks | 253546 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 10/9/2003 | $ (12,581.46) | CW | CHECK |
| 148102 | 10/9/2003 | 12,581.50 | NULL | 1A0067 | Reconciled Customer Checks | 242464 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 10/9/2003 | $ (12,581.50) | CW | CHECK |
| 148150 | 10/9/2003 | 12,621.62 | NULL | 1E0162 | Reconciled Customer Checks | 234035 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 10/9/2003 | $ (12,621.62) | CW | CHECK |
| 148227 | 10/9/2003 | 12,649.32 | NULL | 1M0098 | Reconciled Customer Checks | 170596 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 10/9/2003 | $ (12,649.32) | CW | CHECK |
| 148214 | 10/9/2003 | 12,651.41 | NULL | 1L0144 | Reconciled Customer Checks | 278339 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9€ | 10/9/2003 | $ (12,651.41) | CW | CHECK |
| 148288 | 10/9/2003 | 12,652.08 | NULL | 1S0353 | Reconciled Customer Checks | 204545 | 1S0353 | JOAN ANN SMITH REVOCABLE TRUST | 10/9/2003 | $ (12,652.08) | CW | CHECK |
| 148161 | 10/9/2003 | 12,656.09 | NULL | 1F0127 | Reconciled Customer Checks | 247233 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/9/2003 | $ (12,656.09) | CW | CHECK |
| 148512 | 10/9/2003 | 12,671.48 | NULL | 1ZA956 | Reconciled Customer Checks | 249765 | 1ZA956 | VINCENT M O'HALLORAN | 10/9/2003 | $ (12,671.48) | CW | CHECK |
| 148197 | 10/9/2003 | 12,672.01 | NULL | 1H0118 | Reconciled Customer Checks | 71178 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 10/9/2003 | $ (12,672.01) | CW | CHECK |

Reconciled BLMIS Customer Accounts With Checks Drawn From JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148263 | 10/9/2003 | 13,138.26 | NULL | 1S0296 | Reconciled Customer Checks | 261787 | 1S0296 | DAVID SHAPIRO | 10/9/2003 | $ (13,138.26) | CW | CHECK |
| 148357 | 10/9/2003 | 13,218.53 | NULL | 1ZA166 | Reconciled Customer Checks | 12050 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/9/2003 | $ (13,218.53) | CW | CHECK |
| 148226 | 10/9/2003 | 13,802.95 | NULL | 1M0097 | Reconciled Customer Checks | 41228 | 1M0097 | JASON MICHAEL MATHIAS | 10/9/2003 | $ (13,802.95) | CW | CHECK |
| 148333 | 10/9/2003 | 14,253.16 | NULL | 1ZA075 | Reconciled Customer Checks | 93106 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 10/9/2003 | $ (14,253.16) | CW | CHECK |
| 148269 | 10/9/2003 | 14,360.69 | NULL | 1S0311 | Reconciled Customer Checks | 270189 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 10/9/2003 | $ (14,360.69) | CW | CHECK |
| 148237 | 10/9/2003 | 14,376.32 | NULL | 1P0080 | Reconciled Customer Checks | 25222 | 1P0080 | CARL PUCHALL | 10/9/2003 | $ (14,376.32) | CW | CHECK |
| 148149 | 10/9/2003 | 14,380.53 | NULL | 1E0152 | Reconciled Customer Checks | 277836 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/9/2003 | $ (14,380.53) | CW | CHECK |
| 148171 | 10/9/2003 | 14,384.43 | NULL | 1G0237 | Reconciled Customer Checks | 247253 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 10/9/2003 | $ (14,384.43) | CW | CHECK |
| 148184 | 10/9/2003 | 14,441.16 | NULL | 1G0315 | Reconciled Customer Checks | 21114 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TEES INTER VIVOS GRANTOR TST | 10/9/2003 | $ (14,441.16) | CW | CHECK |
| 148482 | 10/9/2003 | 14,441.27 | NULL | 1ZA765 | Reconciled Customer Checks | 12146 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/9/2003 | $ (14,441.27) | CW | CHECK |
| 148354 | 10/9/2003 | 14,447.20 | NULL | 1ZA155 | Reconciled Customer Checks | 142883 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 10/9/2003 | $ (14,447.20) | CW | CHECK |
| 148355 | 10/9/2003 | 14,447.20 | NULL | 1ZA156 | Reconciled Customer Checks | 93615 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 10/9/2003 | $ (14,447.20) | CW | CHECK |
| 148422 | 10/9/2003 | 14,447.98 | NULL | 1ZA457 | Reconciled Customer Checks | 254631 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/9/2003 | $ (14,447.98) | CW | CHECK |
| 148159 | 10/9/2003 | 14,451.75 | NULL | 1F0106 | Reconciled Customer Checks | 261456 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/9/2003 | $ (14,451.75) | CW | CHECK |
| 148488 | 10/9/2003 | 14,453.00 | NULL | 1ZA811 | Reconciled Customer Checks | 152581 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/9/2003 | $ (14,453.00) | CW | CHECK |
| 148248 | 10/9/2003 | 14,460.98 | NULL | 1R0133 | Reconciled Customer Checks | 196688 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10/9/2003 | $ (14,460.98) | CW | CHECK |
| 148521 | 10/9/2003 | 14,465.07 | NULL | 1ZA991 | Reconciled Customer Checks | 249787 | 1ZA991 | BONNIE J KANSLER | 10/9/2003 | $ (14,465.07) | CW | CHECK |
| 148295 | 10/9/2003 | 14,465.61 | NULL | 1S0469 | Reconciled Customer Checks | 59766 | 1S0469 | ESTATE OF HELEN S STOLLER HAROLD A STOLLER EXECUTOR C/O JUNE E STOLLER ESTEE | 10/9/2003 | $ (14,465.61) | CW | CHECK |
| 148387 | 10/9/2003 | 14,465.97 | NULL | 1ZA297 | Reconciled Customer Checks | 247752 | 1ZA297 | ANGELO VIOLA | 10/9/2003 | $ (14,465.97) | CW | CHECK |
| 148106 | 10/9/2003 | 14,501.57 | NULL | 1A0090 | Reconciled Customer Checks | 132065 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/9/2003 | $ (14,501.57) | CW | CHECK |
| 148594 | 10/9/2003 | 15,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 249523 | 1ZA128 | ELLEN G VICTOR | 10/9/2003 | $ (15,000.00) | CW | CHECK |
| 148540 | 10/9/2003 | 15,014.26 | NULL | 1ZB103 | Reconciled Customer Checks | 244183 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 10/9/2003 | $ (15,014.26) | CW | CHECK |
| 148480 | 10/9/2003 | 15,031.06 | NULL | 1ZA753 | Reconciled Customer Checks | 249661 | 1ZA753 | KAREN HYMAN | 10/9/2003 | $ (15,031.06) | CW | CHECK |
| 148492 | 10/9/2003 | 16,172.98 | NULL | 1ZA822 | Reconciled Customer Checks | 259575 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 10/9/2003 | $ (16,172.98) | CW | CHECK |
| 148316 | 10/9/2003 | 16,173.56 | NULL | 1ZA032 | Reconciled Customer Checks | 282212 | 1ZA032 | JANE L O'CONNOR TSTEE JANE L O'CONNOR LIVING TRUST DTD 4/9/01 | 10/9/2003 | $ (16,173.56) | CW | CHECK |
| 148211 | 10/9/2003 | 16,233.01 | NULL | 1K0139 | Reconciled Customer Checks | 278301 | 1K0139 | RUTH LAURA KLASKIN | 10/9/2003 | $ (16,233.01) | CW | CHECK |
| 148390 | 10/9/2003 | 16,242.78 | NULL | 1ZA306 | Reconciled Customer Checks | 152399 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 10/9/2003 | $ (16,242.78) | CW | CHECK |
| 148477 | 10/9/2003 | 16,243.99 | NULL | 1ZA749 | Reconciled Customer Checks | 152465 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACT DTD 4/24/92 | 10/9/2003 | $ (16,243.99) | CW | CHECK |
| 148369 | 10/9/2003 | 16,245.45 | NULL | 1ZA213 | Reconciled Customer Checks | 247720 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 10/9/2003 | $ (16,245.45) | CW | CHECK |
| 148367 | 10/9/2003 | 16,256.89 | NULL | 1ZA208 | Reconciled Customer Checks | 249554 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 10/9/2003 | $ (16,256.89) | CW | CHECK |
| 148137 | 10/9/2003 | 16,809.77 | NULL | 1D0048 | Reconciled Customer Checks | 261315 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 10/9/2003 | $ (16,809.77) | CW | CHECK |
| 148495 | 10/9/2003 | 16,809.80 | NULL | 1ZA830 | Reconciled Customer Checks | 139223 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WESI | 10/9/2003 | $ (16,809.80) | CW | CHECK |
| 148407 | 10/9/2003 | 16,810.03 | NULL | 1ZA409 | Reconciled Customer Checks | 93179 | 1ZA409 | MARILYN COHN GROSS | 10/9/2003 | $ (16,810.03) | CW | CHECK |
| 148325 | 10/9/2003 | 16,810.57 | NULL | 1ZA061 | Reconciled Customer Checks | 282222 | 1ZA061 | DAVID ALAN SCHUSTACK | 10/9/2003 | $ (16,810.57) | CW | CHECK |
| 148326 | 10/9/2003 | 16,810.57 | NULL | 1ZA062 | Reconciled Customer Checks | 93060 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 10/9/2003 | $ (16,810.57) | CW | CHECK |
| 148164 | 10/9/2003 | 16,812.27 | NULL | 1F0180 | Reconciled Customer Checks | 311423 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 10/9/2003 | $ (16,812.27) | CW | CHECK |
| 148531 | 10/9/2003 | 16,857.54 | NULL | 1ZB042 | Reconciled Customer Checks | 235302 | 1ZB042 | JUDITH H ROME | 10/9/2003 | $ (16,857.54) | CW | CHECK |
| 148120 | 10/9/2003 | 17,399.41 | NULL | 1B0216 | Reconciled Customer Checks | 277574 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10/9/2003 | $ (17,399.41) | CW | CHECK |
| 148455 | 10/9/2003 | 17,955.57 | NULL | 1ZA623 | Reconciled Customer Checks | 111295 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 10/9/2003 | $ (17,955.57) | CW | CHECK |
| 148479 | 10/9/2003 | 17,971.57 | NULL | 1ZA752 | Reconciled Customer Checks | 152516 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 10/9/2003 | $ (17,971.57) | CW | CHECK |
| 148268 | 10/9/2003 | 18,014.22 | NULL | 1S0309 | Reconciled Customer Checks | 52131 | 1S0309 | BARRY A SCHWARTZ | 10/9/2003 | $ (18,014.22) | CW | CHECK |
| 148332 | 10/9/2003 | 18,024.74 | NULL | 1ZA074 | Reconciled Customer Checks | 282229 | 1ZA074 | UVANA TODA | 10/9/2003 | $ (18,024.74) | CW | CHECK |
| 148299 | 10/9/2003 | 18,029.44 | NULL | 1U0019 | Reconciled Customer Checks | 84799 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10/9/2003 | $ (18,029.44) | CW | CHECK |
| 148331 | 10/9/2003 | 18,046.51 | NULL | 1ZA073 | Reconciled Customer Checks | 312800 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 10/9/2003 | $ (18,046.51) | CW | CHECK |
| 148145 | 10/9/2003 | 18,054.52 | NULL | 1EM240 | Reconciled Customer Checks | 170181 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 10/9/2003 | $ (18,054.52) | CW | CHECK |
| 148178 | 10/9/2003 | 18,055.86 | NULL | 1G0253 | Reconciled Customer Checks | 111813 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10/9/2003 | $ (18,055.86) | CW | CHECK |
| 148532 | 10/9/2003 | 19,127.20 | NULL | 1ZB050 | Reconciled Customer Checks | 8171 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 10/9/2003 | $ (19,127.20) | CW | CHECK |
| 148396 | 10/9/2003 | 19,737.28 | NULL | 1ZA330 | Reconciled Customer Checks | 253404 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 10/9/2003 | $ (19,737.28) | CW | CHECK |
| 148378 | 10/9/2003 | 19,745.93 | NULL | 1ZA265 | Reconciled Customer Checks | 249565 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 10/9/2003 | $ (19,745.93) | CW | CHECK |
| 148391 | 10/9/2003 | 19,800.03 | NULL | 1ZA311 | Reconciled Customer Checks | 60046 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9 | 10/9/2003 | $ (19,800.03) | CW | CHECK |
| 148140 | 10/9/2003 | 19,834.52 | NULL | 1EM024 | Reconciled Customer Checks | 247116 | 1EM024 | PATRICIA BRIGHTMAN | 10/9/2003 | $ (19,834.52) | CW | CHECK |
| 148557 | 10/9/2003 | 20,401.33 | NULL | 1ZB294 | Reconciled Customer Checks | 244214 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TRU | 10/9/2003 | $ (20,401.33) | CW | CHECK |
| 148185 | 10/9/2003 | 20,401.36 | NULL | 1G0338 | Reconciled Customer Checks | 196427 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 10/9/2003 | $ (20,401.36) | CW | CHECK |
| 148545 | 10/9/2003 | 20,401.36 | NULL | 1ZB117 | Reconciled Customer Checks | 93585 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 10/9/2003 | $ (20,401.36) | CW | CHECK |
| 148448 | 10/9/2003 | 20,401.54 | NULL | 1ZA574 | Reconciled Customer Checks | 124878 | 1ZA574 | THELMA K BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 10/9/2003 | $ (20,401.54) | CW | CHECK |
| 148352 | 10/9/2003 | 20,401.75 | NULL | 1ZA139 | Reconciled Customer Checks | 253357 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/9/2003 | $ (20,401.75) | CW | CHECK |
| 148338 | 10/9/2003 | 20,401.86 | NULL | 1ZA093 | Reconciled Customer Checks | 93054 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/9/2003 | $ (20,401.86) | CW | CHECK |
| 148347 | 10/9/2003 | 20,402.13 | NULL | 1ZA119 | Reconciled Customer Checks | 249488 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 10/9/2003 | $ (20,402.13) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148315 | 10/9/2003 | 20,402.91 | NULL | 1ZA030 | Reconciled Customer Checks | 12014 | 1ZA030 | MISHKIN FAMILY TRUST | 10/9/2003 | $ (20,402.91) | CW | CHECK |
| 148228 | 10/9/2003 | 20,433.81 | NULL | 1M0113 | Reconciled Customer Checks | 261664 | 1M0113 | ROSLYN MANDEL | 10/9/2003 | $ (20,433.81) | CW | CHECK |
| 148450 | 10/9/2003 | 21,547.19 | NULL | 1ZA588 | Reconciled Customer Checks | 236589 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/9/2003 | $ (21,547.19) | CW | CHECK |
| 148418 | 10/9/2003 | 21,593.83 | NULL | 1ZA451 | Reconciled Customer Checks | 46112 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 10/9/2003 | $ (21,593.83) | CW | CHECK |
| 148138 | 10/9/2003 | 21,596.13 | NULL | 1D0049 | Reconciled Customer Checks | 247110 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 10/9/2003 | $ (21,596.13) | CW | CHECK |
| 148116 | 10/9/2003 | 21,598.77 | NULL | 1B0187 | Reconciled Customer Checks | 45780 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10/9/2003 | $ (21,598.77) | CW | CHECK |
| 148179 | 10/9/2003 | 21,600.32 | NULL | 1G0274 | Reconciled Customer Checks | 247273 | 1G0274 | ESTATE OF JEROME I GELLMAN | 10/9/2003 | $ (21,600.32) | CW | CHECK |
| 148570 | 10/9/2003 | 21,606.78 | NULL | 1ZB462 | Reconciled Customer Checks | 111488 | 1ZB462 | ALLEN ROBERT GREENE | 10/9/2003 | $ (21,606.78) | CW | CHECK |
| 148266 | 10/9/2003 | 21,624.37 | NULL | 1S0299 | Reconciled Customer Checks | 270170 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10/9/2003 | $ (21,624.37) | CW | CHECK |
| 148537 | 10/9/2003 | 21,640.40 | NULL | 1ZB083 | Reconciled Customer Checks | 235337 | 1ZB083 | RITA HEFLER | 10/9/2003 | $ (21,640.40) | CW | CHECK |
| 148105 | 10/9/2003 | 21,643.06 | NULL | 1A0088 | Reconciled Customer Checks | 132056 | 1A0088 | MINETTE ALPERN TST | 10/9/2003 | $ (21,643.06) | CW | CHECK |
| 148181 | 10/9/2003 | 21,644.11 | NULL | 1G0282 | Reconciled Customer Checks | 111808 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 10/9/2003 | $ (21,644.11) | CW | CHECK |
| 148267 | 10/9/2003 | 22,168.42 | NULL | 1S0301 | Reconciled Customer Checks | 270178 | 1S0301 | DEBORAH SHAPIRO | 10/9/2003 | $ (22,168.42) | CW | CHECK |
| 148222 | 10/9/2003 | 22,195.08 | NULL | 1L0175 | Reconciled Customer Checks | 292337 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/9/2003 | $ (22,195.08) | CW | CHECK |
| 148144 | 10/9/2003 | 22,196.23 | NULL | 1EM229 | Reconciled Customer Checks | 233962 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/9/2003 | $ (22,196.23) | CW | CHECK |
| 148234 | 10/9/2003 | 22,196.88 | NULL | 1P0044 | Reconciled Customer Checks | 312768 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 10/9/2003 | $ (22,196.88) | CW | CHECK |
| 148321 | 10/9/2003 | 22,197.11 | NULL | 1ZA038 | Reconciled Customer Checks | 247662 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 10/9/2003 | $ (22,197.11) | CW | CHECK |
| 148344 | 10/9/2003 | 22,198.07 | NULL | 1ZA114 | Reconciled Customer Checks | 93587 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 10/9/2003 | $ (22,198.07) | CW | CHECK |
| 148592 | 10/9/2003 | 22,536.51 | NULL | 1L0027 | Reconciled Customer Checks | 134847 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/9/2003 | $ (22,536.51) | CW | CHECK |
| 148262 | 10/9/2003 | 22,770.94 | NULL | 1S0295 | Reconciled Customer Checks | 29453 | 1S0295 | ADELE SHAPIRO | 10/9/2003 | $ (22,770.94) | CW | CHECK |
| 148405 | 10/9/2003 | 22,819.81 | NULL | 1ZA404 | Reconciled Customer Checks | 25259 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/9/2003 | $ (22,819.81) | CW | CHECK |
| 148312 | 10/9/2003 | 22,820.77 | NULL | 1ZA020 | Reconciled Customer Checks | 84842 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 10/9/2003 | $ (22,820.77) | CW | CHECK |
| 148569 | 10/9/2003 | 23,387.26 | NULL | 1ZB460 | Reconciled Customer Checks | 8179 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 10/9/2003 | $ (23,387.26) | CW | CHECK |
| 148320 | 10/9/2003 | 23,395.19 | NULL | 1ZA037 | Reconciled Customer Checks | 282194 | 1ZA037 | ELLEN DOLKART | 10/9/2003 | $ (23,395.19) | CW | CHECK |
| 148568 | 10/9/2003 | 23,406.26 | NULL | 1ZB459 | Reconciled Customer Checks | 111513 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 10/9/2003 | $ (23,406.26) | CW | CHECK |
| 148216 | 10/9/2003 | 23,409.54 | NULL | 1L0147 | Reconciled Customer Checks | 312750 | 1L0147 | FRIEDA LOW | 10/9/2003 | $ (23,409.54) | CW | CHECK |
| 148550 | 10/9/2003 | 23,419.90 | NULL | 1ZB228 | Reconciled Customer Checks | 234175 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 10/9/2003 | $ (23,419.90) | CW | CHECK |
| 148498 | 10/9/2003 | 23,433.80 | NULL | 1ZA837 | Reconciled Customer Checks | 235231 | 1ZA837 | RITA SORREL | 10/9/2003 | $ (23,433.80) | CW | CHECK |
| 148208 | 10/9/2003 | 23,975.05 | NULL | 1K0119 | Reconciled Customer Checks | 46209 | 1K0119 | LAURA F KAPLAN C/O DAVID SHAPIRO | 10/9/2003 | $ (23,975.05) | CW | CHECK |
| 148502 | 10/9/2003 | 23,984.24 | NULL | 1ZA900 | Reconciled Customer Checks | 111363 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 10/9/2003 | $ (23,984.24) | CW | CHECK |
| 148324 | 10/9/2003 | 24,029.60 | NULL | 1ZA057 | Reconciled Customer Checks | 253320 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/9/2003 | $ (24,029.60) | CW | CHECK |
| 148538 | 10/9/2003 | 24,586.79 | NULL | 1ZB086 | Reconciled Customer Checks | 235344 | 1ZB086 | DAVID R ISELIN | 10/9/2003 | $ (24,586.79) | CW | CHECK |
| 148117 | 10/9/2003 | 25,181.81 | NULL | 1B0192 | Reconciled Customer Checks | 45794 | 1B0192 | JENNIE BRETT | 10/9/2003 | $ (25,181.81) | CW | CHECK |
| 148382 | 10/9/2003 | 25,194.08 | NULL | 1ZA280 | Reconciled Customer Checks | 282315 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/9/2003 | $ (25,194.08) | CW | CHECK |
| 148215 | 10/9/2003 | 25,201.86 | NULL | 1L0146 | Reconciled Customer Checks | 11861 | 1L0146 | CAREN LOW | 10/9/2003 | $ (25,201.86) | CW | CHECK |
| 148209 | 10/9/2003 | 25,219.69 | NULL | 1K0126 | Reconciled Customer Checks | 134823 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 10/9/2003 | $ (25,219.69) | CW | CHECK |
| 148139 | 10/9/2003 | 25,831.45 | NULL | 1EM015 | Reconciled Customer Checks | 170116 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 10/9/2003 | $ (25,831.45) | CW | CHECK |
| 148341 | 10/9/2003 | 25,831.45 | NULL | 1ZA102 | Reconciled Customer Checks | 93584 | 1ZA102 | IRVING B FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/9/2003 | $ (25,831.45) | CW | CHECK |
| 148551 | 10/9/2003 | 26,989.21 | NULL | 1ZB229 | Reconciled Customer Checks | 111404 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/9/2003 | $ (26,989.21) | CW | CHECK |
| 148586 | 10/9/2003 | 26,999.29 | NULL | 1Z0024 | Reconciled Customer Checks | 122561 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/9/2003 | $ (26,999.29) | CW | CHECK |
| 148112 | 10/9/2003 | 27,017.60 | NULL | 1B0140 | Reconciled Customer Checks | 252934 | 1B0140 | ELIZABETH HARRIS BROWN | 10/9/2003 | $ (27,017.60) | CW | CHECK |
| 148107 | 10/9/2003 | 27,028.40 | NULL | 1A0091 | Reconciled Customer Checks | 252921 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10/9/2003 | $ (27,028.40) | CW | CHECK |
| 148340 | 10/9/2003 | 27,030.18 | NULL | 1ZA098 | Reconciled Customer Checks | 84877 | 1ZA098 | THE BREIER GROUP | 10/9/2003 | $ (27,030.18) | CW | CHECK |
| 148307 | 10/9/2003 | 27,655.27 | NULL | 1ZA005 | Reconciled Customer Checks | 59859 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 10/9/2003 | $ (27,655.27) | CW | CHECK |
| 148506 | 10/9/2003 | 28,194.48 | NULL | 1ZA917 | Reconciled Customer Checks | 152590 | 1ZA917 | JOYCE SCHUB | 10/9/2003 | $ (28,194.48) | CW | CHECK |
| 148195 | 10/9/2003 | 28,775.39 | NULL | 1H0114 | Reconciled Customer Checks | 83313 | 1H0114 | ROBERT A HARMATZ | 10/9/2003 | $ (28,775.39) | CW | CHECK |
| 148111 | 10/9/2003 | 28,782.40 | NULL | 1B0139 | Reconciled Customer Checks | 213602 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 10/9/2003 | $ (28,782.40) | CW | CHECK |
| 148420 | 10/9/2003 | 28,801.44 | NULL | 1ZA455 | Reconciled Customer Checks | 260037 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/9/2003 | $ (28,801.44) | CW | CHECK |
| 148432 | 10/9/2003 | 28,818.28 | NULL | 1ZA482 | Reconciled Customer Checks | 253486 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/9/2003 | $ (28,818.28) | CW | CHECK |
| 148131 | 10/9/2003 | 29,324.96 | NULL | 1C1256 | Reconciled Customer Checks | 75453 | 1C1256 | ROBERT A COMORA | 10/9/2003 | $ (29,324.96) | CW | CHECK |
| 148152 | 10/9/2003 | 29,406.43 | NULL | 1FN078 | Reconciled Customer Checks | 310091 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 10/9/2003 | $ (29,406.43) | CW | CHECK |
| 148286 | 10/9/2003 | 29,414.32 | NULL | 1S0349 | Reconciled Customer Checks | 52161 | 1S0349 | LAWRENCE SIMONDS | 10/9/2003 | $ (29,414.32) | CW | CHECK |
| 148337 | 10/9/2003 | 29,415.24 | NULL | 1ZA088 | Reconciled Customer Checks | 249528 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 10/9/2003 | $ (29,415.24) | CW | CHECK |
| 148509 | 10/9/2003 | 30,053.44 | NULL | 1ZA943 | Reconciled Customer Checks | 8165 | 1ZA943 | MARLBOROUGH ASSOCIATES | 10/9/2003 | $ (30,053.44) | CW | CHECK |
| 148322 | 10/9/2003 | 30,568.25 | NULL | 1ZA052 | Reconciled Customer Checks | 249458 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 10/9/2003 | $ (30,568.25) | CW | CHECK |
| 148126 | 10/9/2003 | 30,569.69 | NULL | 1C1237 | Reconciled Customer Checks | 253058 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELEINE GINS | 10/9/2003 | $ (30,569.69) | CW | CHECK |
| 148218 | 10/9/2003 | 30,599.35 | NULL | 1L0149 | Reconciled Customer Checks | 46243 | 1L0149 | ROBERT K LOW | 10/9/2003 | $ (30,599.35) | CW | CHECK |
| 148536 | 10/9/2003 | 30,603.20 | NULL | 1ZB078 | Reconciled Customer Checks | 249817 | 1ZB078 | DOROTHY R ADKINS | 10/9/2003 | $ (30,603.20) | CW | CHECK |
| 148169 | 10/9/2003 | 30,604.26 | NULL | 1G0235 | Reconciled Customer Checks | 277894 | 1G0235 | RONALD P GURITZKY | 10/9/2003 | $ (30,604.26) | CW | CHECK |
| 148342 | 10/9/2003 | 31,209.97 | NULL | 1ZA105 | Reconciled Customer Checks | 142844 | 1ZA105 | RUSSELL J DELUCIA | 10/9/2003 | $ (31,209.97) | CW | CHECK |
| 148408 | 10/9/2003 | 32,372.03 | NULL | 1ZA417 | Reconciled Customer Checks | 312823 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 10/9/2003 | $ (32,372.03) | CW | CHECK |
| 148132 | 10/9/2003 | 32,399.70 | NULL | 1C1258 | Reconciled Customer Checks | 104311 | 1C1258 | LAURA E GUGGENHEIMER COLE | 10/9/2003 | $ (32,399.70) | CW | CHECK |
| 148190 | 10/9/2003 | 32,455.56 | NULL | 1H0093 | Reconciled Customer Checks | 277897 | 1H0093 | ALLAN R HURWITZ | 10/9/2003 | $ (32,455.56) | CW | CHECK |
| 148124 | 10/9/2003 | 32,912.54 | NULL | 1C1230 | Reconciled Customer Checks | 139081 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10/9/2003 | $ (32,912.54) | CW | CHECK |
| 148189 | 10/9/2003 | 32,974.20 | NULL | 1H0091 | Reconciled Customer Checks | 311447 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10/9/2003 | $ (32,974.20) | CW | CHECK |

Reconciled BLMIS Customer Accounts Holding a Positive Net Equity From JPMorgan Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148188 | 10/9/2003 | 32,974.25 | NULL | 1H0090 | Reconciled Customer Checks | 196466 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10/9/2003 | $ (32,974.25) | CW | CHECK |
| 148142 | 10/9/2003 | 32,999.61 | NULL | 1EM180 | Reconciled Customer Checks | 70821 | 1EM180 | BARBARA L SAVIN | 10/9/2003 | $ (32,999.61) | CW | CHECK |
| 148484 | 10/9/2003 | 34,057.65 | NULL | 1ZA772 | Reconciled Customer Checks | 111340 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/9/2003 | $ (34,057.65) | CW | CHECK |
| 148264 | 10/9/2003 | 34,166.13 | NULL | 1S0297 | Reconciled Customer Checks | 312784 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/9/2003 | $ (34,166.13) | CW | CHECK |
| 148547 | 10/9/2003 | 34,200.17 | NULL | 1ZB138 | Reconciled Customer Checks | 244153 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 10/9/2003 | $ (34,200.17) | CW | CHECK |
| 148155 | 10/9/2003 | 34,202.70 | NULL | 1F0071 | Reconciled Customer Checks | 247227 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 10/9/2003 | $ (34,202.70) | CW | CHECK |
| 148308 | 10/9/2003 | 34,209.33 | NULL | 1ZA011 | Reconciled Customer Checks | 92998 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/9/2003 | $ (34,209.33) | CW | CHECK |
| 148309 | 10/9/2003 | 34,209.33 | NULL | 1ZA012 | Reconciled Customer Checks | 6034 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/9/2003 | $ (34,209.33) | CW | CHECK |
| 148348 | 10/9/2003 | 34,247.14 | NULL | 1ZA121 | Reconciled Customer Checks | 12021 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 10/9/2003 | $ (34,247.14) | CW | CHECK |
| 148165 | 10/9/2003 | 34,719.50 | NULL | 1F0181 | Reconciled Customer Checks | 111759 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 10/9/2003 | $ (34,719.50) | CW | CHECK |
| 148203 | 10/9/2003 | 34,810.17 | NULL | 1K0088 | Reconciled Customer Checks | 46195 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 10/9/2003 | $ (34,810.17) | CW | CHECK |
| 148529 | 10/9/2003 | 34,810.47 | NULL | 1ZB027 | Reconciled Customer Checks | 235263 | 1ZB027 | RHEA J SCHONZEIT | 10/9/2003 | $ (34,810.17) | CW | CHECK |
| 148451 | 10/9/2003 | 34,810.47 | NULL | 1ZA593 | Reconciled Customer Checks | 236601 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 10/9/2003 | $ (34,810.47) | CW | CHECK |
| 148453 | 10/9/2003 | 34,811.06 | NULL | 1ZA598 | Reconciled Customer Checks | 152461 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/9/2003 | $ (34,811.06) | CW | CHECK |
| 148552 | 10/9/2003 | 34,812.94 | NULL | 1ZB232 | Reconciled Customer Checks | 12210 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 10/9/2003 | $ (34,812.94) | CW | CHECK |
| 148104 | 10/9/2003 | 35,686.58 | NULL | 1A0086 | Reconciled Customer Checks | 213553 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 10/9/2003 | $ (35,686.58) | CW | CHECK |
| 148151 | 10/9/2003 | 35,904.06 | NULL | 1FN058 | Reconciled Customer Checks | 170292 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/V DIOCESE OF ST THOMAS | 10/9/2003 | $ (35,904.06) | CW | CHECK |
| 148317 | 10/9/2003 | 35,960.21 | NULL | 1ZA033 | Reconciled Customer Checks | 249442 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 10/9/2003 | $ (35,960.21) | CW | CHECK |
| 148366 | 10/9/2003 | 35,973.09 | NULL | 1ZA198 | Reconciled Customer Checks | 247700 | 1ZA198 | KAY FRANKEL | 10/9/2003 | $ (35,973.09) | CW | CHECK |
| 148567 | 10/9/2003 | 35,985.68 | NULL | 1ZB447 | Reconciled Customer Checks | 111504 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 10/9/2003 | $ (35,985.68) | CW | CHECK |
| 148497 | 10/9/2003 | 36,605.72 | NULL | 1ZA836 | Reconciled Customer Checks | 93524 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 10/9/2003 | $ (36,605.72) | CW | CHECK |
| 148218 | 10/9/2003 | 37,773.44 | NULL | 1C1246 | Reconciled Customer Checks | 75449 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 10/9/2003 | $ (37,773.44) | CW | CHECK |
| 148170 | 10/9/2003 | 37,781.73 | NULL | 1G0236 | Reconciled Customer Checks | 260223 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 10/9/2003 | $ (37,781.73) | CW | CHECK |
| 148380 | 10/9/2003 | 38,281.34 | NULL | 1ZA278 | Reconciled Customer Checks | 60040 | 1ZA278 | MARY GUIDUCCI | 10/9/2003 | $ (38,281.34) | CW | CHECK |
| 148413 | 10/9/2003 | 38,401.13 | NULL | 1ZA427 | Reconciled Customer Checks | 124799 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/9/2003 | $ (38,401.13) | CW | CHECK |
| 148394 | 10/9/2003 | 39,614.15 | NULL | 1ZA327 | Reconciled Customer Checks | 60072 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/9/2003 | $ (39,614.15) | CW | CHECK |
| 148589 | 10/9/2003 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 170427 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 10/9/2003 | $ (40,000.00) | CW | CHECK |
| 148430 | 10/9/2003 | 40,180.33 | NULL | 1ZA476 | Reconciled Customer Checks | 111247 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 10/9/2003 | $ (40,180.33) | CW | CHECK |
| 148304 | 10/9/2003 | 40,191.77 | NULL | 1W0091 | Reconciled Customer Checks | 270660 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10/9/2003 | $ (40,191.77) | CW | CHECK |
| 148173 | 10/9/2003 | 40,204.26 | NULL | 1G0239 | Reconciled Customer Checks | 247260 | 1G0239 | DANA GURITZKY | 10/9/2003 | $ (40,204.26) | CW | CHECK |
| 148339 | 10/9/2003 | 40,726.51 | NULL | 1ZA097 | Reconciled Customer Checks | 247680 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/9/2003 | $ (40,726.51) | CW | CHECK |
| 148503 | 10/9/2003 | 41,360.39 | NULL | 1ZA903 | Reconciled Customer Checks | 249731 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/9/2003 | $ (41,360.39) | CW | CHECK |
| 148388 | 10/9/2003 | 41,416.47 | NULL | 1ZA301 | Reconciled Customer Checks | 66465 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 10/9/2003 | $ (41,416.47) | CW | CHECK |
| 148280 | 10/9/2003 | 41,975.01 | NULL | 1S0340 | Reconciled Customer Checks | 52168 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10/9/2003 | $ (41,975.01) | CW | CHECK |
| 148291 | 10/9/2003 | 41,978.99 | NULL | 1S0360 | Reconciled Customer Checks | 52180 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/9/2003 | $ (41,978.99) | CW | CHECK |
| 148272 | 10/9/2003 | 41,993.76 | NULL | 1S0317 | Reconciled Customer Checks | 84658 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/9/2003 | $ (41,993.76) | CW | CHECK |
| 148297 | 10/9/2003 | 43,218.99 | NULL | 1T0050 | Reconciled Customer Checks | 6019 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB JTF PAUL, GARY & KENNETH TRAUB | 10/9/2003 | $ (43,218.99) | CW | CHECK |
| 148125 | 10/9/2003 | 43,777.29 | NULL | 1C1232 | Reconciled Customer Checks | 233774 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/9/2003 | $ (43,777.29) | CW | CHECK |
| 148192 | 10/9/2003 | 43,783.12 | NULL | 1H0097 | Reconciled Customer Checks | 111850 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 10/9/2003 | $ (43,783.12) | CW | CHECK |
| 148368 | 10/9/2003 | 44,934.36 | NULL | 1ZA210 | Reconciled Customer Checks | 282266 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 10/9/2003 | $ (44,934.36) | CW | CHECK |
| 148429 | 10/9/2003 | 44,941.21 | NULL | 1ZA475 | Reconciled Customer Checks | 247787 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 10/9/2003 | $ (44,941.21) | CW | CHECK |
| 148207 | 10/9/2003 | 44,997.69 | NULL | 1K0118 | Reconciled Customer Checks | 261587 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10/9/2003 | $ (44,997.69) | CW | CHECK |
| 148310 | 10/9/2003 | 45,007.70 | NULL | 1ZA016 | Reconciled Customer Checks | 270675 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 10/9/2003 | $ (45,007.70) | CW | CHECK |
| 148584 | 10/9/2003 | 45,603.92 | NULL | 1ZB266 | Reconciled Customer Checks | 236699 | 1ZB266 | NTC & CO. FBO MORTON KUGEL (000377) | 10/9/2003 | $ (45,603.92) | CW | CHECK |
| 148351 | 10/9/2003 | 47,453.96 | NULL | 1ZA136 | Reconciled Customer Checks | 282251 | 1ZA136 | ERNA KAUFFMAN | 10/9/2003 | $ (47,453.96) | CW | CHECK |
| 148292 | 10/9/2003 | 50,397.61 | NULL | 1S0362 | Reconciled Customer Checks | 84792 | 1S0362 | SONDOV CAPITAL INC | 10/9/2003 | $ (50,397.61) | CW | CHECK |
| 148114 | 10/9/2003 | 51,613.18 | NULL | 1B0177 | Reconciled Customer Checks | 277595 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/9/2003 | $ (51,613.18) | CW | CHECK |
| 148257 | 10/9/2003 | 52,195.72 | NULL | 1S0200 | Reconciled Customer Checks | 247620 | 1S0200 | E MILTON SACHS | 10/9/2003 | $ (52,195.72) | CW | CHECK |
| 148279 | 10/9/2003 | 52,198.17 | NULL | 1S0339 | Reconciled Customer Checks | 84768 | 1S0339 | DORIS SHOR | 10/9/2003 | $ (52,198.17) | CW | CHECK |
| 148441 | 10/9/2003 | 52,208.09 | NULL | 1ZA530 | Reconciled Customer Checks | 236574 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/9/2003 | $ (52,208.09) | CW | CHECK |
| 148274 | 10/9/2003 | 52,680.50 | NULL | 1S0324 | Reconciled Customer Checks | 11924 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/9/2003 | $ (52,680.50) | CW | CHECK |
| 148265 | 10/9/2003 | 52,762.05 | NULL | 1S0298 | Reconciled Customer Checks | 52121 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/9/2003 | $ (52,762.05) | CW | CHECK |
| 148553 | 10/9/2003 | 52,820.72 | NULL | 1ZB253 | Reconciled Customer Checks | 244197 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 10/9/2003 | $ (52,820.72) | CW | CHECK |
| 148562 | 10/9/2003 | 53,393.67 | NULL | 1ZB348 | Reconciled Customer Checks | 276605 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 10/9/2003 | $ (53,393.67) | CW | CHECK |
| 148392 | 10/9/2003 | 53,935.98 | NULL | 1ZA324 | Reconciled Customer Checks | 93131 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/9/2003 | $ (53,935.98) | CW | CHECK |
| 148103 | 10/9/2003 | 56,347.77 | NULL | 1A0085 | Reconciled Customer Checks | 252903 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/9/2003 | $ (56,347.77) | CW | CHECK |
| 148303 | 10/9/2003 | 58,215.80 | NULL | 1W0084 | Reconciled Customer Checks | 270653 | 1W0084 | JANIS WEISS | 10/9/2003 | $ (58,215.80) | CW | CHECK |
| 148251 | 10/9/2003 | 61,801.58 | NULL | 1M0150 | Reconciled Customer Checks | 196633 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 10/9/2003 | $ (61,801.58) | CW | CHECK |
| 148123 | 10/9/2003 | 63,024.20 | NULL | 1C1061 | Reconciled Customer Checks | 109871 | 1C1061 | HALLIE D COHEN | 10/9/2003 | $ (63,024.20) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148590 | 10/9/2003 | 65,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 277950 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 10/9/2003 | $ (65,000.00) | CW | CHECK |
| 148162 | 10/9/2003 | 66,905.45 | NULL | 1F0128 | Reconciled Customer Checks | 260210 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 10/9/2003 | $ (66,905.45) | CW | CHECK |
| 148121 | 10/9/2003 | 68,449.15 | NULL | 1CM143 | Reconciled Customer Checks | 252975 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 10/9/2003 | $ (68,449.15) | CW | CHECK |
| 148505 | 10/9/2003 | 68,988.77 | NULL | 1ZA915 | Reconciled Customer Checks | 93461 | 1ZA915 | MARKS & ASSOCIATES | 10/9/2003 | $ (68,988.77) | CW | CHECK |
| 148293 | 10/9/2003 | 70,793.02 | NULL | 1S0433 | Reconciled Customer Checks | 312790 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 10/9/2003 | $ (70,793.02) | CW | CHECK |
| 148417 | 10/9/2003 | 70,793.02 | NULL | 1ZA444 | Reconciled Customer Checks | 247102 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 10/9/2003 | $ (70,793.02) | CW | CHECK |
| 148583 | 10/9/2003 | 72,586.15 | NULL | 1ZR248 | Reconciled Customer Checks | 107875 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 10/9/2003 | $ (72,586.15) | CW | CHECK |
| 148176 | 10/9/2003 | 72,591.60 | NULL | 1G0250 | Reconciled Customer Checks | 170388 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10/9/2003 | $ (72,591.60) | CW | CHECK |
| 148427 | 10/9/2003 | 73,513.42 | NULL | 1ZA473 | Reconciled Customer Checks | 152429 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 10/9/2003 | $ (73,513.42) | CW | CHECK |
| 148175 | 10/9/2003 | 74,434.51 | NULL | 1G0247 | Reconciled Customer Checks | 234127 | 1G0247 | BRIAN H GERBER | 10/9/2003 | $ (74,434.51) | CW | CHECK |
| 148561 | 10/9/2003 | 74,805.91 | NULL | 1ZB346 | Reconciled Customer Checks | 152762 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 10/9/2003 | $ (74,805.91) | CW | CHECK |
| 148294 | 10/9/2003 | 76,223.07 | NULL | 1S0463 | Reconciled Customer Checks | 249397 | 1S0463 | DONALD SCHAPIRO | 10/9/2003 | $ (76,223.07) | CW | CHECK |
| 148329 | 10/9/2003 | 78,019.37 | NULL | 1ZA068 | Reconciled Customer Checks | 249481 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 10/9/2003 | $ (78,019.37) | CW | CHECK |
| 148167 | 10/9/2003 | 79,801.70 | NULL | 1G0228 | Reconciled Customer Checks | 170340 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/9/2003 | $ (79,801.70) | CW | CHECK |
| 148202 | 10/9/2003 | 79,805.05 | NULL | 1K0087 | Reconciled Customer Checks | 260270 | 1K0087 | HOWARD KAYE | 10/9/2003 | $ (79,805.05) | CW | CHECK |
| 148213 | 10/9/2003 | 80,962.58 | NULL | 1L0111 | Reconciled Customer Checks | 312741 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/9/2003 | $ (80,962.58) | CW | CHECK |
| 148113 | 10/9/2003 | 80,966.28 | NULL | 1B0160 | Reconciled Customer Checks | 242510 | 1B0160 | EDWARD BLUMENFELD | 10/9/2003 | $ (80,966.28) | CW | CHECK |
| 148397 | 10/9/2003 | 83,397.58 | NULL | 1ZA334 | Reconciled Customer Checks | 253408 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/9/2003 | $ (83,397.58) | CW | CHECK |
| 148412 | 10/9/2003 | 85,101.99 | NULL | 1ZA426 | Reconciled Customer Checks | 235833 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/9/2003 | $ (85,101.99) | CW | CHECK |
| 148560 | 10/9/2003 | 85,841.02 | NULL | 1ZB341 | Reconciled Customer Checks | 83608 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/9/2003 | $ (85,841.02) | CW | CHECK |
| 148398 | 10/9/2003 | 94,182.57 | NULL | 1ZA337 | Reconciled Customer Checks | 143378 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 10/9/2003 | $ (94,182.57) | CW | CHECK |
| 148182 | 10/9/2003 | 99,569.68 | NULL | 1G0287 | Reconciled Customer Checks | 234144 | 1G0287 | ALLEN GORDON | 10/9/2003 | $ (99,569.68) | CW | CHECK |
| 148595 | 10/9/2003 | 100,000.00 | NULL | 1ZA336 | Reconciled Customer Checks | 143367 | 1ZA336 | SUSAN GREER | 10/9/2003 | $ (100,000.00) | CW | CHECK |
| 148119 | 10/9/2003 | 101,317.75 | NULL | 1B0197 | Reconciled Customer Checks | 293863 | 1B0197 | HARRIET BERGMAN | 10/9/2003 | $ (101,317.75) | CW | CHECK |
| 148323 | 10/9/2003 | 101,406.55 | NULL | 1ZA053 | Reconciled Customer Checks | 59879 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 | 10/9/2003 | $ (101,406.55) | CW | CHECK |
| 148535 | 10/9/2003 | 104,993.16 | NULL | 1ZB068 | Reconciled Customer Checks | 152636 | 1ZB068 | ROSALIND C WHITEHEAD TSTEE ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND KENNETH W PERLMAN FELICE J | 10/9/2003 | $ (104,993.16) | CW | CHECK |
| 148236 | 10/9/2003 | 105,002.04 | NULL | 1P0074 | Reconciled Customer Checks | 247096 | 1P0074 | PERLMAN AND SANFORD S PERLMAN TIC | 10/9/2003 | $ (105,002.04) | CW | CHECK |
| 148115 | 10/9/2003 | 105,415.11 | NULL | 1B0185 | Reconciled Customer Checks | 21382 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 10/9/2003 | $ (105,415.11) | CW | CHECK |
| 148223 | 10/9/2003 | 108,677.16 | NULL | 1L0178 | Reconciled Customer Checks | 292343 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/9/2003 | $ (108,677.16) | CW | CHECK |
| 148136 | 10/9/2003 | 110,373.68 | NULL | 1D0043 | Reconciled Customer Checks | 139170 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10/9/2003 | $ (110,373.68) | CW | CHECK |
| 148191 | 10/9/2003 | 112,819.24 | NULL | 1H0094 | Reconciled Customer Checks | 311450 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/9/2003 | $ (112,819.24) | CW | CHECK |
| 148277 | 10/9/2003 | 115,093.13 | NULL | 1S0337 | Reconciled Customer Checks | 196777 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/9/2003 | $ (115,093.13) | CW | CHECK |
| 148558 | 10/9/2003 | 117,548.45 | NULL | 1ZB312 | Reconciled Customer Checks | 93676 | 1ZB312 | LAWRENCE H TEICH | 10/9/2003 | $ (117,548.45) | CW | CHECK |
| 148143 | 10/9/2003 | 119,317.94 | NULL | 1EM186 | Reconciled Customer Checks | 247190 | 1EM186 | DOUGLAS SHAPIRO | 10/9/2003 | $ (119,317.94) | CW | CHECK |
| 148158 | 10/9/2003 | 121,136.14 | NULL | 1F0091 | Reconciled Customer Checks | 104538 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 10/9/2003 | $ (121,136.14) | CW | CHECK |
| 148379 | 10/9/2003 | 124,754.82 | NULL | 1ZA267 | Reconciled Customer Checks | 93641 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 10/9/2003 | $ (124,754.82) | CW | CHECK |
| 148122 | 10/9/2003 | 135,574.04 | NULL | 1CM161 | Reconciled Customer Checks | 138907 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 10/9/2003 | $ (135,574.04) | CW | CHECK |
| 148300 | 10/9/2003 | 137,151.48 | NULL | 1W0070 | Reconciled Customer Checks | 242280 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/9/2003 | $ (137,151.48) | CW | CHECK |
| 148474 | 10/9/2003 | 137,277.21 | NULL | 1ZA733 | Reconciled Customer Checks | 124981 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/9/2003 | $ (137,277.21) | CW | CHECK |
| 148172 | 10/9/2003 | 141,527.79 | NULL | 1G0238 | Reconciled Customer Checks | 75687 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 10/9/2003 | $ (141,527.79) | CW | CHECK |
| 148252 | 10/9/2003 | 164,786.48 | NULL | 1R0162 | Reconciled Customer Checks | 11890 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/9/2003 | $ (164,786.48) | CW | CHECK |
| 148374 | 10/9/2003 | 169,137.70 | NULL | 1ZA249 | Reconciled Customer Checks | 143349 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/9/2003 | $ (169,137.70) | CW | CHECK |
| 148154 | 10/9/2003 | 182,942.11 | NULL | 1F0065 | Reconciled Customer Checks | 260196 | 1F0065 | RALPH FINE | 10/9/2003 | $ (182,942.11) | CW | CHECK |
| 148146 | 10/9/2003 | 186,497.18 | NULL | 1EM307 | Reconciled Customer Checks | 261359 | 1EM307 | PAULINE FELDMAN | 10/9/2003 | $ (186,497.18) | CW | CHECK |
| 148597 | 10/9/2003 | 232,927.69 | NULL | 1ZB415 | Reconciled Customer Checks | 83647 | 1ZB415 | NANCY T BEHRMAN | 10/9/2003 | $ (232,927.69) | CW | CHECK |
| 148141 | 10/9/2003 | 241,098.61 | NULL | 1EM067 | Reconciled Customer Checks | 261324 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 10/9/2003 | $ (241,098.61) | CW | CHECK |
| 148224 | 10/9/2003 | 245,237.26 | NULL | 1L0179 | Reconciled Customer Checks | 283639 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/9/2003 | $ (245,237.26) | CW | CHECK |
| 148212 | 10/9/2003 | 349,677.87 | NULL | 1L0021 | Reconciled Customer Checks | 134840 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 10/9/2003 | $ (349,677.87) | CW | CHECK |
| 148232 | 10/9/2003 | 385,548.65 | NULL | 1O0017 | Reconciled Customer Checks | 232989 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 10/9/2003 | $ (385,548.65) | CW | CHECK |
| 148166 | 10/9/2003 | 396,325.95 | NULL | 1G0222 | Reconciled Customer Checks | 247242 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/9/2003 | $ (396,325.95) | CW | CHECK |
| 148559 | 10/9/2003 | 431,183.49 | NULL | 1ZB324 | Reconciled Customer Checks | 244220 | 1ZB324 | JAMES GREIFF | 10/9/2003 | $ (431,183.49) | CW | CHECK |
| 148110 | 10/9/2003 | 445,048.69 | NULL | 1B0111 | Reconciled Customer Checks | 277539 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/9/2003 | $ (445,048.69) | CW | CHECK |
| 148153 | 10/9/2003 | 532,459.88 | NULL | 1FN084 | Reconciled Customer Checks | 170279 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/9/2003 | $ (532,459.88) | CW | CHECK |
| 148593 | 10/9/2003 | 2,317,782.30 | NULL | 1Q0001 | Reconciled Customer Checks | 46100 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 10/9/2003 | $ (2,317,782.30) | CW | CHECK |
| 148603 | 10/10/2003 | 1,009.21 | NULL | 1CM312 | Reconciled Customer Checks | 247051 | 1CM312 | EUGENIA G VOGEL | 10/10/2003 | $ (1,009.21) | CW | CHECK |
| 148605 | 10/10/2003 | 1,630.28 | NULL | 1CM754 | Reconciled Customer Checks | 254564 | 1CM754 | HOWARD VOGEL | 10/10/2003 | $ (1,630.28) | CW | CHECK |
| 148602 | 10/10/2003 | 2,570.40 | NULL | 1CM262 | Reconciled Customer Checks | 21412 | 1CM262 | HOWARD VOGEL RETIREMENT PLAN C/O HOWARD VOGEL | 10/10/2003 | $ (2,570.40) | CW | CHECK |
| 148611 | 10/10/2003 | 4,132.60 | NULL | 1ZW037 | Reconciled Customer Checks | 8184 | 1ZW037 | NTC & CO. FBO MORRIS BROWNER (97191) | 10/10/2003 | $ (4,132.60) | CW | CHECK |
| 148608 | 10/10/2003 | 4,354.33 | NULL | 1KW323 | Reconciled Customer Checks | 260266 | 1KW323 | BROOKLYN BASEBALL COMPANY | 10/10/2003 | $ (4,354.33) | CW | CHECK |
| 148610 | 10/10/2003 | 6,851.42 | NULL | 1ZR128 | Reconciled Customer Checks | 235421 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 10/10/2003 | $ (6,851.42) | CW | CHECK |
| 148612 | 10/10/2003 | 10,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 11960 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/10/2003 | $ (10,000.00) | CW | CHECK |
| 148609 | 10/10/2003 | 31,791.18 | NULL | 1S0265 | Reconciled Customer Checks | 270161 | 1S0265 | S J K INVESTORS INC | 10/10/2003 | $ (31,791.18) | CW | CHECK |

Reconciled BLMIS Customer Cash Reconciliation Records (derived from JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148607 | 10/10/2003 | 33,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 111789 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 10/10/2003 | $ (33,000.00) | CW | CHECK |
| 148601 | 10/10/2003 | 60,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 247042 | 1CM174 | JONATHAN H SIMON | 10/10/2003 | $ (60,000.00) | CW | CHECK |
| 148604 | 10/10/2003 | 75,000.00 | NULL | 1CM545 | Reconciled Customer Checks | 287774 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 10/10/2003 | $ (75,000.00) | CW | CHECK |
| 148600 | 10/10/2003 | 100,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 277600 | 1CM006 | DONALD A BENJAMIN | 10/10/2003 | $ (100,000.00) | CW | CHECK |
| 148599 | 10/10/2003 | 275,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 132129 | 1B0226 | BOXWOOD REALTY GROUP | 10/10/2003 | $ (275,000.00) | CW | CHECK |
| 148606 | 10/10/2003 | 275,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 277753 | 1D0062 | DOGWOOD REALTY GROUP | 10/10/2003 | $ (275,000.00) | CW | CHECK |
| 148617 | 10/14/2003 | 26.26 | NULL | 1Y0012 | Reconciled Customer Checks | 6032 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 10/14/2003 | $ (26.26) | CW | CHECK |
| 148628 | 10/14/2003 | 155.28 | NULL | 1KW365 | Reconciled Customer Checks | 83411 | 1KW365 | L THOMAS OSTERMAN TRACING | 10/14/2003 | $ (155.28) | CW | CHECK |
| 148619 | 10/14/2003 | 1,520.97 | NULL | 1CM415 | Reconciled Customer Checks | 139030 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS JT WROS | 10/14/2003 | $ (1,520.97) | CW | CHECK |
| 148626 | 10/14/2003 | 1,552.79 | NULL | 1I0011 | Reconciled Customer Checks | 111871 | 1I0011 | LILA INGRAM TTEE ROBERT INGRAM TTEE U/A DTD | 10/14/2003 | $ (1,552.79) | CW | CHECK |
| 148627 | 10/14/2003 | 1,863.35 | NULL | 1I0013 | Reconciled Customer Checks | 111877 | 1I0013 | LILA INGRAM DECEDENT'S TRUST C/O ROBERT A INGRAM | 10/14/2003 | $ (1,863.35) | CW | CHECK |
| 148631 | 10/14/2003 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 124827 | 1ZA478 | JOHN J KONE | 10/14/2003 | $ (2,000.00) | CW | CHECK |
| 148635 | 10/14/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 245362 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 10/14/2003 | $ (3,000.00) | CW | CHECK |
| 148629 | 10/14/2003 | 6,987.58 | NULL | 1S0231 | Reconciled Customer Checks | 278441 | 1S0231 | NTC & CO. FBO ARTHUR M SISKIND (46309) | 10/14/2003 | $ (6,987.58) | CW | CHECK |
| 148621 | 10/14/2003 | 7,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 46013 | 1CM689 | MICHAEL ZOHAR FLAX | 10/14/2003 | $ (7,000.00) | CW | CHECK |
| 148632 | 10/14/2003 | 9,000.00 | NULL | 1ZA943 | Reconciled Customer Checks | 235904 | 1ZA943 | MARLBOROUGH ASSOCIATES | 10/14/2003 | $ (9,000.00) | CW | CHECK |
| 148633 | 10/14/2003 | 9,792.88 | NULL | 1ZR069 | Reconciled Customer Checks | 93811 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 10/14/2003 | $ (9,792.88) | CW | CHECK |
| 148637 | 10/14/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 193759 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 10/14/2003 | $ (10,000.00) | CW | CHECK |
| 148636 | 10/14/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 16837 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 10/14/2003 | $ (13,000.00) | CW | CHECK |
| 148622 | 10/14/2003 | 14,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 75483 | 1D0012 | ALVIN J DELAIRE | 10/14/2003 | $ (14,000.00) | CW | CHECK |
| 148623 | 10/14/2003 | 14,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 104348 | 1D0044 | CAROLE DELAIRE | 10/14/2003 | $ (14,000.00) | CW | CHECK |
| 148625 | 10/14/2003 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 111835 | 1G0312 | DEBORAH GOORE | 10/14/2003 | $ (15,000.00) | CW | CHECK |
| 148630 | 10/14/2003 | 15,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 247671 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS ORCONSULT MR GEORGE | 10/14/2003 | $ (15,000.00) | CW | CHECK |
| 148615 | 10/14/2003 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 104474 | 1FN028 | ZIMMERMAN | 10/14/2003 | $ (18,000.00) | CW | CHECK |
| 148624 | 10/14/2003 | 20,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 310080 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 10/14/2003 | $ (20,000.00) | CW | CHECK |
| 148616 | 10/14/2003 | 25,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 29534 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 10/14/2003 | $ (25,000.00) | CW | CHECK |
| 148634 | 10/14/2003 | 26,900.00 | NULL | 1ZR119 | Reconciled Customer Checks | 16806 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 10/14/2003 | $ (26,900.00) | CW | CHECK |
| 148620 | 10/14/2003 | 29,020.00 | NULL | 1CM432 | Reconciled Customer Checks | 213737 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 10/14/2003 | $ (29,020.00) | CW | CHECK |
| 148642 | 10/15/2003 | 800.00 | NULL | 1RU007 | Reconciled Customer Checks | 25229 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 10/15/2003 | $ (800.00) | CW | CHECK |
| 148645 | 10/15/2003 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 12162 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 10/15/2003 | $ (5,000.00) | CW | CHECK |
| 148644 | 10/15/2003 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 11913 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 10/15/2003 | $ (6,000.00) | CW | CHECK |
| 148639 | 10/15/2003 | 10,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 170055 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 10/15/2003 | $ (10,000.00) | CW | CHECK |
| 148643 | 10/15/2003 | 12,500.00 | NULL | 1R0190 | Reconciled Customer Checks | 232992 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 10/15/2003 | $ (12,500.00) | CW | CHECK |
| 148640 | 10/15/2003 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 261376 | 1EM284 | ANDREW M GOODMAN | 10/15/2003 | $ (20,000.00) | CW | CHECK |
| 148641 | 10/15/2003 | 25,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 310076 | 1EM386 | BEVERLY CAROLE KUNIN | 10/15/2003 | $ (25,000.00) | CW | CHECK |
| 148667 | 10/16/2003 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 59974 | 1ZA127 | REBECCA L VICTOR | 10/16/2003 | $ (3,000.00) | CW | CHECK |
| 148668 | 10/16/2003 | 3,000.00 | NULL | 1ZA746 | Reconciled Customer Checks | 259520 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 10/16/2003 | $ (3,000.00) | CW | CHECK |
| 148671 | 10/16/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 276659 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 10/16/2003 | $ (4,500.00) | CW | CHECK |
| 148673 | 10/16/2003 | 4,621.12 | NULL | 1ZR082 | Reconciled Customer Checks | 238775 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/16/2003 | $ (4,621.12) | CW | CHECK |
| 148659 | 10/16/2003 | 6,400.00 | NULL | 1KW002 | Reconciled Customer Checks | 260243 | 1KW002 | BROOKLYN COLLEGE FDN EXECUTIVE DIRECTOR INGERSOLL 1122 | 10/16/2003 | $ (6,400.00) | CW | CHECK |
| 148674 | 10/16/2003 | 6,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 139453 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/16/2003 | $ (6,500.00) | CW | CHECK |
| 148666 | 10/16/2003 | 7,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 52157 | 1S0336 | SHELDON SEISSLER | 10/16/2003 | $ (7,000.00) | CW | CHECK |
| 148656 | 10/16/2003 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 310121 | 1F0097 | BETH FRENCHMAN-GELLMAN | 10/16/2003 | $ (10,000.00) | CW | CHECK |
| 148657 | 10/16/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 261460 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/16/2003 | $ (10,000.00) | CW | CHECK |
| 148669 | 10/16/2003 | 10,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 8177 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDDMAN | 10/16/2003 | $ (10,000.00) | CW | CHECK |
| 148672 | 10/16/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 244294 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 10/16/2003 | $ (10,000.00) | CW | CHECK |
| 148678 | 10/16/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 16855 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 10/16/2003 | $ (10,000.00) | CW | CHECK |
| 148660 | 10/16/2003 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 21150 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 10/16/2003 | $ (12,000.00) | CW | CHECK |
| 148676 | 10/16/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 111565 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 10/16/2003 | $ (17,000.00) | CW | CHECK |
| 148664 | 10/16/2003 | 22,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 232907 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 10/16/2003 | $ (22,000.00) | CW | CHECK |
| 148651 | 10/16/2003 | 25,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 287761 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LTD | 10/16/2003 | $ (25,000.00) | CW | CHECK |
| 148652 | 10/16/2003 | 25,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 17232 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 10/16/2003 | $ (25,000.00) | CW | CHECK |
| 148658 | 10/16/2003 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 232804 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 10/16/2003 | $ (25,000.00) | CW | CHECK |
| 148665 | 10/16/2003 | 30,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 91607 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 10/16/2003 | $ (30,000.00) | CW | CHECK |
| 148650 | 10/16/2003 | 35,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 17197 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/16/2003 | $ (35,000.00) | CW | CHECK |
| 148663 | 10/16/2003 | 35,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 277815 | 1EM397 | DONNA BASSIN | 10/16/2003 | $ (35,000.00) | CW | CHECK |
| 148655 | 10/16/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 311414 | 1F0054 | S DONALD FRIEDMAN | 10/16/2003 | $ (40,000.00) | CW | CHECK |
| 148648 | 10/16/2003 | 50,000.00 | NULL | 1CM073 | Reconciled Customer Checks | 242534 | 1CM073 | ROGER A GINS | 10/16/2003 | $ (50,000.00) | CW | CHECK |
| 148675 | 10/16/2003 | 50,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 16832 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 10/16/2003 | $ (50,000.00) | CW | CHECK |
| 148677 | 10/16/2003 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 245421 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 10/16/2003 | $ (50,000.00) | CW | CHECK |
| 148649 | 10/16/2003 | 70,567.00 | NULL | 1CM451 | Reconciled Customer Checks | 287742 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 10/16/2003 | $ (70,567.00) | CW | CHECK |
| 148653 | 10/16/2003 | 100,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 170211 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 10/16/2003 | $ (100,000.00) | CW | CHECK |
| 148661 | 10/16/2003 | 120,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 261526 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 10/16/2003 | $ (120,000.00) | CW | CHECK |
| 148654 | 10/16/2003 | 130,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 29283 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 10/16/2003 | $ (130,000.00) | CW | CHECK |
| 148670 | 10/16/2003 | 150,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 276612 | 1ZB358 | CAROL LEDERMAN | 10/16/2003 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148647 | 10/16/2003 | 300,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 45766 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 10/16/2003 | $ (300,000.00) | CW | CHECK |
| 148662 | 10/16/2003 | 300,000.00 | NULL | 1KW213 | Reconciled Customer Checks | 261560 | 1KW213 | DR PETER STAMOS | 10/16/2003 | $ (300,000.00) | CW | CHECK |
| 148694 | 10/17/2003 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 235842 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 10/17/2003 | $ (5,000.00) | CW | CHECK |
| 148695 | 10/17/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 139317 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 10/17/2003 | $ (5,000.00) | CW | CHECK |
| 148692 | 10/17/2003 | 15,000.00 | NULL | 1ZA113 | Reconciled Customer Checks | 312802 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 10/17/2003 | $ (15,000.00) | CW | CHECK |
| 148690 | 10/17/2003 | 20,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 29414 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 10/17/2003 | $ (20,000.00) | CW | CHECK |
| 148693 | 10/17/2003 | 20,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 249627 | 1ZA470 | ANN DENVER | 10/17/2003 | $ (20,000.00) | CW | CHECK |
| 148687 | 10/17/2003 | 25,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 232960 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 10/17/2003 | $ (25,000.00) | CW | CHECK |
| 148689 | 10/17/2003 | 30,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 11906 | 1SH012 | LILFAM LLC | 10/17/2003 | $ (30,000.00) | CW | CHECK |
| 148685 | 10/17/2003 | 35,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 311429 | 1G0220 | CARLA GINSBURG M D | 10/17/2003 | $ (35,000.00) | CW | CHECK |
| 148696 | 10/17/2003 | 40,000.00 | NULL | 1ZB031 | Reconciled Customer Checks | 235277 | 1ZB031 | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 10/17/2003 | $ (40,000.00) | CW | CHECK |
| 148682 | 10/17/2003 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 293906 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/17/2003 | $ (50,000.00) | CW | CHECK |
| 148683 | 10/17/2003 | 50,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 213787 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/17/2003 | $ (50,000.00) | CW | CHECK |
| 148686 | 10/17/2003 | 100,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 111893 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 10/17/2003 | $ (100,000.00) | CW | CHECK |
| 148691 | 10/17/2003 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 52080 | 1S0136 | ANNE SQUADRON | 10/17/2003 | $ (100,000.00) | CW | CHECK |
| 148697 | 10/17/2003 | 100,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 8174 | 1ZB227 | SILNA INVESTMENTS LTD LI | 10/17/2003 | $ (100,000.00) | CW | CHECK |
| 148698 | 10/17/2003 | 150,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 93640 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 10/17/2003 | $ (150,000.00) | CW | CHECK |
| 148688 | 10/17/2003 | 270,000.00 | NULL | 1R0151 | Reconciled Customer Checks | 11885 | 1R0151 | NTC & CO. FBO MAURICE ROSENFIELD FTC ACCT #029547390001 | 10/17/2003 | $ (270,000.00) | CW | CHECK |
| 148681 | 10/17/2003 | 300,000.00 | NULL | 1CM506 | Reconciled Customer Checks | 109827 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 10/17/2003 | $ (300,000.00) | CW | CHECK |
| 148684 | 10/17/2003 | 500,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 247176 | 1EM193 | MALCOLM L SHERMAN | 10/17/2003 | $ (500,000.00) | CW | CHECK |
| 148716 | 10/20/2003 | 4,809.44 | NULL | 1ZR211 | Reconciled Customer Checks | 93917 | 1ZR211 | NTC & CO. FBO EILEEN CRUPI (09315) #DECD FBO JOSEPH CRUPI | 10/20/2003 | $ (4,809.44) | CW | CHECK |
| 148713 | 10/20/2003 | 5,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 312829 | 1ZA631 | ROBERTA M PERLIS | 10/20/2003 | $ (5,000.00) | CW | CHECK |
| 148707 | 10/20/2003 | 8,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 83378 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 10/20/2003 | $ (8,000.00) | CW | CHECK |
| 148706 | 10/20/2003 | 14,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 170440 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 10/20/2003 | $ (14,000.00) | CW | CHECK |
| 148703 | 10/20/2003 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 46008 | 1CM681 | DANELS LP | 10/20/2003 | $ (25,000.00) | CW | CHECK |
| 148712 | 10/20/2003 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 247781 | 1ZA471 | THE ASPEN COMPANY | 10/20/2003 | $ (25,000.00) | CW | CHECK |
| 148714 | 10/20/2003 | 26,106.78 | NULL | 1ZB478 | Reconciled Customer Checks | 244257 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 10/20/2003 | $ (26,106.78) | CW | CHECK |
| 148717 | 10/20/2003 | 30,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 245394 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 10/20/2003 | $ (30,000.00) | CW | CHECK |
| 148701 | 10/20/2003 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 21425 | 1CM465 | JAMES P ROBBINS | 10/20/2003 | $ (35,000.00) | CW | CHECK |
| 148710 | 10/20/2003 | 43,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 261774 | 1S0248 | ROBERT S STADELMAN AND CRAIG J STADELMAN J/T WROS | 10/20/2003 | $ (43,000.00) | CW | CHECK |
| 148702 | 10/20/2003 | 50,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 139050 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 10/20/2003 | $ (50,000.00) | CW | CHECK |
| 148711 | 10/20/2003 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 264585 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 10/20/2003 | $ (50,000.00) | CW | CHECK |
| 148705 | 10/20/2003 | 70,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 75580 | 1EM431 | CROESUS XIV PARTNERS | 10/20/2003 | $ (70,000.00) | CW | CHECK |
| 148704 | 10/20/2003 | 75,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 70896 | 1EM417 | MRS MARILYN SPEAKMAN | 10/20/2003 | $ (75,000.00) | CW | CHECK |
| 148708 | 10/20/2003 | 75,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 134782 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 10/20/2003 | $ (75,000.00) | CW | CHECK |
| 148700 | 10/20/2003 | 100,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 293874 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND FRANCIS N LEVY C/O KONIGSBERG | 10/20/2003 | $ (100,000.00) | CW | CHECK |
| 148709 | 10/20/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 5977 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/20/2003 | $ (220,000.00) | PW | CHECK |
| 148715 | 10/20/2003 | 334,775.65 | NULL | 1ZR189 | Reconciled Customer Checks | 139440 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 10/20/2003 | $ (334,775.65) | CW | CHECK |
| 148734 | 10/21/2003 | 10.00 | NULL | 1ZR269 | Reconciled Customer Checks | 244333 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 10/21/2003 | $ (10.00) | CW | CHECK |
| 148731 | 10/21/2003 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 8173 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 10/21/2003 | $ (1,500.00) | CW | CHECK |
| 148732 | 10/21/2003 | 2,200.00 | NULL | 1ZB241 | Reconciled Customer Checks | 234199 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 10/21/2003 | $ (2,200.00) | CW | CHECK |
| 148730 | 10/21/2003 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 12101 | 1ZA478 | JOHN J KONE | 10/21/2003 | $ (3,000.00) | CW | CHECK |
| 148723 | 10/21/2003 | 5,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 260141 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 10/21/2003 | $ (5,000.00) | CW | CHECK |
| 148719 | 10/21/2003 | 6,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 242555 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 10/21/2003 | $ (6,000.00) | CW | CHECK |
| 148729 | 10/21/2003 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 143338 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 10/21/2003 | $ (15,000.00) | CW | CHECK |
| 148733 | 10/21/2003 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 152735 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 10/21/2003 | $ (15,000.00) | CW | CHECK |
| 148722 | 10/21/2003 | 20,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 233851 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 10/21/2003 | $ (20,000.00) | CW | CHECK |
| 148725 | 10/21/2003 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 196566 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 10/21/2003 | $ (25,000.00) | CW | CHECK |
| 148728 | 10/21/2003 | 25,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 312798 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 10/21/2003 | $ (25,000.00) | CW | CHECK |
| 148721 | 10/21/2003 | 42,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 170091 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 10/21/2003 | $ (42,000.00) | CW | CHECK |
| 148724 | 10/21/2003 | 56,809.00 | NULL | 1G0322 | Reconciled Customer Checks | 111825 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/21/2003 | $ (56,809.00) | CW | CHECK |
| 148727 | 10/21/2003 | 60,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 247611 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 10/21/2003 | $ (60,000.00) | CW | CHECK |
| 148720 | 10/21/2003 | 80,000.00 | NULL | 1CM789 | Reconciled Customer Checks | 46046 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 10/21/2003 | $ (80,000.00) | CW | CHECK |
| 148726 | 10/21/2003 | 250,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 46310 | 1RU051 | DOROTHY ERVOLINO | 10/21/2003 | $ (250,000.00) | CW | CHECK |
| 148739 | 10/22/2003 | 10,000.00 | NULL | 1CM308 | Reconciled Customer Checks | 17146 | 1CM308 | MARTIN B EPSTEIN | 10/22/2003 | $ (10,000.00) | CW | CHECK |
| 148751 | 10/22/2003 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 16849 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 10/22/2003 | $ (11,000.00) | CW | CHECK |
| 148749 | 10/22/2003 | 15,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 253352 | 1ZA134 | DORRIS CARR BONFIGLI | 10/22/2003 | $ (15,000.00) | CW | CHECK |
| 148742 | 10/22/2003 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 220578 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 10/22/2003 | $ (25,000.00) | CW | CHECK |
| 148745 | 10/22/2003 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 260226 | 1H0095 | JANE M DELAIRE | 10/22/2003 | $ (25,000.00) | CW | CHECK |
| 148747 | 10/22/2003 | 25,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 312796 | 1W0039 | BONNIE T WEBSTER | 10/22/2003 | $ (25,000.00) | CW | CHECK |
| 148748 | 10/22/2003 | 25,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 93600 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 10/22/2003 | $ (25,000.00) | CW | CHECK |
| 148746 | 10/22/2003 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 196615 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 10/22/2003 | $ (35,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148744 | 10/22/2003 | 38,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 247160 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 10/22/2003 | $ (38,000.00) | CW | CHECK |
| 148741 | 10/22/2003 | 40,007.50 | NULL | 1CM603 | Reconciled Customer Checks | 17207 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 10/22/2003 | $ (40,007.50) | CW | CHECK |
| 148750 | 10/22/2003 | 45,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 111559 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 10/22/2003 | $ (45,000.00) | CW | CHECK |
| 148737 | 10/22/2003 | 53,001.58 | NULL | 1A0062 | Reconciled Customer Checks | 132084 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 10/22/2003 | $ (53,001.58) | CW | CHECK |
| 148736 | 10/22/2003 | 81,348.32 | NULL | 1A0056 | Reconciled Customer Checks | 184994 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 10/22/2003 | $ (81,348.32) | CW | CHECK |
| 148743 | 10/22/2003 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 260094 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 10/22/2003 | $ (100,000.00) | CW | CHECK |
| 148738 | 10/22/2003 | 100,078.00 | NULL | 1A0128 | Reconciled Customer Checks | 109737 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 10/22/2003 | $ (100,078.00) | CW | CHECK |
| 148740 | 10/22/2003 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 213752 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 10/22/2003 | $ (200,000.00) | CW | CHECK |
| 148756 | 10/23/2003 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 234002 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 10/23/2003 | $ (5,000.00) | CW | CHECK |
| 148757 | 10/23/2003 | 8,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 260138 | 1EM334 | METRO MOTOR IMPORTS INC | 10/23/2003 | $ (8,000.00) | CW | CHECK |
| 148765 | 10/23/2003 | 8,254.51 | NULL | 1ZR127 | Reconciled Customer Checks | 245343 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 10/23/2003 | $ (8,254.51) | CW | CHECK |
| 148761 | 10/23/2003 | 10,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 312780 | 1S0221 | DENISE SAUL | 10/23/2003 | $ (10,000.00) | CW | CHECK |
| 148758 | 10/23/2003 | 20,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 287857 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 10/23/2003 | $ (20,000.00) | CW | CHECK |
| 148764 | 10/23/2003 | 20,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 235908 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/23/2003 | $ (20,000.00) | CW | CHECK |
| 148754 | 10/23/2003 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 287786 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 10/23/2003 | $ (30,000.00) | CW | CHECK |
| 148762 | 10/23/2003 | 30,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 142752 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 10/23/2003 | $ (30,000.00) | CW | CHECK |
| 148759 | 10/23/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 261517 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 10/23/2003 | $ (50,000.00) | CW | CHECK |
| 148760 | 10/23/2003 | 50,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 134766 | 1KW340 | ROBERT G TISCHLER | 10/23/2003 | $ (50,000.00) | CW | CHECK |
| 148763 | 10/23/2003 | 50,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 276528 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 10/23/2003 | $ (50,000.00) | CW | CHECK |
| 148755 | 10/23/2003 | 65,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 104384 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 10/23/2003 | $ (65,000.00) | CW | CHECK |
| 148753 | 10/23/2003 | 230,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 254529 | 1CM560 | JOYCE E DEMETRAKIS | 10/23/2003 | $ (230,000.00) | CW | CHECK |
| 148779 | 10/24/2003 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 21166 | 1KW128 | MS YETTA GOLDMAN | 10/24/2003 | $ (5,000.00) | CW | CHECK |
| 148769 | 10/24/2003 | 7,500.00 | NULL | 1CM285 | Reconciled Customer Checks | 194866 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 10/24/2003 | $ (7,500.00) | CW | CHECK |
| 148767 | 10/24/2003 | 8,000.00 | NULL | 1B0136 | Reconciled Customer Checks | 132121 | 1B0136 | JUDITH G BOWEN | 10/24/2003 | $ (8,000.00) | CW | CHECK |
| 148787 | 10/24/2003 | 8,500.00 | NULL | 1ZA100 | Reconciled Customer Checks | 59885 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 10/24/2003 | $ (8,500.00) | CW | CHECK |
| 148789 | 10/24/2003 | 12,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 235355 | 1ZB399 | LISA BELLER | 10/24/2003 | $ (12,000.00) | CW | CHECK |
| 148774 | 10/24/2003 | 15,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 247137 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 10/24/2003 | $ (15,000.00) | CW | CHECK |
| 148778 | 10/24/2003 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 234137 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 10/24/2003 | $ (20,000.00) | CW | CHECK |
| 148790 | 10/24/2003 | 23,441.08 | NULL | 1ZB441 | Reconciled Customer Checks | 83663 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REP | 10/24/2003 | $ (23,441.08) | CW | CHECK |
| 148768 | 10/24/2003 | 25,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 194801 | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | 10/24/2003 | $ (25,000.00) | CW | CHECK |
| 148775 | 10/24/2003 | 30,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 277778 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/24/2003 | $ (30,000.00) | CW | CHECK |
| 148785 | 10/24/2003 | 31,222.21 | NULL | 1ZA019 | Reconciled Customer Checks | 253291 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 10/24/2003 | $ (31,222.21) | CW | CHECK |
| 148786 | 10/24/2003 | 35,000.00 | NULL | 1ZA044 | Reconciled Customer Checks | 253316 | 1ZA044 | JAY S WYNER 1 | 10/24/2003 | $ (35,000.00) | CW | CHECK |
| 148773 | 10/24/2003 | 50,000.00 | NULL | 1C1213 | Reconciled Customer Checks | 17235 | 1C1213 | EDWARD T COUGHLIN & KATHLEEN M COUGHLIN LIVING TRUST | 10/24/2003 | $ (50,000.00) | CW | CHECK |
| 148771 | 10/24/2003 | 50,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 109835 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 10/24/2003 | $ (50,000.00) | CW | CHECK |
| 148781 | 10/24/2003 | 50,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 134912 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 10/24/2003 | $ (50,000.00) | CW | CHECK |
| 148788 | 10/24/2003 | 50,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 93604 | 1ZB248 | LAUREN COHEN SACKS | 10/24/2003 | $ (50,000.00) | CW | CHECK |
| 148783 | 10/24/2003 | 73,642.55 | NULL | 1S0459 | Reconciled Customer Checks | 249365 | 1S0459 | NTC & CO. FBO ROSALIE SORKIN FTC ACCT #031038028292 | 10/24/2003 | $ (73,642.55) | CW | CHECK |
| 148770 | 10/24/2003 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 287783 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/24/2003 | $ (100,000.00) | CW | CHECK |
| 148772 | 10/24/2003 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 259994 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/24/2003 | $ (100,000.00) | CW | CHECK |
| 148782 | 10/24/2003 | 130,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 29422 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 10/24/2003 | $ (130,000.00) | CW | CHECK |
| 148791 | 10/24/2003 | 199,761.79 | NULL | 1ZR223 | Reconciled Customer Checks | 193750 | 1ZR223 | NTC & CO. FBO SAM ZEMSKY (36457) | 10/24/2003 | $ (199,761.79) | CW | CHECK |
| 148777 | 10/24/2003 | 200,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 261344 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 10/24/2003 | $ (200,000.00) | CW | CHECK |
| 148776 | 10/24/2003 | 250,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 233994 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 10/24/2003 | $ (250,000.00) | CW | CHECK |
| 148780 | 10/24/2003 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 46235 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 10/24/2003 | $ (250,000.00) | CW | CHECK |
| 148792 | 10/24/2003 | 315,000.00 | NULL | 1S0255 | Reconciled Customer Checks | 134935 | 1S0255 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | 10/24/2003 | $ (315,000.00) | CW | CHECK |
| 148805 | 10/27/2003 | 2,500.00 | NULL | 1Z0002 | Reconciled Customer Checks | 139470 | 1Z0002 | BARRY FREDERICK ZEGER | 10/27/2003 | $ (2,500.00) | CW | CHECK |
| 148799 | 10/27/2003 | 3,000.00 | NULL | 1G0336 | Reconciled Customer Checks | 71119 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 10/27/2003 | $ (3,000.00) | CW | CHECK |
| 148798 | 10/27/2003 | 5,000.00 | NULL | 1G0314 | Reconciled Customer Checks | 232791 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 10/27/2003 | $ (5,000.00) | CW | CHECK |
| 148803 | 10/27/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 235288 | 1ZA979 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 10/27/2003 | $ (5,000.00) | CW | CHECK |
| 148801 | 10/27/2003 | 15,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 196722 | 1S0261 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/27/2003 | $ (15,000.00) | CW | CHECK |
| 148797 | 10/27/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 104423 | 1EM350 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 10/27/2003 | $ (32,000.00) | CW | CHECK |
| 148802 | 10/27/2003 | 48,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 17286 | 1ZA386 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 10/27/2003 | $ (48,000.00) | CW | CHECK |
| 148794 | 10/27/2003 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 45940 | 1CM610 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 10/27/2003 | $ (50,000.00) | CW | CHECK |
| 148804 | 10/27/2003 | 50,000.00 | NULL | 1ZR268 | Reconciled Customer Checks | 245373 | 1ZR268 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 10/27/2003 | $ (50,000.00) | CW | CHECK |
| 148796 | 10/27/2003 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 260115 | 1EM164 | J HELLER CHARITABLE UNITRUST | 10/27/2003 | $ (75,000.00) | CW | CHECK |
| 148800 | 10/27/2003 | 75,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 21124 | 1H0132 | LILLIAN STEINBERG & HOWARD SQUADRON AS TRUSTEES U/W MARTIN STEINBERG | 10/27/2003 | $ (75,000.00) | CW | CHECK |
| 148807 | 10/27/2003 | 246,441.21 | NULL | 1S0255 | Reconciled Customer Checks | 29431 | 1S0255 | | 10/27/2003 | $ (246,441.21) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148795 | 10/27/2003 | 395,074.29 | NULL | 1CM657 | Reconciled Customer Checks | 45988 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 10/27/2003 | $ (395,074.29) | CW | CHECK |
| 148818 | 10/28/2003 | 10,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 46260 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 10/28/2003 | $ (10,000.00) | CW | CHECK |
| 148820 | 10/28/2003 | 10,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 11919 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/28/2003 | $ (10,000.00) | CW | CHECK |
| 148811 | 10/28/2003 | 16,000.00 | NULL | 1CM470 | Cancelled Customer Checks | 213713 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 10/28/2003 | $ (16,000.00) | CW | CHECK |
| 148816 | 10/28/2003 | 16,250.00 | NULL | 1H0105 | Reconciled Customer Checks | 277920 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 10/28/2003 | $ (16,250.00) | CW | CHECK |
| 148817 | 10/28/2003 | 16,250.00 | NULL | 1H0145 | Reconciled Customer Checks | 71197 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 10/28/2003 | $ (16,250.00) | CW | CHECK |
| 148814 | 10/28/2003 | 25,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 71013 | 1F0129 | BETH FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 10/28/2003 | $ (25,000.00) | CW | CHECK |
| 148824 | 10/28/2003 | 30,035.00 | NULL | 1ZR232 | Reconciled Customer Checks | 139444 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 10/28/2003 | $ (30,035.00) | CW | CHECK |
| 148822 | 10/28/2003 | 35,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 139337 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 10/28/2003 | $ (35,000.00) | CW | CHECK |
| 148823 | 10/28/2003 | 74,757.00 | NULL | 1ZR043 | Reconciled Customer Checks | 16801 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 10/28/2003 | $ (74,757.00) | CW | CHECK |
| 148821 | 10/28/2003 | 75,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 11978 | 1S0461 | ELAINE J STRAUSS REV TRUST | 10/28/2003 | $ (75,000.00) | CW | CHECK |
| 148809 | 10/28/2003 | 150,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 287676 | 1CM214 | LEMTAG ASSOCIATES | 10/28/2003 | $ (150,000.00) | CW | CHECK |
| 148813 | 10/28/2003 | 150,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 247128 | 1D0059 | ROY D DAVIS | 10/28/2003 | $ (150,000.00) | CW | CHECK |
| 148819 | 10/28/2003 | 175,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 6005 | 1RU053 | CHANTAL BOUW | 10/28/2003 | $ (175,000.00) | CW | CHECK |
| 148815 | 10/28/2003 | 180,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 170326 | 1G0022 | THE GETTINGER FOUNDATION | 10/28/2003 | $ (180,000.00) | CW | CHECK |
| 148810 | 10/28/2003 | 200,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 17195 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 10/28/2003 | $ (200,000.00) | CW | CHECK |
| 148812 | 10/28/2003 | 300,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 21502 | 1CM681 | DANELS LP | 10/28/2003 | $ (300,000.00) | CW | CHECK |
| 148838 | 10/29/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 276649 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/29/2003 | $ (400.00) | CW | CHECK |
| 148840 | 10/29/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 93828 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 10/29/2003 | $ (3,000.00) | CW | CHECK |
| 148832 | 10/29/2003 | 4,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 283645 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 10/29/2003 | $ (4,000.00) | CW | CHECK |
| 148827 | 10/29/2003 | 5,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 260075 | 1EM004 | ALLIED PARKING INC | 10/29/2003 | $ (5,000.00) | CW | CHECK |
| 148839 | 10/29/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 16789 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 10/29/2003 | $ (9,000.00) | CW | CHECK |
| 148835 | 10/29/2003 | 10,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 236608 | 1ZA594 | MOLLY SHULMAN | 10/29/2003 | $ (10,000.00) | CW | CHECK |
| 148841 | 10/29/2003 | 11,219.00 | NULL | 1ZR185 | Reconciled Customer Checks | 16810 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 10/29/2003 | $ (11,219.00) | CW | CHECK |
| 148830 | 10/29/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 70887 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 10/29/2003 | $ (14,000.00) | CW | CHECK |
| 148828 | 10/29/2003 | 20,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 75506 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 10/29/2003 | $ (20,000.00) | CW | CHECK |
| 148836 | 10/29/2003 | 26,279.70 | NULL | 1ZB123 | Reconciled Customer Checks | 235917 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/29/2003 | $ (26,279.70) | CW | CHECK |
| 148831 | 10/29/2003 | 30,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 170225 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 10/29/2003 | $ (30,000.00) | CW | CHECK |
| 148837 | 10/29/2003 | 50,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 276576 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 10/29/2003 | $ (50,000.00) | CW | CHECK |
| 148829 | 10/29/2003 | 75,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 277771 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 10/29/2003 | $ (75,000.00) | CW | CHECK |
| 148833 | 10/29/2003 | 100,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 52111 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 10/29/2003 | $ (100,000.00) | CW | CHECK |
| 148826 | 10/29/2003 | 150,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 287748 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/29/2003 | $ (150,000.00) | CW | CHECK |
| 148834 | 10/29/2003 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 247655 | 1S0478 | ANNE STRICKLAND SQUADRON | 10/29/2003 | $ (150,000.00) | CW | CHECK |
| 148847 | 10/30/2003 | 10,000.00 | NULL | 1J0056 | Reconciled Customer Checks | 83323 | 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 10/30/2003 | $ (10,000.00) | CW | CHECK |
| 148851 | 10/30/2003 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 260019 | 1ZA448 | LEE MELLS | 10/30/2003 | $ (10,000.00) | CW | CHECK |
| 148854 | 10/30/2003 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 139463 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 10/30/2003 | $ (11,000.00) | CW | CHECK |
| 148844 | 10/30/2003 | 20,000.00 | NULL | 1EM345 | Reconciled Customer Checks | 261392 | 1EM345 | NTC & CO. FBO ROBERT M WALLACK (44497) | 10/30/2003 | $ (20,000.00) | CW | CHECK |
| 148845 | 10/30/2003 | 24,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 247157 | 1EM150 | POLAND FOUNDATION | 10/30/2003 | $ (24,000.00) | CW | CHECK |
| 148845 | 10/30/2003 | 25,000.00 | NULL | 1G0005 | Reconciled Customer Checks | 311426 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 10/30/2003 | $ (25,000.00) | CW | CHECK |
| 148853 | 10/30/2003 | 40,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 66495 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 10/30/2003 | $ (40,000.00) | CW | CHECK |
| 148849 | 10/30/2003 | 50,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 312758 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 10/30/2003 | $ (50,000.00) | CW | CHECK |
| 148850 | 10/30/2003 | 50,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 247764 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 10/30/2003 | $ (50,000.00) | CW | CHECK |
| 148852 | 10/30/2003 | 51,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 66486 | 1ZA478 | JOHN J KONE | 10/30/2003 | $ (51,000.00) | CW | CHECK |
| 148848 | 10/30/2003 | 72,160.00 | NULL | 1K0161 | Reconciled Customer Checks | 232888 | 1K0161 | NTC & CO. FBO GILBERT M KOTZEN FTC ACCT #029600700001 | 10/30/2003 | $ (72,160.00) | CW | CHECK |
| 148846 | 10/30/2003 | 240,000.00 | NULL | 1G0254 | Reconciled Customer Checks | 71099 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 10/30/2003 | $ (240,000.00) | CW | CHECK |
| 148859 | 10/31/2003 | 10,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 287730 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 10/31/2003 | $ (10,000.00) | CW | CHECK |
| 148873 | 10/31/2003 | 15,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 152764 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/31/2003 | $ (15,000.00) | CW | CHECK |
| 148862 | 10/31/2003 | 40,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 17222 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 10/31/2003 | $ (40,000.00) | CW | CHECK |
| 148870 | 10/31/2003 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 312794 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 10/31/2003 | $ (45,000.00) | CW | CHECK |
| 148863 | 10/31/2003 | 50,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 21108 | 1G0303 | PHYLLIS A GEORGE | 10/31/2003 | $ (50,000.00) | CW | CHECK |
| 148874 | 10/31/2003 | 60,000.00 | NULL | 1ZB397 | Reconciled Customer Checks | 93764 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 10/31/2003 | $ (60,000.00) | CW | CHECK |
| 148867 | 10/31/2003 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 29297 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 10/31/2003 | $ (75,000.00) | CW | CHECK |
| 148869 | 10/31/2003 | 80,000.00 | NULL | 1S0283 | Reconciled Customer Checks | 6011 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 10/31/2003 | $ (80,000.00) | CW | CHECK |
| 148861 | 10/31/2003 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 259991 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 10/31/2003 | $ (100,000.00) | CW | CHECK |
| 148872 | 10/31/2003 | 100,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 276573 | 1ZB272 | SHARON KNEE | 10/31/2003 | $ (100,000.00) | CW | CHECK |
| 148865 | 10/31/2003 | 110,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 21180 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 10/31/2003 | $ (110,000.00) | CW | CHECK |
| 148860 | 10/31/2003 | 125,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 21436 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 10/31/2003 | $ (125,000.00) | CW | CHECK |
| 148858 | 10/31/2003 | 150,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 252987 | 1CM225 | AGAS COMPANY L P | 10/31/2003 | $ (150,000.00) | CW | CHECK |
| 148864 | 10/31/2003 | 150,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 134717 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 10/31/2003 | $ (150,000.00) | CW | CHECK |
| 148868 | 10/31/2003 | 211,811.00 | NULL | 1R0160 | Reconciled Customer Checks | 261748 | 1R0160 | NTC & CO. FBO MARION B ROTH (86859) | 10/31/2003 | $ (211,811.00) | CW | CHECK |
| 148871 | 10/31/2003 | 2,500,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 12018 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 10/31/2003 | $ (2,500,000.00) | CW | CHECK |
| 148866 | 10/31/2003 | 6,500,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 29304 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/31/2003 | $ (6,500,000.00) | CW | CHECK |
| 148903 | 11/3/2003 | 1,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 251877 | 1KW087 | HEATHER OSTERMAN | 11/3/2003 | $ (1,000.00) | CW | CHECK |
| 148935 | 11/3/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 265575 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 11/3/2003 | $ (1,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148906 | 11/3/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 265510 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 11/3/2003 | $ (1,750.00) | CW | CHECK |
| 148893 | 11/3/2003 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 193773 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 11/3/2003 | $ (2,000.00) | CW | CHECK |
| 148878 | 11/3/2003 | 2,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 77140 | 1D0020 | DOLINSKY INVESTMENT FUND | 11/3/2003 | $ (2,000.00) | CW | CHECK |
| 148881 | 11/3/2003 | 2,500.00 | NULL | 1K0123 | Reconciled Customer Checks | 146685 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 11/3/2003 | $ (2,500.00) | CW | CHECK |
| 148918 | 11/3/2003 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 239052 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 11/3/2003 | $ (2,500.00) | CW | CHECK |
| 148942 | 11/3/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 92414 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 11/3/2003 | $ (3,000.00) | CW | CHECK |
| 148947 | 11/3/2003 | 3,000.00 | NULL | 1S0315 | Reconciled Customer Checks | 265643 | 1S0315 | TRUST F/B/O DARA JOEL SAMUELS U/A DATED 6/15/97 PETER B MADOFF TRUSTEE | 11/3/2003 | $ (3,000.00) | CW | CHECK |
| 148925 | 11/3/2003 | 5,000.00 | NULL | 1K0036 | Reconciled Customer Checks | 138390 | 1K0036 | ALYSE JOEL KLUFER | 11/3/2003 | $ (5,000.00) | CW | CHECK |
| 148926 | 11/3/2003 | 5,000.00 | NULL | 1K0037 | Reconciled Customer Checks | 308782 | 1K0037 | ROBERT E KLUFER | 11/3/2003 | $ (5,000.00) | CW | CHECK |
| 148920 | 11/3/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 285883 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 11/3/2003 | $ (5,000.00) | CW | CHECK |
| 148940 | 11/3/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 84192 | 1R0041 | AMY ROTH | 11/3/2003 | $ (5,000.00) | CW | CHECK |
| 148895 | 11/3/2003 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 77178 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 11/3/2003 | $ (6,000.00) | CW | CHECK |
| 148923 | 11/3/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 251899 | 1K0003 | JEAN KAHN | 11/3/2003 | $ (6,000.00) | CW | CHECK |
| 148924 | 11/3/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 123062 | 1K0004 | RUTH KAHN | 11/3/2003 | $ (6,000.00) | CW | CHECK |
| 148913 | 11/3/2003 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 201117 | 1KW199 | STELLA FRIEDMAN | 11/3/2003 | $ (6,000.00) | CW | CHECK |
| 148932 | 11/3/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 123127 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 11/3/2003 | $ (6,000.00) | CW | CHECK |
| 148922 | 11/3/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 109153 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 11/3/2003 | $ (6,300.00) | CW | CHECK |
| 148892 | 11/3/2003 | 7,000.00 | NULL | 1B0083 | Reconciled Customer Checks | 236735 | 1B0083 | AMY JOEL BURGER | 11/3/2003 | $ (7,000.00) | CW | CHECK |
| 148933 | 11/3/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 30250 | 1P0025 | ELAINE PIKULIK | 11/3/2003 | $ (7,000.00) | CW | CHECK |
| 148887 | 11/3/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 92491 | 1S0245 | BARRY SHAW | 11/3/2003 | $ (7,500.00) | CW | CHECK |
| 148885 | 11/3/2003 | 9,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 252011 | 1P0038 | PHYLLIS A POLAND | 11/3/2003 | $ (9,000.00) | CW | CHECK |
| 148894 | 11/3/2003 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 83856 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 11/3/2003 | $ (10,000.00) | CW | CHECK |
| 148898 | 11/3/2003 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 138307 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 11/3/2003 | $ (10,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 148908 | 11/3/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 201098 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 11/3/2003 | $ (10,000.00) | CW | CHECK |
| 148915 | 11/3/2003 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 285872 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 11/3/2003 | $ (10,000.00) | CW | CHECK |
| 148941 | 11/3/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 252025 | 1R0050 | JONATHAN ROTH | 11/3/2003 | $ (10,000.00) | CW | CHECK |
| 148946 | 11/3/2003 | 10,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 243697 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 11/3/2003 | $ (10,000.00) | CW | CHECK |
| 148943 | 11/3/2003 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 92458 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 11/3/2003 | $ (10,000.00) | CW | CHECK |
| 148944 | 11/3/2003 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 308834 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 11/3/2003 | $ (10,000.00) | CW | CHECK |
| 148945 | 11/3/2003 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 109314 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 11/3/2003 | $ (10,000.00) | CW | CHECK |
| 148879 | 11/3/2003 | 10,739.94 | NULL | 1EM076 | Reconciled Customer Checks | 285793 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 11/3/2003 | $ (10,739.94) | CW | CHECK |
| 148877 | 11/3/2003 | 12,976.88 | NULL | 1C1279 | Reconciled Customer Checks | 244068 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 11/3/2003 | $ (12,976.88) | CW | CHECK |
| 148901 | 11/3/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 285854 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 11/3/2003 | $ (15,000.00) | CW | CHECK |
| 148884 | 11/3/2003 | 15,000.00 | NULL | 1L0079 | Reconciled Customer Checks | 8229 | 1L0079 | AMY J LURIA | 11/3/2003 | $ (15,000.00) | CW | CHECK |
| 148886 | 11/3/2003 | 15,000.00 | NULL | 1S0019 | Reconciled Customer Checks | 138232 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 11/3/2003 | $ (15,000.00) | CW | CHECK |
| 148907 | 11/3/2003 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 109143 | 1KW123 | JOAN WACHTLER | 11/3/2003 | $ (20,000.00) | CW | CHECK |
| 148912 | 11/3/2003 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 123002 | 1KW158 | SOL WACHTLER | 11/3/2003 | $ (20,000.00) | CW | CHECK |
| 148890 | 11/3/2003 | 20,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 208627 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 11/3/2003 | $ (20,000.00) | CW | CHECK |
| 148939 | 11/3/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 30273 | 1R0016 | JUDITH RECHLER | 11/3/2003 | $ (25,000.00) | CW | CHECK |
| 148888 | 11/3/2003 | 25,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 265668 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 11/3/2003 | $ (25,000.00) | CW | CHECK |
| 148889 | 11/3/2003 | 30,000.00 | NULL | 1W0070 | Reconciled Customer Checks | 123338 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 11/3/2003 | $ (30,000.00) | CW | CHECK |
| 148896 | 11/3/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 244078 | 1EM193 | MALCOLM L SHERMAN | 11/3/2003 | $ (40,000.00) | CW | CHECK |
| 148897 | 11/3/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 201052 | 1F0054 | S DONALD FRIEDMAN | 11/3/2003 | $ (40,000.00) | CW | CHECK |
| 148919 | 11/3/2003 | 40,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 109148 | 1KW358 | STERLING 20 LLC | 11/3/2003 | $ (40,000.00) | CW | CHECK |
| 148934 | 11/3/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 30255 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 11/3/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 148929 | 11/3/2003 | 46,820.00 | NULL | 1L0135 | Reconciled Customer Checks | 208453 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/3/2003 | $ (46,820.00) | CW | CHECK |
| 148880 | 11/3/2003 | 50,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 285892 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 11/3/2003 | $ (50,000.00) | CW | CHECK |
| 148881 | 11/3/2003 | 50,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 8227 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 11/3/2003 | $ (50,000.00) | CW | CHECK |
| 148900 | 11/3/2003 | 60,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 148522 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 11/3/2003 | $ (60,000.00) | CW | CHECK |
| 148914 | 11/3/2003 | 60,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 201103 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/3/2003 | $ (60,000.00) | CW | CHECK |
| 148916 | 11/3/2003 | 66,167.00 | NULL | 1KW260 | Reconciled Customer Checks | 8219 | 1KW260 | FRED WILPON FAMILY TRUST | 11/3/2003 | $ (66,167.00) | CW | CHECK |
| 148899 | 11/3/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 238968 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 11/3/2003 | $ (75,000.00) | CW | CHECK |
| 148928 | 11/3/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 201211 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 11/3/2003 | $ (100,000.00) | CW | CHECK |
| 148891 | 11/3/2003 | 100,000.00 | NULL | 1ZR265 | Reconciled Customer Checks | 300380 | 1ZR265 | NTC & CO. FBO CAROL NELSON (47003) | 11/3/2003 | $ (100,000.00) | CW | CHECK |
| 148921 | 11/3/2003 | 115,000.00 | NULL | 1KW388 | Reconciled Customer Checks | 77389 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 11/3/2003 | $ (115,000.00) | CW | CHECK |
| 148917 | 11/3/2003 | 150,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 123020 | 1KW314 | STERLING THIRTY VENTURE LLC I | 11/3/2003 | $ (150,000.00) | CW | CHECK |
| 148931 | 11/3/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 146719 | 1M0016 | ALBERT L MALTZ PC | 11/3/2003 | $ (150,720.00) | PW | CHECK |
| 148902 | 11/3/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 8217 | 1KW067 | FRED WILPON | 11/3/2003 | $ (154,000.00) | CW | CHECK |
| 148909 | 11/3/2003 | 180,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 239014 | 1KW156 | STERLING 15C LLC | 11/3/2003 | $ (180,000.00) | CW | CHECK |
| 148930 | 11/3/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 156362 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 11/3/2003 | $ (228,065.00) | PW | CHECK |
| 148876 | 11/3/2003 | 375,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 8186 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 11/3/2003 | $ (375,000.00) | CW | CHECK |
| 148927 | 11/3/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 123102 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/3/2003 | $ (1,200,000.00) | CW | CHECK |
| 148882 | 11/3/2003 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 251922 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/3/2003 | $ (5,000,000.00) | CW | CHECK |
| 148961 | 11/4/2003 | 3,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 243693 | 1SH168 | DANIEL I WAINTRUP | 11/4/2003 | $ (3,500.00) | CW | CHECK |
| 148967 | 11/4/2003 | 4,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 243816 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/4/2003 | $ (4,000.00) | CW | CHECK |
| 148959 | 11/4/2003 | 5,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 30219 | 1M0043 | MISCORK CORP #1 | 11/4/2003 | $ (5,000.00) | CW | CHECK |
| 148966 | 11/4/2003 | 5,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 273313 | 1Z0022 | BARBARA SCHLOSSBERG | 11/4/2003 | $ (5,000.00) | CW | CHECK |
| 148956 | 11/4/2003 | 6,500.00 | NULL | 1H0103 | Reconciled Customer Checks | 77305 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 11/4/2003 | $ (6,500.00) | CW | CHECK |
| 148955 | 11/4/2003 | 8,000.00 | NULL | 1F0167 | Reconciled Customer Checks | 243270 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 11/4/2003 | $ (8,000.00) | CW | CHECK |
| 148950 | 11/4/2003 | 10,000.00 | NULL | 1CM133 | Reconciled Customer Checks | 236742 | 1CM133 | ELIZABETH M MOODY & FRANCIS J MOODY JT WROS | 11/4/2003 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Made Payable to Entities from JP Morgan Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148962 | 11/4/2003 | 10,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 138319 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 11/4/2003 | $ (10,000.00) | CW | CHECK |
| 148958 | 11/4/2003 | 11,758.40 | NULL | 1KW182 | Reconciled Customer Checks | 148537 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/4/2003 | $ (11,758.40) | CW | CHECK |
| 148954 | 11/4/2003 | 12,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 243182 | 1EM181 | DEBORAH JOYCE SAVIN | 11/4/2003 | $ (12,000.00) | CW | CHECK |
| 148960 | 11/4/2003 | 12,000.00 | NULL | 1P0106 | Reconciled Customer Checks | 146764 | 1P0106 | MARITAL TST ESTAB UNDER TED POLAND REV TST DTD 2/19/99 PHYLLIS POLAND TSTEE | 11/4/2003 | $ (12,000.00) | CW | CHECK |
| 148963 | 11/4/2003 | 15,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 92495 | 1S0324 | ROBERT A SCHWARTZ TRUST U/A/D 2/11/08 | 11/4/2003 | $ (15,000.00) | CW | CHECK |
| 148953 | 11/4/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 238855 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 11/4/2003 | $ (18,000.00) | CW | CHECK |
| 148957 | 11/4/2003 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 109110 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 11/4/2003 | $ (20,000.00) | CW | CHECK |
| 148964 | 11/4/2003 | 25,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 273217 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 11/4/2003 | $ (25,000.00) | CW | CHECK |
| 148965 | 11/4/2003 | 60,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 152232 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 11/4/2003 | $ (60,000.00) | CW | CHECK |
| 148952 | 11/4/2003 | 75,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 83830 | 1C1012 | JOYCE CERTILMAN | 11/4/2003 | $ (75,000.00) | CW | CHECK |
| 148951 | 11/4/2003 | 125,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 83751 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/4/2003 | $ (125,000.00) | CW | CHECK |
| 148949 | 11/4/2003 | 275,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 122603 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/4/2003 | $ (275,000.00) | CW | CHECK |
| 148981 | 11/5/2003 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 155917 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 11/5/2003 | $ (2,000.00) | CW | CHECK |
| 148983 | 11/5/2003 | 2,500.00 | NULL | 1ZB413 | Reconciled Customer Checks | 155966 | 1ZB413 | JUDY B KAYE | 11/5/2003 | $ (2,500.00) | CW | CHECK |
| 148975 | 11/5/2003 | 3,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 265521 | 1KW316 | MARLENE M KNOPF | 11/5/2003 | $ (3,000.00) | CW | CHECK |
| 148977 | 11/5/2003 | 5,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 208479 | 1N0013 | JULIET NIERENBERG | 11/5/2003 | $ (5,000.00) | CW | CHECK |
| 148974 | 11/5/2003 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 251872 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 11/5/2003 | $ (6,000.00) | CW | CHECK |
| 148985 | 11/5/2003 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 298486 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011558) | 11/5/2003 | $ (11,000.00) | CW | CHECK |
| 148976 | 11/5/2003 | 20,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 308794 | 1K0132 | SHEILA KOLODNY | 11/5/2003 | $ (20,000.00) | CW | CHECK |
| 148982 | 11/5/2003 | 20,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 30361 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 11/5/2003 | $ (20,000.00) | CW | CHECK |
| 148979 | 11/5/2003 | 25,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 285981 | 1ZA283 | CAROL NELSON | 11/5/2003 | $ (25,000.00) | CW | CHECK |
| 148973 | 11/5/2003 | 30,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 8213 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/5/2003 | $ (30,000.00) | CW | CHECK |
| 148970 | 11/5/2003 | 35,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 111661 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 11/5/2003 | $ (35,000.00) | CW | CHECK |
| 148984 | 11/5/2003 | 47,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 156546 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 11/5/2003 | $ (47,900.00) | CW | CHECK |
| 148969 | 11/5/2003 | 100,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 193839 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 11/5/2003 | $ (100,000.00) | CW | CHECK |
| 148971 | 11/5/2003 | 100,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 201066 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 11/5/2003 | $ (100,000.00) | CW | CHECK |
| 148980 | 11/5/2003 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 308870 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 11/5/2003 | $ (100,000.00) | CW | CHECK |
| 149003 | 11/6/2003 | 4,630.00 | NULL | 1ZR015 | Reconciled Customer Checks | 152255 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 11/6/2003 | $ (4,630.00) | CW | CHECK |
| 148996 | 11/6/2003 | 10,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 123056 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 11/6/2003 | $ (10,000.00) | CW | CHECK |
| 148987 | 11/6/2003 | 15,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 139519 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 11/6/2003 | $ (15,000.00) | CW | CHECK |
| 148990 | 11/6/2003 | 20,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 138277 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 11/6/2003 | $ (20,000.00) | CW | CHECK |
| 148991 | 11/6/2003 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 109053 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 11/6/2003 | $ (25,000.00) | CW | CHECK |
| 149001 | 11/6/2003 | 30,000.00 | NULL | 1U0017 | Reconciled Customer Checks | 243717 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 11/6/2003 | $ (30,000.00) | CW | CHECK |
| 148998 | 11/6/2003 | 31,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 308838 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 11/6/2003 | $ (31,500.00) | CW | CHECK |
| 149002 | 11/6/2003 | 32,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 138528 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 11/6/2003 | $ (32,000.00) | CW | CHECK |
| 148994 | 11/6/2003 | 50,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 8211 | 1G0317 | SEYMOUR GRAYSON | 11/6/2003 | $ (50,000.00) | CW | CHECK |
| 149004 | 11/6/2003 | 50,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 208693 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 11/6/2003 | $ (50,000.00) | CW | CHECK |
| 148997 | 11/6/2003 | 120,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 109252 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/6/2003 | $ (120,000.00) | CW | CHECK |
| 148988 | 11/6/2003 | 150,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 244041 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLF | 11/6/2003 | $ (150,000.00) | CW | CHECK |
| 149000 | 11/6/2003 | 150,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 265671 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 11/6/2003 | $ (150,000.00) | CW | CHECK |
| 148989 | 11/6/2003 | 167,908.10 | NULL | 1C1261 | Reconciled Customer Checks | 139570 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 11/6/2003 | $ (167,908.10) | CW | CHECK |
| 148992 | 11/6/2003 | 300,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 201073 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 11/6/2003 | $ (300,000.00) | CW | CHECK |
| 148999 | 11/6/2003 | 300,000.00 | NULL | 1S0456 | Reconciled Customer Checks | 208542 | 1S0456 | ANNE STRICKLAND SQUADRON DIANE SQUADRON SHEA TRUSTEES U/A DATED 1/17/92 | 11/6/2003 | $ (300,000.00) | CW | CHECK |
| 148993 | 11/6/2003 | 367,969.00 | NULL | 1G0314 | Reconciled Customer Checks | 148508 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 11/6/2003 | $ (367,969.00) | CW | CHECK |
| 148995 | 11/6/2003 | 450,000.00 | NULL | 1J0022 | Reconciled Customer Checks | 308766 | 1J0022 | DOUGLAS D JOHNSON | 11/6/2003 | $ (450,000.00) | CW | CHECK |
| 149011 | 11/7/2003 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 122891 | 1E0150 | LAURIE ROMAN EKSTROM | 11/7/2003 | $ (10,000.00) | CW | CHECK |
| 149010 | 11/7/2003 | 14,250.00 | NULL | 1R0190 | Reconciled Customer Checks | 146789 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 11/7/2003 | $ (14,250.00) | CW | CHECK |
| 149020 | 11/7/2003 | 20,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 243740 | 1ZB042 | JUDITH H ROME | 11/7/2003 | $ (20,000.00) | CW | CHECK |
| 149021 | 11/7/2003 | 20,000.00 | NULL | 1ZB266 | Reconciled Customer Checks | 308890 | 1ZB266 | KENNETH M KOHL & MYRNA KOHL JT WROS | 11/7/2003 | $ (20,000.00) | CW | CHECK |
| 149015 | 11/7/2003 | 25,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 252014 | 1R0125 | ALLEN ROSS | 11/7/2003 | $ (25,000.00) | CW | CHECK |
| 149014 | 11/7/2003 | 30,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 77469 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 11/7/2003 | $ (30,000.00) | CW | CHECK |
| 149023 | 11/7/2003 | 46,228.72 | NULL | 1ZW017 | Reconciled Customer Checks | 291594 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 11/7/2003 | $ (46,228.72) | CW | CHECK |
| 149013 | 11/7/2003 | 50,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 238894 | 1EM152 | RICHARD S POLAND | 11/7/2003 | $ (50,000.00) | CW | CHECK |
| 149006 | 11/7/2003 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 245454 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEE! | 11/7/2003 | $ (100,000.00) | CW | CHECK |
| 149007 | 11/7/2003 | 100,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 83746 | 1B0149 | DAVID BLUMENFELD | 11/7/2003 | $ (100,000.00) | CW | CHECK |
| 149022 | 11/7/2003 | 100,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 92599 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 11/7/2003 | $ (100,000.00) | CW | CHECK |
| 149009 | 11/7/2003 | 105,000.00 | NULL | 1CM486 | Reconciled Customer Checks | 238802 | 1CM486 | NTC & CO. FBO MILTON GOLDWORTH (089086) | 11/7/2003 | $ (105,000.00) | CW | CHECK |
| 149017 | 11/7/2003 | 110,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 208511 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 11/7/2003 | $ (110,000.00) | CW | CHECK |
| 149018 | 11/7/2003 | 162,301.91 | NULL | 1S0387 | Reconciled Customer Checks | 109341 | 1S0387 | NTC & CO. FBO ELAINE S STEIN (105863) | 11/7/2003 | $ (162,301.91) | CW | CHECK |
| 149019 | 11/7/2003 | 275,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 92526 | 1ZA478 | JOHN I KONE | 11/7/2003 | $ (275,000.00) | CW | CHECK |
| 149008 | 11/7/2003 | 500,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 122655 | 1CM167 | GERALD S SCHWARTZ | 11/7/2003 | $ (500,000.00) | CW | CHECK |
| 149038 | 11/10/2003 | 3,500.00 | NULL | 1ZB320 | Reconciled Customer Checks | 308886 | 1ZB320 | RISE HOCHMAN | 11/10/2003 | $ (3,500.00) | CW | CHECK |
| 149040 | 11/10/2003 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 92550 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 11/10/2003 | $ (5,000.00) | CW | CHECK |
| 149028 | 11/10/2003 | 6,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 238879 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 11/10/2003 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements (paid from JPMC 509 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149029 | 11/10/2003 | 6,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 243177 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 11/10/2003 | $ (6,000.00) | CW | CHECK |
| 149026 | 11/10/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 236771 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/10/2003 | $ (6,500.00) | CW | CHECK |
| 149032 | 11/10/2003 | 7,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 239102 | 1L0159 | CAROL LIEBERBAUM | 11/10/2003 | $ (7,000.00) | CW | CHECK |
| 149030 | 11/10/2003 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 238924 | 1EM243 | DR LYNN LAZARUS SERPER | 11/10/2003 | $ (15,000.00) | CW | CHECK |
| 149037 | 11/10/2003 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 92575 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 11/10/2003 | $ (20,000.00) | CW | CHECK |
| 149025 | 11/10/2003 | 23,600.00 | NULL | 1CM137 | Reconciled Customer Checks | 122651 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 11/10/2003 | $ (23,600.00) | CW | CHECK |
| 149035 | 11/10/2003 | 23,834.25 | NULL | 1S0414 | Reconciled Customer Checks | 208530 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 11/10/2003 | $ (23,834.25) | CW | CHECK |
| 149031 | 11/10/2003 | 130,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 308778 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 11/10/2003 | $ (130,000.00) | CW | CHECK |
| 149034 | 11/10/2003 | 150,000.00 | NULL | 1SH172 | Reconciled Customer Checks | 30283 | 1SH172 | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 11/10/2003 | $ (150,000.00) | CW | CHECK |
| 149033 | 11/10/2003 | 160,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 265564 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 11/10/2003 | $ (160,000.00) | CW | CHECK |
| 149027 | 11/10/2003 | 200,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 244053 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 11/10/2003 | $ (200,000.00) | CW | CHECK |
| 149060 | 11/12/2003 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 174766 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29538) | 11/12/2003 | $ (3,000.00) | CW | CHECK |
| 149059 | 11/12/2003 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 38306 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 11/12/2003 | $ (4,000.00) | CW | CHECK |
| 149050 | 11/12/2003 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 259636 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 11/12/2003 | $ (5,000.00) | CW | CHECK |
| 149048 | 11/12/2003 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 308842 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 11/12/2003 | $ (6,000.00) | CW | CHECK |
| 149057 | 11/12/2003 | 6,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 156559 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 11/12/2003 | $ (6,500.00) | CW | CHECK |
| 149055 | 11/12/2003 | 8,200.00 | NULL | 1ZR115 | Reconciled Customer Checks | 300372 | 1ZR115 | NTC & CO. FBO ANNA COHEN (89349) | 11/12/2003 | $ (8,200.00) | CW | CHECK |
| 149043 | 11/12/2003 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 122835 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 11/12/2003 | $ (10,000.00) | CW | CHECK |
| 149053 | 11/12/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 92625 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 11/12/2003 | $ (10,000.00) | CW | CHECK |
| 149054 | 11/12/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 30386 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 11/12/2003 | $ (10,000.00) | CW | CHECK |
| 149058 | 11/12/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 174755 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 11/12/2003 | $ (10,000.00) | CW | CHECK |
| 149044 | 11/12/2003 | 13,150.59 | NULL | 1F0159 | Reconciled Customer Checks | 243262 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 11/12/2003 | $ (13,150.59) | CW | CHECK |
| 149049 | 11/12/2003 | 15,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 123431 | 1ZA319 | ROBIN L WARNER | 11/12/2003 | $ (15,000.00) | CW | CHECK |
| 149051 | 11/12/2003 | 15,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 243729 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 11/12/2003 | $ (15,000.00) | CW | CHECK |
| 149052 | 11/12/2003 | 15,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 286038 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/12/2003 | $ (15,000.00) | CW | CHECK |
| 149040 | 11/12/2003 | 20,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 244021 | 1B0180 | ANGELA BRANCATO | 11/12/2003 | $ (20,000.00) | CW | CHECK |
| 149042 | 11/12/2003 | 25,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 245569 | 1EM161 | RIMA ROBINSON | 11/12/2003 | $ (25,000.00) | CW | CHECK |
| 149056 | 11/12/2003 | 30,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 92665 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 11/12/2003 | $ (30,000.00) | CW | CHECK |
| 149045 | 11/12/2003 | 60,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 243290 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 11/12/2003 | $ (60,000.00) | CW | CHECK |
| 149041 | 11/12/2003 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 83839 | 1C1012 | JOYCE CERTILMAN | 11/12/2003 | $ (100,000.00) | CW | CHECK |
| 149047 | 11/12/2003 | 150,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 92447 | 1S0136 | ANNE SQUADRON | 11/12/2003 | $ (150,000.00) | CW | CHECK |
| 149065 | 11/12/2003 | 83.58 | NULL | 1CM633 | Reconciled Customer Checks | 77130 | 1CM633 | EDWARD H KOHLSCHREIBER | 11/13/2003 | $ (83.58) | CW | CHECK |
| 149070 | 11/13/2003 | 800.00 | NULL | 1RU007 | Reconciled Customer Checks | 146767 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 11/13/2003 | $ (800.00) | CW | CHECK |
| 149068 | 11/13/2003 | 2,500.00 | NULL | 1KW109 | Reconciled Customer Checks | 148530 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 11/13/2003 | $ (2,500.00) | CW | CHECK |
| 149074 | 11/13/2003 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 92595 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 11/13/2003 | $ (2,500.00) | CW | CHECK |
| 149073 | 11/13/2003 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 138487 | 1ZA478 | JOHN J KONE | 11/13/2003 | $ (3,000.00) | CW | CHECK |
| 149078 | 11/13/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 156552 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 11/13/2003 | $ (3,000.00) | CW | CHECK |
| 149077 | 11/13/2003 | 3,758.32 | NULL | 1ZR157 | Reconciled Customer Checks | 155976 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 11/13/2003 | $ (3,758.32) | CW | CHECK |
| 149076 | 11/13/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 208663 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 11/13/2003 | $ (4,500.00) | CW | CHECK |
| 149071 | 11/13/2003 | 10,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 138403 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 11/13/2003 | $ (10,000.00) | CW | CHECK |
| 149083 | 11/13/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 259695 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 11/13/2003 | $ (10,000.00) | CW | CHECK |
| 149081 | 11/13/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 136576 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 11/13/2003 | $ (13,000.00) | CW | CHECK |
| 149069 | 11/13/2003 | 20,608.20 | NULL | 1L0027 | Reconciled Customer Checks | 239092 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/13/2003 | $ (20,608.20) | CW | CHECK |
| 149079 | 11/13/2003 | 21,581.56 | NULL | 1ZR196 | Reconciled Customer Checks | 300376 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 11/13/2003 | $ (21,581.56) | CW | CHECK |
| 149063 | 11/13/2003 | 25,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 244031 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 11/13/2003 | $ (25,000.00) | CW | CHECK |
| 149064 | 11/13/2003 | 25,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 193830 | 1CM277 | LESLIE WEISS | 11/13/2003 | $ (25,000.00) | CW | CHECK |
| 149062 | 11/13/2003 | 26,000.00 | NULL | 1CM094 | Reconciled Customer Checks | 122634 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 11/13/2003 | $ (26,000.00) | CW | CHECK |
| 149072 | 11/13/2003 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 208612 | 1ZA467 | HAROLD A THAU | 11/13/2003 | $ (50,000.00) | CW | CHECK |
| 149082 | 11/13/2003 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 156571 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 11/13/2003 | $ (50,000.00) | CW | CHECK |
| 149066 | 11/13/2003 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 244102 | 1EM448 | AUDREY WEINTRAUB | 11/13/2003 | $ (100,000.00) | CW | CHECK |
| 149080 | 11/13/2003 | 100,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 92685 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 11/13/2003 | $ (100,000.00) | CW | CHECK |
| 149067 | 11/13/2003 | 200,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 201076 | 1H0022 | BEN HELLER | 11/13/2003 | $ (200,000.00) | CW | CHECK |
| 149075 | 11/13/2003 | 271,441.97 | NULL | 1ZB448 | Reconciled Customer Checks | 273325 | 1ZB448 | JACQUELINE B BRANDWYNNE | 11/13/2003 | $ (271,441.97) | CW | CHECK |
| 149100 | 11/14/2003 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 30342 | 1ZA282 | BARBARA POSIN WENDY STRONGIN JT WROS | 11/14/2003 | $ (5,000.00) | CW | CHECK |
| 149103 | 11/14/2003 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 273181 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 11/14/2003 | $ (5,000.00) | CW | CHECK |
| 149096 | 11/14/2003 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 208519 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 11/14/2003 | $ (6,000.00) | CW | CHECK |
| 149090 | 11/14/2003 | 10,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 139558 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 11/14/2003 | $ (10,000.00) | CW | CHECK |
| 149091 | 11/14/2003 | 10,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 83849 | 1D0012 | ALVIN J DELAIRE | 11/14/2003 | $ (10,000.00) | CW | CHECK |
| 149093 | 11/14/2003 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 245560 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 11/14/2003 | $ (10,000.00) | CW | CHECK |
| 149104 | 11/14/2003 | 10,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 138503 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 11/14/2003 | $ (10,000.00) | CW | CHECK |
| 149111 | 11/14/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 156017 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 11/14/2003 | $ (17,000.00) | CW | CHECK |
| 149087 | 11/14/2003 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 111646 | 1CM281 | GARY M WEISS | 11/14/2003 | $ (25,000.00) | CW | CHECK |
| 149107 | 11/14/2003 | 27,120.50 | NULL | 1ZR193 | Reconciled Customer Checks | 296627 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 11/14/2003 | $ (27,120.50) | CW | CHECK |
| 149086 | 11/14/2003 | 35,426.00 | NULL | 1B0166 | Reconciled Customer Checks | 285741 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 11/14/2003 | $ (35,426.00) | CW | CHECK |

Reconciled BLMIS Customer JPMC Transfers & Deposits from JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149110 | 11/14/2003 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 156556 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 11/14/2003 | $ (37,500.00) | CW | CHECK |
| 149098 | 11/14/2003 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 156443 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 11/14/2003 | $ (50,000.00) | CW | CHECK |
| 149101 | 11/14/2003 | 50,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 155773 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 11/14/2003 | $ (50,000.00) | CW | CHECK |
| 149105 | 11/14/2003 | 75,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 155885 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 11/14/2003 | $ (75,000.00) | CW | CHECK |
| 149088 | 11/14/2003 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 193855 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 11/14/2003 | $ (100,000.00) | CW | CHECK |
| 149099 | 11/14/2003 | 110,000.00 | NULL | 1ZA257 | Reconciled Customer Checks | 138448 | 1ZA257 | ROBERT A SYLVIA MAZZAFERRO ITF CYNTHIA NAKASHIAN & SUSAN KNOWLES | 11/14/2003 | $ (110,000.00) | CW | CHECK |
| 149092 | 11/14/2003 | 125,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 138262 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 11/14/2003 | $ (125,000.00) | CW | CHECK |
| 149094 | 11/14/2003 | 125,000.00 | NULL | 1J0054 | Reconciled Customer Checks | 109133 | 1J0054 | NTC & CO. FBO DOUGLAS DEAN JOHNSON -30506 | 11/14/2003 | $ (125,000.00) | CW | CHECK |
| 149089 | 11/14/2003 | 126,351.12 | NULL | 1CM352 | Reconciled Customer Checks | 8189 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 11/14/2003 | $ (126,351.12) | CW | CHECK |
| 149102 | 11/14/2003 | 130,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 156502 | 1ZA448 | LEE MELLIS | 11/14/2003 | $ (130,000.00) | CW | CHECK |
| 149095 | 11/14/2003 | 135,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 308846 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 11/14/2003 | $ (135,000.00) | CW | CHECK |
| 149095 | 11/14/2003 | 140,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 208427 | 1L0062 | ROBERT J LAPPIN CHARITABLE FDN | 11/14/2003 | $ (140,000.00) | CW | CHECK |
| 149106 | 11/14/2003 | 341,923.00 | NULL | 1ZB397 | Reconciled Customer Checks | 259684 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 11/14/2003 | $ (341,923.00) | CW | CHECK |
| 149085 | 11/14/2003 | 950,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 278383 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 11/14/2003 | $ (950,000.00) | CW | CHECK |
| 149113 | 11/17/2003 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 111695 | 1CM618 | JOSHUA D FLAX | 11/17/2003 | $ (5,000.00) | CW | CHECK |
| 149125 | 11/17/2003 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 273232 | 1ZB263 | RICHARD M ROSEN | 11/17/2003 | $ (5,000.00) | CW | CHECK |
| 149114 | 11/17/2003 | 10,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 77164 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 11/17/2003 | $ (10,000.00) | CW | CHECK |
| 149116 | 11/17/2003 | 18,031.96 | NULL | 1KW096 | Reconciled Customer Checks | 77352 | 1KW096 | PHILIP N WACHTLER AND ROBIN WILPON WACHTLER J/T WROS | 11/17/2003 | $ (18,031.96) | CW | CHECK |
| 149126 | 11/17/2003 | 19,000.00 | NULL | 1ZR075 | Reconciled Customer Checks | 208679 | 1ZR075 | NTC & CO. FBO GEORGINA GARCIA (94834) | 11/17/2003 | $ (19,000.00) | CW | CHECK |
| 149122 | 11/17/2003 | 20,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 23685 | 1S0060 | JEFFREY SHANKMAN | 12/31/2003 | $ (20,000.00) | CW | REPLACE CK 11/17/03 1S027730 |
| 149123 | 11/17/2003 | 23,834.25 | NULL | 1S0414 | Reconciled Customer Checks | 243703 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 11/17/2003 | $ (23,834.25) | CW | CHECK |
| 149117 | 11/17/2003 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 77434 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/17/2003 | $ (30,000.00) | CW | CHECK |
| 149118 | 11/17/2003 | 30,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 308814 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 11/17/2003 | $ (30,000.00) | CW | CHECK |
| 149119 | 11/17/2003 | 78,000.00 | NULL | 1M0193 | Reconciled Customer Checks | 243682 | 1M0193 | MARJET LLC C/O EDWARD H KAPLAN | 11/17/2003 | $ (78,000.00) | CW | CHECK |
| 149115 | 11/17/2003 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 77321 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 11/17/2003 | $ (100,000.00) | CW | CHECK |
| 149124 | 11/17/2003 | 200,000.00 | NULL | 1ZA534 | Reconciled Customer Checks | 155859 | 1ZA534 | THE POUND GROUP C/O STEPHEN GREEN SL GREEN REALTY CORP | 11/17/2003 | $ (200,000.00) | CW | CHECK |
| 149120 | 11/17/2003 | 250,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 265590 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 11/17/2003 | $ (250,000.00) | CW | CHECK |
| 149121 | 11/17/2003 | 250,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 138215 | 1RU051 | DOROTHY ERVOLINO | 11/17/2003 | $ (250,000.00) | CW | CHECK |
| 149147 | 11/18/2003 | 2,434.89 | NULL | 1ZW053 | Reconciled Customer Checks | 92719 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 11/18/2003 | $ (2,434.89) | CW | CHECK |
| 149141 | 11/18/2003 | 5,360.00 | NULL | 1ZA539 | Reconciled Customer Checks | 155870 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 11/18/2003 | $ (5,360.00) | CW | CHECK |
| 149142 | 11/18/2003 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 208630 | 1ZA616 | EILEEN WEINSTEIN | 11/18/2003 | $ (7,500.00) | CW | CHECK |
| 149139 | 11/18/2003 | 7,500.00 | NULL | 1ZB319 | Reconciled Customer Checks | 273258 | 1ZB319 | WILLIAM I BADER | 11/18/2003 | $ (7,500.00) | CW | CHECK |
| 149128 | 11/18/2003 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 16879 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 11/18/2003 | $ (9,000.00) | CW | CHECK |
| 149133 | 11/18/2003 | 12,000.00 | NULL | 1CM810 | Reconciled Customer Checks | 243138 | 1CM810 | RACHEL FLAX | 11/18/2003 | $ (12,000.00) | CW | CHECK |
| 149136 | 11/18/2003 | 12,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 122851 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 11/18/2003 | $ (12,000.00) | CW | CHECK |
| 149143 | 11/18/2003 | 15,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 273245 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDE BARROW SUCCESSOR TRUSTEE | 11/18/2003 | $ (15,000.00) | CW | CHECK |
| 149146 | 11/18/2003 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 155993 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 11/18/2003 | $ (20,000.00) | CW | CHECK |
| 149134 | 11/18/2003 | 25,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 77190 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 11/18/2003 | $ (25,000.00) | CW | CHECK |
| 149138 | 11/18/2003 | 25,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 208445 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSEE | 11/18/2003 | $ (25,000.00) | CW | CHECK |
| 149139 | 11/18/2003 | 25,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 77480 | 1L0196 | LEDERMAN FAMILY FOUNDATION SUSAN POSTER AND HERBERT POSTER TIC | 11/18/2003 | $ (25,000.00) | CW | CHECK |
| 149140 | 11/18/2003 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 273148 | 1ZA342 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 11/18/2003 | $ (30,000.00) | CW | CHECK |
| 149131 | 11/18/2003 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 111716 | 1CM610 | NTC & CO. FBO LAWRENCE D BERNHARDT -24071 | 11/18/2003 | $ (50,000.00) | CW | CHECK |
| 149132 | 11/18/2003 | 50,000.00 | NULL | 1CM684 | Reconciled Customer Checks | 83824 | 1CM684 | CAROL LEDERMAN | 11/18/2003 | $ (50,000.00) | CW | CHECK |
| 149145 | 11/18/2003 | 50,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 300364 | 1ZB358 | NTC & CO. FBO IRVING CHARNO (092785) | 11/18/2003 | $ (50,000.00) | CW | CHECK |
| 149129 | 11/18/2003 | 125,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 244060 | 1CM508 | RABB PARTNERS | 11/18/2003 | $ (125,000.00) | CW | CHECK |
| 149130 | 11/18/2003 | 150,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 243103 | 1CM554 | RITA AND HAROLD DIVINE | 11/18/2003 | $ (150,000.00) | CW | CHECK |
| 149135 | 11/18/2003 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 243196 | 1EM375 | FOUNDATION C/O ROGIN NASSAU CAPLAN | 11/18/2003 | $ (250,000.00) | CW | CHECK |
| 149137 | 11/18/2003 | 300,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 238961 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/18/2003 | $ (300,000.00) | CW | CHECK |
| 149153 | 11/19/2003 | 4,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 285810 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 11/19/2003 | $ (4,000.00) | CW | CHECK |
| 149151 | 11/19/2003 | 15,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 245562 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 11/19/2003 | $ (15,000.00) | CW | CHECK |
| 149159 | 11/19/2003 | 20,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 138593 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 11/19/2003 | $ (20,000.00) | CW | CHECK |
| 149149 | 11/19/2003 | 25,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 244015 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 11/19/2003 | $ (25,000.00) | CW | CHECK |
| 149156 | 11/19/2003 | 30,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 138350 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 11/19/2003 | $ (30,000.00) | CW | CHECK |
| 149155 | 11/19/2003 | 43,135.00 | NULL | 1H0105 | Reconciled Customer Checks | 138343 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 11/19/2003 | $ (43,135.00) | CW | CHECK |
| 149150 | 11/19/2003 | 80,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 245544 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 11/19/2003 | $ (80,000.00) | CW | CHECK |
| 149157 | 11/19/2003 | 125,000.00 | NULL | 1R0153 | Reconciled Customer Checks | 308822 | 1R0153 | ERIC D ROTH | 11/19/2003 | $ (125,000.00) | CW | CHECK |
| 149161 | 11/19/2003 | 150,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 243211 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER JUDIE CAMUS BOXILL C/O WHITNEY | 11/19/2003 | $ (200,000.00) | CW | CHECK |
| 149158 | 11/19/2003 | 200,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 92590 | 1ZB055 | NATIONAL BANK ATTN: MR JAY NOEL | 11/19/2003 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMC Account #xxxxxxxxx1703

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149154 | 11/19/2003 | 250,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 251863 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 11/19/2003 | $ (250,000.00) | CW | CHECK |
| 149163 | 11/20/2003 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 83893 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 11/20/2003 | $ (5,000.00) | CW | CHECK |
| 149179 | 11/20/2003 | 8,500.00 | NULL | 1ZA100 | Reconciled Customer Checks | 259611 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 11/20/2003 | $ (8,500.00) | CW | CHECK |
| 149168 | 11/20/2003 | 10,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 238987 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 11/20/2003 | $ (10,000.00) | CW | CHECK |
| 149180 | 11/20/2003 | 10,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 243768 | 1ZB368 | MANDES METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 11/20/2003 | $ (10,000.00) | CW | CHECK |
| 149167 | 11/20/2003 | 15,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 243282 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 11/20/2003 | $ (15,000.00) | CW | CHECK |
| 149183 | 11/20/2003 | 30,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 156007 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 11/20/2003 | $ (30,000.00) | CW | CHECK |
| 149164 | 11/20/2003 | 35,000.00 | NULL | 1EM411 | Reconciled Customer Checks | 244092 | 1EM411 | NTC & CO. FBO SAUL CHARLES SMILEY 010743 | 11/20/2003 | $ (35,000.00) | CW | CHECK |
| 149166 | 11/20/2003 | 35,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 122928 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 11/20/2003 | $ (35,000.00) | CW | CHECK |
| 149169 | 11/20/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 238998 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 11/20/2003 | $ (50,000.00) | CW | CHECK |
| 149173 | 11/20/2003 | 50,000.00 | NULL | 1M0153 | Reconciled Customer Checks | 243654 | 1M0153 | NTC & CO. FBO DONALD M MANDELBAUM 99932 | 11/20/2003 | $ (50,000.00) | CW | CHECK |
| 149182 | 11/20/2003 | 71,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 30400 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 11/20/2003 | $ (71,000.00) | CW | CHECK |
| 149176 | 11/20/2003 | 72,000.00 | NULL | 1R0175 | Reconciled Customer Checks | 92423 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 11/20/2003 | $ (72,000.00) | CW | CHECK |
| 149162 | 11/20/2003 | 76,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 8195 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 11/20/2003 | $ (76,000.00) | CW | CHECK |
| 149181 | 11/20/2003 | 80,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 138648 | 1ZB430 | WOHL GEORGE PARTNERS LP | 11/20/2003 | $ (80,000.00) | CW | CHECK |
| 149170 | 11/20/2003 | 86,342.00 | NULL | 1K0155 | Reconciled Customer Checks | 146673 | 1K0155 | NTC & CO. F/B/O MILDRED KATZ (98038) | 11/20/2003 | $ (86,342.00) | CW | CHECK |
| 149161 | 11/20/2003 | 100,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 16874 | 1CM214 | LEMTAG ASSOCIATES | 11/20/2003 | $ (100,000.00) | CW | CHECK |
| 149175 | 11/20/2003 | 100,000.00 | NULL | 1M0162 | Reconciled Customer Checks | 208461 | 1M0162 | NTC & CO. FBO SYDELLE F MEYER (01178) | 11/20/2003 | $ (100,000.00) | CW | CHECK |
| 149171 | 11/20/2003 | 141,000.00 | NULL | 1M0071 | Reconciled Customer Checks | 109223 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 11/20/2003 | $ (141,000.00) | CW | CHECK |
| 149177 | 11/20/2003 | 145,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 92470 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 11/20/2003 | $ (145,000.00) | CW | CHECK |
| 149178 | 11/20/2003 | 150,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 123418 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 11/20/2003 | $ (150,000.00) | CW | CHECK |
| 149172 | 11/20/2003 | 153,000.00 | NULL | 1M0072 | Reconciled Customer Checks | 30201 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 11/20/2003 | $ (153,000.00) | CW | CHECK |
| 149165 | 11/20/2003 | 215,000.00 | NULL | 1F0157 | Reconciled Customer Checks | 109010 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 11/20/2003 | $ (215,000.00) | CW | CHECK |
| 149174 | 11/20/2003 | 225,000.00 | NULL | 1M0161 | Reconciled Customer Checks | 146724 | 1M0161 | NTC & CO. FBO ARTHUR I MEYER (01178A) | 11/20/2003 | $ (225,000.00) | CW | CHECK |
| 149191 | 11/21/2003 | 3,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 146707 | 1L0112 | CAROL LIEBERBAUM | 11/21/2003 | $ (3,000.00) | CW | CHECK |
| 149198 | 11/21/2003 | 4,137.34 | NULL | 1ZW030 | Reconciled Customer Checks | 92708 | 1ZW030 | NTC & CO. FBO LUCILLE KURLAND (92934) | 11/21/2003 | $ (4,137.34) | CW | CHECK |
| 149188 | 11/21/2003 | 7,500.00 | NULL | 1EM181 | Reconciled Customer Checks | 139586 | 1EM181 | DEBORAH JOYCE SAVIN | 11/21/2003 | $ (7,500.00) | CW | CHECK |
| 149190 | 11/21/2003 | 8,000.00 | NULL | 1KW396 | Reconciled Customer Checks | 138378 | 1KW396 | DEYVA ARTHUR | 11/21/2003 | $ (8,000.00) | CW | CHECK |
| 149192 | 11/21/2003 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 109298 | 1R0113 | CHARLES C ROLLINS | 11/21/2003 | $ (15,000.00) | CW | CHECK |
| 149195 | 11/21/2003 | 30,000.00 | NULL | 1ZA853 | Reconciled Customer Checks | 138555 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 11/21/2003 | $ (30,000.00) | CW | CHECK |
| 149197 | 11/21/2003 | 39,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 92654 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 11/21/2003 | $ (39,000.00) | CW | CHECK |
| 149186 | 11/21/2003 | 40,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 77117 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/21/2003 | $ (40,000.00) | CW | CHECK |
| 149196 | 11/21/2003 | 50,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 156539 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 11/21/2003 | $ (50,000.00) | CW | CHECK |
| 149189 | 11/21/2003 | 157,000.00 | NULL | 1KW388 | Reconciled Customer Checks | 77399 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 11/21/2003 | $ (157,000.00) | CW | CHECK |
| 149193 | 11/21/2003 | 220,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 92531 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 11/21/2003 | $ (220,000.00) | CW | CHECK |
| 149185 | 11/21/2003 | 250,000.00 | NULL | 1CM142 | Reconciled Customer Checks | 16862 | 1CM142 | PHILIP F PALMEDO | 11/21/2003 | $ (250,000.00) | CW | CHECK |
| 149187 | 11/21/2003 | 300,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 193881 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 11/21/2003 | $ (300,000.00) | CW | CHECK |
| 149208 | 11/24/2003 | 15,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 138192 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/24/2003 | $ (15,000.00) | CW | CHECK |
| 149204 | 11/24/2003 | 20,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 109004 | 1F0094 | JOAN L FISHER | 11/24/2003 | $ (20,000.00) | CW | CHECK |
| 149206 | 11/24/2003 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 208437 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/24/2003 | $ (25,000.00) | CW | CHECK |
| 149201 | 11/24/2003 | 28,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 243148 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 11/24/2003 | $ (28,000.00) | CW | CHECK |
| 149212 | 11/24/2003 | 30,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 146799 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 11/24/2003 | $ (30,000.00) | CW | CHECK |
| 149215 | 11/24/2003 | 30,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 286019 | 1ZA933 | MICHAEL M JACOBS | 11/24/2003 | $ (30,000.00) | CW | CHECK |
| 149200 | 11/24/2003 | 31,638.00 | NULL | 1CM352 | Reconciled Customer Checks | 83792 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 11/24/2003 | $ (31,638.00) | CW | CHECK |
| 149202 | 11/24/2003 | 32,000.00 | NULL | 1EM204 | Reconciled Customer Checks | 77169 | 1EM204 | MAXINE G & SAUL C SMILEY CO-FIDUCIARIES AS TTEES UNDER THE M G SMILEY REV TST AGMT 8/96 | 11/24/2003 | $ (32,000.00) | CW | CHECK |
| 149203 | 11/24/2003 | 32,000.00 | NULL | 1EM205 | Reconciled Customer Checks | 83885 | 1EM205 | SAUL C & MAXINE G SMILEY CO- FID AS TSTEES UNDER THE SAUL C SMILEY REV TST AGMT DTD 8/96 | 11/24/2003 | $ (32,000.00) | CW | CHECK |
| 149214 | 11/24/2003 | 39,366.00 | NULL | 1ZA483 | Reconciled Customer Checks | 273162 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 11/24/2003 | $ (39,366.00) | CW | CHECK |
| 149216 | 11/24/2003 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 243786 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 11/24/2003 | $ (45,000.00) | CW | CHECK |
| 149213 | 11/24/2003 | 50,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 138337 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 11/24/2003 | $ (50,000.00) | CW | CHECK |
| 149211 | 11/24/2003 | 60,000.00 | NULL | 1M0177 | Reconciled Customer Checks | 156401 | 1M0177 | MORSE FAMILY FOUNDATION INC | 11/24/2003 | $ (60,000.00) | CW | CHECK |
| 149207 | 11/24/2003 | 104,316.51 | NULL | 1L0199 | Reconciled Customer Checks | 156340 | 1L0199 | NTC & CO. F/B/O GEORGE D LEVY (023141) | 11/24/2003 | $ (104,316.51) | CW | CHECK |
| 149229 | 11/24/2003 | 200,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 109266 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 11/24/2003 | $ (200,000.00) | CW | CHECK |
| 149205 | 11/24/2003 | 1,210,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 239067 | 1KW358 | STERLING 20 LLC | 11/24/2003 | $ (1,210,000.00) | CW | CHECK |
| 149276 | 11/25/2003 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 243745 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/25/2003 | $ (1,500.00) | CW | CHECK |
| 149281 | 11/25/2003 | 4,400.00 | NULL | 1ZR104 | Reconciled Customer Checks | 296616 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 11/25/2003 | $ (4,400.00) | CW | CHECK |
| 149267 | 11/25/2003 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 156488 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 11/25/2003 | $ (5,000.00) | CW | CHECK |
| 149271 | 11/25/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 155844 | 1ZA478 | JOHN J KONE | 11/25/2003 | $ (5,000.00) | CW | CHECK |
| 149282 | 11/25/2003 | 5,000.00 | NULL | 1ZR107 | Reconciled Customer Checks | 92634 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (021798) | 11/25/2003 | $ (5,000.00) | CW | CHECK |
| 149236 | 11/25/2003 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 201042 | 1EM284 | ANDREW M GOODMAN | 11/25/2003 | $ (10,000.00) | CW | CHECK |
| 149266 | 11/25/2003 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 308866 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 11/25/2003 | $ (10,000.00) | CW | CHECK |
| 149283 | 11/25/2003 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 138721 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 11/25/2003 | $ (11,007.50) | CW | CHECK |
| 149279 | 11/25/2003 | 11,059.00 | NULL | 1ZB397 | Reconciled Customer Checks | 138645 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 11/25/2003 | $ (11,059.00) | CW | CHECK |

Reconciled BLMIS Customer... ...ts Reconciled... ...rom JPMChase A/C #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149242 | 11/25/2003 | 15,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 8209 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 11/25/2003 | $ (15,000.00) | CW | CHECK |
| 149255 | 11/25/2003 | 15,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 109210 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 11/25/2003 | $ (15,000.00) | CW | CHECK |
| 149265 | 11/25/2003 | 15,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 92509 | 1ZA128 | ELLEN G VICTOR | 11/25/2003 | $ (15,000.00) | CW | CHECK |
| 149268 | 11/25/2003 | 15,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 208608 | 1ZA313 | STEPHANIE GAIL VICTOR | 11/25/2003 | $ (15,000.00) | CW | CHECK |
| 149264 | 11/25/2003 | 20,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 138376 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 11/25/2003 | $ (20,000.00) | CW | CHECK |
| 149258 | 11/25/2003 | 25,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 265595 | 1R0054 | LYNDA ROTH | 11/25/2003 | $ (25,000.00) | CW | CHECK |
| 149259 | 11/25/2003 | 25,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 208496 | 1R0057 | MICHAEL ROTH | 11/25/2003 | $ (25,000.00) | CW | CHECK |
| 149270 | 11/25/2003 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 156507 | 1ZA470 | ANN DENVER | 11/25/2003 | $ (25,000.00) | CW | CHECK |
| 149277 | 11/25/2003 | 25,000.00 | NULL | 1ZB265 | Reconciled Customer Checks | 138613 | 1ZB265 | JUDITH ABRAMOV THORBURN | 11/25/2003 | $ (25,000.00) | CW | CHECK |
| 149218 | 11/25/2003 | 30,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 244004 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 11/25/2003 | $ (30,000.00) | CW | CHECK |
| 149234 | 11/25/2003 | 30,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 138282 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 11/25/2003 | $ (30,000.00) | CW | CHECK |
| 149249 | 11/25/2003 | 30,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 138372 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 11/25/2003 | $ (30,000.00) | CW | CHECK |
| 149273 | 11/25/2003 | 30,000.00 | NULL | 1ZA685 | Reconciled Customer Checks | 92550 | 1ZA685 | JAMIE A KAMP C/O HOWARD KAMP | 11/25/2003 | $ (30,000.00) | CW | CHECK |
| 149237 | 11/25/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 243191 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 11/25/2003 | $ (32,000.00) | CW | CHECK |
| 149272 | 11/25/2003 | 43,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 243735 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 11/25/2003 | $ (43,000.00) | CW | CHECK |
| 149225 | 11/25/2003 | 50,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 285761 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 11/25/2003 | $ (50,000.00) | CW | CHECK |
| 149233 | 11/25/2003 | 50,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 148504 | 1EM152 | RICHARD S POLAND | 11/25/2003 | $ (50,000.00) | CW | CHECK |
| 149256 | 11/25/2003 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 146732 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 11/25/2003 | $ (50,000.00) | CW | CHECK |
| 149263 | 11/25/2003 | 50,000.00 | NULL | 1U0024 | Reconciled Customer Checks | 308854 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 11/25/2003 | $ (50,000.00) | CW | CHECK |
| 149269 | 11/25/2003 | 50,000.00 | NULL | 1ZA344 | Reconciled Customer Checks | 285986 | 1ZA344 | RHODA NADRICH TRUSTEE RHODA NADRICH TST DTD 7/21/94 | 11/25/2003 | $ (50,000.00) | CW | CHECK |
| 149241 | 11/25/2003 | 55,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 109162 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 11/25/2003 | $ (55,000.00) | CW | CHECK |
| 149251 | 11/25/2003 | 60,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 138313 | 1G0116 | JACK GAYDAS | 11/25/2003 | $ (60,000.00) | CW | CHECK |
| 149252 | 11/25/2003 | 60,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 148599 | 1L0142 | LAURENCE E LEIF | 11/25/2003 | $ (60,000.00) | CW | CHECK |
| 149280 | 11/25/2003 | 60,899.00 | NULL | 1ZR008 | Reconciled Customer Checks | 300368 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 11/25/2003 | $ (60,899.00) | CW | CHECK |
| 149231 | 11/25/2003 | 70,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 83878 | 1EM122 | SIDNEY MARKS TRUST 2002 | 11/25/2003 | $ (70,000.00) | CW | CHECK |
| 149230 | 11/25/2003 | 74,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 238882 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 11/25/2003 | $ (74,000.00) | CW | CHECK |
| 149239 | 11/25/2003 | 80,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 243231 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 11/25/2003 | $ (80,000.00) | CW | CHECK |
| 149275 | 11/25/2003 | 90,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 92582 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/25/2003 | $ (90,000.00) | CW | CHECK |
| 149219 | 11/25/2003 | 100,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 285749 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 11/25/2003 | $ (100,000.00) | CW | CHECK |
| 149229 | 11/25/2003 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 138265 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 11/25/2003 | $ (100,000.00) | CW | CHECK |
| 149232 | 11/25/2003 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 238890 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 11/25/2003 | $ (100,000.00) | CW | CHECK |
| 149223 | 11/25/2003 | 108,186.00 | NULL | 1CM267 | Reconciled Customer Checks | 193867 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 11/25/2003 | $ (108,186.00) | CW | CHECK |
| 149247 | 11/25/2003 | 110,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 201110 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 11/25/2003 | $ (110,000.00) | CW | CHECK |
| 149253 | 11/25/2003 | 110,720.00 | NULL | 1L0165 | Reconciled Customer Checks | 146712 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 11/25/2003 | $ (110,720.00) | CW | CHECK |
| 149227 | 11/25/2003 | 125,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 238817 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/25/2003 | $ (125,000.00) | CW | CHECK |
| 149274 | 11/25/2003 | 132,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 273208 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 11/25/2003 | $ (132,000.00) | CW | CHECK |
| 149243 | 11/25/2003 | 145,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 109089 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 11/25/2003 | $ (145,000.00) | CW | CHECK |
| 149251 | 11/25/2003 | 150,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 308790 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 11/25/2003 | $ (150,000.00) | CW | CHECK |
| 149245 | 11/25/2003 | 150,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 77344 | 1KW044 | L THOMAS OSTERMAN | 11/25/2003 | $ (150,000.00) | CW | CHECK |
| 149278 | 11/25/2003 | 150,000.00 | NULL | 1ZB313 | Reconciled Customer Checks | 292211 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 11/25/2003 | $ (150,000.00) | CW | CHECK |
| 149260 | 11/25/2003 | 155,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 146774 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 11/25/2003 | $ (155,000.00) | CW | CHECK |
| 149240 | 11/25/2003 | 195,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 108979 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 11/25/2003 | $ (195,000.00) | CW | CHECK |
| 149261 | 11/25/2003 | 200,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 138267 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 11/25/2003 | $ (200,000.00) | CW | CHECK |
| 149226 | 11/25/2003 | 248,782.00 | NULL | 1CM430 | Reconciled Customer Checks | 111669 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/25/2003 | $ (248,782.00) | CW | CHECK |
| 149222 | 11/25/2003 | 250,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 111650 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 11/25/2003 | $ (250,000.00) | CW | CHECK |
| 149224 | 11/25/2003 | 250,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 193844 | 1CM304 | ARMAND LINDENBAUM | 11/25/2003 | $ (250,000.00) | CW | CHECK |
| 149244 | 11/25/2003 | 262,741.16 | NULL | 1H0151 | Reconciled Customer Checks | 308762 | 1H0151 | THE ESTATE OF HARRY J HARMAN | 11/25/2003 | $ (262,741.16) | CW | CHECK |
| 149257 | 11/25/2003 | 280,000.00 | NULL | 1P0088 | Reconciled Customer Checks | 109269 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 11/25/2003 | $ (280,000.00) | CW | CHECK |
| 149262 | 11/25/2003 | 290,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 138354 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 11/25/2003 | $ (290,000.00) | CW | CHECK |
| 149238 | 11/25/2003 | 300,000.00 | NULL | 1E0136 | Reconciled Customer Checks | 8201 | 1E0136 | ELEVEN EIGHTEEN LTD PTNRSHIP | 11/25/2003 | $ (300,000.00) | CW | CHECK |
| 149235 | 11/25/2003 | 300,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 264630 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 11/25/2003 | $ (300,000.00) | CW | CHECK |
| 149254 | 11/25/2003 | 300,000.00 | NULL | 1L0166 | Reconciled Customer Checks | 77451 | 1L0166 | LOCKBOURNE MANOR INC OF NEW JERSEY | 11/25/2003 | $ (300,000.00) | CW | CHECK |
| 149236 | 11/25/2003 | 400,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 139473 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 11/25/2003 | $ (400,000.00) | CW | CHECK |
| 149246 | 11/25/2003 | 550,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 308774 | 1KW156 | STERLING 15C LLC | 11/25/2003 | $ (550,000.00) | CW | CHECK |
| 149221 | 11/25/2003 | 1,000,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 111635 | 1CM214 | LEMTAG ASSOCIATES | 11/25/2003 | $ (1,000,000.00) | CW | CHECK |
| 149248 | 11/25/2003 | 1,900,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 239041 | 1KW314 | STERLING THIRTY VENTURE LLC 1 | 11/25/2003 | $ (1,900,000.00) | CW | CHECK |
| 149301 | 11/26/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 277878 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 11/26/2003 | $ (400.00) | CW | CHECK |
| 149305 | 11/26/2003 | 4,762.76 | NULL | 1ZR125 | Reconciled Customer Checks | 138661 | 1ZR125 | NTC & CO. FBO RUTH E GOLDSTEIN (29572) SP BENE | 11/26/2003 | $ (4,762.76) | CW | CHECK |
| 149293 | 11/26/2003 | 5,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 8215 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 11/26/2003 | $ (5,000.00) | CW | CHECK |
| 149306 | 11/26/2003 | 5,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 155987 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 11/26/2003 | $ (5,000.00) | CW | CHECK |
| 149303 | 11/26/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 243779 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 11/26/2003 | $ (9,000.00) | CW | CHECK |
| 149307 | 11/26/2003 | 12,983.25 | NULL | 1ZR161 | Reconciled Customer Checks | 296623 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 11/26/2003 | $ (12,983.25) | CW | CHECK |
| 149302 | 11/26/2003 | 13,965.77 | NULL | 1ZR066 | Reconciled Customer Checks | 208670 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 11/26/2003 | $ (13,965.77) | CW | CHECK |
| 149286 | 11/26/2003 | 15,000.00 | NULL | 1CM152 | Reconciled Customer Checks | 245517 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 11/26/2003 | $ (15,000.00) | CW | CHECK |
| 149296 | 11/26/2003 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 308810 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 11/26/2003 | $ (15,000.00) | CW | CHECK |
| 149292 | 11/26/2003 | 19,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 238992 | 1G0312 | DEBORAH GOORE | 11/26/2003 | $ (19,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Debited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149288 | 11/26/2003 | 25,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 245524 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 11/26/2003 | $ (25,000.00) | CW | CHECK |
| 149297 | 11/26/2003 | 25,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 308830 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 11/26/2003 | $ (25,000.00) | CW | CHECK |
| 149299 | 11/26/2003 | 40,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 286005 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 11/26/2003 | $ (40,000.00) | CW | CHECK |
| 149287 | 11/26/2003 | 50,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 193869 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 11/26/2003 | $ (50,000.00) | CW | CHECK |
| 149300 | 11/26/2003 | 50,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 123495 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 11/26/2003 | $ (50,000.00) | CW | CHECK |
| 149308 | 11/26/2003 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 259691 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 11/26/2003 | $ (50,000.00) | CW | CHECK |
| 149289 | 11/26/2003 | 66,517.88 | NULL | 1EM302 | Reconciled Customer Checks | 8197 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 11/26/2003 | $ (66,517.88) | CW | CHECK |
| 149304 | 11/26/2003 | 76,856.83 | NULL | 1ZR095 | Reconciled Customer Checks | 92642 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 11/26/2003 | $ (76,856.83) | CW | CHECK |
| 149290 | 11/26/2003 | 100,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 243214 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 11/26/2003 | $ (100,000.00) | CW | CHECK |
| 149294 | 11/26/2003 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 285848 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 11/26/2003 | $ (100,000.00) | CW | CHECK |
| 149291 | 11/26/2003 | 119,312.58 | NULL | 1G0301 | Reconciled Customer Checks | 77284 | 1G0301 | NTC & CO. FBO CAROL R GOLDBERG (098643) | 11/26/2003 | $ (119,312.58) | CW | CHECK |
| 149298 | 11/26/2003 | 200,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 285965 | 1ZA149 | KELCO FOUNDATION INC | 11/26/2003 | $ (200,000.00) | CW | CHECK |
| 149295 | 11/26/2003 | 270,000.00 | NULL | 1K0140 | Reconciled Customer Checks | 251917 | 1K0140 | TRUST U/W/O MAX L KOEPPEL ATTN ALFRED J KOEPPEL | 11/26/2003 | $ (270,000.00) | CW | CHECK |
| 149285 | 11/26/2003 | 1,000,000.00 | NULL | 1B0107 | Reconciled Customer Checks | 83736 | 1B0107 | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 11/26/2003 | $ (1,000,000.00) | CW | CHECK |
| 149326 | 11/28/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 138667 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 11/28/2003 | $ (3,000.00) | CW | CHECK |
| 149325 | 11/28/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 273157 | 1ZA478 | JOHN J KONE | 11/28/2003 | $ (5,000.00) | CW | CHECK |
| 149320 | 11/28/2003 | 20,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 244085 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 11/28/2003 | $ (20,000.00) | CW | CHECK |
| 149324 | 11/28/2003 | 20,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 273145 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 11/28/2003 | $ (20,000.00) | CW | CHECK |
| 149311 | 11/28/2003 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 8185 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 11/28/2003 | $ (25,000.00) | CW | CHECK |
| 149310 | 11/28/2003 | 50,000.00 | NULL | 1B0100 | Reconciled Customer Checks | 245448 | 1B0100 | MARJORIE BECKER | 11/28/2003 | $ (50,000.00) | CW | CHECK |
| 149321 | 11/28/2003 | 50,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 238907 | 1EM194 | SIFF CHARITABLE FOUNDATION | 11/28/2003 | $ (50,000.00) | CW | CHECK |
| 149312 | 11/28/2003 | 65,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 122618 | 1CM007 | WILLIAM WALLACE | 11/28/2003 | $ (65,000.00) | CW | CHECK |
| 149313 | 11/28/2003 | 75,000.00 | NULL | 1CM438 | Reconciled Customer Checks | 122706 | 1CM438 | JOEL PASHCOW IRREV TST DTD 12/30/88 | 11/28/2003 | $ (75,000.00) | CW | CHECK |
| 149322 | 11/28/2003 | 75,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 201132 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 11/28/2003 | $ (75,000.00) | CW | CHECK |
| 149317 | 11/28/2003 | 80,000.00 | NULL | 1CM704 | Reconciled Customer Checks | 285782 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 11/28/2003 | $ (80,000.00) | CW | CHECK |
| 149315 | 11/28/2003 | 100,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 111705 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 11/28/2003 | $ (100,000.00) | CW | CHECK |
| 149319 | 11/28/2003 | 100,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 139593 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 11/28/2003 | $ (100,000.00) | CW | CHECK |
| 149323 | 11/28/2003 | 140,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 265630 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 11/28/2003 | $ (140,000.00) | CW | CHECK |
| 149314 | 11/28/2003 | 250,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 111672 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 11/28/2003 | $ (250,000.00) | CW | CHECK |
| 149318 | 11/28/2003 | 250,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 138248 | 1CM828 | NASSAU CAPITAL LLC | 11/28/2003 | $ (250,000.00) | CW | CHECK |
| 149316 | 11/28/2003 | 300,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 83802 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 11/28/2003 | $ (300,000.00) | CW | CHECK |
| 149329 | 12/1/2003 | 68.00 | NULL | 1CM443 | Reconciled Customer Checks | 93741 | 1CM443 | NTC & CO. FBO DONALD J WEISS (045465) | 12/1/2003 | $ (68.00) | CW | CHECK |
| 149359 | 12/1/2003 | 1,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 301169 | 1KW087 | HEATHER OSTERMAN | 12/1/2003 | $ (1,000.00) | CW | CHECK |
| 149388 | 12/1/2003 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 240420 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 12/1/2003 | $ (1,000.00) | CW | CHECK |
| 149347 | 12/1/2003 | 1,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 253999 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN (07291 6 | 12/1/2003 | $ (1,000.00) | CW | CHECK |
| 149360 | 12/1/2003 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 238745 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/1/2003 | $ (1,750.00) | CW | CHECK |
| 149348 | 12/1/2003 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 162734 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 12/1/2003 | $ (2,000.00) | CW | CHECK |
| 149370 | 12/1/2003 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 303946 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 12/1/2003 | $ (2,500.00) | CW | CHECK |
| 149392 | 12/1/2003 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 254547 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 12/1/2003 | $ (3,000.00) | CW | CHECK |
| 149396 | 12/1/2003 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 261011 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 12/1/2003 | $ (3,000.00) | CW | CHECK |
| 149397 | 12/1/2003 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 254554 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 12/1/2003 | $ (3,000.00) | CW | CHECK |
| 149334 | 12/1/2003 | 5,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 284863 | 1G0303 | PHYLLIS A GEORGE | 12/1/2003 | $ (5,000.00) | CW | CHECK |
| 149378 | 12/1/2003 | 5,000.00 | NULL | 1K0184 | Reconciled Customer Checks | 141852 | 1K0184 | ALYSE JOEL KLUFER | 12/1/2003 | $ (5,000.00) | CW | CHECK |
| 149379 | 12/1/2003 | 5,000.00 | NULL | 1K0185 | Reconciled Customer Checks | 310521 | 1K0185 | ROBERT E KLUFER | 12/1/2003 | $ (5,000.00) | CW | CHECK |
| 149372 | 12/1/2003 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 300340 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 12/1/2003 | $ (5,000.00) | CW | CHECK |
| 149390 | 12/1/2003 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 297765 | 1R0041 | AMY ROTH | 12/1/2003 | $ (5,000.00) | CW | CHECK |
| 149351 | 12/1/2003 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 195088 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 12/1/2003 | $ (6,000.00) | CW | CHECK |
| 149376 | 12/1/2003 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 300336 | 1K0003 | JEAN KAHN | 12/1/2003 | $ (6,000.00) | CW | CHECK |
| 149377 | 12/1/2003 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 119042 | 1K0004 | RUTH KAHN | 12/1/2003 | $ (6,000.00) | CW | CHECK |
| 149365 | 12/1/2003 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 293103 | 1KW199 | STELLA FRIEDMAN | 12/1/2003 | $ (6,000.00) | CW | CHECK |
| 149385 | 12/1/2003 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 226040 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 12/1/2003 | $ (6,000.00) | CW | CHECK |
| 149375 | 12/1/2003 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 232540 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/1/2003 | $ (6,300.00) | CW | CHECK |
| 149346 | 12/1/2003 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 301153 | 1B0258 | AMY JOEL | 12/1/2003 | $ (7,000.00) | CW | CHECK |
| 149386 | 12/1/2003 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 222673 | 1P0025 | ELAINE PIKULIK | 12/1/2003 | $ (7,000.00) | CW | CHECK |
| 149337 | 12/1/2003 | 7,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 313817 | 1S0245 | BARRY SHAW | 12/1/2003 | $ (7,500.00) | CW | CHECK |
| 149350 | 12/1/2003 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 260729 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 12/1/2003 | $ (10,000.00) | CW | CHECK |
| 149362 | 12/1/2003 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 246993 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/1/2003 | $ (10,000.00) | CW | CHECK |
| 149387 | 12/1/2003 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 195262 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 12/1/2003 | $ (10,000.00) | CW | CHECK |
| 149391 | 12/1/2003 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 185075 | 1R0050 | JONATHAN ROTH | 12/1/2003 | $ (10,000.00) | CW | CHECK |
| 149393 | 12/1/2003 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 313077 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 12/1/2003 | $ (10,000.00) | CW | CHECK |
| 149394 | 12/1/2003 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 313079 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 12/1/2003 | $ (10,000.00) | CW | CHECK |
| 149395 | 12/1/2003 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 245759 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 12/1/2003 | $ (10,000.00) | CW | CHECK |
| 149332 | 12/1/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 21007 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 12/1/2003 | $ (14,000.00) | CW | CHECK |
| 149354 | 12/1/2003 | 15,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 11278 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 12/1/2003 | $ (15,000.00) | CW | CHECK 2003 DISTRIBUTION |

Reconciled BLMIS Customer Checks Deposited to Chase Account from JPMC 508 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149357 | 12/1/2003 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 297743 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/1/2003 | $ (15,000.00) | CW | CHECK |
| 149361 | 12/1/2003 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 70684 | 1KW123 | JOAN WACHTLER | 12/1/2003 | $ (20,000.00) | CW | CHECK |
| 149364 | 12/1/2003 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 195233 | 1KW158 | SOL WACHTLER | 12/1/2003 | $ (20,000.00) | CW | CHECK |
| 149389 | 12/1/2003 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 230033 | 1R0016 | JUDITH RECHLER | 12/1/2003 | $ (25,000.00) | CW | CHECK |
| 149340 | 12/1/2003 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 41238 | 1S0259 | MIRIAM CANTOR SIEGMAN | 12/1/2003 | $ (25,000.00) | CW | CHECK |
| 149371 | 12/1/2003 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 133566 | 1KW358 | STERLING 20 LLC | 12/1/2003 | $ (30,000.00) | CW | CHECK |
| 149342 | 12/1/2003 | 30,000.00 | NULL | 1S0291 | Reconciled Customer Checks | 252155 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 12/1/2003 | $ (30,000.00) | CW | CHECK |
| 149338 | 12/1/2003 | 34,289.00 | NULL | 1S0250 | Reconciled Customer Checks | 236930 | 1S0250 | NTC & CO. FBO DONALD SCHAPIRO I-S 049104 | 12/1/2003 | $ (34,289.00) | CW | CHECK |
| 149346 | 12/1/2003 | 36,000.00 | NULL | 1ZR030 | Reconciled Customer Checks | 243315 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 12/1/2003 | $ (36,000.00) | CW | CHECK |
| 149352 | 12/1/2003 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 293069 | 1EM193 | MALCOLM L SHERMAN | 12/1/2003 | $ (40,000.00) | CW | CHECK |
| 149353 | 12/1/2003 | 40,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 275235 | 1F0054 | S DONALD FRIEDMAN | 12/1/2003 | $ (40,000.00) | CW | CHECK |
| 149387 | 12/1/2003 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 240402 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 12/1/2003 | $ (40,000.00) | CW | CHECK 2003 DISTRIBUTION |
| 149343 | 12/1/2003 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 246062 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 12/1/2003 | $ (45,000.00) | CW | CHECK |
| 149382 | 12/1/2003 | 46,820.00 | NULL | 1L0135 | Reconciled Customer Checks | 139870 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/1/2003 | $ (46,820.00) | CW | CHECK |
| 149333 | 12/1/2003 | 50,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 21016 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 12/1/2003 | $ (50,000.00) | CW | CHECK |
| 149374 | 12/1/2003 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 93277 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 12/1/2003 | $ (70,000.00) | CW | CHECK |
| 149355 | 12/1/2003 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 300913 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 12/1/2003 | $ (75,000.00) | CW | CHECK |
| 149330 | 12/1/2003 | 100,000.00 | NULL | 1EM128 | Reconciled Customer Checks | 82749 | 1EM128 | DONALD S MOSCOE REV TRUST DATED 10/8/91 | 12/1/2003 | $ (100,000.00) | CW | CHECK |
| 149366 | 12/1/2003 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 232532 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/1/2003 | $ (100,000.00) | CW | CHECK |
| 149368 | 12/1/2003 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 297753 | 1KW260 | FRED WILPON FAMILY TRUST | 12/1/2003 | $ (100,000.00) | CW | CHECK |
| 149381 | 12/1/2003 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 303958 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 12/1/2003 | $ (100,000.00) | CW | CHECK |
| 149336 | 12/1/2003 | 100,000.00 | NULL | 1M0138 | Reconciled Customer Checks | 23644 | 1M0138 | MOSCOE FAMILY FOUNDATION C/O THOMAS MOSCOE | 12/1/2003 | $ (100,000.00) | CW | CHECK |
| 149344 | 12/1/2003 | 100,000.00 | NULL | 1ZA561 | Reconciled Customer Checks | 240440 | 1ZA561 | CAROLE KASBAR BULMAN | 12/1/2003 | $ (100,000.00) | CW | CHECK |
| 149345 | 12/1/2003 | 100,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 147439 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 12/1/2003 | $ (100,000.00) | CW | CHECK |
| 149369 | 12/1/2003 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 232537 | 1KW314 | STERLING THIRTY VENTURE LLC I | 12/1/2003 | $ (120,000.00) | CW | CHECK |
| 149328 | 12/1/2003 | 125,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 51183 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/1/2003 | $ (125,000.00) | CW | CHECK |
| 149373 | 12/1/2003 | 130,000.00 | NULL | 1KW388 | Reconciled Customer Checks | 104830 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 12/1/2003 | $ (130,000.00) | CW | CHECK |
| 149339 | 12/1/2003 | 146,942.22 | NULL | 1S0251 | Reconciled Customer Checks | 245789 | 1S0251 | NTC & CO. FBO DONALD SCHAPIRO II 049105 | 12/1/2003 | $ (146,942.22) | CW | CHECK |
| 149331 | 12/1/2003 | 150,000.00 | NULL | 1EM149 | Reconciled Customer Checks | 31673 | 1EM149 | JOSEPH PERSKY FOUNDATION | 12/1/2003 | $ (150,000.00) | CW | CHECK |
| 149384 | 12/1/2003 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 23663 | 1M0016 | ALBERT L MALTZ PC | 12/1/2003 | $ (150,720.00) | PW | CHECK |
| 149358 | 12/1/2003 | 154,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 261838 | 1KW067 | FRED WILPON | 12/1/2003 | $ (154,000.00) | CW | CHECK |
| 149341 | 12/1/2003 | 200,000.00 | NULL | 1S0290 | Reconciled Customer Checks | 200851 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 12/1/2003 | $ (200,000.00) | CW | CHECK |
| 149356 | 12/1/2003 | 215,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 230628 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 12/1/2003 | $ (215,000.00) | CW | CHECK |
| 149383 | 12/1/2003 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 226025 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/1/2003 | $ (228,065.00) | PW | CHECK |
| 149363 | 12/1/2003 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 32854 | 1KW156 | STERLING 15C LLC | 12/1/2003 | $ (250,000.00) | CW | CHECK |
| 149335 | 12/1/2003 | 250,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 175283 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/1/2003 | $ (250,000.00) | CW | CHECK |
| 149380 | 12/1/2003 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 93337 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/1/2003 | $ (1,200,000.00) | CW | CHECK |
| 149406 | 12/2/2003 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 168283 | 1D0020 | DOLINSKY INVESTMENT FUND | 12/2/2003 | $ (2,500.00) | CW | CHECK |
| 149437 | 12/2/2003 | 3,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 201612 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 12/2/2003 | $ (3,000.00) | CW | CHECK |
| 149429 | 12/2/2003 | 4,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 23698 | 1SH168 | DANIEL I WAINTRUP | 12/2/2003 | $ (4,500.00) | CW | CHECK |
| 149424 | 12/2/2003 | 5,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 167408 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 12/2/2003 | $ (5,000.00) | CW | CHECK |
| 149425 | 12/2/2003 | 5,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 193995 | 1M0043 | MISCORK CORP #1 | 12/2/2003 | $ (5,000.00) | CW | CHECK |
| 149438 | 12/2/2003 | 5,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 232197 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 12/2/2003 | $ (5,000.00) | CW | CHECK |
| 149441 | 12/2/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 275489 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/2/2003 | $ (5,000.00) | CW | CHECK |
| 149409 | 12/2/2003 | 7,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 268133 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEE | 12/2/2003 | $ (7,000.00) | CW | CHECK |
| 149431 | 12/2/2003 | 7,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 276819 | 1S0497 | PATRICIA SAMUELS | 12/2/2003 | $ (7,000.00) | CW | CHECK |
| 149419 | 12/2/2003 | 10,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 280678 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/2/2003 | $ (10,000.00) | CW | CHECK |
| 149428 | 12/2/2003 | 10,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 303862 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/2/2003 | $ (10,000.00) | CW | CHECK |
| 149444 | 12/2/2003 | 10,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 234148 | 1ZB413 | JUDY B KAYE | 12/2/2003 | $ (10,000.00) | CW | CHECK |
| 149442 | 12/2/2003 | 11,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 297729 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 12/2/2003 | $ (11,000.00) | CW | CHECK |
| 149403 | 12/2/2003 | 12,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 196376 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 12/2/2003 | $ (12,000.00) | CW | CHECK |
| 149413 | 12/2/2003 | 12,000.00 | NULL | 1EM387 | Reconciled Customer Checks | 293075 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 12/2/2003 | $ (12,000.00) | CW | CHECK |
| 149445 | 12/2/2003 | 12,000.00 | NULL | 1ZB491 | Reconciled Customer Checks | 46341 | 1ZB491 | BONNIE MATTOZZI | 12/2/2003 | $ (12,000.00) | CW | CHECK |
| 149399 | 12/2/2003 | 13,900.00 | NULL | 1CM044 | Reconciled Customer Checks | 61499 | 1CM044 | EPSTEIN A PAR TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 12/2/2003 | $ (13,900.00) | CW | CHECK |
| 149426 | 12/2/2003 | 15,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 302828 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/2/2003 | $ (15,000.00) | CW | CHECK |
| 149440 | 12/2/2003 | 15,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 267407 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 12/2/2003 | $ (15,000.00) | CW | CHECK |
| 149418 | 12/2/2003 | 15,612.09 | NULL | 1G0332 | Reconciled Customer Checks | 3868 | 1G0332 | NTC & CO. FBO JOYCE Z GREENBERG (23034) | 12/2/2003 | $ (15,612.09) | CW | CHECK |
| 149446 | 12/2/2003 | 18,720.63 | NULL | 1ZR162 | Reconciled Customer Checks | 313672 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 12/2/2003 | $ (18,720.63) | CW | CHECK |
| 149436 | 12/2/2003 | 20,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 261070 | 1ZA128 | ELLEN G VICTOR | 12/2/2003 | $ (20,000.00) | CW | CHECK |
| 149411 | 12/2/2003 | 24,000.00 | NULL | 1EM348 | Reconciled Customer Checks | 204052 | 1EM348 | NTC & CO. FBO ANN MALCOM OLESKY(44655) | 12/2/2003 | $ (24,000.00) | CW | CHECK |
| 149407 | 12/2/2003 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 45072 | 1CM045 | DAVID EPSTEIN | 12/2/2003 | $ (25,000.00) | CW | CHECK |
| 149408 | 12/2/2003 | 25,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 156344 | 1EM155 | MATTHEW R BEISCHER | 12/2/2003 | $ (25,000.00) | CW | CHECK |
| 149410 | 12/2/2003 | 25,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 204030 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 12/2/2003 | $ (25,000.00) | CW | CHECK |
| 149412 | 12/2/2003 | 25,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 16372 | 1EM386 | BEVERLY CAROLE KUNIN | 12/2/2003 | $ (25,000.00) | CW | CHECK |
| 149416 | 12/2/2003 | 41,590.00 | NULL | 1F0139 | Reconciled Customer Checks | 274966 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 12/2/2003 | $ (41,590.00) | CW | CHECK |
| 149404 | 12/2/2003 | 43,243.94 | NULL | 1C1241 | Reconciled Customer Checks | 196392 | 1C1241 | RICHARD CARROLL | 12/2/2003 | $ (43,243.94) | CW | CHECK |
| 149435 | 12/2/2003 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 41247 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 12/2/2003 | $ (43,750.00) | CW | CHECK |
| 149433 | 12/2/2003 | 45,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 254317 | 1W0039 | BONNIE T WEBSTER | 12/2/2003 | $ (45,000.00) | CW | CHECK |
| 149402 | 12/2/2003 | 50,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 170028 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 12/2/2003 | $ (50,000.00) | CW | CHECK |
| 149414 | 12/2/2003 | 50,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 270483 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 12/2/2003 | $ (50,000.00) | CW | CHECK |
| 149421 | 12/2/2003 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 32863 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 12/2/2003 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned or Cancelled (Drawn from JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149421 | 12/2/2003 | 50,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 133615 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 12/2/2003 | $ (50,000.00) | CW | CHECK |
| 149427 | 12/2/2003 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 147724 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 12/2/2003 | $ (50,000.00) | CW | CHECK |
| 149439 | 12/2/2003 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 17767 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 12/2/2003 | $ (50,000.00) | CW | CHECK |
| 149420 | 12/2/2003 | 60,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 11302 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 12/2/2003 | $ (60,000.00) | CW | CHECK |
| 149434 | 12/2/2003 | 60,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 203798 | 1W0105 | ROBERT S WHITMAN | 12/2/2003 | $ (60,000.00) | CW | CHECK |
| 149422 | 12/2/2003 | 82,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 283666 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/2/2003 | $ (82,000.00) | CW | CHECK |
| 149401 | 12/2/2003 | 100,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 12074 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 12/2/2003 | $ (100,000.00) | CW | CHECK |
| 149407 | 12/2/2003 | 100,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 60123 | 1EM043 | NATHAN COHEN TRUST | 12/2/2003 | $ (100,000.00) | CW | CHECK |
| 149432 | 12/2/2003 | 120,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 261023 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 12/2/2003 | $ (120,000.00) | CW | CHECK |
| 149405 | 12/2/2003 | 175,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 266125 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 12/2/2003 | $ (175,000.00) | CW | CHECK |
| 149415 | 12/2/2003 | 250,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 287358 | 1E0161 | ELLEN PARTNERSHIP LTD CHARLES ELLERIN REV DTD DTD 7/21/01 GENERAL PARTNER | 12/2/2003 | $ (250,000.00) | CW | CHECK |
| 149417 | 12/2/2003 | 300,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 11295 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/2/2003 | $ (300,000.00) | CW | CHECK |
| 149430 | 12/2/2003 | 300,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 190593 | 1S0341 | DAVID SILVER | 12/2/2003 | $ (300,000.00) | CW | CHECK |
| 149443 | 12/2/2003 | 750,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 277795 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 12/2/2003 | $ (750,000.00) | CW | CHECK |
| 149460 | 12/3/2003 | 3,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 25153 | 1KW199 | STELLA FRIEDMAN | 12/3/2003 | $ (3,000.00) | CW | CHECK |
| 149448 | 12/3/2003 | 5,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 92732 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 12/3/2003 | $ (5,000.00) | CW | CHECK |
| 149471 | 12/3/2003 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 293189 | 1ZG022 | BARBARA SCHLOSSBERG | 12/3/2003 | $ (5,000.00) | CW | CHECK |
| 149465 | 12/3/2003 | 9,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 23669 | 1N0013 | JULIET NIERENBERG | 12/3/2003 | $ (9,000.00) | CW | CHECK |
| 149463 | 12/3/2003 | 14,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 283657 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 12/3/2003 | $ (14,000.00) | CW | CHECK |
| 149453 | 12/3/2003 | 16,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 279554 | 1EM334 | METRO MOTOR IMPORTS INC | 12/3/2003 | $ (16,000.00) | CW | CHECK |
| 149469 | 12/3/2003 | 19,009.76 | NULL | 1ZB322 | Reconciled Customer Checks | 286712 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 12/3/2003 | $ (19,009.76) | CW | CHECK |
| 149452 | 12/3/2003 | 25,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 181058 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 12/3/2003 | $ (25,000.00) | CW | CHECK |
| 149464 | 12/3/2003 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 15244 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/3/2003 | $ (25,000.00) | CW | CHECK |
| 149467 | 12/3/2003 | 30,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 154728 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 12/3/2003 | $ (30,000.00) | CW | CHECK |
| 149470 | 12/3/2003 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 243305 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 12/3/2003 | $ (30,000.00) | CW | CHECK |
| 149459 | 12/3/2003 | 35,000.00 | NULL | 1KW181 | Reconciled Customer Checks | 261835 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 12/3/2003 | $ (35,000.00) | CW | CHECK |
| 149458 | 12/3/2003 | 40,000.00 | NULL | 1KW121 | Reconciled Customer Checks | 48389 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 12/3/2003 | $ (40,000.00) | CW | CHECK |
| 149450 | 12/3/2003 | 50,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 162036 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 12/3/2003 | $ (50,000.00) | CW | CHECK |
| 149454 | 12/3/2003 | 50,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 82660 | 1EM431 | CROESUS XIV PARTNERS | 12/3/2003 | $ (50,000.00) | CW | CHECK |
| 149472 | 12/3/2003 | 61,000.00 | NULL | 1ZR051 | Reconciled Customer Checks | 248347 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 12/3/2003 | $ (61,000.00) | CW | CHECK |
| 149457 | 12/3/2003 | 65,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 188558 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 12/3/2003 | $ (65,000.00) | CW | CHECK |
| 149466 | 12/3/2003 | 100,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 228915 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 12/3/2003 | $ (100,000.00) | CW | CHECK |
| 149449 | 12/3/2003 | 110,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 51229 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 12/3/2003 | $ (110,000.00) | CW | CHECK |
| 149468 | 12/3/2003 | 130,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 261859 | 1ZA312 | RINGLER PARTNERS L P | 12/3/2003 | $ (130,000.00) | CW | CHECK |
| 149455 | 12/3/2003 | 500,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 270506 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 12/3/2003 | $ (500,000.00) | CW | CHECK |
| 149462 | 12/3/2003 | 727,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 110496 | 1KW260 | FRED WILPON FAMILY TRUST | 12/3/2003 | $ (727,000.00) | CW | CHECK |
| 149461 | 12/3/2003 | 750,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 195296 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/3/2003 | $ (750,000.00) | CW | CHECK |
| 149456 | 12/3/2003 | 800,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 110493 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 12/3/2003 | $ (800,000.00) | CW | CHECK |
| 149505 | 12/4/2003 | 76.23 | NULL | 1ZR237 | Reconciled Customer Checks | 119006 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 12/4/2003 | $ (76.23) | CW | CHECK |
| 149478 | 12/4/2003 | 78.00 | NULL | 1CM654 | Reconciled Customer Checks | 51273 | 1CM654 | NTC & CO. FBO ELIZABETH L WOESSNER -150204 | 12/4/2003 | $ (78.00) | CW | CHECK |
| 149495 | 12/4/2003 | 2,500.00 | NULL | 1L0150 | Reconciled Customer Checks | 310533 | 1L0150 | WARREN LOW | 12/4/2003 | $ (2,500.00) | CW | CHECK |
| 149498 | 12/4/2003 | 2,500.00 | NULL | 1RU041 | Reconciled Customer Checks | 160623 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 12/4/2003 | $ (2,500.00) | CW | CHECK |
| 149487 | 12/4/2003 | 5,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 293864 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 12/4/2003 | $ (5,000.00) | CW | CHECK |
| 149488 | 12/4/2003 | 5,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 312323 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/4/2003 | $ (5,000.00) | CW | CHECK |
| 149489 | 12/4/2003 | 5,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 231510 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/4/2003 | $ (5,000.00) | CW | CHECK |
| 149496 | 12/4/2003 | 9,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 228872 | 1P0038 | PHYLLIS A POLAND | 12/4/2003 | $ (9,000.00) | CW | CHECK |
| 149502 | 12/4/2003 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 37398 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 12/4/2003 | $ (10,000.00) | CW | CHECK |
| 149490 | 12/4/2003 | 15,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 70617 | 1G0273 | GOORE PARTNERSHIP | 12/4/2003 | $ (15,000.00) | CW | CHECK |
| 149480 | 12/4/2003 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 284874 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 12/4/2003 | $ (18,000.00) | CW | CHECK |
| 149481 | 12/4/2003 | 21,350.00 | NULL | 1EM011 | Reconciled Customer Checks | 57565 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 12/4/2003 | $ (21,350.00) | CW | CHECK |
| 149501 | 12/4/2003 | 25,000.00 | NULL | 1ZA044 | Reconciled Customer Checks | 261052 | 1ZA044 | JAY S WYNER I | 12/4/2003 | $ (25,000.00) | CW | CHECK |
| 149483 | 12/4/2003 | 40,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 48368 | 1G0256 | CARLA GOLDWORM | 12/4/2003 | $ (40,000.00) | CW | CHECK |
| 149491 | 12/4/2003 | 40,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 188552 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/4/2003 | $ (40,000.00) | CW | CHECK |
| 149477 | 12/4/2003 | 50,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 242608 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 12/4/2003 | $ (50,000.00) | CW | CHECK |
| 149504 | 12/4/2003 | 55,024.76 | NULL | 1ZR195 | Reconciled Customer Checks | 195628 | 1ZR195 | NTC & CO. FBO LOTHAR KARP (99223) | 12/4/2003 | $ (55,024.76) | CW | CHECK |
| 149494 | 12/4/2003 | 60,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 232560 | 1K0103 | JEFFREY KOMMIT | 12/4/2003 | $ (60,000.00) | CW | CHECK |
| 149500 | 12/4/2003 | 70,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 275272 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 12/4/2003 | $ (70,000.00) | CW | CHECK |
| 149499 | 12/4/2003 | 75,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 238614 | 1R0094 | JO-HAR ASSOCIATES LP | 12/4/2003 | $ (75,000.00) | CW | CHECK |
| 149503 | 12/4/2003 | 75,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 297737 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EBA SOROKOFF & STEPHEN SOROKOFF TSTEE | 12/4/2003 | $ (75,000.00) | CW | CHECK |
| 149492 | 12/4/2003 | 95,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 24833 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 12/4/2003 | $ (95,000.00) | CW | CHECK |
| 149482 | 12/4/2003 | 100,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 254644 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 12/4/2003 | $ (100,000.00) | CW | CHECK |
| 149497 | 12/4/2003 | 150,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 172235 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 12/4/2003 | $ (150,000.00) | CW | CHECK |
| 149479 | 12/4/2003 | 200,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 31265 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 12/4/2003 | $ (200,000.00) | CW | CHECK |
| 149474 | 12/4/2003 | 300,000.00 | NULL | 1CM337 | Reconciled Customer Checks | 227310 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 12/4/2003 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMCB 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149493 | 12/4/2003 | 420,000.00 | NULL | 1J0056 | Reconciled Customer Checks | 15201 | 1J0056 | ESTATE OF MARTIN J JOEL JR C/O BERNARD L MADOFF | 12/4/2003 | $ (420,000.00) | CW | CHECK |
| 149476 | 12/4/2003 | 1,700,000.00 | NULL | 1CM544 | Reconciled Customer Checks | 31197 | 1CM544 | AD-IN-PARTNERS LTD C/O WILLIAM E SPIRO | 12/4/2003 | $ (1,700,000.00) | CW | CHECK |
| 149515 | 12/5/2003 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 225381 | 1EM181 | DEBORAH JOYCE SAVIN | 12/5/2003 | $ (6,000.00) | CW | CHECK |
| 149518 | 12/5/2003 | 7,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 70570 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 12/5/2003 | $ (7,000.00) | CW | CHECK |
| 149513 | 12/5/2003 | 8,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 82727 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTE | 12/5/2003 | $ (8,000.00) | CW | CHECK |
| 149514 | 12/5/2003 | 8,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 82605 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 12/5/2003 | $ (8,000.00) | CW | CHECK |
| 149531 | 12/5/2003 | 8,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 294229 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH JT WROS | 12/5/2003 | $ (8,000.00) | CW | CHECK |
| 149516 | 12/5/2003 | 10,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 181065 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 12/5/2003 | $ (10,000.00) | CW | CHECK |
| 149532 | 12/5/2003 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 277788 | 1ZB042 | JUDITH H ROME | 12/5/2003 | $ (10,000.00) | CW | CHECK |
| 149537 | 12/5/2003 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 283842 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011558) | 12/5/2003 | $ (11,000.00) | CW | CHECK |
| 149512 | 12/5/2003 | 12,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 84228 | 1D0044 | CAROLE DELAIRE | 12/5/2003 | $ (12,000.00) | CW | CHECK |
| 149523 | 12/5/2003 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 23702 | 1S0133 | JENNIFER SPRING MCPHERSON | 12/5/2003 | $ (12,000.00) | CW | CHECK |
| 149519 | 12/5/2003 | 15,000.00 | NULL | 1K0112 | Reconciled Customer Checks | 212300 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 12/5/2003 | $ (15,000.00) | CW | CHECK |
| 149508 | 12/5/2003 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 93744 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 12/5/2003 | $ (25,000.00) | CW | CHECK |
| 149526 | 12/5/2003 | 30,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 282881 | 1S0489 | JEFFREY SISKIND | 12/5/2003 | $ (30,000.00) | CW | CHECK |
| 149511 | 12/5/2003 | 38,000.00 | NULL | 1C1321 | Reconciled Customer Checks | 84205 | 1C1321 | IRWIN G CANTOR PROFIT SHARING PLAN | 12/5/2003 | $ (38,000.00) | CW | CHECK |
| 149525 | 12/5/2003 | 38,200.00 | NULL | 1S0354 | Reconciled Customer Checks | 270538 | 1S0354 | PETER H SMITH GILLIAN M L SMITH JT WROS | 12/5/2003 | $ (38,200.00) | CW | CHECK |
| 149534 | 12/5/2003 | 55,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 294219 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 12/5/2003 | $ (55,000.00) | CW | CHECK |
| 149529 | 12/5/2003 | 72,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 294218 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 12/5/2003 | $ (72,000.00) | CW | CHECK |
| 149520 | 12/5/2003 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 217514 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/5/2003 | $ (75,000.00) | CW | CHECK |
| 149509 | 12/5/2003 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 31221 | 1CM550 | RIVERVIEW A Y.D., LLC C/O JAMES D DEMETRAKIS | 12/5/2003 | $ (100,000.00) | CW | CHECK |
| 149510 | 12/5/2003 | 100,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 242599 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 12/5/2003 | $ (100,000.00) | CW | CHECK |
| 149524 | 12/5/2003 | 100,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 36183 | 1S0238 | DEBRA A WECHSLER | 12/5/2003 | $ (100,000.00) | CW | CHECK |
| 149530 | 12/5/2003 | 100,000.00 | NULL | 1ZA775 | Reconciled Customer Checks | 17778 | 1ZA775 | JOHN BOWERS AND MARCY BOWERS T.I.C | 12/5/2003 | $ (100,000.00) | CW | CHECK |
| 149535 | 12/5/2003 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 228065 | 1ZB358 | CAROL LEDERMAN | 12/5/2003 | $ (100,000.00) | CW | CHECK |
| 149528 | 12/5/2003 | 110,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 203819 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 12/5/2003 | $ (110,000.00) | CW | CHECK |
| 149507 | 12/5/2003 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 21048 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/5/2003 | $ (150,000.00) | CW | CHECK |
| 149533 | 12/5/2003 | 200,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 277777 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 12/5/2003 | $ (200,000.00) | CW | CHECK |
| 149536 | 12/5/2003 | 223,174.97 | NULL | 1ZR004 | Reconciled Customer Checks | 243311 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 12/5/2003 | $ (223,174.97) | CW | CHECK |
| 149521 | 12/5/2003 | 250,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 229683 | 1RU051 | DOROTHY ERVOLINO | 12/5/2003 | $ (250,000.00) | CW | CHECK |
| 149522 | 12/5/2003 | 282,120.00 | NULL | 1R0117 | Reconciled Customer Checks | 172297 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 12/5/2003 | $ (282,120.00) | CW | CHECK |
| 149527 | 12/5/2003 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 213193 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 12/5/2003 | $ (900,000.00) | CW | CHECK |
| 149517 | 12/5/2003 | 1,350,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 152388 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 12/5/2003 | $ (1,350,000.00) | CW | CHECK |
| 149555 | 12/8/2003 | 2,298.13 | NULL | 1O0014 | Reconciled Customer Checks | 162681 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 12/8/2003 | $ (2,298.13) | CW | CHECK |
| 149558 | 12/8/2003 | 4,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 213176 | 1ZA127 | REBECCA L VICTOR | 12/8/2003 | $ (4,000.00) | CW | CHECK |
| 149563 | 12/8/2003 | 4,630.00 | NULL | 1ZR015 | Reconciled Customer Checks | 70231 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 12/8/2003 | $ (4,630.00) | CW | CHECK |
| 149551 | 12/8/2003 | 5,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 48354 | 1G0245 | STEFANIE GROSSMAN | 12/8/2003 | $ (5,000.00) | CW | CHECK |
| 149560 | 12/8/2003 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 294223 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 12/8/2003 | $ (5,000.00) | CW | CHECK |
| 149562 | 12/8/2003 | 6,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 60058 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/8/2003 | $ (6,000.00) | CW | CHECK |
| 149543 | 12/8/2003 | 10,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 163812 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 12/8/2003 | $ (10,000.00) | CW | CHECK |
| 149544 | 12/8/2003 | 10,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 66153 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 12/8/2003 | $ (10,000.00) | CW | CHECK |
| 149547 | 12/8/2003 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 267469 | 1EM249 | DENISE MARIE DIAN | 12/8/2003 | $ (10,000.00) | CW | CHECK |
| 149553 | 12/8/2003 | 12,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 104843 | 1KW377 | NORMAN PLOTNICK | 12/8/2003 | $ (12,000.00) | CW | CHECK |
| 149548 | 12/8/2003 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 66447 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 12/8/2003 | $ (20,000.00) | CW | CHECK |
| 149561 | 12/8/2003 | 20,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 235038 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 12/8/2003 | $ (20,000.00) | CW | CHECK |
| 149559 | 12/8/2003 | 21,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 137540 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 12/8/2003 | $ (21,000.00) | CW | CHECK |
| 149552 | 12/8/2003 | 27,600.00 | NULL | 1J0046 | Reconciled Customer Checks | 280684 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 12/8/2003 | $ (27,600.00) | CW | CHECK |
| 149539 | 12/8/2003 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 38315 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 12/8/2003 | $ (50,000.00) | CW | CHECK |
| 149549 | 12/8/2003 | 65,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 16377 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 12/8/2003 | $ (65,000.00) | CW | CHECK |
| 149540 | 12/8/2003 | 100,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 162730 | 1B0011 | DAVID W BERGER | 12/8/2003 | $ (100,000.00) | CW | 6HECK |
| 149542 | 12/8/2003 | 100,000.00 | NULL | 1CM616 | Reconciled Customer Checks | 189022 | 1CM616 | ANCHORAGE BAY PROPERTIES INC PROFIT SHARING PLAN | 12/8/2003 | $ (100,000.00) | CW | CHECK |
| 149546 | 12/8/2003 | 125,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 268126 | 1EM196 | LAWRENCE A SIFF | 12/8/2003 | $ (125,000.00) | CW | CHECK |
| 149545 | 12/8/2003 | 175,000.00 | NULL | 1EM100 | Reconciled Customer Checks | 203998 | 1EM100 | LAUREL KOHL JODI M KOHL J/T WROS | 12/8/2003 | $ (175,000.00) | CW | CHECK |
| 149550 | 12/8/2003 | 200,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 3861 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 12/8/2003 | $ (200,000.00) | CW | CHECK |
| 149554 | 12/8/2003 | 200,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 228838 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 12/8/2003 | $ (200,000.00) | CW | CHECK |
| 149556 | 12/8/2003 | 300,000.00 | NULL | 1R0180 | Reconciled Customer Checks | 172323 | 1R0180 | STUART J RABIN | 12/8/2003 | $ (300,000.00) | CW | CHECK |
| 149557 | 12/8/2003 | 1,391,216.00 | NULL | 1ZA018 | Reconciled Customer Checks | 267114 | 1ZA018 | A PAUL VICTOR P C | 12/8/2003 | $ (1,391,216.00) | CW | CHECK |
| 149599 | 12/9/2003 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 147445 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 12/9/2003 | $ (1,000.00) | CW | CHECK |
| 149598 | 12/9/2003 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 286701 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 12/9/2003 | $ (3,000.00) | CW | CHECK |
| 149565 | 12/9/2003 | 3,500.00 | NULL | 1CM038 | Reconciled Customer Checks | 300016 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEE | 12/9/2003 | $ (3,500.00) | CW | CHECK |
| 149577 | 12/9/2003 | 5,000.00 | NULL | 1G0113 | Reconciled Customer Checks | 298464 | 1G0113 | R GREENBERGER XX XX | 12/9/2003 | $ (5,000.00) | CW | CHECK |

Page 782 of 1619

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMorgan Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149582 | 12/9/2003 | 6,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 195224 | 1KW128 | MS YETTA GOLDMAN | 12/9/2003 | $ (6,000.00) | CW | CHECK |
| 149607 | 12/9/2003 | 6,000.00 | NULL | 1ZW050 | Reconciled Customer Checks | 66887 | 1ZW050 | NTC & CO. FBO SELMA R COHEN (22448) | 12/9/2003 | $ (6,000.00) | CW | CHECK |
| 149566 | 12/9/2003 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 51213 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/9/2003 | $ (6,500.00) | CW | CHECK |
| 149591 | 12/9/2003 | 10,000.00 | NULL | 1S0306 | Reconciled Customer Checks | 246039 | 1S0306 | DAVID SHAPIRO | 12/9/2003 | $ (10,000.00) | CW | CHECK |
| 149596 | 12/9/2003 | 10,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 283322 | 1ZA478 | JOHN J KONE | 12/9/2003 | $ (10,000.00) | CW | CHECK |
| 149597 | 12/9/2003 | 10,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 288547 | 1ZA802 | ALLEN CITRAGNO | 12/9/2003 | $ (10,000.00) | CW | CHECK |
| 149606 | 12/9/2003 | 10,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 313674 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 12/9/2003 | $ (10,000.00) | CW | CHECK |
| 149608 | 12/9/2003 | 10,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 310173 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 12/9/2003 | $ (10,000.00) | CW | CHECK |
| 149589 | 12/9/2003 | 13,250.00 | NULL | 1R0190 | Reconciled Customer Checks | 313816 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 12/9/2003 | $ (13,250.00) | CW | CHECK |
| 149576 | 12/9/2003 | 15,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 107812 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 12/9/2003 | $ (15,000.00) | CW | CHECK |
| 149583 | 12/9/2003 | 15,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 293387 | 1KW200 | JULIE KATZ | 12/9/2003 | $ (15,000.00) | CW | CHECK |
| 149581 | 12/9/2003 | 15,947.68 | NULL | 1H0109 | Reconciled Customer Checks | 188546 | 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | 12/9/2003 | $ (15,947.68) | CW | CHECK |
| 149605 | 12/9/2003 | 18,000.00 | NULL | 1ZR250 | Reconciled Customer Checks | 253987 | 1ZR250 | NTC & CO. FBO GEORGE B CITRON (43358) | 12/9/2003 | $ (18,000.00) | CW | CHECK |
| 149595 | 12/9/2003 | 35,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 13123 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 12/9/2003 | $ (35,000.00) | CW | CHECK |
| 149604 | 12/9/2003 | 37,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 70248 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/9/2003 | $ (37,000.00) | CW | CHECK |
| 149569 | 12/9/2003 | 50,000.00 | NULL | 1CM546 | Reconciled Customer Checks | 31215 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 12/9/2003 | $ (50,000.00) | CW | CHECK |
| 149573 | 12/9/2003 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 195016 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 12/9/2003 | $ (50,000.00) | CW | CHECK |
| 149585 | 12/9/2003 | 50,000.00 | NULL | 1R0112 | Reconciled Customer Checks | 23677 | 1R0112 | STEPHEN ROSENBERG | 12/9/2003 | $ (50,000.00) | CW | CHECK |
| 149593 | 12/9/2003 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 211952 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 12/9/2003 | $ (50,000.00) | CW | CHECK |
| 149590 | 12/9/2003 | 59,211.16 | NULL | 1S0233 | Reconciled Customer Checks | 146662 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 12/9/2003 | $ (59,211.16) | CW | CHECK |
| 149571 | 12/9/2003 | 90,731.00 | NULL | 1CM675 | Reconciled Customer Checks | 254616 | 1CM675 | NTC & CO. FBO DAVID S KRIVITSKY (022368) | 12/9/2003 | $ (90,731.00) | CW | CHECK |
| 149572 | 12/9/2003 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 195010 | 1C1012 | JOYCE CERTILMAN | 12/9/2003 | $ (100,000.00) | CW | CHECK |
| 149567 | 12/9/2003 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 70719 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 12/9/2003 | $ (100,000.00) | CW | CHECK |
| 149575 | 12/9/2003 | 100,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 270490 | 1EM431 | CROESUS XIV PARTNERS | 12/9/2003 | $ (100,000.00) | CW | CHECK |
| 149592 | 12/9/2003 | 100,000.00 | NULL | 1U0017 | Reconciled Customer Checks | 267098 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 12/9/2003 | $ (100,000.00) | CW | CHECK |
| 149584 | 12/9/2003 | 110,000.00 | NULL | 1O0010 | Reconciled Customer Checks | 23672 | 1O0010 | BERNARD OUZIEL | 12/9/2003 | $ (110,000.00) | CW | CHECK |
| 149574 | 12/9/2003 | 115,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 10786 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 12/9/2003 | $ (115,000.00) | CW | CHECK |
| 149578 | 12/9/2003 | 125,000.00 | NULL | 1G0244 | Reconciled Customer Checks | 312321 | 1G0244 | ISABELLE GOREK MANNIX JOHN F MANNIX JR J/T WROS | 12/9/2003 | $ (125,000.00) | CW | CHECK |
| 149568 | 12/9/2003 | 200,000.00 | NULL | 1CM546 | Reconciled Customer Checks | 242617 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 12/9/2003 | $ (200,000.00) | CW | CHECK |
| 149570 | 12/9/2003 | 250,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 170032 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/9/2003 | $ (250,000.00) | CW | CHECK |
| 149579 | 12/9/2003 | 250,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 48377 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 12/9/2003 | $ (250,000.00) | CW | CHECK |
| 149603 | 12/9/2003 | 300,000.00 | NULL | 1ZB277 | Reconciled Customer Checks | 25700 | 1ZB277 | STEVEN POSTER C/O POSTER GROUP | 12/9/2003 | $ (300,000.00) | CW | CHECK |
| 149594 | 12/9/2003 | 800,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 313822 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 12/9/2003 | $ (800,000.00) | CW | CHECK |
| 149632 | 12/10/2003 | 78.00 | NULL | 1ZR238 | Reconciled Customer Checks | 33779 | 1ZR238 | NTC & CO. FBO ROBERT SMITH (41933) | 12/10/2003 | $ (78.00) | CW | CHECK |
| 149634 | 12/10/2003 | 78.00 | NULL | 1ZW048 | Reconciled Customer Checks | 265462 | 1ZW048 | NTC & CO. FBO PEGGY ANN GERHARD (23658) | 12/10/2003 | $ (78.00) | CW | CHECK |
| 149627 | 12/10/2003 | 2,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 277487 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 12/10/2003 | $ (2,000.00) | CW | CHECK |
| 149622 | 12/10/2003 | 5,500.00 | NULL | 1L0107 | Reconciled Customer Checks | 19581 | 1L0107 | PAUL C LYONS | 12/10/2003 | $ (5,500.00) | CW | CHECK |
| 149615 | 12/10/2003 | 10,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 181086 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 12/10/2003 | $ (10,000.00) | CW | CHECK |
| 149612 | 12/10/2003 | 15,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 167541 | 1CM681 | DANELS LP | 12/10/2003 | $ (15,000.00) | CW | CHECK |
| 149618 | 12/10/2003 | 15,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 280825 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 12/10/2003 | $ (15,000.00) | CW | CHECK |
| 149630 | 12/10/2003 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 244051 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/10/2003 | $ (30,000.00) | CW | CHECK |
| 149633 | 12/10/2003 | 30,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 237180 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 12/10/2003 | $ (30,000.00) | CW | CHECK |
| 149624 | 12/10/2003 | 35,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 254543 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 12/10/2003 | $ (35,000.00) | CW | CHECK |
| 149628 | 12/10/2003 | 41,000.00 | NULL | 1ZA276 | Reconciled Customer Checks | 13117 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/10/2003 | $ (41,000.00) | CW | CHECK |
| 149614 | 12/10/2003 | 50,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 267464 | 1C1012 | JOYCE CERTILMAN | 12/10/2003 | $ (50,000.00) | CW | CHECK |
| 149625 | 12/10/2003 | 50,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 234162 | 1S0239 | TODD R SHACK | 12/10/2003 | $ (50,000.00) | CW | CHECK |
| 149631 | 12/10/2003 | 50,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 246972 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 12/10/2003 | $ (50,000.00) | CW | CHECK |
| 149626 | 12/10/2003 | 55,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 203806 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 12/10/2003 | $ (55,000.00) | CW | CHECK |
| 149616 | 12/10/2003 | 60,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 66182 | 1EM281 | JOSEPH H HUGHART TRUST | 12/10/2003 | $ (60,000.00) | CW | CHECK |
| 149621 | 12/10/2003 | 75,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 141883 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/10/2003 | $ (75,000.00) | CW | CHECK |
| 149619 | 12/10/2003 | 77,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 84640 | 1EM431 | CROESUS XIV PARTNERS | 12/10/2003 | $ (77,000.00) | CW | CHECK |
| 149620 | 12/10/2003 | 86,000.00 | NULL | 1KW276 | Reconciled Customer Checks | 277053 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 12/10/2003 | $ (86,000.00) | CW | CHECK |
| 149623 | 12/10/2003 | 121,498.00 | NULL | 1M0144 | Reconciled Customer Checks | 210091 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 12/10/2003 | $ (121,498.00) | CW | CHECK |
| 149629 | 12/10/2003 | 128,000.00 | NULL | 1ZA277 | Reconciled Customer Checks | 280089 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/10/2003 | $ (128,000.00) | CW | CHECK |
| 149610 | 12/10/2003 | 175,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 208708 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 12/10/2003 | $ (175,000.00) | CW | CHECK |
| 149613 | 12/10/2003 | 250,000.00 | NULL | 1CM714 | Reconciled Customer Checks | 3615 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | 12/10/2003 | $ (250,000.00) | CW | CHECK |
| 149617 | 12/10/2003 | 365,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 82649 | 1EM313 | C E H LIMITED PARTNERSHIP | 12/10/2003 | $ (365,000.00) | CW | CHECK |
| 149611 | 12/10/2003 | 700,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 21053 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/10/2003 | $ (700,000.00) | CW | CHECK |
| 149638 | 12/11/2003 | 725.00 | NULL | 1CM378 | Reconciled Customer Checks | 284599 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/11/2003 | $ (725.00) | CW | CHECK |
| 149660 | 12/11/2003 | 1,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 232346 | 1ZB399 | LISA BELLER | 12/11/2003 | $ (1,000.00) | CW | CHECK |
| 149664 | 12/11/2003 | 6,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 253982 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 12/11/2003 | $ (6,500.00) | CW | CHECK |
| 149656 | 12/11/2003 | 9,500.00 | NULL | 1ZB241 | Reconciled Customer Checks | 232325 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 12/11/2003 | $ (9,500.00) | CW | CHECK |
| 149658 | 12/11/2003 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 232333 | 1ZB319 | WILLIAM I BADER | 12/11/2003 | $ (10,000.00) | CW | CHECK |
| 149661 | 12/11/2003 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 159833 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 12/11/2003 | $ (10,000.00) | CW | CHECK |
| 149662 | 12/11/2003 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 307040 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 12/11/2003 | $ (10,000.00) | CW | CHECK |
| 149666 | 12/11/2003 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 313676 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 12/11/2003 | $ (10,000.00) | CW | CHECK |
| 149643 | 12/11/2003 | 12,075.00 | NULL | 1S0265 | Reconciled Customer Checks | 300946 | 1S0265 | S J K INVESTORS INC | 12/11/2003 | $ (12,075.00) | CW | CHECK |
| 149643 | 12/11/2003 | 13,000.00 | NULL | 1F0107 | Reconciled Customer Checks | 293838 | 1F0107 | DAREN WEEKS FRYBURG | 12/11/2003 | $ (13,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149665 | 12/11/2003 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 287374 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44448) | 12/11/2003 | $ (17,000.00) | CW | CHECK |
| 149649 | 12/11/2003 | 20,000.00 | NULL | 1M0166 | Reconciled Customer Checks | 223485 | 1M0166 | SHAWN MATHIAS | 12/11/2003 | $ (20,000.00) | CW | CHECK |
| 149652 | 12/11/2003 | 20,000.00 | NULL | 1W0071 | Reconciled Customer Checks | 313821 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 12/11/2003 | $ (20,000.00) | CW | CHECK |
| 149642 | 12/11/2003 | 25,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 225420 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 12/11/2003 | $ (25,000.00) | CW | CHECK |
| 149648 | 12/11/2003 | 40,000.00 | NULL | 1K0110 | Reconciled Customer Checks | 133579 | 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | 12/11/2003 | $ (40,000.00) | CW | CHECK |
| 149644 | 12/11/2003 | 50,000.00 | NULL | 1G0107 | Reconciled Customer Checks | 293843 | 1G0107 | MARITAL TST CREATED UNDER REV TST OF MARVIN G GRAYBOW DTD 6/24/94 NEIL N LAPIDUS | 12/11/2003 | $ (50,000.00) | CW | CHECK |
| 149647 | 12/11/2003 | 50,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 303952 | 1K0108 | JUDITH KONIGSBERG | 12/11/2003 | $ (50,000.00) | CW | CHECK |
| 149655 | 12/11/2003 | 70,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 137552 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 LEWIS W BERNARD | 12/11/2003 | $ (70,000.00) | CW | CHECK |
| 149659 | 12/11/2003 | 94,334.00 | NULL | 1ZB326 | Reconciled Customer Checks | 248332 | 1ZB326 | CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 12/11/2003 | $ (94,334.00) | CW | CHECK |
| 149650 | 12/11/2003 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 185170 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 12/11/2003 | $ (100,000.00) | CW | CHECK |
| 149640 | 12/11/2003 | 139,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 268114 | 1EM052 | MARILYN CHERNIS REV TRUST | 12/11/2003 | $ (139,000.00) | CW | CHECK |
| 149646 | 12/11/2003 | 150,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 217469 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 12/11/2003 | $ (150,000.00) | CW | CHECK |
| 149653 | 12/11/2003 | 150,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 244036 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 12/11/2003 | $ (150,000.00) | CW | CHECK |
| 149639 | 12/11/2003 | 200,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 163634 | 1C1312 | MWC HOLDINGS LLC | 12/11/2003 | $ (200,000.00) | CW | CHECK |
| 149657 | 12/11/2003 | 200,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 147462 | 1ZB242 | BARBRA K HIRSH | 12/11/2003 | $ (200,000.00) | CW | CHECK |
| 149637 | 12/11/2003 | 242,684.00 | NULL | 1CM364 | Reconciled Customer Checks | 188984 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 12/11/2003 | $ (242,684.00) | CW | CHECK |
| 149636 | 12/11/2003 | 275,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 171564 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 12/11/2003 | $ (275,000.00) | CW | CHECK |
| 149641 | 12/11/2003 | 300,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 246148 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 12/11/2003 | $ (300,000.00) | CW | CHECK |
| 149645 | 12/11/2003 | 400,000.00 | NULL | 1G0119 | Reconciled Customer Checks | 298473 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG | 12/11/2003 | $ (400,000.00) | CW | CHECK |
| 149663 | 12/11/2003 | 400,000.00 | NULL | 1ZR176 | Reconciled Customer Checks | 126984 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 12/11/2003 | $ (400,000.00) | CW | CHECK |
| 149684 | 12/12/2003 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 182936 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 12/12/2003 | $ (5,000.00) | CW | CHECK |
| 149680 | 12/12/2003 | 6,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 261034 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 12/12/2003 | $ (6,000.00) | CW | CHECK |
| 149672 | 12/12/2003 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 204015 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 12/12/2003 | $ (10,000.00) | CW | CHECK |
| 149681 | 12/12/2003 | 29,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 275295 | 1W0085 | WILK INVESTMENT CLUB | 12/12/2003 | $ (29,000.00) | CW | CHECK |
| 149679 | 12/12/2003 | 30,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 234152 | 1R0156 | ISADORA ROTH | 12/12/2003 | $ (30,000.00) | CW | CHECK |
| 149671 | 12/12/2003 | 32,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 199221 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 12/12/2003 | $ (32,000.00) | CW | CHECK |
| 149668 | 12/12/2003 | 35,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 174839 | 1B0180 | ANGELA BRANCATO | 12/12/2003 | $ (35,000.00) | CW | CHECK |
| 149674 | 12/12/2003 | 40,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 231444 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 12/12/2003 | $ (40,000.00) | CW | CHECK |
| 149677 | 12/12/2003 | 45,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 139877 | 1M0084 | KAREN MCMAHON | 12/12/2003 | $ (45,000.00) | CW | CHECK |
| 149682 | 12/12/2003 | 50,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 201584 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 12/12/2003 | $ (50,000.00) | CW | CHECK |
| 149675 | 12/12/2003 | 60,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 20503 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/12/2003 | $ (60,000.00) | CW | CHECK |
| 149673 | 12/12/2003 | 72,700.00 | NULL | 1EM369 | Reconciled Customer Checks | 280820 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 12/12/2003 | $ (72,700.00) | CW | CHECK |
| 149670 | 12/12/2003 | 85,000.00 | NULL | 1L0134 | Reconciled Customer Checks | 217510 | 1L0134 | ELIZABETH LEFT | 12/12/2003 | $ (85,000.00) | CW | CHECK |
| 149670 | 12/12/2003 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 181023 | 1D0059 | ROY D DAVIS | 12/12/2003 | $ (100,000.00) | CW | CHECK |
| 149687 | 12/12/2003 | 126,000.00 | NULL | 1ZR262 | Reconciled Customer Checks | 287381 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 12/12/2003 | $ (126,000.00) | CW | CHECK |
| 149678 | 12/12/2003 | 200,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 294888 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 12/12/2003 | $ (200,000.00) | CW | CHECK |
| 149685 | 12/12/2003 | 370,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 278096 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/12/2003 | $ (370,000.00) | CW | CHECK |
| 149686 | 12/12/2003 | 390,000.00 | NULL | 1ZB429 | Reconciled Customer Checks | 232351 | 1ZB429 | MICHAEL C LESSER | 12/12/2003 | $ (390,000.00) | CW | CHECK |
| 149669 | 12/12/2003 | 750,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 300032 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/12/2003 | $ (750,000.00) | CW | CHECK |
| 149696 | 12/15/2003 | 1,500.00 | NULL | 1S0496 | Reconciled Customer Checks | 266148 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 12/15/2003 | $ (1,500.00) | CW | CHECK |
| 149703 | 12/15/2003 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 266179 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 12/15/2003 | $ (3,000.00) | CW | CHECK |
| 149700 | 12/15/2003 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 275518 | 1ZA979 | JAMES S VERTER REVOCABLE TRUST DTD 9/25/03 | 12/15/2003 | $ (5,000.00) | CW | CHECK |
| 149704 | 12/15/2003 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 119010 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 12/15/2003 | $ (13,000.00) | CW | CHECK |
| 149702 | 12/15/2003 | 15,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 85312 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 12/15/2003 | $ (15,000.00) | CW | CHECK |
| 149699 | 12/15/2003 | 20,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 220730 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 12/15/2003 | $ (20,000.00) | CW | CHECK |
| 149697 | 12/15/2003 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 297173 | 1ZA470 | ANN DENVER | 12/15/2003 | $ (25,000.00) | CW | CHECK |
| 149693 | 12/15/2003 | 30,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 239679 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/15/2003 | $ (30,000.00) | CW | CHECK |
| 149694 | 12/15/2003 | 35,000.00 | NULL | 1L0060 | Reconciled Customer Checks | 167389 | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 12/15/2003 | $ (35,000.00) | CW | CHECK |
| 149692 | 12/15/2003 | 40,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 156356 | 1G0303 | PHYLLIS A GEORGE | 12/15/2003 | $ (40,000.00) | CW | CHECK |
| 149705 | 12/15/2003 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 52809 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 12/15/2003 | $ (50,000.00) | CW | CHECK |
| 149691 | 12/15/2003 | 110,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 11287 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 12/15/2003 | $ (110,000.00) | CW | CHECK |
| 149701 | 12/15/2003 | 125,000.00 | NULL | 1ZB372 | Reconciled Customer Checks | 223556 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 12/15/2003 | $ (125,000.00) | CW | CHECK |
| 149695 | 12/15/2003 | 150,000.00 | NULL | 1L0115 | Reconciled Customer Checks | 141872 | 1L0115 | THOMAS V LICCARDI AND EDITH LICCARDI JT WROS | 12/15/2003 | $ (150,000.00) | CW | CHECK |
| 149689 | 12/15/2003 | 208,000.00 | NULL | 1B0217 | Reconciled Customer Checks | 300012 | 1B0217 | KENNETH D BANE TSTEE KENNETH D BANE 2006 TST | 12/15/2003 | $ (208,000.00) | CW | CHECK |
| 149698 | 12/15/2003 | 480,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 201619 | 1ZA471 | THE ASPEN COMPANY | 12/15/2003 | $ (480,000.00) | CW | CHECK |
| 149690 | 12/15/2003 | 600,000.00 | NULL | 1CM197 | Reconciled Customer Checks | 145705 | 1CM197 | LUCERNE FOUNDATION | 12/15/2003 | $ (600,000.00) | CW | CHECK |
| 149746 | 12/16/2003 | 68.00 | NULL | 1ZR215 | Reconciled Customer Checks | 313675 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 12/16/2003 | $ (68.00) | CW | CHECK |
| 149724 | 12/16/2003 | 258.68 | NULL | 1S0049 | Reconciled Customer Checks | 223510 | 1S0049 | DOROTHY S SCHWARTZ | 12/16/2003 | $ (258.68) | CW | CHECK |
| 149744 | 12/16/2003 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 286744 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/16/2003 | $ (4,500.00) | CW | CHECK |
| 149741 | 12/16/2003 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 266174 | 1ZB365 | LAURIE L WESER STEVEN S WESER J/TLE WESER J/T WROS | 12/16/2003 | $ (5,000.00) | CW | CHECK |
| 149725 | 12/16/2003 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 266191 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 12/16/2003 | $ (6,000.00) | CW | CHECK |
| 149710 | 12/16/2003 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 58525 | 1CM618 | JOSHUA D FLAX | 12/16/2003 | $ (10,000.00) | CW | CHECK |
| 149713 | 12/16/2003 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 10794 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 12/16/2003 | $ (10,000.00) | CW | CHECK |
| 149720 | 12/16/2003 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 160550 | 1L0159 | CAROL LIEBERBAUM | 12/16/2003 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149728 | 12/16/2003 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 172310 | 1ZA099 | WILLIAM F FITZGERALD | 12/16/2003 | $ (10,000.00) | CW | CHECK |
| 149733 | 12/16/2003 | 10,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 272583 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 12/16/2003 | $ (10,000.00) | CW | CHECK |
| 149734 | 12/16/2003 | 10,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 243427 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 12/16/2003 | $ (10,000.00) | CW | CHECK |
| 149737 | 12/16/2003 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 245772 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 12/16/2003 | $ (10,000.00) | CW | CHECK |
| 149748 | 12/16/2003 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 313673 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 12/16/2003 | $ (10,000.00) | CW | CHECK |
| 149729 | 12/16/2003 | 15,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 65277 | 1ZA134 | DORRIS CARR BONFIGLI | 12/16/2003 | $ (15,000.00) | CW | CHECK |
| 149742 | 12/16/2003 | 15,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 254566 | 1ZB368 | MUNDEX METALS COMPANY LLC | 12/16/2003 | $ (15,000.00) | CW | CHECK |
| 149747 | 12/16/2003 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 25526 | 1ZR228 | MANFRED FRANITZA THE SHORES NTC & CO. FBO MARILYN SCHWARTZ (37935) | 12/16/2003 | $ (15,000.00) | CW | CHECK |
| 149749 | 12/16/2003 | 15,000.00 | NULL | 1ZR306 | Reconciled Customer Checks | 313083 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 12/16/2003 | $ (15,000.00) | CW | CHECK |
| 149712 | 12/16/2003 | 20,000.00 | NULL | 1C1251 | Reconciled Customer Checks | 48846 | 1C1251 | LESLIE SHAPIRO CITRON KENNETH CITRON J/T WROS | 12/16/2003 | $ (20,000.00) | CW | CHECK |
| 149716 | 12/16/2003 | 20,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 162484 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 12/16/2003 | $ (20,000.00) | CW | CHECK |
| 149717 | 12/16/2003 | 20,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 3863 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/16/2003 | $ (20,000.00) | CW | CHECK |
| 149718 | 12/16/2003 | 20,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 70653 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/16/2003 | $ (20,000.00) | CW | CHECK |
| 149726 | 12/16/2003 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 313820 | 1W0039 | BONNIE T WEBSTER | 12/16/2003 | $ (20,000.00) | CW | CHECK |
| 149719 | 12/16/2003 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 232608 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 12/16/2003 | $ (25,000.00) | CW | CHECK |
| 149722 | 12/16/2003 | 25,000.00 | NULL | 1R0129 | Reconciled Customer Checks | 23708 | 1R0129 | ESTATE OF SELMA SEIDENBERG ROSOFF | 12/16/2003 | $ (25,000.00) | CW | CHECK |
| 149709 | 12/16/2003 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 3606 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/16/2003 | $ (30,000.00) | CW | CHECK |
| 149739 | 12/16/2003 | 35,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 6495 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 12/16/2003 | $ (35,000.00) | CW | CHECK |
| 149731 | 12/16/2003 | 50,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 291844 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 12/16/2003 | $ (50,000.00) | CW | CHECK |
| 149732 | 12/16/2003 | 50,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 275303 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 12/16/2003 | $ (50,000.00) | CW | CHECK |
| 149738 | 12/16/2003 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 297741 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 12/16/2003 | $ (50,000.00) | CW | CHECK |
| 149736 | 12/16/2003 | 60,000.00 | NULL | 1ZA931 | Reconciled Customer Checks | 278104 | 1ZA931 | ROBERT J VOGEL &/OR BARBARA J VOGEL J/T WROS | 12/16/2003 | $ (60,000.00) | CW | CHECK |
| 149740 | 12/16/2003 | 60,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 294230 | 1ZB316 | GEORGE N FARIS | 12/16/2003 | $ (60,000.00) | CW | CHECK |
| 149714 | 12/16/2003 | 95,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 270494 | 1EM334 | METRO MOTOR IMPORTS INC | 12/16/2003 | $ (95,000.00) | CW | CHECK |
| 149730 | 12/16/2003 | 95,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 275299 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 12/16/2003 | $ (95,000.00) | CW | CHECK |
| 149721 | 12/16/2003 | 100,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 313075 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 12/16/2003 | $ (100,000.00) | CW | CHECK |
| 149723 | 12/16/2003 | 100,000.00 | NULL | 1R0198 | Reconciled Customer Checks | 261848 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 12/16/2003 | $ (100,000.00) | CW | CHECK |
| 149743 | 12/16/2003 | 103,479.00 | NULL | 1ZB453 | Reconciled Customer Checks | 85332 | 1ZB453 | BERKOWITZ BLAU FOUNDATION INC | 12/16/2003 | $ (103,479.00) | CW | CHECK |
| 149707 | 12/16/2003 | 125,000.00 | NULL | 1CM210 | Reconciled Customer Checks | 312542 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 12/16/2003 | $ (125,000.00) | CW | CHECK |
| 149708 | 12/16/2003 | 180,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 164863 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 12/16/2003 | $ (180,000.00) | CW | CHECK |
| 149715 | 12/16/2003 | 250,000.00 | NULL | 1G0261 | Reconciled Customer Checks | 298481 | 1G0261 | NTC & CO. FBO EDMOND A GOREK MD (111446) | 12/16/2003 | $ (250,000.00) | CW | CHECK |
| 149745 | 12/16/2003 | 250,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 305698 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 12/16/2003 | $ (250,000.00) | CW | CHECK |
| 149727 | 12/16/2003 | 280,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 313824 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 12/16/2003 | $ (280,000.00) | CW | CHECK |
| 149711 | 12/16/2003 | 320,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 199219 | 1CM711 | KAISANDI FAMILY PARTNERSHIP LP | 12/16/2003 | $ (320,000.00) | CW | CHECK |
| 149735 | 12/16/2003 | 1,100,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 226657 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/16/2003 | $ (1,100,000.00) | CW | CHECK |
| 149756 | 12/17/2003 | 2.29 | NULL | 1CM629 | Reconciled Customer Checks | 31246 | 1CM629 | KLEIN FAMILY LTD PARTNERSHIP | 12/17/2003 | $ (2.29) | CW | CHECK |
| 149780 | 12/17/2003 | 5,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 159818 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 12/17/2003 | $ (5,000.00) | CW | CHECK |
| 149781 | 12/17/2003 | 5,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 159828 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 12/17/2003 | $ (5,000.00) | CW | CHECK |
| 149755 | 12/17/2003 | 7,300.00 | NULL | 1CM542 | Reconciled Customer Checks | 3611 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 12/17/2003 | $ (7,300.00) | CW | CHECK |
| 149753 | 12/17/2003 | 10,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 58478 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 12/17/2003 | $ (10,000.00) | CW | CHECK |
| 149769 | 12/17/2003 | 10,000.00 | NULL | 1S0479 | Reconciled Customer Checks | 313819 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 12/17/2003 | $ (10,000.00) | CW | CHECK |
| 149772 | 12/17/2003 | 10,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 201592 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 12/17/2003 | $ (10,000.00) | CW | CHECK |
| 149757 | 12/17/2003 | 15,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 246108 | 1CM650 | MATTHEW J BARNES JR | 12/17/2003 | $ (15,000.00) | CW | CHECK |
| 149758 | 12/17/2003 | 15,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 82745 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 12/17/2003 | $ (15,000.00) | CW | CHECK |
| 149760 | 12/17/2003 | 15,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 61249 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 12/17/2003 | $ (15,000.00) | CW | CHECK |
| 149752 | 12/17/2003 | 17,560.00 | NULL | 1CM313 | Reconciled Customer Checks | 189504 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 12/17/2003 | $ (17,560.00) | CW | CHECK |
| 149766 | 12/17/2003 | 25,000.00 | NULL | 1P0043 | Reconciled Customer Checks | 160605 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 12/17/2003 | $ (25,000.00) | CW | CHECK |
| 149771 | 12/17/2003 | 25,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 266161 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 12/17/2003 | $ (25,000.00) | CW | CHECK |
| 149773 | 12/17/2003 | 25,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 225066 | 1ZA197 | WATERSHED FOUNDATION MARJORIE FORREST TRUSTEE | 12/17/2003 | $ (25,000.00) | CW | CHECK |
| 149778 | 12/17/2003 | 28,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 147453 | 1ZB305 | HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 12/17/2003 | $ (28,000.00) | CW | CHECK |
| 149779 | 12/17/2003 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 70225 | 1ZB336 | CARA MENDELOW | 12/17/2003 | $ (35,000.00) | CW | CHECK |
| 149761 | 12/17/2003 | 40,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 10801 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 12/17/2003 | $ (40,000.00) | CW | CHECK |
| 149767 | 12/17/2003 | 40,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 228893 | 1P0095 | ELAINE POSTAL | 12/17/2003 | $ (40,000.00) | CW | CHECK |
| 149776 | 12/17/2003 | 46,159.73 | NULL | 1ZA743 | Reconciled Customer Checks | 243436 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 12/17/2003 | $ (46,159.73) | CW | CHECK |
| 149751 | 12/17/2003 | 50,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 21056 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 12/17/2003 | $ (50,000.00) | CW | CHECK |
| 149762 | 12/17/2003 | 50,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 20516 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/17/2003 | $ (50,000.00) | CW | CHECK |
| 149763 | 12/17/2003 | 50,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 298461 | 1G0034 | CARL GLICK | 12/17/2003 | $ (50,000.00) | CW | CHECK |
| 149764 | 12/17/2003 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 310529 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/17/2003 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... from JPMC ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149777 | 12/17/2003 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 172887 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 12/17/2003 | $ (50,000.00) | CW | CHECK |
| 149774 | 12/17/2003 | 72,000.00 | NULL | 1ZA332 | Reconciled Customer Checks | 232193 | 1ZA332 | MITCHELL GOLDSTEIN AND CARROLL LAFLEUR TSTEES UNIVERSAL TST DTD 1/04/01 | 12/17/2003 | $ (72,000.00) | CW | CHECK |
| 149759 | 12/17/2003 | 100,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 195058 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 12/17/2003 | $ (100,000.00) | CW | CHECK |
| 149775 | 12/17/2003 | 130,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 268067 | 1ZA689 | CLAUDIA FARIS | 12/17/2003 | $ (130,000.00) | CW | CHECK |
| 149754 | 12/17/2003 | 136,700.00 | NULL | 1CM542 | Reconciled Customer Checks | 188992 | 1CM542 | IRWIN WENDLING INC PENSION PLAN | 12/17/2003 | $ (136,700.00) | CW | CHECK |
| 149768 | 12/17/2003 | 148,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 228906 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 12/17/2003 | $ (148,000.00) | CW | CHECK |
| 149765 | 12/17/2003 | 200,000.00 | NULL | 1M0074 | Reconciled Customer Checks | 259114 | 1M0074 | ROBERT A MEISTER | 12/17/2003 | $ (200,000.00) | CW | CHECK |
| 149770 | 12/17/2003 | 200,000.00 | NULL | 1W0073 | Reconciled Customer Checks | 65257 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 12/17/2003 | $ (200,000.00) | CW | CHECK |
| 149792 | 12/18/2003 | 3,190.57 | NULL | 1KW182 | Reconciled Customer Checks | 280689 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/18/2003 | $ (3,190.57) | CW | CHECK |
| 149793 | 12/18/2003 | 16,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 141875 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 12/18/2003 | $ (16,000.00) | CW | CHECK |
| 149790 | 12/18/2003 | 20,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 84232 | 1EM202 | MERLE L SLEEPER | 12/18/2003 | $ (20,000.00) | CW | CHECK |
| 149791 | 12/18/2003 | 20,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 297736 | 1H0132 | J HELLER CHARITABLE UNITRUST | 12/18/2003 | $ (20,000.00) | CW | CHECK |
| 149795 | 12/18/2003 | 20,000.00 | NULL | 1T0030 | Reconciled Customer Checks | 275285 | 1T0030 | MARILYN TURK AS TRUSTEE U/A 12/30/94 C/O ANDREA KRINGSTEIN | 12/18/2003 | $ (20,000.00) | CW | CHECK |
| 149797 | 12/18/2003 | 27,964.30 | NULL | 1ZB442 | Reconciled Customer Checks | 85329 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 12/18/2003 | $ (27,964.30) | CW | CHECK |
| 149783 | 12/18/2003 | 35,000.00 | NULL | 1CM318 | Reconciled Customer Checks | 284580 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 12/18/2003 | $ (35,000.00) | CW | CHECK |
| 149787 | 12/18/2003 | 35,000.00 | NULL | 1CM809 | Reconciled Customer Checks | 196396 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 12/18/2003 | $ (35,000.00) | CW | CHECK |
| 149785 | 12/18/2003 | 38,000.00 | NULL | 1CM704 | Reconciled Customer Checks | 189043 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 12/18/2003 | $ (38,000.00) | CW | CHECK |
| 149789 | 12/18/2003 | 38,064.30 | NULL | 1C1261 | Reconciled Customer Checks | 163823 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/18/2003 | $ (38,064.30) | CW | CHECK |
| 149786 | 12/18/2003 | 50,000.00 | NULL | 1CM794 | Reconciled Customer Checks | 163848 | 1CM794 | SOLLAR FAMILY PARTNERSHIP LLC C/O ARNOLD R SOLLAR | 12/18/2003 | $ (50,000.00) | CW | CHECK |
| 149796 | 12/18/2003 | 50,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 203786 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 12/18/2003 | $ (50,000.00) | CW | CHECK |
| 149784 | 12/18/2003 | 73,000.00 | NULL | 1CM632 | Reconciled Customer Checks | 225369 | 1CM632 | NTC & CO. FBO REGINA FISHER (099332) | 12/18/2003 | $ (73,000.00) | CW | CHECK |
| 149788 | 12/18/2003 | 75,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 65617 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 12/18/2003 | $ (75,000.00) | CW | CHECK |
| 149794 | 12/18/2003 | 400,000.00 | NULL | 1M0175 | Reconciled Customer Checks | 222650 | 1M0175 | LEONARD MILLER TURNBERRY OCEAN COLONY | 12/18/2003 | $ (400,000.00) | CW | CHECK |
| 149810 | 12/19/2003 | 1,169.16 | NULL | 1KW182 | Reconciled Customer Checks | 271041 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/19/2003 | $ (1,169.16) | CW | CHECK |
| 149811 | 12/19/2003 | 3,569.94 | NULL | 1KW182 | Reconciled Customer Checks | 83798 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/19/2003 | $ (3,569.94) | CW | CHECK |
| 149801 | 12/19/2003 | 8,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 242623 | 1CM689 | MICHAEL ZOHAR FLAX | 12/19/2003 | $ (8,000.00) | CW | CHECK |
| 149814 | 12/19/2003 | 10,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 15231 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 12/19/2003 | $ (10,000.00) | CW | CHECK |
| 149829 | 12/19/2003 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 84297 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 12/19/2003 | $ (10,000.00) | CW | CHECK |
| 149805 | 12/19/2003 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 297732 | 1G0312 | DEBORAH GOODE | 12/19/2003 | $ (15,000.00) | CW | CHECK |
| 149812 | 12/19/2003 | 15,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 83806 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 12/19/2003 | $ (15,000.00) | CW | CHECK |
| 149831 | 12/19/2003 | 15,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 279802 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 12/19/2003 | $ (15,000.00) | CW | CHECK |
| 149808 | 12/19/2003 | 16,770.00 | NULL | 1KW118 | Reconciled Customer Checks | 188572 | 1KW118 | BRUCE WILPON | 12/19/2003 | $ (16,770.00) | CW | CHECK |
| 149803 | 12/19/2003 | 17,612.00 | NULL | 1F0084 | Reconciled Customer Checks | 70545 | 1F0084 | MAF ASSOCIATES LLC MARK FREEMAN | 12/19/2003 | $ (17,612.00) | CW | CHECK |
| 149816 | 12/19/2003 | 20,000.00 | NULL | 1K0184 | Reconciled Customer Checks | 193977 | 1K0184 | ALYSE JOEL KLUFER | 12/19/2003 | $ (20,000.00) | CW | CHECK |
| 149827 | 12/19/2003 | 20,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 65305 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 12/19/2003 | $ (20,000.00) | CW | CHECK |
| 149828 | 12/19/2003 | 25,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 232165 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 12/19/2003 | $ (25,000.00) | CW | CHECK |
| 149830 | 12/19/2003 | 25,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 225093 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 12/19/2003 | $ (25,000.00) | CW | CHECK |
| 149834 | 12/19/2003 | 35,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 228069 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 12/19/2003 | $ (35,000.00) | CW | CHECK |
| 149832 | 12/19/2003 | 40,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 228043 | 1ZB248 | LAUREN COHEN SACKS | 12/19/2003 | $ (40,000.00) | CW | CHECK |
| 149800 | 12/19/2003 | 46,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 310012 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 12/19/2003 | $ (46,000.00) | CW | CHECK |
| 149807 | 12/19/2003 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 48383 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 12/19/2003 | $ (50,000.00) | CW | CHECK |
| 149799 | 12/19/2003 | 60,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 170050 | 1CM112 | HOPI W LEVENE | 12/19/2003 | $ (60,000.00) | CW | CHECK |
| 149813 | 12/19/2003 | 75,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 270471 | 1EM219 | UNION SALES ASSOCIATES | 12/19/2003 | $ (75,000.00) | CW | CHECK |
| 149815 | 12/19/2003 | 75,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 93329 | 1K0078 | MADELINE KAPLAN | 12/19/2003 | $ (75,000.00) | CW | CHECK |
| 149837 | 12/19/2003 | 80,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 52816 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 12/19/2003 | $ (80,000.00) | CW | CHECK |
| 149822 | 12/19/2003 | 100,000.00 | NULL | 1R0198 | Reconciled Customer Checks | 261842 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 12/19/2003 | $ (100,000.00) | CW | CHECK |
| 149833 | 12/19/2003 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 248322 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 12/19/2003 | $ (100,000.00) | CW | CHECK |
| 149826 | 12/19/2003 | 150,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 245602 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 12/19/2003 | $ (150,000.00) | CW | CHECK |
| 149819 | 12/19/2003 | 200,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 19586 | 1L0119 | EVELYN LANGBERT | 12/19/2003 | $ (200,000.00) | CW | CHECK |
| 149806 | 12/19/2003 | 225,000.00 | NULL | 1H0083 | Reconciled Customer Checks | 188544 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 12/19/2003 | $ (225,000.00) | CW | CHECK |
| 149825 | 12/19/2003 | 250,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 303867 | 1S0224 | DONALD SCHUPAK | 12/19/2003 | $ (250,000.00) | CW | CHECK |
| 149835 | 12/19/2003 | 250,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 279796 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 12/19/2003 | $ (250,000.00) | CW | CHECK |
| 149818 | 12/19/2003 | 500,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 217500 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN L LANGBERT C/O EVELYN LANGBERT | 12/19/2003 | $ (500,000.00) | CW | CHECK |
| 149821 | 12/19/2003 | 500,000.00 | NULL | 1L0124 | Reconciled Customer Checks | 167413 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/19/2003 | $ (500,000.00) | CW | CHECK |
| 149820 | 12/19/2003 | 870,195.00 | NULL | 1L0124 | Reconciled Customer Checks | 139862 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/19/2003 | $ (870,195.00) | CW | CHECK |
| 149809 | 12/19/2003 | 1,000,000.00 | NULL | 1KW162 | Reconciled Customer Checks | 3890 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/19/2003 | $ (1,000,000.00) | CW | CHECK |
| 149813 | 12/19/2003 | 1,800,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 261868 | 1KW300 | STERLING EQUITIES | 12/19/2003 | $ (1,800,000.00) | CW | CHECK |
| 149853 | 12/22/2003 | 5,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 31304 | 1G0303 | PHYLLIS A GEORGE | 12/22/2003 | $ (5,000.00) | CW | CHECK |
| 149840 | 12/22/2003 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 300404 | 1B0180 | ANGELA BRANCATO | 12/22/2003 | $ (6,000.00) | CW | CHECK |
| 149864 | 12/22/2003 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 290240 | 1ZA319 | ROBIN L WARNER | 12/22/2003 | $ (10,000.00) | CW | CHECK |
| 149849 | 12/22/2003 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 274010 | 1EM243 | DR LYNN LAZARUS SERPER | 12/22/2003 | $ (15,000.00) | CW | CHECK |
| 149859 | 12/22/2003 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 172274 | 1R0113 | CHARLES C ROLLINS | 12/22/2003 | $ (15,000.00) | CW | CHECK |
| 149839 | 12/22/2003 | 20,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 300384 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 12/22/2003 | $ (20,000.00) | CW | CHECK |
| 149866 | 12/22/2003 | 20,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 275533 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 12/22/2003 | $ (20,000.00) | CW | CHECK |
| 149868 | 12/22/2003 | 24,910.75 | NULL | 1ZR320 | Reconciled Customer Checks | 265455 | 1ZR320 | NTC & CO. FBO MIKLOS FRIEDMAN (01423) (DECD) | 12/22/2003 | $ (24,910.75) | CW | CHECK |
| 149869 | 12/22/2003 | 24,910.75 | NULL | 1ZR321 | Reconciled Customer Checks | 293197 | 1ZR321 | NTC & CO. FBO MIKLOS FRIEDMAN (01422) | 12/22/2003 | $ (24,910.75) | CW | CHECK |
| 149861 | 12/22/2003 | 25,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 119029 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 12/22/2003 | $ (25,000.00) | CW | CHECK |
| 149845 | 12/22/2003 | 50,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 164854 | 1CM469 | SOSNIK BESSEN LP | 12/22/2003 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned & Cancelled (Reversed) from JPMC Bank Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149854 | 12/22/2003 | 70,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 297728 | 1H0068 | KENNETH D WEISER TRUSTEE MARC J HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 12/22/2003 | $ (70,000.00) | CW | CHECK |
| 149857 | 12/22/2003 | 70,000.00 | NULL | 1L0180 | Reconciled Customer Checks | 217518 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 12/22/2003 | $ (70,000.00) | CW | CHECK |
| 149865 | 12/22/2003 | 75,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 226663 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 12/22/2003 | $ (75,000.00) | CW | CHECK |
| 149862 | 12/22/2003 | 90,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 201598 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 12/22/2003 | $ (90,000.00) | CW | CHECK |
| 149844 | 12/22/2003 | 100,000.00 | NULL | 1CM372 | Reconciled Customer Checks | 61553 | 1CM372 | THE MURRAY & IRENE PERGAMENT FOUNDATION C/O PERGAMENT PROPERTIES | 12/22/2003 | $ (100,000.00) | CW | CHECK |
| 149846 | 12/22/2003 | 100,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 58518 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 12/22/2003 | $ (100,000.00) | CW | CHECK |
| 149852 | 12/22/2003 | 100,000.00 | NULL | 1G0228 | Reconciled Customer Checks | 173741 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 12/22/2003 | $ (100,000.00) | CW | CHECK |
| 149842 | 12/22/2003 | 110,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 51188 | 1CM174 | JONATHAN H SIMON | 12/22/2003 | $ (110,000.00) | CW | CHECK |
| 149858 | 12/22/2003 | 150,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 238611 | 1RU051 | DOROTHY ERVOLINO | 12/22/2003 | $ (150,000.00) | CW | CHECK |
| 149871 | 12/22/2003 | 180,000.00 | NULL | 1K0184 | Reconciled Customer Checks | 232615 | 1K0184 | ALYSE JOEL KLUFER | 12/22/2003 | $ (180,000.00) | CW | CHECK |
| 149843 | 12/22/2003 | 200,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 248447 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 12/22/2003 | $ (200,000.00) | CW | CHECK |
| 149850 | 12/22/2003 | 200,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 279563 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 12/22/2003 | $ (200,000.00) | CW | CHECK |
| 149851 | 12/22/2003 | 200,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 231455 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/22/2003 | $ (200,000.00) | CW | CHECK |
| 149856 | 12/22/2003 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 212306 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/22/2003 | $ (220,000.00) | PW | CHECK |
| 149847 | 12/22/2003 | 250,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 60097 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 12/22/2003 | $ (250,000.00) | CW | CHECK |
| 149863 | 12/22/2003 | 250,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 234715 | 1ZA192 | EJS & ASSOCIATES | 12/22/2003 | $ (250,000.00) | CW | CHECK |
| 149855 | 12/22/2003 | 260,000.00 | NULL | 1K0140 | Reconciled Customer Checks | 302811 | 1K0140 | TRUST U/W/O MAX L KOEPPEL ATTN ALFRED J KOEPPEL | 12/22/2003 | $ (260,000.00) | CW | CHECK |
| 149841 | 12/22/2003 | 300,000.00 | NULL | 1CM173 | Reconciled Customer Checks | 163225 | 1CM173 | JILL SIMON | 12/22/2003 | $ (300,000.00) | CW | CHECK |
| 149848 | 12/22/2003 | 410,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 31649 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 12/22/2003 | $ (410,000.00) | CW | CHECK |
| 149867 | 12/22/2003 | 450,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 297733 | 1ZB143 | JELRIS & ASSOCIATES | 12/22/2003 | $ (450,000.00) | CW | CHECK |
| 149860 | 12/22/2003 | 1,200,000.00 | NULL | 1R0144 | Reconciled Customer Checks | 230054 | 1R0144 | TRUST F/B/O TODD RECHLER C/O TODD RECHLER | 12/22/2003 | $ (1,200,000.00) | CW | CHECK |
| 149875 | 12/23/2003 | 4,000.00 | NULL | 1B0207 | Reconciled Customer Checks | 215647 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 12/23/2003 | $ (4,000.00) | CW | CHECK |
| 149909 | 12/23/2003 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 297178 | 1ZA478 | JOHN J KONE | 12/23/2003 | $ (5,000.00) | CW | CHECK |
| 149910 | 12/23/2003 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 266169 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 12/23/2003 | $ (5,000.00) | CW | CHECK |
| 149889 | 12/23/2003 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 280806 | 1EM181 | DEBORAH JOYCE SAVIN | 12/23/2003 | $ (6,000.00) | CW | CHECK |
| 149907 | 12/23/2003 | 8,820.00 | NULL | 1S0440 | Reconciled Customer Checks | 223529 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 12/23/2003 | $ (8,820.00) | CW | CHECK |
| 149908 | 12/23/2003 | 10,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 232178 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TR I & N BRAMAN IRR TRUST FBO | 12/23/2003 | $ (10,000.00) | CW | CHECK |
| 149873 | 12/23/2003 | 11,000.00 | NULL | 1B0134 | Reconciled Customer Checks | 300388 | 1B0134 | BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 12/23/2003 | $ (11,000.00) | CW | CHECK |
| 149874 | 12/23/2003 | 11,000.00 | NULL | 1B0135 | Reconciled Customer Checks | 301149 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 12/23/2003 | $ (11,000.00) | CW | CHECK |
| 149913 | 12/23/2003 | 11,007.00 | NULL | 1ZW026 | Reconciled Customer Checks | 265459 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 12/23/2003 | $ (11,007.00) | CW | CHECK |
| 149891 | 12/23/2003 | 11,400.00 | NULL | 1EM228 | Reconciled Customer Checks | 84268 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 12/23/2003 | $ (11,400.00) | CW | CHECK |
| 149885 | 12/23/2003 | 12,000.00 | NULL | 1CM810 | Reconciled Customer Checks | 84213 | 1CM810 | RACHEL FLAX | 12/23/2003 | $ (12,000.00) | CW | CHECK |
| 149900 | 12/23/2003 | 15,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 220049 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOVITZ NO SHORE TOWERS BLD 1 APT 20N | 12/23/2003 | $ (15,000.00) | CW | CHECK |
| 149880 | 12/23/2003 | 20,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 284576 | 1CM375 | ELIZABETH JANE RAND | 12/23/2003 | $ (20,000.00) | CW | CHECK |
| 149894 | 12/23/2003 | 25,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 312319 | 1G0232 | MEYER GOLDMAN | 12/23/2003 | $ (25,000.00) | CW | CHECK |
| 149902 | 12/23/2003 | 30,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 266137 | 1S0145 | LAURA J STARR | 12/23/2003 | $ (30,000.00) | CW | CHECK |
| 149882 | 12/23/2003 | 36,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 156336 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 12/23/2003 | $ (36,000.00) | CW | CHECK |
| 149888 | 12/23/2003 | 37,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 60151 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/23/2003 | $ (37,000.00) | CW | CHECK |
| 149892 | 12/23/2003 | 40,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 225431 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 12/23/2003 | $ (40,000.00) | CW | CHECK |
| 149905 | 12/23/2003 | 41,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 270544 | 1S0238 | DEBRA A WECHSLER | 12/23/2003 | $ (41,000.00) | CW | CHECK |
| 149886 | 12/23/2003 | 48,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 163853 | 1D0012 | ALVIN J DELAIRE | 12/23/2003 | $ (48,000.00) | CW | CHECK |
| 149906 | 12/23/2003 | 50,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 190611 | 1S0239 | TODD R SHACK | 12/23/2003 | $ (50,000.00) | CW | CHECK |
| 149911 | 12/23/2003 | 55,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 268076 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 12/23/2003 | $ (55,000.00) | CW | CHECK |
| 149877 | 12/23/2003 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 227306 | 1CM171 | SYRIL SEIDEN | 12/23/2003 | $ (60,000.00) | CW | CHECK |
| 149893 | 12/23/2003 | 65,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 70587 | 1G0220 | CARLA GINSBURG M D | 12/23/2003 | $ (65,000.00) | CW | CHECK |
| 149890 | 12/23/2003 | 75,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 66167 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 12/23/2003 | $ (75,000.00) | CW | CHECK |
| 149884 | 12/23/2003 | 80,000.00 | NULL | 1CM762 | Reconciled Customer Checks | 65605 | 1CM762 | NTC & CO. FBO RONALD BERMAN (000268) | 12/23/2003 | $ (80,000.00) | CW | CHECK |
| 149879 | 12/23/2003 | 90,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 248454 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/23/2003 | $ (90,000.00) | CW | CHECK |
| 149887 | 12/23/2003 | 100,000.00 | NULL | 1EM100 | Reconciled Customer Checks | 84251 | 1EM100 | LAUREL KOHL JODI M KOHL J/T WROS | 12/23/2003 | $ (100,000.00) | CW | CHECK |
| 149883 | 12/23/2003 | 120,500.00 | NULL | 1CM698 | Reconciled Customer Checks | 189542 | 1CM698 | ABNER AND MILDRED LEVINE CHARITABLE LEAD UNITRUST U/A DATED 8/31/1999 | 12/23/2003 | $ (120,500.00) | CW | CHECK |
| 149895 | 12/23/2003 | 156,280.00 | NULL | 1J0046 | Reconciled Customer Checks | 271021 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 12/23/2003 | $ (156,280.00) | CW | CHECK |
| 149876 | 12/23/2003 | 200,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 162744 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 12/23/2003 | $ (200,000.00) | CW | CHECK |
| 149878 | 12/23/2003 | 200,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 25202 | 1CM225 | ABBY GLASS COMPANY L P | 12/23/2003 | $ (200,000.00) | CW | CHECK |
| 149881 | 12/23/2003 | 200,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 17307 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 12/23/2003 | $ (200,000.00) | CW | CHECK |
| 149903 | 12/23/2003 | 300,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 254573 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 12/23/2003 | $ (300,000.00) | CW | CHECK |
| 149904 | 12/23/2003 | 300,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 254594 | 1S0224 | DONALD SCHUPAK | 12/23/2003 | $ (300,000.00) | CW | CHECK |
| 149912 | 12/23/2003 | 375,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 300356 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/23/2003 | $ (375,000.00) | CW | CHECK |
| 149897 | 12/23/2003 | 400,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 15217 | 1KW019 | MICHAEL KATZ | 12/23/2003 | $ (400,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149901 | 12/23/2003 | 425,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 240375 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 12/23/2003 | $ (425,000.00) | CW | CHECK |
| 149896 | 12/23/2003 | 550,000.00 | NULL | 1KW013 | Reconciled Customer Checks | 110488 | 1KW013 | DAYLE KATZ | 12/23/2003 | $ (550,000.00) | CW | CHECK |
| 149898 | 12/23/2003 | 1,500,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 271011 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/23/2003 | $ (1,500,000.00) | CW | CHECK |
| 149899 | 12/23/2003 | 24,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 212311 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/23/2003 | $ (24,000,000.00) | CW | CHECK |
| 149918 | 12/24/2003 | 0.91 | NULL | 1CM515 | Reconciled Customer Checks | 58483 | 1CM515 | KLEIN FAMILY LIMITED PTNR (KFLP) | 12/24/2003 | $ (0.91) | CW | CHECK |
| 149919 | 12/24/2003 | 8,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 270476 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 12/24/2003 | $ (8,000.00) | CW | CHECK |
| 149920 | 12/24/2003 | 8,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 82737 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 12/24/2003 | $ (8,000.00) | CW | CHECK |
| 149934 | 12/24/2003 | 16,000.00 | NULL | 1S0197 | Reconciled Customer Checks | 254584 | 1S0197 | MAURICE S SAGE FOUNDATION INC C/O LILLIAN SAGE | 12/24/2003 | $ (16,000.00) | CW | CHECK |
| 149925 | 12/24/2003 | 17,612.00 | NULL | 1F0184 | Reconciled Customer Checks | 20522 | 1F0184 | BEHZAD FAKHERY PROFIT SHARING PLAN | 12/24/2003 | $ (17,612.00) | CW | CHECK |
| 149930 | 12/24/2003 | 30,000.00 | NULL | 1RU045 | Reconciled Customer Checks | 223506 | 1RU045 | DOMINICK S BONGIORNO OR LISA BONGIORNO J/T | 12/24/2003 | $ (30,000.00) | CW | CHECK |
| 149927 | 12/24/2003 | 30,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 137490 | 1ZA735 | RUTH E GOLDSTEIN | 12/24/2003 | $ (30,000.00) | CW | CHECK |
| 149927 | 12/24/2003 | 35,000.00 | NULL | 1KW332 | Reconciled Customer Checks | 93284 | 1KW332 | EDWARD TEPPER | 12/24/2003 | $ (35,000.00) | CW | CHECK |
| 149921 | 12/24/2003 | 50,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 246138 | 1EM152 | RICHARD S POLAND | 12/24/2003 | $ (50,000.00) | CW | CHECK |
| 149922 | 12/24/2003 | 50,000.00 | NULL | 1EM176 | Reconciled Customer Checks | 82644 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 12/24/2003 | $ (50,000.00) | CW | CHECK |
| 149929 | 12/24/2003 | 50,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 104864 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 12/24/2003 | $ (50,000.00) | CW | CHECK |
| 149937 | 12/24/2003 | 50,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 248905 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND M GARTH SHERMAN | 12/24/2003 | $ (50,000.00) | CW | CHECK |
| 149935 | 12/24/2003 | 51,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 302839 | 1ZA377 | M GARTH SHERMAN | 12/24/2003 | $ (51,000.00) | CW | CHECK |
| 149928 | 12/24/2003 | 53,000.00 | NULL | 1K0085 | Reconciled Customer Checks | 303949 | 1K0085 | CHARLES I AND MARY KAPLAN FDN | 12/24/2003 | $ (53,000.00) | CW | CHECK |
| 149916 | 12/24/2003 | 64,000.00 | NULL | 1B0133 | Reconciled Customer Checks | 164506 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL T/IC | 12/24/2003 | $ (64,000.00) | CW | CHECK |
| 149938 | 12/24/2003 | 65,000.00 | NULL | 1ZA977 | Reconciled Customer Checks | 228035 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 12/24/2003 | $ (65,000.00) | CW | CHECK |
| 149915 | 12/24/2003 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 300392 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 12/24/2003 | $ (100,000.00) | CW | CHECK |
| 149932 | 12/24/2003 | 100,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 313085 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 12/24/2003 | $ (100,000.00) | CW | CHECK |
| 149939 | 12/24/2003 | 100,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 243446 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/24/2003 | $ (100,000.00) | CW | CHECK |
| 149941 | 12/24/2003 | 140,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 286727 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/24/2003 | $ (140,000.00) | CW | CHECK |
| 149917 | 12/24/2003 | 200,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 243831 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 12/24/2003 | $ (200,000.00) | CW | CHECK |
| 149926 | 12/24/2003 | 200,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 239673 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 12/24/2003 | $ (200,000.00) | CW | CHECK |
| 149931 | 12/24/2003 | 210,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 313073 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 12/24/2003 | $ (210,000.00) | CW | CHECK |
| 149924 | 12/24/2003 | 250,000.00 | NULL | 1EM224 | Reconciled Customer Checks | 195039 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 12/24/2003 | $ (250,000.00) | CW | CHECK |
| 149933 | 12/24/2003 | 290,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 185121 | 1R0202 | ROTENBERG FAMILY LIMITED PARTNERSHIP | 12/24/2003 | $ (290,000.00) | CW | CHECK |
| 149923 | 12/24/2003 | 400,000.00 | NULL | 1EM223 | Reconciled Customer Checks | 60127 | 1EM223 | WERNER FOUNDATION | 12/24/2003 | $ (400,000.00) | CW | CHECK |
| 149959 | 12/26/2003 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 25707 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 12/26/2003 | $ (1,500.00) | CW | CHECK |
| 149961 | 12/26/2003 | 23,000.00 | NULL | 1ZR307 | Reconciled Customer Checks | 119046 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (036004) | 12/26/2003 | $ (23,000.00) | CW | CHECK |
| 149955 | 12/26/2003 | 25,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 245778 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 12/26/2003 | $ (25,000.00) | CW | CHECK |
| 149943 | 12/26/2003 | 29,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 215630 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 12/26/2003 | $ (29,000.00) | CW | CHECK |
| 149949 | 12/26/2003 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 280814 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 12/26/2003 | $ (32,000.00) | CW | CHECK |
| 149956 | 12/26/2003 | 32,000.00 | NULL | 1S0278 | Reconciled Customer Checks | 252137 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 12/26/2003 | $ (32,000.00) | CW | CHECK |
| 149944 | 12/26/2003 | 50,000.00 | NULL | 1CM185 | Reconciled Customer Checks | 300036 | 1CM185 | NANCY ELLEN WEISSER | 12/26/2003 | $ (50,000.00) | CW | CHECK |
| 149947 | 12/26/2003 | 50,000.00 | NULL | 1EM102 | Reconciled Customer Checks | 31671 | 1EM102 | I I KOTZEN CO C/O GILBERT M KOTZEN | 12/26/2003 | $ (50,000.00) | CW | CHECK |
| 149954 | 12/26/2003 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 94708 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 12/26/2003 | $ (50,000.00) | CW | CHECK |
| 149960 | 12/26/2003 | 50,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 66474 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/26/2003 | $ (50,000.00) | CW | CHECK |
| 149946 | 12/26/2003 | 75,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 3597 | 1CM248 | JOYCE G BULLEN | 12/26/2003 | $ (75,000.00) | CW | CHECK |
| 149950 | 12/26/2003 | 90,000.00 | NULL | 1F0168 | Reconciled Customer Checks | 298477 | 1F0168 | NTC & CO. FBO THEODORE H FRIEDMAN 023758 | 12/26/2003 | $ (90,000.00) | CW | CHECK |
| 149958 | 12/26/2003 | 100,000.00 | NULL | 1S0403 | Reconciled Customer Checks | 195933 | 1S0403 | NTC & CO. FBO JOSEPH SLOVES (111268) | 12/26/2003 | $ (100,000.00) | CW | CHECK |
| 149952 | 12/26/2003 | 120,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 310517 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 12/26/2003 | $ (120,000.00) | CW | CHECK |
| 149945 | 12/26/2003 | 150,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 227346 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/26/2003 | $ (150,000.00) | CW | CHECK |
| 149948 | 12/26/2003 | 160,000.00 | NULL | 1EM132 | Reconciled Customer Checks | 195071 | 1EM132 | CANDICE NADLER REV TST DTD 10/18/01 | 12/26/2003 | $ (160,000.00) | CW | CHECK |
| 149957 | 12/26/2003 | 223,876.00 | NULL | 1S0401 | Reconciled Customer Checks | 252146 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 12/26/2003 | $ (223,876.00) | CW | CHECK |
| 149953 | 12/26/2003 | 275,000.00 | NULL | 1L0095 | Reconciled Customer Checks | 167402 | 1L0095 | DR JULES LANE | 12/26/2003 | $ (275,000.00) | CW | CHECK |
| 149951 | 12/26/2003 | 1,185,742.96 | NULL | 1K0174 | Reconciled Customer Checks | 141848 | 1K0174 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS | 12/26/2003 | $ (1,185,742.96) | CW | CHECK |
| 149976 | 12/29/2003 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 46335 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 12/29/2003 | $ (400.00) | CW | CHECK |
| 149964 | 12/29/2003 | 4,882.00 | NULL | 1CM589 | Reconciled Customer Checks | 31231 | 1CM589 | KASE GLASS FUND C/O NATHAN KASE M D | 12/29/2003 | $ (4,882.00) | CW | CHECK |
| 149978 | 12/29/2003 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 159838 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 12/29/2003 | $ (9,000.00) | CW | CHECK |
| 149979 | 12/29/2003 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 265451 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 12/29/2003 | $ (11,000.00) | CW | CHECK |
| 149966 | 12/29/2003 | 14,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 242639 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 12/29/2003 | $ (14,000.00) | CW | CHECK |
| 149970 | 12/29/2003 | 15,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 32841 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC FDN | 12/29/2003 | $ (15,000.00) | CW | CHECK |
| 149971 | 12/29/2003 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 283672 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 12/29/2003 | $ (25,000.00) | CW | CHECK |
| 149974 | 12/29/2003 | 25,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 218439 | 1W0051 | SHERYL L WEINSTEIN | 12/29/2003 | $ (25,000.00) | CW | CHECK |
| 149977 | 12/29/2003 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 243325 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 12/29/2003 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [Compl?]... [JPMorgan account]...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149963 | 12/29/2003 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 260044 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 12/29/2003 | $ (35,000.00) | CW | CHECK |
| 149972 | 12/29/2003 | 60,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 217476 | 1K0091 | JUDITH E KOSTIN | 12/29/2003 | $ (60,000.00) | CW | CHECK |
| 149973 | 12/29/2003 | 100,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 302824 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 12/29/2003 | $ (100,000.00) | CW | CHECK |
| 149975 | 12/29/2003 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 185162 | 1ZB412 | SAMDIA FAMILY LP | 12/29/2003 | $ (100,000.00) | CW | CHECK |
| 149967 | 12/29/2003 | 250,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 82686 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 12/29/2003 | $ (250,000.00) | CW | CHECK |
| 149965 | 12/29/2003 | 380,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 196367 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 12/29/2003 | $ (380,000.00) | CW | CHECK |
| 149992 | 12/30/2003 | 460.75 | NULL | 1FR077 | Reconciled Customer Checks | 284815 | 1FR077 | BRIDGEWATER PENSION TSTEES LTD COLIN BOND ESQ AS THE TTEES OF PATHFINDER PRIVATE PENSION NO. | 12/30/2003 | $ (460.75) | CW | CHECK |
| 149998 | 12/30/2003 | 994.00 | NULL | 1S0323 | Reconciled Customer Checks | 313818 | 1S0323 | DOROTHY S SCHWARTZ | 12/30/2003 | $ (994.00) | CW | CHECK |
| 150006 | 12/30/2003 | 1,500.00 | NULL | 1ZA282 | Reconciled Customer Checks | 182893 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 12/30/2003 | $ (1,500.00) | CW | CHECK |
| 150029 | 12/30/2003 | 3,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 253979 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 12/30/2003 | $ (3,000.00) | CW | CHECK |
| 150024 | 12/30/2003 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 248892 | 1ZA758 | ROCHELLE WATTERS | 12/30/2003 | $ (5,000.00) | CW | CHECK |
| 150028 | 12/30/2003 | 5,000.00 | NULL | 1ZB491 | Reconciled Customer Checks | 232787 | 1ZB491 | BONNIE MATTOZZI | 12/30/2003 | $ (5,000.00) | CW | CHECK |
| 149987 | 12/30/2003 | 5,358.27 | NULL | 1EM211 | Reconciled Customer Checks | 84239 | 1EM211 | LESTER G SOBIN THE FARM | 12/30/2003 | $ (5,358.27) | CW | CHECK |
| 150301 | 12/30/2003 | 5,945.95 | NULL | 1ZR306 | Reconciled Customer Checks | 25522 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 12/30/2003 | $ (5,945.95) | CW | CHECK |
| 149986 | 12/30/2003 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 225387 | 1EM181 | DEBORAH JOYCE SAVIN | 12/30/2003 | $ (6,000.00) | CW | CHECK |
| 150014 | 12/30/2003 | 6,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 182954 | 1ZA478 | JOHN J KONE | 12/30/2003 | $ (6,500.00) | CW | CHECK |
| 150001 | 12/30/2003 | 7,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 232155 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 12/30/2003 | $ (7,000.00) | CW | CHECK |
| 149991 | 12/30/2003 | 10,000.00 | NULL | 1EM407 | Reconciled Customer Checks | 279573 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOLLER -8437 | 12/30/2003 | $ (10,000.00) | CW | CHECK |
| 150015 | 12/30/2003 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 185133 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 12/30/2003 | $ (10,000.00) | CW | CHECK |
| 149989 | 12/30/2003 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 84662 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 12/30/2003 | $ (14,000.00) | CW | CHECK |
| 149984 | 12/30/2003 | 15,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 51282 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 12/30/2003 | $ (15,000.00) | CW | CHECK |
| 150012 | 12/30/2003 | 17,727.29 | NULL | 1ZA291 | Reconciled Customer Checks | 225089 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 12/30/2003 | $ (17,727.29) | CW | CHECK |
| 150013 | 12/30/2003 | 17,727.30 | NULL | 1ZA291 | Reconciled Customer Checks | 280109 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 12/30/2003 | $ (17,727.30) | CW | CHECK |
| 149988 | 12/30/2003 | 20,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 195052 | 1EM249 | DENISE MARIE DIAN | 12/30/2003 | $ (20,000.00) | CW | CHECK |
| 149981 | 12/30/2003 | 25,000.00 | NULL | 1A0062 | Reconciled Customer Checks | 208704 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 12/30/2003 | $ (25,000.00) | CW | CHECK |
| 150021 | 12/30/2003 | 25,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 283333 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON J/T WROS | 12/30/2003 | $ (25,000.00) | CW | CHECK |
| 149996 | 12/30/2003 | 27,500.00 | NULL | 1R0190 | Reconciled Customer Checks | 236924 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 12/30/2003 | $ (27,500.00) | CW | CHECK |
| 149990 | 12/30/2003 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 270516 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 12/30/2003 | $ (35,000.00) | CW | CHECK |
| 150011 | 12/30/2003 | 35,454.58 | NULL | 1ZA291 | Reconciled Customer Checks | 232182 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 12/30/2003 | $ (35,454.58) | CW | CHECK |
| 149994 | 12/30/2003 | 40,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 300332 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 12/30/2003 | $ (40,000.00) | CW | CHECK |
| 149985 | 12/30/2003 | 40,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 31328 | 1C1049 | CLOTHMAKERS INC | 12/30/2003 | $ (50,000.00) | CW | CHECK |
| 149997 | 12/30/2003 | 50,000.00 | NULL | 1S0235 | Reconciled Customer Checks | 252119 | 1S0235 | ERWIN STARR TRUST | 12/30/2003 | $ (50,000.00) | CW | CHECK |
| 150020 | 12/30/2003 | 50,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 267394 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 12/30/2003 | $ (50,000.00) | CW | CHECK |
| 150026 | 12/30/2003 | 57,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 243300 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 12/30/2003 | $ (57,000.00) | CW | CHECK |
| 150030 | 12/30/2003 | 70,416.28 | NULL | 1ZR298 | Reconciled Customer Checks | 310169 | 1ZR298 | NTC & CO. FBO RICHARD F KAUFMAN (382732) | 12/30/2003 | $ (70,416.28) | CW | CHECK |
| 149999 | 12/30/2003 | 77,500.00 | NULL | 1ZA003 | Reconciled Customer Checks | 313823 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/30/2003 | $ (77,500.00) | CW | CHECK |
| 150023 | 12/30/2003 | 100,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 220820 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 12/30/2003 | $ (100,000.00) | CW | CHECK |
| 150025 | 12/30/2003 | 100,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 37404 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 12/30/2003 | $ (100,000.00) | CW | CHECK |
| 150027 | 12/30/2003 | 100,000.00 | NULL | 1ZB397 | Reconciled Customer Checks | 154376 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 12/30/2003 | $ (100,000.00) | CW | CHECK |
| 149982 | 12/30/2003 | 110,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 179870 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/30/2003 | $ (110,000.00) | CW | CHECK |
| 149983 | 12/30/2003 | 150,000.00 | NULL | 1CM468 | Reconciled Customer Checks | 189533 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 12/30/2003 | $ (150,000.00) | CW | CHECK |
| 150004 | 12/30/2003 | 150,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 213182 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 12/30/2003 | $ (150,000.00) | CW | CHECK |
| 149993 | 12/30/2003 | 225,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 293415 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 12/30/2003 | $ (225,000.00) | CW | CHECK |
| 149995 | 12/30/2003 | 280,000.00 | NULL | 1K0141 | Reconciled Customer Checks | 259279 | 1K0141 | KING MOSS PARTNERS C/O ANDREW MOSBERG | 12/30/2003 | $ (280,000.00) | CW | CHECK |
| 150005 | 12/30/2003 | 440,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 234730 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 12/30/2003 | $ (440,000.00) | CW | CHECK |
| 150039 | 12/31/2003 | 10,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 15213 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/31/2003 | $ (10,000.00) | CW | CHECK |
| 150053 | 12/31/2003 | 10,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 277767 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 12/31/2003 | $ (10,000.00) | CW | CHECK |
| 150041 | 12/31/2003 | 33,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 240396 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 12/31/2003 | $ (33,000.00) | CW | CHECK |
| 150047 | 12/31/2003 | 40,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 226050 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 12/31/2003 | $ (40,000.00) | CW | CHECK |
| 150052 | 12/31/2003 | 40,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 294213 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 12/31/2003 | $ (40,000.00) | CW | CHECK |
| 150036 | 12/31/2003 | 50,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 310016 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 12/31/2003 | $ (50,000.00) | CW | CHECK |
| 150040 | 12/31/2003 | 75,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 167395 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 12/31/2003 | $ (75,000.00) | CW | CHECK |
| 150051 | 12/31/2003 | 80,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 313081 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 12/31/2003 | $ (80,000.00) | CW | CHECK |
| 150033 | 12/31/2003 | 100,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 150863 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 12/31/2003 | $ (100,000.00) | CW | CHECK |
| 150034 | 12/31/2003 | 100,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 248438 | 1CM167 | GERALD S SCHWARTZ | 12/31/2003 | $ (100,000.00) | CW | CHECK |
| 150035 | 12/31/2003 | 110,000.00 | NULL | 1CM168 | Reconciled Customer Checks | 300028 | 1CM168 | G S SCHWARTZ & CO INC | 12/31/2003 | $ (110,000.00) | CW | CHECK |
| 150037 | 12/31/2003 | 140,000.00 | NULL | 1G0319 | Reconciled Customer Checks | 162490 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 12/31/2003 | $ (140,000.00) | CW | CHECK |
| 150050 | 12/31/2003 | 196,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 313825 | 1ZA035 | STEFANELLI INVESTORS GROUP | 12/31/2003 | $ (196,000.00) | CW | CHECK |
| 150049 | 12/31/2003 | 400,000.00 | NULL | 1J0053 | Reconciled Customer Checks | 3894 | 1J0053 | J Z PERSONAL TRUST JEROME M ZIMMERMAN TRUSTEE | 12/31/2003 | $ (400,000.00) | CW | CHECK |
| 150239 | 1/2/2004 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 289827 | 1D0064 | ROBERT L DENERSTEIN | 1/2/2004 | $ (750.00) | CW | CHECK |
| 150240 | 1/2/2004 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 67797 | 1D0065 | ALEXANDER P DENERSTEIN | 1/2/2004 | $ (750.00) | CW | CHECK |
| 150661 | 1/2/2004 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 259457 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/2/2004 | $ (900.00) | CW | CHECK |
| 150437 | 1/2/2004 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 294373 | 1H0025 | NANCY HELLER | 1/2/2004 | $ (1,000.00) | CW | CHECK |
| 150111 | 1/2/2004 | 1,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 16320 | 1KW087 | HEATHER OSTERMAN | 1/2/2004 | $ (1,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for the Claim from JPMC on JPMC 703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150144 | 1/2/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 289980 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 1/2/2004 | $ (1,000.00) | CW | CHECK |
| 150140 | 1/2/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 135011 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 1/2/2004 | $ (1,000.00) | CW | CHECK |
| 150553 | 1/2/2004 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 282988 | 1ZA203 | PAUL GREENBERG | 1/2/2004 | $ (1,000.00) | CW | CHECK |
| 150603 | 1/2/2004 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 262027 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 1/2/2004 | $ (1,000.00) | CW | CHECK |
| 150495 | 1/2/2004 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 277717 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 1/2/2004 | $ (1,230.00) | CW | CHECK |
| 150617 | 1/2/2004 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 307340 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 1/2/2004 | $ (1,500.00) | CW | CHECK |
| 150112 | 1/2/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 285428 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 1/2/2004 | $ (1,750.00) | CW | CHECK |
| 150674 | 1/2/2004 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 302298 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 1/2/2004 | $ (1,750.00) | CW | CHECK |
| 150606 | 1/2/2004 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 96548 | 1ZA773 | GEORGE VERBEL | 1/2/2004 | $ (1,800.00) | CW | CHECK |
| 150100 | 1/2/2004 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 251416 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 1/2/2004 | $ (2,000.00) | CW | CHECK |
| 150528 | 1/2/2004 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 245213 | 1W0014 | CECILE WESTPHAL | 1/2/2004 | $ (2,000.00) | CW | CHECK |
| 150572 | 1/2/2004 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 251798 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 1/2/2004 | $ (2,000.00) | CW | CHECK |
| 150642 | 1/2/2004 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 77004 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 1/2/2004 | $ (2,000.00) | CW | CHECK |
| 150669 | 1/2/2004 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 259448 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 1/2/2004 | $ (2,000.00) | CW | CHECK |
| 150452 | 1/2/2004 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 95485 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 1/2/2004 | $ (2,100.00) | CW | CHECK |
| 150274 | 1/2/2004 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 67917 | 1EM230 | MELANIE WERNICK | 1/2/2004 | $ (2,200.00) | CW | CHECK |
| 150479 | 1/2/2004 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 143743 | 1L0130 | ANNA LOWIT | 1/2/2004 | $ (2,400.00) | CW | CHECK |
| 150433 | 1/2/2004 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 76697 | 1G0281 | SONDRA H GOODKIND | 1/2/2004 | $ (2,500.00) | CW | CHECK |
| 150122 | 1/2/2004 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 41577 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 1/2/2004 | $ (2,500.00) | CW | CHECK |
| 150492 | 1/2/2004 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 167563 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 1/2/2004 | $ (2,500.00) | CW | CHECK |
| 150597 | 1/2/2004 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 135041 | 1ZA687 | NICOLE YUSTMAN | 1/2/2004 | $ (2,500.00) | CW | CHECK |
| 150221 | 1/2/2004 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 242790 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150261 | 1/2/2004 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 16430 | 1EM127 | AUDREY N MORIARTY | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150275 | 1/2/2004 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 251677 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150145 | 1/2/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 95653 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150149 | 1/2/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 37692 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150573 | 1/2/2004 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 72922 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150584 | 1/2/2004 | 3,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 262260 | 1ZA458 | SALLY BRANDT BLDG 124 | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150596 | 1/2/2004 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 167579 | 1ZA668 | MURIEL LEVINE | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150611 | 1/2/2004 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 307328 | 1ZA817 | CHARLES GEORGE JR | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150612 | 1/2/2004 | 3,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 235507 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150620 | 1/2/2004 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 96594 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150622 | 1/2/2004 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 233135 | 1ZA950 | IRVING J SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150625 | 1/2/2004 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 96803 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150673 | 1/2/2004 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 53579 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 1/2/2004 | $ (3,000.00) | CW | CHECK |
| 150190 | 1/2/2004 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 125967 | 1CM249 | MARTIN STRYKER | 1/2/2004 | $ (3,500.00) | CW | CHECK |
| 150568 | 1/2/2004 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 302027 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 1/2/2004 | $ (3,500.00) | CW | CHECK |
| 150260 | 1/2/2004 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 289841 | 1EM126 | LOUIS J MORIARTY | 1/2/2004 | $ (4,000.00) | CW | CHECK |
| 150463 | 1/2/2004 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 41606 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/2/2004 | $ (4,000.00) | CW | CHECK |
| 150150 | 1/2/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 239851 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 1/2/2004 | $ (4,000.00) | CW | CHECK |
| 150435 | 1/2/2004 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 133337 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 1/2/2004 | $ (4,500.00) | CW | CHECK |
| 150436 | 1/2/2004 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 304918 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 1/2/2004 | $ (4,500.00) | CW | CHECK |
| 150560 | 1/2/2004 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 37813 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 1/2/2004 | $ (4,500.00) | CW | CHECK |
| 150613 | 1/2/2004 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 96489 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9C | 1/2/2004 | $ (4,500.00) | CW | CHECK |
| 150663 | 1/2/2004 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 307412 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 1/2/2004 | $ (4,500.00) | CW | CHECK |
| 150590 | 1/2/2004 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 302039 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/2/2004 | $ (4,800.00) | CW | CHECK |
| 150397 | 1/2/2004 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 267242 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150183 | 1/2/2004 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 67037 | 1CM178 | MARSHA STACK | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150264 | 1/2/2004 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 287659 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150419 | 1/2/2004 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 41339 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150428 | 1/2/2004 | 5,000.00 | NULL | 1G0108 | Reconciled Customer Checks | 285326 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150130 | 1/2/2004 | 5,000.00 | NULL | 1K0184 | Reconciled Customer Checks | 50132 | 1K0184 | ALYSE JOEL KLUFER | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150131 | 1/2/2004 | 5,000.00 | NULL | 1K0185 | Reconciled Customer Checks | 143718 | 1K0185 | ROBERT E KLUFER | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150454 | 1/2/2004 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 95495 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150124 | 1/2/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 30447 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150142 | 1/2/2004 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 135023 | 1R0041 | AMY ROTH | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150512 | 1/2/2004 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 95672 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 1/2/2004 | $ (5,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 150543 | 1/2/2004 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 228247 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150559 | 1/2/2004 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 302019 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150579 | 1/2/2004 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 230527 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150591 | 1/2/2004 | 5,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 235477 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150632 | 1/2/2004 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 307352 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150633 | 1/2/2004 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 233155 | 1ZB112 | ARNOLD S FISHER | 1/2/2004 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150662 | 1/2/2004 | 5,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 77081 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150667 | 1/2/2004 | 5,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 233224 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 1/2/2004 | $ (5,000.00) | CW | CHECK |
| 150604 | 1/2/2004 | 5,400.00 | NULL | 1ZA764 | Reconciled Customer Checks | 302227 | 1ZA764 | PAUL SIFF ELLEN SIFF JT WROS | 1/2/2004 | $ (5,400.00) | CW | CHECK |
| 150574 | 1/2/2004 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 304805 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 1/2/2004 | $ (5,437.50) | CW | CHECK |
| 150449 | 1/2/2004 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 304961 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 1/2/2004 | $ (5,500.00) | CW | CHECK |
| 150251 | 1/2/2004 | 6,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 251660 | 1EM059 | ELLENJOY FIELDS | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150103 | 1/2/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 76183 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150128 | 1/2/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 302973 | 1K0003 | JEAN KAHN | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150129 | 1/2/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 304979 | 1K0004 | RUTH KAHN | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150460 | 1/2/2004 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 245025 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150451 | 1/2/2004 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 244966 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150117 | 1/2/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 95468 | 1KW199 | STELLA FRIEDMAN | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150137 | 1/2/2004 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 37538 | 1M0058 | ABBE MILLER REV TRUST U/A DTD 2/16/89 | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150490 | 1/2/2004 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 277686 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150051 | 1/2/2004 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 228032 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 1/2/2004 | $ (6,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 150551 | 1/2/2004 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 153785 | 1ZA187 | SANDRA GUIDUCCI | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150557 | 1/2/2004 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 230482 | 1ZA219 | BETTY JOHNSON HANNON | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150585 | 1/2/2004 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 299887 | 1ZA468 | AMY THAU FRIEDMAN | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150599 | 1/2/2004 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 153948 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150600 | 1/2/2004 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 283094 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150630 | 1/2/2004 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 67679 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150637 | 1/2/2004 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 253508 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150679 | 1/2/2004 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 53591 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 1/2/2004 | $ (6,000.00) | CW | CHECK |
| 150127 | 1/2/2004 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 279672 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 1/2/2004 | $ (6,300.00) | CW | CHECK |
| 150061 | 1/2/2004 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 230567 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 1/2/2004 | $ (6,500.00) | CW | CHECK |
| 150680 | 1/2/2004 | 6,500.00 | NULL | 1ZR256 | Reconciled Customer Checks | 233257 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 1/2/2004 | $ (6,500.00) | CW | CHECK |
| 150682 | 1/2/2004 | 6,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 273987 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 1/2/2004 | $ (6,500.00) | CW | CHECK |
| 150101 | 1/2/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 251428 | 1B0258 | AMY JOEL | 1/2/2004 | $ (7,000.00) | CW | CHECK |
| 150489 | 1/2/2004 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 299703 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 1/2/2004 | $ (7,000.00) | CW | CHECK |
| 150138 | 1/2/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 16450 | 1P0025 | ELAINE PIKULIK | 1/2/2004 | $ (7,000.00) | CW | CHECK |
| 150505 | 1/2/2004 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 230260 | 1S0141 | EMILY S STARR | 1/2/2004 | $ (7,000.00) | CW | CHECK |
| 150151 | 1/2/2004 | 7,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 262166 | 1S0497 | PATRICIA SAMUELS | 1/2/2004 | $ (7,000.00) | CW | CHECK |
| 150548 | 1/2/2004 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 153774 | 1ZA159 | MARSHALL WARREN KRAUSE GEORGE H HULNICK ELSIE P | 1/2/2004 | $ (7,000.00) | CW | CHECK |
| 150583 | 1/2/2004 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 72966 | 1ZA454 | HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 1/2/2004 | $ (7,000.00) | CW | CHECK |
| 150483 | 1/2/2004 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 261972 | 1L0140 | MARYEN LOVINGER ZISKIN | 1/2/2004 | $ (7,200.00) | CW | CHECK |
| 150174 | 1/2/2004 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 287447 | 1CM083 | JUDITH HABER | 1/2/2004 | $ (7,500.00) | CW | CHECK |
| 150445 | 1/2/2004 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 279591 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 1/2/2004 | $ (7,500.00) | CW | CHECK |
| 150533 | 1/2/2004 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 262212 | 1ZA009 | BETH BERGMAN FISHER | 1/2/2004 | $ (7,500.00) | CW | CHECK |
| 150564 | 1/2/2004 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 299867 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 1/2/2004 | $ (7,500.00) | CW | CHECK |
| 150577 | 1/2/2004 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 299883 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/2/2004 | $ (7,500.00) | CW | CHECK |
| 150062 | 1/2/2004 | 7,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 262377 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 1/2/2004 | $ (7,500.00) | CW | CHECK |
| 150461 | 1/2/2004 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 95582 | 1K0108 | JUDITH KONIGSBERG | 1/2/2004 | $ (8,000.00) | CW | CHECK |
| 150482 | 1/2/2004 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 50136 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 1/2/2004 | $ (8,000.00) | CW | CHECK |
| 150083 | 1/2/2004 | 8,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 95690 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 1/2/2004 | $ (8,000.00) | CW | CHECK |
| 150587 | 1/2/2004 | 8,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 153873 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 1/2/2004 | $ (8,000.00) | CW | CHECK |
| 150594 | 1/2/2004 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 153033 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTES | 1/2/2004 | $ (8,000.00) | CW | CHECK |
| 150677 | 1/2/2004 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 273944 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 1/2/2004 | $ (8,000.00) | CW | CHECK |
| 150668 | 1/2/2004 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 283252 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 1/2/2004 | $ (8,007.50) | CW | CHECK |
| 150181 | 1/2/2004 | 8,500.00 | NULL | 1CM173 | Reconciled Customer Checks | 125952 | 1CM173 | JILL SIMON | 1/2/2004 | $ (8,500.00) | CW | CHECK |
| 150092 | 1/2/2004 | 8,500.00 | NULL | 1ZA269 | Reconciled Customer Checks | 253332 | 1ZA269 | A & L INVESTMENTS LLC | 1/2/2004 | $ (8,500.00) | CW | CHECK |
| 150487 | 1/2/2004 | 8,750.00 | NULL | 1M0106 | Reconciled Customer Checks | 262028 | 1M0106 | ALAN R MOSKIN | 1/2/2004 | $ (8,750.00) | CW | CHECK |
| 150484 | 1/2/2004 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 305006 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/2/2004 | $ (8,775.00) | CW | CHECK |
| 150253 | 1/2/2004 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 67807 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 1/2/2004 | $ (9,000.00) | CW | CHECK |
| 150550 | 1/2/2004 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 37809 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 1/2/2004 | $ (9,000.00) | CW | CHECK |
| 150562 | 1/2/2004 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 4282 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/2/2004 | $ (9,000.00) | CW | CHECK |
| 150578 | 1/2/2004 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 307296 | 1ZA430 | ANGELINA SANDOLO | 1/2/2004 | $ (9,000.00) | CW | CHECK |
| 150542 | 1/2/2004 | 9,500.00 | NULL | 1ZA120 | Reconciled Customer Checks | 230469 | 1ZA120 | JOSEPH CAIATI | 1/2/2004 | $ (9,500.00) | CW | CHECK |
| 150398 | 1/2/2004 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 66918 | 1E0146 | EVANS INVESTMENT CLUB | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150161 | 1/2/2004 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 310212 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150162 | 1/2/2004 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 287438 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150173 | 1/2/2004 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 67645 | 1CM071 | FRANK C MOMSEN | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150177 | 1/2/2004 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 242748 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARLYN LAZAR | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150178 | 1/2/2004 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 251450 | 1CM124 | LYDIA MANDELBAUM TSE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150062 | 1/2/2004 | 10,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 167267 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150236 | 1/2/2004 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 273070 | 1D0018 | JOSEPHINE DI PASCALI | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150237 | 1/2/2004 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 251633 | 1D0034 | E ROLAND DICKSON MD | 1/2/2004 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150102 | 1/2/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 277500 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150268 | 1/2/2004 | 10,000.00 | NULL | IEM202 | Reconciled Customer Checks | 289856 | IEM202 | MERLE L SLEEPER | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150278 | 1/2/2004 | 10,000.00 | NULL | IEM250 | Reconciled Customer Checks | 251691 | IEM250 | ARDITH RUBINITZ | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150106 | 1/2/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 304886 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 1/2/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 150422 | 1/2/2004 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 304898 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 1/2/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 150400 | 1/2/2004 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 304861 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150114 | 1/2/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 279647 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150119 | 1/2/2004 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 285460 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150475 | 1/2/2004 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 303018 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150478 | 1/2/2004 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 58991 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150143 | 1/2/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 277727 | 1R0050 | JONATHAN ROTH | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150500 | 1/2/2004 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 59043 | 1R0139 | ROBERT REAVEN LIVING TRUST DATED 5/8/01 | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150516 | 1/2/2004 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 239819 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150146 | 1/2/2004 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 230242 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150147 | 1/2/2004 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 37582 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150148 | 1/2/2004 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 298963 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150556 | 1/2/2004 | 10,000.00 | NULL | IZA211 | Reconciled Customer Checks | 283010 | IZA211 | SONDRA ROSENBERG | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150569 | 1/2/2004 | 10,000.00 | NULL | IZA350 | Reconciled Customer Checks | 307279 | IZA350 | MIGNON GORDON | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150580 | 1/2/2004 | 10,000.00 | NULL | IZA434 | Reconciled Customer Checks | 302031 | IZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150624 | 1/2/2004 | 10,000.00 | NULL | IZA982 | Reconciled Customer Checks | 67620 | IZA982 | LENORE H SCHUPAK | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150653 | 1/2/2004 | 10,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 307400 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150659 | 1/2/2004 | 10,000.00 | NULL | 1ZR022 | Reconciled Customer Checks | 283259 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150676 | 1/2/2004 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 235593 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150681 | 1/2/2004 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 259475 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 1/2/2004 | $ (10,000.00) | CW | CHECK |
| 150457 | 1/2/2004 | 10,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 41613 | 1K0103 | JEFFREY KOMMIT | 1/2/2004 | $ (10,500.00) | CW | CHECK |
| 150657 | 1/2/2004 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 302294 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 1/2/2004 | $ (10,500.00) | CW | CHECK |
| 150413 | 1/2/2004 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 304877 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 1/2/2004 | $ (11,000.00) | CW | CHECK |
| 150421 | 1/2/2004 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 16248 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/2/2004 | $ (11,000.00) | CW | CHECK |
| 150455 | 1/2/2004 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 239731 | 1KW316 | MARLENE M KNOPF | 1/2/2004 | $ (11,000.00) | CW | CHECK |
| 150493 | 1/2/2004 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 300631 | 1P0079 | JOYCE PRIGERSON | 1/2/2004 | $ (11,000.00) | CW | CHECK |
| 150565 | 1/2/2004 | 11,000.00 | NULL | IZA308 | Reconciled Customer Checks | 167502 | IZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 1/2/2004 | $ (11,000.00) | CW | CHECK |
| 150618 | 1/2/2004 | 11,000.00 | NULL | IZA866 | Reconciled Customer Checks | 262067 | IZA866 | LCT INVESTORS C/O LEVENSTEIN | 1/2/2004 | $ (11,000.00) | CW | CHECK |
| 150164 | 1/2/2004 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 242 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 1/2/2004 | $ (12,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 150245 | 1/2/2004 | 12,000.00 | NULL | IEM018 | Reconciled Customer Checks | 287651 | IEM018 | THOMAS BERNFELD | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150410 | 1/2/2004 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 304873 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150411 | 1/2/2004 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 294392 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150446 | 1/2/2004 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 279600 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150448 | 1/2/2004 | 12,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 239710 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150488 | 1/2/2004 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 95626 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150496 | 1/2/2004 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 126362 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150504 | 1/2/2004 | 12,000.00 | NULL | IS0133 | Reconciled Customer Checks | 230256 | IS0133 | JENNIFER SPRING MCPHERSON | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150518 | 1/2/2004 | 12,000.00 | NULL | IS0329 | Reconciled Customer Checks | 301898 | IS0329 | TURHI SMILOW | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150536 | 1/2/2004 | 12,000.00 | NULL | IZA028 | Reconciled Customer Checks | 37702 | IZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150545 | 1/2/2004 | 12,000.00 | NULL | IZA135 | Reconciled Customer Checks | 59372 | IZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU/ TRUSTEE | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150561 | 1/2/2004 | 12,000.00 | NULL | IZA244 | Reconciled Customer Checks | 299859 | IZA244 | JUDITH G DAMRON | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150589 | 1/2/2004 | 12,000.00 | NULL | IZA545 | Reconciled Customer Checks | 67527 | IZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150605 | 1/2/2004 | 12,000.00 | NULL | IZA771 | Reconciled Customer Checks | 96526 | IZA771 | DOROTHY K VERBEL | 1/2/2004 | $ (12,000.00) | CW | CHECK |
| 150234 | 1/2/2004 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 16367 | 1C1239 | PATRICE ELLEN CERTILMAN | 1/2/2004 | $ (12,500.00) | CW | CHECK |
| 150269 | 1/2/2004 | 12,500.00 | NULL | IEM203 | Reconciled Customer Checks | 277548 | IEM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEE5 | 1/2/2004 | $ (12,500.00) | CW | CHECK |
| 150271 | 1/2/2004 | 12,500.00 | NULL | IEM218 | Reconciled Customer Checks | 75754 | IEM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 1/2/2004 | $ (12,500.00) | CW | CHECK |
| 150424 | 1/2/2004 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 16254 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 1/2/2004 | $ (12,500.00) | CW | CHECK |
| 150575 | 1/2/2004 | 12,500.00 | NULL | IZA411 | Reconciled Customer Checks | 275613 | IZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 1/2/2004 | $ (12,500.00) | CW | CHECK |
| 150593 | 1/2/2004 | 12,500.00 | NULL | IZA599 | Reconciled Customer Checks | 235483 | IZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 1/2/2004 | $ (12,500.00) | CW | CHECK |
| 150664 | 1/2/2004 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 273927 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 1/2/2004 | $ (13,000.00) | CW | CHECK |
| 150678 | 1/2/2004 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 77091 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 1/2/2004 | $ (13,000.00) | CW | CHECK |
| 150485 | 1/2/2004 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 239754 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 1/2/2004 | $ (13,312.00) | CW | CHECK |
| 150514 | 1/2/2004 | 13,500.00 | NULL | IS0302 | Reconciled Customer Checks | 245146 | IS0302 | MILDRED SHAPIRO | 1/2/2004 | $ (13,500.00) | CW | CHECK |
| 150644 | 1/2/2004 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 233186 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 1/2/2004 | $ (13,500.00) | CW | CHECK |
| 150244 | 1/2/2004 | 14,000.00 | NULL | IEM017 | Reconciled Customer Checks | 251671 | IEM017 | MARILYN BERNFELD TRUST | 1/2/2004 | $ (14,000.00) | CW | CHECK |
| 150415 | 1/2/2004 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 143505 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 1/2/2004 | $ (14,800.00) | CW | CHECK |
| 150394 | 1/2/2004 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 33784 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/85 | 1/2/2004 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Compared to Corresponding Items from JPMC Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150160 | 1/2/2004 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 242695 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150171 | 1/2/2004 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 245 | 1CM062 | MARY FREDA FLAX | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150182 | 1/2/2004 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 310230 | 1CM177 | RUTH K SONKING | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150207 | 1/2/2004 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 16306 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150257 | 1/2/2004 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 67825 | 1EM098 | MADELAINE R KENT LIVING TRUST | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150272 | 1/2/2004 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 16437 | 1EM220 | CONSTANCE VOYNOW | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150066 | 1/2/2004 | 15,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 310316 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150409 | 1/2/2004 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 76531 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150416 | 1/2/2004 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 41332 | 1F0116 | CAROL FISHER | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150441 | 1/2/2004 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 95421 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150458 | 1/2/2004 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 41618 | 1K0104 | KATHY KOMMIT | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150074 | 1/2/2004 | 15,000.00 | NULL | 1K0113 | Reconciled Customer Checks | 298927 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150075 | 1/2/2004 | 15,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 41601 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150076 | 1/2/2004 | 15,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 261956 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150109 | 1/2/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 304946 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150491 | 1/2/2004 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 275620 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150501 | 1/2/2004 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 305018 | 1R0150 | ALAN ROSENBERG | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150522 | 1/2/2004 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 153597 | 1S0368 | LEONA SINGER | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150523 | 1/2/2004 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 153619 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150525 | 1/2/2004 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 299807 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150099 | 1/2/2004 | 15,000.00 | NULL | 1Z0035 | Reconciled Customer Checks | 109412 | 1Z0035 | ESTATE OF LORRAINE ZRAICK | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150537 | 1/2/2004 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 230372 | 1ZA072 | SALLIE W KRASS | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150546 | 1/2/2004 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 253306 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150554 | 1/2/2004 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 301991 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150563 | 1/2/2004 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 67120 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSEE | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150576 | 1/2/2004 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 277633 | 1ZA412 | KENNETH BRINKMAN | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150586 | 1/2/2004 | 15,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 230549 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150616 | 1/2/2004 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 235513 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150096 | 1/2/2004 | 15,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 235519 | 1ZA893 | HERBERT JAFFE | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150634 | 1/2/2004 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 307364 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150654 | 1/2/2004 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 307408 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150675 | 1/2/2004 | 15,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 233232 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 1/2/2004 | $ (15,000.00) | CW | CHECK |
| 150212 | 1/2/2004 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 251485 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/2/2004 | $ (16,000.00) | CW | CHECK |
| 150513 | 1/2/2004 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 305053 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 1/2/2004 | $ (16,000.00) | CW | CHECK |
| 150571 | 1/2/2004 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 228340 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/2/2004 | $ (16,000.00) | CW | CHECK |
| 150643 | 1/2/2004 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 235581 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 1/2/2004 | $ (16,500.00) | CW | CHECK |
| 150276 | 1/2/2004 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 289854 | 1EM239 | P & M JOINT VENTURE | 1/2/2004 | $ (17,000.00) | CW | CHECK |
| 150432 | 1/2/2004 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 41381 | 1G0280 | HILLARY JENNER GHERTLER | 1/2/2004 | $ (17,000.00) | CW | CHECK |
| 150636 | 1/2/2004 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 32988 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 1/2/2004 | $ (17,000.00) | CW | CHECK |
| 150417 | 1/2/2004 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 304890 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 1/2/2004 | $ (17,500.00) | CW | CHECK |
| 150459 | 1/2/2004 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 95574 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/2/2004 | $ (17,500.00) | CW | CHECK |
| 150519 | 1/2/2004 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 262102 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 1/2/2004 | $ (17,500.00) | CW | CHECK |
| 150191 | 1/2/2004 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 287506 | 1CM289 | ESTATE OF ELEANOR MYERS | 1/2/2004 | $ (18,000.00) | CW | CHECK |
| 150216 | 1/2/2004 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 126070 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 1/2/2004 | $ (18,000.00) | CW | CHECK |
| 150229 | 1/2/2004 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 16355 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 1/2/2004 | $ (18,000.00) | CW | CHECK |
| 150401 | 1/2/2004 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 16212 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 1/2/2004 | $ (18,000.00) | CW | CHECK |
| 150499 | 1/2/2004 | 18,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 245077 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 1/2/2004 | $ (18,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 150558 | 1/2/2004 | 18,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 307249 | 1ZA230 | BARBARA J GOLDEN | 1/2/2004 | $ (18,000.00) | CW | CHECK |
| 150064 | 1/2/2004 | 19,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 251561 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 1/2/2004 | $ (19,000.00) | CW | CHECK |
| 150242 | 1/2/2004 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 16400 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 1/2/2004 | $ (19,000.00) | CW | CHECK |
| 150254 | 1/2/2004 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 242878 | 1EM078 | H & I COMPANY A PARTNERSHIP | 1/2/2004 | $ (19,000.00) | CW | CHECK |
| 150179 | 1/2/2004 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 16284 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150196 | 1/2/2004 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 287495 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150281 | 1/2/2004 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 72677 | 1EM284 | ANDREW M GOODMAN | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150068 | 1/2/2004 | 20,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 126257 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150407 | 1/2/2004 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 285292 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150420 | 1/2/2004 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 285314 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150427 | 1/2/2004 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 143521 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150430 | 1/2/2004 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 304910 | 1G0278 | MONTE GHERTLER | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150431 | 1/2/2004 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 239662 | 1G0279 | MONTE ALAN GHERTLER | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150439 | 1/2/2004 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 294412 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150447 | 1/2/2004 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 298904 | 1KW099 | ANN HARRIS | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150113 | 1/2/2004 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 87456 | 1KW123 | JOAN WACHTLER | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150116 | 1/2/2004 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 133450 | 1KW158 | SOL WACHTLER | 1/2/2004 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks (Subject to Clawback) Drawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150089 | 1/2/2004 | 20,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 245244 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150530 | 1/2/2004 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 59322 | 1W0076 | RAVEN C WILE THE SEASONS | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150531 | 1/2/2004 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 299827 | 1W0096 | IRVING WALLACH | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150532 | 1/2/2004 | 20,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 228135 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150535 | 1/2/2004 | 20,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 262186 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150547 | 1/2/2004 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 230422 | 1ZA141 | J R FAMILY TRUST C/O LESS | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150555 | 1/2/2004 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 301999 | 1ZA207 | MARTIN FINKEL, M D | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150567 | 1/2/2004 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 304802 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150588 | 1/2/2004 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 4308 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150592 | 1/2/2004 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 262346 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150595 | 1/2/2004 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 277749 | 1ZA606 | GERALD WILLIAM TSTEE DTD 4/95 GERALD WILLIAM TRUST | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150628 | 1/2/2004 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 273826 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150639 | 1/2/2004 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 262135 | 1ZB293 | ROSE LESS | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150647 | 1/2/2004 | 20,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 302274 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150670 | 1/2/2004 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 162122 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 (111274) | 1/2/2004 | $ (20,000.00) | CW | CHECK |
| 150467 | 1/2/2004 | 20,400.00 | NULL | 1K0160 | Reconciled Customer Checks | 275595 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 1/2/2004 | $ (20,400.00) | CW | CHECK 2004 DISTRIBUTION |
| 150069 | 1/2/2004 | 20,788.00 | NULL | 1EM450 | Reconciled Customer Checks | 167464 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 1/2/2004 | $ (20,788.00) | CW | CHECK |
| 150243 | 1/2/2004 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 16406 | 1EM014 | ELLEN BERNFELD | 1/2/2004 | $ (21,000.00) | CW | CHECK |
| 150277 | 1/2/2004 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 126230 | 1EM243 | DR LYNN LAZARUS SERPER | 1/2/2004 | $ (21,000.00) | CW | CHECK |
| 150477 | 1/2/2004 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 230166 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 1/2/2004 | $ (21,000.00) | CW | CHECK |
| 150609 | 1/2/2004 | 21,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 283113 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 1/2/2004 | $ (21,000.00) | CW | CHECK |
| 150658 | 1/2/2004 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 283247 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 1/2/2004 | $ (21,000.00) | CW | CHECK |
| 150209 | 1/2/2004 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 67721 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/2/2004 | $ (22,000.00) | CW | CHECK |
| 150540 | 1/2/2004 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 4252 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 1/2/2004 | $ (22,500.00) | CW | CHECK |
| 150541 | 1/2/2004 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 262238 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 1/2/2004 | $ (22,500.00) | CW | CHECK |
| 150186 | 1/2/2004 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 33920 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/2/2004 | $ (23,000.00) | CW | CHECK |
| 150641 | 1/2/2004 | 24,500.00 | NULL | 1ZB311 | Reconciled Customer Checks | 262178 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/2/2004 | $ (24,500.00) | CW | CHECK |
| 150444 | 1/2/2004 | 25,000.00 | NULL | 1H0144 | Cancelled Customer Checks | 302945 | 1H0144 | SANDRA HEINE | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150395 | 1/2/2004 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 242669 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150154 | 1/2/2004 | 25,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 267277 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150157 | 1/2/2004 | 25,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 310200 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150185 | 1/2/2004 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 242753 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150210 | 1/2/2004 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 72451 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150219 | 1/2/2004 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 251492 | 1CM514 | STUART GRUBER | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150267 | 1/2/2004 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 126219 | 1EM192 | ADELINE SHERMAN REV INTERIVOS TST DTD 5/13/92 | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150280 | 1/2/2004 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 251737 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150282 | 1/2/2004 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 167440 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150429 | 1/2/2004 | 25,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 133320 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150443 | 1/2/2004 | 25,000.00 | NULL | 1H0143 | Reconciled Customer Checks | 16304 | 1H0143 | ESTATE OF LEONARD M HEINE JR | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150077 | 1/2/2004 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 261965 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150079 | 1/2/2004 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 261979 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150141 | 1/2/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 76410 | 1R0016 | JUDITH RECHLER | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150509 | 1/2/2004 | 25,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 37635 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/90 | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150510 | 1/2/2004 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 301902 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150521 | 1/2/2004 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 37652 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 1/2/2004 | $ (25,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 150091 | 1/2/2004 | 25,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 262200 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150539 | 1/2/2004 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 4255 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150552 | 1/2/2004 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 307253 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150570 | 1/2/2004 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 96210 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150581 | 1/2/2004 | 25,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 228393 | 1ZA440 | LEWIS R FRANCK | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150095 | 1/2/2004 | 25,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 262389 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150665 | 1/2/2004 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 307416 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150671 | 1/2/2004 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 262230 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/2/2004 | $ (25,000.00) | CW | CHECK |
| 150283 | 1/2/2004 | 26,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 289863 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 1/2/2004 | $ (26,000.00) | CW | CHECK |
| 150660 | 1/2/2004 | 26,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 273934 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 1/2/2004 | $ (26,000.00) | CW | CHECK |
| 150626 | 1/2/2004 | 26,250.00 | NULL | 1ZB013 | Reconciled Customer Checks | 235553 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/2/2004 | $ (26,250.00) | CW | CHECK |
| 150203 | 1/2/2004 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 167293 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 1/2/2004 | $ (26,800.00) | CW | CHECK |
| 150515 | 1/2/2004 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 299785 | 1S0304 | ELINOR SOLOMON | 1/2/2004 | $ (27,000.00) | CW | CHECK |
| 150440 | 1/2/2004 | 28,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 239668 | 1H0104 | NORMA HILL | 1/2/2004 | $ (28,000.00) | CW | CHECK |
| 150059 | 1/2/2004 | 30,000.00 | NULL | 1CM029 | Reconciled Customer Checks | 125916 | 1CM029 | LEE CARLIN TRUSTEE LEE CARLIN 11/21/96 TRUST | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150172 | 1/2/2004 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 267327 | 1CM064 | RIVA LYNETTE FLAX | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150176 | 1/2/2004 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 287455 | 1CM104 | STANLEY KREITMAN | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150187 | 1/2/2004 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 242763 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150199 | 1/2/2004 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 67713 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150204 | 1/2/2004 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 72482 | 1CM375 | ELIZABETH JANE RAND | 1/2/2004 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Reconciled JPMorgan Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150220 | 1/2/2004 | 30,000.00 | NULL | 1CM526 | Reconciled Customer Checks | 251505 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150230 | 1/2/2004 | 30,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 310268 | 1CM806 | EVELYN BEREZIN WILENITZ | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150247 | 1/2/2004 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 251647 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150250 | 1/2/2004 | 30,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 167355 | 1EM046 | LAURA D COLEMAN | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150252 | 1/2/2004 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 67802 | 1EM072 | DEAN L GREENBERG | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150265 | 1/2/2004 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 277520 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/90 | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150266 | 1/2/2004 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 310312 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150389 | 1/2/2004 | 30,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 242920 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150393 | 1/2/2004 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 310177 | 1EM422 | G & G PARTNERSHIP | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150105 | 1/2/2004 | 30,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 133289 | 1F0054 | S DONALD FRIEDMAN | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150442 | 1/2/2004 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 304934 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150123 | 1/2/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 143635 | 1KW358 | STERLING 20 LLC | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150126 | 1/2/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 95542 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150053 | 1/2/2004 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 153490 | 1S0035 | HARRY SCHICK | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150526 | 1/2/2004 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 228085 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150538 | 1/2/2004 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 230406 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150691 | 1/2/2004 | 30,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 59450 | 1ZA283 | CAROL NELSON | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150093 | 1/2/2004 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 4293 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150582 | 1/2/2004 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 67504 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150615 | 1/2/2004 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 67574 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150619 | 1/2/2004 | 30,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 262061 | 1ZA893 | HERBERT JAFFE | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150646 | 1/2/2004 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 67735 | 1ZB355 | SHELLEY MICHELMORE | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150648 | 1/2/2004 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 97055 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150649 | 1/2/2004 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 97081 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150683 | 1/2/2004 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 283298 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 1/2/2004 | $ (30,000.00) | CW | CHECK |
| 150238 | 1/2/2004 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 16385 | 1D0040 | DO STAY INC | 1/2/2004 | $ (31,000.00) | CW | CHECK |
| 150198 | 1/2/2004 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 67654 | 1CM342 | THE MURRAY FAMILY TRUST | 1/2/2004 | $ (31,250.00) | CW | CHECK |
| 150656 | 1/2/2004 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 162105 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/2/2004 | $ (31,465.50) | CW | CHECK |
| 150396 | 1/2/2004 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 33792 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150057 | 1/2/2004 | 35,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 119082 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150233 | 1/2/2004 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 242851 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150170 | 1/2/2004 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 244 | 1CM059 | HERSCHEL FLAX M D | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150211 | 1/2/2004 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 242777 | 1CM465 | JAMES P ROBBINS | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150241 | 1/2/2004 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 126193 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150273 | 1/2/2004 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 167423 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150404 | 1/2/2004 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 304869 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150408 | 1/2/2004 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 76518 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150486 | 1/2/2004 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 227956 | 1M0105 | EDWIN MICHALOVE | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150544 | 1/2/2004 | 35,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 153755 | 1ZA134 | DORRIS CARR BONFIGLI | 1/2/2004 | $ (35,000.00) | CW | CHECK |
| 150189 | 1/2/2004 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 67649 | 1CM248 | JOYCE G BULLEN | 1/2/2004 | $ (36,000.00) | CW | CHECK |
| 150193 | 1/2/2004 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 254191 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/2/2004 | $ (36,000.00) | CW | CHECK |
| 150506 | 1/2/2004 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 305046 | 1S0182 | HOWARD SOLOMON | 1/2/2004 | $ (38,000.00) | CW | CHECK |
| 150508 | 1/2/2004 | 38,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 37602 | 1S0224 | DONALD SCHUPAK | 1/2/2004 | $ (38,000.00) | CW | CHECK |
| 150629 | 1/2/2004 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 235567 | 1ZB062 | MAXWELL Y SIMKIN | 1/2/2004 | $ (38,000.00) | CW | CHECK |
| 150453 | 1/2/2004 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 133480 | 1KW260 | FRED WILPON FAMILY TRUST | 1/2/2004 | $ (39,750.00) | CW | CHECK |
| 150168 | 1/2/2004 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 125926 | 1CM034 | MARCIA COHEN | 1/2/2004 | $ (40,000.00) | CW | CHECK |
| 150184 | 1/2/2004 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 267371 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 1/2/2004 | $ (40,000.00) | CW | CHECK |
| 150060 | 1/2/2004 | 40,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 254131 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 1/2/2004 | $ (40,000.00) | CW | CHECK |
| 150225 | 1/2/2004 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 76049 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/2/2004 | $ (40,000.00) | CW | CHECK |
| 150104 | 1/2/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 310320 | 1EM193 | MALCOLM L SHERMAN | 1/2/2004 | $ (40,000.00) | CW | CHECK |
| 150139 | 1/2/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 126318 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 1/2/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 150635 | 1/2/2004 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 67706 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 1/2/2004 | $ (40,000.00) | CW | CHECK |
| 150640 | 1/2/2004 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 233202 | 1ZB310 | EUGENA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 1/2/2004 | $ (40,000.00) | CW | CHECK |
| 150672 | 1/2/2004 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 162126 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 1/2/2004 | $ (40,000.00) | CW | CHECK |
| 150686 | 1/2/2004 | 40,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 77128 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 1/2/2004 | $ (40,000.00) | CW | CHECK |
| 150652 | 1/2/2004 | 42,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 307392 | 1ZB463 | MAUREEN ANNE EBEL | 1/2/2004 | $ (42,000.00) | CW | CHECK |
| 150214 | 1/2/2004 | 43,050.00 | NULL | 1CM483 | Reconciled Customer Checks | 75999 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 1/2/2004 | $ (43,050.00) | CW | CHECK |
| 150167 | 1/2/2004 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 243 | 1B0250 | LISA N BERGER | 1/2/2004 | $ (45,000.00) | CW | CHECK |
| 150192 | 1/2/2004 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 16298 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 1/2/2004 | $ (45,000.00) | CW | CHECK |
| 150466 | 1/2/2004 | 45,000.00 | NULL | 1K0158 | Reconciled Customer Checks | 167473 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 1/2/2004 | $ (45,000.00) | CW | CHECK |
| 150517 | 1/2/2004 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 245164 | 1S0325 | CYNTHIA S SEGAL | 1/2/2004 | $ (45,000.00) | CW | CHECK |
| 150087 | 1/2/2004 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 228093 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 1/2/2004 | $ (45,000.00) | CW | CHECK |
| 150566 | 1/2/2004 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 302250 | 1ZA320 | ARLINE F SILNA ALTMAN | 1/2/2004 | $ (45,000.00) | CW | CHECK |
| 150623 | 1/2/2004 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 307344 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 1/2/2004 | $ (45,000.00) | CW | CHECK |
| 150666 | 1/2/2004 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 262219 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 1/2/2004 | $ (45,000.00) | CW | CHECK |
| 150134 | 1/2/2004 | 46,820.00 | NULL | 1L0135 | Reconciled Customer Checks | 304994 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/2/2004 | $ (46,820.00) | CW | CHECK |
| 150065 | 1/2/2004 | 47,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 261274 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 1/2/2004 | $ (47,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150166 | 1/2/2004 | 47,175.00 | NULL | 1B0209 | | 242715 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/2/2004 | $ (47,175.00) | CW | CHECK |
| 150152 | 1/2/2004 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 66943 | 1A0017 | GERTRUDE ALPERN | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150231 | 1/2/2004 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 273047 | 1C1097 | MURIEL B CANTOR | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150188 | 1/2/2004 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 287473 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150195 | 1/2/2004 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 251467 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150208 | 1/2/2004 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 254196 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150228 | 1/2/2004 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 272968 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150255 | 1/2/2004 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 126211 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150256 | 1/2/2004 | 50,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 242884 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150258 | 1/2/2004 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 16412 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150270 | 1/2/2004 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 287665 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150279 | 1/2/2004 | 50,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 242902 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150067 | 1/2/2004 | 50,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 75771 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150414 | 1/2/2004 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 176647 | 1F0112 | JOAN L FISHER | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150423 | 1/2/2004 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 76635 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150403 | 1/2/2004 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 16215 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 PHYLLIS GREENMAN,SUCCESSOR | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150426 | 1/2/2004 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 76597 | 1G0086 | TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150434 | 1/2/2004 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 294417 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150468 | 1/2/2004 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 275593 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150498 | 1/2/2004 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 275627 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150527 | 1/2/2004 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 301943 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 1/2/2004 | $ (50,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 150598 | 1/2/2004 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 277754 | 1ZA689 | CLAUDIA FARIS | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150627 | 1/2/2004 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 283159 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150631 | 1/2/2004 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 96904 | 1ZB084 | DR STUART M KRAUT | 1/2/2004 | $ (50,000.00) | CW | CHECK |
| 150469 | 1/2/2004 | 50,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 277578 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/2/2004 | $ (52,000.00) | PW | CHECK |
| 150155 | 1/2/2004 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 267282 | 1B0073 | ELBERT E BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2004 | $ (53,000.00) | CW | CHECK |
| 150110 | 1/2/2004 | 54,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 143597 | 1KW067 | FRED WILPON | 1/2/2004 | $ (54,000.00) | CW | CHECK |
| 150156 | 1/2/2004 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 287390 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2004 | $ (55,000.00) | CW | CHECK |
| 150470 | 1/2/2004 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 277586 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 1/2/2004 | $ (55,000.00) | CW | CHECK |
| 150621 | 1/2/2004 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 253441 | 1ZA933 | MICHAEL M JACOBS | 1/2/2004 | $ (56,500.00) | CW | CHECK |
| 150180 | 1/2/2004 | 60,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 310226 | 1CM162 | JOHN F ROSENTHAL | 1/2/2004 | $ (60,000.00) | CW | CHECK |
| 150202 | 1/2/2004 | 60,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 242774 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 1/2/2004 | $ (60,000.00) | CW | CHECK |
| 150226 | 1/2/2004 | 60,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 287578 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/2/2004 | $ (60,000.00) | CW | CHECK |
| 150085 | 1/2/2004 | 60,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 262115 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 1/2/2004 | $ (60,000.00) | CW | CHECK |
| 150685 | 1/2/2004 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 235646 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 1/2/2004 | $ (60,000.00) | CW | CHECK |
| 150399 | 1/2/2004 | 62,539.91 | NULL | 1E0159 | Reconciled Customer Checks | 254013 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 1/2/2004 | $ (62,539.91) | CW | CHECK |
| 150246 | 1/2/2004 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 67858 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 1/2/2004 | $ (65,000.00) | CW | CHECK |
| 150262 | 1/2/2004 | 65,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 76214 | 1EM168 | LEON ROSS | 1/2/2004 | $ (65,000.00) | CW | CHECK |
| 150474 | 1/2/2004 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 245045 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/2/2004 | $ (65,000.00) | CW | CHECK |
| 150263 | 1/2/2004 | 67,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 310308 | 1EM170 | MIRIAM ROSS | 1/2/2004 | $ (67,000.00) | CW | CHECK |
| 150175 | 1/2/2004 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 254110 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 1/2/2004 | $ (70,000.00) | CW | CHECK |
| 150205 | 1/2/2004 | 70,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 75943 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 1/2/2004 | $ (70,000.00) | CW | CHECK |
| 150206 | 1/2/2004 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 251475 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 1/2/2004 | $ (70,000.00) | CW | CHECK |
| 150090 | 1/2/2004 | 70,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 153714 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 1/2/2004 | $ (70,000.00) | CW | CHECK |
| 150235 | 1/2/2004 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 242859 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 1/2/2004 | $ (75,000.00) | CW | CHECK |
| 150169 | 1/2/2004 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 287443 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 1/2/2004 | $ (75,000.00) | CW | CHECK |
| 150197 | 1/2/2004 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 67060 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 1/2/2004 | $ (75,000.00) | CW | CHECK |
| 150215 | 1/2/2004 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 75984 | 1CM495 | PHYLLIS S MANKO | 1/2/2004 | $ (75,000.00) | CW | CHECK |
| 150259 | 1/2/2004 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 16425 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 1/2/2004 | $ (75,000.00) | CW | CHECK |
| 150107 | 1/2/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 143517 | 1G0072 | WALTER J GROSS REV TRUST DAT 3/17/05 | 1/2/2004 | $ (75,000.00) | CW | CHECK |
| 150078 | 1/2/2004 | 75,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 41656 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 1/2/2004 | $ (75,000.00) | CW | CHECK |
| 150473 | 1/2/2004 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 303013 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 1/2/2004 | $ (75,000.00) | CW | CHECK |
| 150502 | 1/2/2004 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 143777 | 1R0211 | ROSENZWEIG GROUP LLC | 1/2/2004 | $ (75,000.00) | CW | CHECK |
| 150684 | 1/2/2004 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 233272 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 1/2/2004 | $ (75,000.00) | CW | CHECK |
| 150529 | 1/2/2004 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 262173 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/2/2004 | $ (80,000.00) | CW | CHECK |
| 150405 | 1/2/2004 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 16229 | 1F0057 | ROBIN S. FRIEHLING | 1/2/2004 | $ (83,600.00) | CW | CHECK |
| 150651 | 1/2/2004 | 85,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 283205 | 1ZB430 | WOHL GEORGE PARTNERS LF | 1/2/2004 | $ (85,000.00) | CW | CHECK |
| 150213 | 1/2/2004 | 89,390.00 | NULL | 1CM479 | Reconciled Customer Checks | 254224 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/2/2004 | $ (89,390.00) | CW | CHECK |
| 150655 | 1/2/2004 | 90,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 162090 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 1/2/2004 | $ (90,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150232 | 1/2/2004 | 91,670.00 | NULL | 1C1228 | Reconciled Customer Checks | 273016 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 1/2/2004 | $ (91,670.00) | CW | CHECK |
| 150200 | 1/2/2004 | 97,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 287543 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/2/2004 | $ (97,500.00) | CW | CHECK |
| 150391 | 1/2/2004 | 99,791.90 | NULL | 1EM376 | Reconciled Customer Checks | 72759 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 1/2/2004 | $ (99,791.90) | CW | CHECK |
| 150061 | 1/2/2004 | 100,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 287510 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLF | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150224 | 1/2/2004 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 126119 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150072 | 1/2/2004 | 100,000.00 | NULL | 1KW136 | Reconciled Customer Checks | 279640 | 1KW136 | STANLEY SIMON C/O JACOBSON,GOLDFARB,TANZMAN TEN WOODBRIDGE CENTER DRIVE | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150073 | 1/2/2004 | 100,000.00 | NULL | 1KW145 | Reconciled Customer Checks | 239713 | 1KW145 | SUSAN SIMON C/O JACOBSON GOLDFARB TANZMAN TEN WOODBRIDGE CENTER DRIVE | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150118 | 1/2/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 16343 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150120 | 1/2/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 30426 | 1KW260 | FRED WILPON FAMILY TRUST | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150133 | 1/2/2004 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 76281 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150476 | 1/2/2004 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 285514 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150692 | 1/2/2004 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 96158 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150638 | 1/2/2004 | 100,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 253504 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150650 | 1/2/2004 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 33044 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 1/2/2004 | $ (100,000.00) | CW | CHECK |
| 150507 | 1/2/2004 | 100,774.00 | NULL | 1S0208 | Reconciled Customer Checks | 59125 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 1/2/2004 | $ (100,774.00) | CW | CHECK |
| 150201 | 1/2/2004 | 101,100.00 | NULL | 1CM361 | Reconciled Customer Checks | 16322 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/2/2004 | $ (101,100.00) | CW | CHECK |
| 150222 | 1/2/2004 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 126090 | 1CM560 | JOYCE E DEMETRAKIS | 1/2/2004 | $ (110,000.00) | CW | CHECK |
| 150412 | 1/2/2004 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 285308 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 1/2/2004 | $ (115,000.00) | CW | CHECK |
| 150524 | 1/2/2004 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 37666 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 1/2/2004 | $ (115,000.00) | CW | CHECK |
| 150121 | 1/2/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 285465 | 1KW314 | STERLING THIRTY VENTURE LLC I NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 1/2/2004 | $ (120,000.00) | CW | CHECK |
| 150088 | 1/2/2004 | 120,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 301947 | 1V0009 | JAY B BRAUS | 1/2/2004 | $ (120,000.00) | CW | CHECK |
| 150248 | 1/2/2004 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 289817 | 1EM023 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 1/2/2004 | $ (125,000.00) | CW | CHECK |
| 150406 | 1/2/2004 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 16236 | 1F0064 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 1/2/2004 | $ (125,000.00) | CW | CHECK |
| 150082 | 1/2/2004 | 125,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 37611 | 1S0156 | DONALD G RYNNE | 1/2/2004 | $ (125,000.00) | CW | CHECK |
| 150645 | 1/2/2004 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 253513 | 1ZB349 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 1/2/2004 | $ (125,000.00) | CW | CHECK |
| 150071 | 1/2/2004 | 129,676.00 | NULL | 1H0145 | Reconciled Customer Checks | 298892 | 1H0145 | ARTHUR FRIEDMAN ET AL TIC | 1/2/2004 | $ (129,676.00) | CW | CHECK |
| 150125 | 1/2/2004 | 130,000.00 | NULL | 1KW388 | Reconciled Customer Checks | 245007 | 1KW388 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/2/2004 | $ (130,000.00) | CW | CHECK |
| 150094 | 1/2/2004 | 144,000.00 | NULL | 1ZA521 | Reconciled Customer Checks | 299897 | 1ZA521 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 1/2/2004 | $ (144,000.00) | CW | CHECK |
| 150063 | 1/2/2004 | 150,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 126128 | 1CM567 | ALBERT L MALTZ PC | 1/2/2004 | $ (150,000.00) | CW | CHECK |
| 150136 | 1/2/2004 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 239751 | 1M0016 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/2/2004 | $ (150,720.00) | PW | CHECK |
| 150163 | 1/2/2004 | 175,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 67605 | 1B0172 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 1/2/2004 | $ (175,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 150249 | 1/2/2004 | 175,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 167325 | 1EM030 | BALLY KO PARTNERSHIP C/O DAVID THUN | 1/2/2004 | $ (175,000.00) | CW | CHECK |
| 150223 | 1/2/2004 | 180,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 287553 | 1CM561 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 1/2/2004 | $ (180,000.00) | CW | CHECK |
| 150438 | 1/2/2004 | 190,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 302929 | 1H0082 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/2/2004 | $ (190,000.00) | CW | CHECK |
| 150390 | 1/2/2004 | 200,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 277559 | 1EM357 | IRIS J KATZ C/O STERLING EQUITIES | 1/2/2004 | $ (200,000.00) | CW | CHECK |
| 150108 | 1/2/2004 | 215,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 95433 | 1KW014 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2004 | $ (215,000.00) | CW | CHECK |
| 150158 | 1/2/2004 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 242682 | 1B0128 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 1/2/2004 | $ (220,000.00) | CW | CHECK |
| 150135 | 1/2/2004 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 143752 | 1M0015 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/2/2004 | $ (228,065.00) | PW | CHECK |
| 150159 | 1/2/2004 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 283914 | 1B0142 | THOMAS L STARK AND HILARY M STARK J/T WROS | 1/2/2004 | $ (233,000.00) | CW | CHECK |
| 150194 | 1/2/2004 | 250,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 310234 | 1CM320 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/2/2004 | $ (250,000.00) | CW | CHECK |
| 150218 | 1/2/2004 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 254222 | 1CM505 | BEN HELLER | 1/2/2004 | $ (250,000.00) | CW | CHECK |
| 150070 | 1/2/2004 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 294366 | 1H0022 | STERLING 15C LLC | 1/2/2004 | $ (250,000.00) | CW | CHECK |
| 150115 | 1/2/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 279649 | 1KW156 | ROITENBERG FAMILY INTERVIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 1/2/2004 | $ (250,000.00) | CW | CHECK |
| 150081 | 1/2/2004 | 250,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 239788 | 1R0170 | ACHENBAUM FAMILY PARTNERSHIP LP | 1/2/2004 | $ (250,000.00) | CW | CHECK |
| 150153 | 1/2/2004 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 283942 | 1A0107 | LAWRENCE R VELVEL | 1/2/2004 | $ (268,750.00) | CW | CHECK |
| 150098 | 1/2/2004 | 295,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 97024 | 1ZB251 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 1/2/2004 | $ (295,000.00) | CW | CHECK |
| 150058 | 1/2/2004 | 325,000.00 | NULL | 1A0141 | Reconciled Customer Checks | 125802 | 1A0141 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 1/2/2004 | $ (325,000.00) | CW | CHECK |
| 150497 | 1/2/2004 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 289975 | 1R0046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 1/2/2004 | $ (325,000.00) | CW | CHECK |
| 150402 | 1/2/2004 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 275722 | 1FN046 | DOS H'S FAMILY PARTNERSHIP L.P #2 | 1/2/2004 | $ (355,000.00) | CW | CHECK |
| 150227 | 1/2/2004 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 126149 | 1CM644 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/2/2004 | $ (360,000.00) | CW | CHECK |
| 150471 | 1/2/2004 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 302997 | 1L0075 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 1/2/2004 | $ (360,000.00) | CW | CHECK |
| 150080 | 1/2/2004 | 400,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 37529 | 1M0040 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2004 | $ (400,000.00) | CW | CHECK |
| 150472 | 1/2/2004 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 230157 | 1L0078 | SLIPMAN CHILDREN'S TRUST 12/29/92 FBO JARED SLIPMAN RANDI ZEMSKY TRUSTEE | 1/2/2004 | $ (435,000.00) | CW | CHECK |
| 150086 | 1/2/2004 | 850,000.00 | NULL | 1S0448 | Reconciled Customer Checks | 301925 | 1S0448 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2004 | $ (850,000.00) | CW | CHECK |
| 150132 | 1/2/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 76356 | 1L0024 | RANDI ZEMSKY SLIPMAN | 1/2/2004 | $ (1,200,000.00) | CW | CHECK |
| 150084 | 1/2/2004 | 1,250,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 59160 | 1S0394 | | 1/2/2004 | $ (1,250,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150097 | 1/2/2004 | 3,500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 253466 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 1/2/2004 | $ (3,500,000.00) | CW | CHECK |
| 150706 | 1/5/2004 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 72648 | 1EM066 | CYNTHIA LOU GINSBERG | 1/5/2004 | $ (5,000.00) | CW | CHECK |
| 150725 | 1/5/2004 | 7,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 299916 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 1/5/2004 | $ (7,000.00) | CW | CHECK |
| 150726 | 1/5/2004 | 9,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 307384 | 1ZB331 | MARGARET GROSIAK | 1/5/2004 | $ (9,000.00) | CW | CHECK |
| 150723 | 1/5/2004 | 10,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 299904 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 1/5/2004 | $ (10,000.00) | CW | CHECK |
| 150702 | 1/5/2004 | 12,500.00 | NULL | 1CM852 | Reconciled Customer Checks | 72568 | 1CM852 | JACK SCHER REVOCABLE TRUST | 1/5/2004 | $ (12,500.00) | CW | CHECK |
| 150703 | 1/5/2004 | 12,500.00 | NULL | 1CM853 | Reconciled Customer Checks | 251593 | 1CM853 | DORIS SCHER REVOCABLE TRUST | 1/5/2004 | $ (12,500.00) | CW | CHECK |
| 150718 | 1/5/2004 | 16,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 262059 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 1/5/2004 | $ (16,000.00) | CW | CHECK |
| 150704 | 1/5/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 251614 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 1/5/2004 | $ (18,000.00) | CW | CHECK |
| 150720 | 1/5/2004 | 20,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 228182 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 1/5/2004 | $ (20,000.00) | CW | CHECK |
| 150721 | 1/5/2004 | 20,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 262205 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 1/5/2004 | $ (20,000.00) | CW | CHECK |
| 150694 | 1/5/2004 | 25,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 125881 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 1/5/2004 | $ (25,000.00) | CW | CHECK |
| 150709 | 1/5/2004 | 25,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 72718 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 1/5/2004 | $ (25,000.00) | CW | CHECK |
| 150710 | 1/5/2004 | 25,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 75901 | 1EM386 | BEVERLY CAROLE KUNIN | 1/5/2004 | $ (25,000.00) | CW | CHECK |
| 150711 | 1/5/2004 | 40,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 302913 | 1G0220 | CARLA GINSBURG M D | 1/5/2004 | $ (40,000.00) | CW | CHECK |
| 150717 | 1/5/2004 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 153511 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/5/2004 | $ (40,000.00) | CW | CHECK |
| 150698 | 1/5/2004 | 50,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 67736 | 1CM596 | TRACY D KAMENSTEIN | 1/5/2004 | $ (50,000.00) | CW | CHECK |
| 150699 | 1/5/2004 | 50,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 67744 | 1CM597 | SLOAN G KAMENSTEIN | 1/5/2004 | $ (50,000.00) | CW | CHECK |
| 150700 | 1/5/2004 | 50,000.00 | NULL | 1CM699 | Reconciled Customer Checks | 242811 | 1CM699 | NTC & CO. FBO HAROLD RICHARD RUBIN -27656 | 1/5/2004 | $ (50,000.00) | CW | CHECK |
| 150719 | 1/5/2004 | 50,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 305075 | 1W0039 | BONNIE T WEBSTER | 1/5/2004 | $ (50,000.00) | CW | CHECK |
| 150724 | 1/5/2004 | 60,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 304846 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHIP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 1/5/2004 | $ (60,000.00) | CW | CHECK |
| 150722 | 1/5/2004 | 70,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 72898 | 1ZA312 | RINGLER PARTNERS L P | 1/5/2004 | $ (70,000.00) | CW | CHECK |
| 150696 | 1/5/2004 | 75,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 126023 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 1/5/2004 | $ (75,000.00) | CW | CHECK |
| 150708 | 1/5/2004 | 75,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 310328 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT/WROS | 1/5/2004 | $ (75,000.00) | CW | CHECK |
| 150697 | 1/5/2004 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 242782 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 1/5/2004 | $ (80,000.00) | CW | CHECK |
| 150705 | 1/5/2004 | 100,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 310296 | 1EM043 | NATHAN COHEN TRUST | 1/5/2004 | $ (100,000.00) | CW | CHECK |
| 150715 | 1/5/2004 | 100,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 95662 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 1/5/2004 | $ (100,000.00) | CW | CHECK |
| 150701 | 1/5/2004 | 120,000.00 | NULL | 1CM704 | Reconciled Customer Checks | 272981 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 1/5/2004 | $ (120,000.00) | CW | CHECK |
| 150716 | 1/5/2004 | 125,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 228027 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 1/5/2004 | $ (125,000.00) | CW | CHECK |
| 150714 | 1/5/2004 | 135,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 299707 | 1SH012 | LILFAM LLC | 1/5/2004 | $ (135,000.00) | CW | CHECK |
| 150713 | 1/5/2004 | 150,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 298959 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 1/5/2004 | $ (150,000.00) | CW | CHECK |
| 150712 | 1/5/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 72852 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/5/2004 | $ (220,000.00) | PW | CHECK |
| 150695 | 1/5/2004 | 225,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 254177 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 1/5/2004 | $ (225,000.00) | CW | CHECK |
| 150758 | 1/6/2004 | 1,700.00 | NULL | 1L0172 | Reconciled Customer Checks | 143730 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 1/6/2004 | $ (1,700.00) | CW | CHECK |
| 150753 | 1/6/2004 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 302909 | 1G0113 | R GREENBERGER XX XX | 1/6/2004 | $ (2,350.00) | CW | CHECK |
| 150754 | 1/6/2004 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 232191 | 1G0113 | R GREENBERGER XX XX | 1/6/2004 | $ (2,375.00) | CW | CHECK |
| 150752 | 1/6/2004 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 232166 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 1/6/2004 | $ (5,000.00) | CW | CHECK |
| 150762 | 1/6/2004 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 59071 | 1SH168 | DANIEL I WAINTRUP | 1/6/2004 | $ (5,000.00) | CW | CHECK |
| 150768 | 1/6/2004 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 228419 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 1/6/2004 | $ (5,000.00) | CW | CHECK |
| 150773 | 1/6/2004 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 233180 | 1ZB263 | RICHARD M ROSEN | 1/6/2004 | $ (5,000.00) | CW | CHECK |
| 150755 | 1/6/2004 | 6,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 298878 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/6/2004 | $ (6,000.00) | CW | CHECK |
| 150774 | 1/6/2004 | 6,500.00 | NULL | 1ZB305 | Reconciled Customer Checks | 76961 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 1/6/2004 | $ (6,500.00) | CW | CHECK |
| 150751 | 1/6/2004 | 8,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 275761 | 1F0097 | BETH FRENCHMAN-GELLMAN | 1/6/2004 | $ (8,000.00) | CW | CHECK |
| 150757 | 1/6/2004 | 9,106.25 | NULL | 1L0027 | Reconciled Customer Checks | 300614 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/6/2004 | $ (9,106.25) | CW | CHECK |
| 150749 | 1/6/2004 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 310181 | 1E0150 | LAURIE ROMAN EKSTROM | 1/6/2004 | $ (10,000.00) | CW | CHECK |
| 150765 | 1/6/2004 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 167551 | 1N0013 | JULIET NIRENBERG | 1/6/2004 | $ (10,000.00) | CW | CHECK |
| 150767 | 1/6/2004 | 11,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 299893 | 1ZA478 | JOHN J KONE | 1/6/2004 | $ (11,000.00) | CW | CHECK |
| 150756 | 1/6/2004 | 12,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 279610 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 1/6/2004 | $ (12,000.00) | CW | CHECK |
| 150764 | 1/6/2004 | 12,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 230394 | 1ZA089 | MARIANNE PENNYPACKER | 1/6/2004 | $ (12,000.00) | CW | CHECK |
| 150748 | 1/6/2004 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 313677 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/6/2004 | $ (20,000.00) | CW | CHECK |
| 150736 | 1/6/2004 | 20,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 126072 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/6/2004 | $ (20,000.00) | CW | CHECK |
| 150769 | 1/6/2004 | 22,250.00 | NULL | 1ZA527 | Reconciled Customer Checks | 4305 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 1/6/2004 | $ (22,250.00) | CW | CHECK |
| 150730 | 1/6/2004 | 25,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 283920 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 1/6/2004 | $ (25,000.00) | CW | CHECK |
| 150746 | 1/6/2004 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 126250 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 1/6/2004 | $ (25,000.00) | CW | CHECK |
| 150772 | 1/6/2004 | 25,000.00 | NULL | 1ZB256 | Reconciled Customer Checks | 283170 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 1/6/2004 | $ (25,000.00) | CW | CHECK |
| 150738 | 1/6/2004 | 30,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 254213 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITELMAN TTEE | 1/6/2004 | $ (30,000.00) | CW | CHECK |
| 150739 | 1/6/2004 | 30,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 310250 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITELMAN TTEE | 1/6/2004 | $ (30,000.00) | CW | CHECK |
| 150775 | 1/6/2004 | 30,000.00 | NULL | 1ZB466 | Reconciled Customer Checks | 273893 | 1ZB466 | ALLAN PAUL VICTOR APV 2003 FAMILY TRUST DTD 2/24/03 | 1/6/2004 | $ (30,000.00) | CW | CHECK |
| 150745 | 1/6/2004 | 35,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 310304 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 1/6/2004 | $ (35,000.00) | CW | CHECK |
| 150743 | 1/6/2004 | 40,000.00 | NULL | 1EM141 | Reconciled Customer Checks | 72666 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 1/6/2004 | $ (40,000.00) | CW | CHECK |
| 150759 | 1/6/2004 | 40,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 305002 | 1M0043 | MISCORK CORP # I | 1/6/2004 | $ (40,000.00) | CW | CHECK |
| 150732 | 1/6/2004 | 50,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 287485 | 1CM243 | BERNIE FAMILY INVESTMENTS LI | 1/6/2004 | $ (50,000.00) | CW | CHECK |
| 150744 | 1/6/2004 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 67905 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 1/6/2004 | $ (50,000.00) | CW | CHECK |
| 150766 | 1/6/2004 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 307300 | 1ZA467 | HAROLD A THAU | 1/6/2004 | $ (50,000.00) | CW | CHECK |
| 150763 | 1/6/2004 | 60,000.00 | NULL | 1ZA078 | Reconciled Customer Checks | 239882 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 1/6/2004 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC 509 account December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150750 | 1/6/2004 | 68,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 167630 | 1F0094 | JOAN L FISHER | 1/6/2004 | $ (68,000.00) | CW | CHECK |
| 150771 | 1/6/2004 | 71,022.40 | NULL | 1ZB020 | Reconciled Customer Checks | 262424 | 1ZB020 | IRIS WEBBER TRUSTEE IRIS WEBBER LIVING TRUST DATED 10/8/02 | 1/6/2004 | $ (71,022.40) | CW | CHECK |
| 150728 | 1/6/2004 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 125823 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/6/2004 | $ (100,000.00) | CW | CHECK |
| 150729 | 1/6/2004 | 100,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 267297 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 1/6/2004 | $ (100,000.00) | CW | CHECK |
| 150740 | 1/6/2004 | 100,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 251531 | 1CM579 | BAM LP | 1/6/2004 | $ (100,000.00) | CW | CHECK |
| 150735 | 1/6/2004 | 120,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 272939 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 1/6/2004 | $ (120,000.00) | CW | CHECK |
| 150731 | 1/6/2004 | 144,000.00 | NULL | 1B0167 | Reconciled Customer Checks | 125875 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 1/6/2004 | $ (144,000.00) | CW | CHECK |
| 150733 | 1/6/2004 | 150,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 126020 | 1CM294 | JEFFREY A BERMAN | 1/6/2004 | $ (150,000.00) | CW | CHECK |
| 150737 | 1/6/2004 | 175,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 72487 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 1/6/2004 | $ (175,000.00) | CW | CHECK |
| 150760 | 1/6/2004 | 281,000.00 | NULL | 1M0154 | Reconciled Customer Checks | 245063 | 1M0154 | MAR PARTNERS C/O A RUSH | 1/6/2004 | $ (281,000.00) | CW | CHECK |
| 150734 | 1/6/2004 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 251456 | 1CM326 | THE LITWIN FOUNDATION INC | 1/6/2004 | $ (300,000.00) | CW | CHECK |
| 150747 | 1/6/2004 | 323,000.00 | NULL | 1EM447 | Reconciled Customer Checks | 126264 | 1EM447 | TRUST U/W/O MORRIS WEINTRAUB FBO AUDREY WEINTRAUB | 1/6/2004 | $ (323,000.00) | CW | CHECK |
| 150741 | 1/6/2004 | 400,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 72530 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 1/6/2004 | $ (400,000.00) | CW | CHECK |
| 150770 | 1/6/2004 | 750,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 283116 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 1/6/2004 | $ (750,000.00) | CW | CHECK |
| 150742 | 1/6/2004 | 1,050,000.00 | NULL | 1CM850 | Reconciled Customer Checks | 76110 | 1CM850 | COLLINGWOOD GROUP | 1/6/2004 | $ (1,050,000.00) | CW | CHECK |
| 150765 | 1/6/2004 | 1,100,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 37758 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 1/6/2004 | $ (1,100,000.00) | CW | CHECK |
| 150793 | 1/7/2004 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 283166 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/7/2004 | $ (2,500.00) | CW | CHECK |
| 150789 | 1/7/2004 | 3,500.00 | NULL | 1ZA179 | Reconciled Customer Checks | 302015 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/7/2004 | $ (3,500.00) | CW | CHECK |
| 150794 | 1/7/2004 | 5,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 67694 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 1/7/2004 | $ (5,000.00) | CW | CHECK |
| 150791 | 1/7/2004 | 16,000.00 | NULL | 1ZA642 | Reconciled Customer Checks | 153946 | 1ZA642 | KEITH SCHAFFER | 1/7/2004 | $ (16,000.00) | CW | CHECK |
| 150781 | 1/7/2004 | 18,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 143500 | 1F0104 | STEVEN FRENCHMAN | 1/7/2004 | $ (18,000.00) | CW | CHECK |
| 150790 | 1/7/2004 | 18,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 67131 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 1/7/2004 | $ (18,000.00) | CW | CHECK |
| 150788 | 1/7/2004 | 19,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 59191 | 1S0412 | ROBERT S SAVIN | 1/7/2004 | $ (19,000.00) | CW | CHECK |
| 150783 | 1/7/2004 | 20,000.00 | NULL | 1K0051 | Reconciled Customer Checks | 143651 | 1K0051 | GLORIA KONIGSBERG | 1/7/2004 | $ (20,000.00) | CW | CHECK |
| 150785 | 1/7/2004 | 25,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 153480 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN TRUST UNDER THE WILL OF | 1/7/2004 | $ (25,000.00) | CW | CHECK |
| 150787 | 1/7/2004 | 41,500.00 | NULL | 1S0381 | Reconciled Customer Checks | 37660 | 1S0381 | BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/7/2004 | $ (41,500.00) | CW | CHECK |
| 150782 | 1/7/2004 | 100,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 133374 | 1G0317 | SEYMOUR GRAYSON | 1/7/2004 | $ (100,000.00) | CW | CHECK |
| 150786 | 1/7/2004 | 100,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 305034 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 1/7/2004 | $ (100,000.00) | CW | CHECK |
| 150792 | 1/7/2004 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 262364 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 1/7/2004 | $ (100,000.00) | CW | CHECK |
| 150778 | 1/7/2004 | 150,000.00 | NULL | 1A0109 | Reconciled Customer Checks | 66977 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 1/7/2004 | $ (150,000.00) | CW | CHECK |
| 150784 | 1/7/2004 | 250,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 300635 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 1/7/2004 | $ (250,000.00) | CW | CHECK |
| 150779 | 1/7/2004 | 300,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 254143 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 1/7/2004 | $ (300,000.00) | CW | CHECK |
| 150780 | 1/7/2004 | 3,329,139.46 | NULL | 1CM750 | Reconciled Customer Checks | 126154 | 1CM750 | KLEIN TEXAS FAMILY LTD C/O SAM KLEIN | 1/7/2004 | $ (3,329,139.46) | CW | CHECK |
| 151238 | 1/8/2004 | 6.05 | NULL | 1ZB225 | Reconciled Customer Checks | 154142 | 1ZB225 | CAROLYN M CIOFFI | 1/8/2004 | $ (6.05) | CW | CHECK |
| 151093 | 1/8/2004 | 21.84 | NULL | 1ZA385 | Reconciled Customer Checks | 289906 | 1ZA385 | JANE G STARR | 1/8/2004 | $ (21.84) | CW | CHECK |
| 151269 | 1/8/2004 | 48.81 | NULL | 1ZG034 | Reconciled Customer Checks | 33098 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J'T WROS | 1/8/2004 | $ (48.81) | CW | CHECK |
| 151182 | 1/8/2004 | 78.14 | NULL | 1ZA826 | Reconciled Customer Checks | 253419 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 1/8/2004 | $ (78.14) | CW | CHECK |
| 151050 | 1/8/2004 | 78.29 | NULL | 1ZA174 | Reconciled Customer Checks | 230487 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 1/8/2004 | $ (78.29) | CW | CHECK |
| 150934 | 1/8/2004 | 81.67 | NULL | 1RU026 | Reconciled Customer Checks | 278075 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 1/8/2004 | $ (81.67) | CW | CHECK |
| 150935 | 1/8/2004 | 81.67 | NULL | 1RU029 | Reconciled Customer Checks | 16458 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 1/8/2004 | $ (81.67) | CW | CHECK |
| 151245 | 1/8/2004 | 91.83 | NULL | 1ZB284 | Reconciled Customer Checks | 283185 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 1/8/2004 | $ (91.83) | CW | CHECK |
| 150918 | 1/8/2004 | 110.20 | NULL | 1M0014 | Reconciled Customer Checks | 261994 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/8/2004 | $ (110.20) | CW | CHECK |
| 151205 | 1/8/2004 | 121.61 | NULL | 1ZA967 | Reconciled Customer Checks | 96693 | 1ZA967 | MILTON ETKIND | 1/8/2004 | $ (121.61) | CW | CHECK |
| 151176 | 1/8/2004 | 121.69 | NULL | 1ZA791 | Reconciled Customer Checks | 4321 | 1ZA791 | RUTH SONNETT | 1/8/2004 | $ (121.69) | CW | CHECK |
| 151150 | 1/8/2004 | 121.74 | NULL | 1ZA676 | Reconciled Customer Checks | 16475 | 1ZA676 | A AME WITKIN THE WINDS | 1/8/2004 | $ (121.74) | CW | CHECK |
| 151115 | 1/8/2004 | 121.86 | NULL | 1ZA463 | Reconciled Customer Checks | 307292 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 1/8/2004 | $ (121.86) | CW | CHECK |
| 151054 | 1/8/2004 | 121.88 | NULL | 1ZA183 | Reconciled Customer Checks | 283023 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 1/8/2004 | $ (121.88) | CW | CHECK |
| 151268 | 1/8/2004 | 121.89 | NULL | 1ZG015 | Reconciled Customer Checks | 162086 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 1/8/2004 | $ (121.89) | CW | CHECK |
| 150912 | 1/8/2004 | 139.60 | NULL | 1L0150 | Reconciled Customer Checks | 30511 | 1L0150 | WARREN LOW | 1/8/2004 | $ (139.60) | CW | CHECK |
| 151253 | 1/8/2004 | 737.33 | NULL | 1ZB399 | Reconciled Customer Checks | 76944 | 1ZB399 | LISA BELLER | 1/8/2004 | $ (737.33) | CW | CHECK |
| 150936 | 1/8/2004 | 758.40 | NULL | 1RU031 | Reconciled Customer Checks | 304839 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 1/8/2004 | $ (758.40) | CW | CHECK |
| 150878 | 1/8/2004 | 759.26 | NULL | 1G0298 | Reconciled Customer Checks | 285381 | 1G0298 | PATI H GERBER LTD | 1/8/2004 | $ (759.26) | CW | CHECK |
| 150933 | 1/8/2004 | 759.75 | NULL | 1RU025 | Reconciled Customer Checks | 277708 | 1RU025 | ANN C ASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/8/2004 | $ (759.75) | CW | CHECK |
| 150895 | 1/8/2004 | 760.17 | NULL | 1K0030 | Reconciled Customer Checks | 239734 | 1K0030 | RITA KING | 1/8/2004 | $ (760.17) | CW | CHECK |
| 150932 | 1/8/2004 | 760.52 | NULL | 1RU024 | Reconciled Customer Checks | 289959 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J'T WROS | 1/8/2004 | $ (760.52) | CW | CHECK |
| 151277 | 1/8/2004 | 761.16 | NULL | 1ZW056 | Reconciled Customer Checks | 109386 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 1/8/2004 | $ (761.16) | CW | CHECK |
| 150937 | 1/8/2004 | 770.16 | NULL | 1RU032 | Reconciled Customer Checks | 16464 | 1RU032 | MAX BLINKOFF | 1/8/2004 | $ (770.16) | CW | CHECK |
| 151252 | 1/8/2004 | 777.50 | NULL | 1ZB369 | Reconciled Customer Checks | 33006 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 1/8/2004 | $ (777.50) | CW | CHECK |
| 150841 | 1/8/2004 | 778.25 | NULL | 1E0147 | Reconciled Customer Checks | 125770 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 1/8/2004 | $ (778.25) | CW | CHECK |
| 151157 | 1/8/2004 | 785.05 | NULL | 1ZA712 | Reconciled Customer Checks | 299912 | 1ZA712 | JANE BRICK | 1/8/2004 | $ (785.05) | CW | CHECK |
| 150940 | 1/8/2004 | 788.73 | NULL | 1RU046 | Reconciled Customer Checks | 277715 | 1RU046 | REINA HAFT OR JANSE MAYA | 1/8/2004 | $ (788.73) | CW | CHECK |
| 151090 | 1/8/2004 | 790.80 | NULL | 1ZA364 | Reconciled Customer Checks | 96237 | 1ZA364 | DEBORAH KAYE | 1/8/2004 | $ (790.80) | CW | CHECK |
| 151051 | 1/8/2004 | 794.54 | NULL | 1ZA177 | Reconciled Customer Checks | 299851 | 1ZA177 | ROGER GRINNELL | 1/8/2004 | $ (794.54) | CW | CHECK |
| 151212 | 1/8/2004 | 803.94 | NULL | 1ZB006 | Reconciled Customer Checks | 32873 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 1/8/2004 | $ (803.94) | CW | CHECK |
| 151179 | 1/8/2004 | 805.95 | NULL | 1ZA815 | Reconciled Customer Checks | 153973 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 1/8/2004 | $ (805.95) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151235 | 1/8/2004 | 807.85 | NULL | 1ZB124 | Reconciled Customer Checks | 154123 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 1/8/2004 | $ (807.85) | CW | CHECK |
| 151203 | 1/8/2004 | 813.69 | NULL | 1ZA963 | Reconciled Customer Checks | 67599 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 1/8/2004 | $ (813.69) | CW | CHECK |
| 151178 | 1/8/2004 | 816.69 | NULL | 1ZA812 | Reconciled Customer Checks | 302059 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 1/8/2004 | $ (816.69) | CW | CHECK |
| 151272 | 1/8/2004 | 828.71 | NULL | 1ZR021 | Reconciled Customer Checks | 77047 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 1/8/2004 | $ (828.71) | CW | CHECK |
| 151180 | 1/8/2004 | 833.26 | NULL | 1ZA816 | Reconciled Customer Checks | 307324 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 1/8/2004 | $ (833.26) | CW | CHECK |
| 151216 | 1/8/2004 | 833.67 | NULL | 1ZB018 | Reconciled Customer Checks | 262419 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/8/2004 | $ (833.67) | CW | CHECK |
| 150966 | 1/8/2004 | 836.28 | NULL | 1S0321 | Reconciled Customer Checks | 305056 | 1S0321 | ANNETTE L SCHNEIDER | 1/8/2004 | $ (836.28) | CW | CHECK |
| 150896 | 1/8/2004 | 837.82 | NULL | 1K0033 | Reconciled Customer Checks | 239739 | 1K0033 | MARJORIE KLASKIN | 1/8/2004 | $ (837.82) | CW | CHECK |
| 151026 | 1/8/2004 | 838.90 | NULL | 1ZA080 | Reconciled Customer Checks | 254268 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 1/8/2004 | $ (838.90) | CW | CHECK |
| 151100 | 1/8/2004 | 843.20 | NULL | 1ZA419 | Reconciled Customer Checks | 96251 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/8/2004 | $ (843.20) | CW | CHECK |
| 151074 | 1/8/2004 | 876.12 | NULL | 1ZA281 | Reconciled Customer Checks | 153795 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 1/8/2004 | $ (876.12) | CW | CHECK |
| 150928 | 1/8/2004 | 876.75 | NULL | 1P0073 | Reconciled Customer Checks | 12263 | 1P0073 | KAZA PASERMAN | 1/8/2004 | $ (876.75) | CW | CHECK |
| 151175 | 1/8/2004 | 876.75 | NULL | 1ZA790 | Reconciled Customer Checks | 228652 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 1/8/2004 | $ (876.75) | CW | CHECK |
| 151183 | 1/8/2004 | 876.75 | NULL | 1ZA829 | Reconciled Customer Checks | 302231 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 1/8/2004 | $ (876.75) | CW | CHECK |
| 151213 | 1/8/2004 | 876.75 | NULL | 1ZB009 | Reconciled Customer Checks | 67641 | 1ZB009 | BARBARA BROOKE GOMPERS | 1/8/2004 | $ (876.75) | CW | CHECK |
| 151121 | 1/8/2004 | 876.92 | NULL | 1ZA480 | Reconciled Customer Checks | 4301 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/8/2004 | $ (876.92) | CW | CHECK |
| 151101 | 1/8/2004 | 877.05 | NULL | 1ZA421 | Reconciled Customer Checks | 283055 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 1/8/2004 | $ (877.05) | CW | CHECK |
| 151102 | 1/8/2004 | 877.05 | NULL | 1ZA422 | Reconciled Customer Checks | 96289 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 1/8/2004 | $ (877.05) | CW | CHECK |
| 151117 | 1/8/2004 | 877.14 | NULL | 1ZA472 | Reconciled Customer Checks | 96347 | 1ZA472 | JUNE EVE STORY | 1/8/2004 | $ (877.14) | CW | CHECK |
| 150910 | 1/8/2004 | 904.42 | NULL | 1L0148 | Reconciled Customer Checks | 303005 | 1L0148 | GARY LOW | 1/8/2004 | $ (904.42) | CW | CHECK |
| 150857 | 1/8/2004 | 906.34 | NULL | 1F0130 | Reconciled Customer Checks | 294396 | 1F0130 | FRANCES FRIED | 1/8/2004 | $ (906.34) | CW | CHECK |
| 151076 | 1/8/2004 | 956.53 | NULL | 1ZA290 | Reconciled Customer Checks | 67124 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 1/8/2004 | $ (956.53) | CW | CHECK |
| 151291 | 1/8/2004 | 1,500.00 | NULL | 1KW110 | Reconciled Customer Checks | 133420 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 1/8/2004 | $ (1,500.00) | CW | CHECK |
| 150947 | 1/8/2004 | 1,517.79 | NULL | 1R0166 | Reconciled Customer Checks | 37597 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 1/8/2004 | $ (1,517.79) | CW | CHECK |
| 150993 | 1/8/2004 | 1,518.00 | NULL | 1W0078 | Reconciled Customer Checks | 301951 | 1W0078 | DOROTHY J WALKER | 1/8/2004 | $ (1,518.00) | CW | CHECK |
| 150968 | 1/8/2004 | 1,519.96 | NULL | 1S0326 | Reconciled Customer Checks | 230276 | 1S0326 | DAVID F SEGAL | 1/8/2004 | $ (1,519.96) | CW | CHECK |
| 151266 | 1/8/2004 | 1,526.70 | NULL | 1ZG009 | Reconciled Customer Checks | 273874 | 1ZG009 | RACHEL MOSKOWITZ | 1/8/2004 | $ (1,526.70) | CW | CHECK |
| 151128 | 1/8/2004 | 1,530.17 | NULL | 1ZA508 | Reconciled Customer Checks | 228406 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 1/8/2004 | $ (1,530.17) | CW | CHECK |
| 150903 | 1/8/2004 | 1,534.96 | NULL | 1K0130 | Reconciled Customer Checks | 302987 | 1K0130 | GINA KOGER | 1/8/2004 | $ (1,534.96) | CW | CHECK |
| 151141 | 1/8/2004 | 1,539.86 | NULL | 1ZA597 | Reconciled Customer Checks | 262324 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 1/8/2004 | $ (1,539.86) | CW | CHECK |
| 151052 | 1/8/2004 | 1,546.63 | NULL | 1ZA178 | Reconciled Customer Checks | 59425 | 1ZA178 | DAVID MOSKOWITZ | 1/8/2004 | $ (1,546.63) | CW | CHECK |
| 151174 | 1/8/2004 | 1,548.55 | NULL | 1ZA783 | Reconciled Customer Checks | 302071 | 1ZA783 | ANNA MARIE KRAVITZ | 1/8/2004 | $ (1,548.55) | CW | CHECK |
| 151231 | 1/8/2004 | 1,549.38 | NULL | 1ZB108 | Reconciled Customer Checks | 307356 | 1ZB108 | KERSTIN S ROMANUCCI | 1/8/2004 | $ (1,549.38) | CW | CHECK |
| 151095 | 1/8/2004 | 1,549.66 | NULL | 1ZA400 | Reconciled Customer Checks | 12237 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 1/8/2004 | $ (1,549.66) | CW | CHECK |
| 151244 | 1/8/2004 | 1,551.88 | NULL | 1ZB281 | Reconciled Customer Checks | 302264 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 1/8/2004 | $ (1,551.88) | CW | CHECK |
| 150978 | 1/8/2004 | 1,551.96 | NULL | 1S0348 | Reconciled Customer Checks | 299795 | 1S0348 | BROOKE SIMONDS | 1/8/2004 | $ (1,551.96) | CW | CHECK |
| 150893 | 1/8/2004 | 1,556.27 | NULL | 1H0119 | Reconciled Customer Checks | 304930 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 1/8/2004 | $ (1,556.27) | CW | CHECK |
| 151105 | 1/8/2004 | 1,559.26 | NULL | 1ZA432 | Reconciled Customer Checks | 228374 | 1ZA432 | ENID ZIMBLER | 1/8/2004 | $ (1,559.26) | CW | CHECK |
| 151153 | 1/8/2004 | 1,559.28 | NULL | 1ZA698 | Reconciled Customer Checks | 275631 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 1/8/2004 | $ (1,559.28) | CW | CHECK |
| 151112 | 1/8/2004 | 1,559.46 | NULL | 1ZA456 | Reconciled Customer Checks | 228359 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 1/8/2004 | $ (1,559.46) | CW | CHECK |
| 151262 | 1/8/2004 | 1,559.76 | NULL | 1ZB469 | Reconciled Customer Checks | 307396 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 1/8/2004 | $ (1,559.76) | CW | CHECK |
| 150975 | 1/8/2004 | 1,560.09 | NULL | 1S0345 | Reconciled Customer Checks | 153566 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 1/8/2004 | $ (1,560.09) | CW | CHECK |
| 151273 | 1/8/2004 | 1,560.51 | NULL | 1ZR096 | Reconciled Customer Checks | 283270 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/8/2004 | $ (1,560.51) | CW | CHECK |
| 151237 | 1/8/2004 | 1,562.87 | NULL | 1ZB224 | Reconciled Customer Checks | 67712 | 1ZB224 | DAVID ARENSON | 1/8/2004 | $ (1,562.87) | CW | CHECK |
| 150949 | 1/8/2004 | 1,564.86 | NULL | 1S0073 | Reconciled Customer Checks | 305038 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/8/2004 | $ (1,564.86) | CW | CHECK |
| 151075 | 1/8/2004 | 1,565.24 | NULL | 1ZA288 | Reconciled Customer Checks | 299871 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 1/8/2004 | $ (1,565.24) | CW | CHECK |
| 150942 | 1/8/2004 | 1,567.05 | NULL | 1R0137 | Reconciled Customer Checks | 143771 | 1R0137 | SYLVIA ROSENBLATT | 1/8/2004 | $ (1,567.05) | CW | CHECK |
| 150931 | 1/8/2004 | 1,567.71 | NULL | 1RU023 | Reconciled Customer Checks | 289971 | 1RU023 | SUSAN ARGESE | 1/8/2004 | $ (1,567.71) | CW | CHECK |
| 151197 | 1/8/2004 | 1,568.82 | NULL | 1ZA920 | Reconciled Customer Checks | 233123 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/8/2004 | $ (1,568.82) | CW | CHECK |
| 151214 | 1/8/2004 | 1,568.82 | NULL | 1ZB014 | Reconciled Customer Checks | 307348 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/8/2004 | $ (1,568.82) | CW | CHECK |
| 151162 | 1/8/2004 | 1,568.91 | NULL | 1ZA728 | Reconciled Customer Checks | 302055 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/8/2004 | $ (1,568.91) | CW | CHECK |
| 151091 | 1/8/2004 | 1,569.54 | NULL | 1ZA365 | Reconciled Customer Checks | 230518 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 1/8/2004 | $ (1,569.54) | CW | CHECK |
| 151219 | 1/8/2004 | 1,578.59 | NULL | 1ZB038 | Reconciled Customer Checks | 32859 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 1/8/2004 | $ (1,578.59) | CW | CHECK |
| 151131 | 1/8/2004 | 1,578.90 | NULL | 1ZA549 | Reconciled Customer Checks | 230561 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 1/8/2004 | $ (1,578.90) | CW | CHECK |
| 151223 | 1/8/2004 | 1,588.34 | NULL | 1ZB061 | Reconciled Customer Checks | 253489 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 1/8/2004 | $ (1,588.34) | CW | CHECK |
| 151271 | 1/8/2004 | 1,589.71 | NULL | 1ZR009 | Reconciled Customer Checks | 53565 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/8/2004 | $ (1,589.71) | CW | CHECK |
| 151202 | 1/8/2004 | 1,605.54 | NULL | 1ZA962 | Reconciled Customer Checks | 96618 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 1/8/2004 | $ (1,605.54) | CW | CHECK |
| 151063 | 1/8/2004 | 1,605.67 | NULL | 1ZA229 | Reconciled Customer Checks | 302011 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 1/8/2004 | $ (1,605.67) | CW | CHECK |
| 150869 | 1/8/2004 | 1,631.25 | NULL | 1G0242 | Reconciled Customer Checks | 294400 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/8/2004 | $ (1,631.25) | CW | CHECK |
| 150914 | 1/8/2004 | 1,631.88 | NULL | 1L0152 | Reconciled Customer Checks | 245033 | 1L0152 | JACK LOKIEC | 1/8/2004 | $ (1,631.88) | CW | CHECK |
| 151193 | 1/8/2004 | 1,631.88 | NULL | 1ZA912 | Reconciled Customer Checks | 262406 | 1ZA912 | RENE MARTEL | 1/8/2004 | $ (1,631.88) | CW | CHECK |
| 151196 | 1/8/2004 | 1,631.88 | NULL | 1ZA919 | Reconciled Customer Checks | 233117 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/8/2004 | $ (1,631.88) | CW | CHECK |
| 151208 | 1/8/2004 | 1,631.88 | NULL | 1ZA985 | Reconciled Customer Checks | 154083 | 1ZA985 | MURIEL GOLDBERG | 1/8/2004 | $ (1,631.88) | CW | CHECK |
| 151110 | 1/8/2004 | 1,632.35 | NULL | 1ZA452 | Reconciled Customer Checks | 67141 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 1/8/2004 | $ (1,632.35) | CW | CHECK |
| 151233 | 1/8/2004 | 1,632.41 | NULL | 1ZB111 | Reconciled Customer Checks | 262124 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 1/8/2004 | $ (1,632.41) | CW | CHECK |
| 151164 | 1/8/2004 | 1,658.08 | NULL | 1ZA737 | Reconciled Customer Checks | 253401 | 1ZA737 | SUSAN GUIDUCCI | 1/8/2004 | $ (1,658.08) | CW | CHECK |
| 150872 | 1/8/2004 | 1,661.77 | NULL | 1G0252 | Reconciled Customer Checks | 285372 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/8/2004 | $ (1,661.77) | CW | CHECK |
| 151228 | 1/8/2004 | 1,661.83 | NULL | 1ZB096 | Reconciled Customer Checks | 302247 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 1/8/2004 | $ (1,661.83) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151264 | 1/8/2004 | 1,852.56 | NULL | 1ZB889 | Reconciled Customer Checks | 259424 | 1ZB889 | ALEXANDRA STORY AND KENT KILROE JT WROS | 1/8/2004 | $ (1,852.56) | CW | CHECK |
| 150953 | 1/8/2004 | 2,276.62 | NULL | 1S0289 | Reconciled Customer Checks | 262052 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 1/8/2004 | $ (2,276.62) | CW | CHECK |
| 151136 | 1/8/2004 | 2,282.52 | NULL | 1ZA565 | Reconciled Customer Checks | 153909 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/8/2004 | $ (2,282.52) | CW | CHECK |
| 151143 | 1/8/2004 | 2,285.23 | NULL | 1ZA612 | Reconciled Customer Checks | 16470 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/8/2004 | $ (2,285.23) | CW | CHECK |
| 151042 | 1/8/2004 | 2,285.58 | NULL | 1ZA125 | Reconciled Customer Checks | 228275 | 1ZA125 | HERBERT A MEDETSKY | 1/8/2004 | $ (2,285.58) | CW | CHECK |
| 151158 | 1/8/2004 | 2,289.79 | NULL | 1ZA720 | Reconciled Customer Checks | 153957 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 1/8/2004 | $ (2,289.79) | CW | CHECK |
| 151027 | 1/8/2004 | 2,291.41 | NULL | 1ZA083 | Reconciled Customer Checks | 153739 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 1/8/2004 | $ (2,291.41) | CW | CHECK |
| 151028 | 1/8/2004 | 2,291.41 | NULL | 1ZA084 | Reconciled Customer Checks | 230381 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 1/8/2004 | $ (2,291.41) | CW | CHECK |
| 151125 | 1/8/2004 | 2,293.06 | NULL | 1ZA488 | Reconciled Customer Checks | 153864 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 1/8/2004 | $ (2,293.06) | CW | CHECK |
| 150913 | 1/8/2004 | 2,294.19 | NULL | 1L0151 | Reconciled Customer Checks | 298943 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 1/8/2004 | $ (2,294.19) | CW | CHECK |
| 150899 | 1/8/2004 | 2,300.50 | NULL | 1K0098 | Reconciled Customer Checks | 133542 | 1K0098 | JUDITH KONIGSBERG | 1/8/2004 | $ (2,300.50) | CW | CHECK |
| 151129 | 1/8/2004 | 2,304.43 | NULL | 1ZA526 | Reconciled Customer Checks | 153894 | 1ZA526 | BEATRICE WEG ET AL T I C | 1/8/2004 | $ (2,304.43) | CW | CHECK |
| 151053 | 1/8/2004 | 2,305.80 | NULL | 1ZA179 | Reconciled Customer Checks | 299855 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/8/2004 | $ (2,305.80) | CW | CHECK |
| 150824 | 1/8/2004 | 2,306.02 | NULL | 1C1255 | Reconciled Customer Checks | 76157 | 1C1255 | E MARSHALL COMORA | 1/8/2004 | $ (2,306.02) | CW | CHECK |
| 151019 | 1/8/2004 | 2,307.61 | NULL | 1ZA063 | Reconciled Customer Checks | 4249 | 1ZA063 | AMY BETH SMITH | 1/8/2004 | $ (2,307.61) | CW | CHECK |
| 151020 | 1/8/2004 | 2,307.61 | NULL | 1ZA064 | Reconciled Customer Checks | 228200 | 1ZA064 | ROBERT JASON SCHUSTACK | 1/8/2004 | $ (2,307.61) | CW | CHECK |
| 151161 | 1/8/2004 | 2,310.38 | NULL | 1ZA727 | Reconciled Customer Checks | 302051 | 1ZA727 | ALEC MADOFF | 1/8/2004 | $ (2,310.38) | CW | CHECK |
| 151209 | 1/8/2004 | 2,314.20 | NULL | 1ZA986 | Reconciled Customer Checks | 233145 | 1ZA986 | BIANCA M MURRAY | 1/8/2004 | $ (2,314.20) | CW | CHECK |
| 151200 | 1/8/2004 | 2,316.83 | NULL | 1ZA948 | Reconciled Customer Checks | 96739 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 1/8/2004 | $ (2,316.83) | CW | CHECK |
| 150946 | 1/8/2004 | 2,324.42 | NULL | 1R0165 | Reconciled Customer Checks | 37587 | 1R0165 | JUDITH ROTHENBERG | 1/8/2004 | $ (2,324.42) | CW | CHECK |
| 151267 | 1/8/2004 | 2,324.87 | NULL | 1ZG010 | Reconciled Customer Checks | 259418 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 1/8/2004 | $ (2,324.87) | CW | CHECK |
| 151151 | 1/8/2004 | 2,327.95 | NULL | 1ZA691 | Reconciled Customer Checks | 76423 | 1ZA691 | FREDA KOHL TTEE | 1/8/2004 | $ (2,327.95) | CW | CHECK |
| 151138 | 1/8/2004 | 2,330.18 | NULL | 1ZA575 | Reconciled Customer Checks | 12270 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/8/2004 | $ (2,330.18) | CW | CHECK |
| 150939 | 1/8/2004 | 2,332.63 | NULL | 1RU042 | Reconciled Customer Checks | 304842 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 1/8/2004 | $ (2,332.63) | CW | CHECK |
| 151185 | 1/8/2004 | 2,339.02 | NULL | 1ZA831 | Reconciled Customer Checks | 283099 | 1ZA831 | BARBARA BONFIGLI | 1/8/2004 | $ (2,339.02) | CW | CHECK |
| 151057 | 1/8/2004 | 2,342.60 | NULL | 1ZA193 | Reconciled Customer Checks | 228319 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 1/8/2004 | $ (2,342.60) | CW | CHECK |
| 151274 | 1/8/2004 | 2,345.18 | NULL | 1ZR184 | Reconciled Customer Checks | 283290 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 1/8/2004 | $ (2,345.18) | CW | CHECK |
| 151068 | 1/8/2004 | 2,345.60 | NULL | 1ZA255 | Reconciled Customer Checks | 253335 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 1/8/2004 | $ (2,345.60) | CW | CHECK |
| 150952 | 1/8/2004 | 2,347.64 | NULL | 1S0287 | Reconciled Customer Checks | 301890 | 1S0287 | MRS SHIRLEY SOLOMON | 1/8/2004 | $ (2,347.64) | CW | CHECK |
| 150922 | 1/8/2004 | 2,349.70 | NULL | 1M0115 | Reconciled Customer Checks | 305014 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 1/8/2004 | $ (2,349.70) | CW | CHECK |
| 151207 | 1/8/2004 | 2,355.23 | NULL | 1ZA984 | Reconciled Customer Checks | 32803 | 1ZA984 | MICHELE A SCHUPAK | 1/8/2004 | $ (2,355.23) | CW | CHECK |
| 151254 | 1/8/2004 | 2,355.51 | NULL | 1ZB400 | Reconciled Customer Checks | 307380 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 1/8/2004 | $ (2,355.51) | CW | CHECK |
| 151199 | 1/8/2004 | 2,357.43 | NULL | 1ZA944 | Reconciled Customer Checks | 233132 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 1/8/2004 | $ (2,357.43) | CW | CHECK |
| 151010 | 1/8/2004 | 2,363.99 | NULL | 1ZA034 | Reconciled Customer Checks | 307222 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 1/8/2004 | $ (2,363.99) | CW | CHECK |
| 150827 | 1/8/2004 | 2,387.01 | NULL | 1C1262 | Reconciled Customer Checks | 67762 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 1/8/2004 | $ (2,387.01) | CW | CHECK |
| 150828 | 1/8/2004 | 2,387.01 | NULL | 1C1263 | Reconciled Customer Checks | 167309 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 1/8/2004 | $ (2,387.01) | CW | CHECK |
| 150944 | 1/8/2004 | 2,387.01 | NULL | 1R0149 | Reconciled Customer Checks | 239770 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 1/8/2004 | $ (2,387.01) | CW | CHECK |
| 151124 | 1/8/2004 | 2,387.18 | NULL | 1ZA485 | Reconciled Customer Checks | 228396 | 1ZA485 | ROSLYN STEINBERG | 1/8/2004 | $ (2,387.18) | CW | CHECK |
| 151167 | 1/8/2004 | 2,387.40 | NULL | 1ZA751 | Reconciled Customer Checks | 302067 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 1/8/2004 | $ (2,387.40) | CW | CHECK |
| 151086 | 1/8/2004 | 2,387.43 | NULL | 1ZA328 | Reconciled Customer Checks | 96184 | 1ZA328 | LESLIE GOLDSMITH | 1/8/2004 | $ (2,387.43) | CW | CHECK |
| 151006 | 1/8/2004 | 2,388.22 | NULL | 1ZA023 | Reconciled Customer Checks | 254236 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 1/8/2004 | $ (2,388.22) | CW | CHECK |
| 151094 | 1/8/2004 | 2,388.57 | NULL | 1ZA398 | Reconciled Customer Checks | 300617 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 1/8/2004 | $ (2,388.57) | CW | CHECK |
| 151041 | 1/8/2004 | 2,388.71 | NULL | 1ZA124 | Reconciled Customer Checks | 230475 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 1/8/2004 | $ (2,388.71) | CW | CHECK |
| 151116 | 1/8/2004 | 2,397.29 | NULL | 1ZA464 | Reconciled Customer Checks | 253367 | 1ZA464 | JOAN GOODMAN | 1/8/2004 | $ (2,397.29) | CW | CHECK |
| 151119 | 1/8/2004 | 2,413.90 | NULL | 1ZA474 | Reconciled Customer Checks | 230543 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 1/8/2004 | $ (2,413.90) | CW | CHECK |
| 150882 | 1/8/2004 | 2,483.66 | NULL | 1H0065 | Reconciled Customer Checks | 41433 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 1/8/2004 | $ (2,483.66) | CW | CHECK |
| 151206 | 1/8/2004 | 2,503.47 | NULL | 1ZA974 | Reconciled Customer Checks | 302235 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 1/8/2004 | $ (2,503.47) | CW | CHECK |
| 151170 | 1/8/2004 | 2,534.33 | NULL | 1ZA759 | Reconciled Customer Checks | 96492 | 1ZA759 | LUCILLE KURLAND | 1/8/2004 | $ (2,534.33) | CW | CHECK |
| 151080 | 1/8/2004 | 3,030.51 | NULL | 1ZA305 | Reconciled Customer Checks | 153804 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 1/8/2004 | $ (3,030.51) | CW | CHECK |
| 150977 | 1/8/2004 | 3,033.14 | NULL | 1S0347 | Reconciled Customer Checks | 228079 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 1/8/2004 | $ (3,033.14) | CW | CHECK |
| 150842 | 1/8/2004 | 3,035.23 | NULL | 1E0149 | Reconciled Customer Checks | 254008 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 1/8/2004 | $ (3,035.23) | CW | CHECK |
| 151055 | 1/8/2004 | 3,035.99 | NULL | 1ZA188 | Reconciled Customer Checks | 59443 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 1/8/2004 | $ (3,035.99) | CW | CHECK |
| 150981 | 1/8/2004 | 3,037.06 | NULL | 1S0351 | Reconciled Customer Checks | 305067 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 1/8/2004 | $ (3,037.06) | CW | CHECK |
| 151265 | 1/8/2004 | 3,038.57 | NULL | 1ZG008 | Reconciled Customer Checks | 33090 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 1/8/2004 | $ (3,038.57) | CW | CHECK |
| 151038 | 1/8/2004 | 3,039.95 | NULL | 1ZA117 | Reconciled Customer Checks | 262247 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LISNA WEINTRAUB TRUSTEE | 1/8/2004 | $ (3,039.95) | CW | CHECK |
| 151123 | 1/8/2004 | 3,040.28 | NULL | 1ZA484 | Reconciled Customer Checks | 153840 | 1ZA484 | NANCY RIEHM | 1/8/2004 | $ (3,040.28) | CW | CHECK |
| 150971 | 1/8/2004 | 3,045.93 | NULL | 1S0338 | Reconciled Customer Checks | 95708 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/8/2004 | $ (3,045.93) | CW | CHECK |
| 151035 | 1/8/2004 | 3,046.20 | NULL | 1ZA113 | Reconciled Customer Checks | 254270 | 1ZA113 | DR MARK E RICHARDS DC LINDA WEINTRAUB TRUSTEE | 1/8/2004 | $ (3,046.20) | CW | CHECK |
| 151022 | 1/8/2004 | 3,051.13 | NULL | 1ZA069 | Reconciled Customer Checks | 301971 | 1ZA069 | DR MARK E RICHARDS DC | 1/8/2004 | $ (3,051.13) | CW | CHECK |
| 151146 | 1/8/2004 | 3,060.14 | NULL | 1ZA628 | Reconciled Customer Checks | 76444 | 1ZA628 | ERIC B HEFTLER | 1/8/2004 | $ (3,060.14) | CW | CHECK |
| 150988 | 1/8/2004 | 3,064.02 | NULL | 1T0041 | Reconciled Customer Checks | 228130 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 1/8/2004 | $ (3,064.02) | CW | CHECK |
| 151155 | 1/8/2004 | 3,069.54 | NULL | 1ZA705 | Reconciled Customer Checks | 12278 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 1/8/2004 | $ (3,069.54) | CW | CHECK |
| 150998 | 1/8/2004 | 3,070.69 | NULL | 1ZA004 | Reconciled Customer Checks | 59331 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST UA DTD 8/21/98 | 1/8/2004 | $ (3,070.69) | CW | CHECK |
| 150875 | 1/8/2004 | 3,082.33 | NULL | 1G0276 | Reconciled Customer Checks | 76688 | 1G0276 | LILLIAN GOTTESMAN | 1/8/2004 | $ (3,082.33) | CW | CHECK |
| 151134 | 1/8/2004 | 3,086.26 | NULL | 1ZA557 | Reconciled Customer Checks | 67537 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 1/8/2004 | $ (3,086.26) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151217 | 1/8/2004 | 3,088.89 | NULL | 1ZB023 | Reconciled Customer Checks | 96793 | 1ZB023 | SHEILA G WEISLER | 1/8/2004 | $ (3,088.89) | CW | CHECK |
| 151065 | 1/8/2004 | 3,089.56 | NULL | 1ZA246 | Reconciled Customer Checks | 228308 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 1/8/2004 | $ (3,089.56) | CW | CHECK |
| 151190 | 1/8/2004 | 3,098.64 | NULL | 1ZA883 | Reconciled Customer Checks | 32714 | 1ZA883 | MILLICENT COHEN | 1/8/2004 | $ (3,098.64) | CW | CHECK |
| 151188 | 1/8/2004 | 3,098.69 | NULL | 1ZA867 | Reconciled Customer Checks | 262403 | 1ZA867 | ESTATE OF ABE SILVERMAN | 1/8/2004 | $ (3,098.69) | CW | CHECK |
| 151126 | 1/8/2004 | 3,099.45 | NULL | 1ZA092 | Reconciled Customer Checks | 67482 | 1ZA092 | PHYLLIS GLICK | 1/8/2004 | $ (3,099.45) | CW | CHECK |
| 151243 | 1/8/2004 | 3,102.46 | NULL | 1ZB276 | Reconciled Customer Checks | 302260 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 1/8/2004 | $ (3,102.46) | CW | CHECK |
| 151062 | 1/8/2004 | 3,104.35 | NULL | 1ZA221 | Reconciled Customer Checks | 59420 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST ROBERTA K ASH TOD EQUALLY TO | 1/8/2004 | $ (3,104.35) | CW | CHECK |
| 151154 | 1/8/2004 | 3,106.54 | NULL | 1ZA704 | Reconciled Customer Checks | 126375 | 1ZA704 | VICTORIA KENT KAY & ALEXANDER KENT | 1/8/2004 | $ (3,106.54) | CW | CHECK |
| 150951 | 1/8/2004 | 3,107.66 | NULL | 1S0260 | Reconciled Customer Checks | 153520 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/8/2004 | $ (3,107.66) | CW | CHECK |
| 151145 | 1/8/2004 | 3,111.05 | NULL | 1ZA626 | Reconciled Customer Checks | 143385 | 1ZA626 | NOAH S HEFTLER MD | 1/8/2004 | $ (3,111.05) | CW | CHECK |
| 150812 | 1/8/2004 | 3,137.06 | NULL | 1B0196 | Reconciled Customer Checks | 119114 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 1/8/2004 | $ (3,137.06) | CW | CHECK |
| 150854 | 1/8/2004 | 3,142.13 | NULL | 1F0108 | Reconciled Customer Checks | 275766 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 1/8/2004 | $ (3,142.13) | CW | CHECK |
| 151230 | 1/8/2004 | 3,142.13 | NULL | 1ZB106 | Reconciled Customer Checks | 32894 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 1/8/2004 | $ (3,142.13) | CW | CHECK |
| 151172 | 1/8/2004 | 3,142.22 | NULL | 1ZA767 | Reconciled Customer Checks | 253414 | 1ZA767 | JANET S BANK | 1/8/2004 | $ (3,142.22) | CW | CHECK |
| 151132 | 1/8/2004 | 3,142.46 | NULL | 1ZA551 | Reconciled Customer Checks | 302043 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 1/8/2004 | $ (3,142.46) | CW | CHECK |
| 151067 | 1/8/2004 | 3,142.95 | NULL | 1ZA254 | Reconciled Customer Checks | 307260 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 1/8/2004 | $ (3,142.95) | CW | CHECK |
| 150821 | 1/8/2004 | 3,145.02 | NULL | 1C1244 | Reconciled Customer Checks | 167303 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/8/2004 | $ (3,145.02) | CW | CHECK |
| 151097 | 1/8/2004 | 3,170.49 | NULL | 1ZA406 | Reconciled Customer Checks | 289910 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 1/8/2004 | $ (3,170.49) | CW | CHECK |
| 151261 | 1/8/2004 | 3,180.18 | NULL | 1ZB465 | Reconciled Customer Checks | 97090 | 1ZB465 | MARCY SMITH | 1/8/2004 | $ (3,180.18) | CW | CHECK |
| 151297 | 1/8/2004 | 3,500.00 | NULL | 1KW304 | Reconciled Customer Checks | 95513 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 1/8/2004 | $ (3,500.00) | CW | CHECK |
| 150994 | 1/8/2004 | 3,795.92 | NULL | 1W0083 | Reconciled Customer Checks | 307218 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 1/8/2004 | $ (3,795.92) | CW | CHECK |
| 150938 | 1/8/2004 | 3,796.16 | NULL | 1RU036 | Reconciled Customer Checks | 126351 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 1/8/2004 | $ (3,796.16) | CW | CHECK |
| 150997 | 1/8/2004 | 3,802.70 | NULL | 1W0114 | Reconciled Customer Checks | 59327 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 1/8/2004 | $ (3,802.70) | CW | CHECK |
| 151011 | 1/8/2004 | 3,804.94 | NULL | 1ZA036 | Reconciled Customer Checks | 254255 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 1/8/2004 | $ (3,804.94) | CW | CHECK |
| 151037 | 1/8/2004 | 3,806.35 | NULL | 1ZA116 | Reconciled Customer Checks | 253324 | 1ZA116 | MARTHA HARDY GEORGE | 1/8/2004 | $ (3,806.35) | CW | CHECK |
| 151189 | 1/8/2004 | 3,808.84 | NULL | 1ZA878 | Reconciled Customer Checks | 32702 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 1/8/2004 | $ (3,808.84) | CW | CHECK |
| 150881 | 1/8/2004 | 3,813.41 | NULL | 1G0339 | Reconciled Customer Checks | 143547 | 1G0339 | SUSAN GROSSMAN | 1/8/2004 | $ (3,813.41) | CW | CHECK |
| 150802 | 1/8/2004 | 3,815.98 | NULL | 1A0118 | Reconciled Customer Checks | 251373 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 1/8/2004 | $ (3,815.98) | CW | CHECK |
| 150963 | 1/8/2004 | 3,816.97 | NULL | 1S0312 | Reconciled Customer Checks | 59148 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 1/8/2004 | $ (3,816.97) | CW | CHECK |
| 151045 | 1/8/2004 | 3,818.46 | NULL | 1ZA146 | Reconciled Customer Checks | 299843 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 1/8/2004 | $ (3,818.46) | CW | CHECK |
| 150983 | 1/8/2004 | 3,833.27 | NULL | 1S0359 | Reconciled Customer Checks | 299803 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 1/8/2004 | $ (3,833.27) | CW | CHECK |
| 151056 | 1/8/2004 | 3,835.14 | NULL | 1ZA389 | Reconciled Customer Checks | 262254 | 1ZA389 | SANDRA BLAKE | 1/8/2004 | $ (3,835.14) | CW | CHECK |
| 151133 | 1/8/2004 | 3,839.58 | NULL | 1ZA554 | Reconciled Customer Checks | 262315 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 1/8/2004 | $ (3,839.58) | CW | CHECK |
| 150863 | 1/8/2004 | 3,843.23 | NULL | 1G0229 | Reconciled Customer Checks | 76651 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 1/8/2004 | $ (3,843.23) | CW | CHECK |
| 150948 | 1/8/2004 | 3,844.45 | NULL | 1R0181 | Reconciled Customer Checks | 59093 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/8/2004 | $ (3,844.45) | CW | CHECK |
| 150850 | 1/8/2004 | 3,846.06 | NULL | 1F0081 | Reconciled Customer Checks | 16220 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 1/8/2004 | $ (3,846.06) | CW | CHECK |
| 151156 | 1/8/2004 | 3,848.08 | NULL | 1ZA711 | Reconciled Customer Checks | 4310 | 1ZA711 | BARBARA WILSON | 1/8/2004 | $ (3,848.08) | CW | CHECK |
| 150803 | 1/8/2004 | 3,852.04 | NULL | 1B0091 | Reconciled Customer Checks | 251395 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 1/8/2004 | $ (3,852.04) | CW | CHECK |
| 151148 | 1/8/2004 | 3,863.88 | NULL | 1ZA633 | Reconciled Customer Checks | 143388 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 1/8/2004 | $ (3,863.88) | CW | CHECK |
| 151215 | 1/8/2004 | 3,892.00 | NULL | 1ZB017 | Reconciled Customer Checks | 302243 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 1/8/2004 | $ (3,892.00) | CW | CHECK |
| 151152 | 1/8/2004 | 3,895.78 | NULL | 1ZA692 | Reconciled Customer Checks | 277759 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 1/8/2004 | $ (3,895.78) | CW | CHECK |
| 150969 | 1/8/2004 | 3,897.42 | NULL | 1S0334 | Reconciled Customer Checks | 228062 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLP | 1/8/2004 | $ (3,897.42) | CW | CHECK |
| 151127 | 1/8/2004 | 3,897.62 | NULL | 1ZA494 | Reconciled Customer Checks | 253388 | 1ZA494 | SHEILA BLOOM | 1/8/2004 | $ (3,897.62) | CW | CHECK |
| 151147 | 1/8/2004 | 3,897.68 | NULL | 1ZA632 | Reconciled Customer Checks | 275642 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 1/8/2004 | $ (3,897.68) | CW | CHECK |
| 151092 | 1/8/2004 | 3,898.01 | NULL | 1ZA380 | Reconciled Customer Checks | 251807 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/8/2004 | $ (3,898.01) | CW | CHECK |
| 151135 | 1/8/2004 | 3,926.07 | NULL | 1ZA559 | Reconciled Customer Checks | 283078 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 1/8/2004 | $ (3,926.07) | CW | CHECK |
| 151305 | 1/8/2004 | 4,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 37751 | 1ZA127 | REBECCA L VICTOR | 1/8/2004 | $ (4,000.00) | CW | CHECK |
| 151048 | 1/8/2004 | 4,094.08 | NULL | 1ZA165 | Reconciled Customer Checks | 4275 | 1ZA165 | BERT BERGEN | 1/8/2004 | $ (4,094.08) | CW | CHECK |
| 150990 | 1/8/2004 | 4,513.64 | NULL | 1U0017 | Reconciled Customer Checks | 95738 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1/8/2004 | $ (4,513.64) | CW | CHECK |
| 150823 | 1/8/2004 | 4,556.41 | NULL | 1C1254 | Reconciled Customer Checks | 273032 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 1/8/2004 | $ (4,556.41) | CW | CHECK |
| 151159 | 1/8/2004 | 4,560.29 | NULL | 1ZA725 | Reconciled Customer Checks | 235488 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/8/2004 | $ (4,560.29) | CW | CHECK |
| 151160 | 1/8/2004 | 4,560.29 | NULL | 1ZA726 | Reconciled Customer Checks | 302047 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/8/2004 | $ (4,560.29) | CW | CHECK |
| 150943 | 1/8/2004 | 4,562.52 | NULL | 1R0146 | Reconciled Customer Checks | 59050 | 1R0146 | NICOLE RICHARDSON | 1/8/2004 | $ (4,562.52) | CW | CHECK |
| 151107 | 1/8/2004 | 4,571.47 | NULL | 1ZA439 | Reconciled Customer Checks | 228377 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 1/8/2004 | $ (4,571.47) | CW | CHECK |
| 150829 | 1/8/2004 | 4,581.41 | NULL | 1C1283 | Reconciled Customer Checks | 287636 | 1C1283 | FRANCIS CHARAT | 1/8/2004 | $ (4,581.41) | CW | CHECK |
| 150894 | 1/8/2004 | 4,588.43 | NULL | 1H0120 | Reconciled Customer Checks | 294432 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 1/8/2004 | $ (4,588.43) | CW | CHECK |
| 151204 | 1/8/2004 | 4,588.52 | NULL | 1ZA966 | Reconciled Customer Checks | 96636 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 1/8/2004 | $ (4,588.52) | CW | CHECK |
| 151270 | 1/8/2004 | 4,592.81 | NULL | 1ZR007 | Reconciled Customer Checks | 259430 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 1/8/2004 | $ (4,592.81) | CW | CHECK |
| 150923 | 1/8/2004 | 4,596.61 | NULL | 1M0118 | Reconciled Customer Checks | 76397 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 1/8/2004 | $ (4,596.61) | CW | CHECK |
| 151114 | 1/8/2004 | 4,601.64 | NULL | 1ZA459 | Reconciled Customer Checks | 228366 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 1/8/2004 | $ (4,601.64) | CW | CHECK |
| 150851 | 1/8/2004 | 4,608.00 | NULL | 1F0082 | Reconciled Customer Checks | 133282 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 1/8/2004 | $ (4,608.00) | CW | CHECK |
| 151005 | 1/8/2004 | 4,610.97 | NULL | 1ZA021 | Reconciled Customer Checks | 299831 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE NORMAN SCHLESSBERG TSTEE | 1/8/2004 | $ (4,610.97) | CW | CHECK |
| 150964 | 1/8/2004 | 4,611.57 | NULL | 1S0313 | Reconciled Customer Checks | 245152 | 1S0313 | NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 1/8/2004 | $ (4,611.57) | CW | CHECK |

Reconciled BLMIS Customer Claims Obtained by Defendants from JPMC and Accepted

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151072 | 1/8/2004 | 4,614.85 | NULL | 1ZA279 | Reconciled Customer Checks | 307265 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 1/8/2004 | $ (4,614.85) | CW | CHECK |
| 151084 | 1/8/2004 | 4,615.41 | NULL | 1ZA325 | Reconciled Customer Checks | 253359 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 1/8/2004 | $ (4,615.41) | CW | CHECK |
| 151232 | 1/8/2004 | 4,647.42 | NULL | 1ZB109 | Reconciled Customer Checks | 307360 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 1/8/2004 | $ (4,647.42) | CW | CHECK |
| 150889 | 1/8/2004 | 4,649.38 | NULL | 1H0113 | Reconciled Customer Checks | 304926 | 1H0113 | FRED HARMATZ | 1/8/2004 | $ (4,649.38) | CW | CHECK |
| 151106 | 1/8/2004 | 4,652.74 | NULL | 1ZA437 | Reconciled Customer Checks | 4297 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 1/8/2004 | $ (4,652.74) | CW | CHECK |
| 150888 | 1/8/2004 | 4,653.65 | NULL | 1H0112 | Reconciled Customer Checks | 294426 | 1H0112 | MS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 1/8/2004 | $ (4,653.65) | CW | CHECK |
| 151149 | 1/8/2004 | 4,654.08 | NULL | 1ZA669 | Reconciled Customer Checks | 289996 | 1ZA669 | STEVEN C SCHUPAK | 1/8/2004 | $ (4,654.08) | CW | CHECK |
| 150891 | 1/8/2004 | 4,680.80 | NULL | 1H0117 | Reconciled Customer Checks | 298886 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 1/8/2004 | $ (4,680.80) | CW | CHECK |
| 150974 | 1/8/2004 | 4,691.15 | NULL | 1S0344 | Reconciled Customer Checks | 301914 | 1S0344 | LINDA SILVER | 1/8/2004 | $ (4,691.15) | CW | CHECK |
| 151222 | 1/8/2004 | 4,787.37 | NULL | 1ZB052 | Reconciled Customer Checks | 235557 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 1/8/2004 | $ (4,787.37) | CW | CHECK |
| 151293 | 1/8/2004 | 5,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 244986 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/8/2004 | $ (5,000.00) | CW | CHECK |
| 151299 | 1/8/2004 | 5,000.00 | NULL | 1KW336 | Reconciled Customer Checks | 298911 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 1/8/2004 | $ (5,000.00) | CW | CHECK |
| 151303 | 1/8/2004 | 5,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 302977 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/8/2004 | $ (5,000.00) | CW | CHECK |
| 151064 | 1/8/2004 | 5,283.22 | NULL | 1ZA245 | Reconciled Customer Checks | 228301 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/8/2004 | $ (5,283.22) | CW | CHECK |
| 151165 | 1/8/2004 | 5,315.51 | NULL | 1ZA748 | Reconciled Customer Checks | 235504 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 1/8/2004 | $ (5,315.51) | CW | CHECK |
| 150796 | 1/8/2004 | 5,319.53 | NULL | 1A0067 | Reconciled Customer Checks | 283846 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 1/8/2004 | $ (5,319.53) | CW | CHECK |
| 150954 | 1/8/2004 | 5,324.30 | NULL | 1S0293 | Reconciled Customer Checks | 228054 | 1S0293 | TRUDY SCHLACHTER | 1/8/2004 | $ (5,324.30) | CW | CHECK |
| 150920 | 1/8/2004 | 5,340.20 | NULL | 1M0098 | Reconciled Customer Checks | 245055 | 1M0098 | MATHIAS J T WROS | 1/8/2004 | $ (5,340.20) | CW | CHECK |
| 151211 | 1/8/2004 | 5,341.68 | NULL | 1ZA992 | Reconciled Customer Checks | 96846 | 1ZA992 | MARJORIE KLEINMAN | 1/8/2004 | $ (5,341.68) | CW | CHECK |
| 150907 | 1/8/2004 | 5,343.32 | NULL | 1L0144 | Reconciled Customer Checks | 50147 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 1/8/2004 | $ (5,343.32) | CW | CHECK |
| 150982 | 1/8/2004 | 5,344.31 | NULL | 1S0353 | Reconciled Customer Checks | 305063 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 1/8/2004 | $ (5,344.31) | CW | CHECK |
| 151201 | 1/8/2004 | 5,370.08 | NULL | 1ZA956 | Reconciled Customer Checks | 235535 | 1ZA956 | VINCENT M O'HALLORAN | 1/8/2004 | $ (5,370.08) | CW | CHECK |
| 150892 | 1/8/2004 | 5,370.90 | NULL | 1H0118 | Reconciled Customer Checks | 41469 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 1/8/2004 | $ (5,370.90) | CW | CHECK |
| 150855 | 1/8/2004 | 5,398.57 | NULL | 1F0127 | Reconciled Customer Checks | 41345 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 1/8/2004 | $ (5,398.57) | CW | CHECK |
| 151049 | 1/8/2004 | 5,408.12 | NULL | 1ZA166 | Reconciled Customer Checks | 283004 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 1/8/2004 | $ (5,408.12) | CW | CHECK |
| 150800 | 1/8/2004 | 5,420.74 | NULL | 1A0090 | Reconciled Customer Checks | 254070 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/8/2004 | $ (5,420.74) | CW | CHECK |
| 150962 | 1/8/2004 | 5,436.87 | NULL | 1S0311 | Reconciled Customer Checks | 245160 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 1/8/2004 | $ (5,436.87) | CW | CHECK |
| 150956 | 1/8/2004 | 5,441.97 | NULL | 1S0296 | Reconciled Customer Checks | 245136 | 1S0296 | DAVID SHAPIRO | 1/8/2004 | $ (5,441.97) | CW | CHECK |
| 151294 | 1/8/2004 | 5,500.00 | NULL | 1KW246 | Reconciled Customer Checks | 41535 | 1KW246 | TEPPER FAMILY 1998 TRUST | 1/8/2004 | $ (5,500.00) | CW | CHECK |
| 151302 | 1/8/2004 | 5,500.00 | NULL | 1KW389 | Reconciled Customer Checks | 41595 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/8/2004 | $ (5,500.00) | CW | CHECK |
| 151288 | 1/8/2004 | 6,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 279629 | 1KW087 | HEATHER OSTERMAN | 1/8/2004 | $ (6,000.00) | CW | CHECK |
| 150930 | 1/8/2004 | 6,069.68 | NULL | 1P0080 | Reconciled Customer Checks | 289988 | 1P0080 | CARL PUCHALL | 1/8/2004 | $ (6,069.68) | CW | CHECK |
| 150843 | 1/8/2004 | 6,075.96 | NULL | 1E0152 | Reconciled Customer Checks | 310185 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 1/8/2004 | $ (6,075.96) | CW | CHECK |
| 150879 | 1/8/2004 | 6,089.88 | NULL | 1G0315 | Reconciled Customer Checks | 41463 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 1/8/2004 | $ (6,089.88) | CW | CHECK |
| 151171 | 1/8/2004 | 6,090.03 | NULL | 1ZA765 | Reconciled Customer Checks | 262036 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 1/8/2004 | $ (6,090.03) | CW | CHECK |
| 150919 | 1/8/2004 | 6,096.95 | NULL | 1M0097 | Reconciled Customer Checks | 230194 | 1M0097 | JASON MICHAEL MATHIAS | 1/8/2004 | $ (6,096.95) | CW | CHECK |
| 151169 | 1/8/2004 | 6,097.37 | NULL | 1ZA753 | Reconciled Customer Checks | 230584 | 1ZA753 | KAREN HYMAN | 1/8/2004 | $ (6,097.37) | CW | CHECK |
| 151046 | 1/8/2004 | 6,098.88 | NULL | 1ZA155 | Reconciled Customer Checks | 4263 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/8/2004 | $ (6,098.88) | CW | CHECK |
| 151047 | 1/8/2004 | 6,098.88 | NULL | 1ZA156 | Reconciled Customer Checks | 37747 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/8/2004 | $ (6,098.88) | CW | CHECK |
| 151113 | 1/8/2004 | 6,100.04 | NULL | 1ZA457 | Reconciled Customer Checks | 307287 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 1/8/2004 | $ (6,100.04) | CW | CHECK |
| 150853 | 1/8/2004 | 6,105.66 | NULL | 1F0106 | Reconciled Customer Checks | 304882 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/8/2004 | $ (6,105.66) | CW | CHECK |
| 151177 | 1/8/2004 | 6,107.54 | NULL | 1ZA811 | Reconciled Customer Checks | 235500 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 1/8/2004 | $ (6,107.54) | CW | CHECK |
| 150941 | 1/8/2004 | 6,116.29 | NULL | 1R0133 | Reconciled Customer Checks | 262041 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 1/8/2004 | $ (6,116.29) | CW | CHECK |
| 151210 | 1/8/2004 | 6,122.39 | NULL | 1ZA991 | Reconciled Customer Checks | 96874 | 1ZA991 | BONNIE J KANSLER | 1/8/2004 | $ (6,122.39) | CW | CHECK |
| 151229 | 1/8/2004 | 6,162.67 | NULL | 1ZB103 | Reconciled Customer Checks | 32926 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 1/8/2004 | $ (6,162.67) | CW | CHECK |
| 151280 | 1/8/2004 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 254168 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/8/2004 | $ (6,500.00) | CW | CHECK |
| 151078 | 1/8/2004 | 6,790.75 | NULL | 1ZA297 | Reconciled Customer Checks | 96191 | 1ZA297 | ANGELO VIOLA | 1/8/2004 | $ (6,790.75) | CW | CHECK |
| 150866 | 1/8/2004 | 6,794.68 | NULL | 1G0237 | Reconciled Customer Checks | 302917 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 1/8/2004 | $ (6,794.68) | CW | CHECK |
| 151220 | 1/8/2004 | 6,816.46 | NULL | 1ZB042 | Reconciled Customer Checks | 262081 | 1ZB042 | JUDITH H ROME | 1/8/2004 | $ (6,816.46) | CW | CHECK |
| 151181 | 1/8/2004 | 6,825.62 | NULL | 1ZA822 | Reconciled Customer Checks | 302063 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 1/8/2004 | $ (6,825.62) | CW | CHECK |
| 151008 | 1/8/2004 | 6,826.49 | NULL | 1ZA032 | Reconciled Customer Checks | 230353 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 1/8/2004 | $ (6,826.49) | CW | CHECK |
| 150944 | 1/8/2004 | 6,838.65 | NULL | 1K0139 | Reconciled Customer Checks | 302993 | 1K0139 | RUTH LAURA KLASKIN | 1/8/2004 | $ (6,838.65) | CW | CHECK |
| 151166 | 1/8/2004 | 6,855.02 | NULL | 1ZA749 | Reconciled Customer Checks | 67556 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 1/8/2004 | $ (6,855.02) | CW | CHECK |
| 151061 | 1/8/2004 | 6,857.19 | NULL | 1ZA213 | Reconciled Customer Checks | 4271 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/8/2004 | $ (6,857.19) | CW | CHECK |
| 150844 | 1/8/2004 | 6,862.05 | NULL | 1E0162 | Reconciled Customer Checks | 125789 | 1E0162 | ELISCU INVESTMENT GROUP LTC | 1/8/2004 | $ (6,862.05) | CW | CHECK |
| 151059 | 1/8/2004 | 6,871.10 | NULL | 1ZA208 | Reconciled Customer Checks | 253328 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 1/8/2004 | $ (6,871.10) | CW | CHECK |
| 151025 | 1/8/2004 | 6,894.59 | NULL | 1ZA075 | Reconciled Customer Checks | 301975 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 1/8/2004 | $ (6,894.59) | CW | CHECK |
| 150831 | 1/8/2004 | 6,917.80 | NULL | 1D0048 | Reconciled Customer Checks | 67783 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 1/8/2004 | $ (6,917.80) | CW | CHECK |
| 150858 | 1/8/2004 | 6,917.80 | NULL | 1F0180 | Reconciled Customer Checks | 304894 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 1/8/2004 | $ (6,917.80) | CW | CHECK |
| 151184 | 1/8/2004 | 6,917.86 | NULL | 1ZA830 | Reconciled Customer Checks | 4315 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O E GREENTHAL, ATTN: J WEST | 1/8/2004 | $ (6,917.86) | CW | CHECK |
| 151017 | 1/8/2004 | 6,919.01 | NULL | 1ZA061 | Reconciled Customer Checks | 307225 | 1ZA061 | DAVID ALAN SCHUSTACK | 1/8/2004 | $ (6,919.01) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151018 | 1/8/2004 | 6,919.01 | NULL | 1ZA062 | Reconciled Customer Checks | 301967 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 1/8/2004 | $ (6,919.01) | CW | CHECK |
| 151081 | 1/8/2004 | 6,938.15 | NULL | 1ZA306 | Reconciled Customer Checks | 307284 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 1/8/2004 | $ (6,938.15) | CW | CHECK |
| 151144 | 1/8/2004 | 6,951.99 | NULL | 1ZA623 | Reconciled Customer Checks | 76438 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 1/8/2004 | $ (6,951.99) | CW | CHECK |
| 151098 | 1/8/2004 | 6,994.62 | NULL | 1ZA409 | Reconciled Customer Checks | 304812 | 1ZA409 | MARILYN COHN GROSS | 1/8/2004 | $ (6,994.62) | CW | CHECK |
| 150961 | 1/8/2004 | 7,584.96 | NULL | 1S0309 | Reconciled Customer Checks | 301894 | 1S0309 | BARRY A SCHWARTZ | 1/8/2004 | $ (7,584.96) | CW | CHECK |
| 151024 | 1/8/2004 | 7,588.16 | NULL | 1ZA074 | Reconciled Customer Checks | 153733 | 1ZA074 | UVANA TODA | 1/8/2004 | $ (7,588.16) | CW | CHECK |
| 150991 | 1/8/2004 | 7,595.16 | NULL | 1U0019 | Reconciled Customer Checks | 95765 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 1/8/2004 | $ (7,595.16) | CW | CHECK |
| 151023 | 1/8/2004 | 7,616.43 | NULL | 1ZA073 | Reconciled Customer Checks | 228210 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 1/8/2004 | $ (7,616.43) | CW | CHECK |
| 150839 | 1/8/2004 | 7,629.43 | NULL | 1EM240 | Reconciled Customer Checks | 251682 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 1/8/2004 | $ (7,629.43) | CW | CHECK |
| 151168 | 1/8/2004 | 7,629.62 | NULL | 1ZA752 | Reconciled Customer Checks | 153980 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 1/8/2004 | $ (7,629.62) | CW | CHECK |
| 150873 | 1/8/2004 | 7,631.44 | NULL | 1G0253 | Reconciled Customer Checks | 275809 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 1/8/2004 | $ (7,631.44) | CW | CHECK |
| 151087 | 1/8/2004 | 7,708.42 | NULL | 1ZA330 | Reconciled Customer Checks | 153801 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/8/2004 | $ (7,708.42) | CW | CHECK |
| 151069 | 1/8/2004 | 7,711.60 | NULL | 1ZA265 | Reconciled Customer Checks | 307273 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 1/8/2004 | $ (7,711.60) | CW | CHECK |
| 151221 | 1/8/2004 | 7,720.65 | NULL | 1ZB050 | Reconciled Customer Checks | 96928 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/8/2004 | $ (7,720.65) | CW | CHECK |
| 151082 | 1/8/2004 | 7,728.23 | NULL | 1ZA311 | Reconciled Customer Checks | 72909 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 1/8/2004 | $ (7,728.23) | CW | CHECK |
| 151306 | 1/8/2004 | 8,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 4259 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 1/8/2004 | $ (8,000.00) | CW | CHECK |
| 150880 | 1/8/2004 | 8,428.06 | NULL | 1G0338 | Reconciled Customer Checks | 41404 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 1/8/2004 | $ (8,428.06) | CW | CHECK |
| 151234 | 1/8/2004 | 8,428.06 | NULL | 1ZB117 | Reconciled Customer Checks | 307368 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 1/8/2004 | $ (8,428.06) | CW | CHECK |
| 151246 | 1/8/2004 | 8,428.06 | NULL | 1ZB294 | Reconciled Customer Checks | 97041 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/8/2004 | $ (8,428.06) | CW | CHECK |
| 151137 | 1/8/2004 | 8,428.30 | NULL | 1ZA574 | Reconciled Customer Checks | 67544 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 1/8/2004 | $ (8,428.30) | CW | CHECK |
| 151044 | 1/8/2004 | 8,428.63 | NULL | 1ZA139 | Reconciled Customer Checks | 253312 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 1/8/2004 | $ (8,428.63) | CW | CHECK |
| 151030 | 1/8/2004 | 8,428.79 | NULL | 1ZA093 | Reconciled Customer Checks | 228222 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/8/2004 | $ (8,428.79) | CW | CHECK |
| 151039 | 1/8/2004 | 8,429.19 | NULL | 1ZA119 | Reconciled Customer Checks | 230444 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/8/2004 | $ (8,429.19) | CW | CHECK |
| 151007 | 1/8/2004 | 8,430.36 | NULL | 1ZA030 | Reconciled Customer Checks | 37710 | 1ZA030 | MISHKIN FAMILY TRUST | 1/8/2004 | $ (8,430.36) | CW | CHECK |
| 151139 | 1/8/2004 | 8,462.28 | NULL | 1ZA588 | Reconciled Customer Checks | 285167 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/8/2004 | $ (8,462.28) | CW | CHECK |
| 150874 | 1/8/2004 | 8,477.45 | NULL | 1G0274 | Reconciled Customer Checks | 16274 | 1G0274 | ESTATE OF JEROME I GELLMAN | 1/8/2004 | $ (8,477.45) | CW | CHECK |
| 150834 | 1/8/2004 | 8,489.69 | NULL | 1EM024 | Reconciled Customer Checks | 67792 | 1EM024 | PATRICIA BRIGHTMAN | 1/8/2004 | $ (8,489.69) | CW | CHECK |
| 150832 | 1/8/2004 | 8,501.77 | NULL | 1D0049 | Reconciled Customer Checks | 72641 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/8/2004 | $ (8,501.77) | CW | CHECK |
| 151260 | 1/8/2004 | 8,548.83 | NULL | 1ZB462 | Reconciled Customer Checks | 302286 | 1ZB462 | ALLEN ROBERT GREENE | 1/8/2004 | $ (8,548.83) | CW | CHECK |
| 151109 | 1/8/2004 | 8,581.12 | NULL | 1ZA451 | Reconciled Customer Checks | 251814 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 1/8/2004 | $ (8,581.12) | CW | CHECK |
| 150959 | 1/8/2004 | 9,110.41 | NULL | 1S0299 | Reconciled Customer Checks | 262063 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/8/2004 | $ (9,110.41) | CW | CHECK |
| 150810 | 1/8/2004 | 9,122.25 | NULL | 1B0187 | Reconciled Customer Checks | 67010 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 1/8/2004 | $ (9,122.25) | CW | CHECK |
| 151226 | 1/8/2004 | 9,131.14 | NULL | 1ZB083 | Reconciled Customer Checks | 233149 | 1ZB083 | RITA HEFTLER | 1/8/2004 | $ (9,131.14) | CW | CHECK |
| 150799 | 1/8/2004 | 9,135.09 | NULL | 1A0088 | Reconciled Customer Checks | 287413 | 1A0088 | MINETTE ALPERN TST | 1/8/2004 | $ (9,135.09) | CW | CHECK |
| 150876 | 1/8/2004 | 9,136.65 | NULL | 1G0282 | Reconciled Customer Checks | 304914 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 1/8/2004 | $ (9,136.65) | CW | CHECK |
| 150838 | 1/8/2004 | 9,143.75 | NULL | 1EM229 | Reconciled Customer Checks | 67941 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/8/2004 | $ (9,143.75) | CW | CHECK |
| 150915 | 1/8/2004 | 9,180.51 | NULL | 1L0175 | Reconciled Customer Checks | 30522 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/8/2004 | $ (9,180.51) | CW | CHECK |
| 150927 | 1/8/2004 | 9,183.19 | NULL | 1P0044 | Reconciled Customer Checks | 12256 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/8/2004 | $ (9,183.19) | CW | CHECK |
| 151013 | 1/8/2004 | 9,183.52 | NULL | 1ZA038 | Reconciled Customer Checks | 262196 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 1/8/2004 | $ (9,183.52) | CW | CHECK |
| 151036 | 1/8/2004 | 9,184.97 | NULL | 1ZA114 | Reconciled Customer Checks | 230428 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/8/2004 | $ (9,184.97) | CW | CHECK |
| 151012 | 1/8/2004 | 9,231.62 | NULL | 1ZA037 | Reconciled Customer Checks | 228147 | 1ZA037 | ELLEN DOLKART | 1/8/2004 | $ (9,231.62) | CW | CHECK |
| 150909 | 1/8/2004 | 9,240.56 | NULL | 1L0147 | Reconciled Customer Checks | 143723 | 1L0147 | FRIEDA LOW | 1/8/2004 | $ (9,240.56) | CW | CHECK |
| 151239 | 1/8/2004 | 9,865.54 | NULL | 1ZB228 | Reconciled Customer Checks | 32936 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 1/8/2004 | $ (9,865.54) | CW | CHECK |
| 150960 | 1/8/2004 | 9,875.85 | NULL | 1S0301 | Reconciled Customer Checks | 262068 | 1S0301 | DEBORAH SHAPIRO | 1/8/2004 | $ (9,875.85) | CW | CHECK |
| 151004 | 1/8/2004 | 9,877.52 | NULL | 1ZA020 | Reconciled Customer Checks | 301959 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/8/2004 | $ (9,877.52) | CW | CHECK |
| 151258 | 1/8/2004 | 9,881.21 | NULL | 1ZB459 | Reconciled Customer Checks | 77020 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 1/8/2004 | $ (9,881.21) | CW | CHECK |
| 151096 | 1/8/2004 | 9,889.01 | NULL | 1ZA404 | Reconciled Customer Checks | 304808 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 1/8/2004 | $ (9,889.01) | CW | CHECK |
| 151255 | 1/8/2004 | 9,893.96 | NULL | 1ZB441 | Reconciled Customer Checks | 33057 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REF | 1/8/2004 | $ (9,893.96) | CW | CHECK |
| 150814 | 1/8/2004 | 9,904.31 | NULL | 1B0216 | Reconciled Customer Checks | 251423 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 1/8/2004 | $ (9,904.31) | CW | CHECK |
| 150921 | 1/8/2004 | 9,917.74 | NULL | 1M0113 | Reconciled Customer Checks | 37562 | 1M0113 | ROSLYN MANDEL | 1/8/2004 | $ (9,917.74) | CW | CHECK |
| 150901 | 1/8/2004 | 9,924.62 | NULL | 1K0119 | Reconciled Customer Checks | 245018 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 1/8/2004 | $ (9,924.62) | CW | CHECK |
| 151191 | 1/8/2004 | 9,938.32 | NULL | 1ZA900 | Reconciled Customer Checks | 32733 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 1/8/2004 | $ (9,938.32) | CW | CHECK |
| 151016 | 1/8/2004 | 9,941.98 | NULL | 1ZA057 | Reconciled Customer Checks | 153728 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/8/2004 | $ (9,941.98) | CW | CHECK |
| 150955 | 1/8/2004 | 9,944.93 | NULL | 1S0295 | Reconciled Customer Checks | 59138 | 1S0295 | ADELE SHAPIRO | 1/8/2004 | $ (9,944.93) | CW | CHECK |
| 151227 | 1/8/2004 | 9,993.28 | NULL | 1ZB086 | Reconciled Customer Checks | 253478 | 1ZB086 | DAVID R ISELIN | 1/8/2004 | $ (9,993.28) | CW | CHECK |
| 151307 | 1/8/2004 | 10,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 37742 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 1/8/2004 | $ (10,000.00) | CW | CHECK |
| 150908 | 1/8/2004 | 10,003.10 | NULL | 1L0146 | Reconciled Customer Checks | 95592 | 1L0146 | CAREN LOW | 1/8/2004 | $ (10,003.10) | CW | CHECK |
| 151187 | 1/8/2004 | 10,055.69 | NULL | 1ZA837 | Reconciled Customer Checks | 228664 | 1ZA837 | RITA SORREL | 1/8/2004 | $ (10,055.69) | CW | CHECK |
| 150811 | 1/8/2004 | 10,621.95 | NULL | 1B0192 | Reconciled Customer Checks | 242729 | 1B0192 | JENNIE BRETT | 1/8/2004 | $ (10,621.95) | CW | CHECK |
| 150902 | 1/8/2004 | 10,636.06 | NULL | 1K0126 | Reconciled Customer Checks | 30501 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 1/8/2004 | $ (10,636.06) | CW | CHECK |
| 151073 | 1/8/2004 | 10,689.50 | NULL | 1ZA280 | Reconciled Customer Checks | 307269 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/8/2004 | $ (10,689.50) | CW | CHECK |
| 150833 | 1/8/2004 | 10,693.48 | NULL | 1EM015 | Reconciled Customer Checks | 67853 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 1/8/2004 | $ (10,693.48) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements Derived from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151033 | 1/8/2004 | 10,693.48 | NULL | 1ZA102 | Reconciled Customer Checks | 153744 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 1/8/2004 | $ (10,693.48) | CW | CHECK |
| 151240 | 1/8/2004 | 10,745.51 | NULL | 1ZB229 | Reconciled Customer Checks | 97000 | 1ZB229 | AXELROD INVESTMENTS LLC | 1/8/2004 | $ (10,745.51) | CW | CHECK |
| 151278 | 1/8/2004 | 10,748.05 | NULL | 1Z0024 | Reconciled Customer Checks | 77175 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 1/8/2004 | $ (10,748.05) | CW | CHECK |
| 151263 | 1/8/2004 | 10,784.52 | NULL | 1ZB486 | Reconciled Customer Checks | 53563 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 1/8/2004 | $ (10,784.52) | CW | CHECK |
| 151295 | 1/8/2004 | 11,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 304973 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 1/8/2004 | $ (11,000.00) | CW | CHECK |
| 150806 | 1/8/2004 | 11,381.73 | NULL | 1B0140 | Reconciled Customer Checks | 125847 | 1B0140 | ELIZABETH HARRIS BROWN | 1/8/2004 | $ (11,381.73) | CW | CHECK |
| 150801 | 1/8/2004 | 11,397.84 | NULL | 1A0091 | Reconciled Customer Checks | 267318 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 1/8/2004 | $ (11,397.84) | CW | CHECK |
| 151032 | 1/8/2004 | 11,400.48 | NULL | 1ZA098 | Reconciled Customer Checks | 230415 | 1ZA098 | THE BREIER GROUP | 1/8/2004 | $ (11,400.48) | CW | CHECK |
| 150890 | 1/8/2004 | 11,486.74 | NULL | 1H0114 | Reconciled Customer Checks | 302933 | 1H0114 | ROBERT A HARMATZ | 1/8/2004 | $ (11,486.74) | CW | CHECK |
| 150805 | 1/8/2004 | 11,497.18 | NULL | 1B0139 | Reconciled Customer Checks | 119090 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 1/8/2004 | $ (11,497.18) | CW | CHECK |
| 151111 | 1/8/2004 | 12,131.16 | NULL | 1ZA455 | Reconciled Customer Checks | 67136 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/8/2004 | $ (12,131.16) | CW | CHECK |
| 151122 | 1/8/2004 | 12,144.58 | NULL | 1ZA482 | Reconciled Customer Checks | 228389 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/8/2004 | $ (12,144.58) | CW | CHECK |
| 151198 | 1/8/2004 | 12,155.55 | NULL | 1ZA943 | Reconciled Customer Checks | 32763 | 1ZA943 | MARLBOROUGH ASSOCIATES | 1/8/2004 | $ (12,155.55) | CW | CHECK |
| 150846 | 1/8/2004 | 12,190.26 | NULL | 1FN078 | Reconciled Customer Checks | 244143 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 1/8/2004 | $ (12,190.26) | CW | CHECK |
| 150825 | 1/8/2004 | 12,198.63 | NULL | 1C1256 | Reconciled Customer Checks | 310276 | 1C1256 | ROBERT A COMORA | 1/8/2004 | $ (12,198.63) | CW | CHECK |
| 151195 | 1/8/2004 | 12,200.59 | NULL | 1ZA917 | Reconciled Customer Checks | 233111 | 1ZA917 | JOYCE SCHUB | 1/8/2004 | $ (12,200.59) | CW | CHECK |
| 150979 | 1/8/2004 | 12,203.75 | NULL | 1S0349 | Reconciled Customer Checks | 262107 | 1S0349 | LAWRENCE SIMONDS | 1/8/2004 | $ (12,203.75) | CW | CHECK |
| 151014 | 1/8/2004 | 12,244.58 | NULL | 1ZA052 | Reconciled Customer Checks | 299835 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 1/8/2004 | $ (12,244.58) | CW | CHECK |
| 150820 | 1/8/2004 | 12,252.18 | NULL | 1C1237 | Reconciled Customer Checks | 72604 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 1/8/2004 | $ (12,252.18) | CW | CHECK |
| 151003 | 1/8/2004 | 12,732.34 | NULL | 1ZA019 | Reconciled Customer Checks | 299839 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 1/8/2004 | $ (12,732.34) | CW | CHECK |
| 151029 | 1/8/2004 | 12,758.59 | NULL | 1ZA088 | Reconciled Customer Checks | 307233 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4-5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 1/8/2004 | $ (12,758.59) | CW | CHECK |
| 150911 | 1/8/2004 | 12,890.32 | NULL | 1L0149 | Reconciled Customer Checks | 133558 | 1L0149 | ROBERT K LOW | 1/8/2004 | $ (12,890.32) | CW | CHECK |
| 151225 | 1/8/2004 | 12,896.05 | NULL | 1ZB078 | Reconciled Customer Checks | 273816 | 1ZB078 | DOROTHY R ADKINS | 1/8/2004 | $ (12,896.05) | CW | CHECK |
| 150864 | 1/8/2004 | 12,897.65 | NULL | 1G0235 | Reconciled Customer Checks | 275793 | 1G0235 | RONALD P GURITZKY | 1/8/2004 | $ (12,897.65) | CW | CHECK |
| 150999 | 1/8/2004 | 12,932.03 | NULL | 1ZA005 | Reconciled Customer Checks | 59351 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 1/8/2004 | $ (12,932.03) | CW | CHECK |
| 151034 | 1/8/2004 | 12,946.09 | NULL | 1ZA105 | Reconciled Customer Checks | 228225 | 1ZA105 | RUSSELL J DELUCIA | 1/8/2004 | $ (12,946.09) | CW | CHECK |
| 151099 | 1/8/2004 | 13,004.48 | NULL | 1ZA417 | Reconciled Customer Checks | 153808 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 1/8/2004 | $ (13,004.48) | CW | CHECK |
| 150826 | 1/8/2004 | 13,030.19 | NULL | 1C1258 | Reconciled Customer Checks | 16375 | 1C1258 | LAURA E GUGGENHEIMER COLE | 1/8/2004 | $ (13,030.19) | CW | CHECK |
| 150885 | 1/8/2004 | 13,658.93 | NULL | 1H0093 | Reconciled Customer Checks | 275824 | 1H0093 | ALLAN R HURWITZ | 1/8/2004 | $ (13,658.93) | CW | CHECK |
| 150836 | 1/8/2004 | 13,692.48 | NULL | 1EM180 | Reconciled Customer Checks | 289845 | 1EM180 | BARBARA L SAVIN | 1/8/2004 | $ (13,692.48) | CW | CHECK |
| 150884 | 1/8/2004 | 13,718.62 | NULL | 1H0091 | Reconciled Customer Checks | 16294 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 1/8/2004 | $ (13,718.62) | CW | CHECK |
| 150883 | 1/8/2004 | 13,718.68 | NULL | 1H0090 | Reconciled Customer Checks | 95412 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 1/8/2004 | $ (13,718.68) | CW | CHECK |
| 150818 | 1/8/2004 | 13,751.33 | NULL | 1C1230 | Reconciled Customer Checks | 242841 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 1/8/2004 | $ (13,751.33) | CW | CHECK |
| 150957 | 1/8/2004 | 13,757.52 | NULL | 1S0297 | Reconciled Customer Checks | 230270 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/8/2004 | $ (13,757.52) | CW | CHECK |
| 151236 | 1/8/2004 | 13,792.67 | NULL | 1ZB138 | Reconciled Customer Checks | 302256 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1/8/2004 | $ (13,792.67) | CW | CHECK |
| 150849 | 1/8/2004 | 14,406.10 | NULL | 1F0071 | Reconciled Customer Checks | 176640 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 1/8/2004 | $ (14,406.10) | CW | CHECK |
| 151173 | 1/8/2004 | 14,432.47 | NULL | 1ZA772 | Reconciled Customer Checks | 4312 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 1/8/2004 | $ (14,432.47) | CW | CHECK |
| 151000 | 1/8/2004 | 14,454.28 | NULL | 1ZA011 | Reconciled Customer Checks | 307229 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/8/2004 | $ (14,454.28) | CW | CHECK |
| 151001 | 1/8/2004 | 14,454.28 | NULL | 1ZA012 | Reconciled Customer Checks | 262223 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/8/2004 | $ (14,454.28) | CW | CHECK |
| 150898 | 1/8/2004 | 14,469.14 | NULL | 1K0088 | Reconciled Customer Checks | 298923 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 1/8/2004 | $ (14,469.14) | CW | CHECK |
| 151218 | 1/8/2004 | 14,469.14 | NULL | 1ZB027 | Reconciled Customer Checks | 32832 | 1ZB027 | RHEA J SCHONZEIT | 1/8/2004 | $ (14,469.14) | CW | CHECK |
| 151140 | 1/8/2004 | 14,469.58 | NULL | 1ZA593 | Reconciled Customer Checks | 262306 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 1/8/2004 | $ (14,469.58) | CW | CHECK |
| 151142 | 1/8/2004 | 14,470.45 | NULL | 1ZA598 | Reconciled Customer Checks | 283089 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/8/2004 | $ (14,470.45) | CW | CHECK |
| 151241 | 1/8/2004 | 14,473.24 | NULL | 1ZB232 | Reconciled Customer Checks | 154109 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/8/2004 | $ (14,473.24) | CW | CHECK |
| 151289 | 1/8/2004 | 14,500.00 | NULL | 1KW088 | Reconciled Customer Checks | 244949 | 1KW088 | KENDRA OSTERMAN | 1/8/2004 | $ (14,500.00) | CW | CHECK |
| 151040 | 1/8/2004 | 14,503.36 | NULL | 1ZA121 | Reconciled Customer Checks | 230463 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/8/2004 | $ (14,503.36) | CW | CHECK |
| 151009 | 1/8/2004 | 14,509.66 | NULL | 1ZA033 | Reconciled Customer Checks | 262190 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 1/8/2004 | $ (14,509.66) | CW | CHECK |
| 151058 | 1/8/2004 | 14,516.38 | NULL | 1ZA198 | Reconciled Customer Checks | 59414 | 1ZA198 | KAY FRANKEL | 1/8/2004 | $ (14,516.38) | CW | CHECK |
| 151256 | 1/8/2004 | 14,532.00 | NULL | 1ZB447 | Reconciled Customer Checks | 262191 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 1/8/2004 | $ (14,532.00) | CW | CHECK |
| 151290 | 1/8/2004 | 15,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 285437 | 1KW103 | SAM OSTERMAN | 1/8/2004 | $ (15,000.00) | CW | CHECK |
| 151296 | 1/8/2004 | 15,000.00 | NULL | 1KW276 | Reconciled Customer Checks | 30420 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 1/8/2004 | $ (15,000.00) | CW | CHECK |
| 151310 | 1/8/2004 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 33049 | 1ZB319 | WILLIAM I BADER | 1/8/2004 | $ (15,000.00) | CW | CHECK |
| 151186 | 1/8/2004 | 15,224.33 | NULL | 1ZA836 | Reconciled Customer Checks | 96580 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 1/8/2004 | $ (15,224.33) | CW | CHECK |
| 150822 | 1/8/2004 | 15,278.72 | NULL | 1C1246 | Reconciled Customer Checks | 287616 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 1/8/2004 | $ (15,278.72) | CW | CHECK |
| 150865 | 1/8/2004 | 15,287.94 | NULL | 1G0236 | Reconciled Customer Checks | 294342 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 1/8/2004 | $ (15,287.94) | CW | CHECK |
| 150860 | 1/8/2004 | 15,677.83 | NULL | 1F0183 | Reconciled Customer Checks | 302901 | 1F0183 | DORIS FINE | 1/8/2004 | $ (15,677.83) | CW | CHECK |
| 151071 | 1/8/2004 | 15,961.98 | NULL | 1ZA278 | Reconciled Customer Checks | 299863 | 1ZA278 | MARY GUIDUCCI | 1/8/2004 | $ (15,961.98) | CW | CHECK |
| 151104 | 1/8/2004 | 15,991.46 | NULL | 1ZA427 | Reconciled Customer Checks | 96330 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/8/2004 | $ (15,991.46) | CW | CHECK |
| 151085 | 1/8/2004 | 16,046.30 | NULL | 1ZA327 | Reconciled Customer Checks | 59457 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/8/2004 | $ (16,046.30) | CW | CHECK |
| 151120 | 1/8/2004 | 16,709.26 | NULL | 1ZA476 | Reconciled Customer Checks | 262288 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 1/8/2004 | $ (16,709.26) | CW | CHECK |
| 150996 | 1/8/2004 | 16,726.31 | NULL | 1W0091 | Reconciled Customer Checks | 301955 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/8/2004 | $ (16,726.31) | CW | CHECK |
| 150868 | 1/8/2004 | 16,744.92 | NULL | 1G0239 | Reconciled Customer Checks | 16269 | 1G0239 | DANA GURITZKY | 1/8/2004 | $ (16,744.92) | CW | CHECK |
| 151079 | 1/8/2004 | 16,798.51 | NULL | 1ZA301 | Reconciled Customer Checks | 4290 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 1/8/2004 | $ (16,798.51) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151031 | 1/8/2004 | 16,889.66 | NULL | 1ZA097 | Reconciled Customer Checks | 230413 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/8/2004 | $ (16,889.66) | CW | CHECK |
| 150973 | 1/8/2004 | 17,463.17 | NULL | 1S0340 | Reconciled Customer Checks | 228072 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 1/8/2004 | $ (17,463.17) | CW | CHECK |
| 150798 | 1/8/2004 | 17,474.43 | NULL | 1A0086 | Reconciled Customer Checks | 283909 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 1/8/2004 | $ (17,474.43) | CW | CHECK |
| 150845 | 1/8/2004 | 17,476.28 | NULL | 1FN058 | Reconciled Customer Checks | 294281 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 1/8/2004 | $ (17,476.28) | CW | CHECK |
| 150965 | 1/8/2004 | 17,491.11 | NULL | 1S0317 | Reconciled Customer Checks | 95699 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/8/2004 | $ (17,491.11) | CW | CHECK |
| 150989 | 1/8/2004 | 17,549.66 | NULL | 1T0050 | Reconciled Customer Checks | 37677 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 1/8/2004 | $ (17,549.66) | CW | CHECK |
| 151192 | 1/8/2004 | 17,602.59 | NULL | 1ZA903 | Reconciled Customer Checks | 154057 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/8/2004 | $ (17,602.59) | CW | CHECK |
| 150984 | 1/8/2004 | 18,198.06 | NULL | 1S0360 | Reconciled Customer Checks | 230294 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/8/2004 | $ (18,198.06) | CW | CHECK |
| 150887 | 1/8/2004 | 18,234.75 | NULL | 1H0097 | Reconciled Customer Checks | 143584 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 1/8/2004 | $ (18,234.75) | CW | CHECK |
| 151002 | 1/8/2004 | 18,306.74 | NULL | 1ZA016 | Reconciled Customer Checks | 153751 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/8/2004 | $ (18,306.74) | CW | CHECK |
| 150900 | 1/8/2004 | 18,309.55 | NULL | 1K0118 | Reconciled Customer Checks | 298931 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 1/8/2004 | $ (18,309.55) | CW | CHECK |
| 151276 | 1/8/2004 | 19,014.56 | NULL | 1ZR266 | Reconciled Customer Checks | 273963 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 1/8/2004 | $ (19,014.56) | CW | CHECK |
| 150819 | 1/8/2004 | 19,127.11 | NULL | 1C1232 | Reconciled Customer Checks | 273026 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 1/8/2004 | $ (19,127.11) | CW | CHECK |
| 151304 | 1/8/2004 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 298935 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 1/8/2004 | $ (20,000.00) | CW | CHECK |
| 150985 | 1/8/2004 | 21,269.47 | NULL | 1S0362 | Reconciled Customer Checks | 153584 | 1S0362 | SONDOV CAPITAL INC | 1/8/2004 | $ (21,269.47) | CW | CHECK |
| 150972 | 1/8/2004 | 21,325.94 | NULL | 1S0339 | Reconciled Customer Checks | 301910 | 1S0339 | DORIS SHOR | 1/8/2004 | $ (21,325.94) | CW | CHECK |
| 150950 | 1/8/2004 | 21,388.54 | NULL | 1S0200 | Reconciled Customer Checks | 245116 | 1S0200 | E MILTON SACHS | 1/8/2004 | $ (21,388.54) | CW | CHECK |
| 150958 | 1/8/2004 | 21,389.07 | NULL | 1S0298 | Reconciled Customer Checks | 245131 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/8/2004 | $ (21,389.07) | CW | CHECK |
| 151130 | 1/8/2004 | 21,420.81 | NULL | 1ZA530 | Reconciled Customer Checks | 299908 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 1/8/2004 | $ (21,420.81) | CW | CHECK |
| 151043 | 1/8/2004 | 21,892.74 | NULL | 1ZA136 | Reconciled Customer Checks | 59385 | 1ZA136 | ERNA KAUFFMAN | 1/8/2004 | $ (21,892.74) | CW | CHECK |
| 150808 | 1/8/2004 | 22,078.86 | NULL | 1B0177 | Reconciled Customer Checks | 66999 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/8/2004 | $ (22,078.86) | CW | CHECK |
| 151083 | 1/8/2004 | 22,119.86 | NULL | 1ZA324 | Reconciled Customer Checks | 16445 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/8/2004 | $ (22,119.86) | CW | CHECK |
| 150967 | 1/8/2004 | 22,982.61 | NULL | 1S0324 | Reconciled Customer Checks | 153558 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 1/8/2004 | $ (22,982.61) | CW | CHECK |
| 150797 | 1/8/2004 | 23,667.27 | NULL | 1A0085 | Reconciled Customer Checks | 310204 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/8/2004 | $ (23,667.27) | CW | CHECK |
| 150995 | 1/8/2004 | 24,296.09 | NULL | 1W0084 | Reconciled Customer Checks | 254229 | 1W0084 | JANIS WEISS | 1/8/2004 | $ (24,296.09) | CW | CHECK |
| 151060 | 1/8/2004 | 24,315.42 | NULL | 1ZA210 | Reconciled Customer Checks | 302003 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 1/8/2004 | $ (24,315.42) | CW | CHECK |
| 151285 | 1/8/2004 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 143575 | 1H0095 | JANE M DELAIRE | 1/8/2004 | $ (25,000.00) | CW | CHECK |
| 151301 | 1/8/2004 | 25,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 143642 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 1/8/2004 | $ (25,000.00) | CW | CHECK |
| 151309 | 1/8/2004 | 25,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 96443 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 1/8/2004 | $ (25,000.00) | CW | CHECK |
| 150924 | 1/8/2004 | 25,188.19 | NULL | 1M0150 | Reconciled Customer Checks | 299695 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/8/2004 | $ (25,188.19) | CW | CHECK |
| 151242 | 1/8/2004 | 25,402.92 | NULL | 1ZB271 | Reconciled Customer Checks | 262129 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 1/8/2004 | $ (25,402.92) | CW | CHECK |
| 150817 | 1/8/2004 | 25,892.44 | NULL | 1C1061 | Reconciled Customer Checks | 261305 | 1C1061 | HALLIE D COHEN | 1/8/2004 | $ (25,892.44) | CW | CHECK |
| 150856 | 1/8/2004 | 27,412.37 | NULL | 1F0128 | Reconciled Customer Checks | 76536 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 1/8/2004 | $ (27,412.37) | CW | CHECK |
| 151194 | 1/8/2004 | 28,208.72 | NULL | 1ZA915 | Reconciled Customer Checks | 235541 | 1ZA915 | MARKS & ASSOCIATES | 1/8/2004 | $ (28,208.72) | CW | CHECK |
| 150986 | 1/8/2004 | 28,963.85 | NULL | 1S0433 | Reconciled Customer Checks | 95719 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 1/8/2004 | $ (28,963.85) | CW | CHECK |
| 151108 | 1/8/2004 | 28,963.85 | NULL | 1ZA444 | Reconciled Customer Checks | 253384 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 1/8/2004 | $ (28,963.85) | CW | CHECK |
| 151118 | 1/8/2004 | 29,665.05 | NULL | 1ZA473 | Reconciled Customer Checks | 307308 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/8/2004 | $ (29,665.05) | CW | CHECK |
| 151275 | 1/8/2004 | 29,715.42 | NULL | 1ZR248 | Reconciled Customer Checks | 233248 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 1/8/2004 | $ (29,715.42) | CW | CHECK |
| 150871 | 1/8/2004 | 29,723.55 | NULL | 1G0250 | Reconciled Customer Checks | 275799 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/8/2004 | $ (29,723.55) | CW | CHECK |
| 150815 | 1/8/2004 | 30,052.82 | NULL | 1CM143 | Reconciled Customer Checks | 254155 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 1/8/2004 | $ (30,052.82) | CW | CHECK |
| 150870 | 1/8/2004 | 30,497.52 | NULL | 1G0247 | Reconciled Customer Checks | 304906 | 1G0247 | BRIAN H GERBER | 1/8/2004 | $ (30,497.52) | CW | CHECK |
| 150987 | 1/8/2004 | 31,229.27 | NULL | 1S0463 | Reconciled Customer Checks | 301928 | 1S0463 | DONALD SCHAPIRO | 1/8/2004 | $ (31,229.27) | CW | CHECK |
| 151251 | 1/8/2004 | 31,413.32 | NULL | 1ZB348 | Reconciled Customer Checks | 283189 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 1/8/2004 | $ (31,413.32) | CW | CHECK |
| 151021 | 1/8/2004 | 31,997.74 | NULL | 1ZA068 | Reconciled Customer Checks | 239875 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 1/8/2004 | $ (31,997.74) | CW | CHECK |
| 150862 | 1/8/2004 | 32,733.21 | NULL | 1G0228 | Reconciled Customer Checks | 285361 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/8/2004 | $ (32,733.21) | CW | CHECK |
| 150807 | 1/8/2004 | 32,979.31 | NULL | 1B0160 | Reconciled Customer Checks | 287421 | 1B0160 | EDWARD BLUMENFELD | 1/8/2004 | $ (32,979.31) | CW | CHECK |
| 150897 | 1/8/2004 | 33,208.96 | NULL | 1K0087 | Reconciled Customer Checks | 304982 | 1K0087 | HOWARD KAYE | 1/8/2004 | $ (33,208.96) | CW | CHECK |
| 150906 | 1/8/2004 | 33,502.90 | NULL | 1L0111 | Reconciled Customer Checks | 58984 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/8/2004 | $ (33,502.90) | CW | CHECK |
| 151088 | 1/8/2004 | 34,249.80 | NULL | 1ZA334 | Reconciled Customer Checks | 299875 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/8/2004 | $ (34,249.80) | CW | CHECK |
| 151249 | 1/8/2004 | 35,006.97 | NULL | 1ZB341 | Reconciled Customer Checks | 97030 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/8/2004 | $ (35,006.97) | CW | CHECK |
| 151286 | 1/8/2004 | 37,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 298896 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 1/8/2004 | $ (37,000.00) | CW | CHECK |
| 151089 | 1/8/2004 | 38,782.16 | NULL | 1ZA337 | Reconciled Customer Checks | 4286 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/8/2004 | $ (38,782.16) | CW | CHECK |
| 151282 | 1/8/2004 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 126135 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 1/8/2004 | $ (40,000.00) | CW | CHECK |
| 150877 | 1/8/2004 | 41,047.55 | NULL | 1G0287 | Reconciled Customer Checks | 294406 | 1G0287 | ALLEN GORDON | 1/8/2004 | $ (41,047.55) | CW | CHECK |
| 150813 | 1/8/2004 | 41,134.90 | NULL | 1B0197 | Reconciled Customer Checks | 241 | 1B0197 | HARRIET BERGMAN | 1/8/2004 | $ (41,134.90) | CW | CHECK |
| 151015 | 1/8/2004 | 41,800.39 | NULL | 1ZA053 | Reconciled Customer Checks | 239871 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 | 1/8/2004 | $ (41,800.39) | CW | CHECK |
| 151224 | 1/8/2004 | 43,303.21 | NULL | 1ZB068 | Reconciled Customer Checks | 67682 | 1ZB068 | ROSALIND C WHITEHEAD TRUSTEE ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/99 GLORIA KLEIN AND KENNETH W PERLMAN | 1/8/2004 | $ (43,303.21) | CW | CHECK |
| 150929 | 1/8/2004 | 43,316.46 | NULL | 1P0074 | Reconciled Customer Checks | 278078 | 1P0074 | FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 1/8/2004 | $ (43,316.46) | CW | CHECK |
| 150916 | 1/8/2004 | 44,111.00 | NULL | 1L0178 | Reconciled Customer Checks | 304998 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/8/2004 | $ (44,111.00) | CW | CHECK |
| 150830 | 1/8/2004 | 44,949.26 | NULL | 1D0043 | Reconciled Customer Checks | 251628 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 1/8/2004 | $ (44,949.26) | CW | CHECK |
| 150809 | 1/8/2004 | 47,244.66 | NULL | 1B0185 | Reconciled Customer Checks | 283957 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 1/8/2004 | $ (47,244.66) | CW | CHECK |
| 151257 | 1/8/2004 | 47,486.35 | NULL | 1ZB448 | Reconciled Customer Checks | 97087 | 1ZB448 | JACQUELINE B BRANDWYNNE | 1/8/2004 | $ (47,486.35) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150970 | 1/8/2004 | 47,839.98 | NULL | 1S0337 | Reconciled Customer Checks | 301906 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/8/2004 | $ (47,839.98) | CW | CHECK |
| 151247 | 1/8/2004 | 48,356.52 | NULL | 1ZB312 | Reconciled Customer Checks | 33027 | 1ZB312 | LAWRENCE H TEICH | 1/8/2004 | $ (48,356.52) | CW | CHECK |
| 151103 | 1/8/2004 | 48,647.01 | NULL | 1ZA426 | Reconciled Customer Checks | 299879 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/8/2004 | $ (48,647.01) | CW | CHECK |
| 150837 | 1/8/2004 | 48,685.99 | NULL | 1EM186 | Reconciled Customer Checks | 16434 | 1EM186 | DOUGLAS SHAPIRO | 1/8/2004 | $ (48,685.99) | CW | CHECK |
| 150852 | 1/8/2004 | 49,462.43 | NULL | 1F0091 | Reconciled Customer Checks | 294311 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 1/8/2004 | $ (49,462.43) | CW | CHECK |
| 151308 | 1/8/2004 | 50,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 299890 | 1ZA471 | THE ASPEN COMPANY | 1/8/2004 | $ (50,000.00) | CW | CHECK |
| 151070 | 1/8/2004 | 51,032.34 | NULL | 1ZA267 | Reconciled Customer Checks | 307258 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 1/8/2004 | $ (51,032.34) | CW | CHECK |
| 150886 | 1/8/2004 | 51,277.75 | NULL | 1H0094 | Reconciled Customer Checks | 304922 | 1H0094 | ALLAN R LURWITZ & BARBARA J HURWITZ J/T WROS | 1/8/2004 | $ (51,277.75) | CW | CHECK |
| 150816 | 1/8/2004 | 55,520.35 | NULL | 1CM161 | Reconciled Customer Checks | 254172 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 1/8/2004 | $ (55,520.35) | CW | CHECK |
| 151163 | 1/8/2004 | 56,262.22 | NULL | 1ZA733 | Reconciled Customer Checks | 299920 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/8/2004 | $ (56,262.22) | CW | CHECK |
| 150867 | 1/8/2004 | 57,851.97 | NULL | 1G0238 | Reconciled Customer Checks | 294352 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 1/8/2004 | $ (57,851.97) | CW | CHECK |
| 150992 | 1/8/2004 | 59,152.40 | NULL | 1W0070 | Reconciled Customer Checks | 37696 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/8/2004 | $ (59,152.40) | CW | CHECK |
| 150945 | 1/8/2004 | 68,438.65 | NULL | 1R0162 | Reconciled Customer Checks | 298955 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/8/2004 | $ (68,438.65) | CW | CHECK |
| 151066 | 1/8/2004 | 71,258.51 | NULL | 1ZA249 | Reconciled Customer Checks | 230512 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 1/8/2004 | $ (71,258.51) | CW | CHECK |
| 151281 | 1/8/2004 | 75,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 16327 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 1/8/2004 | $ (75,000.00) | CW | CHECK |
| 150848 | 1/8/2004 | 75,230.29 | NULL | 1F0065 | Reconciled Customer Checks | 294326 | 1F0065 | RALPH FINE | 1/8/2004 | $ (75,230.29) | CW | CHECK |
| 150840 | 1/8/2004 | 76,102.05 | NULL | 1EM307 | Reconciled Customer Checks | 251768 | 1EM307 | PAULINE FELDMAN | 1/8/2004 | $ (76,102.05) | CW | CHECK |
| 151311 | 1/8/2004 | 90,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 259494 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 1/8/2004 | $ (90,000.00) | CW | CHECK |
| 150835 | 1/8/2004 | 98,602.13 | NULL | 1EM067 | Reconciled Customer Checks | 126185 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 1/8/2004 | $ (98,602.13) | CW | CHECK |
| 150917 | 1/8/2004 | 99,317.99 | NULL | 1L0179 | Reconciled Customer Checks | 143732 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/8/2004 | $ (99,317.99) | CW | CHECK |
| 151284 | 1/8/2004 | 100,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 287629 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 1/8/2004 | $ (100,000.00) | CW | CHECK |
| 150925 | 1/8/2004 | 157,197.46 | NULL | 1O0017 | Reconciled Customer Checks | 277700 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 1/8/2004 | $ (157,197.46) | CW | CHECK |
| 150861 | 1/8/2004 | 161,717.28 | NULL | 1G0222 | Reconciled Customer Checks | 285351 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 1/8/2004 | $ (161,717.28) | CW | CHECK |
| 150905 | 1/8/2004 | 163,616.40 | NULL | 1L0021 | Reconciled Customer Checks | 72783 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/8/2004 | $ (163,616.40) | CW | CHECK |
| 151248 | 1/8/2004 | 175,919.23 | NULL | 1ZB324 | Reconciled Customer Checks | 273861 | 1ZB324 | JAMES GREIFF | 1/8/2004 | $ (175,919.23) | CW | CHECK |
| 150804 | 1/8/2004 | 186,079.19 | NULL | 1B0111 | Reconciled Customer Checks | 267309 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/8/2004 | $ (186,079.19) | CW | CHECK |
| 150847 | 1/8/2004 | 218,802.51 | NULL | 1FN084 | Reconciled Customer Checks | 294276 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/8/2004 | $ (218,802.51) | CW | CHECK |
| 151298 | 1/8/2004 | 300,000.00 | NULL | 1KW326 | Reconciled Customer Checks | 95520 | 1KW326 | BASIL STAMOS PETER STAMOS TIC C/O STERLING STAMOS | 1/8/2004 | $ (300,000.00) | CW | CHECK |
| 151300 | 1/8/2004 | 410,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 298915 | 1KW347 | FS COMPANY LLC | 1/8/2004 | $ (410,000.00) | CW | CHECK |
| 151283 | 1/8/2004 | 525,569.02 | NULL | 1CM746 | Reconciled Customer Checks | 242818 | 1CM746 | JASON S SILVERMAN | 1/8/2004 | $ (525,569.02) | CW | CHECK |
| 151316 | 1/9/2004 | 3,641.72 | NULL | 1ZR009 | Reconciled Customer Checks | 283233 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/9/2004 | $ (3,641.72) | CW | CHECK |
| 151314 | 1/9/2004 | 105,000.00 | NULL | 1CM318 | Reconciled Customer Checks | 126035 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 1/9/2004 | $ (105,000.00) | CW | CHECK |
| 151313 | 1/9/2004 | 500,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 119034 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/9/2004 | $ (500,000.00) | CW | CHECK |
| 151315 | 1/9/2004 | 1,000,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 230207 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/9/2004 | $ (1,000,000.00) | CW | CHECK |
| 151337 | 1/12/2004 | 3,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 307420 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 1/12/2004 | $ (3,000.00) | CW | CHECK |
| 151333 | 1/12/2004 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 277643 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 1/12/2004 | $ (5,000.00) | CW | CHECK |
| 151326 | 1/12/2004 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 41451 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 1/12/2004 | $ (6,000.00) | CW | CHECK |
| 151338 | 1/12/2004 | 6,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 235599 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 1/12/2004 | $ (6,500.00) | CW | CHECK |
| 151324 | 1/12/2004 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 275813 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 1/12/2004 | $ (10,000.00) | CW | CHECK |
| 151325 | 1/12/2004 | 10,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 143543 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 1/12/2004 | $ (10,000.00) | CW | CHECK |
| 151335 | 1/12/2004 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 162116 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 1/12/2004 | $ (10,000.00) | CW | CHECK |
| 151336 | 1/12/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 162119 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 1/12/2004 | $ (10,000.00) | CW | CHECK |
| 151342 | 1/12/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 283305 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 1/12/2004 | $ (10,000.00) | CW | CHECK |
| 151339 | 1/12/2004 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 109369 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 1/12/2004 | $ (13,000.00) | CW | CHECK |
| 151340 | 1/12/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 259485 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 1/12/2004 | $ (17,000.00) | CW | CHECK |
| 151322 | 1/12/2004 | 20,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 76227 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 1/12/2004 | $ (20,000.00) | CW | CHECK |
| 151323 | 1/12/2004 | 20,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 133332 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 1/12/2004 | $ (20,000.00) | CW | CHECK |
| 151327 | 1/12/2004 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 302941 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 1/12/2004 | $ (25,000.00) | CW | CHECK |
| 151319 | 1/12/2004 | 29,020.00 | NULL | 1CM432 | Reconciled Customer Checks | 287536 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 1/12/2004 | $ (29,020.00) | CW | CHECK |
| 151330 | 1/12/2004 | 30,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 239826 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 1/12/2004 | $ (30,000.00) | CW | CHECK |
| 151334 | 1/12/2004 | 30,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 32994 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 1/12/2004 | $ (30,000.00) | CW | CHECK |
| 151328 | 1/12/2004 | 40,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 95564 | 1K0111 | IVI KIMMEL | 1/12/2004 | $ (40,000.00) | CW | CHECK |
| 151329 | 1/12/2004 | 40,000.00 | NULL | 1M0081 | Reconciled Customer Checks | 262005 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 1/12/2004 | $ (40,000.00) | CW | CHECK |
| 151321 | 1/12/2004 | 45,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 310284 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 1/12/2004 | $ (45,000.00) | CW | CHECK |
| 151320 | 1/12/2004 | 50,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 272944 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 1/12/2004 | $ (50,000.00) | CW | CHECK |
| 151341 | 1/12/2004 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 109373 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 1/12/2004 | $ (50,000.00) | CW | CHECK |
| 151318 | 1/12/2004 | 62,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 126047 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 1/12/2004 | $ (62,000.00) | CW | CHECK |
| 151331 | 1/12/2004 | 200,000.00 | NULL | 1T0004 | Reconciled Customer Checks | 299819 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 1/12/2004 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151332 | 1/12/2004 | 200,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 4246 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 1/12/2004 | $ (200,000.00) | CW | CHECK |
| 151345 | 1/13/2004 | 1,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 254075 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 1/13/2004 | $ (1,000.00) | CW | CHECK |
| 151374 | 1/13/2004 | 3,600.00 | NULL | 1ZA834 | Reconciled Customer Checks | 154000 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/13/2004 | $ (3,600.00) | CW | CHECK |
| 151379 | 1/13/2004 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 307388 | 1ZG007 | ROSE SICILIA | 1/13/2004 | $ (4,000.00) | CW | CHECK |
| 151377 | 1/13/2004 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 76978 | 1ZB320 | RISE HOCHMAN | 1/13/2004 | $ (5,000.00) | CW | CHECK |
| 151378 | 1/13/2004 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 253537 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 1/13/2004 | $ (5,000.00) | CW | CHECK |
| 151349 | 1/13/2004 | 6,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 16371 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 1/13/2004 | $ (6,000.00) | CW | CHECK |
| 151373 | 1/13/2004 | 8,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 96363 | 1ZA478 | JOHN J KONE | 1/13/2004 | $ (8,000.00) | CW | CHECK |
| 151369 | 1/13/2004 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 301995 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 1/13/2004 | $ (10,000.00) | CW | CHECK |
| 151371 | 1/13/2004 | 10,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 253351 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 1/13/2004 | $ (10,000.00) | CW | CHECK |
| 151365 | 1/13/2004 | 12,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 299781 | 1S0293 | TRUDY SCHLACHTER | 1/13/2004 | $ (12,000.00) | CW | CHECK |
| 151346 | 1/13/2004 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 67042 | 1CM270 | CATHY GINS | 1/13/2004 | $ (15,000.00) | CW | CHECK |
| 151352 | 1/13/2004 | 15,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 126236 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 1/13/2004 | $ (15,000.00) | CW | CHECK |
| 151353 | 1/13/2004 | 15,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 251749 | 1EM273 | JOAN KARP REVOCABLE TRUST | 1/13/2004 | $ (15,000.00) | CW | CHECK |
| 151372 | 1/13/2004 | 15,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 302248 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 1/13/2004 | $ (15,000.00) | CW | CHECK |
| 151362 | 1/13/2004 | 19,087.90 | NULL | 1L0027 | Reconciled Customer Checks | 289900 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2004 | $ (19,087.90) | CW | CHECK |
| 151375 | 1/13/2004 | 20,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 154097 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/13/2004 | $ (20,000.00) | CW | CHECK |
| 151355 | 1/13/2004 | 22,000.00 | NULL | 1EM363 | Reconciled Customer Checks | 251783 | 1EM363 | J A N E EDU TRUST DTD 12/19/96 C/O SALLY HILL | 1/13/2004 | $ (22,000.00) | CW | CHECK |
| 151347 | 1/13/2004 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 242807 | 1CM681 | DANELS LP | 1/13/2004 | $ (25,000.00) | CW | CHECK |
| 151351 | 1/13/2004 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 67891 | 1EM162 | SAMUEL ROBINSON | 1/13/2004 | $ (25,000.00) | CW | CHECK |
| 151358 | 1/13/2004 | 25,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 302937 | 1H0128 | RUTH W HOUGHTON | 1/13/2004 | $ (25,000.00) | CW | CHECK |
| 151364 | 1/13/2004 | 35,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 37627 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 1/13/2004 | $ (35,000.00) | CW | CHECK |
| 151350 | 1/13/2004 | 40,000.00 | NULL | 1C1257 | Reconciled Customer Checks | 261296 | 1C1257 | CAROLYN KAY COOPER | 1/13/2004 | $ (40,000.00) | CW | CHECK |
| 151370 | 1/13/2004 | 40,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 307245 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 1/13/2004 | $ (40,000.00) | CW | CHECK |
| 151376 | 1/13/2004 | 40,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 262104 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 1/13/2004 | $ (40,000.00) | CW | CHECK |
| 151359 | 1/13/2004 | 44,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 239693 | 1KW044 | L THOMAS OSTERMAN | 1/13/2004 | $ (44,000.00) | CW | CHECK |
| 151356 | 1/13/2004 | 45,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 167453 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 1/13/2004 | $ (45,000.00) | CW | CHECK |
| 151361 | 1/13/2004 | 49,825.80 | NULL | 1L0027 | Reconciled Customer Checks | 289887 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/13/2004 | $ (49,825.80) | CW | CHECK |
| 151357 | 1/13/2004 | 50,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 242661 | 1EM420 | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 1/13/2004 | $ (50,000.00) | CW | CHECK |
| 151363 | 1/13/2004 | 50,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 305042 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 1/13/2004 | $ (50,000.00) | CW | CHECK |
| 151380 | 1/13/2004 | 50,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 109348 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 1/13/2004 | $ (50,000.00) | CW | CHECK |
| 151348 | 1/13/2004 | 75,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 287611 | 1C1012 | JOYCE CERTILMAN | 1/13/2004 | $ (75,000.00) | CW | CHECK |
| 151360 | 1/13/2004 | 110,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 304990 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 1/13/2004 | $ (110,000.00) | CW | CHECK |
| 151344 | 1/13/2004 | 135,000.00 | NULL | 1B0220 | Reconciled Customer Checks | 67643 | 1B0220 | NEIL B AND VIRGINIA A BURNSIDE REV TRUST, NEIL B BURNSIDE AND VIRGINIA A BURNSIDE TRUSTEES | 1/13/2004 | $ (135,000.00) | CW | CHECK |
| 151354 | 1/13/2004 | 150,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 302236 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 1/13/2004 | $ (150,000.00) | CW | CHECK |
| 151368 | 1/13/2004 | 300,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 305082 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 1/13/2004 | $ (300,000.00) | CW | CHECK |
| 151366 | 1/13/2004 | 970,000.00 | NULL | 1T0038 | Reconciled Customer Checks | 228111 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 1/13/2004 | $ (970,000.00) | CW | CHECK |
| 151367 | 1/13/2004 | 1,000,000.00 | NULL | 1T0047 | Reconciled Customer Checks | 301936 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 1/13/2004 | $ (1,000,000.00) | CW | CHECK |
| 151398 | 1/14/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 162112 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84413) | 1/14/2004 | $ (4,500.00) | CW | CHECK |
| 151391 | 1/14/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 301886 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 1/14/2004 | $ (6,000.00) | CW | CHECK |
| 151399 | 1/14/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 233264 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 1/14/2004 | $ (10,000.00) | CW | CHECK |
| 151397 | 1/14/2004 | 12,500.00 | NULL | 1ZB384 | Reconciled Customer Checks | 273847 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 1/14/2004 | $ (12,500.00) | CW | CHECK |
| 151386 | 1/14/2004 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 41447 | 1G0312 | DEBORAH GOORE | 1/14/2004 | $ (15,000.00) | CW | CHECK |
| 151396 | 1/14/2004 | 23,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 32945 | 1ZB235 | AUDREY SCHWARTZ | 1/14/2004 | $ (23,000.00) | CW | CHECK |
| 151382 | 1/14/2004 | 30,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 125945 | 1CM227 | M HARVEY1 RUBIN TRUST OF 11/11/92 | 1/14/2004 | $ (30,000.00) | CW | CHECK |
| 151384 | 1/14/2004 | 30,000.00 | NULL | 1CM698 | Reconciled Customer Checks | 76067 | 1CM698 | ABNER AND MILDRED LEVINE CHARITABLE LEAD UNITRUST U/A DATED 8/31/1999 | 1/14/2004 | $ (30,000.00) | CW | CHECK |
| 151390 | 1/14/2004 | 35,000.00 | NULL | 1L0027 | Reconciled Customer Checks | 275606 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/14/2004 | $ (35,000.00) | CW | CHECK |
| 151388 | 1/14/2004 | 51,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 76271 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 1/14/2004 | $ (51,500.00) | CW | CHECK |
| 151395 | 1/14/2004 | 75,000.00 | NULL | 1S0425 | Reconciled Customer Checks | 230291 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 1/14/2004 | $ (75,000.00) | CW | CHECK |
| 151385 | 1/14/2004 | 89,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 133316 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 1/14/2004 | $ (89,000.00) | CW | CHECK |
| 151387 | 1/14/2004 | 100,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 143627 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 1/14/2004 | $ (100,000.00) | CW | CHECK |
| 151393 | 1/14/2004 | 100,000.00 | NULL | 1S0204 | Reconciled Customer Checks | 239807 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 1/14/2004 | $ (100,000.00) | CW | CHECK |
| 151394 | 1/14/2004 | 100,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 245122 | 1S0259 | MIRIAM CANTOR SIEGMAN | 1/14/2004 | $ (100,000.00) | CW | CHECK |
| 151400 | 1/14/2004 | 112,000.00 | NULL | 1ZR313 | Reconciled Customer Checks | 253637 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545 | 1/14/2004 | $ (112,000.00) | CW | CHECK |
| 151389 | 1/14/2004 | 160,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 126292 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/14/2004 | $ (160,000.00) | CW | CHECK |
| 151392 | 1/14/2004 | 200,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 59102 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 1/14/2004 | $ (200,000.00) | CW | CHECK |
| 151406 | 1/15/2004 | 11,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 245177 | 1S0412 | ROBERT S SAVIN | 1/15/2004 | $ (11,000.00) | CW | CHECK |
| 151409 | 1/15/2004 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 301987 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 1/15/2004 | $ (25,000.00) | CW | CHECK |
| 151404 | 1/15/2004 | 33,830.53 | NULL | 1D0028 | Reconciled Customer Checks | 277494 | 1D0028 | CARMEN DELL'OREFICE | 1/15/2004 | $ (33,830.53) | CW | CHECK |
| 151411 | 1/15/2004 | 60,000.00 | NULL | 1ZA621 | Reconciled Customer Checks | 12274 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON GENEALOGEN GEN PTR C/O CINDY SOLOMON | 1/15/2004 | $ (60,000.00) | CW | CHECK |
| 151410 | 1/15/2004 | 64,953.13 | NULL | 1ZA515 | Reconciled Customer Checks | 307320 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 1/15/2004 | $ (64,953.13) | CW | CHECK |
| 151405 | 1/15/2004 | 78,425.44 | NULL | 1D0070 | Reconciled Customer Checks | 242874 | 1D0070 | CARMEN DELL'OREFICE | 1/15/2004 | $ (78,425.44) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions Detail Obtained from JPMC Production

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151412 | 1/15/2004 | 100,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 262117 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 1/15/2004 | $ (100,000.00) | CW | CHECK |
| 151407 | 1/15/2004 | 146,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 153704 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 1/15/2004 | $ (146,000.00) | CW | CHECK |
| 151408 | 1/15/2004 | 200,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 301979 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 1/15/2004 | $ (200,000.00) | CW | CHECK |
| 151402 | 1/15/2004 | 385,000.00 | NULL | 1B0094 | Reconciled Customer Checks | 251401 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 1/15/2004 | $ (385,000.00) | CW | CHECK |
| 151403 | 1/15/2004 | 385,000.00 | NULL | 1B0095 | Reconciled Customer Checks | 254049 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 1/15/2004 | $ (385,000.00) | CW | CHECK |
| 151424 | 1/16/2004 | 650.00 | NULL | 1P0021 | Reconciled Customer Checks | 167533 | 1P0021 | JEFFRY M PICOWER | 1/16/2004 | $ (650.00) | CW | CHECK |
| 151429 | 1/16/2004 | 5,000.00 | NULL | 1ZB400 | Reconciled Customer Checks | 162064 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 1/16/2004 | $ (5,000.00) | CW | CHECK |
| 151420 | 1/16/2004 | 6,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 12207 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 1/16/2004 | $ (6,000.00) | CW | CHECK |
| 151418 | 1/16/2004 | 10,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 310300 | 1EM048 | SUSAN SHAFFER SOLOVAY | 1/16/2004 | $ (10,000.00) | CW | CHECK |
| 151419 | 1/16/2004 | 25,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 277508 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 1/16/2004 | $ (25,000.00) | CW | CHECK |
| 151426 | 1/16/2004 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 230280 | 1S0412 | ROBERT S SAVIN | 1/16/2004 | $ (25,000.00) | CW | CHECK |
| 151431 | 1/16/2004 | 25,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 302306 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 1/16/2004 | $ (25,000.00) | CW | CHECK |
| 151422 | 1/16/2004 | 31,852.00 | NULL | 1G0322 | Reconciled Customer Checks | 285387 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/16/2004 | $ (31,852.00) | CW | CHECK |
| 151428 | 1/16/2004 | 35,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 167508 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 1/16/2004 | $ (35,000.00) | CW | CHECK |
| 151415 | 1/16/2004 | 40,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 267324 | 1CM056 | HELAINE BERMAN FISHER | 1/16/2004 | $ (40,000.00) | CW | CHECK |
| 151423 | 1/16/2004 | 40,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 277658 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 1/16/2004 | $ (40,000.00) | CW | CHECK |
| 151417 | 1/16/2004 | 46,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 167349 | 1D0066 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 1/16/2004 | $ (46,000.00) | CW | CHECK |
| 151430 | 1/16/2004 | 50,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 259462 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 1/16/2004 | $ (50,000.00) | CW | CHECK |
| 151427 | 1/16/2004 | 95,780.00 | NULL | 1W0039 | Reconciled Customer Checks | 95780 | 1W0039 | BONNIE T WEBSTER | 1/16/2004 | $ (100,000.00) | CW | CHECK |
| 151432 | 1/16/2004 | 100,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 302310 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 1/16/2004 | $ (100,000.00) | CW | CHECK |
| 151414 | 1/16/2004 | 150,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 33797 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 1/16/2004 | $ (150,000.00) | CW | CHECK |
| 151416 | 1/16/2004 | 159,070.00 | NULL | 1CM327 | Reconciled Customer Checks | 125979 | 1CM327 | SUSAN AXELROD | 1/16/2004 | $ (150,000.00) | CW | CHECK |
| 151425 | 1/16/2004 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 289947 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 1/16/2004 | $ (250,000.00) | CW | CHECK |
| 151421 | 1/16/2004 | 860,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 76563 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/16/2004 | $ (860,000.00) | CW | CHECK |
| 151449 | 1/20/2004 | 3,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 262172 | 1ZB413 | JUDY B KAYE | 1/20/2004 | $ (3,000.00) | CW | CHECK |
| 151442 | 1/20/2004 | 5,000.00 | NULL | 1S0306 | Reconciled Customer Checks | 153551 | 1S0306 | DAVID SHAPIRO | 1/20/2004 | $ (5,000.00) | CW | CHECK |
| 151446 | 1/20/2004 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 262397 | 1ZA758 | ROCHELLE WATTERS | 1/20/2004 | $ (5,000.00) | CW | CHECK |
| 151444 | 1/20/2004 | 15,000.00 | NULL | 1ZA482 | Reconciled Customer Checks | 307316 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/20/2004 | $ (15,000.00) | CW | CHECK |
| 151443 | 1/20/2004 | 20,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 72972 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/20/2004 | $ (20,000.00) | CW | CHECK |
| 151447 | 1/20/2004 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 154039 | 1ZA881 | DANIEL P LUND | 1/20/2004 | $ (20,000.00) | CW | CHECK |
| 151448 | 1/20/2004 | 20,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 302239 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 1/20/2004 | $ (20,000.00) | CW | CHECK |
| 151441 | 1/20/2004 | 21,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 143727 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 1/20/2004 | $ (21,000.00) | CW | CHECK |
| 151439 | 1/20/2004 | 25,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 304938 | 1H0144 | SANDRA HEINE | 1/20/2004 | $ (25,000.00) | CW | CHECK |
| 151450 | 1/20/2004 | 35,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 307404 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 1/20/2004 | $ (35,000.00) | CW | CHECK |
| 151445 | 1/20/2004 | 50,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 290010 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 1/20/2004 | $ (50,000.00) | CW | CHECK |
| 151436 | 1/20/2004 | 51,180.32 | NULL | 1C1261 | Reconciled Customer Checks | 251621 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/20/2004 | $ (51,180.32) | CW | CHECK |
| 151438 | 1/20/2004 | 60,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 133351 | 1G0303 | PHYLLIS A GEORGE | 1/20/2004 | $ (60,000.00) | CW | CHECK |
| 151437 | 1/20/2004 | 103,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 251741 | 1EM258 | JACK COURSHON | 1/20/2004 | $ (103,000.00) | CW | CHECK |
| 151434 | 1/20/2004 | 150,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 251498 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 1/20/2004 | $ (150,000.00) | CW | CHECK |
| 151435 | 1/20/2004 | 200,000.00 | NULL | 1CM639 | Reconciled Customer Checks | 72492 | 1CM639 | NTC & CO. FBO DUANE E KAISAND (012524) | 1/20/2004 | $ (200,000.00) | CW | CHECK |
| 151440 | 1/20/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 302244 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/20/2004 | $ (220,000.00) | PW | CHECK |
| 151461 | 1/21/2004 | 4,000.00 | NULL | 1ZA591 | Reconciled Customer Checks | 67516 | 1ZA591 | FRANK M CASSANO & CAMILLE C CASSANO J/T WROS | 1/21/2004 | $ (4,000.00) | CW | CHECK |
| 151460 | 1/21/2004 | 5,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 262300 | 1ZA448 | LEE MELLIS | 1/21/2004 | $ (5,000.00) | CW | CHECK |
| 151458 | 1/21/2004 | 6,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 143715 | 1K0132 | SHEILA KOLODNY | 1/21/2004 | $ (6,000.00) | CW | CHECK |
| 151452 | 1/21/2004 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 67731 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 1/21/2004 | $ (10,000.00) | CW | CHECK |
| 151456 | 1/21/2004 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 310324 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/21/2004 | $ (10,000.00) | CW | CHECK |
| 151457 | 1/21/2004 | 12,865.00 | NULL | 1EM228 | Reconciled Customer Checks | 277529 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/21/2004 | $ (12,865.00) | CW | CHECK |
| 151465 | 1/21/2004 | 15,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 262148 | 1ZB399 | LISA BELLER | 1/21/2004 | $ (15,000.00) | CW | CHECK |
| 151466 | 1/21/2004 | 20,000.00 | NULL | 1ZW003 | Reconciled Customer Checks | 53633 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 1/21/2004 | $ (20,000.00) | CW | CHECK |
| 151464 | 1/21/2004 | 27,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 253452 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 1/21/2004 | $ (27,000.00) | CW | CHECK |
| 151455 | 1/21/2004 | 30,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 289829 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN J/T WROS | 1/21/2004 | $ (30,000.00) | CW | CHECK |
| 151453 | 1/21/2004 | 40,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 273036 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 1/21/2004 | $ (40,000.00) | CW | CHECK |
| 151454 | 1/21/2004 | 50,000.00 | NULL | 1EM095 | Reconciled Customer Checks | 72652 | 1EM095 | KAUFMAN FOUNDATION | 1/21/2004 | $ (50,000.00) | CW | CHECK |
| 151459 | 1/21/2004 | 50,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 230263 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 1/21/2004 | $ (50,000.00) | CW | CHECK |
| 151462 | 1/21/2004 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 307336 | 1ZA780 | MARJORIE MOST | 1/21/2004 | $ (75,000.00) | CW | CHECK |
| 151463 | 1/21/2004 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 4318 | 1ZA781 | MICHAEL MOST | 1/21/2004 | $ (75,000.00) | CW | CHECK |
| 151482 | 1/22/2004 | 4,000.00 | NULL | 1ZB417 | Reconciled Customer Checks | 262184 | 1ZB417 | LOUIS SANDRO BARONE | 1/22/2004 | $ (4,000.00) | CW | CHECK |
| 151478 | 1/22/2004 | 5,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 76391 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 1/22/2004 | $ (5,000.00) | CW | CHECK |
| 151469 | 1/22/2004 | 6,175.76 | NULL | 1A0106 | Reconciled Customer Checks | 119102 | 1A0106 | EILEEN ALPERN | 1/22/2004 | $ (6,175.76) | CW | CHECK |
| 151477 | 1/22/2004 | 10,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 301963 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/22/2004 | $ (10,000.00) | CW | CHECK |
| 151468 | 1/22/2004 | 11,337.40 | NULL | 1A0084 | Reconciled Customer Checks | 33821 | 1A0084 | LEONARD ALPERN | 1/22/2004 | $ (11,337.40) | CW | CHECK |
| 151470 | 1/22/2004 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 242723 | 1B0183 | BONYOR TRUST | 1/22/2004 | $ (14,750.00) | CW | CHECK |
| 151481 | 1/22/2004 | 27,000.00 | NULL | 1ZB353 | Reconciled Customer Checks | 253530 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 1/22/2004 | $ (27,000.00) | CW | CHECK |
| 151472 | 1/22/2004 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 30518 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/22/2004 | $ (30,000.00) | CW | CHECK |
| 151471 | 1/22/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 298900 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 1/22/2004 | $ (50,000.00) | CW | CHECK |
| 151483 | 1/22/2004 | 50,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 77112 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 1/22/2004 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151474 | 1/22/2004 | 70,000.00 | NULL | 1S0312 | Reconciled Customer Checks | 299789 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 1/22/2004 | $ (70,000.00) | CW | CHECK |
| 151484 | 1/22/2004 | 90,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 77160 | 1Z0022 | DR MICHAEL J ZINNER | 1/22/2004 | $ (90,000.00) | CW | CHECK |
| 151473 | 1/22/2004 | 98,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 227988 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 1/22/2004 | $ (98,000.00) | CW | CHECK |
| 151480 | 1/22/2004 | 150,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 253551 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 1/22/2004 | $ (150,000.00) | CW | CHECK |
| 151476 | 1/22/2004 | 221,000.00 | NULL | 1T0019 | Reconciled Customer Checks | 239862 | 1T0019 | TREBOR MANAGEMENT RET PLAN #1 ROBERT S GETTINGER TRUSTEE | 1/22/2004 | $ (221,000.00) | CW | CHECK |
| 151475 | 1/22/2004 | 261,035.00 | NULL | 1T0018 | Reconciled Customer Checks | 153651 | 1T0018 | TREBOR MANAGEMENT CORP #3 EMPLOYEE PROFIT SHARING PLAN | 1/22/2004 | $ (261,035.00) | CW | CHECK |
| 151479 | 1/22/2004 | 680,000.00 | NULL | 1ZB045 | Reconciled Customer Checks | 32885 | 1ZB045 | W W POLYMERS DISTRIBUTORS INC | 1/22/2004 | $ (680,000.00) | CW | CHECK |
| 151505 | 1/23/2004 | 3,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 283194 | 1ZB406 | KAREN L RABINS | 1/23/2004 | $ (3,000.00) | CW | CHECK |
| 151503 | 1/23/2004 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 283147 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/23/2004 | $ (10,000.00) | CW | CHECK |
| 151508 | 1/23/2004 | 11,007.00 | NULL | 1ZW026 | Reconciled Customer Checks | 307423 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 1/23/2004 | $ (11,007.00) | CW | CHECK |
| 151506 | 1/23/2004 | 12,143.97 | NULL | 1ZB478 | Reconciled Customer Checks | 273903 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 1/23/2004 | $ (12,143.97) | CW | CHECK |
| 151493 | 1/23/2004 | 20,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 285469 | 1KW340 | ROBERT G TISCHLER | 1/23/2004 | $ (20,000.00) | CW | CHECK |
| 151499 | 1/23/2004 | 20,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 12233 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 1/23/2004 | $ (20,000.00) | CW | CHECK |
| 151502 | 1/23/2004 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 32777 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 1/23/2004 | $ (20,000.00) | CW | CHECK |
| 151486 | 1/23/2004 | 21,518.06 | NULL | 1A0036 | Reconciled Customer Checks | 66924 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 1/23/2004 | $ (21,518.06) | CW | CHECK |
| 151507 | 1/23/2004 | 22,149.55 | NULL | 1ZB495 | Reconciled Customer Checks | 259436 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 1/23/2004 | $ (22,149.55) | CW | CHECK |
| 151491 | 1/23/2004 | 25,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 273042 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 1/23/2004 | $ (25,000.00) | CW | CHECK |
| 151504 | 1/23/2004 | 30,474.40 | NULL | 1ZB346 | Reconciled Customer Checks | 302268 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/23/2004 | $ (30,474.40) | CW | CHECK |
| 151500 | 1/23/2004 | 47,044.00 | NULL | 1ZA539 | Reconciled Customer Checks | 235472 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/23/2004 | $ (47,044.00) | CW | CHECK |
| 151495 | 1/23/2004 | 50,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 244997 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 1/23/2004 | $ (50,000.00) | CW | CHECK |
| 151494 | 1/23/2004 | 50,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 133501 | 1KW377 | NORMAN PLOTNICK | 1/23/2004 | $ (50,000.00) | CW | CHECK |
| 151487 | 1/23/2004 | 60,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 125811 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 1/23/2004 | $ (60,000.00) | CW | CHECK |
| 151497 | 1/23/2004 | 60,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 239835 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #02978898001 | 1/23/2004 | $ (60,000.00) | CW | CHECK |
| 151498 | 1/23/2004 | 75,000.00 | NULL | 1U0024 | Reconciled Customer Checks | 245226 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 1/23/2004 | $ (75,000.00) | CW | CHECK |
| 151490 | 1/23/2004 | 90,550.40 | NULL | 1CM543 | Reconciled Customer Checks | 76034 | 1CM543 | YALE FISHMAN CHARITABLE TRUST C/O YALE FISHMAN | 1/23/2004 | $ (90,550.40) | CW | CHECK |
| 151496 | 1/23/2004 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 76263 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/23/2004 | $ (100,000.00) | CW | CHECK |
| 151501 | 1/23/2004 | 100,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 32749 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 1/23/2004 | $ (100,000.00) | CW | CHECK |
| 151488 | 1/23/2004 | 130,000.00 | NULL | 1B0127 | Reconciled Customer Checks | 267313 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 1/23/2004 | $ (130,000.00) | CW | CHECK |
| 151492 | 1/23/2004 | 375,000.00 | NULL | 1EM226 | Reconciled Customer Checks | 67928 | 1EM226 | KEN-WEN FAMILY LP LTD | 1/23/2004 | $ (375,000.00) | CW | CHECK |
| 151489 | 1/23/2004 | 400,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 310238 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 1/23/2004 | $ (400,000.00) | CW | CHECK |
| 151517 | 1/26/2004 | 2,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 262149 | 1S0494 | SYLVIA SAMUELS | 1/26/2004 | $ (2,000.00) | CW | CHECK |
| 151519 | 1/26/2004 | 8,500.00 | NULL | 1ZA100 | Reconciled Customer Checks | 301983 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PAETNERSHIP | 1/26/2004 | $ (8,500.00) | CW | CHECK |
| 151516 | 1/26/2004 | 12,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 12251 | 1P0038 | PHYLLIS A POLAND | 1/26/2004 | $ (12,000.00) | CW | CHECK |
| 151514 | 1/26/2004 | 15,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 245067 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/26/2004 | $ (15,000.00) | CW | CHECK |
| 151512 | 1/26/2004 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 16291 | 1CM281 | GARY M WEISS | 1/26/2004 | $ (25,000.00) | CW | CHECK |
| 151511 | 1/26/2004 | 50,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 267364 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 1/26/2004 | $ (50,000.00) | CW | CHECK |
| 151513 | 1/26/2004 | 60,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 76587 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/26/2004 | $ (60,000.00) | CW | CHECK |
| 151510 | 1/26/2004 | 82,114.11 | NULL | 1B0230 | Reconciled Customer Checks | 242744 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED UA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 1/26/2004 | $ (82,114.11) | CW | CHECK |
| 151515 | 1/26/2004 | 175,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 227972 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 1/26/2004 | $ (175,000.00) | CW | CHECK |
| 151518 | 1/26/2004 | 210,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 153639 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 1/26/2004 | $ (210,000.00) | CW | CHECK |
| 151520 | 1/26/2004 | 230,000.00 | NULL | 1ZA642 | Reconciled Customer Checks | 262359 | 1ZA642 | KEITH SCHAFFER | 1/26/2004 | $ (230,000.00) | CW | CHECK |
| 151545 | 1/27/2004 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 77053 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 1/27/2004 | $ (400.00) | CW | CHECK |
| 151526 | 1/27/2004 | 558.52 | NULL | 1CM283 | Reconciled Customer Checks | 167259 | 1CM283 | DOUGLAS RIMSKY C/F MARGARET RIMSKY | 1/27/2004 | $ (558.52) | CW | CHECK |
| 151527 | 1/27/2004 | 558.52 | NULL | 1CM284 | Reconciled Customer Checks | 267383 | 1CM284 | DOUGLAS RIMSKY C/F SARAH RIMSKY | 1/27/2004 | $ (558.52) | CW | CHECK |
| 151539 | 1/27/2004 | 6,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 253380 | 1ZA478 | JOHN J KONE | 1/27/2004 | $ (6,000.00) | CW | CHECK |
| 151535 | 1/27/2004 | 6,116.79 | NULL | 1S0491 | Reconciled Customer Checks | 59315 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 1/27/2004 | $ (6,116.79) | CW | CHECK |
| 151525 | 1/27/2004 | 7,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 125860 | 1B0159 | ANDREA BLOOMGARDEN | 1/27/2004 | $ (7,000.00) | CW | CHECK |
| 151546 | 1/27/2004 | 9,000.00 | NULL | 1ZR079 | Reconciled Customer Checks | 233216 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 1/27/2004 | $ (9,000.00) | CW | CHECK |
| 151544 | 1/27/2004 | 10,000.00 | NULL | 1ZB410 | Reconciled Customer Checks | 76955 | 1ZB410 | SAMUEL N METZKER | 1/27/2004 | $ (10,000.00) | CW | CHECK |
| 151547 | 1/27/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 109399 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 1/27/2004 | $ (11,000.00) | CW | CHECK |
| 151534 | 1/27/2004 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 126369 | 1R0113 | CHARLES C ROLLINS | 1/27/2004 | $ (15,000.00) | CW | CHECK |
| 151536 | 1/27/2004 | 15,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 37754 | 1ZA128 | ELLEN G VICTOR | 1/27/2004 | $ (15,000.00) | CW | CHECK |
| 151537 | 1/27/2004 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 37804 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/27/2004 | $ (15,000.00) | CW | CHECK |
| 151543 | 1/27/2004 | 20,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 162054 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 1/27/2004 | $ (20,000.00) | CW | CHECK |
| 151538 | 1/27/2004 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 307304 | 1ZA470 | ANN DENVER | 1/27/2004 | $ (25,000.00) | CW | CHECK |
| 151541 | 1/27/2004 | 29,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 273832 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/27/2004 | $ (29,000.00) | CW | CHECK |
| 151532 | 1/27/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 76235 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 1/27/2004 | $ (32,000.00) | CW | CHECK |
| 151528 | 1/27/2004 | 37,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 67874 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 1/27/2004 | $ (37,000.00) | CW | CHECK |
| 151533 | 1/27/2004 | 40,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 302953 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 1/27/2004 | $ (40,000.00) | CW | CHECK |
| 151542 | 1/27/2004 | 46,500.00 | NULL | 1ZB258 | Reconciled Customer Checks | 235571 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 1/27/2004 | $ (46,500.00) | CW | CHECK |
| 151540 | 1/27/2004 | 100,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 285183 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 1/27/2004 | $ (100,000.00) | CW | CHECK |
| 151531 | 1/27/2004 | 300,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 251764 | 1EM306 | AARON GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 1/27/2004 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC Entities (drawn from JPMC 509 Account)

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151529 | 1/27/2004 | 400,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 72711 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 1/27/2004 | $ (400,000.00) | CW | CHECK |
| 151530 | 1/27/2004 | 400,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 242915 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 1/27/2004 | $ (400,000.00) | CW | CHECK |
| 151571 | 1/28/2004 | 366.02 | NULL | 1SH059 | Reconciled Customer Checks | 298970 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 1/28/2004 | $ (366.02) | CW | CHECK |
| 151557 | 1/28/2004 | 1,097.81 | NULL | 1SH006 | Reconciled Customer Checks | 59064 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/28/2004 | $ (1,097.81) | CW | CHECK |
| 151559 | 1/28/2004 | 1,097.81 | NULL | 1SH009 | Reconciled Customer Checks | 143779 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/28/2004 | $ (1,097.81) | CW | CHECK |
| 151563 | 1/28/2004 | 2,927.50 | NULL | 1SH018 | Reconciled Customer Checks | 230220 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/28/2004 | $ (2,927.50) | CW | CHECK |
| 151577 | 1/28/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 302302 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 1/28/2004 | $ (3,200.00) | CW | CHECK |
| 151566 | 1/28/2004 | 4,672.80 | NULL | 1SH022 | Reconciled Customer Checks | 143783 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 1/28/2004 | $ (4,672.80) | CW | CHECK |
| 151561 | 1/28/2004 | 4,757.19 | NULL | 1SH016 | Reconciled Customer Checks | 239780 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/28/2004 | $ (4,757.19) | CW | CHECK |
| 151554 | 1/28/2004 | 6,000.00 | NULL | 1P0106 | Reconciled Customer Checks | 300627 | 1P0106 | MARITAL TST ESTAB UNDER TED POLAND REV TST DTD 2/19/99 PHYLLIS POLAND TSTEE | 1/28/2004 | $ (6,000.00) | CW | CHECK |
| 151568 | 1/28/2004 | 9,636.36 | NULL | 1SH031 | Reconciled Customer Checks | 228021 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/28/2004 | $ (9,636.36) | CW | CHECK |
| 151551 | 1/28/2004 | 13,325.00 | NULL | 1CM395 | Reconciled Customer Checks | 75952 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 1/28/2004 | $ (13,325.00) | CW | CHECK |
| 151555 | 1/28/2004 | 14,379.05 | NULL | 1SH003 | Reconciled Customer Checks | 239776 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/28/2004 | $ (14,379.05) | CW | CHECK |
| 151558 | 1/28/2004 | 14,966.56 | NULL | 1SH007 | Reconciled Customer Checks | 37576 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/28/2004 | $ (14,966.56) | CW | CHECK |
| 151560 | 1/28/2004 | 14,966.56 | NULL | 1SH010 | Reconciled Customer Checks | 305030 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/28/2004 | $ (14,966.56) | CW | CHECK |
| 151564 | 1/28/2004 | 14,966.56 | NULL | 1SH019 | Reconciled Customer Checks | 230231 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 121/70 AS AMENDED | 1/28/2004 | $ (14,966.56) | CW | CHECK |
| 151576 | 1/28/2004 | 15,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 154159 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 1/28/2004 | $ (15,000.00) | CW | CHECK |
| 151550 | 1/28/2004 | 20,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 254126 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 1/28/2004 | $ (20,000.00) | CW | CHECK |
| 151562 | 1/28/2004 | 29,108.24 | NULL | 1SH017 | Reconciled Customer Checks | 95666 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/28/2004 | $ (29,108.24) | CW | CHECK |
| 151552 | 1/28/2004 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 287572 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 1/28/2004 | $ (30,000.00) | CW | CHECK |
| 151553 | 1/28/2004 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 167367 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 1/28/2004 | $ (30,000.00) | CW | CHECK |
| 151556 | 1/28/2004 | 63,262.43 | NULL | 1SH005 | Reconciled Customer Checks | 230200 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/28/2004 | $ (63,262.43) | CW | CHECK |
| 151565 | 1/28/2004 | 63,262.43 | NULL | 1SH020 | Reconciled Customer Checks | 299711 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/28/2004 | $ (63,262.43) | CW | CHECK |
| 151570 | 1/28/2004 | 63,262.43 | NULL | 1SH036 | Reconciled Customer Checks | 239783 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/28/2004 | $ (63,262.43) | CW | CHECK |
| 151569 | 1/28/2004 | 77,944.74 | NULL | 1SH032 | Reconciled Customer Checks | 299773 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/28/2004 | $ (77,944.74) | CW | CHECK |
| 151567 | 1/28/2004 | 97,461.42 | NULL | 1SH026 | Reconciled Customer Checks | 299714 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/28/2004 | $ (97,461.42) | CW | CHECK |
| 151573 | 1/28/2004 | 125,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 153813 | 1ZA467 | HAROLD A THAU | 1/28/2004 | $ (125,000.00) | CW | CHECK |
| 151549 | 1/28/2004 | 250,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 67622 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 1/28/2004 | $ (250,000.00) | CW | CHECK |
| 151572 | 1/28/2004 | 1,000,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 262272 | 1ZA467 | HAROLD A THAU | 1/28/2004 | $ (1,000,000.00) | CW | CHECK |
| 151575 | 1/28/2004 | 1,000,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 96936 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 1/28/2004 | $ (1,000,000.00) | CW | CHECK |
| 151603 | 1/29/2004 | 35.00 | NULL | 1ZR200 | Reconciled Customer Checks | 262240 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 1/29/2004 | $ (35.00) | CW | CHECK |
| 151607 | 1/29/2004 | 1,050.47 | NULL | 1ZR316 | Reconciled Customer Checks | 273967 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 1/29/2004 | $ (1,050.47) | CW | CHECK |
| 151608 | 1/29/2004 | 1,117.18 | NULL | 1ZR317 | Reconciled Customer Checks | 53617 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 1/29/2004 | $ (1,117.18) | CW | CHECK |
| 151601 | 1/29/2004 | 3,481.48 | NULL | 1ZR161 | Reconciled Customer Checks | 283277 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 1/29/2004 | $ (3,481.48) | CW | CHECK |
| 151600 | 1/29/2004 | 4,014.21 | NULL | 1ZR020 | Reconciled Customer Checks | 97093 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 1/29/2004 | $ (4,014.21) | CW | CHECK |
| 151585 | 1/29/2004 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 16243 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 1/29/2004 | $ (5,000.00) | CW | CHECK |
| 151599 | 1/29/2004 | 5,097.74 | NULL | 1ZR015 | Reconciled Customer Checks | 302290 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 1/29/2004 | $ (5,097.74) | CW | CHECK |
| 151598 | 1/29/2004 | 5,294.97 | NULL | 1ZB496 | Reconciled Customer Checks | 273911 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 1/29/2004 | $ (5,294.97) | CW | CHECK |
| 151587 | 1/29/2004 | 8,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 302983 | 1K0103 | JEFFREY KOMMIT | 1/29/2004 | $ (8,000.00) | CW | CHECK |
| 151581 | 1/29/2004 | 10,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 254206 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 1/29/2004 | $ (10,000.00) | CW | CHECK |
| 151602 | 1/29/2004 | 12,240.00 | NULL | 1ZR185 | Reconciled Customer Checks | 233240 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 1/29/2004 | $ (12,240.00) | CW | CHECK |
| 151606 | 1/29/2004 | 13,872.00 | NULL | 1ZR268 | Reconciled Customer Checks | 302318 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 1/29/2004 | $ (13,872.00) | CW | CHECK |
| 151584 | 1/29/2004 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 310331 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 1/29/2004 | $ (14,000.00) | CW | CHECK |
| 151592 | 1/29/2004 | 20,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 239833 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 1/29/2004 | $ (20,000.00) | CW | CHECK |
| 151593 | 1/29/2004 | 20,000.00 | NULL | 1S0321 | Reconciled Customer Checks | 239830 | 1S0321 | ANNETTE L SCHNEIDER | 1/29/2004 | $ (20,000.00) | CW | CHECK |
| 151605 | 1/29/2004 | 20,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 302314 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 1/29/2004 | $ (20,000.00) | CW | CHECK |
| 151604 | 1/29/2004 | 21,945.86 | NULL | 1ZR206 | Reconciled Customer Checks | 259465 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 1/29/2004 | $ (21,945.86) | CW | CHECK |
| 151582 | 1/29/2004 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 310280 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 1/29/2004 | $ (25,000.00) | CW | CHECK |
| 151597 | 1/29/2004 | 25,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 67747 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 1/29/2004 | $ (25,000.00) | CW | CHECK |
| 151580 | 1/29/2004 | 45,000.00 | NULL | 1CM305 | Reconciled Customer Checks | 254181 | 1CM305 | ROBERT T SCHOEN MD AND CYNTHIA B FRENCH J/T WROS P O BOX 73 | 1/29/2004 | $ (45,000.00) | CW | CHECK |
| 151596 | 1/29/2004 | 65,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 307372 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 1/29/2004 | $ (65,000.00) | CW | CHECK |
| 151591 | 1/29/2004 | 70,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 59096 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 1/29/2004 | $ (70,000.00) | CW | CHECK |
| 151588 | 1/29/2004 | 75,000.00 | Joseph Lonner | 1L0109 | Reconciled Customer Checks | 285503 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 1/29/2004 | $ (75,000.00) | CW | CHECK |
| 151586 | 1/29/2004 | 100,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 294438 | 1H0144 | SANDRA HEINE | 1/29/2004 | $ (100,000.00) | CW | CHECK |
| 151579 | 1/29/2004 | 120,000.00 | NULL | 1B0234 | Reconciled Customer Checks | 310223 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 1/29/2004 | $ (120,000.00) | CW | CHECK |
| 151590 | 1/29/2004 | 130,916.76 | NULL | 1R0194 | Reconciled Customer Checks | 305022 | 1R0194 | DEBORAH G ROBERTS REVOCABLE TRUST 2001 | 1/29/2004 | $ (130,916.76) | CW | CHECK |
| 151594 | 1/29/2004 | 150,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 228165 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 1/29/2004 | $ (150,000.00) | CW | CHECK |
| 151589 | 1/29/2004 | 250,000.00 | NULL | 1L0211 | Reconciled Customer Checks | 230174 | 1L0211 | JEFFREY LEVY-HINTE | 1/29/2004 | $ (250,000.00) | CW | CHECK |
| 151578 | 1/29/2004 | 310,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 287619 | 1C1273 | NTC & CO. FBO NATHAN COHEN (95024) | 1/29/2004 | $ (310,000.00) | CW | CHECK |
| 151595 | 1/29/2004 | 585,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 233097 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 1/29/2004 | $ (585,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to Account from JPMC Account xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151615 | 1/30/2004 | 1,800.00 | NULL | 1ZA539 | Reconciled Customer Checks | 96456 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/30/2004 | $ (1,800.00) | CW | CHECK |
| 151617 | 1/30/2004 | 5,000.00 | NULL | 1ZG014 | Reconciled Customer Checks | 273887 | 1ZG014 | SARAH COHEN OR NAOMI COHEN J/T WROS | 1/30/2004 | $ (5,000.00) | CW | CHECK |
| 151610 | 1/30/2004 | 25,000.00 | NULL | 1EM344 | Reconciled Customer Checks | 167443 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 1/30/2004 | $ (25,000.00) | CW | CHECK |
| 151612 | 1/30/2004 | 35,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 299686 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 1/30/2004 | $ (35,000.00) | CW | CHECK |
| 151614 | 1/30/2004 | 50,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 277678 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 1/30/2004 | $ (50,000.00) | CW | CHECK |
| 151609 | 1/30/2004 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 76123 | 1C1012 | JOYCE CERTILMAN | 1/30/2004 | $ (100,000.00) | CW | CHECK |
| 151616 | 1/30/2004 | 120,970.84 | NULL | 1ZA650 | Reconciled Customer Checks | 96467 | 1ZA650 | THE SIDNEY A SASS ASSOC INC RTMT TRUST PROFIT SHARING PLAN | 1/30/2004 | $ (120,970.84) | CW | CHECK |
| 151613 | 1/30/2004 | 150,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 299699 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/30/2004 | $ (150,000.00) | CW | CHECK |
| 151611 | 1/30/2004 | 200,000.00 | NULL | 1K0176 | Reconciled Customer Checks | 30508 | 1K0176 | KINGS PARK INC C/O A RUSH | 1/30/2004 | $ (200,000.00) | CW | CHECK |
| 151695 | 2/2/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 244487 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 2/2/2004 | $ (1,000.00) | CW | CHECK |
| 151690 | 2/2/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 262378 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 2/2/2004 | $ (1,000.00) | CW | CHECK |
| 151632 | 2/2/2004 | 1,450.00 | NULL | 1RU007 | Reconciled Customer Checks | 244500 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 2/2/2004 | $ (1,450.00) | CW | CHECK |
| 151662 | 2/2/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 300660 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 2/2/2004 | $ (1,750.00) | CW | CHECK |
| 151648 | 2/2/2004 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 235685 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 2/2/2004 | $ (2,000.00) | CW | CHECK |
| 151672 | 2/2/2004 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 310934 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 2/2/2004 | $ (2,500.00) | CW | CHECK |
| 151696 | 2/2/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 193709 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 2/2/2004 | $ (3,000.00) | CW | CHECK |
| 151700 | 2/2/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 262348 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 2/2/2004 | $ (3,000.00) | CW | CHECK |
| 151644 | 2/2/2004 | 3,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 272183 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 2/2/2004 | $ (3,000.00) | CW | CHECK |
| 151701 | 2/2/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 307473 | 1S0496 | TRUST FBO DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 2/2/2004 | $ (4,000.00) | CW | CHECK |
| 151621 | 2/2/2004 | 4,472.73 | NULL | 1EM076 | Reconciled Customer Checks | 290015 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 2/2/2004 | $ (4,472.73) | CW | CHECK |
| 151634 | 2/2/2004 | 5,000.00 | NULL | 1K0184 | Reconciled Customer Checks | 310953 | 1K0184 | ALYSE JOEL KLUFER | 2/2/2004 | $ (5,000.00) | CW | CHECK |
| 151681 | 2/2/2004 | 5,000.00 | NULL | 1K0185 | Reconciled Customer Checks | 54111 | 1K0185 | ROBERT E KLUFER | 2/2/2004 | $ (5,000.00) | CW | CHECK |
| 151674 | 2/2/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 260314 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 2/2/2004 | $ (5,000.00) | CW | CHECK |
| 151693 | 2/2/2004 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 183200 | 1R0041 | AMY ROTH | 2/2/2004 | $ (5,000.00) | CW | CHECK |
| 151633 | 2/2/2004 | 5,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 310986 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 2/2/2004 | $ (5,000.00) | CW | CHECK |
| 151637 | 2/2/2004 | 5,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 310460 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 2/2/2004 | $ (5,000.00) | CW | CHECK |
| 151651 | 2/2/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 294239 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 2/2/2004 | $ (6,000.00) | CW | CHECK |
| 151678 | 2/2/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 235653 | 1K0003 | JEAN KAHN | 2/2/2004 | $ (6,000.00) | CW | CHECK |
| 151679 | 2/2/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 300684 | 1K0004 | RUTH KAHN | 2/2/2004 | $ (6,000.00) | CW | CHECK |
| 151667 | 2/2/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 113842 | 1KW199 | STELLA FRIEDMAN | 2/2/2004 | $ (6,000.00) | CW | CHECK |
| 151687 | 2/2/2004 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 310965 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 2/2/2004 | $ (6,000.00) | CW | CHECK |
| 151677 | 2/2/2004 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 109686 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 2/2/2004 | $ (6,300.00) | CW | CHECK |
| 151649 | 2/2/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 307436 | 1B0258 | AMY JOEL | 2/2/2004 | $ (7,000.00) | CW | CHECK |
| 151688 | 2/2/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 310979 | 1P0025 | ELAINE PIKULIK | 2/2/2004 | $ (7,000.00) | CW | CHECK |
| 151702 | 2/2/2004 | 7,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 233413 | 1S0497 | PATRICIA SAMUELS | 2/2/2004 | $ (7,000.00) | CW | CHECK |
| 151622 | 2/2/2004 | 8,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 294237 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 2/2/2004 | $ (8,000.00) | CW | CHECK |
| 151623 | 2/2/2004 | 8,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 304850 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 2/2/2004 | $ (8,000.00) | CW | CHECK |
| 151650 | 2/2/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 290022 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 2/2/2004 | $ (10,000.00) | CW | CHECK |
| 151654 | 2/2/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 274162 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 2/2/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 151664 | 2/2/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 244394 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/2/2004 | $ (10,000.00) | CW | CHECK |
| 151669 | 2/2/2004 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 300672 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 2/2/2004 | $ (10,000.00) | CW | CHECK |
| 151694 | 2/2/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 113988 | 1R0050 | JONATHAN ROTH | 2/2/2004 | $ (10,000.00) | CW | CHECK |
| 151697 | 2/2/2004 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 114020 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 2/2/2004 | $ (10,000.00) | CW | CHECK |
| 151698 | 2/2/2004 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 310420 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 2/2/2004 | $ (10,000.00) | CW | CHECK |
| 151699 | 2/2/2004 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 300739 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 2/2/2004 | $ (10,000.00) | CW | CHECK |
| 151640 | 2/2/2004 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 310465 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 2/2/2004 | $ (10,000.00) | CW | CHECK |
| 151645 | 2/2/2004 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 193928 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/2/2004 | $ (10,000.00) | CW | CHECK |
| 151647 | 2/2/2004 | 10,466.72 | NULL | 1ZW003 | Reconciled Customer Checks | 244624 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 2/2/2004 | $ (10,466.72) | CW | CHECK |
| 151624 | 2/2/2004 | 12,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 290032 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 2/2/2004 | $ (12,000.00) | CW | CHECK |
| 151631 | 2/2/2004 | 13,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 244459 | 1N0013 | JULIET NIERENBERG | 2/2/2004 | $ (13,000.00) | CW | CHECK |
| 151658 | 2/2/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 307513 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 2/2/2004 | $ (15,000.00) | CW | CHECK |
| 151641 | 2/2/2004 | 15,000.00 | NULL | 1ZA772 | Reconciled Customer Checks | 311043 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 2/2/2004 | $ (15,000.00) | CW | CHECK |
| 151660 | 2/2/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 244401 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 2/2/2004 | $ (20,000.00) | CW | CHECK |
| 151663 | 2/2/2004 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 113856 | 1KW123 | JOAN WACHTLER | 2/2/2004 | $ (20,000.00) | CW | CHECK |
| 151666 | 2/2/2004 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 235608 | 1KW158 | SOL WACHTLER | 2/2/2004 | $ (20,000.00) | CW | CHECK |
| 151639 | 2/2/2004 | 24,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 94270 | 1ZA478 | JOHN J IONE | 2/2/2004 | $ (24,000.00) | CW | CHECK |
| 151620 | 2/2/2004 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 162258 | 1CM681 | DANELS LP | 2/2/2004 | $ (25,000.00) | CW | CHECK |
| 151630 | 2/2/2004 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 262362 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 2/2/2004 | $ (25,000.00) | CW | CHECK |
| 151692 | 2/2/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 310401 | 1R0016 | JUDITH RECHLER | 2/2/2004 | $ (25,000.00) | CW | CHECK |
| 151638 | 2/2/2004 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 311033 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 2/2/2004 | $ (25,000.00) | CW | CHECK |
| 151625 | 2/2/2004 | 30,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 235748 | 1EM221 | ROBERT M WALLACK | 2/2/2004 | $ (30,000.00) | CW | CHECK |
| 151653 | 2/2/2004 | 30,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 54001 | 1F0054 | S DONALD FRIEDMAN | 2/2/2004 | $ (30,000.00) | CW | CHECK |
| 151673 | 2/2/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 235644 | 1KW358 | STERLING 20 LLC | 2/2/2004 | $ (30,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151676 | 2/2/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 183111 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 2/2/2004 | $ (30,000.00) | CW | CHECK |
| 151684 | 2/2/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 109722 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/2/2004 | $ (39,400.00) | CW | CHECK |
| 151619 | 2/2/2004 | 40,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 182966 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015360) | 2/2/2004 | $ (40,000.00) | CW | CHECK |
| 151652 | 2/2/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 16496 | 1EM193 | MALCOLM L SHERMAN | 2/2/2004 | $ (40,000.00) | CW | CHECK |
| 151689 | 2/2/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 94174 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 2/2/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 151642 | 2/2/2004 | 40,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 50224 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 2/2/2004 | $ (40,000.00) | CW | CHECK |
| 151657 | 2/2/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 109638 | 1KW024 | SAUL B KATZ | 2/2/2004 | $ (42,000.00) | CW | CHECK |
| 151659 | 2/2/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 244409 | 1KW067 | FRED WILPON | 2/2/2004 | $ (42,000.00) | CW | CHECK |
| 151635 | 2/2/2004 | 45,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 266571 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 2/2/2004 | $ (45,000.00) | CW | CHECK |
| 151643 | 2/2/2004 | 50,000.00 | NULL | 1ZB031 | Reconciled Customer Checks | 310485 | 1ZB031 | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 2/2/2004 | $ (50,000.00) | CW | CHECK |
| 151655 | 2/2/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 244353 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 2/2/2004 | $ (75,000.00) | CW | CHECK |
| 151626 | 2/2/2004 | 100,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 183077 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 2/2/2004 | $ (100,000.00) | CW | CHECK |
| 151668 | 2/2/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 183097 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/2/2004 | $ (100,000.00) | CW | CHECK |
| 151670 | 2/2/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 109680 | 1KW260 | FRED WILPON FAMILY TRUST | 2/2/2004 | $ (100,000.00) | CW | CHECK |
| 151683 | 2/2/2004 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 262133 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 2/2/2004 | $ (100,000.00) | CW | CHECK |
| 151629 | 2/2/2004 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 262343 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 2/2/2004 | $ (100,000.00) | CW | CHECK |
| 151636 | 2/2/2004 | 100,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 262465 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 2/2/2004 | $ (100,000.00) | CW | CHECK |
| 151671 | 2/2/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 54101 | 1KW314 | STERLING THIRTY VENTURE LLC I | 2/2/2004 | $ (120,000.00) | CW | CHECK |
| 151675 | 2/2/2004 | 130,000.00 | NULL | 1KW388 | Reconciled Customer Checks | 244417 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 2/2/2004 | $ (130,000.00) | CW | CHECK |
| 151634 | 2/2/2004 | 140,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 304951 | 1S0441 | LILLIANE WINN SHALOM | 2/2/2004 | $ (140,000.00) | CW | CHECK |
| 151646 | 2/2/2004 | 140,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 311077 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 2/2/2004 | $ (140,000.00) | CW | CHECK |
| 151686 | 2/2/2004 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 109731 | 1M0016 | ALBERT L MALTZ PC | 2/2/2004 | $ (150,720.00) | PW | CHECK |
| 151627 | 2/2/2004 | 175,000.00 | NULL | 1H0083 | Reconciled Customer Checks | 54034 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTZMAN TRUSTEE | 2/2/2004 | $ (175,000.00) | CW | CHECK |
| 151656 | 2/2/2004 | 215,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 260298 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 2/2/2004 | $ (215,000.00) | CW | CHECK |
| 151685 | 2/2/2004 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 113962 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 2/2/2004 | $ (228,065.00) | PW | CHECK |
| 151665 | 2/2/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 305009 | 1KW156 | STERLING 15C LLC | 2/2/2004 | $ (250,000.00) | CW | CHECK |
| 151682 | 2/2/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 54143 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/2/2004 | $ (1,200,000.00) | CW | CHECK |
| 151628 | 2/2/2004 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 54146 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 2/2/2004 | $ (5,000,000.00) | CW | CHECK |
| 151718 | 2/3/2004 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 50231 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 2/3/2004 | $ (1,500.00) | CW | CHECK |
| 151705 | 2/3/2004 | 5,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 162265 | 1EM048 | SUSAN SHAFFER SOLOVAY | 2/3/2004 | $ (5,000.00) | CW | CHECK |
| 151713 | 2/3/2004 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 235721 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 2/3/2004 | $ (5,000.00) | CW | CHECK |
| 151719 | 2/3/2004 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 94359 | 1ZG022 | BARBARA SCHLOSSBERG | 2/3/2004 | $ (5,000.00) | CW | CHECK |
| 151716 | 2/3/2004 | 6,397.00 | NULL | 1ZA266 | Reconciled Customer Checks | 94257 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 2/3/2004 | $ (6,397.00) | CW | CHECK |
| 151711 | 2/3/2004 | 8,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 305005 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 2/3/2004 | $ (8,000.00) | CW | CHECK |
| 151710 | 2/3/2004 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 162447 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/3/2004 | $ (10,000.00) | CW | CHECK |
| 151721 | 2/3/2004 | 14,000.00 | NULL | 1ZR092 | Reconciled Customer Checks | 94361 | 1ZR092 | NTC & CO. FBO WALTER H LASAR (29176) | 2/3/2004 | $ (14,000.00) | CW | CHECK |
| 151708 | 2/3/2004 | 14,565.20 | NULL | 1F0181 | Reconciled Customer Checks | 304997 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 2/3/2004 | $ (14,565.20) | CW | CHECK |
| 151707 | 2/3/2004 | 18,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 275659 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 2/3/2004 | $ (18,000.00) | CW | CHECK |
| 151714 | 2/3/2004 | 20,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 300643 | 1S0325 | CYNTHIA S SEGAL | 2/3/2004 | $ (20,000.00) | CW | CHECK |
| 151717 | 2/3/2004 | 23,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 114143 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 2/3/2004 | $ (23,000.00) | CW | CHECK |
| 151704 | 2/3/2004 | 40,000.00 | NULL | 1CM389 | Reconciled Customer Checks | 77287 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 2/3/2004 | $ (40,000.00) | CW | CHECK |
| 151712 | 2/3/2004 | 40,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 109786 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 2/3/2004 | $ (40,000.00) | CW | CHECK |
| 151720 | 2/3/2004 | 53,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 244608 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 2/3/2004 | $ (53,000.00) | CW | CHECK |
| 151715 | 2/3/2004 | 60,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 50183 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 2/3/2004 | $ (60,000.00) | CW | CHECK |
| 151706 | 2/3/2004 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 126385 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 2/3/2004 | $ (75,000.00) | CW | CHECK |
| 151709 | 2/3/2004 | 150,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 109591 | 1G0104 | AVRAM I GOLDBERG THE AVCAR GROUP, LTD | 2/3/2004 | $ (150,000.00) | CW | CHECK |
| 151730 | 2/4/2004 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 262357 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 | 2/4/2004 | $ (3,000.00) | CW | CHECK |
| 151726 | 2/4/2004 | 4,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 105086 | 1D0020 | PETER B MADOFF TRUSTEE DOLINSKY INVESTMENT FUND | 2/4/2004 | $ (4,000.00) | CW | CHECK |
| 151728 | 2/4/2004 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 264856 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 2/4/2004 | $ (6,000.00) | CW | CHECK |
| 151734 | 2/4/2004 | 10,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 242327 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 2/4/2004 | $ (10,000.00) | CW | CHECK |
| 151727 | 2/4/2004 | 20,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 16486 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 2/4/2004 | $ (20,000.00) | CW | CHECK |
| 151725 | 2/4/2004 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 109474 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 2/4/2004 | $ (25,000.00) | CW | CHECK |
| 151731 | 2/4/2004 | 25,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 310444 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 2/4/2004 | $ (25,000.00) | CW | CHECK |
| 151733 | 2/4/2004 | 35,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 94289 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 2/4/2004 | $ (35,000.00) | CW | CHECK |
| 151724 | 2/4/2004 | 40,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 182958 | 1CM220 | MICHAEL GINDEL | 2/4/2004 | $ (40,000.00) | CW | CHECK |
| 151729 | 2/4/2004 | 60,000.00 | NULL | 1RU036 | Reconciled Customer Checks | 266473 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 2/4/2004 | $ (60,000.00) | CW | CHECK |
| 151732 | 2/4/2004 | 75,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 303255 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 2/4/2004 | $ (75,000.00) | CW | CHECK |
| 151723 | 2/4/2004 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 233316 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/4/2004 | $ (100,000.00) | CW | CHECK |
| 151738 | 2/5/2004 | 5,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 162246 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015360) | 2/5/2004 | $ (5,000.00) | CW | CHECK |
| 151745 | 2/5/2004 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 310440 | 1SH168 | DANIEL I WAINTRUP | 2/5/2004 | $ (5,000.00) | CW | CHECK |
| 151750 | 2/5/2004 | 5,000.00 | NULL | 1ZA333 | Reconciled Customer Checks | 114062 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 2/5/2004 | $ (5,000.00) | CW | CHECK |
| 151748 | 2/5/2004 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 266598 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/5/2004 | $ (6,000.00) | CW | CHECK |
| 151751 | 2/5/2004 | 6,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 50211 | 1ZA478 | JOHN I KONE | 2/5/2004 | $ (6,000.00) | CW | CHECK |
| 151736 | 2/5/2004 | 10,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 283324 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 2/5/2004 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151740 | 2/5/2004 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 297674 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 2/5/2004 | $ (10,000.00) | CW | CHECK |
| 151744 | 2/5/2004 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 307509 | 1G0273 | GOORE PARTNERSHIP | 2/5/2004 | $ (10,000.00) | CW | CHECK |
| 151743 | 2/5/2004 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 262401 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 2/5/2004 | $ (20,000.00) | CW | CHECK |
| 151741 | 2/5/2004 | 25,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 105109 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 2/5/2004 | $ (25,000.00) | CW | CHECK |
| 151749 | 2/5/2004 | 30,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 262480 | 1ZA215 | SHEILA DERMAN | 2/5/2004 | $ (30,000.00) | CW | CHECK |
| 151742 | 2/5/2004 | 41,550.00 | NULL | 1F0125 | Reconciled Customer Checks | 244345 | 1F0125 | NTC & CO. FBO ADELE FOX (111257) | 2/5/2004 | $ (41,550.00) | CW | CHECK |
| 151752 | 2/5/2004 | 47,900.00 | NULL | 1ZR990 | Reconciled Customer Checks | 193961 | 1ZR990 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 2/5/2004 | $ (47,900.00) | CW | CHECK |
| 151746 | 2/5/2004 | 50,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 275664 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 2/5/2004 | $ (50,000.00) | CW | CHECK |
| 151747 | 2/5/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 262444 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 2/5/2004 | $ (50,000.00) | CW | CHECK |
| 151739 | 2/5/2004 | 60,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 16189 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 2/5/2004 | $ (60,000.00) | CW | CHECK |
| 151737 | 2/5/2004 | 280,000.00 | NULL | 1CM079 | Reconciled Customer Checks | 235706 | 1CM079 | BERNARD & BARBARA GREEN CHARITABLE FOUNDATION INC | 2/5/2004 | $ (280,000.00) | CW | CHECK |
| 151761 | 2/6/2004 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 193889 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 2/6/2004 | $ (1,500.00) | CW | CHECK |
| 151758 | 2/6/2004 | 4,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 233407 | 1S0494 | SYLVIA SAMUELS | 2/6/2004 | $ (4,000.00) | CW | CHECK |
| 151762 | 2/6/2004 | 5,088.80 | NULL | 1ZR015 | Reconciled Customer Checks | 242370 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 2/6/2004 | $ (5,088.80) | CW | CHECK |
| 151760 | 2/6/2004 | 15,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 94322 | 1ZA802 | ALLEN CITRAGNO | 2/6/2004 | $ (15,000.00) | CW | CHECK |
| 151754 | 2/6/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 289931 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 2/6/2004 | $ (18,000.00) | CW | CHECK |
| 151759 | 2/6/2004 | 20,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 114125 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 2/6/2004 | $ (20,000.00) | CW | CHECK |
| 151756 | 2/6/2004 | 30,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 264829 | 1K0164 | RICHARD KARYO INVESTMENTS | 2/6/2004 | $ (30,000.00) | CW | CHECK |
| 151757 | 2/6/2004 | 121,500.00 | NULL | 1L0013 | Reconciled Customer Checks | 244421 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/6/2004 | $ (121,500.00) | CW | CHECK |
| 151755 | 2/6/2004 | 200,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 105222 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 2/6/2004 | $ (200,000.00) | CW | CHECK |
| 151766 | 2/9/2004 | 20,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 274065 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST U/A DTD 4/20/90 | 2/9/2004 | $ (20,000.00) | CW | CHECK |
| 151766 | 2/9/2004 | 20,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 162303 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 2/9/2004 | $ (20,000.00) | CW | CHECK |
| 151770 | 2/9/2004 | 40,000.00 | NULL | 1ZB485 | Reconciled Customer Checks | 244604 | 1ZB485 | PAUL E FEFFER, ESTATE | 2/9/2004 | $ (40,000.00) | CW | CHECK |
| 151767 | 2/9/2004 | 50,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 262392 | 1R0094 | JO-HAR ASSOCIATES LP | 2/9/2004 | $ (50,000.00) | CW | CHECK |
| 151768 | 2/9/2004 | 70,000.00 | NULL | 1R0189 | Reconciled Customer Checks | 310998 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 2/9/2004 | $ (70,000.00) | CW | CHECK |
| 151764 | 2/9/2004 | 300,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 109458 | 1CM304 | ARMAND LINDENBAUM | 2/9/2004 | $ (300,000.00) | CW | CHECK |
| 151769 | 2/9/2004 | 300,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 143442 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 2/9/2004 | $ (300,000.00) | CW | CHECK |
| 151774 | 2/10/2004 | 258.77 | NULL | 1CM185 | Reconciled Customer Checks | 77252 | 1CM185 | NANCY ELLEN WEISSER | 2/10/2004 | $ (258.77) | CW | CHECK |
| 151783 | 2/10/2004 | 490.29 | NULL | 1W0057 | Reconciled Customer Checks | 266578 | 1W0057 | NANCY WEISSER | 2/10/2004 | $ (490.29) | CW | CHECK |
| 151785 | 2/10/2004 | 3,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 272162 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 2/10/2004 | $ (3,000.00) | CW | CHECK |
| 151792 | 2/10/2004 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 267948 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 2/10/2004 | $ (3,000.00) | CW | CHECK |
| 151791 | 2/10/2004 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 267943 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 2/10/2004 | $ (4,000.00) | CW | CHECK |
| 151784 | 2/10/2004 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 303259 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 2/10/2004 | $ (5,000.00) | CW | CHECK |
| 151775 | 2/10/2004 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 109450 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/10/2004 | $ (6,500.00) | CW | CHECK |
| 151789 | 2/10/2004 | 6,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 311095 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 2/10/2004 | $ (6,500.00) | CW | CHECK |
| 151779 | 2/10/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 54075 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 2/10/2004 | $ (7,000.00) | CW | CHECK |
| 151787 | 2/10/2004 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 266670 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 2/10/2004 | $ (10,000.00) | CW | CHECK |
| 151788 | 2/10/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 311082 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 2/10/2004 | $ (10,000.00) | CW | CHECK |
| 151790 | 2/10/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 310500 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 2/10/2004 | $ (10,000.00) | CW | CHECK |
| 151776 | 2/10/2004 | 15,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 304832 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 2/10/2004 | $ (15,000.00) | CW | CHECK |
| 151780 | 2/10/2004 | 20,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 266456 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 2/10/2004 | $ (20,000.00) | CW | CHECK |
| 151773 | 2/10/2004 | 23,000.00 | NULL | 1CM093 | Reconciled Customer Checks | 274003 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 2/10/2004 | $ (23,000.00) | CW | CHECK |
| 151778 | 2/10/2004 | 30,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 235736 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 2/10/2004 | $ (30,000.00) | CW | CHECK |
| 151786 | 2/10/2004 | 35,561.62 | NULL | 1ZB123 | Reconciled Customer Checks | 267890 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/10/2004 | $ (35,561.62) | CW | CHECK |
| 151772 | 2/10/2004 | 40,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 235670 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 2/10/2004 | $ (40,000.00) | CW | CHECK |
| 151781 | 2/10/2004 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 266488 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 2/10/2004 | $ (50,000.00) | CW | CHECK |
| 151777 | 2/10/2004 | 55,000.00 | NULL | 1EM226 | Reconciled Customer Checks | 53868 | 1EM226 | KEN-WEN FAMILY LP LTE | 2/10/2004 | $ (55,000.00) | CW | CHECK |
| 151804 | 2/11/2004 | 652.00 | NULL | 1ZW053 | Reconciled Customer Checks | 303307 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 2/11/2004 | $ (652.00) | CW | CHECK |
| 151800 | 2/11/2004 | 4,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 235622 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/11/2004 | $ (4,000.00) | CW | CHECK |
| 151799 | 2/11/2004 | 10,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 294242 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 2/11/2004 | $ (10,000.00) | CW | CHECK |
| 151801 | 2/11/2004 | 10,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 310364 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 2/11/2004 | $ (10,000.00) | CW | CHECK |
| 151802 | 2/11/2004 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 112519 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 2/11/2004 | $ (13,000.00) | CW | CHECK |
| 151803 | 2/11/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 94402 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 2/11/2004 | $ (17,000.00) | CW | CHECK |
| 151796 | 2/11/2004 | 161,280.00 | NULL | 1B0167 | Reconciled Customer Checks | 162144 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 2/11/2004 | $ (161,280.00) | CW | CHECK |
| 151795 | 2/11/2004 | 315,000.00 | NULL | 1A0141 | Reconciled Customer Checks | 235665 | 1A0141 | MARTIN STERNBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 2/11/2004 | $ (315,000.00) | CW | CHECK |
| 151797 | 2/11/2004 | 500,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 235674 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 2/11/2004 | $ (500,000.00) | CW | CHECK |
| 151798 | 2/11/2004 | 1,250,000.00 | NULL | 1CM118 | Reconciled Customer Checks | 274015 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 2/11/2004 | $ (1,250,000.00) | CW | CHECK |
| 151814 | 2/12/2004 | 1,006.08 | NULL | 1K0123 | Reconciled Customer Checks | 183146 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 2/12/2004 | $ (1,006.08) | CW | CHECK |
| 151816 | 2/12/2004 | 1,026.00 | NULL | 1S0338 | Reconciled Customer Checks | 16202 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 2/12/2004 | $ (1,026.00) | CW | CHECK |
| 151819 | 2/12/2004 | 2,823.00 | NULL | 1ZB353 | Reconciled Customer Checks | 112511 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 2/12/2004 | $ (2,823.00) | CW | CHECK |
| 151813 | 2/12/2004 | 2,895.32 | NULL | 1KW182 | Reconciled Customer Checks | 305013 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/12/2004 | $ (2,895.32) | CW | CHECK |
| 151820 | 2/12/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 267939 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 2/12/2004 | $ (4,500.00) | CW | CHECK |
| 151809 | 2/12/2004 | 5,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 167529 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 2/12/2004 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151817 | 2/12/2004 | 5,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 310488 | 1ZA999 | GAYLE SANDRA BRODZKI | 2/12/2004 | $ (5,000.00) | CW | CHECK |
| 151807 | 2/12/2004 | 8,463.20 | NULL | 1CM096 | Reconciled Customer Checks | 109427 | 1CM096 | ESTATE OF ELENA JALON | 2/12/2004 | $ (8,463.20) | CW | CHECK |
| 151821 | 2/12/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 94416 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 2/12/2004 | $ (10,000.00) | CW | CHECK |
| 151815 | 2/12/2004 | 25,000.00 | NULL | 1L096 | Reconciled Customer Checks | 262352 | 1L096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 2/12/2004 | $ (25,000.00) | CW | CHECK |
| 151806 | 2/12/2004 | 35,426.00 | NULL | 1B0166 | Reconciled Customer Checks | 259532 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 2/12/2004 | $ (35,426.00) | CW | CHECK |
| 151822 | 2/12/2004 | 40,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 267958 | 1Z0022 | DR MICHAEL J ZINNER | 2/12/2004 | $ (40,000.00) | CW | CHECK |
| 151810 | 2/12/2004 | 50,000.00 | NULL | 1EM027 | Reconciled Customer Checks | 297670 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 2/12/2004 | $ (50,000.00) | CW | CHECK |
| 151818 | 2/12/2004 | 50,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 244592 | 1ZB319 | WILLIAM I BADER | 2/12/2004 | $ (50,000.00) | CW | CHECK |
| 151812 | 2/12/2004 | 70,000.00 | NULL | 1FN053 | Reconciled Customer Checks | 307468 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 I'D | 2/12/2004 | $ (70,000.00) | CW | CHECK |
| 151808 | 2/12/2004 | 100,000.00 | NULL | 1CM854 | Reconciled Customer Checks | 72297 | 1CM854 | DALE E LEFF | 2/12/2004 | $ (100,000.00) | CW | CHECK |
| 151811 | 2/12/2004 | 100,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 162269 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 2/12/2004 | $ (100,000.00) | CW | CHECK |
| 151827 | 2/13/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 126405 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99756) | 2/13/2004 | $ (6,000.00) | CW | CHECK |
| 151826 | 2/13/2004 | 9,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 16500 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 2/13/2004 | $ (9,000.00) | CW | CHECK |
| 151828 | 2/13/2004 | 10,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 126416 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 2/13/2004 | $ (10,000.00) | CW | CHECK |
| 151824 | 2/13/2004 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 109478 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 2/13/2004 | $ (20,000.00) | CW | CHECK |
| 151829 | 2/13/2004 | 20,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 267837 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 2/13/2004 | $ (20,000.00) | CW | CHECK |
| 151830 | 2/13/2004 | 33,527.00 | NULL | 1ZR042 | Reconciled Customer Checks | 303305 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 2/13/2004 | $ (33,527.00) | CW | CHECK |
| 151831 | 2/13/2004 | 50,000.00 | Retirement Accts. Inc Cust IRA - FBB Stanley T. Miller (030438) | 1ZR284 | Cancelled Customer Checks | 272244 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 2/13/2004 | $ (50,000.00) | CW | CHECK |
| 151825 | 2/13/2004 | 150,000.00 | NULL | 1C0015 | Reconciled Customer Checks | 53827 | 1C0015 | MELVIN MARDER | 2/13/2004 | $ (150,000.00) | CW | CHECK |
| 151845 | 2/17/2004 | 5,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 310448 | 1ZA127 | REBECCA L VICTOR | 2/17/2004 | $ (5,000.00) | CW | CHECK |
| 151841 | 2/17/2004 | 5,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 109855 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/17/2004 | $ (5,937.50) | CW | CHECK |
| 151842 | 2/17/2004 | 5,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 310432 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/17/2004 | $ (5,937.50) | CW | CHECK |
| 151843 | 2/17/2004 | 5,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 300743 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/17/2004 | $ (5,937.50) | CW | CHECK |
| 151848 | 2/17/2004 | 14,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 311046 | 1ZB042 | JUDITH H ROME | 2/17/2004 | $ (14,000.00) | CW | CHECK |
| 151836 | 2/17/2004 | 20,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 274024 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 2/17/2004 | $ (20,000.00) | CW | CHECK |
| 151834 | 2/17/2004 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 233298 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 2/17/2004 | $ (25,000.00) | CW | CHECK |
| 151846 | 2/17/2004 | 25,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 104872 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 2/17/2004 | $ (25,000.00) | CW | CHECK |
| 151838 | 2/17/2004 | 35,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 53859 | 1EM247 | SCOTT MILLER | 2/17/2004 | $ (35,000.00) | CW | CHECK |
| 151837 | 2/17/2004 | 50,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 302335 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 2/17/2004 | $ (50,000.00) | CW | CHECK |
| 151844 | 2/17/2004 | 55,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 290042 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 2/17/2004 | $ (55,000.00) | CW | CHECK |
| 151833 | 2/17/2004 | 88,549.00 | NULL | 1A0056 | Reconciled Customer Checks | 53641 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 2/17/2004 | $ (88,549.00) | CW | CHECK |
| 151835 | 2/17/2004 | 116,477.85 | NULL | 1B0205 | Reconciled Customer Checks | 53697 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 2/17/2004 | $ (116,477.85) | CW | CHECK |
| 151839 | 2/17/2004 | 250,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 264804 | 1KW113 | ISAAC BLECH | 2/17/2004 | $ (250,000.00) | CW | CHECK |
| 151847 | 2/17/2004 | 1,000,000.00 | NULL | 1ZA970 | Reconciled Customer Checks | 310479 | 1ZA970 | MANDELL & BLAU MD SPC TSTEES FOR PROFIT SHARING PLAN | 2/17/2004 | $ (1,000,000.00) | CW | CHECK |
| 151840 | 2/17/2004 | 1,873,875.00 | NULL | 1L0027 | Reconciled Customer Checks | 244430 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 2/17/2004 | $ (1,873,875.00) | CW | CHECK |
| 151865 | 2/18/2004 | 3,500.00 | NULL | 1ZB026 | Reconciled Customer Checks | 267859 | 1ZB026 | DAVID M JOHNSON | 2/18/2004 | $ (3,500.00) | CW | CHECK |
| 151859 | 2/18/2004 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 297681 | 1EM284 | ANDREW M GOODMAN | 2/18/2004 | $ (5,000.00) | CW | CHECK |
| 151855 | 2/18/2004 | 6,124.50 | NULL | 1CM491 | Reconciled Customer Checks | 109470 | 1CM491 | JRAG LLC C/O JACK PARKER CORPORATION | 2/18/2004 | $ (6,124.50) | CW | CHECK |
| 151864 | 2/18/2004 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 94296 | 1ZA616 | EILEEN WEINSTEIN | 2/18/2004 | $ (7,500.00) | CW | CHECK |
| 151854 | 2/18/2004 | 7,798.58 | NULL | 1CM377 | Reconciled Customer Checks | 233327 | 1CM377 | THE 1995 J PARKER DESCENDANT TRUST #1 C/O JACK PARKER CORPORATION | 2/18/2004 | $ (7,798.58) | CW | CHECK |
| 151852 | 2/18/2004 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 288375 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/18/2004 | $ (9,000.00) | CW | CHECK |
| 151858 | 2/18/2004 | 19,273.00 | NULL | 1EM283 | Reconciled Customer Checks | 235754 | 1EM283 | SELMA SHELANSKY REVOCABLE TRUST C/O L H DUBROW | 2/18/2004 | $ (19,273.00) | CW | CHECK |
| 151850 | 2/18/2004 | 20,000.00 | NULL | 1A0092 | Reconciled Customer Checks | 307427 | 1A0092 | AARON M ALBERT | 2/18/2004 | $ (20,000.00) | CW | CHECK |
| 151866 | 2/18/2004 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 244617 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 2/18/2004 | $ (20,000.00) | CW | CHECK |
| 151861 | 2/18/2004 | 29,426.25 | NULL | 1KW349 | Reconciled Customer Checks | 310938 | 1KW349 | CONEY ISLAND BASEBALL HOLDING CO LLC | 2/18/2004 | $ (29,426.25) | CW | CHECK |
| 151853 | 2/18/2004 | 30,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 283362 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/18/2004 | $ (30,000.00) | CW | CHECK |
| 151862 | 2/18/2004 | 41,860.37 | NULL | 1RU029 | Reconciled Customer Checks | 244484 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 2/18/2004 | $ (41,860.37) | CW | CHECK |
| 151860 | 2/18/2004 | 50,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 162297 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 2/18/2004 | $ (50,000.00) | CW | CHECK |
| 151857 | 2/18/2004 | 70,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 300620 | 1C1219 | ANDREW H COHEN | 2/18/2004 | $ (70,000.00) | CW | CHECK |
| 151863 | 2/18/2004 | 75,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 310417 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 2/18/2004 | $ (75,000.00) | CW | CHECK |
| 151856 | 2/18/2004 | 150,000.00 | NULL | 1CM854 | Reconciled Customer Checks | 233346 | 1CM854 | DALE E LEFF | 2/18/2004 | $ (150,000.00) | CW | CHECK |
| 151851 | 2/18/2004 | 700,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 233310 | 1CM174 | JONATHAN H SIMON | 2/18/2004 | $ (700,000.00) | CW | CHECK |
| 151878 | 2/19/2004 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 267915 | 1ZB413 | JUDY B KAYE | 2/19/2004 | $ (2,000.00) | CW | CHECK |
| 151871 | 2/19/2004 | 4,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 54013 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 2/19/2004 | $ (4,000.00) | CW | CHECK |
| 151872 | 2/19/2004 | 4,500.00 | NULL | 1G0270 | Reconciled Customer Checks | 109607 | 1G0270 | GOLD INVESTMENT CLUB | 2/19/2004 | $ (4,500.00) | CW | CHECK |
| 151877 | 2/19/2004 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 193884 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/19/2004 | $ (5,000.00) | CW | CHECK |
| 151876 | 2/19/2004 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 262474 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/19/2004 | $ (6,000.00) | CW | CHECK |
| 151874 | 2/19/2004 | 10,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 264930 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 2/19/2004 | $ (10,000.00) | CW | CHECK |
| 151875 | 2/19/2004 | 15,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 310452 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 2/19/2004 | $ (15,000.00) | CW | CHECK |
| 151870 | 2/19/2004 | 125,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 77237 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 2/19/2004 | $ (125,000.00) | CW | CHECK |
| 151891 | 2/20/2004 | 2,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 303263 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 2/20/2004 | $ (2,000.00) | CW | CHECK |
| 151886 | 2/20/2004 | 5,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 307521 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 2/20/2004 | $ (5,000.00) | CW | CHECK |
| 151881 | 2/20/2004 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 235742 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 2/20/2004 | $ (10,000.00) | CW | CHECK |
| 151884 | 2/20/2004 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 272248 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 2/20/2004 | $ (11,000.00) | CW | CHECK |
| 151893 | 2/20/2004 | 22,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 267927 | 1ZB465 | MARCY SMITH | 2/20/2004 | $ (22,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151884 | 2/20/2004 | 30,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 183053 | 1G0303 | PHYLLIS A GEORGE | 2/20/2004 | $ (30,000.00) | CW | CHECK |
| 151889 | 2/20/2004 | 30,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 290046 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 2/20/2004 | $ (30,000.00) | CW | CHECK |
| 151882 | 2/20/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 233356 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 2/20/2004 | $ (32,000.00) | CW | CHECK |
| 151885 | 2/20/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 244383 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 2/20/2004 | $ (50,000.00) | CW | CHECK |
| 151892 | 2/20/2004 | 52,000.00 | NULL | 1ZA943 | Reconciled Customer Checks | 244562 | 1ZA943 | MARLBOROUGH ASSOCIATES | 2/20/2004 | $ (52,000.00) | CW | CHECK |
| 151883 | 2/20/2004 | 65,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 105202 | 1F0094 | JOAN L FISHER | 2/20/2004 | $ (65,000.00) | CW | CHECK |
| 151887 | 2/20/2004 | 100,000.00 | NULL | 1K0007 | Reconciled Customer Checks | 310949 | 1K0007 | K M L ASSET MGMT, LLC ATTN: NORMAN KANTOR | 2/20/2004 | $ (100,000.00) | CW | CHECK |
| 151890 | 2/20/2004 | 125,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 264924 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 2/20/2004 | $ (125,000.00) | CW | CHECK |
| 151880 | 2/20/2004 | 200,000.00 | Retirement account Inc Cust IRA | 1B0166 | Cancelled Customer Checks | 274000 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 2/20/2004 | $ (200,000.00) | CW | CHECK |
| 151888 | 2/20/2004 | 615,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 304856 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TS1 | 2/20/2004 | $ (615,000.00) | CW | CHECK |
| 151903 | 2/23/2004 | 500.00 | NULL | 1RU007 | Reconciled Customer Checks | 300730 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 2/23/2004 | $ (500.00) | CW | CHECK |
| 151906 | 2/23/2004 | 2,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 244554 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 2/23/2004 | $ (2,500.00) | CW | CHECK |
| 151905 | 2/23/2004 | 3,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 264952 | 1ZA126 | DIANA P VICTOR | 2/23/2004 | $ (3,000.00) | CW | CHECK |
| 151901 | 2/23/2004 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 162423 | 1G0312 | DEBORAH GOORE | 2/23/2004 | $ (15,000.00) | CW | CHECK |
| 151907 | 2/23/2004 | 16,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 303266 | 1ZA313 | STEPHANIE GAIL VICTOR | 2/23/2004 | $ (16,000.00) | CW | CHECK |
| 151902 | 2/23/2004 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 300688 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 2/23/2004 | $ (25,000.00) | CW | CHECK |
| 151908 | 2/23/2004 | 25,000.00 | NULL | 1ZA696 | Reconciled Customer Checks | 94318 | 1ZA696 | SONDRA A YOUNG REV TST DTD 4/9/01 | 2/23/2004 | $ (25,000.00) | CW | CHECK |
| 151900 | 2/23/2004 | 30,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 307505 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/23/2004 | $ (30,000.00) | CW | CHECK |
| 151909 | 2/23/2004 | 30,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 310491 | 1ZB037 | DANIEL ARUTT | 2/23/2004 | $ (30,000.00) | CW | CHECK |
| 151899 | 2/23/2004 | 100,000.00 | NULL | 1G0232 | Reconciled Customer Checks | 307501 | 1G0232 | MEYER GOLDMAN | 2/23/2004 | $ (100,000.00) | CW | CHECK |
| 151896 | 2/23/2004 | 150,000.00 | NULL | 1A0068 | Reconciled Customer Checks | 235655 | 1A0068 | DAVID ABEL | 2/23/2004 | $ (150,000.00) | CW | CHECK |
| 151904 | 2/23/2004 | 300,000.00 | NULL | 1R0032 | Reconciled Customer Checks | 264874 | 1R0032 | ROOFERS LOCAL 195 PENSION FUND ENGINEERS JOINT S U B FUND C/O J P | 2/23/2004 | $ (300,000.00) | CW | CHECK |
| 151898 | 2/23/2004 | 400,000.00 | NULL | 1E0113 | Reconciled Customer Checks | 183001 | 1E0113 | JEANNERET ASSOC | 2/23/2004 | $ (400,000.00) | CW | CHECK |
| 151897 | 2/23/2004 | 500,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 307432 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRF | 2/23/2004 | $ (500,000.00) | CW | CHECK |
| 151927 | 2/24/2004 | 2,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 303312 | 1Z0002 | BARRY FREDERICK ZEGER | 2/24/2004 | $ (2,000.00) | CW | CHECK |
| 151922 | 2/24/2004 | 3,000.00 | NULL | 1ZA195 | Reconciled Customer Checks | 50200 | 1ZA195 | ROSE ELENA DELLES | 2/24/2004 | $ (3,000.00) | CW | CHECK |
| 151913 | 2/24/2004 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 76453 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 2/24/2004 | $ (5,000.00) | CW | CHECK |
| 151912 | 2/24/2004 | 6,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 77290 | 1CM689 | MICHAEL ZOHAR FLAX | 2/24/2004 | $ (6,000.00) | CW | CHECK |
| 151916 | 2/24/2004 | 15,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 310931 | 1KW200 | JULIE KATZ | 2/24/2004 | $ (15,000.00) | CW | CHECK |
| 151924 | 2/24/2004 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 242351 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 2/24/2004 | $ (16,500.00) | CW | CHECK |
| 151925 | 2/24/2004 | 16,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 242344 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 2/24/2004 | $ (16,500.00) | CW | CHECK |
| 151926 | 2/24/2004 | 18,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 311090 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 2/24/2004 | $ (18,000.00) | CW | CHECK |
| 151914 | 2/24/2004 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 297720 | 1H0095 | JANE M DELAIRE | 2/24/2004 | $ (20,000.00) | CW | CHECK |
| 151923 | 2/24/2004 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 104876 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 2/24/2004 | $ (20,000.00) | CW | CHECK |
| 151915 | 2/24/2004 | 60,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 109642 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 2/24/2004 | $ (60,000.00) | CW | CHECK |
| 151919 | 2/24/2004 | 65,000.00 | NULL | 1M0155 | Reconciled Customer Checks | 264871 | 1M0155 | NTC & CO. FBO MELVIN MARDER (111151) | 2/24/2004 | $ (65,000.00) | CW | CHECK |
| 151920 | 2/24/2004 | 250,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 235714 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 2/24/2004 | $ (250,000.00) | CW | CHECK |
| 151917 | 2/24/2004 | 300,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 54083 | 1KW246 | TEPPER FAMILY 1998 TRUST | 2/24/2004 | $ (300,000.00) | CW | CHECK |
| 151918 | 2/24/2004 | 320,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 300668 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 2/24/2004 | $ (320,000.00) | CW | CHECK |
| 151921 | 2/24/2004 | 350,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 21564 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 2/24/2004 | $ (350,000.00) | CW | CHECK |
| 151911 | 2/24/2004 | 1,000,000.00 | NULL | 1B0042 | Reconciled Customer Checks | 233287 | 1B0042 | SUSAN BLUMENFELD | 2/24/2004 | $ (1,000,000.00) | CW | CHECK |
| 151977 | 2/25/2004 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 242382 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 2/25/2004 | $ (400.00) | CW | CHECK |
| 151939 | 2/25/2004 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 143392 | 1EM181 | DEBORAH JOYCE SAVIN | 2/25/2004 | $ (5,000.00) | CW | CHECK |
| 151981 | 2/25/2004 | 9,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 94365 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 2/25/2004 | $ (9,000.00) | CW | CHECK |
| 151943 | 2/25/2004 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 162321 | 1E0150 | LAURIE ROMAN EKSTROM | 2/25/2004 | $ (10,000.00) | CW | CHECK |
| 151932 | 2/25/2004 | 10,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 274017 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 2/25/2004 | $ (10,000.00) | CW | CHECK |
| 151964 | 2/25/2004 | 10,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 94263 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 2/25/2004 | $ (10,000.00) | CW | CHECK |
| 151969 | 2/25/2004 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 310482 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 2/25/2004 | $ (10,000.00) | CW | CHECK |
| 151970 | 2/25/2004 | 10,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 311051 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 2/25/2004 | $ (10,000.00) | CW | CHECK |
| 151983 | 2/25/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 266687 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 2/25/2004 | $ (11,000.00) | CW | CHECK |
| 151952 | 2/25/2004 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 310969 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 2/25/2004 | $ (15,000.00) | CW | CHECK |
| 151965 | 2/25/2004 | 15,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 50204 | 1ZA478 | JOHN J KONE | 2/25/2004 | $ (15,000.00) | CW | CHECK |
| 151953 | 2/25/2004 | 20,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 303236 | 1S0060 | JEFFREY SHANKMAN | 2/25/2004 | $ (20,000.00) | CW | CHECK |
| 151954 | 2/25/2004 | 20,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 76494 | 1S0259 | MIRIAM CANTOR SIEGMAN | 2/25/2004 | $ (20,000.00) | CW | CHECK |
| 151955 | 2/25/2004 | 20,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 143423 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 2/25/2004 | $ (20,000.00) | CW | CHECK |
| 151959 | 2/25/2004 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 262449 | 1W0039 | BONNIE T WEBSTER | 2/25/2004 | $ (20,000.00) | CW | CHECK |
| 151946 | 2/25/2004 | 25,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 266287 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 2/25/2004 | $ (25,000.00) | CW | CHECK |
| 151950 | 2/25/2004 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 300704 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 2/25/2004 | $ (25,000.00) | CW | CHECK |
| 151962 | 2/25/2004 | 25,000.00 | NULL | 1ZA234 | Reconciled Customer Checks | 311029 | 1ZA234 | WILLIAM WALLMAN | 2/25/2004 | $ (25,000.00) | CW | CHECK |
| 151934 | 2/25/2004 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 288407 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 2/25/2004 | $ (30,000.00) | CW | CHECK |
| 151936 | 2/25/2004 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 285225 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 2/25/2004 | $ (30,000.00) | CW | CHECK |
| 151966 | 2/25/2004 | 35,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 310469 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 2/25/2004 | $ (35,000.00) | CW | CHECK |
| 151937 | 2/25/2004 | 37,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 275654 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER HEIST KSM | 2/25/2004 | $ (37,000.00) | CW | CHECK |
| 151951 | 2/25/2004 | 37,600.00 | NULL | 1KW110 | Reconciled Customer Checks | 264812 | 1KW110 | MARICO KATZ MICHAEL KATZ AS CUSTODIAN | 2/25/2004 | $ (37,600.00) | CW | CHECK |
| 151945 | 2/25/2004 | 40,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 162409 | 1G0256 | CARLA GOLDWORM | 2/25/2004 | $ (40,000.00) | CW | CHECK |
| 151974 | 2/25/2004 | 40,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 267877 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 2/25/2004 | $ (40,000.00) | CW | CHECK |
| 151947 | 2/25/2004 | 43,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 109650 | 1KW108 | GREGORY KATZ | 2/25/2004 | $ (43,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151948 | 2/25/2004 | 43,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 235626 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 2/25/2004 | $ (43,000.00) | CW | CHECK |
| 151961 | 2/25/2004 | 50,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 266616 | 1ZA192 | ELS & ASSOCIATES | 2/25/2004 | $ (50,000.00) | CW | CHECK |
| 151976 | 2/25/2004 | 50,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 311069 | 1ZB455 | JANET B KOOPERMAN | 2/25/2004 | $ (50,000.00) | CW | CHECK |
| 151978 | 2/25/2004 | 50,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 272214 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 2/25/2004 | $ (50,000.00) | CW | CHECK |
| 151979 | 2/25/2004 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 310494 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 2/25/2004 | $ (50,000.00) | CW | CHECK |
| 151982 | 2/25/2004 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 112521 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 2/25/2004 | $ (50,000.00) | CW | CHECK |
| 151944 | 2/25/2004 | 55,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 109538 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 2/25/2004 | $ (55,000.00) | CW | CHECK |
| 151929 | 2/25/2004 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 162185 | 1CM171 | SYRIL SEIDEN | 2/25/2004 | $ (60,000.00) | CW | CHECK |
| 151941 | 2/25/2004 | 60,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 307452 | 1EM417 | MRS MARILYN SPEAKMAN | 2/25/2004 | $ (60,000.00) | CW | CHECK |
| 151951 | 2/25/2004 | 60,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 235692 | 1L0142 | LAURENCE E LEIF | 2/25/2004 | $ (60,000.00) | CW | CHECK |
| 151933 | 2/25/2004 | 75,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 235715 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 2/25/2004 | $ (75,000.00) | CW | CHECK |
| 151942 | 2/25/2004 | 75,000.00 | NULL | 1EM419 | Reconciled Customer Checks | 297686 | 1EM419 | DAVID NEWBERGER UNDER THE DORIS NEWBERGER TST C/O SCOTT NEWBERGER TRUSTEE | 2/25/2004 | $ (75,000.00) | CW | CHECK |
| 151930 | 2/25/2004 | 94,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 53763 | 1CM327 | SUSAN AXELROD | 2/25/2004 | $ (94,000.00) | CW | CHECK |
| 151972 | 2/25/2004 | 100,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 267892 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 2/25/2004 | $ (100,000.00) | CW | CHECK |
| 151975 | 2/25/2004 | 115,451.00 | NULL | 1ZB352 | Reconciled Customer Checks | 266649 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 2/25/2004 | $ (115,451.00) | CW | CHECK |
| 151971 | 2/25/2004 | 124,350.00 | NULL | 1ZB119 | Reconciled Customer Checks | 303293 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 2/25/2004 | $ (124,350.00) | CW | CHECK |
| 151956 | 2/25/2004 | 142,742.21 | NULL | 1S0402 | Reconciled Customer Checks | 274095 | 1S0402 | NTC & CO. FBO BARBARA SCHIFF (115343) | 2/25/2004 | $ (142,742.21) | CW | CHECK |
| 151935 | 2/25/2004 | 150,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 274037 | 1CM828 | NASSAU CAPITAL LLC | 2/25/2004 | $ (150,000.00) | CW | CHECK |
| 151940 | 2/25/2004 | 150,000.00 | NULL | 1EM331 | Reconciled Customer Checks | 274067 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 2/25/2004 | $ (150,000.00) | CW | CHECK |
| 151967 | 2/25/2004 | 180,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 303278 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 2/25/2004 | $ (180,000.00) | CW | CHECK |
| 151958 | 2/25/2004 | 200,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 303244 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 2/25/2004 | $ (200,000.00) | CW | CHECK |
| 151968 | 2/25/2004 | 250,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 310473 | 1ZA680 | DALE G BORGLUM | 2/25/2004 | $ (250,000.00) | CW | CHECK |
| 151973 | 2/25/2004 | 250,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 303299 | 1ZB143 | JELRIS & ASSOCIATES | 2/25/2004 | $ (250,000.00) | CW | CHECK |
| 151931 | 2/25/2004 | 300,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 233321 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE JT WROS | 2/25/2004 | $ (300,000.00) | CW | CHECK |
| 151960 | 2/25/2004 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 311022 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 2/25/2004 | $ (300,000.00) | CW | CHECK |
| 151957 | 2/25/2004 | 400,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 304947 | 1T0026 | GRACE & COMPANY | 2/25/2004 | $ (400,000.00) | CW | CHECK |
| 151938 | 2/25/2004 | 485,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 143403 | 1EM150 | POLAND FOUNDATION | 2/25/2004 | $ (485,000.00) | CW | CHECK |
| 151963 | 2/25/2004 | 650,000.00 | NULL | 1ZA367 | Reconciled Customer Checks | 303270 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 2/25/2004 | $ (650,000.00) | CW | CHECK |
| 151999 | 2/26/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 193978 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 2/26/2004 | $ (3,200.00) | CW | CHECK |
| 151995 | 2/26/2004 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 193827 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 2/26/2004 | $ (5,000.00) | CW | CHECK |
| 151989 | 2/26/2004 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 235759 | 1EM325 | JOAN W PROCTER | 2/26/2004 | $ (10,000.00) | CW | CHECK |
| 151993 | 2/26/2004 | 30,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 310456 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 2/26/2004 | $ (30,000.00) | CW | CHECK |
| 151998 | 2/26/2004 | 30,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 94330 | 1ZB315 | FRANJIZA FAMILY LIMITED PARTNERSHIP THE SHORES | 2/26/2004 | $ (30,000.00) | CW | CHECK |
| 151997 | 2/26/2004 | 50,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 311054 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 2/26/2004 | $ (50,000.00) | CW | CHECK |
| 151992 | 2/26/2004 | 60,000.00 | NULL | 1S0360 | Reconciled Customer Checks | 294249 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 2/26/2004 | $ (60,000.00) | CW | CHECK |
| 151994 | 2/26/2004 | 80,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 266608 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 2/26/2004 | $ (80,000.00) | CW | CHECK |
| 151996 | 2/26/2004 | 81,075.78 | NULL | 1ZA963 | Reconciled Customer Checks | 303286 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 2/26/2004 | $ (81,075.78) | CW | CHECK |
| 151985 | 2/26/2004 | 85,000.00 | NULL | 1CM073 | Reconciled Customer Checks | 259544 | 1CM073 | ROGER A GINS | 2/26/2004 | $ (85,000.00) | CW | CHECK |
| 151991 | 2/26/2004 | 98,258.00 | NULL | 1L0165 | Reconciled Customer Checks | 244434 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 2/26/2004 | $ (98,258.00) | CW | CHECK |
| 151990 | 2/26/2004 | 150,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 105218 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 2/26/2004 | $ (150,000.00) | CW | CHECK |
| 151988 | 2/26/2004 | 162,631.00 | NULL | 1EM057 | Reconciled Customer Checks | 274054 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 2/26/2004 | $ (162,631.00) | CW | CHECK |
| 151987 | 2/26/2004 | 300,000.00 | NULL | 1CM401 | Reconciled Customer Checks | 288402 | 1CM401 | IRWIN R WEINDLING | 2/26/2004 | $ (300,000.00) | CW | CHECK |
| 151986 | 2/26/2004 | 320,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 288392 | 1CM304 | ARMAND LINDENBAUM | 2/26/2004 | $ (320,000.00) | CW | CHECK |
| 152010 | 2/27/2004 | 1,079.02 | NULL | 1K0157 | Reconciled Customer Checks | 266430 | 1K0157 | ARTHUR KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 2/27/2004 | $ (1,079.02) | CW | CHECK |
| 152015 | 2/27/2004 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 300708 | 1L0159 | CAROL LIEBERBAUM | 2/27/2004 | $ (10,000.00) | CW | CHECK |
| 152004 | 2/27/2004 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 233369 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 2/27/2004 | $ (14,000.00) | CW | CHECK |
| 152019 | 2/27/2004 | 35,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 272186 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 2/27/2004 | $ (35,000.00) | CW | CHECK |
| 152001 | 2/27/2004 | 50,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 53725 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 2/27/2004 | $ (50,000.00) | CW | CHECK |
| 152002 | 2/27/2004 | 50,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 297678 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 2/27/2004 | $ (50,000.00) | CW | CHECK |
| 152003 | 2/27/2004 | 50,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 262314 | 1EM273 | JOAN KARP REVOCABLE TRUST | 2/27/2004 | $ (50,000.00) | CW | CHECK |
| 152013 | 2/27/2004 | 65,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 264853 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 2/27/2004 | $ (65,000.00) | CW | CHECK |
| 152018 | 2/27/2004 | 75,000.00 | NULL | 1ZA368 | Reconciled Customer Checks | 267822 | 1ZA368 | MARION SHEARER | 2/27/2004 | $ (75,000.00) | CW | CHECK |
| 152006 | 2/27/2004 | 200,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 233376 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 2/27/2004 | $ (200,000.00) | CW | CHECK |
| 152014 | 2/27/2004 | 200,000.00 | NULL | 1L0127 | Reconciled Customer Checks | 262356 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 2/27/2004 | $ (200,000.00) | CW | CHECK |
| 152007 | 2/27/2004 | 225,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 264800 | 1KW156 | STERLING 15C LLC | 2/27/2004 | $ (225,000.00) | CW | CHECK |
| 152005 | 2/27/2004 | 230,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 162314 | 1EM431 | CROESUS XIV PARTNERS | 2/27/2004 | $ (230,000.00) | CW | CHECK |
| 152017 | 2/27/2004 | 500,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 304854 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 2/27/2004 | $ (500,000.00) | CW | CHECK |
| 152012 | 2/27/2004 | 638,563.51 | NULL | 1K0168 | Reconciled Customer Checks | 113865 | 1K0168 | ARTHUR KEPES UNIFIED CREDIT SHELTER TRUST | 2/27/2004 | $ (638,563.51) | CW | CHECK |
| 152008 | 2/27/2004 | 750,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 235662 | 1KW314 | STERLING THIRTY VENTURE LLC I | 2/27/2004 | $ (750,000.00) | CW | CHECK |
| 152009 | 2/27/2004 | 750,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 235650 | 1KW358 | STERLING 20 LLC | 2/27/2004 | $ (750,000.00) | CW | CHECK |
| 152011 | 2/27/2004 | 809,530.58 | NULL | 1K0158 | Reconciled Customer Checks | 310361 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 2/27/2004 | $ (809,530.58) | CW | CHECK |
| 152016 | 2/27/2004 | 1,200,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 285267 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 2/27/2004 | $ (1,200,000.00) | CW | CHECK |
| 152091 | 3/1/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 305742 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 3/1/2004 | $ (1,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152087 | 3/1/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 239310 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/1/2004 | $ (1,000.00) | CW | CHECK |
| 152059 | 3/1/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 288350 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/1/2004 | $ (1,750.00) | CW | CHECK |
| 152046 | 3/1/2004 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 267984 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 3/1/2004 | $ (2,000.00) | CW | CHECK |
| 152070 | 3/1/2004 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 290436 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 3/1/2004 | $ (2,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152034 | 3/1/2004 | 2,500.00 | NULL | 1P0106 | Reconciled Customer Checks | 217703 | 1P0106 | MARITAL TST ESTAB UNDER TED POLAND REV TST DTD 2/19/99 PHYLLIS POLAND TSTEE | 3/1/2004 | $ (2,500.00) | CW | CHECK |
| 152092 | 3/1/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 112950 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 3/1/2004 | $ (3,000.00) | CW | CHECK |
| 152096 | 3/1/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 176702 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 3/1/2004 | $ (3,000.00) | CW | CHECK |
| 152097 | 3/1/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 292805 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 3/1/2004 | $ (4,000.00) | CW | CHECK |
| 152078 | 3/1/2004 | 5,000.00 | NULL | 1K0184 | Reconciled Customer Checks | 119858 | 1K0184 | ALYSE JOEL KLUFER | 3/1/2004 | $ (5,000.00) | CW | CHECK |
| 152079 | 3/1/2004 | 5,000.00 | NULL | 1K0185 | Reconciled Customer Checks | 119850 | 1K0185 | ROBERT E KLUFER | 3/1/2004 | $ (5,000.00) | CW | CHECK |
| 152072 | 3/1/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 168993 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 3/1/2004 | $ (5,000.00) | CW | CHECK |
| 152089 | 3/1/2004 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 260166 | 1R0041 | AMY ROTH | 3/1/2004 | $ (5,000.00) | CW | CHECK |
| 152049 | 3/1/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 300652 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 3/1/2004 | $ (6,000.00) | CW | CHECK |
| 152076 | 3/1/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 162387 | 1K0003 | JEAN KAHN | 3/1/2004 | $ (6,000.00) | CW | CHECK |
| 152077 | 3/1/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 235778 | 1K0004 | RUTH KAHN | 3/1/2004 | $ (6,000.00) | CW | CHECK |
| 152065 | 3/1/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 119868 | 1KW199 | STELLA FRIEDMAN | 3/1/2004 | $ (6,000.00) | CW | CHECK |
| 152084 | 3/1/2004 | 6,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 203007 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/1/2004 | $ (6,000.00) | CW | CHECK |
| 152075 | 3/1/2004 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 183030 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 3/1/2004 | $ (6,300.00) | CW | CHECK |
| 152047 | 3/1/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 242404 | 1B0258 | AMY JOEL | 3/1/2004 | $ (7,000.00) | CW | CHECK |
| 152060 | 3/1/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 217540 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 3/1/2004 | $ (7,000.00) | CW | CHECK |
| 152085 | 3/1/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 176624 | 1P0025 | ELAINE PIKULIK | 3/1/2004 | $ (7,000.00) | CW | CHECK |
| 152098 | 3/1/2004 | 7,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 220886 | 1S0497 | PATRICIA SAMUELS | 3/1/2004 | $ (7,000.00) | CW | CHECK |
| 152028 | 3/1/2004 | 8,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 252441 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 3/1/2004 | $ (8,000.00) | CW | CHECK |
| 152026 | 3/1/2004 | 9,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 167604 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 3/1/2004 | $ (9,000.00) | CW | CHECK |
| 152048 | 3/1/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 275710 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 3/1/2004 | $ (10,000.00) | CW | CHECK |
| 152052 | 3/1/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 202843 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111354) | 3/1/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152067 | 3/1/2004 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 112884 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 3/1/2004 | $ (10,000.00) | CW | CHECK |
| 152032 | 3/1/2004 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 310780 | 1P0038 | PHYLLIS A POLAND | 3/1/2004 | $ (10,000.00) | CW | CHECK |
| 152090 | 3/1/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 112946 | 1R0050 | JONATHAN ROTH | 3/1/2004 | $ (10,000.00) | CW | CHECK |
| 152093 | 3/1/2004 | 10,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 310788 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 3/1/2004 | $ (10,000.00) | CW | CHECK |
| 152094 | 3/1/2004 | 10,000.00 | NULL | 1SH028 | Reconciled Customer Checks | 169097 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 3/1/2004 | $ (10,000.00) | CW | CHECK |
| 152095 | 3/1/2004 | 10,000.00 | NULL | 1SH030 | Reconciled Customer Checks | 112935 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRO | 3/1/2004 | $ (10,000.00) | CW | CHECK |
| 152041 | 3/1/2004 | 10,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 260241 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 3/1/2004 | $ (10,000.00) | CW | CHECK |
| 152044 | 3/1/2004 | 10,000.00 | NULL | 1ZA943 | Reconciled Customer Checks | 297458 | 1ZA943 | MARLBOROUGH ASSOCIATES | 3/1/2004 | $ (10,000.00) | CW | CHECK |
| 152038 | 3/1/2004 | 12,000.00 | NULL | 1S0400 | Reconciled Customer Checks | 169146 | 1S0400 | GEORGE SMITH IRREVOCABLE TST C/O ROBERT W SMITH | 3/1/2004 | $ (12,000.00) | CW | CHECK |
| 152031 | 3/1/2004 | 13,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 119949 | 1N0013 | JULIET NIERENBERG | 3/1/2004 | $ (13,000.00) | CW | CHECK |
| 152056 | 3/1/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 233449 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 3/1/2004 | $ (15,000.00) | CW | CHECK |
| 152054 | 3/1/2004 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 233444 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 3/1/2004 | $ (20,000.00) | CW | CHECK |
| 152058 | 3/1/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 217521 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 3/1/2004 | $ (20,000.00) | CW | CHECK |
| 152061 | 3/1/2004 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 242584 | 1KW123 | JOAN WACHTLER | 3/1/2004 | $ (20,000.00) | CW | CHECK |
| 152062 | 3/1/2004 | 20,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 202745 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 3/1/2004 | $ (20,000.00) | CW | CHECK |
| 152064 | 3/1/2004 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 288052 | 1KW158 | SOL WACHTLER | 3/1/2004 | $ (20,000.00) | CW | CHECK |
| 152027 | 3/1/2004 | 22,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 294256 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 3/1/2004 | $ (22,000.00) | CW | CHECK |
| 152088 | 3/1/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 292865 | 1R0016 | JUDITH RECHLER | 3/1/2004 | $ (25,000.00) | CW | CHECK |
| 152042 | 3/1/2004 | 25,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 305792 | 1ZA035 | STEFANELLI INVESTORS GROUP | 3/1/2004 | $ (25,000.00) | CW | CHECK |
| 152051 | 3/1/2004 | 30,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 252374 | 1F0054 | S DONALD FRIEDMAN | 3/1/2004 | $ (30,000.00) | CW | CHECK |
| 152071 | 3/1/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 292797 | 1KW358 | STERLING 20 LLC | 3/1/2004 | $ (30,000.00) | CW | CHECK |
| 152074 | 3/1/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 109557 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 3/1/2004 | $ (30,000.00) | CW | CHECK |
| 152035 | 3/1/2004 | 30,000.00 | NULL | 1R0129 | Reconciled Customer Checks | 292787 | 1R0129 | ESTATE OF SELMA SEIDENBERG ROSOFF | 3/1/2004 | $ (30,000.00) | CW | CHECK |
| 152036 | 3/1/2004 | 32,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 176650 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/1/2004 | $ (32,500.00) | CW | CHECK |
| 152043 | 3/1/2004 | 35,000.00 | NULL | 1ZA722 | Reconciled Customer Checks | 305814 | 1ZA722 | JEROME KOFFLER | 3/1/2004 | $ (35,000.00) | CW | CHECK |
| 152081 | 3/1/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 305717 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 3/1/2004 | $ (39,400.00) | CW | CHECK |
| 152024 | 3/1/2004 | 40,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 272272 | 1B0250 | LISA N BERGER | 3/1/2004 | $ (40,000.00) | CW | CHECK |
| 152050 | 3/1/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 290056 | 1EM193 | MALCOLM L SHERMAN | 3/1/2004 | $ (40,000.00) | CW | CHECK |
| 152086 | 3/1/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 239286 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 3/1/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152055 | 3/1/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 109574 | 1KW024 | SAUL B KATZ | 3/1/2004 | $ (42,000.00) | CW | CHECK |
| 152057 | 3/1/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 53993 | 1KW067 | FRED WILPON | 3/1/2004 | $ (42,000.00) | CW | CHECK |
| 152039 | 3/1/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 169184 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 3/1/2004 | $ (45,750.00) | CW | CHECK |
| 152029 | 3/1/2004 | 50,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 235790 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 3/1/2004 | $ (50,000.00) | CW | CHECK |
| 152053 | 3/1/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 305686 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 3/1/2004 | $ (75,000.00) | CW | CHECK |
| 152030 | 3/1/2004 | 100,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 119836 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 3/1/2004 | $ (100,000.00) | CW | CHECK |
| 152066 | 3/1/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 242727 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/1/2004 | $ (100,000.00) | CW | CHECK |
| 152068 | 3/1/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 217622 | 1KW260 | FRED WILPON FAMILY TRUST | 3/1/2004 | $ (100,000.00) | CW | CHECK |
| 152069 | 3/1/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 168989 | 1KW314 | STERLING THIRTY VENTURE LLC I | 3/1/2004 | $ (120,000.00) | CW | CHECK |
| 152021 | 3/1/2004 | 125,000.00 | NULL | 1A0077 | Reconciled Customer Checks | 272263 | 1A0077 | NTC & CO. FBO DAVID ABEL (46893) | 3/1/2004 | $ (125,000.00) | CW | CHECK |
| 152073 | 3/1/2004 | 130,000.00 | NULL | 1KW388 | Reconciled Customer Checks | 53942 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 3/1/2004 | $ (130,000.00) | CW | CHECK |
| 152040 | 3/1/2004 | 150,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 220910 | 1Y0010 | ROBERT YAFFE | 3/1/2004 | $ (150,000.00) | CW | CHECK |
| 152083 | 3/1/2004 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 112869 | 1M0016 | ALBERT L MALTZ PC | 3/1/2004 | $ (150,720.00) | PW | CHECK |
| 152045 | 3/1/2004 | 175,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 260422 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 3/1/2004 | $ (175,000.00) | CW | CHECK |
| 152082 | 3/1/2004 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 288359 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 3/1/2004 | $ (228,065.00) | PW | CHECK |
| 152063 | 3/1/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 217252 | 1KW156 | STERLING 15C LLC | 3/1/2004 | $ (250,000.00) | CW | CHECK |
| 152033 | 3/1/2004 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 239295 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 3/1/2004 | $ (250,000.00) | CW | CHECK |
| 152025 | 3/1/2004 | 300,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 288190 | 1CM647 | THE LITWIN FOUNDATION INC C/O | 3/1/2004 | $ (300,000.00) | CW | CHECK |
| 152037 | 3/1/2004 | 400,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 239361 | 1S0341 | DAVID SILVER | 3/1/2004 | $ (400,000.00) | CW | CHECK |
| 152023 | 3/1/2004 | 500,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 305505 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/1/2004 | $ (500,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly or Indirectly from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152022 | 3/1/2004 | 1,000,000.00 | NULL | 1B0042 | Reconciled Customer Checks | 272279 | 1B0042 | SUSAN BLUMENFELD | 3/1/2004 | $ (1,000,000.00) | CW | CHECK |
| 152080 | 3/1/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 168825 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/1/2004 | $ (1,200,000.00) | CW | CHECK |
| 152120 | 3/2/2004 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 239425 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 3/2/2004 | $ (5,000.00) | CW | CHECK |
| 152122 | 3/2/2004 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 210374 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/2/2004 | $ (5,000.00) | CW | CHECK |
| 152105 | 3/2/2004 | 5,700.00 | NULL | 1D0020 | Reconciled Customer Checks | 290048 | 1D0020 | DOLINSKY INVESTMENT FUND | 3/2/2004 | $ (5,700.00) | CW | CHECK |
| 152119 | 3/2/2004 | 7,779.14 | NULL | 1ZA396 | Reconciled Customer Checks | 242927 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 3/2/2004 | $ (7,779.14) | CW | CHECK |
| 152114 | 3/2/2004 | 8,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 176669 | 1SH168 | DANIEL I WAINTRUP | 3/2/2004 | $ (8,000.00) | CW | CHECK |
| 152125 | 3/2/2004 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 219365 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/2/2004 | $ (10,000.00) | CW | CHECK |
| 152121 | 3/2/2004 | 13,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 210357 | 1ZA932 | ARLENE MARCIANO | 3/2/2004 | $ (13,000.00) | CW | CHECK |
| 152109 | 3/2/2004 | 20,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 217409 | 1E0150 | LAURIE ROMAN EKSTROM | 3/2/2004 | $ (20,000.00) | CW | CHECK |
| 152123 | 3/2/2004 | 20,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 297509 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 3/2/2004 | $ (20,000.00) | CW | CHECK |
| 152106 | 3/2/2004 | 25,000.00 | NULL | 1EM338 | Cancelled Customer Checks | 50461 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 3/2/2004 | $ (25,000.00) | CW | CHECK |
| 152117 | 3/2/2004 | 25,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 220932 | 1ZA283 | CAROL NELSON | 3/2/2004 | $ (25,000.00) | CW | CHECK |
| 152115 | 3/2/2004 | 40,000.00 | NULL | 1S0408 | Reconciled Customer Checks | 219072 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788998001 | 3/2/2004 | $ (40,000.00) | CW | CHECK |
| 152107 | 3/2/2004 | 43,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 217142 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHEREN | 3/2/2004 | $ (43,000.00) | CW | CHECK |
| 152116 | 3/2/2004 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 176720 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 3/2/2004 | $ (43,750.00) | CW | CHECK |
| 152101 | 3/2/2004 | 50,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 305501 | 1CM007 | WILLIAM WALLACE | 3/2/2004 | $ (50,000.00) | CW | CHECK |
| 152100 | 3/2/2004 | 55,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 266695 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 3/2/2004 | $ (55,000.00) | CW | CHECK |
| 152112 | 3/2/2004 | 87,000.00 | NULL | 1H0145 | Reconciled Customer Checks | 252453 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 3/2/2004 | $ (87,000.00) | CW | CHECK |
| 152103 | 3/2/2004 | 90,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 311138 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 3/2/2004 | $ (90,000.00) | CW | CHECK |
| 152102 | 3/2/2004 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 242483 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 3/2/2004 | $ (100,000.00) | CW | CHECK |
| 152108 | 3/2/2004 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 233424 | 1EM448 | AUDREY WEINTRAUB | 3/2/2004 | $ (100,000.00) | CW | CHECK |
| 152118 | 3/2/2004 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 172335 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 3/2/2004 | $ (100,000.00) | CW | CHECK |
| 152111 | 3/2/2004 | 105,280.00 | NULL | 1H0105 | Reconciled Customer Checks | 217512 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 3/2/2004 | $ (105,280.00) | CW | CHECK |
| 152113 | 3/2/2004 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 202691 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/2/2004 | $ (150,000.00) | CW | CHECK |
| 152104 | 3/2/2004 | 200,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 112666 | 1C1217 | GUY ANTHONY CERATO | 3/2/2004 | $ (200,000.00) | CW | CHECK |
| 152110 | 3/2/2004 | 200,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 252411 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4999 | 3/2/2004 | $ (200,000.00) | CW | CHECK |
| 152124 | 3/2/2004 | 200,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 119731 | 1ZB412 | SAMDIA FAMILY LP | 3/2/2004 | $ (200,000.00) | CW | CHECK |
| 152126 | 3/2/2004 | 210,000.00 | NULL | 1Z0035 | Reconciled Customer Checks | 225476 | 1Z0035 | ESTATE OF LORRAINE ZRAICK | 3/2/2004 | $ (210,000.00) | CW | CHECK |
| 152140 | 3/3/2004 | 5,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 225304 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 3/3/2004 | $ (5,000.00) | CW | CHECK |
| 152133 | 3/3/2004 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 50590 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 3/3/2004 | $ (10,000.00) | CW | CHECK |
| 152136 | 3/3/2004 | 13,000.00 | NULL | 1M0058 | Reconciled Customer Checks | 217590 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 3/3/2004 | $ (13,000.00) | CW | CHECK |
| 152141 | 3/3/2004 | 19,489.45 | NULL | 1ZR175 | Reconciled Customer Checks | 282331 | 1ZR175 | NTC & CO. FBO RICHARD M GABA (23588) | 3/3/2004 | $ (19,489.45) | CW | CHECK |
| 152132 | 3/3/2004 | 20,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 119768 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 3/3/2004 | $ (20,000.00) | CW | CHECK |
| 152128 | 3/3/2004 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 242436 | 1CM281 | GARY M WEISS | 3/3/2004 | $ (25,000.00) | CW | CHECK |
| 152129 | 3/3/2004 | 25,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 50338 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 3/3/2004 | $ (25,000.00) | CW | CHECK |
| 152134 | 3/3/2004 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 119674 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/3/2004 | $ (55,000.00) | CW | CHECK |
| 152130 | 3/3/2004 | 60,000.00 | NULL | 1CM789 | Reconciled Customer Checks | 168798 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 3/3/2004 | $ (60,000.00) | CW | CHECK |
| 152135 | 3/3/2004 | 60,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 252281 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 3/3/2004 | $ (60,000.00) | CW | CHECK |
| 152137 | 3/3/2004 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 292874 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 3/3/2004 | $ (100,000.00) | CW | CHECK |
| 152138 | 3/3/2004 | 125,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 169233 | 1S0489 | JEFFREY SISKIND | 3/3/2004 | $ (125,000.00) | CW | CHECK |
| 152131 | 3/3/2004 | 175,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 50392 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 3/3/2004 | $ (175,000.00) | CW | CHECK |
| 152139 | 3/3/2004 | 2,700,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 220876 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 3/3/2004 | $ (2,700,000.00) | CW | CHECK |
| 152169 | 3/4/2004 | 271.22 | NULL | 1ZR210 | Reconciled Customer Checks | 210637 | 1ZR210 | NTC & CO. FBO HELEN B MCGRATH (94394) | 3/4/2004 | $ (271.22) | CW | CHECK |
| 152161 | 3/4/2004 | 298.34 | NULL | 1K0168 | Reconciled Customer Checks | 260081 | 1K0168 | ARTHUR KEPES UNIFIED CREDIT SHELTER TRUST | 3/4/2004 | $ (298.34) | CW | CHECK |
| 152160 | 3/4/2004 | 379.70 | NULL | 1K0158 | Reconciled Customer Checks | 305703 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 3/4/2004 | $ (379.70) | CW | CHECK |
| 152154 | 3/4/2004 | 759.41 | NULL | 1J0054 | Reconciled Customer Checks | 233440 | 1J0054 | NTC & CO. FBO DOUGLAS DEAN JOHNSON -30506 | 3/4/2004 | $ (759.41) | CW | CHECK |
| 152148 | 3/4/2004 | 900.00 | NULL | 1C1228 | Reconciled Customer Checks | 112421 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 3/4/2004 | $ (900.00) | CW | CHECK |
| 152165 | 3/4/2004 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 260349 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/4/2004 | $ (2,000.00) | CW | CHECK |
| 152163 | 3/4/2004 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 176777 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 3/4/2004 | $ (5,000.00) | CW | CHECK |
| 152168 | 3/4/2004 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 290345 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 3/4/2004 | $ (5,000.00) | CW | CHECK |
| 152143 | 3/4/2004 | 10,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 242409 | 1B0258 | AMY JOEL | 3/4/2004 | $ (10,000.00) | CW | CHECK |
| 152150 | 3/4/2004 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 252258 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 3/4/2004 | $ (10,000.00) | CW | CHECK |
| 152153 | 3/4/2004 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 288317 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/4/2004 | $ (10,000.00) | CW | CHECK |
| 152149 | 3/4/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 50399 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 3/4/2004 | $ (18,000.00) | CW | CHECK |
| 152166 | 3/4/2004 | 20,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 305654 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/4/2004 | $ (20,000.00) | CW | CHECK |
| 152162 | 3/4/2004 | 23,834.25 | NULL | 1S0414 | Reconciled Customer Checks | 242800 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 3/4/2004 | $ (23,834.25) | CW | CHECK |
| 152151 | 3/4/2004 | 25,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 41298 | 1EM317 | SAMUEL J OLESKY | 3/4/2004 | $ (25,000.00) | CW | CHECK |
| 152152 | 3/4/2004 | 25,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 290410 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 3/4/2004 | $ (25,000.00) | CW | CHECK |
| 152158 | 3/4/2004 | 28,000.00 | NULL | 1KW219 | Reconciled Customer Checks | 290506 | 1KW219 | TIMOTHY TEUFEL | 3/4/2004 | $ (28,000.00) | CW | CHECK |
| 152164 | 3/4/2004 | 35,000.00 | NULL | 1ZA707 | Reconciled Customer Checks | 260333 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 3/4/2004 | $ (35,000.00) | CW | CHECK |
| 152146 | 3/4/2004 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 216966 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 3/4/2004 | $ (50,000.00) | CW | CHECK |
| 152147 | 3/4/2004 | 50,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 168794 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D JOHN ASSOCIATES LLC P O BOX 3240 | 3/4/2004 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Payments to Participants from JPMC A/C #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152170 | 3/4/2004 | 55,866.42 | NULL | 1ZR241 | Reconciled Customer Checks | 219367 | 1ZR241 | NTC & CO. FBO DAVID SOLOMON (42234) | 3/4/2004 | $ (55,866.42) | CW | CHECK |
| 152145 | 3/4/2004 | 100,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 94461 | 1CM327 | SUSAN AXELROD | 3/4/2004 | $ (100,000.00) | CW | CHECK |
| 152167 | 3/4/2004 | 100,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 50544 | 1ZB358 | CAROL LEDERMAN | 3/4/2004 | $ (100,000.00) | CW | CHECK |
| 152156 | 3/4/2004 | 121,800.00 | NULL | 1KW044 | Reconciled Customer Checks | 304985 | 1KW044 | L THOMAS OSTERMAN | 3/4/2004 | $ (121,800.00) | CW | CHECK |
| 152157 | 3/4/2004 | 149,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 292803 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 3/4/2004 | $ (149,000.00) | CW | CHECK |
| 152159 | 3/4/2004 | 276,400.00 | NULL | 1KW354 | Reconciled Customer Checks | 288344 | 1KW354 | MICHAEL KATZ-SEI | 3/4/2004 | $ (276,400.00) | CW | CHECK |
| 152155 | 3/4/2004 | 350,000.00 | NULL | 1KW020 | Reconciled Customer Checks | 274159 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 3/4/2004 | $ (350,000.00) | CW | CHECK |
| 152144 | 3/4/2004 | 1,200,000.00 | NULL | 1CM002 | Reconciled Customer Checks | 50267 | 1CM002 | KEYSTONE ELECTRONICS CORP EMPLOYEE PROFIT SHARING TRUST | 3/4/2004 | $ (1,200,000.00) | CW | CHECK |
| 152184 | 3/5/2004 | 60.12 | NULL | 1M0109 | Reconciled Customer Checks | 239218 | 1M0109 | MARK MADOFF | 3/5/2004 | $ (60.12) | CW | CHECK |
| 152176 | 3/5/2004 | 6,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 252174 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J-T WROS | 3/5/2004 | $ (6,000.00) | CW | CHECK |
| 152191 | 3/5/2004 | 20,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 181443 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 3/5/2004 | $ (20,000.00) | CW | CHECK |
| 152187 | 3/5/2004 | 25,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 220944 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 3/5/2004 | $ (25,000.00) | CW | CHECK |
| 152172 | 3/5/2004 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 252039 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 3/5/2004 | $ (50,000.00) | CW | CHECK |
| 152175 | 3/5/2004 | 50,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 94487 | 1CM828 | NASSAU CAPITAL LLC | 3/5/2004 | $ (50,000.00) | CW | CHECK |
| 152177 | 3/5/2004 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 126421 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 3/5/2004 | $ (50,000.00) | CW | CHECK |
| 152179 | 3/5/2004 | 50,000.00 | NULL | 1EM428 | Reconciled Customer Checks | 217342 | 1EM428 | SYLVIA F WERNICK ADMINISTRATION TRUST DAVID S ZUCKERMAN TRUSTEE | 3/5/2004 | $ (50,000.00) | CW | CHECK |
| 152188 | 3/5/2004 | 50,000.00 | NULL | 1ZA530 | Reconciled Customer Checks | 225283 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 3/5/2004 | $ (50,000.00) | CW | CHECK |
| 152189 | 3/5/2004 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 253181 | 1ZB073 | LEVONVITIS LIVING TRUST DTD 12/29/98 | 3/5/2004 | $ (50,000.00) | CW | CHECK |
| 152190 | 3/5/2004 | 50,108.97 | NULL | 1ZB490 | Reconciled Customer Checks | 229128 | 1ZB490 | CINDY SOLOMON | 3/5/2004 | $ (50,108.97) | CW | CHECK |
| 152182 | 3/5/2004 | 50,653.75 | NULL | 1L0027 | Reconciled Customer Checks | 217190 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/5/2004 | $ (50,653.75) | CW | CHECK |
| 152178 | 3/5/2004 | 100,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 119637 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT-WROS | 3/5/2004 | $ (100,000.00) | CW | CHECK |
| 152181 | 3/5/2004 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 290321 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/5/2004 | $ (150,000.00) | CW | CHECK |
| 152183 | 3/5/2004 | 150,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 290476 | 1L0137 | SHARON LISSAUER | 3/5/2004 | $ (150,000.00) | CW | CHECK |
| 152173 | 3/5/2004 | 200,000.00 | NULL | 1CM276 | Reconciled Customer Checks | 305537 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 3/5/2004 | $ (200,000.00) | CW | CHECK |
| 152180 | 3/5/2004 | 250,000.00 | NULL | 1G0228 | Reconciled Customer Checks | 288292 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 3/5/2004 | $ (250,000.00) | CW | CHECK |
| 152174 | 3/5/2004 | 5,295,809.47 | NULL | 1CM824 | Reconciled Customer Checks | 272342 | 1CM824 | LEONARD LITWIN FRIENDS AND FAMILY TRUST | 3/5/2004 | $ (5,295,809.47) | CW | CHECK |
| 152206 | 3/8/2004 | 5,000.00 | NULL | 1ZB086 | Reconciled Customer Checks | 260347 | 1ZB086 | DAVID R ISELIN | 3/8/2004 | $ (5,000.00) | CW | CHECK |
| 152208 | 3/8/2004 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 239449 | 1ZB320 | RISE HOCHMAN | 3/8/2004 | $ (5,000.00) | CW | CHECK |
| 152199 | 3/8/2004 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 242516 | 1CM650 | MATTHEW I BARNES JR | 3/8/2004 | $ (10,000.00) | CW | CHECK |
| 152201 | 3/8/2004 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 288237 | 1EM249 | DENISE MARIE DIAN | 3/8/2004 | $ (10,000.00) | CW | CHECK |
| 152194 | 3/8/2004 | 25,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 216976 | 1CM270 | CATHY GINS | 3/8/2004 | $ (25,000.00) | CW | CHECK |
| 152195 | 3/8/2004 | 25,000.00 | NULL | 1CM308 | Reconciled Customer Checks | 290182 | 1CM308 | MARTIN B EPSTEIN | 3/8/2004 | $ (25,000.00) | CW | CHECK |
| 152198 | 3/8/2004 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 287892 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/8/2004 | $ (30,000.00) | CW | CHECK |
| 152196 | 3/8/2004 | 40,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 305529 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 3/8/2004 | $ (40,000.00) | CW | CHECK |
| 152204 | 3/8/2004 | 50,000.00 | NULL | 1S0500 | Reconciled Customer Checks | 112963 | 1S0500 | CLAIRE SISKIND MARITAL TRUST ARTHUR SISKIND TRUSTEE | 3/8/2004 | $ (50,000.00) | CW | CHECK |
| 152202 | 3/8/2004 | 60,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 168886 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 3/8/2004 | $ (60,000.00) | CW | CHECK |
| 152200 | 3/8/2004 | 70,000.00 | NULL | 1CM796 | Reconciled Customer Checks | 168814 | 1CM796 | JACK LEVINS | 3/8/2004 | $ (70,000.00) | CW | CHECK |
| 152197 | 3/8/2004 | 150,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 94472 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I-C /O MIZNER GRAND ESTATE OF GLADYS C LURIA | 3/8/2004 | $ (150,000.00) | CW | CHECK |
| 152203 | 3/8/2004 | 200,000.00 | NULL | 1L0057 | Reconciled Customer Checks | 217241 | 1L0057 | BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 3/8/2004 | $ (200,000.00) | CW | CHECK |
| 152207 | 3/8/2004 | 240,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 210558 | 1ZB314 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRF | 3/8/2004 | $ (240,000.00) | CW | CHECK |
| 152193 | 3/8/2004 | 250,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 112543 | 1B0210 | WIENER FAMILY LIMITED PTR | 3/8/2004 | $ (250,000.00) | CW | CHECK |
| 152205 | 3/8/2004 | 250,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 176680 | 1W0063 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 3/8/2004 | $ (250,000.00) | CW | CHECK |
| 152230 | 3/9/2004 | 5,000.00 | NULL | 1W0062 | Reconciled Customer Checks | 310796 | 1W0062 | NTC & CO. FBO ERNEST O ABBIT (29995) | 3/9/2004 | $ (5,000.00) | CW | CHECK |
| 152238 | 3/9/2004 | 5,088.80 | NULL | 1ZR015 | Reconciled Customer Checks | 283689 | 1ZR015 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 3/9/2004 | $ (5,088.80) | CW | CHECK |
| 152236 | 3/9/2004 | 6,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 290342 | 1ZB342 | NTC & CO. FBO PHILIP DATLOF (99733) | 3/9/2004 | $ (6,000.00) | CW | CHECK |
| 152214 | 3/9/2004 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 272327 | 1CM235 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 3/9/2004 | $ (6,500.00) | CW | CHECK |
| 152217 | 3/9/2004 | 10,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 50342 | 1CM429 | MERLE L SLEEPER | 3/9/2004 | $ (10,000.00) | CW | CHECK |
| 152222 | 3/9/2004 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 287999 | 1EM202 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 3/9/2004 | $ (10,000.00) | CW | CHECK |
| 152225 | 3/9/2004 | 12,260.00 | NULL | 1K0113 | Reconciled Customer Checks | 304989 | 1K0113 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 3/9/2004 | $ (12,260.00) | CW | CHECK |
| 152234 | 3/9/2004 | 13,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 305803 | 1ZA539 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 3/9/2004 | $ (13,000.00) | CW | CHECK |
| 152237 | 3/9/2004 | 15,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 242620 | 1ZB398 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 3/9/2004 | $ (15,000.00) | CW | CHECK |
| 152233 | 3/9/2004 | 17,965.00 | NULL | 1ZA538 | Reconciled Customer Checks | 253151 | 1ZA538 | NTC & CO. FBO GEORGE B CITRON (43358) | 3/9/2004 | $ (17,965.00) | CW | CHECK |
| 152240 | 3/9/2004 | 18,000.00 | NULL | 1ZR250 | Reconciled Customer Checks | 282341 | 1ZR250 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 3/9/2004 | $ (18,000.00) | CW | CHECK |
| 152220 | 3/9/2004 | 20,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 275668 | 1D0054 | DR LYNN LAZARUS SERPER | 3/9/2004 | $ (20,000.00) | CW | CHECK |
| 152223 | 3/9/2004 | 20,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 288005 | 1EM243 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 3/9/2004 | $ (20,000.00) | CW | CHECK |
| 152232 | 3/9/2004 | 20,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 176818 | 1ZA407 | BRAMAN FAMILY FOUNDATION INC | 3/9/2004 | $ (20,000.00) | CW | CHECK |
| 152211 | 3/9/2004 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 310506 | 1B0116 | NTC & CO. FBO DONALD S MOSCOE (DECEASED) -113030 | 3/9/2004 | $ (25,000.00) | CW | CHECK |
| 152227 | 3/9/2004 | 31,790.00 | NULL | 1M0139 | Reconciled Customer Checks | 176618 | 1M0139 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 3/9/2004 | $ (31,790.00) | CW | CHECK |
| 152210 | 3/9/2004 | 40,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 266729 | 1B0008 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 3/9/2004 | $ (40,000.00) | CW | CHECK |
| 152213 | 3/9/2004 | 40,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 311110 | 1B0175 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 3/9/2004 | $ (40,000.00) | CW | CHECK |
| 152221 | 3/9/2004 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 305624 | 1EM074 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 3/9/2004 | $ (50,000.00) | CW | CHECK |
| 152231 | 3/9/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 210244 | 1W0102 | KAREN MCMAHON | 3/9/2004 | $ (50,000.00) | CW | CHECK |
| 152226 | 3/9/2004 | 55,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 239183 | 1M0084 | JOYCE CERTILMAN | 3/9/2004 | $ (55,000.00) | CW | CHECK |
| 152219 | 3/9/2004 | 75,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 242524 | 1C1012 | | 3/9/2004 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152242 | 3/9/2004 | 100,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 220836 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 3/9/2004 | $ (100,000.00) | CW | CHECK |
| 152235 | 3/9/2004 | 101,872.00 | NULL | 1ZB326 | Reconciled Customer Checks | 297472 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 3/9/2004 | $ (101,872.00) | CW | CHECK |
| 152216 | 3/9/2004 | 150,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 272312 | 1CM382 | ROBERT KORN REVOCABLE TRUST MENDEL J ENGLER & MARJA | 3/9/2004 | $ (150,000.00) | CW | CHECK |
| 152224 | 3/9/2004 | 200,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 252385 | 1E0116 | ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 3/9/2004 | $ (200,000.00) | CW | CHECK |
| 152212 | 3/9/2004 | 200,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 242423 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 3/9/2004 | $ (200,000.00) | CW | CHECK |
| 152228 | 3/9/2004 | 200,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 169127 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 3/9/2004 | $ (200,000.00) | CW | CHECK |
| 152215 | 3/9/2004 | 225,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 272332 | 1CM248 | JOYCE G BULLEN | 3/9/2004 | $ (225,000.00) | CW | CHECK |
| 152218 | 3/9/2004 | 250,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 112607 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 3/9/2004 | $ (250,000.00) | CW | CHECK |
| 152229 | 3/9/2004 | 250,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 169132 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 3/9/2004 | $ (250,000.00) | CW | CHECK |
| 152260 | 3/10/2004 | 2,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 220982 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 3/10/2004 | $ (2,000.00) | CW | CHECK |
| 152244 | 3/10/2004 | 3,225.00 | NULL | 1CM044 | Reconciled Customer Checks | 272291 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 3/10/2004 | $ (3,225.00) | CW | CHECK |
| 152262 | 3/10/2004 | 3,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 305658 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/10/2004 | $ (3,500.00) | CW | CHECK |
| 152248 | 3/10/2004 | 4,576.49 | NULL | 1EM228 | Reconciled Customer Checks | 119654 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 3/10/2004 | $ (4,576.49) | CW | CHECK |
| 152249 | 3/10/2004 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 288273 | 1EM284 | ANDREW M GOODMAN | 3/10/2004 | $ (5,000.00) | CW | CHECK |
| 152263 | 3/10/2004 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 230681 | 1ZB263 | RICHARD M ROSEN | 3/10/2004 | $ (5,000.00) | CW | CHECK |
| 152256 | 3/10/2004 | 10,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 172367 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 3/10/2004 | $ (10,000.00) | CW | CHECK |
| 152253 | 3/10/2004 | 12,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 169088 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 3/10/2004 | $ (12,000.00) | CW | CHECK |
| 152265 | 3/10/2004 | 15,000.00 | NULL | 1ZG017 | Reconciled Customer Checks | 282314 | 1ZG017 | MELISSA BERG LAWSON | 3/10/2004 | $ (15,000.00) | CW | CHECK |
| 152261 | 3/10/2004 | 25,000.00 | NULL | 1ZA655 | Reconciled Customer Checks | 172475 | 1ZA655 | JEFFREY MITTLER JANET OR MARK MITTLER J/T WROS | 3/10/2004 | $ (25,000.00) | CW | CHECK |
| 152264 | 3/10/2004 | 30,000.00 | NULL | 1ZB436 | Reconciled Customer Checks | 297502 | 1ZB436 | BARONE FAMILY REVOCABLE TRUST | 3/10/2004 | $ (30,000.00) | CW | CHECK |
| 152254 | 3/10/2004 | 41,882.04 | NULL | 1RU026 | Reconciled Customer Checks | 260147 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 3/10/2004 | $ (41,882.04) | CW | CHECK |
| 152251 | 3/10/2004 | 50,000.00 | NULL | 1K0077 | Reconciled Customer Checks | 53981 | 1K0077 | NTC & CO. FBO ARMAND KARYO (99415) | 3/10/2004 | $ (50,000.00) | CW | CHECK |
| 152255 | 3/10/2004 | 50,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 239371 | 1S0489 | JEFFREY SISKIND | 3/10/2004 | $ (50,000.00) | CW | CHECK |
| 152257 | 3/10/2004 | 50,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 186016 | 1ZA428 | ROBIN LORI SILNA | 3/10/2004 | $ (50,000.00) | CW | CHECK |
| 152259 | 3/10/2004 | 50,000.00 | NULL | 1ZA514 | Reconciled Customer Checks | 210292 | 1ZA514 | MARLENE PALEY WINTER | 3/10/2004 | $ (50,000.00) | CW | CHECK |
| 152245 | 3/10/2004 | 100,000.00 | NULL | 1CM411 | Reconciled Customer Checks | 311122 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 3/10/2004 | $ (100,000.00) | CW | CHECK |
| 152250 | 3/10/2004 | 100,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 112736 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 3/10/2004 | $ (100,000.00) | CW | CHECK |
| 152258 | 3/10/2004 | 100,000.00 | NULL | 1ZA514 | Reconciled Customer Checks | 172440 | 1ZA514 | MARLENE PALEY WINTER | 3/10/2004 | $ (100,000.00) | CW | CHECK |
| 152266 | 3/10/2004 | 100,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 229188 | 1ZB315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 3/10/2004 | $ (100,000.00) | CW | CHECK |
| 152246 | 3/10/2004 | 125,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 290224 | 1CM852 | JACK SCHER REVOCABLE TRUST | 3/10/2004 | $ (125,000.00) | CW | CHECK |
| 152247 | 3/10/2004 | 125,000.00 | NULL | 1CM853 | Reconciled Customer Checks | 287911 | 1CM853 | DORIS SCHER REVOCABLE TRUST | 3/10/2004 | $ (125,000.00) | CW | CHECK |
| 152252 | 3/10/2004 | 180,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 217247 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 3/10/2004 | $ (180,000.00) | CW | CHECK |
| 152277 | 3/11/2004 | 461.63 | NULL | 1KW095 | Cancelled Customer Checks | 112736 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/11/2004 | $ (461.63) | CW | CHECK |
| 152283 | 3/11/2004 | 1,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 217286 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 3/11/2004 | $ (1,000.00) | CW | CHECK |
| 152269 | 3/11/2004 | 1,466.67 | NULL | 1C1023 | Reconciled Customer Checks | 288195 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 3/11/2004 | $ (1,466.67) | CW | CHECK |
| 152270 | 3/11/2004 | 1,466.67 | NULL | 1C1030 | Reconciled Customer Checks | 305608 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/11/2004 | $ (1,466.67) | CW | CHECK |
| 152271 | 3/11/2004 | 1,466.67 | NULL | 1C1037 | Reconciled Customer Checks | 112657 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 3/11/2004 | $ (1,466.67) | CW | CHECK |
| 152273 | 3/11/2004 | 2,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 119774 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 3/11/2004 | $ (2,000.00) | CW | CHECK |
| 152290 | 3/11/2004 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 219386 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 3/11/2004 | $ (3,000.00) | CW | CHECK |
| 152288 | 3/11/2004 | 6,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 210690 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 3/11/2004 | $ (6,500.00) | CW | CHECK |
| 152279 | 3/11/2004 | 8,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 260132 | 1P0095 | ELAINE POSTAL | 3/11/2004 | $ (8,000.00) | CW | CHECK |
| 152284 | 3/11/2004 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 253250 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 3/11/2004 | $ (10,000.00) | CW | CHECK |
| 152286 | 3/11/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 229133 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 3/11/2004 | $ (10,000.00) | CW | CHECK |
| 152291 | 3/11/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 253259 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 3/11/2004 | $ (10,000.00) | CW | CHECK |
| 152280 | 3/11/2004 | 16,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 239365 | 1S0412 | ROBERT S SAVIN | 3/11/2004 | $ (16,000.00) | CW | CHECK |
| 152289 | 3/11/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 297534 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 3/11/2004 | $ (17,000.00) | CW | CHECK |
| 152293 | 3/11/2004 | 20,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 219064 | 1S0325 | CYNTHIA S SEGAL | 3/11/2004 | $ (20,000.00) | CW | CHECK |
| 152268 | 3/11/2004 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 305525 | 1CM281 | GARY M WEISS | 3/11/2004 | $ (25,000.00) | CW | CHECK |
| 152287 | 3/11/2004 | 37,500.00 | NULL | 1ZR217 | Reconciled Customer Checks | 230715 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 3/11/2004 | $ (37,500.00) | CW | CHECK |
| 152276 | 3/11/2004 | 45,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 202959 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 3/11/2004 | $ (45,000.00) | CW | CHECK |
| 152275 | 3/11/2004 | 60,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 292652 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 3/11/2004 | $ (60,000.00) | CW | CHECK |
| 152281 | 3/11/2004 | 100,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 292830 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 3/11/2004 | $ (100,000.00) | CW | CHECK |
| 152274 | 3/11/2004 | 200,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 217331 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 3/11/2004 | $ (200,000.00) | CW | CHECK |
| 152282 | 3/11/2004 | 215,985.54 | NULL | 1ZA561 | Reconciled Customer Checks | 210313 | 1ZA561 | CAROLE KASBAR BULMAN | 3/11/2004 | $ (215,985.54) | CW | CHECK |
| 152278 | 3/11/2004 | 300,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 169093 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 3/11/2004 | $ (300,000.00) | CW | CHECK |
| 152311 | 3/12/2004 | 2,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 168865 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/12/2004 | $ (2,500.00) | CW | CHECK |
| 152300 | 3/12/2004 | 4,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 119751 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 3/12/2004 | $ (4,000.00) | CW | CHECK |
| 152302 | 3/12/2004 | 5,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 119770 | 1F0097 | BETH FRENCHMAN-GELLMAN | 3/12/2004 | $ (5,000.00) | CW | CHECK |
| 152307 | 3/12/2004 | 15,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 260285 | 1ZA128 | ELLEN G VICTOR | 3/12/2004 | $ (15,000.00) | CW | CHECK |
| 152306 | 3/12/2004 | 16,108.80 | NULL | 1T0036 | Reconciled Customer Checks | 291077 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 3/12/2004 | $ (16,108.80) | CW | CHECK |
| 152296 | 3/12/2004 | 25,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 216940 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 3/12/2004 | $ (25,000.00) | CW | CHECK |
| 152299 | 3/12/2004 | 25,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 294265 | 1EM155 | MATTHEW B REISCHER | 3/12/2004 | $ (25,000.00) | CW | CHECK |
| 152295 | 3/12/2004 | 30,000.00 | NULL | 1B0112 | Reconciled Customer Checks | 112550 | 1B0112 | CHET BLOOM AND REGINA BLOOM J/T WROS | 3/12/2004 | $ (30,000.00) | CW | CHECK |
| 152312 | 3/12/2004 | 36,000.00 | NULL | 1ZB325 | Reconciled Customer Checks | 305826 | 1ZB325 | LEWIS W BERNARD 1994 DESCENDANTS TRUST C/O LEWIS W BERNARD | 3/12/2004 | $ (36,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan... Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152308 | 3/12/2004 | 50,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 210278 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 3/12/2004 | $ (50,000.00) | CW | CHECK |
| 152297 | 3/12/2004 | 60,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 216959 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 3/12/2004 | $ (60,000.00) | CW | CHECK |
| 152303 | 3/12/2004 | 70,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 112875 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/12/2004 | $ (70,000.00) | CW | CHECK |
| 152301 | 3/12/2004 | 120,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 252347 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 3/12/2004 | $ (120,000.00) | CW | CHECK |
| 152305 | 3/12/2004 | 120,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 239356 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 3/12/2004 | $ (120,000.00) | CW | CHECK |
| 152304 | 3/12/2004 | 150,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 260185 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 3/12/2004 | $ (150,000.00) | CW | CHECK |
| 152298 | 3/12/2004 | 200,000.00 | NULL | 1CM761 | Reconciled Customer Checks | 305616 | 1CM761 | ANDREW BORINSTEIN | 3/12/2004 | $ (200,000.00) | CW | CHECK |
| 152309 | 3/12/2004 | 200,000.00 | NULL | 1ZA879 | Reconciled Customer Checks | 221004 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 3/12/2004 | $ (200,000.00) | CW | CHECK |
| 152310 | 3/12/2004 | 500,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 220993 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 3/12/2004 | $ (500,000.00) | CW | CHECK |
| 152320 | 3/15/2004 | 461.63 | NULL | 1KW083 | Reconciled Customer Checks | 50671 | 1KW083 | IRIS KATZ & SAUL KATZ FAMILY FOUNDATION | 3/15/2004 | $ (461.63) | CW | CHECK |
| 152317 | 3/15/2004 | 631.83 | NULL | 1EM314 | Reconciled Customer Checks | 119748 | 1EM314 | JAMES L SLEEPER | 3/15/2004 | $ (631.83) | CW | CHECK |
| 152322 | 3/15/2004 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 253142 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 3/15/2004 | $ (5,000.00) | CW | CHECK |
| 152321 | 3/15/2004 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 112922 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 3/15/2004 | $ (6,000.00) | CW | CHECK |
| 152327 | 3/15/2004 | 10,000.00 | NULL | 1ZW049 | Reconciled Customer Checks | 181431 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 3/15/2004 | $ (10,000.00) | CW | CHECK |
| 152323 | 3/15/2004 | 12,000.00 | NULL | 1ZB480 | Reconciled Customer Checks | 229125 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 3/15/2004 | $ (12,000.00) | CW | CHECK |
| 152325 | 3/15/2004 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 253282 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 3/15/2004 | $ (13,000.00) | CW | CHECK |
| 152314 | 3/15/2004 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 305533 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 3/15/2004 | $ (20,000.00) | CW | CHECK |
| 152316 | 3/15/2004 | 20,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 119633 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 3/15/2004 | $ (20,000.00) | CW | CHECK |
| 152315 | 3/15/2004 | 50,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 94477 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 3/15/2004 | $ (50,000.00) | CW | CHECK |
| 152324 | 3/15/2004 | 50,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 181435 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 3/15/2004 | $ (50,000.00) | CW | CHECK |
| 152326 | 3/15/2004 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 253288 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 3/15/2004 | $ (50,000.00) | CW | CHECK |
| 152319 | 3/15/2004 | 136,900.00 | NULL | 1EM359 | Reconciled Customer Checks | 252262 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 3/15/2004 | $ (136,900.00) | CW | CHECK |
| 152318 | 3/15/2004 | 138,400.00 | NULL | 1EM358 | Reconciled Customer Checks | 305628 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 3/15/2004 | $ (138,400.00) | CW | CHECK |
| 152354 | 3/16/2004 | 1,050.00 | NULL | 1ZR316 | Reconciled Customer Checks | 282344 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 3/16/2004 | $ (1,050.00) | CW | CHECK |
| 152355 | 3/16/2004 | 1,117.00 | NULL | 1ZR317 | Reconciled Customer Checks | 229216 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 3/16/2004 | $ (1,117.00) | CW | CHECK |
| 152351 | 3/16/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 230700 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 3/16/2004 | $ (4,500.00) | CW | CHECK |
| 152329 | 3/16/2004 | 5,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 266704 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 3/16/2004 | $ (5,000.00) | CW | CHECK |
| 152337 | 3/16/2004 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 50468 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 3/16/2004 | $ (5,000.00) | CW | CHECK |
| 152344 | 3/16/2004 | 5,500.00 | NULL | 1KW182 | Reconciled Customer Checks | 169062 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/16/2004 | $ (5,500.00) | CW | CHECK |
| 152345 | 3/16/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 239351 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 3/16/2004 | $ (6,000.00) | CW | CHECK |
| 152353 | 3/16/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 181466 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 3/16/2004 | $ (10,000.00) | CW | CHECK |
| 152336 | 3/16/2004 | 19,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 119662 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 3/16/2004 | $ (19,000.00) | CW | CHECK |
| 152356 | 3/16/2004 | 25,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 253277 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 3/16/2004 | $ (25,000.00) | CW | CHECK |
| 152350 | 3/16/2004 | 25,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 210580 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 3/16/2004 | $ (25,000.00) | CW | CHECK |
| 152348 | 3/16/2004 | 30,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 305796 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 3/16/2004 | $ (30,000.00) | CW | CHECK |
| 152341 | 3/16/2004 | 40,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 290430 | 1G0303 | PHYLLIS A GEORGE | 3/16/2004 | $ (40,000.00) | CW | CHECK |
| 152330 | 3/16/2004 | 42,942.00 | NULL | 1CM137 | Reconciled Customer Checks | 290194 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 3/16/2004 | $ (42,942.00) | CW | CHECK |
| 152339 | 3/16/2004 | 50,000.00 | NULL | 1FR021 | Reconciled Customer Checks | 242653 | 1FR021 | H C M WEBER HONG KONG GOLD COAST BLOCK 19, 22/F, FLAT E | 3/16/2004 | $ (50,000.00) | CW | CHECK |
| 152343 | 3/16/2004 | 52,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 202972 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 3/16/2004 | $ (52,000.00) | CW | CHECK |
| 152331 | 3/16/2004 | 60,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 287859 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 3/16/2004 | $ (60,000.00) | CW | CHECK |
| 152333 | 3/16/2004 | 100,000.00 | NULL | 1CM668 | Reconciled Customer Checks | 217027 | 1CM668 | BARBARA WEINDLING | 3/16/2004 | $ (100,000.00) | CW | CHECK |
| 152334 | 3/16/2004 | 100,000.00 | NULL | 1CM736 | Reconciled Customer Checks | 290244 | 1CM736 | THE DAISY HUANG PARTNERSHIP | 3/16/2004 | $ (100,000.00) | CW | CHECK |
| 152335 | 3/16/2004 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 50445 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 3/16/2004 | $ (100,000.00) | CW | CHECK |
| 152349 | 3/16/2004 | 100,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 210323 | 1ZA666 | STEPHEN H STERN | 3/16/2004 | $ (100,000.00) | CW | CHECK |
| 152332 | 3/16/2004 | 225,000.00 | NULL | 1CM646 | Reconciled Customer Checks | 202617 | 1CM646 | ESTATE OF LILLIAN SCHNEIDER C/O LIPSKY GOODKIN & CO PC | 3/16/2004 | $ (225,000.00) | CW | CHECK |
| 152342 | 3/16/2004 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 292781 | 1H0022 | BEN HELLER | 3/16/2004 | $ (250,000.00) | CW | CHECK |
| 152346 | 3/16/2004 | 250,000.00 | NULL | 1S0454 | Reconciled Customer Checks | 210237 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 3/16/2004 | $ (250,000.00) | CW | CHECK |
| 152338 | 3/16/2004 | 300,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 119795 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 3/16/2004 | $ (300,000.00) | CW | CHECK |
| 152347 | 3/16/2004 | 300,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 169298 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 3/16/2004 | $ (300,000.00) | CW | CHECK |
| 152352 | 3/16/2004 | 300,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 229163 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 3/16/2004 | $ (300,000.00) | CW | CHECK |
| 152340 | 3/16/2004 | 700,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 304956 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 3/16/2004 | $ (700,000.00) | CW | CHECK |
| 152364 | 3/17/2004 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 242531 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 3/17/2004 | $ (5,000.00) | CW | CHECK |
| 152371 | 3/17/2004 | 7,000.00 | NULL | 1KW309 | Reconciled Customer Checks | 202975 | 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | 3/17/2004 | $ (7,000.00) | CW | CHECK |
| 152361 | 3/17/2004 | 20,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 311142 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 3/17/2004 | $ (20,000.00) | CW | CHECK |
| 152362 | 3/17/2004 | 20,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 311146 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 3/17/2004 | $ (20,000.00) | CW | CHECK |
| 152376 | 3/17/2004 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 260336 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 3/17/2004 | $ (20,000.00) | CW | CHECK |
| 152377 | 3/17/2004 | 20,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 210535 | 1ZB465 | MARY SMITH | 3/17/2004 | $ (20,000.00) | CW | CHECK |
| 152365 | 3/17/2004 | 25,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 252207 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 3/17/2004 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152369 | 3/17/2004 | 36,011.00 | NULL | 1G0226 | Reconciled Customer Checks | 202869 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 3/17/2004 | $ (36,011.00) | CW | CHECK |
| 152372 | 3/17/2004 | 40,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 119902 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 3/17/2004 | $ (40,000.00) | CW | CHECK |
| 152374 | 3/17/2004 | 40,000.00 | NULL | 1ZA139 | Reconciled Customer Checks | 172373 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 3/17/2004 | $ (40,000.00) | CW | CHECK |
| 152359 | 3/17/2004 | 42,146.34 | NULL | 1CM313 | Reconciled Customer Checks | 50325 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 3/17/2004 | $ (42,146.34) | CW | CHECK |
| 152375 | 3/17/2004 | 45,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 260254 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 3/17/2004 | $ (45,000.00) | CW | CHECK |
| 152366 | 3/17/2004 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 167610 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 3/17/2004 | $ (50,000.00) | CW | CHECK |
| 152367 | 3/17/2004 | 50,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 252224 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 3/17/2004 | $ (50,000.00) | CW | CHECK |
| 152373 | 3/17/2004 | 50,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 169222 | 1W0105 | ROBERT S WHITMAN | 3/17/2004 | $ (50,000.00) | CW | CHECK |
| 152360 | 3/17/2004 | 60,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 202593 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 3/17/2004 | $ (60,000.00) | CW | CHECK |
| 152368 | 3/17/2004 | 66,500.00 | NULL | 1F0057 | Reconciled Customer Checks | 202827 | 1F0057 | ROBIN S. FREEILING | 3/17/2004 | $ (66,500.00) | CW | CHECK |
| 152370 | 3/17/2004 | 92,500.00 | NULL | 1J0046 | Reconciled Customer Checks | 162378 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 3/17/2004 | $ (92,500.00) | CW | CHECK |
| 152363 | 3/17/2004 | 600,000.00 | NULL | 1CM521 | Reconciled Customer Checks | 252116 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 3/17/2004 | $ (600,000.00) | CW | CHECK |
| 152392 | 3/18/2004 | 3,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 176732 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 3/18/2004 | $ (3,000.00) | CW | CHECK |
| 152381 | 3/18/2004 | 6,012.14 | NULL | 1B0261 | Reconciled Customer Checks | 310503 | 1B0261 | NTC & CO. FBO SLYVIA BRODSKY (DEC'D) (009257) C/O STEVEN HARNICK | 3/18/2004 | $ (6,012.14) | CW | CHECK |
| 152382 | 3/18/2004 | 6,012.14 | NULL | 1B0262 | Reconciled Customer Checks | 50260 | 1B0262 | NTC & CO. FBO SYLVIA BRODSKY (DEC'D) (009254) C/O GARY HARNICK | 3/18/2004 | $ (6,012.14) | CW | CHECK |
| 152388 | 3/18/2004 | 8,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 288323 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/18/2004 | $ (8,000.00) | CW | CHECK |
| 152387 | 3/18/2004 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 217434 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/18/2004 | $ (10,000.00) | CW | CHECK |
| 152395 | 3/18/2004 | 15,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 253168 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 3/18/2004 | $ (15,000.00) | CW | CHECK |
| 152384 | 3/18/2004 | 20,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 50494 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 198¢ | 3/18/2004 | $ (20,000.00) | CW | CHECK |
| 152385 | 3/18/2004 | 20,000.00 | NULL | 1EM370 | Reconciled Customer Checks | 290303 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 198¢ | 3/18/2004 | $ (20,000.00) | CW | CHECK |
| 152391 | 3/18/2004 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 288241 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 3/18/2004 | $ (25,000.00) | CW | CHECK |
| 152393 | 3/18/2004 | 25,000.00 | NULL | 1ZA825 | Reconciled Customer Checks | 219187 | 1ZA825 | SHIRLEY B KRASS REVOCABLE TST STEPHEN & ELLEN M KRASS TTEES C/O STEPHEN KRASS | 3/18/2004 | $ (25,000.00) | CW | CHECK |
| 152383 | 3/18/2004 | 35,000.00 | NULL | 1CM625 | Reconciled Customer Checks | 112372 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 3/18/2004 | $ (35,000.00) | CW | CHECK |
| 152396 | 3/18/2004 | 50,000.00 | NULL | 1ZB031 | Reconciled Customer Checks | 239436 | 1ZB031 | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 3/18/2004 | $ (50,000.00) | CW | CHECK |
| 152390 | 3/18/2004 | 100,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 307485 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 3/18/2004 | $ (100,000.00) | CW | CHECK |
| 152380 | 3/18/2004 | 125,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 288157 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 3/18/2004 | $ (125,000.00) | CW | CHECK |
| 152379 | 3/18/2004 | 150,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 272299 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 3/18/2004 | $ (150,000.00) | CW | CHECK |
| 152389 | 3/18/2004 | 160,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 50628 | 1H0128 | RUTH W HOUGHTON | 3/18/2004 | $ (160,000.00) | CW | CHECK |
| 152386 | 3/18/2004 | 225,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 50556 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 3/18/2004 | $ (225,000.00) | CW | CHECK |
| 152394 | 3/18/2004 | 2,400,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 305822 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/18/2004 | $ (2,400,000.00) | CW | CHECK |
| 152404 | 3/19/2004 | 3,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 305650 | 1L0150 | WARREN LOW | 3/19/2004 | $ (3,000.00) | CW | CHECK |
| 152399 | 3/19/2004 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 267980 | 1CM045 | DAVID EPSTEIN | 3/19/2004 | $ (25,000.00) | CW | CHECK |
| 152406 | 3/19/2004 | 25,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 260259 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 3/19/2004 | $ (25,000.00) | CW | CHECK |
| 152403 | 3/19/2004 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 305697 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 3/19/2004 | $ (40,000.00) | CW | CHECK |
| 152402 | 3/19/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 53976 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 3/19/2004 | $ (50,000.00) | CW | CHECK |
| 152407 | 3/19/2004 | 60,000.00 | NULL | 1ZB317 | Reconciled Customer Checks | 181405 | 1ZB317 | LAWRENCE S BADER | 3/19/2004 | $ (60,000.00) | CW | CHECK |
| 152401 | 3/19/2004 | 65,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 292690 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 3/19/2004 | $ (65,000.00) | CW | CHECK |
| 152400 | 3/19/2004 | 100,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 288178 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC BENNETT M BERMAN TRUST | 3/19/2004 | $ (100,000.00) | CW | CHECK |
| 152398 | 3/19/2004 | 250,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 305509 | 1CM022 | JEFFREY A BERMAN, HELAINE B FISHER, AND | 3/19/2004 | $ (250,000.00) | CW | CHECK |
| 152405 | 3/19/2004 | 250,000.00 | NULL | 1P0040 | Reconciled Customer Checks | 112912 | 1P0040 | DR LAWRENCE PAPE | 3/19/2004 | $ (250,000.00) | CW | CHECK |
| 152411 | 3/22/2004 | 10,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 252401 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 3/22/2004 | $ (10,000.00) | CW | CHECK |
| 152415 | 3/22/2004 | 17,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 225273 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 3/22/2004 | $ (17,500.00) | CW | CHECK |
| 152416 | 3/22/2004 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 242916 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 3/22/2004 | $ (22,500.00) | CW | CHECK |
| 152410 | 3/22/2004 | 25,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 292616 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 3/22/2004 | $ (25,000.00) | CW | CHECK |
| 152414 | 3/22/2004 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 112988 | 1ZA027 | SAUL A OGENEMUS TSEE U/RT DTD 6/92 FBO SAUL A GERONEMUS | 3/22/2004 | $ (25,000.00) | CW | CHECK |
| 152412 | 3/22/2004 | 25,495.00 | NULL | 1H0156 | Reconciled Customer Checks | 292786 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 3/22/2004 | $ (25,495.00) | CW | CHECK |
| 152417 | 3/22/2004 | 55,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 210653 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 3/22/2004 | $ (55,000.00) | CW | CHECK |
| 152409 | 3/22/2004 | 100,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 288210 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 3/22/2004 | $ (100,000.00) | CW | CHECK |
| 152413 | 3/22/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 202700 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/22/2004 | $ (220,000.00) | PW | CHECK |
| 152437 | 3/23/2004 | 500.00 | NULL | 1RU007 | Reconciled Customer Checks | 292847 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 3/23/2004 | $ (500.00) | CW | CHECK |
| 152451 | 3/23/2004 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 219390 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 3/23/2004 | $ (3,000.00) | CW | CHECK |
| 152442 | 3/23/2004 | 5,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 305784 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 3/23/2004 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for Cancelled Checks from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152445 | 3/23/2004 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 210390 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/23/2004 | $ (5,000.00) | CW | CHECK |
| 152419 | 3/23/2004 | 10,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 194022 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 3/23/2004 | $ (10,000.00) | CW | CHECK |
| 152421 | 3/23/2004 | 10,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 290233 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 3/23/2004 | $ (10,000.00) | CW | CHECK |
| 152440 | 3/23/2004 | 10,000.00 | NULL | 1T0038 | Reconciled Customer Checks | 210260 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 3/23/2004 | $ (10,000.00) | CW | CHECK |
| 152446 | 3/23/2004 | 10,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 221001 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 3/23/2004 | $ (10,000.00) | CW | CHECK |
| 152452 | 3/23/2004 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 283694 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 3/23/2004 | $ (11,000.00) | CW | CHECK |
| 152450 | 3/23/2004 | 12,000.00 | NULL | 1ZR204 | Reconciled Customer Checks | 283702 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 3/23/2004 | $ (12,000.00) | CW | CHECK |
| 152428 | 3/23/2004 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 288327 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/23/2004 | $ (15,000.00) | CW | CHECK |
| 152432 | 3/23/2004 | 15,000.00 | NULL | 1KW381 | Reconciled Customer Checks | 307482 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 3/23/2004 | $ (15,000.00) | CW | CHECK |
| 152426 | 3/23/2004 | 20,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 202914 | 1G0273 | GOORE PARTNERSHIP | 3/23/2004 | $ (20,000.00) | CW | CHECK |
| 152433 | 3/23/2004 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 105163 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 3/23/2004 | $ (20,000.00) | CW | CHECK |
| 152444 | 3/23/2004 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 305799 | 1ZA319 | ROBIN L WARNER | 3/23/2004 | $ (20,000.00) | CW | CHECK |
| 152447 | 3/23/2004 | 20,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 217266 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 3/23/2004 | $ (20,000.00) | CW | CHECK |
| 152443 | 3/23/2004 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 219113 | 1ZA312 | RINGLER PARTNERS L P | 3/23/2004 | $ (25,000.00) | CW | CHECK |
| 152449 | 3/23/2004 | 25,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 186228 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 3/23/2004 | $ (25,000.00) | CW | CHECK |
| 152441 | 3/23/2004 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 217793 | 1W0039 | BONNIE T WEBSTER | 3/23/2004 | $ (30,000.00) | CW | CHECK |
| 152438 | 3/23/2004 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 239302 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/23/2004 | $ (35,000.00) | CW | CHECK |
| 152429 | 3/23/2004 | 45,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 169028 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 3/23/2004 | $ (45,000.00) | CW | CHECK |
| 152424 | 3/23/2004 | 50,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 252313 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 3/23/2004 | $ (50,000.00) | CW | CHECK |
| 152436 | 3/23/2004 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 242783 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 3/23/2004 | $ (50,000.00) | CW | CHECK |
| 152448 | 3/23/2004 | 50,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 225334 | 1ZB319 | WILLIAM I BADER | 3/23/2004 | $ (50,000.00) | CW | CHECK |
| 152435 | 3/23/2004 | 52,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 119832 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 3/23/2004 | $ (52,000.00) | CW | CHECK |
| 152425 | 3/23/2004 | 89,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 288280 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 3/23/2004 | $ (89,000.00) | CW | CHECK |
| 152439 | 3/23/2004 | 100,000.00 | NULL | 1S0399 | Reconciled Customer Checks | 169159 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 3/23/2004 | $ (100,000.00) | CW | CHECK |
| 152434 | 3/23/2004 | 103,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 242717 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 3/23/2004 | $ (103,000.00) | CW | CHECK |
| 152420 | 3/23/2004 | 150,000.00 | NULL | 1CM328 | Reconciled Customer Checks | 290186 | 1CM328 | DAVID A REDLEAF | 3/23/2004 | $ (150,000.00) | CW | CHECK |
| 152427 | 3/23/2004 | 150,000.00 | NULL | 1G0304 | Reconciled Customer Checks | 288311 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 3/23/2004 | $ (150,000.00) | CW | CHECK |
| 152431 | 3/23/2004 | 209,579.00 | NULL | 1KW359 | Reconciled Customer Checks | 119830 | 1KW359 | STERLING EQUITIES (GREENWOOD) C/O MATTHEW BERNSTEIN MS# NYC034091 | 3/23/2004 | $ (209,579.00) | CW | CHECK |
| 152422 | 3/23/2004 | 345,000.00 | NULL | 1CM704 | Reconciled Customer Checks | 112625 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 3/23/2004 | $ (345,000.00) | CW | CHECK |
| 152430 | 3/23/2004 | 350,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 168845 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 3/23/2004 | $ (350,000.00) | CW | CHECK |
| 152423 | 3/23/2004 | 500,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 290319 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 3/23/2004 | $ (500,000.00) | CW | CHECK |
| 152473 | 3/24/2004 | 6,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 253130 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 3/24/2004 | $ (6,000.00) | CW | CHECK |
| 152467 | 3/24/2004 | 10,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 260093 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/24/2004 | $ (10,000.00) | CW | CHECK |
| 152474 | 3/24/2004 | 10,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 172459 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 3/24/2004 | $ (10,000.00) | CW | CHECK |
| 152476 | 3/24/2004 | 10,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 252291 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 3/24/2004 | $ (10,000.00) | CW | CHECK |
| 152477 | 3/24/2004 | 13,324.02 | NULL | 1ZB322 | Reconciled Customer Checks | 242966 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 3/24/2004 | $ (13,324.02) | CW | CHECK |
| 152468 | 3/24/2004 | 14,410.24 | NULL | 1KW338 | Reconciled Customer Checks | 242712 | 1KW338 | CORINE M MAUCHER LOIS A PASTORE TIC | 3/24/2004 | $ (14,410.24) | CW | CHECK |
| 152458 | 3/24/2004 | 20,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 290214 | 1CM618 | JOSHUA D FLAX | 3/24/2004 | $ (20,000.00) | CW | CHECK |
| 152460 | 3/24/2004 | 20,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 217182 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 3/24/2004 | $ (20,000.00) | CW | CHECK |
| 152472 | 3/24/2004 | 25,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 260238 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/24/2004 | $ (25,000.00) | CW | CHECK |
| 152475 | 3/24/2004 | 32,000.00 | NULL | 1ZA250 | Reconciled Customer Checks | 220913 | 1ZA250 | HELEN SHATANOF AND SYLVIA ENGELSON J T WROS | 3/24/2004 | $ (32,000.00) | CW | CHECK |
| 152455 | 3/24/2004 | 50,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 287853 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 3/24/2004 | $ (50,000.00) | CW | CHECK |
| 152461 | 3/24/2004 | 50,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 290359 | 1EM313 | C E H LIMITED PARTNERSHIP | 3/24/2004 | $ (50,000.00) | CW | CHECK |
| 152470 | 3/24/2004 | 50,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 169000 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 3/24/2004 | $ (50,000.00) | CW | CHECK |
| 152478 | 3/24/2004 | 52,671.82 | NULL | 1CM308 | Reconciled Customer Checks | 252084 | 1CM308 | MARTIN B EPSTEIN | 3/24/2004 | $ (52,671.82) | CW | CHECK |
| 152469 | 3/24/2004 | 60,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 202982 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 3/24/2004 | $ (60,000.00) | CW | CHECK |
| 152466 | 3/24/2004 | 60,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 305646 | 1KW165 | JUDE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 3/24/2004 | $ (60,000.00) | CW | CHECK |
| 152462 | 3/24/2004 | 83,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 305635 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 3/24/2004 | $ (83,000.00) | CW | CHECK |
| 152463 | 3/24/2004 | 88,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 288011 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 3/24/2004 | $ (88,000.00) | CW | CHECK |
| 152465 | 3/24/2004 | 100,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 119780 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 3/24/2004 | $ (100,000.00) | CW | CHECK |
| 152471 | 3/24/2004 | 125,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 239323 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 3/24/2004 | $ (125,000.00) | CW | CHECK |
| 152456 | 3/24/2004 | 157,402.09 | NULL | 1CM399 | Reconciled Customer Checks | 288170 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 3/24/2004 | $ (157,402.09) | CW | CHECK |
| 152459 | 3/24/2004 | 250,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 287963 | 1EM052 | MARILYN CHERNIS REV TRUST | 3/24/2004 | $ (250,000.00) | CW | CHECK |
| 152457 | 3/24/2004 | 350,000.00 | NULL | 1CM438 | Reconciled Customer Checks | 311126 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 3/24/2004 | $ (350,000.00) | CW | CHECK |
| 152464 | 3/24/2004 | 400,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 217318 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 3/24/2004 | $ (400,000.00) | CW | CHECK |
| 152497 | 3/25/2004 | 2,500.00 | NULL | 1S0495 | Reconciled Customer Checks | 176708 | 1S0495 | ANDREW ROSS SAMUELS | 3/25/2004 | $ (2,500.00) | CW | CHECK |
| 152500 | 3/25/2004 | 2,500.00 | NULL | 1S0496 | Reconciled Customer Checks | 292810 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 3/25/2004 | $ (2,500.00) | CW | CHECK |
| 152483 | 3/25/2004 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 50410 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 3/25/2004 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152484 | 3/25/2004 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 119630 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 3/25/2004 | $ (5,000.00) | CW | CHECK |
| 152508 | 3/25/2004 | 5,383.00 | NULL | 1ZG025 | Reconciled Customer Checks | 210609 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 3/25/2004 | $ (5,383.00) | CW | CHECK |
| 152486 | 3/25/2004 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 41287 | 1EM181 | DEBORAH JOYCE SAVIN | 3/25/2004 | $ (6,000.00) | CW | CHECK |
| 152502 | 3/25/2004 | 10,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 225253 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 3/25/2004 | $ (10,000.00) | CW | CHECK |
| 152493 | 3/25/2004 | 15,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 239268 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 3/25/2004 | $ (15,000.00) | CW | CHECK |
| 152499 | 3/25/2004 | 15,684.00 | NULL | 1S0496 | Reconciled Customer Checks | 169251 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 3/25/2004 | $ (15,684.00) | CW | CHECK |
| 152496 | 3/25/2004 | 16,330.00 | NULL | 1S0495 | Reconciled Customer Checks | 292801 | 1S0495 | ANDREW ROSS SAMUELS | 3/25/2004 | $ (16,330.00) | CW | CHECK |
| 152481 | 3/25/2004 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 290266 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 3/25/2004 | $ (25,000.00) | CW | CHECK |
| 152506 | 3/25/2004 | 25,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 242636 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 3/25/2004 | $ (25,000.00) | CW | CHECK |
| 152487 | 3/25/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 112708 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 3/25/2004 | $ (32,000.00) | CW | CHECK |
| 152495 | 3/25/2004 | 33,225.00 | NULL | 1S0495 | Reconciled Customer Checks | 169243 | 1S0495 | ANDREW ROSS SAMUELS | 3/25/2004 | $ (33,225.00) | CW | CHECK |
| 152504 | 3/25/2004 | 35,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 112755 | 1ZB242 | BARBRA K HIRSH | 3/25/2004 | $ (35,000.00) | CW | CHECK |
| 152501 | 3/25/2004 | 50,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 310803 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 3/25/2004 | $ (50,000.00) | CW | CHECK |
| 152505 | 3/25/2004 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 112783 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 3/25/2004 | $ (60,000.00) | CW | CHECK |
| 152498 | 3/25/2004 | 72,337.00 | NULL | 1S0496 | Reconciled Customer Checks | 210250 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 3/25/2004 | $ (72,337.00) | CW | CHECK |
| 152485 | 3/25/2004 | 100,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 168820 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 3/25/2004 | $ (100,000.00) | CW | CHECK |
| 152494 | 3/25/2004 | 226,842.00 | NULL | 1S0401 | Reconciled Customer Checks | 217743 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 3/25/2004 | $ (226,842.00) | CW | CHECK |
| 152480 | 3/25/2004 | 250,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 305497 | 1B0226 | BOXWOOD REALTY GROUP | 3/25/2004 | $ (250,000.00) | CW | CHECK |
| 152482 | 3/25/2004 | 250,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 275691 | 1D0062 | DOGWOOD REALTY GROUP | 3/25/2004 | $ (250,000.00) | CW | CHECK |
| 152507 | 3/25/2004 | 250,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 283685 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 3/25/2004 | $ (250,000.00) | CW | CHECK |
| 152488 | 3/25/2004 | 1,000,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 297712 | 1KW024 | SAUL B KATZ | 3/25/2004 | $ (1,000,000.00) | CW | CHECK |
| 152490 | 3/25/2004 | 1,500,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 105178 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 3/25/2004 | $ (1,500,000.00) | CW | CHECK |
| 152491 | 3/25/2004 | 1,500,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 305730 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/25/2004 | $ (1,500,000.00) | CW | CHECK |
| 152492 | 3/25/2004 | 1,500,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 239257 | 1KW260 | FRED WILPON FAMILY TRUST | 3/25/2004 | $ (1,500,000.00) | CW | CHECK |
| 152489 | 3/25/2004 | 2,000,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 304991 | 1KW067 | FRED WILPON | 3/25/2004 | $ (2,000,000.00) | CW | CHECK |
| 152518 | 3/26/2004 | 3,100.00 | NULL | 1N0009 | Reconciled Customer Checks | 292843 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 3/26/2004 | $ (3,100.00) | CW | CHECK |
| 152527 | 3/26/2004 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 186030 | 1ZA478 | JOHN J KONE | 3/26/2004 | $ (4,000.00) | CW | CHECK |
| 152520 | 3/26/2004 | 6,400.00 | NULL | 1N0011 | Reconciled Customer Checks | 217652 | 1N0011 | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 3/26/2004 | $ (6,400.00) | CW | CHECK |
| 152519 | 3/26/2004 | 7,500.00 | NULL | 1N0010 | Reconciled Customer Checks | 119940 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 3/26/2004 | $ (7,500.00) | CW | CHECK |
| 152521 | 3/26/2004 | 8,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 217711 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA JT WROS | 3/26/2004 | $ (8,000.00) | CW | CHECK |
| 152513 | 3/26/2004 | 19,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 112377 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 3/26/2004 | $ (19,000.00) | CW | CHECK |
| 152525 | 3/26/2004 | 20,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 219096 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 3/26/2004 | $ (20,000.00) | CW | CHECK |
| 152516 | 3/26/2004 | 25,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 290450 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 3/26/2004 | $ (25,000.00) | CW | CHECK |
| 152515 | 3/26/2004 | 30,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 235805 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 3/26/2004 | $ (30,000.00) | CW | CHECK |
| 152532 | 3/26/2004 | 31,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 292612 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 3/26/2004 | $ (31,000.00) | CW | CHECK |
| 152523 | 3/26/2004 | 39,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 260163 | 1SH168 | DANIEL I WAINTRUP | 3/26/2004 | $ (39,000.00) | CW | CHECK |
| 152517 | 3/26/2004 | 45,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 290514 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 3/26/2004 | $ (45,000.00) | CW | CHECK |
| 152512 | 3/26/2004 | 50,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 290199 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 3/26/2004 | $ (50,000.00) | CW | CHECK |
| 152524 | 3/26/2004 | 50,000.00 | NULL | 1S0320 | Reconciled Customer Checks | 220869 | 1S0320 | IRIS SCHAUM | 3/26/2004 | $ (50,000.00) | CW | CHECK |
| 152529 | 3/26/2004 | 50,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 172496 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 3/26/2004 | $ (50,000.00) | CW | CHECK |
| 152530 | 3/26/2004 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 225468 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 3/26/2004 | $ (50,000.00) | CW | CHECK |
| 152531 | 3/26/2004 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 219341 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 3/26/2004 | $ (50,000.00) | CW | CHECK |
| 152522 | 3/26/2004 | 71,367.62 | NULL | 1R0120 | Reconciled Customer Checks | 239343 | 1R0120 | NTC & CO. FBO ROBERT ROSENTHAL 001849 | 3/26/2004 | $ (71,367.62) | CW | CHECK |
| 152511 | 3/26/2004 | 80,000.00 | NULL | 1CM090 | Reconciled Customer Checks | 310509 | 1CM090 | GEORGE JACOBS TST DTD 12/88 GEORGE JACOBS TTEE | 3/26/2004 | $ (80,000.00) | CW | CHECK |
| 152526 | 3/26/2004 | 82,500.00 | NULL | 1ZA450 | Reconciled Customer Checks | 172421 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 3/26/2004 | $ (82,500.00) | CW | CHECK |
| 152510 | 3/26/2004 | 85,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 288153 | 1B0176 | MALCOLM A BELLINI AND JUDITH BELLINI JT WROS | 3/26/2004 | $ (85,000.00) | CW | CHECK |
| 152514 | 3/26/2004 | 90,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 119670 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 3/26/2004 | $ (90,000.00) | CW | CHECK |
| 152528 | 3/26/2004 | 364,779.00 | NULL | 1ZB001 | Reconciled Customer Checks | 297466 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 3/26/2004 | $ (364,779.00) | CW | CHECK |
| 152577 | 3/29/2004 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 260409 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 3/29/2004 | $ (400.00) | CW | CHECK |
| 152549 | 3/29/2004 | 1,598.00 | NULL | 1C1289 | Reconciled Customer Checks | 112457 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 3/29/2004 | $ (1,598.00) | CW | CHECK |
| 152550 | 3/29/2004 | 1,598.00 | NULL | 1C1290 | Reconciled Customer Checks | 112691 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 3/29/2004 | $ (1,598.00) | CW | CHECK |
| 152551 | 3/29/2004 | 1,598.00 | NULL | 1C1291 | Reconciled Customer Checks | 50403 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 3/29/2004 | $ (1,598.00) | CW | CHECK |
| 152580 | 3/29/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 253267 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 3/29/2004 | $ (3,200.00) | CW | CHECK |
| 152561 | 3/29/2004 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 242561 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 3/29/2004 | $ (10,000.00) | CW | CHECK |
| 152565 | 3/29/2004 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 168935 | 1H0095 | JANE M DELAIRE | 3/29/2004 | $ (10,000.00) | CW | CHECK |
| 152552 | 3/29/2004 | 10,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 169292 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 3/29/2004 | $ (10,000.00) | CW | CHECK |
| 152574 | 3/29/2004 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 242938 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 3/29/2004 | $ (10,000.00) | CW | CHECK |
| 152581 | 3/29/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 266525 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011558) | 3/29/2004 | $ (11,000.00) | CW | CHECK |
| 152562 | 3/29/2004 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 217165 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 3/29/2004 | $ (14,000.00) | CW | CHECK |
| 152567 | 3/29/2004 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 217578 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 3/29/2004 | $ (15,000.00) | CW | CHECK |
| 152573 | 3/29/2004 | 20,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 292824 | 1ZA312 | RINGLER PARTNERS L P | 3/29/2004 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152548 | 3/29/2004 | 20,969.00 | NULL | 1C1039 | Reconciled Customer Checks | 112662 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (20,969.00) | CW | CHECK |
| 152579 | 3/29/2004 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 210561 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 3/29/2004 | $ (25,000.00) | CW | CHECK |
| 152540 | 3/29/2004 | 32,942.00 | NULL | 1C1025 | Reconciled Customer Checks | 252162 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (32,942.00) | CW | CHECK |
| 152563 | 3/29/2004 | 33,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 292679 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 3/29/2004 | $ (33,000.00) | CW | CHECK |
| 152546 | 3/29/2004 | 34,928.00 | NULL | 1C1037 | Reconciled Customer Checks | 305612 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (34,928.00) | CW | CHECK |
| 152575 | 3/29/2004 | 35,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 297460 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/29/2004 | $ (35,000.00) | CW | CHECK |
| 152544 | 3/29/2004 | 36,195.00 | NULL | 1C1032 | Reconciled Customer Checks | 202671 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (36,195.00) | CW | CHECK |
| 152576 | 3/29/2004 | 40,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 181395 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 3/29/2004 | $ (40,000.00) | CW | CHECK |
| 152547 | 3/29/2004 | 42,383.00 | NULL | 1C1038 | Reconciled Customer Checks | 217061 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (42,383.00) | CW | CHECK |
| 152542 | 3/29/2004 | 42,584.00 | NULL | 1C1030 | Reconciled Customer Checks | 202667 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (42,584.00) | CW | CHECK |
| 152538 | 3/29/2004 | 43,875.00 | NULL | 1C1023 | Reconciled Customer Checks | 288201 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (43,875.00) | CW | CHECK |
| 152539 | 3/29/2004 | 46,629.00 | NULL | 1C1024 | Reconciled Customer Checks | 287923 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (46,629.00) | CW | CHECK |
| 152543 | 3/29/2004 | 47,093.00 | NULL | 1C1031 | Reconciled Customer Checks | 50376 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (47,093.00) | CW | CHECK |
| 152534 | 3/29/2004 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 288144 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 3/29/2004 | $ (50,000.00) | CW | CHECK |
| 152560 | 3/29/2004 | 72,857.00 | NULL | 1C1309 | Reconciled Customer Checks | 290283 | 1C1309 | RACHEL ALLISON CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 3/29/2004 | $ (72,857.00) | CW | CHECK |
| 152557 | 3/29/2004 | 72,928.00 | NULL | 1C1307 | Reconciled Customer Checks | 252196 | 1C1307 | BENJAMIN PAUL CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 3/29/2004 | $ (72,928.00) | CW | CHECK |
| 152558 | 3/29/2004 | 72,963.00 | NULL | 1C1308 | Reconciled Customer Checks | 290278 | 1C1308 | JUSTIN ROBERT CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 3/29/2004 | $ (72,963.00) | CW | CHECK |
| 152556 | 3/29/2004 | 75,194.00 | NULL | 1C1306 | Reconciled Customer Checks | 112701 | 1C1306 | JONATHAN CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (75,194.00) | CW | CHECK |
| 152555 | 3/29/2004 | 75,218.00 | NULL | 1C1305 | Reconciled Customer Checks | 287979 | 1C1305 | CHLOE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (75,218.00) | CW | CHECK |
| 152554 | 3/29/2004 | 76,791.00 | NULL | 1C1304 | Reconciled Customer Checks | 288225 | 1C1304 | MADELINE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (76,791.00) | CW | CHECK |
| 152545 | 3/29/2004 | 78,833.00 | NULL | 1C1036 | Reconciled Customer Checks | 252150 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (78,833.00) | CW | CHECK |
| 152541 | 3/29/2004 | 85,542.00 | NULL | 1C1029 | Reconciled Customer Checks | 112401 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (85,542.00) | CW | CHECK |
| 152537 | 3/29/2004 | 90,682.00 | NULL | 1C1022 | Reconciled Customer Checks | 168788 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (90,682.00) | CW | CHECK |
| 152553 | 3/29/2004 | 93,185.00 | NULL | 1C1303 | Reconciled Customer Checks | 119618 | 1C1303 | TALI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (93,185.00) | CW | CHECK |
| 152552 | 3/29/2004 | 93,271.00 | NULL | 1C1302 | Reconciled Customer Checks | 112476 | 1C1302 | ARI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/29/2004 | $ (93,271.00) | CW | CHECK |
| 152535 | 3/29/2004 | 100,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 311114 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 3/29/2004 | $ (100,000.00) | CW | CHECK |
| 152569 | 3/29/2004 | 100,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 217645 | 1M0135 | MERIDA ASSOCIATES INC | 3/29/2004 | $ (100,000.00) | CW | CHECK |
| 152578 | 3/29/2004 | 100,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 297522 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 3/29/2004 | $ (100,000.00) | CW | CHECK |
| 152566 | 3/29/2004 | 131,500.00 | NULL | 1K0175 | Reconciled Customer Checks | 305712 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 3/29/2004 | $ (131,500.00) | CW | CHECK |
| 152536 | 3/29/2004 | 150,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 112593 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 3/29/2004 | $ (150,000.00) | CW | CHECK |
| 152571 | 3/29/2004 | 165,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 242788 | 1R0156 | ISADORA ROTH | 3/29/2004 | $ (165,000.00) | CW | CHECK |
| 152564 | 3/29/2004 | 250,000.00 | NULL | 1G0344 | Reconciled Customer Checks | 112863 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNEIGE HALL TOWER | 3/29/2004 | $ (250,000.00) | CW | CHECK |
| 152570 | 3/29/2004 | 400,000.00 | NULL | 1P0062 | Reconciled Customer Checks | 310784 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (044677) | 3/29/2004 | $ (400,000.00) | CW | CHECK |
| 152568 | 3/29/2004 | 1,000,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 112881 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/29/2004 | $ (1,000,000.00) | CW | CHECK |
| 152609 | 3/30/2004 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 219193 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/30/2004 | $ (2,000.00) | CW | CHECK |
| 152608 | 3/30/2004 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 260328 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 3/30/2004 | $ (5,000.00) | CW | CHECK |
| 152612 | 3/30/2004 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 219357 | 1ZG022 | BARBARA SCHLOSSBERG | 3/30/2004 | $ (5,000.00) | CW | CHECK |
| 152592 | 3/30/2004 | 5,500.00 | NULL | 1KW182 | Reconciled Customer Checks | 290491 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/30/2004 | $ (5,500.00) | CW | CHECK |
| 152604 | 3/30/2004 | 6,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 217786 | 1S0494 | SYLVIA SAMUELS | 3/30/2004 | $ (6,000.00) | CW | CHECK |
| 152585 | 3/30/2004 | 15,000.00 | NULL | 1CM057 | Reconciled Customer Checks | 252077 | 1CM057 | THE ALEXANDER ELIYAHU FLAX IRREVOCABLE TRUST HERSCHEL FLAX TTEE | 3/30/2004 | $ (15,000.00) | CW | CHECK |
| 152600 | 3/30/2004 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 305764 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 3/30/2004 | $ (15,000.00) | CW | CHECK |
| 152611 | 3/30/2004 | 21,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 305662 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/30/2004 | $ (21,000.00) | CW | CHECK |
| 152588 | 3/30/2004 | 25,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 242539 | 1C1097 | MURIEL B CANTOR | 3/30/2004 | $ (25,000.00) | CW | CHECK |
| 152594 | 3/30/2004 | 25,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 288364 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 3/30/2004 | $ (25,000.00) | CW | CHECK |
| 152601 | 3/30/2004 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 239368 | 1S0412 | ROBERT S SAVIN | 3/30/2004 | $ (25,000.00) | CW | CHECK |
| 152583 | 3/30/2004 | 31,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 267963 | 1A0126 | DEVIN ALBERT DISCALA | 3/30/2004 | $ (31,000.00) | CW | CHECK |
| 152586 | 3/30/2004 | 35,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 242453 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 3/30/2004 | $ (35,000.00) | CW | CHECK |
| 152597 | 3/30/2004 | 50,000.00 | NULL | 1S0080 | Reconciled Customer Checks | 292870 | 1S0080 | HELEN SHURMAN JACK SHURMAN TIC | 3/30/2004 | $ (50,000.00) | CW | CHECK |
| 152584 | 3/30/2004 | 60,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 267971 | 1CM012 | RICHARD SONKING | 3/30/2004 | $ (60,000.00) | CW | CHECK |
| 152599 | 3/30/2004 | 75,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 305753 | 1S0239 | TODD R SHACK | 3/30/2004 | $ (75,000.00) | CW | CHECK |
| 152607 | 3/30/2004 | 80,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 253123 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 3/30/2004 | $ (80,000.00) | CW | CHECK |
| 152596 | 3/30/2004 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 310792 | 1R0094 | JO-HAR ASSOCIATES LP | 3/30/2004 | $ (100,000.00) | CW | CHECK |
| 152602 | 3/30/2004 | 100,000.00 | NULL | 1S0473 | Reconciled Customer Checks | 169209 | 1S0473 | MICHAEL SCHUR | 3/30/2004 | $ (100,000.00) | CW | CHECK |
| 152589 | 3/30/2004 | 125,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 290270 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 3/30/2004 | $ (125,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Third ... from JPMC ... 
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID(1) | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152593 | 3/30/2004 | 130,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 305709 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 3/30/2004 | $ (130,000.00) | CW | CHECK |
| 152591 | 3/30/2004 | 136,200.00 | NULL | 1H0007 | Reconciled Customer Checks | 217483 | 1H0007 | CLAYRE HULSH HAFT | 3/30/2004 | $ (136,200.00) | CW | CHECK |
| 152587 | 3/30/2004 | 173,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 252133 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 3/30/2004 | $ (173,000.00) | CW | CHECK |
| 152590 | 3/30/2004 | 200,000.00 | NULL | 1F0171 | Reconciled Customer Checks | 305674 | 1F0171 | FALCON ASSOCIATES LP C/O CALER DONTEW LEVINE | 3/30/2004 | $ (200,000.00) | CW | CHECK |
| 152610 | 3/30/2004 | 205,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 288245 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC NTC & CO. FBO JUDITH PISETZNER (090657) | 3/30/2004 | $ (205,000.00) | CW | CHECK |
| 152595 | 3/30/2004 | 250,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 242771 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 3/30/2004 | $ (250,000.00) | CW | CHECK |
| 152603 | 3/30/2004 | 300,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 217779 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 3/30/2004 | $ (300,000.00) | CW | CHECK |
| 152605 | 3/30/2004 | 450,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 260230 | 1S0497 | PATRICIA SAMUELS | 3/30/2004 | $ (450,000.00) | CW | CHECK |
| 152606 | 3/30/2004 | 460,250.00 | NULL | 1ZA003 | Reconciled Customer Checks | 305788 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/30/2004 | $ (460,250.00) | CW | CHECK |
| 152598 | 3/30/2004 | 500,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 305746 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 3/30/2004 | $ (500,000.00) | CW | CHECK |
| 152626 | 3/31/2004 | 1,300.00 | NULL | 1ZB241 | Reconciled Customer Checks | 288251 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 3/31/2004 | $ (1,300.00) | CW | CHECK |
| 152624 | 3/31/2004 | 6,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 305772 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 3/31/2004 | $ (6,000.00) | CW | CHECK |
| 152627 | 3/31/2004 | 13,404.04 | NULL | 1CM079 | Reconciled Customer Checks | 288165 | 1CM079 | BERNARD & BARBARA GREEN CHARITABLE FOUNDATION INC | 3/31/2004 | $ (13,404.04) | CW | CHECK |
| 152616 | 3/31/2004 | 24,308.00 | NULL | 1C1280 | Reconciled Customer Checks | 112679 | 1C1280 | ARTICLE THIRD TRUST U/W/O MARCY CHANIN LEONA CHANIN TRUSTEE | 3/31/2004 | $ (24,308.00) | CW | CHECK |
| 152622 | 3/31/2004 | 30,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 50569 | 1F0111 | ELINOR FRIEDMAN FELCHER | 3/31/2004 | $ (30,000.00) | CW | CHECK |
| 152623 | 3/31/2004 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 217261 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 3/31/2004 | $ (30,000.00) | CW | CHECK |
| 152619 | 3/31/2004 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 252301 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 3/31/2004 | $ (100,000.00) | CW | CHECK |
| 152620 | 3/31/2004 | 100,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 50498 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 3/31/2004 | $ (100,000.00) | CW | CHECK |
| 152618 | 3/31/2004 | 150,000.00 | NULL | 1EM042 | Reconciled Customer Checks | 112446 | 1EM042 | PETER CHERNIS TTEE SCOTT R CHERNIS IRREV TST UNDER INDENTURE OF TST 8/15/91 | 3/31/2004 | $ (150,000.00) | CW | CHECK |
| 152617 | 3/31/2004 | 175,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 217074 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 3/31/2004 | $ (175,000.00) | CW | CHECK |
| 152625 | 3/31/2004 | 280,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 242958 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/31/2004 | $ (280,000.00) | CW | CHECK |
| 152614 | 3/31/2004 | 350,000.00 | NULL | 1CM643 | Reconciled Customer Checks | 242512 | 1CM643 | SHELDON ADELMAN | 3/31/2004 | $ (350,000.00) | CW | CHECK |
| 152621 | 3/31/2004 | 500,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 202817 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 3/31/2004 | $ (500,000.00) | CW | CHECK |
| 152615 | 3/31/2004 | 1,000,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 305620 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 3/31/2004 | $ (1,000,000.00) | CW | CHECK |
| 152761 | 4/1/2004 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 68551 | 1D0064 | ROBERT L DENERSTEIN | 4/1/2004 | $ (750.00) | CW | CHECK |
| 152762 | 4/1/2004 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 186608 | 1D0065 | ALEXANDER P DENERSTEIN | 4/1/2004 | $ (750.00) | CW | CHECK |
| 153070 | 4/1/2004 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 126394 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/1/2004 | $ (900.00) | CW | CHECK |
| 152851 | 4/1/2004 | 1,000.00 | NULL | 1H0025 | Reconciled Customer Checks | 190411 | 1H0025 | NANCY HELLER | 4/1/2004 | $ (1,000.00) | CW | CHECK |
| 152672 | 4/1/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 287092 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 4/1/2004 | $ (1,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152668 | 4/1/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 193230 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 4/1/2004 | $ (1,000.00) | CW | CHECK |
| 152961 | 4/1/2004 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 254528 | 1ZA203 | PAUL GREENBERG | 4/1/2004 | $ (1,000.00) | CW | CHECK |
| 153014 | 4/1/2004 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 234596 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 4/1/2004 | $ (1,000.00) | CW | CHECK |
| 152902 | 4/1/2004 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 193240 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 4/1/2004 | $ (1,230.00) | CW | CHECK |
| 153027 | 4/1/2004 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 311322 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 4/1/2004 | $ (1,500.00) | CW | CHECK |
| 152641 | 4/1/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 146683 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 4/1/2004 | $ (1,750.00) | CW | CHECK |
| 153082 | 4/1/2004 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 233051 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 4/1/2004 | $ (1,750.00) | CW | CHECK |
| 153017 | 4/1/2004 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 254706 | 1ZA773 | GEORGE VERBEL | 4/1/2004 | $ (1,800.00) | CW | CHECK |
| 152628 | 4/1/2004 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 210861 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 4/1/2004 | $ (2,000.00) | CW | CHECK |
| 152934 | 4/1/2004 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 202178 | 1W0014 | CECILE WESTPHAL | 4/1/2004 | $ (2,000.00) | CW | CHECK |
| 152982 | 4/1/2004 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 202335 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 4/1/2004 | $ (2,000.00) | CW | CHECK |
| 153053 | 4/1/2004 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 12722 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/1/2004 | $ (2,000.00) | CW | CHECK |
| 153077 | 4/1/2004 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 278197 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 4/1/2004 | $ (2,000.00) | CW | CHECK |
| 152866 | 4/1/2004 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 426 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 4/1/2004 | $ (2,100.00) | CW | CHECK |
| 152795 | 4/1/2004 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 190201 | 1EM230 | MELANIE WERNICK | 4/1/2004 | $ (2,200.00) | CW | CHECK |
| 152889 | 4/1/2004 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 193352 | 1L0130 | ANNA LOWIT | 4/1/2004 | $ (2,400.00) | CW | CHECK |
| 152347 | 4/1/2004 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 226610 | 1G0281 | SONDRA H GOODKIND | 4/1/2004 | $ (2,500.00) | CW | CHECK |
| 152652 | 4/1/2004 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 434 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/1/2004 | $ (2,500.00) | CW | CHECK |
| 152900 | 4/1/2004 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 270681 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 4/1/2004 | $ (2,500.00) | CW | CHECK |
| 153008 | 4/1/2004 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 214011 | 1ZA687 | NICOLE YUSTMAN | 4/1/2004 | $ (2,500.00) | CW | CHECK |
| 153015 | 4/1/2004 | 2,600.00 | NULL | 1ZA764 | Reconciled Customer Checks | 239906 | 1ZA764 | PAUL SIFF ELLEN SIFF JT WROS | 4/1/2004 | $ (2,600.00) | CW | CHECK |
| 152693 | 4/1/2004 | 3,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 297599 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 152742 | 4/1/2004 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 266693 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 152783 | 4/1/2004 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 141224 | 1EM127 | AUDREY N MORIARTY | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 152796 | 4/1/2004 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 266843 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 152673 | 4/1/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 239785 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 152674 | 4/1/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 245418 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 152983 | 4/1/2004 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 311272 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 152994 | 4/1/2004 | 3,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 213947 | 1ZA458 | SALLY BRANDT BLDG 124 | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 153007 | 4/1/2004 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 246305 | 1ZA668 | MURIEL LEVINE | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 153021 | 4/1/2004 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 245717 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 153022 | 4/1/2004 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 226217 | 1ZA817 | CHARLES GEORGE JR | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 153023 | 4/1/2004 | 3,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 226223 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 153030 | 4/1/2004 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 44972 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 153032 | 4/1/2004 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 278109 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 4/1/2004 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Business Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153035 | 4/1/2004 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 110656 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 153044 | 4/1/2004 | 3,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 246259 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 153081 | 4/1/2004 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 52766 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 4/1/2004 | $ (3,000.00) | CW | CHECK |
| 152715 | 4/1/2004 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 68380 | 1CM249 | MARTIN STRYKER | 4/1/2004 | $ (3,500.00) | CW | CHECK |
| 152977 | 4/1/2004 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 233242 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 4/1/2004 | $ (3,500.00) | CW | CHECK |
| 152782 | 4/1/2004 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 231010 | 1EM126 | LOUIS J MORIARTY | 4/1/2004 | $ (4,000.00) | CW | CHECK |
| 152875 | 4/1/2004 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 226764 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/1/2004 | $ (4,000.00) | CW | CHECK |
| 152675 | 4/1/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 203789 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 4/1/2004 | $ (4,000.00) | CW | CHECK |
| 152849 | 4/1/2004 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 190391 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 4/1/2004 | $ (4,500.00) | CW | CHECK |
| 152850 | 4/1/2004 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 183094 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 4/1/2004 | $ (4,500.00) | CW | CHECK |
| 152968 | 4/1/2004 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 159226 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 4/1/2004 | $ (4,500.00) | CW | CHECK |
| 153024 | 4/1/2004 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 12657 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9C | 4/1/2004 | $ (4,500.00) | CW | CHECK |
| 153072 | 4/1/2004 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 12807 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 4/1/2004 | $ (4,500.00) | CW | CHECK |
| 153001 | 4/1/2004 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 110377 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/1/2004 | $ (4,800.00) | CW | CHECK |
| 152812 | 4/1/2004 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 182888 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152708 | 4/1/2004 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 259401 | 1CM178 | MARSHA STACK | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 153105 | 4/1/2004 | 5,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 300431 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152786 | 4/1/2004 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 190177 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152833 | 4/1/2004 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 236003 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152842 | 4/1/2004 | 5,000.00 | NULL | 1G0108 | Reconciled Customer Checks | 182999 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152654 | 4/1/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 254051 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152670 | 4/1/2004 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 254358 | 1R0041 | AMY ROTH | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152920 | 4/1/2004 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 233025 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 4/1/2004 | $ (5,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152950 | 4/1/2004 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 311227 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152967 | 4/1/2004 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 311236 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152989 | 4/1/2004 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 254592 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152996 | 4/1/2004 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 275585 | 1ZA481 | RENEE ROSEN | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 153002 | 4/1/2004 | 5,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 213956 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 153130 | 4/1/2004 | 5,000.00 | NULL | 1ZA733 | Reconciled Customer Checks | 309911 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 153042 | 4/1/2004 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 12710 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 153043 | 4/1/2004 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 245813 | 1ZB112 | ARNOLD S FISHER | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 153071 | 4/1/2004 | 5,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 52762 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 153075 | 4/1/2004 | 5,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 246603 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 4/1/2004 | $ (5,000.00) | CW | CHECK |
| 152984 | 4/1/2004 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 277970 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 4/1/2004 | $ (5,437.50) | CW | CHECK |
| 152864 | 4/1/2004 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 286936 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 4/1/2004 | $ (5,500.00) | CW | CHECK |
| 152773 | 4/1/2004 | 6,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 68592 | 1EM059 | ELLENJOY FIELDS | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152631 | 4/1/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 146469 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152658 | 4/1/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 254061 | 1K0003 | JEAN KAHN | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152659 | 4/1/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 239639 | 1K0004 | RUTH KAHN | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152873 | 4/1/2004 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 440 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152865 | 4/1/2004 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 190487 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152647 | 4/1/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 146529 | 1KW199 | STELLA FRIEDMAN | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152898 | 4/1/2004 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 287063 | 1N0009 | MELVIN B NISSEL GST TRUST PAUL RAMPELL TRUSTEE | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152919 | 4/1/2004 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 239834 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 4/1/2004 | $ (6,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152959 | 4/1/2004 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 287278 | 1ZA187 | SANDRA GUIDUCCI | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152965 | 4/1/2004 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 272533 | 1ZA219 | BETTY JOHNSON HANNON | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152995 | 4/1/2004 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 259870 | 1ZA468 | AMY THAU FRIEDMAN | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 153010 | 4/1/2004 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 311313 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 153011 | 4/1/2004 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 309907 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 153040 | 4/1/2004 | 6,000.00 | NULL | 1ZB065 | Reconciled Customer Checks | 309952 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 153049 | 4/1/2004 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 226324 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 153087 | 4/1/2004 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 297479 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 4/1/2004 | $ (6,000.00) | CW | CHECK |
| 152657 | 4/1/2004 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 254056 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 4/1/2004 | $ (6,300.00) | CW | CHECK |
| 152908 | 4/1/2004 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 254367 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 4/1/2004 | $ (6,500.00) | CW | CHECK |
| 153012 | 4/1/2004 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 278095 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 4/1/2004 | $ (6,500.00) | CW | CHECK |
| 153090 | 4/1/2004 | 6,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 219277 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 4/1/2004 | $ (6,500.00) | CW | CHECK |
| 152629 | 4/1/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 219441 | 1B0258 | AMY JOEL | 4/1/2004 | $ (7,000.00) | CW | CHECK |
| 152660 | 4/1/2004 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 190547 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 4/1/2004 | $ (7,000.00) | CW | CHECK |
| 152642 | 4/1/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 416 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 4/1/2004 | $ (7,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152897 | 4/1/2004 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 267133 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 4/1/2004 | $ (7,000.00) | CW | CHECK |
| 152666 | 4/1/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 275319 | 1P0025 | ELAINE PIKULIK | 4/1/2004 | $ (7,000.00) | CW | CHECK |
| 152913 | 4/1/2004 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 259928 | 1S0141 | EMILY S STARR | 4/1/2004 | $ (7,000.00) | CW | CHECK |
| 152676 | 4/1/2004 | 7,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 259957 | 1S0497 | PATRICIA SAMUELS | 4/1/2004 | $ (7,000.00) | CW | CHECK |
| 152955 | 4/1/2004 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 233144 | 1ZA159 | MARSHALL WARREN KRAUSE | 4/1/2004 | $ (7,000.00) | CW | CHECK |
| 152993 | 4/1/2004 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 213929 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 4/1/2004 | $ (7,000.00) | CW | CHECK |
| 153088 | 4/1/2004 | 7,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 282215 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -04453] | 4/1/2004 | $ (7,000.00) | CW | CHECK |
| 152891 | 4/1/2004 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 239715 | 1L0140 | MARYEN LOVINGER ZISKIN | 4/1/2004 | $ (7,200.00) | CW | CHECK |
| 152699 | 4/1/2004 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 230813 | 1CM083 | JUDITH HABER | 4/1/2004 | $ (7,500.00) | CW | CHECK |
| 152861 | 4/1/2004 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 236097 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 4/1/2004 | $ (7,500.00) | CW | CHECK |
| 152940 | 4/1/2004 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 275464 | 1ZA009 | BETH BERLEMAN FISHER | 4/1/2004 | $ (7,500.00) | CW | CHECK |
| 152973 | 4/1/2004 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 159258 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 4/1/2004 | $ (7,500.00) | CW | CHECK |
| 152987 | 4/1/2004 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 213896 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/1/2004 | $ (7,500.00) | CW | CHECK |
| 153013 | 4/1/2004 | 7,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 239889 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 4/1/2004 | $ (7,500.00) | CW | CHECK |
| 153113 | 4/1/2004 | 8,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 406 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 4/1/2004 | $ (8,000.00) | CW | CHECK |
| 152874 | 4/1/2004 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 239666 | 1K0108 | JUDITH KONIGSBERG | 4/1/2004 | $ (8,000.00) | CW | CHECK |
| 152890 | 4/1/2004 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 92024 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 4/1/2004 | $ (8,000.00) | CW | CHECK |
| 152978 | 4/1/2004 | 8,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 277956 | 1ZA350 | MIGNON GORDON | 4/1/2004 | $ (8,000.00) | CW | CHECK |
| 152998 | 4/1/2004 | 8,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 165542 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 4/1/2004 | $ (8,000.00) | CW | CHECK |
| 153004 | 4/1/2004 | 8,000.00 | NULL | 1ZA599 | Reconciled Customer Checks | 226163 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 4/1/2004 | $ (8,000.00) | CW | CHECK |
| 153005 | 4/1/2004 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 278029 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 4/1/2004 | $ (8,000.00) | CW | CHECK |
| 153085 | 4/1/2004 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 253190 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 4/1/2004 | $ (8,000.00) | CW | CHECK |
| 153076 | 4/1/2004 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 126436 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 4/1/2004 | $ (8,007.50) | CW | CHECK |
| 152895 | 4/1/2004 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 254135 | 1M0106 | ALAN R MOSKIN | 4/1/2004 | $ (8,250.00) | CW | CHECK |
| 152892 | 4/1/2004 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 193153 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/1/2004 | $ (8,775.00) | CW | CHECK |
| 152775 | 4/1/2004 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 289105 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 4/1/2004 | $ (9,000.00) | CW | CHECK |
| 152958 | 4/1/2004 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 202232 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 4/1/2004 | $ (9,000.00) | CW | CHECK |
| 152970 | 4/1/2004 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 233199 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 4/1/2004 | $ (9,000.00) | CW | CHECK |
| 152988 | 4/1/2004 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 213910 | 1ZA430 | ANGELINA SANDOLO | 4/1/2004 | $ (9,000.00) | CW | CHECK |
| 153133 | 4/1/2004 | 9,100.00 | NULL | 1ZB305 | Reconciled Customer Checks | 52693 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 4/1/2004 | $ (9,100.00) | CW | CHECK |
| 152949 | 4/1/2004 | 9,500.00 | NULL | 1ZA120 | Reconciled Customer Checks | 278327 | 1ZA120 | JOSEPH CAIATI | 4/1/2004 | $ (9,500.00) | CW | CHECK |
| 152661 | 4/1/2004 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 239675 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 4/1/2004 | $ (9,722.00) | CW | CHECK 2004 DISTRIBUTION |
| 152813 | 4/1/2004 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 235943 | 1E0146 | EVANS INVESTMENT CLUB | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152686 | 4/1/2004 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 181561 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152687 | 4/1/2004 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 181555 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152698 | 4/1/2004 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 297608 | 1CM071 | FRANK C MOMSEN | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152702 | 4/1/2004 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 266610 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152703 | 4/1/2004 | 10,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 219465 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152758 | 4/1/2004 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 266826 | 1D0018 | JOSEPHINE DI PASCALI | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152759 | 4/1/2004 | 10,000.00 | NULL | 1D0034 | Reconciled Customer Checks | 190120 | 1D0034 | E ROLLAND DICKSON MD | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152630 | 4/1/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 289060 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152790 | 4/1/2004 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 68649 | 1EM202 | MERLE L SLEEPER | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 153107 | 4/1/2004 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 182791 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEE | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152799 | 4/1/2004 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 225860 | 1EM250 | ARDITH RUBNITZ | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152634 | 4/1/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 146598 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/1/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152836 | 4/1/2004 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 190307 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 4/1/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152815 | 4/1/2004 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 182904 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 153115 | 4/1/2004 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 196953 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152644 | 4/1/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 300582 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152885 | 4/1/2004 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 287001 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152888 | 4/1/2004 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 226456 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 153119 | 4/1/2004 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 232895 | 1M0043 | MISCORK CORP #1 | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152671 | 4/1/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 254363 | 1R0050 | JONATHAN ROTH | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152907 | 4/1/2004 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 239781 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152924 | 4/1/2004 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 278154 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152964 | 4/1/2004 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 233191 | 1ZA211 | SONDRA ROSENBERG | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 153131 | 4/1/2004 | 10,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 214026 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 153034 | 4/1/2004 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 234674 | 1ZA982 | LENORE H SCHUPAK | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 153063 | 4/1/2004 | 10,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 234712 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 153084 | 4/1/2004 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 126545 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 153089 | 4/1/2004 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 260386 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 4/1/2004 | $ (10,000.00) | CW | CHECK |
| 152870 | 4/1/2004 | 10,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 193333 | 1K0103 | JEFFREY KOMMIT | 4/1/2004 | $ (10,500.00) | CW | CHECK |
| 153067 | 4/1/2004 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 126302 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 4/1/2004 | $ (10,500.00) | CW | CHECK |
| 152828 | 4/1/2004 | 11,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 146590 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 4/1/2004 | $ (11,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the 509 Account from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152835 | 4/1/2004 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 239522 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/1/2004 | $ (11,000.00) | CW | CHECK |
| 152869 | 4/1/2004 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 286968 | 1KW316 | MARLENE M KNOPF | 4/1/2004 | $ (11,000.00) | CW | CHECK |
| 152901 | 4/1/2004 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 267170 | 1P0079 | JOYCE PRIGERSON | 4/1/2004 | $ (11,000.00) | CW | CHECK |
| 152974 | 4/1/2004 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 254562 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 4/1/2004 | $ (11,000.00) | CW | CHECK |
| 152990 | 4/1/2004 | 11,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 213919 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 4/1/2004 | $ (11,000.00) | CW | CHECK |
| 153028 | 4/1/2004 | 11,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 110526 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/1/2004 | $ (11,000.00) | CW | CHECK |
| 152689 | 4/1/2004 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 219427 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 4/1/2004 | $ (12,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152767 | 4/1/2004 | 12,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 68574 | 1EM018 | THOMAS BERNFELD | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152825 | 4/1/2004 | 12,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 146573 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152826 | 4/1/2004 | 12,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 146580 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152862 | 4/1/2004 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 414 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152896 | 4/1/2004 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 287040 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152903 | 4/1/2004 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 267195 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152912 | 4/1/2004 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 254377 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152926 | 4/1/2004 | 12,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 287182 | 1S0329 | TURBI SMILOW | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152939 | 4/1/2004 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 92344 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152943 | 4/1/2004 | 12,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 239453 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152952 | 4/1/2004 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 245496 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152969 | 4/1/2004 | 12,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 311240 | 1ZA244 | JUDITH G DAMRON | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 153000 | 4/1/2004 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 165578 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 153016 | 4/1/2004 | 12,000.00 | NULL | 1ZA771 | Reconciled Customer Checks | 226226 | 1ZA771 | DOROTHY K VERBEL | 4/1/2004 | $ (12,000.00) | CW | CHECK |
| 152756 | 4/1/2004 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 230989 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/1/2004 | $ (12,500.00) | CW | CHECK |
| 152791 | 4/1/2004 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 186690 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/1/2004 | $ (12,500.00) | CW | CHECK |
| 152793 | 4/1/2004 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 186702 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/1/2004 | $ (12,500.00) | CW | CHECK |
| 152839 | 4/1/2004 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 226605 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 4/1/2004 | $ (12,500.00) | CW | CHECK |
| 152985 | 4/1/2004 | 12,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 287330 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/1/2004 | $ (12,500.00) | CW | CHECK |
| 153086 | 4/1/2004 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 242995 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 4/1/2004 | $ (13,000.00) | CW | CHECK |
| 152893 | 4/1/2004 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 287028 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 4/1/2004 | $ (13,312.00) | CW | CHECK |
| 152922 | 4/1/2004 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 278177 | 1S0302 | MILDRED SHAPIRO | 4/1/2004 | $ (13,500.00) | CW | CHECK |
| 153055 | 4/1/2004 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 52702 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 4/1/2004 | $ (13,500.00) | CW | CHECK |
| 152766 | 4/1/2004 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 289094 | 1EM017 | MARILYN BERNFELD TRUST | 4/1/2004 | $ (14,000.00) | CW | CHECK |
| 152690 | 4/1/2004 | 14,750.00 | NULL | 1B0183 | Reconciled Customer Checks | 230796 | 1B0183 | BONYOR TRUST | 4/1/2004 | $ (14,750.00) | CW | CHECK |
| 152830 | 4/1/2004 | 14,800.00 | NULL | 1F0114 | Reconciled Customer Checks | 186827 | 1F0114 | NTC & CO. FBO DONALD FRIEDMAN (111358) | 4/1/2004 | $ (14,800.00) | CW | CHECK |
| 152809 | 4/1/2004 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 68717 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/95 | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152685 | 4/1/2004 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 297572 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152696 | 4/1/2004 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 219456 | 1CM062 | MARY FREDA FLAX | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152707 | 4/1/2004 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 282449 | 1CM177 | RUTH K SONKING | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152730 | 4/1/2004 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 230866 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152779 | 4/1/2004 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 186683 | 1EM098 | MADELAINE R KENT LIVING TRUST | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152824 | 4/1/2004 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 182951 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152831 | 4/1/2004 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 75891 | 1F0116 | CAROL FISHER | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152855 | 4/1/2004 | 15,000.00 | NULL | 1H0121 | Reconciled Customer Checks | 196948 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 4/1/2004 | $ (15,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152857 | 4/1/2004 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 236078 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/26/97 3 FORT POND ROAD | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152871 | 4/1/2004 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 197001 | 1K0104 | KATHY KOMMIT | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 153116 | 4/1/2004 | 15,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 444 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152638 | 4/1/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 422 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUTIES | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152899 | 4/1/2004 | 15,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 267137 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152909 | 4/1/2004 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 203638 | 1R0150 | ALAN ROSENBERG | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152929 | 4/1/2004 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 233052 | 1S0368 | LEONA SINGER | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152931 | 4/1/2004 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 278213 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152942 | 4/1/2004 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 297474 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152944 | 4/1/2004 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 272485 | 1ZA072 | SALLIE W KRASS | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152953 | 4/1/2004 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 245506 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152956 | 4/1/2004 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 275505 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152957 | 4/1/2004 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 213837 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152962 | 4/1/2004 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 213852 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152966 | 4/1/2004 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 254549 | 1ZA230 | BARBARA J GOLDEN | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152971 | 4/1/2004 | 15,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 202281 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152972 | 4/1/2004 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 233218 | 1ZA287 | JOSEPH M WENTZEL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152986 | 4/1/2004 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 92503 | 1ZA412 | KENNETH BRINKMAN | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152997 | 4/1/2004 | 15,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 311289 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 153026 | 4/1/2004 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 246155 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 4/1/2004 | $ (15,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153045 | 4/1/2004 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 311351 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 153064 | 4/1/2004 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 245997 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 153083 | 4/1/2004 | 15,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 262612 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 4/1/2004 | $ (15,000.00) | CW | CHECK |
| 152735 | 4/1/2004 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 181716 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/1/2004 | $ (16,000.00) | CW | CHECK |
| 152921 | 4/1/2004 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 278164 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 4/1/2004 | $ (16,000.00) | CW | CHECK |
| 152981 | 4/1/2004 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 311283 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/1/2004 | $ (16,000.00) | CW | CHECK |
| 153054 | 4/1/2004 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 309973 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 4/1/2004 | $ (16,500.00) | CW | CHECK |
| 152797 | 4/1/2004 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 300466 | 1EM239 | P & M JOINT VENTURE | 4/1/2004 | $ (17,000.00) | CW | CHECK |
| 152846 | 4/1/2004 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 183049 | 1G0280 | HILLARY JENNER GHERTLER | 4/1/2004 | $ (17,000.00) | CW | CHECK |
| 153129 | 4/1/2004 | 17,000.00 | NULL | 1ZA642 | Reconciled Customer Checks | 214031 | 1ZA642 | KEITH SCHAFFER | 4/1/2004 | $ (17,000.00) | CW | CHECK |
| 153048 | 4/1/2004 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 278167 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/1/2004 | $ (17,000.00) | CW | CHECK |
| 152832 | 4/1/2004 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 146600 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 4/1/2004 | $ (17,500.00) | CW | CHECK |
| 152872 | 4/1/2004 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 226742 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/1/2004 | $ (17,500.00) | CW | CHECK |
| 152927 | 4/1/2004 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 159076 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 4/1/2004 | $ (17,500.00) | CW | CHECK 2004 DISTRIBUTION |
| 152739 | 4/1/2004 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 300415 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/1/2004 | $ (18,000.00) | CW | CHECK |
| 152751 | 4/1/2004 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 259487 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 4/1/2004 | $ (18,000.00) | CW | CHECK |
| 152816 | 4/1/2004 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 182908 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 4/1/2004 | $ (18,000.00) | CW | CHECK |
| 153020 | 4/1/2004 | 18,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 12668 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 4/1/2004 | $ (18,000.00) | CW | CHECK |
| 152764 | 4/1/2004 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 231000 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 4/1/2004 | $ (19,000.00) | CW | CHECK |
| 152776 | 4/1/2004 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 226489 | 1EM078 | H & E COMPANY A PARTNERSHIP | 4/1/2004 | $ (19,000.00) | CW | CHECK |
| 153137 | 4/1/2004 | 19,500.00 | NULL | 1ZB458 | Reconciled Customer Checks | 234698 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 4/1/2004 | $ (19,500.00) | CW | CHECK |
| 152704 | 4/1/2004 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 297612 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152720 | 4/1/2004 | 20,000.00 | NULL | 1CM325 | Reconciled Customer Checks | 235849 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153101 | 4/1/2004 | 20,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 68435 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153102 | 4/1/2004 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 68448 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152802 | 4/1/2004 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 266849 | 1EM284 | ANDREW M GOODMAN | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152803 | 4/1/2004 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 266856 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152822 | 4/1/2004 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 226589 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152834 | 4/1/2004 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 247747 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152841 | 4/1/2004 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 266938 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153112 | 4/1/2004 | 20,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 190349 | 1G0220 | CARLA GINSBURG M D | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152844 | 4/1/2004 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 186886 | 1G0278 | MONTE GHERTLER | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152845 | 4/1/2004 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 253950 | 1G0279 | MONTE ALAN GHERTLER | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152636 | 4/1/2004 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 267036 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152640 | 4/1/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 300574 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152863 | 4/1/2004 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 254011 | 1KW099 | ANN HARRIS | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152643 | 4/1/2004 | 20,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 418 | 1KW123 | JOAN WACHTLER | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152646 | 4/1/2004 | 20,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 239595 | 1KW158 | SOL WACHTLER | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152937 | 4/1/2004 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 203622 | 1W0076 | RAVEN C WILE THE SEASONS | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152938 | 4/1/2004 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 159187 | 1W0096 | IRVING WALLACH | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152954 | 4/1/2004 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 272495 | 1ZA141 | J R FAMILY TRUST C/O LESS | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152963 | 4/1/2004 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 233167 | 1ZA207 | MARTIN FINKEL M D | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152976 | 4/1/2004 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 272541 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152999 | 4/1/2004 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 278022 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153128 | 4/1/2004 | 20,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 213971 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153003 | 4/1/2004 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 12610 | 1ZA579 | HARRIETTE E FINE REVOCABLE TST | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153006 | 4/1/2004 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 226174 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153038 | 4/1/2004 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 311331 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153050 | 4/1/2004 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 245868 | 1ZB293 | ROSE LESS | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153058 | 4/1/2004 | 20,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 126190 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153069 | 4/1/2004 | 20,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 52747 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 153078 | 4/1/2004 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 278209 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 4/1/2004 | $ (20,000.00) | CW | CHECK |
| 152877 | 4/1/2004 | 20,400.00 | NULL | 1K0160 | Reconciled Customer Checks | 226431 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 4/1/2004 | $ (20,400.00) | CW | CHECK 2004 DISTRIBUTION |
| 152765 | 4/1/2004 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 225775 | 1EM014 | ELLEN BERNFELD | 4/1/2004 | $ (21,000.00) | CW | CHECK |
| 152798 | 4/1/2004 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 225842 | 1EM243 | DR LYNN LAZARUS SERPER | 4/1/2004 | $ (21,000.00) | CW | CHECK |
| 152887 | 4/1/2004 | 21,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 226782 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 4/1/2004 | $ (21,000.00) | CW | CHECK |
| 153068 | 4/1/2004 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 12788 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 4/1/2004 | $ (21,000.00) | CW | CHECK |
| 152732 | 4/1/2004 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 266660 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/1/2004 | $ (22,000.00) | CW | CHECK |
| 153117 | 4/1/2004 | 22,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 146762 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 4/1/2004 | $ (22,000.00) | CW | CHECK |
| 152711 | 4/1/2004 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 300411 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 4/1/2004 | $ (23,000.00) | CW | CHECK |
| 153052 | 4/1/2004 | 24,500.00 | NULL | 1ZB311 | Reconciled Customer Checks | 311360 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 4/1/2004 | $ (24,500.00) | CW | CHECK |
| 152810 | 4/1/2004 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 190224 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 4/1/2004 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMC Account ... 509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152679 | 4/1/2004 | 25,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 186241 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152682 | 4/1/2004 | 25,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 253338 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152710 | 4/1/2004 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 247508 | 1CM194 | TRUST F/B/O N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152733 | 4/1/2004 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 266669 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152741 | 4/1/2004 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 259480 | 1CM514 | STUART GRUBER | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152784 | 4/1/2004 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 300454 | 1EM168 | LEON ROSS | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152789 | 4/1/2004 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 225826 | 1EM192 | ADELINE SHERMAN REV INTERIVIVOS TST DTD 5/13/92 | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152801 | 4/1/2004 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 146482 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152804 | 4/1/2004 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 300470 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152838 | 4/1/2004 | 25,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 186841 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152843 | 4/1/2004 | 25,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 266959 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152669 | 4/1/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 6123 | 1R0016 | JUDITH RECHLER | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 153122 | 4/1/2004 | 25,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 287149 | 1S0182 | HOWARD SOLOMON | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152916 | 4/1/2004 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 232980 | 1S0224 | DONALD SCHUPAK | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152917 | 4/1/2004 | 25,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 202115 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152918 | 4/1/2004 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 159060 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 153125 | 4/1/2004 | 25,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 259944 | 1S0304 | ELINOR SOLOMON | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152928 | 4/1/2004 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 203746 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 4/1/2004 | $ (25,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152946 | 4/1/2004 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 272501 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152960 | 4/1/2004 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 92436 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152979 | 4/1/2004 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 213880 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 152991 | 4/1/2004 | 25,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 254606 | 1ZA440 | LEWIS R FRANCK | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 153029 | 4/1/2004 | 25,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 234632 | 1ZA893 | HERBERT JAFFE | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 153073 | 4/1/2004 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 12802 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 153079 | 4/1/2004 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 246338 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 4/1/2004 | $ (25,000.00) | CW | CHECK |
| 153104 | 4/1/2004 | 26,000.00 | NULL | 1CM733 | Reconciled Customer Checks | 186511 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 4/1/2004 | $ (26,000.00) | CW | CHECK |
| 152726 | 4/1/2004 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 225653 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 4/1/2004 | $ (26,800.00) | CW | CHECK |
| 152785 | 4/1/2004 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 68635 | 1EM170 | MIRIAM ROSS | 4/1/2004 | $ (27,000.00) | CW | CHECK |
| 152923 | 4/1/2004 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 259942 | 1S0304 | ELINOR SOLOMON | 4/1/2004 | $ (27,000.00) | CW | CHECK |
| 152805 | 4/1/2004 | 27,750.00 | NULL | 1EM318 | Reconciled Customer Checks | 186730 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40505 | 4/1/2004 | $ (27,750.00) | CW | CHECK |
| 152854 | 4/1/2004 | 28,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 186920 | 1H0104 | NORMA HILL | 4/1/2004 | $ (28,000.00) | CW | CHECK |
| 152906 | 4/1/2004 | 28,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 203642 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 4/1/2004 | $ (28,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 152697 | 4/1/2004 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 225570 | 1CM064 | RIVA LYNETTE FLAX | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152701 | 4/1/2004 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 181626 | 1CM104 | STANLEY KREITMAN | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152712 | 4/1/2004 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 266652 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152723 | 4/1/2004 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 186390 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152727 | 4/1/2004 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 282486 | 1CM375 | ELIZABETH JANE RAND | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 153100 | 4/1/2004 | 30,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 186439 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152752 | 4/1/2004 | 30,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 186528 | 1CM806 | EVELYN BEREZIN WILENITZ | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152769 | 4/1/2004 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 186640 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152772 | 4/1/2004 | 30,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 186654 | 1EM046 | LAURA D COLEMAN | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152774 | 4/1/2004 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 289101 | 1EM072 | DEAN L GREENBERG | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152787 | 4/1/2004 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 146474 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/98 | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152788 | 4/1/2004 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 190184 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152800 | 4/1/2004 | 30,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 266881 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152808 | 4/1/2004 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 225870 | 1EM422 | G & G PARTNERSHIP | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152633 | 4/1/2004 | 30,000.00 | NULL | 1F0054 | Reconciled Customer Checks | 289187 | 1F0054 | S DONALD FRIEDMAN | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152860 | 4/1/2004 | 30,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 300569 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152653 | 4/1/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 146740 | 1KW358 | STERLING 20 LLC | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152656 | 4/1/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 239632 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152911 | 4/1/2004 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 239829 | 1S0035 | HARRY SCHICK | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 153124 | 4/1/2004 | 30,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 275387 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152932 | 4/1/2004 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 203780 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152945 | 4/1/2004 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 110276 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152992 | 4/1/2004 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 110355 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 153025 | 4/1/2004 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 44913 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 153057 | 4/1/2004 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 246533 | 1ZB355 | SHELLEY MICHELMORE | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 153059 | 4/1/2004 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 234682 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 153060 | 4/1/2004 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 126242 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 153092 | 4/1/2004 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 297491 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (99710) | 4/1/2004 | $ (30,000.00) | CW | CHECK |
| 152760 | 4/1/2004 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 226475 | 1D0040 | DO STAY INC | 4/1/2004 | $ (31,000.00) | CW | CHECK |
| 152722 | 4/1/2004 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 225650 | 1CM342 | THE MURRAY FAMILY TRUST | 4/1/2004 | $ (31,250.00) | CW | CHECK |
| 153066 | 4/1/2004 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 52731 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/1/2004 | $ (31,465.50) | CW | CHECK |
| 152718 | 4/1/2004 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 266656 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 4/1/2004 | $ (33,000.00) | CW | CHECK |
| 152737 | 4/1/2004 | 33,210.80 | NULL | 1CM483 | Reconciled Customer Checks | 283831 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 4/1/2004 | $ (33,210.80) | CW | CHECK |
| 152811 | 4/1/2004 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 225892 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/1/2004 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMChase... ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152755 | 4/1/2004 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 300439 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 4/1/2004 | $ (35,000.00) | CW | CHECK |
| 152695 | 4/1/2004 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 283758 | 1CM059 | HERSCHEL FLAX M D | 4/1/2004 | $ (35,000.00) | CW | CHECK |
| 152734 | 4/1/2004 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 225658 | 1CM465 | JAMES P ROBBINS | 4/1/2004 | $ (35,000.00) | CW | CHECK |
| 152763 | 4/1/2004 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 225768 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 4/1/2004 | $ (35,000.00) | CW | CHECK |
| 152794 | 4/1/2004 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 68670 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/1/2004 | $ (35,000.00) | CW | CHECK |
| 152819 | 4/1/2004 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 235987 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 4/1/2004 | $ (35,000.00) | CW | CHECK |
| 152823 | 4/1/2004 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 255993 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/1/2004 | $ (35,000.00) | CW | CHECK |
| 152951 | 4/1/2004 | 35,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 203884 | 1ZA134 | DORRIS CARR BONFIGLI | 4/1/2004 | $ (35,000.00) | CW | CHECK |
| 152714 | 4/1/2004 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 235845 | 1CM248 | JOYCE G BULLEN | 4/1/2004 | $ (36,000.00) | CW | CHECK |
| 152717 | 4/1/2004 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 259421 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 4/1/2004 | $ (36,000.00) | CW | CHECK |
| 153091 | 4/1/2004 | 37,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 219285 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 4/1/2004 | $ (37,000.00) | CW | CHECK |
| 152914 | 4/1/2004 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 259923 | 1S0182 | HOWARD SOLOMON | 4/1/2004 | $ (38,000.00) | CW | CHECK |
| 153127 | 4/1/2004 | 38,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 272537 | 1ZA316 | MR ELLIOT S KAYE | 4/1/2004 | $ (38,000.00) | CW | CHECK |
| 153039 | 4/1/2004 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 254775 | 1ZB062 | MAXWELL Y SIMKIN | 4/1/2004 | $ (38,000.00) | CW | CHECK |
| 152663 | 4/1/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 193380 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/1/2004 | $ (39,400.00) | CW | CHECK |
| 152867 | 4/1/2004 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 239599 | 1KW260 | FRED WILPON FAMILY TRUST | 4/1/2004 | $ (39,750.00) | CW | CHECK |
| 152709 | 4/1/2004 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 247503 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 4/1/2004 | $ (40,000.00) | CW | CHECK |
| 152745 | 4/1/2004 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 288986 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/1/2004 | $ (40,000.00) | CW | CHECK |
| 152749 | 4/1/2004 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 247571 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 4/1/2004 | $ (40,000.00) | CW | CHECK |
| 152632 | 4/1/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 226510 | 1EM193 | MALCOLM L SHERMAN | 4/1/2004 | $ (40,000.00) | CW | CHECK |
| 152667 | 4/1/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 259848 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 4/1/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 153123 | 4/1/2004 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 6139 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/1/2004 | $ (40,000.00) | CW | CHECK |
| 153047 | 4/1/2004 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 246246 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC EUGENIA ROSEN ISAAC ROSEN | 4/1/2004 | $ (40,000.00) | CW | CHECK |
| 153051 | 4/1/2004 | 40,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 311363 | 1ZB310 | TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 4/1/2004 | $ (40,000.00) | CW | CHECK |
| 153080 | 4/1/2004 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 12810 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 4/1/2004 | $ (40,000.00) | CW | CHECK |
| 152637 | 4/1/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 193301 | 1KW024 | SAUL B KATZ | 4/1/2004 | $ (42,000.00) | CW | CHECK |
| 152639 | 4/1/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 183265 | 1KW067 | FRED WILPON | 4/1/2004 | $ (42,000.00) | CW | CHECK |
| 152692 | 4/1/2004 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 282434 | 1B0250 | LISA N BERGER | 4/1/2004 | $ (45,000.00) | CW | CHECK |
| 152716 | 4/1/2004 | 45,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 230848 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 4/1/2004 | $ (45,000.00) | CW | CHECK |
| 152925 | 4/1/2004 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 275395 | 1S0325 | CYNTHIA S SEGAL | 4/1/2004 | $ (45,000.00) | CW | CHECK |
| 152975 | 4/1/2004 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 110309 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/1/2004 | $ (45,000.00) | CW | CHECK |
| 153033 | 4/1/2004 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 226260 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 4/1/2004 | $ (45,000.00) | CW | CHECK |
| 153074 | 4/1/2004 | 45,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 262580 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 4/1/2004 | $ (45,000.00) | CW | CHECK |
| 153126 | 4/1/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 275437 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 4/1/2004 | $ (45,750.00) | CW | CHECK |
| 152691 | 4/1/2004 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 235823 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/1/2004 | $ (47,175.00) | CW | CHECK |
| 152677 | 4/1/2004 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 230729 | 1A0017 | GERTRUDE ALPERN | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 153106 | 4/1/2004 | 50,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 300443 | 1C1049 | CLOTHMASTERS INC | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152753 | 4/1/2004 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 266809 | 1C1097 | MURIEL B CANTOR | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152713 | 4/1/2004 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 259410 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152719 | 4/1/2004 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 247518 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152731 | 4/1/2004 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 235856 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152748 | 4/1/2004 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 266750 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152777 | 4/1/2004 | 50,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 247670 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152778 | 4/1/2004 | 50,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 225815 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152780 | 4/1/2004 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 199194 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152792 | 4/1/2004 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 247686 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152829 | 4/1/2004 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 190286 | 1F0112 | JOAN L FISHER | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152837 | 4/1/2004 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 182977 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152818 | 4/1/2004 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 235973 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 PHYLLIS GREENMAN SUCCESSOR | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152840 | 4/1/2004 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 186846 | 1G0086 | TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152848 | 4/1/2004 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 300543 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 153114 | 4/1/2004 | 50,000.00 | NULL | 1H0114 | Reconciled Customer Checks | 239575 | 1H0114 | ROBERT A HARMATZ | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152878 | 4/1/2004 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 197028 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 153120 | 4/1/2004 | 50,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 232941 | 1P0083 | HARRY PICH & JEFFREY PICH J/T WROS | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152905 | 4/1/2004 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 92106 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152933 | 4/1/2004 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 6153 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 4/1/2004 | $ (50,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 153009 | 4/1/2004 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 278049 | 1ZA689 | CLAUDIA FARIS | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 153037 | 4/1/2004 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 311325 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 153041 | 4/1/2004 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 311342 | 1ZB084 | DR STUART M KRAUT | 4/1/2004 | $ (50,000.00) | CW | CHECK |
| 152879 | 4/1/2004 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 254122 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/1/2004 | $ (52,000.00) | PW | CHECK |
| 153135 | 4/1/2004 | 52,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 311371 | 1ZB450 | LEVY GSST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 4/1/2004 | $ (52,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153136 | 4/1/2004 | 52,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 245912 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 4/1/2004 | $ (52,000.00) | CW | CHECK |
| 153036 | 4/1/2004 | 52,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 12691 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/1/2004 | $ (52,500.00) | CW | CHECK |
| 152680 | 4/1/2004 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 282414 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2004 | $ (53,000.00) | CW | CHECK |
| 152681 | 4/1/2004 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 282404 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2004 | $ (55,000.00) | CW | CHECK |
| 152880 | 4/1/2004 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 254081 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 4/1/2004 | $ (55,000.00) | CW | CHECK |
| 153031 | 4/1/2004 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 245735 | 1ZA933 | MICHAEL M JACOBS | 4/1/2004 | $ (56,500.00) | CW | CHECK |
| 152705 | 4/1/2004 | 60,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 219469 | 1CM162 | JOHN F ROSENTHAL | 4/1/2004 | $ (60,000.00) | CW | CHECK |
| 153097 | 4/1/2004 | 60,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 266620 | 1CM170 | PATRICIA SCLATER-BOOTH | 4/1/2004 | $ (60,000.00) | CW | CHECK |
| 153099 | 4/1/2004 | 60,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 259406 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 4/1/2004 | $ (60,000.00) | CW | CHECK |
| 152746 | 4/1/2004 | 60,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 266716 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 4/1/2004 | $ (60,000.00) | CW | CHECK |
| 152750 | 4/1/2004 | 60,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 225733 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 4/1/2004 | $ (60,000.00) | CW | CHECK |
| 153094 | 4/1/2004 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 210491 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 4/1/2004 | $ (60,000.00) | CW | CHECK |
| 152814 | 4/1/2004 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 186756 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 4/1/2004 | $ (62,530.91) | CW | CHECK |
| 153096 | 4/1/2004 | 65,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 266539 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 4/1/2004 | $ (65,000.00) | CW | CHECK |
| 152768 | 4/1/2004 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 231006 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 4/1/2004 | $ (65,000.00) | CW | CHECK |
| 152884 | 4/1/2004 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 6096 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 4/1/2004 | $ (65,000.00) | CW | CHECK |
| 152700 | 4/1/2004 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 259392 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 4/1/2004 | $ (70,000.00) | CW | CHECK |
| 152728 | 4/1/2004 | 70,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 186427 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 4/1/2004 | $ (70,000.00) | CW | CHECK |
| 152729 | 4/1/2004 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 247543 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 4/1/2004 | $ (70,000.00) | CW | CHECK |
| 152853 | 4/1/2004 | 70,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 183234 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 4/1/2004 | $ (70,000.00) | CW | CHECK |
| 153118 | 4/1/2004 | 70,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 226436 | 1K0164 | RICHARD KARYO INVESTMENTS | 4/1/2004 | $ (70,000.00) | CW | CHECK |
| 152941 | 4/1/2004 | 70,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 202204 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/1/2004 | $ (70,000.00) | CW | CHECK |
| 152736 | 4/1/2004 | 74,642.53 | NULL | 1CM479 | Reconciled Customer Checks | 282531 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/1/2004 | $ (74,642.53) | CW | CHECK |
| 152757 | 4/1/2004 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 190044 | 1C1274 | CRS REVOCCABLE TRUST ALLAN R TESSLER TRUSTEE | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 152721 | 4/1/2004 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 259444 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 152738 | 4/1/2004 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 181708 | 1CM495 | PHYLLIS S MANKO | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 152781 | 4/1/2004 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 141207 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 152635 | 4/1/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 190298 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 152883 | 4/1/2004 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 239721 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 153121 | 4/1/2004 | 75,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 193251 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 152910 | 4/1/2004 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 239822 | 1R0211 | ROSENZWEIG GROUP LLC | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 153018 | 4/1/2004 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 110454 | 1ZA780 | MARJORIE MOST | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 153019 | 4/1/2004 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 254719 | 1ZA781 | MICHAEL MOST | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 153093 | 4/1/2004 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 282237 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 4/1/2004 | $ (75,000.00) | CW | CHECK |
| 152936 | 4/1/2004 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 245459 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 4/1/2004 | $ (80,000.00) | CW | CHECK |
| 153134 | 4/1/2004 | 80,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 278175 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 4/1/2004 | $ (80,000.00) | CW | CHECK |
| 152820 | 4/1/2004 | 83,600.00 | NULL | 1F0057 | Reconciled Customer Checks | 247727 | 1F0057 | ROBIN S. FRIEHLING | 4/1/2004 | $ (83,600.00) | CW | CHECK |
| 153062 | 4/1/2004 | 85,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 262548 | 1ZB430 | WOHL GEORGE PARTNERS LP | 4/1/2004 | $ (85,000.00) | CW | CHECK |
| 153110 | 4/1/2004 | 88,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 247701 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 4/1/2004 | $ (88,000.00) | CW | CHECK |
| 153065 | 4/1/2004 | 90,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 233041 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 4/1/2004 | $ (90,000.00) | CW | CHECK |
| 152754 | 4/1/2004 | 90,000.00 | NULL | 1C1228 | Reconciled Customer Checks | 186562 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 4/1/2004 | $ (90,000.00) | CW | CHECK |
| 152724 | 4/1/2004 | 97,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 259434 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/1/2004 | $ (97,500.00) | CW | CHECK |
| 152807 | 4/1/2004 | 99,791.90 | NULL | 1EM376 | Reconciled Customer Checks | 247705 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/1/2004 | $ (99,791.90) | CW | CHECK |
| 152694 | 4/1/2004 | 100,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 68336 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 4/1/2004 | $ (100,000.00) | CW | CHECK |
| 153098 | 4/1/2004 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 225630 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 4/1/2004 | $ (100,000.00) | CW | CHECK |
| 152744 | 4/1/2004 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 186476 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 4/1/2004 | $ (100,000.00) | CW | CHECK |
| 152648 | 4/1/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 190504 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/1/2004 | $ (100,000.00) | CW | CHECK |
| 152650 | 4/1/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 247817 | 1KW260 | FRED WILPON FAMILY TRUST | 4/1/2004 | $ (100,000.00) | CW | CHECK |
| 152886 | 4/1/2004 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 267095 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 4/1/2004 | $ (100,000.00) | CW | CHECK |
| 153061 | 4/1/2004 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 234702 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 4/1/2004 | $ (100,000.00) | CW | CHECK |
| 152915 | 4/1/2004 | 103,056.00 | NULL | 1S0208 | Reconciled Customer Checks | 287172 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 4/1/2004 | $ (103,056.00) | CW | CHECK |
| 152743 | 4/1/2004 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 288978 | 1CM560 | JOYCE E DEMETRAKIS | 4/1/2004 | $ (110,000.00) | CW | CHECK |
| 152827 | 4/1/2004 | 115,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 239499 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 4/1/2004 | $ (115,000.00) | CW | CHECK |
| 152930 | 4/1/2004 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 278180 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 4/1/2004 | $ (115,000.00) | CW | CHECK |
| 152725 | 4/1/2004 | 118,350.00 | NULL | 1CM361 | Reconciled Customer Checks | 230856 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 4/1/2004 | $ (118,350.00) | CW | CHECK |
| 152651 | 4/1/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 300602 | 1KW314 | STERLING THIRTY VENTURE LLC I | 4/1/2004 | $ (120,000.00) | CW | CHECK |
| 152770 | 4/1/2004 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 266830 | 1EM023 | JAY R BRAUS | 4/1/2004 | $ (125,000.00) | CW | CHECK |
| 152821 | 4/1/2004 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 289193 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 4/1/2004 | $ (125,000.00) | CW | CHECK |
| 153056 | 4/1/2004 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 262498 | 1ZB349 | DONALD G RYNNE | 4/1/2004 | $ (125,000.00) | CW | CHECK |
| 152655 | 4/1/2004 | 130,000.00 | NULL | 1KW388 | Reconciled Customer Checks | 432 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 4/1/2004 | $ (130,000.00) | CW | CHECK |
| 153111 | 4/1/2004 | 146,500.00 | NULL | 1FR058 | Reconciled Customer Checks | 235977 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 4/1/2004 | $ (146,500.00) | CW | CHECK |
| 152665 | 4/1/2004 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 146804 | 1M0016 | ALBERT L MALTZ PC | 4/1/2004 | $ (150,720.00) | PW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153132 | 4/1/2004 | 157,600.00 | NULL | 1ZA828 | Reconciled Customer Checks | 12663 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/1/2004 | $ (157,600.00) | CW | CHECK |
| 152688 | 4/1/2004 | 175,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 259336 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 4/1/2004 | $ (175,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 153108 | 4/1/2004 | 190,000.00 | NULL | 1EM259 | Reconciled Customer Checks | 247696 | 1EM259 | DPF INVESTORS C/O DAVID A PERSKY P O BOX 367 | 4/1/2004 | $ (190,000.00) | CW | CHECK |
| 152852 | 4/1/2004 | 190,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 267007 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 4/1/2004 | $ (190,000.00) | CW | CHECK |
| 152806 | 4/1/2004 | 200,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 146514 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/1/2004 | $ (200,000.00) | CW | CHECK |
| 152683 | 4/1/2004 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 225545 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2004 | $ (220,000.00) | CW | CHECK |
| 152664 | 4/1/2004 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 232884 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 4/1/2004 | $ (228,065.00) | PW | CHECK |
| 152684 | 4/1/2004 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 186312 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/1/2004 | $ (233,000.00) | CW | CHECK |
| 152740 | 4/1/2004 | 250,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 259459 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 4/1/2004 | $ (250,000.00) | CW | CHECK |
| 152771 | 4/1/2004 | 250,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 190150 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 4/1/2004 | $ (250,000.00) | CW | CHECK |
| 152645 | 4/1/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 267040 | 1KW156 | STERLING 15C LLC | 4/1/2004 | $ (250,000.00) | CW | CHECK |
| 152678 | 4/1/2004 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 297557 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/1/2004 | $ (268,750.00) | CW | CHECK |
| 153046 | 4/1/2004 | 270,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 44986 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 4/1/2004 | $ (270,000.00) | CW | CHECK |
| 152904 | 4/1/2004 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 158971 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 4/1/2004 | $ (325,000.00) | CW | CHECK |
| 153109 | 4/1/2004 | 350,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 266891 | 1EM313 | C E H LIMITED PARTNERSHIP | 4/1/2004 | $ (350,000.00) | CW | CHECK |
| 152817 | 4/1/2004 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 300495 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/1/2004 | $ (355,000.00) | CW | CHECK |
| 152747 | 4/1/2004 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 282545 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 4/1/2004 | $ (360,000.00) | CW | CHECK |
| 152881 | 4/1/2004 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 226443 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/1/2004 | $ (360,000.00) | CW | CHECK |
| 153103 | 4/1/2004 | 400,000.00 | NULL | 1CM660 | Reconciled Customer Checks | 300426 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 4/1/2004 | $ (400,000.00) | CW | CHECK |
| 152882 | 4/1/2004 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 193106 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/2004 | $ (435,000.00) | CW | CHECK |
| 152662 | 4/1/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 286977 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/2004 | $ (1,200,000.00) | CW | CHECK |
| 153139 | 4/2/2004 | 4,116.00 | NULL | 1A0102 | Reconciled Customer Checks | 229225 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 4/2/2004 | $ (4,116.00) | CW | CHECK |
| 153168 | 4/2/2004 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 233030 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 4/2/2004 | $ (5,000.00) | CW | CHECK |
| 153169 | 4/2/2004 | 5,000.00 | NULL | 1ZR224 | Reconciled Customer Checks | 297483 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 4/2/2004 | $ (5,000.00) | CW | CHECK |
| 153153 | 4/2/2004 | 6,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 183149 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, Inc | 4/2/2004 | $ (6,000.00) | CW | CHECK |
| 153155 | 4/2/2004 | 6,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 267019 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 4/2/2004 | $ (6,000.00) | CW | CHECK |
| 153166 | 4/2/2004 | 10,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 213870 | 1ZA390 | DAVID W SMITH | 4/2/2004 | $ (10,000.00) | CW | CHECK |
| 153165 | 4/2/2004 | 12,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 110285 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/2/2004 | $ (12,000.00) | CW | CHECK |
| 153163 | 4/2/2004 | 13,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 278246 | 1S0439 | JARED SLIPMAN UTMA P A HOWARD ZEMSKY CUSTODIAN | 4/2/2004 | $ (13,000.00) | CW | CHECK |
| 153162 | 4/2/2004 | 15,000.00 | NULL | 1S0425 | Reconciled Customer Checks | 92251 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 4/2/2004 | $ (15,000.00) | CW | CHECK |
| 153170 | 4/2/2004 | 20,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 239481 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 4/2/2004 | $ (20,000.00) | CW | CHECK |
| 153167 | 4/2/2004 | 25,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 278103 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 4/2/2004 | $ (25,000.00) | CW | CHECK |
| 153148 | 4/2/2004 | 30,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 226466 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 4/2/2004 | $ (30,000.00) | CW | CHECK |
| 153142 | 4/2/2004 | 30,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 68418 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/2/2004 | $ (30,000.00) | CW | CHECK |
| 153159 | 4/2/2004 | 32,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 275392 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 4/2/2004 | $ (32,000.00) | CW | CHECK |
| 153150 | 4/2/2004 | 40,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 247665 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 4/2/2004 | $ (40,000.00) | CW | CHECK |
| 153158 | 4/2/2004 | 41,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 278106 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 4/2/2004 | $ (41,000.00) | CW | CHECK |
| 153144 | 4/2/2004 | 62,500.00 | NULL | 1CM596 | Reconciled Customer Checks | 288991 | 1CM596 | TRACY D KAMENSTEIN | 4/2/2004 | $ (62,500.00) | CW | CHECK |
| 153145 | 4/2/2004 | 62,500.00 | NULL | 1CM597 | Reconciled Customer Checks | 230883 | 1CM597 | SLOAN G KAMENSTEIN | 4/2/2004 | $ (62,500.00) | CW | CHECK |
| 153152 | 4/2/2004 | 65,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 239545 | 1G0303 | PHYLLIS A GEORGE | 4/2/2004 | $ (65,000.00) | CW | CHECK |
| 153143 | 4/2/2004 | 75,000.00 | NULL | 1CM407 | Reconciled Customer Checks | 247523 | 1CM407 | NTC & CO. FBO PAUL ALLEN (47025) | 4/2/2004 | $ (75,000.00) | CW | CHECK |
| 153146 | 4/2/2004 | 75,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 230901 | 1CM626 | FLORY SHASO REVOCABLE TRUST | 4/2/2004 | $ (75,000.00) | CW | CHECK |
| 153161 | 4/2/2004 | 85,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 278206 | 1S0394 | RANDI ZEMSKY SLIPMAN | 4/2/2004 | $ (85,000.00) | CW | CHECK |
| 153164 | 4/2/2004 | 110,000.00 | NULL | 1ZA026 | Reconciled Customer Checks | 242978 | 1ZA026 | LILA S GERLIN TRUST LILA S GERLIN TRUSTEE U/A 3/27/85 | 4/2/2004 | $ (110,000.00) | CW | CHECK |
| 153149 | 4/2/2004 | 130,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 225783 | 1EM043 | NATHAN COHEN TRUST | 4/2/2004 | $ (130,000.00) | CW | CHECK |
| 153147 | 4/2/2004 | 150,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 235869 | 1CM732 | JOSEPH LEFF | 4/2/2004 | $ (150,000.00) | CW | CHECK |
| 153151 | 4/2/2004 | 150,000.00 | NULL | 1EM429 | Reconciled Customer Checks | 300486 | 1EM429 | LINDA WALTER | 4/2/2004 | $ (150,000.00) | CW | CHECK |
| 153154 | 4/2/2004 | 200,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 236085 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 4/2/2004 | $ (200,000.00) | CW | CHECK |
| 153156 | 4/2/2004 | 200,000.00 | NULL | 1P0040 | Reconciled Customer Checks | 267182 | 1P0040 | DR LAWRENCE PAPE | 4/2/2004 | $ (200,000.00) | CW | CHECK |
| 153157 | 4/2/2004 | 200,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 254207 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 4/2/2004 | $ (200,000.00) | CW | CHECK |
| 153141 | 4/2/2004 | 250,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 235841 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 4/2/2004 | $ (250,000.00) | CW | CHECK |
| 153140 | 4/2/2004 | 980,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 283751 | 1B0258 | AMY JOEL | 4/2/2004 | $ (980,000.00) | CW | CHECK |
| 153173 | 4/5/2004 | 6,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 230994 | 1D0020 | DOLINSKY INVESTMENT FUND | 4/5/2004 | $ (6,000.00) | CW | CHECK |
| 153177 | 4/5/2004 | 50,000.00 | NULL | 1SH172 | Reconciled Customer Checks | 259920 | 1SH172 | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 4/5/2004 | $ (50,000.00) | CW | CHECK |
| 153175 | 4/5/2004 | 100,000.00 | NULL | 1P0050 | Reconciled Customer Checks | 232949 | 1P0050 | PULVER FAMILY FOUNDATION INC | 4/5/2004 | $ (100,000.00) | CW | CHECK |
| 153172 | 4/5/2004 | 200,000.00 | NULL | 1B0053 | Reconciled Customer Checks | 230748 | 1B0053 | DANIEL BONVENTRE AND BARBARA BONVENTRE J/T | 4/5/2004 | $ (200,000.00) | CW | CHECK |
| 153174 | 4/5/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 254092 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/5/2004 | $ (220,000.00) | PW | CHECK |
| 153176 | 4/5/2004 | 1,000,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 259909 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/5/2004 | $ (1,000,000.00) | CW | CHECK |
| 153206 | 4/6/2004 | 3,150.00 | NULL | 1ZB384 | Reconciled Customer Checks | 234690 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 4/6/2004 | $ (3,150.00) | CW | CHECK |
| 153211 | 4/6/2004 | 3,481.00 | NULL | 1ZR161 | Reconciled Customer Checks | 233068 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 4/6/2004 | $ (3,481.00) | CW | CHECK |
| 153201 | 4/6/2004 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 92552 | 1ZA478 | JOHN I KONE | 4/6/2004 | $ (4,000.00) | CW | CHECK |
| 153209 | 4/6/2004 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 246595 | 1ZG007 | ROSE SICILIA | 4/6/2004 | $ (4,000.00) | CW | CHECK |
| 153205 | 4/6/2004 | 5,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 246481 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 4/6/2004 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153210 | 4/6/2004 | 5,088.00 | NULL | 1ZR015 | Reconciled Customer Checks | 233045 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 4/6/2004 | $ (5,088.00) | CW | CHECK |
| 153199 | 4/6/2004 | 6,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 202311 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 4/6/2004 | $ (6,000.00) | CW | CHECK |
| 153203 | 4/6/2004 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 245747 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 4/6/2004 | $ (15,000.00) | CW | CHECK |
| 153188 | 4/6/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 289033 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 4/6/2004 | $ (18,000.00) | CW | CHECK |
| 153196 | 4/6/2004 | 25,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 203795 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 4/6/2004 | $ (25,000.00) | CW | CHECK |
| 153208 | 4/6/2004 | 25,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 245939 | 1ZB465 | MARCY SMITH | 4/6/2004 | $ (25,000.00) | CW | CHECK |
| 153180 | 4/6/2004 | 30,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 282476 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 4/6/2004 | $ (30,000.00) | CW | CHECK |
| 153183 | 4/6/2004 | 30,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 300419 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/6/2004 | $ (30,000.00) | CW | CHECK |
| 153184 | 4/6/2004 | 30,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 259453 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/6/2004 | $ (30,000.00) | CW | CHECK |
| 153192 | 4/6/2004 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 182833 | 1EM403 | NTC & CO. FBO PHILIP A SCHNEIDER 07287 | 4/6/2004 | $ (35,000.00) | CW | CHECK |
| 153187 | 4/6/2004 | 45,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 230951 | 1CM723 | JEWEL SAFREN | 4/6/2004 | $ (45,000.00) | CW | CHECK |
| 153185 | 4/6/2004 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 68467 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/6/2004 | $ (50,000.00) | CW | CHECK |
| 153186 | 4/6/2004 | 50,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 225700 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 4/6/2004 | $ (50,000.00) | CW | CHECK |
| 153189 | 4/6/2004 | 53,630.00 | NULL | 1EM248 | Reconciled Customer Checks | 247690 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 4/6/2004 | $ (53,630.00) | CW | CHECK |
| 153202 | 4/6/2004 | 60,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 246328 | 1ZA680 | DALE G BORGLUM | 4/6/2004 | $ (60,000.00) | CW | CHECK |
| 153179 | 4/6/2004 | 65,000.00 | NULL | 1CM005 | Reconciled Customer Checks | 297594 | 1CM005 | SHELBURNE SHIRT C/O SEYMOUR EPSTEIN | 4/6/2004 | $ (65,000.00) | CW | CHECK |
| 153207 | 4/6/2004 | 65,000.00 | NULL | 1ZB397 | Reconciled Customer Checks | 245883 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 4/6/2004 | $ (65,000.00) | CW | CHECK |
| 153200 | 4/6/2004 | 80,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 202353 | 1ZA448 | LEE MELLIS | 4/6/2004 | $ (80,000.00) | CW | CHECK |
| 153212 | 4/6/2004 | 80,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 186095 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 4/6/2004 | $ (80,000.00) | CW | CHECK |
| 153193 | 4/6/2004 | 89,616.00 | NULL | 1M0081 | Reconciled Customer Checks | 254159 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 4/6/2004 | $ (89,616.00) | CW | CHECK |
| 153204 | 4/6/2004 | 90,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 226311 | 1ZB242 | BARBRA K HIRSH | 4/6/2004 | $ (90,000.00) | CW | CHECK |
| 153194 | 4/6/2004 | 100,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 203656 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 4/6/2004 | $ (100,000.00) | CW | CHECK |
| 153197 | 4/6/2004 | 100,000.00 | NULL | 1ZA016 | Reconciled Customer Checks | 245478 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/6/2004 | $ (100,000.00) | CW | CHECK |
| 153181 | 4/6/2004 | 150,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 186370 | 1CM243 | BERNIE FAMILY INVESTMENTS LI | 4/6/2004 | $ (150,000.00) | CW | CHECK |
| 153191 | 4/6/2004 | 250,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 300478 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA J/T/WROS | 4/6/2004 | $ (250,000.00) | CW | CHECK |
| 153182 | 4/6/2004 | 300,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 186376 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 4/6/2004 | $ (300,000.00) | CW | CHECK |
| 153198 | 4/6/2004 | 400,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 278312 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 4/6/2004 | $ (400,000.00) | CW | CHECK |
| 153216 | 4/7/2004 | 6,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 311233 | 1ZA126 | DIANA P VICTOR | 4/7/2004 | $ (6,000.00) | CW | CHECK |
| 153215 | 4/7/2004 | 29,082.03 | NULL | 1KW182 | Reconciled Customer Checks | 193325 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/7/2004 | $ (29,082.03) | CW | CHECK |
| 153217 | 4/7/2004 | 100,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 159261 | 1ZA294 | ALICE SCHINDLER | 4/7/2004 | $ (100,000.00) | CW | CHECK |
| 153219 | 4/7/2004 | 171,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 278147 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 4/7/2004 | $ (171,000.00) | CW | CHECK |
| 153214 | 4/7/2004 | 250,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 283739 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 4/7/2004 | $ (250,000.00) | CW | CHECK |
| 153218 | 4/7/2004 | 340,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 110371 | 1ZA470 | ANN DENVER | 4/7/2004 | $ (340,000.00) | CW | CHECK |
| 153663 | 4/8/2004 | 0.63 | NULL | 1ZB225 | Reconciled Customer Checks | 245768 | 1ZB225 | CAROLYN M CIOFFI | 4/8/2004 | $ (0.63) | CW | CHECK |
| 153518 | 4/8/2004 | 2.70 | NULL | 1ZA385 | Reconciled Customer Checks | 311268 | 1ZA385 | JANE G STARR | 4/8/2004 | $ (2.70) | CW | CHECK |
| 153607 | 4/8/2004 | 5.11 | NULL | 1ZG034 | Reconciled Customer Checks | 245959 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 4/8/2004 | $ (5.11) | CW | CHECK |
| 153607 | 4/8/2004 | 8.19 | NULL | 1ZA826 | Reconciled Customer Checks | 110443 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 4/8/2004 | $ (8.19) | CW | CHECK |
| 153476 | 4/8/2004 | 8.20 | NULL | 1ZA174 | Reconciled Customer Checks | 213845 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 4/8/2004 | $ (8.20) | CW | CHECK |
| 153870 | 4/8/2004 | 9.62 | NULL | 1ZB284 | Reconciled Customer Checks | 246272 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 4/8/2004 | $ (9.62) | CW | CHECK |
| 153601 | 4/8/2004 | 11.29 | NULL | 1ZA791 | Reconciled Customer Checks | 254723 | 1ZA791 | RUTH SONNETT | 4/8/2004 | $ (11.29) | CW | CHECK |
| 153630 | 4/8/2004 | 11.29 | NULL | 1ZA967 | Reconciled Customer Checks | 226267 | 1ZA967 | MILTON ETKIND | 4/8/2004 | $ (11.29) | CW | CHECK |
| 153480 | 4/8/2004 | 11.30 | NULL | 1ZA183 | Reconciled Customer Checks | 272517 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 4/8/2004 | $ (11.30) | CW | CHECK |
| 153540 | 4/8/2004 | 11.30 | NULL | 1ZA463 | Reconciled Customer Checks | 165553 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 4/8/2004 | $ (11.30) | CW | CHECK |
| 153575 | 4/8/2004 | 11.30 | NULL | 1ZA676 | Reconciled Customer Checks | 311307 | 1ZA676 | A AMIE WITKIN THE WINDS | 4/8/2004 | $ (11.30) | CW | CHECK |
| 153696 | 4/8/2004 | 11.31 | NULL | 1ZG015 | Reconciled Customer Checks | 126364 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 4/8/2004 | $ (11.31) | CW | CHECK |
| 153304 | 4/8/2004 | 11.66 | NULL | 1G0298 | Reconciled Customer Checks | 253957 | 1G0298 | PATI H GERBER LTD | 4/8/2004 | $ (11.66) | CW | CHECK |
| 153359 | 4/8/2004 | 11.70 | NULL | 1RU025 | Reconciled Customer Checks | 158930 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 4/8/2004 | $ (11.70) | CW | CHECK |
| 153321 | 4/8/2004 | 11.73 | NULL | 1K0030 | Reconciled Customer Checks | 146755 | 1K0030 | RITA KING | 4/8/2004 | $ (11.73) | CW | CHECK |
| 153358 | 4/8/2004 | 11.75 | NULL | 1RU024 | Reconciled Customer Checks | 232953 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 4/8/2004 | $ (11.75) | CW | CHECK |
| 153706 | 4/8/2004 | 11.79 | NULL | 1ZW056 | Reconciled Customer Checks | 186113 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 4/8/2004 | $ (11.79) | CW | CHECK |
| 153344 | 4/8/2004 | 11.83 | NULL | 1M0014 | Reconciled Customer Checks | 267107 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 4/8/2004 | $ (11.83) | CW | CHECK |
| 153678 | 4/8/2004 | 58.34 | NULL | 1ZB399 | Reconciled Customer Checks | 12751 | 1ZB399 | LISA BELLER | 4/8/2004 | $ (58.34) | CW | CHECK |
| 153338 | 4/8/2004 | 70.99 | NULL | 1L0150 | Reconciled Customer Checks | 193134 | 1L0150 | WARREN LOW | 4/8/2004 | $ (70.99) | CW | CHECK |
| 153362 | 4/8/2004 | 1,195.60 | NULL | 1RU032 | Reconciled Customer Checks | 259863 | 1RU032 | MAX BLINKOFF | 4/8/2004 | $ (1,195.60) | CW | CHECK |
| 153677 | 4/8/2004 | 1,196.12 | NULL | 1ZB369 | Reconciled Customer Checks | 262491 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 4/8/2004 | $ (1,196.12) | CW | CHECK |
| 153267 | 4/8/2004 | 1,196.17 | NULL | 1E0147 | Reconciled Customer Checks | 247715 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 4/8/2004 | $ (1,196.17) | CW | CHECK |
| 153582 | 4/8/2004 | 1,196.64 | NULL | 1ZA712 | Reconciled Customer Checks | 214021 | 1ZA712 | JANE BRICK | 4/8/2004 | $ (1,196.64) | CW | CHECK |
| 153568 | 4/8/2004 | 1,196.90 | NULL | 1RU046 | Reconciled Customer Checks | 287080 | 1RU046 | REINA HAFT OR JANSE MAYA | 4/8/2004 | $ (1,196.90) | CW | CHECK |
| 153515 | 4/8/2004 | 1,197.05 | NULL | 1ZA364 | Reconciled Customer Checks | 110317 | 1ZA364 | DEBORAH KAYE | 4/8/2004 | $ (1,197.05) | CW | CHECK |
| 153477 | 4/8/2004 | 1,197.31 | NULL | 1ZA177 | Reconciled Customer Checks | 110290 | 1ZA177 | ROGER GRINNELL | 4/8/2004 | $ (1,197.31) | CW | CHECK |
| 153637 | 4/8/2004 | 1,197.96 | NULL | 1ZB006 | Reconciled Customer Checks | 246194 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 4/8/2004 | $ (1,197.96) | CW | CHECK |
| 153604 | 4/8/2004 | 1,198.10 | NULL | 1ZA815 | Reconciled Customer Checks | 254676 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 4/8/2004 | $ (1,198.10) | CW | CHECK |
| 153660 | 4/8/2004 | 1,198.24 | NULL | 1ZB124 | Reconciled Customer Checks | 246507 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 4/8/2004 | $ (1,198.24) | CW | CHECK |
| 153603 | 4/8/2004 | 1,198.85 | NULL | 1ZA812 | Reconciled Customer Checks | 239896 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 4/8/2004 | $ (1,198.85) | CW | CHECK |
| 153700 | 4/8/2004 | 1,199.69 | NULL | 1ZR021 | Reconciled Customer Checks | 311380 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 4/8/2004 | $ (1,199.69) | CW | CHECK |
| 153605 | 4/8/2004 | 1,200.01 | NULL | 1ZA816 | Reconciled Customer Checks | 278100 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 4/8/2004 | $ (1,200.01) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153641 | 4/8/2004 | 1,200.04 | NULL | 1ZB015 | Reconciled Customer Checks | 276133 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/8/2004 | $ (1,200.04) | CW | CHECK |
| 153322 | 4/8/2004 | 1,200.33 | NULL | 1K0033 | Reconciled Customer Checks | 190516 | 1K0033 | MARJORIE KLASKIN | 4/8/2004 | $ (1,200.33) | CW | CHECK |
| 153525 | 4/8/2004 | 1,200.71 | NULL | 1ZA419 | Reconciled Customer Checks | 92515 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 4/8/2004 | $ (1,200.71) | CW | CHECK |
| 153453 | 4/8/2004 | 1,200.80 | NULL | 1ZA080 | Reconciled Customer Checks | 254504 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 4/8/2004 | $ (1,200.80) | CW | CHECK |
| 153500 | 4/8/2004 | 1,205.80 | NULL | 1ZA281 | Reconciled Customer Checks | 254553 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 4/8/2004 | $ (1,205.80) | CW | CHECK |
| 153354 | 4/8/2004 | 1,205.84 | NULL | 1P0073 | Reconciled Customer Checks | 193243 | 1P0073 | KAZA PASERMAN | 4/8/2004 | $ (1,205.84) | CW | CHECK |
| 153600 | 4/8/2004 | 1,205.84 | NULL | 1ZA790 | Reconciled Customer Checks | 245701 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/8/2004 | $ (1,205.84) | CW | CHECK |
| 153608 | 4/8/2004 | 1,205.84 | NULL | 1ZA829 | Reconciled Customer Checks | 309923 | 1ZA829 | JAMES & ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 4/8/2004 | $ (1,205.84) | CW | CHECK |
| 153638 | 4/8/2004 | 1,205.84 | NULL | 1ZB009 | Reconciled Customer Checks | 254732 | 1ZB009 | BARBARA BROOKE GOMPERS | 4/8/2004 | $ (1,205.84) | CW | CHECK |
| 153546 | 4/8/2004 | 1,205.85 | NULL | 1ZA480 | Reconciled Customer Checks | 110327 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 4/8/2004 | $ (1,205.85) | CW | CHECK |
| 153526 | 4/8/2004 | 1,205.86 | NULL | 1ZA421 | Reconciled Customer Checks | 275562 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 4/8/2004 | $ (1,205.86) | CW | CHECK |
| 153527 | 4/8/2004 | 1,205.86 | NULL | 1ZA422 | Reconciled Customer Checks | 245581 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 2/16/98 | 4/8/2004 | $ (1,205.86) | CW | CHECK |
| 153542 | 4/8/2004 | 1,205.87 | NULL | 1ZA472 | Reconciled Customer Checks | 165568 | 1ZA472 | JUNE EVE STORY | 4/8/2004 | $ (1,205.87) | CW | CHECK |
| 153283 | 4/8/2004 | 1,206.23 | NULL | 1F0130 | Reconciled Customer Checks | 300507 | 1F0130 | FRANCES FRIED | 4/8/2004 | $ (1,206.23) | CW | CHECK |
| 153372 | 4/8/2004 | 1,206.45 | NULL | 1R0166 | Reconciled Customer Checks | 259902 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 4/8/2004 | $ (1,206.45) | CW | CHECK |
| 153419 | 4/8/2004 | 1,206.47 | NULL | 1W0078 | Reconciled Customer Checks | 92316 | 1W0078 | DOROTHY J WALKER | 4/8/2004 | $ (1,206.47) | CW | CHECK |
| 153395 | 4/8/2004 | 1,206.60 | NULL | 1S0326 | Reconciled Customer Checks | 233031 | 1S0326 | DAVID F SEGAL | 4/8/2004 | $ (1,206.60) | CW | CHECK |
| 153694 | 4/8/2004 | 1,207.07 | NULL | 1ZG009 | Reconciled Customer Checks | 246331 | 1ZG009 | RACHEL MOSKOWITZ | 4/8/2004 | $ (1,207.07) | CW | CHECK |
| 153553 | 4/8/2004 | 1,207.32 | NULL | 1ZA508 | Reconciled Customer Checks | 311301 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 4/8/2004 | $ (1,207.32) | CW | CHECK |
| 153393 | 4/8/2004 | 1,213.06 | NULL | 1S0321 | Reconciled Customer Checks | 254414 | 1S0321 | ANNETTE L SCHNEIDER | 4/8/2004 | $ (1,213.06) | CW | CHECK |
| 153336 | 4/8/2004 | 1,238.10 | NULL | 1L0148 | Reconciled Customer Checks | 193113 | 1L0148 | GARY LOW | 4/8/2004 | $ (1,238.10) | CW | CHECK |
| 153329 | 4/8/2004 | 2,390.83 | NULL | 1K0130 | Reconciled Customer Checks | 190534 | 1K0130 | GINA KOGER | 4/8/2004 | $ (2,390.83) | CW | CHECK |
| 153566 | 4/8/2004 | 2,391.17 | NULL | 1ZA597 | Reconciled Customer Checks | 12628 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 4/8/2004 | $ (2,391.17) | CW | CHECK |
| 153478 | 4/8/2004 | 2,391.65 | NULL | 1ZA178 | Reconciled Customer Checks | 245530 | 1ZA178 | DAVID MOSKOWITZ | 4/8/2004 | $ (2,391.65) | CW | CHECK |
| 153599 | 4/8/2004 | 2,391.78 | NULL | 1ZA783 | Reconciled Customer Checks | 246407 | 1ZA783 | ANNA MARIE KRAVITZ | 4/8/2004 | $ (2,391.78) | CW | CHECK |
| 153656 | 4/8/2004 | 2,391.84 | NULL | 1ZB108 | Reconciled Customer Checks | 309955 | 1ZB108 | KERSTIN S ROMANUCCI | 4/8/2004 | $ (2,391.84) | CW | CHECK |
| 153520 | 4/8/2004 | 2,391.86 | NULL | 1ZA400 | Reconciled Customer Checks | 275555 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 4/8/2004 | $ (2,391.86) | CW | CHECK |
| 153669 | 4/8/2004 | 2,392.01 | NULL | 1ZB281 | Reconciled Customer Checks | 245859 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 4/8/2004 | $ (2,392.01) | CW | CHECK |
| 153404 | 4/8/2004 | 2,392.02 | NULL | 1S0348 | Reconciled Customer Checks | 92219 | 1S0348 | BROOKE SIMONDS | 4/8/2004 | $ (2,392.02) | CW | CHECK |
| 153319 | 4/8/2004 | 2,392.32 | NULL | 1H0119 | Reconciled Customer Checks | 190437 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 4/8/2004 | $ (2,392.32) | CW | CHECK |
| 153530 | 4/8/2004 | 2,392.53 | NULL | 1ZA432 | Reconciled Customer Checks | 159343 | 1ZA432 | ENID ZIMBLER | 4/8/2004 | $ (2,392.53) | CW | CHECK |
| 153578 | 4/8/2004 | 2,392.53 | NULL | 1ZA698 | Reconciled Customer Checks | 309899 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 4/8/2004 | $ (2,392.53) | CW | CHECK |
| 153537 | 4/8/2004 | 2,392.54 | NULL | 1ZA456 | Reconciled Customer Checks | 202372 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 4/8/2004 | $ (2,392.54) | CW | CHECK |
| 153687 | 4/8/2004 | 2,392.56 | NULL | 1ZB469 | Reconciled Customer Checks | 246553 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 4/8/2004 | $ (2,392.56) | CW | CHECK |
| 153401 | 4/8/2004 | 2,392.59 | NULL | 1S0345 | Reconciled Customer Checks | 275397 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 4/8/2004 | $ (2,392.59) | CW | CHECK |
| 153702 | 4/8/2004 | 2,392.62 | NULL | 1ZR096 | Reconciled Customer Checks | 262588 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 4/8/2004 | $ (2,392.62) | CW | CHECK |
| 153662 | 4/8/2004 | 2,392.78 | NULL | 1ZB224 | Reconciled Customer Checks | 278161 | 1ZB224 | DAVID ARENSON | 4/8/2004 | $ (2,392.78) | CW | CHECK |
| 153501 | 4/8/2004 | 2,392.95 | NULL | 1ZA288 | Reconciled Customer Checks | 110302 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 4/8/2004 | $ (2,392.95) | CW | CHECK |
| 153367 | 4/8/2004 | 2,393.07 | NULL | 1R0137 | Reconciled Customer Checks | 278093 | 1R0137 | SYLVIA ROSENBLATT | 4/8/2004 | $ (2,393.07) | CW | CHECK |
| 153357 | 4/8/2004 | 2,393.20 | NULL | 1RU023 | Reconciled Customer Checks | 158957 | 1RU023 | SUSAN ARGESE | 4/8/2004 | $ (2,393.20) | CW | CHECK |
| 153587 | 4/8/2004 | 2,393.20 | NULL | 1ZA728 | Reconciled Customer Checks | 246361 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 4/8/2004 | $ (2,393.20) | CW | CHECK |
| 153622 | 4/8/2004 | 2,393.20 | NULL | 1ZA920 | Reconciled Customer Checks | 234655 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 4/8/2004 | $ (2,393.20) | CW | CHECK |
| 153639 | 4/8/2004 | 2,393.20 | NULL | 1ZB014 | Reconciled Customer Checks | 110571 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 4/8/2004 | $ (2,393.20) | CW | CHECK |
| 153516 | 4/8/2004 | 2,393.25 | NULL | 1ZA365 | Reconciled Customer Checks | 213889 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 4/8/2004 | $ (2,393.25) | CW | CHECK |
| 153375 | 4/8/2004 | 2,393.61 | NULL | 1S0073 | Reconciled Customer Checks | 159014 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 4/8/2004 | $ (2,393.61) | CW | CHECK |
| 153644 | 4/8/2004 | 2,393.88 | NULL | 1ZB038 | Reconciled Customer Checks | 254748 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 4/8/2004 | $ (2,393.88) | CW | CHECK |
| 153556 | 4/8/2004 | 2,393.90 | NULL | 1ZA549 | Reconciled Customer Checks | 246280 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 4/8/2004 | $ (2,393.90) | CW | CHECK |
| 153648 | 4/8/2004 | 2,394.56 | NULL | 1ZB061 | Reconciled Customer Checks | 245761 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 4/8/2004 | $ (2,394.56) | CW | CHECK |
| 153699 | 4/8/2004 | 2,394.86 | NULL | 1ZR009 | Reconciled Customer Checks | 245981 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 4/8/2004 | $ (2,394.86) | CW | CHECK |
| 153379 | 4/8/2004 | 2,394.88 | NULL | 1S0289 | Reconciled Customer Checks | 92140 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/8/2004 | $ (2,394.88) | CW | CHECK |
| 153627 | 4/8/2004 | 2,400.12 | NULL | 1ZA962 | Reconciled Customer Checks | 234664 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 4/8/2004 | $ (2,400.12) | CW | CHECK |
| 153489 | 4/8/2004 | 2,400.13 | NULL | 1ZA229 | Reconciled Customer Checks | 275522 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/8/2004 | $ (2,400.13) | CW | CHECK |
| 153502 | 4/8/2004 | 2,400.31 | NULL | 1ZA290 | Reconciled Customer Checks | 202255 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 4/8/2004 | $ (2,400.31) | CW | CHECK |
| 153295 | 4/8/2004 | 2,400.35 | NULL | 1G0242 | Reconciled Customer Checks | 236023 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/8/2004 | $ (2,400.35) | CW | CHECK |
| 153340 | 4/8/2004 | 2,400.39 | NULL | 1L0152 | Reconciled Customer Checks | 6093 | 1L0152 | JACK LOKIEC | 4/8/2004 | $ (2,400.39) | CW | CHECK |
| 153618 | 4/8/2004 | 2,400.39 | NULL | 1ZA912 | Reconciled Customer Checks | 309931 | 1ZA912 | RENE MARTEL | 4/8/2004 | $ (2,400.39) | CW | CHECK |
| 153621 | 4/8/2004 | 2,400.39 | NULL | 1ZA919 | Reconciled Customer Checks | 110534 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/8/2004 | $ (2,400.39) | CW | CHECK |
| 153633 | 4/8/2004 | 2,400.39 | NULL | 1ZA985 | Reconciled Customer Checks | 110618 | 1ZA985 | MURIEL GOLDBERG | 4/8/2004 | $ (2,400.39) | CW | CHECK |
| 153535 | 4/8/2004 | 2,400.42 | NULL | 1ZA452 | Reconciled Customer Checks | 246271 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 4/8/2004 | $ (2,400.42) | CW | CHECK |
| 153658 | 4/8/2004 | 2,400.43 | NULL | 1ZB111 | Reconciled Customer Checks | 12716 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 4/8/2004 | $ (2,400.43) | CW | CHECK |
| 153589 | 4/8/2004 | 2,400.55 | NULL | 1ZA737 | Reconciled Customer Checks | 254660 | 1ZA737 | SUSAN GUIDUCCI | 4/8/2004 | $ (2,400.55) | CW | CHECK |
| 153298 | 4/8/2004 | 2,400.81 | NULL | 1G0252 | Reconciled Customer Checks | 239533 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/8/2004 | $ (2,400.81) | CW | CHECK |
| 153653 | 4/8/2004 | 2,400.81 | NULL | 1ZB096 | Reconciled Customer Checks | 245777 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 4/8/2004 | $ (2,400.81) | CW | CHECK |
| 153561 | 4/8/2004 | 2,401.68 | NULL | 1ZA565 | Reconciled Customer Checks | 311298 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/8/2004 | $ (2,401.68) | CW | CHECK |
| 153568 | 4/8/2004 | 2,401.86 | NULL | 1ZA612 | Reconciled Customer Checks | 254632 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 4/8/2004 | $ (2,401.86) | CW | CHECK |
| 153469 | 4/8/2004 | 2,401.89 | NULL | 1ZA125 | Reconciled Customer Checks | 159208 | 1ZA125 | HERBERT A MEDETSKY | 4/8/2004 | $ (2,401.89) | CW | CHECK |
| 153583 | 4/8/2004 | 2,402.18 | NULL | 1ZA720 | Reconciled Customer Checks | 278085 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 4/8/2004 | $ (2,402.18) | CW | CHECK |
| 153454 | 4/8/2004 | 2,402.30 | NULL | 1ZA083 | Reconciled Customer Checks | 92395 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/8/2004 | $ (2,402.30) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153455 | 4/8/2004 | 2,402.30 | NULL | 1ZA084 | Reconciled Customer Checks | 233134 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 4/8/2004 | $ (2,402.30) | CW | CHECK |
| 153339 | 4/8/2004 | 2,402.49 | NULL | 1L0151 | Reconciled Customer Checks | 193384 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 4/8/2004 | $ (2,402.49) | CW | CHECK |
| 153625 | 4/8/2004 | 3,410.14 | NULL | 1ZA948 | Reconciled Customer Checks | 309937 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 4/8/2004 | $ (3,410.14) | CW | CHECK |
| 153325 | 4/8/2004 | 3,586.11 | NULL | 1K0098 | Reconciled Customer Checks | 146780 | 1K0098 | JUDITH KONIGSBERG | 4/8/2004 | $ (3,586.11) | CW | CHECK |
| 153479 | 4/8/2004 | 3,586.35 | NULL | 1ZA179 | Reconciled Customer Checks | 311231 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/8/2004 | $ (3,586.35) | CW | CHECK |
| 153554 | 4/8/2004 | 3,586.39 | NULL | 1ZA526 | Reconciled Customer Checks | 245631 | 1ZA526 | BEATRICE WEG ET AL T I C | 4/8/2004 | $ (3,586.39) | CW | CHECK |
| 153550 | 4/8/2004 | 3,586.78 | NULL | 1ZA488 | Reconciled Customer Checks | 213935 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 4/8/2004 | $ (3,586.78) | CW | CHECK |
| 153586 | 4/8/2004 | 3,586.80 | NULL | 1ZA727 | Reconciled Customer Checks | 92614 | 1ZA727 | ALEC MADOFF | 4/8/2004 | $ (3,586.80) | CW | CHECK |
| 153634 | 4/8/2004 | 3,587.07 | NULL | 1ZA986 | Reconciled Customer Checks | 254761 | 1ZA986 | BIANCA M MURRAY | 4/8/2004 | $ (3,587.07) | CW | CHECK |
| 153251 | 4/8/2004 | 3,587.18 | NULL | 1C1255 | Reconciled Customer Checks | 289042 | 1C1255 | E MARSHALL COMORA | 4/8/2004 | $ (3,587.18) | CW | CHECK |
| 153371 | 4/8/2004 | 3,587.78 | NULL | 1R0165 | Reconciled Customer Checks | 193256 | 1R0165 | JUDITH ROTHENBERG | 4/8/2004 | $ (3,587.78) | CW | CHECK |
| 153576 | 4/8/2004 | 3,588.03 | NULL | 1ZA691 | Reconciled Customer Checks | 245662 | 1ZA691 | FREDA KOHL TTEE | 4/8/2004 | $ (3,588.03) | CW | CHECK |
| 153563 | 4/8/2004 | 3,588.19 | NULL | 1ZA575 | Reconciled Customer Checks | 213983 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/8/2004 | $ (3,588.19) | CW | CHECK |
| 153364 | 4/8/2004 | 3,588.36 | NULL | 1RU042 | Reconciled Customer Checks | 92094 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 4/8/2004 | $ (3,588.36) | CW | CHECK |
| 153695 | 4/8/2004 | 3,588.50 | NULL | 1ZG010 | Reconciled Customer Checks | 309983 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 4/8/2004 | $ (3,588.50) | CW | CHECK |
| 153610 | 4/8/2004 | 3,588.80 | NULL | 1ZA831 | Reconciled Customer Checks | 254715 | 1ZA831 | BARBARA BONFIGLI | 4/8/2004 | $ (3,588.80) | CW | CHECK |
| 153483 | 4/8/2004 | 3,589.05 | NULL | 1ZA193 | Reconciled Customer Checks | 272529 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 4/8/2004 | $ (3,589.05) | CW | CHECK |
| 153703 | 4/8/2004 | 3,589.23 | NULL | 1ZR184 | Reconciled Customer Checks | 234728 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 4/8/2004 | $ (3,589.23) | CW | CHECK |
| 153494 | 4/8/2004 | 3,589.26 | NULL | 1ZA255 | Reconciled Customer Checks | 275514 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 4/8/2004 | $ (3,589.26) | CW | CHECK |
| 153378 | 4/8/2004 | 3,589.40 | NULL | 1S0287 | Reconciled Customer Checks | 92175 | 1S0287 | MRS SHIRLEY SOLOMON | 4/8/2004 | $ (3,589.40) | CW | CHECK |
| 153348 | 4/8/2004 | 3,589.55 | NULL | 1M0115 | Reconciled Customer Checks | 270674 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 4/8/2004 | $ (3,589.55) | CW | CHECK |
| 153632 | 4/8/2004 | 3,589.93 | NULL | 1ZA984 | Reconciled Customer Checks | 246447 | 1ZA984 | MICHELE A SCHUPAK | 4/8/2004 | $ (3,589.93) | CW | CHECK |
| 153624 | 4/8/2004 | 3,594.55 | NULL | 1ZA944 | Reconciled Customer Checks | 226241 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 4/8/2004 | $ (3,594.55) | CW | CHECK |
| 153416 | 4/8/2004 | 3,594.92 | NULL | 1U0017 | Reconciled Customer Checks | 278271 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/8/2004 | $ (3,594.92) | CW | CHECK |
| 153369 | 4/8/2004 | 3,594.94 | NULL | 1R0149 | Reconciled Customer Checks | 203613 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 4/8/2004 | $ (3,594.94) | CW | CHECK |
| 153549 | 4/8/2004 | 3,594.96 | NULL | 1ZA485 | Reconciled Customer Checks | 202365 | 1ZA485 | ROSLYN STEINBERG | 4/8/2004 | $ (3,594.96) | CW | CHECK |
| 153511 | 4/8/2004 | 3,594.97 | NULL | 1ZA328 | Reconciled Customer Checks | 159290 | 1ZA328 | LESLIE GOLDSMITH | 4/8/2004 | $ (3,594.97) | CW | CHECK |
| 153592 | 4/8/2004 | 3,594.97 | NULL | 1ZA751 | Reconciled Customer Checks | 44904 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TS1 | 4/8/2004 | $ (3,594.97) | CW | CHECK |
| 153445 | 4/8/2004 | 3,594.98 | NULL | 1ZA063 | Reconciled Customer Checks | 221072 | 1ZA063 | AMY BETH SMITH | 4/8/2004 | $ (3,594.98) | CW | CHECK |
| 153446 | 4/8/2004 | 3,594.98 | NULL | 1ZA064 | Reconciled Customer Checks | 210427 | 1ZA064 | ROBERT JASON SCHUSTACK | 4/8/2004 | $ (3,594.98) | CW | CHECK |
| 153519 | 4/8/2004 | 3,595.00 | NULL | 1ZA398 | Reconciled Customer Checks | 159308 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 4/8/2004 | $ (3,595.00) | CW | CHECK |
| 153432 | 4/8/2004 | 3,595.03 | NULL | 1ZA023 | Reconciled Customer Checks | 260370 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 4/8/2004 | $ (3,595.03) | CW | CHECK |
| 153468 | 4/8/2004 | 3,595.06 | NULL | 1ZA124 | Reconciled Customer Checks | 275509 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 4/8/2004 | $ (3,595.06) | CW | CHECK |
| 153544 | 4/8/2004 | 3,595.15 | NULL | 1ZA474 | Reconciled Customer Checks | 202344 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 4/8/2004 | $ (3,595.15) | CW | CHECK |
| 153462 | 4/8/2004 | 3,595.72 | NULL | 1ZA113 | Reconciled Customer Checks | 213830 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/8/2004 | $ (3,595.72) | CW | CHECK |
| 153403 | 4/8/2004 | 3,595.91 | NULL | 1S0347 | Reconciled Customer Checks | 287189 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 4/8/2004 | $ (3,595.91) | CW | CHECK |
| 153268 | 4/8/2004 | 3,596.06 | NULL | 1E0149 | Reconciled Customer Checks | 186749 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 4/8/2004 | $ (3,596.06) | CW | CHECK |
| 153481 | 4/8/2004 | 3,596.11 | NULL | 1ZA188 | Reconciled Customer Checks | 245535 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 4/8/2004 | $ (3,596.11) | CW | CHECK |
| 153406 | 4/8/2004 | 3,596.19 | NULL | 1S0351 | Reconciled Customer Checks | 275407 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 4/8/2004 | $ (3,596.19) | CW | CHECK |
| 153693 | 4/8/2004 | 3,596.29 | NULL | 1ZG008 | Reconciled Customer Checks | 311383 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 4/8/2004 | $ (3,596.29) | CW | CHECK |
| 153465 | 4/8/2004 | 3,596.39 | NULL | 1ZA117 | Reconciled Customer Checks | 254519 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/8/2004 | $ (3,596.39) | CW | CHECK |
| 153548 | 4/8/2004 | 3,596.41 | NULL | 1ZA484 | Reconciled Customer Checks | 309887 | 1ZA484 | NANCY RIEHM | 4/8/2004 | $ (3,596.41) | CW | CHECK |
| 153505 | 4/8/2004 | 3,596.46 | NULL | 1ZA305 | Reconciled Customer Checks | 159276 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 4/8/2004 | $ (3,596.46) | CW | CHECK |
| 153448 | 4/8/2004 | 3,597.17 | NULL | 1ZA069 | Reconciled Customer Checks | 219253 | 1ZA069 | DR MARK E RICHARDS DC | 4/8/2004 | $ (3,597.17) | CW | CHECK |
| 153571 | 4/8/2004 | 3,597.80 | NULL | 1ZA628 | Reconciled Customer Checks | 278077 | 1ZA628 | ERIC B HEFTLER | 4/8/2004 | $ (3,597.80) | CW | CHECK |
| 153679 | 4/8/2004 | 3,636.74 | NULL | 1ZB400 | Reconciled Customer Checks | 52719 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 4/8/2004 | $ (3,636.74) | CW | CHECK |
| 153397 | 4/8/2004 | 3,683.56 | NULL | 1S0338 | Reconciled Customer Checks | 159088 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 4/8/2004 | $ (3,683.56) | CW | CHECK |
| 153254 | 4/8/2004 | 3,872.94 | NULL | 1C1263 | Reconciled Customer Checks | 247586 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 4/8/2004 | $ (3,872.94) | CW | CHECK |
| 153363 | 4/8/2004 | 4,445.97 | NULL | 1RU036 | Reconciled Customer Checks | 259883 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 4/8/2004 | $ (4,445.97) | CW | CHECK |
| 153390 | 4/8/2004 | 4,649.27 | NULL | 1S0312 | Reconciled Customer Checks | 232999 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 4/8/2004 | $ (4,649.27) | CW | CHECK |
| 153414 | 4/8/2004 | 4,780.00 | NULL | 1T0041 | Reconciled Customer Checks | 92287 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 4/8/2004 | $ (4,780.00) | CW | CHECK |
| 153580 | 4/8/2004 | 4,780.39 | NULL | 1ZA705 | Reconciled Customer Checks | 311310 | 1ZA705 | BEATRICE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 4/8/2004 | $ (4,780.39) | CW | CHECK |
| 153424 | 4/8/2004 | 4,780.47 | NULL | 1ZA004 | Reconciled Customer Checks | 305838 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 4/8/2004 | $ (4,780.47) | CW | CHECK |
| 153301 | 4/8/2004 | 4,781.28 | NULL | 1G0276 | Reconciled Customer Checks | 266979 | 1G0276 | LILLIAN GOTTESMAN | 4/8/2004 | $ (4,781.28) | CW | CHECK |
| 153559 | 4/8/2004 | 4,781.55 | NULL | 1ZA557 | Reconciled Customer Checks | 213961 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 4/8/2004 | $ (4,781.55) | CW | CHECK |
| 153642 | 4/8/2004 | 4,781.74 | NULL | 1ZB023 | Reconciled Customer Checks | 254736 | 1ZB023 | SHEILA G WEISLER | 4/8/2004 | $ (4,781.74) | CW | CHECK |
| 153491 | 4/8/2004 | 4,781.78 | NULL | 1ZA246 | Reconciled Customer Checks | 245552 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/8/2004 | $ (4,781.78) | CW | CHECK |
| 153613 | 4/8/2004 | 4,782.42 | NULL | 1ZA867 | Reconciled Customer Checks | 44925 | 1ZA867 | ESTATE OF ABE SILVERMAN | 4/8/2004 | $ (4,782.42) | CW | CHECK |
| 153615 | 4/8/2004 | 4,782.42 | NULL | 1ZA883 | Reconciled Customer Checks | 44947 | 1ZA883 | MILLICENT COHEN | 4/8/2004 | $ (4,782.42) | CW | CHECK |
| 153551 | 4/8/2004 | 4,782.47 | NULL | 1ZA492 | Reconciled Customer Checks | 92567 | 1ZA492 | PHYLLIS GLICK | 4/8/2004 | $ (4,782.47) | CW | CHECK |
| 153668 | 4/8/2004 | 4,782.68 | NULL | 1ZB276 | Reconciled Customer Checks | 245847 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN C/O TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 4/8/2004 | $ (4,782.68) | CW | CHECK |
| 153488 | 4/8/2004 | 4,782.82 | NULL | 1ZA221 | Reconciled Customer Checks | 254545 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 4/8/2004 | $ (4,782.82) | CW | CHECK |
| 153579 | 4/8/2004 | 4,782.97 | NULL | 1ZA704 | Reconciled Customer Checks | 110387 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 4/8/2004 | $ (4,782.97) | CW | CHECK |
| 153570 | 4/8/2004 | 4,787.75 | NULL | 1ZA626 | Reconciled Customer Checks | 110397 | 1ZA626 | NOAH S HEFTLER MD | 4/8/2004 | $ (4,787.75) | CW | CHECK |

Reconciled BLMIS Customer... Reconciled Customer Checks from JPMC...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153308 | 4/8/2004 | 4,788.16 | NULL | 1H0065 | Reconciled Customer Checks | 236067 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 4/8/2004 | $ (4,788.16) | CW | CHECK |
| 153280 | 4/8/2004 | 4,788.25 | NULL | 1F0108 | Reconciled Customer Checks | 146594 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 4/8/2004 | $ (4,788.25) | CW | CHECK |
| 153655 | 4/8/2004 | 4,788.25 | NULL | 1ZB106 | Reconciled Customer Checks | 246476 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 4/8/2004 | $ (4,788.25) | CW | CHECK |
| 153557 | 4/8/2004 | 4,788.27 | NULL | 1ZA551 | Reconciled Customer Checks | 12598 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN J/T/F LUCAS LICHTENSTEIN | 4/8/2004 | $ (4,788.27) | CW | CHECK |
| 153493 | 4/8/2004 | 4,788.30 | NULL | 1ZA254 | Reconciled Customer Checks | 159244 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 4/8/2004 | $ (4,788.30) | CW | CHECK |
| 153522 | 4/8/2004 | 4,788.56 | NULL | 1ZA406 | Reconciled Customer Checks | 159319 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 4/8/2004 | $ (4,788.56) | CW | CHECK |
| 153420 | 4/8/2004 | 4,789.75 | NULL | 1W0083 | Reconciled Customer Checks | 278291 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 4/8/2004 | $ (4,789.75) | CW | CHECK |
| 153423 | 4/8/2004 | 4,790.23 | NULL | 1W0114 | Reconciled Customer Checks | 259985 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 4/8/2004 | $ (4,790.23) | CW | CHECK |
| 153437 | 4/8/2004 | 4,790.38 | NULL | 1ZA036 | Reconciled Customer Checks | 210421 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 4/8/2004 | $ (4,790.38) | CW | CHECK |
| 153464 | 4/8/2004 | 4,790.48 | NULL | 1ZA116 | Reconciled Customer Checks | 254513 | 1ZA116 | MARTHA HARDY GEORGE | 4/8/2004 | $ (4,790.48) | CW | CHECK |
| 153614 | 4/8/2004 | 4,790.65 | NULL | 1ZA878 | Reconciled Customer Checks | 246161 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/8/2004 | $ (4,790.65) | CW | CHECK |
| 153307 | 4/8/2004 | 4,790.98 | NULL | 1G0339 | Reconciled Customer Checks | 300551 | 1G0339 | SUSAN GROSSMAN | 4/8/2004 | $ (4,790.98) | CW | CHECK |
| 153229 | 4/8/2004 | 4,791.15 | NULL | 1A0118 | Reconciled Customer Checks | 210815 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 4/8/2004 | $ (4,791.15) | CW | CHECK |
| 153377 | 4/8/2004 | 4,813.05 | NULL | 1S0260 | Reconciled Customer Checks | 254390 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/8/2004 | $ (4,813.05) | CW | CHECK |
| 153248 | 4/8/2004 | 4,814.95 | NULL | 1C1244 | Reconciled Customer Checks | 247580 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/8/2004 | $ (4,814.95) | CW | CHECK |
| 153686 | 4/8/2004 | 4,836.73 | NULL | 1ZB465 | Reconciled Customer Checks | 262531 | 1ZB465 | MARCY SMITH | 4/8/2004 | $ (4,836.73) | CW | CHECK |
| 153749 | 4/8/2004 | 5,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 202321 | 1ZA377 | M GARTH SHERMAN | 4/8/2004 | $ (5,000.00) | CW | CHECK |
| 153436 | 4/8/2004 | 5,975.41 | NULL | 1ZA034 | Reconciled Customer Checks | 242982 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 4/8/2004 | $ (5,975.41) | CW | CHECK |
| 153408 | 4/8/2004 | 5,975.54 | NULL | 1S0359 | Reconciled Customer Checks | 278173 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 4/8/2004 | $ (5,975.54) | CW | CHECK |
| 153482 | 4/8/2004 | 5,975.67 | NULL | 1ZA189 | Reconciled Customer Checks | 159218 | 1ZA189 | SANDRA BLAKE | 4/8/2004 | $ (5,975.67) | CW | CHECK |
| 153289 | 4/8/2004 | 5,976.23 | NULL | 1G0229 | Reconciled Customer Checks | 236033 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 4/8/2004 | $ (5,976.23) | CW | CHECK |
| 153276 | 4/8/2004 | 5,976.43 | NULL | 1F0081 | Reconciled Customer Checks | 235996 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 4/8/2004 | $ (5,976.43) | CW | CHECK |
| 153581 | 4/8/2004 | 5,976.57 | NULL | 1ZA711 | Reconciled Customer Checks | 278059 | 1ZA711 | BARBARA WILSON | 4/8/2004 | $ (5,976.57) | CW | CHECK |
| 153230 | 4/8/2004 | 5,976.86 | NULL | 1B0091 | Reconciled Customer Checks | 229249 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 4/8/2004 | $ (5,976.86) | CW | CHECK |
| 153558 | 4/8/2004 | 5,977.00 | NULL | 1ZA554 | Reconciled Customer Checks | 12603 | 1ZA554 | MIRIAM FUCHS AND CARL GREIFENKRANZ | 4/8/2004 | $ (5,977.00) | CW | CHECK |
| 153573 | 4/8/2004 | 5,977.68 | NULL | 1ZA633 | Reconciled Customer Checks | 92588 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 4/8/2004 | $ (5,977.68) | CW | CHECK |
| 153640 | 4/8/2004 | 5,982.43 | NULL | 1ZB017 | Reconciled Customer Checks | 309940 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 4/8/2004 | $ (5,982.43) | CW | CHECK |
| 153373 | 4/8/2004 | 5,982.49 | NULL | 1R0181 | Reconciled Customer Checks | 275349 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/8/2004 | $ (5,982.49) | CW | CHECK |
| 153239 | 4/8/2004 | 5,982.61 | NULL | 1B0196 | Reconciled Customer Checks | 210866 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 4/8/2004 | $ (5,982.61) | CW | CHECK |
| 153541 | 4/8/2004 | 5,982.61 | NULL | 1ZA464 | Reconciled Customer Checks | 245592 | 1ZA464 | JOAN GOODMAN | 4/8/2004 | $ (5,982.61) | CW | CHECK |
| 153577 | 4/8/2004 | 5,982.81 | NULL | 1ZA692 | Reconciled Customer Checks | 226186 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/8/2004 | $ (5,982.81) | CW | CHECK |
| 153552 | 4/8/2004 | 5,982.82 | NULL | 1ZA494 | Reconciled Customer Checks | 309895 | 1ZA494 | SHEILA BLOOM | 4/8/2004 | $ (5,982.82) | CW | CHECK |
| 153572 | 4/8/2004 | 5,982.83 | NULL | 1ZA632 | Reconciled Customer Checks | 92601 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 4/8/2004 | $ (5,982.83) | CW | CHECK |
| 153517 | 4/8/2004 | 5,982.85 | NULL | 1ZA380 | Reconciled Customer Checks | 277994 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 4/8/2004 | $ (5,982.85) | CW | CHECK |
| 153560 | 4/8/2004 | 5,983.14 | NULL | 1ZA559 | Reconciled Customer Checks | 12606 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 4/8/2004 | $ (5,983.14) | CW | CHECK |
| 153250 | 4/8/2004 | 5,984.68 | NULL | 1C1254 | Reconciled Customer Checks | 68513 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 4/8/2004 | $ (5,984.68) | CW | CHECK |
| 153584 | 4/8/2004 | 5,984.95 | NULL | 1ZA725 | Reconciled Customer Checks | 246352 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/8/2004 | $ (5,984.95) | CW | CHECK |
| 153585 | 4/8/2004 | 5,984.95 | NULL | 1ZA726 | Reconciled Customer Checks | 226201 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/8/2004 | $ (5,984.95) | CW | CHECK |
| 153368 | 4/8/2004 | 5,985.10 | NULL | 1R0146 | Reconciled Customer Checks | 203603 | 1R0146 | NICOLE RICHARDSON | 4/8/2004 | $ (5,985.10) | CW | CHECK |
| 153532 | 4/8/2004 | 5,985.73 | NULL | 1ZA439 | Reconciled Customer Checks | 275575 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 4/8/2004 | $ (5,985.73) | CW | CHECK |
| 153255 | 4/8/2004 | 5,986.42 | NULL | 1C1283 | Reconciled Customer Checks | 235887 | 1C1283 | FRANCIS CHARAT | 4/8/2004 | $ (5,986.42) | CW | CHECK |
| 153320 | 4/8/2004 | 5,986.91 | NULL | 1H0120 | Reconciled Customer Checks | 183173 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 4/8/2004 | $ (5,986.91) | CW | CHECK |
| 153629 | 4/8/2004 | 5,986.92 | NULL | 1ZA966 | Reconciled Customer Checks | 309943 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 4/8/2004 | $ (5,986.92) | CW | CHECK |
| 153692 | 4/8/2004 | 6,085.14 | NULL | 1ZB496 | Reconciled Customer Checks | 233039 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 4/8/2004 | $ (6,085.14) | CW | CHECK |
| 153698 | 4/8/2004 | 7,170.40 | NULL | 1ZR007 | Reconciled Customer Checks | 245966 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 4/8/2004 | $ (7,170.40) | CW | CHECK |
| 153349 | 4/8/2004 | 7,170.66 | NULL | 1M0118 | Reconciled Customer Checks | 232904 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/8/2004 | $ (7,170.66) | CW | CHECK |
| 153539 | 4/8/2004 | 7,171.02 | NULL | 1ZA459 | Reconciled Customer Checks | 226143 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/8/2004 | $ (7,171.02) | CW | CHECK |
| 153277 | 4/8/2004 | 7,171.46 | NULL | 1F0082 | Reconciled Customer Checks | 186833 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 4/8/2004 | $ (7,171.46) | CW | CHECK |
| 153431 | 4/8/2004 | 7,171.67 | NULL | 1ZA021 | Reconciled Customer Checks | 186055 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 4/8/2004 | $ (7,171.67) | CW | CHECK |
| 153391 | 4/8/2004 | 7,171.71 | NULL | 1S0313 | Reconciled Customer Checks | 254402 | 1S0313 | NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 4/8/2004 | $ (7,171.71) | CW | CHECK |
| 153498 | 4/8/2004 | 7,171.94 | NULL | 1ZA279 | Reconciled Customer Checks | 311256 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 4/8/2004 | $ (7,171.94) | CW | CHECK |
| 153509 | 4/8/2004 | 7,171.98 | NULL | 1ZA325 | Reconciled Customer Checks | 311260 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 4/8/2004 | $ (7,171.98) | CW | CHECK |
| 153657 | 4/8/2004 | 7,177.00 | NULL | 1ZB109 | Reconciled Customer Checks | 311348 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 4/8/2004 | $ (7,177.00) | CW | CHECK |
| 153315 | 4/8/2004 | 7,177.25 | NULL | 1H0113 | Reconciled Customer Checks | 267001 | 1H0113 | FRED HARMATZ | 4/8/2004 | $ (7,177.25) | CW | CHECK |
| 153531 | 4/8/2004 | 7,177.38 | NULL | 1ZA437 | Reconciled Customer Checks | 92540 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 4/8/2004 | $ (7,177.38) | CW | CHECK |
| 153574 | 4/8/2004 | 7,177.47 | NULL | 1ZA669 | Reconciled Customer Checks | 246309 | 1ZA669 | STEVEN C SCHUPAK | 4/8/2004 | $ (7,177.47) | CW | CHECK |
| 153314 | 4/8/2004 | 7,177.55 | NULL | 1H0112 | Reconciled Customer Checks | 186930 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/8/2004 | $ (7,177.55) | CW | CHECK |
| 153317 | 4/8/2004 | 7,177.66 | NULL | 1H0117 | Reconciled Customer Checks | 196943 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 4/8/2004 | $ (7,177.66) | CW | CHECK |
| 153400 | 4/8/2004 | 7,178.39 | NULL | 1S0344 | Reconciled Customer Checks | 6147 | 1S0344 | LINDA SILVER | 4/8/2004 | $ (7,178.39) | CW | CHECK |
| 153590 | 4/8/2004 | 7,179.51 | NULL | 1ZA748 | Reconciled Customer Checks | 309915 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 4/8/2004 | $ (7,179.51) | CW | CHECK |
| 153221 | 4/8/2004 | 7,179.79 | NULL | 1A0067 | Reconciled Customer Checks | 297541 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 4/8/2004 | $ (7,179.79) | CW | CHECK |
| 153346 | 4/8/2004 | 7,181.23 | NULL | 1M0098 | Reconciled Customer Checks | 267120 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 4/8/2004 | $ (7,181.23) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153333 | 4/8/2004 | 7,181.45 | NULL | 1L0144 |  | 226787 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 4/8/2004 | $ (7,181.45) | CW | CHECK |
| 153380 | 4/8/2004 | 7,184.34 | NULL | 1S0293 | Reconciled Customer Checks | 239856 | 1S0293 | TRUDY SCHLACHTER | 4/8/2004 | $ (7,184.34) | CW | CHECK |
| 153636 | 4/8/2004 | 7,303.56 | NULL | 1ZA992 | Reconciled Customer Checks | 246422 | 1ZA992 | MARJORIE KLEINMAN | 4/8/2004 | $ (7,303.56) | CW | CHECK |
| 153226 | 4/8/2004 | 7,906.58 | NULL | 1A0090 | Reconciled Customer Checks | 266572 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/8/2004 | $ (7,906.58) | CW | CHECK |
| 153631 | 4/8/2004 | 8,364.84 | NULL | 1ZA974 | Reconciled Customer Checks | 234670 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 4/8/2004 | $ (8,364.84) | CW | CHECK |
| 153626 | 4/8/2004 | 8,365.25 | NULL | 1ZA956 | Reconciled Customer Checks | 226256 | 1ZA956 | VINCENT M O'HALLORAN | 4/8/2004 | $ (8,365.25) | CW | CHECK |
| 153318 | 4/8/2004 | 8,369.77 | NULL | 1H0118 | Reconciled Customer Checks | 196938 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 4/8/2004 | $ (8,369.77) | CW | CHECK |
| 153474 | 4/8/2004 | 8,370.80 | NULL | 1ZA165 | Reconciled Customer Checks | 233161 | 1ZA165 | BERT BERGEN | 4/8/2004 | $ (8,370.80) | CW | CHECK |
| 153389 | 4/8/2004 | 8,371.03 | NULL | 1S0311 | Reconciled Customer Checks | 202125 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 4/8/2004 | $ (8,371.03) | CW | CHECK |
| 153281 | 4/8/2004 | 8,371.06 | NULL | 1F0127 | Reconciled Customer Checks | 247756 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/8/2004 | $ (8,371.06) | CW | CHECK |
| 153382 | 4/8/2004 | 8,371.61 | NULL | 1S0296 | Reconciled Customer Checks | 6149 | 1S0296 | DAVID SHAPIRO | 4/8/2004 | $ (8,371.61) | CW | CHECK |
| 153490 | 4/8/2004 | 8,372.45 | NULL | 1ZA245 | Reconciled Customer Checks | 213857 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 4/8/2004 | $ (8,372.45) | CW | CHECK |
| 153356 | 4/8/2004 | 8,372.74 | NULL | 1P0080 | Reconciled Customer Checks | 158923 | 1P0080 | CARL PUCHALL | 4/8/2004 | $ (8,372.74) | CW | CHECK |
| 153269 | 4/8/2004 | 8,373.18 | NULL | 1E0152 | Reconciled Customer Checks | 235953 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/8/2004 | $ (8,373.18) | CW | CHECK |
| 153305 | 4/8/2004 | 8,374.15 | NULL | 1G0315 | Reconciled Customer Checks | 236051 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TS1 | 4/8/2004 | $ (8,374.15) | CW | CHECK |
| 153596 | 4/8/2004 | 8,374.16 | NULL | 1ZA765 | Reconciled Customer Checks | 254689 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/8/2004 | $ (8,374.16) | CW | CHECK |
| 153594 | 4/8/2004 | 8,374.57 | NULL | 1ZA753 | Reconciled Customer Checks | 245689 | 1ZA753 | KAREN HYMAN | 4/8/2004 | $ (8,374.57) | CW | CHECK |
| 153472 | 4/8/2004 | 8,374.78 | NULL | 1ZA155 | Reconciled Customer Checks | 275498 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUS1 | 4/8/2004 | $ (8,374.78) | CW | CHECK |
| 153473 | 4/8/2004 | 8,374.78 | NULL | 1ZA156 | Reconciled Customer Checks | 287273 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 4/8/2004 | $ (8,374.78) | CW | CHECK |
| 153538 | 4/8/2004 | 8,374.86 | NULL | 1ZA457 | Reconciled Customer Checks | 311295 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/8/2004 | $ (8,374.86) | CW | CHECK |
| 153279 | 4/8/2004 | 8,375.25 | NULL | 1F0106 | Reconciled Customer Checks | 247743 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 4/8/2004 | $ (8,375.25) | CW | CHECK |
| 153602 | 4/8/2004 | 8,375.39 | NULL | 1ZA811 | Reconciled Customer Checks | 239900 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/8/2004 | $ (8,375.39) | CW | CHECK |
| 153345 | 4/8/2004 | 8,375.49 | NULL | 1M0097 | Reconciled Customer Checks | 146820 | 1M0097 | JASON MICHAEL MATHIAS | 4/8/2004 | $ (8,375.49) | CW | CHECK |
| 153366 | 4/8/2004 | 8,376.00 | NULL | 1R0133 | Reconciled Customer Checks | 287115 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 4/8/2004 | $ (8,376.00) | CW | CHECK |
| 153635 | 4/8/2004 | 8,376.42 | NULL | 1ZA991 | Reconciled Customer Checks | 309935 | 1ZA991 | BONNIE J KANSLER | 4/8/2004 | $ (8,376.42) | CW | CHECK |
| 153475 | 4/8/2004 | 8,450.20 | NULL | 1ZA166 | Reconciled Customer Checks | 202223 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/8/2004 | $ (8,450.20) | CW | CHECK |
| 153595 | 4/8/2004 | 8,661.84 | NULL | 1ZA759 | Reconciled Customer Checks | 254670 | 1ZA759 | LUCILLE KURLANE | 4/8/2004 | $ (8,661.84) | CW | CHECK |
| 153407 | 4/8/2004 | 9,388.48 | NULL | 1S0353 | Reconciled Customer Checks | 159098 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/8/2004 | $ (9,388.48) | CW | CHECK |
| 153413 | 4/8/2004 | 9,562.08 | NULL | 1S0491 | Reconciled Customer Checks | 278259 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEI | 4/8/2004 | $ (9,562.08) | CW | CHECK |
| 153654 | 4/8/2004 | 9,565.21 | NULL | 1ZB103 | Reconciled Customer Checks | 126685 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/8/2004 | $ (9,565.21) | CW | CHECK |
| 153645 | 4/8/2004 | 9,565.30 | NULL | 1ZB042 | Reconciled Customer Checks | 246435 | 1ZB042 | JUDITH H ROME | 4/8/2004 | $ (9,565.30) | CW | CHECK |
| 153606 | 4/8/2004 | 9,567.35 | NULL | 1ZA822 | Reconciled Customer Checks | 246394 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 4/8/2004 | $ (9,567.35) | CW | CHECK |
| 153434 | 4/8/2004 | 9,567.41 | NULL | 1ZA032 | Reconciled Customer Checks | 225353 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 4/8/2004 | $ (9,567.41) | CW | CHECK |
| 153503 | 4/8/2004 | 9,567.65 | NULL | 1ZA297 | Reconciled Customer Checks | 287300 | 1ZA297 | ANGELO VIOLA | 4/8/2004 | $ (9,567.65) | CW | CHECK |
| 153292 | 4/8/2004 | 9,567.87 | NULL | 1G0237 | Reconciled Customer Checks | 190343 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/8/2004 | $ (9,567.87) | CW | CHECK |
| 153330 | 4/8/2004 | 9,568.26 | NULL | 1K0139 | Reconciled Customer Checks | 226402 | 1K0139 | RUTH LAURA KLASKIN | 4/8/2004 | $ (9,568.26) | CW | CHECK |
| 153647 | 4/8/2004 | 9,568.67 | NULL | 1ZB052 | Reconciled Customer Checks | 309949 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/8/2004 | $ (9,568.67) | CW | CHECK |
| 153591 | 4/8/2004 | 9,569.40 | NULL | 1ZA749 | Reconciled Customer Checks | 311316 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 4/8/2004 | $ (9,569.40) | CW | CHECK |
| 153487 | 4/8/2004 | 9,569.55 | NULL | 1ZA213 | Reconciled Customer Checks | 233177 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 4/8/2004 | $ (9,569.55) | CW | CHECK |
| 153485 | 4/8/2004 | 9,570.53 | NULL | 1ZA208 | Reconciled Customer Checks | 202245 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/8/2004 | $ (9,570.53) | CW | CHECK |
| 153228 | 4/8/2004 | 9,572.36 | NULL | 1A0106 | Reconciled Customer Checks | 253315 | 1A0106 | EILEEN ALPERN | 4/8/2004 | $ (9,572.36) | CW | CHECK |
| 153738 | 4/8/2004 | 10,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 239844 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/8/2004 | $ (10,000.00) | CW | CHECK |
| 153739 | 4/8/2004 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 92195 | 1S0293 | TRUDY SCHLACHTER | 4/8/2004 | $ (10,000.00) | CW | CHECK |
| 153745 | 4/8/2004 | 10,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 202217 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 4/8/2004 | $ (10,000.00) | CW | CHECK |
| 153748 | 4/8/2004 | 10,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 275569 | 1ZA377 | M GARTH SHERMAN | 4/8/2004 | $ (10,000.00) | CW | CHECK |
| 153750 | 4/8/2004 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 213875 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 4/8/2004 | $ (10,000.00) | CW | CHECK |
| 153756 | 4/8/2004 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 262478 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 4/8/2004 | $ (10,000.00) | CW | CHECK |
| 153713 | 4/8/2004 | 10,063.00 | NULL | 1CM096 | Reconciled Customer Checks | 297604 | 1CM096 | ESTATE OF ELENA JALON | 4/8/2004 | $ (10,063.00) | CW | CHECK |
| 153257 | 4/8/2004 | 10,813.26 | NULL | 1D0048 | Reconciled Customer Checks | 300447 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/8/2004 | $ (10,813.26) | CW | CHECK |
| 153284 | 4/8/2004 | 10,813.26 | NULL | 1F0180 | Reconciled Customer Checks | 266918 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 4/8/2004 | $ (10,813.26) | CW | CHECK |
| 153609 | 4/8/2004 | 10,813.26 | NULL | 1ZA830 | Reconciled Customer Checks | 309919 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WESI | 4/8/2004 | $ (10,813.26) | CW | CHECK |
| 153443 | 4/8/2004 | 10,813.34 | NULL | 1ZA061 | Reconciled Customer Checks | 221037 | 1ZA061 | DAVID ALAN SCHUSTACK | 4/8/2004 | $ (10,813.34) | CW | CHECK |
| 153444 | 4/8/2004 | 10,813.34 | NULL | 1ZA062 | Reconciled Customer Checks | 219228 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 4/8/2004 | $ (10,813.34) | CW | CHECK |
| 153569 | 4/8/2004 | 10,813.98 | NULL | 1ZA623 | Reconciled Customer Checks | 309903 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/8/2004 | $ (10,813.98) | CW | CHECK |
| 153506 | 4/8/2004 | 10,815.22 | NULL | 1ZA306 | Reconciled Customer Checks | 213864 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 4/8/2004 | $ (10,815.22) | CW | CHECK |
| 153270 | 4/8/2004 | 10,815.29 | NULL | 1E0162 | Reconciled Customer Checks | 239459 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 4/8/2004 | $ (10,815.29) | CW | CHECK |
| 153452 | 4/8/2004 | 10,815.34 | NULL | 1ZA075 | Reconciled Customer Checks | 287260 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/8/2004 | $ (10,815.34) | CW | CHECK |
| 153388 | 4/8/2004 | 10,815.70 | NULL | 1S0309 | Reconciled Customer Checks | 232984 | 1S0309 | BARRY A SCHWARTZ | 4/8/2004 | $ (10,815.70) | CW | CHECK |
| 153417 | 4/8/2004 | 10,816.41 | NULL | 1U0019 | Reconciled Customer Checks | 254498 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 4/8/2004 | $ (10,816.41) | CW | CHECK |
| 153449 | 4/8/2004 | 10,817.84 | NULL | 1ZA073 | Reconciled Customer Checks | 233108 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 4/8/2004 | $ (10,817.84) | CW | CHECK |
| 153265 | 4/8/2004 | 10,818.80 | NULL | 1EM240 | Reconciled Customer Checks | 182798 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN# | 4/8/2004 | $ (10,818.80) | CW | CHECK |
| 153593 | 4/8/2004 | 10,818.82 | NULL | 1ZA752 | Reconciled Customer Checks | 311319 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 4/8/2004 | $ (10,818.82) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153299 | 4/8/2004 | 10,823.40 | NULL | 1G0253 | Reconciled Customer Checks | 146621 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 4/8/2004 | $ (10,823.40) | CW | CHECK |
| 153451 | 4/8/2004 | 10,895.92 | NULL | 1ZA074 | Reconciled Customer Checks | 92382 | 1ZA074 | U-VANA TODA | 4/8/2004 | $ (10,895.92) | CW | CHECK |
| 153523 | 4/8/2004 | 12,007.18 | NULL | 1ZA409 | Reconciled Customer Checks | 233253 | 1ZA409 | MARILYN COHN GROSS | 4/8/2004 | $ (12,007.18) | CW | CHECK |
| 153495 | 4/8/2004 | 12,007.59 | NULL | 1ZA265 | Reconciled Customer Checks | 311252 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/8/2004 | $ (12,007.59) | CW | CHECK |
| 153507 | 4/8/2004 | 12,008.75 | NULL | 1ZA311 | Reconciled Customer Checks | 92477 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 4/8/2004 | $ (12,008.75) | CW | CHECK |
| 153512 | 4/8/2004 | 12,009.32 | NULL | 1ZA330 | Reconciled Customer Checks | 311264 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 4/8/2004 | $ (12,009.32) | CW | CHECK |
| 153646 | 4/8/2004 | 12,009.91 | NULL | 1ZB050 | Reconciled Customer Checks | 246234 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/8/2004 | $ (12,009.91) | CW | CHECK |
| 153306 | 4/8/2004 | 12,017.94 | NULL | 1G0338 | Reconciled Customer Checks | 75986 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 4/8/2004 | $ (12,017.94) | CW | CHECK |
| 153659 | 4/8/2004 | 12,017.94 | NULL | 1ZB117 | Reconciled Customer Checks | 262452 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 4/8/2004 | $ (12,017.94) | CW | CHECK |
| 153562 | 4/8/2004 | 12,017.95 | NULL | 1ZA574 | Reconciled Customer Checks | 254617 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/8/2004 | $ (12,017.95) | CW | CHECK |
| 153457 | 4/8/2004 | 12,017.99 | NULL | 1ZA093 | Reconciled Customer Checks | 110267 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/8/2004 | $ (12,017.99) | CW | CHECK |
| 153433 | 4/8/2004 | 12,018.10 | NULL | 1ZA030 | Reconciled Customer Checks | 225344 | 1ZA030 | MISHKIN FAMILY TRUST | 4/8/2004 | $ (12,018.10) | CW | CHECK |
| 153466 | 4/8/2004 | 12,066.01 | NULL | 1ZA119 | Reconciled Customer Checks | 92418 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 4/8/2004 | $ (12,066.01) | CW | CHECK |
| 153471 | 4/8/2004 | 12,084.04 | NULL | 1ZA139 | Reconciled Customer Checks | 254509 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/8/2004 | $ (12,084.04) | CW | CHECK |
| 153752 | 4/8/2004 | 13,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 245669 | 1ZA631 | ROBERTA M PERLIS | 4/8/2004 | $ (13,000.00) | CW | CHECK |
| 153671 | 4/8/2004 | 13,124.37 | NULL | 1ZB294 | Reconciled Customer Checks | 246289 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 4/8/2004 | $ (13,124.37) | CW | CHECK |
| 153300 | 4/8/2004 | 13,202.89 | NULL | 1G0274 | Reconciled Customer Checks | 226637 | 1G0274 | ESTATE OF JEROME I GELLMAN | 4/8/2004 | $ (13,202.89) | CW | CHECK |
| 153385 | 4/8/2004 | 13,204.61 | NULL | 1S0299 | Reconciled Customer Checks | 275402 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 4/8/2004 | $ (13,204.61) | CW | CHECK |
| 153237 | 4/8/2004 | 13,205.44 | NULL | 1B0187 | Reconciled Customer Checks | 186322 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/8/2004 | $ (13,205.44) | CW | CHECK |
| 153651 | 4/8/2004 | 13,206.06 | NULL | 1ZB083 | Reconciled Customer Checks | 262431 | 1ZB083 | RITA HEFFLER | 4/8/2004 | $ (13,206.06) | CW | CHECK |
| 153225 | 4/8/2004 | 13,206.34 | NULL | 1A0088 | Reconciled Customer Checks | 219406 | 1A0088 | MINETTE ALPERN TST | 4/8/2004 | $ (13,206.34) | CW | CHECK |
| 153302 | 4/8/2004 | 13,206.45 | NULL | 1G0282 | Reconciled Customer Checks | 247766 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 4/8/2004 | $ (13,206.45) | CW | CHECK |
| 153341 | 4/8/2004 | 13,212.30 | NULL | 1L0175 | Reconciled Customer Checks | 193145 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/8/2004 | $ (13,212.30) | CW | CHECK |
| 153353 | 4/8/2004 | 13,212.49 | NULL | 1P0044 | Reconciled Customer Checks | 6117 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/8/2004 | $ (13,212.49) | CW | CHECK |
| 153439 | 4/8/2004 | 13,212.51 | NULL | 1ZA038 | Reconciled Customer Checks | 221010 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 4/8/2004 | $ (13,212.51) | CW | CHECK |
| 153685 | 4/8/2004 | 13,213.21 | NULL | 1ZB462 | Reconciled Customer Checks | 126259 | 1ZB462 | ALLEN ROBERT GREENE | 4/8/2004 | $ (13,213.21) | CW | CHECK |
| 153684 | 4/8/2004 | 13,213.37 | NULL | 1ZB460 | Reconciled Customer Checks | 246544 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 4/8/2004 | $ (13,213.37) | CW | CHECK |
| 153258 | 4/8/2004 | 13,213.73 | NULL | 1D0049 | Reconciled Customer Checks | 68531 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/8/2004 | $ (13,213.73) | CW | CHECK |
| 153438 | 4/8/2004 | 13,214.20 | NULL | 1ZA037 | Reconciled Customer Checks | 221027 | 1ZA037 | ELLEN DOLKART | 4/8/2004 | $ (13,214.20) | CW | CHECK |
| 153264 | 4/8/2004 | 13,256.33 | NULL | 1EM229 | Reconciled Customer Checks | 186715 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/8/2004 | $ (13,256.33) | CW | CHECK |
| 153463 | 4/8/2004 | 13,488.61 | NULL | 1ZA114 | Reconciled Customer Checks | 275495 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 4/8/2004 | $ (13,488.61) | CW | CHECK |
| 153564 | 4/8/2004 | 14,306.25 | NULL | 1ZA588 | Reconciled Customer Checks | 12618 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 4/8/2004 | $ (14,306.25) | CW | CHECK |
| 153335 | 4/8/2004 | 14,398.00 | NULL | 1L0147 | Reconciled Customer Checks | 239728 | 1L0147 | FRIEDA LOW | 4/8/2004 | $ (14,398.00) | CW | CHECK |
| 153664 | 4/8/2004 | 14,399.16 | NULL | 1ZB228 | Reconciled Customer Checks | 126076 | 1ZB228 | TRUST U-W-O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 4/8/2004 | $ (14,399.16) | CW | CHECK |
| 153534 | 4/8/2004 | 14,399.41 | NULL | 1ZA451 | Reconciled Customer Checks | 311292 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 4/8/2004 | $ (14,399.41) | CW | CHECK |
| 153386 | 4/8/2004 | 14,400.11 | NULL | 1S0301 | Reconciled Customer Checks | 92240 | 1S0301 | DEBORAH SHAPIRO | 4/8/2004 | $ (14,400.11) | CW | CHECK |
| 153260 | 4/8/2004 | 14,400.25 | NULL | 1EM024 | Reconciled Customer Checks | 141202 | 1EM024 | PATRICIA BRIGHTMAN | 4/8/2004 | $ (14,400.25) | CW | CHECK |
| 153683 | 4/8/2004 | 14,400.73 | NULL | 1ZB459 | Reconciled Customer Checks | 233033 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 4/8/2004 | $ (14,400.73) | CW | CHECK |
| 153521 | 4/8/2004 | 14,400.92 | NULL | 1ZA404 | Reconciled Customer Checks | 311276 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/8/2004 | $ (14,400.92) | CW | CHECK |
| 153680 | 4/8/2004 | 14,405.61 | NULL | 1ZB441 | Reconciled Customer Checks | 12754 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REP | 4/8/2004 | $ (14,405.61) | CW | CHECK |
| 153241 | 4/8/2004 | 14,405.87 | NULL | 1B0216 | Reconciled Customer Checks | 297591 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 4/8/2004 | $ (14,405.87) | CW | CHECK |
| 153327 | 4/8/2004 | 14,406.08 | NULL | 1K0119 | Reconciled Customer Checks | 226755 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 4/8/2004 | $ (14,406.08) | CW | CHECK |
| 153616 | 4/8/2004 | 14,407.04 | NULL | 1ZA900 | Reconciled Customer Checks | 246165 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 4/8/2004 | $ (14,407.04) | CW | CHECK |
| 153442 | 4/8/2004 | 14,407.29 | NULL | 1ZA057 | Reconciled Customer Checks | 186078 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/8/2004 | $ (14,407.29) | CW | CHECK |
| 153381 | 4/8/2004 | 14,407.72 | NULL | 1S0295 | Reconciled Customer Checks | 254427 | 1S0295 | ADELE SHAPIRO | 4/8/2004 | $ (14,407.72) | CW | CHECK |
| 153652 | 4/8/2004 | 14,515.90 | NULL | 1ZB086 | Reconciled Customer Checks | 12704 | 1ZB086 | DAVID R ISELIN | 4/8/2004 | $ (14,515.90) | CW | CHECK |
| 153734 | 4/8/2004 | 15,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 254199 | 1N0013 | JULIET NIERENBERG | 4/8/2004 | $ (15,000.00) | CW | CHECK |
| 153751 | 4/8/2004 | 15,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 254618 | 1ZA594 | MOLLY SHULMAN | 4/8/2004 | $ (15,000.00) | CW | CHECK |
| 153347 | 4/8/2004 | 15,592.83 | NULL | 1M0113 | Reconciled Customer Checks | 270664 | 1M0113 | ROSLYN MANDEL | 4/8/2004 | $ (15,592.83) | CW | CHECK |
| 153334 | 4/8/2004 | 15,593.07 | NULL | 1L0146 | Reconciled Customer Checks | 92033 | 1L0146 | CAREN LOW | 4/8/2004 | $ (15,593.07) | CW | CHECK |
| 153328 | 4/8/2004 | 15,594.79 | NULL | 1K0126 | Reconciled Customer Checks | 226702 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 4/8/2004 | $ (15,594.79) | CW | CHECK |
| 153259 | 4/8/2004 | 15,601.59 | NULL | 1EM015 | Reconciled Customer Checks | 186625 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 4/8/2004 | $ (15,601.59) | CW | CHECK |
| 153460 | 4/8/2004 | 15,601.59 | NULL | 1ZA102 | Reconciled Customer Checks | 110248 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 4/8/2004 | $ (15,601.59) | CW | CHECK |
| 153499 | 4/8/2004 | 15,602.99 | NULL | 1ZA280 | Reconciled Customer Checks | 202276 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/8/2004 | $ (15,602.99) | CW | CHECK |
| 153665 | 4/8/2004 | 15,603.56 | NULL | 1ZB229 | Reconciled Customer Checks | 245809 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/8/2004 | $ (15,603.56) | CW | CHECK |
| 153707 | 4/8/2004 | 15,603.73 | NULL | 1Z0024 | Reconciled Customer Checks | 239505 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 4/8/2004 | $ (15,603.73) | CW | CHECK |
| 153238 | 4/8/2004 | 15,635.67 | NULL | 1B0192 | Reconciled Customer Checks | 283730 | 1B0192 | JENNIE BRETT | 4/8/2004 | $ (15,635.67) | CW | CHECK |
| 153430 | 4/8/2004 | 15,881.86 | NULL | 1ZA020 | Reconciled Customer Checks | 275475 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/8/2004 | $ (15,881.86) | CW | CHECK |
| 153233 | 4/8/2004 | 16,787.43 | NULL | 1B0140 | Reconciled Customer Checks | 230779 | 1B0140 | ELIZABETH HARRIS BROWN | 4/8/2004 | $ (16,787.43) | CW | CHECK |
| 153689 | 4/8/2004 | 16,788.38 | NULL | 1ZB486 | Reconciled Customer Checks | 246575 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 4/8/2004 | $ (16,788.38) | CW | CHECK |
| 153222 | 4/8/2004 | 16,790.14 | NULL | 1A0084 | Reconciled Customer Checks | 266548 | 1A0084 | LEONARD ALPERN | 4/8/2004 | $ (16,790.14) | CW | CHECK |
| 153227 | 4/8/2004 | 16,793.03 | NULL | 1A0091 | Reconciled Customer Checks | 253304 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 4/8/2004 | $ (16,793.03) | CW | CHECK |
| 153316 | 4/8/2004 | 16,795.89 | NULL | 1H0114 | Reconciled Customer Checks | 183158 | 1H0114 | ROBERT A HARMATZ | 4/8/2004 | $ (16,795.89) | CW | CHECK |
| 153232 | 4/8/2004 | 16,796.62 | NULL | 1B0139 | Reconciled Customer Checks | 282423 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 4/8/2004 | $ (16,796.62) | CW | CHECK |
| 153536 | 4/8/2004 | 16,798.41 | NULL | 1ZA455 | Reconciled Customer Checks | 246275 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/8/2004 | $ (16,798.41) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153728 | 4/8/2004 | 17,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 253974 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/8/2004 | $ (17,000.00) | CW | CHECK |
| 153547 | 4/8/2004 | 17,666.34 | NULL | 1ZA482 | Reconciled Customer Checks | 110346 | 1ZA482 | BROW FAMILY LTD PARTNERSHIP C/O MILDRED S WANG | 4/8/2004 | $ (17,666.34) | CW | CHECK |
| 153459 | 4/8/2004 | 17,896.57 | NULL | 1ZA098 | Reconciled Customer Checks | 202213 | 1ZA098 | THE BREIER GROUP | 4/8/2004 | $ (17,896.57) | CW | CHECK |
| 153623 | 4/8/2004 | 17,962.02 | NULL | 1ZA943 | Reconciled Customer Checks | 246181 | 1ZA943 | MARLBOROUGH ASSOCIATES | 4/8/2004 | $ (17,962.02) | CW | CHECK |
| 153688 | 4/8/2004 | 17,987.88 | NULL | 1ZB478 | Reconciled Customer Checks | 246569 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 4/8/2004 | $ (17,987.88) | CW | CHECK |
| 153272 | 4/8/2004 | 17,988.42 | NULL | 1FN078 | Reconciled Customer Checks | 182917 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 4/8/2004 | $ (17,988.42) | CW | CHECK |
| 153405 | 4/8/2004 | 17,989.45 | NULL | 1S0349 | Reconciled Customer Checks | 233044 | 1S0349 | LAWRENCE SIMONDS | 4/8/2004 | $ (17,989.45) | CW | CHECK |
| 153620 | 4/8/2004 | 17,989.45 | NULL | 1ZA917 | Reconciled Customer Checks | 245742 | 1ZA917 | JOYCE SCHUB | 4/8/2004 | $ (17,989.45) | CW | CHECK |
| 153440 | 4/8/2004 | 17,990.63 | NULL | 1ZA052 | Reconciled Customer Checks | 186059 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 4/8/2004 | $ (17,990.63) | CW | CHECK |
| 153701 | 4/8/2004 | 17,990.81 | NULL | 1ZR022 | Reconciled Customer Checks | 309987 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 4/8/2004 | $ (17,990.81) | CW | CHECK |
| 153247 | 4/8/2004 | 17,991.16 | NULL | 1C1237 | Reconciled Customer Checks | 190031 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 4/8/2004 | $ (17,991.16) | CW | CHECK |
| 153337 | 4/8/2004 | 17,993.24 | NULL | 1L0149 | Reconciled Customer Checks | 270644 | 1L0149 | ROBERT K LOW | 4/8/2004 | $ (17,993.24) | CW | CHECK |
| 153650 | 4/8/2004 | 17,993.64 | NULL | 1ZB078 | Reconciled Customer Checks | 311336 | 1ZB078 | DOROTHY R ADKINS | 4/8/2004 | $ (17,993.64) | CW | CHECK |
| 153290 | 4/8/2004 | 17,993.75 | NULL | 1G0235 | Reconciled Customer Checks | 183041 | 1G0235 | RONALD P GURITZKY | 4/8/2004 | $ (17,993.75) | CW | CHECK |
| 153252 | 4/8/2004 | 18,101.59 | NULL | 1C1256 | Reconciled Customer Checks | 186576 | 1C1256 | ROBERT A COMORA | 4/8/2004 | $ (18,101.59) | CW | CHECK |
| 153425 | 4/8/2004 | 19,182.78 | NULL | 1ZA005 | Reconciled Customer Checks | 221056 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 4/8/2004 | $ (19,182.78) | CW | CHECK |
| 153461 | 4/8/2004 | 19,183.11 | NULL | 1ZA105 | Reconciled Customer Checks | 245488 | 1ZA105 | RUSSELL J DELUCIA | 4/8/2004 | $ (19,183.11) | CW | CHECK |
| 153429 | 4/8/2004 | 19,184.35 | NULL | 1ZA019 | Reconciled Customer Checks | 203866 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 4/8/2004 | $ (19,184.35) | CW | CHECK |
| 153524 | 4/8/2004 | 19,185.52 | NULL | 1ZA417 | Reconciled Customer Checks | 275559 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 4/8/2004 | $ (19,185.52) | CW | CHECK |
| 153253 | 4/8/2004 | 19,187.31 | NULL | 1C1258 | Reconciled Customer Checks | 282593 | 1C1258 | LAURA E GUGGENHEIMER COLE | 4/8/2004 | $ (19,187.31) | CW | CHECK |
| 153311 | 4/8/2004 | 19,193.20 | NULL | 1H0093 | Reconciled Customer Checks | 408 | 1H0093 | ALLAN R HURWITZ | 4/8/2004 | $ (19,193.20) | CW | CHECK |
| 153262 | 4/8/2004 | 19,193.87 | NULL | 1EM180 | Reconciled Customer Checks | 225822 | 1EM180 | BARBARA L SAVIN | 4/8/2004 | $ (19,193.87) | CW | CHECK |
| 153725 | 4/8/2004 | 20,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 300474 | 1EM317 | SAMUEL J OLESKY | 4/8/2004 | $ (20,000.00) | CW | CHECK |
| 153733 | 4/8/2004 | 20,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 267059 | 1K0004 | RUTH KAHN | 4/8/2004 | $ (20,000.00) | CW | CHECK |
| 153740 | 4/8/2004 | 20,000.00 | NULL | 1T0030 | Reconciled Customer Checks | 203809 | 1T0030 | MARILYN TURK AS TRUSTEE U/A 12/30/94 C/O ANDREA KRINGSTEIN | 4/8/2004 | $ (20,000.00) | CW | CHECK |
| 153741 | 4/8/2004 | 20,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 6157 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/8/2004 | $ (20,000.00) | CW | CHECK |
| 153754 | 4/8/2004 | 20,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 226285 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 4/8/2004 | $ (20,000.00) | CW | CHECK |
| 153612 | 4/8/2004 | 20,429.35 | NULL | 1ZA837 | Reconciled Customer Checks | 234614 | 1ZA837 | RITA SORREL | 4/8/2004 | $ (20,429.35) | CW | CHECK |
| 153309 | 4/8/2004 | 20,431.13 | NULL | 1H0090 | Reconciled Customer Checks | 183197 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/8/2004 | $ (20,431.13) | CW | CHECK |
| 153310 | 4/8/2004 | 20,431.13 | NULL | 1H0091 | Reconciled Customer Checks | 300566 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/8/2004 | $ (20,431.13) | CW | CHECK |
| 153245 | 4/8/2004 | 20,431.96 | NULL | 1C1230 | Reconciled Customer Checks | 226453 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/8/2004 | $ (20,431.96) | CW | CHECK |
| 153383 | 4/8/2004 | 20,432.17 | NULL | 1S0297 | Reconciled Customer Checks | 233038 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/8/2004 | $ (20,432.17) | CW | CHECK |
| 153661 | 4/8/2004 | 20,434.63 | NULL | 1ZB138 | Reconciled Customer Checks | 278142 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 4/8/2004 | $ (20,434.63) | CW | CHECK |
| 153275 | 4/8/2004 | 20,434.98 | NULL | 1F0071 | Reconciled Customer Checks | 247735 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 4/8/2004 | $ (20,434.98) | CW | CHECK |
| 153426 | 4/8/2004 | 21,625.35 | NULL | 1ZA011 | Reconciled Customer Checks | 245464 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/8/2004 | $ (21,625.35) | CW | CHECK |
| 153427 | 4/8/2004 | 21,625.35 | NULL | 1ZA012 | Reconciled Customer Checks | 92371 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/8/2004 | $ (21,625.35) | CW | CHECK |
| 153324 | 4/8/2004 | 21,625.36 | NULL | 1K0088 | Reconciled Customer Checks | 91935 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 4/8/2004 | $ (21,625.36) | CW | CHECK |
| 153643 | 4/8/2004 | 21,625.36 | NULL | 1ZB027 | Reconciled Customer Checks | 226280 | 1ZB027 | RHEA J SCHONZEIT | 4/8/2004 | $ (21,625.36) | CW | CHECK |
| 153285 | 4/8/2004 | 21,625.37 | NULL | 1F0181 | Reconciled Customer Checks | 182959 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 4/8/2004 | $ (21,625.37) | CW | CHECK |
| 153565 | 4/8/2004 | 21,625.39 | NULL | 1ZA593 | Reconciled Customer Checks | 278025 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 4/8/2004 | $ (21,625.39) | CW | CHECK |
| 153567 | 4/8/2004 | 21,625.45 | NULL | 1ZA598 | Reconciled Customer Checks | 245636 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/8/2004 | $ (21,625.45) | CW | CHECK |
| 153666 | 4/8/2004 | 21,625.64 | NULL | 1ZB232 | Reconciled Customer Checks | 262442 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 4/8/2004 | $ (21,625.64) | CW | CHECK |
| 153435 | 4/8/2004 | 21,626.51 | NULL | 1ZA033 | Reconciled Customer Checks | 225362 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 4/8/2004 | $ (21,626.51) | CW | CHECK |
| 153484 | 4/8/2004 | 21,626.98 | NULL | 1ZA198 | Reconciled Customer Checks | 92450 | 1ZA198 | KAY FRANKEL | 4/8/2004 | $ (21,626.98) | CW | CHECK |
| 153681 | 4/8/2004 | 21,628.08 | NULL | 1ZB447 | Reconciled Customer Checks | 311368 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 4/8/2004 | $ (21,628.08) | CW | CHECK |
| 153467 | 4/8/2004 | 21,629.59 | NULL | 1ZA121 | Reconciled Customer Checks | 245514 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 4/8/2004 | $ (21,629.59) | CW | CHECK |
| 153611 | 4/8/2004 | 21,636.73 | NULL | 1ZA836 | Reconciled Customer Checks | 309927 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 4/8/2004 | $ (21,636.73) | CW | CHECK |
| 153249 | 4/8/2004 | 22,822.04 | NULL | 1C1246 | Reconciled Customer Checks | 266820 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 4/8/2004 | $ (22,822.04) | CW | CHECK |
| 153291 | 4/8/2004 | 22,822.68 | NULL | 1G0236 | Reconciled Customer Checks | 75938 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 4/8/2004 | $ (22,822.68) | CW | CHECK |
| 153497 | 4/8/2004 | 22,830.06 | NULL | 1ZA278 | Reconciled Customer Checks | 233211 | 1ZA278 | MARY GUIDUCCI | 4/8/2004 | $ (22,830.06) | CW | CHECK |
| 153456 | 4/8/2004 | 22,830.94 | NULL | 1ZA088 | Reconciled Customer Checks | 275487 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 4/8/2004 | $ (22,830.94) | CW | CHECK |
| 153286 | 4/8/2004 | 22,831.24 | NULL | 1F0183 | Reconciled Customer Checks | 182970 | 1F0183 | DORIS FINE | 4/8/2004 | $ (22,831.24) | CW | CHECK |
| 153529 | 4/8/2004 | 24,014.05 | NULL | 1ZA427 | Reconciled Customer Checks | 92535 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/8/2004 | $ (24,014.05) | CW | CHECK |
| 153510 | 4/8/2004 | 24,016.21 | NULL | 1ZA327 | Reconciled Customer Checks | 277941 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/8/2004 | $ (24,016.21) | CW | CHECK |
| 153545 | 4/8/2004 | 24,022.82 | NULL | 1ZA476 | Reconciled Customer Checks | 311286 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 4/8/2004 | $ (24,022.82) | CW | CHECK |
| 153294 | 4/8/2004 | 24,110.31 | NULL | 1G0239 | Reconciled Customer Checks | 182991 | 1G0239 | DANA GURITZKY | 4/8/2004 | $ (24,110.31) | CW | CHECK |
| 153271 | 4/8/2004 | 24,242.08 | NULL | 1FN058 | Reconciled Customer Checks | 190244 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 4/8/2004 | $ (24,242.08) | CW | CHECK |
| 153716 | 4/8/2004 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 300407 | 1CM281 | GARY M WEISS | 4/8/2004 | $ (25,000.00) | CW | CHECK |
| 153718 | 4/8/2004 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 190007 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 4/8/2004 | $ (25,000.00) | CW | CHECK |
| 153727 | 4/8/2004 | 25,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 236018 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 4/8/2004 | $ (25,000.00) | CW | CHECK |
| 153731 | 4/8/2004 | 25,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 226694 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 4/8/2004 | $ (25,000.00) | CW | CHECK |
| 153504 | 4/8/2004 | 25,210.56 | NULL | 1ZA301 | Reconciled Customer Checks | 202293 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 4/8/2004 | $ (25,210.56) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153399 | 4/8/2004 | 25,217.29 | NULL | 1S0340 | Reconciled Customer Checks | 239850 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 4/8/2004 | $ (25,217.29) | CW | CHECK |
| 153224 | 4/8/2004 | 25,219.18 | NULL | 1A0086 | Reconciled Customer Checks | 181494 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 4/8/2004 | $ (25,219.18) | CW | CHECK |
| 153392 | 4/8/2004 | 25,219.24 | NULL | 1S0317 | Reconciled Customer Checks | 159064 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/8/2004 | $ (25,219.24) | CW | CHECK |
| 153415 | 4/8/2004 | 26,404.72 | NULL | 1T0050 | Reconciled Customer Checks | 159166 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 4/8/2004 | $ (26,404.72) | CW | CHECK |
| 153313 | 4/8/2004 | 26,412.88 | NULL | 1H0097 | Reconciled Customer Checks | 183227 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/8/2004 | $ (26,412.88) | CW | CHECK |
| 153486 | 4/8/2004 | 26,415.99 | NULL | 1ZA210 | Reconciled Customer Checks | 311244 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 4/8/2004 | $ (26,415.99) | CW | CHECK |
| 153428 | 4/8/2004 | 26,416.23 | NULL | 1ZA016 | Reconciled Customer Checks | 233103 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/8/2004 | $ (26,416.23) | CW | CHECK |
| 153326 | 4/8/2004 | 26,416.56 | NULL | 1K0118 | Reconciled Customer Checks | 267066 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 4/8/2004 | $ (26,416.56) | CW | CHECK |
| 153617 | 4/8/2004 | 26,433.20 | NULL | 1ZA903 | Reconciled Customer Checks | 246173 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/8/2004 | $ (26,433.20) | CW | CHECK |
| 153422 | 4/8/2004 | 27,263.24 | NULL | 1W0091 | Reconciled Customer Checks | 159183 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 4/8/2004 | $ (27,263.24) | CW | CHECK |
| 153409 | 4/8/2004 | 27,528.66 | NULL | 1S0360 | Reconciled Customer Checks | 254432 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/8/2004 | $ (27,528.66) | CW | CHECK |
| 153705 | 4/8/2004 | 27,609.16 | NULL | 1ZR266 | Reconciled Customer Checks | 210469 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 4/8/2004 | $ (27,609.16) | CW | CHECK |
| 153458 | 4/8/2004 | 28,798.67 | NULL | 1ZA097 | Reconciled Customer Checks | 92409 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/8/2004 | $ (28,798.67) | CW | CHECK |
| 153598 | 4/8/2004 | 28,812.32 | NULL | 1ZA772 | Reconciled Customer Checks | 246400 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 4/8/2004 | $ (28,812.32) | CW | CHECK |
| 153690 | 4/8/2004 | 28,862.14 | NULL | 1ZB489 | Reconciled Customer Checks | 311377 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 4/8/2004 | $ (28,862.14) | CW | CHECK |
| 153717 | 4/8/2004 | 30,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 266681 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/8/2004 | $ (30,000.00) | CW | CHECK |
| 153747 | 4/8/2004 | 30,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 287290 | 1ZA230 | BARBARA J GOLDEN | 4/8/2004 | $ (30,000.00) | CW | CHECK |
| 153753 | 4/8/2004 | 30,000.00 | NULL | 1ZB031 | Reconciled Customer Checks | 44982 | 1ZB031 | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 4/8/2004 | $ (30,000.00) | CW | CHECK |
| 153711 | 4/8/2004 | 30,525.00 | NULL | 1B0135 | Reconciled Customer Checks | 181540 | 1B0135 | I & N BRAMAN IRR TR FBO ALEX J SHACK D WECHSLER & SUSAN L BRAMAN CO TSTEES | 4/8/2004 | $ (30,525.00) | CW | CHECK |
| 153710 | 4/8/2004 | 30,575.00 | NULL | 1B0134 | Reconciled Customer Checks | 186267 | 1B0134 | I & N BRAMAN IRR TRUST FBO BRIAN J SHACK D WECHSLER SUSAN L BRAMAN CO-TTEES | 4/8/2004 | $ (30,575.00) | CW | CHECK |
| 153735 | 4/8/2004 | 31,000.00 | NULL | 1P0098 | Reconciled Customer Checks | 259854 | 1P0098 | NTC & CO. FBO BOYER PALMER (111330) | 4/8/2004 | $ (31,000.00) | CW | CHECK |
| 153398 | 4/8/2004 | 31,246.60 | NULL | 1S0339 | Reconciled Customer Checks | 159092 | 1S0339 | DORIS SHOR | 4/8/2004 | $ (31,246.60) | CW | CHECK |
| 153384 | 4/8/2004 | 31,253.80 | NULL | 1S0298 | Reconciled Customer Checks | 92206 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/8/2004 | $ (31,253.80) | CW | CHECK |
| 153676 | 4/8/2004 | 31,254.03 | NULL | 1ZB348 | Reconciled Customer Checks | 246315 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 | 4/8/2004 | $ (31,254.03) | CW | CHECK |
| 153410 | 4/8/2004 | 31,452.44 | NULL | 1S0362 | Reconciled Customer Checks | 159114 | 1S0362 | SEENA SPERLING AS TRUSTEE SONDOV CAPITAL INC | 4/8/2004 | $ (31,452.44) | CW | CHECK |
| 153376 | 4/8/2004 | 32,437.37 | NULL | 1S0200 | Reconciled Customer Checks | 159027 | 1S0200 | E MILTON SACHS | 4/8/2004 | $ (32,437.37) | CW | CHECK |
| 153470 | 4/8/2004 | 32,438.46 | NULL | 1ZA136 | Reconciled Customer Checks | 159197 | 1ZA136 | ERNA KAUFFMAN | 4/8/2004 | $ (32,438.46) | CW | CHECK |
| 153508 | 4/8/2004 | 32,447.08 | NULL | 1ZA324 | Reconciled Customer Checks | 275537 | 1ZA324 | REVOCABLE TST OF GAIL B OREN THD 9/8/95 GAIL B OREN TSTEE | 4/8/2004 | $ (32,447.08) | CW | CHECK |
| 153691 | 4/8/2004 | 32,702.69 | NULL | 1ZB495 | Reconciled Customer Checks | 126289 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 4/8/2004 | $ (32,702.69) | CW | CHECK |
| 153235 | 4/8/2004 | 33,577.12 | NULL | 1B0177 | Reconciled Customer Checks | 297576 | 1B0177 | JANE BRAND REVOCABLE LIVING TRUST | 4/8/2004 | $ (33,577.12) | CW | CHECK |
| 153667 | 4/8/2004 | 33,634.23 | NULL | 1ZB271 | Reconciled Customer Checks | 246493 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 4/8/2004 | $ (33,634.23) | CW | CHECK |
| 153555 | 4/8/2004 | 33,680.21 | NULL | 1ZA530 | Reconciled Customer Checks | 246293 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 4/8/2004 | $ (33,680.21) | CW | CHECK |
| 153223 | 4/8/2004 | 34,837.43 | NULL | 1A0085 | Reconciled Customer Checks | 297549 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/8/2004 | $ (34,837.43) | CW | CHECK |
| 153421 | 4/8/2004 | 34,838.53 | NULL | 1W0084 | Reconciled Customer Checks | 110215 | 1W0084 | JANIS WEISS | 4/8/2004 | $ (34,838.53) | CW | CHECK |
| 153737 | 4/8/2004 | 35,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 287161 | 1S0060 | JEFFREY SHANKMAN | 4/8/2004 | $ (35,000.00) | CW | CHECK |
| 153744 | 4/8/2004 | 35,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 172545 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 4/8/2004 | $ (35,000.00) | CW | CHECK |
| 153394 | 4/8/2004 | 37,216.92 | NULL | 1S0324 | Reconciled Customer Checks | 159071 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 4/8/2004 | $ (37,216.92) | CW | CHECK |
| 153350 | 4/8/2004 | 37,225.70 | NULL | 1M0150 | Reconciled Customer Checks | 226802 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 4/8/2004 | $ (37,225.70) | CW | CHECK |
| 153244 | 4/8/2004 | 38,416.81 | NULL | 1C1061 | Reconciled Customer Checks | 289054 | 1C1061 | HALLIE D COHEN | 4/8/2004 | $ (38,416.81) | CW | CHECK |
| 153282 | 4/8/2004 | 39,676.81 | NULL | 1F0128 | Reconciled Customer Checks | 239515 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 4/8/2004 | $ (39,676.81) | CW | CHECK |
| 153746 | 4/8/2004 | 40,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 287283 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 4/8/2004 | $ (40,000.00) | CW | CHECK |
| 153246 | 4/8/2004 | 42,064.78 | NULL | 1C1232 | Reconciled Customer Checks | 230970 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/8/2004 | $ (42,064.78) | CW | CHECK |
| 153619 | 4/8/2004 | 42,072.50 | NULL | 1ZA915 | Reconciled Customer Checks | 44966 | 1ZA915 | MARKS & ASSOCIATES | 4/8/2004 | $ (42,072.50) | CW | CHECK |
| 153411 | 4/8/2004 | 43,250.72 | NULL | 1S0433 | Reconciled Customer Checks | 254465 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 4/8/2004 | $ (43,250.72) | CW | CHECK |
| 153533 | 4/8/2004 | 43,250.72 | NULL | 1ZA444 | Reconciled Customer Checks | 278001 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 4/8/2004 | $ (43,250.72) | CW | CHECK |
| 153543 | 4/8/2004 | 43,258.27 | NULL | 1ZA473 | Reconciled Customer Checks | 239881 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/8/2004 | $ (43,258.27) | CW | CHECK |
| 153704 | 4/8/2004 | 44,443.77 | NULL | 1ZR248 | Reconciled Customer Checks | 225377 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 4/8/2004 | $ (44,443.77) | CW | CHECK |
| 153297 | 4/8/2004 | 44,444.34 | NULL | 1G0250 | Reconciled Customer Checks | 300523 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 4/8/2004 | $ (44,444.34) | CW | CHECK |
| 153675 | 4/8/2004 | 44,552.02 | NULL | 1ZB346 | Reconciled Customer Checks | 234676 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 4/8/2004 | $ (44,552.02) | CW | CHECK |
| 153296 | 4/8/2004 | 45,640.21 | NULL | 1G0247 | Reconciled Customer Checks | 236047 | 1G0247 | BRIAN H GERBER | 4/8/2004 | $ (45,640.21) | CW | CHECK |
| 153412 | 4/8/2004 | 45,649.94 | NULL | 1S0463 | Reconciled Customer Checks | 254475 | 1S0463 | DONALD SHAPIRO | 4/8/2004 | $ (45,649.94) | CW | CHECK |
| 153288 | 4/8/2004 | 45,718.78 | NULL | 1G0228 | Reconciled Customer Checks | 236039 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/8/2004 | $ (45,718.78) | CW | CHECK |
| 153242 | 4/8/2004 | 46,843.20 | NULL | 1CM143 | Reconciled Customer Checks | 282460 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 4/8/2004 | $ (46,843.20) | CW | CHECK |
| 153447 | 4/8/2004 | 46,845.43 | NULL | 1ZA068 | Reconciled Customer Checks | 225374 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 4/8/2004 | $ (46,845.43) | CW | CHECK |
| 153234 | 4/8/2004 | 48,044.51 | NULL | 1B0160 | Reconciled Customer Checks | 219432 | 1B0160 | EDWARD BLUMENFELD | 4/8/2004 | $ (48,044.51) | CW | CHECK |
| 153332 | 4/8/2004 | 49,338.54 | NULL | 1L0111 | Reconciled Customer Checks | 193404 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/8/2004 | $ (49,338.54) | CW | CHECK |
| 153743 | 4/8/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 203854 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 4/8/2004 | $ (50,000.00) | CW | CHECK |
| 153721 | 4/8/2004 | 50,468.51 | NULL | 1CM755 | Reconciled Customer Checks | 266773 | 1CM755 | PALA MANAGEMENT CORP RETIREMENT TRUST C/O PAUL LAWRENCE | 4/8/2004 | $ (50,468.51) | CW | CHECK |
| 153513 | 4/8/2004 | 50,480.40 | NULL | 1ZA334 | Reconciled Customer Checks | 202300 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 4/8/2004 | $ (50,480.40) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Account #xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153674 | 4/8/2004 | 51,674.99 | NULL | 1ZB341 | Reconciled Customer Checks | 311366 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/8/2004 | $ (51,674.99) | CW | CHECK |
| 153323 | 4/8/2004 | 54,062.27 | NULL | 1K0087 | Reconciled Customer Checks | 436 | 1K0087 | HOWARD KAYE | 4/8/2004 | $ (54,062.27) | CW | CHECK |
| 153514 | 4/8/2004 | 56,462.04 | NULL | 1ZA337 | Reconciled Customer Checks | 275545 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/8/2004 | $ (56,462.04) | CW | CHECK |
| 153374 | 4/8/2004 | 57,650.72 | NULL | 1SH171 | Reconciled Customer Checks | 202079 | 1SH171 | LESLIE S CITRON | 4/8/2004 | $ (57,650.72) | CW | CHECK |
| 153303 | 4/8/2004 | 60,097.95 | NULL | 1G0287 | Reconciled Customer Checks | 183071 | 1G0287 | ALLEN GORDON | 4/8/2004 | $ (60,097.95) | CW | CHECK |
| 153240 | 4/8/2004 | 61,288.35 | NULL | 1B0197 | Reconciled Customer Checks | 297586 | 1B0197 | HARRIET BERGMAN | 4/8/2004 | $ (61,288.35) | CW | CHECK |
| 153441 | 4/8/2004 | 61,292.34 | NULL | 1ZA053 | Reconciled Customer Checks | 186066 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 4/8/2004 | $ (61,292.34) | CW | CHECK |
| 153649 | 4/8/2004 | 63,680.92 | NULL | 1ZB068 | Reconciled Customer Checks | 311333 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND KENNETH W PERLMAN FELICE J | 4/8/2004 | $ (63,680.92) | CW | CHECK |
| 153355 | 4/8/2004 | 63,842.31 | NULL | 1P0074 | Reconciled Customer Checks | 275133 | 1P0074 | PERLMAN AND SANFORD S PERLMAN TIC | 4/8/2004 | $ (63,842.31) | CW | CHECK |
| 153682 | 4/8/2004 | 64,879.84 | NULL | 1ZB448 | Reconciled Customer Checks | 309979 | 1ZB448 | JACQUELINE B BRANDWYNNE | 4/8/2004 | $ (64,879.84) | CW | CHECK |
| 153342 | 4/8/2004 | 64,880.62 | NULL | 1L0178 | Reconciled Customer Checks | 92047 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/8/2004 | $ (64,880.62) | CW | CHECK |
| 153719 | 4/8/2004 | 65,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 235862 | 1CM711 | KAISAND FAMILY PARTNERSHIP LP | 4/8/2004 | $ (65,000.00) | CW | CHECK |
| 153256 | 4/8/2004 | 66,079.38 | NULL | 1D0043 | Reconciled Customer Checks | 186596 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 4/8/2004 | $ (66,079.38) | CW | CHECK |
| 153396 | 4/8/2004 | 69,721.05 | NULL | 1S0337 | Reconciled Customer Checks | 202133 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/8/2004 | $ (69,721.05) | CW | CHECK |
| 153722 | 4/8/2004 | 70,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 300435 | 1C1219 | ANDREW H COHEN | 4/8/2004 | $ (70,000.00) | CW | CHECK |
| 153387 | 4/8/2004 | 72,090.82 | NULL | 1S0306 | Reconciled Customer Checks | 202118 | 1S0306 | DAVID SHAPIRO | 4/8/2004 | $ (72,090.82) | CW | CHECK |
| 153263 | 4/8/2004 | 72,100.43 | NULL | 1EM186 | Reconciled Customer Checks | 300462 | 1EM186 | DOUGLAS SHAPIRO | 4/8/2004 | $ (72,100.43) | CW | CHECK |
| 153528 | 4/8/2004 | 72,111.86 | NULL | 1ZA426 | Reconciled Customer Checks | 277986 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 4/8/2004 | $ (72,111.86) | CW | CHECK |
| 153278 | 4/8/2004 | 73,296.47 | NULL | 1F0091 | Reconciled Customer Checks | 289202 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 4/8/2004 | $ (73,296.47) | CW | CHECK |
| 153236 | 4/8/2004 | 74,776.40 | NULL | 1B0185 | Reconciled Customer Checks | 282427 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/8/2004 | $ (74,776.40) | CW | CHECK |
| 153672 | 4/8/2004 | 75,691.03 | NULL | 1ZB312 | Reconciled Customer Checks | 44995 | 1ZB312 | LAWRENCE H TEICH | 4/8/2004 | $ (75,691.03) | CW | CHECK |
| 153496 | 4/8/2004 | 75,691.39 | NULL | 1ZA267 | Reconciled Customer Checks | 275532 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 4/8/2004 | $ (75,691.39) | CW | CHECK |
| 153312 | 4/8/2004 | 75,694.65 | NULL | 1H0094 | Reconciled Customer Checks | 236087 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/8/2004 | $ (75,694.65) | CW | CHECK |
| 153742 | 4/8/2004 | 76,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 287236 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 4/8/2004 | $ (76,000.00) | CW | CHECK |
| 153243 | 4/8/2004 | 81,726.24 | NULL | 1CM161 | Reconciled Customer Checks | 186333 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 4/8/2004 | $ (81,726.24) | CW | CHECK |
| 153588 | 4/8/2004 | 83,445.41 | NULL | 1ZA733 | Reconciled Customer Checks | 278091 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/8/2004 | $ (83,445.41) | CW | CHECK |
| 153293 | 4/8/2004 | 85,311.60 | NULL | 1G0238 | Reconciled Customer Checks | 239529 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 4/8/2004 | $ (85,311.60) | CW | CHECK |
| 153418 | 4/8/2004 | 86,953.85 | NULL | 1W0070 | Reconciled Customer Checks | 110211 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/8/2004 | $ (86,953.85) | CW | CHECK |
| 153712 | 4/8/2004 | 100,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 230807 | 1CM049 | SEYMOUR EPSTEIN | 4/8/2004 | $ (100,000.00) | CW | CHECK |
| 153720 | 4/8/2004 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 247566 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 4/8/2004 | $ (100,000.00) | CW | CHECK |
| 153723 | 4/8/2004 | 100,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 190173 | 1EM052 | MARILYN CHERNIS REV TRUST | 4/8/2004 | $ (100,000.00) | CW | CHECK |
| 153724 | 4/8/2004 | 100,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 146477 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 4/8/2004 | $ (100,000.00) | CW | CHECK |
| 153729 | 4/8/2004 | 100,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 420 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 4/8/2004 | $ (100,000.00) | CW | CHECK |
| 153732 | 4/8/2004 | 107,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 239618 | 1KW377 | NORMAN PLOTNICK | 4/8/2004 | $ (107,000.00) | CW | CHECK |
| 153370 | 4/8/2004 | 107,843.81 | NULL | 1R0162 | Reconciled Customer Checks | 287095 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/8/2004 | $ (107,843.81) | CW | CHECK |
| 153274 | 4/8/2004 | 110,618.52 | NULL | 1F0065 | Reconciled Customer Checks | 186822 | 1F0065 | RALPH FINE | 4/8/2004 | $ (110,618.52) | CW | CHECK |
| 153266 | 4/8/2004 | 112,999.80 | NULL | 1EM307 | Reconciled Customer Checks | 226541 | 1EM307 | PAULINE FELDMAN | 4/8/2004 | $ (112,999.80) | CW | CHECK |
| 153726 | 4/8/2004 | 115,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 186806 | 1F0057 | ROBIN S. EHERLING | 4/8/2004 | $ (115,000.00) | CW | CHECK |
| 153492 | 4/8/2004 | 120,234.95 | NULL | 1ZA249 | Reconciled Customer Checks | 311248 | 1ZA249 | RICHARD H FELDER AND DEBORAH FELDER TIC | 4/8/2004 | $ (120,234.95) | CW | CHECK |
| 153755 | 4/8/2004 | 130,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 226302 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 4/8/2004 | $ (130,000.00) | CW | CHECK |
| 153261 | 4/8/2004 | 145,499.19 | NULL | 1EM067 | Reconciled Customer Checks | 190164 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 4/8/2004 | $ (145,499.19) | CW | CHECK |
| 153709 | 4/8/2004 | 146,670.00 | NULL | 1A0062 | Reconciled Customer Checks | 210718 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 4/8/2004 | $ (146,670.00) | CW | CHECK |
| 153343 | 4/8/2004 | 146,690.87 | NULL | 1L0179 | Reconciled Customer Checks | 267102 | 1L0179 | FRANCES N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/8/2004 | $ (146,690.87) | CW | CHECK |
| 153714 | 4/8/2004 | 150,000.00 | NULL | 1CM111 | Reconciled Customer Checks | 283766 | 1CM111 | THE LEEDS PARTNERSHIP C/O LILO LEEDS | 4/8/2004 | $ (150,000.00) | CW | CHECK |
| 153730 | 4/8/2004 | 157,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 254023 | 1KW128 | MS YETTA GOLDMAN | 4/8/2004 | $ (157,000.00) | CW | CHECK |
| 153715 | 4/8/2004 | 200,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 300403 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 4/8/2004 | $ (200,000.00) | CW | CHECK |
| 153757 | 4/8/2004 | 212,500.00 | NULL | 1Z0035 | Reconciled Customer Checks | 239491 | 1Z0035 | ESTATE OF LORRAINE ZRAICK | 4/8/2004 | $ (212,500.00) | CW | CHECK |
| 153287 | 4/8/2004 | 239,264.00 | NULL | 1G0222 | Reconciled Customer Checks | 75960 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/8/2004 | $ (239,264.00) | CW | CHECK |
| 153351 | 4/8/2004 | 240,146.45 | NULL | 1O0017 | Reconciled Customer Checks | 270694 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 4/8/2004 | $ (240,146.45) | CW | CHECK |
| 153331 | 4/8/2004 | 244,096.76 | NULL | 1L0021 | Reconciled Customer Checks | 286971 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 4/8/2004 | $ (244,096.76) | CW | CHECK |
| 153736 | 4/8/2004 | 250,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 275342 | 1R0147 | JOAN ROMAN | 4/8/2004 | $ (250,000.00) | CW | CHECK |
| 153673 | 4/8/2004 | 260,887.37 | NULL | 1ZB324 | Reconciled Customer Checks | 45009 | 1ZB324 | JAMES GREIFF | 4/8/2004 | $ (260,887.37) | CW | CHECK |
| 153231 | 4/8/2004 | 323,033.90 | NULL | 1B0111 | Reconciled Customer Checks | 283711 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/8/2004 | $ (323,033.90) | CW | CHECK |
| 153273 | 4/8/2004 | 327,275.91 | NULL | 1FN084 | Reconciled Customer Checks | 68721 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/8/2004 | $ (327,275.91) | CW | CHECK |
| 153786 | 4/12/2004 | 2,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 172575 | 1Z0018 | GEOFFREY CRAIG ZEGER | 4/12/2004 | $ (2,000.00) | CW | CHECK |
| 153762 | 4/12/2004 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 289028 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 4/12/2004 | $ (3,000.00) | CW | CHECK |
| 153766 | 4/12/2004 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 186741 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 4/12/2004 | $ (5,000.00) | CW | CHECK |
| 153761 | 4/12/2004 | 7,500.00 | NULL | 1C1233 | Reconciled Customer Checks | 230985 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 4/12/2004 | $ (7,500.00) | CW | CHECK |
| 153767 | 4/12/2004 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 146492 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 4/12/2004 | $ (10,000.00) | CW | CHECK |
| 153768 | 4/12/2004 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 146534 | 1EM386 | BEVERLY CAROLE KUNIN | 4/12/2004 | $ (10,000.00) | CW | CHECK |
| 153769 | 4/12/2004 | 15,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 182830 | 1EM398 | SALLY HILL | 4/12/2004 | $ (15,000.00) | CW | CHECK |
| 153771 | 4/12/2004 | 15,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 75941 | 1G0245 | STEFANIE GROSSMAN | 4/12/2004 | $ (15,000.00) | CW | CHECK |
| 153772 | 4/12/2004 | 15,000.00 | NULL | 1H0066 | Reconciled Customer Checks | 236056 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/12/2004 | $ (15,000.00) | CW | CHECK |
| 153777 | 4/12/2004 | 15,000.00 | NULL | 1S0440 | Reconciled Customer Checks | 159135 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 4/12/2004 | $ (15,000.00) | CW | CHECK |
| 153784 | 4/12/2004 | 15,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 12686 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 4/12/2004 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Exchanged Within JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153763 | 4/12/2004 | 20,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 225781 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 4/12/2004 | $ (20,000.00) | CW | CHECK |
| 153782 | 4/12/2004 | 20,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 159232 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 4/12/2004 | $ (20,000.00) | CW | CHECK |
| 153783 | 4/12/2004 | 20,000.00 | NULL | 1ZA702 | Reconciled Customer Checks | 246336 | 1ZA702 | TODD PETERS AND SHERYL PETERS J/T WROS | 4/12/2004 | $ (20,000.00) | CW | CHECK |
| 153781 | 4/12/2004 | 27,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 254539 | 1ZA215 | SHEILA DERMAN | 4/12/2004 | $ (27,000.00) | CW | CHECK |
| 153760 | 4/12/2004 | 37,900.00 | NULL | 1B0207 | Reconciled Customer Checks | 230802 | 1B0207 | DEBRA WECHSLER & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO DANA RAE SHACK UNDER THE BRAMAN | 4/12/2004 | $ (37,900.00) | CW | CHECK |
| 153774 | 4/12/2004 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 287066 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 4/12/2004 | $ (50,000.00) | CW | CHECK |
| 153776 | 4/12/2004 | 59,500.00 | NULL | 1S0238 | Reconciled Customer Checks | 159036 | 1S0238 | DEBRA A WECHSLER | 4/12/2004 | $ (59,500.00) | CW | CHECK |
| 153773 | 4/12/2004 | 60,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 226711 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 4/12/2004 | $ (60,000.00) | CW | CHECK |
| 153785 | 4/12/2004 | 70,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 309958 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/12/2004 | $ (70,000.00) | CW | CHECK |
| 153780 | 4/12/2004 | 75,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 202237 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 4/12/2004 | $ (75,000.00) | CW | CHECK |
| 153764 | 4/12/2004 | 80,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 266834 | 1EM122 | SIDNEY MARKS TRUST 2002 | 4/12/2004 | $ (80,000.00) | CW | CHECK |
| 153758 | 4/12/2004 | 85,000.00 | NULL | 1R0112 | Reconciled Customer Checks | 158975 | 1R0112 | STEPHEN ROSENBERG | 4/12/2004 | $ (85,000.00) | CW | CHECK |
| 153765 | 4/12/2004 | 150,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 190189 | 1EM196 | LAWRENCE A SIFF | 4/12/2004 | $ (150,000.00) | CW | CHECK |
| 153770 | 4/12/2004 | 150,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 266948 | 1G0220 | CARLA GINSBURG M D | 4/12/2004 | $ (150,000.00) | CW | CHECK |
| 153779 | 4/12/2004 | 170,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 260381 | 1ZA035 | STEFANELLI INVESTORS GROUP | 4/12/2004 | $ (170,000.00) | CW | CHECK |
| 153759 | 4/12/2004 | 450,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 186282 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 4/12/2004 | $ (450,000.00) | CW | CHECK |
| 153778 | 4/12/2004 | 550,000.00 | NULL | 1U0024 | Reconciled Customer Checks | 202162 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 4/12/2004 | $ (550,000.00) | CW | CHECK |
| 153812 | 4/13/2004 | 2,726.00 | NULL | 1ZR060 | Reconciled Customer Checks | 311386 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 4/13/2004 | $ (2,726.00) | CW | CHECK |
| 153796 | 4/13/2004 | 3,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 68481 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/13/2004 | $ (3,000.00) | CW | CHECK |
| 153804 | 4/13/2004 | 5,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 226398 | 1K0132 | SHEILA KOLODNY | 4/13/2004 | $ (5,000.00) | CW | CHECK |
| 153810 | 4/13/2004 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 44991 | 1ZB263 | RICHARD M ROSEN | 4/13/2004 | $ (5,000.00) | CW | CHECK |
| 153809 | 4/13/2004 | 6,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 245695 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 4/13/2004 | $ (6,000.00) | CW | CHECK |
| 153790 | 4/13/2004 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 68373 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 4/13/2004 | $ (6,500.00) | CW | CHECK |
| 153802 | 4/13/2004 | 10,000.00 | NULL | 1J0057 | Reconciled Customer Checks | 226664 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/13/2004 | $ (10,000.00) | CW | CHECK |
| 153795 | 4/13/2004 | 12,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 230935 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/13/2004 | $ (12,000.00) | CW | CHECK |
| 153794 | 4/13/2004 | 15,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 230919 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/13/2004 | $ (15,000.00) | CW | CHECK |
| 153789 | 4/13/2004 | 16,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 259368 | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | 4/13/2004 | $ (16,000.00) | CW | CHECK |
| 153807 | 4/13/2004 | 17,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 254585 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 4/13/2004 | $ (17,000.00) | CW | CHECK |
| 153799 | 4/13/2004 | 30,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 300511 | 1G0034 | CARL GLICK | 4/13/2004 | $ (30,000.00) | CW | CHECK |
| 153808 | 4/13/2004 | 30,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 12645 | 1ZA620 | HELENE SAREN-LAWRENCE | 4/13/2004 | $ (30,000.00) | CW | CHECK |
| 153792 | 4/13/2004 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 266713 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 4/13/2004 | $ (40,000.00) | CW | CHECK |
| 153798 | 4/13/2004 | 45,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 186584 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 4/13/2004 | $ (45,000.00) | CW | CHECK |
| 153793 | 4/13/2004 | 45,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 186483 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/13/2004 | $ (45,000.00) | CW | CHECK |
| 153800 | 4/13/2004 | 45,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 300559 | 1H0086 | BRANDI M HURWITZ | 4/13/2004 | $ (45,000.00) | CW | CHECK |
| 153813 | 4/13/2004 | 50,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 308407 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 4/13/2004 | $ (50,000.00) | CW | CHECK |
| 153797 | 4/13/2004 | 135,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 68504 | 1CM681 | DANELS LP | 4/13/2004 | $ (135,000.00) | CW | CHECK |
| 153788 | 4/13/2004 | 150,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 230764 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 4/13/2004 | $ (150,000.00) | CW | CHECK |
| 153803 | 4/13/2004 | 150,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 196977 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 4/13/2004 | $ (150,000.00) | CW | CHECK |
| 153801 | 4/13/2004 | 180,000.00 | NULL | 1J0057 | Reconciled Customer Checks | 26134 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 9/28/2004 | $ (180,000.00) | CW | CHECK 4/13/04 |
| 153805 | 4/13/2004 | 218,750.00 | NULL | 1T0038 | Reconciled Customer Checks | 92267 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 4/13/2004 | $ (218,750.00) | CW | CHECK |
| 153806 | 4/13/2004 | 218,750.00 | NULL | 1T0047 | Reconciled Customer Checks | 110202 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 4/13/2004 | $ (218,750.00) | CW | CHECK |
| 153811 | 4/13/2004 | 230,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 246526 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 4/13/2004 | $ (230,000.00) | CW | CHECK |
| 153791 | 4/13/2004 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 181656 | 1CM326 | THE LITWIN FOUNDATION INC | 4/13/2004 | $ (300,000.00) | CW | CHECK |
| 153828 | 4/14/2004 | 233.72 | NULL | 1KW335 | Reconciled Customer Checks | 300606 | 1KW335 | SUSAN L GERSON JACKIE L GAINES JT TEN | 4/14/2004 | $ (233.72) | CW | CHECK |
| 153830 | 4/14/2004 | 1,445.95 | NULL | 1K0170 | Reconciled Customer Checks | 442 | 1K0170 | SUSAN BETH KUHN JASON KUHN JT WROS | 4/14/2004 | $ (1,445.95) | CW | CHECK |
| 153831 | 4/14/2004 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 254351 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 4/14/2004 | $ (5,000.00) | CW | CHECK |
| 153836 | 4/14/2004 | 5,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 245658 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 4/14/2004 | $ (5,000.00) | CW | CHECK |
| 153837 | 4/14/2004 | 5,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 213998 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 4/14/2004 | $ (5,000.00) | CW | CHECK |
| 153827 | 4/14/2004 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 267050 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 4/14/2004 | $ (10,000.00) | CW | CHECK |
| 153822 | 4/14/2004 | 12,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 230912 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 4/14/2004 | $ (12,000.00) | CW | CHECK |
| 153821 | 4/14/2004 | 20,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 259470 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/14/2004 | $ (20,000.00) | CW | CHECK |
| 153823 | 4/14/2004 | 20,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 186719 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 4/14/2004 | $ (20,000.00) | CW | CHECK |
| 153825 | 4/14/2004 | 20,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 266895 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 4/14/2004 | $ (20,000.00) | CW | CHECK |
| 153832 | 4/14/2004 | 24,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 6145 | 1S0265 | S J K INVESTORS INC | 4/14/2004 | $ (24,000.00) | CW | CHECK |
| 153829 | 4/14/2004 | 42,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 91941 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 4/14/2004 | $ (42,000.00) | CW | CHECK |
| 153815 | 4/14/2004 | 50,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 266583 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 4/14/2004 | $ (50,000.00) | CW | CHECK |
| 153834 | 4/14/2004 | 75,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 159283 | 1ZA283 | CAROL NELSON | 4/14/2004 | $ (75,000.00) | CW | CHECK |
| 153820 | 4/14/2004 | 100,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 288968 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 4/14/2004 | $ (100,000.00) | CW | CHECK |
| 153824 | 4/14/2004 | 100,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 289150 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT/WROS | 4/14/2004 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153826 | 4/14/2004 | 100,000.00 | NULL | 1G0107 | Reconciled Customer Checks | 146603 | 1G0107 | MARITAL TST CREATED UNDER REV TST OF MARVIN G GRAYBOW DTD 6/24/94 NEIL N LAPIDUS | 4/14/2004 | $ (100,000.00) | CW | CHECK |
| 153833 | 4/14/2004 | 100,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 259975 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 4/14/2004 | $ (100,000.00) | CW | CHECK |
| 153819 | 4/14/2004 | 125,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 282472 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 4/14/2004 | $ (125,000.00) | CW | CHECK |
| 153839 | 4/14/2004 | 125,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 309946 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/14/2004 | $ (125,000.00) | CW | CHECK |
| 153840 | 4/14/2004 | 125,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 311328 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/14/2004 | $ (125,000.00) | CW | CHECK |
| 153818 | 4/14/2004 | 130,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 230834 | 1CM174 | JONATHAN H SIMON | 4/14/2004 | $ (130,000.00) | CW | CHECK |
| 153817 | 4/14/2004 | 218,000.00 | NULL | 1CM173 | Reconciled Customer Checks | 68362 | 1CM173 | JILL SIMON | 4/14/2004 | $ (218,000.00) | CW | CHECK |
| 153816 | 4/14/2004 | 250,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 230771 | 1B0101 | BWA AMBASSADOR INC | 4/14/2004 | $ (250,000.00) | CW | CHECK |
| 153835 | 4/14/2004 | 275,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 92481 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/14/2004 | $ (275,000.00) | CW | CHECK |
| 153841 | 4/14/2004 | 400,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 12729 | 1ZB358 | CAROL LEDERMAN | 4/14/2004 | $ (400,000.00) | CW | CHECK |
| 153873 | 4/15/2004 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 245785 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 4/15/2004 | $ (1,500.00) | CW | CHECK |
| 153875 | 4/15/2004 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 246500 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/15/2004 | $ (1,500.00) | CW | CHECK |
| 153854 | 4/15/2004 | 3,000.00 | NULL | 1G0336 | Reconciled Customer Checks | 300547 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 4/15/2004 | $ (3,000.00) | CW | CHECK |
| 153879 | 4/15/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 126420 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 4/15/2004 | $ (4,500.00) | CW | CHECK |
| 153878 | 4/15/2004 | 5,000.00 | NULL | 1ZG014 | Reconciled Customer Checks | 278190 | 1ZG014 | SARAH COHEN OR NAOMI COHEN J/T WROS | 4/15/2004 | $ (5,000.00) | CW | CHECK |
| 153860 | 4/15/2004 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 232920 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 4/15/2004 | $ (6,000.00) | CW | CHECK |
| 153882 | 4/15/2004 | 6,500.00 | NULL | 1ZR235 | Reconciled Customer Checks | 210435 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 4/15/2004 | $ (6,500.00) | CW | CHECK |
| 153864 | 4/15/2004 | 7,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 6126 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 4/15/2004 | $ (7,000.00) | CW | CHECK |
| 153857 | 4/15/2004 | 8,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 226684 | 1KW108 | GREGORY KATZ | 4/15/2004 | $ (8,000.00) | CW | CHECK |
| 153850 | 4/15/2004 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 300458 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 4/15/2004 | $ (10,000.00) | CW | CHECK |
| 153870 | 4/15/2004 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 203876 | 1ZA099 | WILLIAM F FITZGERALD | 4/15/2004 | $ (10,000.00) | CW | CHECK |
| 153874 | 4/15/2004 | 10,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 246466 | 1ZB100 | LEV INVESTMENTS | 4/15/2004 | $ (10,000.00) | CW | CHECK |
| 153876 | 4/15/2004 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 246266 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/15/2004 | $ (10,000.00) | CW | CHECK |
| 153881 | 4/15/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 234722 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 4/15/2004 | $ (10,000.00) | CW | CHECK |
| 153886 | 4/15/2004 | 10,000.00 | NULL | 1ZR292 | Reconciled Customer Checks | 225416 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 4/15/2004 | $ (10,000.00) | CW | CHECK |
| 153887 | 4/15/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 239485 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 4/15/2004 | $ (10,000.00) | CW | CHECK |
| 153883 | 4/15/2004 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 219264 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 4/15/2004 | $ (13,000.00) | CW | CHECK |
| 153852 | 4/15/2004 | 15,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 226528 | 1EM247 | SCOTT MILLER | 4/15/2004 | $ (15,000.00) | CW | CHECK |
| 153853 | 4/15/2004 | 15,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 247791 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 4/15/2004 | $ (15,000.00) | CW | CHECK |
| 153880 | 4/15/2004 | 15,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 246598 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 4/15/2004 | $ (15,000.00) | CW | CHECK |
| 153884 | 4/15/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 297487 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 4/15/2004 | $ (17,000.00) | CW | CHECK |
| 153871 | 4/15/2004 | 20,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 311304 | 1ZA590 | MICHAEL GOLDFINGER | 4/15/2004 | $ (20,000.00) | CW | CHECK |
| 153843 | 4/15/2004 | 25,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 210827 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 4/15/2004 | $ (25,000.00) | CW | CHECK |
| 153844 | 4/15/2004 | 25,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 219415 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 4/15/2004 | $ (25,000.00) | CW | CHECK |
| 153847 | 4/15/2004 | 25,000.00 | NULL | 1CM432 | Reconciled Customer Checks | 186437 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 4/15/2004 | $ (25,000.00) | CW | CHECK |
| 153851 | 4/15/2004 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 66883 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/15/2004 | $ (25,000.00) | CW | CHECK |
| 153856 | 4/15/2004 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 146636 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 4/15/2004 | $ (25,000.00) | CW | CHECK |
| 153858 | 4/15/2004 | 25,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 226770 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 4/15/2004 | $ (25,000.00) | CW | CHECK |
| 153866 | 4/15/2004 | 32,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 233069 | 1W0039 | BONNIE T WEBSTER | 4/15/2004 | $ (32,000.00) | CW | CHECK |
| 153859 | 4/15/2004 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 267128 | 1M0105 | EDWIN MICHALOVE | 4/15/2004 | $ (35,000.00) | CW | CHECK |
| 153861 | 4/15/2004 | 40,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 226808 | 1P0095 | ELAINE POSTAL | 4/15/2004 | $ (40,000.00) | CW | CHECK |
| 153872 | 4/15/2004 | 40,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 12631 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 4/15/2004 | $ (40,000.00) | CW | CHECK |
| 153869 | 4/15/2004 | 42,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 159192 | 1ZA072 | SALLIE W KRASS | 4/15/2004 | $ (42,000.00) | CW | CHECK |
| 153863 | 4/15/2004 | 50,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 92116 | 1R0125 | ALLEN ROSS | 4/15/2004 | $ (50,000.00) | CW | CHECK |
| 153885 | 4/15/2004 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 282219 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 4/15/2004 | $ (50,000.00) | CW | CHECK |
| 153877 | 4/15/2004 | 96,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 45005 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 4/15/2004 | $ (96,000.00) | CW | CHECK |
| 153845 | 4/15/2004 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 225540 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 4/15/2004 | $ (100,000.00) | CW | CHECK |
| 153848 | 4/15/2004 | 100,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 266706 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 4/15/2004 | $ (100,000.00) | CW | CHECK |
| 153865 | 4/15/2004 | 100,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 287132 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 4/15/2004 | $ (100,000.00) | CW | CHECK |
| 153867 | 4/15/2004 | 151,722.41 | NULL | 1W0081 | Reconciled Customer Checks | 233091 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 4/15/2004 | $ (151,722.41) | CW | CHECK |
| 153849 | 4/15/2004 | 225,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 141250 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 4/15/2004 | $ (225,000.00) | CW | CHECK |
| 153862 | 4/15/2004 | 225,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 287069 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 4/15/2004 | $ (225,000.00) | CW | CHECK |
| 153855 | 4/15/2004 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 76007 | 1H0022 | BEN HELLER | 4/15/2004 | $ (250,000.00) | CW | CHECK |
| 153868 | 4/15/2004 | 250,000.00 | NULL | 1W0109 | Reconciled Customer Checks | 275453 | 1W0109 | STEPHANIE BIBAKOFF 2007 TRUST DATED 2/27/07 | 4/15/2004 | $ (250,000.00) | CW | CHECK |
| 153904 | 4/16/2004 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 278043 | 1ZA616 | EILEEN WEINSTEIN | 4/16/2004 | $ (7,500.00) | CW | CHECK |
| 153898 | 4/16/2004 | 10,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 196993 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 4/16/2004 | $ (10,000.00) | CW | CHECK |
| 153894 | 4/16/2004 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 68695 | 1EM284 | ANDREW M GOODMAN | 4/16/2004 | $ (20,000.00) | CW | CHECK |
| 153905 | 4/16/2004 | 20,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 12700 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/16/2004 | $ (20,000.00) | CW | CHECK |
| 153891 | 4/16/2004 | 40,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 226446 | 1CM815 | M & H INVESTMENT GROUP L P C/O JON FULLERTON | 4/16/2004 | $ (40,000.00) | CW | CHECK |
| 153893 | 4/16/2004 | 40,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 289124 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 4/16/2004 | $ (40,000.00) | CW | CHECK |
| 153896 | 4/16/2004 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 300578 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 4/16/2004 | $ (40,000.00) | CW | CHECK |
| 153900 | 4/16/2004 | 40,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 254125 | 1M0084 | KAREN MCMAHON | 4/16/2004 | $ (40,000.00) | CW | CHECK |
| 153903 | 4/16/2004 | 50,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 311280 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 4/16/2004 | $ (50,000.00) | CW | CHECK |
| 153901 | 4/16/2004 | 52,852.94 | NULL | 1RU024 | Reconciled Customer Checks | 6120 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 4/16/2004 | $ (52,852.94) | CW | CHECK |
| 153895 | 4/16/2004 | 55,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 182837 | 1EM417 | MRS MARILYN SPEAKMAN | 4/16/2004 | $ (55,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153892 | 4/16/2004 | 75,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 141235 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 4/16/2004 | $ (75,000.00) | CW | CHECK |
| 153897 | 4/16/2004 | 100,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 300586 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 4/16/2004 | $ (100,000.00) | CW | CHECK |
| 153890 | 4/16/2004 | 150,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 68367 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 4/16/2004 | $ (150,000.00) | CW | CHECK |
| 153899 | 4/16/2004 | 160,000.00 | NULL | 1K0178 | Reconciled Customer Checks | 267062 | 1K0178 | EDWARD S KONDI WENJA S KONDI T.I.C | 4/16/2004 | $ (160,000.00) | CW | CHECK |
| 153902 | 4/16/2004 | 200,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 278138 | 1S0102 | ALEXANDER SIROTKIN | 4/16/2004 | $ (200,000.00) | CW | CHECK |
| 153906 | 4/16/2004 | 232,680.00 | NULL | 1ZB415 | Reconciled Customer Checks | 262520 | 1ZB415 | NANCY T BEHRMAN | 4/16/2004 | $ (232,680.00) | CW | CHECK |
| 153909 | 4/19/2004 | 470.00 | NULL | 1CM044 | Reconciled Customer Checks | 282443 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 4/19/2004 | $ (470.00) | CW | CHECK |
| 153930 | 4/19/2004 | 3,000.00 | NULL | 1Z0035 | Reconciled Customer Checks | 225424 | 1Z0035 | ESTATE OF LORRAINE ZRAICK | 4/19/2004 | $ (3,000.00) | CW | CHECK |
| 153918 | 4/19/2004 | 6,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 92073 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 4/19/2004 | $ (6,500.00) | CW | CHECK |
| 153927 | 4/19/2004 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 226155 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 4/19/2004 | $ (10,000.00) | CW | CHECK |
| 153928 | 4/19/2004 | 15,000.00 | NULL | 1ZR163 | Reconciled Customer Checks | 278220 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 4/19/2004 | $ (15,000.00) | CW | CHECK |
| 153920 | 4/19/2004 | 20,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 232957 | 1R0060 | RICHARD ROTH | 4/19/2004 | $ (20,000.00) | CW | CHECK |
| 153923 | 4/19/2004 | 20,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 259954 | 1S0412 | ROBERT S SAVIN | 4/19/2004 | $ (20,000.00) | CW | CHECK |
| 153926 | 4/19/2004 | 20,000.00 | NULL | 1ZA482 | Reconciled Customer Checks | 110351 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/19/2004 | $ (20,000.00) | CW | CHECK |
| 153915 | 4/19/2004 | 30,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 239475 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 4/19/2004 | $ (30,000.00) | CW | CHECK |
| 153919 | 4/19/2004 | 30,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 203583 | 1R0047 | FLORENCE ROTH | 4/19/2004 | $ (30,000.00) | CW | CHECK |
| 153929 | 4/19/2004 | 40,000.00 | NULL | 1ZR250 | Reconciled Customer Checks | 221082 | 1ZR250 | NTC & CO. FBO GEORGE B CITRON (43358) | 4/19/2004 | $ (40,000.00) | CW | CHECK |
| 153921 | 4/19/2004 | 42,220.00 | NULL | 1R0194 | Reconciled Customer Checks | 287122 | 1R0194 | DEBORAH G ROBERTS REVOCABLE TRUST 2001 | 4/19/2004 | $ (42,220.00) | CW | CHECK |
| 153908 | 4/19/2004 | 50,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 186326 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 4/19/2004 | $ (50,000.00) | CW | CHECK |
| 153917 | 4/19/2004 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 287011 | 1L0080 | AUDREY LEFKOWITZ | 4/19/2004 | $ (50,000.00) | CW | CHECK |
| 153925 | 4/19/2004 | 50,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 219211 | 1Y0005 | TRIANGLE PROPERTIES #35 | 4/19/2004 | $ (50,000.00) | CW | CHECK |
| 153922 | 4/19/2004 | 60,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 202086 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 4/19/2004 | $ (60,000.00) | CW | CHECK |
| 153911 | 4/19/2004 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 186356 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 4/19/2004 | $ (100,000.00) | CW | CHECK |
| 153910 | 4/19/2004 | 150,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 235834 | 1CM225 | AGAS COMPANY L P | 4/19/2004 | $ (150,000.00) | CW | CHECK |
| 153913 | 4/19/2004 | 170,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 68709 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 4/19/2004 | $ (170,000.00) | CW | CHECK |
| 153916 | 4/19/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 239699 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/19/2004 | $ (220,000.00) | PW | CHECK |
| 153924 | 4/19/2004 | 250,000.00 | NULL | 1S0454 | Reconciled Customer Checks | 6151 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 4/19/2004 | $ (250,000.00) | CW | CHECK |
| 153946 | 4/20/2004 | 975.00 | NULL | 1RU007 | Reconciled Customer Checks | 275337 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 4/20/2004 | $ (975.00) | CW | CHECK |
| 153948 | 4/20/2004 | 1,500.00 | NULL | 1ZA539 | Reconciled Customer Checks | 278019 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/20/2004 | $ (1,500.00) | CW | CHECK |
| 153949 | 4/20/2004 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 225396 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 4/20/2004 | $ (3,000.00) | CW | CHECK |
| 153947 | 4/20/2004 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 287317 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 4/20/2004 | $ (10,000.00) | CW | CHECK |
| 153944 | 4/20/2004 | 15,000.00 | NULL | 1K0138 | Reconciled Customer Checks | 239649 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 4/20/2004 | $ (15,000.00) | CW | CHECK |
| 153934 | 4/20/2004 | 25,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 181703 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 4/20/2004 | $ (25,000.00) | CW | CHECK |
| 153945 | 4/20/2004 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 270636 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 4/20/2004 | $ (25,000.00) | CW | CHECK |
| 153940 | 4/20/2004 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 226654 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 4/20/2004 | $ (30,000.00) | CW | CHECK |
| 153932 | 4/20/2004 | 40,000.00 | NULL | 1A0137 | Reconciled Customer Checks | 225523 | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/20/2004 | $ (40,000.00) | CW | CHECK |
| 153938 | 4/20/2004 | 40,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 231019 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 4/20/2004 | $ (40,000.00) | CW | CHECK |
| 153939 | 4/20/2004 | 40,216.00 | NULL | 1G0322 | Reconciled Customer Checks | 75963 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/20/2004 | $ (40,216.00) | CW | CHECK |
| 153935 | 4/20/2004 | 50,000.00 | NULL | 1CM668 | Reconciled Customer Checks | 282556 | 1CM668 | BARBARA WEINDLING | 4/20/2004 | $ (50,000.00) | CW | CHECK |
| 153941 | 4/20/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 146667 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 4/20/2004 | $ (50,000.00) | CW | CHECK |
| 153943 | 4/20/2004 | 50,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 193330 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 4/20/2004 | $ (50,000.00) | CW | CHECK |
| 153937 | 4/20/2004 | 75,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 225800 | 1EM137 | BENJAMIN C NEWMAN | 4/20/2004 | $ (75,000.00) | CW | CHECK |
| 153942 | 4/20/2004 | 109,007.90 | NULL | 1J0057 | Reconciled Customer Checks | 196968 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/20/2004 | $ (109,007.90) | CW | CHECK |
| 153936 | 4/20/2004 | 115,981.00 | NULL | 1C1266 | Reconciled Customer Checks | 282599 | 1C1266 | NTC & CO. FBO S JAMES COPPERSMITH 086041 | 4/20/2004 | $ (115,981.00) | CW | CHECK |
| 153933 | 4/20/2004 | 250,000.00 | NULL | 1B0148 | Reconciled Customer Checks | 266591 | 1B0148 | BRAD A BLUMENFELD | 4/20/2004 | $ (250,000.00) | CW | CHECK |
| 153958 | 4/21/2004 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 92433 | 1ZA127 | REBECCA L VICTOR | 4/21/2004 | $ (2,500.00) | CW | CHECK |
| 153953 | 4/21/2004 | 3,600.00 | NULL | 1CM545 | Reconciled Customer Checks | 225685 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 4/21/2004 | $ (3,600.00) | CW | CHECK |
| 153959 | 4/21/2004 | 10,000.00 | NULL | 1ZA305 | Reconciled Customer Checks | 159265 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 4/21/2004 | $ (10,000.00) | CW | CHECK |
| 153961 | 4/21/2004 | 10,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 44920 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 4/21/2004 | $ (10,000.00) | CW | CHECK |
| 153963 | 4/21/2004 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 219292 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 4/21/2004 | $ (11,000.00) | CW | CHECK |
| 153952 | 4/21/2004 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 282506 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/21/2004 | $ (15,000.00) | CW | CHECK |
| 153955 | 4/21/2004 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 424 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 4/21/2004 | $ (25,000.00) | CW | CHECK |
| 153957 | 4/21/2004 | 36,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 232873 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 4/21/2004 | $ (36,000.00) | CW | CHECK |
| 153956 | 4/21/2004 | 40,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 254072 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 4/21/2004 | $ (40,000.00) | CW | CHECK |
| 153962 | 4/21/2004 | 41,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 110542 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T1C | 4/21/2004 | $ (41,000.00) | CW | CHECK |
| 153960 | 4/21/2004 | 150,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 278009 | 1ZA471 | THE ASPEN COMPANY | 4/21/2004 | $ (150,000.00) | CW | CHECK |
| 153954 | 4/21/2004 | 200,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 266909 | 1EM448 | AUDREY WEINTRAUB | 4/21/2004 | $ (200,000.00) | CW | CHECK |
| 153951 | 4/21/2004 | 250,000.00 | NULL | 1CM421 | Reconciled Customer Checks | 247538 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 4/21/2004 | $ (250,000.00) | CW | CHECK |
| 153965 | 4/22/2004 | 20,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 282614 | 1D0044 | CAROLE DELAIRE | 4/22/2004 | $ (20,000.00) | CW | CHECK |
| 153968 | 4/22/2004 | 20,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 239562 | 1G0273 | GOORE PARTNERSHIP | 4/22/2004 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC and Predecessors
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153967 | 4/22/2004 | 25,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 247759 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 4/22/2004 | $ (25,000.00) | CW | CHECK |
| 153969 | 4/22/2004 | 25,000.00 | NULL | 1K0177 | Reconciled Customer Checks | 91952 | 1K0177 | DAVID L KUGEL PARTNERSHIP I | 4/22/2004 | $ (25,000.00) | CW | CHECK |
| 153972 | 4/22/2004 | 50,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 226336 | 1ZB319 | WILLIAM I BADER | 4/22/2004 | $ (50,000.00) | CW | CHECK |
| 153971 | 4/22/2004 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 203708 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 4/22/2004 | $ (100,000.00) | CW | CHECK |
| 153966 | 4/22/2004 | 113,029.95 | NULL | 1EM308 | Reconciled Customer Checks | 182801 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 4/22/2004 | $ (113,029.95) | CW | CHECK |
| 153970 | 4/22/2004 | 180,000.00 | NULL | 1R0209 | Reconciled Customer Checks | 259916 | 1R0209 | ROBINS FAMILY L P C/O CHARLES W ROBINS WEIL, GOTHSAL & MANGES | 4/22/2004 | $ (180,000.00) | CW | CHECK |
| 153978 | 4/23/2004 | 20,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 253966 | 1G0303 | PHYLLIS A GEORGE | 4/23/2004 | $ (20,000.00) | CW | CHECK |
| 153973 | 4/23/2004 | 30,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 181670 | 1CM336 | MELVYN I WEISS/WESTBEN | 4/23/2004 | $ (30,000.00) | CW | CHECK |
| 153981 | 4/23/2004 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 193295 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 4/23/2004 | $ (40,000.00) | CW | CHECK |
| 153979 | 4/23/2004 | 44,000.00 | NULL | 1H0072 | Reconciled Customer Checks | 236062 | 1H0072 | BETTIE HODES TRUSTEE BETTIE HODES LIVING TRUST U/A/D 8/19/93 | 4/23/2004 | $ (44,000.00) | CW | CHECK |
| 153977 | 4/23/2004 | 50,000.00 | NULL | 1E0143 | Reconciled Customer Checks | 235938 | 1E0143 | BARBARA ENGEL | 4/23/2004 | $ (50,000.00) | CW | CHECK |
| 153974 | 4/23/2004 | 70,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 230961 | 1C1219 | ANDREW H COHEN | 4/23/2004 | $ (70,000.00) | CW | CHECK |
| 153976 | 4/23/2004 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 289141 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 4/23/2004 | $ (75,000.00) | CW | CHECK |
| 153975 | 4/23/2004 | 120,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 226463 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/23/2004 | $ (120,000.00) | CW | CHECK |
| 153999 | 4/26/2004 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 309991 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 4/26/2004 | $ (400.00) | CW | CHECK |
| 154000 | 4/26/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 246003 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 4/26/2004 | $ (3,200.00) | CW | CHECK |
| 153996 | 4/26/2004 | 4,788.25 | NULL | 1ZA767 | Reconciled Customer Checks | 254694 | 1ZA767 | JANET S BANK | 4/26/2004 | $ (4,788.25) | CW | CHECK |
| 153987 | 4/26/2004 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 225729 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 4/26/2004 | $ (5,000.00) | CW | CHECK |
| 153994 | 4/26/2004 | 5,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 239463 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 4/26/2004 | $ (5,000.00) | CW | CHECK |
| 154002 | 4/26/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 221089 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 4/26/2004 | $ (11,000.00) | CW | CHECK |
| 154001 | 4/26/2004 | 12,258.00 | NULL | 1ZR185 | Reconciled Customer Checks | 126492 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 4/26/2004 | $ (12,258.00) | CW | CHECK |
| 153993 | 4/26/2004 | 15,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 245450 | 1W0039 | BONNIE T WEBSTER | 4/26/2004 | $ (15,000.00) | CW | CHECK |
| 153983 | 4/26/2004 | 20,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 210876 | 1B0195 | DEBRA BROWN | 4/26/2004 | $ (20,000.00) | CW | CHECK |
| 153984 | 4/26/2004 | 20,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 283799 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 4/26/2004 | $ (20,000.00) | CW | CHECK |
| 153992 | 4/26/2004 | 22,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 278148 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/26/2004 | $ (22,000.00) | CW | CHECK |
| 153991 | 4/26/2004 | 25,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 254182 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 4/26/2004 | $ (25,000.00) | CW | CHECK |
| 153989 | 4/26/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 182816 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/26/2004 | $ (32,000.00) | CW | CHECK |
| 153986 | 4/26/2004 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 247559 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 4/26/2004 | $ (50,000.00) | CW | CHECK |
| 153997 | 4/26/2004 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 311339 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 4/26/2004 | $ (50,000.00) | CW | CHECK |
| 153998 | 4/26/2004 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 245829 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 4/26/2004 | $ (60,000.00) | CW | CHECK |
| 153990 | 4/26/2004 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 193140 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 4/26/2004 | $ (75,000.00) | CW | CHECK |
| 153985 | 4/26/2004 | 100,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 225678 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 4/26/2004 | $ (100,000.00) | CW | CHECK |
| 153988 | 4/26/2004 | 100,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 247693 | 1EM258 | JACK COURSHON | 4/26/2004 | $ (100,000.00) | CW | CHECK |
| 153995 | 4/26/2004 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 233268 | 1ZA467 | HAROLD A THAU | 4/26/2004 | $ (100,000.00) | CW | CHECK |
| 154014 | 4/27/2004 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 275579 | 1ZA478 | JOHN J KONE | 4/27/2004 | $ (2,000.00) | CW | CHECK |
| 154007 | 4/27/2004 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 289118 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 4/27/2004 | $ (5,000.00) | CW | CHECK |
| 154008 | 4/27/2004 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 68620 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 4/27/2004 | $ (5,000.00) | CW | CHECK |
| 154011 | 4/27/2004 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 226625 | 1G0322 | GREENE E EDERMAN LLC C/O RICHARD S GREENE | 4/27/2004 | $ (5,000.00) | CW | CHECK |
| 154009 | 4/27/2004 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 236010 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 4/27/2004 | $ (10,000.00) | CW | CHECK |
| 154006 | 4/27/2004 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 186486 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 4/27/2004 | $ (30,000.00) | CW | CHECK |
| 154004 | 4/27/2004 | 70,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 68317 | 1CM006 | DONALD A BENJAMIN | 4/27/2004 | $ (70,000.00) | CW | CHECK |
| 154012 | 4/27/2004 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 193340 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 4/27/2004 | $ (100,000.00) | CW | CHECK |
| 154005 | 4/27/2004 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 282515 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 4/27/2004 | $ (200,000.00) | CW | CHECK |
| 154013 | 4/27/2004 | 250,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 275381 | 1S0102 | ALEXANDER SIROTKIN | 4/27/2004 | $ (250,000.00) | CW | CHECK |
| 154010 | 4/27/2004 | 500,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 236015 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 4/27/2004 | $ (500,000.00) | CW | CHECK |
| 154024 | 4/28/2004 | 199.30 | NULL | 1CM657 | Reconciled Customer Checks | 266740 | 1CM657 | EUGENE B DIAMOND MARITAL NON-EXEMPT TRUST, BETH FELDMAN AND MARGERY KATZ TTEES | 4/28/2004 | $ (199.30) | CW | CHECK |
| 154033 | 4/28/2004 | 4,790.22 | NULL | 1RU035 | Reconciled Customer Checks | 259871 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 4/28/2004 | $ (4,790.22) | CW | CHECK |
| 154026 | 4/28/2004 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 226495 | 1EM181 | DEBORAH JOYCE SAVIN | 4/28/2004 | $ (5,000.00) | CW | CHECK |
| 154030 | 4/28/2004 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 239604 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 RANDOLPH M ROSS TRUST U/A | 4/28/2004 | $ (5,000.00) | CW | CHECK |
| 154035 | 4/28/2004 | 7,500.00 | NULL | 1ZA607 | Reconciled Customer Checks | 226177 | 1ZA607 | DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 4/28/2004 | $ (7,500.00) | CW | CHECK |
| 154036 | 4/28/2004 | 7,500.00 | NULL | 1ZA608 | Reconciled Customer Checks | 278035 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 4/28/2004 | $ (7,500.00) | CW | CHECK |
| 154032 | 4/28/2004 | 10,000.00 | NULL | 1M0166 | Reconciled Customer Checks | 287057 | 1M0166 | SHAWN MATHIAS | 4/28/2004 | $ (10,000.00) | CW | CHECK |
| 154037 | 4/28/2004 | 10,000.00 | NULL | 1ZB410 | Reconciled Customer Checks | 262506 | 1ZB410 | SAMUEL N METZKER | 4/28/2004 | $ (10,000.00) | CW | CHECK |
| 154027 | 4/28/2004 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 225887 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 4/28/2004 | $ (14,000.00) | CW | CHECK |
| 154029 | 4/28/2004 | 15,000.00 | NULL | 1KW202 | Reconciled Customer Checks | 286952 | 1KW202 | DEBORAH G KATZ AND DEBORAH KATZ AS CUST FOR ALEXANDER & JASON KATZ T/I/C | 4/28/2004 | $ (15,000.00) | CW | CHECK |
| 154028 | 4/28/2004 | 20,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 190497 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/28/2004 | $ (20,000.00) | CW | CHECK |
| 154031 | 4/28/2004 | 24,800.00 | NULL | 1L0172 | Reconciled Customer Checks | 146793 | 1L0172 | DEBRA A SHACK & SUSAN BRAMAN LUSTGARTEN AS TSTEES FBO SARAH BROOKE LUSTGARTEN UNDER | 4/28/2004 | $ (24,800.00) | CW | CHECK |
| 154019 | 4/28/2004 | 24,885.25 | NULL | 1CM275 | Reconciled Customer Checks | 230843 | 1CM275 | NTC & CO. FBO WILLIAM M WOESSNER (36291) | 4/28/2004 | $ (24,885.25) | CW | CHECK |
| 154020 | 4/28/2004 | 25,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 225692 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/28/2004 | $ (25,000.00) | CW | CHECK |
| 154022 | 4/28/2004 | 25,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 225704 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 4/28/2004 | $ (25,000.00) | CW | CHECK |
| 154025 | 4/28/2004 | 25,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 266757 | 1CM686 | JOHN DESHEFFO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 4/28/2004 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Disbursed from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154018 | 4/28/2004 | 40,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 266638 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 4/28/2004 | $ (40,000.00) | CW | CHECK |
| 154038 | 4/28/2004 | 42,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 262621 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 4/28/2004 | $ (42,000.00) | CW | CHECK |
| 154023 | 4/28/2004 | 75,000.00 | NULL | 1CM581 | Reconciled Customer Checks | 230874 | 1CM581 | DAVID A WINGATE | 4/28/2004 | $ (75,000.00) | CW | CHECK |
| 154016 | 4/28/2004 | 79,495.00 | NULL | 1CM167 | Reconciled Customer Checks | 230830 | 1CM167 | GERALD S SCHWARTZ | 4/28/2004 | $ (79,495.00) | CW | CHECK |
| 154034 | 4/28/2004 | 100,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 287256 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 4/28/2004 | $ (100,000.00) | CW | CHECK |
| 154017 | 4/28/2004 | 173,406.00 | NULL | 1CM168 | Reconciled Customer Checks | 186344 | 1CM168 | G S SCHWARTZ & CO INC | 4/28/2004 | $ (173,406.00) | CW | CHECK |
| 154021 | 4/28/2004 | 250,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 186469 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/28/2004 | $ (250,000.00) | CW | CHECK |
| 154062 | 4/29/2004 | 215.63 | NULL | 1SH059 | Reconciled Customer Checks | 232976 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 4/29/2004 | $ (215.63) | CW | CHECK |
| 154047 | 4/29/2004 | 646.88 | NULL | 1SH006 | Reconciled Customer Checks | 254374 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 4/29/2004 | $ (646.88) | CW | CHECK |
| 154049 | 4/29/2004 | 646.88 | NULL | 1SH009 | Reconciled Customer Checks | 259906 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 4/29/2004 | $ (646.88) | CW | CHECK |
| 154053 | 4/29/2004 | 1,725.00 | NULL | 1SH018 | Reconciled Customer Checks | 275376 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 4/29/2004 | $ (1,725.00) | CW | CHECK |
| 154040 | 4/29/2004 | 2,125.00 | NULL | 1CM378 | Reconciled Customer Checks | 186403 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/29/2004 | $ (2,125.00) | CW | CHECK |
| 154056 | 4/29/2004 | 2,731.25 | NULL | 1SH022 | Reconciled Customer Checks | 6132 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 4/29/2004 | $ (2,731.25) | CW | CHECK |
| 154051 | 4/29/2004 | 2,803.13 | NULL | 1SH016 | Reconciled Customer Checks | 203672 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 4/29/2004 | $ (2,803.13) | CW | CHECK |
| 154058 | 4/29/2004 | 5,678.13 | NULL | 1SH031 | Reconciled Customer Checks | 287136 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/29/2004 | $ (5,678.13) | CW | CHECK |
| 154065 | 4/29/2004 | 6,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 311357 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/29/2004 | $ (6,000.00) | CW | CHECK |
| 154044 | 4/29/2004 | 8,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 266914 | 1F0097 | BETH FRENCHMAN-GELLMAN | 4/29/2004 | $ (8,000.00) | CW | CHECK |
| 154045 | 4/29/2004 | 8,409.38 | NULL | 1SH003 | Reconciled Customer Checks | 239791 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/29/2004 | $ (8,409.38) | CW | CHECK |
| 154048 | 4/29/2004 | 8,768.75 | NULL | 1SH007 | Reconciled Customer Checks | 275358 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/29/2004 | $ (8,768.75) | CW | CHECK |
| 154050 | 4/29/2004 | 8,768.75 | NULL | 1SH010 | Reconciled Customer Checks | 6129 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/29/2004 | $ (8,768.75) | CW | CHECK |
| 154054 | 4/29/2004 | 8,768.75 | NULL | 1SH019 | Reconciled Customer Checks | 239818 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/29/2004 | $ (8,768.75) | CW | CHECK |
| 154067 | 4/29/2004 | 10,000.00 | NULL | 1ZW044 | Reconciled Customer Checks | 229067 | 1ZW044 | NTC & CO. FBO CHESTER WEINSTEIN (88583) | 4/29/2004 | $ (10,000.00) | CW | CHECK |
| 154066 | 4/29/2004 | 12,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 246614 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 4/29/2004 | $ (12,000.00) | CW | CHECK |
| 154064 | 4/29/2004 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 245754 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 4/29/2004 | $ (15,000.00) | CW | CHECK |
| 154052 | 4/29/2004 | 17,106.25 | NULL | 1SH017 | Reconciled Customer Checks | 239805 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/29/2004 | $ (17,106.25) | CW | CHECK |
| 154061 | 4/29/2004 | 32,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 6136 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 4/29/2004 | $ (32,500.00) | CW | CHECK |
| 154046 | 4/29/2004 | 37,231.25 | NULL | 1SH005 | Reconciled Customer Checks | 193269 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/29/2004 | $ (37,231.25) | CW | CHECK |
| 154055 | 4/29/2004 | 37,231.25 | NULL | 1SH020 | Reconciled Customer Checks | 278120 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/29/2004 | $ (37,231.25) | CW | CHECK |
| 154060 | 4/29/2004 | 37,231.25 | NULL | 1SH036 | Reconciled Customer Checks | 202074 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/29/2004 | $ (37,231.25) | CW | CHECK |
| 154042 | 4/29/2004 | 45,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 247555 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 4/29/2004 | $ (45,000.00) | CW | CHECK |
| 154059 | 4/29/2004 | 45,928.13 | NULL | 1SH032 | Reconciled Customer Checks | 203686 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/29/2004 | $ (45,928.13) | CW | CHECK |
| 154043 | 4/29/2004 | 50,000.00 | NULL | 1EM011 | Reconciled Customer Checks | 289087 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 4/29/2004 | $ (50,000.00) | CW | CHECK |
| 154057 | 4/29/2004 | 57,428.13 | NULL | 1SH026 | Reconciled Customer Checks | 92135 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/29/2004 | $ (57,428.13) | CW | CHECK |
| 154063 | 4/29/2004 | 85,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 233083 | 1W0039 | BONNIE T WEBSTER | 4/29/2004 | $ (85,000.00) | CW | CHECK |
| 154041 | 4/29/2004 | 150,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 181722 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 4/29/2004 | $ (150,000.00) | CW | CHECK |
| 154073 | 4/30/2004 | 530.00 | NULL | 1CM466 | Reconciled Customer Checks | 225662 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 4/30/2004 | $ (530.00) | CW | CHECK |
| 154075 | 4/30/2004 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 289146 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/30/2004 | $ (10,000.00) | CW | CHECK |
| 154079 | 4/30/2004 | 10,000.00 | NULL | 1H0145 | Reconciled Customer Checks | 146648 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 4/30/2004 | $ (10,000.00) | CW | CHECK |
| 154076 | 4/30/2004 | 15,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 300531 | 1G0303 | PHYLLIS A GEORGE | 4/30/2004 | $ (15,000.00) | CW | CHECK |
| 154084 | 4/30/2004 | 30,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 309970 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 4/30/2004 | $ (30,000.00) | CW | CHECK |
| 154085 | 4/30/2004 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 234695 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 4/30/2004 | $ (30,000.00) | CW | CHECK |
| 154069 | 4/30/2004 | 45,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 210840 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/30/2004 | $ (45,000.00) | CW | CHECK |
| 154080 | 4/30/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 202143 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 4/30/2004 | $ (45,750.00) | CW | CHECK |
| 154074 | 4/30/2004 | 50,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 247657 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 4/30/2004 | $ (50,000.00) | CW | CHECK |
| 154078 | 4/30/2004 | 60,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 190431 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 4/30/2004 | $ (60,000.00) | CW | CHECK |
| 154077 | 4/30/2004 | 65,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 186905 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 4/30/2004 | $ (65,000.00) | CW | CHECK |
| 154083 | 4/30/2004 | 100,709.17 | NULL | 1ZB009 | Reconciled Customer Checks | 278116 | 1ZB009 | BARBARA BROOKE GOMPERS | 4/30/2004 | $ (100,709.17) | CW | CHECK |
| 154070 | 4/30/2004 | 150,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 181603 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRF | 4/30/2004 | $ (150,000.00) | CW | CHECK |
| 154072 | 4/30/2004 | 185,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 186422 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LF | 4/30/2004 | $ (185,000.00) | CW | CHECK |
| 154071 | 4/30/2004 | 200,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 235830 | 1CM214 | LEMTAG ASSOCIATES | 4/30/2004 | $ (200,000.00) | CW | CHECK |
| 154081 | 4/30/2004 | 200,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 159175 | 1T0052 | TUDOR INVESTORS LLC C/O VENTURE MANAGEMENT | 4/30/2004 | $ (200,000.00) | CW | CHECK |
| 154082 | 4/30/2004 | 337,542.72 | NULL | 1ZA707 | Reconciled Customer Checks | 254638 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 4/30/2004 | $ (337,542.72) | CW | CHECK |
| 154144 | 5/3/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 265864 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 5/3/2004 | $ (1,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 154141 | 5/3/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 152462 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 5/3/2004 | $ (1,000.00) | CW | CHECK |
| 154113 | 5/3/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 214238 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 5/3/2004 | $ (1,750.00) | CW | CHECK |
| 154100 | 5/3/2004 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 311389 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 5/3/2004 | $ (2,000.00) | CW | CHECK |
| 154124 | 5/3/2004 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 105945 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 5/3/2004 | $ (2,500.00) | CW | CHECK |
| 154145 | 5/3/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 77419 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 5/3/2004 | $ (3,000.00) | CW | CHECK |
| 154146 | 5/3/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 77511 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 5/3/2004 | $ (3,000.00) | CW | CHECK |
| 154094 | 5/3/2004 | 3,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 5769 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 5/3/2004 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154096 | 5/3/2004 | 3,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 58286 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 5/3/2004 | $ (3,000.00) | CW | CHECK |
| 154147 | 5/3/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 232289 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 5/3/2004 | $ (4,000.00) | CW | CHECK |
| 154126 | 5/3/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 58047 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 5/3/2004 | $ (5,000.00) | CW | CHECK |
| 154142 | 5/3/2004 | 5,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 114775 | 1R0041 | AMY ROTH | 5/3/2004 | $ (5,000.00) | CW | CHECK |
| 154103 | 5/3/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 105627 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 5/3/2004 | $ (6,000.00) | CW | CHECK |
| 154130 | 5/3/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 253219 | 1K0003 | JEAN KAHN | 5/3/2004 | $ (6,000.00) | CW | CHECK |
| 154131 | 5/3/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 253230 | 1K0004 | RUTH KAHN | 5/3/2004 | $ (6,000.00) | CW | CHECK |
| 154119 | 5/3/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 148 | 1KW199 | STELLA FRIEDMAN | 5/3/2004 | $ (6,000.00) | CW | CHECK |
| 154090 | 5/3/2004 | 6,398.22 | NULL | 1EM076 | Reconciled Customer Checks | 12913 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 5/3/2004 | $ (6,398.22) | CW | CHECK |
| 154101 | 5/3/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 146125 | 1B0258 | AMY JOEL | 5/3/2004 | $ (7,000.00) | CW | CHECK |
| 154132 | 5/3/2004 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 219333 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 5/3/2004 | $ (7,000.00) | CW | CHECK |
| 154114 | 5/3/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 152320 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT JT | 5/3/2004 | $ (7,000.00) | CW | CHECK |
| 154138 | 5/3/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 268830 | 1P0025 | ELAINE PIKULIK | 5/3/2004 | $ (7,000.00) | CW | CHECK |
| 154148 | 5/3/2004 | 7,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 4360 | 1S0497 | PATRICIA SAMUELS | 5/3/2004 | $ (7,000.00) | CW | CHECK |
| 154133 | 5/3/2004 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 210520 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 5/3/2004 | $ (9,722.00) | CW | CHECK 2004 DISTRIBUTION |
| 154102 | 5/3/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 146219 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 5/3/2004 | $ (10,000.00) | CW | CHECK |
| 154105 | 5/3/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 239908 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 5/3/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 154116 | 5/3/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 246565 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 5/3/2004 | $ (10,000.00) | CW | CHECK |
| 154121 | 5/3/2004 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 226785 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 5/3/2004 | $ (10,000.00) | CW | CHECK |
| 154143 | 5/3/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 152452 | 1R0050 | JONATHAN ROTH | 5/3/2004 | $ (10,000.00) | CW | CHECK |
| 154093 | 5/3/2004 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 157 | 1W0039 | BONNIE T WEBSTER | 5/3/2004 | $ (10,000.00) | CW | CHECK |
| 154095 | 5/3/2004 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 305240 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 5/3/2004 | $ (10,000.00) | CW | CHECK |
| 154097 | 5/3/2004 | 10,000.00 | NULL | 1ZB399 | Reconciled Customer Checks | 5793 | 1ZB399 | LISA BELLER | 5/3/2004 | $ (10,000.00) | CW | CHECK |
| 154089 | 5/3/2004 | 15,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 52835 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 5/3/2004 | $ (15,000.00) | CW | CHECK |
| 154110 | 5/3/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 268696 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 5/3/2004 | $ (15,000.00) | CW | CHECK |
| 154087 | 5/3/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 52803 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 5/3/2004 | $ (18,000.00) | CW | CHECK |
| 154108 | 5/3/2004 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 145 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 5/3/2004 | $ (20,000.00) | CW | CHECK |
| 154112 | 5/3/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 58029 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 5/3/2004 | $ (20,000.00) | CW | CHECK |
| 154115 | 5/3/2004 | 25,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 152349 | 1KW123 | JOAN WACHTLER | 5/3/2004 | $ (25,000.00) | CW | CHECK |
| 154118 | 5/3/2004 | 25,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 58039 | 1KW158 | SOL WACHTLER | 5/3/2004 | $ (25,000.00) | CW | CHECK |
| 154141 | 5/3/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 268855 | 1R0016 | JUDITH RECHLER | 5/3/2004 | $ (25,000.00) | CW | CHECK |
| 154099 | 5/3/2004 | 25,000.00 | NULL | 1ZW017 | Reconciled Customer Checks | 99419 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 5/3/2004 | $ (25,000.00) | CW | CHECK |
| 154106 | 5/3/2004 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 152307 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 5/3/2004 | $ (30,000.00) | CW | CHECK |
| 154125 | 5/3/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 265777 | 1KW358 | STERLING 20 LLC | 5/3/2004 | $ (30,000.00) | CW | CHECK |
| 154128 | 5/3/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 265788 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 5/3/2004 | $ (30,000.00) | CW | CHECK |
| 154135 | 5/3/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 114683 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 5/3/2004 | $ (39,400.00) | CW | CHECK |
| 154104 | 5/3/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 305102 | 1EM193 | MALCOLM L SHERMAN | 5/3/2004 | $ (40,000.00) | CW | CHECK |
| 154092 | 5/3/2004 | 40,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 152425 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 5/3/2004 | $ (40,000.00) | CW | CHECK |
| 154139 | 5/3/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 221247 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 5/3/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 154109 | 5/3/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 51264 | 1KW024 | SAUL B KATZ | 5/3/2004 | $ (42,000.00) | CW | CHECK |
| 154111 | 5/3/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 226746 | 1KW067 | FRED WILPON | 5/3/2004 | $ (42,000.00) | CW | CHECK |
| 154091 | 5/3/2004 | 60,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 181391 | 1K0017 | RICHARD KARYO | 5/3/2004 | $ (60,000.00) | CW | CHECK |
| 154088 | 5/3/2004 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 146215 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 5/3/2004 | $ (75,000.00) | CW | CHECK |
| 154107 | 5/3/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 239918 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 5/3/2004 | $ (75,000.00) | CW | CHECK |
| 154120 | 5/3/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 246587 | 1KW242 | SAUL B KATZ FAMILY TRUST | 5/3/2004 | $ (100,000.00) | CW | CHECK |
| 154122 | 5/3/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 105883 | 1KW260 | FRED WILPON FAMILY TRUST | 5/3/2004 | $ (100,000.00) | CW | CHECK |
| 154098 | 5/3/2004 | 100,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 261415 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 5/3/2004 | $ (100,000.00) | CW | CHECK |
| 154123 | 5/3/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 53005 | 1KW314 | STERLING THIRTY VENTURE LLC I | 5/3/2004 | $ (120,000.00) | CW | CHECK |
| 154127 | 5/3/2004 | 130,000.00 | NULL | 1KW388 | Reconciled Customer Checks | 224541 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 5/3/2004 | $ (130,000.00) | CW | CHECK |
| 154137 | 5/3/2004 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 305182 | 1M0016 | ALBERT L MALTZ PC | 5/3/2004 | $ (150,720.00) | PW | CHECK |
| 154136 | 5/3/2004 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 246639 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 5/3/2004 | $ (228,065.00) | PW | CHECK |
| 154117 | 5/3/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 226766 | 1KW156 | STERLING 15C LLC | 5/3/2004 | $ (250,000.00) | CW | CHECK |
| 154134 | 5/3/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 283677 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/3/2004 | $ (1,200,000.00) | CW | CHECK |
| 154161 | 5/4/2004 | 2,400.00 | NULL | 1KW182 | Reconciled Customer Checks | 214282 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/4/2004 | $ (2,400.00) | CW | CHECK |
| 154160 | 5/4/2004 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 276974 | 1G0113 | R GREENBERGER XX XX | 5/4/2004 | $ (2,500.00) | CW | CHECK |
| 154169 | 5/4/2004 | 3,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 5787 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/96 | 5/4/2004 | $ (3,000.00) | CW | CHECK |
| 154154 | 5/4/2004 | 5,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 239758 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 5/4/2004 | $ (5,000.00) | CW | CHECK |
| 154162 | 5/4/2004 | 6,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 246590 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 5/4/2004 | $ (6,000.00) | CW | CHECK |
| 154164 | 5/4/2004 | 10,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 305208 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 5/4/2004 | $ (10,000.00) | CW | CHECK |
| 154168 | 5/4/2004 | 10,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 77693 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 5/4/2004 | $ (10,000.00) | CW | CHECK |
| 154163 | 5/4/2004 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 154 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 5/4/2004 | $ (15,000.00) | CW | CHECK |
| 154158 | 5/4/2004 | 20,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 305114 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 5/4/2004 | $ (20,000.00) | CW | CHECK |
| 154159 | 5/4/2004 | 20,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 246484 | 1EM386 | BEVERLY CAROLE KUNIN | 5/4/2004 | $ (20,000.00) | CW | CHECK |
| 154166 | 5/4/2004 | 20,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 268885 | 1W0089 | ROBERT D WERNER & EVELYN WERNER JT WROS | 5/4/2004 | $ (20,000.00) | CW | CHECK |
| 154156 | 5/4/2004 | 25,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 262675 | 1CM711 | KARSAND FAMILY PARTNERSHIP LP | 5/4/2004 | $ (25,000.00) | CW | CHECK |
| 154167 | 5/4/2004 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 4364 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 5/4/2004 | $ (25,000.00) | CW | CHECK |
| 154153 | 5/4/2004 | 30,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 246072 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 5/4/2004 | $ (30,000.00) | CW | CHECK |
| 154165 | 5/4/2004 | 30,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 268878 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 5/4/2004 | $ (30,000.00) | CW | CHECK |
| 154172 | 5/4/2004 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 4472 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 5/4/2004 | $ (45,000.00) | CW | CHECK |
| 154157 | 5/4/2004 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 310015 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 5/4/2004 | $ (50,000.00) | CW | CHECK |
| 154151 | 5/4/2004 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 262651 | 1CM171 | SYRIL SEIDEN | 5/4/2004 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ...from JPMC... ...Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154150 | 5/4/2004 | 70,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 246629 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 5/4/2004 | $ (70,000.00) | CW | CHECK |
| 154157 | 5/4/2004 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 246427 | 1C1012 | JOYCE CERTILMAN | 5/4/2004 | $ (100,000.00) | CW | CHECK |
| 154152 | 5/4/2004 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 310007 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 5/4/2004 | $ (100,000.00) | CW | CHECK |
| 154171 | 5/4/2004 | 140,000.00 | NULL | 1ZB421 | Reconciled Customer Checks | 4458 | 1ZB421 | NATHAN BADER T/U/A V C/O STUART ZLOTOLOW CPA SAGE ASSET MANAGEMENT LLC | 5/4/2004 | $ (140,000.00) | CW | CHECK |
| 154170 | 5/4/2004 | 4,200,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 152712 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 5/4/2004 | $ (4,200,000.00) | CW | CHECK |
| 154182 | 5/5/2004 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 232263 | 1SH168 | DANIEL I WAINTRUP | 5/5/2004 | $ (5,000.00) | CW | CHECK |
| 154175 | 5/5/2004 | 15,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 262695 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 5/5/2004 | $ (15,000.00) | CW | CHECK |
| 154179 | 5/5/2004 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 268814 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 5/5/2004 | $ (15,000.00) | CW | CHECK |
| 154174 | 5/5/2004 | 20,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 252556 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/5/2004 | $ (20,000.00) | CW | CHECK |
| 154177 | 5/5/2004 | 25,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 276990 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/5/2004 | $ (25,000.00) | CW | CHECK |
| 154181 | 5/5/2004 | 36,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 268867 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 5/5/2004 | $ (36,000.00) | CW | CHECK |
| 154178 | 5/5/2004 | 46,614.75 | NULL | 1L0027 | Reconciled Customer Checks | 226803 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/5/2004 | $ (46,614.75) | CW | CHECK |
| 154176 | 5/5/2004 | 100,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 310049 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 5/5/2004 | $ (100,000.00) | CW | CHECK |
| 154180 | 5/5/2004 | 100,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 277135 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 5/5/2004 | $ (100,000.00) | CW | CHECK |
| 154183 | 5/5/2004 | 115,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 277285 | 1ZB358 | CAROL LEDERMAN | 5/5/2004 | $ (115,000.00) | CW | CHECK |
| 154203 | 5/6/2004 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 253112 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/6/2004 | $ (1,500.00) | CW | CHECK |
| 154193 | 5/6/2004 | 3,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 239890 | 1E0104 | RICHARD M EKSTROM C/O RICHARD M EKSTROM | 5/6/2004 | $ (3,000.00) | CW | CHECK |
| 154187 | 5/6/2004 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 146197 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 5/6/2004 | $ (3,000.00) | CW | CHECK |
| 154191 | 5/6/2004 | 5,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 152218 | 1EM249 | DENISE MARIE DIAN | 5/6/2004 | $ (5,000.00) | CW | CHECK |
| 154202 | 5/6/2004 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 77643 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 5/6/2004 | $ (5,000.00) | CW | CHECK |
| 154205 | 5/6/2004 | 5,088.00 | NULL | 1ZR015 | Reconciled Customer Checks | 221464 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 5/6/2004 | $ (5,088.00) | CW | CHECK |
| 154186 | 5/6/2004 | 10,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 234757 | 1CM327 | SUSAN AXELROD | 5/6/2004 | $ (10,000.00) | CW | CHECK |
| 154198 | 5/6/2004 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 58147 | 1R0113 | CHARLES C ROLLINS | 5/6/2004 | $ (15,000.00) | CW | CHECK |
| 154192 | 5/6/2004 | 20,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 105652 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 5/6/2004 | $ (20,000.00) | CW | CHECK |
| 154204 | 5/6/2004 | 20,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 261371 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 5/6/2004 | $ (20,000.00) | CW | CHECK |
| 154190 | 5/6/2004 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 252593 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/6/2004 | $ (25,000.00) | CW | CHECK |
| 154194 | 5/6/2004 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 226719 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 5/6/2004 | $ (30,000.00) | CW | CHECK |
| 154196 | 5/6/2004 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 277076 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 5/6/2004 | $ (30,000.00) | CW | CHECK |
| 154189 | 5/6/2004 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 262681 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 5/6/2004 | $ (50,000.00) | CW | CHECK |
| 154200 | 5/6/2004 | 100,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 4423 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 5/6/2004 | $ (100,000.00) | CW | CHECK |
| 154199 | 5/6/2004 | 120,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 268871 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 5/6/2004 | $ (120,000.00) | CW | CHECK |
| 154185 | 5/6/2004 | 125,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 233084 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 5/6/2004 | $ (125,000.00) | CW | CHECK |
| 154201 | 5/6/2004 | 125,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 5771 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 5/6/2004 | $ (125,000.00) | CW | CHECK |
| 154188 | 5/6/2004 | 213,469.81 | NULL | 1D0034 | Reconciled Customer Checks | 305094 | 1D0034 | E ROLLAND DICKSON MD | 5/6/2004 | $ (213,469.81) | CW | CHECK |
| 154197 | 5/6/2004 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 221260 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 5/6/2004 | $ (250,000.00) | CW | CHECK |
| 154195 | 5/6/2004 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 152366 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 5/6/2004 | $ (5,000,000.00) | CW | CHECK |
| 154223 | 5/7/2004 | 5,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 277209 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 5/7/2004 | $ (5,000.00) | CW | CHECK |
| 154224 | 5/7/2004 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 5783 | 1ZA758 | ROCHELLE WATTERS | 5/7/2004 | $ (5,000.00) | CW | CHECK |
| 154213 | 5/7/2004 | 7,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 105790 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/7/2004 | $ (7,000.00) | CW | CHECK |
| 154218 | 5/7/2004 | 10,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 283660 | 1K0132 | SHEILA KOLODNY | 5/7/2004 | $ (10,000.00) | CW | CHECK |
| 154217 | 5/7/2004 | 10,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 226788 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 5/7/2004 | $ (10,000.00) | CW | CHECK |
| 154222 | 5/7/2004 | 15,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 77633 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 5/7/2004 | $ (15,000.00) | CW | CHECK |
| 154226 | 5/7/2004 | 20,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 221418 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 5/7/2004 | $ (20,000.00) | CW | CHECK |
| 154228 | 5/7/2004 | 25,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 221495 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 5/7/2004 | $ (25,000.00) | CW | CHECK |
| 154227 | 5/7/2004 | 29,772.97 | NULL | 1ZB123 | Reconciled Customer Checks | 261378 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/7/2004 | $ (29,772.97) | CW | CHECK |
| 154219 | 5/7/2004 | 36,500.00 | NULL | 1R0126 | Reconciled Customer Checks | 114793 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 5/7/2004 | $ (36,500.00) | CW | CHECK |
| 154225 | 5/7/2004 | 50,000.00 | NULL | 1ZA898 | Reconciled Customer Checks | 261343 | 1ZA898 | MARIAN BAUM | 5/7/2004 | $ (50,000.00) | CW | CHECK |
| 154207 | 5/7/2004 | 75,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 146175 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 5/7/2004 | $ (75,000.00) | CW | CHECK |
| 154211 | 5/7/2004 | 100,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 252625 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TREES | 5/7/2004 | $ (100,000.00) | CW | CHECK |
| 154215 | 5/7/2004 | 100,000.00 | NULL | 1KW203 | Reconciled Customer Checks | 305148 | 1KW203 | MARC REISSMAN | 5/7/2004 | $ (100,000.00) | CW | CHECK |
| 154216 | 5/7/2004 | 100,000.00 | NULL | 1KW204 | Reconciled Customer Checks | 226799 | 1KW204 | JON REISSMAN | 5/7/2004 | $ (100,000.00) | CW | CHECK |
| 154210 | 5/7/2004 | 200,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 239843 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 5/7/2004 | $ (200,000.00) | CW | CHECK |
| 154212 | 5/7/2004 | 200,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 305106 | 1EM306 | MIMI & GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 5/7/2004 | $ (200,000.00) | CW | CHECK |
| 154220 | 5/7/2004 | 240,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 156 | 1S0227 | BARBARA L SCHWARTZ 2004 REVOCABLE TRUST | 5/7/2004 | $ (240,000.00) | CW | CHECK |
| 154209 | 5/7/2004 | 250,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 152243 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 5/7/2004 | $ (250,000.00) | CW | CHECK |
| 154221 | 5/7/2004 | 300,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 273723 | 1ZA149 | KELCO FOUNDATION INC | 5/7/2004 | $ (300,000.00) | CW | CHECK |
| 154214 | 5/7/2004 | 400,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 246578 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 5/7/2004 | $ (400,000.00) | CW | CHECK |
| 154208 | 5/7/2004 | 450,000.00 | NULL | 1EM226 | Reconciled Customer Checks | 152211 | 1EM226 | KEN-WEN FAMILY LP LTD | 5/7/2004 | $ (450,000.00) | CW | CHECK |
| 154234 | 5/10/2004 | 109.12 | NULL | 1D0034 | Reconciled Customer Checks | 252548 | 1D0034 | E ROLLAND DICKSON MD | 5/10/2004 | $ (109.12) | CW | CHECK |
| 154241 | 5/10/2004 | 5,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 152668 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 5/10/2004 | $ (5,000.00) | CW | CHECK |
| 154231 | 5/10/2004 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 105435 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/10/2004 | $ (6,500.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Reflecting Transfers from JPMC Account #703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154232 | 5/10/2004 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 246367 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 5/10/2004 | $ (15,000.00) | CW | CHECK |
| 154233 | 5/10/2004 | 15,000.00 | NULL | 1CM625 | Reconciled Customer Checks | 246676 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 5/10/2004 | $ (15,000.00) | CW | CHECK |
| 154240 | 5/10/2004 | 15,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 214288 | 1KW200 | JULIE KATZ | 5/10/2004 | $ (15,000.00) | CW | CHECK |
| 154246 | 5/10/2004 | 23,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 268962 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 5/10/2004 | $ (23,000.00) | CW | CHECK |
| 154245 | 5/10/2004 | 32,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 5791 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 5/10/2004 | $ (32,000.00) | CW | CHECK |
| 154237 | 5/10/2004 | 40,500.00 | NULL | 1FN053 | Reconciled Customer Checks | 268629 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 5/10/2004 | $ (40,500.00) | CW | CHECK |
| 154244 | 5/10/2004 | 50,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 5785 | 1ZA680 | DALE G BORGLUM | 5/10/2004 | $ (50,000.00) | CW | CHECK |
| 154235 | 5/10/2004 | 100,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 12894 | 1EM043 | NATHAN COHEN TRUST | 5/10/2004 | $ (100,000.00) | CW | CHECK |
| 154238 | 5/10/2004 | 125,000.00 | NULL | 1G0323 | Reconciled Customer Checks | 252674 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/10/2004 | $ (125,000.00) | CW | CHECK |
| 154239 | 5/10/2004 | 150,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 239946 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/10/2004 | $ (150,000.00) | CW | CHECK |
| 154236 | 5/10/2004 | 200,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 305098 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 5/10/2004 | $ (200,000.00) | CW | CHECK |
| 154230 | 5/10/2004 | 400,000.00 | NULL | 1A0109 | Reconciled Customer Checks | 260390 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL, TRUSTEES | 5/10/2004 | $ (400,000.00) | CW | CHECK |
| 154253 | 5/11/2004 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 58330 | 1ZA478 | JOHN J KONE | 5/11/2004 | $ (1,000.00) | CW | CHECK |
| 154260 | 5/11/2004 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 99440 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 5/11/2004 | $ (3,000.00) | CW | CHECK |
| 154259 | 5/11/2004 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 268998 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 5/11/2004 | $ (4,000.00) | CW | CHECK |
| 154257 | 5/11/2004 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 268982 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 5/11/2004 | $ (5,577.00) | CW | CHECK |
| 154256 | 5/11/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 253152 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/11/2004 | $ (10,000.00) | CW | CHECK |
| 154258 | 5/11/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 5801 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 5/11/2004 | $ (10,000.00) | CW | CHECK |
| 154248 | 5/11/2004 | 15,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 262701 | 1EM202 | MERLE L SLEEPER | 5/11/2004 | $ (15,000.00) | CW | CHECK |
| 154255 | 5/11/2004 | 15,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 4464 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 5/11/2004 | $ (15,000.00) | CW | CHECK |
| 154249 | 5/11/2004 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 305110 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 5/11/2004 | $ (20,000.00) | CW | CHECK |
| 154252 | 5/11/2004 | 25,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 58162 | 1R0125 | ALLEN ROSS | 5/11/2004 | $ (25,000.00) | CW | CHECK |
| 154250 | 5/11/2004 | 40,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 282294 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J'T WROS | 5/11/2004 | $ (40,000.00) | CW | CHECK |
| 154254 | 5/11/2004 | 139,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 5779 | 1ZA716 | TOBY HARWOOD | 5/11/2004 | $ (139,000.00) | CW | CHECK |
| 154251 | 5/11/2004 | 925,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 58091 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J'T WROS | 5/11/2004 | $ (925,000.00) | CW | CHECK |
| 154277 | 5/12/2004 | 67.61 | NULL | 1ZR157 | Reconciled Customer Checks | 304209 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 5/12/2004 | $ (67.61) | CW | CHECK |
| 154265 | 5/12/2004 | 68.00 | NULL | 1CM443 | Reconciled Customer Checks | 12833 | 1CM443 | NTC & CO. FBO DONALD J WEISS (045465) | 5/12/2004 | $ (68.00) | CW | CHECK |
| 154268 | 5/12/2004 | 5,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 105868 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J'T WROS | 5/12/2004 | $ (5,000.00) | CW | CHECK |
| 154274 | 5/12/2004 | 6,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 77638 | 1ZA126 | DIANA P VICTOR | 5/12/2004 | $ (6,000.00) | CW | CHECK |
| 154270 | 5/12/2004 | 14,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 229102 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 5/12/2004 | $ (14,000.00) | CW | CHECK |
| 154267 | 5/12/2004 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 152225 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 5/12/2004 | $ (15,000.00) | CW | CHECK |
| 154276 | 5/12/2004 | 25,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 4448 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 5/12/2004 | $ (25,000.00) | CW | CHECK |
| 154264 | 5/12/2004 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 278261 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 5/12/2004 | $ (30,000.00) | CW | CHECK |
| 154275 | 5/12/2004 | 33,570.00 | NULL | 1ZB241 | Reconciled Customer Checks | 304197 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 5/12/2004 | $ (33,570.00) | CW | CHECK |
| 154269 | 5/12/2004 | 50,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 186160 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 5/12/2004 | $ (50,000.00) | CW | CHECK |
| 154272 | 5/12/2004 | 60,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 152481 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 5/12/2004 | $ (60,000.00) | CW | CHECK |
| 154263 | 5/12/2004 | 75,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 246042 | 1B0101 | BWA AMBASSADOR INC | 5/12/2004 | $ (75,000.00) | CW | CHECK |
| 154273 | 5/12/2004 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 265908 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 5/12/2004 | $ (100,000.00) | CW | CHECK |
| 154266 | 5/12/2004 | 200,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 246471 | 1EM194 | SIFF CHARITABLE FOUNDATION | 5/12/2004 | $ (200,000.00) | CW | CHECK |
| 154262 | 5/12/2004 | 300,000.00 | NULL | 1A0135 | Reconciled Customer Checks | 224532 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 5/12/2004 | $ (300,000.00) | CW | CHECK |
| 154271 | 5/12/2004 | 300,000.00 | NULL | 1N0004 | Reconciled Customer Checks | 152412 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 5/12/2004 | $ (300,000.00) | CW | CHECK |
| 154306 | 5/13/2004 | 652.86 | NULL | 1ZW053 | Reconciled Customer Checks | 221498 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 5/13/2004 | $ (652.86) | CW | CHECK |
| 154297 | 5/13/2004 | 2,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 4440 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/13/2004 | $ (2,500.00) | CW | CHECK |
| 154301 | 5/13/2004 | 3,958.98 | NULL | 1ZR157 | Reconciled Customer Checks | 152790 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 5/13/2004 | $ (3,958.98) | CW | CHECK |
| 154295 | 5/13/2004 | 5,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 5777 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 5/13/2004 | $ (5,000.00) | CW | CHECK |
| 154296 | 5/13/2004 | 5,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 58341 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 5/13/2004 | $ (5,000.00) | CW | CHECK |
| 154302 | 5/13/2004 | 5,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 5797 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 5/13/2004 | $ (5,000.00) | CW | CHECK |
| 154291 | 5/13/2004 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 77340 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 5/13/2004 | $ (6,000.00) | CW | CHECK |
| 154303 | 5/13/2004 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 58445 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 5/13/2004 | $ (13,000.00) | CW | CHECK |
| 154304 | 5/13/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 221479 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 5/13/2004 | $ (17,000.00) | CW | CHECK |
| 154294 | 5/13/2004 | 20,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 268921 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 5/13/2004 | $ (20,000.00) | CW | CHECK |
| 154280 | 5/13/2004 | 25,000.00 | NULL | 1B0184 | Reconciled Customer Checks | 12820 | 1B0184 | DAVID BERKMAN AND CAROL KING J'T WROS | 5/13/2004 | $ (25,000.00) | CW | CHECK |
| 154283 | 5/13/2004 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 310011 | 1CM281 | GARY M WEISS | 5/13/2004 | $ (25,000.00) | CW | CHECK |
| 154287 | 5/13/2004 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 239886 | 1EM422 | G & G PARTNERSHIP | 5/13/2004 | $ (30,000.00) | CW | CHECK |
| 154293 | 5/13/2004 | 30,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 305245 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J'T WROS | 5/13/2004 | $ (30,000.00) | CW | CHECK |
| 154299 | 5/13/2004 | 33,527.00 | NULL | 1ZR042 | Reconciled Customer Checks | 77746 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 5/13/2004 | $ (33,527.00) | CW | CHECK |
| 154286 | 5/13/2004 | 40,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 152195 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 5/13/2004 | $ (40,000.00) | CW | CHECK |
| 154289 | 5/13/2004 | 40,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 210504 | 1K0095 | KLUFER FAMILY TRUST | 5/13/2004 | $ (40,000.00) | CW | CHECK |
| 154300 | 5/13/2004 | 47,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 4469 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 5/13/2004 | $ (47,900.00) | CW | CHECK |
| 154279 | 5/13/2004 | 50,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 262627 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 5/13/2004 | $ (50,000.00) | CW | CHECK |
| 154281 | 5/13/2004 | 50,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 233090 | 1CM085 | MARY F HARTMEYER | 5/13/2004 | $ (50,000.00) | CW | CHECK |
| 154305 | 5/13/2004 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 4478 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 5/13/2004 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Report Includes All Checks From JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154284 | 5/13/2004 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 305074 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 5/13/2004 | $ (80,000.00) | CW | CHECK |
| 154298 | 5/13/2004 | 150,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 77736 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 5/13/2004 | $ (150,000.00) | CW | CHECK |
| 154285 | 5/13/2004 | 250,000.00 | NULL | 1CM714 | Reconciled Customer Checks | 246129 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | 5/13/2004 | $ (250,000.00) | CW | CHECK |
| 154290 | 5/13/2004 | 300,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 214321 | 1K0162 | KML ASSET MGMT LLC I | 5/13/2004 | $ (300,000.00) | CW | CHECK |
| 154292 | 5/13/2004 | 375,000.00 | NULL | 1O0017 | Reconciled Customer Checks | 226855 | 1O0017 | O.D.D INVESTMENT L.P.#2 C/O DANIEL SILNA | 5/13/2004 | $ (375,000.00) | CW | CHECK |
| 154282 | 5/13/2004 | 500,000.00 | NULL | 1CM093 | Reconciled Customer Checks | 246060 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 5/13/2004 | $ (500,000.00) | CW | CHECK |
| 154288 | 5/13/2004 | 500,000.00 | NULL | 1EM447 | Reconciled Customer Checks | 52880 | 1EM447 | TRUST U/W/O MORRIS WEINTRAUB FBO AUDREY WEINTRAUB | 5/13/2004 | $ (500,000.00) | CW | CHECK |
| 154320 | 5/14/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 261398 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 5/14/2004 | $ (4,500.00) | CW | CHECK |
| 154315 | 5/14/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 77478 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 5/14/2004 | $ (6,000.00) | CW | CHECK |
| 154312 | 5/14/2004 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 262655 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 5/14/2004 | $ (9,000.00) | CW | CHECK |
| 154317 | 5/14/2004 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 277217 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 5/14/2004 | $ (10,000.00) | CW | CHECK |
| 154322 | 5/14/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 152797 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 5/14/2004 | $ (10,000.00) | CW | CHECK |
| 154321 | 5/14/2004 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 253172 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 5/14/2004 | $ (20,000.00) | CW | CHECK |
| 154311 | 5/14/2004 | 23,356.00 | NULL | 1CM044 | Reconciled Customer Checks | 246356 | 1CM044 | EPSTEIN FAM TST UWO E EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 5/14/2004 | $ (23,356.00) | CW | CHECK |
| 154309 | 5/14/2004 | 25,000.00 | NULL | 1B0121 | Reconciled Customer Checks | 278248 | 1B0121 | BRIERPATCH INV LTD PARTNERSHIP C/O GEORGE D LEVY | 5/14/2004 | $ (25,000.00) | CW | CHECK |
| 154318 | 5/14/2004 | 25,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 261355 | 1ZB042 | JUDITH H ROME | 5/14/2004 | $ (25,000.00) | CW | CHECK |
| 154310 | 5/14/2004 | 35,426.87 | NULL | 1B0166 | Reconciled Customer Checks | 146120 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 5/14/2004 | $ (35,426.87) | CW | CHECK |
| 154316 | 5/14/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 232305 | 1W0102 | RICHARD E WINTER REVOCABLE TRUST U/A DATED OCTOBER 30, 2002 | 5/14/2004 | $ (50,000.00) | CW | CHECK |
| 154319 | 5/14/2004 | 75,000.00 | NULL | 1ZB376 | Reconciled Customer Checks | 58400 | 1ZB376 | POSTER BROTHERS L P C/O STEVEN POSTER | 5/14/2004 | $ (75,000.00) | CW | CHECK |
| 154314 | 5/14/2004 | 100,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 246434 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 5/14/2004 | $ (100,000.00) | CW | CHECK |
| 154313 | 5/14/2004 | 125,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 246668 | 1CM508 | NTC & CO. FBO IRVING CHARNO (09273S) | 5/14/2004 | $ (125,000.00) | CW | CHECK |
| 154331 | 5/17/2004 | 4,562.00 | NULL | 1ZA539 | Reconciled Customer Checks | 246779 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 5/17/2004 | $ (4,562.00) | CW | CHECK |
| 154327 | 5/17/2004 | 5,500.00 | NULL | 1CM838 | Reconciled Customer Checks | 246147 | 1CM838 | ANDREW J ARKIN 2003 GRANTOR ANNUITY TRUST | 5/17/2004 | $ (5,500.00) | CW | CHECK |
| 154333 | 5/17/2004 | 11,700.00 | NULL | 1ZR030 | Reconciled Customer Checks | 253139 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 5/17/2004 | $ (11,700.00) | CW | CHECK |
| 154330 | 5/17/2004 | 20,000.00 | NULL | 1J0057 | Reconciled Customer Checks | 268721 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/17/2004 | $ (20,000.00) | CW | CHECK TAX PLANNING |
| 154326 | 5/17/2004 | 54,000.00 | NULL | 1CM838 | Reconciled Customer Checks | 246144 | 1CM838 | ANDREW J ARKIN 2003 GRANTOR ANNUITY TRUST | 5/17/2004 | $ (54,000.00) | CW | CHECK |
| 154325 | 5/17/2004 | 100,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 234748 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 5/17/2004 | $ (100,000.00) | CW | CHECK |
| 154329 | 5/17/2004 | 108,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 277002 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 5/17/2004 | $ (108,000.00) | CW | CHECK |
| 154328 | 5/17/2004 | 150,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 105693 | 1F0149 | RICHARD FELDMAN | 5/17/2004 | $ (150,000.00) | CW | CHECK |
| 154324 | 5/17/2004 | 300,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 126573 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRF | 5/17/2004 | $ (300,000.00) | CW | CHECK |
| 154332 | 5/17/2004 | 1,202,215.37 | NULL | 1ZA734 | Reconciled Customer Checks | 253097 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 5/17/2004 | $ (1,202,215.37) | CW | CHECK |
| 154354 | 5/18/2004 | 2,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 221476 | 1ZG007 | ROSE SICILIA | 5/18/2004 | $ (2,000.00) | CW | CHECK |
| 154345 | 5/18/2004 | 3,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 246772 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 5/18/2004 | $ (3,000.00) | CW | CHECK |
| 154350 | 5/18/2004 | 5,000.00 | NULL | 1ZA746 | Reconciled Customer Checks | 221372 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 5/18/2004 | $ (5,000.00) | CW | CHECK |
| 154346 | 5/18/2004 | 8,000.00 | NULL | 1ZA527 | Reconciled Customer Checks | 152682 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDENWICK AND | 5/18/2004 | $ (8,000.00) | CW | CHECK |
| 154341 | 5/18/2004 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 252599 | 1EM243 | DR LYNN LAZARUS SERPER | 5/18/2004 | $ (10,000.00) | CW | CHECK |
| 154352 | 5/18/2004 | 25,000.00 | NULL | 1ZB338 | Reconciled Customer Checks | 4452 | 1ZB338 | HOWARD N GOLDBERG TRUST DTD 3/23/93 MILDRED GOLDBERG, B LAMPORT, N GOLDBERG CO TSTEE | 5/18/2004 | $ (25,000.00) | CW | CHECK |
| 154336 | 5/18/2004 | 40,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 305071 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 5/18/2004 | $ (40,000.00) | CW | CHECK |
| 154339 | 5/18/2004 | 40,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 252570 | 1EM221 | ROBERT M WALLACK | 5/18/2004 | $ (40,000.00) | CW | CHECK |
| 154343 | 5/18/2004 | 45,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 277165 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 5/18/2004 | $ (45,000.00) | CW | CHECK |
| 154344 | 5/18/2004 | 50,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 268908 | 1ZA363 | THE MARY ELIZABETH LAYTON TS1 | 5/18/2004 | $ (50,000.00) | CW | CHECK |
| 154349 | 5/18/2004 | 50,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 253106 | 1ZA735 | RUTH E GOLDSTEIN | 5/18/2004 | $ (50,000.00) | CW | CHECK |
| 154351 | 5/18/2004 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 221404 | 1ZB073 | LEVONVATIS LIVING TRUST DTD 12/29/98 | 5/18/2004 | $ (50,000.00) | CW | CHECK |
| 154338 | 5/18/2004 | 120,000.00 | NULL | 1EM026 | Reconciled Customer Checks | 246432 | 1EM026 | BROMS FAMILY FOUNDATION CHARITABLE FOUNDATION | 5/18/2004 | $ (120,000.00) | CW | CHECK |
| 154337 | 5/18/2004 | 150,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 246665 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 5/18/2004 | $ (150,000.00) | CW | CHECK |
| 154353 | 5/18/2004 | 270,000.00 | NULL | 1ZB397 | Reconciled Customer Checks | 304201 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST U/A DATED 12/24/98 | 5/18/2004 | $ (270,000.00) | CW | CHECK |
| 154340 | 5/18/2004 | 700,000.00 | NULL | 1EM224 | Reconciled Customer Checks | 105603 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 5/18/2004 | $ (700,000.00) | CW | CHECK |
| 154342 | 5/18/2004 | 1,082,260.96 | NULL | 1M0188 | Reconciled Customer Checks | 58110 | 1M0188 | DONNA MCBRIDE LAURENCE E LEIF TIC | 5/18/2004 | $ (1,082,260.96) | CW | CHECK |
| 154347 | 5/18/2004 | 1,350,000.00 | NULL | 1ZA542 | Reconciled Customer Checks | 268927 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 5/18/2004 | $ (1,350,000.00) | CW | CHECK |
| 154335 | 5/18/2004 | 2,577,980.36 | NULL | 1A0139 | Reconciled Customer Checks | 225454 | 1A0139 | ROBERT J ARNONE | 5/18/2004 | $ (2,577,980.36) | CW | CHECK |
| 154368 | 5/19/2004 | 750.00 | NULL | 1ZB123 | Reconciled Customer Checks | 77728 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/19/2004 | $ (750.00) | CW | CHECK |
| 154358 | 5/19/2004 | 2,330.83 | NULL | 1KW182 | Reconciled Customer Checks | 277014 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/19/2004 | $ (2,330.83) | CW | CHECK |
| 154366 | 5/19/2004 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 307840 | 1ZA478 | JOHN I KONE | 5/19/2004 | $ (3,000.00) | CW | CHECK |
| 154364 | 5/19/2004 | 4,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 277201 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 5/19/2004 | $ (4,000.00) | CW | CHECK |
| 154361 | 5/19/2004 | 5,000.00 | NULL | 1M0177 | Reconciled Customer Checks | 221232 | 1M0177 | MORSE FAMILY FOUNDATION INC | 5/19/2004 | $ (5,000.00) | CW | CHECK |
| 154357 | 5/19/2004 | 7,500.00 | NULL | 1C1244 | Reconciled Customer Checks | 265719 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 5/19/2004 | $ (7,500.00) | CW | CHECK |
| 154365 | 5/19/2004 | 10,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 58306 | 1ZA269 | A & L INVESTMENTS LLC | 5/19/2004 | $ (10,000.00) | CW | CHECK |
| 154360 | 5/19/2004 | 15,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 77364 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 5/19/2004 | $ (15,000.00) | CW | CHECK |
| 154356 | 5/19/2004 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 12849 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 5/19/2004 | $ (20,000.00) | CW | CHECK |
| 154367 | 5/19/2004 | 20,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 5781 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BEGER | 5/19/2004 | $ (20,000.00) | CW | CHECK |
| 154369 | 5/19/2004 | 20,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 152778 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 5/19/2004 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Transfers From JPMChase Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154363 | 5/19/2004 | 30,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 232300 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 5/19/2004 | $ (30,000.00) | CW | CHECK |
| 154362 | 5/19/2004 | 43,506.09 | NULL | 1S0410 | Reconciled Customer Checks | 221280 | 1S0410 | NTC & CO. FBO MIRIAM SIEGMAN (115411) | 5/19/2004 | $ (43,506.09) | CW | CHECK |
| 154371 | 5/20/2004 | 9,000.00 | NULL | 1CM133 | Reconciled Customer Checks | 310003 | 1CM133 | ELIZABETH M MOODY & FRANCIS J MOODY JT WROS | 5/20/2004 | $ (9,000.00) | CW | CHECK |
| 154374 | 5/20/2004 | 10,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 233160 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/20/2004 | $ (10,000.00) | CW | CHECK |
| 154377 | 5/20/2004 | 10,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 297495 | 1K0134 | BARBARA LYNN KAPLAN | 5/20/2004 | $ (10,000.00) | CW | CHECK |
| 154379 | 5/20/2004 | 12,530.00 | NULL | 1ZB352 | Reconciled Customer Checks | 304205 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 5/20/2004 | $ (12,530.00) | CW | CHECK |
| 154375 | 5/20/2004 | 15,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 152257 | 1EM325 | JOAN W PROCTER | 5/20/2004 | $ (15,000.00) | CW | CHECK |
| 154378 | 5/20/2004 | 37,000.00 | NULL | 1ZA215 | Reconciled Customer Checks | 152679 | 1ZA215 | SHEILA DERMAN | 5/20/2004 | $ (37,000.00) | CW | CHECK |
| 154373 | 5/20/2004 | 40,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 146165 | 1CM474 | ANGELINA MOODY | 5/20/2004 | $ (40,000.00) | CW | CHECK |
| 154376 | 5/20/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 246559 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 5/20/2004 | $ (50,000.00) | CW | CHECK |
| 154380 | 5/20/2004 | 78,296.39 | NULL | 1ZB421 | Reconciled Customer Checks | 152765 | 1ZB421 | NATHAN BADER T/U/A V C/O STUART ZLOTOLOW CPA SAGE ASSET MANAGEMENT LLC | 5/20/2004 | $ (78,296.39) | CW | CHECK |
| 154372 | 5/20/2004 | 2,000,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 239768 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN CISO DIANE MILLER, ATTN: M SANDERS | 5/20/2004 | $ (2,000,000.00) | CW | CHECK |
| 154398 | 5/21/2004 | 3,000.00 | NULL | 1ZB322 | Reconciled Customer Checks | 58466 | 1ZB322 | NTC & CO. FBO BARBARA POSIN (009127) | 5/21/2004 | $ (3,000.00) | CW | CHECK |
| 154394 | 5/21/2004 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 152732 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/21/2004 | $ (10,000.00) | CW | CHECK |
| 154399 | 5/21/2004 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 152814 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 5/21/2004 | $ (11,000.00) | CW | CHECK |
| 154392 | 5/21/2004 | 12,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 261320 | 1ZA377 | M GARTH SHERMAN | 5/21/2004 | $ (12,000.00) | CW | CHECK |
| 154388 | 5/21/2004 | 15,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 226793 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 5/21/2004 | $ (15,000.00) | CW | CHECK |
| 154390 | 5/21/2004 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 253240 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 5/21/2004 | $ (20,000.00) | CW | CHECK |
| 154391 | 5/21/2004 | 27,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 268821 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 5/21/2004 | $ (27,000.00) | CW | CHECK |
| 154397 | 5/21/2004 | 32,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 261417 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 5/21/2004 | $ (32,000.00) | CW | CHECK |
| 154396 | 5/21/2004 | 45,717.00 | NULL | 1ZR094 | Reconciled Customer Checks | 261408 | 1ZR094 | NTC & CO. FBO MARTIN S FISHER (90744) | 5/21/2004 | $ (45,717.00) | CW | CHECK |
| 154384 | 5/21/2004 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 52871 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 5/21/2004 | $ (50,000.00) | CW | CHECK |
| 154385 | 5/21/2004 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 246462 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 5/21/2004 | $ (50,000.00) | CW | CHECK |
| 154382 | 5/21/2004 | 59,500.00 | NULL | 1CM387 | Reconciled Customer Checks | 52784 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 5/21/2004 | $ (59,500.00) | CW | CHECK |
| 154393 | 5/21/2004 | 60,000.00 | NULL | 1ZA654 | Reconciled Customer Checks | 246794 | 1ZA654 | ELYSE MITTLER EFRON AND DAVID EFRON JT WROS | 5/21/2004 | $ (60,000.00) | CW | CHECK |
| 154395 | 5/21/2004 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 221453 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 5/21/2004 | $ (60,000.00) | CW | CHECK |
| 154386 | 5/21/2004 | 240,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 268606 | 1EM313 | C E H LIMITED PARTNERSHIP | 5/21/2004 | $ (240,000.00) | CW | CHECK |
| 154383 | 5/21/2004 | 325,000.00 | NULL | 1CM452 | Reconciled Customer Checks | 246091 | 1CM452 | SCHERR FAMILY LTD PARTNERSHIP RICHARD SCHERR GENERAL PARTNER | 5/21/2004 | $ (325,000.00) | CW | CHECK |
| 154387 | 5/21/2004 | 1,200,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 226751 | 1KW113 | ISAAC BLECH | 5/21/2004 | $ (1,200,000.00) | CW | CHECK |
| 154407 | 5/24/2004 | 7,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 4431 | 1ZA313 | STEPHANIE GAIL VICTOR | 5/24/2004 | $ (7,000.00) | CW | CHECK |
| 154405 | 5/24/2004 | 20,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 246540 | 1G0312 | DEBORAH GOORE | 5/24/2004 | $ (20,000.00) | CW | CHECK |
| 154404 | 5/24/2004 | 20,788.00 | NULL | 1EM450 | Reconciled Customer Checks | 152267 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & BRIDGEVIEW ABSTRACT INC | 5/24/2004 | $ (20,788.00) | CW | CHECK |
| 154402 | 5/24/2004 | 25,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 12859 | 1CM576 | EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 5/24/2004 | $ (25,000.00) | CW | CHECK |
| 154403 | 5/24/2004 | 25,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 239800 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 5/24/2004 | $ (25,000.00) | CW | CHECK |
| 154406 | 5/24/2004 | 40,000.00 | NULL | 1K0177 | Reconciled Customer Checks | 305173 | 1K0177 | DAVID L KUGEL PARTNERSHIP I | 5/24/2004 | $ (40,000.00) | CW | CHECK |
| 154401 | 5/24/2004 | 100,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 12841 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 5/24/2004 | $ (100,000.00) | CW | CHECK |
| 154429 | 5/25/2004 | 125.00 | NULL | 1KW182 | Reconciled Customer Checks | 268727 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/25/2004 | $ (125.00) | CW | CHECK |
| 154423 | 5/25/2004 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 310045 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 5/25/2004 | $ (5,000.00) | CW | CHECK |
| 154437 | 5/25/2004 | 5,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 5773 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 5/25/2004 | $ (5,000.00) | CW | CHECK |
| 154438 | 5/25/2004 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 273746 | 1ZA478 | JOHN J KONE | 5/25/2004 | $ (5,000.00) | CW | CHECK |
| 154442 | 5/25/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 304217 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 5/25/2004 | $ (10,000.00) | CW | CHECK |
| 154414 | 5/25/2004 | 15,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 233109 | 1CM618 | JOSHUA D FLAX | 5/25/2004 | $ (15,000.00) | CW | CHECK |
| 154422 | 5/25/2004 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 233176 | 1EM284 | ANDREW M GOODMAN | 5/25/2004 | $ (15,000.00) | CW | CHECK |
| 154425 | 5/25/2004 | 20,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 252638 | 1EM397 | DONNA BASSIN | 5/25/2004 | $ (20,000.00) | CW | CHECK |
| 154421 | 5/25/2004 | 25,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 262688 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/25/2004 | $ (25,000.00) | CW | CHECK |
| 154441 | 5/25/2004 | 25,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 304213 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 5/25/2004 | $ (25,000.00) | CW | CHECK |
| 154424 | 5/25/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 239876 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 5/25/2004 | $ (32,000.00) | CW | CHECK |
| 154416 | 5/25/2004 | 50,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 146187 | 1C1049 | CLOTHMASTERS INC | 5/25/2004 | $ (50,000.00) | CW | CHECK |
| 154411 | 5/25/2004 | 50,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 233094 | 1CM220 | MICHAEL GINDEL | 5/25/2004 | $ (50,000.00) | CW | CHECK |
| 154432 | 5/25/2004 | 50,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 277083 | 1M0084 | KAREN MCMAHON | 5/25/2004 | $ (50,000.00) | CW | CHECK |
| 154433 | 5/25/2004 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 77409 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 5/25/2004 | $ (50,000.00) | CW | CHECK |
| 154435 | 5/25/2004 | 50,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 158 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 5/25/2004 | $ (50,000.00) | CW | CHECK |
| 154439 | 5/25/2004 | 50,000.00 | NULL | 1ZB232 | Reconciled Customer Checks | 268974 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 5/25/2004 | $ (50,000.00) | CW | CHECK |
| 154440 | 5/25/2004 | 51,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 152757 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 5/25/2004 | $ (51,000.00) | CW | CHECK |
| 154410 | 5/25/2004 | 75,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 12827 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 5/25/2004 | $ (75,000.00) | CW | CHECK |
| 154431 | 5/25/2004 | 100,002.00 | NULL | 1L0057 | Reconciled Customer Checks | 305169 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 5/25/2004 | $ (100,002.00) | CW | CHECK |
| 154413 | 5/25/2004 | 125,000.00 | NULL | 1CM581 | Reconciled Customer Checks | 305079 | 1CM581 | DAVID A WINGATE | 5/25/2004 | $ (125,000.00) | CW | CHECK |
| 154417 | 5/25/2004 | 175,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 252522 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 5/25/2004 | $ (175,000.00) | CW | CHECK |
| 154436 | 5/25/2004 | 175,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 277174 | 1W0105 | ROBERT S WHITMAN | 5/25/2004 | $ (175,000.00) | CW | CHECK |
| 154420 | 5/25/2004 | 200,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 105548 | 1C1312 | MWC HOLDINGS LLC | 5/25/2004 | $ (200,000.00) | CW | CHECK |
| 154434 | 5/25/2004 | 200,000.00 | NULL | 1P0057 | Reconciled Customer Checks | 226849 | 1P0057 | PLUMBERS & STEAMFITTERS LOCAL 267 INSURANCE FUND ATTN: TERRY MUSTO | 5/25/2004 | $ (200,000.00) | CW | CHECK |
| 154412 | 5/25/2004 | 225,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 239772 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 5/25/2004 | $ (225,000.00) | CW | CHECK |
| 154409 | 5/25/2004 | 250,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 278278 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 5/25/2004 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154426 | 5/25/2004 | 300,000.00 | NULL | 1EM451 | Reconciled Customer Checks | 268618 | 1EM451 | HAROLD S DIVINE DECLARATION OF TRUST HAROLD S DIVINE TRUSTEE | 5/25/2004 | $ (300,000.00) | CW | CHECK |
| 154427 | 5/25/2004 | 300,000.00 | NULL | 1F0084 | Reconciled Customer Checks | 152294 | 1F0084 | MAF ASSOCIATES LLC MARK FREEMAN | 5/25/2004 | $ (300,000.00) | CW | CHECK |
| 154419 | 5/25/2004 | 303,718.00 | NULL | 1C1261 | Reconciled Customer Checks | 252540 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 5/25/2004 | $ (303,718.00) | CW | CHECK |
| 154415 | 5/25/2004 | 370,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 246686 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 5/25/2004 | $ (370,000.00) | CW | CHECK |
| 154418 | 5/25/2004 | 400,000.00 | NULL | 1C1222 | Reconciled Customer Checks | 105504 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 5/25/2004 | $ (400,000.00) | CW | CHECK |
| 154428 | 5/25/2004 | 500,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 268688 | 1H0022 | BEN HELLER | 5/25/2004 | $ (500,000.00) | CW | CHECK |
| 154430 | 5/25/2004 | 2,500,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 52996 | 1KW300 | STERLING EQUITIES | 5/25/2004 | $ (2,500,000.00) | CW | CHECK |
| 154454 | 5/26/2004 | 414.73 | NULL | 1L0002 | Reconciled Customer Checks | 53066 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 5/26/2004 | $ (414.73) | CW | CHECK |
| 154461 | 5/26/2004 | 5,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 273752 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 5/26/2004 | $ (5,000.00) | CW | CHECK |
| 154462 | 5/26/2004 | 5,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 246790 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 5/26/2004 | $ (5,000.00) | CW | CHECK |
| 154465 | 5/26/2004 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 221440 | 1ZB263 | RICHARD M ROSEN | 5/26/2004 | $ (5,000.00) | CW | CHECK |
| 154451 | 5/26/2004 | 20,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 226668 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 5/26/2004 | $ (20,000.00) | CW | CHECK |
| 154464 | 5/26/2004 | 20,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 77712 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 5/26/2004 | $ (20,000.00) | CW | CHECK |
| 154452 | 5/26/2004 | 25,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 239930 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 5/26/2004 | $ (25,000.00) | CW | CHECK |
| 154455 | 5/26/2004 | 30,000.00 | NULL | 1P0067 | Reconciled Customer Checks | 246683 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 5/26/2004 | $ (30,000.00) | CW | CHECK |
| 154460 | 5/26/2004 | 35,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 77488 | 1S0412 | ROBERT S SAVIN | 5/26/2004 | $ (35,000.00) | CW | CHECK |
| 154467 | 5/26/2004 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 253136 | 1ZB336 | CARA MENDELOW | 5/26/2004 | $ (35,000.00) | CW | CHECK |
| 154453 | 5/26/2004 | 45,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 226723 | 1G0303 | PHYLLIS A GEORGE | 5/26/2004 | $ (45,000.00) | CW | CHECK |
| 154447 | 5/26/2004 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 105453 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 5/26/2004 | $ (50,000.00) | CW | CHECK |
| 154450 | 5/26/2004 | 60,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 310027 | 1EM122 | SIDNEY MARKS TRUST 2002 | 5/26/2004 | $ (60,000.00) | CW | CHECK |
| 154459 | 5/26/2004 | 65,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 246709 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 5/26/2004 | $ (65,000.00) | CW | CHECK |
| 154466 | 5/26/2004 | 75,000.00 | NULL | 1ZB317 | Reconciled Customer Checks | 221458 | 1ZB317 | LAWRENCE S BADER | 5/26/2004 | $ (75,000.00) | CW | CHECK |
| 154444 | 5/26/2004 | 80,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 126561 | 1B0179 | FRIEDA BLOOM | 5/26/2004 | $ (80,000.00) | CW | CHECK |
| 154463 | 5/26/2004 | 100,000.00 | NULL | 1ZA865 | Reconciled Customer Checks | 58364 | 1ZA865 | OXFORD ENVELOPE CORPORATION C/O HERTZ HERSON & CO LLP ATTN: MIKE INCANTALUPO | 5/26/2004 | $ (100,000.00) | CW | CHECK |
| 154448 | 5/26/2004 | 105,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 246405 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 5/26/2004 | $ (105,000.00) | CW | CHECK |
| 154446 | 5/26/2004 | 130,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 105437 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 5/26/2004 | $ (130,000.00) | CW | CHECK |
| 154445 | 5/26/2004 | 150,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 12854 | 1CM469 | SOSNIK BESSEN LP | 5/26/2004 | $ (150,000.00) | CW | CHECK |
| 154458 | 5/26/2004 | 150,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 265918 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 5/26/2004 | $ (150,000.00) | CW | CHECK |
| 154456 | 5/26/2004 | 265,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 232232 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 5/26/2004 | $ (265,000.00) | CW | CHECK |
| 154457 | 5/26/2004 | 500,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 152526 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 5/26/2004 | $ (500,000.00) | CW | CHECK |
| 154486 | 5/27/2004 | 11.41 | NULL | 1ZB009 | Reconciled Customer Checks | 261350 | 1ZB009 | BARBARA BROOKE GOMPERS | 5/27/2004 | $ (11.41) | CW | CHECK |
| 154490 | 5/27/2004 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 261391 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 5/27/2004 | $ (400.00) | CW | CHECK |
| 154491 | 5/27/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 253159 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 5/27/2004 | $ (3,200.00) | CW | CHECK |
| 154478 | 5/27/2004 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 152466 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 5/27/2004 | $ (5,000.00) | CW | CHECK |
| 154476 | 5/27/2004 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 114707 | 1M0043 | MISCORK CORP #1 | 5/27/2004 | $ (10,000.00) | CW | CHECK |
| 154493 | 5/27/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 58461 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 5/27/2004 | $ (11,000.00) | CW | CHECK |
| 154477 | 5/27/2004 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 152397 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 5/27/2004 | $ (15,000.00) | CW | CHECK |
| 154480 | 5/27/2004 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 152558 | 1S0259 | MIRIAM CANTOR SIEGMAN | 5/27/2004 | $ (25,000.00) | CW | CHECK |
| 154484 | 5/27/2004 | 25,000.00 | NULL | 1ZA114 | Reconciled Customer Checks | 152660 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 5/27/2004 | $ (25,000.00) | CW | CHECK |
| 154487 | 5/27/2004 | 25,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 268949 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 5/27/2004 | $ (25,000.00) | CW | CHECK |
| 154488 | 5/27/2004 | 25,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 58373 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 5/27/2004 | $ (25,000.00) | CW | CHECK |
| 154479 | 5/27/2004 | 32,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 265880 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/27/2004 | $ (32,500.00) | CW | CHECK |
| 154473 | 5/27/2004 | 37,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 12905 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 5/27/2004 | $ (37,000.00) | CW | CHECK |
| 154469 | 5/27/2004 | 45,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 126579 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 5/27/2004 | $ (45,000.00) | CW | CHECK |
| 154492 | 5/27/2004 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 58434 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 5/27/2004 | $ (50,000.00) | CW | CHECK |
| 154489 | 5/27/2004 | 60,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 253116 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 5/27/2004 | $ (60,000.00) | CW | CHECK |
| 154471 | 5/27/2004 | 75,000.00 | NULL | 1CM854 | Reconciled Customer Checks | 246711 | 1CM854 | DALE E LEFF | 5/27/2004 | $ (75,000.00) | CW | CHECK |
| 154485 | 5/27/2004 | 75,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 261316 | 1ZA312 | RINGLER PARTNERS L P | 5/27/2004 | $ (75,000.00) | CW | CHECK |
| 154472 | 5/27/2004 | 100,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 12870 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 5/27/2004 | $ (100,000.00) | CW | CHECK |
| 154481 | 5/27/2004 | 100,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 305204 | 1S0259 | MIRIAM CANTOR SIEGMAN | 5/27/2004 | $ (100,000.00) | CW | CHECK |
| 154482 | 5/27/2004 | 150,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 265942 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 5/27/2004 | $ (150,000.00) | CW | CHECK |
| 154483 | 5/27/2004 | 200,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 58243 | 1W0098 | SUSAN L WEST | 5/27/2004 | $ (200,000.00) | CW | CHECK |
| 154474 | 5/27/2004 | 250,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 276998 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 5/27/2004 | $ (250,000.00) | CW | CHECK |
| 154475 | 5/27/2004 | 250,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 239938 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 5/27/2004 | $ (250,000.00) | CW | CHECK |
| 154470 | 5/27/2004 | 500,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 246102 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 5/27/2004 | $ (500,000.00) | CW | CHECK |
| 154506 | 5/28/2004 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 5789 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 5/28/2004 | $ (2,000.00) | CW | CHECK |
| 154495 | 5/28/2004 | 10,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 239797 | 1CM617 | DANIEL FLAX | 5/28/2004 | $ (10,000.00) | CW | CHECK |
| 154496 | 5/28/2004 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 252609 | 1EM202 | MERLE L SLEEPER | 5/28/2004 | $ (10,000.00) | CW | CHECK |
| 154502 | 5/28/2004 | 20,500.00 | NULL | 1S0439 | Reconciled Customer Checks | 58209 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 5/28/2004 | $ (20,500.00) | CW | CHECK |
| 154504 | 5/28/2004 | 25,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 164 | 1ZA128 | ELLEN G VICTOR | 5/28/2004 | $ (25,000.00) | CW | CHECK |
| 154505 | 5/28/2004 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 273728 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 5/28/2004 | $ (25,000.00) | CW | CHECK |
| 154499 | 5/28/2004 | 40,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 226867 | 1RU051 | DOROTHY ERVOLINO | 5/28/2004 | $ (40,000.00) | CW | CHECK |
| 154503 | 5/28/2004 | 55,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 305216 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 5/28/2004 | $ (55,000.00) | CW | CHECK |
| 154500 | 5/28/2004 | 120,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 152594 | 1S0394 | RANDI ZEMSKY SLIPMAN | 5/28/2004 | $ (120,000.00) | CW | CHECK |
| 154497 | 5/28/2004 | 200,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 252663 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 5/28/2004 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback Claims from JPMC Settlement

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154501 | 5/28/2004 | 275,000.00 | NULL | 1SO413 | Reconciled Customer Checks | 232285 | 1SO413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 5/28/2004 | $ (275,000.00) | CW | CHECK |
| 154498 | 5/28/2004 | 2,350,000.00 | NULL | 1PO040 | Reconciled Customer Checks | 246666 | 1PO040 | DR LAWRENCE PAPE | 5/28/2004 | $ (2,350,000.00) | CW | CHECK |
| 154583 | 6/1/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 284770 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 6/1/2004 | $ (1,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 154579 | 6/1/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 96381 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 6/1/2004 | $ (1,000.00) | CW | CHECK |
| 154550 | 6/1/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 196465 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/1/2004 | $ (1,750.00) | CW | CHECK |
| 154537 | 6/1/2004 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 4495 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 6/1/2004 | $ (2,000.00) | CW | CHECK |
| 154561 | 6/1/2004 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 197336 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/1/2004 | $ (2,500.00) | CW | CHECK |
| 154584 | 6/1/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 284773 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 6/1/2004 | $ (3,000.00) | CW | CHECK |
| 154585 | 6/1/2004 | 3,000.00 | NULL | 1SO493 | Reconciled Customer Checks | 140002 | 1SO493 | SAMUELS FAMILY LTD PARTNERSHIP | 6/1/2004 | $ (3,000.00) | CW | CHECK |
| 154586 | 6/1/2004 | 4,000.00 | NULL | 1SO496 | Reconciled Customer Checks | 154309 | 1SO496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 6/1/2004 | $ (4,000.00) | CW | CHECK |
| 154563 | 6/1/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 99814 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/1/2004 | $ (5,000.00) | CW | CHECK |
| 154530 | 6/1/2004 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 310701 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 6/1/2004 | $ (5,000.00) | CW | CHECK |
| 154540 | 6/1/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 99555 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/1/2004 | $ (6,000.00) | CW | CHECK |
| 154568 | 6/1/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 197351 | 1K0003 | JEAN KAHN | 6/1/2004 | $ (6,000.00) | CW | CHECK |
| 154569 | 6/1/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 144737 | 1K0004 | RUTH KAHN | 6/1/2004 | $ (6,000.00) | CW | CHECK |
| 154556 | 6/1/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 99802 | 1KW199 | STELLA FRIEDMAN | 6/1/2004 | $ (6,000.00) | CW | CHECK |
| 154581 | 6/1/2004 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 139949 | 1R0041 | AMY ROTH | 6/1/2004 | $ (6,000.00) | CW | CHECK |
| 154534 | 6/1/2004 | 6,200.00 | NULL | 1ZB305 | Reconciled Customer Checks | 182498 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 6/1/2004 | $ (6,200.00) | CW | CHECK |
| 154567 | 6/1/2004 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 284712 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 6/1/2004 | $ (6,300.00) | CW | CHECK |
| 154538 | 6/1/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 269033 | 1B0258 | AMY JOEL | 6/1/2004 | $ (7,000.00) | CW | CHECK |
| 154570 | 6/1/2004 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 307968 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 6/1/2004 | $ (7,000.00) | CW | CHECK |
| 154551 | 6/1/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 99797 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 6/1/2004 | $ (7,000.00) | CW | CHECK |
| 154577 | 6/1/2004 | 7,000.00 | NULL | 1PO025 | Reconciled Customer Checks | 307895 | 1PO025 | ELAINE PIKULIK | 6/1/2004 | $ (7,000.00) | CW | CHECK |
| 154587 | 6/1/2004 | 7,000.00 | NULL | 1SO497 | Reconciled Customer Checks | 310628 | 1SO497 | PATRICIA SAMUELS | 6/1/2004 | $ (7,000.00) | CW | CHECK |
| 154535 | 6/1/2004 | 9,100.00 | NULL | 1ZB450 | Reconciled Customer Checks | 99633 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 6/1/2004 | $ (9,100.00) | CW | CHECK |
| 154536 | 6/1/2004 | 9,100.00 | NULL | 1ZB451 | Reconciled Customer Checks | 96402 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 6/1/2004 | $ (9,100.00) | CW | CHECK |
| 154571 | 6/1/2004 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 96712 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 6/1/2004 | $ (9,722.00) | CW | CHECK 2004 DISTRIBUTION |
| 154510 | 6/1/2004 | 10,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 99494 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 6/1/2004 | $ (10,000.00) | CW | CHECK |
| 154511 | 6/1/2004 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 152888 | 1CM618 | JOSHUA D FLAX | 6/1/2004 | $ (10,000.00) | CW | CHECK |
| 154539 | 6/1/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 232319 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 6/1/2004 | $ (10,000.00) | CW | CHECK |
| 154542 | 6/1/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 221357 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 6/1/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 154553 | 6/1/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 197257 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 6/1/2004 | $ (10,000.00) | CW | CHECK |
| 154558 | 6/1/2004 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 197295 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 6/1/2004 | $ (10,000.00) | CW | CHECK |
| 154582 | 6/1/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 277932 | 1R0050 | JONATHAN ROTH | 6/1/2004 | $ (10,000.00) | CW | CHECK |
| 154527 | 6/1/2004 | 10,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 182268 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 6/1/2004 | $ (10,000.00) | CW | CHECK |
| 154515 | 6/1/2004 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 158398 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 6/1/2004 | $ (14,000.00) | CW | CHECK |
| 154521 | 6/1/2004 | 14,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 197366 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 6/1/2004 | $ (14,000.00) | CW | CHECK |
| 154513 | 6/1/2004 | 15,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 4579 | 1EM250 | ARDITH RUBNITZ | 6/1/2004 | $ (15,000.00) | CW | CHECK |
| 154547 | 6/1/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 197239 | 1KW049 | MARJORIE & OSTERMAN C/O STERLING EQUITIES | 6/1/2004 | $ (15,000.00) | CW | CHECK |
| 154529 | 6/1/2004 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 310697 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 6/1/2004 | $ (15,000.00) | CW | CHECK |
| 154531 | 6/1/2004 | 15,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 140188 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 6/1/2004 | $ (15,000.00) | CW | CHECK |
| 154545 | 6/1/2004 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 96669 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 6/1/2004 | $ (20,000.00) | CW | CHECK |
| 154549 | 6/1/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 144656 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 6/1/2004 | $ (20,000.00) | CW | CHECK |
| 154514 | 6/1/2004 | 25,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 158396 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 6/1/2004 | $ (25,000.00) | CW | CHECK |
| 154555 | 6/1/2004 | 25,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 284688 | 1KW123 | JOAN WACHTLER | 6/1/2004 | $ (25,000.00) | CW | CHECK |
| 154555 | 6/1/2004 | 25,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 96699 | 1KW158 | SOL WACHTLER | 6/1/2004 | $ (25,000.00) | CW | CHECK |
| 154580 | 6/1/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 196611 | 1R0016 | JUDITH RECHLER | 6/1/2004 | $ (25,000.00) | CW | CHECK |
| 154519 | 6/1/2004 | 25,380.00 | NULL | 1H0156 | Reconciled Customer Checks | 253474 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 6/1/2004 | $ (25,380.00) | CW | CHECK |
| 154543 | 6/1/2004 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 158531 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 6/1/2004 | $ (30,000.00) | CW | CHECK |
| 154562 | 6/1/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 196512 | 1KW358 | STERLING 20 LLC | 6/1/2004 | $ (30,000.00) | CW | CHECK |
| 154565 | 6/1/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 11937 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 6/1/2004 | $ (30,000.00) | CW | CHECK |
| 154524 | 6/1/2004 | 35,000.00 | NULL | 1SO201 | Reconciled Customer Checks | 158702 | 1SO201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 6/1/2004 | $ (35,000.00) | CW | CHECK |
| 154574 | 6/1/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 139905 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/1/2004 | $ (39,400.00) | CW | CHECK |
| 154541 | 6/1/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 11740 | 1EM193 | MALCOLM L SHERMAN | 6/1/2004 | $ (40,000.00) | CW | CHECK |
| 154517 | 6/1/2004 | 40,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 221152 | 1F0094 | JOAN L FISHER | 6/1/2004 | $ (40,000.00) | CW | CHECK |
| 154516 | 6/1/2004 | 40,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 204392 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/1/2004 | $ (40,000.00) | CW | CHECK |
| 154578 | 6/1/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 253374 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 6/1/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 154546 | 6/1/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 144667 | 1KW024 | SAUL B KATZ | 6/1/2004 | $ (42,000.00) | CW | CHECK |
| 154548 | 6/1/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 277834 | 1KW067 | FRED WILPON | 6/1/2004 | $ (42,000.00) | CW | CHECK |
| 154509 | 6/1/2004 | 50,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 77778 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 6/1/2004 | $ (50,000.00) | CW | CHECK |
| 154522 | 6/1/2004 | 50,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 43911 | 1R0148 | ROBERT ROMAN | 6/1/2004 | $ (50,000.00) | CW | CHECK |
| 154532 | 6/1/2004 | 50,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 42935 | 1ZB227 | SILNA INVESTMENTS LTD LI | 6/1/2004 | $ (50,000.00) | CW | CHECK |
| 154523 | 6/1/2004 | 60,000.00 | NULL | 1SO060 | Reconciled Customer Checks | 43944 | 1SO060 | JEFFREY SHANKMAN | 6/1/2004 | $ (60,000.00) | CW | CHECK |
| 154525 | 6/1/2004 | 71,500.00 | NULL | 1SO238 | Reconciled Customer Checks | 139981 | 1SO238 | DEBRA A WECHSLER | 6/1/2004 | $ (71,500.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Wires with Deposits from JPMC 509 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154544 | 6/1/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 196430 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 6/1/2004 | $ (75,000.00) | CW | CHECK |
| 154508 | 6/1/2004 | 81,355.00 | NULL | 1B0267 | Reconciled Customer Checks | 277325 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 6/1/2004 | $ (81,355.00) | CW | CHECK |
| 154520 | 6/1/2004 | 85,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 277877 | 1K0091 | JUDITH E KOSTIN | 6/1/2004 | $ (85,000.00) | CW | CHECK |
| 154518 | 6/1/2004 | 92,150.00 | NULL | 1H0105 | Reconciled Customer Checks | 253455 | 1H0105 | DORIS BOROWITZ AS TRUSTEE U/A/D 10/4/89 | 6/1/2004 | $ (92,150.00) | CW | CHECK |
| 154557 | 6/1/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 204694 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/1/2004 | $ (100,000.00) | CW | CHECK |
| 154559 | 6/1/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 277848 | 1KW260 | FRED WILPON FAMILY TRUST | 6/1/2004 | $ (100,000.00) | CW | CHECK |
| 154528 | 6/1/2004 | 100,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 278026 | 1ZA192 | EJS & ASSOCIATES | 6/1/2004 | $ (100,000.00) | CW | CHECK |
| 154532 | 6/1/2004 | 112,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 306799 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 6/1/2004 | $ (112,000.00) | CW | CHECK |
| 154560 | 6/1/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 96703 | 1KW314 | STERLING THIRTY VENTURE LLC I | 6/1/2004 | $ (120,000.00) | CW | CHECK |
| 154564 | 6/1/2004 | 130,000.00 | NULL | 1KW388 | Reconciled Customer Checks | 307956 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 6/1/2004 | $ (130,000.00) | CW | CHECK |
| 154576 | 6/1/2004 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 260317 | 1M0016 | ALBERT L MALTZ PC | 6/1/2004 | $ (150,720.00) | PW | CHECK |
| 154532 | 6/1/2004 | 200,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 42929 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 6/1/2004 | $ (200,000.00) | CW | CHECK |
| 154575 | 6/1/2004 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 253562 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 6/1/2004 | $ (228,065.00) | PW | CHECK |
| 154554 | 6/1/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 197265 | 1KW156 | STERLING 15C LLC | 6/1/2004 | $ (250,000.00) | CW | CHECK |
| 154566 | 6/1/2004 | 300,000.00 | NULL | 1KW407 | Reconciled Customer Checks | 144718 | 1KW407 | SAUL B KATZ FAMILY TRUST 2 C/O STERLING EQUITIES | 6/1/2004 | $ (300,000.00) | CW | CHECK |
| 154526 | 6/1/2004 | 400,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 260388 | 1S0341 | DAVID SILVER | 6/1/2004 | $ (400,000.00) | CW | CHECK |
| 154573 | 6/1/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 158623 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/1/2004 | $ (1,200,000.00) | CW | CHECK |
| 154592 | 6/2/2004 | 1,600.00 | NULL | 1D0020 | Reconciled Customer Checks | 305224 | 1D0020 | DOLINSKY INVESTMENT FUND | 6/2/2004 | $ (1,600.00) | CW | CHECK |
| 154614 | 6/2/2004 | 3,200.00 | NULL | 1ZB241 | Reconciled Customer Checks | 304063 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 6/2/2004 | $ (3,200.00) | CW | CHECK |
| 154597 | 6/2/2004 | 3,500.00 | NULL | 1KW229 | Reconciled Customer Checks | 284697 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 6/2/2004 | $ (3,500.00) | CW | CHECK |
| 154602 | 6/2/2004 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 139971 | 1SH168 | DANIEL I WAINTRUP | 6/2/2004 | $ (5,000.00) | CW | CHECK |
| 154608 | 6/2/2004 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 44085 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 6/2/2004 | $ (5,000.00) | CW | CHECK |
| 154610 | 6/2/2004 | 5,000.00 | NULL | 1ZA746 | Reconciled Customer Checks | 284972 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 6/2/2004 | $ (5,000.00) | CW | CHECK |
| 154615 | 6/2/2004 | 5,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 164932 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 6/2/2004 | $ (5,000.00) | CW | CHECK |
| 154600 | 6/2/2004 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 196591 | 1N0013 | JULIET NIERENBERG | 6/2/2004 | $ (10,000.00) | CW | CHECK |
| 154603 | 6/2/2004 | 10,000.00 | NULL | 1T0030 | Reconciled Customer Checks | 284843 | 1T0030 | MARILYN TURK AS TRUSTEE U/A 12/30/94 C/O ANDREA KRINGSTEIN | 6/2/2004 | $ (10,000.00) | CW | CHECK |
| 154612 | 6/2/2004 | 10,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 310684 | 1ZA802 | ALLEN CITRAGNO | 6/2/2004 | $ (10,000.00) | CW | CHECK |
| 154599 | 6/2/2004 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 307996 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 6/2/2004 | $ (15,000.00) | CW | CHECK |
| 154613 | 6/2/2004 | 15,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 307577 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 6/2/2004 | $ (15,000.00) | CW | CHECK |
| 154616 | 6/2/2004 | 15,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 310720 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 6/2/2004 | $ (15,000.00) | CW | CHECK |
| 154594 | 6/2/2004 | 20,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 4416 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 6/2/2004 | $ (20,000.00) | CW | CHECK |
| 154598 | 6/2/2004 | 30,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 144782 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 6/2/2004 | $ (30,000.00) | CW | CHECK |
| 154604 | 6/2/2004 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 44004 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/2/2004 | $ (40,000.00) | CW | CHECK |
| 154605 | 6/2/2004 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 197551 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 6/2/2004 | $ (43,750.00) | CW | CHECK |
| 154593 | 6/2/2004 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 4372 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 6/2/2004 | $ (50,000.00) | CW | CHECK |
| 154609 | 6/2/2004 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 182326 | 1ZA470 | ANN DENVER | 6/2/2004 | $ (50,000.00) | CW | CHECK |
| 154618 | 6/2/2004 | 50,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 284568 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 6/2/2004 | $ (50,000.00) | CW | CHECK |
| 154590 | 6/2/2004 | 55,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 277328 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 6/2/2004 | $ (55,000.00) | CW | CHECK |
| 154617 | 6/2/2004 | 70,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 96395 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 6/2/2004 | $ (70,000.00) | CW | CHECK |
| 154589 | 6/2/2004 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 269044 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 6/2/2004 | $ (100,000.00) | CW | CHECK |
| 154596 | 6/2/2004 | 100,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 11905 | 1G0317 | SEYMOUR GRAYSON | 6/2/2004 | $ (100,000.00) | CW | CHECK |
| 154607 | 6/2/2004 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 278051 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 6/2/2004 | $ (100,000.00) | CW | CHECK |
| 154591 | 6/2/2004 | 200,000.00 | NULL | 1CM773 | Reconciled Customer Checks | 253263 | 1CM773 | NATHAN KASE | 6/2/2004 | $ (200,000.00) | CW | CHECK |
| 154595 | 6/2/2004 | 250,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 144600 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 6/2/2004 | $ (250,000.00) | CW | CHECK |
| 154606 | 6/2/2004 | 288,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 197561 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 6/2/2004 | $ (288,000.00) | CW | CHECK |
| 154611 | 6/2/2004 | 500,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 182420 | 1ZA781 | MICHAEL MOST | 6/2/2004 | $ (500,000.00) | CW | CHECK |
| 154601 | 6/2/2004 | 800,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 96377 | 1P0076 | CELIA FALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 6/2/2004 | $ (800,000.00) | CW | CHECK |
| 154624 | 6/3/2004 | 2,500.00 | NULL | 1CM835 | Reconciled Customer Checks | 253274 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 6/3/2004 | $ (2,500.00) | CW | CHECK |
| 154635 | 6/3/2004 | 2,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 182275 | 1ZA127 | REBECCA L VICTOR | 6/3/2004 | $ (2,500.00) | CW | CHECK |
| 154623 | 6/3/2004 | 5,000.00 | NULL | 1CM733 | Reconciled Customer Checks | 152910 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 6/3/2004 | $ (5,000.00) | CW | CHECK |
| 154636 | 6/3/2004 | 5,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 182290 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TK | 6/3/2004 | $ (5,000.00) | CW | CHECK |
| 154625 | 6/3/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 11728 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 6/3/2004 | $ (18,000.00) | CW | CHECK |
| 154638 | 6/3/2004 | 25,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 158795 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 6/3/2004 | $ (25,000.00) | CW | CHECK |
| 154634 | 6/3/2004 | 30,000.00 | NULL | 1ZA034 | Reconciled Customer Checks | 42670 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 6/3/2004 | $ (30,000.00) | CW | CHECK |
| 154629 | 6/3/2004 | 40,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 261591 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/3/2004 | $ (40,000.00) | CW | CHECK |
| 154632 | 6/3/2004 | 40,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 140056 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 6/3/2004 | $ (40,000.00) | CW | CHECK |
| 154633 | 6/3/2004 | 40,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 284860 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 6/3/2004 | $ (40,000.00) | CW | CHECK |
| 154639 | 6/3/2004 | 40,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 196404 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TK | 6/3/2004 | $ (40,000.00) | CW | CHECK |
| 154640 | 6/3/2004 | 50,000.00 | NULL | 1ZR110 | Reconciled Customer Checks | 11801 | 1ZR110 | NTC & CO. FBO LEO SILVERSTEIN (84108) | 6/3/2004 | $ (50,000.00) | CW | CHECK |
| 154630 | 6/3/2004 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 277900 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 6/3/2004 | $ (55,000.00) | CW | CHECK |
| 154621 | 6/3/2004 | 80,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 306779 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 6/3/2004 | $ (80,000.00) | CW | CHECK |
| 154631 | 6/3/2004 | 85,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 42635 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 6/3/2004 | $ (85,000.00) | CW | CHECK |
| 154622 | 6/3/2004 | 100,000.00 | NULL | 1CM668 | Reconciled Customer Checks | 99509 | 1CM668 | BARBARA WEINDLING | 6/3/2004 | $ (100,000.00) | CW | CHECK |
| 154626 | 6/3/2004 | 100,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 4573 | 1EM152 | RICHARD S POLAND | 6/3/2004 | $ (100,000.00) | CW | CHECK |
| 154627 | 6/3/2004 | 100,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 306830 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 6/3/2004 | $ (100,000.00) | CW | CHECK |
| 154628 | 6/3/2004 | 100,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 306852 | 1EM431 | CROESUS XIV PARTNERS | 6/3/2004 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained from Records Produced from JPMC Account (Account No. xxxxxx1703)

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154637 | 6/3/2004 | 100,754.45 | NULL | 1ZA281 | Reconciled Customer Checks | 310653 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 6/3/2004 | $ (100,754.45) | CW | CHECK |
| 154620 | 6/3/2004 | 200,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 307867 | 1CM214 | LEMTAG ASSOCIATES | 6/3/2004 | $ (200,000.00) | CW | CHECK |
| 154657 | 6/4/2004 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 182315 | 1ZA478 | JOHN J KONE | 6/4/2004 | $ (2,000.00) | CW | CHECK |
| 154661 | 6/4/2004 | 3,000.00 | NULL | 1ZB491 | Reconciled Customer Checks | 4615 | 1ZB491 | BONNIE MATTOZZI | 6/4/2004 | $ (3,000.00) | CW | CHECK |
| 154659 | 6/4/2004 | 5,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 182439 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 6/4/2004 | $ (5,000.00) | CW | CHECK |
| 154664 | 6/4/2004 | 6,500.00 | NULL | 1F0136 | Reconciled Customer Checks | 162 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 6/4/2004 | $ (6,500.00) | CW | CHECK |
| 154645 | 6/4/2004 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 306826 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 6/4/2004 | $ (10,000.00) | CW | CHECK |
| 154648 | 6/4/2004 | 10,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 204735 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 6/4/2004 | $ (10,000.00) | CW | CHECK |
| 154653 | 6/4/2004 | 25,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 260366 | 1R0202 | ROTENBERRG FAMILY LIMITED PARTNERSHIP | 6/4/2004 | $ (25,000.00) | CW | CHECK |
| 154656 | 6/4/2004 | 26,818.01 | NULL | 1S0414 | Reconciled Customer Checks | 284823 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 6/4/2004 | $ (26,818.01) | CW | CHECK |
| 154644 | 6/4/2004 | 30,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 284446 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 6/4/2004 | $ (30,000.00) | CW | CHECK |
| 154643 | 6/4/2004 | 50,000.00 | NULL | 1CM755 | Reconciled Customer Checks | 261540 | 1CM755 | PALA MANAGEMENT CORP RETIREMENT TRUST C/O PAUL LAWRENCE | 6/4/2004 | $ (50,000.00) | CW | CHECK |
| 154642 | 6/4/2004 | 75,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 269077 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 6/4/2004 | $ (75,000.00) | CW | CHECK |
| 154660 | 6/4/2004 | 97,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 266162 | 1ZB251 | LAWRENCE R VELVEL | 6/4/2004 | $ (97,000.00) | CW | CHECK |
| 154649 | 6/4/2004 | 98,258.00 | NULL | 1L0165 | Reconciled Customer Checks | 196582 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 6/4/2004 | $ (98,258.00) | CW | CHECK |
| 154654 | 6/4/2004 | 100,000.00 | NULL | 1S0249 | Reconciled Customer Checks | 196693 | 1S0249 | THE CHARLES SALMANSON TST 1981 | 6/4/2004 | $ (100,000.00) | CW | CHECK |
| 154658 | 6/4/2004 | 100,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 164890 | 1ZA640 | GRETA HANNA FAMILY LLC | 6/4/2004 | $ (100,000.00) | CW | CHECK |
| 154650 | 6/4/2004 | 250,000.00 | NULL | 1L0211 | Reconciled Customer Checks | 196562 | 1L0211 | JEFFREY LEVY-HINTE | 6/4/2004 | $ (250,000.00) | CW | CHECK |
| 154651 | 6/4/2004 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 284534 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 6/4/2004 | $ (250,000.00) | CW | CHECK |
| 154652 | 6/4/2004 | 300,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 158694 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 6/4/2004 | $ (300,000.00) | CW | CHECK |
| 154655 | 6/4/2004 | 400,000.00 | NULL | 1S0366 | Reconciled Customer Checks | 42643 | 1S0366 | THE JERROLD A SALMANSON TRUST 1984 | 6/4/2004 | $ (400,000.00) | CW | CHECK |
| 154647 | 6/4/2004 | 600,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 253512 | 1KW358 | STERLING 20 LLC | 6/4/2004 | $ (600,000.00) | CW | CHECK |
| 154646 | 6/4/2004 | 800,000.00 | NULL | 1KW313 | Reconciled Customer Checks | 196494 | 1KW313 | STERLING THIRTY VENTURE LLC TF | 6/4/2004 | $ (800,000.00) | CW | CHECK |
| 154671 | 6/7/2004 | 5,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 306822 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 6/7/2004 | $ (5,000.00) | CW | CHECK |
| 154667 | 6/7/2004 | 7,330.00 | NULL | 1CM044 | Reconciled Customer Checks | 99466 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 6/7/2004 | $ (7,330.00) | CW | CHECK |
| 154683 | 6/7/2004 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 273159 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 6/7/2004 | $ (8,000.00) | CW | CHECK |
| 154682 | 6/7/2004 | 20,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 99654 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 6/7/2004 | $ (20,000.00) | CW | CHECK |
| 154670 | 6/7/2004 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 204284 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/7/2004 | $ (25,000.00) | CW | CHECK |
| 154672 | 6/7/2004 | 25,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 11759 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 6/7/2004 | $ (25,000.00) | CW | CHECK |
| 154674 | 6/7/2004 | 30,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 284481 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 6/7/2004 | $ (30,000.00) | CW | CHECK |
| 154677 | 6/7/2004 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 307988 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 6/7/2004 | $ (30,000.00) | CW | CHECK |
| 154678 | 6/7/2004 | 30,800.00 | NULL | 1S0354 | Reconciled Customer Checks | 253605 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 6/7/2004 | $ (30,800.00) | CW | CHECK |
| 154681 | 6/7/2004 | 40,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 260436 | 1ZA448 | LEE MELLIS | 6/7/2004 | $ (40,000.00) | CW | CHECK |
| 154673 | 6/7/2004 | 50,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 284475 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 6/7/2004 | $ (50,000.00) | CW | CHECK |
| 154680 | 6/7/2004 | 50,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 44034 | 1Y0010 | ROBERT YAFFE | 6/7/2004 | $ (50,000.00) | CW | CHECK |
| 154675 | 6/7/2004 | 70,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 11889 | 1G0034 | CARL GLICK | 6/7/2004 | $ (70,000.00) | CW | CHECK |
| 154669 | 6/7/2004 | 83,381.00 | NULL | 1CM466 | Reconciled Customer Checks | 5932 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 6/7/2004 | $ (83,381.00) | CW | CHECK |
| 154668 | 6/7/2004 | 105,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 152840 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 6/7/2004 | $ (105,000.00) | CW | CHECK |
| 154676 | 6/7/2004 | 250,000.00 | NULL | 1H0159 | Reconciled Customer Checks | 277819 | 1H0159 | HOLDFEM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/7/2004 | $ (250,000.00) | CW | CHECK |
| 154666 | 6/7/2004 | 700,000.00 | NULL | 1B0233 | Reconciled Customer Checks | 99449 | 1B0233 | BDG 45 KNIGHTSBRIDGE, LLC C/O BLUMENFELD | 6/7/2004 | $ (700,000.00) | CW | CHECK |
| 154697 | 6/8/2004 | 3,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 307992 | 1L0150 | WARREN LOW | 6/8/2004 | $ (3,000.00) | CW | CHECK |
| 154688 | 6/8/2004 | 3,500.00 | NULL | 1D0053 | Reconciled Customer Checks | 305220 | 1D0053 | DAPREX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 6/8/2004 | $ (3,500.00) | CW | CHECK |
| 154686 | 6/8/2004 | 5,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 284422 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 6/8/2004 | $ (5,000.00) | CW | CHECK |
| 154692 | 6/8/2004 | 5,000.00 | NULL | 1F0121 | Reconciled Customer Checks | 161 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 6/8/2004 | $ (5,000.00) | CW | CHECK |
| 154694 | 6/8/2004 | 5,000.00 | NULL | 1K0053 | Reconciled Customer Checks | 196528 | 1K0053 | GLORIA KONIGSBERG UT/F STEPHEN R KONIGSBERG | 6/8/2004 | $ (5,000.00) | CW | CHECK |
| 154698 | 6/8/2004 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 284795 | 1S0293 | TRUDY SCHLACHTER | 6/8/2004 | $ (5,000.00) | CW | CHECK |
| 154702 | 6/8/2004 | 15,816.00 | NULL | 1ZA538 | Reconciled Customer Checks | 197630 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 6/8/2004 | $ (15,816.00) | CW | CHECK |
| 154690 | 6/8/2004 | 17,500.00 | NULL | 1EM425 | Reconciled Customer Checks | 306846 | 1EM425 | LOLLIPOP ASSOCIATES L P C/O FOSTER HOLDINGS INC | 6/8/2004 | $ (17,500.00) | CW | CHECK |
| 154691 | 6/8/2004 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 99581 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 6/8/2004 | $ (20,000.00) | CW | CHECK |
| 154700 | 6/8/2004 | 20,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 260416 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 6/8/2004 | $ (20,000.00) | CW | CHECK |
| 154685 | 6/8/2004 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 253203 | 1CM281 | GARY M WEISS | 6/8/2004 | $ (25,000.00) | CW | CHECK |
| 154695 | 6/8/2004 | 25,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 284721 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 6/8/2004 | $ (25,000.00) | CW | CHECK |
| 154699 | 6/8/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 154300 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 6/8/2004 | $ (45,750.00) | CW | CHECK |
| 154696 | 6/8/2004 | 50,000.00 | NULL | 1K0177 | Reconciled Customer Checks | 253541 | 1K0177 | DAVID L KUGEL PARTNERSHIP I | 6/8/2004 | $ (50,000.00) | CW | CHECK |
| 154701 | 6/8/2004 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 42717 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T I C | 6/8/2004 | $ (50,000.00) | CW | CHECK |
| 154703 | 6/8/2004 | 50,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 310708 | 1ZB248 | LAUREN COHEN SACKS | 6/8/2004 | $ (50,000.00) | CW | CHECK |
| 154706 | 6/8/2004 | 65,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 144477 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 6/8/2004 | $ (65,000.00) | CW | CHECK |
| 154687 | 6/8/2004 | 75,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 158352 | 1C1012 | JOYCE CERTILMAN | 6/8/2004 | $ (75,000.00) | CW | CHECK |
| 154693 | 6/8/2004 | 85,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 284670 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 6/8/2004 | $ (85,000.00) | CW | CHECK |
| 154707 | 6/8/2004 | 100,000.00 | NULL | 1Z0033 | Reconciled Customer Checks | 144485 | 1Z0033 | LOIS ZENKEL | 6/8/2004 | $ (100,000.00) | CW | CHECK |
| 154705 | 6/8/2004 | 100,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 164919 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDMAN | 6/8/2004 | $ (100,000.00) | CW | CHECK |
| 154704 | 6/8/2004 | 101,872.00 | NULL | 1ZB326 | Reconciled Customer Checks | 42944 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 6/8/2004 | $ (101,872.00) | CW | CHECK |
| 154689 | 6/8/2004 | 110,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 204358 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 6/8/2004 | $ (110,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154710 | 6/9/2004 | 12,000.00 | NULL | 1ZB480 | Reconciled Customer Checks | 273144 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 6/9/2004 | $ (12,000.00) | CW | CHECK |
| 154709 | 6/9/2004 | 36,950.65 | NULL | 1H0025 | Reconciled Customer Checks | 144640 | 1H0025 | NANCY HELLER | 6/9/2004 | $ (36,950.65) | CW | CHECK |
| 154720 | 6/10/2004 | 5,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 253647 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 6/10/2004 | $ (5,000.00) | CW | CHECK |
| 154712 | 6/10/2004 | 8,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 4525 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 6/10/2004 | $ (8,000.00) | CW | CHECK |
| 154723 | 6/10/2004 | 8,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 266107 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 6/10/2004 | $ (8,000.00) | CW | CHECK |
| 154716 | 6/10/2004 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 284472 | 1EM284 | ANDREW M GOODMAN | 6/10/2004 | $ (10,000.00) | CW | CHECK |
| 154721 | 6/10/2004 | 10,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 42712 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 6/10/2004 | $ (10,000.00) | CW | CHECK |
| 154714 | 6/10/2004 | 16,000.00 | NULL | 1CM810 | Reconciled Customer Checks | 269103 | 1CM810 | RACHEL FLAX | 6/10/2004 | $ (16,000.00) | CW | CHECK |
| 154722 | 6/10/2004 | 25,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 42765 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 6/10/2004 | $ (25,000.00) | CW | CHECK |
| 154719 | 6/10/2004 | 32,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 197312 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 6/10/2004 | $ (32,000.00) | CW | CHECK |
| 154713 | 6/10/2004 | 50,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 11724 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 6/10/2004 | $ (50,000.00) | CW | CHECK |
| 154715 | 6/10/2004 | 50,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 4568 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 6/10/2004 | $ (50,000.00) | CW | CHECK |
| 154718 | 6/10/2004 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 284685 | 1KW164 | STEVEN I LIFTON LIFTON FINANCIAL GROUP LLC | 6/10/2004 | $ (50,000.00) | CW | CHECK |
| 154717 | 6/10/2004 | 120,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 261577 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 6/10/2004 | $ (120,000.00) | CW | CHECK |
| 154745 | 6/14/2004 | 2,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 144688 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/14/2004 | $ (2,000.00) | CW | CHECK |
| 154764 | 6/14/2004 | 2,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 4609 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 6/14/2004 | $ (2,000.00) | CW | CHECK |
| 154740 | 6/14/2004 | 2,500.00 | NULL | 1KW138 | Reconciled Customer Checks | 253485 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 6/14/2004 | $ (2,500.00) | CW | CHECK |
| 154762 | 6/14/2004 | 2,500.00 | NULL | 1ZB235 | Reconciled Customer Checks | 260031 | 1ZB235 | AUDREY SCHWARTZ | 6/14/2004 | $ (2,500.00) | CW | CHECK |
| 154757 | 6/14/2004 | 3,025.00 | NULL | 1ZA539 | Reconciled Customer Checks | 44218 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/14/2004 | $ (3,025.00) | CW | CHECK |
| 154746 | 6/14/2004 | 4,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 144714 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/14/2004 | $ (4,000.00) | CW | CHECK |
| 154739 | 6/14/2004 | 4,500.00 | NULL | 1KW110 | Reconciled Customer Checks | 204675 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 6/14/2004 | $ (4,500.00) | CW | CHECK |
| 154741 | 6/14/2004 | 4,500.00 | NULL | 1KW209 | Reconciled Customer Checks | 11922 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 6/14/2004 | $ (4,500.00) | CW | CHECK |
| 154752 | 6/14/2004 | 5,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 42725 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 6/14/2004 | $ (5,000.00) | CW | CHECK |
| 154736 | 6/14/2004 | 6,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 197247 | 1KW087 | HEATHER OSTERMAN | 6/14/2004 | $ (6,000.00) | CW | CHECK |
| 154738 | 6/14/2004 | 6,500.00 | NULL | 1KW109 | Reconciled Customer Checks | 158568 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 6/14/2004 | $ (6,500.00) | CW | CHECK |
| 154760 | 6/14/2004 | 10,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 307565 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 6/14/2004 | $ (10,000.00) | CW | CHECK |
| 154737 | 6/14/2004 | 11,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 253480 | 1KW103 | SAM OSTERMAN | 6/14/2004 | $ (11,000.00) | CW | CHECK |
| 154742 | 6/14/2004 | 11,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 11928 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 6/14/2004 | $ (11,000.00) | CW | CHECK |
| 154726 | 6/14/2004 | 12,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 269065 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 6/14/2004 | $ (12,000.00) | CW | CHECK |
| 154756 | 6/14/2004 | 15,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 196802 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 6/14/2004 | $ (15,000.00) | CW | CHECK |
| 154761 | 6/14/2004 | 15,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 278203 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 6/14/2004 | $ (15,000.00) | CW | CHECK |
| 154729 | 6/14/2004 | 20,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 253253 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 6/14/2004 | $ (20,000.00) | CW | CHECK |
| 154753 | 6/14/2004 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 42733 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 6/14/2004 | $ (20,000.00) | CW | CHECK |
| 154758 | 6/14/2004 | 20,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 42864 | 1ZA620 | HELENE SAREN-LAWRENCE | 6/14/2004 | $ (20,000.00) | CW | CHECK |
| 154763 | 6/14/2004 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 278225 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 6/14/2004 | $ (20,000.00) | CW | CHECK |
| 154731 | 6/14/2004 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 96269 | 1C1259 | CORINNE COLMAN TRUST PENTHOUSE 16 | 6/14/2004 | $ (25,000.00) | CW | CHECK |
| 154743 | 6/14/2004 | 25,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 144684 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/14/2004 | $ (25,000.00) | CW | CHECK |
| 154725 | 6/14/2004 | 30,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 99489 | 1CM227 | M HARVEY RUBIN TRUST OF 11/1/92 NORMAN F LEVY C/O KONIGSBERG | 6/14/2004 | $ (30,000.00) | CW | CHECK |
| 154749 | 6/14/2004 | 31,857.37 | NULL | 1L0027 | Reconciled Customer Checks | 139892 | 1L0027 | WOLF & CO ATTN: PAUL KONIGSBERG | 6/14/2004 | $ (31,857.37) | CW | CHECK |
| 154732 | 6/14/2004 | 33,461.71 | NULL | 1D0028 | Reconciled Customer Checks | 246735 | 1D0028 | CARMEN DELL'OREFICE | 6/14/2004 | $ (33,461.71) | CW | CHECK |
| 154747 | 6/14/2004 | 37,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 307960 | 1K0004 | RUTH KAHN | 6/14/2004 | $ (37,000.00) | CW | CHECK |
| 154733 | 6/14/2004 | 38,808.05 | NULL | 1D0070 | Reconciled Customer Checks | 160 | 1D0070 | CARMEN DELL'OREFICE | 6/14/2004 | $ (38,808.05) | CW | CHECK |
| 154751 | 6/14/2004 | 40,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 42690 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 6/14/2004 | $ (40,000.00) | CW | CHECK |
| 154755 | 6/14/2004 | 40,000.00 | NULL | 1ZA327 | Reconciled Customer Checks | 197589 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 6/14/2004 | $ (40,000.00) | CW | CHECK |
| 154728 | 6/14/2004 | 50,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 204300 | 1CM681 | DANELS LP | 6/14/2004 | $ (50,000.00) | CW | CHECK |
| 154748 | 6/14/2004 | 50,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 37267 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 6/14/2004 | $ (50,000.00) | CW | CHECK |
| 154750 | 6/14/2004 | 50,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 43850 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/14/2004 | $ (50,000.00) | CW | CHECK |
| 154754 | 6/14/2004 | 50,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 259926 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 6/14/2004 | $ (50,000.00) | CW | CHECK |
| 154765 | 6/14/2004 | 50,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 269163 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 6/14/2004 | $ (50,000.00) | CW | CHECK |
| 154766 | 6/14/2004 | 50,000.00 | NULL | 1ZR098 | Reconciled Customer Checks | 11797 | 1ZR098 | NTC & CO. FBO MICHAEL MOST (28447) | 6/14/2004 | $ (50,000.00) | CW | CHECK |
| 154734 | 6/14/2004 | 75,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 305232 | 1EM101 | MATTHEW R KORNREICH & MARCIA L KORNREICH J/T WROS | 6/14/2004 | $ (75,000.00) | CW | CHECK |
| 154730 | 6/14/2004 | 150,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 261544 | 1CM828 | NASSAU CAPITAL LLC | 6/14/2004 | $ (150,000.00) | CW | CHECK |
| 154735 | 6/14/2004 | 150,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 306840 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 6/14/2004 | $ (150,000.00) | CW | CHECK |
| 154727 | 6/14/2004 | 300,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 4519 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 6/14/2004 | $ (300,000.00) | CW | CHECK |
| 154744 | 6/14/2004 | 1,000,000.00 | NULL | 1KW372 | Reconciled Customer Checks | 284700 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 6/14/2004 | $ (1,000,000.00) | CW | CHECK |
| 154790 | 6/15/2004 | 226.61 | NULL | 1ZA707 | Reconciled Customer Checks | 307561 | 1ZA707 | MIRIAM ARUTT DANIEL ARUTT J/T WROS | 6/15/2004 | $ (226.61) | CW | CHECK |
| 154802 | 6/15/2004 | 1,050.00 | NULL | 1ZR316 | Reconciled Customer Checks | 11823 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 6/15/2004 | $ (1,050.00) | CW | CHECK |
| 154803 | 6/15/2004 | 1,117.00 | NULL | 1ZR317 | Reconciled Customer Checks | 11826 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 6/15/2004 | $ (1,117.00) | CW | CHECK |
| 154797 | 6/15/2004 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 96455 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (30458) | 6/15/2004 | $ (5,577.00) | CW | CHECK |
| 154770 | 6/15/2004 | 6,050.00 | NULL | 1B0261 | Reconciled Customer Checks | 277302 | 1B0261 | NTC & CO. FBO SLYVIA BRODSKY (DEC'D) (009257) C/O STEVEN HARNICK | 6/15/2004 | $ (6,050.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject To Judgments Under JPMorgan Chase Bank

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154771 | 6/15/2004 | 6,050.00 | NULL | 1B0262 | Reconciled Customer Checks | 99462 | 1B0262 | NTC & CO. FBO SYLVIA BRODSKY (DEC'D) (009254) C/O GARY HARNICK | 6/15/2004 | $ (6,050.00) | CW | CHECK |
| 154773 | 6/15/2004 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 261481 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 6/15/2004 | $ (6,500.00) | CW | CHECK |
| 154787 | 6/15/2004 | 6,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 139924 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 6/15/2004 | $ (6,500.00) | CW | CHECK |
| 154788 | 6/15/2004 | 7,500.00 | NULL | 1S0185 | Reconciled Customer Checks | 154269 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 6/15/2004 | $ (7,500.00) | CW | CHECK |
| 154784 | 6/15/2004 | 8,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 204650 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 6/15/2004 | $ (8,000.00) | CW | CHECK |
| 154789 | 6/15/2004 | 8,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 197596 | 1ZA350 | MIGNON GORDON | 6/15/2004 | $ (8,000.00) | CW | CHECK |
| 154795 | 6/15/2004 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 253396 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 6/15/2004 | $ (8,000.00) | CW | CHECK |
| 154783 | 6/15/2004 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 163 | 1F0111 | ELINOR FRIEDMAN FELCHER | 6/15/2004 | $ (10,000.00) | CW | CHECK |
| 154786 | 6/15/2004 | 10,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 158603 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 6/15/2004 | $ (10,000.00) | CW | CHECK |
| 154794 | 6/15/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 204414 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 6/15/2004 | $ (10,000.00) | CW | CHECK |
| 154801 | 6/15/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 99678 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 6/15/2004 | $ (10,000.00) | CW | CHECK |
| 154804 | 6/15/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 96476 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 6/15/2004 | $ (10,000.00) | CW | CHECK |
| 154798 | 6/15/2004 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 11817 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 6/15/2004 | $ (13,000.00) | CW | CHECK |
| 154775 | 6/15/2004 | 15,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 307875 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 6/15/2004 | $ (15,000.00) | CW | CHECK |
| 154796 | 6/15/2004 | 15,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 204424 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 6/15/2004 | $ (15,000.00) | CW | CHECK |
| 154800 | 6/15/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 158444 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 6/15/2004 | $ (17,000.00) | CW | CHECK |
| 154780 | 6/15/2004 | 20,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 96279 | 1EM155 | MATTHEW B REISCHER | 6/15/2004 | $ (20,000.00) | CW | CHECK |
| 154774 | 6/15/2004 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 152827 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 6/15/2004 | $ (22,000.00) | CW | CHECK |
| 154781 | 6/15/2004 | 25,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 284461 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 6/15/2004 | $ (25,000.00) | CW | CHECK |
| 154782 | 6/15/2004 | 25,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 204376 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 6/15/2004 | $ (25,000.00) | CW | CHECK |
| 154785 | 6/15/2004 | 25,000.00 | NULL | 1H0106 | Reconciled Customer Checks | 204662 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 6/15/2004 | $ (25,000.00) | CW | CHECK |
| 154799 | 6/15/2004 | 27,000.00 | NULL | 1ZR250 | Reconciled Customer Checks | 307906 | 1ZR250 | NTC & CO. FBO GEORGE B CITRON (43358) | 6/15/2004 | $ (27,000.00) | CW | CHECK |
| 154793 | 6/15/2004 | 28,000.00 | NULL | 1ZB491 | Reconciled Customer Checks | 273149 | 1ZB491 | BONNIE MATTOZZI | 6/15/2004 | $ (28,000.00) | CW | CHECK |
| 154776 | 6/15/2004 | 30,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 77808 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/15/2004 | $ (30,000.00) | CW | CHECK |
| 154792 | 6/15/2004 | 30,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 310716 | 1ZB358 | CAROL LEDERMAN | 6/15/2004 | $ (30,000.00) | CW | CHECK |
| 154772 | 6/15/2004 | 34,159.00 | NULL | 1CM137 | Reconciled Customer Checks | 304225 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 6/15/2004 | $ (34,159.00) | CW | CHECK |
| 154791 | 6/15/2004 | 42,800.00 | NULL | 1ZB226 | Reconciled Customer Checks | 284995 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O | 6/15/2004 | $ (42,800.00) | CW | CHECK |
| 154768 | 6/15/2004 | 90,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 4484 | 1B0038 | CHURCHILL CAPITAL CO LLC DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 6/15/2004 | $ (90,000.00) | CW | CHECK |
| 154777 | 6/15/2004 | 100,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 306787 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 6/15/2004 | $ (100,000.00) | CW | CHECK |
| 154769 | 6/15/2004 | 120,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 277296 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 6/15/2004 | $ (120,000.00) | CW | CHECK |
| 154778 | 6/15/2004 | 200,000.00 | NULL | 1C1016 | Reconciled Customer Checks | 253293 | 1C1016 | CHAIS FAMILY FOUNDATION | 6/15/2004 | $ (200,000.00) | CW | CHECK |
| 154779 | 6/15/2004 | 430,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 277195 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 6/15/2004 | $ (430,000.00) | CW | CHECK |
| 154814 | 6/16/2004 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 278207 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/16/2004 | $ (2,000.00) | CW | CHECK |
| 154813 | 6/16/2004 | 9,000.00 | NULL | 1S0353 | Reconciled Customer Checks | 197529 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 6/16/2004 | $ (9,000.00) | CW | CHECK |
| 154810 | 6/16/2004 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 246740 | 1F0097 | BETH FRENCHMAN-GELLMAN | 6/16/2004 | $ (10,000.00) | CW | CHECK |
| 154811 | 6/16/2004 | 16,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 144760 | 1K0132 | SHEILA KOLODNY | 6/16/2004 | $ (16,000.00) | CW | CHECK |
| 154808 | 6/16/2004 | 20,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 77572 | 1D0044 | CAROLE DELAIRE | 6/16/2004 | $ (20,000.00) | CW | CHECK |
| 154812 | 6/16/2004 | 20,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 154244 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 6/16/2004 | $ (20,000.00) | CW | CHECK |
| 154807 | 6/16/2004 | 22,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 11735 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 6/16/2004 | $ (22,000.00) | CW | CHECK |
| 154815 | 6/16/2004 | 40,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 285014 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 6/16/2004 | $ (40,000.00) | CW | CHECK |
| 154806 | 6/16/2004 | 50,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 284382 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 6/16/2004 | $ (50,000.00) | CW | CHECK |
| 154809 | 6/16/2004 | 220,000.00 | NULL | 1EM035 | Reconciled Customer Checks | 77627 | 1EM035 | MARCIA CHERNIS REV TST DTD 1/16/87 | 6/16/2004 | $ (220,000.00) | CW | CHECK |
| 154827 | 6/17/2004 | 3,868.31 | NULL | 1N0025 | Reconciled Customer Checks | 253587 | 1N0025 | GAIL NESSEL | 6/17/2004 | $ (3,868.31) | CW | CHECK |
| 154836 | 6/17/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 96440 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 6/17/2004 | $ (4,500.00) | CW | CHECK |
| 154822 | 6/17/2004 | 5,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 152652 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 6/17/2004 | $ (5,000.00) | CW | CHECK |
| 154833 | 6/17/2004 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 204161 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 6/17/2004 | $ (5,000.00) | CW | CHECK |
| 154835 | 6/17/2004 | 5,088.00 | NULL | 1ZR015 | Reconciled Customer Checks | 96428 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 6/17/2004 | $ (5,088.00) | CW | CHECK |
| 154837 | 6/17/2004 | 15,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 4623 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 6/17/2004 | $ (15,000.00) | CW | CHECK |
| 154825 | 6/17/2004 | 19,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 284745 | 1M0110 | SHANA MADOFF FBO TST PAUL MANDELBAUM TSTEE | 6/17/2004 | $ (19,000.00) | CW | CHECK |
| 154824 | 6/17/2004 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 37244 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/17/2004 | $ (20,000.00) | CW | CHECK |
| 154831 | 6/17/2004 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 196788 | 1ZA312 | RINGLER PARTNERS L P | 6/17/2004 | $ (25,000.00) | CW | CHECK |
| 154823 | 6/17/2004 | 40,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 158540 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 6/17/2004 | $ (40,000.00) | CW | CHECK |
| 154817 | 6/17/2004 | 42,146.34 | NULL | 1CM313 | Reconciled Customer Checks | 261499 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 6/17/2004 | $ (42,146.34) | CW | CHECK |
| 154819 | 6/17/2004 | 48,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 253226 | 1CM554 | RABB PARTNERS | 6/17/2004 | $ (48,000.00) | CW | CHECK |
| 154826 | 6/17/2004 | 50,000.00 | NULL | 1M0153 | Reconciled Customer Checks | 154196 | 1M0153 | NTC & CO. FBO DONALD M MANDELBAUM 99932 | 6/17/2004 | $ (50,000.00) | CW | CHECK |
| 154830 | 6/17/2004 | 50,000.00 | NULL | 1S0500 | Reconciled Customer Checks | 196728 | 1S0500 | CLAIRE SISKIND MARITAL TRUST ARTHUR SISKIND TRUSTEE | 6/17/2004 | $ (50,000.00) | CW | CHECK |
| 154832 | 6/17/2004 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 42747 | 1ZA467 | HAROLD A THAU | 6/17/2004 | $ (50,000.00) | CW | CHECK |
| 154839 | 6/17/2004 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 99672 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 6/17/2004 | $ (50,000.00) | CW | CHECK |
| 154818 | 6/17/2004 | 60,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 5923 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 6/17/2004 | $ (60,000.00) | CW | CHECK |
| 154821 | 6/17/2004 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 4562 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 6/17/2004 | $ (75,000.00) | CW | CHECK |
| 154820 | 6/17/2004 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 306795 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/17/2004 | $ (100,000.00) | CW | CHECK |
| 154829 | 6/17/2004 | 100,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 197491 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 6/17/2004 | $ (100,000.00) | CW | CHECK |
| 154838 | 6/17/2004 | 175,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 11813 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 6/17/2004 | $ (175,000.00) | CW | CHECK |
| 154828 | 6/17/2004 | 200,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 277946 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 6/17/2004 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Against Customer Claims from JPMorgan Account #xxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154834 | 6/17/2004 | 400,000.00 | NULL | 1ZA542 | Reconciled Customer Checks | 278181 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 6/17/2004 | $ (400,000.00) | CW | CHECK |
| 154852 | 6/18/2004 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 278217 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/18/2004 | $ (1,500.00) | CW | CHECK |
| 154844 | 6/18/2004 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 204348 | 1EM249 | DENISE MARIE DIAN | 6/18/2004 | $ (10,000.00) | CW | CHECK |
| 154849 | 6/18/2004 | 15,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 196781 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 6/18/2004 | $ (15,000.00) | CW | CHECK |
| 154847 | 6/18/2004 | 20,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 277940 | 1R0156 | ISADORA ROTH | 6/18/2004 | $ (20,000.00) | CW | CHECK |
| 154841 | 6/18/2004 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 253215 | 1CM375 | ELIZABETH JANE RAND | 6/18/2004 | $ (30,000.00) | CW | CHECK |
| 154846 | 6/18/2004 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 42574 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 6/18/2004 | $ (30,000.00) | CW | CHECK |
| 154845 | 6/18/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 99737 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 6/18/2004 | $ (50,000.00) | CW | CHECK |
| 154850 | 6/18/2004 | 50,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 182425 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 6/18/2004 | $ (50,000.00) | CW | CHECK |
| 154848 | 6/18/2004 | 80,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 197567 | 1ZA035 | STEFANELLI INVESTORS GROUP | 6/18/2004 | $ (80,000.00) | CW | CHECK |
| 154842 | 6/18/2004 | 200,000.00 | NULL | 1CM549 | Reconciled Customer Checks | 77819 | 1CM549 | JERROLD GOLDING LEVY | 6/18/2004 | $ (200,000.00) | CW | CHECK |
| 154843 | 6/18/2004 | 250,000.00 | NULL | 1CM878 | Reconciled Customer Checks | 306814 | 1CM878 | THE HOROWITZ & LIBSHUTZ FAMILY FOUNDATION INC | 6/18/2004 | $ (250,000.00) | CW | CHECK |
| 154851 | 6/18/2004 | 375,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 44259 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/18/2004 | $ (375,000.00) | CW | CHECK |
| 154855 | 6/21/2004 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 152915 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/21/2004 | $ (5,000.00) | CW | CHECK |
| 154868 | 6/21/2004 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 269171 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 6/21/2004 | $ (5,000.00) | CW | CHECK |
| 154869 | 6/21/2004 | 15,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 273166 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 6/21/2004 | $ (15,000.00) | CW | CHECK |
| 154862 | 6/21/2004 | 25,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 37311 | 1L0080 | AUDREY LEFKOWITZ | 6/21/2004 | $ (25,000.00) | CW | CHECK |
| 154856 | 6/21/2004 | 35,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 269124 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 6/21/2004 | $ (35,000.00) | CW | CHECK |
| 154859 | 6/21/2004 | 35,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 144607 | 1G0303 | PHYLLIS A GEORGE | 6/21/2004 | $ (35,000.00) | CW | CHECK |
| 154863 | 6/21/2004 | 35,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 158646 | 1M0101 | RONA MAST | 6/21/2004 | $ (35,000.00) | CW | CHECK |
| 154858 | 6/21/2004 | 36,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 269131 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 6/21/2004 | $ (36,000.00) | CW | CHECK |
| 154857 | 6/21/2004 | 50,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 306834 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 6/21/2004 | $ (50,000.00) | CW | CHECK |
| 154865 | 6/21/2004 | 50,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 139963 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 6/21/2004 | $ (50,000.00) | CW | CHECK |
| 154866 | 6/21/2004 | 50,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 43952 | 1S0239 | TODD R SHACK | 6/21/2004 | $ (50,000.00) | CW | CHECK |
| 154867 | 6/21/2004 | 50,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 260408 | 1W0098 | SUSAN L WEST | 6/21/2004 | $ (50,000.00) | CW | CHECK |
| 154854 | 6/21/2004 | 100,000.00 | NULL | 1CM545 | Reconciled Customer Checks | 269083 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY SHEFA | 6/21/2004 | $ (100,000.00) | CW | CHECK |
| 154861 | 6/21/2004 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 99838 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 6/21/2004 | $ (100,000.00) | CW | CHECK |
| 154860 | 6/21/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 307976 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/21/2004 | $ (220,000.00) | PW | CHECK |
| 154877 | 6/22/2004 | 237.10 | NULL | 1EM376 | Reconciled Customer Checks | 306837 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 6/22/2004 | $ (237.10) | CW | CHECK |
| 154875 | 6/22/2004 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 4556 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 6/22/2004 | $ (3,000.00) | CW | CHECK |
| 154887 | 6/22/2004 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 197076 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 6/22/2004 | $ (3,000.00) | CW | CHECK |
| 154878 | 6/22/2004 | 3,655.00 | NULL | 1EM436 | Reconciled Customer Checks | 284486 | 1EM436 | HMZ PERSONAL TRUST C/O ROPES & GRAY ATTN ROBERT SHAPIRO | 6/22/2004 | $ (3,655.00) | CW | CHECK |
| 154885 | 6/22/2004 | 8,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 84979 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/22/2004 | $ (8,000.00) | CW | CHECK |
| 154884 | 6/22/2004 | 10,000.00 | NULL | 1ZA753 | Reconciled Customer Checks | 44222 | 1ZA753 | KAREN HYMAN | 6/22/2004 | $ (10,000.00) | CW | CHECK |
| 154888 | 6/22/2004 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 158449 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 6/22/2004 | $ (11,000.00) | CW | CHECK |
| 154876 | 6/22/2004 | 15,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 158388 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 6/22/2004 | $ (15,000.00) | CW | CHECK |
| 154886 | 6/22/2004 | 15,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 96451 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 6/22/2004 | $ (15,000.00) | CW | CHECK |
| 154880 | 6/22/2004 | 20,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 197203 | 1G0312 | DEBORAH GOORE | 6/22/2004 | $ (20,000.00) | CW | CHECK |
| 154873 | 6/22/2004 | 50,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 253221 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/22/2004 | $ (50,000.00) | CW | CHECK |
| 154874 | 6/22/2004 | 75,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 204317 | 1C1012 | JOYCE CERTILMAN | 6/22/2004 | $ (75,000.00) | CW | CHECK |
| 154881 | 6/22/2004 | 100,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 144748 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 6/22/2004 | $ (100,000.00) | CW | CHECK |
| 154872 | 6/22/2004 | 125,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 284360 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 6/22/2004 | $ (125,000.00) | CW | CHECK |
| 154871 | 6/22/2004 | 150,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 5920 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 6/22/2004 | $ (150,000.00) | CW | CHECK |
| 154879 | 6/22/2004 | 150,000.00 | NULL | 1G0243 | Reconciled Customer Checks | 158551 | 1G0243 | DR EDMOND GOREK & MARGUERITE M GOREK J/T WROS | 6/22/2004 | $ (150,000.00) | CW | CHECK |
| 154883 | 6/22/2004 | 250,000.00 | NULL | 1ZA139 | Reconciled Customer Checks | 310645 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 6/22/2004 | $ (250,000.00) | CW | CHECK |
| 154882 | 6/22/2004 | 300,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 96720 | 1K0162 | KML ASSET MGMT LLC I | 6/22/2004 | $ (300,000.00) | CW | CHECK |
| 154896 | 6/23/2004 | 2,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 277979 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 6/23/2004 | $ (2,000.00) | CW | CHECK |
| 154890 | 6/23/2004 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 152933 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/23/2004 | $ (5,000.00) | CW | CHECK |
| 154892 | 6/23/2004 | 15,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 253310 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 6/23/2004 | $ (15,000.00) | CW | CHECK |
| 154900 | 6/23/2004 | 15,251.43 | NULL | 1ZB322 | Reconciled Customer Checks | 84991 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 6/23/2004 | $ (15,251.43) | CW | CHECK |
| 154897 | 6/23/2004 | 20,000.00 | NULL | 1S0414 | Reconciled Customer Checks | 197537 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 6/23/2004 | $ (20,000.00) | CW | CHECK |
| 154895 | 6/23/2004 | 25,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 197226 | 1J0046 | JML NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 6/23/2004 | $ (25,000.00) | CW | CHECK |
| 154891 | 6/23/2004 | 50,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 96277 | 1EM120 | J B L H PARTNERS | 6/23/2004 | $ (50,000.00) | CW | CHECK |
| 154889 | 6/23/2004 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 44089 | 1ZA467 | HAROLD A THAU | 6/23/2004 | $ (50,000.00) | CW | CHECK |
| 154894 | 6/23/2004 | 75,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 307941 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 6/23/2004 | $ (75,000.00) | CW | CHECK |
| 154898 | 6/23/2004 | 120,000.00 | NULL | 1S0425 | Reconciled Customer Checks | 253611 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 6/23/2004 | $ (120,000.00) | CW | CHECK |
| 154893 | 6/23/2004 | 600,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 221361 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/23/2004 | $ (600,000.00) | CW | CHECK |
| 154903 | 6/24/2004 | 74.44 | NULL | 1D0034 | Reconciled Customer Checks | 77608 | 1D0034 | E ROLLAND DICKSON MD | 6/24/2004 | $ (74.44) | CW | CHECK |
| 154914 | 6/24/2004 | 350.00 | NULL | 1RU007 | Reconciled Customer Checks | 261614 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 6/24/2004 | $ (350.00) | CW | CHECK |
| 154905 | 6/24/2004 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 158372 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 6/24/2004 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154910 | 6/24/2004 | 8,741.22 | NULL | 1KW084 | Reconciled Customer Checks | 204673 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 6/24/2004 | $ (8,741.22) | CW | CHECK |
| 154906 | 6/24/2004 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 11753 | 1EM203 | NTC & CO. FBO SUSAN SLOANE, SCOTT SLOAN CO-TSTEES | 6/24/2004 | $ (10,000.00) | CW | CHECK |
| 154911 | 6/24/2004 | 12,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 307945 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/24/2004 | $ (12,000.00) | CW | CHECK |
| 154912 | 6/24/2004 | 15,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 307964 | 1K0004 | RUTH KAHN | 6/24/2004 | $ (15,000.00) | CW | CHECK |
| 154915 | 6/24/2004 | 20,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 158699 | 1R0060 | RICHARD ROTH | 6/24/2004 | $ (20,000.00) | CW | CHECK |
| 154919 | 6/24/2004 | 30,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 310724 | 1ZB319 | NTC & CO. FBO SUSAN HELFMAN (45043) | 6/24/2004 | $ (30,000.00) | CW | CHECK |
| 154908 | 6/24/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 261572 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 6/24/2004 | $ (32,000.00) | CW | CHECK |
| 154920 | 6/24/2004 | 34,240.00 | NULL | 1ZG025 | Reconciled Customer Checks | 307902 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 6/24/2004 | $ (34,240.00) | CW | CHECK |
| 154904 | 6/24/2004 | 47,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 284437 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/24/2004 | $ (47,000.00) | CW | CHECK |
| 154916 | 6/24/2004 | 50,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 42707 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 6/24/2004 | $ (50,000.00) | CW | CHECK |
| 154917 | 6/24/2004 | 50,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 284870 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 6/24/2004 | $ (50,000.00) | CW | CHECK |
| 154918 | 6/24/2004 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 140203 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 6/24/2004 | $ (60,000.00) | CW | CHECK |
| 154907 | 6/24/2004 | 90,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 253305 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 6/24/2004 | $ (90,000.00) | CW | CHECK |
| 154902 | 6/24/2004 | 100,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 4501 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 6/24/2004 | $ (100,035.00) | CW | CHECK |
| 154913 | 6/24/2004 | 165,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 139900 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 6/24/2004 | $ (165,000.00) | CW | CHECK |
| 154909 | 6/24/2004 | 284,400.00 | NULL | 1EM446 | Reconciled Customer Checks | 96324 | 1EM446 | SIDNEY KAPLAN CONSTANCE B KUNIN, TRUSTEES OF THE CONSTANCE B KUNIN 2003-1 | 6/24/2004 | $ (284,400.00) | CW | CHECK |
| 154934 | 6/25/2004 | 5,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 85018 | 1ZB413 | JUDY B KAYE | 6/25/2004 | $ (5,000.00) | CW | CHECK |
| 154923 | 6/25/2004 | 6,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 277839 | 1KW128 | MS YETTA GOLDMAN | 6/25/2004 | $ (6,000.00) | CW | CHECK |
| 154931 | 6/25/2004 | 6,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 259960 | 1ZA478 | JOHN J KONI | 6/25/2004 | $ (6,000.00) | CW | CHECK |
| 154935 | 6/25/2004 | 10,000.00 | NULL | 1ZR132 | Reconciled Customer Checks | 11810 | 1ZR132 | NTC & CO. FBO VINCENZO BARONE (21431) | 6/25/2004 | $ (10,000.00) | CW | CHECK |
| 154930 | 6/25/2004 | 15,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 277993 | 1S0412 | ROBERT S SAVIN | 6/25/2004 | $ (15,000.00) | CW | CHECK |
| 154932 | 6/25/2004 | 17,500.00 | NULL | 1ZA823 | Reconciled Customer Checks | 42872 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 6/25/2004 | $ (17,500.00) | CW | CHECK |
| 154922 | 6/25/2004 | 50,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 221521 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 6/25/2004 | $ (50,000.00) | CW | CHECK |
| 154936 | 6/25/2004 | 50,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 99659 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 6/25/2004 | $ (50,000.00) | CW | CHECK |
| 154926 | 6/25/2004 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 42616 | 1S0136 | ANNE SQUADRON | 6/25/2004 | $ (100,000.00) | CW | CHECK |
| 154927 | 6/25/2004 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 197487 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 6/25/2004 | $ (100,000.00) | CW | CHECK |
| 154925 | 6/25/2004 | 114,934.77 | NULL | 1KW382 | Reconciled Customer Checks | 158577 | 1KW382 | BRIAN APPEL DOREEN APPEL JT TEN | 6/25/2004 | $ (114,934.77) | CW | CHECK |
| 154928 | 6/25/2004 | 170,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 154284 | 1S0268 | SANDY SANDLER | 6/25/2004 | $ (170,000.00) | CW | CHECK |
| 154929 | 6/25/2004 | 300,000.00 | NULL | 1S0395 | Reconciled Customer Checks | 158706 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 6/25/2004 | $ (300,000.00) | CW | CHECK |
| 154933 | 6/25/2004 | 300,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 266151 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 6/25/2004 | $ (300,000.00) | CW | CHECK |
| 154924 | 6/25/2004 | 3,000,000.00 | NULL | 1KW378 | Reconciled Customer Checks | 11931 | 1KW378 | STERLING METS (INSURANCE FUND) | 6/25/2004 | $ (3,000,000.00) | CW | CHECK |
| 154974 | 6/28/2004 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 284543 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 6/28/2004 | $ (400.00) | CW | CHECK |
| 154967 | 6/28/2004 | 5,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 140092 | 1ZA126 | DIANA P VICTOR | 6/28/2004 | $ (5,000.00) | CW | CHECK |
| 154941 | 6/28/2004 | 10,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 4514 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 6/28/2004 | $ (10,000.00) | CW | CHECK |
| 154942 | 6/28/2004 | 10,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 152851 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 6/28/2004 | $ (10,000.00) | CW | CHECK |
| 154955 | 6/28/2004 | 11,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 96709 | 1KW377 | NORMAN PLOTNICK | 6/28/2004 | $ (11,000.00) | CW | CHECK |
| 154976 | 6/28/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 197065 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 6/28/2004 | $ (11,000.00) | CW | CHECK |
| 154954 | 6/28/2004 | 12,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 11917 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/28/2004 | $ (12,000.00) | CW | CHECK |
| 154946 | 6/28/2004 | 12,500.00 | NULL | 1CM635 | Reconciled Customer Checks | 99501 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 6/28/2004 | $ (12,500.00) | CW | CHECK |
| 154949 | 6/28/2004 | 20,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 261554 | 1EM317 | SAMUEL J OLESKY | 6/28/2004 | $ (20,000.00) | CW | CHECK |
| 154962 | 6/28/2004 | 21,379.64 | NULL | 1M0075 | Reconciled Customer Checks | 43817 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 6/28/2004 | $ (21,379.64) | CW | CHECK |
| 154975 | 6/28/2004 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 253389 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 6/28/2004 | $ (25,000.00) | CW | CHECK |
| 154963 | 6/28/2004 | 30,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 197447 | 1R0047 | FLORENCE ROTH | 6/28/2004 | $ (30,000.00) | CW | CHECK |
| 154973 | 6/28/2004 | 30,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 306872 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 6/28/2004 | $ (30,000.00) | CW | CHECK |
| 154940 | 6/28/2004 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 5929 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 6/28/2004 | $ (35,000.00) | CW | CHECK |
| 154968 | 6/28/2004 | 40,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 259937 | 1ZA285 | GINA GUIDUCCI | 6/28/2004 | $ (40,000.00) | CW | CHECK |
| 154958 | 6/28/2004 | 45,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 37257 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 6/28/2004 | $ (45,000.00) | CW | CHECK |
| 154938 | 6/28/2004 | 50,000.00 | NULL | 1B0215 | Reconciled Customer Checks | 261443 | 1B0215 | INDENTURE OF TRUST ALAN D BLEZNAK GRANTOR | 6/28/2004 | $ (50,000.00) | CW | CHECK |
| 154959 | 6/28/2004 | 52,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 196537 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 6/28/2004 | $ (52,000.00) | CW | CHECK |
| 154943 | 6/28/2004 | 60,000.00 | NULL | 1CM462 | Reconciled Customer Checks | 284386 | 1CM462 | THE SANKIN FAMILY LLC | 6/28/2004 | $ (60,000.00) | CW | CHECK |
| 154970 | 6/28/2004 | 74,000.00 | NULL | 1ZA521 | Reconciled Customer Checks | 42756 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 6/28/2004 | $ (74,000.00) | CW | CHECK |
| 154969 | 6/28/2004 | 75,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 278067 | 1ZA428 | ROBIN LORI SILNA | 6/28/2004 | $ (75,000.00) | CW | CHECK |
| 154951 | 6/28/2004 | 80,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 204366 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 6/28/2004 | $ (80,000.00) | CW | CHECK |
| 154953 | 6/28/2004 | 89,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 246754 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 6/28/2004 | $ (89,000.00) | CW | CHECK |
| 154948 | 6/28/2004 | 100,000.00 | NULL | 1C1236 | Reconciled Customer Checks | 306818 | 1C1236 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC PRIME #2 | 6/28/2004 | $ (100,000.00) | CW | CHECK |
| 154945 | 6/28/2004 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 306791 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 6/28/2004 | $ (100,000.00) | CW | CHECK |
| 154960 | 6/28/2004 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 139879 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 6/28/2004 | $ (100,000.00) | CW | CHECK |
| 154964 | 6/28/2004 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 196669 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 6/28/2004 | $ (100,000.00) | CW | CHECK |
| 154965 | 6/28/2004 | 100,000.00 | NULL | 1S0345 | Reconciled Customer Checks | 139989 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 6/28/2004 | $ (100,000.00) | CW | CHECK |
| 154971 | 6/28/2004 | 100,000.00 | NULL | 1ZA629 | Reconciled Customer Checks | 284961 | 1ZA629 | RAE KUPFERMAN IRREV LIV TRUST C/O HARVEY KUPFERMAN FDR STATION | 6/28/2004 | $ (100,000.00) | CW | CHECK |
| 154956 | 6/28/2004 | 103,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 96714 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 6/28/2004 | $ (103,000.00) | CW | CHECK |
| 154961 | 6/28/2004 | 140,000.00 | NULL | 1L0143 | Reconciled Customer Checks | 196549 | 1L0143 | RONNIE SUE AMBROSINO | 6/28/2004 | $ (140,000.00) | CW | CHECK |
| 154950 | 6/28/2004 | 150,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 269139 | 1EM334 | METRO MOTOR IMPORTS INC | 6/28/2004 | $ (150,000.00) | CW | CHECK |
| 154957 | 6/28/2004 | 150,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 144773 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090585) C/O DIANE KOPLIK | 6/28/2004 | $ (150,000.00) | CW | CHECK |
| 154944 | 6/28/2004 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 152859 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 6/28/2004 | $ (200,000.00) | CW | CHECK |
| 154972 | 6/28/2004 | 200,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 42976 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 6/28/2004 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Holding a Positive Net Equity from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154966 | 6/28/2004 | 226,842.00 | NULL | 1S0401 | Reconciled Customer Checks | 284820 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 6/28/2004 | $ (226,842.00) | CW | CHECK |
| 154947 | 6/28/2004 | 300,000.00 | NULL | 1CM788 | Reconciled Customer Checks | 307881 | 1CM788 | BLUE SATNOVER | 6/28/2004 | $ (300,000.00) | CW | CHECK |
| 154952 | 6/28/2004 | 400,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 269147 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 6/28/2004 | $ (400,000.00) | CW | CHECK |
| 154939 | 6/28/2004 | 500,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 261472 | 1CM174 | JONATHAN H SIMON | 6/28/2004 | $ (500,000.00) | CW | CHECK |
| 155004 | 6/29/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 284556 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 6/29/2004 | $ (3,200.00) | CW | CHECK |
| 154993 | 6/29/2004 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 196645 | 1SH168 | DANIEL I WAINTRUP | 6/29/2004 | $ (5,000.00) | CW | CHECK |
| 154998 | 6/29/2004 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 140178 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 6/29/2004 | $ (5,000.00) | CW | CHECK |
| 154983 | 6/29/2004 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 261520 | 1CM618 | JOSHUA D FLAX | 6/29/2004 | $ (10,000.00) | CW | CHECK |
| 154944 | 6/29/2004 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 11717 | 1CM650 | MATTHEW I BARNES JR | 6/29/2004 | $ (10,000.00) | CW | CHECK |
| 154992 | 6/29/2004 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 158642 | 1M0043 | MISCORK CORP #1 | 6/29/2004 | $ (10,000.00) | CW | CHECK |
| 154988 | 6/29/2004 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 11766 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 6/29/2004 | $ (14,000.00) | CW | CHECK |
| 154989 | 6/29/2004 | 15,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 246760 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 6/29/2004 | $ (15,000.00) | CW | CHECK |
| 154985 | 6/29/2004 | 20,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 4534 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 6/29/2004 | $ (20,000.00) | CW | CHECK |
| 155003 | 6/29/2004 | 20,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 11793 | 1ZB464 | LYNN SUSTAK | 6/29/2004 | $ (20,000.00) | CW | CHECK |
| 154982 | 6/29/2004 | 25,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 261463 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 6/29/2004 | $ (25,000.00) | CW | CHECK |
| 154994 | 6/29/2004 | 25,000.00 | NULL | 1S0490 | Reconciled Customer Checks | 197547 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 6/29/2004 | $ (25,000.00) | CW | CHECK |
| 154997 | 6/29/2004 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 196770 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 6/29/2004 | $ (25,000.00) | CW | CHECK |
| 155002 | 6/29/2004 | 28,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 85002 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 6/29/2004 | $ (28,000.00) | CW | CHECK |
| 155001 | 6/29/2004 | 30,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 42983 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 6/29/2004 | $ (30,000.00) | CW | CHECK |
| 154986 | 6/29/2004 | 40,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 4368 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 6/29/2004 | $ (40,000.00) | CW | CHECK |
| 154981 | 6/29/2004 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 269024 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 6/29/2004 | $ (50,000.00) | CW | CHECK |
| 154990 | 6/29/2004 | 50,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 284666 | 1H0007 | CLAYRE HULSH HAFT | 6/29/2004 | $ (50,000.00) | CW | CHECK |
| 154995 | 6/29/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 284855 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/29/2004 | $ (50,000.00) | CW | CHECK |
| 154996 | 6/29/2004 | 50,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 140085 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 6/29/2004 | $ (50,000.00) | CW | CHECK |
| 154999 | 6/29/2004 | 55,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 284975 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 6/29/2004 | $ (55,000.00) | CW | CHECK |
| 155000 | 6/29/2004 | 150,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 307581 | 1ZB072 | SUSAN E LETTIER | 6/29/2004 | $ (150,000.00) | CW | CHECK |
| 154991 | 6/29/2004 | 170,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 277890 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 6/29/2004 | $ (170,000.00) | CW | CHECK |
| 154987 | 6/29/2004 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 4583 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 6/29/2004 | $ (250,000.00) | CW | CHECK |
| 155012 | 6/30/2004 | 5,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 196489 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 6/30/2004 | $ (5,000.00) | CW | CHECK |
| 155011 | 6/30/2004 | 10,000.00 | NULL | 1EM407 | Reconciled Customer Checks | 306849 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOLLER -8437 | 6/30/2004 | $ (10,000.00) | CW | CHECK |
| 155013 | 6/30/2004 | 10,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 310624 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 6/30/2004 | $ (10,000.00) | CW | CHECK |
| 155019 | 6/30/2004 | 15,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 260427 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 6/30/2004 | $ (15,000.00) | CW | CHECK |
| 155006 | 6/30/2004 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 306803 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 6/30/2004 | $ (30,000.00) | CW | CHECK |
| 155015 | 6/30/2004 | 30,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 43949 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 6/30/2004 | $ (30,000.00) | CW | CHECK |
| 155010 | 6/30/2004 | 45,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 306843 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 6/30/2004 | $ (45,000.00) | CW | CHECK |
| 155009 | 6/30/2004 | 70,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 307892 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 6/30/2004 | $ (70,000.00) | CW | CHECK |
| 155014 | 6/30/2004 | 100,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 42630 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 6/30/2004 | $ (100,000.00) | CW | CHECK |
| 155018 | 6/30/2004 | 102,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 140079 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/30/2004 | $ (102,000.00) | CW | CHECK |
| 155008 | 6/30/2004 | 125,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 265975 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 6/30/2004 | $ (125,000.00) | CW | CHECK |
| 155007 | 6/30/2004 | 250,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 158327 | 1CM828 | NASSAU CAPITAL LLC | 6/30/2004 | $ (250,000.00) | CW | CHECK |
| 155017 | 6/30/2004 | 350,000.00 | NULL | 1W0117 | Reconciled Customer Checks | 196742 | 1W0117 | THE MARC B WOLPOW 1995 FAMILY TRUST C/O AUDAX GROUP | 6/30/2004 | $ (350,000.00) | CW | CHECK |
| 155020 | 6/30/2004 | 350,000.00 | NULL | 1ZB424 | Reconciled Customer Checks | 164938 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 6/30/2004 | $ (350,000.00) | CW | CHECK |
| 155016 | 6/30/2004 | 500,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 158739 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 6/30/2004 | $ (500,000.00) | CW | CHECK |
| 155155 | 7/1/2004 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 71372 | 1D0064 | ROBERT L DENERSTEIN | 7/1/2004 | $ (750.00) | CW | CHECK |
| 155156 | 7/1/2004 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 266347 | 1D0065 | ALEXANDER P DENERSTEIN | 7/1/2004 | $ (750.00) | CW | CHECK |
| 155458 | 7/1/2004 | 900.00 | NULL | 1ZR026 | Reconciled Customer Checks | 255001 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 7/1/2004 | $ (900.00) | CW | CHECK |
| 155066 | 7/1/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 106788 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 7/1/2004 | $ (1,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 155062 | 7/1/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 187900 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 7/1/2004 | $ (1,000.00) | CW | CHECK |
| 155531 | 7/1/2004 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 231033 | 1ZA203 | PAUL GREENBERG | 7/1/2004 | $ (1,000.00) | CW | CHECK |
| 155401 | 7/1/2004 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 231134 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/1/2004 | $ (1,000.00) | CW | CHECK |
| 155294 | 7/1/2004 | 1,230.00 | NULL | 1RU049 | Reconciled Customer Checks | 165477 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA J/T WROS | 7/1/2004 | $ (1,230.00) | CW | CHECK |
| 155414 | 7/1/2004 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 231154 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 7/1/2004 | $ (1,500.00) | CW | CHECK |
| 155035 | 7/1/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 26017 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 7/1/2004 | $ (1,750.00) | CW | CHECK |
| 155470 | 7/1/2004 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 278630 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/1/2004 | $ (1,750.00) | CW | CHECK |
| 155403 | 7/1/2004 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 278453 | 1ZA773 | GEORGE VERBEL | 7/1/2004 | $ (1,800.00) | CW | CHECK |
| 155022 | 7/1/2004 | 2,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 260092 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 7/1/2004 | $ (2,000.00) | CW | CHECK |
| 155325 | 7/1/2004 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 244580 | 1W0014 | CECILE WESTPHAL | 7/1/2004 | $ (2,000.00) | CW | CHECK |
| 155539 | 7/1/2004 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 40591 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 7/1/2004 | $ (2,000.00) | CW | CHECK |
| 155439 | 7/1/2004 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 237044 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/1/2004 | $ (2,000.00) | CW | CHECK |
| 155465 | 7/1/2004 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 278612 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 7/1/2004 | $ (2,000.00) | CW | CHECK |
| 155255 | 7/1/2004 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 267573 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 7/1/2004 | $ (2,100.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Originated from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155189 | 7/1/2004 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 283982 | 1EM230 | MELANIE WERNICK | 7/1/2004 | $ (2,200.00) | CW | CHECK |
| 155279 | 7/1/2004 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 158484 | 1L0130 | ANNA LOWIT | 7/1/2004 | $ (2,400.00) | CW | CHECK |
| 155239 | 7/1/2004 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 73535 | 1G0281 | SONDRA H GOODKIND | 7/1/2004 | $ (2,500.00) | CW | CHECK |
| 155291 | 7/1/2004 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 214039 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 7/1/2004 | $ (2,500.00) | CW | CHECK |
| 155395 | 7/1/2004 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 33381 | 1ZA687 | NICOLE YUSTMAN | 7/1/2004 | $ (2,500.00) | CW | CHECK |
| 155087 | 7/1/2004 | 3,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 85107 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155134 | 7/1/2004 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 266317 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155176 | 7/1/2004 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 310541 | 1EM127 | AUDREY N MORIARTY | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155190 | 7/1/2004 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 76916 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155046 | 7/1/2004 | 3,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 96502 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155289 | 7/1/2004 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 53023 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155067 | 7/1/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 151882 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155068 | 7/1/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 170516 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155370 | 7/1/2004 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 283 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155381 | 7/1/2004 | 3,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 107913 | 1ZA458 | SALLY BRANDT BLDG 124 | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155394 | 7/1/2004 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 100277 | 1ZA668 | MURIEL LEVINE | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155408 | 7/1/2004 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 253258 | 1ZA817 | CHARLES GEORGE JR | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155409 | 7/1/2004 | 3,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 226948 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155417 | 7/1/2004 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 31881 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155419 | 7/1/2004 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 107656 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155422 | 7/1/2004 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 141150 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155431 | 7/1/2004 | 3,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 107733 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155469 | 7/1/2004 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 278627 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 7/1/2004 | $ (3,000.00) | CW | CHECK |
| 155108 | 7/1/2004 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 278324 | 1CM249 | MARTIN STRYKER | 7/1/2004 | $ (3,500.00) | CW | CHECK |
| 155366 | 7/1/2004 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 248524 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 7/1/2004 | $ (3,500.00) | CW | CHECK |
| 155494 | 7/1/2004 | 3,769.71 | NULL | 1KW182 | Reconciled Customer Checks | 187819 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/1/2004 | $ (3,769.71) | CW | CHECK |
| 155175 | 7/1/2004 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 304146 | 1EM126 | LOUIS J MORIARTY | 7/1/2004 | $ (4,000.00) | CW | CHECK |
| 155264 | 7/1/2004 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 244385 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 7/1/2004 | $ (4,000.00) | CW | CHECK |
| 155069 | 7/1/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 170535 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 7/1/2004 | $ (4,000.00) | CW | CHECK |
| 155241 | 7/1/2004 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 73578 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 7/1/2004 | $ (4,500.00) | CW | CHECK |
| 155242 | 7/1/2004 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 151718 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 7/1/2004 | $ (4,500.00) | CW | CHECK |
| 155358 | 7/1/2004 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 100155 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 7/1/2004 | $ (4,500.00) | CW | CHECK |
| 155410 | 7/1/2004 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 31874 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/96 | 7/1/2004 | $ (4,500.00) | CW | CHECK |
| 155460 | 7/1/2004 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 255003 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 7/1/2004 | $ (4,500.00) | CW | CHECK |
| 155388 | 7/1/2004 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 53167 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/2004 | $ (4,800.00) | CW | CHECK |
| 155207 | 7/1/2004 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 165241 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155102 | 7/1/2004 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 85172 | 1CM178 | MARSHA STACK | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155179 | 7/1/2004 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 182891 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155225 | 7/1/2004 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 304173 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK J/T WROS | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155234 | 7/1/2004 | 5,000.00 | NULL | 1G0108 | Reconciled Customer Checks | 165173 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155257 | 7/1/2004 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 213800 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155048 | 7/1/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 213807 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT WROS | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155311 | 7/1/2004 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 5718 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 7/1/2004 | $ (5,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 155340 | 7/1/2004 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 100104 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155357 | 7/1/2004 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 5767 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155376 | 7/1/2004 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 141164 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155383 | 7/1/2004 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 116888 | 1ZA481 | RENEE ROSEN | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155389 | 7/1/2004 | 5,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 31805 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155391 | 7/1/2004 | 5,000.00 | NULL | 1ZA599 | Reconciled Customer Checks | 107491 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155429 | 7/1/2004 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 278550 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155430 | 7/1/2004 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 40649 | 1ZB112 | ARNOLD S FISHER | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155459 | 7/1/2004 | 5,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 227134 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155463 | 7/1/2004 | 5,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 107805 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 7/1/2004 | $ (5,000.00) | CW | CHECK |
| 155371 | 7/1/2004 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 278489 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 7/1/2004 | $ (5,437.50) | CW | CHECK |
| 155253 | 7/1/2004 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 244305 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 7/1/2004 | $ (5,500.00) | CW | CHECK |
| 155449 | 7/1/2004 | 5,500.00 | NULL | 1ZB450 | Reconciled Customer Checks | 40791 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 7/1/2004 | $ (5,500.00) | CW | CHECK |
| 155450 | 7/1/2004 | 5,500.00 | NULL | 1ZB451 | Reconciled Customer Checks | 227215 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 7/1/2004 | $ (5,500.00) | CW | CHECK |
| 155166 | 7/1/2004 | 6,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 144036 | 1EM059 | ELLENJOY FIELDS | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155025 | 7/1/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 304158 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155052 | 7/1/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 96538 | 1K0003 | JEAN KAHN | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155053 | 7/1/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 253418 | 1K0004 | RUTH KAHN | 7/1/2004 | $ (6,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155262 | 7/1/2004 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 165439 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155254 | 7/1/2004 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 26024 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155041 | 7/1/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 73724 | 1KW199 | STELLA FRIEDMAN | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155288 | 7/1/2004 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 195474 | 1N0009 | MELVIN R NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155064 | 7/1/2004 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 266755 | 1R0041 | AMY ROTH | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155310 | 7/1/2004 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 165510 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 7/1/2004 | $ (6,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 155349 | 7/1/2004 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 253032 | 1ZA187 | SANDRA GUIDUCCI | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155355 | 7/1/2004 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 253049 | 1ZA219 | BETTY JOHNSON HANNON | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155382 | 7/1/2004 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 254941 | 1ZA468 | AMY THAU FRIEDMAN | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155397 | 7/1/2004 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 263 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155398 | 7/1/2004 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 141072 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155411 | 7/1/2004 | 6,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 275 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155436 | 7/1/2004 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 286526 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155475 | 7/1/2004 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 369 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 7/1/2004 | $ (6,000.00) | CW | CHECK |
| 155051 | 7/1/2004 | 6,300.00 | NULL | 1K0001 | Reconciled Customer Checks | 96517 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 7/1/2004 | $ (6,300.00) | CW | CHECK |
| 155399 | 7/1/2004 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 31848 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 7/1/2004 | $ (6,500.00) | CW | CHECK |
| 155478 | 7/1/2004 | 6,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 278702 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 7/1/2004 | $ (6,500.00) | CW | CHECK |
| 155023 | 7/1/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 43021 | 1B0258 | AMY JOEL | 7/1/2004 | $ (7,000.00) | CW | CHECK |
| 155054 | 7/1/2004 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 292771 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 7/1/2004 | $ (7,000.00) | CW | CHECK |
| 155036 | 7/1/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 46419 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 7/1/2004 | $ (7,000.00) | CW | CHECK |
| 155287 | 7/1/2004 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 281932 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 7/1/2004 | $ (7,000.00) | CW | CHECK |
| 155060 | 7/1/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 284258 | 1P0025 | ELAINE PIKULIK | 7/1/2004 | $ (7,000.00) | CW | CHECK |
| 155304 | 7/1/2004 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 106828 | 1S0141 | EMILY S STARR | 7/1/2004 | $ (7,000.00) | CW | CHECK |
| 155070 | 7/1/2004 | 7,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 152032 | 1S0497 | PATRICIA SAMUELS | 7/1/2004 | $ (7,000.00) | CW | CHECK |
| 155345 | 7/1/2004 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 140944 | 1ZA159 | MARSHALL WARREN KRAUSE | 7/1/2004 | $ (7,000.00) | CW | CHECK |
| 155380 | 7/1/2004 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 254884 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 7/1/2004 | $ (7,000.00) | CW | CHECK |
| 155476 | 7/1/2004 | 7,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 120054 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 7/1/2004 | $ (7,000.00) | CW | CHECK |
| 155281 | 7/1/2004 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 5686 | 1L0140 | MARYEN LOVINGER ZISKIN | 7/1/2004 | $ (7,200.00) | CW | CHECK |
| 155094 | 7/1/2004 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 307629 | 1CM083 | JUDITH HABER | 7/1/2004 | $ (7,500.00) | CW | CHECK |
| 155250 | 7/1/2004 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 165343 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 7/1/2004 | $ (7,500.00) | CW | CHECK |
| 155330 | 7/1/2004 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 152091 | 1ZA009 | BETH BERGMAN FISHER | 7/1/2004 | $ (7,500.00) | CW | CHECK |
| 155362 | 7/1/2004 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 11338 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 7/1/2004 | $ (7,500.00) | CW | CHECK |
| 155374 | 7/1/2004 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 15266 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/a DTD 12/20/90 | 7/1/2004 | $ (7,500.00) | CW | CHECK |
| 155400 | 7/1/2004 | 7,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 226943 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 7/1/2004 | $ (7,500.00) | CW | CHECK |
| 155471 | 7/1/2004 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 15329 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 7/1/2004 | $ (7,500.00) | CW | CHECK |
| 155228 | 7/1/2004 | 7,618.07 | NULL | 1F0159 | Reconciled Customer Checks | 284008 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 7/1/2004 | $ (7,618.07) | CW | CHECK 2004 DISTRIBUTION |
| 155263 | 7/1/2004 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 267635 | 1K0108 | JUDITH KONIGSBERG | 7/1/2004 | $ (8,000.00) | CW | CHECK |
| 155280 | 7/1/2004 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 96562 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 7/1/2004 | $ (8,000.00) | CW | CHECK |
| 155385 | 7/1/2004 | 8,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 141027 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 7/1/2004 | $ (8,000.00) | CW | CHECK |
| 155392 | 7/1/2004 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 33359 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 7/1/2004 | $ (8,000.00) | CW | CHECK |
| 155473 | 7/1/2004 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 286578 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 7/1/2004 | $ (8,000.00) | CW | CHECK |
| 155464 | 7/1/2004 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 237038 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 7/1/2004 | $ (8,007.50) | CW | CHECK |
| 155285 | 7/1/2004 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 5721 | 1M0106 | ALAN R MOSKIN | 7/1/2004 | $ (8,250.00) | CW | CHECK |
| 155510 | 7/1/2004 | 8,500.00 | NULL | 1ZB305 | Reconciled Customer Checks | 255919 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 7/1/2004 | $ (8,500.00) | CW | CHECK |
| 155282 | 7/1/2004 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 52893 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 7/1/2004 | $ (8,775.00) | CW | CHECK |
| 155140 | 7/1/2004 | 9,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 22625 | 1CM617 | DANIEL FLAX | 7/1/2004 | $ (9,000.00) | CW | CHECK |
| 155168 | 7/1/2004 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 65843 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 7/1/2004 | $ (9,000.00) | CW | CHECK |
| 155348 | 7/1/2004 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 220963 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 7/1/2004 | $ (9,000.00) | CW | CHECK |
| 155360 | 7/1/2004 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 13543 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/1/2004 | $ (9,000.00) | CW | CHECK |
| 155375 | 7/1/2004 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 253373 | 1ZA430 | ANGELINA SANDOLO | 7/1/2004 | $ (9,000.00) | CW | CHECK |
| 155339 | 7/1/2004 | 9,500.00 | NULL | 1ZA120 | Reconciled Customer Checks | 244564 | 1ZA120 | JOSEPH CAIATI | 7/1/2004 | $ (9,500.00) | CW | CHECK |
| 155055 | 7/1/2004 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 284166 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 7/1/2004 | $ (9,722.00) | CW | CHECK 2004 DISTRIBUTION |
| 155208 | 7/1/2004 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 266490 | 1E0146 | EVANS INVESTMENT CLUB | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155080 | 7/1/2004 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 310756 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155081 | 7/1/2004 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 278276 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155093 | 7/1/2004 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 304081 | 1CM071 | FRANK C MOMSEN | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155097 | 7/1/2004 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 292470 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155153 | 7/1/2004 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 304121 | 1D0018 | JOSEPHINE DI PASCALI | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155024 | 7/1/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 93928 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155183 | 7/1/2004 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 76908 | 1EM202 | MERLE L SLEEPER | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155193 | 7/1/2004 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 65941 | 1EM250 | ARDITH RUBNITZ | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155027 | 7/1/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 153350 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 7/1/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 155210 | 7/1/2004 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 310585 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155038 | 7/1/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 267565 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/1/2004 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks With Corresponding Avenues from JPMC Account #xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155043 | 7/1/2004 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 5676 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155276 | 7/1/2004 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 96557 | 1L0114 | DEBBIE LYNN LINDENBAUM | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155278 | 7/1/2004 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 11851 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155290 | 7/1/2004 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 170507 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155065 | 7/1/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 284191 | 1R0050 | JONATHAN ROTH | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155299 | 7/1/2004 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 187904 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155314 | 7/1/2004 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 267726 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155322 | 7/1/2004 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 292900 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155354 | 7/1/2004 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 141007 | 1ZA211 | SONDRA ROSENBERG | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155421 | 7/1/2004 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 253286 | 1ZA982 | LENORE H SCHUPAK | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155423 | 7/1/2004 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 253300 | 1ZA990 | JUDITH V SCHWARTZ | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155451 | 7/1/2004 | 10,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 116940 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCH | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155472 | 7/1/2004 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 116908 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155477 | 7/1/2004 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 40781 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 7/1/2004 | $ (10,000.00) | CW | CHECK |
| 155259 | 7/1/2004 | 10,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 213831 | 1K0103 | JEFFREY KOMMIT | 7/1/2004 | $ (10,500.00) | CW | CHECK |
| 155455 | 7/1/2004 | 10,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 254992 | 1ZR018 | NTC & CO. FBO LORRAINE MCCRACK& 94085 | 7/1/2004 | $ (10,500.00) | CW | CHECK |
| 155227 | 7/1/2004 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 25923 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/1/2004 | $ (11,000.00) | CW | CHECK |
| 155258 | 7/1/2004 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 187832 | 1KW316 | MARLENE M KNOPF | 7/1/2004 | $ (11,000.00) | CW | CHECK |
| 155292 | 7/1/2004 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 292924 | 1P0079 | JOYCE PRIGERSON | 7/1/2004 | $ (11,000.00) | CW | CHECK |
| 155363 | 7/1/2004 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 100216 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/1/2004 | $ (11,000.00) | CW | CHECK |
| 155377 | 7/1/2004 | 11,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 31922 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 7/1/2004 | $ (11,000.00) | CW | CHECK |
| 155415 | 7/1/2004 | 11,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 141125 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 7/1/2004 | $ (11,000.00) | CW | CHECK |
| 155083 | 7/1/2004 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 85124 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 7/1/2004 | $ (12,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 155161 | 7/1/2004 | 12,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 292580 | 1EM018 | THOMAS BERNFELD | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155221 | 7/1/2004 | 12,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 94228 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155251 | 7/1/2004 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 151803 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155286 | 7/1/2004 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 244468 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155295 | 7/1/2004 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 266748 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155303 | 7/1/2004 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 292825 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155329 | 7/1/2004 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 220947 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155333 | 7/1/2004 | 12,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 100131 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155342 | 7/1/2004 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 152072 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155359 | 7/1/2004 | 12,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 248391 | 1ZA244 | JUDITH G DAMBON | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155387 | 7/1/2004 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 11354 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155402 | 7/1/2004 | 12,000.00 | NULL | 1ZA771 | Reconciled Customer Checks | 31841 | 1ZA771 | DOROTHY K VERBEL | 7/1/2004 | $ (12,000.00) | CW | CHECK |
| 155084 | 7/1/2004 | 12,390.00 | NULL | 1B0183 | Reconciled Customer Checks | 307613 | 1B0183 | BONYOR TRUST | 7/1/2004 | $ (12,390.00) | CW | CHECK |
| 155151 | 7/1/2004 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 158801 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/1/2004 | $ (12,500.00) | CW | CHECK |
| 155184 | 7/1/2004 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 304165 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/1/2004 | $ (12,500.00) | CW | CHECK |
| 155186 | 7/1/2004 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 266419 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 7/1/2004 | $ (12,500.00) | CW | CHECK |
| 155231 | 7/1/2004 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 76949 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/1/2004 | $ (12,500.00) | CW | CHECK |
| 155372 | 7/1/2004 | 12,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 227073 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 7/1/2004 | $ (12,500.00) | CW | CHECK |
| 155498 | 7/1/2004 | 13,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 284252 | 1N0013 | JULIET NIERENBERG | 7/1/2004 | $ (13,000.00) | CW | CHECK |
| 155474 | 7/1/2004 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 43209 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 7/1/2004 | $ (13,000.00) | CW | CHECK |
| 155283 | 7/1/2004 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 267715 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/1/2004 | $ (13,312.00) | CW | CHECK |
| 155441 | 7/1/2004 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 278620 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 7/1/2004 | $ (13,500.00) | CW | CHECK |
| 155160 | 7/1/2004 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 182792 | 1EM017 | MARILYN BERNFELD TRUST | 7/1/2004 | $ (14,000.00) | CW | CHECK |
| 155204 | 7/1/2004 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 94294 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/98 | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155079 | 7/1/2004 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 278270 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155091 | 7/1/2004 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 307621 | 1CM062 | MARY FREDA FLAX | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155101 | 7/1/2004 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 182615 | 1CM177 | RUTH K SONKING | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155123 | 7/1/2004 | 15,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 71304 | 1CM397 | WETTHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155172 | 7/1/2004 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 283965 | 1EM098 | MADELAINE R KENT LIVING TRUST | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155187 | 7/1/2004 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 94187 | 1EM220 | CONSTANCE VOYNOW | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155219 | 7/1/2004 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 292611 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155223 | 7/1/2004 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 94248 | 1F0116 | CAROL FISHER | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155248 | 7/1/2004 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 151745 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155260 | 7/1/2004 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 46510 | 1K0104 | KATHY KOMMIT | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155032 | 7/1/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 77057 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155300 | 7/1/2004 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 165480 | 1R0150 | ALAN ROSENBERG | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155499 | 7/1/2004 | 15,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 5706 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155316 | 7/1/2004 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 281977 | 1S0329 | TURBI SMILOW | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155319 | 7/1/2004 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 152005 | 1S0368 | LEONA SINGER | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155320 | 7/1/2004 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 284263 | 1S0370 | ROBERT B SIDGWICK AND NICHOLAS J SIDGWICK TIC | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155332 | 7/1/2004 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 100178 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155334 | 7/1/2004 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 243337 | 1ZA072 | SALLIE W KRASS | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155343 | 7/1/2004 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 244607 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 7/1/2004 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued or Delivered from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155347 | 7/1/2004 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 13515 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155352 | 7/1/2004 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 53128 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155361 | 7/1/2004 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 253102 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155373 | 7/1/2004 | 15,000.00 | NULL | 1ZA412 | Reconciled Customer Checks | 248586 | 1ZA412 | EDWARD BRINKMAN | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155384 | 7/1/2004 | 15,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 248413 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155413 | 7/1/2004 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 271 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155432 | 7/1/2004 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 227108 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155452 | 7/1/2004 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 43270 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 7/1/2004 | $ (15,000.00) | CW | CHECK |
| 155127 | 7/1/2004 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 165017 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/1/2004 | $ (16,000.00) | CW | CHECK |
| 155312 | 7/1/2004 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 244482 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/1/2004 | $ (16,000.00) | CW | CHECK |
| 155368 | 7/1/2004 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 141139 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/1/2004 | $ (16,000.00) | CW | CHECK |
| 155440 | 7/1/2004 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 108113 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 7/1/2004 | $ (16,500.00) | CW | CHECK |
| 155191 | 7/1/2004 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 94153 | 1EM239 | P & M JOINT VENTURE | 7/1/2004 | $ (17,000.00) | CW | CHECK |
| 155238 | 7/1/2004 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 244279 | 1G0280 | HILLARY JENNER GHERTLER | 7/1/2004 | $ (17,000.00) | CW | CHECK |
| 155435 | 7/1/2004 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 32017 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 7/1/2004 | $ (17,000.00) | CW | CHECK |
| 155224 | 7/1/2004 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 165136 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 7/1/2004 | $ (17,500.00) | CW | CHECK |
| 155261 | 7/1/2004 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 77107 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 7/1/2004 | $ (17,500.00) | CW | CHECK |
| 155317 | 7/1/2004 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 165529 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 7/1/2004 | $ (17,500.00) | CW | CHECK 2004 DISTRIBUTION |
| 155131 | 7/1/2004 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 25752 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 7/1/2004 | $ (18,000.00) | CW | CHECK |
| 155146 | 7/1/2004 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 85237 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 7/1/2004 | $ (18,000.00) | CW | CHECK |
| 155211 | 7/1/2004 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 284039 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 7/1/2004 | $ (18,000.00) | CW | CHECK |
| 155406 | 7/1/2004 | 18,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 31869 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 7/1/2004 | $ (18,000.00) | CW | CHECK |
| 155158 | 7/1/2004 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 144019 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 7/1/2004 | $ (19,000.00) | CW | CHECK |
| 155169 | 7/1/2004 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 266374 | 1EM078 | H & E COMPANY A PARTNERSHIP | 7/1/2004 | $ (19,000.00) | CW | CHECK |
| 155438 | 7/1/2004 | 19,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 227163 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/1/2004 | $ (19,000.00) | CW | CHECK |
| 155490 | 7/1/2004 | 20,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 283864 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155098 | 7/1/2004 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 260164 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155148 | 7/1/2004 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 44140 | 1CM874 | ARNOLD L MILLER | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155196 | 7/1/2004 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 182808 | 1EM284 | ANDREW M GOODMAN | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155197 | 7/1/2004 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 165066 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155217 | 7/1/2004 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 153306 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155226 | 7/1/2004 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 266462 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155233 | 7/1/2004 | 20,000.00 | NULL | 1G0098 | Reconciled Customer Checks | 292637 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155236 | 7/1/2004 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 153414 | 1G0278 | MONTE GHERTLER | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155237 | 7/1/2004 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 77002 | 1G0279 | MONTE ALAN GHERTLER | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155245 | 7/1/2004 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 25991 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155496 | 7/1/2004 | 20,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 187841 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155030 | 7/1/2004 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 267523 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155034 | 7/1/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 73661 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155252 | 7/1/2004 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 73667 | 1KW099 | ANN HARRIS | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155327 | 7/1/2004 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 252944 | 1W0076 | RAVEN C WILE THE SEASONS | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155328 | 7/1/2004 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 13499 | 1W0096 | IRVING WALLACH | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155344 | 7/1/2004 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 5750 | 1ZA141 | J R FAMILY TRUST C/O LESS | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155353 | 7/1/2004 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 13523 | 1ZA207 | MARTIN FINKEL M D | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155356 | 7/1/2004 | 20,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 107247 | 1ZA230 | BARBARA J GOLDEN | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155365 | 7/1/2004 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 278393 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155378 | 7/1/2004 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 227091 | 1ZA440 | LEWIS R FRANCK | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155386 | 7/1/2004 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 11363 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155390 | 7/1/2004 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 100220 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155393 | 7/1/2004 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 278351 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155426 | 7/1/2004 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 141156 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155437 | 7/1/2004 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 15295 | 1ZB293 | ROSE LESS | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155444 | 7/1/2004 | 20,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 278657 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155457 | 7/1/2004 | 20,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 108013 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155466 | 7/1/2004 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 40724 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/1/2004 | $ (20,000.00) | CW | CHECK |
| 155203 | 7/1/2004 | 20,788.00 | NULL | 1EM450 | Reconciled Customer Checks | 165155 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 7/1/2004 | $ (20,788.00) | CW | CHECK |
| 155159 | 7/1/2004 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 304133 | 1EM014 | ELLEN BERNFELD | 7/1/2004 | $ (21,000.00) | CW | CHECK |
| 155192 | 7/1/2004 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 25871 | 1EM243 | DR LYNN LAZARUS SERPER | 7/1/2004 | $ (21,000.00) | CW | CHECK |
| 155456 | 7/1/2004 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 107785 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 7/1/2004 | $ (21,000.00) | CW | CHECK |
| 155266 | 7/1/2004 | 22,500.00 | NULL | 1K0160 | Reconciled Customer Checks | 284089 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 7/1/2004 | $ (22,500.00) | CW | CHECK 2004 DISTRIBUTION |
| 155337 | 7/1/2004 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 195538 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 7/1/2004 | $ (22,500.00) | CW | CHECK |
| 155338 | 7/1/2004 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 252900 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 7/1/2004 | $ (22,500.00) | CW | CHECK |
| 155104 | 7/1/2004 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 143801 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 7/1/2004 | $ (23,000.00) | CW | CHECK |
| 155205 | 7/1/2004 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 266511 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 7/1/2004 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMorgan Chase...

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155073 | 7/1/2004 | 25,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 85077 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155076 | 7/1/2004 | 25,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 310744 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155109 | 7/1/2004 | 25,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 292500 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155125 | 7/1/2004 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 143933 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155133 | 7/1/2004 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 182607 | 1CM514 | STUART GRUBER | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155170 | 7/1/2004 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 182852 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155171 | 7/1/2004 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 25844 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155177 | 7/1/2004 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 283974 | 1EM168 | LEON ROSS | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155182 | 7/1/2004 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 153237 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155195 | 7/1/2004 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 85307 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155198 | 7/1/2004 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 283956 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155493 | 7/1/2004 | 25,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 76924 | 1F0098 | CONSTANCE FRIEDMAN | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155230 | 7/1/2004 | 25,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 304181 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155235 | 7/1/2004 | 25,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 266520 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155495 | 7/1/2004 | 25,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 284174 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155037 | 7/1/2004 | 25,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 244320 | 1KW123 | JOAN WACHTLER | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155040 | 7/1/2004 | 25,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 77068 | 1KW158 | SOL WACHTLER | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155273 | 7/1/2004 | 25,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 307910 | 1L0080 | AUDREY LEFKOWITZ | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155063 | 7/1/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 151878 | 1R0016 | JUDITH RECHLER | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155307 | 7/1/2004 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 213952 | 1S0224 | DONALD SCHUPAK | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155308 | 7/1/2004 | 25,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 106875 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155309 | 7/1/2004 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 281926 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155318 | 7/1/2004 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 107118 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 7/1/2004 | $ (25,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 155504 | 7/1/2004 | 25,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 5747 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155336 | 7/1/2004 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 107160 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155350 | 7/1/2004 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 220957 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155367 | 7/1/2004 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 248545 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155508 | 7/1/2004 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 253394 | 1ZA471 | THE ASPEN COMPANY | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155416 | 7/1/2004 | 25,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 278474 | 1ZA893 | HERBERT JAFFE | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155461 | 7/1/2004 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 40709 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155467 | 7/1/2004 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 361 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 7/1/2004 | $ (25,000.00) | CW | CHECK |
| 155119 | 7/1/2004 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 260236 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 7/1/2004 | $ (26,800.00) | CW | CHECK |
| 155178 | 7/1/2004 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 310549 | 1EM170 | MIRIAM ROSS | 7/1/2004 | $ (27,000.00) | CW | CHECK |
| 155313 | 7/1/2004 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 5724 | 1S0304 | ELINOR SOLOMON | 7/1/2004 | $ (27,000.00) | CW | CHECK |
| 155265 | 7/1/2004 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 5689 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 7/1/2004 | $ (27,500.00) | CW | CHECK 2004 DISTRIBUTION |
| 155199 | 7/1/2004 | 27,750.00 | NULL | 1EM318 | Reconciled Customer Checks | 165080 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 7/1/2004 | $ (27,750.00) | CW | CHECK |
| 155246 | 7/1/2004 | 28,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 77014 | 1H0104 | NORMA HILL | 7/1/2004 | $ (28,000.00) | CW | CHECK |
| 155497 | 7/1/2004 | 28,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 187845 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 7/1/2004 | $ (28,000.00) | CW | CHECK |
| 155092 | 7/1/2004 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 304077 | 1CM064 | RIVA LYNETTE FLAX | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155096 | 7/1/2004 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 85168 | 1CM104 | STANLEY KREITMAN | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155105 | 7/1/2004 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 292494 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155116 | 7/1/2004 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 65693 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155120 | 7/1/2004 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 143918 | 1CM375 | ELIZABETH JANE RAND | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155147 | 7/1/2004 | 30,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 85253 | 1CM806 | EVELYN BEREZIN WILENITZ | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155165 | 7/1/2004 | 30,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 25838 | 1EM046 | LAURA D COLEMAN | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155167 | 7/1/2004 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 266357 | 1EM072 | DEAN L GREENBERG | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155180 | 7/1/2004 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 65890 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/96 | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155181 | 7/1/2004 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 25855 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155194 | 7/1/2004 | 30,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 71380 | 1EM252 | THE CHARLES MORGAN FAMILY L P | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155202 | 7/1/2004 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 94129 | 1EM422 | G & G PARTNERSHIP | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155028 | 7/1/2004 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 284032 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155247 | 7/1/2004 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 213723 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155047 | 7/1/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 158463 | 1KW358 | STERLING 20 LLC | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155049 | 7/1/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 273218 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155302 | 7/1/2004 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 5710 | 1S0035 | HARRY SCHICK | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155323 | 7/1/2004 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 244525 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155335 | 7/1/2004 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 11344 | 1ZA095 | SCADC CDJ CORP C/O ARNOLD MASSIRMAN | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155506 | 7/1/2004 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 100306 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155379 | 7/1/2004 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 231215 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155412 | 7/1/2004 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 253237 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155443 | 7/1/2004 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 237061 | 1ZB355 | SHELLEY MICHELMORE | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155446 | 7/1/2004 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 255081 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155480 | 7/1/2004 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 373 | 1ZR291 | NTC & CO. FBO ROBERT SILBEY (997109) | 7/1/2004 | $ (30,000.00) | CW | CHECK |
| 155154 | 7/1/2004 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 165049 | 1D0040 | DO STAY INC | 7/1/2004 | $ (31,000.00) | CW | CHECK |
| 155115 | 7/1/2004 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 65711 | 1CM342 | THE MURRAY FAMILY TRUST | 7/1/2004 | $ (31,250.00) | CW | CHECK |
| 155454 | 7/1/2004 | 31,465.50 | NULL | 1ZR011 | Reconciled Customer Checks | 227129 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 7/1/2004 | $ (31,465.50) | CW | CHECK |
| 155112 | 7/1/2004 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 278349 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 7/1/2004 | $ (33,000.00) | CW | CHECK |
| 155129 | 7/1/2004 | 33,210.80 | NULL | 1CM483 | Reconciled Customer Checks | 307672 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 7/1/2004 | $ (33,210.80) | CW | CHECK |

Reconciled BLMIS Customer — List of Customer Checks drawn on from JPMC Account ...

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155206 | 7/1/2004 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 94328 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/1/2004 | $ (35,000.00) | CW | CHECK |
| 155090 | 7/1/2004 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 307617 | 1CM059 | HERSCHEL FLAX M D | 7/1/2004 | $ (35,000.00) | CW | CHECK |
| 155126 | 7/1/2004 | 35,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 283851 | 1CM465 | JAMES P ROBBINS | 7/1/2004 | $ (35,000.00) | CW | CHECK |
| 155157 | 7/1/2004 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 65808 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 7/1/2004 | $ (35,000.00) | CW | CHECK |
| 155188 | 7/1/2004 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 25864 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/1/2004 | $ (35,000.00) | CW | CHECK |
| 155214 | 7/1/2004 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 310573 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 7/1/2004 | $ (35,000.00) | CW | CHECK |
| 155218 | 7/1/2004 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 292603 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 7/1/2004 | $ (35,000.00) | CW | CHECK |
| 155284 | 7/1/2004 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 195416 | 1M0105 | EDWIN MICHALOVE | 7/1/2004 | $ (35,000.00) | CW | CHECK |
| 155341 | 7/1/2004 | 35,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 100125 | 1ZA134 | DORRIS CARR BONFIGLI | 7/1/2004 | $ (35,000.00) | CW | CHECK |
| 155107 | 7/1/2004 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 143861 | 1CM248 | JOYCE G BULLEN | 7/1/2004 | $ (36,000.00) | CW | CHECK |
| 155111 | 7/1/2004 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 22628 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 7/1/2004 | $ (36,000.00) | CW | CHECK |
| 155479 | 7/1/2004 | 37,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 15342 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 7/1/2004 | $ (37,000.00) | CW | CHECK |
| 155298 | 7/1/2004 | 38,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 244412 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 7/1/2004 | $ (38,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 155305 | 7/1/2004 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 292829 | 1S0182 | HOWARD SOLOMON | 7/1/2004 | $ (38,000.00) | CW | CHECK |
| 155427 | 7/1/2004 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 40627 | 1ZB062 | MAXWELL Y SIMKIN | 7/1/2004 | $ (38,000.00) | CW | CHECK |
| 155057 | 7/1/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 266673 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLI | 7/1/2004 | $ (39,400.00) | CW | CHECK |
| 155256 | 7/1/2004 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 46446 | 1KW260 | FRED WILPON FAMILY TRUST | 7/1/2004 | $ (39,750.00) | CW | CHECK |
| 155088 | 7/1/2004 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 266257 | 1CM034 | MARCIA COHEN | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155103 | 7/1/2004 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 292488 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155139 | 7/1/2004 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 71274 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155144 | 7/1/2004 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 182677 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155492 | 7/1/2004 | 40,000.00 | NULL | 1EM027 | Reconciled Customer Checks | 304139 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155026 | 7/1/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 304162 | 1EM193 | MALCOLM L SHERMAN | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155061 | 7/1/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 187856 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155502 | 7/1/2004 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 244436 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155434 | 7/1/2004 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 231251 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155445 | 7/1/2004 | 40,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 278667 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155462 | 7/1/2004 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 15291 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155468 | 7/1/2004 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 107855 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 7/1/2004 | $ (40,000.00) | CW | CHECK |
| 155031 | 7/1/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 165364 | 1KW024 | SAUL B KATZ | 7/1/2004 | $ (42,000.00) | CW | CHECK |
| 155033 | 7/1/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 284074 | 1KW067 | FRED WILPON | 7/1/2004 | $ (42,000.00) | CW | CHECK |
| 155086 | 7/1/2004 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 140284 | 1B0250 | LISA N BERGER | 7/1/2004 | $ (45,000.00) | CW | CHECK |
| 155315 | 7/1/2004 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 281967 | 1S0325 | CYNTHIA S SEGAL | 7/1/2004 | $ (45,000.00) | CW | CHECK |
| 155364 | 7/1/2004 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 226913 | 1ZA320 | ARLINE F SILNA ALTMAN | 7/1/2004 | $ (45,000.00) | CW | CHECK |
| 155405 | 7/1/2004 | 45,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 11432 | 1ZA781 | MICHAEL MOST | 7/1/2004 | $ (45,000.00) | CW | CHECK |
| 155420 | 7/1/2004 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 11681 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR U/AD 7/13/89 | 7/1/2004 | $ (45,000.00) | CW | CHECK |
| 155085 | 7/1/2004 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 85148 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/1/2004 | $ (47,175.00) | CW | CHECK |
| 155071 | 7/1/2004 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 164946 | 1A0017 | GERTRUDE ALPERN | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155082 | 7/1/2004 | 50,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 266234 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 7/1/2004 | $ (50,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 155149 | 7/1/2004 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 144014 | 1C1097 | MURIEL B CANTOR | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155486 | 7/1/2004 | 50,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 71258 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155106 | 7/1/2004 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 260214 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155113 | 7/1/2004 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 65682 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155124 | 7/1/2004 | 50,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 260253 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155487 | 7/1/2004 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 22606 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155143 | 7/1/2004 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 25711 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155489 | 7/1/2004 | 50,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 164996 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155173 | 7/1/2004 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 292588 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155185 | 7/1/2004 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 76922 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155222 | 7/1/2004 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 76943 | 1F0112 | JOAN L FISHER | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155229 | 7/1/2004 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 165164 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155213 | 7/1/2004 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 151709 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155232 | 7/1/2004 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 292617 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155240 | 7/1/2004 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 44180 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155268 | 7/1/2004 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 187803 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155297 | 7/1/2004 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 244404 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155534 | 7/1/2004 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 107171 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 7/1/2004 | $ (50,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 155507 | 7/1/2004 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 31960 | 1ZA467 | HAROLD A THAU | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155396 | 7/1/2004 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 253121 | 1ZA689 | CLAUDIA FARIS | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155425 | 7/1/2004 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 253364 | 1ZB054 | HERBERT J ROXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155428 | 7/1/2004 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 295 | 1ZB084 | DR STUART M KRAUT | 7/1/2004 | $ (50,000.00) | CW | CHECK |
| 155269 | 7/1/2004 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 267590 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/1/2004 | $ (52,000.00) | PW | CHECK |
| 155424 | 7/1/2004 | 52,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 11684 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/1/2004 | $ (52,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn Against JPMC Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155074 | 7/1/2004 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 307585 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2004 | $ (53,000.00) | CW | CHECK |
| 155075 | 7/1/2004 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 85058 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2004 | $ (55,000.00) | CW | CHECK |
| 155270 | 7/1/2004 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 5680 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 7/1/2004 | $ (55,000.00) | CW | CHECK |
| 155404 | 7/1/2004 | 55,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 107576 | 1ZA780 | MARJORIE MOST | 7/1/2004 | $ (55,000.00) | CW | CHECK |
| 155418 | 7/1/2004 | 56,500.00 | NULL | 1ZA933 | Reconciled Customer Checks | 226993 | 1ZA933 | MICHAEL M JACOBS | 7/1/2004 | $ (56,500.00) | CW | CHECK |
| 155099 | 7/1/2004 | 60,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 292482 | 1CM162 | JOHN F ROSENTHAL | 7/1/2004 | $ (60,000.00) | CW | CHECK |
| 155145 | 7/1/2004 | 60,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 260275 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 7/1/2004 | $ (60,000.00) | CW | CHECK |
| 155249 | 7/1/2004 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 187777 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 7/1/2004 | $ (60,000.00) | CW | CHECK |
| 155511 | 7/1/2004 | 60,000.00 | NULL | 1ZR084 | Reconciled Customer Checks | 278598 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 7/1/2004 | $ (60,000.00) | CW | CHECK |
| 155482 | 7/1/2004 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 116930 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 7/1/2004 | $ (60,000.00) | CW | CHECK |
| 155483 | 7/1/2004 | 60,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 286644 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 7/1/2004 | $ (60,000.00) | CW | CHECK |
| 155209 | 7/1/2004 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 284036 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 7/1/2004 | $ (62,530.91) | CW | CHECK 2004 DISTRIBUTION |
| 155141 | 7/1/2004 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 292503 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 7/1/2004 | $ (65,000.00) | CW | CHECK |
| 155162 | 7/1/2004 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 304136 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/1/2004 | $ (65,000.00) | CW | CHECK |
| 155275 | 7/1/2004 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 11846 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 7/1/2004 | $ (65,000.00) | CW | CHECK |
| 155095 | 7/1/2004 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 310772 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 7/1/2004 | $ (70,000.00) | CW | CHECK |
| 155121 | 7/1/2004 | 70,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 143913 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 7/1/2004 | $ (70,000.00) | CW | CHECK |
| 155122 | 7/1/2004 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 304103 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC | 7/1/2004 | $ (70,000.00) | CW | CHECK |
| 155128 | 7/1/2004 | 74,642.53 | NULL | 1CM479 | Reconciled Customer Checks | 65760 | 1CM479 | ADDENDUM 6 ACCOUNT A BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 7/1/2004 | $ (74,642.53) | CW | CHECK |
| 155152 | 7/1/2004 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 204215 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 7/1/2004 | $ (75,000.00) | CW | CHECK |
| 155114 | 7/1/2004 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 260239 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 7/1/2004 | $ (75,000.00) | CW | CHECK |
| 155130 | 7/1/2004 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 304109 | 1CM495 | PHYLLIS S MANKO | 7/1/2004 | $ (75,000.00) | CW | CHECK |
| 155135 | 7/1/2004 | 75,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 260184 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 7/1/2004 | $ (75,000.00) | CW | CHECK |
| 155174 | 7/1/2004 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 266395 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 7/1/2004 | $ (75,000.00) | CW | CHECK |
| 155029 | 7/1/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 284014 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 7/1/2004 | $ (75,000.00) | CW | CHECK |
| 155274 | 7/1/2004 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 204470 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 7/1/2004 | $ (75,000.00) | CW | CHECK |
| 155301 | 7/1/2004 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 52868 | 1R0211 | ROSENZWEIG GROUP LLC | 7/1/2004 | $ (75,000.00) | CW | CHECK |
| 155481 | 7/1/2004 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 43245 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 7/1/2004 | $ (75,000.00) | CW | CHECK |
| 155326 | 7/1/2004 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 220938 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 7/1/2004 | $ (80,000.00) | CW | CHECK |
| 155331 | 7/1/2004 | 80,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 248352 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 7/1/2004 | $ (80,000.00) | CW | CHECK |
| 155448 | 7/1/2004 | 85,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 278725 | 1ZB430 | WOHL GEORGE PARTNERS LF | 7/1/2004 | $ (85,000.00) | CW | CHECK |
| 155215 | 7/1/2004 | 88,200.00 | NULL | 1F0057 | Reconciled Customer Checks | 94219 | 1F0057 | ROBIN S. FRIEHLING | 7/1/2004 | $ (88,200.00) | CW | CHECK |
| 155453 | 7/1/2004 | 90,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 32008 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 7/1/2004 | $ (90,000.00) | CW | CHECK |
| 155150 | 7/1/2004 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 304115 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 7/1/2004 | $ (90,900.00) | CW | CHECK |
| 155117 | 7/1/2004 | 97,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 307660 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/1/2004 | $ (97,500.00) | CW | CHECK |
| 155485 | 7/1/2004 | 100,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 43035 | 1B0179 | FRIEDA BLOOM | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155491 | 7/1/2004 | 100,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 260506 | 1C1312 | MWC HOLDINGS LLC | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155089 | 7/1/2004 | 100,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 260109 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155110 | 7/1/2004 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 292511 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155138 | 7/1/2004 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 143820 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155220 | 7/1/2004 | 100,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 73434 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155042 | 7/1/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 266634 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155044 | 7/1/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 266655 | 1KW260 | FRED WILPON FAMILY TRUST | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155050 | 7/1/2004 | 100,000.00 | NULL | 1KW407 | Reconciled Customer Checks | 11843 | 1KW407 | SAUL B KATZ FAMILY TRUST 2 C/O STERLING EQUITIES | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155277 | 7/1/2004 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 5682 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155346 | 7/1/2004 | 100,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 252965 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155509 | 7/1/2004 | 100,000.00 | NULL | 1ZB125 | Reconciled Customer Checks | 31975 | 1ZB125 | OSTRIN FAMILY ACCOUNT | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155447 | 7/1/2004 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 43225 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 7/1/2004 | $ (100,000.00) | CW | CHECK |
| 155201 | 7/1/2004 | 100,029.00 | NULL | 1EM376 | Reconciled Customer Checks | 304154 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 7/1/2004 | $ (100,029.00) | CW | CHECK |
| 155306 | 7/1/2004 | 103,056.00 | NULL | 1S0208 | Reconciled Customer Checks | 5715 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 7/1/2004 | $ (103,056.00) | CW | CHECK |
| 155136 | 7/1/2004 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 307640 | 1CM560 | JOYCE E DEMETRAKIS | 7/1/2004 | $ (110,000.00) | CW | CHECK |
| 155321 | 7/1/2004 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 284293 | 1S0389 | BETSY R SHEER TRUST INDENTURE EUGENE J HIRAKOFF TRUSTEE | 7/1/2004 | $ (115,000.00) | CW | CHECK |
| 155118 | 7/1/2004 | 118,350.00 | NULL | 1CM361 | Reconciled Customer Checks | 85220 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 7/1/2004 | $ (118,350.00) | CW | CHECK |
| 155045 | 7/1/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 267626 | 1KW314 | STERLING THIRTY VENTURE LLC I | 7/1/2004 | $ (120,000.00) | CW | CHECK |
| 155163 | 7/1/2004 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 25831 | 1EM023 | JAY R BRAUS | 7/1/2004 | $ (125,000.00) | CW | CHECK |
| 155216 | 7/1/2004 | 125,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 266447 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 7/1/2004 | $ (125,000.00) | CW | CHECK |
| 155442 | 7/1/2004 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 40751 | 1ZB349 | DONALD G RYNNE | 7/1/2004 | $ (125,000.00) | CW | CHECK |
| 155137 | 7/1/2004 | 150,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 22616 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/1/2004 | $ (150,000.00) | CW | CHECK |
| 155059 | 7/1/2004 | 150,720.00 | NULL | 1M0016 | Reconciled Customer Checks | 213861 | 1M0016 | ALBERT L MALTZ PC | 7/1/2004 | $ (150,720.00) | PW | CHECK |
| 155500 | 7/1/2004 | 163,900.00 | NULL | 1SH011 | Reconciled Customer Checks | 52899 | 1SH011 | M/A'S CAPITAL CORP C/O ROBERT M JAFFE | 7/1/2004 | $ (163,900.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Reconciled with Deposits from JPMC Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155244 | 7/1/2004 | 190,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 151734 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 7/1/2004 | $ (190,000.00) | CW | CHECK |
| 155488 | 7/1/2004 | 200,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 278331 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 7/1/2004 | $ (200,000.00) | CW | CHECK |
| 155200 | 7/1/2004 | 200,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 65858 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 7/1/2004 | $ (200,000.00) | CW | CHECK |
| 155293 | 7/1/2004 | 200,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 267656 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 7/1/2004 | $ (200,000.00) | CW | CHECK |
| 155505 | 7/1/2004 | 200,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 244632 | 1ZA192 | EJS & ASSOCIATES | 7/1/2004 | $ (200,000.00) | CW | CHECK |
| 155077 | 7/1/2004 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 140247 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2004 | $ (220,000.00) | CW | CHECK |
| 155058 | 7/1/2004 | 228,065.00 | NULL | 1M0015 | Reconciled Customer Checks | 187963 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/1/2004 | $ (228,065.00) | PW | CHECK |
| 155078 | 7/1/2004 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 85092 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/1/2004 | $ (233,000.00) | CW | CHECK |
| 155164 | 7/1/2004 | 250,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 76879 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/1/2004 | $ (250,000.00) | CW | CHECK |
| 155267 | 7/1/2004 | 250,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 213757 | 1K0162 | KML ASSET MGMT LLC I | 7/1/2004 | $ (250,000.00) | CW | CHECK |
| 155039 | 7/1/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 73672 | 1KW156 | STERLING 15C LLC | 7/1/2004 | $ (250,000.00) | CW | CHECK |
| 155072 | 7/1/2004 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 85034 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 7/1/2004 | $ (268,750.00) | CW | CHECK |
| 155433 | 7/1/2004 | 270,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 231259 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 7/1/2004 | $ (270,000.00) | CW | CHECK |
| 155132 | 7/1/2004 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 304085 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/1/2004 | $ (300,000.00) | CW | CHECK |
| 155296 | 7/1/2004 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 292782 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 7/1/2004 | $ (325,000.00) | CW | CHECK |
| 155212 | 7/1/2004 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 284044 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 7/1/2004 | $ (355,000.00) | CW | CHECK |
| 155142 | 7/1/2004 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 143895 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 7/1/2004 | $ (360,000.00) | CW | CHECK |
| 155271 | 7/1/2004 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 244373 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/1/2004 | $ (360,000.00) | CW | CHECK |
| 155272 | 7/1/2004 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 253411 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2004 | $ (435,000.00) | CW | CHECK |
| 155501 | 7/1/2004 | 586,100.00 | NULL | 1SH011 | Reconciled Customer Checks | 165491 | 1SH011 | M A/S CAPITAL CORP C/O ROBERT M JAFFE | 7/1/2004 | $ (586,100.00) | PW | CHECK |
| 155056 | 7/1/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 267576 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2004 | $ (1,200,000.00) | CW | CHECK |
| 155516 | 7/2/2004 | 68.00 | NULL | 1CM654 | Reconciled Customer Checks | 278360 | 1CM654 | NTC & CO. FBO ELIZABETH L WOESSNER -150204 | 7/2/2004 | $ (68.00) | CW | CHECK |
| 155529 | 7/2/2004 | 68.00 | NULL | 1ZR237 | Reconciled Customer Checks | 286583 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 7/2/2004 | $ (68.00) | CW | CHECK |
| 155518 | 7/2/2004 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 25859 | 1EM181 | DEBORAH JOYCE SAVIN | 7/2/2004 | $ (5,000.00) | CW | CHECK |
| 155527 | 7/2/2004 | 6,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 107988 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 7/2/2004 | $ (6,000.00) | CW | CHECK |
| 155524 | 7/2/2004 | 32,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 151898 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 7/2/2004 | $ (32,500.00) | CW | CHECK |
| 155514 | 7/2/2004 | 45,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 143805 | 1CM596 | TRACY D KAMENSTEIN | 7/2/2004 | $ (45,000.00) | CW | CHECK |
| 155519 | 7/2/2004 | 50,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 65883 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 7/2/2004 | $ (50,000.00) | CW | CHECK |
| 155526 | 7/2/2004 | 50,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 220889 | 1ZA207 | MARTIN FINKEL M D | 7/2/2004 | $ (50,000.00) | CW | CHECK |
| 155517 | 7/2/2004 | 96,756.14 | NULL | 1C1261 | Reconciled Customer Checks | 284903 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/2/2004 | $ (96,756.14) | CW | CHECK |
| 155525 | 7/2/2004 | 142,500.00 | NULL | 1T0035 | Reconciled Customer Checks | 140920 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/2/2004 | $ (142,500.00) | CW | CHECK |
| 155515 | 7/2/2004 | 176,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 71265 | 1CM597 | SLOAN G KAMENSTEIN | 7/2/2004 | $ (176,000.00) | CW | CHECK |
| 155513 | 7/2/2004 | 182,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 260193 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 7/2/2004 | $ (182,000.00) | CW | CHECK |
| 155520 | 7/2/2004 | 200,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 187782 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 7/2/2004 | $ (200,000.00) | CW | CHECK |
| 155528 | 7/2/2004 | 200,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 40771 | 1ZB412 | SAMDIA FAMILY LP | 7/2/2004 | $ (200,000.00) | CW | CHECK |
| 155522 | 7/2/2004 | 600,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 158466 | 1KW358 | STERLING 20 LLC | 7/2/2004 | $ (600,000.00) | CW | CHECK |
| 155521 | 7/2/2004 | 1,000,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 165418 | 1KW315 | STERLING THIRTY VENTURE, LLC | 7/2/2004 | $ (1,000,000.00) | CW | CHECK |
| 155523 | 7/2/2004 | 1,250,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 144508 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 7/2/2004 | $ (1,250,000.00) | CW | CHECK |
| 155542 | 7/6/2004 | 3,481.00 | NULL | 1ZR161 | Reconciled Customer Checks | 286541 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 7/6/2004 | $ (3,481.00) | CW | CHECK |
| 155541 | 7/6/2004 | 5,088.97 | NULL | 1ZR015 | Reconciled Customer Checks | 307 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 7/6/2004 | $ (5,088.97) | CW | CHECK |
| 155537 | 7/6/2004 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 5739 | 1ZA099 | WILLIAM F FITZGERALD | 7/6/2004 | $ (10,000.00) | CW | CHECK |
| 155538 | 7/6/2004 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 141185 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 7/6/2004 | $ (10,000.00) | CW | CHECK |
| 155532 | 7/6/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 278069 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 7/6/2004 | $ (18,000.00) | CW | CHECK |
| 155539 | 7/6/2004 | 20,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 108063 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 7/6/2004 | $ (20,000.00) | CW | CHECK |
| 155531 | 7/6/2004 | 50,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 292540 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 7/6/2004 | $ (50,000.00) | CW | CHECK |
| 155533 | 7/6/2004 | 62,000.00 | NULL | 1D0058 | Reconciled Customer Checks | 283877 | 1D0058 | DOWNSVIEW FINANCING LLC | 7/6/2004 | $ (62,000.00) | CW | CHECK |
| 155534 | 7/6/2004 | 65,668.00 | NULL | 1EM154 | Reconciled Customer Checks | 182868 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 7/6/2004 | $ (65,668.00) | CW | CHECK |
| 155535 | 7/6/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 244330 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/6/2004 | $ (220,000.00) | PW | CHECK |
| 155536 | 7/6/2004 | 400,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 244515 | 1S0356 | EDWARD J SPEER & MARION SPEER JT/WROS | 7/6/2004 | $ (400,000.00) | CW | CHECK |
| 155540 | 7/6/2004 | 1,000,000.00 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 1ZB329 | Reconciled Customer Checks | 237049 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 7/6/2004 | $ (1,000,000.00) | CW | CHECK |
| 155979 | 7/7/2004 | 7.78 | NULL | 1ZB225 | Reconciled Customer Checks | 278575 | 1ZB225 | CAROLYN M CIOFFI | 7/7/2004 | $ (7.78) | CW | CHECK |
| 155944 | 7/7/2004 | 32.29 | NULL | 1ZA385 | Reconciled Customer Checks | 253313 | 1ZA385 | JANE G STARR | 7/7/2004 | $ (32.29) | CW | CHECK |
| 155995 | 7/7/2004 | 42.11 | NULL | 1ZB399 | Reconciled Customer Checks | 40766 | 1ZB399 | LISA BELLER | 7/7/2004 | $ (42.11) | CW | CHECK |
| 155661 | 7/7/2004 | 61.46 | NULL | 1L0150 | Reconciled Customer Checks | 284186 | 1L0150 | WARREN LOW | 7/7/2004 | $ (61.46) | CW | CHECK |
| 156015 | 7/7/2004 | 67.46 | NULL | 1ZG034 | Reconciled Customer Checks | 116895 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 7/7/2004 | $ (67.46) | CW | CHECK |
| 155794 | 7/7/2004 | 104.38 | NULL | 1ZA174 | Reconciled Customer Checks | 107230 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 7/7/2004 | $ (104.38) | CW | CHECK |
| 155987 | 7/7/2004 | 121.32 | NULL | 1ZB284 | Reconciled Customer Checks | 108056 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 7/7/2004 | $ (121.32) | CW | CHECK |
| 155946 | 7/7/2004 | 188.68 | NULL | 1ZA967 | Reconciled Customer Checks | 278479 | 1ZA967 | MILTON ETKIND | 7/7/2004 | $ (188.68) | CW | CHECK |
| 155919 | 7/7/2004 | 188.78 | NULL | 1ZA791 | Reconciled Customer Checks | 141086 | 1ZA791 | RUTH SONNETT | 7/7/2004 | $ (188.78) | CW | CHECK |
| 155892 | 7/7/2004 | 188.85 | NULL | 1ZA676 | Reconciled Customer Checks | 226904 | 1ZA676 | A AMIE WITKIN THE WINDS | 7/7/2004 | $ (188.85) | CW | CHECK |
| 155857 | 7/7/2004 | 188.98 | NULL | 1ZA463 | Reconciled Customer Checks | 254907 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 7/7/2004 | $ (188.98) | CW | CHECK |
| 155798 | 7/7/2004 | 189.03 | NULL | 1ZA183 | Reconciled Customer Checks | 252979 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 7/7/2004 | $ (189.03) | CW | CHECK |
| 156014 | 7/7/2004 | 189.05 | NULL | 1ZG015 | Reconciled Customer Checks | 383 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 7/7/2004 | $ (189.05) | CW | CHECK |
| 155626 | 7/7/2004 | 193.98 | NULL | 1G0298 | Reconciled Customer Checks | 292694 | 1G0298 | PATI H GERBER LTD | 7/7/2004 | $ (193.98) | CW | CHECK |

Reconciled BLMIS Customer Claims Determined to Date (arising from JPMorgan Accounts)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155681 | 7/7/2004 | 194.58 | NULL | 1RU025 | Reconciled Customer Checks | 5697 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 7/7/2004 | $ (194.58) | CW | CHECK |
| 155644 | 7/7/2004 | 195.14 | NULL | 1K0030 | Reconciled Customer Checks | 306884 | 1K0030 | RITA KING | 7/7/2004 | $ (195.14) | CW | CHECK |
| 156024 | 7/7/2004 | 196.40 | NULL | 1ZW056 | Reconciled Customer Checks | 120134 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 7/7/2004 | $ (196.40) | CW | CHECK |
| 155667 | 7/7/2004 | 1,019.99 | NULL | 1M0014 | Reconciled Customer Checks | 187985 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 7/7/2004 | $ (1,019.99) | CW | CHECK |
| 155957 | 7/7/2004 | 1,072.53 | NULL | 1ZB018 | Reconciled Customer Checks | 227017 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/7/2004 | $ (1,072.53) | CW | CHECK |
| 155682 | 7/7/2004 | 1,824.77 | NULL | 1RU032 | Reconciled Customer Checks | 52829 | 1RU032 | MAX BLINKOFF | 7/7/2004 | $ (1,824.77) | CW | CHECK |
| 155994 | 7/7/2004 | 1,834.71 | NULL | 1ZB369 | Reconciled Customer Checks | 237064 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 7/7/2004 | $ (1,834.71) | CW | CHECK |
| 155589 | 7/7/2004 | 1,835.74 | NULL | 1E0147 | Reconciled Customer Checks | 310581 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 7/7/2004 | $ (1,835.74) | CW | CHECK |
| 155899 | 7/7/2004 | 1,844.97 | NULL | 1ZA712 | Reconciled Customer Checks | 265 | 1ZA712 | JANE BRICK | 7/7/2004 | $ (1,844.97) | CW | CHECK |
| 155685 | 7/7/2004 | 1,849.96 | NULL | 1RU046 | Reconciled Customer Checks | 151862 | 1RU046 | REINA HAFT OR JANSE MAYA | 7/7/2004 | $ (1,849.96) | CW | CHECK |
| 155832 | 7/7/2004 | 1,852.76 | NULL | 1ZA564 | Reconciled Customer Checks | 278485 | 1ZA564 | DEBORAH KAYE | 7/7/2004 | $ (1,852.76) | CW | CHECK |
| 155713 | 7/7/2004 | 1,855.73 | NULL | 1S0321 | Reconciled Customer Checks | 106961 | 1S0321 | ANNETTE L SCHNEIDER | 7/7/2004 | $ (1,855.73) | CW | CHECK |
| 155795 | 7/7/2004 | 1,857.85 | NULL | 1ZA177 | Reconciled Customer Checks | 140965 | 1ZA177 | ROGER GRINNELL | 7/7/2004 | $ (1,857.85) | CW | CHECK |
| 155954 | 7/7/2004 | 1,870.59 | NULL | 1ZB006 | Reconciled Customer Checks | 107874 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 7/7/2004 | $ (1,870.59) | CW | CHECK |
| 155922 | 7/7/2004 | 1,873.32 | NULL | 1ZA815 | Reconciled Customer Checks | 11667 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 7/7/2004 | $ (1,873.32) | CW | CHECK |
| 155976 | 7/7/2004 | 1,875.89 | NULL | 1ZB124 | Reconciled Customer Checks | 107745 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 7/7/2004 | $ (1,875.89) | CW | CHECK |
| 155925 | 7/7/2004 | 1,882.09 | NULL | 1ZA826 | Reconciled Customer Checks | 269 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 7/7/2004 | $ (1,882.09) | CW | CHECK |
| 155921 | 7/7/2004 | 1,907.69 | NULL | 1ZA812 | Reconciled Customer Checks | 141115 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 7/7/2004 | $ (1,907.69) | CW | CHECK |
| 156018 | 7/7/2004 | 1,923.99 | NULL | 1ZR021 | Reconciled Customer Checks | 286518 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 7/7/2004 | $ (1,923.99) | CW | CHECK |
| 155923 | 7/7/2004 | 1,930.18 | NULL | 1ZA816 | Reconciled Customer Checks | 33511 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 7/7/2004 | $ (1,930.18) | CW | CHECK |
| 155645 | 7/7/2004 | 1,936.36 | NULL | 1K0033 | Reconciled Customer Checks | 204461 | 1K0033 | MARJORIE KLASKIN | 7/7/2004 | $ (1,936.36) | CW | CHECK |
| 155842 | 7/7/2004 | 1,943.61 | NULL | 1ZA419 | Reconciled Customer Checks | 231201 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/7/2004 | $ (1,943.61) | CW | CHECK |
| 155771 | 7/7/2004 | 1,945.55 | NULL | 1ZA080 | Reconciled Customer Checks | 248377 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 7/7/2004 | $ (1,945.55) | CW | CHECK |
| 155926 | 7/7/2004 | 1,954.45 | NULL | 1ZA829 | Reconciled Customer Checks | 248535 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 7/7/2004 | $ (1,954.45) | CW | CHECK |
| 155677 | 7/7/2004 | 1,956.61 | NULL | 1P0073 | Reconciled Customer Checks | 244532 | 1P0073 | KAZA PASERMAN | 7/7/2004 | $ (1,956.61) | CW | CHECK |
| 155918 | 7/7/2004 | 1,956.61 | NULL | 1ZA790 | Reconciled Customer Checks | 141081 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 7/7/2004 | $ (1,956.61) | CW | CHECK |
| 155843 | 7/7/2004 | 1,957.03 | NULL | 1ZA421 | Reconciled Customer Checks | 11701 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 7/7/2004 | $ (1,957.03) | CW | CHECK |
| 155844 | 7/7/2004 | 1,957.03 | NULL | 1ZA422 | Reconciled Customer Checks | 31917 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 7/7/2004 | $ (1,957.03) | CW | CHECK |
| 155859 | 7/7/2004 | 1,957.13 | NULL | 1ZA472 | Reconciled Customer Checks | 31984 | 1ZA472 | JUNE EVE STORY | 7/7/2004 | $ (1,957.13) | CW | CHECK |
| 155605 | 7/7/2004 | 1,964.22 | NULL | 1H0130 | Reconciled Customer Checks | 94272 | 1H0130 | FRANCES FRIED | 7/7/2004 | $ (1,964.22) | CW | CHECK |
| 155692 | 7/7/2004 | 1,988.08 | NULL | 1R0166 | Reconciled Customer Checks | 292808 | 1R0166 | PETER ROTTENBERG & TAMAR ROTHENBERG J/T WROS | 7/7/2004 | $ (1,988.08) | CW | CHECK |
| 155739 | 7/7/2004 | 1,988.35 | NULL | 1W0078 | Reconciled Customer Checks | 53087 | 1W0078 | DOROTHY J WALKER | 7/7/2004 | $ (1,988.35) | CW | CHECK |
| 155715 | 7/7/2004 | 1,995.92 | NULL | 1S0326 | Reconciled Customer Checks | 267766 | 1S0326 | DAVID F SEGAL | 7/7/2004 | $ (1,995.92) | CW | CHECK |
| 156012 | 7/7/2004 | 2,005.07 | NULL | 1ZG009 | Reconciled Customer Checks | 381 | 1ZG009 | RACHEL MOSKOWITZ | 7/7/2004 | $ (2,005.07) | CW | CHECK |
| 156033 | 7/7/2004 | 2,350.00 | NULL | 1G0113 | Reconciled Customer Checks | 292661 | 1G0113 | R GREENBERGER XX XX | 7/7/2004 | $ (2,350.00) | CW | CHECK |
| 156032 | 7/7/2004 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 292645 | 1G0113 | R GREENBERGER XX XX | 7/7/2004 | $ (2,375.00) | CW | CHECK |
| 155863 | 7/7/2004 | 2,817.64 | NULL | 1ZA480 | Reconciled Customer Checks | 31999 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 7/7/2004 | $ (2,817.64) | CW | CHECK |
| 155870 | 7/7/2004 | 2,818.44 | NULL | 1ZA508 | Reconciled Customer Checks | 231070 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 7/7/2004 | $ (2,818.44) | CW | CHECK |
| 156045 | 7/7/2004 | 3,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 267660 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 7/7/2004 | $ (3,000.00) | CW | CHECK |
| 155797 | 7/7/2004 | 3,029.03 | NULL | 1ZA179 | Reconciled Customer Checks | 140992 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/7/2004 | $ (3,029.03) | CW | CHECK |
| 156054 | 7/7/2004 | 3,150.00 | NULL | 1ZB384 | Reconciled Customer Checks | 286590 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 7/7/2004 | $ (3,150.00) | CW | CHECK |
| 155652 | 7/7/2004 | 3,642.22 | NULL | 1K0130 | Reconciled Customer Checks | 244393 | 1K0130 | GINA KOGER | 7/7/2004 | $ (3,642.22) | CW | CHECK |
| 155721 | 7/7/2004 | 3,644.79 | NULL | 1S0345 | Reconciled Customer Checks | 195478 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 7/7/2004 | $ (3,644.79) | CW | CHECK |
| 155883 | 7/7/2004 | 3,648.86 | NULL | 1ZA597 | Reconciled Customer Checks | 33372 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 7/7/2004 | $ (3,648.86) | CW | CHECK |
| 155796 | 7/7/2004 | 3,658.06 | NULL | 1ZA178 | Reconciled Customer Checks | 5762 | 1ZA178 | DAVID MOSKOWITZ | 7/7/2004 | $ (3,658.06) | CW | CHECK |
| 155917 | 7/7/2004 | 3,660.64 | NULL | 1ZA783 | Reconciled Customer Checks | 267 | 1ZA783 | ANNA MARIE KRAVITZ | 7/7/2004 | $ (3,660.64) | CW | CHECK |
| 155837 | 7/7/2004 | 3,662.17 | NULL | 1ZA400 | Reconciled Customer Checks | 278499 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 7/7/2004 | $ (3,662.17) | CW | CHECK |
| 155986 | 7/7/2004 | 3,665.17 | NULL | 1ZB281 | Reconciled Customer Checks | 107794 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/7/2004 | $ (3,665.17) | CW | CHECK |
| 155724 | 7/7/2004 | 3,665.28 | NULL | 1S0348 | Reconciled Customer Checks | 5727 | 1S0348 | BROOKE SIMONDS | 7/7/2004 | $ (3,665.28) | CW | CHECK |
| 155642 | 7/7/2004 | 3,671.14 | NULL | 1H0119 | Reconciled Customer Checks | 73653 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 7/7/2004 | $ (3,671.14) | CW | CHECK |
| 155847 | 7/7/2004 | 3,675.19 | NULL | 1ZA432 | Reconciled Customer Checks | 231224 | 1ZA432 | ENID ZIMBLER | 7/7/2004 | $ (3,675.19) | CW | CHECK |
| 155895 | 7/7/2004 | 3,675.21 | NULL | 1ZA698 | Reconciled Customer Checks | 261 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 7/7/2004 | $ (3,675.21) | CW | CHECK |
| 155854 | 7/7/2004 | 3,675.44 | NULL | 1ZA456 | Reconciled Customer Checks | 227085 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/7/2004 | $ (3,675.44) | CW | CHECK |
| 156020 | 7/7/2004 | 3,676.87 | NULL | 1ZR096 | Reconciled Customer Checks | 40744 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 7/7/2004 | $ (3,676.87) | CW | CHECK |
| 155942 | 7/7/2004 | 3,678.39 | NULL | 1ZA948 | Reconciled Customer Checks | 107638 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 7/7/2004 | $ (3,678.39) | CW | CHECK |
| 155978 | 7/7/2004 | 3,680.07 | NULL | 1ZB224 | Reconciled Customer Checks | 40705 | 1ZB224 | DAVID ARENSON | 7/7/2004 | $ (3,680.07) | CW | CHECK |
| 155818 | 7/7/2004 | 3,683.28 | NULL | 1ZA288 | Reconciled Customer Checks | 53160 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 7/7/2004 | $ (3,683.28) | CW | CHECK |
| 155687 | 7/7/2004 | 3,685.75 | NULL | 1R0137 | Reconciled Customer Checks | 267684 | 1R0137 | SYLVIA ROSENBLATT | 7/7/2004 | $ (3,685.75) | CW | CHECK |
| 155680 | 7/7/2004 | 3,688.11 | NULL | 1RU023 | Reconciled Customer Checks | 244397 | 1RU023 | SUSAN ARGESE | 7/7/2004 | $ (3,688.11) | CW | CHECK |
| 155939 | 7/7/2004 | 3,688.16 | NULL | 1ZA920 | Reconciled Customer Checks | 248549 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 7/7/2004 | $ (3,688.16) | CW | CHECK |
| 155955 | 7/7/2004 | 3,688.16 | NULL | 1ZB014 | Reconciled Customer Checks | 141147 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/7/2004 | $ (3,688.16) | CW | CHECK |
| 155905 | 7/7/2004 | 3,688.28 | NULL | 1ZA728 | Reconciled Customer Checks | 107515 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 7/7/2004 | $ (3,688.28) | CW | CHECK |
| 155833 | 7/7/2004 | 3,689.14 | NULL | 1ZA365 | Reconciled Customer Checks | 281 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 7/7/2004 | $ (3,689.14) | CW | CHECK |
| 155695 | 7/7/2004 | 3,713.01 | NULL | 1S0073 | Reconciled Customer Checks | 195357 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 7/7/2004 | $ (3,713.01) | CW | CHECK |
| 155960 | 7/7/2004 | 3,720.95 | NULL | 1ZB038 | Reconciled Customer Checks | 253350 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 7/7/2004 | $ (3,720.95) | CW | CHECK |
| 155873 | 7/7/2004 | 3,721.38 | NULL | 1ZA549 | Reconciled Customer Checks | 107465 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 7/7/2004 | $ (3,721.38) | CW | CHECK |
| 156017 | 7/7/2004 | 3,730.61 | NULL | 1ZR009 | Reconciled Customer Checks | 107771 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 7/7/2004 | $ (3,730.61) | CW | CHECK |
| 155964 | 7/7/2004 | 3,734.45 | NULL | 1ZB061 | Reconciled Customer Checks | 231190 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 7/7/2004 | $ (3,734.45) | CW | CHECK |
| 155699 | 7/7/2004 | 3,749.55 | NULL | 1S0289 | Reconciled Customer Checks | 231991 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/7/2004 | $ (3,749.55) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC and Bankers Trust
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155944 | 7/7/2004 | 3,755.64 | NULL | 1ZA962 | Reconciled Customer Checks | 107834 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 7/7/2004 | $ (3,755.64) | CW | CHECK |
| 155617 | 7/7/2004 | 3,760.09 | NULL | 1G0242 | Reconciled Customer Checks | 76992 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/7/2004 | $ (3,760.09) | CW | CHECK |
| 155663 | 7/7/2004 | 3,760.94 | NULL | 1L0152 | Reconciled Customer Checks | 46558 | 1L0152 | JACK LOKIEC | 7/7/2004 | $ (3,760.94) | CW | CHECK |
| 155935 | 7/7/2004 | 3,760.94 | NULL | 1ZA912 | Reconciled Customer Checks | 226978 | 1ZA912 | RENE MARTEL | 7/7/2004 | $ (3,760.94) | CW | CHECK |
| 155949 | 7/7/2004 | 3,760.94 | NULL | 1ZA985 | Reconciled Customer Checks | 248561 | 1ZA985 | MURIEL GOLDBERG | 7/7/2004 | $ (3,760.94) | CW | CHECK |
| 155819 | 7/7/2004 | 3,761.18 | NULL | 1ZA290 | Reconciled Customer Checks | 278277 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 7/7/2004 | $ (3,761.18) | CW | CHECK |
| 155852 | 7/7/2004 | 3,761.58 | NULL | 1ZA452 | Reconciled Customer Checks | 107909 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 7/7/2004 | $ (3,761.58) | CW | CHECK |
| 155974 | 7/7/2004 | 3,761.67 | NULL | 1ZB111 | Reconciled Customer Checks | 107935 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 7/7/2004 | $ (3,761.67) | CW | CHECK |
| 155907 | 7/7/2004 | 3,763.94 | NULL | 1ZA737 | Reconciled Customer Checks | 11409 | 1ZA737 | SUSAN GUIDUCCI | 7/7/2004 | $ (3,763.94) | CW | CHECK |
| 155620 | 7/7/2004 | 3,768.94 | NULL | 1G0252 | Reconciled Customer Checks | 73479 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/7/2004 | $ (3,768.94) | CW | CHECK |
| 155969 | 7/7/2004 | 3,769.02 | NULL | 1ZB096 | Reconciled Customer Checks | 31939 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 7/7/2004 | $ (3,769.02) | CW | CHECK |
| 155938 | 7/7/2004 | 3,785.97 | NULL | 1ZA919 | Reconciled Customer Checks | 226984 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 7/7/2004 | $ (3,785.97) | CW | CHECK |
| 155878 | 7/7/2004 | 3,805.44 | NULL | 1ZA565 | Reconciled Customer Checks | 107497 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/7/2004 | $ (3,805.44) | CW | CHECK |
| 155807 | 7/7/2004 | 3,810.35 | NULL | 1ZA229 | Reconciled Customer Checks | 244649 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 7/7/2004 | $ (3,810.35) | CW | CHECK |
| 155787 | 7/7/2004 | 3,814.49 | NULL | 1ZA125 | Reconciled Customer Checks | 214068 | 1ZA125 | HERBERT A MEDETSKY | 7/7/2004 | $ (3,814.49) | CW | CHECK |
| 155900 | 7/7/2004 | 4,628.88 | NULL | 1ZA720 | Reconciled Customer Checks | 278408 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 7/7/2004 | $ (4,628.88) | CW | CHECK |
| 155885 | 7/7/2004 | 4,629.94 | NULL | 1ZA612 | Reconciled Customer Checks | 33414 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 7/7/2004 | $ (4,629.94) | CW | CHECK |
| 155772 | 7/7/2004 | 4,631.08 | NULL | 1ZA083 | Reconciled Customer Checks | 253070 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/7/2004 | $ (4,631.08) | CW | CHECK |
| 155773 | 7/7/2004 | 4,631.08 | NULL | 1ZA084 | Reconciled Customer Checks | 248383 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/7/2004 | $ (4,631.08) | CW | CHECK |
| 155662 | 7/7/2004 | 4,634.87 | NULL | 1L0151 | Reconciled Customer Checks | 106783 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 7/7/2004 | $ (4,634.87) | CW | CHECK |
| 156049 | 7/7/2004 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 231056 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 7/7/2004 | $ (5,000.00) | CW | CHECK |
| 155648 | 7/7/2004 | 5,460.69 | NULL | 1K0098 | Reconciled Customer Checks | 165451 | 1K0098 | JUDITH KONIGSBERG | 7/7/2004 | $ (5,460.69) | CW | CHECK |
| 155871 | 7/7/2004 | 5,466.03 | NULL | 1ZA526 | Reconciled Customer Checks | 231080 | 1ZA526 | BEATRICE WEG ET AL T I C | 7/7/2004 | $ (5,466.03) | CW | CHECK |
| 155867 | 7/7/2004 | 5,473.64 | NULL | 1ZA488 | Reconciled Customer Checks | 278305 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 7/7/2004 | $ (5,473.64) | CW | CHECK |
| 155904 | 7/7/2004 | 5,474.09 | NULL | 1ZA727 | Reconciled Customer Checks | 33488 | 1ZA727 | ALEC MADOFF | 7/7/2004 | $ (5,474.09) | CW | CHECK |
| 155950 | 7/7/2004 | 5,479.28 | NULL | 1ZA986 | Reconciled Customer Checks | 227006 | 1ZA986 | BIANCA M MURRAY | 7/7/2004 | $ (5,479.28) | CW | CHECK |
| 155691 | 7/7/2004 | 5,493.15 | NULL | 1R0165 | Reconciled Customer Checks | 267695 | 1R0165 | JUDITH ROTHENBERG | 7/7/2004 | $ (5,493.15) | CW | CHECK |
| 155893 | 7/7/2004 | 5,497.95 | NULL | 1ZA691 | Reconciled Customer Checks | 278386 | 1ZA691 | FREDA KOHL TTEE | 7/7/2004 | $ (5,497.95) | CW | CHECK |
| 155573 | 7/7/2004 | 5,501.20 | NULL | 1C1255 | Reconciled Customer Checks | 204186 | 1C1255 | E MARSHALL COMORA | 7/7/2004 | $ (5,501.20) | CW | CHECK |
| 155684 | 7/7/2004 | 5,504.29 | NULL | 1RU042 | Reconciled Customer Checks | 165467 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 7/7/2004 | $ (5,504.29) | CW | CHECK |
| 155996 | 7/7/2004 | 5,507.16 | NULL | 1ZB400 | Reconciled Customer Checks | 255064 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 7/7/2004 | $ (5,507.16) | CW | CHECK |
| 155710 | 7/7/2004 | 5,515.79 | NULL | 1S0312 | Reconciled Customer Checks | 165519 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/7/2004 | $ (5,515.79) | CW | CHECK |
| 156013 | 7/7/2004 | 5,521.60 | NULL | 1ZG010 | Reconciled Customer Checks | 40828 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 7/7/2004 | $ (5,521.60) | CW | CHECK |
| 155928 | 7/7/2004 | 5,529.83 | NULL | 1ZA831 | Reconciled Customer Checks | 11671 | 1ZA831 | BARBARA BONFIGLI | 7/7/2004 | $ (5,529.83) | CW | CHECK |
| 155683 | 7/7/2004 | 5,532.46 | NULL | 1RU036 | Reconciled Customer Checks | 46547 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 7/7/2004 | $ (5,532.46) | CW | CHECK |
| 155801 | 7/7/2004 | 5,534.68 | NULL | 1ZA193 | Reconciled Customer Checks | 53116 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 7/7/2004 | $ (5,534.68) | CW | CHECK |
| 156021 | 7/7/2004 | 5,541.08 | NULL | 1ZR184 | Reconciled Customer Checks | 40756 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 7/7/2004 | $ (5,541.08) | CW | CHECK |
| 155812 | 7/7/2004 | 5,541.64 | NULL | 1ZA255 | Reconciled Customer Checks | 11324 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 7/7/2004 | $ (5,541.64) | CW | CHECK |
| 155880 | 7/7/2004 | 5,541.88 | NULL | 1ZA575 | Reconciled Customer Checks | 141053 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 7/7/2004 | $ (5,541.88) | CW | CHECK |
| 155698 | 7/7/2004 | 5,544.41 | NULL | 1S0287 | Reconciled Customer Checks | 106898 | 1S0287 | MRS SHIRLEY SOLOMON | 7/7/2004 | $ (5,544.41) | CW | CHECK |
| 155671 | 7/7/2004 | 5,547.21 | NULL | 1M0115 | Reconciled Customer Checks | 214019 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 7/7/2004 | $ (5,547.21) | CW | CHECK |
| 155948 | 7/7/2004 | 5,554.71 | NULL | 1ZA984 | Reconciled Customer Checks | 40581 | 1ZA984 | MICHELE A SCHUPAK | 7/7/2004 | $ (5,554.71) | CW | CHECK |
| 155941 | 7/7/2004 | 5,557.68 | NULL | 1ZA944 | Reconciled Customer Checks | 107826 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 7/7/2004 | $ (5,557.68) | CW | CHECK |
| 155736 | 7/7/2004 | 5,559.25 | NULL | 1U0017 | Reconciled Customer Checks | 5744 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/7/2004 | $ (5,559.25) | CW | CHECK |
| 155689 | 7/7/2004 | 5,565.30 | NULL | 1R0149 | Reconciled Customer Checks | 267687 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 7/7/2004 | $ (5,565.30) | CW | CHECK |
| 155866 | 7/7/2004 | 5,565.54 | NULL | 1ZA485 | Reconciled Customer Checks | 152138 | 1ZA485 | ROSLYN STEINBERG | 7/7/2004 | $ (5,565.54) | CW | CHECK |
| 155910 | 7/7/2004 | 5,565.83 | NULL | 1ZA751 | Reconciled Customer Checks | 107604 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 7/7/2004 | $ (5,565.83) | CW | CHECK |
| 155828 | 7/7/2004 | 5,565.88 | NULL | 1ZA328 | Reconciled Customer Checks | 226920 | 1ZA328 | LESLIE GOLDSMITH | 7/7/2004 | $ (5,565.88) | CW | CHECK |
| 155765 | 7/7/2004 | 5,566.12 | NULL | 1ZA063 | Reconciled Customer Checks | 231049 | 1ZA063 | AMY BETH SMITH | 7/7/2004 | $ (5,566.12) | CW | CHECK |
| 155766 | 7/7/2004 | 5,566.12 | NULL | 1ZA064 | Reconciled Customer Checks | 11320 | 1ZA064 | ROBERT JASON SCHUSTACK | 7/7/2004 | $ (5,566.12) | CW | CHECK |
| 155836 | 7/7/2004 | 5,566.42 | NULL | 1ZA398 | Reconciled Customer Checks | 11693 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 7/7/2004 | $ (5,566.42) | CW | CHECK |
| 155752 | 7/7/2004 | 5,566.94 | NULL | 1ZA023 | Reconciled Customer Checks | 253061 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 7/7/2004 | $ (5,566.94) | CW | CHECK |
| 155786 | 7/7/2004 | 5,567.61 | NULL | 1ZA124 | Reconciled Customer Checks | 152052 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 7/7/2004 | $ (5,567.61) | CW | CHECK |
| 155861 | 7/7/2004 | 5,569.24 | NULL | 1ZA474 | Reconciled Customer Checks | 231240 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 7/7/2004 | $ (5,569.24) | CW | CHECK |
| 155659 | 7/7/2004 | 5,575.98 | NULL | 1L0148 | Reconciled Customer Checks | 151853 | 1L0148 | GARY LOW | 7/7/2004 | $ (5,575.98) | CW | CHECK |
| 155780 | 7/7/2004 | 5,578.70 | NULL | 1ZA113 | Reconciled Customer Checks | 284333 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 7/7/2004 | $ (5,578.70) | CW | CHECK |
| 155822 | 7/7/2004 | 5,579.99 | NULL | 1ZA305 | Reconciled Customer Checks | 11359 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 7/7/2004 | $ (5,579.99) | CW | CHECK |
| 155723 | 7/7/2004 | 5,582.41 | NULL | 1S0347 | Reconciled Customer Checks | 107089 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 7/7/2004 | $ (5,582.41) | CW | CHECK |
| 155590 | 7/7/2004 | 5,585.26 | NULL | 1E0149 | Reconciled Customer Checks | 165203 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 7/7/2004 | $ (5,585.26) | CW | CHECK |
| 155799 | 7/7/2004 | 5,586.28 | NULL | 1ZA188 | Reconciled Customer Checks | 220895 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 7/7/2004 | $ (5,586.28) | CW | CHECK |
| 155726 | 7/7/2004 | 5,587.75 | NULL | 1S0351 | Reconciled Customer Checks | 107123 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 7/7/2004 | $ (5,587.75) | CW | CHECK |
| 156011 | 7/7/2004 | 5,589.78 | NULL | 1ZG008 | Reconciled Customer Checks | 286633 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 7/7/2004 | $ (5,589.78) | CW | CHECK |
| 155783 | 7/7/2004 | 5,591.65 | NULL | 1ZA117 | Reconciled Customer Checks | 284338 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 7/7/2004 | $ (5,591.65) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Requested by Defendants from JPMC Accounts

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155865 | 7/7/2004 | 5,592.13 | NULL | 1ZA484 | Reconciled Customer Checks | 40661 | 1ZA484 | NANCY RIEHM | 7/7/2004 | $ (5,592.13) | CW | CHECK |
| 156029 | 7/7/2004 | 6,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 71323 | 1CM689 | MICHAEL ZOHAR FLAX | 7/7/2004 | $ (6,000.00) | CW | CHECK |
| 156035 | 7/7/2004 | 6,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 267511 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 7/7/2004 | $ (6,000.00) | CW | CHECK |
| 155888 | 7/7/2004 | 6,453.90 | NULL | 1ZA628 | Reconciled Customer Checks | 259 | 1ZA628 | ERIC B HEFTLER | 7/7/2004 | $ (6,453.90) | CW | CHECK |
| 156003 | 7/7/2004 | 7,228.16 | NULL | 1ZB465 | Reconciled Customer Checks | 377 | 1ZB465 | MARCY SMITH | 7/7/2004 | $ (7,228.16) | CW | CHECK |
| 155734 | 7/7/2004 | 7,276.42 | NULL | 1T0041 | Reconciled Customer Checks | 5742 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 7/7/2004 | $ (7,276.42) | CW | CHECK |
| 155897 | 7/7/2004 | 7,283.89 | NULL | 1ZA705 | Reconciled Customer Checks | 253134 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 7/7/2004 | $ (7,283.89) | CW | CHECK |
| 155744 | 7/7/2004 | 7,285.45 | NULL | 1ZA004 | Reconciled Customer Checks | 253025 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 7/7/2004 | $ (7,285.45) | CW | CHECK |
| 155623 | 7/7/2004 | 7,301.24 | NULL | 1G0276 | Reconciled Customer Checks | 73528 | 1G0276 | LILLIAN GOTTESMAN | 7/7/2004 | $ (7,301.24) | CW | CHECK |
| 155876 | 7/7/2004 | 7,306.54 | NULL | 1ZA557 | Reconciled Customer Checks | 11370 | 1ZA557 | ELIZABETH ENIS OR MARC ROSENBERG J/T WROS | 7/7/2004 | $ (7,306.54) | CW | CHECK |
| 155958 | 7/7/2004 | 7,310.09 | NULL | 1ZB023 | Reconciled Customer Checks | 40611 | 1ZB023 | SHEILA G WEISLER | 7/7/2004 | $ (7,310.09) | CW | CHECK |
| 155809 | 7/7/2004 | 7,311.01 | NULL | 1ZA246 | Reconciled Customer Checks | 152131 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 7/7/2004 | $ (7,311.01) | CW | CHECK |
| 155932 | 7/7/2004 | 7,340.25 | NULL | 1ZA883 | Reconciled Customer Checks | 107616 | 1ZA883 | MILLICENT COHEN | 7/7/2004 | $ (7,340.25) | CW | CHECK |
| 155930 | 7/7/2004 | 7,340.31 | NULL | 1ZA867 | Reconciled Customer Checks | 100330 | 1ZA867 | ESTATE OF ABE SILVERMAN | 7/7/2004 | $ (7,340.31) | CW | CHECK |
| 155868 | 7/7/2004 | 7,341.35 | NULL | 1ZA492 | Reconciled Customer Checks | 220927 | 1ZA492 | PHYLLIS GLICK | 7/7/2004 | $ (7,341.35) | CW | CHECK |
| 155985 | 7/7/2004 | 7,345.42 | NULL | 1ZB276 | Reconciled Customer Checks | 40715 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 7/7/2004 | $ (7,345.42) | CW | CHECK |
| 155806 | 7/7/2004 | 7,347.98 | NULL | 1ZA221 | Reconciled Customer Checks | 13532 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 7/7/2004 | $ (7,347.98) | CW | CHECK |
| 155896 | 7/7/2004 | 7,350.95 | NULL | 1ZA704 | Reconciled Customer Checks | 11399 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 7/7/2004 | $ (7,350.95) | CW | CHECK |
| 155887 | 7/7/2004 | 7,359.96 | NULL | 1ZA626 | Reconciled Customer Checks | 253118 | 1ZA626 | NOAH S HEFTLER MD | 7/7/2004 | $ (7,359.96) | CW | CHECK |
| 155602 | 7/7/2004 | 7,369.63 | NULL | 1F0108 | Reconciled Customer Checks | 190620 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 7/7/2004 | $ (7,369.63) | CW | CHECK |
| 155630 | 7/7/2004 | 7,369.63 | NULL | 1H0065 | Reconciled Customer Checks | 73627 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 7/7/2004 | $ (7,369.63) | CW | CHECK |
| 155971 | 7/7/2004 | 7,369.63 | NULL | 1ZB106 | Reconciled Customer Checks | 253386 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 7/7/2004 | $ (7,369.63) | CW | CHECK |
| 155915 | 7/7/2004 | 7,369.73 | NULL | 1ZA767 | Reconciled Customer Checks | 253217 | 1ZA767 | JANET S BANK | 7/7/2004 | $ (7,369.73) | CW | CHECK |
| 155874 | 7/7/2004 | 7,370.05 | NULL | 1ZA551 | Reconciled Customer Checks | 248465 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 7/7/2004 | $ (7,370.05) | CW | CHECK |
| 155811 | 7/7/2004 | 7,370.74 | NULL | 1ZA254 | Reconciled Customer Checks | 100185 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 7/7/2004 | $ (7,370.74) | CW | CHECK |
| 155839 | 7/7/2004 | 7,375.55 | NULL | 1ZA406 | Reconciled Customer Checks | 285 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 7/7/2004 | $ (7,375.55) | CW | CHECK |
| 155740 | 7/7/2004 | 7,397.13 | NULL | 1W0083 | Reconciled Customer Checks | 152058 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 7/7/2004 | $ (7,397.13) | CW | CHECK |
| 155743 | 7/7/2004 | 7,420.97 | NULL | 1W0114 | Reconciled Customer Checks | 252990 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 7/7/2004 | $ (7,420.97) | CW | CHECK |
| 155757 | 7/7/2004 | 7,426.26 | NULL | 1ZA036 | Reconciled Customer Checks | 141011 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 7/7/2004 | $ (7,426.26) | CW | CHECK |
| 155782 | 7/7/2004 | 7,432.52 | NULL | 1ZA116 | Reconciled Customer Checks | 252906 | 1ZA116 | MARTHA HARDY GEORGE | 7/7/2004 | $ (7,432.52) | CW | CHECK |
| 155931 | 7/7/2004 | 7,435.90 | NULL | 1ZA878 | Reconciled Customer Checks | 100335 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 7/7/2004 | $ (7,435.90) | CW | CHECK |
| 155629 | 7/7/2004 | 7,442.24 | NULL | 1G0339 | Reconciled Customer Checks | 77009 | 1G0339 | SUSAN GROSSMAN | 7/7/2004 | $ (7,442.24) | CW | CHECK |
| 156004 | 7/7/2004 | 8,022.67 | NULL | 1ZB469 | Reconciled Customer Checks | 188064 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 7/7/2004 | $ (8,022.67) | CW | CHECK |
| 156040 | 7/7/2004 | 8,078.12 | NULL | 1L0027 | Reconciled Customer Checks | 267606 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/2004 | $ (8,078.12) | CW | CHECK |
| 155551 | 7/7/2004 | 8,259.17 | NULL | 1A0118 | Reconciled Customer Checks | 310736 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 7/7/2004 | $ (8,259.17) | CW | CHECK |
| 155756 | 7/7/2004 | 8,269.05 | NULL | 1ZA034 | Reconciled Customer Checks | 152103 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/7/2004 | $ (8,269.05) | CW | CHECK |
| 156010 | 7/7/2004 | 8,577.89 | NULL | 1ZB501 | Reconciled Customer Checks | 40822 | 1ZB501 | DARA NORMAN SIMONS | 7/7/2004 | $ (8,577.89) | CW | CHECK |
| 155728 | 7/7/2004 | 9,099.90 | NULL | 1S0359 | Reconciled Customer Checks | 292895 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 7/7/2004 | $ (9,099.90) | CW | CHECK |
| 155611 | 7/7/2004 | 9,113.39 | NULL | 1G0229 | Reconciled Customer Checks | 266498 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 7/7/2004 | $ (9,113.39) | CW | CHECK |
| 155598 | 7/7/2004 | 9,117.24 | NULL | 1F0081 | Reconciled Customer Checks | 190616 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 7/7/2004 | $ (9,117.24) | CW | CHECK |
| 155898 | 7/7/2004 | 9,119.97 | NULL | 1ZA711 | Reconciled Customer Checks | 231122 | 1ZA711 | BARBARA WILSON | 7/7/2004 | $ (9,119.97) | CW | CHECK |
| 155552 | 7/7/2004 | 9,125.59 | NULL | 1B0091 | Reconciled Customer Checks | 278249 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 7/7/2004 | $ (9,125.59) | CW | CHECK |
| 155875 | 7/7/2004 | 9,128.33 | NULL | 1ZA554 | Reconciled Customer Checks | 31779 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 7/7/2004 | $ (9,128.33) | CW | CHECK |
| 155570 | 7/7/2004 | 9,149.41 | NULL | 1C1244 | Reconciled Customer Checks | 42784 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 7/7/2004 | $ (9,149.41) | CW | CHECK |
| 155800 | 7/7/2004 | 9,158.22 | NULL | 1ZA189 | Reconciled Customer Checks | 195589 | 1ZA189 | SANDRA BLAKE | 7/7/2004 | $ (9,158.22) | CW | CHECK |
| 155890 | 7/7/2004 | 9,158.40 | NULL | 1ZA633 | Reconciled Customer Checks | 231104 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 7/7/2004 | $ (9,158.40) | CW | CHECK |
| 155956 | 7/7/2004 | 9,163.94 | NULL | 1ZB017 | Reconciled Customer Checks | 107666 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/7/2004 | $ (9,163.94) | CW | CHECK |
| 155693 | 7/7/2004 | 9,165.13 | NULL | 1R0181 | Reconciled Customer Checks | 108611 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/7/2004 | $ (9,165.13) | CW | CHECK |
| 155561 | 7/7/2004 | 9,169.41 | NULL | 1B0196 | Reconciled Customer Checks | 310768 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 7/7/2004 | $ (9,169.41) | CW | CHECK |
| 155894 | 7/7/2004 | 9,173.90 | NULL | 1ZA692 | Reconciled Customer Checks | 231117 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 7/7/2004 | $ (9,173.90) | CW | CHECK |
| 155858 | 7/7/2004 | 9,174.09 | NULL | 1ZA464 | Reconciled Customer Checks | 107922 | 1ZA464 | JOAN GOODMAN | 7/7/2004 | $ (9,174.09) | CW | CHECK |
| 155869 | 7/7/2004 | 9,174.21 | NULL | 1ZA494 | Reconciled Customer Checks | 107454 | 1ZA494 | SHEILA BLOOM | 7/7/2004 | $ (9,174.21) | CW | CHECK |
| 155889 | 7/7/2004 | 9,174.27 | NULL | 1ZA632 | Reconciled Customer Checks | 31818 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TS1 | 7/7/2004 | $ (9,174.27) | CW | CHECK |
| 155877 | 7/7/2004 | 9,180.51 | NULL | 1ZA559 | Reconciled Customer Checks | 278340 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 7/7/2004 | $ (9,180.51) | CW | CHECK |
| 155834 | 7/7/2004 | 9,197.73 | NULL | 1ZA380 | Reconciled Customer Checks | 253309 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 7/7/2004 | $ (9,197.73) | CW | CHECK |
| 155572 | 7/7/2004 | 9,208.73 | NULL | 1C1254 | Reconciled Customer Checks | 284895 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/7/2004 | $ (9,208.73) | CW | CHECK |
| 155717 | 7/7/2004 | 9,212.80 | NULL | 1S0338 | Reconciled Customer Checks | 165538 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 7/7/2004 | $ (9,212.80) | CW | CHECK |
| 155902 | 7/7/2004 | 9,214.01 | NULL | 1ZA725 | Reconciled Customer Checks | 100299 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/7/2004 | $ (9,214.01) | CW | CHECK |
| 155903 | 7/7/2004 | 9,214.01 | NULL | 1ZA726 | Reconciled Customer Checks | 33436 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/7/2004 | $ (9,214.01) | CW | CHECK |
| 155688 | 7/7/2004 | 9,217.05 | NULL | 1R0146 | Reconciled Customer Checks | 267672 | 1R0146 | NICOLE RICHARDSON | 7/7/2004 | $ (9,217.05) | CW | CHECK |
| 155849 | 7/7/2004 | 9,250.44 | NULL | 1ZA439 | Reconciled Customer Checks | 254917 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 SCHAUM AND WIENER PROFIT | 7/7/2004 | $ (9,250.44) | CW | CHECK |
| 156047 | 7/7/2004 | 10,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 244496 | 1S0319 | SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 7/7/2004 | $ (10,000.00) | CW | CHECK |
| 156009 | 7/7/2004 | 10,012.91 | NULL | 1ZB496 | Reconciled Customer Checks | 40814 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 7/7/2004 | $ (10,012.91) | CW | CHECK |
| 155697 | 7/7/2004 | 10,038.72 | NULL | 1S0260 | Reconciled Customer Checks | 213936 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/7/2004 | $ (10,038.72) | CW | CHECK |
| 155577 | 7/7/2004 | 10,077.50 | NULL | 1C1283 | Reconciled Customer Checks | 259968 | 1C1283 | FRANCIS CHARAT | 7/7/2004 | $ (10,077.50) | CW | CHECK |

Reconciled BLMIS Customer Check Database for Account of JPMorgan Chase Bank
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155643 | 7/7/2004 | 10,086.99 | NULL | 1H0120 | Reconciled Customer Checks | 151757 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 7/7/2004 | $ (10,086.99) | CW | CHECK |
| 155945 | 7/7/2004 | 10,087.17 | NULL | 1ZA966 | Reconciled Customer Checks | 226999 | 1ZA966 | DONNA LIZKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 7/7/2004 | $ (10,087.17) | CW | CHECK |
| 156016 | 7/7/2004 | 10,910.20 | NULL | 1ZR007 | Reconciled Customer Checks | 107961 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 7/7/2004 | $ (10,910.20) | CW | CHECK |
| 155672 | 7/7/2004 | 10,915.35 | NULL | 1M0118 | Reconciled Customer Checks | 151921 | 1M0118 | JUDITH O MEYERS TRUST DTD 8/1983 | 7/7/2004 | $ (10,915.35) | CW | CHECK |
| 155548 | 7/7/2004 | 10,923.55 | NULL | 1A0090 | Reconciled Customer Checks | 278233 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/7/2004 | $ (10,923.55) | CW | CHECK |
| 155599 | 7/7/2004 | 10,930.80 | NULL | 1F0082 | Reconciled Customer Checks | 310569 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 7/7/2004 | $ (10,930.80) | CW | CHECK |
| 155751 | 7/7/2004 | 10,934.83 | NULL | 1ZA021 | Reconciled Customer Checks | 253046 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 7/7/2004 | $ (10,934.83) | CW | CHECK |
| 155711 | 7/7/2004 | 10,935.65 | NULL | 1S0313 | Reconciled Customer Checks | 52994 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 7/7/2004 | $ (10,935.65) | CW | CHECK |
| 155816 | 7/7/2004 | 10,940.11 | NULL | 1ZA279 | Reconciled Customer Checks | 248453 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 7/7/2004 | $ (10,940.11) | CW | CHECK |
| 155826 | 7/7/2004 | 10,940.86 | NULL | 1ZA325 | Reconciled Customer Checks | 278399 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 7/7/2004 | $ (10,940.86) | CW | CHECK |
| 155856 | 7/7/2004 | 10,959.11 | NULL | 1ZA459 | Reconciled Customer Checks | 278540 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 7/7/2004 | $ (10,959.11) | CW | CHECK |
| 155973 | 7/7/2004 | 10,968.69 | NULL | 1ZB109 | Reconciled Customer Checks | 227114 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 7/7/2004 | $ (10,968.69) | CW | CHECK |
| 155700 | 7/7/2004 | 10,970.56 | NULL | 1S0293 | Reconciled Customer Checks | 195408 | 1S0293 | TRUDY SCHLACHTER | 7/7/2004 | $ (10,970.56) | CW | CHECK |
| 155638 | 7/7/2004 | 10,973.51 | NULL | 1H0113 | Reconciled Customer Checks | 73648 | 1H0113 | FRED HARMATZ | 7/7/2004 | $ (10,973.51) | CW | CHECK |
| 155848 | 7/7/2004 | 10,975.97 | NULL | 1ZA437 | Reconciled Customer Checks | 107702 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 7/7/2004 | $ (10,975.97) | CW | CHECK |
| 155891 | 7/7/2004 | 10,977.70 | NULL | 1ZA669 | Reconciled Customer Checks | 11393 | 1ZA669 | STEVEN C SCHUPAK | 7/7/2004 | $ (10,977.70) | CW | CHECK |
| 155637 | 7/7/2004 | 10,979.29 | NULL | 1H0112 | Reconciled Customer Checks | 292711 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 7/7/2004 | $ (10,979.29) | CW | CHECK |
| 155640 | 7/7/2004 | 10,981.43 | NULL | 1H0117 | Reconciled Customer Checks | 266574 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES CO N LEVINE | 7/7/2004 | $ (10,981.43) | CW | CHECK |
| 155720 | 7/7/2004 | 10,998.35 | NULL | 1S0344 | Reconciled Customer Checks | 244511 | 1S0344 | LINDA SILVER | 7/7/2004 | $ (10,998.35) | CW | CHECK |
| 155543 | 7/7/2004 | 11,023.95 | NULL | 1A0067 | Reconciled Customer Checks | 278228 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 7/7/2004 | $ (11,023.95) | CW | CHECK |
| 155669 | 7/7/2004 | 11,073.19 | NULL | 1M0098 | Reconciled Customer Checks | 195348 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 7/7/2004 | $ (11,073.19) | CW | CHECK |
| 155656 | 7/7/2004 | 11,886.10 | NULL | 1L0144 | Reconciled Customer Checks | 151835 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 7/7/2004 | $ (11,886.10) | CW | CHECK |
| 155947 | 7/7/2004 | 12,744.32 | NULL | 1ZA974 | Reconciled Customer Checks | 31884 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/7/2004 | $ (12,744.32) | CW | CHECK |
| 155943 | 7/7/2004 | 12,744.57 | NULL | 1ZA956 | Reconciled Customer Checks | 107621 | 1ZA956 | VINCENT M O'HALLORAN | 7/7/2004 | $ (12,744.57) | CW | CHECK |
| 155641 | 7/7/2004 | 12,745.68 | NULL | 1H0118 | Reconciled Customer Checks | 165284 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 7/7/2004 | $ (12,745.68) | CW | CHECK |
| 155792 | 7/7/2004 | 12,785.99 | NULL | 1ZA165 | Reconciled Customer Checks | 252974 | 1ZA165 | BERT BERGEN | 7/7/2004 | $ (12,785.99) | CW | CHECK |
| 155709 | 7/7/2004 | 12,787.04 | NULL | 1S0311 | Reconciled Customer Checks | 284245 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 7/7/2004 | $ (12,787.04) | CW | CHECK |
| 155603 | 7/7/2004 | 12,787.65 | NULL | 1F0127 | Reconciled Customer Checks | 73442 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/7/2004 | $ (12,787.65) | CW | CHECK |
| 155702 | 7/7/2004 | 12,798.24 | NULL | 1S0296 | Reconciled Customer Checks | 292854 | 1S0296 | DAVID SHAPIRO | 7/7/2004 | $ (12,798.24) | CW | CHECK |
| 155576 | 7/7/2004 | 12,803.83 | NULL | 1C1263 | Reconciled Customer Checks | 278099 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 7/7/2004 | $ (12,803.83) | CW | CHECK |
| 155961 | 7/7/2004 | 12,817.16 | NULL | 1ZB042 | Reconciled Customer Checks | 107673 | 1ZB042 | JUDITH H ROME | 7/7/2004 | $ (12,817.16) | CW | CHECK |
| 155808 | 7/7/2004 | 12,817.78 | NULL | 1ZA245 | Reconciled Customer Checks | 220920 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/7/2004 | $ (12,817.78) | CW | CHECK |
| 155591 | 7/7/2004 | 12,830.03 | NULL | 1E0152 | Reconciled Customer Checks | 165251 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 7/7/2004 | $ (12,830.03) | CW | CHECK |
| 155627 | 7/7/2004 | 12,863.38 | NULL | 1G0315 | Reconciled Customer Checks | 73566 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TEES INTER VIVOS GRANTOR TST | 7/7/2004 | $ (12,863.38) | CW | CHECK |
| 155914 | 7/7/2004 | 12,863.59 | NULL | 1ZA765 | Reconciled Customer Checks | 107552 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 7/7/2004 | $ (12,863.59) | CW | CHECK |
| 155912 | 7/7/2004 | 12,878.19 | NULL | 1ZA753 | Reconciled Customer Checks | 107545 | 1ZA753 | KAREN HYMAN | 7/7/2004 | $ (12,878.19) | CW | CHECK |
| 155790 | 7/7/2004 | 12,882.33 | NULL | 1ZA155 | Reconciled Customer Checks | 244621 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 7/7/2004 | $ (12,882.33) | CW | CHECK |
| 155791 | 7/7/2004 | 12,882.33 | NULL | 1ZA156 | Reconciled Customer Checks | 5756 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/7/2004 | $ (12,882.33) | CW | CHECK |
| 155855 | 7/7/2004 | 12,883.90 | NULL | 1ZA457 | Reconciled Customer Checks | 254900 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 7/7/2004 | $ (12,883.90) | CW | CHECK |
| 155908 | 7/7/2004 | 13,698.14 | NULL | 1ZA748 | Reconciled Customer Checks | 11424 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 7/7/2004 | $ (13,698.14) | CW | CHECK |
| 155601 | 7/7/2004 | 13,700.22 | NULL | 1F0106 | Reconciled Customer Checks | 266455 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 7/7/2004 | $ (13,700.22) | CW | CHECK |
| 155920 | 7/7/2004 | 13,702.75 | NULL | 1ZA811 | Reconciled Customer Checks | 253251 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 7/7/2004 | $ (13,702.75) | CW | CHECK |
| 155668 | 7/7/2004 | 13,709.51 | NULL | 1M0097 | Reconciled Customer Checks | 281864 | 1M0097 | JASON MICHAEL MATHIAS | 7/7/2004 | $ (13,709.51) | CW | CHECK |
| 155686 | 7/7/2004 | 13,719.53 | NULL | 1R0133 | Reconciled Customer Checks | 106805 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 7/7/2004 | $ (13,719.53) | CW | CHECK |
| 155951 | 7/7/2004 | 13,727.80 | NULL | 1ZA991 | Reconciled Customer Checks | 253303 | 1ZA991 | BONNIE J KANSLER | 7/7/2004 | $ (13,727.80) | CW | CHECK |
| 155733 | 7/7/2004 | 14,542.52 | NULL | 1S0491 | Reconciled Customer Checks | 5736 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 7/7/2004 | $ (14,542.52) | CW | CHECK |
| 155970 | 7/7/2004 | 14,563.28 | NULL | 1ZB103 | Reconciled Customer Checks | 31929 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 7/7/2004 | $ (14,563.28) | CW | CHECK |
| 155793 | 7/7/2004 | 14,568.02 | NULL | 1ZA166 | Reconciled Customer Checks | 140953 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 7/7/2004 | $ (14,568.02) | CW | CHECK |
| 155550 | 7/7/2004 | 14,606.97 | NULL | 1A0106 | Reconciled Customer Checks | 140226 | 1A0106 | EILEEN ALPERN | 7/7/2004 | $ (14,606.97) | CW | CHECK |
| 155924 | 7/7/2004 | 14,622.78 | NULL | 1ZA822 | Reconciled Customer Checks | 278468 | 1ZA822 | JHMC ASSOCIATES C/O HAROLD J COHEN | 7/7/2004 | $ (14,622.78) | CW | CHECK |
| 155754 | 7/7/2004 | 14,623.94 | NULL | 1ZA032 | Reconciled Customer Checks | 100162 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 7/7/2004 | $ (14,623.94) | CW | CHECK |
| 155820 | 7/7/2004 | 14,629.03 | NULL | 1ZA297 | Reconciled Customer Checks | 248507 | 1ZA297 | ANGELO VIOLA | 7/7/2004 | $ (14,629.03) | CW | CHECK |
| 155614 | 7/7/2004 | 14,633.30 | NULL | 1G0237 | Reconciled Customer Checks | 73459 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/7/2004 | $ (14,633.30) | CW | CHECK |
| 155653 | 7/7/2004 | 14,640.66 | NULL | 1K0139 | Reconciled Customer Checks | 266698 | 1K0139 | RUTH LAURA KLASKIN | 7/7/2004 | $ (14,640.66) | CW | CHECK |
| 155963 | 7/7/2004 | 14,654.03 | NULL | 1ZB052 | Reconciled Customer Checks | 291 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/7/2004 | $ (14,654.03) | CW | CHECK |
| 155727 | 7/7/2004 | 14,658.00 | NULL | 1S0353 | Reconciled Customer Checks | 292883 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 7/7/2004 | $ (14,658.00) | CW | CHECK |
| 155679 | 7/7/2004 | 14,664.93 | NULL | 1P0080 | Reconciled Customer Checks | 187848 | 1P0080 | CARL PUCHALL | 7/7/2004 | $ (14,664.93) | CW | CHECK |
| 155909 | 7/7/2004 | 14,679.77 | NULL | 1ZA749 | Reconciled Customer Checks | 248529 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 7/7/2004 | $ (14,679.77) | CW | CHECK |
| 155805 | 7/7/2004 | 14,687.07 | NULL | 1ZA213 | Reconciled Customer Checks | 244642 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 7/7/2004 | $ (14,687.07) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback Claim from JPMorgan Chase
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155952 | 7/7/2004 | 14,687.38 | NULL | 1ZA992 | Reconciled Customer Checks | 279 | 1ZA992 | MARJORIE KLEINMAN | 7/7/2004 | $ (14,687.38) | CW | CHECK |
| 155586 | 7/7/2004 | 14,748.91 | NULL | 1EM229 | Reconciled Customer Checks | 153244 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 7/7/2004 | $ (14,748.91) | CW | CHECK |
| 155803 | 7/7/2004 | 15,530.39 | NULL | 1ZA208 | Reconciled Customer Checks | 100135 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 7/7/2004 | $ (15,530.39) | CW | CHECK |
| 156041 | 7/7/2004 | 15,772.25 | NULL | 1L0027 | Reconciled Customer Checks | 151831 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/2004 | $ (15,772.25) | CW | CHECK |
| 155579 | 7/7/2004 | 16,356.89 | NULL | 1D0048 | Reconciled Customer Checks | 310537 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 7/7/2004 | $ (16,356.89) | CW | CHECK |
| 155606 | 7/7/2004 | 16,356.89 | NULL | 1F0180 | Reconciled Customer Checks | 76964 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 7/7/2004 | $ (16,356.89) | CW | CHECK |
| 155927 | 7/7/2004 | 16,356.98 | NULL | 1ZA830 | Reconciled Customer Checks | 33521 | 1ZA830 | JACK TURETZKY TRUST U/W/O JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WESI | 7/7/2004 | $ (16,356.98) | CW | CHECK |
| 155763 | 7/7/2004 | 16,358.54 | NULL | 1ZA061 | Reconciled Customer Checks | 248370 | 1ZA061 | DAVID ALAN SCHUSTACK | 7/7/2004 | $ (16,358.54) | CW | CHECK |
| 155764 | 7/7/2004 | 16,358.54 | NULL | 1ZA062 | Reconciled Customer Checks | 13539 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 7/7/2004 | $ (16,358.54) | CW | CHECK |
| 155886 | 7/7/2004 | 16,370.73 | NULL | 1ZA623 | Reconciled Customer Checks | 278375 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 7/7/2004 | $ (16,370.73) | CW | CHECK |
| 155823 | 7/7/2004 | 16,411.92 | NULL | 1ZA306 | Reconciled Customer Checks | 100196 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/7/2004 | $ (16,411.92) | CW | CHECK |
| 155592 | 7/7/2004 | 16,413.54 | NULL | 1E0162 | Reconciled Customer Checks | 304185 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 7/7/2004 | $ (16,413.54) | CW | CHECK |
| 155770 | 7/7/2004 | 16,414.34 | NULL | 1ZA075 | Reconciled Customer Checks | 107392 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/7/2004 | $ (16,414.34) | CW | CHECK |
| 155708 | 7/7/2004 | 16,419.42 | NULL | 1S0309 | Reconciled Customer Checks | 52971 | 1S0309 | BARRY A SCHWARTZ | 7/7/2004 | $ (16,419.42) | CW | CHECK |
| 155737 | 7/7/2004 | 16,436.14 | NULL | 1U0019 | Reconciled Customer Checks | 252918 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 7/7/2004 | $ (16,436.14) | CW | CHECK |
| 155768 | 7/7/2004 | 16,477.76 | NULL | 1ZA073 | Reconciled Customer Checks | 220911 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 7/7/2004 | $ (16,477.76) | CW | CHECK |
| 155911 | 7/7/2004 | 17,312.90 | NULL | 1ZA752 | Reconciled Customer Checks | 107536 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 7/7/2004 | $ (17,312.90) | CW | CHECK |
| 155621 | 7/7/2004 | 17,315.28 | NULL | 1G0253 | Reconciled Customer Checks | 213689 | 1G0253 | PATI H GERBER MARITAL DED TST ULW'T OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 7/7/2004 | $ (17,315.28) | CW | CHECK |
| 155840 | 7/7/2004 | 18,175.01 | NULL | 1ZA409 | Reconciled Customer Checks | 227058 | 1ZA409 | MARILYN COHN GROSS | 7/7/2004 | $ (18,175.01) | CW | CHECK |
| 155813 | 7/7/2004 | 18,181.13 | NULL | 1ZA265 | Reconciled Customer Checks | 11332 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/7/2004 | $ (18,181.13) | CW | CHECK |
| 155824 | 7/7/2004 | 18,220.57 | NULL | 1ZA311 | Reconciled Customer Checks | 226876 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9 | 7/7/2004 | $ (18,220.57) | CW | CHECK |
| 155829 | 7/7/2004 | 18,231.73 | NULL | 1ZA330 | Reconciled Customer Checks | 253198 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/7/2004 | $ (18,231.73) | CW | CHECK |
| 155587 | 7/7/2004 | 18,250.58 | NULL | 1EM240 | Reconciled Customer Checks | 94184 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 7/7/2004 | $ (18,250.58) | CW | CHECK |
| 155913 | 7/7/2004 | 18,452.80 | NULL | 1ZA759 | Reconciled Customer Checks | 278443 | 1ZA759 | LUCILLE KURLAND | 7/7/2004 | $ (18,452.80) | CW | CHECK |
| 155789 | 7/7/2004 | 18,999.11 | NULL | 1ZA139 | Reconciled Customer Checks | 214076 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/7/2004 | $ (18,999.11) | CW | CHECK |
| 155962 | 7/7/2004 | 19,099.78 | NULL | 1ZB050 | Reconciled Customer Checks | 289 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/7/2004 | $ (19,099.78) | CW | CHECK |
| 155769 | 7/7/2004 | 19,130.40 | NULL | 1ZA074 | Reconciled Customer Checks | 253074 | 1ZA074 | UVANA TODA | 7/7/2004 | $ (19,130.40) | CW | CHECK |
| 155628 | 7/7/2004 | 19,148.02 | NULL | 1G0338 | Reconciled Customer Checks | 266545 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 7/7/2004 | $ (19,148.02) | CW | CHECK |
| 155975 | 7/7/2004 | 19,148.02 | NULL | 1ZB117 | Reconciled Customer Checks | 15280 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 7/7/2004 | $ (19,148.02) | CW | CHECK |
| 155879 | 7/7/2004 | 19,148.35 | NULL | 1ZA574 | Reconciled Customer Checks | 231099 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 7/7/2004 | $ (19,148.35) | CW | CHECK |
| 155775 | 7/7/2004 | 19,149.01 | NULL | 1ZA093 | Reconciled Customer Checks | 107449 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/7/2004 | $ (19,149.01) | CW | CHECK |
| 155753 | 7/7/2004 | 19,243.14 | NULL | 1ZA030 | Reconciled Customer Checks | 13527 | 1ZA030 | MISHKIN FAMILY TRUST | 7/7/2004 | $ (19,243.14) | CW | CHECK |
| 155622 | 7/7/2004 | 19,996.35 | NULL | 1G0274 | Reconciled Customer Checks | 153396 | 1G0274 | ESTATE OF JEROME I GELLMAN | 7/7/2004 | $ (19,996.35) | CW | CHECK |
| 156036 | 7/7/2004 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 151776 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 7/7/2004 | $ (20,000.00) | CW | CHECK |
| 156042 | 7/7/2004 | 20,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 158475 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 7/7/2004 | $ (20,000.00) | CW | CHECK |
| 155705 | 7/7/2004 | 20,045.02 | NULL | 1S0299 | Reconciled Customer Checks | 165503 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 7/7/2004 | $ (20,045.02) | CW | CHECK |
| 155559 | 7/7/2004 | 20,063.75 | NULL | 1B0187 | Reconciled Customer Checks | 266267 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 7/7/2004 | $ (20,063.75) | CW | CHECK |
| 155967 | 7/7/2004 | 20,076.05 | NULL | 1ZB083 | Reconciled Customer Checks | 293 | 1ZB083 | RITA HEFTLER | 7/7/2004 | $ (20,076.05) | CW | CHECK |
| 155547 | 7/7/2004 | 20,081.41 | NULL | 1A0088 | Reconciled Customer Checks | 266200 | 1A0088 | MINETTE ALPERN TSI | 7/7/2004 | $ (20,081.41) | CW | CHECK |
| 155624 | 7/7/2004 | 20,083.53 | NULL | 1G0282 | Reconciled Customer Checks | 153439 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 7/7/2004 | $ (20,083.53) | CW | CHECK |
| 156039 | 7/7/2004 | 20,473.66 | NULL | 1L0027 | Reconciled Customer Checks | 77076 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/2004 | $ (20,473.66) | CW | CHECK |
| 155988 | 7/7/2004 | 20,939.70 | NULL | 1ZB294 | Reconciled Customer Checks | 108087 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/7/2004 | $ (20,939.70) | CW | CHECK |
| 155664 | 7/7/2004 | 20,940.44 | NULL | 1L0175 | Reconciled Customer Checks | 5703 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/7/2004 | $ (20,940.44) | CW | CHECK |
| 155676 | 7/7/2004 | 20,944.09 | NULL | 1P0044 | Reconciled Customer Checks | 13481 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/7/2004 | $ (20,944.09) | CW | CHECK |
| 155759 | 7/7/2004 | 20,944.53 | NULL | 1ZA038 | Reconciled Customer Checks | 152124 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 7/7/2004 | $ (20,944.53) | CW | CHECK |
| 155784 | 7/7/2004 | 20,950.49 | NULL | 1ZA119 | Reconciled Customer Checks | 195553 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/7/2004 | $ (20,950.49) | CW | CHECK |
| 156002 | 7/7/2004 | 20,964.50 | NULL | 1ZB462 | Reconciled Customer Checks | 227208 | 1ZB462 | ALLEN ROBERT GREENE | 7/7/2004 | $ (20,964.50) | CW | CHECK |
| 156001 | 7/7/2004 | 20,965.82 | NULL | 1ZB460 | Reconciled Customer Checks | 255102 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 7/7/2004 | $ (20,965.82) | CW | CHECK |
| 155580 | 7/7/2004 | 20,974.97 | NULL | 1D0049 | Reconciled Customer Checks | 165633 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 7/7/2004 | $ (20,974.97) | CW | CHECK |
| 155758 | 7/7/2004 | 20,982.10 | NULL | 1ZA037 | Reconciled Customer Checks | 152111 | 1ZA037 | ELLEN DOLKART | 7/7/2004 | $ (20,982.10) | CW | CHECK |
| 155658 | 7/7/2004 | 21,811.50 | NULL | 1L0147 | Reconciled Customer Checks | 165462 | 1L0147 | FRIEDA LOW | 7/7/2004 | $ (21,811.50) | CW | CHECK |
| 155881 | 7/7/2004 | 21,848.64 | NULL | 1ZA588 | Reconciled Customer Checks | 226870 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 7/7/2004 | $ (21,848.64) | CW | CHECK |
| 155991 | 7/7/2004 | 21,849.38 | NULL | 1ZB228 | Reconciled Customer Checks | 231266 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 7/7/2004 | $ (21,849.38) | CW | CHECK |
| 155851 | 7/7/2004 | 21,866.74 | NULL | 1ZA451 | Reconciled Customer Checks | 254880 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA J/T WROS | 7/7/2004 | $ (21,866.74) | CW | CHECK |
| 155706 | 7/7/2004 | 21,867.67 | NULL | 1S0301 | Reconciled Customer Checks | 213968 | 1S0301 | DEBORAH SHAPIRO | 7/7/2004 | $ (21,867.67) | CW | CHECK |
| 155582 | 7/7/2004 | 21,876.82 | NULL | 1EM024 | Reconciled Customer Checks | 283893 | 1EM024 | PATRICIA BRIGHTMAN | 7/7/2004 | $ (21,876.82) | CW | CHECK |
| 156000 | 7/7/2004 | 21,882.37 | NULL | 1ZB459 | Reconciled Customer Checks | 278746 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 7/7/2004 | $ (21,882.37) | CW | CHECK |
| 155838 | 7/7/2004 | 21,886.25 | NULL | 1ZA404 | Reconciled Customer Checks | 278504 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 7/7/2004 | $ (21,886.25) | CW | CHECK |
| 155997 | 7/7/2004 | 21,890.83 | NULL | 1ZB441 | Reconciled Customer Checks | 286612 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REF | 7/7/2004 | $ (21,890.83) | CW | CHECK |
| 155563 | 7/7/2004 | 21,895.72 | NULL | 1B0216 | Reconciled Customer Checks | 140316 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 7/7/2004 | $ (21,895.72) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155650 | 7/7/2004 | 21,914.41 | NULL | 1K0119 | Reconciled Customer Checks | 213822 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 7/7/2004 | $ (21,914.41) | CW | CHECK |
| 155933 | 7/7/2004 | 21,939.74 | NULL | 1ZA900 | Reconciled Customer Checks | 253271 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/7/2004 | $ (21,939.74) | CW | CHECK |
| 155968 | 7/7/2004 | 22,704.07 | NULL | 1ZB086 | Reconciled Customer Checks | 231208 | 1ZB086 | DAVID R ISELIN | 7/7/2004 | $ (22,704.07) | CW | CHECK |
| 155762 | 7/7/2004 | 22,753.36 | NULL | 1ZA057 | Reconciled Customer Checks | 279264 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 7/7/2004 | $ (22,753.36) | CW | CHECK |
| 155701 | 7/7/2004 | 22,761.67 | NULL | 1S0295 | Reconciled Customer Checks | 292846 | 1S0295 | ADELE SHAPIRO | 7/7/2004 | $ (22,761.67) | CW | CHECK |
| 155657 | 7/7/2004 | 23,640.40 | NULL | 1L0146 | Reconciled Customer Checks | 292778 | 1L0146 | CAREN LOW | 7/7/2004 | $ (23,640.40) | CW | CHECK |
| 155651 | 7/7/2004 | 23,674.61 | NULL | 1K0126 | Reconciled Customer Checks | 77102 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 7/7/2004 | $ (23,674.61) | CW | CHECK |
| 155581 | 7/7/2004 | 23,744.09 | NULL | 1EM015 | Reconciled Customer Checks | 182751 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 7/7/2004 | $ (23,744.09) | CW | CHECK |
| 155778 | 7/7/2004 | 23,744.09 | NULL | 1ZA102 | Reconciled Customer Checks | 244535 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/7/2004 | $ (23,744.09) | CW | CHECK |
| 155560 | 7/7/2004 | 24,569.66 | NULL | 1B0192 | Reconciled Customer Checks | 307625 | 1B0192 | JENNIE BRETT | 7/7/2004 | $ (24,569.66) | CW | CHECK |
| 155982 | 7/7/2004 | 24,595.44 | NULL | 1ZB229 | Reconciled Customer Checks | 32004 | 1ZB229 | AXELROD INVESTMENTS LLC | 7/7/2004 | $ (24,595.44) | CW | CHECK |
| 156025 | 7/7/2004 | 24,598.91 | NULL | 1Z0024 | Reconciled Customer Checks | 385 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 7/7/2004 | $ (24,598.91) | CW | CHECK |
| 156031 | 7/7/2004 | 25,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 25958 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 7/7/2004 | $ (25,000.00) | CW | CHECK |
| 156027 | 7/7/2004 | 25,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 164952 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/7/2004 | $ (25,000.00) | CW | CHECK |
| 156028 | 7/7/2004 | 25,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 71313 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 7/7/2004 | $ (25,000.00) | CW | CHECK |
| 155670 | 7/7/2004 | 25,327.06 | NULL | 1M0113 | Reconciled Customer Checks | 292862 | 1M0113 | ROSLYN MANDEL | 7/7/2004 | $ (25,327.06) | CW | CHECK |
| 155544 | 7/7/2004 | 25,458.37 | NULL | 1A0084 | Reconciled Customer Checks | 182507 | 1A0084 | LEONARD ALPERN | 7/7/2004 | $ (25,458.37) | CW | CHECK |
| 155555 | 7/7/2004 | 25,466.11 | NULL | 1B0140 | Reconciled Customer Checks | 310747 | 1B0140 | ELIZABETH HARRIS BROWN | 7/7/2004 | $ (25,466.11) | CW | CHECK |
| 156006 | 7/7/2004 | 25,486.01 | NULL | 1ZB486 | Reconciled Customer Checks | 40803 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 7/7/2004 | $ (25,486.01) | CW | CHECK |
| 155549 | 7/7/2004 | 25,487.96 | NULL | 1A0091 | Reconciled Customer Checks | 266177 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J'T WROS | 7/7/2004 | $ (25,487.96) | CW | CHECK |
| 155864 | 7/7/2004 | 25,493.21 | NULL | 1ZA482 | Reconciled Customer Checks | 305 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/7/2004 | $ (25,493.21) | CW | CHECK |
| 155781 | 7/7/2004 | 25,547.47 | NULL | 1ZA114 | Reconciled Customer Checks | 140913 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 7/7/2004 | $ (25,547.47) | CW | CHECK |
| 155940 | 7/7/2004 | 26,018.52 | NULL | 1ZA943 | Reconciled Customer Checks | 226969 | 1ZA943 | MARLBOROUGH ASSOCIATES | 7/7/2004 | $ (26,018.52) | CW | CHECK |
| 155554 | 7/7/2004 | 26,390.46 | NULL | 1B0139 | Reconciled Customer Checks | 292445 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 7/7/2004 | $ (26,390.46) | CW | CHECK |
| 156005 | 7/7/2004 | 27,278.28 | NULL | 1ZB478 | Reconciled Customer Checks | 379 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 7/7/2004 | $ (27,278.28) | CW | CHECK |
| 155777 | 7/7/2004 | 27,296.06 | NULL | 1ZA098 | Reconciled Customer Checks | 248484 | 1ZA098 | THE BREIER GROUP | 7/7/2004 | $ (27,296.06) | CW | CHECK |
| 155594 | 7/7/2004 | 27,303.65 | NULL | 1FN078 | Reconciled Customer Checks | 310589 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 7/7/2004 | $ (27,303.65) | CW | CHECK |
| 155725 | 7/7/2004 | 27,327.34 | NULL | 1S0349 | Reconciled Customer Checks | 5729 | 1S0349 | LAWRENCE SIMONDS | 7/7/2004 | $ (27,327.34) | CW | CHECK |
| 155937 | 7/7/2004 | 27,327.34 | NULL | 1ZA917 | Reconciled Customer Checks | 33527 | 1ZA917 | JOYCE SCHUB | 7/7/2004 | $ (27,327.34) | CW | CHECK |
| 155853 | 7/7/2004 | 27,347.48 | NULL | 1ZA455 | Reconciled Customer Checks | 15274 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/7/2004 | $ (27,347.48) | CW | CHECK |
| 155760 | 7/7/2004 | 27,371.70 | NULL | 1ZA052 | Reconciled Customer Checks | 231045 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 7/7/2004 | $ (27,371.70) | CW | CHECK |
| 156019 | 7/7/2004 | 27,381.11 | NULL | 1ZR022 | Reconciled Customer Checks | 116902 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921153) | 7/7/2004 | $ (27,381.11) | CW | CHECK |
| 155569 | 7/7/2004 | 27,382.03 | NULL | 1C1237 | Reconciled Customer Checks | 143983 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 7/7/2004 | $ (27,382.03) | CW | CHECK |
| 155639 | 7/7/2004 | 27,728.05 | NULL | 1H0114 | Reconciled Customer Checks | 187561 | 1H0114 | ROBERT A HARMATZ | 7/7/2004 | $ (27,728.05) | CW | CHECK |
| 155660 | 7/7/2004 | 28,234.40 | NULL | 1L0149 | Reconciled Customer Checks | 266732 | 1L0149 | ROBERT K LOW | 7/7/2004 | $ (28,234.40) | CW | CHECK |
| 155612 | 7/7/2004 | 28,246.77 | NULL | 1G0235 | Reconciled Customer Checks | 76987 | 1G0235 | RONALD P GURITZKY | 7/7/2004 | $ (28,246.77) | CW | CHECK |
| 155966 | 7/7/2004 | 28,257.94 | NULL | 1ZB078 | Reconciled Customer Checks | 40645 | 1ZB078 | DOROTHY R ADKINS | 7/7/2004 | $ (28,257.94) | CW | CHECK |
| 155750 | 7/7/2004 | 29,100.71 | NULL | 1ZA020 | Reconciled Customer Checks | 231038 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J'T WROS | 7/7/2004 | $ (29,100.71) | CW | CHECK |
| 155745 | 7/7/2004 | 29,105.36 | NULL | 1ZA005 | Reconciled Customer Checks | 140998 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 7/7/2004 | $ (29,105.36) | CW | CHECK |
| 155779 | 7/7/2004 | 29,111.69 | NULL | 1ZA105 | Reconciled Customer Checks | 152024 | 1ZA105 | RUSSELL J DELUCIA | 7/7/2004 | $ (29,111.69) | CW | CHECK |
| 155749 | 7/7/2004 | 29,136.44 | NULL | 1ZA019 | Reconciled Customer Checks | 107290 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J'T WROS | 7/7/2004 | $ (29,136.44) | CW | CHECK |
| 155841 | 7/7/2004 | 29,178.19 | NULL | 1ZA417 | Reconciled Customer Checks | 107694 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 7/7/2004 | $ (29,178.19) | CW | CHECK |
| 156046 | 7/7/2004 | 30,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 292804 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 7/7/2004 | $ (30,000.00) | CW | CHECK |
| 155574 | 7/7/2004 | 30,005.08 | NULL | 1C1256 | Reconciled Customer Checks | 204206 | 1C1256 | ROBERT A COMORA | 7/7/2004 | $ (30,005.08) | CW | CHECK |
| 155575 | 7/7/2004 | 30,026.08 | NULL | 1C1258 | Reconciled Customer Checks | 44135 | 1C1258 | LAURA E GUGGENHEIMER COLE | 7/7/2004 | $ (30,026.08) | CW | CHECK |
| 155634 | 7/7/2004 | 30,057.01 | NULL | 1H0093 | Reconciled Customer Checks | 77023 | 1H0093 | ALLAN R HURWITZ | 7/7/2004 | $ (30,057.01) | CW | CHECK |
| 155929 | 7/7/2004 | 30,888.32 | NULL | 1ZA837 | Reconciled Customer Checks | 231147 | 1ZA837 | RITA SORREL | 7/7/2004 | $ (30,888.32) | CW | CHECK |
| 155703 | 7/7/2004 | 30,950.51 | NULL | 1S0297 | Reconciled Customer Checks | 281953 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/7/2004 | $ (30,950.51) | CW | CHECK |
| 155584 | 7/7/2004 | 30,970.70 | NULL | 1EM180 | Reconciled Customer Checks | 165089 | 1EM180 | BARBARA L SAVIN | 7/7/2004 | $ (30,970.70) | CW | CHECK |
| 155977 | 7/7/2004 | 31,829.64 | NULL | 1ZB138 | Reconciled Customer Checks | 254984 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J'T WROS | 7/7/2004 | $ (31,829.64) | CW | CHECK |
| 155597 | 7/7/2004 | 31,834.93 | NULL | 1F0071 | Reconciled Customer Checks | 153303 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 7/7/2004 | $ (31,834.93) | CW | CHECK |
| 155983 | 7/7/2004 | 31,862.01 | NULL | 1ZB232 | Reconciled Customer Checks | 107971 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/7/2004 | $ (31,862.01) | CW | CHECK |
| 155567 | 7/7/2004 | 31,863.71 | NULL | 1C1230 | Reconciled Customer Checks | 204172 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 7/7/2004 | $ (31,863.71) | CW | CHECK |
| 155607 | 7/7/2004 | 32,726.97 | NULL | 1F0181 | Reconciled Customer Checks | 25943 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 7/7/2004 | $ (32,726.97) | CW | CHECK |
| 155647 | 7/7/2004 | 32,726.97 | NULL | 1K0088 | Reconciled Customer Checks | 46494 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 7/7/2004 | $ (32,726.97) | CW | CHECK |
| 155746 | 7/7/2004 | 32,726.97 | NULL | 1ZA011 | Reconciled Customer Checks | 249043 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/5/07 | 7/7/2004 | $ (32,726.97) | CW | CHECK |
| 155747 | 7/7/2004 | 32,726.97 | NULL | 1ZA012 | Reconciled Customer Checks | 53131 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 7/7/2004 | $ (32,726.97) | CW | CHECK |
| 155959 | 7/7/2004 | 32,726.97 | NULL | 1ZB027 | Reconciled Customer Checks | 107887 | 1ZB027 | RHEA J SCHONZEIT | 7/7/2004 | $ (32,726.97) | CW | CHECK |
| 155882 | 7/7/2004 | 32,727.58 | NULL | 1ZA593 | Reconciled Customer Checks | 100250 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 7/7/2004 | $ (32,727.58) | CW | CHECK |
| 155884 | 7/7/2004 | 32,728.78 | NULL | 1ZA598 | Reconciled Customer Checks | 11379 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/7/2004 | $ (32,728.78) | CW | CHECK |
| 155755 | 7/7/2004 | 32,749.40 | NULL | 1ZA033 | Reconciled Customer Checks | 249067 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 7/7/2004 | $ (32,749.40) | CW | CHECK |
| 155802 | 7/7/2004 | 32,758.53 | NULL | 1ZA198 | Reconciled Customer Checks | 152087 | 1ZA198 | KAY FRANKEL | 7/7/2004 | $ (32,758.53) | CW | CHECK |
| 155998 | 7/7/2004 | 32,803.86 | NULL | 1ZB447 | Reconciled Customer Checks | 375 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 7/7/2004 | $ (32,803.86) | CW | CHECK |
| 155785 | 7/7/2004 | 33,642.12 | NULL | 1ZA121 | Reconciled Customer Checks | 100087 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/7/2004 | $ (33,642.12) | CW | CHECK |
| 155571 | 7/7/2004 | 34,572.66 | NULL | 1C1246 | Reconciled Customer Checks | 44129 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 7/7/2004 | $ (34,572.66) | CW | CHECK |

Reconciled BLMIS Customer Check Detail of Deposits from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155613 | 7/7/2004 | 34,602.29 | NULL | 1G0236 | Reconciled Customer Checks | 73449 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/7/2004 | $ (34,602.29) | CW | CHECK |
| 155631 | 7/7/2004 | 35,453.58 | NULL | 1H0066 | Reconciled Customer Checks | 213715 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 7/7/2004 | $ (35,453.58) | CW | CHECK |
| 155815 | 7/7/2004 | 35,472.96 | NULL | 1ZA278 | Reconciled Customer Checks | 253084 | 1ZA278 | MARY GUIDUCCI | 7/7/2004 | $ (35,472.96) | CW | CHECK |
| 155608 | 7/7/2004 | 35,518.40 | NULL | 1F0183 | Reconciled Customer Checks | 25949 | 1F0183 | DORIS FINK | 7/7/2004 | $ (35,518.40) | CW | CHECK |
| 155774 | 7/7/2004 | 35,520.26 | NULL | 1ZA088 | Reconciled Customer Checks | 278294 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 7/7/2004 | $ (35,520.26) | CW | CHECK |
| 155846 | 7/7/2004 | 36,352.02 | NULL | 1ZA427 | Reconciled Customer Checks | 15260 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/7/2004 | $ (36,352.02) | CW | CHECK |
| 155827 | 7/7/2004 | 36,378.97 | NULL | 1ZA327 | Reconciled Customer Checks | 100284 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 7/7/2004 | $ (36,378.97) | CW | CHECK |
| 155862 | 7/7/2004 | 37,266.65 | NULL | 1ZA476 | Reconciled Customer Checks | 254972 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN R KAHN ESQ ATTN SAMANTHA STORY | 7/7/2004 | $ (37,266.65) | CW | CHECK |
| 155821 | 7/7/2004 | 38,190.58 | NULL | 1ZA301 | Reconciled Customer Checks | 53177 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 7/7/2004 | $ (38,190.58) | CW | CHECK |
| 156007 | 7/7/2004 | 39,051.83 | NULL | 1ZB489 | Reconciled Customer Checks | 15352 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 7/7/2004 | $ (39,051.83) | CW | CHECK |
| 155719 | 7/7/2004 | 39,065.68 | NULL | 1S0340 | Reconciled Customer Checks | 53028 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 7/7/2004 | $ (39,065.68) | CW | CHECK |
| 155593 | 7/7/2004 | 39,086.73 | NULL | 1FN058 | Reconciled Customer Checks | 25976 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/7/2004 | $ (39,086.73) | CW | CHECK |
| 155712 | 7/7/2004 | 39,103.59 | NULL | 1S0317 | Reconciled Customer Checks | 214030 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/7/2004 | $ (39,103.59) | CW | CHECK |
| 155735 | 7/7/2004 | 39,983.46 | NULL | 1T0050 | Reconciled Customer Checks | 170528 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/7/2004 | $ (39,983.46) | CW | CHECK |
| 156052 | 7/7/2004 | 40,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 107840 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 7/7/2004 | $ (40,000.00) | CW | CHECK |
| 155616 | 7/7/2004 | 40,048.11 | NULL | 1G0239 | Reconciled Customer Checks | 266504 | 1G0239 | DANA GURITZKY | 7/7/2004 | $ (40,048.11) | CW | CHECK |
| 155636 | 7/7/2004 | 40,886.31 | NULL | 1H0097 | Reconciled Customer Checks | 77030 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 7/7/2004 | $ (40,886.31) | CW | CHECK |
| 155804 | 7/7/2004 | 40,957.71 | NULL | 1ZA210 | Reconciled Customer Checks | 107240 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/7/2004 | $ (40,957.71) | CW | CHECK |
| 155901 | 7/7/2004 | 41,383.15 | NULL | 1ZA722 | Reconciled Customer Checks | 253153 | 1ZA722 | JEROME KOFFLER | 7/7/2004 | $ (41,383.15) | CW | CHECK |
| 155729 | 7/7/2004 | 41,788.06 | NULL | 1S0360 | Reconciled Customer Checks | 170510 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/7/2004 | $ (41,788.06) | CW | CHECK |
| 155649 | 7/7/2004 | 41,865.65 | NULL | 1K0118 | Reconciled Customer Checks | 267652 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 7/7/2004 | $ (41,865.65) | CW | CHECK |
| 155546 | 7/7/2004 | 42,659.71 | NULL | 1A0086 | Reconciled Customer Checks | 292431 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 7/7/2004 | $ (42,659.71) | CW | CHECK |
| 156023 | 7/7/2004 | 42,724.13 | NULL | 1ZR266 | Reconciled Customer Checks | 40760 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 7/7/2004 | $ (42,724.13) | CW | CHECK |
| 155742 | 7/7/2004 | 42,777.68 | NULL | 1W0091 | Reconciled Customer Checks | 220940 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 7/7/2004 | $ (42,777.68) | CW | CHECK |
| 155916 | 7/7/2004 | 43,627.30 | NULL | 1ZA772 | Reconciled Customer Checks | 141109 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/7/2004 | $ (43,627.30) | CW | CHECK |
| 155934 | 7/7/2004 | 43,697.28 | NULL | 1ZA903 | Reconciled Customer Checks | 100353 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/7/2004 | $ (43,697.28) | CW | CHECK |
| 155748 | 7/7/2004 | 44,119.56 | NULL | 1ZA016 | Reconciled Customer Checks | 248363 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/7/2004 | $ (44,119.56) | CW | CHECK |
| 155776 | 7/7/2004 | 44,505.66 | NULL | 1ZA097 | Reconciled Customer Checks | 33347 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/7/2004 | $ (44,505.66) | CW | CHECK |
| 155718 | 7/7/2004 | 48,156.21 | NULL | 1S0339 | Reconciled Customer Checks | 195464 | 1S0339 | DORIS SHOR | 7/7/2004 | $ (48,156.21) | CW | CHECK |
| 155993 | 7/7/2004 | 48,208.81 | NULL | 1ZB348 | Reconciled Customer Checks | 367 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 7/7/2004 | $ (48,208.81) | CW | CHECK |
| 155788 | 7/7/2004 | 49,121.44 | NULL | 1ZA136 | Reconciled Customer Checks | 244611 | 1ZA136 | ERNA KAUFFMAN | 7/7/2004 | $ (49,121.44) | CW | CHECK |
| 155704 | 7/7/2004 | 49,151.57 | NULL | 1S0298 | Reconciled Customer Checks | 106916 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 7/7/2004 | $ (49,151.57) | CW | CHECK |
| 155872 | 7/7/2004 | 49,938.63 | NULL | 1ZA530 | Reconciled Customer Checks | 31787 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 7/7/2004 | $ (49,938.63) | CW | CHECK |
| 155696 | 7/7/2004 | 49,946.24 | NULL | 1S0200 | Reconciled Customer Checks | 244460 | 1S0200 | E MILTON SACHS | 7/7/2004 | $ (49,946.24) | CW | CHECK |
| 156008 | 7/7/2004 | 49,969.67 | NULL | 1ZB495 | Reconciled Customer Checks | 43277 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 7/7/2004 | $ (49,969.67) | CW | CHECK |
| 155953 | 7/7/2004 | 49,987.98 | NULL | 1ZB001 | Reconciled Customer Checks | 231157 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 7/7/2004 | $ (49,987.98) | CW | CHECK |
| 156030 | 7/7/2004 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 71406 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 7/7/2004 | $ (50,000.00) | CW | CHECK |
| 155825 | 7/7/2004 | 50,981.15 | NULL | 1ZA324 | Reconciled Customer Checks | 11403 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/7/2004 | $ (50,981.15) | CW | CHECK |
| 155984 | 7/7/2004 | 51,753.38 | NULL | 1ZB271 | Reconciled Customer Checks | 108045 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 7/7/2004 | $ (51,753.38) | CW | CHECK |
| 155545 | 7/7/2004 | 53,663.75 | NULL | 1A0085 | Reconciled Customer Checks | 260049 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/7/2004 | $ (53,663.75) | CW | CHECK |
| 155557 | 7/7/2004 | 53,673.43 | NULL | 1B0177 | Reconciled Customer Checks | 260124 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/7/2004 | $ (53,673.43) | CW | CHECK |
| 155741 | 7/7/2004 | 53,683.75 | NULL | 1W0084 | Reconciled Customer Checks | 195573 | 1W0084 | JANIS WEISS | 7/7/2004 | $ (53,683.75) | CW | CHECK |
| 155730 | 7/7/2004 | 54,548.44 | NULL | 1S0362 | Reconciled Customer Checks | 214049 | 1S0362 | SONDOV CAPITAL INC | 7/7/2004 | $ (54,548.44) | CW | CHECK |
| 155714 | 7/7/2004 | 56,365.41 | NULL | 1S0324 | Reconciled Customer Checks | 195434 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 7/7/2004 | $ (56,365.41) | CW | CHECK |
| 155673 | 7/7/2004 | 57,272.17 | NULL | 1M0150 | Reconciled Customer Checks | 52987 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 7/7/2004 | $ (57,272.17) | CW | CHECK |
| 155566 | 7/7/2004 | 58,181.05 | NULL | 1C1061 | Reconciled Customer Checks | 165041 | 1C1061 | HALLIE D COHEN | 7/7/2004 | $ (58,181.05) | CW | CHECK |
| 155604 | 7/7/2004 | 61,839.07 | NULL | 1F0128 | Reconciled Customer Checks | 310577 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 7/7/2004 | $ (61,839.07) | CW | CHECK |
| 155568 | 7/7/2004 | 62,939.95 | NULL | 1C1232 | Reconciled Customer Checks | 44119 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 7/7/2004 | $ (62,939.95) | CW | CHECK |
| 156053 | 7/7/2004 | 65,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 15337 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 7/7/2004 | $ (65,000.00) | CW | CHECK |
| 155731 | 7/7/2004 | 66,259.42 | NULL | 1S0433 | Reconciled Customer Checks | 284280 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 7/7/2004 | $ (66,259.42) | CW | CHECK |
| 155850 | 7/7/2004 | 66,259.42 | NULL | 1ZA444 | Reconciled Customer Checks | 297 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 7/7/2004 | $ (66,259.42) | CW | CHECK |
| 155936 | 7/7/2004 | 66,313.95 | NULL | 1ZA915 | Reconciled Customer Checks | 253281 | 1ZA915 | MARKS & ASSOCIATES | 7/7/2004 | $ (66,313.95) | CW | CHECK |
| 156022 | 7/7/2004 | 68,058.92 | NULL | 1ZR248 | Reconciled Customer Checks | 278648 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 7/7/2004 | $ (68,058.92) | CW | CHECK |
| 155619 | 7/7/2004 | 68,069.94 | NULL | 1G0250 | Reconciled Customer Checks | 165256 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 7/7/2004 | $ (68,069.94) | CW | CHECK |
| 155992 | 7/7/2004 | 69,061.03 | NULL | 1ZB346 | Reconciled Customer Checks | 107862 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/7/2004 | $ (69,061.03) | CW | CHECK |
| 155618 | 7/7/2004 | 69,899.82 | NULL | 1G0247 | Reconciled Customer Checks | 165226 | 1G0247 | BRIAN H GERBER | 7/7/2004 | $ (69,899.82) | CW | CHECK |
| 155732 | 7/7/2004 | 70,042.13 | NULL | 1S0463 | Reconciled Customer Checks | 13491 | 1S0463 | DONALD SCHAPIRO | 7/7/2004 | $ (70,042.13) | CW | CHECK |
| 155564 | 7/7/2004 | 71,819.15 | NULL | 1CM143 | Reconciled Customer Checks | 292478 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 7/7/2004 | $ (71,819.15) | CW | CHECK |
| 155767 | 7/7/2004 | 72,755.08 | NULL | 1ZA068 | Reconciled Customer Checks | 278268 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/7/2004 | $ (72,755.08) | CW | CHECK |
| 155556 | 7/7/2004 | 75,389.55 | NULL | 1B0160 | Reconciled Customer Checks | 310760 | 1B0160 | EDWARD BLUMENFELD | 7/7/2004 | $ (75,389.55) | CW | CHECK |
| 155830 | 7/7/2004 | 77,207.55 | NULL | 1ZA334 | Reconciled Customer Checks | 226928 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/7/2004 | $ (77,207.55) | CW | CHECK |
| 155655 | 7/7/2004 | 78,086.10 | NULL | 1L0111 | Reconciled Customer Checks | 307913 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/7/2004 | $ (78,086.10) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subsequently Transferred from JPMC to Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155991 | 7/7/2004 | 79,009.71 | NULL | 1ZB341 | Reconciled Customer Checks | 365 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AIRON TRUSTEE | 7/7/2004 | $ (79,009.71) | CW | CHECK |
| 155860 | 7/7/2004 | 81,649.63 | NULL | 1ZA473 | Reconciled Customer Checks | 254962 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/7/2004 | $ (81,649.63) | CW | CHECK |
| 155646 | 7/7/2004 | 82,631.47 | NULL | 1K0087 | Reconciled Customer Checks | 284573 | 1K0087 | HOWARD KAYE | 7/7/2004 | $ (82,631.47) | CW | CHECK |
| 155694 | 7/7/2004 | 84,192.32 | NULL | 1SH171 | Reconciled Customer Checks | 292812 | 1SH171 | LESLIE S CITRON | 7/7/2004 | $ (84,192.32) | CW | CHECK |
| 155831 | 7/7/2004 | 88,110.16 | NULL | 1ZA337 | Reconciled Customer Checks | 31829 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/7/2004 | $ (88,110.16) | CW | CHECK |
| 155625 | 7/7/2004 | 91,783.14 | NULL | 1G0287 | Reconciled Customer Checks | 151715 | 1G0287 | ALLEN GORDON | 7/7/2004 | $ (91,783.14) | CW | CHECK |
| 155562 | 7/7/2004 | 93,476.04 | NULL | 1B0197 | Reconciled Customer Checks | 43029 | 1B0197 | HARRIET BERGMAN | 7/7/2004 | $ (93,476.04) | CW | CHECK |
| 155761 | 7/7/2004 | 93,571.72 | NULL | 1ZA053 | Reconciled Customer Checks | 107264 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE ART FOURTH NON-EXEMPT TST | 7/7/2004 | $ (93,571.72) | CW | CHECK |
| 155965 | 7/7/2004 | 97,183.40 | NULL | 1ZB068 | Reconciled Customer Checks | 254876 | 1ZB068 | CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND GURITZKY FAMILY PARTNERSHIP LP JT | 7/7/2004 | $ (97,183.40) | CW | CHECK |
| 155610 | 7/7/2004 | 98,860.76 | NULL | 1G0228 | Reconciled Customer Checks | 76984 | 1G0228 | JACQUELINE B BRANDWYNNE | 7/7/2004 | $ (98,860.76) | CW | CHECK |
| 155999 | 7/7/2004 | 99,000.00 | NULL | 1ZB448 | Reconciled Customer Checks | 278741 | 1ZB448 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/7/2004 | $ (99,000.00) | CW | CHECK |
| 155665 | 7/7/2004 | 99,027.93 | NULL | 1L0178 | Reconciled Customer Checks | 244406 | 1L0178 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 7/7/2004 | $ (99,027.93) | CW | CHECK |
| 156034 | 7/7/2004 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 165235 | 1G0258 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/91 | 7/7/2004 | $ (100,000.00) | CW | CHECK |
| 156043 | 7/7/2004 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 152019 | 1P0076 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 7/7/2004 | $ (100,000.00) | CW | CHECK |
| 156050 | 7/7/2004 | 100,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 195562 | 1ZA129 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 7/7/2004 | $ (100,000.00) | CW | CHECK |
| 155678 | 7/7/2004 | 102,614.60 | NULL | 1P0074 | Reconciled Customer Checks | 292918 | 1P0074 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 7/7/2004 | $ (102,614.60) | CW | CHECK |
| 155578 | 7/7/2004 | 102,634.86 | NULL | 1D0043 | Reconciled Customer Checks | 283872 | 1D0043 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/7/2004 | $ (102,634.86) | CW | CHECK |
| 155716 | 7/7/2004 | 107,154.67 | NULL | 1S0337 | Reconciled Customer Checks | 244505 | 1S0337 | DOUGLAS SHAPIRO | 7/7/2004 | $ (107,154.67) | CW | CHECK |
| 155585 | 7/7/2004 | 109,847.06 | NULL | 1EM186 | Reconciled Customer Checks | 94140 | 1EM186 | DAVID SHAPIRO | 7/7/2004 | $ (109,847.06) | CW | CHECK |
| 155707 | 7/7/2004 | 109,868.87 | NULL | 1S0306 | Reconciled Customer Checks | 213979 | 1S0306 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 7/7/2004 | $ (109,868.87) | CW | CHECK |
| 155600 | 7/7/2004 | 111,697.43 | NULL | 1F0091 | Reconciled Customer Checks | 153333 | 1F0091 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 7/7/2004 | $ (111,697.43) | CW | CHECK |
| 155845 | 7/7/2004 | 111,735.67 | NULL | 1ZA426 | Reconciled Customer Checks | 107708 | 1ZA426 | LAWRENCE H TEICH | 7/7/2004 | $ (111,735.67) | CW | CHECK |
| 155989 | 7/7/2004 | 115,360.99 | NULL | 1ZB312 | Reconciled Customer Checks | 15308 | 1ZB312 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 7/7/2004 | $ (115,360.99) | CW | CHECK |
| 155814 | 7/7/2004 | 115,536.69 | NULL | 1ZA267 | Reconciled Customer Checks | 248425 | 1ZA267 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 7/7/2004 | $ (115,536.69) | CW | CHECK |
| 155635 | 7/7/2004 | 116,254.24 | NULL | 1H0094 | Reconciled Customer Checks | 153474 | 1H0094 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 7/7/2004 | $ (116,254.24) | CW | CHECK |
| 155565 | 7/7/2004 | 125,285.38 | NULL | 1CM161 | Reconciled Customer Checks | 182584 | 1CM161 | BLUM, GROSSMAN AND SLOOFMAN GURITZKY FAMILY PARTNERSHIP LP B | 7/7/2004 | $ (125,285.38) | CW | CHECK |
| 155558 | 7/7/2004 | 128,181.74 | NULL | 1B0185 | Reconciled Customer Checks | 85143 | 1B0185 | WILLIAM M PRESSMAN INC | 7/7/2004 | $ (128,181.74) | CW | CHECK |
| 155615 | 7/7/2004 | 130,782.34 | NULL | 1G0238 | Reconciled Customer Checks | 165208 | 1G0238 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 7/7/2004 | $ (130,782.34) | CW | CHECK |
| 155906 | 7/7/2004 | 143,436.59 | NULL | 1ZA733 | Reconciled Customer Checks | 278446 | 1ZA733 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/7/2004 | $ (143,436.59) | CW | CHECK |
| 156048 | 7/7/2004 | 150,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 244598 | 1V0008 | RALPH FINE | 7/7/2004 | $ (150,000.00) | CW | CHECK |
| 155738 | 7/7/2004 | 150,818.70 | NULL | 1W0070 | Reconciled Customer Checks | 13495 | 1W0070 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/7/2004 | $ (150,818.70) | CW | CHECK |
| 155596 | 7/7/2004 | 168,874.11 | NULL | 1F0065 | Reconciled Customer Checks | 76937 | 1F0065 | CAROL RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/7/2004 | $ (168,874.11) | CW | CHECK |
| 155690 | 7/7/2004 | 169,776.77 | NULL | 1R0162 | Reconciled Customer Checks | 284194 | 1R0162 | PAULINE FELDMAN | 7/7/2004 | $ (169,776.77) | CW | CHECK |
| 155588 | 7/7/2004 | 172,417.75 | NULL | 1EM307 | Reconciled Customer Checks | 76897 | 1EM307 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/7/2004 | $ (172,417.75) | CW | CHECK |
| 155810 | 7/7/2004 | 184,259.79 | NULL | 1ZA249 | Reconciled Customer Checks | 107401 | 1ZA249 | KELCO FOUNDATION INC | 7/7/2004 | $ (184,259.79) | CW | CHECK |
| 156051 | 7/7/2004 | 200,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 100111 | 1ZA149 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/7/2004 | $ (200,000.00) | CW | CHECK |
| 155666 | 7/7/2004 | 223,819.67 | NULL | 1L0179 | Reconciled Customer Checks | 292788 | 1L0179 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 7/7/2004 | $ (223,819.67) | CW | CHECK |
| 155583 | 7/7/2004 | 228,437.04 | NULL | 1EM067 | Reconciled Customer Checks | 165060 | 1EM067 | POMPART LLC C/O JOHN POMERANTZ | 7/7/2004 | $ (228,437.04) | CW | CHECK |
| 156044 | 7/7/2004 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 151842 | 1P0100 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 7/7/2004 | $ (250,000.00) | CW | CHECK |
| 155609 | 7/7/2004 | 365,356.00 | NULL | 1G0222 | Reconciled Customer Checks | 165179 | 1G0222 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 7/7/2004 | $ (365,356.00) | CW | CHECK |
| 155654 | 7/7/2004 | 372,586.93 | NULL | 1L0021 | Reconciled Customer Checks | 165371 | 1L0021 | JAMES GREIFF | 7/7/2004 | $ (372,586.93) | CW | CHECK |
| 155990 | 7/7/2004 | 398,707.04 | NULL | 1ZB324 | Reconciled Customer Checks | 32070 | 1ZB324 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/7/2004 | $ (398,707.04) | CW | CHECK |
| 156038 | 7/7/2004 | 500,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 244342 | 1L0026 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/7/2004 | $ (500,000.00) | CW | CHECK |
| 155595 | 7/7/2004 | 507,467.84 | NULL | 1FN084 | Reconciled Customer Checks | 73524 | 1FN084 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/7/2004 | $ (507,467.84) | CW | CHECK |
| 155553 | 7/7/2004 | 521,120.43 | NULL | 1B0111 | Reconciled Customer Checks | 43002 | 1B0111 | O.D.D INVESTMENT L.P. #2 C/O DANIEL SILNA | 7/7/2004 | $ (521,120.43) | CW | CHECK |
| 156055 | 7/7/2004 | 531,519.99 | NULL | 1O0017 | Reconciled Customer Checks | 53036 | 1O0017 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/7/2004 | $ (531,519.99) | CW | CHECK |
| 156037 | 7/7/2004 | 3,225,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 213773 | 1L0026 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 7/7/2004 | $ (3,225,000.00) | CW | CHECK |
| 156057 | 7/8/2004 | 1,297.25 | NULL | 1ZB001 | Reconciled Customer Checks | 227012 | 1ZB001 | NORTHEAST INVESTMENT CLUB | 7/8/2004 | $ (1,297.25) | CW | CHECK |
| 156068 | 7/8/2004 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 107753 | 1ZB123 | MARIANNE PENNYPACKER | 7/8/2004 | $ (1,500.00) | CW | CHECK |
| 156065 | 7/8/2004 | 5,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 100189 | 1ZA089 | NTC & CO. FBO PHILIP DATLOF (99733) | 7/8/2004 | $ (5,000.00) | CW | CHECK |
| 156057 | 7/8/2004 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 278315 | 1CM235 | DIANE HOCHMAN | 7/8/2004 | $ (6,500.00) | CW | CHECK |
| 156060 | 7/8/2004 | 25,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 266585 | 1H0122 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 7/8/2004 | $ (25,000.00) | CW | CHECK |
| 156066 | 7/8/2004 | 25,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 299 | 1ZA465 | JUDY WILPON & FRED WILPON FAM FDN INC | 7/8/2004 | $ (25,000.00) | CW | CHECK |
| 156061 | 7/8/2004 | 30,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 187788 | 1KW086 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 7/8/2004 | $ (30,000.00) | CW | CHECK |
| 156062 | 7/8/2004 | 34,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 46522 | 1K0129 | ESTATE OF ELENA JALON | 7/8/2004 | $ (34,000.00) | CW | CHECK |
| 156056 | 7/8/2004 | 36,423.00 | NULL | 1CM096 | Reconciled Customer Checks | 260131 | 1CM096 | NTC & CO. FBO MARCIA A MEYER (31038) | 7/8/2004 | $ (36,423.00) | CW | CHECK |
| 156058 | 7/8/2004 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 164985 | 1CM603 | RENEE LAWRENCE AS TRUSTEE OF RENEE LAWRENCE TRUST DATED 5/31/2002 | 7/8/2004 | $ (40,000.00) | CW | CHECK |
| 156059 | 7/8/2004 | 40,000.00 | NULL | 1CM667 | Reconciled Customer Checks | 65634 | 1CM667 | CAROL LEDERMAN | 7/8/2004 | $ (40,000.00) | CW | CHECK |
| 156069 | 7/8/2004 | 50,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 371 | 1ZB358 | ROBERT YAFFE | 7/8/2004 | $ (50,000.00) | CW | CHECK |
| 156064 | 7/8/2004 | 100,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 244635 | 1Y0010 | EDITH A SCHUR C/O SPEER & FULVIO | 7/8/2004 | $ (100,000.00) | CW | CHECK |
| 156063 | 7/8/2004 | 170,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 195505 | 1S0376 | JOHN J SILVERSTEIN FAMILY TRUST | 7/8/2004 | $ (170,000.00) | CW | CHECK |
| 156078 | 7/9/2004 | 1,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 116925 | 1ZB403 | KUNIN FAMILY LIMITED PTNRSHIP | 7/8/2004 | $ (1,000.00) | CW | CHECK |
| 156078 | 7/9/2004 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 144046 | 1EM321 |  | 7/9/2004 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMC... Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156084 | 7/9/2004 | 5,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 107136 | 1S0412 | ROBERT S SAVIN | 7/9/2004 | $ (5,000.00) | CW | CHECK |
| 156082 | 7/9/2004 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 195451 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 7/9/2004 | $ (6,000.00) | CW | CHECK |
| 156086 | 7/9/2004 | 20,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 107777 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 7/9/2004 | $ (20,000.00) | CW | CHECK |
| 156088 | 7/9/2004 | 20,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 120088 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 7/9/2004 | $ (20,000.00) | CW | CHECK |
| 156074 | 7/9/2004 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 266306 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 7/9/2004 | $ (25,000.00) | CW | CHECK |
| 156091 | 7/9/2004 | 25,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 227170 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 7/9/2004 | $ (25,000.00) | CW | CHECK |
| 156079 | 7/9/2004 | 35,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 304189 | 1E0150 | LAURIE ROMAN EKSTROM | 7/9/2004 | $ (35,000.00) | CW | CHECK |
| 156077 | 7/9/2004 | 50,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 25822 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 7/9/2004 | $ (50,000.00) | CW | CHECK |
| 156080 | 7/9/2004 | 50,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 73431 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 7/9/2004 | $ (50,000.00) | CW | CHECK |
| 156081 | 7/9/2004 | 50,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 284214 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 7/9/2004 | $ (50,000.00) | CW | CHECK |
| 156087 | 7/9/2004 | 53,000.00 | NULL | 1ZB258 | Reconciled Customer Checks | 32031 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 7/9/2004 | $ (53,000.00) | CW | CHECK |
| 156076 | 7/9/2004 | 56,000.00 | NULL | 1CM809 | Reconciled Customer Checks | 307686 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 7/9/2004 | $ (56,000.00) | CW | CHECK |
| 156085 | 7/9/2004 | 100,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 254952 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 7/9/2004 | $ (100,000.00) | CW | CHECK |
| 156090 | 7/9/2004 | 145,353.65 | NULL | 1ZB415 | Reconciled Customer Checks | 237070 | 1ZB415 | NANCY T BEHRMAN | 7/9/2004 | $ (145,353.65) | CW | CHECK |
| 156073 | 7/9/2004 | 150,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 292564 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 7/9/2004 | $ (150,000.00) | CW | CHECK |
| 156075 | 7/9/2004 | 200,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 85175 | 1CM574 | FUND FOR THE POOR, INC | 7/9/2004 | $ (200,000.00) | CW | CHECK |
| 156072 | 7/9/2004 | 250,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 165011 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 7/9/2004 | $ (250,000.00) | CW | CHECK |
| 156071 | 7/9/2004 | 300,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 182623 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 7/9/2004 | $ (300,000.00) | CW | CHECK |
| 156107 | 7/12/2004 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 15285 | 1ZB263 | RICHARD M ROSEN | 7/12/2004 | $ (5,000.00) | CW | CHECK |
| 156109 | 7/12/2004 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 255092 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 7/12/2004 | $ (10,000.00) | CW | CHECK |
| 156104 | 7/12/2004 | 14,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 248496 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 7/12/2004 | $ (14,000.00) | CW | CHECK |
| 156096 | 7/12/2004 | 20,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 307664 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/12/2004 | $ (20,000.00) | CW | CHECK |
| 156103 | 7/12/2004 | 20,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 107144 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 7/12/2004 | $ (20,000.00) | CW | CHECK |
| 156105 | 7/12/2004 | 20,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 277 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 7/12/2004 | $ (20,000.00) | CW | CHECK |
| 156108 | 7/12/2004 | 20,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 286535 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 7/12/2004 | $ (20,000.00) | CW | CHECK |
| 156097 | 7/12/2004 | 25,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 307636 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 7/12/2004 | $ (25,000.00) | CW | CHECK |
| 156102 | 7/12/2004 | 30,000.00 | NULL | 1S0353 | Reconciled Customer Checks | 195496 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 7/12/2004 | $ (30,000.00) | CW | CHECK |
| 156094 | 7/12/2004 | 32,427.00 | NULL | 1CM137 | Reconciled Customer Checks | 260148 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 7/12/2004 | $ (32,427.00) | CW | CHECK |
| 156101 | 7/12/2004 | 36,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 292842 | 1S0265 | S J K INVESTORS INC | 7/12/2004 | $ (36,000.00) | CW | CHECK |
| 156099 | 7/12/2004 | 40,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 304177 | 1G0116 | JACK GAYDAS | 7/12/2004 | $ (40,000.00) | CW | CHECK |
| 156095 | 7/12/2004 | 50,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 278302 | 1CM220 | MICHAEL GINDEL | 7/12/2004 | $ (50,000.00) | CW | CHECK |
| 156100 | 7/12/2004 | 56,098.00 | NULL | 1G0322 | Reconciled Customer Checks | 278110 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/12/2004 | $ (56,098.00) | CW | CHECK |
| 156106 | 7/12/2004 | 150,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 107723 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 7/12/2004 | $ (150,000.00) | CW | CHECK |
| 156098 | 7/12/2004 | 175,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 85227 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 7/12/2004 | $ (175,000.00) | CW | CHECK |
| 156093 | 7/12/2004 | 250,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 164972 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFLD DEVELOPMENT GRP | 7/12/2004 | $ (250,000.00) | CW | CHECK |
| 156121 | 7/13/2004 | 3,925.00 | NULL | 1R0173 | Reconciled Customer Checks | 266780 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 7/13/2004 | $ (3,925.00) | CW | CHECK |
| 156125 | 7/13/2004 | 4,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 33428 | 1ZA316 | MR ELLIOT S KAYE | 7/13/2004 | $ (4,000.00) | CW | CHECK |
| 156129 | 7/13/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 311 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 7/13/2004 | $ (4,500.00) | CW | CHECK |
| 156133 | 7/13/2004 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 227173 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/13/2004 | $ (5,577.00) | CW | CHECK |
| 156120 | 7/13/2004 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 281958 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 7/13/2004 | $ (6,000.00) | CW | CHECK |
| 156122 | 7/13/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 195398 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 7/13/2004 | $ (6,000.00) | CW | CHECK |
| 156132 | 7/13/2004 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 107870 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 7/13/2004 | $ (8,000.00) | CW | CHECK |
| 156131 | 7/13/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 107846 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 7/13/2004 | $ (10,000.00) | CW | CHECK |
| 156137 | 7/13/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 120118 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 7/13/2004 | $ (10,000.00) | CW | CHECK |
| 156139 | 7/13/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 43292 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 7/13/2004 | $ (10,000.00) | CW | CHECK |
| 156130 | 7/13/2004 | 15,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 286532 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 7/13/2004 | $ (15,000.00) | CW | CHECK |
| 156135 | 7/13/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 120058 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 7/13/2004 | $ (17,000.00) | CW | CHECK |
| 156113 | 7/13/2004 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 71297 | 1CM281 | GARY M WEISS | 7/13/2004 | $ (20,000.00) | CW | CHECK |
| 156126 | 7/13/2004 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 253141 | 1ZA319 | ROBIN L WARNER | 7/13/2004 | $ (20,000.00) | CW | CHECK |
| 156112 | 7/13/2004 | 25,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 260202 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 7/13/2004 | $ (25,000.00) | CW | CHECK |
| 156114 | 7/13/2004 | 25,000.00 | NULL | 1CM432 | Reconciled Customer Checks | 65754 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 7/13/2004 | $ (25,000.00) | CW | CHECK |
| 156118 | 7/13/2004 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 165303 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 7/13/2004 | $ (25,000.00) | CW | CHECK |
| 156124 | 7/13/2004 | 30,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 220866 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 7/13/2004 | $ (30,000.00) | CW | CHECK |
| 156128 | 7/13/2004 | 30,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 32057 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 7/13/2004 | $ (30,000.00) | CW | CHECK |
| 156115 | 7/13/2004 | 38,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 284906 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 7/13/2004 | $ (38,000.00) | CW | CHECK |
| 156138 | 7/13/2004 | 40,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 237081 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 7/13/2004 | $ (40,000.00) | CW | CHECK |
| 156123 | 7/13/2004 | 50,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 244552 | 1S0489 | JEFFREY SISKIND | 7/13/2004 | $ (50,000.00) | CW | CHECK |
| 156136 | 7/13/2004 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 278678 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 7/13/2004 | $ (50,000.00) | CW | CHECK |
| 156134 | 7/13/2004 | 63,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 255037 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 7/13/2004 | $ (63,000.00) | CW | CHECK |
| 156117 | 7/13/2004 | 100,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 94020 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 7/13/2004 | $ (100,000.00) | CW | CHECK |
| 156111 | 7/13/2004 | 107,317.00 | NULL | 1CM229 | Reconciled Customer Checks | 143789 | 1CM229 | NTC & CO. FBO ELIZABETH H ATWOOD (99813) | 7/13/2004 | $ (107,317.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC and Chase 509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156116 | 7/13/2004 | 200,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 94001 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 7/13/2004 | $ (200,000.00) | CW | CHECK |
| 156127 | 7/13/2004 | 1,600,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 226958 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/13/2004 | $ (1,600,000.00) | CW | CHECK |
| 156119 | 7/13/2004 | 1,755,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 99688 | 1K0004 | RUTH KAHN | 7/13/2004 | $ (1,755,000.00) | CW | CHECK |
| 156156 | 7/14/2004 | 33.94 | NULL | 1ZB009 | Reconciled Customer Checks | 231166 | 1ZB009 | BARBARA BROOKE GOMPERS | 7/14/2004 | $ (33.94) | CW | CHECK |
| 156160 | 7/14/2004 | 110.19 | NULL | 1ZR094 | Reconciled Customer Checks | 278606 | 1ZR094 | NTC & CO. FBO MARTIN S FISHER (90744) | 7/14/2004 | $ (110.19) | CW | CHECK |
| 156151 | 7/14/2004 | 399.00 | NULL | 1N0025 | Reconciled Customer Checks | 107101 | 1N0025 | GAIL NESSEL | 7/14/2004 | $ (399.00) | CW | CHECK |
| 156161 | 7/14/2004 | 641.34 | NULL | 1ZR210 | Reconciled Customer Checks | 116916 | 1ZR210 | NTC & CO. FBO HELEN B MCGRATH (94394) | 7/14/2004 | $ (641.34) | CW | CHECK |
| 156162 | 7/14/2004 | 688.29 | NULL | 1ZO035 | Reconciled Customer Checks | 117016 | 1ZO035 | ESTATE OF LORRAINE ZRAICK | 7/14/2004 | $ (688.29) | CW | CHECK |
| 156152 | 7/14/2004 | 900.00 | NULL | 1RU007 | Reconciled Customer Checks | 266725 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 7/14/2004 | $ (900.00) | CW | CHECK |
| 156148 | 7/14/2004 | 1,795.77 | NULL | 1J0054 | Reconciled Customer Checks | 165329 | 1J0054 | NTC & CO. FBO DOUGLAS DEAN JOHNSON -30506 | 7/14/2004 | $ (1,795.77) | CW | CHECK |
| 156157 | 7/14/2004 | 2,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 286497 | 1ZB235 | AUDREY SCHWARTZ | 7/14/2004 | $ (2,000.00) | CW | CHECK |
| 156158 | 7/14/2004 | 10,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 32095 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 7/14/2004 | $ (10,000.00) | CW | CHECK |
| 156145 | 7/14/2004 | 20,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 71352 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 7/14/2004 | $ (20,000.00) | CW | CHECK |
| 156143 | 7/14/2004 | 50,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 307632 | 1CM106 | GLORIA F KURZROK | 7/14/2004 | $ (50,000.00) | CW | CHECK |
| 156154 | 7/14/2004 | 50,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 141038 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 7/14/2004 | $ (50,000.00) | CW | CHECK |
| 156142 | 7/14/2004 | 65,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 292455 | 1CM007 | WILLIAM WALLACE | 7/14/2004 | $ (65,000.00) | CW | CHECK |
| 156147 | 7/14/2004 | 85,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 266537 | 1G0273 | GOORE PARTNERSHIP | 7/14/2004 | $ (85,000.00) | CW | CHECK |
| 156155 | 7/14/2004 | 100,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 100271 | 1ZA666 | STEPHEN H STERN | 7/14/2004 | $ (100,000.00) | CW | CHECK |
| 156159 | 7/14/2004 | 100,000.00 | NULL | 1ZB378 | Reconciled Customer Checks | 15333 | 1ZB378 | MICHAEL S ROSENBERG HOWARD JAFFIE, B J RUDMAN HELEN SHATANOF TIC | 7/14/2004 | $ (100,000.00) | CW | CHECK |
| 156153 | 7/14/2004 | 170,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 53064 | 1W0039 | BONNIE T WEBSTER | 7/14/2004 | $ (170,000.00) | CW | CHECK |
| 156144 | 7/14/2004 | 250,000.00 | NULL | 1CM421 | Reconciled Customer Checks | 65742 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 7/14/2004 | $ (250,000.00) | CW | CHECK |
| 156146 | 7/14/2004 | 300,000.00 | NULL | 1EM316 | Reconciled Customer Checks | 93986 | 1EM316 | DAVID E OLESKY | 7/14/2004 | $ (300,000.00) | CW | CHECK |
| 156150 | 7/14/2004 | 500,000.00 | NULL | 1KW327 | Reconciled Customer Checks | 96500 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 7/14/2004 | $ (500,000.00) | CW | CHECK |
| 156141 | 7/14/2004 | 600,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 266221 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/14/2004 | $ (600,000.00) | CW | CHECK |
| 156149 | 7/14/2004 | 700,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 266618 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 7/14/2004 | $ (700,000.00) | CW | CHECK |
| 156178 | 7/15/2004 | 3,000.00 | NULL | 1ZA853 | Reconciled Customer Checks | 273 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 7/15/2004 | $ (3,000.00) | CW | CHECK |
| 156180 | 7/15/2004 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 227222 | 1ZG022 | BARBARA SCHLOSSBERG | 7/15/2004 | $ (5,000.00) | CW | CHECK |
| 156176 | 7/15/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 165498 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 7/15/2004 | $ (6,000.00) | CW | CHECK |
| 156175 | 7/15/2004 | 7,446.02 | NULL | 1RU035 | Reconciled Customer Checks | 266736 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 7/15/2004 | $ (7,446.02) | CW | CHECK |
| 156173 | 7/15/2004 | 22,000.00 | NULL | 1KW159 | Reconciled Customer Checks | 284126 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 7/15/2004 | $ (22,000.00) | CW | CHECK |
| 156179 | 7/15/2004 | 23,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 286538 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEI | 7/15/2004 | $ (23,000.00) | CW | CHECK |
| 156168 | 7/15/2004 | 25,000.00 | NULL | 1EM387 | Reconciled Customer Checks | 144096 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 7/15/2004 | $ (25,000.00) | CW | CHECK |
| 156170 | 7/15/2004 | 25,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 25982 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 7/15/2004 | $ (25,000.00) | CW | CHECK |
| 156171 | 7/15/2004 | 25,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 25972 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 7/15/2004 | $ (25,000.00) | CW | CHECK |
| 156172 | 7/15/2004 | 25,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 73474 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 7/15/2004 | $ (25,000.00) | CW | CHECK |
| 156177 | 7/15/2004 | 25,000.00 | NULL | 1ZA044 | Reconciled Customer Checks | 107261 | 1ZA044 | JAY S WYNER 1 | 7/15/2004 | $ (25,000.00) | CW | CHECK |
| 156174 | 7/15/2004 | 40,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 52967 | 1M0101 | RONA MAST | 7/15/2004 | $ (40,000.00) | CW | CHECK |
| 156166 | 7/15/2004 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 76903 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 7/15/2004 | $ (50,000.00) | CW | CHECK |
| 156167 | 7/15/2004 | 50,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 93949 | 1EM313 | C E H LIMITED PARTNERSHIP | 7/15/2004 | $ (50,000.00) | CW | CHECK |
| 156169 | 7/15/2004 | 70,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 153446 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 7/15/2004 | $ (70,000.00) | CW | CHECK |
| 156164 | 7/15/2004 | 91,138.44 | NULL | 1A0056 | Reconciled Customer Checks | 140206 | 1A0056 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL JERUSALEM INC | 7/15/2004 | $ (91,138.44) | CW | CHECK |
| 156181 | 7/15/2004 | 100,236.28 | NULL | 1ZA421 | Reconciled Customer Checks | 40641 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 7/15/2004 | $ (100,236.28) | CW | CHECK |
| 156182 | 7/15/2004 | 100,236.28 | NULL | 1ZA422 | Reconciled Customer Checks | 11706 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 7/15/2004 | $ (100,236.28) | CW | CHECK |
| 156165 | 7/15/2004 | 150,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 25721 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 7/15/2004 | $ (150,000.00) | CW | CHECK |
| 156192 | 7/16/2004 | 650.00 | NULL | 1P0021 | Reconciled Customer Checks | 195488 | 1P0021 | JEFFRY M PICOWER | 7/16/2004 | $ (650.00) | CW | CHECK |
| 156194 | 7/16/2004 | 2,500.00 | NULL | 1ZA565 | Reconciled Customer Checks | 253109 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/16/2004 | $ (2,500.00) | CW | CHECK |
| 156190 | 7/16/2004 | 6,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 267648 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 7/16/2004 | $ (6,000.00) | CW | CHECK |
| 156196 | 7/16/2004 | 10,972.93 | NULL | 1ZR206 | Reconciled Customer Checks | 120049 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 7/16/2004 | $ (10,972.93) | CW | CHECK |
| 156193 | 7/16/2004 | 25,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 11678 | 1ZA363 | THE MARY ELIZABETH LAYTON TS1 | 7/16/2004 | $ (25,000.00) | CW | CHECK |
| 156195 | 7/16/2004 | 32,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 237055 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 7/16/2004 | $ (32,000.00) | CW | CHECK |
| 156185 | 7/16/2004 | 33,333.00 | NULL | 1CM599 | Reconciled Customer Checks | 164979 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 7/16/2004 | $ (33,333.00) | CW | CHECK |
| 156186 | 7/16/2004 | 33,333.00 | NULL | 1CM599 | Reconciled Customer Checks | 182646 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 7/16/2004 | $ (33,333.00) | CW | CHECK |
| 156191 | 7/16/2004 | 40,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 266665 | 1K0111 | IVI KIMMEL | 7/16/2004 | $ (40,000.00) | CW | CHECK |
| 156189 | 7/16/2004 | 50,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 77035 | 1H0132 | J HELLER CHARITABLE UNITRUS1 | 7/16/2004 | $ (50,000.00) | CW | CHECK |
| 156184 | 7/16/2004 | 100,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 278365 | 1CM327 | SUSAN AXELROD | 7/16/2004 | $ (100,000.00) | CW | CHECK |
| 156187 | 7/16/2004 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 71291 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 7/16/2004 | $ (100,000.00) | CW | CHECK |
| 156188 | 7/16/2004 | 140,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 310557 | 1EM431 | CROESUS XIV PARTNERS | 7/16/2004 | $ (140,000.00) | CW | CHECK |
| 156202 | 7/19/2004 | 3,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 182821 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 7/19/2004 | $ (3,000.00) | CW | CHECK |
| 156203 | 7/19/2004 | 3,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 65854 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 7/19/2004 | $ (3,000.00) | CW | CHECK |
| 156210 | 7/19/2004 | 5,000.00 | NULL | 1ZA746 | Reconciled Customer Checks | 141101 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 7/19/2004 | $ (5,000.00) | CW | CHECK |
| 156198 | 7/19/2004 | 10,000.00 | NULL | 1CM152 | Reconciled Customer Checks | 260168 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 7/19/2004 | $ (10,000.00) | CW | CHECK |
| 156201 | 7/19/2004 | 15,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 65838 | 1EM004 | ALLIED PARKING INC | 7/19/2004 | $ (15,000.00) | CW | CHECK |
| 156204 | 7/19/2004 | 16,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 266402 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 7/19/2004 | $ (16,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156208 | 7/19/2004 | 20,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 231096 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 7/19/2004 | $ (20,000.00) | CW | CHECK |
| 156199 | 7/19/2004 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 304112 | 1CM499 | HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 7/19/2004 | $ (40,000.00) | CW | CHECK |
| 156200 | 7/19/2004 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 140294 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 7/19/2004 | $ (40,000.00) | CW | CHECK |
| 156209 | 7/19/2004 | 50,000.00 | NULL | 1ZA306 | Reconciled Customer Checks | 107459 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/19/2004 | $ (50,000.00) | CW | CHECK |
| 156207 | 7/19/2004 | 80,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 187912 | 1R0147 | JOAN ROMAN | 7/19/2004 | $ (80,000.00) | CW | CHECK |
| 156205 | 7/19/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 292749 | 1L0024 | FRANCES N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/19/2004 | $ (220,000.00) | PW | CHECK |
| 156206 | 7/19/2004 | 6,500,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 73688 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/19/2004 | $ (6,500,000.00) | CW | CHECK |
| 156226 | 7/20/2004 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 301 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 7/20/2004 | $ (2,000.00) | CW | CHECK |
| 156212 | 7/20/2004 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 260475 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 7/20/2004 | $ (3,000.00) | CW | CHECK |
| 156216 | 7/20/2004 | 3,000.00 | NULL | 1FR046 | Reconciled Customer Checks | 244284 | 1FR046 | ANNA MARIA ASSUMPCAO RUA DONA ELISA DE MORAES MENDES 990 | 7/20/2004 | $ (3,000.00) | CW | CHECK |
| 156228 | 7/20/2004 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 237076 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 7/20/2004 | $ (3,000.00) | CW | CHECK |
| 156222 | 7/20/2004 | 3,405.30 | NULL | 1T0004 | Reconciled Customer Checks | 244544 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 7/20/2004 | $ (3,405.30) | CW | CHECK |
| 156227 | 7/20/2004 | 4,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 40685 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 7/20/2004 | $ (4,000.00) | CW | CHECK |
| 156225 | 7/20/2004 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 31901 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/20/2004 | $ (5,000.00) | CW | CHECK |
| 156224 | 7/20/2004 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 195615 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 7/20/2004 | $ (10,000.00) | CW | CHECK |
| 156218 | 7/20/2004 | 11,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 278114 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/20/2004 | $ (11,000.00) | CW | CHECK |
| 156229 | 7/20/2004 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 286651 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 7/20/2004 | $ (11,000.00) | CW | CHECK |
| 156221 | 7/20/2004 | 25,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 151942 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 7/20/2004 | $ (25,000.00) | CW | CHECK |
| 156220 | 7/20/2004 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 158478 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 7/20/2004 | $ (30,000.00) | CW | CHECK |
| 156213 | 7/20/2004 | 40,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 182883 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 7/20/2004 | $ (40,000.00) | CW | CHECK |
| 156219 | 7/20/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 165347 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 7/20/2004 | $ (50,000.00) | CW | CHECK |
| 156217 | 7/20/2004 | 150,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 153367 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 7/20/2004 | $ (150,000.00) | CW | CHECK |
| 156215 | 7/20/2004 | 200,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 76883 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 7/20/2004 | $ (200,000.00) | CW | CHECK |
| 156214 | 7/20/2004 | 250,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 304142 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 7/20/2004 | $ (250,000.00) | CW | CHECK |
| 156223 | 7/20/2004 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 284317 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 7/20/2004 | $ (900,000.00) | CW | CHECK |
| 156236 | 7/21/2004 | 4,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 267507 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 7/21/2004 | $ (4,000.00) | CW | CHECK |
| 156243 | 7/21/2004 | 5,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 248443 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 7/21/2004 | $ (5,000.00) | CW | CHECK |
| 156244 | 7/21/2004 | 5,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 278314 | 1ZA269 | A & L INVESTMENTS LLC | 7/21/2004 | $ (5,000.00) | CW | CHECK |
| 156247 | 7/21/2004 | 5,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 32117 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 7/21/2004 | $ (5,000.00) | CW | CHECK |
| 156233 | 7/21/2004 | 12,101.60 | NULL | 1CM543 | Reconciled Customer Checks | 182629 | 1CM543 | YALE FISHMAN CHARITABLE TRUST C/O YALE FISHMAN | 7/21/2004 | $ (12,101.60) | CW | CHECK |
| 156235 | 7/21/2004 | 25,000.00 | NULL | 1CM854 | Reconciled Customer Checks | 260482 | 1CM854 | DALE E LEFF | 7/21/2004 | $ (25,000.00) | CW | CHECK |
| 156237 | 7/21/2004 | 25,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 52842 | 1R0054 | LYNDA ROTH | 7/21/2004 | $ (25,000.00) | CW | CHECK |
| 156238 | 7/21/2004 | 25,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 151874 | 1R0057 | MICHAEL ROTH | 7/21/2004 | $ (25,000.00) | CW | CHECK |
| 156232 | 7/21/2004 | 27,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 22576 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/21/2004 | $ (27,000.00) | CW | CHECK |
| 156246 | 7/21/2004 | 30,000.00 | NULL | 1ZB461 | Reconciled Customer Checks | 32126 | 1ZB461 | MARGO GREENE GROBEL | 7/21/2004 | $ (30,000.00) | CW | CHECK |
| 156240 | 7/21/2004 | 50,000.00 | NULL | 1S0204 | Reconciled Customer Checks | 267722 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 7/21/2004 | $ (50,000.00) | CW | CHECK |
| 156242 | 7/21/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 13519 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 7/21/2004 | $ (50,000.00) | CW | CHECK |
| 156231 | 7/21/2004 | 75,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 278371 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 7/21/2004 | $ (75,000.00) | CW | CHECK |
| 156241 | 7/21/2004 | 130,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 284219 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 7/21/2004 | $ (130,000.00) | CW | CHECK |
| 156234 | 7/21/2004 | 131,110.00 | NULL | 1CM552 | Reconciled Customer Checks | 22612 | 1CM552 | GLENN AKIVA FISHMAN CHARITABLE REMAINDER UNITRUST C/O GLENN A FISHMAN TRUSTEE | 7/21/2004 | $ (131,110.00) | CW | CHECK |
| 156239 | 7/21/2004 | 150,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 281885 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 7/21/2004 | $ (150,000.00) | CW | CHECK |
| 156250 | 7/22/2004 | 7,200.00 | NULL | 1CM545 | Reconciled Customer Checks | 140325 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 7/22/2004 | $ (7,200.00) | CW | CHECK |
| 156264 | 7/22/2004 | 15,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 15347 | 1ZB465 | MARCY SMITH | 7/22/2004 | $ (15,000.00) | CW | CHECK |
| 156261 | 7/22/2004 | 20,000.00 | NULL | 1ZA567 | Reconciled Customer Checks | 278346 | 1ZA567 | CAROL SILVERSTEIN | 7/22/2004 | $ (20,000.00) | CW | CHECK |
| 156263 | 7/22/2004 | 22,882.91 | NULL | 1ZB599 | Reconciled Customer Checks | 255052 | 1ZB599 | LISA BELLER | 7/22/2004 | $ (22,882.91) | CW | CHECK |
| 156253 | 7/22/2004 | 25,000.00 | NULL | 1G0005 | Reconciled Customer Checks | 25935 | 1G0005 | MARGARET GAVLIK & GREG GAVLIK | 7/22/2004 | $ (25,000.00) | CW | CHECK |
| 156254 | 7/22/2004 | 35,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 213706 | 1G0303 | PHYLLIS A GEORGE | 7/22/2004 | $ (35,000.00) | CW | CHECK |
| 156262 | 7/22/2004 | 40,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 108029 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 7/22/2004 | $ (40,000.00) | CW | CHECK |
| 156257 | 7/22/2004 | 42,500.00 | NULL | 1M0170 | Reconciled Customer Checks | 195431 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 7/22/2004 | $ (42,500.00) | CW | CHECK |
| 156255 | 7/22/2004 | 50,000.00 | NULL | 1KW326 | Reconciled Customer Checks | 204429 | 1KW326 | BASIL STAMOS PETER STAMOS TIC C/O STERLING STAMOS | 7/22/2004 | $ (50,000.00) | CW | CHECK |
| 156256 | 7/22/2004 | 50,000.00 | NULL | 1KW326 | Reconciled Customer Checks | 273177 | 1KW326 | BASIL STAMOS PETER STAMOS TIC C/O STERLING STAMOS | 7/22/2004 | $ (50,000.00) | CW | CHECK |
| 156259 | 7/22/2004 | 60,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 140908 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 7/22/2004 | $ (60,000.00) | CW | CHECK |
| 156249 | 7/22/2004 | 180,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 164965 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 7/22/2004 | $ (180,000.00) | CW | CHECK |
| 156252 | 7/22/2004 | 250,000.00 | NULL | 1EM087 | Reconciled Customer Checks | 266388 | 1EM087 | ALLEN HIRSCHFIELD TRUSTEE ALLEN HIRSCHFIELD TRUS1 | 7/22/2004 | $ (250,000.00) | CW | CHECK |
| 156260 | 7/22/2004 | 340,000.00 | NULL | 1ZA501 | Reconciled Customer Checks | 141030 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/00 | 7/22/2004 | $ (340,000.00) | CW | CHECK |
| 156258 | 7/22/2004 | 400,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 140889 | 1T0026 | GRACE & COMPANY | 7/22/2004 | $ (400,000.00) | CW | CHECK |
| 156251 | 7/22/2004 | 750,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 292535 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 7/22/2004 | $ (750,000.00) | CW | CHECK |
| 156275 | 7/23/2004 | 3,661.78 | NULL | 1ZB108 | Reconciled Customer Checks | 107956 | 1ZB108 | KERSTIN S ROMANUCCI | 7/23/2004 | $ (3,661.78) | CW | CHECK |
| 156273 | 7/23/2004 | 5,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 11686 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 7/23/2004 | $ (5,000.00) | CW | CHECK |
| 156267 | 7/23/2004 | 15,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 260486 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 7/23/2004 | $ (15,000.00) | CW | CHECK |
| 156271 | 7/23/2004 | 15,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 213885 | 1S0060 | JEFFREY SHANKMAN | 7/23/2004 | $ (15,000.00) | CW | CHECK |
| 156269 | 7/23/2004 | 17,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 73551 | 1G0312 | DEBORAH GOORE | 7/23/2004 | $ (17,000.00) | CW | CHECK |
| 156272 | 7/23/2004 | 46,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 183881 | 1W0039 | BONNIE T WEBSTER | 7/23/2004 | $ (46,000.00) | CW | CHECK |

Reconciled BIMIS Customer Open & Closed ... [Claims ...] from JPMorgan ...

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156266 | 7/23/2004 | 70,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 304106 | 1C1219 | ANDREW H COHEN | 7/23/2004 | $ (70,000.00) | CW | CHECK |
| 156270 | 7/23/2004 | 150,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 151866 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 7/23/2004 | $ (150,000.00) | CW | CHECK |
| 156268 | 7/23/2004 | 176,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 65900 | 1EM431 | CROESUS XIV PARTNERS | 7/23/2004 | $ (176,000.00) | CW | CHECK |
| 156288 | 7/26/2004 | 4,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 140884 | 1S0494 | SYLVIA SAMUELS | 7/26/2004 | $ (4,000.00) | CW | CHECK |
| 156289 | 7/26/2004 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 231111 | 1ZA616 | EILEEN WEINSTEIN | 7/26/2004 | $ (7,500.00) | CW | CHECK |
| 156283 | 7/26/2004 | 20,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 266451 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARUSCO | 7/26/2004 | $ (20,000.00) | CW | CHECK |
| 156280 | 7/26/2004 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 85198 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 7/26/2004 | $ (30,000.00) | CW | CHECK |
| 156282 | 7/26/2004 | 37,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 283968 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 7/26/2004 | $ (37,000.00) | CW | CHECK |
| 156279 | 7/26/2004 | 50,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 304093 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 7/26/2004 | $ (50,000.00) | CW | CHECK |
| 156291 | 7/26/2004 | 60,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 278593 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 7/26/2004 | $ (60,000.00) | CW | CHECK |
| 156281 | 7/26/2004 | 75,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 283937 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 7/26/2004 | $ (75,000.00) | CW | CHECK |
| 156278 | 7/26/2004 | 100,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 85212 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 7/26/2004 | $ (100,000.00) | CW | CHECK |
| 156287 | 7/26/2004 | 100,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 284267 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 7/26/2004 | $ (100,000.00) | CW | CHECK |
| 156290 | 7/26/2004 | 100,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 40694 | 1ZB143 | JELRIS & ASSOCIATES | 7/26/2004 | $ (100,000.00) | CW | CHECK |
| 156285 | 7/26/2004 | 113,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 273192 | 1KW347 | FS COMPANY LLC | 7/26/2004 | $ (113,000.00) | CW | CHECK |
| 156284 | 7/26/2004 | 200,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 73595 | 1H0022 | BEN HELLER | 7/26/2004 | $ (200,000.00) | CW | CHECK |
| 156286 | 7/26/2004 | 300,000.00 | NULL | 1KW412 | Reconciled Customer Checks | 273203 | 1KW412 | DAVID KATZ ET AL TIC | 7/26/2004 | $ (300,000.00) | CW | CHECK |
| 156277 | 7/26/2004 | 400,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 182514 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 7/26/2004 | $ (400,000.00) | CW | CHECK |
| 156316 | 7/27/2004 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 309 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 7/27/2004 | $ (400.00) | CW | CHECK |
| 156315 | 7/27/2004 | 600.00 | NULL | 1ZB389 | Reconciled Customer Checks | 43218 | 1ZB389 | GABRIELLE WEINSTEIN SETH WEINSTEIN, I/T/F MARGERY SETTLER AND HERBERT WEINSTEIN | 7/27/2004 | $ (600.00) | CW | CHECK |
| 156309 | 7/27/2004 | 3,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 231231 | 1ZA478 | JOHN J KONE | 7/27/2004 | $ (3,500.00) | CW | CHECK |
| 156297 | 7/27/2004 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 304100 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 7/27/2004 | $ (10,000.00) | CW | CHECK |
| 156308 | 7/27/2004 | 10,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 5753 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 7/27/2004 | $ (10,000.00) | CW | CHECK |
| 156310 | 7/27/2004 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 248459 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 7/27/2004 | $ (10,000.00) | CW | CHECK |
| 156318 | 7/27/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 43286 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 7/27/2004 | $ (11,000.00) | CW | CHECK |
| 156317 | 7/27/2004 | 12,258.00 | NULL | 1ZR185 | Reconciled Customer Checks | 286565 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 7/27/2004 | $ (12,258.00) | CW | CHECK |
| 156299 | 7/27/2004 | 15,000.00 | NULL | 1E0137 | Reconciled Customer Checks | 94316 | 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (44882) | 7/27/2004 | $ (15,000.00) | CW | CHECK |
| 156314 | 7/27/2004 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 255025 | 1ZB319 | WILLIAM I BADER | 7/27/2004 | $ (20,000.00) | CW | CHECK |
| 156296 | 7/27/2004 | 25,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 266329 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 7/27/2004 | $ (25,000.00) | CW | CHECK |
| 156303 | 7/27/2004 | 25,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 284118 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 7/27/2004 | $ (25,000.00) | CW | CHECK |
| 156312 | 7/27/2004 | 30,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 107861 | 1ZB012 | JACQUELINE G GREEN WAYNE D GREEN T/I/C | 7/27/2004 | $ (30,000.00) | CW | CHECK |
| 156302 | 7/27/2004 | 31,779.21 | NULL | 1H0091 | Reconciled Customer Checks | 292706 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 7/27/2004 | $ (31,779.21) | CW | CHECK |
| 156301 | 7/27/2004 | 31,779.29 | NULL | 1H0090 | Reconciled Customer Checks | 284057 | 1H0090 | HELANE HURWITZ REVOCABLE TRUST | 7/27/2004 | $ (31,779.29) | CW | CHECK |
| 156298 | 7/27/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 182859 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/27/2004 | $ (32,000.00) | CW | CHECK |
| 156313 | 7/27/2004 | 36,035.07 | NULL | 1ZB123 | Reconciled Customer Checks | 253390 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 7/27/2004 | $ (36,035.07) | CW | CHECK |
| 156304 | 7/27/2004 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 213814 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 7/27/2004 | $ (75,000.00) | CW | CHECK |
| 156294 | 7/27/2004 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 278240 | 1B0119 | RENEE RAPAPORTE | 7/27/2004 | $ (100,000.00) | CW | CHECK |
| 156295 | 7/27/2004 | 100,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 65748 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 7/27/2004 | $ (100,000.00) | CW | CHECK |
| 156300 | 7/27/2004 | 150,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 153311 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 7/27/2004 | $ (150,000.00) | CW | CHECK |
| 156306 | 7/27/2004 | 150,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 267708 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 7/27/2004 | $ (150,000.00) | CW | CHECK |
| 156307 | 7/27/2004 | 165,415.00 | NULL | 1S0387 | Reconciled Customer Checks | 284271 | 1S0387 | NTC & CO. FBO ELAINE S STEIN (105863) | 7/27/2004 | $ (165,415.00) | CW | CHECK |
| 156293 | 7/27/2004 | 700,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 260079 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/27/2004 | $ (700,000.00) | CW | CHECK |
| 156305 | 7/27/2004 | 1,862,563.54 | NULL | 1M0015 | Reconciled Customer Checks | 284197 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 7/27/2004 | $ (1,862,563.54) | CW | CHECK |
| 156320 | 7/28/2004 | 47.81 | NULL | 1A0136 | Reconciled Customer Checks | 260062 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEHM | 7/28/2004 | $ (47.81) | CW | CHECK |
| 156344 | 7/28/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 32091 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 7/28/2004 | $ (3,200.00) | CW | CHECK |
| 156333 | 7/28/2004 | 3,300.00 | NULL | 1P0060 | Reconciled Customer Checks | 284307 | 1P0060 | PLUMBERS LOCAL 112 PENSION FUND C/O JP JEANNERET ASSOCIATES | 7/28/2004 | $ (3,300.00) | CW | CHECK |
| 156343 | 7/28/2004 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 363 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 7/28/2004 | $ (5,000.00) | CW | CHECK |
| 156325 | 7/28/2004 | 10,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 292584 | 1EM004 | ALLIED PARKING INC | 7/28/2004 | $ (10,000.00) | CW | CHECK |
| 156327 | 7/28/2004 | 10,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 153386 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 7/28/2004 | $ (10,000.00) | CW | CHECK |
| 156341 | 7/28/2004 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 287 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 7/28/2004 | $ (10,000.00) | CW | CHECK |
| 156331 | 7/28/2004 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 244423 | 1M0043 | MISCORK CORP #1 | 7/28/2004 | $ (20,000.00) | CW | CHECK |
| 156342 | 7/28/2004 | 20,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 15318 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/28/2004 | $ (20,000.00) | CW | CHECK |
| 156339 | 7/28/2004 | 24,579.94 | NULL | 1ZA280 | Reconciled Customer Checks | 248401 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/28/2004 | $ (24,579.94) | CW | CHECK |
| 156334 | 7/28/2004 | 35,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 284216 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 7/28/2004 | $ (35,000.00) | CW | CHECK |
| 156324 | 7/28/2004 | 40,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 283903 | 1D0066 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 7/28/2004 | $ (40,000.00) | CW | CHECK |
| 156336 | 7/28/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 195510 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 7/28/2004 | $ (45,750.00) | CW | CHECK |
| 156326 | 7/28/2004 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 25848 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 7/28/2004 | $ (50,000.00) | CW | CHECK |
| 156321 | 7/28/2004 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 43057 | 1CM171 | SYRIL SEIDEN | 7/28/2004 | $ (60,000.00) | CW | CHECK |
| 156332 | 7/28/2004 | 60,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 13464 | 1N0013 | JULIET NIERENBERG | 7/28/2004 | $ (60,000.00) | CW | CHECK |
| 156322 | 7/28/2004 | 65,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 307676 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 7/28/2004 | $ (65,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMC... ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156330 | 7/28/2004 | 73,346.00 | NULL | 1L0027 | Reconciled Customer Checks | 284157 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/28/2004 | $ (73,346.00) | CW | CHECK |
| 156323 | 7/28/2004 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 292576 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 7/28/2004 | $ (100,000.00) | CW | CHECK |
| 156340 | 7/28/2004 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 278337 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 7/28/2004 | $ (100,000.00) | CW | CHECK |
| 156335 | 7/28/2004 | 175,000.00 | NULL | 1S0455 | Reconciled Customer Checks | 170524 | 1S0455 | NTC & CO. FBO MARVIN STOCKEL (024389) | 7/28/2004 | $ (175,000.00) | CW | CHECK |
| 156329 | 7/28/2004 | 200,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 213697 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 7/28/2004 | $ (200,000.00) | CW | CHECK |
| 156338 | 7/28/2004 | 200,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 140982 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 7/28/2004 | $ (200,000.00) | CW | CHECK |
| 156337 | 7/28/2004 | 250,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 53062 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 7/28/2004 | $ (250,000.00) | CW | CHECK |
| 156360 | 7/29/2004 | 3,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 231171 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 7/29/2004 | $ (3,000.00) | CW | CHECK |
| 156351 | 7/29/2004 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 165111 | 1EM181 | DEBORAH JOYCE SAVIN | 7/29/2004 | $ (5,000.00) | CW | CHECK |
| 156349 | 7/29/2004 | 10,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 25810 | 1D0012 | ALVIN J DELAIRE | 7/29/2004 | $ (10,000.00) | CW | CHECK |
| 156352 | 7/29/2004 | 10,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 65917 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/29/2004 | $ (10,000.00) | CW | CHECK |
| 156346 | 7/29/2004 | 12,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 266237 | 1B0180 | ANGELA BRANCATO | 7/29/2004 | $ (12,000.00) | CW | CHECK |
| 156350 | 7/29/2004 | 12,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 85285 | 1D0044 | CAROLE DELAIRE | 7/29/2004 | $ (12,000.00) | CW | CHECK |
| 156354 | 7/29/2004 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 310545 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 7/29/2004 | $ (14,000.00) | CW | CHECK |
| 156348 | 7/29/2004 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 304089 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/29/2004 | $ (20,000.00) | CW | CHECK |
| 156353 | 7/29/2004 | 35,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 304150 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/19/1985 IRWIN & HAROLD ROITENBERG TTEE | 7/29/2004 | $ (35,000.00) | CW | CHECK |
| 156358 | 7/29/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 214056 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 7/29/2004 | $ (45,750.00) | CW | CHECK |
| 156355 | 7/29/2004 | 100,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 292594 | 1EM417 | MRS MARILYN SPEAKMAN | 7/29/2004 | $ (100,000.00) | CW | CHECK |
| 156356 | 7/29/2004 | 100,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 284061 | 1H0144 | SANDRA HEINE | 7/29/2004 | $ (100,000.00) | CW | CHECK |
| 156357 | 7/29/2004 | 115,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 284140 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 7/29/2004 | $ (115,000.00) | CW | CHECK |
| 156359 | 7/29/2004 | 250,000.00 | NULL | 1W0109 | Reconciled Customer Checks | 140990 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 7/29/2004 | $ (250,000.00) | CW | CHECK |
| 156347 | 7/29/2004 | 350,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 278286 | 1B0192 | JENNIE BRETT | 7/29/2004 | $ (350,000.00) | CW | CHECK |
| 156370 | 7/30/2004 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 107944 | 1ZB123 | NORTHEAST INVESTMENT CLUE CHARLES LAIKEN OR LAURENCE LAIKEN | 7/30/2004 | $ (1,000.00) | CW | CHECK |
| 156374 | 7/30/2004 | 5,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 257 | 1ZA678 | FRED AND SAUL KATZ FAMILY FOUNDATION PM | 7/30/2004 | $ (5,000.00) | CW | CHECK |
| 156367 | 7/30/2004 | 10,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 267616 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 7/30/2004 | $ (10,000.00) | CW | CHECK |
| 156372 | 7/30/2004 | 20,000.00 | NULL | 1ZW017 | Reconciled Customer Checks | 15362 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 7/30/2004 | $ (20,000.00) | CW | CHECK |
| 156364 | 7/30/2004 | 45,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 65657 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 7/30/2004 | $ (45,000.00) | CW | CHECK |
| 156371 | 7/30/2004 | 47,038.40 | NULL | 1ZB442 | Reconciled Customer Checks | 278708 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 7/30/2004 | $ (47,038.40) | CW | CHECK |
| 156363 | 7/30/2004 | 50,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 182661 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/30/2004 | $ (50,000.00) | CW | CHECK |
| 156373 | 7/30/2004 | 50,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 255107 | 1Z0022 | DR MICHAEL J ZINNER | 7/30/2004 | $ (50,000.00) | CW | CHECK |
| 156369 | 7/30/2004 | 77,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 266772 | 1R0172 | RAR ENTREPRENEURIAL FUND | 7/30/2004 | $ (77,000.00) | CW | CHECK |
| 156366 | 7/30/2004 | 250,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 304130 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 7/30/2004 | $ (250,000.00) | CW | CHECK |
| 156368 | 7/30/2004 | 250,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 284077 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 7/30/2004 | $ (250,000.00) | CW | CHECK |
| 156362 | 7/30/2004 | 255,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 307609 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 7/30/2004 | $ (255,000.00) | CW | CHECK |
| 156365 | 7/30/2004 | 300,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 65801 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 7/30/2004 | $ (300,000.00) | CW | CHECK |
| 156436 | 8/2/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 68273 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 8/2/2004 | $ (1,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 156432 | 8/2/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 311452 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 8/2/2004 | $ (1,000.00) | CW | CHECK |
| 156406 | 8/2/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 103866 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 8/2/2004 | $ (1,750.00) | CW | CHECK |
| 156437 | 8/2/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 311455 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 8/2/2004 | $ (3,000.00) | CW | CHECK |
| 156438 | 8/2/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 5504 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 8/2/2004 | $ (3,000.00) | CW | CHECK |
| 156417 | 8/2/2004 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 120736 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 8/2/2004 | $ (3,200.00) | CW | CHECK |
| 156439 | 8/2/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 229135 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 8/2/2004 | $ (4,000.00) | CW | CHECK |
| 156420 | 8/2/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 254320 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 8/2/2004 | $ (5,000.00) | CW | CHECK |
| 156386 | 8/2/2004 | 5,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 68289 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 8/2/2004 | $ (5,000.00) | CW | CHECK |
| 156389 | 8/2/2004 | 5,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 285004 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 8/2/2004 | $ (5,000.00) | CW | CHECK |
| 156392 | 8/2/2004 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 204555 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 8/2/2004 | $ (5,000.00) | CW | CHECK |
| 156396 | 8/2/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 61057 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 8/2/2004 | $ (6,000.00) | CW | CHECK |
| 156424 | 8/2/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 68053 | 1K0003 | JEAN KAHN | 8/2/2004 | $ (6,000.00) | CW | CHECK |
| 156425 | 8/2/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 284915 | 1K0004 | RUTH KAHN | 8/2/2004 | $ (6,000.00) | CW | CHECK |
| 156412 | 8/2/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 254316 | 1KW199 | STELLA FRIEDMAN | 8/2/2004 | $ (6,000.00) | CW | CHECK |
| 156434 | 8/2/2004 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 43618 | 1R0041 | AMY ROTH | 8/2/2004 | $ (6,000.00) | CW | CHECK |
| 156380 | 8/2/2004 | 6,667.00 | NULL | 1CM599 | Reconciled Customer Checks | 188131 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 8/2/2004 | $ (6,667.00) | CW | CHECK |
| 156394 | 8/2/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 40866 | 1B0258 | AMY JOEL | 8/2/2004 | $ (7,000.00) | CW | CHECK |
| 156426 | 8/2/2004 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 44 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 8/2/2004 | $ (7,000.00) | CW | CHECK |
| 156407 | 8/2/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 103885 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 8/2/2004 | $ (7,000.00) | CW | CHECK |
| 156430 | 8/2/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 121077 | 1P0025 | ELAINE PIKULIK | 8/2/2004 | $ (7,000.00) | CW | CHECK |
| 156427 | 8/2/2004 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 68065 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 8/2/2004 | $ (9,722.00) | CW | CHECK 2004 DISTRIBUTION |
| 156382 | 8/2/2004 | 9,874.35 | NULL | 1EM076 | Reconciled Customer Checks | 117124 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 8/2/2004 | $ (9,874.35) | CW | CHECK |
| 156395 | 8/2/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 302450 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 8/2/2004 | $ (10,000.00) | CW | CHECK |
| 156398 | 8/2/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 43506 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 8/2/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 156409 | 8/2/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 254290 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/2/2004 | $ (10,000.00) | CW | CHECK |
| 156414 | 8/2/2004 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 286970 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 8/2/2004 | $ (10,000.00) | CW | CHECK |
| 156380 | 8/2/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 305140 | 1R0050 | JONATHAN ROTH | 8/2/2004 | $ (10,000.00) | CW | CHECK |
| 156440 | 8/2/2004 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 93289 | 1S0497 | PATRICIA SAMUELS | 8/2/2004 | $ (10,500.00) | CW | CHECK |

Reconciled BLMIS Customer ... [illegible header] ... from JPMC ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156384 | 8/2/2004 | 11,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 254249 | 1G0220 | CARLA GINSBURG M D | 8/2/2004 | $ (11,000.00) | CW | CHECK |
| 156403 | 8/2/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 60230 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 8/2/2004 | $ (15,000.00) | CW | CHECK |
| 156401 | 8/2/2004 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 43542 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 8/2/2004 | $ (20,000.00) | CW | CHECK |
| 156405 | 8/2/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 68020 | 1KW077 | JUDITH A WILPON C/O STERLING EQITIES | 8/2/2004 | $ (20,000.00) | CW | CHECK |
| 156408 | 8/2/2004 | 25,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 302501 | 1KW123 | JOAN WACHTLER | 8/2/2004 | $ (25,000.00) | CW | CHECK |
| 156411 | 8/2/2004 | 25,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 120693 | 1KW158 | SOL WACHTLER | 8/2/2004 | $ (25,000.00) | CW | CHECK |
| 156433 | 8/2/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 43765 | 1R0016 | JUDITH RECHLER | 8/2/2004 | $ (25,000.00) | CW | CHECK |
| 156378 | 8/2/2004 | 30,000.00 | NULL | 1CM305 | Reconciled Customer Checks | 237112 | 1CM305 | ROBERT T SCHOEN MD AND CYNTHIA B FRENCH J/T WROS P O BOX 73 | 8/2/2004 | $ (30,000.00) | CW | CHECK |
| 156399 | 8/2/2004 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 195653 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 8/2/2004 | $ (30,000.00) | CW | CHECK |
| 156418 | 8/2/2004 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 284910 | 1KW347 | FS COMPANY LLC | 8/2/2004 | $ (30,000.00) | CW | CHECK |
| 156419 | 8/2/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 43701 | 1KW358 | STERLING 20 LLC | 8/2/2004 | $ (30,000.00) | CW | CHECK |
| 156421 | 8/2/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 305096 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 8/2/2004 | $ (30,000.00) | CW | CHECK |
| 156396 | 8/2/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 305120 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/2/2004 | $ (39,400.00) | CW | CHECK |
| 156397 | 8/2/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 43424 | 1EM193 | MALCOLM L SHERMAN | 8/2/2004 | $ (40,000.00) | CW | CHECK |
| 156385 | 8/2/2004 | 40,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 284897 | 1KW281 | JOHN THACKRAY | 8/2/2004 | $ (40,000.00) | CW | CHECK |
| 156431 | 8/2/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 60336 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 8/2/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 156402 | 8/2/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 60228 | 1KW024 | SAUL B KATZ | 8/2/2004 | $ (42,000.00) | CW | CHECK |
| 156404 | 8/2/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 302499 | 1KW067 | FRED WILPON | 8/2/2004 | $ (42,000.00) | CW | CHECK |
| 156381 | 8/2/2004 | 50,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 302447 | 1C1219 | ANDREW H COHEN | 8/2/2004 | $ (50,000.00) | CW | CHECK |
| 156391 | 8/2/2004 | 50,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 104101 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 8/2/2004 | $ (50,000.00) | CW | CHECK |
| 156379 | 8/2/2004 | 75,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 40549 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 8/2/2004 | $ (75,000.00) | CW | CHECK |
| 156400 | 8/2/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 103843 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 8/2/2004 | $ (75,000.00) | CW | CHECK |
| 156377 | 8/2/2004 | 100,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 120186 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 8/2/2004 | $ (100,000.00) | CW | CHECK |
| 156383 | 8/2/2004 | 100,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 247610 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 8/2/2004 | $ (100,000.00) | CW | CHECK |
| 156413 | 8/2/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 195721 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/2/2004 | $ (100,000.00) | CW | CHECK |
| 156415 | 8/2/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 41 | 1KW260 | FRED WILPON FAMILY TRUST | 8/2/2004 | $ (100,000.00) | CW | CHECK |
| 156422 | 8/2/2004 | 100,000.00 | NULL | 1KW407 | Reconciled Customer Checks | 254326 | 1KW407 | SAUL B KATZ FAMILY TRUST 2 C/O STERLING EQUITIES | 8/2/2004 | $ (100,000.00) | CW | CHECK |
| 156423 | 8/2/2004 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 68071 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 8/2/2004 | $ (100,000.00) | CW | CHECK |
| 156388 | 8/2/2004 | 100,000.00 | NULL | 1S0453 | Reconciled Customer Checks | 93296 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 8/2/2004 | $ (100,000.00) | CW | CHECK |
| 156416 | 8/2/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 43690 | 1KW314 | STERLING THIRTY VENTURE LLC I | 8/2/2004 | $ (120,000.00) | CW | CHECK |
| 156393 | 8/2/2004 | 150,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 50807 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 8/2/2004 | $ (150,000.00) | CW | CHECK |
| 156376 | 8/2/2004 | 250,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 117043 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRF | 8/2/2004 | $ (250,000.00) | CW | CHECK |
| 156410 | 8/2/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 254300 | 1KW156 | STERLING 15C LLC | 8/2/2004 | $ (250,000.00) | CW | CHECK |
| 156387 | 8/2/2004 | 300,000.00 | NULL | 1S0452 | Reconciled Customer Checks | 254408 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 8/2/2004 | $ (300,000.00) | CW | CHECK |
| 156390 | 8/2/2004 | 340,000.00 | NULL | 1T0015 | Reconciled Customer Checks | 254404 | 1T0015 | MILES Q FITERMAN NONEXEMPT MARITAL TRUST | 8/2/2004 | $ (340,000.00) | CW | CHECK |
| 156428 | 8/2/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 120920 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/2/2004 | $ (1,200,000.00) | CW | CHECK |
| 156469 | 8/3/2004 | 3,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 60443 | 1ZG007 | ROSE SICILIA | 8/3/2004 | $ (3,000.00) | CW | CHECK |
| 156448 | 8/3/2004 | 3,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 247596 | 1D0020 | DOLINSKY INVESTMENT FUND | 8/3/2004 | $ (3,500.00) | CW | CHECK |
| 156456 | 8/3/2004 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 71467 | 1SH168 | DANIEL I WAINTRUP | 8/3/2004 | $ (5,000.00) | CW | CHECK |
| 156464 | 8/3/2004 | 5,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 204566 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 8/3/2004 | $ (5,000.00) | CW | CHECK |
| 156466 | 8/3/2004 | 5,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 284644 | 1ZA779 | DAVID MOST | 8/3/2004 | $ (5,000.00) | CW | CHECK |
| 156460 | 8/3/2004 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 99693 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 8/3/2004 | $ (6,000.00) | CW | CHECK |
| 156462 | 8/3/2004 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 204480 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 8/3/2004 | $ (10,000.00) | CW | CHECK |
| 156468 | 8/3/2004 | 15,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 229171 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 8/3/2004 | $ (15,000.00) | CW | CHECK |
| 156465 | 8/3/2004 | 20,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 11880 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 8/3/2004 | $ (20,000.00) | CW | CHECK |
| 156467 | 8/3/2004 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 71536 | 1ZA881 | DANIEL P LUND | 8/3/2004 | $ (20,000.00) | CW | CHECK |
| 156461 | 8/3/2004 | 30,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 204474 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 8/3/2004 | $ (30,000.00) | CW | CHECK |
| 156463 | 8/3/2004 | 30,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 144548 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 8/3/2004 | $ (30,000.00) | CW | CHECK |
| 156447 | 8/3/2004 | 35,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 60079 | 1CM681 | DANELS L P | 8/3/2004 | $ (35,000.00) | CW | CHECK |
| 156470 | 8/3/2004 | 47,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 60456 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 8/3/2004 | $ (47,900.00) | CW | CHECK |
| 156445 | 8/3/2004 | 50,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 402 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/3/2004 | $ (50,000.00) | CW | CHECK |
| 156446 | 8/3/2004 | 50,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 302429 | 1CM469 | SOSNIK BESSEN LP | 8/3/2004 | $ (50,000.00) | CW | CHECK |
| 156450 | 8/3/2004 | 50,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 43439 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 8/3/2004 | $ (50,000.00) | CW | CHECK |
| 156451 | 8/3/2004 | 50,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 60131 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 8/3/2004 | $ (50,000.00) | CW | CHECK |
| 156442 | 8/3/2004 | 60,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 188111 | 1CM006 | DONALD A BENJAMIN | 8/3/2004 | $ (60,000.00) | CW | CHECK |
| 156455 | 8/3/2004 | 65,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 60327 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 8/3/2004 | $ (65,000.00) | CW | CHECK |
| 156453 | 8/3/2004 | 75,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 308398 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/3/2004 | $ (75,000.00) | CW | CHECK |
| 156443 | 8/3/2004 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 40545 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 8/3/2004 | $ (100,000.00) | CW | CHECK |
| 156458 | 8/3/2004 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 254388 | 1S0136 | ANNE SQUADRON | 8/3/2004 | $ (100,000.00) | CW | CHECK |
| 156449 | 8/3/2004 | 125,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 286823 | 1EM150 | POLAND FOUNDATION | 8/3/2004 | $ (125,000.00) | CW | CHECK |
| 156444 | 8/3/2004 | 150,000.00 | NULL | 1CM328 | Reconciled Customer Checks | 400 | 1CM328 | DAVID A REDLEAF | 8/3/2004 | $ (150,000.00) | CW | CHECK |
| 156452 | 8/3/2004 | 150,000.00 | NULL | 1KW205 | Reconciled Customer Checks | 284886 | 1KW205 | SHEILA N GRAY | 8/3/2004 | $ (150,000.00) | CW | CHECK |
| 156457 | 8/3/2004 | 200,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 284986 | 1S0102 | ALEXANDER SIROTKIN | 8/3/2004 | $ (200,000.00) | CW | CHECK |
| 156459 | 8/3/2004 | 400,000.00 | NULL | 1W0087 | Reconciled Customer Checks | 60389 | 1W0087 | DAVID T WASHBURN | 8/3/2004 | $ (400,000.00) | CW | CHECK |
| 156454 | 8/3/2004 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 43721 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 8/3/2004 | $ (5,000,000.00) | CW | CHECK |
| 156491 | 8/4/2004 | 6,000.00 | NULL | 1ZB480 | Reconciled Customer Checks | 93391 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 8/4/2004 | $ (6,000.00) | CW | CHECK |
| 156488 | 8/4/2004 | 15,000.00 | NULL | 1ZA962 | Reconciled Customer Checks | 237241 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 8/4/2004 | $ (15,000.00) | CW | CHECK |
| 156476 | 8/4/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 302444 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 8/4/2004 | $ (18,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156472 | 8/4/2004 | 19,243.75 | NULL | 1A0036 | Reconciled Customer Checks | 286661 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 8/4/2004 | $ (19,243.75) | CW | CHECK |
| 156479 | 8/4/2004 | 20,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 61098 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 8/4/2004 | $ (20,000.00) | CW | CHECK |
| 156480 | 8/4/2004 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 61139 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARUSCO | 8/4/2004 | $ (20,000.00) | CW | CHECK |
| 156486 | 8/4/2004 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 71505 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 8/4/2004 | $ (20,000.00) | CW | CHECK |
| 156490 | 8/4/2004 | 20,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 237266 | 1ZB474 | KATHERINE M ENGLEBARDT | 8/4/2004 | $ (20,000.00) | CW | CHECK |
| 156481 | 8/4/2004 | 25,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 195658 | 1G0034 | CARL GLICK | 8/4/2004 | $ (25,000.00) | CW | CHECK |
| 156489 | 8/4/2004 | 32,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 311476 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 8/4/2004 | $ (32,000.00) | CW | CHECK |
| 156473 | 8/4/2004 | 50,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 286733 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 8/4/2004 | $ (50,000.00) | CW | CHECK |
| 156484 | 8/4/2004 | 60,000.00 | NULL | 1S0320 | Reconciled Customer Checks | 121161 | 1S0320 | IRIS SCHAUM | 8/4/2004 | $ (60,000.00) | CW | CHECK |
| 156475 | 8/4/2004 | 65,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 15457 | 1CM711 | KAISAND FAMILY PARTNERSHIP LP | 8/4/2004 | $ (65,000.00) | CW | CHECK |
| 156482 | 8/4/2004 | 100,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 302487 | 1G0326 | MAXWELL L GATES TRUST 1997 | 8/4/2004 | $ (100,000.00) | CW | CHECK |
| 156487 | 8/4/2004 | 115,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 158509 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 8/4/2004 | $ (115,000.00) | CW | CHECK |
| 156492 | 8/4/2004 | 175,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 50825 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 8/4/2004 | $ (175,000.00) | CW | CHECK |
| 156474 | 8/4/2004 | 220,000.00 | NULL | 1CM364 | Reconciled Customer Checks | 398 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 8/4/2004 | $ (220,000.00) | CW | CHECK |
| 156477 | 8/4/2004 | 400,000.00 | NULL | 1EM197 | Reconciled Customer Checks | 117141 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 1996 | 8/4/2004 | $ (400,000.00) | CW | CHECK |
| 156478 | 8/4/2004 | 400,000.00 | NULL | 1EM198 | Reconciled Customer Checks | 43419 | 1EM198 | ROBERT M SIFF & SHIRLEY S SIFF TTEES S S SIFF TST 1989 DTD 12/20/89 | 8/4/2004 | $ (400,000.00) | CW | CHECK |
| 156483 | 8/4/2004 | 700,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 237212 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 8/4/2004 | $ (700,000.00) | CW | CHECK |
| 156504 | 8/5/2004 | 192.50 | NULL | 1KW359 | Reconciled Customer Checks | 195740 | 1KW359 | STERLING EQUITIES (GREENWOOD) C/O MATTHEW BERNSTEIN MS# NYCO34091 | 8/5/2004 | $ (192.50) | CW | CHECK |
| 156508 | 8/5/2004 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 229162 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 8/5/2004 | $ (1,500.00) | CW | CHECK |
| 156501 | 8/5/2004 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 280077 | 1E0150 | LAURIE ROMAN EKSTROM | 8/5/2004 | $ (5,000.00) | CW | CHECK |
| 156509 | 8/5/2004 | 5,088.97 | NULL | 1ZR015 | Reconciled Customer Checks | 285071 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 8/5/2004 | $ (5,088.97) | CW | CHECK |
| 156497 | 8/5/2004 | 6,667.00 | NULL | 1CM599 | Reconciled Customer Checks | 40929 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 8/5/2004 | $ (6,667.00) | CW | CHECK |
| 156500 | 8/5/2004 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 247658 | 1EM175 | LINDA RUTMAN REV TRST U/A/D 12/18/01 | 8/5/2004 | $ (10,000.00) | CW | CHECK |
| 156494 | 8/5/2004 | 13,500.00 | NULL | 1B0195 | Reconciled Customer Checks | 227240 | 1B0195 | DEBRA BROWN | 8/5/2004 | $ (13,500.00) | CW | CHECK |
| 156502 | 8/5/2004 | 15,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 60174 | 1F0057 | ROBIN S. FREIHLING | 8/5/2004 | $ (15,000.00) | CW | CHECK |
| 156506 | 8/5/2004 | 15,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 144541 | 1ZA594 | MOLLY SHULMAN | 8/5/2004 | $ (15,000.00) | CW | CHECK |
| 156496 | 8/5/2004 | 20,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 404 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/5/2004 | $ (20,000.00) | CW | CHECK |
| 156503 | 8/5/2004 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 254275 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 8/5/2004 | $ (20,000.00) | CW | CHECK |
| 156507 | 8/5/2004 | 30,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 144557 | 1ZA620 | HELENE SAREN-LAWRENCE | 8/5/2004 | $ (30,000.00) | CW | CHECK |
| 156505 | 8/5/2004 | 40,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 264628 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/5/2004 | $ (40,000.00) | CW | |
| 156495 | 8/5/2004 | 50,000.00 | NULL | 1CM343 | Reconciled Customer Checks | 302421 | 1CM343 | SHARON A RADDOCK C/O COREY E LEVINE CPA | 8/5/2004 | $ (50,000.00) | CW | CHECK |
| 156498 | 8/5/2004 | 100,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 43353 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 8/5/2004 | $ (100,000.00) | CW | CHECK |
| 156499 | 8/5/2004 | 150,000.00 | NULL | 1CM730 | Reconciled Customer Checks | 188168 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 8/5/2004 | $ (150,000.00) | CW | CHECK |
| 156510 | 8/5/2004 | 260,000.00 | NULL | 1ZR215 | Reconciled Customer Checks | 50843 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 8/5/2004 | $ (260,000.00) | CW | CHECK |
| 156516 | 8/6/2004 | 5,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 247678 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 8/6/2004 | $ (5,000.00) | CW | CHECK |
| 156520 | 8/6/2004 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 229140 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 8/6/2004 | $ (5,000.00) | CW | CHECK |
| 156523 | 8/6/2004 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 144533 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 8/6/2004 | $ (5,000.00) | CW | CHECK |
| 156517 | 8/6/2004 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 37 | 1F0111 | ELINOR FRIEDMAN FELCHER | 8/6/2004 | $ (10,000.00) | CW | CHECK |
| 156522 | 8/6/2004 | 10,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 307924 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 8/6/2004 | $ (10,000.00) | CW | CHECK |
| 156521 | 8/6/2004 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 284589 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 8/6/2004 | $ (20,000.00) | CW | CHECK |
| 156524 | 8/6/2004 | 20,000.00 | NULL | 1ZA696 | Reconciled Customer Checks | 204539 | 1ZA696 | SONDRA A YOUNG REV TST DTD 4/9/01 | 8/6/2004 | $ (20,000.00) | CW | CHECK |
| 156512 | 8/6/2004 | 30,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 15405 | 1CM281 | GARY M WEISS | 8/6/2004 | $ (30,000.00) | CW | CHECK |
| 156525 | 8/6/2004 | 35,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 229180 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 8/6/2004 | $ (35,000.00) | CW | CHECK |
| 156513 | 8/6/2004 | 37,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 60064 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 8/6/2004 | $ (37,000.00) | CW | CHECK |
| 156514 | 8/6/2004 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 34 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 8/6/2004 | $ (50,000.00) | CW | CHECK |
| 156519 | 8/6/2004 | 250,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 284992 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 8/6/2004 | $ (250,000.00) | CW | CHECK |
| 156515 | 8/6/2004 | 400,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 247669 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 8/6/2004 | $ (400,000.00) | CW | CHECK |
| 156518 | 8/6/2004 | 500,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 121092 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 8/6/2004 | $ (500,000.00) | CW | CHECK |
| 156543 | 8/9/2004 | 68.00 | NULL | 1ZR238 | Reconciled Customer Checks | 71590 | 1ZR238 | NTC & CO. FBO ROBERT SMITH (41933) | 8/9/2004 | $ (68.00) | CW | CHECK |
| 156544 | 8/9/2004 | 68.00 | NULL | 1ZW048 | Reconciled Customer Checks | 254469 | 1ZW048 | NTC & CO. FBO PEGGY ANN GERHARD (23658) | 8/9/2004 | $ (68.00) | CW | CHECK |
| 156542 | 8/9/2004 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 121268 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 8/9/2004 | $ (1,500.00) | CW | CHECK |
| 156534 | 8/9/2004 | 8,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 120783 | 1K0095 | KLUFER FAMILY TRUST | 8/9/2004 | $ (8,000.00) | CW | CHECK |
| 156530 | 8/9/2004 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 302462 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 8/9/2004 | $ (10,000.00) | CW | CHECK |
| 156536 | 8/9/2004 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 43445 | 1EM386 | BEVERLY CAROLE KUNIN | 8/9/2004 | $ (10,000.00) | CW | CHECK |
| 156538 | 8/9/2004 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 50778 | 1S0412 | ROBERT S SAVIN | 8/9/2004 | $ (10,000.00) | CW | CHECK |
| 156539 | 8/9/2004 | 12,500.00 | NULL | 1ZA377 | Reconciled Customer Checks | 144513 | 1ZA377 | M GARTH SHERMAN | 8/9/2004 | $ (12,500.00) | CW | CHECK |
| 156528 | 8/9/2004 | 15,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 40936 | 1CM636 | INEZ FULKER REVOCABLE INTER VIVOS TRUST | 8/9/2004 | $ (15,000.00) | CW | CHECK |
| 156527 | 8/9/2004 | 20,000.00 | NULL | 1B0147 | Reconciled Customer Checks | 255120 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 8/9/2004 | $ (20,000.00) | CW | CHECK |
| 156540 | 8/9/2004 | 20,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 11871 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 8/9/2004 | $ (20,000.00) | CW | CHECK |
| 156532 | 8/9/2004 | 30,000.00 | NULL | 1EM419 | Reconciled Customer Checks | 188265 | 1EM419 | DAVID NEWBERGER UNDER THE DORIS NEWBERGER TST C/O SCOTT NEWBERGER TRUSTEE | 8/9/2004 | $ (30,000.00) | CW | CHECK |
| 156541 | 8/9/2004 | 30,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 121228 | 1ZB013 | FAIRVIEW ASSOCIATES | 8/9/2004 | $ (30,000.00) | CW | CHECK |
| 156535 | 8/9/2004 | 50,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 43610 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE JT WROS | 8/9/2004 | $ (50,000.00) | CW | CHECK |
| 156529 | 8/9/2004 | 64,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 188199 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 8/9/2004 | $ (64,000.00) | CW | CHECK |
| 156537 | 8/9/2004 | 100,000.00 | NULL | 1S0247 | Reconciled Customer Checks | 305142 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 8/9/2004 | $ (100,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156533 | 8/9/2004 | 250,000.00 | NULL | 1EM432 | Reconciled Customer Checks | 188282 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 8/9/2004 | $ (250,000.00) | CW | CHECK |
| 156536 | 8/9/2004 | 250,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 104026 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 8/9/2004 | $ (250,000.00) | CW | CHECK |
| 156574 | 8/10/2004 | 3,000.00 | NULL | 1ZR270 | Reconciled Customer Checks | 71597 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 8/10/2004 | $ (3,000.00) | CW | CHECK |
| 156577 | 8/10/2004 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 50874 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 8/10/2004 | $ (3,000.00) | CW | CHECK |
| 156576 | 8/10/2004 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 254473 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 8/10/2004 | $ (4,000.00) | CW | CHECK |
| 156554 | 8/10/2004 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 43526 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH JT WROS C/O KINGS COURT | 8/10/2004 | $ (5,000.00) | CW | CHECK |
| 156572 | 8/10/2004 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 71578 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 8/10/2004 | $ (5,577.00) | CW | CHECK |
| 156548 | 8/10/2004 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 302415 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/10/2004 | $ (6,500.00) | CW | CHECK |
| 156559 | 8/10/2004 | 7,000.00 | NULL | 1L0150 | Reconciled Customer Checks | 48 | 1L0150 | WARREN LOW | 8/10/2004 | $ (7,000.00) | CW | CHECK |
| 156571 | 8/10/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 285086 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 8/10/2004 | $ (10,000.00) | CW | CHECK |
| 156575 | 8/10/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 60486 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 8/10/2004 | $ (10,000.00) | CW | CHECK |
| 156565 | 8/10/2004 | 12,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 144518 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 8/10/2004 | $ (12,000.00) | CW | CHECK |
| 156570 | 8/10/2004 | 15,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 237301 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 8/10/2004 | $ (15,000.00) | CW | CHECK |
| 156573 | 8/10/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 60472 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 8/10/2004 | $ (17,000.00) | CW | CHECK |
| 156546 | 8/10/2004 | 20,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 188093 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 8/10/2004 | $ (20,000.00) | CW | CHECK |
| 156569 | 8/10/2004 | 20,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 237275 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 8/10/2004 | $ (20,000.00) | CW | CHECK |
| 156549 | 8/10/2004 | 25,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 302438 | 1CM617 | DANIEL FLAX | 8/10/2004 | $ (25,000.00) | CW | CHECK |
| 156562 | 8/10/2004 | 25,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 311470 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/10/2004 | $ (25,000.00) | CW | CHECK |
| 156567 | 8/10/2004 | 38,633.00 | NULL | 1ZA933 | Reconciled Customer Checks | 104126 | 1ZA933 | MICHAEL M JACOBS | 8/10/2004 | $ (38,633.00) | CW | CHECK |
| 156547 | 8/10/2004 | 50,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 43330 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 8/10/2004 | $ (50,000.00) | CW | CHECK |
| 156551 | 8/10/2004 | 60,000.00 | NULL | 1EM296 | Reconciled Customer Checks | 15492 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 8/10/2004 | $ (60,000.00) | CW | CHECK |
| 156556 | 8/10/2004 | 60,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 120794 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 8/10/2004 | $ (60,000.00) | CW | CHECK |
| 156563 | 8/10/2004 | 60,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 229146 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM JT WROS | 8/10/2004 | $ (60,000.00) | CW | CHECK |
| 156560 | 8/10/2004 | 70,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 121138 | 1S0239 | TODD R SHACK | 8/10/2004 | $ (70,000.00) | CW | CHECK |
| 156564 | 8/10/2004 | 75,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 158497 | 1ZA312 | RINGLER PARTNERS L P | 8/10/2004 | $ (75,000.00) | CW | CHECK |
| 156566 | 8/10/2004 | 75,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 50792 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 8/10/2004 | $ (75,000.00) | CW | CHECK |
| 156568 | 8/10/2004 | 75,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 237252 | 1ZB358 | CAROL LEDERMAN | 8/10/2004 | $ (75,000.00) | CW | CHECK |
| 156555 | 8/10/2004 | 100,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 120612 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 8/10/2004 | $ (100,000.00) | CW | CHECK |
| 156558 | 8/10/2004 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 43588 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 8/10/2004 | $ (100,000.00) | CW | CHECK |
| 156552 | 8/10/2004 | 150,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 120299 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 8/10/2004 | $ (150,000.00) | CW | CHECK |
| 156561 | 8/10/2004 | 235,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 71480 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 8/10/2004 | $ (235,000.00) | CW | CHECK |
| 156553 | 8/10/2004 | 260,000.00 | NULL | 1EM412 | Reconciled Customer Checks | 120338 | 1EM412 | CHARLES E NADLER REV TRUST DTD 10/18/01 | 8/10/2004 | $ (260,000.00) | CW | CHECK |
| 156550 | 8/10/2004 | 400,000.00 | NULL | 1EM132 | Reconciled Customer Checks | 247636 | 1EM132 | CANDICE NADLER REV TST DTD 10/18/01 | 8/10/2004 | $ (400,000.00) | CW | CHECK |
| 156557 | 8/10/2004 | 500,000.00 | NULL | 1K0149 | Reconciled Customer Checks | 103934 | 1K0149 | STEVEN KANTOR AND JANE KANTOR JT WROS | 8/10/2004 | $ (500,000.00) | CW | CHECK |
| 156589 | 8/11/2004 | 1,490.01 | NULL | 1M0188 | Reconciled Customer Checks | 121031 | 1M0188 | DONNA MCBRIDE LAURENCE E LEIF TIC | 8/11/2004 | $ (1,490.01) | CW | CHECK |
| 156595 | 8/11/2004 | 10,000.00 | NULL | 1ZB410 | Reconciled Customer Checks | 229177 | 1ZB410 | SAMUEL L METZKER | 8/11/2004 | $ (10,000.00) | CW | CHECK |
| 156580 | 8/11/2004 | 20,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 116976 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 8/11/2004 | $ (20,000.00) | CW | CHECK |
| 156588 | 8/11/2004 | 20,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 60296 | 1L0159 | CAROL LIEBERBAUM | 8/11/2004 | $ (20,000.00) | CW | CHECK |
| 156591 | 8/11/2004 | 20,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 71452 | 1R0156 | ISADORA ROTH | 8/11/2004 | $ (20,000.00) | CW | CHECK |
| 156583 | 8/11/2004 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 61003 | 1EM162 | SAMUEL ROBINSON | 8/11/2004 | $ (25,000.00) | CW | CHECK |
| 156579 | 8/11/2004 | 30,000.00 | NULL | 1A0088 | Reconciled Customer Checks | 116996 | 1A0088 | MINETTE ALPERN TST | 8/11/2004 | $ (30,000.00) | CW | CHECK |
| 156594 | 8/11/2004 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 197097 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 8/11/2004 | $ (30,000.00) | CW | CHECK |
| 156584 | 8/11/2004 | 68,450.00 | NULL | 1EM359 | Reconciled Customer Checks | 40579 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 8/11/2004 | $ (68,450.00) | CW | CHECK |
| 156585 | 8/11/2004 | 75,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 67982 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 8/11/2004 | $ (75,000.00) | CW | CHECK |
| 156586 | 8/11/2004 | 75,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 286931 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 8/11/2004 | $ (75,000.00) | CW | CHECK |
| 156587 | 8/11/2004 | 75,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 120496 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 8/11/2004 | $ (75,000.00) | CW | CHECK |
| 156593 | 8/11/2004 | 100,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 311464 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 8/11/2004 | $ (100,000.00) | CW | CHECK |
| 156582 | 8/11/2004 | 150,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 247572 | 1C1217 | GUY ANTHONY CERATO | 8/11/2004 | $ (150,000.00) | CW | CHECK |
| 156592 | 8/11/2004 | 200,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 60345 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 8/11/2004 | $ (200,000.00) | CW | CHECK |
| 156581 | 8/11/2004 | 700,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 286775 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 8/11/2004 | $ (700,000.00) | CW | CHECK |
| 156590 | 8/11/2004 | 1,000,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 68267 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 8/11/2004 | $ (1,000,000.00) | CW | CHECK |
| 156608 | 8/12/2004 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 158503 | 1ZA478 | JOHN J KONE | 8/12/2004 | $ (1,000.00) | CW | CHECK |
| 156607 | 8/12/2004 | 8,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 96605 | 1ZA313 | STEPHANIE GAIL VICTOR | 8/12/2004 | $ (8,000.00) | CW | CHECK |
| 156601 | 8/12/2004 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 302483 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/12/2004 | $ (15,000.00) | CW | CHECK |
| 156602 | 8/12/2004 | 16,249.09 | NULL | 1KW182 | Reconciled Customer Checks | 286991 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/12/2004 | $ (16,249.09) | CW | CHECK |
| 156609 | 8/12/2004 | 25,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 5541 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 8/12/2004 | $ (25,000.00) | CW | CHECK |
| 156610 | 8/12/2004 | 30,000.00 | NULL | 1ZG009 | Reconciled Customer Checks | 237293 | 1ZG009 | RACHEL MOSKOWITZ | 8/12/2004 | $ (30,000.00) | CW | CHECK |
| 156598 | 8/12/2004 | 32,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 227232 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 8/12/2004 | $ (32,000.00) | CW | CHECK |
| 156603 | 8/12/2004 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 308418 | 1L0096 | LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 8/12/2004 | $ (40,000.00) | CW | CHECK |
| 156600 | 8/12/2004 | 100,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 120284 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 8/12/2004 | $ (100,000.00) | CW | CHECK |
| 156606 | 8/12/2004 | 190,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 104078 | 1W0063 | WIENER FAMILY LIMITED PTR | 8/12/2004 | $ (190,000.00) | CW | CHECK |
| 156605 | 8/12/2004 | 200,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 93293 | 1T0039 | MICHAEL TROKEL | 8/12/2004 | $ (200,000.00) | CW | CHECK |
| 156604 | 8/12/2004 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 68246 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 8/12/2004 | $ (250,000.00) | CW | CHECK |
| 156597 | 8/12/2004 | 400,000.00 | NULL | 1A0071 | Reconciled Customer Checks | 116974 | 1A0071 | MARTIN S APPEL | 8/12/2004 | $ (400,000.00) | CW | CHECK |
| 156633 | 8/13/2004 | 652.85 | NULL | 1ZW053 | Reconciled Customer Checks | 93424 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 8/13/2004 | $ (652.85) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn on JPMC Account #xxxxxxx1703 from JPMC Documents
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156621 | 8/13/2004 | 705.95 | NULL | 1K0168 | Reconciled Customer Checks | 103908 | 1K0168 | ARTHUR KEPES UNIFIED CREDIT SHELTER TRUST | 8/13/2004 | $ (705.95) | CW | CHECK |
| 156625 | 8/13/2004 | 5,000.00 | NULL | 1ZA746 | Reconciled Customer Checks | 144570 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 8/13/2004 | $ (5,000.00) | CW | CHECK |
| 156630 | 8/13/2004 | 5,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 237305 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 8/13/2004 | $ (5,000.00) | CW | CHECK |
| 156622 | 8/13/2004 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 103993 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 8/13/2004 | $ (6,000.00) | CW | CHECK |
| 156623 | 8/13/2004 | 10,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 68300 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 8/13/2004 | $ (10,000.00) | CW | CHECK |
| 156624 | 8/13/2004 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 204516 | 1ZA448 | LEE MELLIS | 8/13/2004 | $ (10,000.00) | CW | CHECK |
| 156619 | 8/13/2004 | 12,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 305108 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 8/13/2004 | $ (12,000.00) | CW | CHECK |
| 156626 | 8/13/2004 | 12,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 311473 | 1ZB235 | AUDREY SCHWARTZ | 8/13/2004 | $ (12,000.00) | CW | CHECK |
| 156631 | 8/13/2004 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 5545 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 8/13/2004 | $ (13,000.00) | CW | CHECK |
| 156618 | 8/13/2004 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 43711 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 8/13/2004 | $ (20,000.00) | CW | CHECK |
| 156617 | 8/13/2004 | 21,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 61024 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 8/13/2004 | $ (21,000.00) | CW | CHECK |
| 156614 | 8/13/2004 | 23,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 237125 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/13/2004 | $ (23,000.00) | CW | CHECK |
| 156616 | 8/13/2004 | 33,333.00 | NULL | 1CM599 | Reconciled Customer Checks | 15437 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 8/13/2004 | $ (33,333.00) | CW | CHECK |
| 156628 | 8/13/2004 | 33,527.00 | NULL | 1ZR042 | Reconciled Customer Checks | 121428 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 8/13/2004 | $ (33,527.00) | CW | CHECK |
| 156627 | 8/13/2004 | 40,000.00 | NULL | 1ZB479 | Reconciled Customer Checks | 60436 | 1ZB479 | ELIZABETH WOESSNER | 8/13/2004 | $ (40,000.00) | CW | CHECK |
| 156629 | 8/13/2004 | 44,336.62 | NULL | 1ZR167 | Reconciled Customer Checks | 121451 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 8/13/2004 | $ (44,336.62) | CW | CHECK |
| 156612 | 8/13/2004 | 50,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 15389 | 1CM220 | MICHAEL GINDEL | 8/13/2004 | $ (50,000.00) | CW | CHECK |
| 156632 | 8/13/2004 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 93399 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 8/13/2004 | $ (50,000.00) | CW | CHECK |
| 156613 | 8/13/2004 | 57,000.00 | NULL | 1CM411 | Reconciled Customer Checks | 53544 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 8/13/2004 | $ (57,000.00) | CW | CHECK |
| 156615 | 8/13/2004 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 117086 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 8/13/2004 | $ (200,000.00) | CW | CHECK |
| 156657 | 8/16/2004 | 3,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 311482 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 8/16/2004 | $ (3,000.00) | CW | CHECK |
| 156659 | 8/16/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 285062 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 8/16/2004 | $ (4,500.00) | CW | CHECK |
| 156653 | 8/16/2004 | 5,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 237231 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 8/16/2004 | $ (5,000.00) | CW | CHECK |
| 156655 | 8/16/2004 | 5,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 284656 | 1ZA779 | DAVID MOST | 8/16/2004 | $ (5,000.00) | CW | CHECK |
| 156649 | 8/16/2004 | 5,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 254385 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 8/16/2004 | $ (5,937.50) | CW | CHECK |
| 156650 | 8/16/2004 | 5,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 50763 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/16/2004 | $ (5,937.50) | CW | CHECK |
| 156651 | 8/16/2004 | 5,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 68280 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/16/2004 | $ (5,937.50) | CW | CHECK |
| 156654 | 8/16/2004 | 8,000.00 | NULL | 1ZA182 | Reconciled Customer Checks | 311467 | 1ZA182 | CECILIA C DWYER TRUST | 8/16/2004 | $ (8,000.00) | CW | CHECK |
| 156658 | 8/16/2004 | 9,992.06 | NULL | 1ZR011 | Reconciled Customer Checks | 311488 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 8/16/2004 | $ (9,992.06) | CW | CHECK |
| 156652 | 8/16/2004 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 254416 | 1W0039 | BONNIE T WEBSTER | 8/16/2004 | $ (10,000.00) | CW | CHECK |
| 156662 | 8/16/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 50858 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 8/16/2004 | $ (10,000.00) | CW | CHECK |
| 156647 | 8/16/2004 | 15,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 60243 | 1K0003 | JEAN KAHN | 8/16/2004 | $ (15,000.00) | CW | CHECK |
| 156646 | 8/16/2004 | 25,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 68042 | 1KW200 | JULIE KATZ | 8/16/2004 | $ (25,000.00) | CW | CHECK |
| 156643 | 8/16/2004 | 27,303.44 | NULL | 1E0145 | Reconciled Customer Checks | 120376 | 1E0145 | NTC & CO. FBO NONA ELISCU (065671) | 8/16/2004 | $ (27,303.44) | CW | CHECK |
| 156661 | 8/16/2004 | 30,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 237309 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 8/16/2004 | $ (30,000.00) | CW | CHECK |
| 156636 | 8/16/2004 | 35,426.87 | NULL | 1B0166 | Reconciled Customer Checks | 286673 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 8/16/2004 | $ (35,426.87) | CW | CHECK |
| 156660 | 8/16/2004 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 50853 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 8/16/2004 | $ (45,000.00) | CW | CHECK |
| 156635 | 8/16/2004 | 50,000.00 | NULL | 1B0100 | Reconciled Customer Checks | 188079 | 1B0100 | MARJORIE BECKER | 8/16/2004 | $ (50,000.00) | CW | CHECK |
| 156637 | 8/16/2004 | 50,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 286705 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 8/16/2004 | $ (50,000.00) | CW | CHECK |
| 156645 | 8/16/2004 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 120700 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 8/16/2004 | $ (50,000.00) | CW | CHECK |
| 156639 | 8/16/2004 | 62,857.23 | NULL | 1CM285 | Reconciled Customer Checks | 302418 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 8/16/2004 | $ (62,857.23) | CW | CHECK |
| 156640 | 8/16/2004 | 100,000.00 | NULL | 1CM612 | Reconciled Customer Checks | 40560 | 1CM612 | NTC & CO. FBO JEROME A SIEGEL (04986) | 8/16/2004 | $ (100,000.00) | CW | CHECK |
| 156644 | 8/16/2004 | 100,000.00 | NULL | 1F0127 | Reconciled Customer Checks | 103827 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN TLC | 8/16/2004 | $ (100,000.00) | CW | CHECK |
| 156648 | 8/16/2004 | 150,000.00 | NULL | 1N0028 | Reconciled Customer Checks | 195831 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 8/16/2004 | $ (150,000.00) | CW | CHECK |
| 156656 | 8/16/2004 | 150,000.00 | NULL | 1ZB454 | Reconciled Customer Checks | 50813 | 1ZB454 | JOAN SCHWARTZ & BENNETT SCHWARTZ J/T WROS | 8/16/2004 | $ (150,000.00) | CW | CHECK |
| 156642 | 8/16/2004 | 175,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 280070 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 8/16/2004 | $ (175,000.00) | CW | CHECK |
| 156638 | 8/16/2004 | 250,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 40871 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 8/16/2004 | $ (250,000.00) | CW | CHECK |
| 156664 | 8/17/2004 | 645.25 | NULL | 1EM178 | Reconciled Customer Checks | 286842 | 1EM178 | ESTATE OF MOE SABES TRUST C/O ROBERT W SABES ENT | 8/17/2004 | $ (645.25) | CW | CHECK |
| 156674 | 8/19/2004 | 2,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 15514 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 8/19/2004 | $ (2,000.00) | CW | CHECK |
| 156691 | 8/19/2004 | 3,000.00 | NULL | 1ZA853 | Reconciled Customer Checks | 5528 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 8/19/2004 | $ (3,000.00) | CW | CHECK |
| 156688 | 8/19/2004 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 253449 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 8/19/2004 | $ (5,000.00) | CW | CHECK |
| 156685 | 8/19/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 71460 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 8/19/2004 | $ (6,000.00) | CW | CHECK |
| 156679 | 8/19/2004 | 7,276.12 | NULL | 1KW182 | Reconciled Customer Checks | 254311 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/19/2004 | $ (7,276.12) | CW | CHECK |
| 156668 | 8/19/2004 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 120173 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 8/19/2004 | $ (9,000.00) | CW | CHECK |
| 156677 | 8/19/2004 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 195679 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 8/19/2004 | $ (10,000.00) | CW | CHECK |
| 156666 | 8/19/2004 | 20,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 387 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/19/2004 | $ (20,000.00) | CW | CHECK |
| 156675 | 8/19/2004 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 284864 | 1H0095 | JANE M DELAIRE | 8/19/2004 | $ (20,000.00) | CW | CHECK |
| 156690 | 8/19/2004 | 20,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 204582 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 8/19/2004 | $ (20,000.00) | CW | CHECK |
| 156692 | 8/19/2004 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 5536 | 1ZB319 | WILLIAM I BADER | 8/19/2004 | $ (20,000.00) | CW | CHECK |
| 156695 | 8/19/2004 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 229198 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 8/19/2004 | $ (20,000.00) | CW | CHECK |
| 156684 | 8/19/2004 | 25,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 117052 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 8/19/2004 | $ (25,000.00) | CW | CHECK |
| 156680 | 8/19/2004 | 25,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 305086 | 1KW200 | JULIE KATZ | 8/19/2004 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156689 | 8/19/2004 | 25,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 11864 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 8/19/2004 | $ (25,000.00) | CW | CHECK |
| 156682 | 8/19/2004 | 35,000.00 | NULL | 1L0060 | Reconciled Customer Checks | 308414 | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 8/19/2004 | $ (35,000.00) | CW | CHECK |
| 156671 | 8/19/2004 | 40,000.00 | NULL | 1CM599 | Reconciled Customer Checks | 120249 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 8/19/2004 | $ (40,000.00) | CW | CHECK |
| 156684 | 8/19/2004 | 50,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 97 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 8/19/2004 | $ (50,000.00) | CW | CHECK |
| 156672 | 8/19/2004 | 65,000.00 | NULL | 1CM616 | Reconciled Customer Checks | 40919 | 1CM616 | ANCHORAGE BAY PROPERTIES INC PROFIT SHARING PLAN | 8/19/2004 | $ (65,000.00) | CW | CHECK |
| 156676 | 8/19/2004 | 80,000.00 | NULL | 1H0147 | Reconciled Customer Checks | 120653 | 1H0147 | HCV HOLDING FUND #1 LP C/O SHARON LOHSE | 8/19/2004 | $ (80,000.00) | CW | CHECK |
| 156687 | 8/19/2004 | 100,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 305147 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 8/19/2004 | $ (100,000.00) | CW | CHECK |
| 156694 | 8/19/2004 | 100,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 285057 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 8/19/2004 | $ (100,000.00) | CW | CHECK |
| 156686 | 8/19/2004 | 125,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 254396 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 8/19/2004 | $ (125,000.00) | CW | CHECK |
| 156693 | 8/19/2004 | 130,000.00 | NULL | 1ZB384 | Reconciled Customer Checks | 60428 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 8/19/2004 | $ (130,000.00) | CW | CHECK |
| 156683 | 8/19/2004 | 250,000.00 | NULL | 1L0211 | Reconciled Customer Checks | 60305 | 1L0211 | JEFFREY LEVY-HINTE | 8/19/2004 | $ (250,000.00) | CW | CHECK |
| 156667 | 8/19/2004 | 315,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 389 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 8/19/2004 | $ (315,000.00) | CW | CHECK |
| 156681 | 8/19/2004 | 369,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 120817 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/19/2004 | $ (369,000.00) | CW | CHECK |
| 156670 | 8/19/2004 | 400,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 15415 | 1CM326 | THE LITWIN FOUNDATION INC | 8/19/2004 | $ (400,000.00) | CW | CHECK |
| 156673 | 8/19/2004 | 760,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 280084 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 8/19/2004 | $ (760,000.00) | CW | CHECK |
| 156702 | 8/20/2004 | 681.90 | NULL | 1ZA215 | Reconciled Customer Checks | 96577 | 1ZA215 | SHEILA DERMAN | 8/20/2004 | $ (681.90) | CW | CHECK |
| 156701 | 8/20/2004 | 6,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 71519 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 8/20/2004 | $ (6,000.00) | CW | CHECK |
| 156704 | 8/20/2004 | 15,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 237258 | 1ZB465 | MARCY SMITH | 8/20/2004 | $ (15,000.00) | CW | CHECK |
| 156705 | 8/20/2004 | 20,000.00 | NULL | 1ZR003 | Reconciled Customer Checks | 60450 | 1ZR003 | NTC & CO. FBO STEPHEN M RICHARDS (85653) | 8/20/2004 | $ (20,000.00) | CW | CHECK |
| 156697 | 8/20/2004 | 50,000.00 | NULL | 1CM625 | Reconciled Customer Checks | 15449 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 8/20/2004 | $ (50,000.00) | CW | CHECK |
| 156700 | 8/20/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 120534 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 8/20/2004 | $ (50,000.00) | CW | CHECK |
| 156703 | 8/20/2004 | 50,000.00 | NULL | 1ZA947 | Reconciled Customer Checks | 60423 | 1ZA947 | RICHARD M BALZARINI | 8/20/2004 | $ (50,000.00) | CW | CHECK |
| 156698 | 8/20/2004 | 65,000.00 | NULL | 1EM411 | Reconciled Customer Checks | 60138 | 1EM411 | NTC & CO. FBO SAUL CHARLES SMILEY 010743 | 8/20/2004 | $ (65,000.00) | CW | CHECK |
| 156699 | 8/20/2004 | 100,000.00 | NULL | 1G0107 | Reconciled Customer Checks | 103857 | 1G0107 | MARITAL TST CREATED UNDER REV TST OF MARVIN G GRAYBOW DTD 6/24/94 NEIL N LAPIDUS | 8/20/2004 | $ (100,000.00) | CW | CHECK |
| 156709 | 8/23/2004 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 60990 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 8/23/2004 | $ (5,000.00) | CW | CHECK |
| 156710 | 8/23/2004 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 15480 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 8/23/2004 | $ (5,000.00) | CW | CHECK |
| 156713 | 8/23/2004 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 40575 | 1EM284 | ANDREW M GOODMAN | 8/23/2004 | $ (5,000.00) | CW | CHECK |
| 156714 | 8/23/2004 | 10,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 302479 | 1G0303 | PHYLLIS A GEORGE | 8/23/2004 | $ (10,000.00) | CW | CHECK |
| 156716 | 8/23/2004 | 10,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 60260 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 8/23/2004 | $ (10,000.00) | CW | CHECK |
| 156722 | 8/23/2004 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 5554 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 8/23/2004 | $ (11,000.00) | CW | CHECK |
| 156717 | 8/23/2004 | 12,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 43565 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 8/23/2004 | $ (12,000.00) | CW | CHECK |
| 156707 | 8/23/2004 | 15,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 40832 | 1A0093 | DAVID A ALBERT | 8/23/2004 | $ (15,000.00) | CW | CHECK |
| 156711 | 8/23/2004 | 15,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 286831 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/23/2004 | $ (15,000.00) | CW | CHECK |
| 156715 | 8/23/2004 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 40 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/23/2004 | $ (15,000.00) | CW | CHECK |
| 156721 | 8/23/2004 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 93338 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 8/23/2004 | $ (20,000.00) | CW | CHECK |
| 156719 | 8/23/2004 | 30,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 195843 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 8/23/2004 | $ (30,000.00) | CW | CHECK |
| 156712 | 8/23/2004 | 50,000.00 | NULL | 1EM236 | Reconciled Customer Checks | 302454 | 1EM236 | THE MOSCOE CHILDREN'S PTNRSHIP THOMAS MOSCOE GEN PTNR | 8/23/2004 | $ (50,000.00) | CW | CHECK |
| 156718 | 8/23/2004 | 100,000.00 | NULL | 1L0176 | Reconciled Customer Checks | 43741 | 1L0176 | ANDREA AND MICHAEL LEEDS FAMILY FOUNDATION | 8/23/2004 | $ (100,000.00) | CW | CHECK |
| 156720 | 8/23/2004 | 109,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 144575 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 8/23/2004 | $ (109,000.00) | CW | CHECK |
| 156708 | 8/23/2004 | 145,000.00 | NULL | 1EM027 | Reconciled Customer Checks | 117128 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 8/23/2004 | $ (145,000.00) | CW | CHECK |
| 156733 | 8/24/2004 | 900.00 | NULL | 1RU007 | Reconciled Customer Checks | 254369 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 8/24/2004 | $ (900.00) | CW | CHECK |
| 156740 | 8/24/2004 | 2,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 71547 | 1ZA999 | GAYLE SANDRA BRODZKI | 8/24/2004 | $ (2,000.00) | CW | CHECK |
| 156731 | 8/24/2004 | 2,500.00 | NULL | 1J0046 | Reconciled Customer Checks | 302490 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 8/24/2004 | $ (2,500.00) | CW | CHECK |
| 156737 | 8/24/2004 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 284625 | 1ZA478 | JOHN J KONE | 8/24/2004 | $ (3,000.00) | CW | CHECK |
| 156742 | 8/24/2004 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 121477 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 8/24/2004 | $ (3,000.00) | CW | CHECK |
| 156724 | 8/24/2004 | 3,530.14 | NULL | 1A0139 | Reconciled Customer Checks | 117026 | 1A0139 | ROBERT J ARNONE | 8/24/2004 | $ (3,530.14) | CW | CHECK |
| 156741 | 8/24/2004 | 4,100.00 | NULL | 1ZB464 | Reconciled Customer Checks | 311479 | 1ZB464 | LYNN SUSTAK | 8/24/2004 | $ (4,100.00) | CW | CHECK |
| 156735 | 8/24/2004 | 6,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 254433 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 8/24/2004 | $ (6,000.00) | CW | CHECK |
| 156726 | 8/24/2004 | 10,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 15376 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 8/24/2004 | $ (10,000.00) | CW | CHECK |
| 156736 | 8/24/2004 | 10,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 5520 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 8/24/2004 | $ (10,000.00) | CW | CHECK |
| 156738 | 8/24/2004 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 204494 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 8/24/2004 | $ (10,000.00) | CW | CHECK |
| 156729 | 8/24/2004 | 15,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 188273 | 1EM422 | G & G PARTNERSHIP | 8/24/2004 | $ (15,000.00) | CW | CHECK |
| 156732 | 8/24/2004 | 15,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 308394 | 1K0132 | SHEILA KOLODNY | 8/24/2004 | $ (15,000.00) | CW | CHECK |
| 156728 | 8/24/2004 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 60116 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/24/2004 | $ (20,000.00) | CW | CHECK |
| 156734 | 8/24/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 5516 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/24/2004 | $ (50,000.00) | CW | CHECK |
| 156727 | 8/24/2004 | 57,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 15484 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 8/24/2004 | $ (57,000.00) | CW | CHECK |
| 156725 | 8/24/2004 | 100,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 40844 | 1B0101 | BWA AMBASSADOR INC | 8/24/2004 | $ (100,000.00) | CW | CHECK |
| 156730 | 8/24/2004 | 150,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 286935 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 8/24/2004 | $ (150,000.00) | CW | CHECK |
| 156744 | 8/25/2004 | 30,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 120506 | 1G0303 | PHYLLIS A GEORGE | 8/25/2004 | $ (30,000.00) | CW | CHECK |

08-01789-cgm Doc 21642-6 Filed 05/25/22 Entered 05/25/22 17:59:21 Ex. 5
Pg 891 of 1620

Reconciled BLMIS Customer Checks Cleared through JPMC 703 Account from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156751 | 8/25/2004 | 45,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 121392 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 8/25/2004 | $ (45,000.00) | CW | CHECK |
| 156747 | 8/25/2004 | 53,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 286981 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 8/25/2004 | $ (53,000.00) | CW | CHECK |
| 156749 | 8/25/2004 | 63,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 195887 | 1Y0005 | TRIANGLE PROPERTIES #35 | 8/25/2004 | $ (63,000.00) | CW | CHECK |
| 156745 | 8/25/2004 | 67,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 254267 | 1H0007 | CLAYRE HULSH HAFT | 8/25/2004 | $ (67,000.00) | CW | CHECK |
| 156750 | 8/25/2004 | 150,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 285012 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 8/25/2004 | $ (150,000.00) | CW | CHECK |
| 156746 | 8/25/2004 | 200,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 254280 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/25/2004 | $ (200,000.00) | CW | CHECK |
| 156748 | 8/25/2004 | 200,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 254365 | 1P0042 | FREDRIC J PERLEN | 8/25/2004 | $ (200,000.00) | CW | CHECK |
| 156757 | 8/26/2004 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 284851 | 1G0312 | DEBORAH GOODE | 8/26/2004 | $ (15,000.00) | CW | CHECK |
| 156761 | 8/26/2004 | 45,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 311461 | 1S0259 | MIRIAM CANTOR SIEGMAN | 8/26/2004 | $ (45,000.00) | CW | CHECK |
| 156762 | 8/26/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 121187 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/26/2004 | $ (50,000.00) | CW | CHECK |
| 156756 | 8/26/2004 | 60,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 188243 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 9/28/95 | 8/26/2004 | $ (60,000.00) | CW | CHECK |
| 156764 | 8/26/2004 | 65,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 254454 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 8/26/2004 | $ (65,000.00) | CW | CHECK |
| 156758 | 8/26/2004 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 311446 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/26/2004 | $ (75,000.00) | CW | CHECK |
| 156755 | 8/26/2004 | 100,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 40939 | 1CM732 | JOSEPH LEFF | 8/26/2004 | $ (100,000.00) | CW | CHECK |
| 156760 | 8/26/2004 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 96 | 1R0094 | JO-HAR ASSOCIATES LP | 8/26/2004 | $ (100,000.00) | CW | CHECK |
| 156763 | 8/26/2004 | 100,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 158489 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 8/26/2004 | $ (100,000.00) | CW | CHECK |
| 156754 | 8/26/2004 | 115,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 117065 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN T/E | 8/26/2004 | $ (115,000.00) | CW | CHECK |
| 156759 | 8/26/2004 | 250,000.00 | NULL | 1M0130 | Reconciled Customer Checks | 284963 | 1M0130 | C JEAN MCDONOUGH AND MYLES MCDONOUGH TTEES CHARITABLE FOUNDATION TRUST | 8/26/2004 | $ (250,000.00) | CW | CHECK |
| 156753 | 8/26/2004 | 2,858,651.41 | NULL | 1A0140 | Reconciled Customer Checks | 237090 | 1A0140 | ROBERT J ARNONE AND PATRICIA L ARNONE PROFIT SHARING PLAN | 8/26/2004 | $ (2,858,651.41) | CW | CHECK |
| 156767 | 8/27/2004 | 10,000.00 | NULL | 1EM387 | Reconciled Customer Checks | 286848 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 8/27/2004 | $ (10,000.00) | CW | CHECK |
| 156774 | 8/27/2004 | 15,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 277805 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 8/27/2004 | $ (15,000.00) | CW | CHECK |
| 156766 | 8/27/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 286845 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 8/27/2004 | $ (32,000.00) | CW | CHECK |
| 156773 | 8/27/2004 | 45,740.30 | NULL | 1ZA031 | Reconciled Customer Checks | 71497 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 8/27/2004 | $ (45,740.30) | CW | CHECK |
| 156768 | 8/27/2004 | 50,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 35 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 8/27/2004 | $ (50,000.00) | CW | CHECK |
| 156772 | 8/27/2004 | 60,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 104040 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 8/27/2004 | $ (60,000.00) | CW | CHECK |
| 156771 | 8/27/2004 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 311469 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/27/2004 | $ (75,000.00) | CW | CHECK |
| 156770 | 8/27/2004 | 98,258.00 | NULL | 1L0165 | Reconciled Customer Checks | 305128 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 8/27/2004 | $ (98,258.00) | CW | CHECK |
| 156765 | 8/27/2004 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 286747 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 8/27/2004 | $ (100,000.00) | CW | CHECK |
| 156769 | 8/27/2004 | 260,000.00 | NULL | 1E0142 | Reconciled Customer Checks | 15499 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 8/27/2004 | $ (260,000.00) | CW | CHECK |
| 156792 | 8/30/2004 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 311485 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 8/30/2004 | $ (400.00) | CW | CHECK |
| 156788 | 8/30/2004 | 2,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 284633 | 1ZA478 | JOHN J KONE | 8/30/2004 | $ (2,500.00) | CW | CHECK |
| 156793 | 8/30/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 311491 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 8/30/2004 | $ (3,200.00) | CW | CHECK |
| 156778 | 8/30/2004 | 4,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 280124 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 8/30/2004 | $ (4,000.00) | CW | CHECK |
| 156782 | 8/30/2004 | 5,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 305124 | 1L0114 | DEBBIE LYNN LINDENBAUM | 8/30/2004 | $ (5,000.00) | CW | CHECK |
| 156791 | 8/30/2004 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 254442 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/30/2004 | $ (5,000.00) | CW | CHECK |
| 156789 | 8/30/2004 | 7,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 158520 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 8/30/2004 | $ (7,000.00) | CW | CHECK |
| 156784 | 8/30/2004 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 43749 | 1M0043 | MISCORK CORP #1 | 8/30/2004 | $ (10,000.00) | CW | CHECK |
| 156790 | 8/30/2004 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 254438 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 8/30/2004 | $ (10,000.00) | CW | CHECK |
| 156794 | 8/30/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 50867 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 8/30/2004 | $ (11,000.00) | CW | CHECK |
| 156780 | 8/30/2004 | 12,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 120719 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/30/2004 | $ (12,000.00) | CW | CHECK |
| 156785 | 8/30/2004 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 121000 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 8/30/2004 | $ (15,000.00) | CW | CHECK |
| 156786 | 8/30/2004 | 16,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 60358 | 1S0060 | JEFFREY SHANKMAN | 8/30/2004 | $ (16,000.00) | CW | CHECK |
| 156781 | 8/30/2004 | 20,000.00 | NULL | 1K0051 | Reconciled Customer Checks | 305092 | 1K0051 | GLORIA KONIGSBERG | 8/30/2004 | $ (20,000.00) | CW | CHECK |
| 156779 | 8/30/2004 | 20,079.22 | NULL | 1KW132 | Reconciled Customer Checks | 43677 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 8/30/2004 | $ (20,079.22) | CW | CHECK |
| 156776 | 8/30/2004 | 50,000.00 | NULL | 1CM181 | Reconciled Customer Checks | 396 | 1CM181 | ALAN W WARSHOW | 8/30/2004 | $ (50,000.00) | CW | CHECK |
| 156777 | 8/30/2004 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 227268 | 1C1012 | JOYCE CERTILMAN | 8/30/2004 | $ (100,000.00) | CW | CHECK |
| 156787 | 8/30/2004 | 130,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 121110 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 8/30/2004 | $ (130,000.00) | CW | CHECK |
| 156783 | 8/30/2004 | 1,100,000.00 | NULL | 1L0197 | Reconciled Customer Checks | 120953 | 1L0197 | CYNTHIA LEVINE C/O SHANHOLT GLASSMAN KLEIN CO | 8/30/2004 | $ (1,100,000.00) | CW | CHECK |
| 156808 | 8/31/2004 | 29,391.83 | NULL | 1ZR091 | Reconciled Customer Checks | 285081 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 8/31/2004 | $ (29,391.83) | CW | CHECK |
| 156800 | 8/31/2004 | 40,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 43631 | 1G0256 | CARLA GOLDWORM | 8/31/2004 | $ (40,000.00) | CW | CHECK |
| 156795 | 8/31/2004 | 50,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 237098 | 1B0179 | FRIEDA BLOOM | 8/31/2004 | $ (50,000.00) | CW | CHECK |
| 156798 | 8/31/2004 | 50,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 61078 | 1EM383 | LISA H HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 8/31/2004 | $ (50,000.00) | CW | CHECK |
| 156801 | 8/31/2004 | 50,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 284968 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 8/31/2004 | $ (50,000.00) | CW | CHECK |
| 156805 | 8/31/2004 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 237246 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 8/31/2004 | $ (50,000.00) | CW | CHECK |
| 156806 | 8/31/2004 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 93362 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 8/31/2004 | $ (50,000.00) | CW | CHECK |
| 156807 | 8/31/2004 | 50,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 254466 | 1ZB412 | SAMDIA FAMILY LP | 8/31/2004 | $ (50,000.00) | CW | CHECK |
| 156809 | 8/31/2004 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 93396 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 8/31/2004 | $ (50,000.00) | CW | CHECK |
| 156797 | 8/31/2004 | 100,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 188234 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 8/31/2004 | $ (100,000.00) | CW | CHECK |
| 156802 | 8/31/2004 | 100,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 93307 | 1Y0010 | ROBERT YAFFE | 8/31/2004 | $ (100,000.00) | CW | CHECK |
| 156803 | 8/31/2004 | 125,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 60408 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 8/31/2004 | $ (125,000.00) | CW | CHECK |
| 156796 | 8/31/2004 | 300,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 237120 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 8/31/2004 | $ (300,000.00) | CW | CHECK |
| 156799 | 8/31/2004 | 300,000.00 | NULL | 1G0239 | Reconciled Customer Checks | 120462 | 1G0239 | DANA GURITZKY | 8/31/2004 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer List and Customer Statements from JPMorgan Account #xxxxxxxxxxxxx703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156804 | 8/31/2004 | 300,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 273233 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 8/31/2004 | $ (300,000.00) | CW | CHECK |
| 156852 | 9/1/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 150818 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 9/1/2004 | $ (1,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 156848 | 9/1/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 108271 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 9/1/2004 | $ (1,000.00) | CW | CHECK |
| 156823 | 9/1/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 26176 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 9/1/2004 | $ (1,750.00) | CW | CHECK |
| 156866 | 9/1/2004 | 3,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 108150 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/1/2004 | $ (3,000.00) | CW | CHECK |
| 156853 | 9/1/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 68512 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 9/1/2004 | $ (3,000.00) | CW | CHECK |
| 156854 | 9/1/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 77831 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 9/1/2004 | $ (3,000.00) | CW | CHECK |
| 156833 | 9/1/2004 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 36404 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 9/1/2004 | $ (3,200.00) | CW | CHECK |
| 156855 | 9/1/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 45057 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 9/1/2004 | $ (4,000.00) | CW | CHECK |
| 156859 | 9/1/2004 | 5,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 5591 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/1/2004 | $ (5,000.00) | CW | CHECK |
| 156860 | 9/1/2004 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 50988 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 9/1/2004 | $ (5,000.00) | CW | CHECK |
| 156836 | 9/1/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 138769 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/1/2004 | $ (5,000.00) | CW | CHECK |
| 156813 | 9/1/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 181811 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 9/1/2004 | $ (6,000.00) | CW | CHECK |
| 156840 | 9/1/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 16619 | 1K0003 | JEAN KAHN | 9/1/2004 | $ (6,000.00) | CW | CHECK |
| 156841 | 9/1/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 150531 | 1K0004 | RUTH KAHN | 9/1/2004 | $ (6,000.00) | CW | CHECK |
| 156829 | 9/1/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 150521 | 1KW199 | STELLA FRIEDMAN | 9/1/2004 | $ (6,000.00) | CW | CHECK |
| 156850 | 9/1/2004 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 16701 | 1R0041 | AMY ROTH | 9/1/2004 | $ (6,000.00) | CW | CHECK |
| 156872 | 9/1/2004 | 6,400.00 | NULL | 1ZB305 | Reconciled Customer Checks | 297791 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 9/1/2004 | $ (6,400.00) | CW | CHECK |
| 156811 | 9/1/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 304035 | 1B0258 | AMY JOEL | 9/1/2004 | $ (7,000.00) | CW | CHECK |
| 156842 | 9/1/2004 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 36416 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 9/1/2004 | $ (7,000.00) | CW | CHECK |
| 156846 | 9/1/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 68506 | 1P0025 | ELAINE PIKULIK | 9/1/2004 | $ (7,000.00) | CW | CHECK |
| 156863 | 9/1/2004 | 8,000.00 | NULL | 1F0167 | Reconciled Customer Checks | 138700 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 9/1/2004 | $ (8,000.00) | CW | CHECK |
| 156871 | 9/1/2004 | 8,000.00 | NULL | 1ZB233 | Reconciled Customer Checks | 162912 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 9/1/2004 | $ (8,000.00) | CW | CHECK |
| 156875 | 9/1/2004 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 101591 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 9/1/2004 | $ (8,000.00) | CW | CHECK |
| 156873 | 9/1/2004 | 9,100.00 | NULL | 1ZB450 | Reconciled Customer Checks | 45232 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 9/1/2004 | $ (9,100.00) | CW | CHECK |
| 156874 | 9/1/2004 | 9,100.00 | NULL | 1ZB451 | Reconciled Customer Checks | 101580 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 9/1/2004 | $ (9,100.00) | CW | CHECK |
| 156843 | 9/1/2004 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 227099 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 9/1/2004 | $ (9,722.00) | CW | CHECK 2004 DISTRIBUTION |
| 156858 | 9/1/2004 | 10,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 311503 | 1CM277 | LESLIE WEISS | 9/1/2004 | $ (10,000.00) | CW | CHECK |
| 156812 | 9/1/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 229236 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 9/1/2004 | $ (10,000.00) | CW | CHECK |
| 156815 | 9/1/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 108058 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 9/1/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 156826 | 9/1/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 227068 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 9/1/2004 | $ (10,000.00) | CW | CHECK |
| 156851 | 9/1/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 227204 | 1R0050 | JONATHAN ROTH | 9/1/2004 | $ (10,000.00) | CW | CHECK |
| 156856 | 9/1/2004 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 45066 | 1S0497 | PATRICIA SAMUELS | 9/1/2004 | $ (10,500.00) | CW | CHECK |
| 156861 | 9/1/2004 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 283608 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 9/1/2004 | $ (14,000.00) | CW | CHECK |
| 156857 | 9/1/2004 | 15,000.00 | NULL | 1CM124 | Reconciled Customer Checks | 304043 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 9/1/2004 | $ (15,000.00) | CW | CHECK |
| 156820 | 9/1/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 150421 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 9/1/2004 | $ (15,000.00) | CW | CHECK |
| 156869 | 9/1/2004 | 15,000.00 | NULL | 1S0490 | Reconciled Customer Checks | 173405 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 9/1/2004 | $ (15,000.00) | CW | CHECK |
| 156870 | 9/1/2004 | 15,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 268103 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 9/1/2004 | $ (15,000.00) | CW | CHECK |
| 156818 | 9/1/2004 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 26145 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 9/1/2004 | $ (20,000.00) | CW | CHECK |
| 156822 | 9/1/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 77635 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 9/1/2004 | $ (20,000.00) | CW | CHECK |
| 156849 | 9/1/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 210860 | 1R0016 | JUDITH RECHLER | 9/1/2004 | $ (25,000.00) | CW | CHECK |
| 156865 | 9/1/2004 | 25,827.46 | NULL | 1H0156 | Reconciled Customer Checks | 77617 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 9/1/2004 | $ (25,827.46) | CW | CHECK |
| 156816 | 9/1/2004 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 108097 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 9/1/2004 | $ (30,000.00) | CW | CHECK |
| 156864 | 9/1/2004 | 30,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 150349 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 9/1/2004 | $ (30,000.00) | CW | CHECK |
| 156825 | 9/1/2004 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 227052 | 1KW123 | JOAN WACHTLER | 9/1/2004 | $ (30,000.00) | CW | CHECK |
| 156828 | 9/1/2004 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 36361 | 1KW158 | SOL WACHTLER | 9/1/2004 | $ (30,000.00) | CW | CHECK |
| 156834 | 9/1/2004 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 108180 | 1KW347 | FS COMPANY LLC | 9/1/2004 | $ (30,000.00) | CW | CHECK |
| 156835 | 9/1/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 26209 | 1KW358 | STERLING 20 LLC | 9/1/2004 | $ (30,000.00) | CW | CHECK |
| 156837 | 9/1/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 36411 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 9/1/2004 | $ (30,000.00) | CW | CHECK |
| 156867 | 9/1/2004 | 32,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 288726 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 9/1/2004 | $ (32,000.00) | CW | CHECK |
| 156845 | 9/1/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 150730 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/1/2004 | $ (39,400.00) | CW | CHECK |
| 156814 | 9/1/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 311548 | 1EM193 | MALCOLM L SHERMAN | 9/1/2004 | $ (40,000.00) | CW | CHECK |
| 156847 | 9/1/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 210912 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116445) | 9/1/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 156819 | 9/1/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 26164 | 1KW024 | SAUL B KATZ | 9/1/2004 | $ (42,000.00) | CW | CHECK |
| 156821 | 9/1/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 68333 | 1KW067 | FRED WILPON | 9/1/2004 | $ (42,000.00) | CW | CHECK |
| 156868 | 9/1/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 211054 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 9/1/2004 | $ (45,750.00) | CW | CHECK |
| 156817 | 9/1/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 108084 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 9/1/2004 | $ (75,000.00) | CW | CHECK |
| 156830 | 9/1/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 218286 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/1/2004 | $ (100,000.00) | CW | CHECK |
| 156831 | 9/1/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 36378 | 1KW260 | FRED WILPON FAMILY TRUST | 9/1/2004 | $ (100,000.00) | CW | CHECK |
| 156838 | 9/1/2004 | 100,000.00 | NULL | 1KW407 | Reconciled Customer Checks | 218310 | 1KW407 | SAUL B KATZ FAMILY TRUST 2 C/O STERLING EQUITIES | 9/1/2004 | $ (100,000.00) | CW | CHECK |
| 156839 | 9/1/2004 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 68361 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 9/1/2004 | $ (100,000.00) | CW | CHECK |
| 156832 | 9/1/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 150497 | 1KW314 | STERLING THIRTY VENTURE LLC I | 9/1/2004 | $ (120,000.00) | CW | CHECK |
| 156827 | 9/1/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 36351 | 1KW156 | STERLING 15C LLC | 9/1/2004 | $ (250,000.00) | CW | CHECK |
| 156844 | 9/1/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 26228 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/1/2004 | $ (1,200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks deposited to Chase JPMC account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156884 | 9/2/2004 | 685.75 | NULL | 1A0136 | Reconciled Customer Checks | 5562 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 9/2/2004 | $ (685.75) | CW | CHECK |
| 156906 | 9/2/2004 | 6,200.00 | NULL | 1ZB241 | Reconciled Customer Checks | 101546 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER EUGENIA BELLANTE FEINER LIVING TRUST | 9/2/2004 | $ (6,200.00) | CW | CHECK |
| 156905 | 9/2/2004 | 7,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 101499 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 9/2/2004 | $ (7,000.00) | CW | CHECK |
| 156887 | 9/2/2004 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 260799 | 1CM618 | JOSHUA D FLAX | 9/2/2004 | $ (10,000.00) | CW | CHECK |
| 156892 | 9/2/2004 | 18,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 229363 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 9/2/2004 | $ (18,000.00) | CW | CHECK |
| 156886 | 9/2/2004 | 25,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 283494 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 9/2/2004 | $ (25,000.00) | CW | CHECK |
| 156900 | 9/2/2004 | 30,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 139122 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 9/2/2004 | $ (30,000.00) | CW | CHECK |
| 156890 | 9/2/2004 | 35,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 5645 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 9/2/2004 | $ (35,000.00) | CW | CHECK |
| 156903 | 9/2/2004 | 39,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 293994 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 9/2/2004 | $ (39,000.00) | CW | CHECK |
| 156904 | 9/2/2004 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 150882 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 9/2/2004 | $ (43,750.00) | CW | CHECK |
| 156891 | 9/2/2004 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 113427 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 9/2/2004 | $ (50,000.00) | CW | CHECK |
| 156897 | 9/2/2004 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 26221 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 9/2/2004 | $ (55,000.00) | CW | CHECK |
| 156899 | 9/2/2004 | 55,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 210836 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 9/2/2004 | $ (55,000.00) | CW | CHECK |
| 156888 | 9/2/2004 | 100,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 260859 | 1C1312 | MWC HOLDINGS LLC | 9/2/2004 | $ (100,000.00) | CW | CHECK |
| 156895 | 9/2/2004 | 100,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 138741 | 1H0022 | BEN HELLER | 9/2/2004 | $ (100,000.00) | CW | CHECK |
| 156894 | 9/2/2004 | 130,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 267572 | 1F0094 | JOAN L FISHER | 9/2/2004 | $ (130,000.00) | CW | CHECK |
| 156893 | 9/2/2004 | 150,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 229374 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 9/2/2004 | $ (150,000.00) | CW | CHECK |
| 156885 | 9/2/2004 | 200,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 310670 | 1B0145 | BARBARA J BERDON | 9/2/2004 | $ (200,000.00) | CW | CHECK |
| 156889 | 9/2/2004 | 300,000.00 | NULL | 1EM025 | Reconciled Customer Checks | 100181 | 1EM025 | THOMAS F BRODESSER JR REV DEED OF TRUST DTD 5/12/03 | 9/2/2004 | $ (300,000.00) | CW | CHECK |
| 156901 | 9/2/2004 | 300,000.00 | NULL | 1T0004 | Reconciled Customer Checks | 101415 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 9/2/2004 | $ (300,000.00) | CW | CHECK |
| 156896 | 9/2/2004 | 400,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 36373 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 9/2/2004 | $ (400,000.00) | CW | CHECK |
| 156902 | 9/2/2004 | 500,000.00 | NULL | 1T0036 | Reconciled Customer Checks | 293980 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 9/2/2004 | $ (500,000.00) | CW | CHECK |
| 156928 | 9/3/2004 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 45152 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/3/2004 | $ (1,500.00) | CW | CHECK |
| 156923 | 9/3/2004 | 4,000.00 | NULL | 1S0094 | Reconciled Customer Checks | 45039 | 1S0094 | SYLVIA SAMUELS | 9/3/2004 | $ (4,000.00) | CW | CHECK |
| 156916 | 9/3/2004 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 229368 | 1E0150 | LAURIE ROMAN EKSTROM | 9/3/2004 | $ (5,000.00) | CW | CHECK |
| 156922 | 9/3/2004 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 101360 | 1SH168 | DANIEL I WAINTRUP | 9/3/2004 | $ (5,000.00) | CW | CHECK |
| 156918 | 9/3/2004 | 6,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 227057 | 1KW128 | MS YETTA GOLDMAN | 9/3/2004 | $ (6,000.00) | CW | CHECK |
| 156913 | 9/3/2004 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 130985 | 1EM243 | DR LYNN LAZARUS SERPER | 9/3/2004 | $ (10,000.00) | CW | CHECK |
| 156910 | 9/3/2004 | 10,500.00 | NULL | 1CM044 | Reconciled Customer Checks | 259983 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 9/3/2004 | $ (10,500.00) | CW | CHECK |
| 156927 | 9/3/2004 | 12,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 218592 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 9/3/2004 | $ (12,000.00) | CW | CHECK |
| 156909 | 9/3/2004 | 18,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 310676 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 9/3/2004 | $ (18,000.00) | CW | CHECK |
| 156924 | 9/3/2004 | 20,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 211032 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 9/3/2004 | $ (20,000.00) | CW | CHECK |
| 156929 | 9/3/2004 | 20,000.00 | NULL | 1ZG012 | Reconciled Customer Checks | 45248 | 1ZG012 | STEPHEN PESKIN | 9/3/2004 | $ (20,000.00) | CW | CHECK |
| 156921 | 9/3/2004 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 36452 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 9/3/2004 | $ (25,000.00) | CW | CHECK |
| 156925 | 9/3/2004 | 25,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 150886 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 9/3/2004 | $ (25,000.00) | CW | CHECK |
| 156926 | 9/3/2004 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 77855 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 9/3/2004 | $ (25,000.00) | CW | CHECK |
| 156919 | 9/3/2004 | 30,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 108160 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/3/2004 | $ (30,000.00) | CW | CHECK |
| 156911 | 9/3/2004 | 45,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 229277 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 9/3/2004 | $ (45,000.00) | CW | CHECK |
| 156912 | 9/3/2004 | 75,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 137663 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/3/2004 | $ (75,000.00) | CW | CHECK |
| 156932 | 9/3/2004 | 80,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 218375 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/3/2004 | $ (80,000.00) | CW | CHECK |
| 156915 | 9/3/2004 | 120,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 5664 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 9/3/2004 | $ (120,000.00) | CW | CHECK |
| 156914 | 9/3/2004 | 150,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 5652 | 1EM313 | C E H LIMITED PARTNERSHIP | 9/3/2004 | $ (150,000.00) | CW | CHECK |
| 156920 | 9/3/2004 | 150,000.00 | NULL | 1L0127 | Reconciled Customer Checks | 138866 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 9/3/2004 | $ (150,000.00) | CW | CHECK |
| 156908 | 9/3/2004 | 200,000.00 | NULL | 1A0125 | Reconciled Customer Checks | 104165 | 1A0125 | ESTATE OF HELENE ABRAHAM ALEXANDER ABRAHAM EXECUTOR | 9/3/2004 | $ (200,000.00) | CW | CHECK |
| 156917 | 9/3/2004 | 200,000.00 | NULL | 1H0083 | Reconciled Customer Checks | 108117 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 9/3/2004 | $ (200,000.00) | CW | CHECK |
| 156966 | 9/7/2004 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 297776 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 9/7/2004 | $ (2,500.00) | CW | CHECK |
| 156965 | 9/7/2004 | 3,500.00 | NULL | 1ZA829 | Reconciled Customer Checks | 173490 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 9/7/2004 | $ (3,500.00) | CW | CHECK |
| 156947 | 9/7/2004 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 283585 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 9/7/2004 | $ (5,000.00) | CW | CHECK |
| 156955 | 9/7/2004 | 6,500.00 | NULL | 1KW182 | Reconciled Customer Checks | 26198 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/7/2004 | $ (6,500.00) | CW | CHECK |
| 156969 | 9/7/2004 | 7,105.00 | NULL | 1ZB397 | Reconciled Customer Checks | 297796 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST UA DATED 12/24/98 | 9/7/2004 | $ (7,105.00) | CW | CHECK |
| 156956 | 9/7/2004 | 8,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 227110 | 1K0134 | BARBARA LYNN KAPLAN | 9/7/2004 | $ (8,000.00) | CW | CHECK |
| 156948 | 9/7/2004 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 283598 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 9/7/2004 | $ (10,000.00) | CW | CHECK |
| 156951 | 9/7/2004 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 101208 | 1EM386 | BEVERLY CAROLE KUNIN | 9/7/2004 | $ (10,000.00) | CW | CHECK |
| 156954 | 9/7/2004 | 10,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 260095 | 1G0245 | STEFANIE GROSSMAN | 9/7/2004 | $ (10,000.00) | CW | CHECK |
| 156971 | 9/7/2004 | 10,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 218567 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 9/7/2004 | $ (10,000.00) | CW | CHECK |
| 156967 | 9/7/2004 | 17,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 101564 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 9/7/2004 | $ (17,000.00) | CW | CHECK |
| 156934 | 9/7/2004 | 20,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 71601 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 9/7/2004 | $ (20,000.00) | CW | CHECK |
| 156960 | 9/7/2004 | 20,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 138726 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 9/7/2004 | $ (20,000.00) | CW | CHECK |
| 156961 | 9/7/2004 | 20,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 293936 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 9/7/2004 | $ (20,000.00) | CW | CHECK |
| 156939 | 9/7/2004 | 25,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 229232 | 1CM596 | TRACY D KAMENSTEIN | 9/7/2004 | $ (25,000.00) | CW | CHECK |
| 156940 | 9/7/2004 | 25,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 101127 | 1CM597 | SLOAN G KAMENSTEIN | 9/7/2004 | $ (25,000.00) | CW | CHECK |
| 156950 | 9/7/2004 | 29,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 229343 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 9/7/2004 | $ (29,000.00) | CW | CHECK |
| 156970 | 9/7/2004 | 35,000.00 | NULL | 1ZB397 | Reconciled Customer Checks | 297801 | 1ZB397 | LANNY ROSE TRUSTEE OF THE LANNY ROSE REVOCABLE TRUST UA DATED 12/24/98 | 9/7/2004 | $ (35,000.00) | CW | CHECK |
| 156938 | 9/7/2004 | 40,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 260773 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/7/2004 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Transfers of Principal from JPMC/Chase ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156942 | 9/7/2004 | 40,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 113423 | 1EM043 | NATHAN COHEN TRUST SUZANNE LE VINE TRUST DTD 10/5/07 | 9/7/2004 | $ (40,000.00) | CW | CHECK |
| 156959 | 9/7/2004 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 288720 | 1L0096 | SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 9/7/2004 | $ (40,000.00) | CW | CHECK |
| 156962 | 9/7/2004 | 44,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 139098 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 9/7/2004 | $ (44,000.00) | CW | CHECK |
| 156944 | 9/7/2004 | 47,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 50950 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 9/7/2004 | $ (47,000.00) | CW | CHECK |
| 156963 | 9/7/2004 | 48,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 294010 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 9/7/2004 | $ (48,000.00) | CW | CHECK |
| 156949 | 9/7/2004 | 50,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 283603 | 1EM369 | RYAN EUGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 9/7/2004 | $ (50,000.00) | CW | CHECK |
| 156952 | 9/7/2004 | 50,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 138695 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 9/7/2004 | $ (50,000.00) | CW | CHECK |
| 156953 | 9/7/2004 | 50,000.00 | NULL | 1F0094 | Reconciled Customer Checks | 108065 | 1F0094 | JOAN L FISHER | 9/7/2004 | $ (50,000.00) | CW | CHECK |
| 156968 | 9/7/2004 | 80,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 197647 | 1ZB358 | CAROL LEDERMAN | 9/7/2004 | $ (80,000.00) | CW | CHECK |
| 156945 | 9/7/2004 | 90,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 101187 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/7/2004 | $ (90,000.00) | CW | CHECK |
| 156937 | 9/7/2004 | 95,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 5595 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 9/7/2004 | $ (95,000.00) | CW | CHECK |
| 156935 | 9/7/2004 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 50885 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 9/7/2004 | $ (100,000.00) | CW | CHECK |
| 156936 | 9/7/2004 | 100,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 5578 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 9/7/2004 | $ (100,000.00) | CW | CHECK |
| 156964 | 9/7/2004 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 211093 | 1ZA467 | HAROLD A THAU | 9/7/2004 | $ (100,000.00) | CW | CHECK |
| 156941 | 9/7/2004 | 105,762.00 | NULL | 1CM830 | Reconciled Customer Checks | 181736 | 1CM830 | NTC & CO. FBO STUART GRUBER (002375) | 9/7/2004 | $ (105,762.00) | CW | CHECK |
| 156943 | 9/7/2004 | 127,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 311542 | 1EM052 | MARILYN CHERNIS REV TRUST | 9/7/2004 | $ (127,000.00) | CW | CHECK |
| 156946 | 9/7/2004 | 250,000.00 | NULL | 1EM315 | Reconciled Customer Checks | 130990 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 9/7/2004 | $ (250,000.00) | CW | CHECK |
| 156958 | 9/7/2004 | 300,000.00 | NULL | 1L0077 | Reconciled Customer Checks | 68433 | 1L0077 | NTC & CO. FBO FRANK J LYNCH (99844) | 9/7/2004 | $ (300,000.00) | CW | CHECK |
| 156957 | 9/7/2004 | 1,100,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 68395 | 1L0023 | THE BETETY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/7/2004 | $ (1,100,000.00) | CW | CHECK |
| 156993 | 9/8/2004 | 636.53 | NULL | 1ZA353 | Reconciled Customer Checks | 218559 | 1ZA353 | MONTBARRY INC P O BOX 3175 ROAD TOWN TORTOLA | 9/8/2004 | $ (636.53) | CW | CHECK |
| 156982 | 9/8/2004 | 3,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 101225 | 1EM415 | JANE EBU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 9/8/2004 | $ (3,000.00) | CW | CHECK |
| 156991 | 9/8/2004 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 173420 | 1ZA127 | REBECCA L VICTOR | 9/8/2004 | $ (3,000.00) | CW | CHECK |
| 156978 | 9/8/2004 | 5,000.00 | NULL | 1CM733 | Reconciled Customer Checks | 101147 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 9/8/2004 | $ (5,000.00) | CW | CHECK |
| 156985 | 9/8/2004 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 210848 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 9/8/2004 | $ (5,000.00) | CW | CHECK |
| 156987 | 9/8/2004 | 6,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 162664 | 1S0336 | SHELDON SEISSLER | 9/8/2004 | $ (6,000.00) | CW | CHECK |
| 156988 | 9/8/2004 | 7,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 78016 | 1ZB413 | JUDY B KAYE | 9/8/2004 | $ (7,000.00) | CW | CHECK |
| 156995 | 9/8/2004 | 7,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 211119 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 9/8/2004 | $ (7,500.00) | CW | CHECK |
| 156990 | 9/8/2004 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 162742 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 9/8/2004 | $ (10,000.00) | CW | CHECK |
| 156994 | 9/8/2004 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 162832 | 1ZA448 | LEE MELLIS | 9/8/2004 | $ (10,000.00) | CW | CHECK |
| 156992 | 9/8/2004 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 173462 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 9/8/2004 | $ (12,000.00) | CW | CHECK |
| 156984 | 9/8/2004 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 138789 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUS1 | 9/8/2004 | $ (15,000.00) | CW | CHECK |
| 156996 | 9/8/2004 | 15,000.00 | NULL | 1ZA943 | Reconciled Customer Checks | 218599 | 1ZA943 | MARLBOROUGH ASSOCIATES | 9/8/2004 | $ (15,000.00) | CW | CHECK |
| 156981 | 9/8/2004 | 16,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 229334 | 1EM334 | METRO MOTOR IMPORTS INC | 9/8/2004 | $ (16,000.00) | CW | CHECK |
| 156979 | 9/8/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 237359 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 9/8/2004 | $ (18,000.00) | CW | CHECK |
| 156973 | 9/8/2004 | 32,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 140151 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 9/8/2004 | $ (32,000.00) | CW | CHECK |
| 156997 | 9/8/2004 | 33,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 218506 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 9/8/2004 | $ (33,000.00) | CW | CHECK |
| 156988 | 9/8/2004 | 35,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 293971 | 1S0412 | ROBERT S SAVIN | 9/8/2004 | $ (35,000.00) | CW | CHECK |
| 156976 | 9/8/2004 | 60,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 283500 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 9/8/2004 | $ (60,000.00) | CW | CHECK |
| 156983 | 9/8/2004 | 60,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 68353 | 1KW340 | ROBERT G TISCHLER | 9/8/2004 | $ (60,000.00) | CW | CHECK |
| 156999 | 9/8/2004 | 70,000.00 | NULL | 1ZR147 | Reconciled Customer Checks | 78035 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 9/8/2004 | $ (70,000.00) | CW | CHECK |
| 156977 | 9/8/2004 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 237334 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 9/8/2004 | $ (80,000.00) | CW | CHECK |
| 156980 | 9/8/2004 | 120,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 137640 | 1EM122 | SIDNEY MARKS TRUST 2002 | 9/8/2004 | $ (120,000.00) | CW | CHECK |
| 156975 | 9/8/2004 | 250,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 158835 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRF | 9/8/2004 | $ (250,000.00) | CW | CHECK |
| 156986 | 9/8/2004 | 415,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 139139 | 1S0238 | DEBRA A WECHSLER | 9/8/2004 | $ (415,000.00) | CW | CHECK |
| 156974 | 9/8/2004 | 540,000.00 | NULL | 1B0209 | Reconciled Customer Checks | 307553 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/8/2004 | $ (540,000.00) | CW | CHECK |
| 157032 | 9/9/2004 | 595.77 | NULL | 1SH059 | Reconciled Customer Checks | 227292 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 9/9/2004 | $ (595.77) | CW | CHECK |
| 157037 | 9/9/2004 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 227336 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/9/2004 | $ (1,000.00) | CW | CHECK |
| 157017 | 9/9/2004 | 1,262.81 | NULL | 1SH006 | Reconciled Customer Checks | 227228 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T 8/24/89 AS AMENDED | 9/9/2004 | $ (1,262.81) | CW | CHECK |
| 157019 | 9/9/2004 | 1,262.81 | NULL | 1SH009 | Reconciled Customer Checks | 38575 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 9/9/2004 | $ (1,262.81) | CW | CHECK |
| 157023 | 9/9/2004 | 2,930.43 | NULL | 1SH018 | Reconciled Customer Checks | 227233 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 9/9/2004 | $ (2,930.43) | CW | CHECK |
| 157004 | 9/9/2004 | 3,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 237363 | 1D0012 | ALVIN J DELAIRE | 9/9/2004 | $ (3,000.00) | CW | CHECK |
| 157021 | 9/9/2004 | 4,598.03 | NULL | 1SH016 | Reconciled Customer Checks | 173371 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 9/9/2004 | $ (4,598.03) | CW | CHECK |
| 157026 | 9/9/2004 | 4,749.31 | NULL | 1SH022 | Reconciled Customer Checks | 210928 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 9/9/2004 | $ (4,749.31) | CW | CHECK |
| 157005 | 9/9/2004 | 5,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 5622 | 1D0044 | CAROLE DELAIRE | 9/9/2004 | $ (5,000.00) | CW | CHECK |
| 157011 | 9/9/2004 | 5,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 150553 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON J'T WROS | 9/9/2004 | $ (5,000.00) | CW | CHECK |
| 157003 | 9/9/2004 | 6,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 50930 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J'T WROS | 9/9/2004 | $ (6,000.00) | CW | CHECK |
| 157036 | 9/9/2004 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 77915 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 9/9/2004 | $ (6,000.00) | CW | CHECK |
| 157028 | 9/9/2004 | 9,045.00 | NULL | 1SH031 | Reconciled Customer Checks | 260257 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/9/2004 | $ (9,045.00) | CW | CHECK |
| 157009 | 9/9/2004 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 71647 | 1EM202 | MERLE L SLEEPER | 9/9/2004 | $ (10,000.00) | CW | CHECK |
| 157033 | 9/9/2004 | 10,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 173390 | 1S0221 | DENISE SAUL | 9/9/2004 | $ (10,000.00) | CW | CHECK |
| 157039 | 9/9/2004 | 10,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 297812 | 1ZB437 | LOUIS SANDRO BARONE | 9/9/2004 | $ (10,000.00) | CW | CHECK |
| 157001 | 9/9/2004 | 12,500.00 | NULL | 1CM281 | Reconciled Customer Checks | 237329 | 1CM281 | GARY M WEISS | 9/9/2004 | $ (12,500.00) | CW | CHECK |
| 157015 | 9/9/2004 | 13,532.40 | NULL | 1SH003 | Reconciled Customer Checks | 227210 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/9/2004 | $ (13,532.40) | CW | CHECK |
| 157018 | 9/9/2004 | 14,088.16 | NULL | 1SH007 | Reconciled Customer Checks | 227217 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/9/2004 | $ (14,088.16) | CW | CHECK |
| 157020 | 9/9/2004 | 14,088.16 | NULL | 1SH010 | Reconciled Customer Checks | 293954 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/9/2004 | $ (14,088.16) | CW | CHECK |
| 157024 | 9/9/2004 | 14,088.16 | NULL | 1SH019 | Reconciled Customer Checks | 108326 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 9/9/2004 | $ (14,088.16) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn on the 703 Account (JPMC Account #xxxxxxxxx1703)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157022 | 9/9/2004 | 27,031.94 | NULL | 1SH017 | Reconciled Customer Checks | 32792 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 9/9/2004 | $ (27,031.94) | CW | CHECK |
| 157031 | 9/9/2004 | 32,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 32813 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 9/9/2004 | $ (32,500.00) | CW | CHECK |
| 157007 | 9/9/2004 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 237376 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 9/9/2004 | $ (50,000.00) | CW | CHECK |
| 157016 | 9/9/2004 | 59,149.07 | NULL | 1SH005 | Reconciled Customer Checks | 68549 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 9/9/2004 | $ (59,149.07) | CW | CHECK |
| 157025 | 9/9/2004 | 59,149.07 | NULL | 1SH020 | Reconciled Customer Checks | 108339 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 9/9/2004 | $ (59,149.07) | CW | CHECK |
| 157030 | 9/9/2004 | 59,149.07 | NULL | 1SH036 | Reconciled Customer Checks | 151694 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/9/2004 | $ (59,149.07) | CW | CHECK |
| 157029 | 9/9/2004 | 71,397.71 | NULL | 1SH032 | Reconciled Customer Checks | 227248 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 9/9/2004 | $ (71,397.71) | CW | CHECK |
| 157027 | 9/9/2004 | 89,233.20 | NULL | 1SH026 | Reconciled Customer Checks | 260251 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/9/2004 | $ (89,233.20) | CW | CHECK |
| 157008 | 9/9/2004 | 100,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 311559 | 1EM120 | J B L H PARTNERS | 9/9/2004 | $ (100,000.00) | CW | CHECK |
| 157010 | 9/9/2004 | 100,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 68281 | 1H0007 | CLAYRE HULSH HAFT | 9/9/2004 | $ (100,000.00) | CW | CHECK |
| 157013 | 9/9/2004 | 100,000.00 | NULL | 1M0162 | Reconciled Customer Checks | 210806 | 1M0162 | NTC & CO. FBO SYDELLE F MEYER (011783) | 9/9/2004 | $ (100,000.00) | CW | CHECK |
| 157038 | 9/9/2004 | 100,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 218679 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 9/9/2004 | $ (100,000.00) | CW | CHECK |
| 157002 | 9/9/2004 | 150,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 50899 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 9/9/2004 | $ (150,000.00) | CW | CHECK |
| 157034 | 9/9/2004 | 200,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 101380 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 9/9/2004 | $ (200,000.00) | CW | CHECK |
| 157012 | 9/9/2004 | 250,000.00 | NULL | 1M0161 | Reconciled Customer Checks | 293915 | 1M0161 | NTC & CO. FBO ARTHUR I MEYER (011784) | 9/9/2004 | $ (250,000.00) | CW | CHECK |
| 157014 | 9/9/2004 | 300,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 77749 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 9/9/2004 | $ (300,000.00) | CW | CHECK |
| 157006 | 9/9/2004 | 350,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 229310 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 9/9/2004 | $ (350,000.00) | CW | CHECK |
| 157035 | 9/9/2004 | 400,000.00 | NULL | 1U0024 | Reconciled Customer Checks | 45084 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 9/9/2004 | $ (400,000.00) | CW | CHECK |
| 157047 | 9/10/2004 | 1,493.55 | NULL | 1EM436 | Reconciled Customer Checks | 137848 | 1EM436 | HMZ PERSONAL TRUST C/O ROPES & GRAY ATTN ROBERT SHAPIRO | 9/10/2004 | $ (1,493.55) | CW | CHECK |
| 157077 | 9/10/2004 | 1,500.00 | NULL | 1Z0002 | Reconciled Customer Checks | 218771 | 1Z0002 | BARRY FREDERICK ZEGER | 9/10/2004 | $ (1,500.00) | CW | CHECK |
| 157045 | 9/10/2004 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 311551 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 9/10/2004 | $ (5,000.00) | CW | CHECK |
| 157066 | 9/10/2004 | 5,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 45146 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 9/10/2004 | $ (5,000.00) | CW | CHECK |
| 157070 | 9/10/2004 | 5,088.00 | NULL | 1ZR015 | Reconciled Customer Checks | 173573 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 9/10/2004 | $ (5,088.00) | CW | CHECK |
| 157054 | 9/10/2004 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 260142 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 9/10/2004 | $ (5,500.00) | CW | CHECK |
| 157073 | 9/10/2004 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 173590 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 9/10/2004 | $ (5,577.00) | CW | CHECK |
| 157042 | 9/10/2004 | 6,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 237324 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 9/10/2004 | $ (6,500.00) | CW | CHECK |
| 157055 | 9/10/2004 | 8,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 218294 | 1KW377 | NORMAN PLOTNICK | 9/10/2004 | $ (8,000.00) | CW | CHECK |
| 157072 | 9/10/2004 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 45254 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 9/10/2004 | $ (8,000.00) | CW | CHECK |
| 157052 | 9/10/2004 | 10,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 138730 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 9/10/2004 | $ (10,000.00) | CW | CHECK |
| 157071 | 9/10/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 268145 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/10/2004 | $ (10,000.00) | CW | CHECK |
| 157076 | 9/10/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 173617 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 9/10/2004 | $ (10,000.00) | CW | CHECK |
| 157067 | 9/10/2004 | 12,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 218611 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 9/10/2004 | $ (12,000.00) | CW | CHECK |
| 157069 | 9/10/2004 | 13,549.68 | NULL | 1ZB322 | Reconciled Customer Checks | 77939 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 9/10/2004 | $ (13,549.68) | CW | CHECK |
| 157075 | 9/10/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 163248 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 9/10/2004 | $ (17,000.00) | CW | CHECK |
| 157056 | 9/10/2004 | 20,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 138774 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 9/10/2004 | $ (20,000.00) | CW | CHECK |
| 157065 | 9/10/2004 | 25,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 77956 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 9/10/2004 | $ (25,000.00) | CW | CHECK |
| 157074 | 9/10/2004 | 27,000.00 | NULL | 1ZB250 | Reconciled Customer Checks | 197689 | 1ZB250 | NTC & CO. FBO GEORGE B CITRON (43358) | 9/10/2004 | $ (27,000.00) | CW | CHECK |
| 157063 | 9/10/2004 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 260281 | 1W0039 | BONNIE T WEBSTER | 9/10/2004 | $ (30,000.00) | CW | CHECK |
| 157050 | 9/10/2004 | 34,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 311635 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/10/2004 | $ (34,000.00) | CW | CHECK |
| 157062 | 9/10/2004 | 35,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 260264 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/10/2004 | $ (35,000.00) | CW | CHECK |
| 157068 | 9/10/2004 | 35,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 101548 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 9/10/2004 | $ (35,000.00) | CW | CHECK |
| 157044 | 9/10/2004 | 50,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 5648 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 9/10/2004 | $ (50,000.00) | CW | CHECK |
| 157059 | 9/10/2004 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 138929 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 9/10/2004 | $ (50,000.00) | CW | CHECK |
| 157060 | 9/10/2004 | 50,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 16688 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 9/10/2004 | $ (50,000.00) | CW | CHECK |
| 157051 | 9/10/2004 | 60,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 77579 | 1G0034 | CARL GLICK | 9/10/2004 | $ (60,000.00) | CW | CHECK |
| 157061 | 9/10/2004 | 60,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 139089 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 9/10/2004 | $ (60,000.00) | CW | CHECK |
| 157049 | 9/10/2004 | 65,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 311632 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/10/2004 | $ (65,000.00) | CW | CHECK |
| 157053 | 9/10/2004 | 100,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 260117 | 1G0317 | SEYMOUR GRAYSON | 9/10/2004 | $ (100,000.00) | CW | CHECK |
| 157057 | 9/10/2004 | 100,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 138800 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 9/10/2004 | $ (100,000.00) | CW | CHECK |
| 157064 | 9/10/2004 | 120,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 211068 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 9/10/2004 | $ (120,000.00) | CW | CHECK |
| 157043 | 9/10/2004 | 200,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 181758 | 1C1012 | JOYCE CERTILMAN | 9/10/2004 | $ (200,000.00) | CW | CHECK |
| 157046 | 9/10/2004 | 200,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 137840 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 9/10/2004 | $ (200,000.00) | CW | CHECK |
| 157041 | 9/10/2004 | 225,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 164878 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 9/10/2004 | $ (225,000.00) | CW | CHECK |
| 157048 | 9/10/2004 | 2,000,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 71838 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 9/10/2004 | $ (2,000,000.00) | CW | CHECK |
| 157082 | 9/13/2004 | 1,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 101089 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 9/13/2004 | $ (1,000.00) | CW | CHECK |
| 157110 | 9/13/2004 | 1,050.47 | NULL | 1ZR316 | Reconciled Customer Checks | 45268 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 9/13/2004 | $ (1,050.47) | CW | CHECK |
| 157111 | 9/13/2004 | 1,117.33 | NULL | 1ZR317 | Reconciled Customer Checks | 77987 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 9/13/2004 | $ (1,117.33) | CW | CHECK |
| 157105 | 9/13/2004 | 1,500.00 | NULL | 1ZB403 | Reconciled Customer Checks | 173540 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 9/13/2004 | $ (1,500.00) | CW | CHECK |
| 157106 | 9/13/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 101586 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 9/13/2004 | $ (4,500.00) | CW | CHECK |
| 157099 | 9/13/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 77796 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (09786) | 9/13/2004 | $ (6,000.00) | CW | CHECK |
| 157079 | 9/13/2004 | 6,050.24 | NULL | 1B0261 | Reconciled Customer Checks | 284953 | 1B0261 | NTC & CO. FBO SLYVIA BRODSKY (DEC'D) (009257) C/O STEVEN HARNICK | 9/13/2004 | $ (6,050.24) | CW | CHECK |
| 157080 | 9/13/2004 | 6,050.24 | NULL | 1B0262 | Reconciled Customer Checks | 42847 | 1B0262 | NTC & CO. FBO SYLVIA BRODSKY (DEC'D) (009254) C/O GARY HARNICK | 9/13/2004 | $ (6,050.24) | CW | CHECK |
| 157094 | 9/13/2004 | 10,000.00 | NULL | 1G0329 | Reconciled Customer Checks | 26131 | 1G0329 | NTC & CO. FBO EDWIN A GRANT II (18073) | 9/13/2004 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157109 | 9/13/2004 | 10,957.00 | NULL | 1ZR269 | Reconciled Customer Checks | 78050 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 9/13/2004 | $ (10,957.00) | CW | CHECK |
| 157085 | 9/13/2004 | 12,500.00 | NULL | 1CM510 | Reconciled Customer Checks | 121592 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/13/2004 | $ (12,500.00) | CW | CHECK |
| 157108 | 9/13/2004 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 173601 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 9/13/2004 | $ (13,000.00) | CW | CHECK |
| 157093 | 9/13/2004 | 15,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 36338 | 1F0104 | STEVEN FRENCHMAN | 9/13/2004 | $ (15,000.00) | CW | CHECK |
| 157097 | 9/13/2004 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 218422 | 1R0113 | CHARLES C ROLLINS | 9/13/2004 | $ (15,000.00) | CW | CHECK |
| 157107 | 9/13/2004 | 15,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 218751 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 9/13/2004 | $ (15,000.00) | CW | CHECK |
| 157103 | 9/13/2004 | 17,000.00 | NULL | 1ZA527 | Reconciled Customer Checks | 45133 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 9/13/2004 | $ (17,000.00) | CW | CHECK |
| 157081 | 9/13/2004 | 20,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 182408 | 1CM112 | HOPE W LEVENE | 9/13/2004 | $ (20,000.00) | CW | CHECK |
| 157092 | 9/13/2004 | 20,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 181842 | 1EM397 | DONNA BASSIN | 9/13/2004 | $ (20,000.00) | CW | CHECK |
| 157091 | 9/13/2004 | 25,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 137751 | 1EM257 | NANCY J MARKS TRUST 2002 | 9/13/2004 | $ (25,000.00) | CW | CHECK |
| 157090 | 9/13/2004 | 30,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 260884 | 1EM155 | MARILYN B REISCHER | 9/13/2004 | $ (30,000.00) | CW | CHECK |
| 157101 | 9/13/2004 | 30,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 293999 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 9/13/2004 | $ (30,000.00) | CW | CHECK |
| 157102 | 9/13/2004 | 30,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 227315 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 9/13/2004 | $ (30,000.00) | CW | CHECK |
| 157104 | 9/13/2004 | 30,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 173508 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 9/13/2004 | $ (30,000.00) | CW | CHECK |
| 157095 | 9/13/2004 | 50,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 227133 | 1M0101 | RONA MAST | 9/13/2004 | $ (50,000.00) | CW | CHECK |
| 157098 | 9/13/2004 | 60,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 16706 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 9/13/2004 | $ (60,000.00) | CW | CHECK |
| 157096 | 9/13/2004 | 72,037.05 | NULL | 1P0088 | Reconciled Customer Checks | 293920 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 9/13/2004 | $ (72,037.05) | CW | CHECK |
| 157088 | 9/13/2004 | 100,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 5631 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 9/13/2004 | $ (100,000.00) | CW | CHECK |
| 157100 | 9/13/2004 | 100,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 218492 | 1S0303 | PAUL SHAPIRO | 9/13/2004 | $ (100,000.00) | CW | CHECK |
| 157086 | 9/13/2004 | 110,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 237342 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 9/13/2004 | $ (110,000.00) | CW | CHECK |
| 157087 | 9/13/2004 | 140,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 5618 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 9/13/2004 | $ (140,000.00) | CW | CHECK |
| 157089 | 9/13/2004 | 145,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 237369 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 9/13/2004 | $ (145,000.00) | CW | CHECK |
| 157084 | 9/13/2004 | 150,000.00 | NULL | 1CM468 | Reconciled Customer Checks | 175857 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 9/13/2004 | $ (150,000.00) | CW | CHECK |
| 157083 | 9/13/2004 | 500,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 260760 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 9/13/2004 | $ (500,000.00) | CW | CHECK |
| 157113 | 9/14/2004 | 1,172.89 | NULL | 1A0140 | Reconciled Customer Checks | 5566 | 1A0140 | ROBERT J ARNONE AND PATRICIA L ARNONE PROFIT SHARING PLAN | 9/14/2004 | $ (1,172.89) | CW | CHECK |
| 157130 | 9/14/2004 | 5,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 211071 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 9/14/2004 | $ (5,000.00) | CW | CHECK |
| 157119 | 9/14/2004 | 10,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 229350 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 9/14/2004 | $ (10,000.00) | CW | CHECK |
| 157121 | 9/14/2004 | 10,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 150680 | 1K0132 | SHEILA KOLODNY | 9/14/2004 | $ (10,000.00) | CW | CHECK |
| 157129 | 9/14/2004 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 268097 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 9/14/2004 | $ (10,000.00) | CW | CHECK |
| 157115 | 9/14/2004 | 14,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 175853 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/14/2004 | $ (14,000.00) | CW | CHECK |
| 157136 | 9/14/2004 | 15,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 218705 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 9/14/2004 | $ (15,000.00) | CW | CHECK |
| 157118 | 9/14/2004 | 18,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 229316 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 9/14/2004 | $ (18,000.00) | CW | CHECK |
| 157114 | 9/14/2004 | 25,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 278153 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 9/14/2004 | $ (25,000.00) | CW | CHECK |
| 157134 | 9/14/2004 | 25,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 173522 | 1ZB319 | WILLIAM I BADER | 9/14/2004 | $ (25,000.00) | CW | CHECK |
| 157138 | 9/14/2004 | 25,000.00 | NULL | 1ZR217 | Reconciled Customer Checks | 163217 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 9/14/2004 | $ (25,000.00) | CW | CHECK |
| 157120 | 9/14/2004 | 40,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 227090 | 1K0004 | RUTH KAHN | 9/14/2004 | $ (40,000.00) | CW | CHECK |
| 157126 | 9/14/2004 | 40,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 20533 | 1S0060 | JEFFREY SHANKMAN | 9/14/2004 | $ (40,000.00) | CW | CHECK |
| 157127 | 9/14/2004 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 173379 | 1S0145 | LAURA J STARR | 9/14/2004 | $ (40,000.00) | CW | CHECK |
| 157133 | 9/14/2004 | 40,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 297785 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 9/14/2004 | $ (40,000.00) | CW | CHECK |
| 157137 | 9/14/2004 | 47,692.00 | NULL | 1ZR116 | Reconciled Customer Checks | 163167 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 9/14/2004 | $ (47,692.00) | CW | CHECK |
| 157124 | 9/14/2004 | 50,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 293931 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 9/14/2004 | $ (50,000.00) | CW | CHECK |
| 157128 | 9/14/2004 | 50,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 45103 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 9/14/2004 | $ (50,000.00) | CW | CHECK |
| 157135 | 9/14/2004 | 60,000.00 | NULL | 1ZB384 | Reconciled Customer Checks | 218488 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 9/14/2004 | $ (60,000.00) | CW | CHECK |
| 157117 | 9/14/2004 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 113369 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 9/14/2004 | $ (100,000.00) | CW | CHECK |
| 157132 | 9/14/2004 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 162801 | 1ZA467 | HAROLD A THAU | 9/14/2004 | $ (100,000.00) | CW | CHECK |
| 157131 | 9/14/2004 | 125,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 173439 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T I C | 9/14/2004 | $ (125,000.00) | CW | CHECK |
| 157116 | 9/14/2004 | 150,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 311515 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 9/14/2004 | $ (150,000.00) | CW | CHECK |
| 157125 | 9/14/2004 | 232,872.38 | NULL | 1R0160 | Reconciled Customer Checks | 218406 | 1R0160 | NTC & CO. FBO MARION B ROTH (86859) | 9/14/2004 | $ (232,872.38) | CW | CHECK |
| 157123 | 9/14/2004 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 293926 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 9/14/2004 | $ (325,000.00) | CW | CHECK |
| 157144 | 9/15/2004 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 101137 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 9/15/2004 | $ (5,000.00) | CW | CHECK |
| 157153 | 9/15/2004 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 173501 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/15/2004 | $ (5,000.00) | CW | CHECK |
| 157156 | 9/15/2004 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 163156 | 1ZG022 | BARBARA SCHLOSSBERG | 9/15/2004 | $ (5,000.00) | CW | CHECK |
| 157148 | 9/15/2004 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 210797 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 9/15/2004 | $ (6,000.00) | CW | CHECK |
| 157154 | 9/15/2004 | 6,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 218476 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 9/15/2004 | $ (6,000.00) | CW | CHECK |
| 157159 | 9/15/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 151039 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 9/15/2004 | $ (10,000.00) | CW | CHECK |
| 157145 | 9/15/2004 | 14,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 137699 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 9/15/2004 | $ (14,000.00) | CW | CHECK |
| 157155 | 9/15/2004 | 15,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 218481 | 1ZB248 | LAUREN COHEN SACKS | 9/15/2004 | $ (15,000.00) | CW | CHECK |
| 157147 | 9/15/2004 | 20,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 210814 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 9/15/2004 | $ (20,000.00) | CW | CHECK |
| 157149 | 9/15/2004 | 20,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 139113 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 9/15/2004 | $ (20,000.00) | CW | CHECK |
| 157152 | 9/15/2004 | 20,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 101506 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 9/15/2004 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157151 | 9/15/2004 | 25,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 77893 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 9/15/2004 | $ (25,000.00) | CW | CHECK |
| 157157 | 9/15/2004 | 50,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 218552 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 9/15/2004 | $ (50,000.00) | CW | CHECK |
| 157158 | 9/15/2004 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 218755 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 9/15/2004 | $ (50,000.00) | CW | CHECK |
| 157142 | 9/15/2004 | 60,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 283489 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 9/15/2004 | $ (60,000.00) | CW | CHECK |
| 157140 | 9/15/2004 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 93456 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 9/15/2004 | $ (100,000.00) | CW | CHECK |
| 157141 | 9/15/2004 | 100,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 101098 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 9/15/2004 | $ (100,000.00) | CW | CHECK |
| 157143 | 9/15/2004 | 100,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 101116 | 1CM480 | J D ONEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 9/15/2004 | $ (100,000.00) | CW | CHECK |
| 157150 | 9/15/2004 | 156,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 77870 | 1ZA035 | STEFANELLI INVESTORS GROUP | 9/15/2004 | $ (156,000.00) | CW | CHECK |
| 157146 | 9/15/2004 | 200,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 26256 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 9/15/2004 | $ (200,000.00) | CW | CHECK |
| 157164 | 9/16/2004 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 101155 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 9/16/2004 | $ (3,000.00) | CW | CHECK |
| 157169 | 9/16/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 36345 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 9/16/2004 | $ (7,000.00) | CW | CHECK |
| 157182 | 9/16/2004 | 11,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 218662 | 1ZB251 | LAWRENCE R VELVEL | 9/16/2004 | $ (11,000.00) | CW | CHECK |
| 157166 | 9/16/2004 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 77596 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/16/2004 | $ (15,000.00) | CW | CHECK |
| 157171 | 9/16/2004 | 15,000.00 | NULL | 1L0221 | Reconciled Customer Checks | 293908 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 9/16/2004 | $ (15,000.00) | CW | CHECK |
| 157176 | 9/16/2004 | 19,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 45036 | 1S0412 | ROBERT S SAVIN | 9/16/2004 | $ (19,000.00) | CW | CHECK |
| 157175 | 9/16/2004 | 25,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 77821 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 9/16/2004 | $ (25,000.00) | CW | CHECK |
| 157177 | 9/16/2004 | 25,000.00 | NULL | 1S0502 | Reconciled Customer Checks | 173413 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 9/16/2004 | $ (25,000.00) | CW | CHECK |
| 157179 | 9/16/2004 | 35,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 150968 | 1ZA680 | DALE G BORGLUM | 9/16/2004 | $ (35,000.00) | CW | CHECK |
| 157170 | 9/16/2004 | 40,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 108147 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 9/16/2004 | $ (40,000.00) | CW | CHECK |
| 157183 | 9/16/2004 | 40,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 78009 | 1ZB398 | BENEFINAL PARTNERSHIP C/O PETER KAHN | 9/16/2004 | $ (40,000.00) | CW | CHECK |
| 157162 | 9/16/2004 | 50,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 237322 | 1CM225 | AGAS COMPANY L P | 9/16/2004 | $ (50,000.00) | CW | CHECK |
| 157172 | 9/16/2004 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 227241 | 1S0136 | ANNE SQUADRON | 9/16/2004 | $ (100,000.00) | CW | CHECK |
| 157181 | 9/16/2004 | 100,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 218467 | 1ZB073 | LEVON/ATIS LIVING TRUST DTD 12/29/98 | 9/16/2004 | $ (100,000.00) | CW | CHECK |
| 157168 | 9/16/2004 | 110,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 150281 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 9/16/2004 | $ (110,000.00) | CW | CHECK |
| 157173 | 9/16/2004 | 116,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 227255 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 9/16/2004 | $ (116,000.00) | CW | CHECK |
| 157180 | 9/16/2004 | 200,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 151006 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 9/16/2004 | $ (200,000.00) | CW | CHECK |
| 157163 | 9/16/2004 | 225,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 254579 | 1CM248 | JOYCE G BULLEN | 9/16/2004 | $ (225,000.00) | CW | 9HECK |
| 157161 | 9/16/2004 | 235,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 101082 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/16/2004 | $ (235,000.00) | CW | CHECK |
| 157178 | 9/16/2004 | 242,679.18 | NULL | 1T0038 | Reconciled Customer Checks | 218508 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 9/16/2004 | $ (242,679.18) | CW | CHECK |
| 157174 | 9/16/2004 | 375,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 218478 | 1S0258 | HOWARD SCHWARTZBERG | 9/16/2004 | $ (375,000.00) | CW | CHECK |
| 157193 | 9/17/2004 | 5,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 181785 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 9/17/2004 | $ (5,000.00) | CW | CHECK |
| 157186 | 9/17/2004 | 8,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 304039 | 1B0258 | AMY JOEL | 9/17/2004 | $ (8,000.00) | CW | CHECK |
| 157199 | 9/17/2004 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 131013 | 1E0150 | LAURIE ROMAN EKSTROM | 9/17/2004 | $ (10,000.00) | CW | CHECK |
| 157201 | 9/17/2004 | 15,000.00 | NULL | 1KW338 | Reconciled Customer Checks | 218295 | 1KW338 | CORINE M MAUCHER LOIS A PASTORE TIC | 9/17/2004 | $ (15,000.00) | CW | CHECK |
| 157196 | 9/17/2004 | 17,500.00 | NULL | 1EM317 | Reconciled Customer Checks | 237391 | 1EM317 | SAMUEL J OLESKY | 9/17/2004 | $ (17,500.00) | CW | CHECK |
| 157195 | 9/17/2004 | 25,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 311554 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST U/A DTD 4/20/90 | 9/17/2004 | $ (25,000.00) | CW | CHECK |
| 157198 | 9/17/2004 | 25,000.00 | NULL | 1EM408 | Reconciled Customer Checks | 229257 | 1EM408 | ALVIN JAFFE JANET JAFFE TRUSTEES ALVIN JAFFE TRUST DTD 4/20/90 | 9/17/2004 | $ (25,000.00) | CW | CHECK |
| 157188 | 9/17/2004 | 31,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 50893 | 1CM334 | LAURA J WEILL | 9/17/2004 | $ (31,000.00) | CW | CHECK |
| 157191 | 9/17/2004 | 35,000.00 | NULL | 1CM670 | Reconciled Customer Checks | 229248 | 1CM670 | KENNETH H GUTNER REV TRUST U/A DTD 11/5 1993 KENNETH H GUTNER TSTEE | 9/17/2004 | $ (35,000.00) | CW | CHECK |
| 157194 | 9/17/2004 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 71650 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 9/17/2004 | $ (35,000.00) | CW | CHECK |
| 157185 | 9/17/2004 | 40,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 310672 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 9/17/2004 | $ (40,000.00) | CW | CHECK |
| 157189 | 9/17/2004 | 40,000.00 | NULL | 1CM599 | Reconciled Customer Checks | 229236 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 9/17/2004 | $ (40,000.00) | CW | CHECK |
| 157187 | 9/17/2004 | 42,146.34 | NULL | 1CM313 | Reconciled Customer Checks | 285173 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 9/17/2004 | $ (42,146.34) | CW | CHECK |
| 157190 | 9/17/2004 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 237348 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 9/17/2004 | $ (50,000.00) | CW | CHECK |
| 157200 | 9/17/2004 | 50,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 68327 | 1H0128 | RUTH W HOUGHTON | 9/17/2004 | $ (50,000.00) | CW | CHECK |
| 157192 | 9/17/2004 | 60,000.00 | NULL | 1CM698 | Reconciled Customer Checks | 311518 | 1CM698 | ABNER AND MILDRED LEVINE CHARITABLE LEAD UNITRUST U/A DATED 8/31/1999 | 9/17/2004 | $ (60,000.00) | CW | CHECK |
| 157215 | 9/20/2004 | 1,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 260173 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 9/20/2004 | $ (1,000.00) | CW | CHECK |
| 157227 | 9/20/2004 | 1,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 218318 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 9/20/2004 | $ (1,000.00) | CW | CHECK |
| 157229 | 9/20/2004 | 1,500.00 | NULL | 1Z0002 | Reconciled Customer Checks | 297875 | 1Z0002 | BARRY FREDERICK ZEGER | 9/20/2004 | $ (1,500.00) | CW | CHECK |
| 157214 | 9/20/2004 | 2,500.00 | NULL | 1KW109 | Reconciled Customer Checks | 260159 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 9/20/2004 | $ (2,500.00) | CW | CHECK |
| 157218 | 9/20/2004 | 2,500.00 | NULL | 1KW390 | Reconciled Customer Checks | 150539 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 9/20/2004 | $ (2,500.00) | CW | CHECK |
| 157224 | 9/20/2004 | 4,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 150978 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 9/20/2004 | $ (4,000.00) | CW | CHECK |
| 157209 | 9/20/2004 | 5,000.00 | NULL | 1C1244 | Reconciled Customer Checks | 121884 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 9/20/2004 | $ (5,000.00) | CW | CHECK |
| 157213 | 9/20/2004 | 8,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 260179 | 1KW108 | GREGORY KATZ | 9/20/2004 | $ (8,000.00) | CW | CHECK |
| 157222 | 9/20/2004 | 10,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 293985 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN B ROBINSON | 9/20/2004 | $ (10,000.00) | CW | CHECK |
| 157223 | 9/20/2004 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 77907 | 1ZA099 | WILLIAM F FITZGERALD | 9/20/2004 | $ (10,000.00) | CW | CHECK |
| 157226 | 9/20/2004 | 15,000.00 | NULL | 1ZB089 | Reconciled Customer Checks | 77978 | 1ZB089 | THE SCI COMPANY C/O S J KRASS | 9/20/2004 | $ (15,000.00) | CW | CHECK |
| 157208 | 9/20/2004 | 20,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 113383 | 1CM695 | THE SAMUEL R PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 9/20/2004 | $ (20,000.00) | CW | CHECK |
| 157221 | 9/20/2004 | 20,000.00 | NULL | 1EM002 | Reconciled Customer Checks | 229300 | 1EM002 | FELICE E KRONFELD REV TST U/A DTD 6/18/89 MERVIN KRONFELD & FELICE E KRONFELD AS TSTEES | 9/20/2004 | $ (20,000.00) | CW | CHECK |
| 157216 | 9/20/2004 | 25,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 260191 | 1KW305 | VALERIE AND JEFFREY S WILPON TIC | 9/20/2004 | $ (25,000.00) | CW | CHECK |
| 157203 | 9/20/2004 | 33,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 260545 | 1B0258 | AMY JOEL | 9/20/2004 | $ (33,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible header]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157204 | 9/20/2004 | 41,578.42 | NULL | 1CM137 | Reconciled Customer Checks | 164870 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 9/20/2004 | $ (41,578.42) | CW | CHECK |
| 157227 | 9/20/2004 | 50,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 163058 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST 1/9/91 7/2/96 | 9/20/2004 | $ (50,000.00) | CW | CHECK |
| 157228 | 9/20/2004 | 60,000.00 | NULL | 1ZW004 | Reconciled Customer Checks | 151045 | 1ZW004 | NTC & CO. FBO RAYMOND F BULMAN (21759) | 9/20/2004 | $ (60,000.00) | CW | CHECK |
| 157206 | 9/20/2004 | 84,000.00 | NULL | 1CM632 | Reconciled Customer Checks | 283516 | 1CM632 | NTC & CO. FBO REGINA FISHER (009332) | 9/20/2004 | $ (84,000.00) | CW | CHECK |
| 157205 | 9/20/2004 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 283504 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 9/20/2004 | $ (100,000.00) | CW | CHECK |
| 157225 | 9/20/2004 | 100,000.00 | NULL | 1ZA856 | Reconciled Customer Checks | 162886 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 9/20/2004 | $ (100,000.00) | CW | CHECK |
| 157207 | 9/20/2004 | 200,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 101134 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 9/20/2004 | $ (200,000.00) | CW | CHECK |
| 157212 | 9/20/2004 | 200,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 16610 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 9/20/2004 | $ (200,000.00) | CW | CHECK |
| 157219 | 9/20/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 288706 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/20/2004 | $ (220,000.00) | PW | CHECK |
| 157210 | 9/20/2004 | 240,000.00 | NULL | 1D0057 | Reconciled Customer Checks | 101162 | 1D0057 | MARILYN DAVIMOS 1999 GRAT STEWART GLASSMAN, TRUSTEE C/O SHANHOLT GLASSMAN KLEIN CO | 9/20/2004 | $ (240,000.00) | CW | CHECK |
| 157221 | 9/20/2004 | 250,000.00 | NULL | 1S0253 | Reconciled Customer Checks | 77812 | 1S0253 | PAUL SIROTKIN | 9/20/2004 | $ (250,000.00) | CW | CHECK |
| 157220 | 9/20/2004 | 300,000.00 | NULL | 1L0166 | Reconciled Customer Checks | 293898 | 1L0166 | LOCKBOURNE MANOR INC OF NEW JERSEY | 9/20/2004 | $ (300,000.00) | CW | CHECK |
| 157236 | 9/21/2004 | 2,400.00 | NULL | 1RU007 | Reconciled Customer Checks | 227188 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 9/21/2004 | $ (2,400.00) | CW | CHECK |
| 157244 | 9/21/2004 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 163295 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 9/21/2004 | $ (3,000.00) | CW | CHECK |
| 157235 | 9/21/2004 | 4,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 16613 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 9/21/2004 | $ (4,000.00) | CW | CHECK |
| 157242 | 9/21/2004 | 5,500.00 | NULL | 1ZA932 | Reconciled Customer Checks | 101533 | 1ZA932 | ARLENE MARCIANO | 9/21/2004 | $ (5,500.00) | CW | CHECK |
| 157232 | 9/21/2004 | 7,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 175907 | 1CM689 | MICHAEL ZOHAR FLAX | 9/21/2004 | $ (7,000.00) | CW | CHECK |
| 157243 | 9/21/2004 | 9,105.00 | NULL | 1ZR087 | Reconciled Customer Checks | 268155 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 9/21/2004 | $ (9,105.00) | CW | CHECK |
| 157233 | 9/21/2004 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 229224 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 9/21/2004 | $ (10,000.00) | CW | CHECK |
| 157240 | 9/21/2004 | 10,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 218579 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 9/21/2004 | $ (10,000.00) | CW | CHECK |
| 157241 | 9/21/2004 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 227320 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 9/21/2004 | $ (10,000.00) | CW | CHECK |
| 157245 | 9/21/2004 | 11,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 297824 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 9/21/2004 | $ (11,000.00) | CW | CHECK |
| 157233 | 9/21/2004 | 35,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 138734 | 1G0303 | PHYLLIS A GEORGE | 9/21/2004 | $ (35,000.00) | CW | CHECK |
| 157239 | 9/21/2004 | 45,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 294014 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 9/21/2004 | $ (45,000.00) | CW | CHECK |
| 157234 | 9/21/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 138747 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 9/21/2004 | $ (50,000.00) | CW | CHECK |
| 157237 | 9/21/2004 | 100,000.00 | NULL | 1R0198 | Reconciled Customer Checks | 108290 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 9/21/2004 | $ (100,000.00) | CW | CHECK |
| 157238 | 9/21/2004 | 110,000.00 | NULL | 1ZA026 | Reconciled Customer Checks | 77885 | 1ZA026 | LILA S GERLIN TRUST LILA S GERLIN TRUSTEE U/A 3/27/85 | 9/21/2004 | $ (110,000.00) | CW | CHECK |
| 157271 | 9/22/2004 | 2,500.00 | NULL | 1KW209 | Reconciled Customer Checks | 108133 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 9/22/2004 | $ (2,500.00) | CW | CHECK |
| 157285 | 9/22/2004 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 173466 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 9/22/2004 | $ (5,000.00) | CW | CHECK |
| 157248 | 9/22/2004 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 278157 | 1B0180 | ANGELA BRANCATO | 9/22/2004 | $ (6,000.00) | CW | CHECK |
| 157282 | 9/22/2004 | 8,500.00 | NULL | 1ZA126 | Reconciled Customer Checks | 77936 | 1ZA126 | DIANA P VICTOR | 9/22/2004 | $ (8,500.00) | CW | CHECK |
| 157249 | 9/22/2004 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 42858 | 1CM071 | FRANK C MOMSEN | 9/22/2004 | $ (10,000.00) | CW | CHECK |
| 157268 | 9/22/2004 | 10,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 260910 | 1EM398 | SALLY HILL | 9/22/2004 | $ (10,000.00) | CW | CHECK |
| 157272 | 9/22/2004 | 14,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 108173 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/22/2004 | $ (14,000.00) | CW | CHECK |
| 157260 | 9/22/2004 | 15,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 50912 | 1CM636 | INEZ FLUXER REVOCABLE INTER VIVOS TRUST | 9/22/2004 | $ (15,000.00) | CW | CHECK |
| 157264 | 9/22/2004 | 16,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 229314 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 9/22/2004 | $ (16,000.00) | CW | CHECK |
| 157288 | 9/22/2004 | 17,600.00 | NULL | 1ZB226 | Reconciled Customer Checks | 218655 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 9/22/2004 | $ (17,600.00) | CW | CHECK |
| 157278 | 9/22/2004 | 20,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 260233 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 9/22/2004 | $ (20,000.00) | CW | CHECK |
| 157263 | 9/22/2004 | 25,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 311533 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 9/22/2004 | $ (25,000.00) | CW | CHECK |
| 157253 | 9/22/2004 | 25,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 104189 | 1CM375 | ELIZABETH JANE RAND | 9/22/2004 | $ (25,000.00) | CW | CHECK |
| 157266 | 9/22/2004 | 25,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 51000 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 9/22/2004 | $ (25,000.00) | CW | CHECK |
| 157284 | 9/22/2004 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 150914 | 1ZA312 | RINGLER PARTNERS L P | 9/22/2004 | $ (25,000.00) | CW | CHECK |
| 157289 | 9/22/2004 | 25,000.00 | NULL | 1ZB439 | Reconciled Customer Checks | 151030 | 1ZB439 | PAUL BARONE AND PEGGYANN GERHARD JT WROS | 9/22/2004 | $ (25,000.00) | CW | CHECK |
| 157259 | 9/22/2004 | 35,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 50906 | 1CM636 | INEZ FLUXER REVOCABLE INTER VIVOS TRUST | 9/22/2004 | $ (35,000.00) | CW | CHECK |
| 157280 | 9/22/2004 | 40,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 101463 | 1W0039 | BONNIE T WEBSTER | 9/22/2004 | $ (40,000.00) | CW | CHECK |
| 157292 | 9/22/2004 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 163281 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 9/22/2004 | $ (45,000.00) | CW | CHECK |
| 157261 | 9/22/2004 | 50,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 229264 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 9/22/2004 | $ (50,000.00) | CW | CHECK |
| 157255 | 9/22/2004 | 62,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 5599 | 1CM596 | TRACY D KAMENSTEIN | 9/22/2004 | $ (62,000.00) | CW | CHECK |
| 157256 | 9/22/2004 | 62,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 175903 | 1CM597 | SLOAN G KAMENSTEIN | 9/22/2004 | $ (62,000.00) | CW | CHECK |
| 157265 | 9/22/2004 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 260889 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 9/22/2004 | $ (75,000.00) | CW | CHECK |
| 157269 | 9/22/2004 | 75,000.00 | NULL | 1EM439 | Reconciled Customer Checks | 283616 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 9/22/2004 | $ (75,000.00) | CW | CHECK |
| 157273 | 9/22/2004 | 75,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 218326 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 9/22/2004 | $ (75,000.00) | CW | CHECK |
| 157286 | 9/22/2004 | 75,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 268117 | 1ZA483 | SAS/BARTELS ASSOC LTD PRTNSHIP | 9/22/2004 | $ (75,000.00) | CW | CHECK |
| 157287 | 9/22/2004 | 80,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 173479 | 1ZA680 | DALE G BORGLUM | 9/22/2004 | $ (80,000.00) | CW | CHECK |
| 157254 | 9/22/2004 | 90,000.00 | NULL | 1CM593 | Reconciled Customer Checks | 237345 | 1CM593 | GOLDWORTH FAMILY LIMITED PARTNERSHIP | 9/22/2004 | $ (90,000.00) | CW | CHECK |
| 157247 | 9/22/2004 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 311497 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/22/2004 | $ (100,000.00) | CW | CHECK |
| 157250 | 9/22/2004 | 100,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 285093 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 9/22/2004 | $ (100,000.00) | CW | CHECK |
| 157258 | 9/22/2004 | 100,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 229240 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 9/22/2004 | $ (100,000.00) | CW | CHECK |
| 157275 | 9/22/2004 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 260217 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 9/22/2004 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC [illegible] Account #xxxxxxxxx1703

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157281 | 9/22/2004 | 100,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 218537 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 9/22/2004 | $ (100,000.00) | CW | CHECK |
| 157283 | 9/22/2004 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 150896 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 9/22/2004 | $ (100,000.00) | CW | CHECK |
| 157290 | 9/22/2004 | 100,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 218687 | 1ZB463 | MAUREEN ANNE EBEL | 9/22/2004 | $ (100,000.00) | CW | CHECK |
| 157277 | 9/22/2004 | 125,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 108283 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 9/22/2004 | $ (125,000.00) | CW | CHECK |
| 157293 | 9/22/2004 | 167,000.00 | NULL | 1ZR254 | Reconciled Customer Checks | 78045 | 1ZR254 | NTC & CO. FBO RITA HEFTLER (44107) | 9/22/2004 | $ (167,000.00) | CW | CHECK |
| 157291 | 9/22/2004 | 180,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 218738 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 9/22/2004 | $ (180,000.00) | CW | CHECK |
| 157270 | 9/22/2004 | 200,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 77600 | 1H0022 | BEN HELLER | 9/22/2004 | $ (200,000.00) | CW | CHECK |
| 157274 | 9/22/2004 | 200,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 288700 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 9/22/2004 | $ (200,000.00) | CW | CHECK |
| 157227 | 9/22/2004 | 215,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 101124 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 9/22/2004 | $ (215,000.00) | CW | CHECK |
| 157251 | 9/22/2004 | 248,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 5583 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 9/22/2004 | $ (248,000.00) | CW | CHECK |
| 157267 | 9/22/2004 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 237396 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 9/22/2004 | $ (250,000.00) | CW | CHECK |
| 157276 | 9/22/2004 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 139055 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 9/22/2004 | $ (250,000.00) | CW | CHECK |
| 157262 | 9/22/2004 | 325,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 5607 | 1CM711 | KAISAND FAMILY PARTNERSHIP LP | 9/22/2004 | $ (325,000.00) | CW | CHECK |
| 157252 | 9/22/2004 | 375,000.00 | NULL | 1CM309 | Reconciled Customer Checks | 285156 | 1CM309 | H SCHAFFER FOUNDATION INC JEFREY R STALL MD | 9/22/2004 | $ (375,000.00) | CW | CHECK |
| 157295 | 9/22/2004 | 500,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 311530 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 9/22/2004 | $ (500,000.00) | CW | CHECK |
| 157296 | 9/22/2004 | 550,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 173382 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 9/22/2004 | $ (550,000.00) | CW | CHECK |
| 157301 | 9/23/2004 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 71642 | 1EM181 | DEBORAH JOYCE SAVIN | 9/23/2004 | $ (5,000.00) | CW | CHECK |
| 157308 | 9/23/2004 | 10,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 101517 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 9/23/2004 | $ (10,000.00) | CW | CHECK |
| 157298 | 9/23/2004 | 20,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 42822 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/23/2004 | $ (20,000.00) | CW | CHECK |
| 157309 | 9/23/2004 | 30,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 162877 | 1ZA802 | ALLEN CITRAGNO | 9/23/2004 | $ (30,000.00) | CW | CHECK |
| 157310 | 9/23/2004 | 50,000.00 | NULL | 1ZB232 | Reconciled Customer Checks | 151011 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 9/23/2004 | $ (50,000.00) | CW | CHECK |
| 157299 | 9/23/2004 | 55,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 42841 | 1CM049 | SEYMOUR EPSTEIN | 9/23/2004 | $ (55,000.00) | CW | CHECK |
| 157304 | 9/23/2004 | 55,344.39 | NULL | 1L0027 | Reconciled Customer Checks | 108197 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 9/23/2004 | $ (55,344.39) | CW | CHECK |
| 157311 | 9/23/2004 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 173515 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 9/23/2004 | $ (60,000.00) | CW | CHECK |
| 157312 | 9/23/2004 | 60,000.00 | NULL | 1ZR265 | Reconciled Customer Checks | 218575 | 1ZR265 | NTC & CO. FBO CAROL NELSON (47003) | 9/23/2004 | $ (60,000.00) | CW | CHECK |
| 157306 | 9/23/2004 | 63,621.32 | NULL | 1S0364 | Reconciled Customer Checks | 227308 | 1S0364 | NTC & CO. FBO SUSAN SCHWARTZBERG 073577 | 9/23/2004 | $ (63,621.32) | CW | CHECK |
| 157305 | 9/23/2004 | 75,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 210919 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH T/C | 9/23/2004 | $ (75,000.00) | CW | CHECK |
| 157303 | 9/23/2004 | 80,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 227094 | 1K0078 | MADELINE KAPLAN | 9/23/2004 | $ (80,000.00) | CW | CHECK |
| 157300 | 9/23/2004 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 311506 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 9/23/2004 | $ (200,000.00) | CW | CHECK |
| 157307 | 9/23/2004 | 200,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 101435 | 1T0039 | MICHAEL TROKEL | 9/23/2004 | $ (200,000.00) | CW | CHECK |
| 157337 | 9/24/2004 | 2,500.00 | NULL | 1ZA539 | Reconciled Customer Checks | 294024 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 9/24/2004 | $ (2,500.00) | CW | CHECK |
| 157336 | 9/24/2004 | 6,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 227325 | 1ZA478 | JOHN J KONE | 9/24/2004 | $ (6,000.00) | CW | CHECK |
| 157333 | 9/24/2004 | 7,500.00 | NULL | 1S0185 | Reconciled Customer Checks | 68569 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 9/24/2004 | $ (7,500.00) | CW | CHECK |
| 157339 | 9/24/2004 | 8,000.00 | NULL | 1ZB480 | Reconciled Customer Checks | 77953 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 9/24/2004 | $ (8,000.00) | CW | CHECK |
| 157335 | 9/24/2004 | 10,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 45110 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 9/24/2004 | $ (10,000.00) | CW | CHECK |
| 157321 | 9/24/2004 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 226971 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 9/24/2004 | $ (12,500.00) | CW | CHECK |
| 157318 | 9/24/2004 | 15,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 158830 | 1B0195 | DEBRA BROWN | 9/24/2004 | $ (15,000.00) | CW | CHECK |
| 157323 | 9/24/2004 | 15,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 227027 | 1H0095 | JANE M DELAIRE | 9/24/2004 | $ (15,000.00) | CW | CHECK |
| 157329 | 9/24/2004 | 15,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 227117 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 9/24/2004 | $ (15,000.00) | CW | CHECK |
| 157322 | 9/24/2004 | 18,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 77593 | 1G0312 | DEBORAH GOORE | 9/24/2004 | $ (18,000.00) | CW | CHECK |
| 157324 | 9/24/2004 | 20,000.00 | NULL | 1KW309 | Reconciled Customer Checks | 36387 | 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | 9/24/2004 | $ (20,000.00) | CW | CHECK |
| 157326 | 9/24/2004 | 25,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 36394 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 9/24/2004 | $ (25,000.00) | CW | CHECK |
| 157330 | 9/24/2004 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 108205 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE TRUSTEE & HEIDI SCHUSTER TRUSTEES | 9/24/2004 | $ (25,000.00) | CW | CHECK |
| 157331 | 9/24/2004 | 30,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 218387 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 9/24/2004 | $ (30,000.00) | CW | CHECK |
| 157332 | 9/24/2004 | 30,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 139076 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 9/24/2004 | $ (30,000.00) | CW | CHECK |
| 157318 | 9/24/2004 | 34,922.09 | NULL | 1D0028 | Reconciled Customer Checks | 5626 | 1D0028 | CARMEN DELL'OREFICE | 9/24/2004 | $ (34,922.09) | CW | CHECK |
| 157319 | 9/24/2004 | 38,171.61 | NULL | 1D0070 | Reconciled Customer Checks | 283561 | 1D0070 | CARMEN DELL'OREFICE | 9/24/2004 | $ (38,171.61) | CW | CHECK |
| 157320 | 9/24/2004 | 40,000.00 | NULL | 1EM280 | Reconciled Customer Checks | 113437 | 1EM280 | AMBASSADOR SHOE CORP | 9/24/2004 | $ (40,000.00) | CW | CHECK |
| 157317 | 9/24/2004 | 100,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 311536 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 9/24/2004 | $ (100,000.00) | CW | CHECK |
| 157316 | 9/24/2004 | 180,610.00 | NULL | 1CM369 | Reconciled Customer Checks | 104185 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 9/24/2004 | $ (180,610.00) | CW | CHECK |
| 157314 | 9/24/2004 | 200,000.00 | NULL | 1A0135 | Reconciled Customer Checks | 237317 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 9/24/2004 | $ (200,000.00) | CW | CHECK |
| 157334 | 9/24/2004 | 200,000.00 | NULL | 1U0024 | Reconciled Customer Checks | 211040 | 1U0024 | ANDRE ULRYCH & JYOTI ULRYCH J/T WROS | 9/24/2004 | $ (200,000.00) | CW | CHECK |
| 157338 | 9/24/2004 | 200,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 77991 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 9/24/2004 | $ (200,000.00) | CW | CHECK |
| 157328 | 9/24/2004 | 450,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 77680 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 9/24/2004 | $ (450,000.00) | CW | CHECK |
| 157327 | 9/24/2004 | 900,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 36391 | 1KW358 | STERLING 20 LLC | 9/24/2004 | $ (900,000.00) | CW | CHECK |
| 157325 | 9/24/2004 | 1,000,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 68343 | 1KW314 | STERLING THIRTY VENTURE LLC I | 9/24/2004 | $ (1,000,000.00) | CW | CHECK |
| 157345 | 9/27/2004 | 8,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 229253 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 9/27/2004 | $ (8,000.00) | CW | CHECK |
| 157357 | 9/27/2004 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 101494 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 9/27/2004 | $ (10,000.00) | CW | CHECK |
| 157359 | 9/27/2004 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 101570 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 9/27/2004 | $ (10,000.00) | CW | CHECK |
| 157349 | 9/27/2004 | 15,000.00 | NULL | 1EM386 | Cancelled Customer Checks | 101202 | 1EM386 | BEVERLY CAROLE KUNIN | 9/27/2004 | $ (15,000.00) | CW | CHECK |
| 157347 | 9/27/2004 | 20,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 113715 | 1EM247 | SCOTT MILLER | 9/27/2004 | $ (20,000.00) | CW | CHECK |
| 157358 | 9/27/2004 | 20,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 162995 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES J/T WROS | 9/27/2004 | $ (20,000.00) | CW | CHECK |
| 157352 | 9/27/2004 | 24,800.00 | NULL | 1J0046 | Reconciled Customer Checks | 77645 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 9/27/2004 | $ (24,800.00) | CW | CHECK |
| 157348 | 9/27/2004 | 25,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 283594 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 9/27/2004 | $ (25,000.00) | CW | CHECK |

08-01789-cgm Doc 21642-6 Filed 05/25/22 Entered 05/25/22 17:59:21 Ex. 5 Pg 900 of 1620

Reconciled BLMIS Customer Checks Deposited or Otherwise Drawn from JPMC Account #xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157342 | 9/27/2004 | 50,000.00 | NULL | 1B0100 | Reconciled Customer Checks | 278121 | 1B0100 | MARJORIE BECKER | 9/27/2004 | $ (50,000.00) | CW | CHECK |
| 157343 | 9/27/2004 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 278129 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS C/O ATTN: FREDERIC Z KONIGSBERG | 9/27/2004 | $ (50,000.00) | CW | CHECK |
| 157353 | 9/27/2004 | 50,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 77695 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 9/27/2004 | $ (50,000.00) | CW | CHECK |
| 157355 | 9/27/2004 | 52,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 218321 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 9/27/2004 | $ (52,000.00) | CW | CHECK |
| 157346 | 9/27/2004 | 75,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 50956 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 9/27/2004 | $ (75,000.00) | CW | CHECK |
| 157356 | 9/27/2004 | 85,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 68386 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 9/27/2004 | $ (85,000.00) | CW | CHECK |
| 157350 | 9/27/2004 | 89,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 260085 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 9/27/2004 | $ (89,000.00) | CW | CHECK |
| 157344 | 9/27/2004 | 99,000.00 | NULL | 1CM352 | Reconciled Customer Checks | 175831 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 9/27/2004 | $ (99,000.00) | CW | CHECK |
| 157354 | 9/27/2004 | 103,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 16641 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 9/27/2004 | $ (103,000.00) | CW | CHECK |
| 157341 | 9/27/2004 | 1,500,000.00 | NULL | 1B0042 | Reconciled Customer Checks | 60494 | 1B0042 | SUSAN BLUMENFELD | 9/27/2004 | $ (1,500,000.00) | CW | CHECK |
| 157390 | 9/28/2004 | 400.00 | NULL | 1ZR026 | Reconciled Customer Checks | 163106 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 9/28/2004 | $ (400.00) | CW | CHECK |
| 157386 | 9/28/2004 | 2,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 218640 | 1ZA999 | GAYLE SANDRA BRODZKI | 9/28/2004 | $ (2,000.00) | CW | CHECK |
| 157389 | 9/28/2004 | 3,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 45242 | 1ZG007 | ROSE SICILIA | 9/28/2004 | $ (3,000.00) | CW | CHECK |
| 157393 | 9/28/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 277409 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 9/28/2004 | $ (3,200.00) | CW | CHECK |
| 157385 | 9/28/2004 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 150961 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH JT WROS | 9/28/2004 | $ (5,000.00) | CW | CHECK |
| 157379 | 9/28/2004 | 6,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 77903 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 9/28/2004 | $ (6,000.00) | CW | CHECK |
| 157392 | 9/28/2004 | 9,489.00 | NULL | 1ZR118 | Reconciled Customer Checks | 197675 | 1ZR118 | NTC & CO. FBO BERYL H STEVENS (23984) | 9/28/2004 | $ (9,489.00) | CW | CHECK |
| 157381 | 9/28/2004 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 218584 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 9/28/2004 | $ (10,000.00) | CW | CHECK |
| 157382 | 9/28/2004 | 10,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 150924 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J/T WROS | 9/28/2004 | $ (10,000.00) | CW | CHECK |
| 157384 | 9/28/2004 | 10,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 162839 | 1ZA640 | GRETA HANNA FAMILY LLC | 9/28/2004 | $ (10,000.00) | CW | CHECK |
| 157388 | 9/28/2004 | 10,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 297816 | 1ZB465 | MARCY SMITH | 9/28/2004 | $ (10,000.00) | CW | CHECK |
| 157395 | 9/28/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 173614 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 9/28/2004 | $ (11,000.00) | CW | CHECK |
| 157373 | 9/28/2004 | 14,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 237401 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 9/28/2004 | $ (14,000.00) | CW | CHECK |
| 157369 | 9/28/2004 | 15,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 71621 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 9/28/2004 | $ (15,000.00) | CW | CHECK |
| 157380 | 9/28/2004 | 15,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 218576 | 1ZA377 | M GARTH SHERMAN | 9/28/2004 | $ (15,000.00) | CW | CHECK |
| 157375 | 9/28/2004 | 16,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 32732 | 1N0013 | JULIET NIERENBERG | 9/28/2004 | $ (16,000.00) | CW | CHECK |
| 157391 | 9/28/2004 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 297820 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 9/28/2004 | $ (25,000.00) | CW | CHECK |
| 157396 | 9/28/2004 | 25,958.20 | NULL | 1ZW054 | Reconciled Customer Checks | 218594 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25737) | 9/28/2004 | $ (25,958.20) | CW | CHECK |
| 157368 | 9/28/2004 | 30,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 113389 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 9/28/2004 | $ (30,000.00) | CW | CHECK |
| 157397 | 9/28/2004 | 30,000.00 | NULL | 1Z0037 | Reconciled Customer Checks | 131118 | 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 9/28/2004 | $ (30,000.00) | CW | CHECK |
| 157372 | 9/28/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 181836 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 9/28/2004 | $ (32,000.00) | CW | CHECK |
| 157371 | 9/28/2004 | 49,436.70 | NULL | 1EM333 | Reconciled Customer Checks | 71659 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102C | 9/28/2004 | $ (49,436.70) | CW | CHECK |
| 157362 | 9/28/2004 | 60,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 285143 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 9/28/2004 | $ (60,000.00) | CW | CHECK |
| 157394 | 9/28/2004 | 68,987.30 | NULL | 1ZR192 | Reconciled Customer Checks | 163198 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 9/28/2004 | $ (68,987.30) | CW | CHECK |
| 157370 | 9/28/2004 | 75,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 137690 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/28/2004 | $ (75,000.00) | CW | CHECK |
| 157364 | 9/28/2004 | 100,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 121669 | 1CM469 | SOSNIK BESSEN LP | 9/28/2004 | $ (100,000.00) | CW | CHECK |
| 157376 | 9/28/2004 | 100,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 210956 | 1S0238 | DEBRA A WECHSLER | 9/28/2004 | $ (100,000.00) | CW | CHECK |
| 157387 | 9/28/2004 | 140,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 268120 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 9/28/2004 | $ (140,000.00) | CW | CHECK |
| 157363 | 9/28/2004 | 150,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 5587 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 9/28/2004 | $ (150,000.00) | CW | CHECK |
| 157361 | 9/28/2004 | 157,989.48 | NULL | 1CM352 | Reconciled Customer Checks | 104178 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 9/28/2004 | $ (157,989.48) | CW | CHECK |
| 157365 | 9/28/2004 | 200,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 101113 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 9/28/2004 | $ (200,000.00) | CW | CHECK |
| 157377 | 9/28/2004 | 200,000.00 | NULL | 1S0363 | Reconciled Customer Checks | 293965 | 1S0363 | SCHIFF FAMILY HOLDINGS NEVADA LIMITED PARTNERSHIP | 9/28/2004 | $ (200,000.00) | CW | CHECK |
| 157367 | 9/28/2004 | 225,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 121716 | 1CM574 | FUND FOR THE POOR, INC | 9/28/2004 | $ (225,000.00) | CW | CHECK |
| 157378 | 9/28/2004 | 226,842.00 | NULL | 1S0401 | Reconciled Customer Checks | 101405 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 9/28/2004 | $ (226,842.00) | CW | CHECK |
| 157366 | 9/28/2004 | 250,000.00 | NULL | 1CM545 | Reconciled Customer Checks | 71617 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 9/28/2004 | $ (250,000.00) | CW | CHECK |
| 157374 | 9/28/2004 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 138852 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 9/28/2004 | $ (250,000.00) | CW | CHECK |
| 157383 | 9/28/2004 | 350,000.00 | NULL | 1ZA542 | Reconciled Customer Checks | 45127 | 1ZA542 | C & F ASSOCIATES C/O STEVE MENDELOW | 9/28/2004 | $ (350,000.00) | CW | CHECK |
| 157399 | 9/28/2004 | 1,620,000.00 | NULL | 1J0057 | Reconciled Customer Checks | 108122 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 9/28/2004 | $ (1,620,000.00) | CW | CHECK |
| 157407 | 9/29/2004 | 6,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 108215 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 9/29/2004 | $ (6,000.00) | CW | CHECK |
| 157414 | 9/29/2004 | 6,000.00 | NULL | 1ZA686 | Reconciled Customer Checks | 294030 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 9/29/2004 | $ (6,000.00) | CW | CHECK |
| 157402 | 9/29/2004 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 285120 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 9/29/2004 | $ (7,500.00) | CW | CHECK |
| 157408 | 9/29/2004 | 10,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 260225 | 1P0105 | LAUREL PAYMER | 9/29/2004 | $ (10,000.00) | CW | CHECK |
| 157890 | 9/29/2004 | 15,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 311560 | 1EM386 | BEVERLY CAROLE KUNIN | 9/29/2004 | $ (15,000.00) | CW | CHECK |
| 157401 | 9/29/2004 | 20,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 254574 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 9/29/2004 | $ (20,000.00) | CW | CHECK |
| 157405 | 9/29/2004 | 20,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 260076 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 9/29/2004 | $ (20,000.00) | CW | CHECK |
| 157410 | 9/29/2004 | 20,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 210905 | 1R0060 | RICHARD ROTH | 9/29/2004 | $ (20,000.00) | CW | CHECK |
| 157412 | 9/29/2004 | 20,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 77768 | 1S0060 | JEFFREY SHANKMAN | 9/29/2004 | $ (20,000.00) | CW | CHECK |
| 157889 | 9/29/2004 | 25,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 181825 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 9/29/2004 | $ (25,000.00) | CW | CHECK |
| 157409 | 9/29/2004 | 30,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 227198 | 1R0047 | FLORENCE ROTH | 9/29/2004 | $ (30,000.00) | CW | CHECK |
| 157406 | 9/29/2004 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 227048 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 9/29/2004 | $ (40,000.00) | CW | CHECK |
| 157411 | 9/29/2004 | 50,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 293942 | 1R0202 | ROITENBERG FAMILY LIMITED PARTNERSHIP | 9/29/2004 | $ (50,000.00) | CW | CHECK |
| 157404 | 9/29/2004 | 75,000.00 | NULL | 1CM684 | Reconciled Customer Checks | 260810 | 1CM684 | NTC & CO. FBO LAWRENCE D BERNHARDT -24071 | 9/29/2004 | $ (75,000.00) | CW | CHECK |
| 157891 | 9/29/2004 | 200,000.00 | NULL | 1F0173 | Reconciled Customer Checks | 77589 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 9/29/2004 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157413 | 9/29/2004 | 214,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 211063 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 9/29/2004 | $ (214,000.00) | CW | CHECK |
| 157403 | 9/29/2004 | 250,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 311512 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 9/29/2004 | $ (250,000.00) | CW | CHECK |
| 157433 | 9/30/2004 | 5,088.97 | NULL | 1ZR015 | Reconciled Customer Checks | 45259 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 9/30/2004 | $ (5,088.97) | CW | CHECK |
| 157435 | 9/30/2004 | 7,508.19 | NULL | 1ZR058 | Reconciled Customer Checks | 218723 | 1ZR058 | NTC & CO. FBO ROSE SELIGSON (25349) | 9/30/2004 | $ (7,508.19) | CW | CHECK |
| 157420 | 9/30/2004 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 121580 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/30/2004 | $ (10,000.00) | CW | CHECK |
| 157426 | 9/30/2004 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 138811 | 1M0043 | MISCORK CORP #1 | 9/30/2004 | $ (10,000.00) | CW | CHECK |
| 157419 | 9/30/2004 | 11,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 121752 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 9/30/2004 | $ (11,000.00) | CW | CHECK |
| 157434 | 9/30/2004 | 14,400.31 | NULL | 1ZR052 | Reconciled Customer Checks | 268138 | 1ZR052 | NTC & CO. FBO THEODORE S SELIGSON 25348 | 9/30/2004 | $ (14,400.31) | CW | CHECK |
| 157424 | 9/30/2004 | 15,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 68376 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 9/30/2004 | $ (15,000.00) | CW | CHECK |
| 157416 | 9/30/2004 | 20,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 50888 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 9/30/2004 | $ (20,000.00) | CW | CHECK |
| 157418 | 9/30/2004 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 175873 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 9/30/2004 | $ (20,000.00) | CW | CHECK |
| 157431 | 9/30/2004 | 30,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 77951 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 9/30/2004 | $ (30,000.00) | CW | CHECK |
| 157432 | 9/30/2004 | 62,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 45229 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 9/30/2004 | $ (62,000.00) | CW | CHECK |
| 157423 | 9/30/2004 | 100,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 5635 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 9/30/2004 | $ (100,000.00) | CW | CHECK |
| 157425 | 9/30/2004 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 138808 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 9/30/2004 | $ (100,000.00) | CW | CHECK |
| 157430 | 9/30/2004 | 100,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 218534 | 1Y0010 | ROBERT YAFFE | 9/30/2004 | $ (100,000.00) | CW | CHECK |
| 157422 | 9/30/2004 | 125,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 5614 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 9/30/2004 | $ (125,000.00) | CW | CHECK |
| 157427 | 9/30/2004 | 166,414.00 | NULL | 1SH011 | Reconciled Customer Checks | 32798 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 9/30/2004 | $ (166,414.00) | CW | CHECK |
| 157421 | 9/30/2004 | 210,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 121695 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 9/30/2004 | $ (210,000.00) | CW | CHECK |
| 157417 | 9/30/2004 | 450,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 101091 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 9/30/2004 | $ (450,000.00) | CW | CHECK |
| 157428 | 9/30/2004 | 583,586.00 | NULL | 1SH011 | Reconciled Customer Checks | 293960 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 9/30/2004 | $ (583,586.00) | PW | CHECK |
| 157564 | 10/1/2004 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 277554 | 1D0064 | ROBERT L DENERSTEIN | 10/1/2004 | $ (750.00) | CW | CHECK |
| 157565 | 10/1/2004 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 45405 | 1D0065 | ALEXANDER P DENERSTEIN | 10/1/2004 | $ (750.00) | CW | CHECK |
| 157477 | 10/1/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 198393 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 10/1/2004 | $ (1,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 157473 | 10/1/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 281025 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 10/1/2004 | $ (1,000.00) | CW | CHECK |
| 157755 | 10/1/2004 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 297619 | 1ZA203 | PAUL GREENBERG | 10/1/2004 | $ (1,000.00) | CW | CHECK |
| 157804 | 10/1/2004 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 15701 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 10/1/2004 | $ (1,000.00) | CW | CHECK |
| 157817 | 10/1/2004 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 298768 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 10/1/2004 | $ (1,500.00) | CW | CHECK |
| 157449 | 10/1/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 107951 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 10/1/2004 | $ (1,750.00) | CW | CHECK |
| 157874 | 10/1/2004 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 138628 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 10/1/2004 | $ (1,750.00) | CW | CHECK |
| 157805 | 10/1/2004 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 40078 | 1ZA773 | GEORGE VERBEL | 10/1/2004 | $ (1,800.00) | CW | CHECK |
| 157697 | 10/1/2004 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 221927 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 10/1/2004 | $ (1,905.00) | CW | CHECK |
| 157729 | 10/1/2004 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 198519 | 1W0014 | CECILE WESTPHAL | 10/1/2004 | $ (2,000.00) | CW | CHECK |
| 157774 | 10/1/2004 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 58066 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 10/1/2004 | $ (2,000.00) | CW | CHECK |
| 157842 | 10/1/2004 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 130120 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 10/1/2004 | $ (2,000.00) | CW | CHECK |
| 157869 | 10/1/2004 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 220348 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 10/1/2004 | $ (2,000.00) | CW | CHECK |
| 157658 | 10/1/2004 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 57579 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 10/1/2004 | $ (2,100.00) | CW | CHECK |
| 157598 | 10/1/2004 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 48435 | 1EM230 | MELANIE WERNICK | 10/1/2004 | $ (2,200.00) | CW | CHECK |
| 157682 | 10/1/2004 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 57679 | 1L0130 | ANNA LOWIT | 10/1/2004 | $ (2,400.00) | CW | CHECK |
| 157643 | 10/1/2004 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 246816 | 1G0281 | SONDRA H GOODKIND | 10/1/2004 | $ (2,500.00) | CW | CHECK |
| 157694 | 10/1/2004 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 72857 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 10/1/2004 | $ (2,500.00) | CW | CHECK |
| 157798 | 10/1/2004 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 287703 | 1ZA687 | NICOLE YUSTMAN | 10/1/2004 | $ (2,500.00) | CW | CHECK |
| 157542 | 10/1/2004 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 36245 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157585 | 10/1/2004 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 84438 | 1EM127 | AUDREY N MORIARTY | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157599 | 10/1/2004 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 95919 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157692 | 10/1/2004 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 8421 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157478 | 10/1/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 253718 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157479 | 10/1/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 57021 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157775 | 10/1/2004 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 57052 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157785 | 10/1/2004 | 3,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 57060 | 1ZA458 | SALLY BRANDT BLDG 124 | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157797 | 10/1/2004 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 132874 | 1ZA668 | MURIEL LEVINE | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157810 | 10/1/2004 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 129902 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157811 | 10/1/2004 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 40106 | 1ZA817 | CHARLES GEORGE JR | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157812 | 10/1/2004 | 3,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 132965 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157820 | 10/1/2004 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 254612 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157822 | 10/1/2004 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 274969 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK JT WROS | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157825 | 10/1/2004 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 84432 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEBER, RONNI SUE LEO TRUSTEES | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157834 | 10/1/2004 | 3,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 31341 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157873 | 10/1/2004 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 77554 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 10/1/2004 | $ (3,000.00) | CW | CHECK |
| 157459 | 10/1/2004 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 57614 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 10/1/2004 | $ (3,200.00) | CW | CHECK |
| 157514 | 10/1/2004 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 16574 | 1CM249 | MARTIN STRYKER | 10/1/2004 | $ (3,500.00) | CW | CHECK |
| 157770 | 10/1/2004 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 220287 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/1/2004 | $ (3,500.00) | CW | CHECK |
| 157584 | 10/1/2004 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 205583 | 1EM126 | LOUIS J MORIARTY | 10/1/2004 | $ (4,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157443 | 10/1/2004 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 311572 | 1G0260 | NTC & CO. FBO DR ALFRED GROSS (111326) | 10/1/2004 | $ (4,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 157667 | 10/1/2004 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 259133 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 10/1/2004 | $ (4,000.00) | CW | CHECK |
| 157480 | 10/1/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 132686 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 10/1/2004 | $ (4,000.00) | CW | CHECK |
| 157645 | 10/1/2004 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 24939 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 10/1/2004 | $ (4,500.00) | CW | CHECK |
| 157646 | 10/1/2004 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 298125 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 10/1/2004 | $ (4,500.00) | CW | CHECK |
| 157762 | 10/1/2004 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 298775 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 10/1/2004 | $ (4,500.00) | CW | CHECK |
| 157813 | 10/1/2004 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 287764 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/96 | 10/1/2004 | $ (4,500.00) | CW | CHECK |
| 157862 | 10/1/2004 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 130144 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 10/1/2004 | $ (4,500.00) | CW | CHECK |
| 157792 | 10/1/2004 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 73018 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2004 | $ (4,800.00) | CW | CHECK |
| 157615 | 10/1/2004 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 95749 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157507 | 10/1/2004 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 138147 | 1CM178 | MARSHA STACK | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157588 | 10/1/2004 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 277644 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157632 | 10/1/2004 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 3798 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157660 | 10/1/2004 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 84732 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157462 | 10/1/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 56829 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157714 | 10/1/2004 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 137883 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 10/1/2004 | $ (5,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 157744 | 10/1/2004 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 8476 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157761 | 10/1/2004 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 254596 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157781 | 10/1/2004 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 15619 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157787 | 10/1/2004 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 15636 | 1ZA481 | RENEE ROSEN | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157793 | 10/1/2004 | 5,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 8506 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157806 | 10/1/2004 | 5,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 287745 | 1ZA779 | DAVID MOST | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157832 | 10/1/2004 | 5,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 40252 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157833 | 10/1/2004 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 86711 | 1ZB112 | ARNOLD S FISHER | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157861 | 10/1/2004 | 5,000.00 | NULL | 1ZR028 | Reconciled Customer Checks | 130137 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157866 | 10/1/2004 | 5,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 301189 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 10/1/2004 | $ (5,000.00) | CW | CHECK |
| 157776 | 10/1/2004 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 58059 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 10/1/2004 | $ (5,437.50) | CW | CHECK |
| 157656 | 10/1/2004 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 3818 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 10/1/2004 | $ (5,500.00) | CW | CHECK |
| 157852 | 10/1/2004 | 5,500.00 | NULL | 1ZB450 | Reconciled Customer Checks | 283642 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 10/1/2004 | $ (5,500.00) | CW | CHECK |
| 157853 | 10/1/2004 | 5,500.00 | NULL | 1ZB451 | Reconciled Customer Checks | 71923 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 10/1/2004 | $ (5,500.00) | CW | CHECK |
| 157575 | 10/1/2004 | 6,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 298024 | 1EM059 | ELLENJOY FIELDS | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157438 | 10/1/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 240092 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157907 | 10/1/2004 | 6,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 246870 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157465 | 10/1/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 3920 | 1K0003 | JEAN KAHN | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157466 | 10/1/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 280897 | 1K0004 | RUTH KAHN | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157567 | 10/1/2004 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 96032 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157455 | 10/1/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 6502 | 1KW199 | STELLA FRIEDMAN | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157691 | 10/1/2004 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 253676 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157475 | 10/1/2004 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 57885 | 1R0041 | AMY ROTH | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157713 | 10/1/2004 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 72890 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 10/1/2004 | $ (6,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 157753 | 10/1/2004 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 254572 | 1ZA187 | SANDRA GUIDUCCI | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157759 | 10/1/2004 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 129925 | 1ZA219 | BETTY JOHNSON HANNON | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157786 | 10/1/2004 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 8497 | 1ZA468 | AMY THAU FRIEDMAN | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157800 | 10/1/2004 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 297581 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157801 | 10/1/2004 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 287711 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157814 | 10/1/2004 | 6,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 298759 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157839 | 10/1/2004 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 127295 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157879 | 10/1/2004 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 18006 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/1/2004 | $ (6,000.00) | CW | CHECK |
| 157702 | 10/1/2004 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 281057 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 10/1/2004 | $ (6,500.00) | CW | CHECK |
| 157802 | 10/1/2004 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 254551 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 10/1/2004 | $ (6,500.00) | CW | CHECK |
| 157882 | 10/1/2004 | 6,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 237537 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 10/1/2004 | $ (6,500.00) | CW | CHECK |
| 157436 | 10/1/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 45308 | 1B0258 | AMY JOEL | 10/1/2004 | $ (7,000.00) | CW | CHECK |
| 157467 | 10/1/2004 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 72829 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 10/1/2004 | $ (7,000.00) | CW | CHECK |
| 157450 | 10/1/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 33101 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 10/1/2004 | $ (7,000.00) | CW | CHECK |
| 157690 | 10/1/2004 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 33204 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 10/1/2004 | $ (7,000.00) | CW | CHECK |
| 157471 | 10/1/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 280989 | 1P0025 | ELAINE PIKULIK | 10/1/2004 | $ (7,000.00) | CW | CHECK |
| 157707 | 10/1/2004 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 57854 | 1S0141 | EMILY S STARR | 10/1/2004 | $ (7,000.00) | CW | CHECK |
| 157749 | 10/1/2004 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 17820 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/1/2004 | $ (7,000.00) | CW | CHECK |
| 157784 | 10/1/2004 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 8488 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 10/1/2004 | $ (7,000.00) | CW | CHECK |
| 157880 | 10/1/2004 | 7,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 237514 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 10/1/2004 | $ (7,000.00) | CW | CHECK |
| 157684 | 10/1/2004 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 3902 | 1L0140 | MARYEN LOVINGER ZISKIN | 10/1/2004 | $ (7,200.00) | CW | CHECK |
| 157743 | 10/1/2004 | 7,200.00 | NULL | 1ZA120 | Reconciled Customer Checks | 8473 | 1ZA120 | JOSEPH CIASTI | 10/1/2004 | $ (7,200.00) | CW | CHECK |
| 157500 | 10/1/2004 | 7,500.00 | NULL | 1CM083 | Reconciled Customer Checks | 163470 | 1CM083 | JUDITH HABER | 10/1/2004 | $ (7,500.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan Chase ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157638 | 10/1/2004 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 181856 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 10/1/2004 | $ (7,500.00) | CW | CHECK |
| 157653 | 10/1/2004 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 259990 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK KOEPPEL | 10/1/2004 | $ (7,500.00) | CW | CHECK |
| 157734 | 10/1/2004 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 297510 | 1ZA009 | BETH BERGMAN FISHER | 10/1/2004 | $ (7,500.00) | CW | CHECK |
| 157766 | 10/1/2004 | 7,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 103137 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 10/1/2004 | $ (7,500.00) | CW | CHECK |
| 157778 | 10/1/2004 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 15610 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 10/1/2004 | $ (7,500.00) | CW | CHECK |
| 157803 | 10/1/2004 | 7,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 17851 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 10/1/2004 | $ (7,500.00) | CW | CHECK |
| 157858 | 10/1/2004 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 94611 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 10/1/2004 | $ (7,500.00) | CW | CHECK |
| 157875 | 10/1/2004 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 138636 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 10/1/2004 | $ (7,500.00) | CW | CHECK |
| 157666 | 10/1/2004 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 253671 | 1K0108 | JUDITH KONIGSBERG | 10/1/2004 | $ (8,000.00) | CW | CHECK |
| 157683 | 10/1/2004 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 246967 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 10/1/2004 | $ (8,000.00) | CW | CHECK |
| 157771 | 10/1/2004 | 8,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 17961 | 1ZA350 | MIGNON GORDON | 10/1/2004 | $ (8,000.00) | CW | CHECK |
| 157789 | 10/1/2004 | 8,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 253893 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 10/1/2004 | $ (8,000.00) | CW | CHECK |
| 157795 | 10/1/2004 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 102838 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 10/1/2004 | $ (8,000.00) | CW | CHECK |
| 157877 | 10/1/2004 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 107996 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 10/1/2004 | $ (8,000.00) | CW | CHECK |
| 157867 | 10/1/2004 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 103973 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 10/1/2004 | $ (8,007.50) | CW | CHECK |
| 157688 | 10/1/2004 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 3945 | 1M0106 | ALAN R MOSKIN | 10/1/2004 | $ (8,250.00) | CW | CHECK |
| 157685 | 10/1/2004 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 84845 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/1/2004 | $ (8,775.00) | CW | CHECK |
| 157548 | 10/1/2004 | 9,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 45354 | 1CM617 | DANIEL FLAX | 10/1/2004 | $ (9,000.00) | CW | CHECK |
| 157577 | 10/1/2004 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 3742 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/1/2004 | $ (9,000.00) | CW | CHECK |
| 157752 | 10/1/2004 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 73091 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 10/1/2004 | $ (9,000.00) | CW | CHECK |
| 157764 | 10/1/2004 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 103015 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/1/2004 | $ (9,000.00) | CW | CHECK |
| 157779 | 10/1/2004 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 132797 | 1ZA430 | ANGELINA SANDOLO | 10/1/2004 | $ (9,000.00) | CW | CHECK |
| 157468 | 10/1/2004 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 8417 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 10/1/2004 | $ (9,722.00) | CW | CHECK 2004 DISTRIBUTION |
| 157616 | 10/1/2004 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 298035 | 1E0146 | EVANS INVESTMENT CLUB | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157488 | 10/1/2004 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 101616 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157489 | 10/1/2004 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 218627 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY DTD 1/9/05 | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157503 | 10/1/2004 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 261042 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157562 | 10/1/2004 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 20788 | 1D0018 | JOSEPHINE DI PASCALI | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157437 | 10/1/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 258866 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157592 | 10/1/2004 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 221676 | 1EM202 | MERLE L SLEEPER | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157602 | 10/1/2004 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 311566 | 1EM250 | ARDITH RUBNITZ | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157440 | 10/1/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 20972 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/1/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 157618 | 10/1/2004 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 48405 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157909 | 10/1/2004 | 10,000.00 | NULL | 1H0088 | Reconciled Customer Checks | 33045 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157452 | 10/1/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 180249 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157679 | 10/1/2004 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 56852 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157681 | 10/1/2004 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 6508 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157693 | 10/1/2004 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 56948 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157476 | 10/1/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 56991 | 1R0050 | JONATHAN ROTH | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157701 | 10/1/2004 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 253728 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157718 | 10/1/2004 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 101309 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157726 | 10/1/2004 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 132682 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157758 | 10/1/2004 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 17899 | 1ZA211 | SONDRA ROSENBERG | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157920 | 10/1/2004 | 10,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 40074 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157824 | 10/1/2004 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 17924 | 1ZA982 | LENORE H SCHUPAK | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157826 | 10/1/2004 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 254619 | 1ZA990 | JUDITH V SCHWARTZ | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157921 | 10/1/2004 | 10,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 15770 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157854 | 10/1/2004 | 10,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 181886 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157876 | 10/1/2004 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 288669 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157881 | 10/1/2004 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 288588 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 10/1/2004 | $ (10,000.00) | CW | CHECK |
| 157662 | 10/1/2004 | 10,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 33242 | 1K0103 | JEFFREY KOMMIT | 10/1/2004 | $ (10,500.00) | CW | CHECK |
| 157481 | 10/1/2004 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 132701 | 1S0497 | PATRICIA SAMUELS | 10/1/2004 | $ (10,500.00) | CW | CHECK |
| 157925 | 10/1/2004 | 10,500.00 | NULL | 1ZB305 | Reconciled Customer Checks | 275154 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 10/1/2004 | $ (10,500.00) | CW | CHECK |
| 157634 | 10/1/2004 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 32947 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/1/2004 | $ (11,000.00) | CW | CHECK |
| 157661 | 10/1/2004 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 6505 | 1KW316 | MARLENE M KNOPF | 10/1/2004 | $ (11,000.00) | CW | CHECK |
| 157695 | 10/1/2004 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 221883 | 1P0079 | JOYCE PRIGERSON | 10/1/2004 | $ (11,000.00) | CW | CHECK |
| 157767 | 10/1/2004 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 133082 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 10/1/2004 | $ (11,000.00) | CW | CHECK |
| 157818 | 10/1/2004 | 11,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 298773 | 1ZA866 | LCT INVESTORS C/O LEONARD T SCHREIER | 10/1/2004 | $ (11,000.00) | CW | CHECK |
| 157491 | 10/1/2004 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 78116 | 1B0174 | NTC & CO. FBO STUART H BORG (111380) | 10/1/2004 | $ (12,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 157570 | 10/1/2004 | 12,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 45421 | 1EM018 | THOMAS BERNFELD | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157628 | 10/1/2004 | 12,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 32923 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157910 | 10/1/2004 | 12,000.00 | NULL | 1H0089 | Reconciled Customer Checks | 24948 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 10/1/2004 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Deposited with and/or Transferred from JPMorgan Chase Bank
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157654 | 10/1/2004 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 311620 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157689 | 10/1/2004 | 12,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 84889 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157698 | 10/1/2004 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 33373 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157706 | 10/1/2004 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 281006 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157733 | 10/1/2004 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 288659 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157737 | 10/1/2004 | 12,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 253784 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157746 | 10/1/2004 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 8500 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157763 | 10/1/2004 | 12,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 297641 | 1ZA244 | JUDITH G DAMRON | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157791 | 10/1/2004 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 198613 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/1/2004 | $ (12,000.00) | CW | CHECK |
| 157492 | 10/1/2004 | 12,390.00 | NULL | 1B0183 | Reconciled Customer Checks | 218632 | 1B0183 | BONVOR TRUST | 10/1/2004 | $ (12,390.00) | CW | CHECK |
| 157560 | 10/1/2004 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 101728 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/1/2004 | $ (12,500.00) | CW | CHECK |
| 157593 | 10/1/2004 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 32908 | 1EM203 | SLOANE FAMILY TST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/1/2004 | $ (12,500.00) | CW | CHECK |
| 157595 | 10/1/2004 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 298079 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 10/1/2004 | $ (12,500.00) | CW | CHECK |
| 157777 | 10/1/2004 | 12,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 92894 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 10/1/2004 | $ (12,500.00) | CW | CHECK |
| 157863 | 10/1/2004 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 220341 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 10/1/2004 | $ (13,000.00) | CW | CHECK |
| 157878 | 10/1/2004 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 220361 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 10/1/2004 | $ (13,000.00) | CW | CHECK |
| 157686 | 10/1/2004 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 280917 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/1/2004 | $ (13,312.00) | CW | CHECK |
| 157901 | 10/1/2004 | 13,500.00 | NULL | 1CM635 | Reconciled Customer Checks | 101690 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 10/1/2004 | $ (13,500.00) | CW | CHECK |
| 157716 | 10/1/2004 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 71880 | 1S0302 | MILDRED SHAPIRO | 10/1/2004 | $ (13,500.00) | CW | CHECK |
| 157844 | 10/1/2004 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 40307 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 10/1/2004 | $ (13,500.00) | CW | CHECK |
| 157569 | 10/1/2004 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 205549 | 1EM017 | MARILYN BERNFELD TRUST | 10/1/2004 | $ (14,000.00) | CW | CHECK |
| 157612 | 10/1/2004 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 277623 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/85 | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157487 | 10/1/2004 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 297880 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157498 | 10/1/2004 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 163412 | 1CM062 | MARY FREDA FLAX | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157506 | 10/1/2004 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 29590 | 1CM177 | RUTH K SONKING | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157581 | 10/1/2004 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 240071 | 1EM098 | MADELAINE R KENT LIVING TRUST | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157596 | 10/1/2004 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 84514 | 1EM220 | CONSTANCE VOYNOW | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157626 | 10/1/2004 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 298073 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157906 | 10/1/2004 | 15,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 221683 | 1F0098 | CONSTANCE FRIEDMAN | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157630 | 10/1/2004 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 205591 | 1F0116 | CAROL FISHER | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157651 | 10/1/2004 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 221732 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/26/97 3 FORT POND ROAD | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157663 | 10/1/2004 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 221850 | 1K0104 | KATHY KOMMIT | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157446 | 10/1/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 131165 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157703 | 10/1/2004 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 297461 | 1R0150 | ALAN ROSENBERG | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157720 | 10/1/2004 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 8449 | 1S0329 | TURBI SMILOW | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157723 | 10/1/2004 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 198528 | 1S0368 | LEONA SINGER | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157724 | 10/1/2004 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 58008 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157736 | 10/1/2004 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 92853 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157738 | 10/1/2004 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 288649 | 1ZA072 | SALLIE W KRASS | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157747 | 10/1/2004 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 297542 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157750 | 10/1/2004 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 254555 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157751 | 10/1/2004 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 297585 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157754 | 10/1/2004 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 40098 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157756 | 10/1/2004 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 297615 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGRT DTD 7/5/85 | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157765 | 10/1/2004 | 15,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 275038 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157788 | 10/1/2004 | 15,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 92908 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157816 | 10/1/2004 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 298763 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157835 | 10/1/2004 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 275085 | 1ZB116 | CARLO PAROUCCI & BARBARA PAROUCCI J/T WROS | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157855 | 10/1/2004 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 260978 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 10/1/2004 | $ (15,000.00) | CW | CHECK |
| 157516 | 10/1/2004 | 16,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 87049 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 10/1/2004 | $ (16,000.00) | CW | CHECK |
| 157535 | 10/1/2004 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 288627 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 10/1/2004 | $ (16,000.00) | CW | CHECK |
| 157715 | 10/1/2004 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 101238 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 10/1/2004 | $ (16,000.00) | CW | CHECK |
| 157773 | 10/1/2004 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 198567 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/1/2004 | $ (16,000.00) | CW | CHECK |
| 157843 | 10/1/2004 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 130097 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 10/1/2004 | $ (16,500.00) | CW | CHECK |
| 157600 | 10/1/2004 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 258975 | 1EM239 | P & M JOINT VENTURE | 10/1/2004 | $ (17,000.00) | CW | CHECK |
| 157642 | 10/1/2004 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 180194 | 1G0280 | HILLARY JENNER GHERTLER | 10/1/2004 | $ (17,000.00) | CW | CHECK |
| 157838 | 10/1/2004 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 103192 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 10/1/2004 | $ (17,000.00) | CW | CHECK |
| 157631 | 10/1/2004 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 3794 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 10/1/2004 | $ (17,500.00) | CW | CHECK |
| 157664 | 10/1/2004 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 84910 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10/1/2004 | $ (17,500.00) | CW | CHECK |
| 157721 | 10/1/2004 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 297477 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 10/1/2004 | $ (17,500.00) | CW | CHECK 2004 DISTRIBUTION |
| 157741 | 10/1/2004 | 17,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 8482 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 10/1/2004 | $ (17,500.00) | CW | CHECK |
| 157515 | 10/1/2004 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 261092 | 1CM289 | ESTATE OF ELEANOR MYERS | 10/1/2004 | $ (18,000.00) | CW | CHECK |
| 157539 | 10/1/2004 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 261087 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 10/1/2004 | $ (18,000.00) | CW | CHECK |
| 157554 | 10/1/2004 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 163553 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 10/1/2004 | $ (18,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157619 | 10/1/2004 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 84434 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 10/1/2004 | $ (18,000.00) | CW | CHECK |
| 157700 | 10/1/2004 | 18,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 132654 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 10/1/2004 | $ (18,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 157809 | 10/1/2004 | 18,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 17890 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 10/1/2004 | $ (18,000.00) | CW | CHECK |
| 157567 | 10/1/2004 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 298007 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 10/1/2004 | $ (19,000.00) | CW | CHECK |
| 157578 | 10/1/2004 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 20831 | 1EM078 | H & I COMPANY A PARTNERSHIP | 10/1/2004 | $ (19,000.00) | CW | CHECK |
| 157841 | 10/1/2004 | 19,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 17966 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/1/2004 | $ (19,000.00) | CW | CHECK |
| 157504 | 10/1/2004 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 311599 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157556 | 10/1/2004 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 174196 | 1CM874 | ARNOLD L MILLER | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157604 | 10/1/2004 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 229408 | 1EM284 | ANDREW M GOODMAN | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157605 | 10/1/2004 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 84659 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157624 | 10/1/2004 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 32882 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157633 | 10/1/2004 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 221698 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157640 | 10/1/2004 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 24909 | 1G0278 | MONTE GHERTLER | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157641 | 10/1/2004 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 3810 | 1G0279 | MONTE ALAN GHERTLER | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157648 | 10/1/2004 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 221728 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157649 | 10/1/2004 | 20,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 3844 | 1H0104 | NORMA HILL | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157444 | 10/1/2004 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 150193 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157448 | 10/1/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 261110 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157655 | 10/1/2004 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 3869 | 1KW099 | ANN HARRIS | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157731 | 10/1/2004 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 261115 | 1W0076 | RAVEN C WILE THE SEASONS | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157732 | 10/1/2004 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 16598 | 1W0096 | IRVING WALLACH | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157748 | 10/1/2004 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 287689 | 1ZA141 | J R FAMILY TRUST C/O LESS | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157757 | 10/1/2004 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 15710 | 1ZA207 | MARTIN FINKEL M D | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157760 | 10/1/2004 | 20,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 84350 | 1ZA230 | BARBARA J GOLDEN | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157769 | 10/1/2004 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 254641 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157782 | 10/1/2004 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 281149 | 1ZA440 | LEWIS R FRANCK | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157790 | 10/1/2004 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 15652 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157794 | 10/1/2004 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 15660 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST 1 | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157796 | 10/1/2004 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 73056 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157829 | 10/1/2004 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 254629 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157924 | 10/1/2004 | 20,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 297696 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157840 | 10/1/2004 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 103247 | 1ZB293 | ROSE LESS | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157847 | 10/1/2004 | 20,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 127345 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157860 | 10/1/2004 | 20,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 127363 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157870 | 10/1/2004 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 94666 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 10/1/2004 | $ (20,000.00) | CW | CHECK |
| 157611 | 10/1/2004 | 20,788.00 | NULL | 1EM450 | Reconciled Customer Checks | 3728 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 10/1/2004 | $ (20,788.00) | CW | CHECK |
| 157568 | 10/1/2004 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 173785 | 1EM014 | ELLEN BERNFELD | 10/1/2004 | $ (21,000.00) | CW | CHECK |
| 157601 | 10/1/2004 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 298098 | 1EM243 | DR LYNN LAZARUS SERPER | 10/1/2004 | $ (21,000.00) | CW | CHECK |
| 157859 | 10/1/2004 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 254709 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 10/1/2004 | $ (21,000.00) | CW | CHECK |
| 157857 | 10/1/2004 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 127359 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 10/1/2004 | $ (21,895.00) | CW | CHECK |
| 157532 | 10/1/2004 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 277455 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/1/2004 | $ (22,000.00) | CW | CHECK |
| 157669 | 10/1/2004 | 22,500.00 | NULL | 1K0160 | Reconciled Customer Checks | 205718 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 10/1/2004 | $ (22,500.00) | CW | CHECK 2004 DISTRIBUTION |
| 157742 | 10/1/2004 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 132748 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 10/1/2004 | $ (22,500.00) | CW | CHECK |
| 157510 | 10/1/2004 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 16569 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 10/1/2004 | $ (23,000.00) | CW | CHECK |
| 157613 | 10/1/2004 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 205580 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157509 | 10/1/2004 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 71953 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157530 | 10/1/2004 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 277450 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157533 | 10/1/2004 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 87087 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157541 | 10/1/2004 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 16563 | 1CM514 | STUART GRUBER | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157579 | 10/1/2004 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 3747 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157580 | 10/1/2004 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 240064 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157586 | 10/1/2004 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 95842 | 1EM168 | LEON ROSS | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157591 | 10/1/2004 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 95868 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157603 | 10/1/2004 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 237432 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157604 | 10/1/2004 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 32974 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TREES | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157636 | 10/1/2004 | 25,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 298091 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157639 | 10/1/2004 | 25,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 71703 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG JT WROS | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157908 | 10/1/2004 | 25,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 48475 | 1H0086 | BRANDI M HURWITZ | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157913 | 10/1/2004 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 56932 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157676 | 10/1/2004 | 25,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 187645 | 1L0080 | AUDREY LEFKOWITZ | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157474 | 10/1/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 221935 | 1R0016 | JUDITH RECHLER | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157710 | 10/1/2004 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 92739 | 1S0224 | DONALD SCHUPAK | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157711 | 10/1/2004 | 25,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 92762 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157722 | 10/1/2004 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 198500 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 10/1/2004 | $ (25,000.00) | CW | CHECK 2004 DISTRIBUTION |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157740 | 10/1/2004 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 281126 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157772 | 10/1/2004 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 237496 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157819 | 10/1/2004 | 25,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 15723 | 1ZA893 | HERBERT JAFFE | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157864 | 10/1/2004 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 275178 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157871 | 10/1/2004 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 107977 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 10/1/2004 | $ (25,000.00) | CW | CHECK |
| 157526 | 10/1/2004 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 87068 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 10/1/2004 | $ (26,800.00) | CW | CHECK |
| 157587 | 10/1/2004 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 180098 | 1EM170 | MIRIAM ROSS | 10/1/2004 | $ (27,000.00) | CW | CHECK |
| 157717 | 10/1/2004 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 237464 | 1S0304 | ELINOR SOLOMON | 10/1/2004 | $ (27,000.00) | CW | CHECK |
| 157668 | 10/1/2004 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 57792 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 10/1/2004 | $ (27,500.00) | CW | CHECK 2004 DISTRIBUTION |
| 157607 | 10/1/2004 | 27,750.00 | NULL | 1EM318 | Reconciled Customer Checks | 297994 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 10/1/2004 | $ (27,750.00) | CW | CHECK |
| 157499 | 10/1/2004 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 218816 | 1CM064 | RIVA LYNETTE FLAX | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157502 | 10/1/2004 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 181949 | 1CM104 | STANLEY KREITMAN | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157511 | 10/1/2004 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 259958 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157523 | 10/1/2004 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 205439 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157527 | 10/1/2004 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 78170 | 1CM375 | ELIZABETH JANE RAND | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157555 | 10/1/2004 | 30,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 205490 | 1CM806 | EVELYN BEREZIN WILENITZ | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157574 | 10/1/2004 | 30,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 45467 | 1EM046 | LAURA D COLEMAN | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157576 | 10/1/2004 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 298028 | 1EM072 | DEAN L GREENBERG | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157589 | 10/1/2004 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 20886 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/96 | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157590 | 10/1/2004 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 20904 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157610 | 10/1/2004 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 298013 | 1EM422 | G & G PARTNERSHIP | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157441 | 10/1/2004 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 240128 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157650 | 10/1/2004 | 30,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 48486 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157592 | 10/1/2004 | 30,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 280951 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157451 | 10/1/2004 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 24913 | 1KW123 | JOAN WACHTLER | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157454 | 10/1/2004 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 48468 | 1KW158 | SOL WACHTLER | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157460 | 10/1/2004 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 259078 | 1KW347 | FS COMPANY LLC | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157461 | 10/1/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 221780 | 1KW358 | STERLING 20 LLC | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157463 | 10/1/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 205805 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157705 | 10/1/2004 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 259165 | 1S0035 | HARRY SCHICK | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157727 | 10/1/2004 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 137977 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157739 | 10/1/2004 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 77523 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157919 | 10/1/2004 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 94572 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157815 | 10/1/2004 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 17904 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157846 | 10/1/2004 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 40318 | 1ZB355 | SHELLEY MICHELMORE | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157848 | 10/1/2004 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 237480 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157849 | 10/1/2004 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 229432 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157884 | 10/1/2004 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 261022 | 1ZR291 | NTC & CO. FBO ROBERT SILBEY (99710)9 | 10/1/2004 | $ (30,000.00) | CW | CHECK |
| 157563 | 10/1/2004 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 179986 | 1D0040 | DO STAY INC | 10/1/2004 | $ (31,000.00) | CW | CHECK |
| 157522 | 10/1/2004 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 151106 | 1CM342 | THE MURRAY FAMILY TRUST TRUST U/W/O HARRIET MYERS | 10/1/2004 | $ (31,250.00) | CW | CHECK |
| 157519 | 10/1/2004 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 218839 | 1CM316 | MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 10/1/2004 | $ (33,000.00) | CW | CHECK |
| 157537 | 10/1/2004 | 33,210.80 | NULL | 1CM483 | Reconciled Customer Checks | 29603 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 10/1/2004 | $ (33,210.80) | CW | CHECK |
| 157614 | 10/1/2004 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 84417 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/1/2004 | $ (35,000.00) | CW | CHECK |
| 157559 | 10/1/2004 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 239973 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 10/1/2004 | $ (35,000.00) | CW | CHECK |
| 157897 | 10/1/2004 | 35,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 151121 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/2004 | $ (35,000.00) | CW | CHECK |
| 157566 | 10/1/2004 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 277569 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 10/1/2004 | $ (35,000.00) | CW | CHECK |
| 157597 | 10/1/2004 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 221711 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/1/2004 | $ (35,000.00) | CW | CHECK |
| 157622 | 10/1/2004 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 20901 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 10/1/2004 | $ (35,000.00) | CW | CHECK |
| 157625 | 10/1/2004 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 20947 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 10/1/2004 | $ (35,000.00) | CW | CHECK |
| 157911 | 10/1/2004 | 35,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 259117 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 10/1/2004 | $ (35,000.00) | CW | CHECK |
| 157567 | 10/1/2004 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 187720 | 1M0105 | EDWIN MICHALOVE | 10/1/2004 | $ (35,000.00) | CW | CHECK |
| 157745 | 10/1/2004 | 35,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 92921 | 1ZA134 | DORRIS CARR BONFIGLI | 10/1/2004 | $ (35,000.00) | CW | CHECK |
| 157513 | 10/1/2004 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 29619 | 1CM248 | JOYCE G BULLEN | 10/1/2004 | $ (36,000.00) | CW | CHECK |
| 157518 | 10/1/2004 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 259976 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 10/1/2004 | $ (36,000.00) | CW | CHECK |
| 157883 | 10/1/2004 | 37,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 29578 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 10/1/2004 | $ (37,000.00) | CW | CHECK |
| 157708 | 10/1/2004 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 56978 | 1S0182 | HOWARD SOLOMON | 10/1/2004 | $ (38,000.00) | CW | CHECK |
| 157918 | 10/1/2004 | 38,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 15567 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 10/1/2004 | $ (38,000.00) | CW | CHECK |
| 157830 | 10/1/2004 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 129973 | 1ZB062 | MAXWELL Y SIMKIN | 10/1/2004 | $ (38,000.00) | CW | CHECK |
| 157470 | 10/1/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 57691 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/1/2004 | $ (39,400.00) | CW | CHECK |
| 157659 | 10/1/2004 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 261103 | 1KW260 | FRED WILPON FAMILY TRUST | 10/1/2004 | $ (39,750.00) | CW | CHECK |
| 157893 | 10/1/2004 | 40,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 311596 | 1A0017 | GERTRUDE ALPERN | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157495 | 10/1/2004 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 205427 | 1CM034 | MARCIA COHEN | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157508 | 10/1/2004 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 71937 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157547 | 10/1/2004 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 173690 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157552 | 10/1/2004 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 84348 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157439 | 10/1/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 277672 | 1EM193 | MALCOLM L SHERMAN | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157472 | 10/1/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 33317 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10/1/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 157916 | 10/1/2004 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 15534 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/1/2004 | $ (40,000.00) | CW | CHECK |

08-01789-cgm    Doc 21642-6    Filed 05/25/22    Entered 05/25/22 17:59:21    Ex. 5
Pg 907 of 1620

Reconciled BLMIS Customer Checks Deposited to JPMC Account #xxxxxxx1703 from JPMC Account #xxxxxxxxx1509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157712 | 10/1/2004 | 40,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 72878 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157783 | 10/1/2004 | 40,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 57077 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157837 | 10/1/2004 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 84554 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157865 | 10/1/2004 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 94660 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157872 | 10/1/2004 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 260032 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 10/1/2004 | $ (40,000.00) | CW | CHECK |
| 157445 | 10/1/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 260004 | 1KW024 | SAUL B KATZ | 10/1/2004 | $ (42,000.00) | CW | CHECK |
| 157447 | 10/1/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 107965 | 1KW067 | FRED WILPON | 10/1/2004 | $ (42,000.00) | CW | CHECK |
| 157927 | 10/1/2004 | 43,700.00 | NULL | 1ZB340 | Reconciled Customer Checks | 301183 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 10/1/2004 | $ (43,700.00) | CW | CHECK |
| 157494 | 10/1/2004 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 297897 | 1B0250 | LISA N BERGER | 10/1/2004 | $ (45,000.00) | CW | CHECK |
| 157497 | 10/1/2004 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 163395 | 1CM059 | HERSCHEL FLAX M D | 10/1/2004 | $ (45,000.00) | CW | CHECK |
| 157719 | 10/1/2004 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 57945 | 1S0325 | CYNTHIA S SEGAL | 10/1/2004 | $ (45,000.00) | CW | CHECK |
| 157768 | 10/1/2004 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 254634 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/1/2004 | $ (45,000.00) | CW | CHECK |
| 157808 | 10/1/2004 | 45,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 297595 | 1ZA781 | MICHAEL MOST | 10/1/2004 | $ (45,000.00) | CW | CHECK |
| 157823 | 10/1/2004 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 274987 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR U/AD 7/13/89 | 10/1/2004 | $ (45,000.00) | CW | CHECK |
| 157917 | 10/1/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 297469 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 10/1/2004 | $ (45,750.00) | CW | CHECK |
| 157493 | 10/1/2004 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 151082 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/1/2004 | $ (47,175.00) | CW | CHECK |
| 157490 | 10/1/2004 | 50,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 78147 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 10/1/2004 | $ (50,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 157557 | 10/1/2004 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 101709 | 1C1097 | MURIEL B CANTOR | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157512 | 10/1/2004 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 71959 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157520 | 10/1/2004 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 45322 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157898 | 10/1/2004 | 50,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 218694 | 1CM426 | NATALIE ERGER | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157534 | 10/1/2004 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 87102 | 1CM465 | JAMES P ROBBINS | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157551 | 10/1/2004 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 163615 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157582 | 10/1/2004 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 298044 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157594 | 10/1/2004 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 298069 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157629 | 10/1/2004 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 221707 | 1F0112 | JOAN L FISHER | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157635 | 10/1/2004 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 84569 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157621 | 10/1/2004 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 95772 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157637 | 10/1/2004 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 95972 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157644 | 10/1/2004 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 48449 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157671 | 10/1/2004 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 221773 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157914 | 10/1/2004 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 56962 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157699 | 10/1/2004 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 253703 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157928 | 10/1/2004 | 50,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 36326 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157799 | 10/1/2004 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 73067 | 1ZA689 | CLAUDIA FARIS | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157828 | 10/1/2004 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 17940 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157831 | 10/1/2004 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 84519 | 1ZB084 | DR STUART M KRAUT | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157868 | 10/1/2004 | 50,000.00 | NULL | 1ZR098 | Reconciled Customer Checks | 260028 | 1ZR098 | NTC & CO. FBO MICHAEL MOST (28447) | 10/1/2004 | $ (50,000.00) | CW | CHECK |
| 157672 | 10/1/2004 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 246946 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/1/2004 | $ (52,000.00) | PW | CHECK |
| 157827 | 10/1/2004 | 52,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 84466 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/1/2004 | $ (52,500.00) | CW | CHECK |
| 157483 | 10/1/2004 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 78078 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2004 | $ (53,000.00) | CW | CHECK |
| 157484 | 10/1/2004 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 173659 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2004 | $ (55,000.00) | CW | CHECK |
| 157673 | 10/1/2004 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 187635 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 10/1/2004 | $ (55,000.00) | CW | CHECK |
| 157807 | 10/1/2004 | 55,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 17876 | 1ZA780 | MARJORIE MOST | 10/1/2004 | $ (55,000.00) | CW | CHECK |
| 157899 | 10/1/2004 | 55,700.00 | NULL | 1CM486 | Reconciled Customer Checks | 259952 | 1CM486 | NTC & CO. FBO MILTON GOLDWORTH (089086) | 10/1/2004 | $ (55,700.00) | CW | CHECK |
| 157505 | 10/1/2004 | 60,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 71829 | 1CM162 | JOHN F ROSENTHAL | 10/1/2004 | $ (60,000.00) | CW | CHECK |
| 157553 | 10/1/2004 | 60,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 84377 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 10/1/2004 | $ (60,000.00) | CW | CHECK |
| 157652 | 10/1/2004 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 24969 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 10/1/2004 | $ (60,000.00) | CW | CHECK |
| 157886 | 10/1/2004 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 71770 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 10/1/2004 | $ (60,000.00) | CW | CHECK |
| 157617 | 10/1/2004 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 298040 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 10/1/2004 | $ (62,530.91) | CW | CHECK 2004 DISTRIBUTION |
| 157549 | 10/1/2004 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 297961 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 10/1/2004 | $ (65,000.00) | CW | CHECK |
| 157571 | 10/1/2004 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 205552 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/IC | 10/1/2004 | $ (65,000.00) | CW | CHECK |
| 157678 | 10/1/2004 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 221776 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10/1/2004 | $ (65,000.00) | CW | CHECK |
| 157821 | 10/1/2004 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 254605 | 1ZA933 | MICHAEL M JACOBS | 10/1/2004 | $ (66,000.00) | CW | CHECK |
| 157501 | 10/1/2004 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 259930 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 10/1/2004 | $ (70,000.00) | CW | CHECK |
| 157528 | 10/1/2004 | 70,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 78178 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/1/2004 | $ (70,000.00) | CW | CHECK |
| 157529 | 10/1/2004 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 297958 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 10/1/2004 | $ (70,000.00) | CW | CHECK |
| 157536 | 10/1/2004 | 74,642.53 | NULL | 1CM479 | Reconciled Customer Checks | 16550 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/1/2004 | $ (74,642.53) | CW | CHECK |
| 157561 | 10/1/2004 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 173717 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157496 | 10/1/2004 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 78086 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157521 | 10/1/2004 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 101670 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157538 | 10/1/2004 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 131146 | 1CM495 | PHYLLIS S MANKO | 10/1/2004 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157543 | 10/1/2004 | 75,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 181976 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157583 | 10/1/2004 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 180062 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157442 | 10/1/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 24892 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157677 | 10/1/2004 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 187651 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157704 | 10/1/2004 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 8437 | 1R0211 | ROSENZWEIG GROUP LLC | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157915 | 10/1/2004 | 75,000.00 | NULL | 1RU047 | Reconciled Customer Checks | 281012 | 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157922 | 10/1/2004 | 75,000.00 | NULL | 1ZB067 | Reconciled Customer Checks | 103109 | 1ZB067 | LI RAM L P | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157851 | 10/1/2004 | 75,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 131064 | 1ZB430 | WOHL GEORGE PARTNERS LF | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157885 | 10/1/2004 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 26034 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 10/1/2004 | $ (75,000.00) | CW | CHECK |
| 157730 | 10/1/2004 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 198554 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 10/1/2004 | $ (80,000.00) | CW | CHECK |
| 157735 | 10/1/2004 | 80,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 253794 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/1/2004 | $ (80,000.00) | CW | CHECK |
| 157531 | 10/1/2004 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 218850 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/1/2004 | $ (90,000.00) | CW | CHECK |
| 157926 | 10/1/2004 | 90,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 127308 | 1ZB315 | FRANJIZA FAMILY LIMITED PARTNERSHIP THE SHORES | 10/1/2004 | $ (90,000.00) | CW | CHECK |
| 157856 | 10/1/2004 | 90,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 181912 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 10/1/2004 | $ (90,000.00) | CW | CHECK |
| 157558 | 10/1/2004 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 95667 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 10/1/2004 | $ (90,900.00) | CW | CHECK |
| 157623 | 10/1/2004 | 92,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 84496 | 1F0057 | ROBIN S. FRIEHLING | 10/1/2004 | $ (92,000.00) | CW | CHECK |
| 157524 | 10/1/2004 | 97,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 173697 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 10/1/2004 | $ (97,500.00) | CW | CHECK |
| 157895 | 10/1/2004 | 100,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 205384 | 1B0011 | DAVID W BERGER | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157517 | 10/1/2004 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 87055 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157546 | 10/1/2004 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 205436 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157903 | 10/1/2004 | 100,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 3733 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157627 | 10/1/2004 | 100,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 20960 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157456 | 10/1/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 36251 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157457 | 10/1/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 131153 | 1KW260 | FRED WILPON FAMILY TRUST | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157464 | 10/1/2004 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 221822 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157680 | 10/1/2004 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 246984 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157850 | 10/1/2004 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 29551 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157887 | 10/1/2004 | 100,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 94630 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 10/1/2004 | $ (100,000.00) | CW | CHECK |
| 157609 | 10/1/2004 | 100,029.00 | NULL | 1EM376 | Reconciled Customer Checks | 240031 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UID DTD 12/4/97 C F KUNIN | 10/1/2004 | $ (100,029.00) | CW | CHECK |
| 157709 | 10/1/2004 | 103,056.00 | NULL | 1S0208 | Reconciled Customer Checks | 72869 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 10/1/2004 | $ (103,056.00) | CW | CHECK |
| 157544 | 10/1/2004 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 163496 | 1CM560 | JOYCE E DEMETRAKIS | 10/1/2004 | $ (110,000.00) | CW | CHECK |
| 157725 | 10/1/2004 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 58017 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 10/1/2004 | $ (115,000.00) | CW | CHECK |
| 157525 | 10/1/2004 | 118,350.00 | NULL | 1CM361 | Reconciled Customer Checks | 297925 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 10/1/2004 | $ (118,350.00) | CW | CHECK |
| 157458 | 10/1/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 221743 | 1KW314 | STERLING THIRTY VENTURE LLC I | 10/1/2004 | $ (120,000.00) | CW | CHECK |
| 157572 | 10/1/2004 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 95731 | 1EM023 | JAY R BRAUS | 10/1/2004 | $ (125,000.00) | CW | CHECK |
| 157845 | 10/1/2004 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 301186 | 1ZB349 | DONALD G RYNNE | 10/1/2004 | $ (125,000.00) | CW | CHECK |
| 157545 | 10/1/2004 | 150,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 297911 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 10/1/2004 | $ (150,000.00) | CW | CHECK |
| 157647 | 10/1/2004 | 190,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 180289 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 10/1/2004 | $ (190,000.00) | CW | CHECK |
| 157900 | 10/1/2004 | 200,000.00 | NULL | 1CM581 | Reconciled Customer Checks | 218676 | 1CM581 | DAVID A WINGATE | 10/1/2004 | $ (200,000.00) | CW | CHECK |
| 157608 | 10/1/2004 | 200,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 240018 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/1/2004 | $ (200,000.00) | CW | CHECK |
| 157905 | 10/1/2004 | 200,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 45442 | 1EM431 | CROESUS XIV PARTNERS | 10/1/2004 | $ (200,000.00) | CW | CHECK |
| 157696 | 10/1/2004 | 200,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 56974 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (096657) | 10/1/2004 | $ (200,000.00) | CW | CHECK |
| 157485 | 10/1/2004 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 101602 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2004 | $ (220,000.00) | CW | CHECK |
| 157486 | 10/1/2004 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 218622 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/1/2004 | $ (233,000.00) | CW | CHECK |
| 157894 | 10/1/2004 | 250,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 277412 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 10/1/2004 | $ (250,000.00) | CW | CHECK |
| 157896 | 10/1/2004 | 250,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 277431 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 10/1/2004 | $ (250,000.00) | CW | CHECK |
| 157573 | 10/1/2004 | 250,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 277591 | 1EM030 | MARILYN R BURTON REV TR U/A DTD 5/14/87 | 10/1/2004 | $ (250,000.00) | CW | CHECK |
| 157670 | 10/1/2004 | 250,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 84743 | 1K0162 | KML ASSET MGMT LLC I | 10/1/2004 | $ (250,000.00) | CW | CHECK |
| 157453 | 10/1/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 298120 | 1KW156 | STERLING 15C LLC | 10/1/2004 | $ (250,000.00) | CW | CHECK |
| 157482 | 10/1/2004 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 151064 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP L P | 10/1/2004 | $ (268,750.00) | CW | CHECK |
| 157836 | 10/1/2004 | 270,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 86720 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/1/2004 | $ (270,000.00) | CW | CHECK |
| 157902 | 10/1/2004 | 290,000.00 | NULL | 1CM660 | Reconciled Customer Checks | 163562 | 1CM660 | GUARDIAN TRUST FSB BARRY DROGY PRES AS AUTH AGENT TRUSTEE FOR FRED A DAIBES | 10/1/2004 | $ (290,000.00) | CW | CHECK |
| 157540 | 10/1/2004 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 311611 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 10/1/2004 | $ (300,000.00) | CW | CHECK |
| 157904 | 10/1/2004 | 300,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 179999 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 10/1/2004 | $ (300,000.00) | CW | CHECK |
| 157620 | 10/1/2004 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 71843 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 10/1/2004 | $ (355,000.00) | CW | CHECK |
| 157550 | 10/1/2004 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 163515 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 10/1/2004 | $ (360,000.00) | CW | CHECK |
| 157674 | 10/1/2004 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 3889 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/1/2004 | $ (360,000.00) | CW | CHECK |
| 157675 | 10/1/2004 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 84802 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (435,000.00) | CW | CHECK |
| 157923 | 10/1/2004 | 800,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 133120 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/1/2004 | $ (800,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Reconciled Drawn on or from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157469 | 10/1/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 246931 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2004 | $ (1,200,000.00) | CW | CHECK |
| 157930 | 10/4/2004 | 709.34 | NULL | 1A0136 | Reconciled Customer Checks | 218603 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 10/4/2004 | $ (709.34) | CW | CHECK |
| 157935 | 10/4/2004 | 4,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 240011 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/4/2004 | $ (4,500.00) | CW | CHECK |
| 157936 | 10/4/2004 | 9,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 45413 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/4/2004 | $ (9,000.00) | CW | CHECK |
| 157945 | 10/4/2004 | 30,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 253983 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 10/4/2004 | $ (30,000.00) | CW | CHECK |
| 157938 | 10/4/2004 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 205564 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 10/4/2004 | $ (35,000.00) | CW | CHECK |
| 157947 | 10/4/2004 | 35,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 220375 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 10/4/2004 | $ (35,000.00) | CW | CHECK |
| 157934 | 10/4/2004 | 41,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 277521 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 10/4/2004 | $ (41,000.00) | CW | CHECK |
| 157937 | 10/4/2004 | 65,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 20818 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 10/4/2004 | $ (65,000.00) | CW | CHECK |
| 157931 | 10/4/2004 | 65,999.50 | NULL | 1B0209 | Reconciled Customer Checks | 151094 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 10/4/2004 | $ (65,999.50) | CW | CHECK |
| 157939 | 10/4/2004 | 80,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 311617 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 10/4/2004 | $ (80,000.00) | CW | CHECK |
| 157932 | 10/4/2004 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 288642 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 10/4/2004 | $ (100,000.00) | CW | CHECK |
| 157942 | 10/4/2004 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 259160 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 10/4/2004 | $ (100,000.00) | CW | CHECK |
| 157940 | 10/4/2004 | 110,000.00 | NULL | 1KW401 | Reconciled Customer Checks | 66786 | 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | 10/4/2004 | $ (110,000.00) | CW | CHECK |
| 157933 | 10/4/2004 | 200,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 205506 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/4/2004 | $ (200,000.00) | CW | CHECK |
| 157946 | 10/4/2004 | 200,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 132962 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 10/4/2004 | $ (200,000.00) | CW | CHECK |
| 157941 | 10/4/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 84751 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/4/2004 | $ (220,000.00) | PW | CHECK |
| 157943 | 10/4/2004 | 285,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 8455 | 1W0039 | BONNIE T WEBSTER | 10/4/2004 | $ (285,000.00) | CW | CHECK |
| 157972 | 10/5/2004 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 31344 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/4/2004 | $ (2,000.00) | CW | CHECK |
| 157959 | 10/5/2004 | 3,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 298114 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/5/2004 | $ (3,000.00) | CW | CHECK |
| 157962 | 10/5/2004 | 10,000.00 | NULL | 1KW159 | Reconciled Customer Checks | 3840 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 10/5/2004 | $ (10,000.00) | CW | CHECK |
| 157971 | 10/5/2004 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 132793 | 1ZA448 | LEE MELLIS | 10/5/2004 | $ (10,000.00) | CW | CHECK |
| 157950 | 10/5/2004 | 12,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 311608 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/5/2004 | $ (12,000.00) | CW | CHECK |
| 157966 | 10/5/2004 | 12,500.00 | NULL | 1R0054 | Reconciled Customer Checks | 198372 | 1R0054 | LYNDA ROTH | 10/5/2004 | $ (12,500.00) | CW | CHECK |
| 157967 | 10/5/2004 | 12,500.00 | NULL | 1R0057 | Reconciled Customer Checks | 92751 | 1R0057 | MICHAEL ROTH | 10/5/2004 | $ (12,500.00) | CW | CHECK |
| 157951 | 10/5/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 239991 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 10/5/2004 | $ (18,000.00) | CW | CHECK |
| 157953 | 10/5/2004 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 205574 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 10/5/2004 | $ (30,000.00) | CW | CHECK |
| 157961 | 10/5/2004 | 30,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 3857 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 10/5/2004 | $ (30,000.00) | CW | CHECK |
| 157965 | 10/5/2004 | 30,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 57715 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 10/5/2004 | $ (30,000.00) | CW | CHECK |
| 157969 | 10/5/2004 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 15574 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 10/5/2004 | $ (30,000.00) | CW | CHECK |
| 157957 | 10/5/2004 | 36,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 205649 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 10/5/2004 | $ (36,000.00) | CW | CHECK |
| 157956 | 10/5/2004 | 40,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 48445 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10/5/2004 | $ (40,000.00) | CW | CHECK |
| 157974 | 10/5/2004 | 40,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 182039 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 10/5/2004 | $ (40,000.00) | CW | CHECK |
| 157954 | 10/5/2004 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 180024 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 10/5/2004 | $ (50,000.00) | CW | CHECK |
| 157973 | 10/5/2004 | 55,000.00 | NULL | 1ZB358 | Reconciled Customer Checks | 127340 | 1ZB358 | CAROL LEDERMAN | 10/5/2004 | $ (55,000.00) | CW | CHECK |
| 157949 | 10/5/2004 | 75,000.00 | NULL | 1B0112 | Reconciled Customer Checks | 78098 | 1B0112 | CHET BLOOM AND REGINA BLOOM J/T WROS | 10/5/2004 | $ (75,000.00) | CW | CHECK |
| 157952 | 10/5/2004 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 84386 | 1D0059 | ROY D DAVIS | 10/5/2004 | $ (100,000.00) | CW | CHECK |
| 157970 | 10/5/2004 | 100,000.00 | NULL | 1ZA317 | Reconciled Customer Checks | 86716 | 1ZA317 | BRUCE P HECTOR M D | 10/5/2004 | $ (100,000.00) | CW | CHECK |
| 157968 | 10/5/2004 | 110,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 221948 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 10/5/2004 | $ (110,000.00) | CW | CHECK |
| 157958 | 10/5/2004 | 112,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 298105 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 10/5/2004 | $ (112,000.00) | CW | CHECK |
| 157955 | 10/5/2004 | 150,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 311569 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 10/5/2004 | $ (150,000.00) | CW | CHECK |
| 157963 | 10/5/2004 | 187,764.75 | NULL | 1KW213 | Reconciled Customer Checks | 246895 | 1KW213 | DR PETER STAMOS | 10/5/2004 | $ (187,764.75) | CW | CHECK |
| 157960 | 10/5/2004 | 300,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 33003 | 1H0022 | BEN HELLER | 10/5/2004 | $ (300,000.00) | CW | CHECK |
| 157964 | 10/5/2004 | 700,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 259060 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEIN LLC | 10/5/2004 | $ (700,000.00) | CW | CHECK |
| 158472 | 10/6/2004 | 2,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 132695 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 10/6/2004 | $ (2,000.00) | CW | CHECK |
| 158479 | 10/6/2004 | 2,500.00 | NULL | 1ZB406 | Reconciled Customer Checks | 283633 | 1ZB406 | KAREN L RABINS | 10/6/2004 | $ (2,500.00) | CW | CHECK |
| 158466 | 10/6/2004 | 2,617.00 | NULL | 1KW213 | Reconciled Customer Checks | 246915 | 1KW213 | DR PETER STAMOS | 10/6/2004 | $ (2,617.00) | CW | CHECK |
| 158482 | 10/6/2004 | 3,481.48 | NULL | 1ZR161 | Reconciled Customer Checks | 182047 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 10/6/2004 | $ (3,481.48) | CW | CHECK |
| 158459 | 10/6/2004 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 218686 | 1CM618 | JOSHUA D FLAX | 10/6/2004 | $ (5,000.00) | CW | CHECK |
| 158471 | 10/6/2004 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 253682 | 1SH168 | DANIEL I WAINTRUP | 10/6/2004 | $ (5,000.00) | CW | CHECK |
| 158480 | 10/6/2004 | 8,000.00 | NULL | 1ZG026 | Reconciled Customer Checks | 138077 | 1ZG026 | ELLEN FELDMAN TRUSTEE MEYER L ARONSON REV FAMILY TST | 10/6/2004 | $ (8,000.00) | CW | CHECK |
| 158483 | 10/6/2004 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 311629 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 10/6/2004 | $ (8,000.00) | CW | CHECK |
| 158478 | 10/6/2004 | 15,000.00 | NULL | 1ZB400 | Reconciled Customer Checks | 130125 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 10/6/2004 | $ (15,000.00) | CW | CHECK |
| 158473 | 10/6/2004 | 23,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 36307 | 1ZA089 | MARIANNE PENNYPACKER | 10/6/2004 | $ (23,000.00) | CW | CHECK |
| 158460 | 10/6/2004 | 25,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 297983 | 1D0012 | ALVIN J DELAIRE | 10/6/2004 | $ (25,000.00) | CW | CHECK |
| 158470 | 10/6/2004 | 32,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 57833 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 10/6/2004 | $ (32,500.00) | CW | CHECK |
| 158462 | 10/6/2004 | 37,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 95755 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 10/6/2004 | $ (37,000.00) | CW | CHECK |
| 158469 | 10/6/2004 | 40,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 84868 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/6/2004 | $ (40,000.00) | CW | CHECK |
| 158463 | 10/6/2004 | 50,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 3789 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 10/6/2004 | $ (50,000.00) | CW | CHECK |
| 158467 | 10/6/2004 | 50,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 72797 | 1K0003 | JEAN KAHN | 10/6/2004 | $ (50,000.00) | CW | CHECK |
| 158476 | 10/6/2004 | 50,000.00 | NULL | 1ZA588 | Reconciled Customer Checks | 17813 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/6/2004 | $ (50,000.00) | CW | CHECK |
| 158468 | 10/6/2004 | 65,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 33295 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 10/6/2004 | $ (65,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158481 | 10/6/2004 | 85,173.57 | NULL | 1ZR043 | Reconciled Customer Checks | 112848 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 10/6/2004 | $ (85,173.57) | CW | CHECK |
| 158475 | 10/6/2004 | 97,500.00 | NULL | 1ZA386 | Reconciled Customer Checks | 132768 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 10/6/2004 | $ (97,500.00) | CW | CHECK |
| 158474 | 10/6/2004 | 100,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 287680 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 10/6/2004 | $ (100,000.00) | CW | CHECK |
| 158458 | 10/6/2004 | 200,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 101621 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 10/6/2004 | $ (200,000.00) | CW | CHECK |
| 158464 | 10/6/2004 | 200,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 240121 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 10/6/2004 | $ (200,000.00) | CW | CHECK |
| 158477 | 10/6/2004 | 317,950.00 | NULL | 1ZB356 | Reconciled Customer Checks | 254695 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 10/6/2004 | $ (317,950.00) | CW | CHECK |
| 158484 | 10/6/2004 | 450,000.00 | NULL | 1ZR230 | Reconciled Customer Checks | 254740 | 1ZR230 | NTC & CO. FBO ARNOLD SCHREIBER (37931) | 10/6/2004 | $ (450,000.00) | CW | CHECK |
| 158465 | 10/6/2004 | 1,000,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 205613 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 10/6/2004 | $ (1,000,000.00) | CW | CHECK |
| 158410 | 10/7/2004 | 1.86 | NULL | 1ZB225 | Reconciled Customer Checks | 86870 | 1ZB225 | CAROLYN M CIOFFI | 10/7/2004 | $ (1.86) | CW | CHECK |
| 158266 | 10/7/2004 | 7.92 | NULL | 1ZA385 | Reconciled Customer Checks | 132756 | 1ZA385 | JANE G STARR | 10/7/2004 | $ (7.92) | CW | CHECK |
| 158446 | 10/7/2004 | 95.48 | NULL | 1ZG034 | Reconciled Customer Checks | 261010 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 10/7/2004 | $ (95.48) | CW | CHECK |
| 158225 | 10/7/2004 | 104.54 | NULL | 1ZA174 | Reconciled Customer Checks | 253942 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 10/7/2004 | $ (104.54) | CW | CHECK |
| 158418 | 10/7/2004 | 108.70 | NULL | 1ZB284 | Reconciled Customer Checks | 31363 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 10/7/2004 | $ (108.70) | CW | CHECK |
| 158094 | 10/7/2004 | 116.56 | NULL | 1L0150 | Reconciled Customer Checks | 259095 | 1L0150 | WARREN LOW | 10/7/2004 | $ (116.56) | CW | CHECK |
| 158155 | 10/7/2004 | 145.15 | NULL | 1S0345 | Reconciled Customer Checks | 92823 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 10/7/2004 | $ (145.15) | CW | CHECK |
| 158377 | 10/7/2004 | 175.24 | NULL | 1ZA967 | Reconciled Customer Checks | 103032 | 1ZA967 | MILTON ETKIND | 10/7/2004 | $ (175.24) | CW | CHECK |
| 158350 | 10/7/2004 | 175.26 | NULL | 1ZA791 | Reconciled Customer Checks | 129899 | 1ZA791 | RUTH SONNETT | 10/7/2004 | $ (175.26) | CW | CHECK |
| 158323 | 10/7/2004 | 175.28 | NULL | 1ZA676 | Reconciled Customer Checks | 92963 | 1ZA676 | A AMIE WITKIN THE WINDS | 10/7/2004 | $ (175.28) | CW | CHECK |
| 158288 | 10/7/2004 | 175.31 | NULL | 1ZA463 | Reconciled Customer Checks | 57103 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 10/7/2004 | $ (175.31) | CW | CHECK |
| 158229 | 10/7/2004 | 175.32 | NULL | 1ZA183 | Reconciled Customer Checks | 287737 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 10/7/2004 | $ (175.32) | CW | CHECK |
| 158445 | 10/7/2004 | 175.33 | NULL | 1ZG015 | Reconciled Customer Checks | 138051 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 10/7/2004 | $ (175.33) | CW | CHECK |
| 158162 | 10/7/2004 | 775.12 | NULL | 1S0355 | Reconciled Customer Checks | 253757 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/7/2004 | $ (775.12) | CW | CHECK |
| 158059 | 10/7/2004 | 1,385.26 | NULL | 1G0298 | Reconciled Customer Checks | 258986 | 1G0298 | PATI H GERBER LTD | 10/7/2004 | $ (1,385.26) | CW | CHECK |
| 158114 | 10/7/2004 | 1,385.65 | NULL | 1RU025 | Reconciled Customer Checks | 57880 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 10/7/2004 | $ (1,385.65) | CW | CHECK |
| 158077 | 10/7/2004 | 1,398.65 | NULL | 1K0030 | Reconciled Customer Checks | 280876 | 1K0030 | RITA KING | 10/7/2004 | $ (1,398.65) | CW | CHECK |
| 158455 | 10/7/2004 | 1,399.46 | NULL | 1ZW056 | Reconciled Customer Checks | 182033 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 10/7/2004 | $ (1,399.46) | CW | CHECK |
| 158115 | 10/7/2004 | 1,455.11 | NULL | 1RU032 | Reconciled Customer Checks | 33352 | 1RU032 | MAX BLINKOFF | 10/7/2004 | $ (1,455.11) | CW | CHECK |
| 158356 | 10/7/2004 | 1,458.40 | NULL | 1ZA826 | Reconciled Customer Checks | 129909 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 10/7/2004 | $ (1,458.40) | CW | CHECK |
| 158425 | 10/7/2004 | 1,460.42 | NULL | 1ZB369 | Reconciled Customer Checks | 275162 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 10/7/2004 | $ (1,460.42) | CW | CHECK |
| 158022 | 10/7/2004 | 1,460.96 | NULL | 1E0147 | Reconciled Customer Checks | 84422 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 10/7/2004 | $ (1,460.96) | CW | CHECK |
| 158330 | 10/7/2004 | 1,465.89 | NULL | 1ZA712 | Reconciled Customer Checks | 132891 | 1ZA712 | JANE BRICK | 10/7/2004 | $ (1,465.89) | CW | CHECK |
| 158119 | 10/7/2004 | 1,468.55 | NULL | 1RU046 | Reconciled Customer Checks | 259182 | 1RU046 | REINA FAIT OR JANSE MAYA | 10/7/2004 | $ (1,468.55) | CW | CHECK |
| 158263 | 10/7/2004 | 1,470.04 | NULL | 1ZA364 | Reconciled Customer Checks | 281130 | 1ZA364 | DEBORAH KAYE | 10/7/2004 | $ (1,470.04) | CW | CHECK |
| 158226 | 10/7/2004 | 1,472.76 | NULL | 1ZA177 | Reconciled Customer Checks | 297590 | 1ZA177 | ROGER GRINNELL | 10/7/2004 | $ (1,472.76) | CW | CHECK |
| 158100 | 10/7/2004 | 1,473.54 | NULL | 1M0014 | Reconciled Customer Checks | 205825 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 10/7/2004 | $ (1,473.54) | CW | CHECK |
| 158147 | 10/7/2004 | 1,474.70 | NULL | 1S0321 | Reconciled Customer Checks | 72900 | 1S0321 | ANNETTE L SCHNEIDER | 10/7/2004 | $ (1,474.70) | CW | CHECK |
| 158385 | 10/7/2004 | 1,496.96 | NULL | 1ZB006 | Reconciled Customer Checks | 297661 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 10/7/2004 | $ (1,496.96) | CW | CHECK |
| 158353 | 10/7/2004 | 1,498.41 | NULL | 1ZA815 | Reconciled Customer Checks | 254581 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 10/7/2004 | $ (1,498.41) | CW | CHECK |
| 158407 | 10/7/2004 | 1,499.79 | NULL | 1ZB124 | Reconciled Customer Checks | 275096 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 10/7/2004 | $ (1,499.79) | CW | CHECK |
| 158352 | 10/7/2004 | 1,505.36 | NULL | 1ZA812 | Reconciled Customer Checks | 102981 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 10/7/2004 | $ (1,505.36) | CW | CHECK |
| 158449 | 10/7/2004 | 1,514.06 | NULL | 1ZR021 | Reconciled Customer Checks | 94638 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 10/7/2004 | $ (1,514.06) | CW | CHECK |
| 158354 | 10/7/2004 | 1,517.37 | NULL | 1ZA816 | Reconciled Customer Checks | 73114 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 10/7/2004 | $ (1,517.37) | CW | CHECK |
| 158078 | 10/7/2004 | 1,520.65 | NULL | 1K0033 | Reconciled Customer Checks | 3924 | 1K0033 | MARJORIE KLASKIN | 10/7/2004 | $ (1,520.65) | CW | CHECK |
| 158275 | 10/7/2004 | 1,524.54 | NULL | 1ZA419 | Reconciled Customer Checks | 281137 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/7/2004 | $ (1,524.54) | CW | CHECK |
| 158204 | 10/7/2004 | 1,525.56 | NULL | 1ZA080 | Reconciled Customer Checks | 261127 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 10/7/2004 | $ (1,525.56) | CW | CHECK |
| 158357 | 10/7/2004 | 1,527.21 | NULL | 1ZA829 | Reconciled Customer Checks | 102995 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 10/7/2004 | $ (1,527.21) | CW | CHECK |
| 158110 | 10/7/2004 | 1,548.87 | NULL | 1P0073 | Reconciled Customer Checks | 33305 | 1P0073 | KAZA PASERMAN | 10/7/2004 | $ (1,548.87) | CW | CHECK |
| 158349 | 10/7/2004 | 1,548.87 | NULL | 1ZA790 | Reconciled Customer Checks | 253973 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 10/7/2004 | $ (1,548.87) | CW | CHECK |
| 158290 | 10/7/2004 | 1,549.16 | NULL | 1ZA472 | Reconciled Customer Checks | 253860 | 1ZA472 | JUNE EVE STORY | 10/7/2004 | $ (1,549.16) | CW | CHECK |
| 158443 | 10/7/2004 | 1,551.95 | NULL | 1ZG009 | Reconciled Customer Checks | 16517 | 1ZG009 | RACHEL MOSKOWITZ | 10/7/2004 | $ (1,551.95) | CW | CHECK |
| 158038 | 10/7/2004 | 1,552.93 | NULL | 1F0130 | Reconciled Customer Checks | 84524 | 1F0130 | FRANCES FRIED | 10/7/2004 | $ (1,552.93) | CW | CHECK |
| 158126 | 10/7/2004 | 1,553.50 | NULL | 1R0166 | Reconciled Customer Checks | 71858 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 10/7/2004 | $ (1,553.50) | CW | CHECK |
| 158174 | 10/7/2004 | 1,553.64 | NULL | 1W0078 | Reconciled Customer Checks | 150238 | 1W0078 | DOROTHY J WALKER | 10/7/2004 | $ (1,553.64) | CW | CHECK |
| 158373 | 10/7/2004 | 2,331.42 | NULL | 1ZA948 | Reconciled Customer Checks | 86643 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 10/7/2004 | $ (2,331.42) | CW | CHECK |
| 158149 | 10/7/2004 | 2,825.47 | NULL | 1S0326 | Reconciled Customer Checks | 72907 | 1S0326 | DAVID F SEGAL | 10/7/2004 | $ (2,825.47) | CW | CHECK |
| 158294 | 10/7/2004 | 2,902.33 | NULL | 1ZA480 | Reconciled Customer Checks | 254490 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 10/7/2004 | $ (2,902.33) | CW | CHECK |
| 158301 | 10/7/2004 | 2,902.48 | NULL | 1ZA508 | Reconciled Customer Checks | 254495 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 10/7/2004 | $ (2,902.48) | CW | CHECK |
| 158085 | 10/7/2004 | 2,906.31 | NULL | 1K0130 | Reconciled Customer Checks | 57786 | 1K0130 | GINA KOGER | 10/7/2004 | $ (2,906.31) | CW | CHECK |
| 158134 | 10/7/2004 | 2,909.86 | NULL | 1ZA597 | Reconciled Customer Checks | 17824 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 10/7/2004 | $ (2,909.86) | CW | CHECK |
| 158227 | 10/7/2004 | 2,914.75 | NULL | 1ZA178 | Reconciled Customer Checks | 132928 | 1ZA178 | DAVID MOSKOWITZ | 10/7/2004 | $ (2,914.75) | CW | CHECK |
| 158348 | 10/7/2004 | 2,916.14 | NULL | 1ZA783 | Reconciled Customer Checks | 73086 | 1ZA783 | ANNA MARIE KRAVITZ | 10/7/2004 | $ (2,916.14) | CW | CHECK |
| 158403 | 10/7/2004 | 2,916.75 | NULL | 1ZB108 | Reconciled Customer Checks | 133095 | 1ZB108 | KERSTIN S ROMANUCCI | 10/7/2004 | $ (2,916.75) | CW | CHECK |
| 158268 | 10/7/2004 | 2,916.95 | NULL | 1ZA400 | Reconciled Customer Checks | 73001 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 10/7/2004 | $ (2,916.95) | CW | CHECK |
| 158417 | 10/7/2004 | 2,918.56 | NULL | 1ZB281 | Reconciled Customer Checks | 275115 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 10/7/2004 | $ (2,918.56) | CW | CHECK |
| 158158 | 10/7/2004 | 2,918.62 | NULL | 1S0348 | Reconciled Customer Checks | 281086 | 1S0348 | BROOKE SIMONDS | 10/7/2004 | $ (2,918.62) | CW | CHECK |
| 158075 | 10/7/2004 | 2,921.74 | NULL | 1H0119 | Reconciled Customer Checks | 84694 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 10/7/2004 | $ (2,921.74) | CW | CHECK |
| 158278 | 10/7/2004 | 2,941.31 | NULL | 1ZA432 | Reconciled Customer Checks | 15630 | 1ZA432 | ENID ZIMBLER | 10/7/2004 | $ (2,941.31) | CW | CHECK |
| 158326 | 10/7/2004 | 2,941.33 | NULL | 1ZA698 | Reconciled Customer Checks | 254531 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 10/7/2004 | $ (2,941.33) | CW | CHECK |
| 158285 | 10/7/2004 | 2,941.45 | NULL | 1ZA456 | Reconciled Customer Checks | 8494 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST 5 SELIGSON TRUSTEE 10/20/78 | 10/7/2004 | $ (2,941.45) | CW | CHECK |
| 158441 | 10/7/2004 | 2,942.20 | NULL | 1ZR096 | Reconciled Customer Checks | 288665 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 10/7/2004 | $ (2,942.20) | CW | CHECK |
| 158409 | 10/7/2004 | 2,943.92 | NULL | 1ZB224 | Reconciled Customer Checks | 297679 | 1ZB224 | DAVID ARENSON | 10/7/2004 | $ (2,943.92) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements Received from JPMC Sorted by Account Number
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158249 | 10/7/2004 | 2,945.63 | NULL | 1ZA288 | Reconciled Customer Checks | 15775 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 10/7/2004 | $ (2,945.63) | CW | CHECK |
| 158121 | 10/7/2004 | 2,946.95 | NULL | 1R0137 | Reconciled Customer Checks | 8440 | 1R0137 | SYLVIA ROSENBLATT | 10/7/2004 | $ (2,946.95) | CW | CHECK |
| 158113 | 10/7/2004 | 2,948.20 | NULL | 1RU023 | Reconciled Customer Checks | 57865 | 1RU023 | SUSAN ARGESE | 10/7/2004 | $ (2,948.20) | CW | CHECK |
| 158370 | 10/7/2004 | 2,948.23 | NULL | 1ZA920 | Reconciled Customer Checks | 15732 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/7/2004 | $ (2,948.23) | CW | CHECK |
| 158386 | 10/7/2004 | 2,948.23 | NULL | 1ZB014 | Reconciled Customer Checks | 133061 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/7/2004 | $ (2,948.23) | CW | CHECK |
| 158336 | 10/7/2004 | 2,948.30 | NULL | 1ZA728 | Reconciled Customer Checks | 102887 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 10/7/2004 | $ (2,948.30) | CW | CHECK |
| 158264 | 10/7/2004 | 2,948.56 | NULL | 1ZA365 | Reconciled Customer Checks | 297521 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 10/7/2004 | $ (2,948.56) | CW | CHECK |
| 158129 | 10/7/2004 | 2,954.24 | NULL | 1S0073 | Reconciled Customer Checks | 84958 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/7/2004 | $ (2,954.24) | CW | CHECK |
| 158391 | 10/7/2004 | 2,954.46 | NULL | 1ZB038 | Reconciled Customer Checks | 15759 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 10/7/2004 | $ (2,954.46) | CW | CHECK |
| 158304 | 10/7/2004 | 2,954.69 | NULL | 1ZA549 | Reconciled Customer Checks | 297546 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 10/7/2004 | $ (2,954.69) | CW | CHECK |
| 158448 | 10/7/2004 | 2,959.48 | NULL | 1ZR009 | Reconciled Customer Checks | 40345 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/7/2004 | $ (2,959.48) | CW | CHECK |
| 158133 | 10/7/2004 | 2,959.79 | NULL | 1S0289 | Reconciled Customer Checks | 137967 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/7/2004 | $ (2,959.79) | CW | CHECK |
| 158395 | 10/7/2004 | 2,961.54 | NULL | 1ZB061 | Reconciled Customer Checks | 40241 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 10/7/2004 | $ (2,961.54) | CW | CHECK |
| 158375 | 10/7/2004 | 2,968.32 | NULL | 1ZA962 | Reconciled Customer Checks | 133020 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 10/7/2004 | $ (2,968.32) | CW | CHECK |
| 158050 | 10/7/2004 | 2,992.63 | NULL | 1G0242 | Reconciled Customer Checks | 260920 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/7/2004 | $ (2,992.63) | CW | CHECK |
| 158096 | 10/7/2004 | 2,993.07 | NULL | 1L0152 | Reconciled Customer Checks | 221811 | 1L0152 | JACK LOKIEC | 10/7/2004 | $ (2,993.07) | CW | CHECK |
| 158366 | 10/7/2004 | 2,993.07 | NULL | 1ZA912 | Reconciled Customer Checks | 274946 | 1ZA912 | RENE MARTEL | 10/7/2004 | $ (2,993.07) | CW | CHECK |
| 158380 | 10/7/2004 | 2,993.07 | NULL | 1ZA985 | Reconciled Customer Checks | 86663 | 1ZA985 | MURIEL GOLDBERG | 10/7/2004 | $ (2,993.07) | CW | CHECK |
| 158250 | 10/7/2004 | 2,993.21 | NULL | 1ZA290 | Reconciled Customer Checks | 130011 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 10/7/2004 | $ (2,993.21) | CW | CHECK |
| 158283 | 10/7/2004 | 2,993.42 | NULL | 1ZA452 | Reconciled Customer Checks | 58076 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 10/7/2004 | $ (2,993.42) | CW | CHECK |
| 158405 | 10/7/2004 | 2,993.46 | NULL | 1ZB111 | Reconciled Customer Checks | 297665 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 10/7/2004 | $ (2,993.46) | CW | CHECK |
| 158228 | 10/7/2004 | 2,994.45 | NULL | 1ZA179 | Reconciled Customer Checks | 297606 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 10/7/2004 | $ (2,994.45) | CW | CHECK |
| 158338 | 10/7/2004 | 2,994.67 | NULL | 1ZA737 | Reconciled Customer Checks | 84294 | 1ZA737 | SUSAN GUIDUCCI | 10/7/2004 | $ (2,994.67) | CW | CHECK |
| 158053 | 10/7/2004 | 2,997.34 | NULL | 1G0252 | Reconciled Customer Checks | 71690 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/7/2004 | $ (2,997.34) | CW | CHECK |
| 158400 | 10/7/2004 | 2,997.40 | NULL | 1ZB096 | Reconciled Customer Checks | 130046 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 10/7/2004 | $ (2,997.40) | CW | CHECK |
| 158496 | 10/7/2004 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 254486 | 1ZA478 | JOHN J KONE | 10/7/2004 | $ (3,000.00) | CW | CHECK |
| 158388 | 10/7/2004 | 4,066.36 | NULL | 1ZB018 | Reconciled Customer Checks | 84478 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/7/2004 | $ (4,066.36) | CW | CHECK |
| 158309 | 10/7/2004 | 4,260.42 | NULL | 1ZA565 | Reconciled Customer Checks | 253920 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/7/2004 | $ (4,260.42) | CW | CHECK |
| 158369 | 10/7/2004 | 4,302.10 | NULL | 1ZA919 | Reconciled Customer Checks | 298779 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 10/7/2004 | $ (4,302.10) | CW | CHECK |
| 158218 | 10/7/2004 | 4,302.62 | NULL | 1ZA125 | Reconciled Customer Checks | 297526 | 1ZA125 | HERBERT A MEDETSKY | 10/7/2004 | $ (4,302.62) | CW | CHECK |
| 158331 | 10/7/2004 | 4,349.97 | NULL | 1ZA720 | Reconciled Customer Checks | 102854 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 10/7/2004 | $ (4,349.97) | CW | CHECK |
| 158205 | 10/7/2004 | 4,351.14 | NULL | 1ZA083 | Reconciled Customer Checks | 182004 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 10/7/2004 | $ (4,351.14) | CW | CHECK |
| 158206 | 10/7/2004 | 4,351.14 | NULL | 1ZA084 | Reconciled Customer Checks | 261134 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 10/7/2004 | $ (4,351.14) | CW | CHECK |
| 158095 | 10/7/2004 | 4,353.15 | NULL | 1L0151 | Reconciled Customer Checks | 84817 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 10/7/2004 | $ (4,353.15) | CW | CHECK |
| 158081 | 10/7/2004 | 4,358.07 | NULL | 1K0098 | Reconciled Customer Checks | 280936 | 1K0098 | JUDITH KONIGSBERG | 10/7/2004 | $ (4,358.07) | CW | CHECK |
| 158316 | 10/7/2004 | 4,360.79 | NULL | 1ZA612 | Reconciled Customer Checks | 254506 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 10/7/2004 | $ (4,360.79) | CW | CHECK |
| 158302 | 10/7/2004 | 4,360.91 | NULL | 1ZA526 | Reconciled Customer Checks | 253872 | 1ZA526 | BEATRICE WEG ET AL T I C | 10/7/2004 | $ (4,360.91) | CW | CHECK |
| 158298 | 10/7/2004 | 4,364.97 | NULL | 1ZA488 | Reconciled Customer Checks | 132825 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 10/7/2004 | $ (4,364.97) | CW | CHECK |
| 158333 | 10/7/2004 | 4,365.22 | NULL | 1ZA727 | Reconciled Customer Checks | 102910 | 1ZA727 | ALEC MADOFF | 10/7/2004 | $ (4,365.22) | CW | CHECK |
| 158238 | 10/7/2004 | 4,372.44 | NULL | 1ZA229 | Reconciled Customer Checks | 297646 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/7/2004 | $ (4,372.44) | CW | CHECK |
| 158381 | 10/7/2004 | 4,385.40 | NULL | 1ZA986 | Reconciled Customer Checks | 17935 | 1ZA986 | BIANCA M MURRAY | 10/7/2004 | $ (4,385.40) | CW | CHECK |
| 158125 | 10/7/2004 | 4,392.79 | NULL | 1R0165 | Reconciled Customer Checks | 101231 | 1R0165 | JUDITH ROTHENBERG | 10/7/2004 | $ (4,392.79) | CW | CHECK |
| 158324 | 10/7/2004 | 4,395.36 | NULL | 1ZA691 | Reconciled Customer Checks | 132884 | 1ZA691 | FREDA KOHL TTEE | 10/7/2004 | $ (4,395.36) | CW | CHECK |
| 158118 | 10/7/2004 | 4,398.73 | NULL | 1RU042 | Reconciled Customer Checks | 33367 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 10/7/2004 | $ (4,398.73) | CW | CHECK |
| 158444 | 10/7/2004 | 4,399.40 | NULL | 1ZG010 | Reconciled Customer Checks | 229451 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 10/7/2004 | $ (4,399.40) | CW | CHECK |
| 158359 | 10/7/2004 | 4,402.50 | NULL | 1ZA831 | Reconciled Customer Checks | 17915 | 1ZA831 | BARBARA BONFIGLI | 10/7/2004 | $ (4,402.50) | CW | CHECK |
| 158232 | 10/7/2004 | 4,405.10 | NULL | 1ZA193 | Reconciled Customer Checks | 17882 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 10/7/2004 | $ (4,405.10) | CW | CHECK |
| 158427 | 10/7/2004 | 4,406.27 | NULL | 1ZB400 | Reconciled Customer Checks | 94595 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 10/7/2004 | $ (4,406.27) | CW | CHECK |
| 158452 | 10/7/2004 | 4,406.97 | NULL | 1ZR184 | Reconciled Customer Checks | 138668 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/7/2004 | $ (4,406.97) | CW | CHECK |
| 158243 | 10/7/2004 | 4,407.27 | NULL | 1ZA255 | Reconciled Customer Checks | 17932 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 10/7/2004 | $ (4,407.27) | CW | CHECK |
| 158132 | 10/7/2004 | 4,408.75 | NULL | 1S0287 | Reconciled Customer Checks | 5674 | 1S0287 | MRS SHIRLEY SOLOMON | 10/7/2004 | $ (4,408.75) | CW | CHECK |
| 158104 | 10/7/2004 | 4,410.24 | NULL | 1M0115 | Reconciled Customer Checks | 221844 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 10/7/2004 | $ (4,410.24) | CW | CHECK |
| 158379 | 10/7/2004 | 4,414.24 | NULL | 1ZA984 | Reconciled Customer Checks | 15753 | 1ZA984 | MICHELE A SCHUPAK | 10/7/2004 | $ (4,414.24) | CW | CHECK |
| 158372 | 10/7/2004 | 4,415.84 | NULL | 1ZA944 | Reconciled Customer Checks | 132985 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 10/7/2004 | $ (4,415.84) | CW | CHECK |
| 158311 | 10/7/2004 | 4,415.91 | NULL | 1ZA575 | Reconciled Customer Checks | 132832 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/7/2004 | $ (4,415.91) | CW | CHECK |
| 158171 | 10/7/2004 | 4,416.66 | NULL | 1U0017 | Reconciled Customer Checks | 92795 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 10/7/2004 | $ (4,416.66) | CW | CHECK |
| 158006 | 10/7/2004 | 4,420.75 | NULL | 1C1255 | Reconciled Customer Checks | 297974 | 1C1255 | E MARSHALL COMORA | 10/7/2004 | $ (4,420.75) | CW | CHECK |
| 158123 | 10/7/2004 | 4,437.31 | NULL | 1R0149 | Reconciled Customer Checks | 198455 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 10/7/2004 | $ (4,437.31) | CW | CHECK |
| 158297 | 10/7/2004 | 4,437.43 | NULL | 1ZA485 | Reconciled Customer Checks | 92899 | 1ZA485 | ROSLYN STEINBERG | 10/7/2004 | $ (4,437.43) | CW | CHECK |
| 158341 | 10/7/2004 | 4,437.58 | NULL | 1ZA751 | Reconciled Customer Checks | 102931 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 10/7/2004 | $ (4,437.58) | CW | CHECK |
| 158259 | 10/7/2004 | 4,437.62 | NULL | 1ZA328 | Reconciled Customer Checks | 86768 | 1ZA328 | LESLIE GOLDSMITH | 10/7/2004 | $ (4,437.62) | CW | CHECK |
| 158198 | 10/7/2004 | 4,437.75 | NULL | 1ZA063 | Reconciled Customer Checks | 297531 | 1ZA063 | AMY BETH SMITH | 10/7/2004 | $ (4,437.75) | CW | CHECK |
| 158199 | 10/7/2004 | 4,437.75 | NULL | 1ZA064 | Reconciled Customer Checks | 15591 | 1ZA064 | ROBERT JASON SCHUSTACK | 10/7/2004 | $ (4,437.75) | CW | CHECK |
| 158267 | 10/7/2004 | 4,437.90 | NULL | 1ZA398 | Reconciled Customer Checks | 253816 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 10/7/2004 | $ (4,437.90) | CW | CHECK |
| 158253 | 10/7/2004 | 4,437.96 | NULL | 1ZA305 | Reconciled Customer Checks | 133072 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST UA DTD 1/11/88 L & F TTEE | 10/7/2004 | $ (4,437.96) | CW | CHECK |
| 158117 | 10/7/2004 | 4,438.00 | NULL | 1RU036 | Reconciled Customer Checks | 56985 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 10/7/2004 | $ (4,438.00) | CW | CHECK |
| 158187 | 10/7/2004 | 4,438.18 | NULL | 1ZA023 | Reconciled Customer Checks | 297512 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 10/7/2004 | $ (4,438.18) | CW | CHECK |

Reconciled BLMIS Customer Ledgers to Records Produced from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158217 | 10/7/2004 | 4,438.53 | NULL | 1ZA124 | Reconciled Customer Checks | 253878 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 10/7/2004 | $ (4,438.53) | CW | CHECK |
| 158144 | 10/7/2004 | 4,438.94 | NULL | 1S0312 | Reconciled Customer Checks | 281065 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 10/7/2004 | $ (4,438.94) | CW | CHECK |
| 158292 | 10/7/2004 | 4,439.41 | NULL | 1ZA474 | Reconciled Customer Checks | 15625 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 10/7/2004 | $ (4,439.41) | CW | CHECK |
| 158092 | 10/7/2004 | 4,439.97 | NULL | 1L0148 | Reconciled Customer Checks | 84811 | 1L0148 | GARY LOW | 10/7/2004 | $ (4,439.97) | CW | CHECK |
| 158157 | 10/7/2004 | 4,446.43 | NULL | 1S0347 | Reconciled Customer Checks | 253737 | 1S0347 | EDWARD L SIMONDS LIVING TRUST 36734 | 10/7/2004 | $ (4,446.43) | CW | CHECK |
| 158023 | 10/7/2004 | 4,447.95 | NULL | 1E0149 | Reconciled Customer Checks | 48401 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 10/7/2004 | $ (4,447.95) | CW | CHECK |
| 158230 | 10/7/2004 | 4,448.51 | NULL | 1ZA188 | Reconciled Customer Checks | 287751 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 10/7/2004 | $ (4,448.51) | CW | CHECK |
| 158488 | 10/7/2004 | 5,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 180232 | 1G0303 | PHYLLIS A GEORGE | 10/7/2004 | $ (5,000.00) | CW | CHECK |
| 158160 | 10/7/2004 | 5,694.36 | NULL | 1S0351 | Reconciled Customer Checks | 281098 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 10/7/2004 | $ (5,694.36) | CW | CHECK |
| 158442 | 10/7/2004 | 5,695.44 | NULL | 1ZG008 | Reconciled Customer Checks | 260997 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 10/7/2004 | $ (5,695.44) | CW | CHECK |
| 158296 | 10/7/2004 | 5,696.69 | NULL | 1ZA484 | Reconciled Customer Checks | 57084 | 1ZA484 | NANCY RIEHM | 10/7/2004 | $ (5,696.69) | CW | CHECK |
| 158319 | 10/7/2004 | 5,805.19 | NULL | 1ZA628 | Reconciled Customer Checks | 15686 | 1ZA628 | ERIC B HEFTLER | 10/7/2004 | $ (5,805.19) | CW | CHECK |
| 158169 | 10/7/2004 | 5,808.35 | NULL | 1T0041 | Reconciled Customer Checks | 297490 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 10/7/2004 | $ (5,808.35) | CW | CHECK |
| 158328 | 10/7/2004 | 5,829.76 | NULL | 1ZA705 | Reconciled Customer Checks | 15696 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/7/2004 | $ (5,829.76) | CW | CHECK |
| 158179 | 10/7/2004 | 5,830.58 | NULL | 1ZA004 | Reconciled Customer Checks | 57046 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 10/7/2004 | $ (5,830.58) | CW | CHECK |
| 158056 | 10/7/2004 | 5,839.01 | NULL | 1G0276 | Reconciled Customer Checks | 240136 | 1G0276 | LILLIAN GOTTESMAN | 10/7/2004 | $ (5,839.01) | CW | CHECK |
| 158307 | 10/7/2004 | 5,841.84 | NULL | 1ZA557 | Reconciled Customer Checks | 297552 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 10/7/2004 | $ (5,841.84) | CW | CHECK |
| 158389 | 10/7/2004 | 5,843.73 | NULL | 1ZB023 | Reconciled Customer Checks | 86680 | 1ZB023 | SHEILA G WEISLER | 10/7/2004 | $ (5,843.73) | CW | CHECK |
| 158240 | 10/7/2004 | 5,844.23 | NULL | 1ZA246 | Reconciled Customer Checks | 132995 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 10/7/2004 | $ (5,844.23) | CW | CHECK |
| 158363 | 10/7/2004 | 5,849.96 | NULL | 1ZA883 | Reconciled Customer Checks | 17920 | 1ZA883 | MILLICENT COHEN | 10/7/2004 | $ (5,849.96) | CW | CHECK |
| 158361 | 10/7/2004 | 5,850.00 | NULL | 1ZA867 | Reconciled Customer Checks | 132969 | 1ZA867 | ESTATE OF ABE SILVERMAN | 10/7/2004 | $ (5,850.00) | CW | CHECK |
| 158299 | 10/7/2004 | 5,850.55 | NULL | 1ZA492 | Reconciled Customer Checks | 92950 | 1ZA492 | PHYLLIS GLICK | 10/7/2004 | $ (5,850.55) | CW | CHECK |
| 158416 | 10/7/2004 | 5,852.74 | NULL | 1ZB276 | Reconciled Customer Checks | 130084 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 10/7/2004 | $ (5,852.74) | CW | CHECK |
| 158237 | 10/7/2004 | 5,854.10 | NULL | 1ZA221 | Reconciled Customer Checks | 40120 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 10/7/2004 | $ (5,854.10) | CW | CHECK |
| 158327 | 10/7/2004 | 5,855.68 | NULL | 1ZA704 | Reconciled Customer Checks | 287719 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 10/7/2004 | $ (5,855.68) | CW | CHECK |
| 158318 | 10/7/2004 | 5,858.95 | NULL | 1ZA626 | Reconciled Customer Checks | 92955 | 1ZA626 | NOAH S HEFTLER MD | 10/7/2004 | $ (5,858.95) | CW | CHECK |
| 158035 | 10/7/2004 | 5,881.51 | NULL | 1F0108 | Reconciled Customer Checks | 84535 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 10/7/2004 | $ (5,881.51) | CW | CHECK |
| 158063 | 10/7/2004 | 5,881.51 | NULL | 1H0065 | Reconciled Customer Checks | 3831 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/7/2004 | $ (5,881.51) | CW | CHECK |
| 158402 | 10/7/2004 | 5,881.51 | NULL | 1ZB106 | Reconciled Customer Checks | 31335 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 10/7/2004 | $ (5,881.51) | CW | CHECK |
| 158346 | 10/7/2004 | 5,881.57 | NULL | 1ZA767 | Reconciled Customer Checks | 253961 | 1ZA767 | JANET S BANK | 10/7/2004 | $ (5,881.57) | CW | CHECK |
| 158305 | 10/7/2004 | 5,881.73 | NULL | 1ZA551 | Reconciled Customer Checks | 58086 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 10/7/2004 | $ (5,881.73) | CW | CHECK |
| 158242 | 10/7/2004 | 5,882.11 | NULL | 1ZA254 | Reconciled Customer Checks | 84411 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 10/7/2004 | $ (5,882.11) | CW | CHECK |
| 158270 | 10/7/2004 | 5,884.67 | NULL | 1ZA406 | Reconciled Customer Checks | 221979 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 10/7/2004 | $ (5,884.67) | CW | CHECK |
| 158489 | 10/7/2004 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 205701 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 10/7/2004 | $ (6,000.00) | CW | CHECK |
| 158175 | 10/7/2004 | 7,128.62 | NULL | 1W0083 | Reconciled Customer Checks | 16593 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 10/7/2004 | $ (7,128.62) | CW | CHECK |
| 158178 | 10/7/2004 | 7,196.07 | NULL | 1W0114 | Reconciled Customer Checks | 72963 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 10/7/2004 | $ (7,196.07) | CW | CHECK |
| 158191 | 10/7/2004 | 7,197.61 | NULL | 1ZA036 | Reconciled Customer Checks | 132717 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 10/7/2004 | $ (7,197.61) | CW | CHECK |
| 158214 | 10/7/2004 | 7,198.64 | NULL | 1ZA116 | Reconciled Customer Checks | 8470 | 1ZA116 | MARTHA HARDY GEORGE | 10/7/2004 | $ (7,198.64) | CW | CHECK |
| 158362 | 10/7/2004 | 7,200.44 | NULL | 1ZA878 | Reconciled Customer Checks | 129944 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 10/7/2004 | $ (7,200.44) | CW | CHECK |
| 158116 | 10/7/2004 | 7,202.66 | NULL | 1RU035 | Reconciled Customer Checks | 15531 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 10/7/2004 | $ (7,202.66) | CW | CHECK |
| 158062 | 10/7/2004 | 7,203.83 | NULL | 1G0339 | Reconciled Customer Checks | 24930 | 1G0339 | SUSAN GROSSMAN | 10/7/2004 | $ (7,203.83) | CW | CHECK |
| 158190 | 10/7/2004 | 7,206.36 | NULL | 1ZA034 | Reconciled Customer Checks | 297516 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 10/7/2004 | $ (7,206.36) | CW | CHECK |
| 157984 | 10/7/2004 | 7,249.92 | NULL | 1A0118 | Reconciled Customer Checks | 197700 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 10/7/2004 | $ (7,249.92) | CW | CHECK |
| 158441 | 10/7/2004 | 7,275.14 | NULL | 1ZB501 | Reconciled Customer Checks | 29560 | 1ZB501 | DARA NORMAN SIMONS | 10/7/2004 | $ (7,275.14) | CW | CHECK |
| 158163 | 10/7/2004 | 7,280.20 | NULL | 1S0359 | Reconciled Customer Checks | 221953 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 10/7/2004 | $ (7,280.20) | CW | CHECK |
| 158003 | 10/7/2004 | 7,282.30 | NULL | 1C1244 | Reconciled Customer Checks | 84358 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 10/7/2004 | $ (7,282.30) | CW | CHECK |
| 158044 | 10/7/2004 | 7,287.39 | NULL | 1G0229 | Reconciled Customer Checks | 180167 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10/7/2004 | $ (7,287.39) | CW | CHECK |
| 158031 | 10/7/2004 | 7,289.45 | NULL | 1F0081 | Reconciled Customer Checks | 20911 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 10/7/2004 | $ (7,289.45) | CW | CHECK |
| 158329 | 10/7/2004 | 7,290.91 | NULL | 1ZA711 | Reconciled Customer Checks | 15692 | 1ZA711 | BARBARA WILSON | 10/7/2004 | $ (7,290.91) | CW | CHECK |
| 157985 | 10/7/2004 | 7,293.90 | NULL | 1B0091 | Reconciled Customer Checks | 78092 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 10/7/2004 | $ (7,293.90) | CW | CHECK |
| 158306 | 10/7/2004 | 7,295.36 | NULL | 1ZA554 | Reconciled Customer Checks | 254501 | 1ZA554 | MIRIAM FUCHS AND CARL GREIFENKRANZ | 10/7/2004 | $ (7,295.36) | CW | CHECK |
| 158321 | 10/7/2004 | 7,301.56 | NULL | 1ZA633 | Reconciled Customer Checks | 297577 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 10/7/2004 | $ (7,301.56) | CW | CHECK |
| 158231 | 10/7/2004 | 7,303.31 | NULL | 1ZA189 | Reconciled Customer Checks | 132939 | 1ZA189 | SANDRA BLAKE | 10/7/2004 | $ (7,303.31) | CW | CHECK |
| 158387 | 10/7/2004 | 7,304.51 | NULL | 1ZB017 | Reconciled Customer Checks | 84457 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 10/7/2004 | $ (7,304.51) | CW | CHECK |
| 158127 | 10/7/2004 | 7,305.14 | NULL | 1R0181 | Reconciled Customer Checks | 15538 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/7/2004 | $ (7,305.14) | CW | CHECK |
| 157994 | 10/7/2004 | 7,324.83 | NULL | 1B0196 | Reconciled Customer Checks | 218804 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/7/2004 | $ (7,324.83) | CW | CHECK |
| 158325 | 10/7/2004 | 7,325.82 | NULL | 1ZA692 | Reconciled Customer Checks | 17837 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 10/7/2004 | $ (7,325.82) | CW | CHECK |
| 158289 | 10/7/2004 | 7,325.93 | NULL | 1ZA464 | Reconciled Customer Checks | 253849 | 1ZA464 | JOAN GOODMAN | 10/7/2004 | $ (7,325.93) | CW | CHECK |
| 158300 | 10/7/2004 | 7,325.99 | NULL | 1ZA494 | Reconciled Customer Checks | 8509 | 1ZA494 | SHEILA BLOOM | 10/7/2004 | $ (7,325.99) | CW | CHECK |
| 158320 | 10/7/2004 | 7,326.03 | NULL | 1ZA632 | Reconciled Customer Checks | 297571 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 10/7/2004 | $ (7,326.03) | CW | CHECK |
| 158151 | 10/7/2004 | 7,329.00 | NULL | 1S0338 | Reconciled Customer Checks | 15557 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10/7/2004 | $ (7,329.00) | CW | CHECK |
| 158308 | 10/7/2004 | 7,329.22 | NULL | 1ZA559 | Reconciled Customer Checks | 129840 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/7/2004 | $ (7,329.22) | CW | CHECK |
| 158434 | 10/7/2004 | 7,378.19 | NULL | 1ZB465 | Reconciled Customer Checks | 237485 | 1ZB465 | MARCY SMITH | 10/7/2004 | $ (7,378.19) | CW | CHECK |
| 157981 | 10/7/2004 | 7,386.53 | NULL | 1A0090 | Reconciled Customer Checks | 101594 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/7/2004 | $ (7,386.53) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Drawn from JPMC Account xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158036 | 10/7/2004 | 7,614.07 | NULL | 1F0127 | Reconciled Customer Checks | 298087 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/7/2004 | $ (7,614.07) | CW | CHECK |
| 158005 | 10/7/2004 | 8,564.04 | NULL | 1C1254 | Reconciled Customer Checks | 239998 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 10/7/2004 | $ (8,564.04) | CW | CHECK |
| 158333 | 10/7/2004 | 8,566.85 | NULL | 1ZA725 | Reconciled Customer Checks | 102901 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/7/2004 | $ (8,566.85) | CW | CHECK |
| 158334 | 10/7/2004 | 8,566.85 | NULL | 1ZA726 | Reconciled Customer Checks | 84301 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/7/2004 | $ (8,566.85) | CW | CHECK |
| 158122 | 10/7/2004 | 8,644.43 | NULL | 1R0146 | Reconciled Customer Checks | 198444 | 1R0146 | NICOLE RICHARDSON | 10/7/2004 | $ (8,644.43) | CW | CHECK |
| 158280 | 10/7/2004 | 8,650.08 | NULL | 1ZA439 | Reconciled Customer Checks | 15599 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 10/7/2004 | $ (8,650.08) | CW | CHECK |
| 158010 | 10/7/2004 | 8,718.99 | NULL | 1C1283 | Reconciled Customer Checks | 277531 | 1C1283 | FRANCIS CHARAT | 10/7/2004 | $ (8,718.99) | CW | CHECK |
| 158440 | 10/7/2004 | 8,719.19 | NULL | 1ZB496 | Reconciled Customer Checks | 237525 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 10/7/2004 | $ (8,719.19) | CW | CHECK |
| 158076 | 10/7/2004 | 8,724.05 | NULL | 1H0120 | Reconciled Customer Checks | 24966 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 10/7/2004 | $ (8,724.05) | CW | CHECK |
| 158376 | 10/7/2004 | 8,724.15 | NULL | 1ZA966 | Reconciled Customer Checks | 86652 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 10/7/2004 | $ (8,724.15) | CW | CHECK |
| 158265 | 10/7/2004 | 8,725.72 | NULL | 1ZA380 | Reconciled Customer Checks | 198592 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 10/7/2004 | $ (8,725.72) | CW | CHECK |
| 158447 | 10/7/2004 | 8,727.58 | NULL | 1ZR007 | Reconciled Customer Checks | 86909 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 10/7/2004 | $ (8,727.58) | CW | CHECK |
| 158105 | 10/7/2004 | 8,730.33 | NULL | 1M0118 | Reconciled Customer Checks | 72832 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/7/2004 | $ (8,730.33) | CW | CHECK |
| 158032 | 10/7/2004 | 8,738.57 | NULL | 1F0082 | Reconciled Customer Checks | 32871 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 10/7/2004 | $ (8,738.57) | CW | CHECK |
| 158186 | 10/7/2004 | 8,740.73 | NULL | 1ZA021 | Reconciled Customer Checks | 198565 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE NORMAN SCHLESSBERG TSTEE | 10/7/2004 | $ (8,740.73) | CW | CHECK |
| 158145 | 10/7/2004 | 8,741.16 | NULL | 1S0313 | Reconciled Customer Checks | 72939 | 1S0313 | NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 10/7/2004 | $ (8,741.16) | CW | CHECK |
| 158247 | 10/7/2004 | 8,743.53 | NULL | 1ZA279 | Reconciled Customer Checks | 84504 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 10/7/2004 | $ (8,743.53) | CW | CHECK |
| 158257 | 10/7/2004 | 8,743.94 | NULL | 1ZA325 | Reconciled Customer Checks | 84536 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 10/7/2004 | $ (8,743.94) | CW | CHECK |
| 158134 | 10/7/2004 | 8,745.30 | NULL | 1S0293 | Reconciled Customer Checks | 71893 | 1S0293 | TRUDY SCHLACHTER | 10/7/2004 | $ (8,745.30) | CW | CHECK |
| 158287 | 10/7/2004 | 8,747.27 | NULL | 1ZA459 | Reconciled Customer Checks | 57068 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 10/7/2004 | $ (8,747.27) | CW | CHECK |
| 158404 | 10/7/2004 | 8,748.91 | NULL | 1ZB109 | Reconciled Customer Checks | 17953 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 10/7/2004 | $ (8,748.91) | CW | CHECK |
| 158071 | 10/7/2004 | 8,768.92 | NULL | 1H0113 | Reconciled Customer Checks | 180312 | 1H0113 | FRED HARMATZ | 10/7/2004 | $ (8,768.92) | CW | CHECK |
| 158279 | 10/7/2004 | 8,770.23 | NULL | 1ZA437 | Reconciled Customer Checks | 132787 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 10/7/2004 | $ (8,770.23) | CW | CHECK |
| 158322 | 10/7/2004 | 8,771.15 | NULL | 1ZA669 | Reconciled Customer Checks | 102842 | 1ZA669 | STEVEN C SCHUPAK | 10/7/2004 | $ (8,771.15) | CW | CHECK |
| 158070 | 10/7/2004 | 8,772.00 | NULL | 1H0112 | Reconciled Customer Checks | 259025 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 10/7/2004 | $ (8,772.00) | CW | CHECK |
| 158073 | 10/7/2004 | 8,773.14 | NULL | 1H0117 | Reconciled Customer Checks | 96043 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 10/7/2004 | $ (8,773.14) | CW | CHECK |
| 158154 | 10/7/2004 | 8,780.62 | NULL | 1S0344 | Reconciled Customer Checks | 297496 | 1S0344 | LINDA SILVER | 10/7/2004 | $ (8,780.62) | CW | CHECK |
| 158495 | 10/7/2004 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 133112 | 1ZA313 | STEPHANIE GAIL VICTOR | 10/7/2004 | $ (10,000.00) | CW | CHECK |
| 157976 | 10/7/2004 | 10,001.40 | NULL | 1A0067 | Reconciled Customer Checks | 297830 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 10/7/2004 | $ (10,001.40) | CW | CHECK |
| 158102 | 10/7/2004 | 10,121.54 | NULL | 1M0098 | Reconciled Customer Checks | 33177 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 10/7/2004 | $ (10,121.54) | CW | CHECK |
| 158089 | 10/7/2004 | 10,168.09 | NULL | 1L0144 | Reconciled Customer Checks | 205757 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 10/7/2004 | $ (10,168.09) | CW | CHECK |
| 158378 | 10/7/2004 | 10,187.69 | NULL | 1ZA974 | Reconciled Customer Checks | 133039 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/7/2004 | $ (10,187.69) | CW | CHECK |
| 158374 | 10/7/2004 | 10,187.83 | NULL | 1ZA956 | Reconciled Customer Checks | 73152 | 1ZA956 | VINCENT M O'HALLORAN | 10/7/2004 | $ (10,187.83) | CW | CHECK |
| 158074 | 10/7/2004 | 10,188.42 | NULL | 1H0118 | Reconciled Customer Checks | 180322 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 10/7/2004 | $ (10,188.42) | CW | CHECK |
| 158143 | 10/7/2004 | 10,218.04 | NULL | 1S0311 | Reconciled Customer Checks | 297465 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/9( BRILL TRUST | 10/7/2004 | $ (10,218.04) | CW | CHECK |
| 158009 | 10/7/2004 | 10,218.58 | NULL | 1C1263 | Reconciled Customer Checks | 101753 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 10/7/2004 | $ (10,218.58) | CW | CHECK |
| 158136 | 10/7/2004 | 10,224.01 | NULL | 1S0296 | Reconciled Customer Checks | 101257 | 1S0296 | DAVID SHAPIRO | 10/7/2004 | $ (10,224.01) | CW | CHECK |
| 158019 | 10/7/2004 | 10,228.45 | NULL | 1EM229 | Reconciled Customer Checks | 84616 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/7/2004 | $ (10,228.45) | CW | CHECK |
| 158392 | 10/7/2004 | 10,229.71 | NULL | 1ZB042 | Reconciled Customer Checks | 298792 | 1ZB042 | JUDITH H ROME | 10/7/2004 | $ (10,229.71) | CW | CHECK |
| 158435 | 10/7/2004 | 10,233.75 | NULL | 1ZB469 | Reconciled Customer Checks | 71912 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 10/7/2004 | $ (10,233.75) | CW | CHECK |
| 158239 | 10/7/2004 | 10,234.37 | NULL | 1ZA245 | Reconciled Customer Checks | 73124 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 10/7/2004 | $ (10,234.37) | CW | CHECK |
| 158024 | 10/7/2004 | 11,433.88 | NULL | 1E0152 | Reconciled Customer Checks | 3758 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/7/2004 | $ (11,433.88) | CW | CHECK |
| 158343 | 10/7/2004 | 11,435.05 | NULL | 1ZA753 | Reconciled Customer Checks | 297600 | 1ZA753 | KAREN HYMAN | 10/7/2004 | $ (11,435.05) | CW | CHECK |
| 158131 | 10/7/2004 | 11,527.48 | NULL | 1S0260 | Reconciled Customer Checks | 57008 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/7/2004 | $ (11,527.48) | CW | CHECK |
| 158060 | 10/7/2004 | 11,561.79 | NULL | 1G0315 | Reconciled Customer Checks | 32984 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES W/ROS GRANTOR TST | 10/7/2004 | $ (11,561.79) | CW | CHECK |
| 158345 | 10/7/2004 | 11,561.91 | NULL | 1ZA765 | Reconciled Customer Checks | 40093 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/7/2004 | $ (11,561.91) | CW | CHECK |
| 158286 | 10/7/2004 | 11,569.15 | NULL | 1ZA457 | Reconciled Customer Checks | 253847 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/7/2004 | $ (11,569.15) | CW | CHECK |
| 158034 | 10/7/2004 | 11,617.53 | NULL | 1F0106 | Reconciled Customer Checks | 221690 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/7/2004 | $ (11,617.53) | CW | CHECK |
| 158351 | 10/7/2004 | 11,618.88 | NULL | 1ZA811 | Reconciled Customer Checks | 84314 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/7/2004 | $ (11,618.88) | CW | CHECK |
| 158101 | 10/7/2004 | 11,620.03 | NULL | 1M0097 | Reconciled Customer Checks | 6511 | 1M0097 | JASON MICHAEL MATHIAS | 10/7/2004 | $ (11,620.03) | CW | CHECK |
| 158120 | 10/7/2004 | 11,625.21 | NULL | 1R0133 | Reconciled Customer Checks | 8443 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10/7/2004 | $ (11,625.21) | CW | CHECK |
| 158382 | 10/7/2004 | 11,629.64 | NULL | 1ZA991 | Reconciled Customer Checks | 15748 | 1ZA991 | BONNIE J KANSLER | 10/7/2004 | $ (11,629.64) | CW | CHECK |
| 158168 | 10/7/2004 | 11,631.23 | NULL | 1S0491 | Reconciled Customer Checks | 92791 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEI | 10/7/2004 | $ (11,631.23) | CW | CHECK |
| 158401 | 10/7/2004 | 11,659.21 | NULL | 1ZB103 | Reconciled Customer Checks | 40265 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 10/7/2004 | $ (11,659.21) | CW | CHECK |
| 158224 | 10/7/2004 | 11,659.63 | NULL | 1ZA166 | Reconciled Customer Checks | 84282 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/7/2004 | $ (11,659.63) | CW | CHECK |
| 157983 | 10/7/2004 | 11,674.91 | NULL | 1A0106 | Reconciled Customer Checks | 78067 | 1A0106 | EILEEN ALPERN | 10/7/2004 | $ (11,674.91) | CW | CHECK |
| 158355 | 10/7/2004 | 11,679.69 | NULL | 1ZA822 | Reconciled Customer Checks | 84318 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 10/7/2004 | $ (11,679.69) | CW | CHECK |
| 158189 | 10/7/2004 | 11,680.30 | NULL | 1ZA032 | Reconciled Customer Checks | 297505 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 10/7/2004 | $ (11,680.30) | CW | CHECK |
| 158251 | 10/7/2004 | 11,682.88 | NULL | 1ZA297 | Reconciled Customer Checks | 17947 | 1ZA297 | ANGELO VIOLA | 10/7/2004 | $ (11,682.88) | CW | CHECK |
| 158254 | 10/7/2004 | 11,797.36 | NULL | 1ZA306 | Reconciled Customer Checks | 103142 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 10/7/2004 | $ (11,797.36) | CW | CHECK |
| 158170 | 10/7/2004 | 11,899.98 | NULL | 1S0353 | Reconciled Customer Checks | 253752 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 10/7/2004 | $ (11,899.98) | CW | CHECK |
| 157993 | 10/7/2004 | 12,279.32 | NULL | 1B0192 | Reconciled Customer Checks | 78075 | 1B0192 | JENNIE BRETT | 10/7/2004 | $ (12,279.32) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Cleared from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158047 | 10/7/2004 | 12,866.96 | NULL | 1G0237 | Reconciled Customer Checks | 24897 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T 1 C BERKLEY APARTMENTS | 10/7/2004 | $ (12,866.96) | CW | CHECK |
| 158086 | 10/7/2004 | 12,870.89 | NULL | 1K0139 | Reconciled Customer Checks | 8425 | 1K0139 | RUTH LAURA KLASKIN | 10/7/2004 | $ (12,870.89) | CW | CHECK |
| 158220 | 10/7/2004 | 12,876.37 | NULL | 1ZA139 | Reconciled Customer Checks | 73026 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/7/2004 | $ (12,876.37) | CW | CHECK |
| 158221 | 10/7/2004 | 12,969.24 | NULL | 1ZA155 | Reconciled Customer Checks | 73038 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 10/7/2004 | $ (12,969.24) | CW | CHECK |
| 158222 | 10/7/2004 | 12,969.24 | NULL | 1ZA156 | Reconciled Customer Checks | 58090 | 1ZA156 | MATILDA T GOLDFINGER LIVING TRUST 3/10/83 M T GOLDFINGER LIVING TRUST | 10/7/2004 | $ (12,969.24) | CW | CHECK |
| 158394 | 10/7/2004 | 13,009.37 | NULL | 1ZB052 | Reconciled Customer Checks | 40230 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/7/2004 | $ (13,009.37) | CW | CHECK |
| 158340 | 10/7/2004 | 13,013.26 | NULL | 1ZA749 | Reconciled Customer Checks | 253967 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 10/7/2004 | $ (13,013.26) | CW | CHECK |
| 158383 | 10/7/2004 | 13,013.34 | NULL | 1ZA992 | Reconciled Customer Checks | 40135 | 1ZA992 | MARJORIE KLEINMAN | 10/7/2004 | $ (13,013.34) | CW | CHECK |
| 158236 | 10/7/2004 | 13,014.84 | NULL | 1ZA213 | Reconciled Customer Checks | 73099 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 10/7/2004 | $ (13,014.84) | CW | CHECK |
| 158234 | 10/7/2004 | 13,102.02 | NULL | 1ZA208 | Reconciled Customer Checks | 15715 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 10/7/2004 | $ (13,102.02) | CW | CHECK |
| 158012 | 10/7/2004 | 13,128.63 | NULL | 1D0048 | Reconciled Customer Checks | 110594 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 10/7/2004 | $ (13,128.63) | CW | CHECK |
| 158039 | 10/7/2004 | 13,128.63 | NULL | 1F0180 | Reconciled Customer Checks | 32952 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 10/7/2004 | $ (13,128.63) | CW | CHECK |
| 158358 | 10/7/2004 | 13,128.68 | NULL | 1ZA830 | Reconciled Customer Checks | 84345 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/7/2004 | $ (13,128.68) | CW | CHECK |
| 158196 | 10/7/2004 | 13,129.50 | NULL | 1ZA061 | Reconciled Customer Checks | 58053 | 1ZA061 | DAVID ALAN SCHUSTACK | 10/7/2004 | $ (13,129.50) | CW | CHECK |
| 158197 | 10/7/2004 | 13,129.50 | NULL | 1ZA062 | Reconciled Customer Checks | 15587 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 10/7/2004 | $ (13,129.50) | CW | CHECK |
| 158317 | 10/7/2004 | 13,136.02 | NULL | 1ZA623 | Reconciled Customer Checks | 253922 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 10/7/2004 | $ (13,136.02) | CW | CHECK |
| 158339 | 10/7/2004 | 13,155.62 | NULL | 1ZA748 | Reconciled Customer Checks | 253954 | 1ZA748 | CAROLYN J DORAN & DIANA C BROWNE JT/WROS | 10/7/2004 | $ (13,155.62) | CW | CHECK |
| 158025 | 10/7/2004 | 13,156.58 | NULL | 1E0162 | Reconciled Customer Checks | 3764 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 10/7/2004 | $ (13,156.58) | CW | CHECK |
| 158203 | 10/7/2004 | 13,574.01 | NULL | 1ZA075 | Reconciled Customer Checks | 36287 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 10/7/2004 | $ (13,574.01) | CW | CHECK |
| 158172 | 10/7/2004 | 14,346.06 | NULL | 1U0019 | Reconciled Customer Checks | 57043 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10/7/2004 | $ (14,346.06) | CW | CHECK |
| 158201 | 10/7/2004 | 14,493.09 | NULL | 1ZA073 | Reconciled Customer Checks | 8458 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 10/7/2004 | $ (14,493.09) | CW | CHECK |
| 158112 | 10/7/2004 | 14,504.91 | NULL | 1P0080 | Reconciled Customer Checks | 221887 | 1P0080 | CARL PUCHALL | 10/7/2004 | $ (14,504.91) | CW | CHECK |
| 158342 | 10/7/2004 | 14,549.46 | NULL | 1ZA752 | Reconciled Customer Checks | 129853 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 10/7/2004 | $ (14,549.46) | CW | CHECK |
| 158054 | 10/7/2004 | 14,550.72 | NULL | 1G0253 | Reconciled Customer Checks | 71686 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10/7/2004 | $ (14,550.72) | CW | CHECK |
| 158273 | 10/7/2004 | 14,580.21 | NULL | 1ZA409 | Reconciled Customer Checks | 281169 | 1ZA409 | MARILYN COHN GROSS | 10/7/2004 | $ (14,580.21) | CW | CHECK |
| 158244 | 10/7/2004 | 14,583.48 | NULL | 1ZA265 | Reconciled Customer Checks | 103045 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 10/7/2004 | $ (14,583.48) | CW | CHECK |
| 158020 | 10/7/2004 | 14,587.00 | NULL | 1EM240 | Reconciled Customer Checks | 84646 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 10/7/2004 | $ (14,587.00) | CW | CHECK |
| 158414 | 10/7/2004 | 14,591.01 | NULL | 1ZB233 | Reconciled Customer Checks | 86821 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 10/7/2004 | $ (14,591.01) | CW | CHECK |
| 158255 | 10/7/2004 | 14,602.99 | NULL | 1ZA311 | Reconciled Customer Checks | 133085 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 10/7/2004 | $ (14,602.99) | CW | CHECK |
| 158260 | 10/7/2004 | 14,608.95 | NULL | 1ZA330 | Reconciled Customer Checks | 31351 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 10/7/2004 | $ (14,608.95) | CW | CHECK |
| 158142 | 10/7/2004 | 15,850.22 | NULL | 1S0309 | Reconciled Customer Checks | 15548 | 1S0309 | BARRY A SCHWARTZ | 10/7/2004 | $ (15,850.22) | CW | CHECK |
| 158061 | 10/7/2004 | 16,016.71 | NULL | 1G0338 | Reconciled Customer Checks | 205681 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 10/7/2004 | $ (16,016.71) | CW | CHECK |
| 158406 | 10/7/2004 | 16,016.71 | NULL | 1ZB117 | Reconciled Customer Checks | 298808 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 10/7/2004 | $ (16,016.71) | CW | CHECK |
| 158310 | 10/7/2004 | 16,016.89 | NULL | 1ZA574 | Reconciled Customer Checks | 15673 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 10/7/2004 | $ (16,016.89) | CW | CHECK |
| 158208 | 10/7/2004 | 16,017.24 | NULL | 1ZA093 | Reconciled Customer Checks | 281115 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/7/2004 | $ (16,017.24) | CW | CHECK |
| 158393 | 10/7/2004 | 16,026.71 | NULL | 1ZB050 | Reconciled Customer Checks | 275024 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 10/7/2004 | $ (16,026.71) | CW | CHECK |
| 158055 | 10/7/2004 | 16,035.43 | NULL | 1G0274 | Reconciled Customer Checks | 181863 | 1G0274 | ESTATE OF JEROME I GELLMAN | 10/7/2004 | $ (16,035.43) | CW | CHECK |
| 158202 | 10/7/2004 | 16,051.59 | NULL | 1ZA074 | Reconciled Customer Checks | 253780 | 1ZA074 | UVANA TODA | 10/7/2004 | $ (16,051.59) | CW | CHECK |
| 157980 | 10/7/2004 | 16,080.32 | NULL | 1A0088 | Reconciled Customer Checks | 77989 | 1A0088 | MINETTE ALPERN TST | 10/7/2004 | $ (16,080.32) | CW | CHECK |
| 158139 | 10/7/2004 | 17,212.77 | NULL | 1S0299 | Reconciled Customer Checks | 260927 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10/7/2004 | $ (17,212.77) | CW | CHECK |
| 157992 | 10/7/2004 | 17,373.27 | NULL | 1B0187 | Reconciled Customer Checks | 173676 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10/7/2004 | $ (17,373.27) | CW | CHECK |
| 158398 | 10/7/2004 | 17,379.71 | NULL | 1ZB083 | Reconciled Customer Checks | 130005 | 1ZB083 | RITA HEFTLER | 10/7/2004 | $ (17,379.71) | CW | CHECK |
| 158057 | 10/7/2004 | 17,383.69 | NULL | 1G0282 | Reconciled Customer Checks | 246824 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 10/7/2004 | $ (17,383.69) | CW | CHECK |
| 158097 | 10/7/2004 | 17,458.97 | NULL | 1L0175 | Reconciled Customer Checks | 3906 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/7/2004 | $ (17,458.97) | CW | CHECK |
| 158109 | 10/7/2004 | 17,460.92 | NULL | 1P0044 | Reconciled Customer Checks | 33269 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 10/7/2004 | $ (17,460.92) | CW | CHECK |
| 158419 | 10/7/2004 | 17,460.92 | NULL | 1ZB294 | Reconciled Customer Checks | 94561 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 10/7/2004 | $ (17,460.92) | CW | CHECK |
| 158193 | 10/7/2004 | 17,461.15 | NULL | 1ZA038 | Reconciled Customer Checks | 132732 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 10/7/2004 | $ (17,461.15) | CW | CHECK |
| 158433 | 10/7/2004 | 17,469.33 | NULL | 1ZB462 | Reconciled Customer Checks | 181881 | 1ZB462 | ALLEN ROBERT GREENE | 10/7/2004 | $ (17,469.33) | CW | CHECK |
| 158432 | 10/7/2004 | 17,470.05 | NULL | 1ZB460 | Reconciled Customer Checks | 229438 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 10/7/2004 | $ (17,470.05) | CW | CHECK |
| 158013 | 10/7/2004 | 17,474.79 | NULL | 1D0049 | Reconciled Customer Checks | 205547 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 10/7/2004 | $ (17,474.79) | CW | CHECK |
| 158192 | 10/7/2004 | 17,478.59 | NULL | 1ZA037 | Reconciled Customer Checks | 72980 | 1ZA037 | ELLEN DOLKART | 10/7/2004 | $ (17,478.59) | CW | CHECK |
| 158091 | 10/7/2004 | 17,485.41 | NULL | 1L0147 | Reconciled Customer Checks | 33143 | 1L0147 | FRIEDA LOW | 10/7/2004 | $ (17,485.41) | CW | CHECK |
| 158215 | 10/7/2004 | 17,501.23 | NULL | 1ZA119 | Reconciled Customer Checks | 132721 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 10/7/2004 | $ (17,501.23) | CW | CHECK |
| 158411 | 10/7/2004 | 17,513.18 | NULL | 1ZB228 | Reconciled Customer Checks | 127275 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 10/7/2004 | $ (17,513.18) | CW | CHECK |
| 158312 | 10/7/2004 | 17,513.52 | NULL | 1ZA588 | Reconciled Customer Checks | 15670 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/7/2004 | $ (17,513.52) | CW | CHECK |
| 158269 | 10/7/2004 | 18,850.56 | NULL | 1ZA404 | Reconciled Customer Checks | 8485 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/7/2004 | $ (18,850.56) | CW | CHECK |
| 158428 | 10/7/2004 | 18,852.99 | NULL | 1ZB441 | Reconciled Customer Checks | 71738 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REF | 10/7/2004 | $ (18,852.99) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained by Trustee from JPMC as Reconciled
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157996 | 10/7/2004 | 18,855.61 | NULL | 1B0216 | Reconciled Customer Checks | 78161 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10/7/2004 | $ (18,855.61) | CW | CHECK |
| 158364 | 10/7/2004 | 18,884.33 | NULL | 1ZA900 | Reconciled Customer Checks | 254602 | 1ZA900 | THOMAS TIPOGRAPH AND DORIS TIPOGRAPH TIC | 10/7/2004 | $ (18,884.33) | CW | CHECK |
| 158282 | 10/7/2004 | 18,894.78 | NULL | 1ZA451 | Reconciled Customer Checks | 8491 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 10/7/2004 | $ (18,894.78) | CW | CHECK |
| 158195 | 10/7/2004 | 18,931.27 | NULL | 1ZA057 | Reconciled Customer Checks | 8479 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/7/2004 | $ (18,931.27) | CW | CHECK |
| 158135 | 10/7/2004 | 18,935.70 | NULL | 1S0295 | Reconciled Customer Checks | 237454 | 1S0295 | ADELE SHAPIRO | 10/7/2004 | $ (18,935.70) | CW | CHECK |
| 158399 | 10/7/2004 | 18,945.07 | NULL | 1ZB086 | Reconciled Customer Checks | 275059 | 1ZB086 | DAVID R ISELIN | 10/7/2004 | $ (18,945.07) | CW | CHECK |
| 158090 | 10/7/2004 | 18,975.09 | NULL | 1L0146 | Reconciled Customer Checks | 57700 | 1L0146 | CAREN LOW | 10/7/2004 | $ (18,975.09) | CW | CHECK |
| 158083 | 10/7/2004 | 19,990.71 | NULL | 1K0119 | Reconciled Customer Checks | 33261 | 1K0119 | LAURA F KAPLAN C/O DAVID SHAPIRO | 10/7/2004 | $ (19,990.71) | CW | CHECK |
| 158140 | 10/7/2004 | 20,203.94 | NULL | 1S0301 | Reconciled Customer Checks | 311584 | 1S0301 | DEBORAH SHAPIRO | 10/7/2004 | $ (20,203.94) | CW | CHECK |
| 158014 | 10/7/2004 | 20,328.54 | NULL | 1EM015 | Reconciled Customer Checks | 84409 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 10/7/2004 | $ (20,328.54) | CW | CHECK |
| 158211 | 10/7/2004 | 20,328.54 | NULL | 1ZA102 | Reconciled Customer Checks | 253803 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/7/2004 | $ (20,328.54) | CW | CHECK |
| 158072 | 10/7/2004 | 20,384.47 | NULL | 1H0114 | Reconciled Customer Checks | 84683 | 1H0114 | ROBERT A HARMATZ | 10/7/2004 | $ (20,384.47) | CW | CHECK |
| 158248 | 10/7/2004 | 20,388.97 | NULL | 1ZA280 | Reconciled Customer Checks | 86688 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/7/2004 | $ (20,388.97) | CW | CHECK |
| 158412 | 10/7/2004 | 20,393.13 | NULL | 1ZB229 | Reconciled Customer Checks | 130076 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/7/2004 | $ (20,393.13) | CW | CHECK |
| 158456 | 10/7/2004 | 20,394.98 | NULL | 1Z0024 | Reconciled Customer Checks | 107981 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/7/2004 | $ (20,394.98) | CW | CHECK |
| 158371 | 10/7/2004 | 20,397.06 | NULL | 1ZA943 | Reconciled Customer Checks | 129962 | 1ZA943 | MARLBOROUGH ASSOCIATES | 10/7/2004 | $ (20,397.06) | CW | CHECK |
| 158332 | 10/7/2004 | 20,407.25 | NULL | 1ZA722 | Reconciled Customer Checks | 132897 | 1ZA722 | JEROME KOFFLER | 10/7/2004 | $ (20,407.25) | CW | CHECK |
| 157977 | 10/7/2004 | 20,426.83 | NULL | 1A0084 | Reconciled Customer Checks | 218589 | 1A0084 | LEONARD ALPERN | 10/7/2004 | $ (20,426.83) | CW | CHECK |
| 157988 | 10/7/2004 | 20,429.40 | NULL | 1B0140 | Reconciled Customer Checks | 218775 | 1B0140 | ELIZABETH HARRIS BROWN | 10/7/2004 | $ (20,429.40) | CW | CHECK |
| 158084 | 10/7/2004 | 21,450.16 | NULL | 1K0126 | Reconciled Customer Checks | 259143 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 10/7/2004 | $ (21,450.16) | CW | CHECK |
| 158213 | 10/7/2004 | 21,539.33 | NULL | 1ZA114 | Reconciled Customer Checks | 281119 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 10/7/2004 | $ (21,539.33) | CW | CHECK |
| 158437 | 10/7/2004 | 21,545.87 | NULL | 1ZB486 | Reconciled Customer Checks | 288581 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 10/7/2004 | $ (21,545.87) | CW | CHECK |
| 157982 | 10/7/2004 | 21,546.89 | NULL | 1A0091 | Reconciled Customer Checks | 78001 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10/7/2004 | $ (21,546.89) | CW | CHECK |
| 158188 | 10/7/2004 | 21,639.74 | NULL | 1ZA030 | Reconciled Customer Checks | 72976 | 1ZA030 | MISHKIN FAMILY TRUST | 10/7/2004 | $ (21,639.74) | CW | CHECK |
| 158295 | 10/7/2004 | 21,769.33 | NULL | 1ZA482 | Reconciled Customer Checks | 287673 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/7/2004 | $ (21,769.33) | CW | CHECK |
| 157987 | 10/7/2004 | 21,834.86 | NULL | 1B0139 | Reconciled Customer Checks | 205417 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 10/7/2004 | $ (21,834.86) | CW | CHECK |
| 158103 | 10/7/2004 | 21,843.75 | NULL | 1M0113 | Reconciled Customer Checks | 33212 | 1M0113 | ROSLYN MANDEL | 10/7/2004 | $ (21,843.75) | CW | CHECK |
| 158436 | 10/7/2004 | 22,973.88 | NULL | 1ZB478 | Reconciled Customer Checks | 311587 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 10/7/2004 | $ (22,973.88) | CW | CHECK |
| 158210 | 10/7/2004 | 22,983.19 | NULL | 1ZA098 | Reconciled Customer Checks | 72988 | 1ZA098 | THE BREIER GROUP | 10/7/2004 | $ (22,983.19) | CW | CHECK |
| 158027 | 10/7/2004 | 23,187.85 | NULL | 1FN078 | Reconciled Customer Checks | 229388 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 10/7/2004 | $ (23,187.85) | CW | CHECK |
| 158368 | 10/7/2004 | 23,217.79 | NULL | 1ZA917 | Reconciled Customer Checks | 84362 | 1ZA917 | JOYCE SCHUB | 10/7/2004 | $ (23,217.79) | CW | CHECK |
| 158450 | 10/7/2004 | 23,234.17 | NULL | 1ZR022 | Reconciled Customer Checks | 40352 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 10/7/2004 | $ (23,234.17) | CW | CHECK |
| 158002 | 10/7/2004 | 23,234.67 | NULL | 1C1237 | Reconciled Customer Checks | 239981 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 10/7/2004 | $ (23,234.67) | CW | CHECK |
| 158159 | 10/7/2004 | 23,237.79 | NULL | 1S0349 | Reconciled Customer Checks | 198480 | 1S0349 | LAWRENCE SIMONDS | 10/7/2004 | $ (23,237.79) | CW | CHECK |
| 158284 | 10/7/2004 | 23,313.79 | NULL | 1ZA455 | Reconciled Customer Checks | 132806 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/7/2004 | $ (23,313.79) | CW | CHECK |
| 158093 | 10/7/2004 | 23,317.09 | NULL | 1L0149 | Reconciled Customer Checks | 205797 | 1L0149 | ROBERT K LOW | 10/7/2004 | $ (23,317.09) | CW | CHECK |
| 158045 | 10/7/2004 | 23,322.40 | NULL | 1G0235 | Reconciled Customer Checks | 95982 | 1G0235 | RONALD P GURITZKY | 10/7/2004 | $ (23,322.40) | CW | CHECK |
| 158431 | 10/7/2004 | 24,064.56 | NULL | 1ZB459 | Reconciled Customer Checks | 101355 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 10/7/2004 | $ (24,064.56) | CW | CHECK |
| 158397 | 10/7/2004 | 24,452.99 | NULL | 1ZB078 | Reconciled Customer Checks | 129999 | 1ZB078 | DOROTHY R ADKINS | 10/7/2004 | $ (24,452.99) | CW | CHECK |
| 158185 | 10/7/2004 | 24,475.95 | NULL | 1ZA020 | Reconciled Customer Checks | 8467 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 10/7/2004 | $ (24,475.95) | CW | CHECK |
| 158212 | 10/7/2004 | 24,635.34 | NULL | 1ZA105 | Reconciled Customer Checks | 92876 | 1ZA105 | RUSSELL J DELUCIA | 10/7/2004 | $ (24,635.34) | CW | CHECK |
| 158180 | 10/7/2004 | 24,660.25 | NULL | 1ZA005 | Reconciled Customer Checks | 58041 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 10/7/2004 | $ (24,660.25) | CW | CHECK |
| 158184 | 10/7/2004 | 24,665.97 | NULL | 1ZA019 | Reconciled Customer Checks | 253800 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 10/7/2004 | $ (24,665.97) | CW | CHECK |
| 158274 | 10/7/2004 | 24,676.84 | NULL | 1ZA417 | Reconciled Customer Checks | 132776 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 10/7/2004 | $ (24,676.84) | CW | CHECK |
| 158008 | 10/7/2004 | 24,757.16 | NULL | 1C1258 | Reconciled Customer Checks | 277514 | 1C1258 | LAURA E GUGGENHEIMER COLE | 10/7/2004 | $ (24,757.16) | CW | CHECK |
| 158067 | 10/7/2004 | 24,771.05 | NULL | 1H0093 | Reconciled Customer Checks | 48478 | 1H0093 | ALLAN R HURWITZ | 10/7/2004 | $ (24,771.05) | CW | CHECK |
| 158498 | 10/7/2004 | 25,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 298784 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 10/7/2004 | $ (25,000.00) | CW | CHECK |
| 158017 | 10/7/2004 | 25,845.38 | NULL | 1EM180 | Reconciled Customer Checks | 298061 | 1EM180 | BARBARA L SAVIN | 10/7/2004 | $ (25,845.38) | CW | CHECK |
| 158360 | 10/7/2004 | 25,851.02 | NULL | 1ZA837 | Reconciled Customer Checks | 297628 | 1ZA837 | RITA SORREL | 10/7/2004 | $ (25,851.02) | CW | CHECK |
| 158413 | 10/7/2004 | 26,113.50 | NULL | 1ZB232 | Reconciled Customer Checks | 127285 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 10/7/2004 | $ (26,113.50) | CW | CHECK |
| 158137 | 10/7/2004 | 26,119.52 | NULL | 1S0297 | Reconciled Customer Checks | 101284 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/7/2004 | $ (26,119.52) | CW | CHECK |
| 158408 | 10/7/2004 | 26,247.06 | NULL | 1ZB138 | Reconciled Customer Checks | 40285 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 10/7/2004 | $ (26,247.06) | CW | CHECK |
| 158030 | 10/7/2004 | 26,249.89 | NULL | 1F0071 | Reconciled Customer Checks | 32920 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 10/7/2004 | $ (26,249.89) | CW | CHECK |
| 158066 | 10/7/2004 | 26,253.21 | NULL | 1H0091 | Reconciled Customer Checks | 205695 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10/7/2004 | $ (26,253.21) | CW | CHECK |
| 158065 | 10/7/2004 | 26,253.26 | NULL | 1H0090 | Reconciled Customer Checks | 96034 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10/7/2004 | $ (26,253.26) | CW | CHECK |
| 158344 | 10/7/2004 | 27,189.45 | NULL | 1ZA759 | Reconciled Customer Checks | 129870 | 1ZA759 | LUCILLE KURLAND | 10/7/2004 | $ (27,189.45) | CW | CHECK |
| 158007 | 10/7/2004 | 27,429.07 | NULL | 1C1256 | Reconciled Customer Checks | 179878 | 1C1256 | ROBERT A COMORA | 10/7/2004 | $ (27,429.07) | CW | CHECK |
| 158040 | 10/7/2004 | 27,590.83 | NULL | 1F0181 | Reconciled Customer Checks | 180138 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 10/7/2004 | $ (27,590.83) | CW | CHECK |
| 158080 | 10/7/2004 | 27,590.83 | NULL | 1K0088 | Reconciled Customer Checks | 84875 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 10/7/2004 | $ (27,590.83) | CW | CHECK |
| 158390 | 10/7/2004 | 27,590.83 | NULL | 1ZB027 | Reconciled Customer Checks | 15765 | 1ZB027 | RHEA J SCHONZEIT | 10/7/2004 | $ (27,590.83) | CW | CHECK |
| 158313 | 10/7/2004 | 27,591.15 | NULL | 1ZA593 | Reconciled Customer Checks | 297563 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 10/7/2004 | $ (27,591.15) | CW | CHECK |
| 158315 | 10/7/2004 | 27,591.79 | NULL | 1ZA598 | Reconciled Customer Checks | 17831 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/7/2004 | $ (27,591.79) | CW | CHECK |
| 158181 | 10/7/2004 | 27,595.69 | NULL | 1ZA011 | Reconciled Customer Checks | 72967 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/7/2004 | $ (27,595.69) | CW | CHECK |
| 158182 | 10/7/2004 | 27,595.69 | NULL | 1ZA012 | Reconciled Customer Checks | 8461 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/7/2004 | $ (27,595.69) | CW | CHECK |
| 158233 | 10/7/2004 | 27,607.66 | NULL | 1ZA198 | Reconciled Customer Checks | 102968 | 1ZA198 | KAY FRANKEL | 10/7/2004 | $ (27,607.66) | CW | CHECK |
| 158000 | 10/7/2004 | 27,633.09 | NULL | 1C1230 | Reconciled Customer Checks | 239955 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10/7/2004 | $ (27,633.09) | CW | CHECK |
| 158429 | 10/7/2004 | 27,635.56 | NULL | 1ZB447 | Reconciled Customer Checks | 229443 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 10/7/2004 | $ (27,635.56) | CW | CHECK |
| 158216 | 10/7/2004 | 27,696.39 | NULL | 1ZA121 | Reconciled Customer Checks | 92865 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN-CO-TSTEES | 10/7/2004 | $ (27,696.39) | CW | CHECK |
| 158004 | 10/7/2004 | 29,057.84 | NULL | 1C1246 | Reconciled Customer Checks | 277498 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 10/7/2004 | $ (29,057.84) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158046 | 10/7/2004 | 29,081.10 | NULL | 1G0236 | Reconciled Customer Checks | 95985 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 10/7/2004 | $ (29,081.10) | CW | CHECK |
| 158258 | 10/7/2004 | 29,143.03 | NULL | 1ZA327 | Reconciled Customer Checks | 254645 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/7/2004 | $ (29,143.03) | CW | CHECK |
| 158064 | 10/7/2004 | 29,150.19 | NULL | 1H0066 | Reconciled Customer Checks | 246836 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 10/7/2004 | $ (29,150.19) | CW | CHECK |
| 158246 | 10/7/2004 | 29,155.49 | NULL | 1ZA278 | Reconciled Customer Checks | 298796 | 1ZA278 | MARY GUIDUCCI | 10/7/2004 | $ (29,155.49) | CW | CHECK |
| 158497 | 10/7/2004 | 30,000.00 | NULL | 1ZA601 | Reconciled Customer Checks | 15683 | 1ZA601 | DANVILLE MFG CO INC C/O MORRIS SMALL | 10/7/2004 | $ (30,000.00) | CW | CHECK |
| 158041 | 10/7/2004 | 30,214.56 | NULL | 1F0183 | Reconciled Customer Checks | 258944 | 1F0183 | DORIS FINE | 10/7/2004 | $ (30,214.56) | CW | CHECK |
| 158207 | 10/7/2004 | 30,215.55 | NULL | 1ZA088 | Reconciled Customer Checks | 311623 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 10/7/2004 | $ (30,215.55) | CW | CHECK |
| 158277 | 10/7/2004 | 30,489.51 | NULL | 1ZA427 | Reconciled Customer Checks | 281172 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/7/2004 | $ (30,489.51) | CW | CHECK |
| 158293 | 10/7/2004 | 30,594.79 | NULL | 1ZA476 | Reconciled Customer Checks | 222021 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 10/7/2004 | $ (30,594.79) | CW | CHECK |
| 158049 | 10/7/2004 | 30,751.93 | NULL | 1G0239 | Reconciled Customer Checks | 71853 | 1G0239 | DANA GURITZKY | 10/7/2004 | $ (30,751.93) | CW | CHECK |
| 158438 | 10/7/2004 | 31,352.87 | NULL | 1ZB489 | Reconciled Customer Checks | 181893 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 10/7/2004 | $ (31,352.87) | CW | CHECK |
| 158252 | 10/7/2004 | 31,954.64 | NULL | 1ZA301 | Reconciled Customer Checks | 15778 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 10/7/2004 | $ (31,954.64) | CW | CHECK |
| 158183 | 10/7/2004 | 31,971.26 | NULL | 1ZA016 | Reconciled Customer Checks | 58027 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 10/7/2004 | $ (31,971.26) | CW | CHECK |
| 158153 | 10/7/2004 | 32,038.88 | NULL | 1S0340 | Reconciled Customer Checks | 198469 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10/7/2004 | $ (32,038.88) | CW | CHECK |
| 158146 | 10/7/2004 | 33,062.85 | NULL | 1S0317 | Reconciled Customer Checks | 132707 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/7/2004 | $ (33,062.85) | CW | CHECK |
| 158026 | 10/7/2004 | 33,063.50 | NULL | 1FN058 | Reconciled Customer Checks | 229378 | 1FN058 | REVEREND THOMAS OCONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 10/7/2004 | $ (33,063.50) | CW | CHECK |
| 158170 | 10/7/2004 | 33,394.83 | NULL | 1T0050 | Reconciled Customer Checks | 15562 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 10/7/2004 | $ (33,394.83) | CW | CHECK |
| 158069 | 10/7/2004 | 33,493.07 | NULL | 1H0097 | Reconciled Customer Checks | 246848 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 10/7/2004 | $ (33,493.07) | CW | CHECK |
| 158235 | 10/7/2004 | 34,837.15 | NULL | 1ZA210 | Reconciled Customer Checks | 297623 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 10/7/2004 | $ (34,837.15) | CW | CHECK |
| 158454 | 10/7/2004 | 35,934.37 | NULL | 1ZR266 | Reconciled Customer Checks | 261004 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 10/7/2004 | $ (35,934.37) | CW | CHECK |
| 158082 | 10/7/2004 | 36,196.07 | NULL | 1K0118 | Reconciled Customer Checks | 56910 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10/7/2004 | $ (36,196.07) | CW | CHECK |
| 158177 | 10/7/2004 | 36,310.88 | NULL | 1W0091 | Reconciled Customer Checks | 131184 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10/7/2004 | $ (36,310.88) | CW | CHECK |
| 158347 | 10/7/2004 | 36,328.03 | NULL | 1ZA772 | Reconciled Customer Checks | 17872 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/7/2004 | $ (36,328.03) | CW | CHECK |
| 158365 | 10/7/2004 | 37,679.01 | NULL | 1ZA903 | Reconciled Customer Checks | 15741 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD R ADLER | 10/7/2004 | $ (37,679.01) | CW | CHECK |
| 158164 | 10/7/2004 | 37,701.53 | NULL | 1S0360 | Reconciled Customer Checks | 92805 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/7/2004 | $ (37,701.53) | CW | CHECK |
| 157979 | 10/7/2004 | 39,204.09 | NULL | 1A0086 | Reconciled Customer Checks | 197693 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 10/7/2004 | $ (39,204.09) | CW | CHECK |
| 158486 | 10/7/2004 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 151110 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 10/7/2004 | $ (40,000.00) | CW | CHECK |
| 158152 | 10/7/2004 | 40,310.31 | NULL | 1S0339 | Reconciled Customer Checks | 281080 | 1S0339 | DORIS SHOR | 10/7/2004 | $ (40,310.31) | CW | CHECK |
| 158424 | 10/7/2004 | 40,704.04 | NULL | 1ZB348 | Reconciled Customer Checks | 86891 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 10/7/2004 | $ (40,704.04) | CW | CHECK |
| 158138 | 10/7/2004 | 40,746.90 | NULL | 1S0298 | Reconciled Customer Checks | 229416 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/7/2004 | $ (40,746.90) | CW | CHECK |
| 158219 | 10/7/2004 | 40,760.38 | NULL | 1ZA136 | Reconciled Customer Checks | 84270 | 1ZA136 | ERNA KAUFMAN | 10/7/2004 | $ (40,760.38) | CW | CHECK |
| 158303 | 10/7/2004 | 42,143.14 | NULL | 1ZA530 | Reconciled Customer Checks | 8503 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/7/2004 | $ (42,143.14) | CW | CHECK |
| 158439 | 10/7/2004 | 42,156.53 | NULL | 1ZB495 | Reconciled Customer Checks | 260968 | 1ZB495 | THE IRO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 10/7/2004 | $ (42,156.53) | CW | CHECK |
| 158130 | 10/7/2004 | 42,173.47 | NULL | 1S0200 | Reconciled Customer Checks | 297451 | 1S0200 | E MILTON SACHS | 10/7/2004 | $ (42,173.47) | CW | CHECK |
| 158384 | 10/7/2004 | 42,198.15 | NULL | 1ZB001 | Reconciled Customer Checks | 40140 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 10/7/2004 | $ (42,198.15) | CW | CHECK |
| 158415 | 10/7/2004 | 43,175.04 | NULL | 1ZB271 | Reconciled Customer Checks | 297690 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 10/7/2004 | $ (43,175.04) | CW | CHECK |
| 158256 | 10/7/2004 | 43,520.24 | NULL | 1ZA324 | Reconciled Customer Checks | 130064 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/7/2004 | $ (43,520.24) | CW | CHECK |
| 157978 | 10/7/2004 | 45,080.83 | NULL | 1A0085 | Reconciled Customer Checks | 173626 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/7/2004 | $ (45,080.83) | CW | CHECK |
| 158176 | 10/7/2004 | 45,091.37 | NULL | 1W0084 | Reconciled Customer Checks | 288646 | 1W0084 | JANIS WEISS | 10/7/2004 | $ (45,091.37) | CW | CHECK |
| 158165 | 10/7/2004 | 45,101.78 | NULL | 1S0362 | Reconciled Customer Checks | 92846 | 1S0362 | SONDOV CAPITAL INC | 10/7/2004 | $ (45,101.78) | CW | CHECK |
| 158015 | 10/7/2004 | 45,114.16 | NULL | 1EM024 | Reconciled Customer Checks | 205571 | 1EM024 | PATRICIA BRIGHTMAN | 10/7/2004 | $ (45,114.16) | CW | CHECK |
| 158209 | 10/7/2004 | 45,726.99 | NULL | 1ZA097 | Reconciled Customer Checks | 36321 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/7/2004 | $ (45,726.99) | CW | CHECK |
| 157990 | 10/7/2004 | 46,464.47 | NULL | 1B0177 | Reconciled Customer Checks | 218797 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/7/2004 | $ (46,464.47) | CW | CHECK |
| 158148 | 10/7/2004 | 47,902.68 | NULL | 1S0324 | Reconciled Customer Checks | 281077 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/7/2004 | $ (47,902.68) | CW | CHECK |
| 158106 | 10/7/2004 | 47,975.06 | NULL | 1M0150 | Reconciled Customer Checks | 33248 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 10/7/2004 | $ (47,975.06) | CW | CHECK |
| 157999 | 10/7/2004 | 48,892.21 | NULL | 1C1061 | Reconciled Customer Checks | 95645 | 1C1061 | HALLIE D COHEN | 10/7/2004 | $ (48,892.21) | CW | CHECK |
| 158494 | 10/7/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 36305 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 10/7/2004 | $ (50,000.00) | CW | CHECK |
| 158001 | 10/7/2004 | 50,910.17 | NULL | 1C1232 | Reconciled Customer Checks | 239950 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/7/2004 | $ (50,910.17) | CW | CHECK |
| 158037 | 10/7/2004 | 51,762.87 | NULL | 1F0128 | Reconciled Customer Checks | 95903 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 10/7/2004 | $ (51,762.87) | CW | CHECK |
| 158166 | 10/7/2004 | 55,250.21 | NULL | 1S0433 | Reconciled Customer Checks | 57902 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 10/7/2004 | $ (55,250.21) | CW | CHECK |
| 158281 | 10/7/2004 | 55,250.21 | NULL | 1ZA444 | Reconciled Customer Checks | 15617 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 10/7/2004 | $ (55,250.21) | CW | CHECK |
| 158367 | 10/7/2004 | 55,250.24 | NULL | 1ZA915 | Reconciled Customer Checks | 103004 | 1ZA915 | MARKS & ASSOCIATES | 10/7/2004 | $ (55,250.24) | CW | CHECK |
| 158453 | 10/7/2004 | 56,175.38 | NULL | 1ZR248 | Reconciled Customer Checks | 237506 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 10/7/2004 | $ (56,175.38) | CW | CHECK |
| 158052 | 10/7/2004 | 56,698.50 | NULL | 1G0250 | Reconciled Customer Checks | 5671 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10/7/2004 | $ (56,698.50) | CW | CHECK |
| 158423 | 10/7/2004 | 57,565.20 | NULL | 1ZB346 | Reconciled Customer Checks | 220298 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 10/7/2004 | $ (57,565.20) | CW | CHECK |
| 158051 | 10/7/2004 | 58,174.50 | NULL | 1G0247 | Reconciled Customer Checks | 131038 | 1G0247 | BRIAN H GERBER | 10/7/2004 | $ (58,174.50) | CW | CHECK |
| 158167 | 10/7/2004 | 58,997.16 | NULL | 1S0463 | Reconciled Customer Checks | 57937 | 1S0463 | DONALD SCHAPIRO | 10/7/2004 | $ (58,997.16) | CW | CHECK |
| 157997 | 10/7/2004 | 60,418.78 | NULL | 1CM143 | Reconciled Customer Checks | 131132 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 10/7/2004 | $ (60,418.78) | CW | CHECK |
| 158200 | 10/7/2004 | 60,994.73 | NULL | 1ZA068 | Reconciled Customer Checks | 15579 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 10/7/2004 | $ (60,994.73) | CW | CHECK |
| 158271 | 10/7/2004 | 61,957.35 | NULL | 1ZA407 | Reconciled Customer Checks | 281146 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 10/7/2004 | $ (61,957.35) | CW | CHECK |
| 157989 | 10/7/2004 | 62,515.57 | NULL | 1B0160 | Reconciled Customer Checks | 277416 | 1B0160 | EDWARD BLUMENFELD | 10/7/2004 | $ (62,515.57) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158261 | 10/7/2004 | 64,750.73 | NULL | 1ZA334 | Reconciled Customer Checks | 297675 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/7/2004 | $ (64,750.73) | CW | CHECK |
| 157995 | 10/7/2004 | 65,375.51 | NULL | 1B0197 | Reconciled Customer Checks | 218636 | 1B0197 | HARRIET BERGMAN | 10/7/2004 | $ (65,375.51) | CW | CHECK |
| 158088 | 10/7/2004 | 66,175.63 | NULL | 1L0111 | Reconciled Customer Checks | 205733 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/7/2004 | $ (66,175.63) | CW | CHECK |
| 158079 | 10/7/2004 | 69,072.68 | NULL | 1K0087 | Reconciled Customer Checks | 57750 | 1K0087 | HOWARD KAYE | 10/7/2004 | $ (69,072.68) | CW | CHECK |
| 158422 | 10/7/2004 | 72,162.09 | NULL | 1ZB341 | Reconciled Customer Checks | 103254 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AIRON TRUSTEE | 10/7/2004 | $ (72,162.09) | CW | CHECK |
| 158262 | 10/7/2004 | 72,744.06 | NULL | 1ZA337 | Reconciled Customer Checks | 127255 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 10/7/2004 | $ (72,744.06) | CW | CHECK |
| 158058 | 10/7/2004 | 77,434.35 | NULL | 1G0287 | Reconciled Customer Checks | 298109 | 1G0287 | ALLEN GORDON | 10/7/2004 | $ (77,434.35) | CW | CHECK |
| 158194 | 10/7/2004 | 78,477.62 | NULL | 1ZA053 | Reconciled Customer Checks | 198588 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 10/7/2004 | $ (78,477.62) | CW | CHECK |
| 158128 | 10/7/2004 | 78,781.76 | NULL | 1SH171 | Reconciled Customer Checks | 198332 | 1SH171 | LESLIE S CITRON | 10/7/2004 | $ (78,781.76) | CW | CHECK |
| 158396 | 10/7/2004 | 81,388.17 | NULL | 1ZB068 | Reconciled Customer Checks | 40245 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND TED STORY AND CYNTHIA STORY J/T WROS | 10/7/2004 | $ (81,388.17) | CW | CHECK |
| 158291 | 10/7/2004 | 82,010.98 | NULL | 1ZA473 | Reconciled Customer Checks | 297535 | 1ZA473 | STORY | 10/7/2004 | $ (82,010.98) | CW | CHECK |
| 158430 | 10/7/2004 | 82,840.21 | NULL | 1ZB448 | Reconciled Customer Checks | 283651 | 1ZB448 | JACQUELINE B BRANDWYNNE | 10/7/2004 | $ (82,840.21) | CW | CHECK |
| 158098 | 10/7/2004 | 82,870.58 | NULL | 1L0178 | Reconciled Customer Checks | 56876 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/7/2004 | $ (82,870.58) | CW | CHECK |
| 158011 | 10/7/2004 | 84,969.92 | NULL | 1D0043 | Reconciled Customer Checks | 277561 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10/7/2004 | $ (84,969.92) | CW | CHECK |
| 158111 | 10/7/2004 | 85,733.54 | NULL | 1P0074 | Reconciled Customer Checks | 198323 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 10/7/2004 | $ (85,733.54) | CW | CHECK |
| 158043 | 10/7/2004 | 87,876.64 | NULL | 1G0228 | Reconciled Customer Checks | 258962 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/7/2004 | $ (87,876.64) | CW | CHECK |
| 158150 | 10/7/2004 | 89,314.81 | NULL | 1S0337 | Reconciled Customer Checks | 72937 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/7/2004 | $ (89,314.81) | CW | CHECK |
| 158018 | 10/7/2004 | 91,579.27 | NULL | 1EM186 | Reconciled Customer Checks | 258927 | 1EM186 | DOUGLAS SHAPIRO | 10/7/2004 | $ (91,579.27) | CW | CHECK |
| 158141 | 10/7/2004 | 91,587.67 | NULL | 1S0306 | Reconciled Customer Checks | 71899 | 1S0306 | DAVID SHAPIRO | 10/7/2004 | $ (91,587.67) | CW | CHECK |
| 158276 | 10/7/2004 | 93,051.99 | NULL | 1ZA426 | Reconciled Customer Checks | 253835 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/7/2004 | $ (93,051.99) | CW | CHECK |
| 158033 | 10/7/2004 | 93,532.39 | NULL | 1F0091 | Reconciled Customer Checks | 258931 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 10/7/2004 | $ (93,532.39) | CW | CHECK |
| 158420 | 10/7/2004 | 96,441.38 | NULL | 1ZB312 | Reconciled Customer Checks | 298820 | 1ZB312 | LAWRENCE H TEICH | 10/7/2004 | $ (96,441.38) | CW | CHECK |
| 158068 | 10/7/2004 | 97,390.83 | NULL | 1H0094 | Reconciled Customer Checks | 180298 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/7/2004 | $ (97,390.83) | CW | CHECK |
| 157998 | 10/7/2004 | 104,654.35 | NULL | 1CM161 | Reconciled Customer Checks | 138129 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 10/7/2004 | $ (104,654.35) | CW | CHECK |
| 158048 | 10/7/2004 | 109,395.99 | NULL | 1G0238 | Reconciled Customer Checks | 71680 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 10/7/2004 | $ (109,395.99) | CW | CHECK |
| 158245 | 10/7/2004 | 110,031.62 | NULL | 1ZA267 | Reconciled Customer Checks | 84452 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 10/7/2004 | $ (110,031.62) | CW | CHECK |
| 157991 | 10/7/2004 | 115,002.02 | NULL | 1B0185 | Reconciled Customer Checks | 101636 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 10/7/2004 | $ (115,002.02) | CW | CHECK |
| 158337 | 10/7/2004 | 119,492.29 | NULL | 1ZA733 | Reconciled Customer Checks | 40052 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/7/2004 | $ (119,492.29) | CW | CHECK |
| 158487 | 10/7/2004 | 130,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 101746 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 10/7/2004 | $ (130,000.00) | CW | CHECK |
| 158173 | 10/7/2004 | 133,549.00 | NULL | 1W0070 | Reconciled Customer Checks | 181995 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/7/2004 | $ (133,549.00) | CW | CHECK |
| 158029 | 10/7/2004 | 141,066.87 | NULL | 1F0065 | Reconciled Customer Checks | 84509 | 1F0065 | RALPH FINE | 10/7/2004 | $ (141,066.87) | CW | CHECK |
| 158021 | 10/7/2004 | 143,917.45 | NULL | 1EM307 | Reconciled Customer Checks | 180226 | 1EM307 | PAULINE FELDMAN | 10/7/2004 | $ (143,917.45) | CW | CHECK |
| 158493 | 10/7/2004 | 150,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 198344 | 1S0136 | ANNE SQUADRON | 10/7/2004 | $ (150,000.00) | CW | CHECK |
| 158124 | 10/7/2004 | 150,891.65 | NULL | 1R0162 | Reconciled Customer Checks | 132663 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/7/2004 | $ (150,891.65) | CW | CHECK |
| 158241 | 10/7/2004 | 154,011.32 | NULL | 1ZA249 | Reconciled Customer Checks | 15744 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/7/2004 | $ (154,011.32) | CW | CHECK |
| 158016 | 10/7/2004 | 185,421.90 | NULL | 1EM067 | Reconciled Customer Checks | 258898 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 10/7/2004 | $ (185,421.90) | CW | CHECK |
| 158099 | 10/7/2004 | 185,583.65 | NULL | 1L0179 | Reconciled Customer Checks | 33152 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/7/2004 | $ (185,583.65) | CW | CHECK |
| 158491 | 10/7/2004 | 250,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 221875 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 10/7/2004 | $ (250,000.00) | CW | CHECK |
| 158042 | 10/7/2004 | 303,559.40 | NULL | 1G0222 | Reconciled Customer Checks | 84639 | 1G0222 | PATH TI GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/7/2004 | $ (303,559.40) | CW | CHECK |
| 158087 | 10/7/2004 | 310,602.28 | NULL | 1L0021 | Reconciled Customer Checks | 3885 | 1L0021 | NOEL LEVINE #2 TROON MANAGEMENT INC | 10/7/2004 | $ (310,602.28) | CW | CHECK |
| 158421 | 10/7/2004 | 358,305.18 | NULL | 1ZB324 | Reconciled Customer Checks | 301180 | 1ZB324 | JAMES GREIFF | 10/7/2004 | $ (358,305.18) | CW | CHECK |
| 158028 | 10/7/2004 | 427,984.06 | NULL | 1FN084 | Reconciled Customer Checks | 20851 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/7/2004 | $ (427,984.06) | CW | CHECK |
| 158107 | 10/7/2004 | 445,214.15 | NULL | 1O0017 | Reconciled Customer Checks | 33282 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 10/7/2004 | $ (445,214.15) | CW | CHECK |
| 157986 | 10/7/2004 | 464,241.10 | NULL | 1B0111 | Reconciled Customer Checks | 45271 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/7/2004 | $ (464,241.10) | CW | CHECK |
| 158492 | 10/7/2004 | 600,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 221891 | 1S0102 | ALEXANDER SIROTKIN | 10/7/2004 | $ (600,000.00) | CW | CHECK |
| 158490 | 10/7/2004 | 4,000,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 3916 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 10/7/2004 | $ (4,000,000.00) | CW | CHECK |
| 158504 | 10/8/2004 | 168.75 | NULL | 1KW182 | Reconciled Customer Checks | 33051 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/8/2004 | $ (168.75) | CW | CHECK |
| 158510 | 10/8/2004 | 5,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 15554 | 1S0494 | SYLVIA SAMUELS | 10/8/2004 | $ (5,000.00) | CW | CHECK |
| 158516 | 10/8/2004 | 5,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 254651 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 10/8/2004 | $ (5,000.00) | CW | CHECK |
| 158515 | 10/8/2004 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 297566 | 1ZA616 | EILEEN WEINSTEIN | 10/8/2004 | $ (7,500.00) | CW | CHECK |
| 158512 | 10/8/2004 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 150247 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 10/8/2004 | $ (10,000.00) | CW | CHECK |
| 158506 | 10/8/2004 | 11,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 221871 | 1N0013 | JULIET NIERENBERG | 10/8/2004 | $ (11,000.00) | CW | CHECK |
| 158505 | 10/8/2004 | 15,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 3936 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 10/8/2004 | $ (15,000.00) | CW | CHECK |
| 158502 | 10/8/2004 | 20,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 311578 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 10/8/2004 | $ (20,000.00) | CW | CHECK |
| 158513 | 10/8/2004 | 20,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 254589 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 10/8/2004 | $ (20,000.00) | CW | CHECK |
| 158511 | 10/8/2004 | 27,792.50 | NULL | 1S0497 | Reconciled Customer Checks | 297484 | 1S0497 | PATRICIA SAMUELS | 10/8/2004 | $ (27,792.50) | CW | CHECK |
| 158514 | 10/8/2004 | 29,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 72884 | 1S0265 | S J K INVESTORS INC | 10/8/2004 | $ (29,000.00) | CW | CHECK |
| 158500 | 10/8/2004 | 30,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 218653 | 1B0258 | AMY JOEL | 10/8/2004 | $ (30,000.00) | CW | CHECK |
| 158507 | 10/8/2004 | 30,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 221899 | 1S0141 | EMILY S STARR | 10/8/2004 | $ (30,000.00) | CW | CHECK |
| 158501 | 10/8/2004 | 30,540.00 | NULL | 1CM096 | Reconciled Customer Checks | 218830 | 1CM096 | ESTATE OF ELENA JALON | 10/8/2004 | $ (30,540.00) | CW | CHECK |
| 158503 | 10/8/2004 | 50,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 24957 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 10/8/2004 | $ (50,000.00) | CW | CHECK |
| 158508 | 10/8/2004 | 50,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 253713 | 1S0238 | DEBRA A WECHSLER | 10/8/2004 | $ (50,000.00) | CW | CHECK |
| 158514 | 10/8/2004 | 50,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 198596 | 1ZA428 | ROBIN LORI SILNA | 10/8/2004 | $ (50,000.00) | CW | CHECK |
| 158556 | 10/12/2004 | 3,991.54 | NULL | 1ZW037 | Reconciled Customer Checks | 77540 | 1ZW037 | NTC & CO. FBO MORRIS BROWNER (97191) | 10/12/2004 | $ (3,991.54) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158528 | 10/12/2004 | 5,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 84560 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/12/2004 | $ (5,000.00) | CW | CHECK |
| 158553 | 10/12/2004 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 127372 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/12/2004 | $ (5,577.00) | CW | CHECK |
| 158551 | 10/12/2004 | 7,364.66 | NULL | 1ZR128 | Reconciled Customer Checks | 77549 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 10/12/2004 | $ (7,364.66) | CW | CHECK |
| 158541 | 10/12/2004 | 10,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 73030 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 10/12/2004 | $ (10,000.00) | CW | CHECK |
| 158544 | 10/12/2004 | 10,000.00 | NULL | 1ZA922 | Reconciled Customer Checks | 73140 | 1ZA922 | PETER GOLDFINGER | 10/12/2004 | $ (10,000.00) | CW | CHECK |
| 158550 | 10/12/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 18002 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/12/2004 | $ (10,000.00) | CW | CHECK |
| 158555 | 10/12/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 182024 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 10/12/2004 | $ (10,000.00) | CW | CHECK |
| 158535 | 10/12/2004 | 12,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 71717 | 1G0273 | GOORE PARTNERSHIP | 10/12/2004 | $ (12,000.00) | CW | CHECK |
| 158543 | 10/12/2004 | 12,000.00 | NULL | 1ZA771 | Reconciled Customer Checks | 17865 | 1ZA771 | DOROTHY K VERBEL | 10/12/2004 | $ (12,000.00) | CW | CHECK |
| 158546 | 10/12/2004 | 12,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 40218 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/12/2004 | $ (12,000.00) | CW | CHECK |
| 158524 | 10/12/2004 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 181970 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/12/2004 | $ (15,000.00) | CW | CHECK |
| 158547 | 10/12/2004 | 15,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 129994 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 10/12/2004 | $ (15,000.00) | CW | CHECK |
| 158549 | 10/12/2004 | 15,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 281996 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 10/12/2004 | $ (15,000.00) | CW | CHECK |
| 158554 | 10/12/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 16522 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 10/12/2004 | $ (17,000.00) | CW | CHECK |
| 158531 | 10/12/2004 | 20,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 20803 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/12/2004 | $ (20,000.00) | CW | CHECK |
| 158527 | 10/12/2004 | 26,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 3723 | 1D0012 | ALVIN J DELAIRE | 10/12/2004 | $ (26,000.00) | CW | CHECK |
| 158532 | 10/12/2004 | 30,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 95726 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 10/12/2004 | $ (30,000.00) | CW | CHECK |
| 158548 | 10/12/2004 | 30,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 275140 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 10/12/2004 | $ (30,000.00) | CW | CHECK |
| 158533 | 10/12/2004 | 35,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 45427 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 10/12/2004 | $ (35,000.00) | CW | CHECK |
| 158518 | 10/12/2004 | 40,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 218790 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 10/12/2004 | $ (40,000.00) | CW | CHECK |
| 158519 | 10/12/2004 | 50,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 150118 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 10/12/2004 | $ (50,000.00) | CW | CHECK |
| 158522 | 10/12/2004 | 50,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 297952 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 10/12/2004 | $ (50,000.00) | CW | CHECK |
| 158538 | 10/12/2004 | 50,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 187713 | 1M0101 | RONA MAST | 10/12/2004 | $ (50,000.00) | CW | CHECK |
| 158536 | 10/12/2004 | 52,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 3826 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/12/2004 | $ (52,000.00) | CW | CHECK |
| 158520 | 10/12/2004 | 75,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 297906 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 10/12/2004 | $ (75,000.00) | CW | CHECK |
| 158529 | 10/12/2004 | 75,000.00 | NULL | 1EM255 | Reconciled Customer Checks | 5667 | 1EM255 | JANE E GOLDEN TRUSTEE JANE E GOLDEN REVOCABLE TRUST DATED 3/11/98 | 10/12/2004 | $ (75,000.00) | CW | CHECK |
| 158523 | 10/12/2004 | 80,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 277472 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/12/2004 | $ (80,000.00) | CW | CHECK |
| 158530 | 10/12/2004 | 80,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 71850 | 1EM258 | JACK COURSHON | 10/12/2004 | $ (80,000.00) | CW | CHECK |
| 158526 | 10/12/2004 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 101776 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 10/12/2004 | $ (100,000.00) | CW | CHECK |
| 158542 | 10/12/2004 | 100,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 287694 | 1ZA666 | STEPHEN H STERN | 10/12/2004 | $ (100,000.00) | CW | CHECK |
| 158545 | 10/12/2004 | 180,354.19 | NULL | 1ZB015 | Reconciled Customer Checks | 103071 | 1ZB015 | HARMONY PARTNERS LTD | 10/12/2004 | $ (180,354.19) | CW | CHECK |
| 158537 | 10/12/2004 | 200,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 205764 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 10/12/2004 | $ (200,000.00) | CW | CHECK |
| 158539 | 10/12/2004 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 221897 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 10/12/2004 | $ (250,000.00) | CW | CHECK |
| 158521 | 10/12/2004 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 297916 | 1CM326 | THE LITWIN FOUNDATION INC | 10/12/2004 | $ (300,000.00) | CW | CHECK |
| 158540 | 10/12/2004 | 300,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 33394 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 10/12/2004 | $ (300,000.00) | CW | CHECK |
| 158534 | 10/12/2004 | 349,274.83 | NULL | 1FR025 | Reconciled Customer Checks | 26100 | 1FR025 | SEAPORT INTERNATIONAL CORP C/O CORONADO S A P O BOX 20183 COLUMBUS CIR STA | 10/12/2004 | $ (349,274.83) | CW | CHECK |
| 158525 | 10/12/2004 | 350,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 239934 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 10/12/2004 | $ (350,000.00) | CW | CHECK |
| 158552 | 10/12/2004 | 357,040.42 | NULL | 1ZR189 | Reconciled Customer Checks | 130160 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 10/12/2004 | $ (357,040.42) | CW | CHECK |
| 158582 | 10/13/2004 | 500.00 | NULL | 1ZB403 | Reconciled Customer Checks | 138013 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 10/13/2004 | $ (500.00) | CW | CHECK |
| 158578 | 10/13/2004 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 132812 | 1ZA478 | JOHN J KONE | 10/13/2004 | $ (2,000.00) | CW | CHECK |
| 158580 | 10/13/2004 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 298804 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/13/2004 | $ (2,500.00) | CW | CHECK |
| 158565 | 10/13/2004 | 3,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 84597 | 1ZB320 | RISE HOCHMAN | 10/13/2004 | $ (3,000.00) | CW | CHECK |
| 158565 | 10/13/2004 | 5,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 179846 | 1EM048 | SUSAN SHAFFER SOLOVAY | 10/13/2004 | $ (5,000.00) | CW | CHECK |
| 158572 | 10/13/2004 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 24985 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 10/13/2004 | $ (5,000.00) | CW | CHECK |
| 158574 | 10/13/2004 | 5,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 33135 | 1L0112 | CAROL LIEBERBAUM | 10/13/2004 | $ (5,000.00) | CW | CHECK |
| 158575 | 10/13/2004 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 8419 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 10/13/2004 | $ (6,000.00) | CW | CHECK |
| 158583 | 10/13/2004 | 9,137.99 | NULL | 1ZR048 | Reconciled Customer Checks | 130153 | 1ZR048 | NTC & CO. FBO JANET BEAUDRY (89153) | 10/13/2004 | $ (9,137.99) | CW | CHECK |
| 158564 | 10/13/2004 | 10,000.00 | NULL | 1CM810 | Reconciled Customer Checks | 205471 | 1CM810 | RACHEL FLAX | 10/13/2004 | $ (10,000.00) | CW | CHECK |
| 158571 | 10/13/2004 | 10,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 15513 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 10/13/2004 | $ (10,000.00) | CW | CHECK |
| 158586 | 10/13/2004 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 71761 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 10/13/2004 | $ (13,000.00) | CW | CHECK |
| 158569 | 10/13/2004 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 48439 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 10/13/2004 | $ (15,000.00) | CW | CHECK |
| 158563 | 10/13/2004 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 16559 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/13/2004 | $ (20,000.00) | CW | CHECK |
| 158559 | 10/13/2004 | 25,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 311605 | 1CM220 | MICHAEL GINDEL | 10/13/2004 | $ (25,000.00) | CW | CHECK |
| 158561 | 10/13/2004 | 25,000.00 | NULL | 1CM432 | Reconciled Customer Checks | 84328 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 10/13/2004 | $ (25,000.00) | CW | CHECK |
| 158570 | 10/13/2004 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 3848 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 10/13/2004 | $ (25,000.00) | CW | CHECK |
| 158584 | 10/13/2004 | 26,900.00 | NULL | 1ZR119 | Reconciled Customer Checks | 182017 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 10/13/2004 | $ (26,900.00) | CW | CHECK |
| 158573 | 10/13/2004 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 3896 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 10/13/2004 | $ (30,000.00) | CW | CHECK |
| 158585 | 10/13/2004 | 35,000.00 | NULL | 1ZR230 | Reconciled Customer Checks | 18009 | 1ZR230 | NTC & CO. FBO ARNOLD SCHREIBER (37931) | 10/13/2004 | $ (35,000.00) | CW | CHECK |
| 158568 | 10/13/2004 | 50,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 240036 | 1EM417 | MRS MARILYN SPEAKMAN | 10/13/2004 | $ (50,000.00) | CW | CHECK |
| 158579 | 10/13/2004 | 50,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 253935 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 10/13/2004 | $ (50,000.00) | CW | CHECK |
| 158576 | 10/13/2004 | 60,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 58023 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 10/13/2004 | $ (60,000.00) | CW | CHECK |
| 158567 | 10/13/2004 | 75,000.00 | NULL | 1EM255 | Reconciled Customer Checks | 237422 | 1EM255 | JANE E GOLDEN TRUSTEE JANE E GOLDEN REVOCABLE TRUST DATED 3/11/98 | 10/13/2004 | $ (75,000.00) | CW | CHECK |
| 158562 | 10/13/2004 | 78,583.95 | NULL | 1CM451 | Reconciled Customer Checks | 151217 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 10/13/2004 | $ (78,583.95) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158560 | 10/13/2004 | 100,000.00 | NULL | 1CM416 | Reconciled Customer Checks | 205465 | 1CM416 | IRWIN B SINGER | 10/13/2004 | $ (100,000.00) | CW | CHECK |
| 158566 | 10/13/2004 | 100,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 71675 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 10/13/2004 | $ (100,000.00) | CW | CHECK |
| 158577 | 10/13/2004 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 133066 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 10/13/2004 | $ (100,000.00) | CW | CHECK |
| 158558 | 10/13/2004 | 300,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 101614 | 1B0145 | BARBARA J BERDON | 10/13/2004 | $ (300,000.00) | CW | CHECK |
| 158599 | 10/14/2004 | 125.00 | NULL | 1KW182 | Reconciled Customer Checks | 24961 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/14/2004 | $ (125.00) | CW | CHECK |
| 158614 | 10/14/2004 | 132.00 | NULL | 1ZR224 | Reconciled Customer Checks | 130168 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 10/14/2004 | $ (132.00) | CW | CHECK |
| 158589 | 10/14/2004 | 473.56 | NULL | 1CM118 | Reconciled Customer Checks | 259946 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 10/14/2004 | $ (473.56) | CW | CHECK |
| 158612 | 10/14/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 17981 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 10/14/2004 | $ (4,500.00) | CW | CHECK |
| 158600 | 10/14/2004 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 57653 | 1KW377 | NORMAN PLOTNICK | 10/14/2004 | $ (5,000.00) | CW | CHECK |
| 158601 | 10/14/2004 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 187738 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 10/14/2004 | $ (6,000.00) | CW | CHECK |
| 158597 | 10/14/2004 | 10,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 221718 | 1H0064 | EDWARD J HARBOLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 10/14/2004 | $ (10,000.00) | CW | CHECK |
| 158615 | 10/14/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 220333 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 10/14/2004 | $ (10,000.00) | CW | CHECK |
| 158613 | 10/14/2004 | 10,600.89 | NULL | 1ZR069 | Reconciled Customer Checks | 282012 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 10/14/2004 | $ (10,600.89) | CW | CHECK |
| 158594 | 10/14/2004 | 15,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 3801 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/14/2004 | $ (15,000.00) | CW | CHECK |
| 158608 | 10/14/2004 | 20,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 220322 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 10/14/2004 | $ (20,000.00) | CW | CHECK |
| 158588 | 10/14/2004 | 25,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 218664 | 1CM006 | DONALD A BENJAMIN | 10/14/2004 | $ (25,000.00) | CW | CHECK |
| 158604 | 10/14/2004 | 25,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 129882 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 10/14/2004 | $ (25,000.00) | CW | CHECK |
| 158611 | 10/14/2004 | 25,000.00 | NULL | 1ZB488 | Reconciled Customer Checks | 260960 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 10/14/2004 | $ (25,000.00) | CW | CHECK |
| 158606 | 10/14/2004 | 26,669.12 | NULL | 1ZA589 | Reconciled Customer Checks | 297555 | 1ZA589 | DAVID GOLDFINGER | 10/14/2004 | $ (26,669.12) | CW | CHECK |
| 158605 | 10/14/2004 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 86884 | 1ZA342 | SUSAN FOSTER AND HERBERT FOSTER TIC | 10/14/2004 | $ (30,000.00) | CW | CHECK |
| 158602 | 10/14/2004 | 34,617.48 | NULL | 1L0150 | Reconciled Customer Checks | 221803 | 1L0150 | WARREN LOW | 10/14/2004 | $ (34,617.48) | CW | CHECK |
| 158593 | 10/14/2004 | 40,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 95676 | 1D0054 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 10/14/2004 | $ (40,000.00) | CW | CHECK |
| 158592 | 10/14/2004 | 50,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 205496 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 10/14/2004 | $ (50,000.00) | CW | CHECK |
| 158607 | 10/14/2004 | 50,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 297634 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 10/14/2004 | $ (50,000.00) | CW | CHECK |
| 158596 | 10/14/2004 | 63,286.00 | NULL | 1G0322 | Reconciled Customer Checks | 258997 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/14/2004 | $ (63,286.00) | CW | CHECK |
| 158590 | 10/14/2004 | 70,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 26094 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 10/14/2004 | $ (70,000.00) | CW | CHECK |
| 158603 | 10/14/2004 | 70,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 8452 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 10/14/2004 | $ (70,000.00) | CW | CHECK |
| 158609 | 10/14/2004 | 70,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 275175 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 10/14/2004 | $ (70,000.00) | CW | CHECK |
| 158595 | 10/14/2004 | 90,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 277581 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 10/14/2004 | $ (90,000.00) | CW | CHECK |
| 158591 | 10/14/2004 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 16578 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/14/2004 | $ (100,000.00) | CW | CHECK |
| 158610 | 10/14/2004 | 119,570.15 | NULL | 1ZB415 | Reconciled Customer Checks | 29555 | 1ZB415 | NANCY T BEHRMAN | 10/14/2004 | $ (119,570.15) | CW | CHECK |
| 158598 | 10/14/2004 | 250,000.00 | NULL | 1H0083 | Reconciled Customer Checks | 205687 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 10/14/2004 | $ (250,000.00) | CW | CHECK |
| 158623 | 10/15/2004 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 277660 | 1EM181 | DEBORAH JOYCE SAVIN | 10/15/2004 | $ (6,000.00) | CW | CHECK |
| 158626 | 10/15/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 33345 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 10/15/2004 | $ (6,000.00) | CW | CHECK |
| 158628 | 10/15/2004 | 10,000.00 | NULL | 1ZA962 | Reconciled Customer Checks | 298788 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 10/15/2004 | $ (10,000.00) | CW | CHECK |
| 158629 | 10/15/2004 | 15,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 103089 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/15/2004 | $ (15,000.00) | CW | CHECK |
| 158625 | 10/15/2004 | 25,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 280996 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 10/15/2004 | $ (25,000.00) | CW | CHECK |
| 158617 | 10/15/2004 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 297920 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/15/2004 | $ (30,000.00) | CW | CHECK |
| 158630 | 10/15/2004 | 35,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 253733 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 10/15/2004 | $ (35,000.00) | CW | CHECK |
| 158618 | 10/15/2004 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 29610 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 10/15/2004 | $ (40,000.00) | CW | CHECK |
| 158619 | 10/15/2004 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 107903 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 10/15/2004 | $ (40,000.00) | CW | CHECK |
| 158620 | 10/15/2004 | 40,000.00 | NULL | 1CM599 | Reconciled Customer Checks | 297938 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 10/15/2004 | $ (40,000.00) | CW | CHECK |
| 158624 | 10/15/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 107931 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 10/15/2004 | $ (50,000.00) | CW | CHECK |
| 158627 | 10/15/2004 | 50,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 297501 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/15/2004 | $ (50,000.00) | CW | CHECK |
| 158621 | 10/15/2004 | 55,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 258847 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 10/15/2004 | $ (55,000.00) | CW | CHECK |
| 158622 | 10/15/2004 | 250,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 298016 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 10/15/2004 | $ (250,000.00) | CW | CHECK |
| 158642 | 10/18/2004 | 10,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 71972 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/18/2004 | $ (10,000.00) | CW | CHECK |
| 158633 | 10/18/2004 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 277489 | 1CM681 | DANELS LP | 10/18/2004 | $ (25,000.00) | CW | CHECK |
| 158643 | 10/18/2004 | 25,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 31370 | 1ZA338 | JEROME ZEIFF | 10/18/2004 | $ (25,000.00) | CW | CHECK |
| 158635 | 10/18/2004 | 34,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 25821 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 10/18/2004 | $ (34,000.00) | CW | CHECK |
| 158644 | 10/18/2004 | 40,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 299816 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 10/18/2004 | $ (40,000.00) | CW | CHECK |
| 158632 | 10/18/2004 | 50,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 261065 | 1CM106 | GLORIA F KURZROK | 10/18/2004 | $ (50,000.00) | CW | CHECK |
| 158641 | 10/18/2004 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 281106 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 10/18/2004 | $ (50,000.00) | CW | CHECK |
| 158636 | 10/18/2004 | 54,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 277629 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 10/18/2004 | $ (54,000.00) | CW | CHECK |
| 158639 | 10/18/2004 | 75,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 246882 | 1H0132 | J HELLER CHARITABLE UNITRUST | 10/18/2004 | $ (75,000.00) | CW | CHECK |
| 158638 | 10/18/2004 | 118,114.00 | NULL | 1G0322 | Reconciled Customer Checks | 84680 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/18/2004 | $ (118,114.00) | CW | CHECK |
| 158637 | 10/18/2004 | 120,000.00 | NULL | 1F0164 | Reconciled Customer Checks | 24862 | 1F0164 | MARC B FISHER | 10/18/2004 | $ (120,000.00) | CW | CHECK |
| 158645 | 10/18/2004 | 125,000.00 | NULL | 1ZB478 | Reconciled Customer Checks | 71755 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 10/18/2004 | $ (125,000.00) | CW | CHECK |
| 158634 | 10/18/2004 | 140,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 95697 | 1C1312 | MWC HOLDINGS LLC | 10/18/2004 | $ (140,000.00) | CW | CHECK |
| 158640 | 10/18/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 221762 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/18/2004 | $ (220,000.00) | PW | CHECK |

Reconciled BLMIS Customer ... ... from JPMC ... Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158662 | 10/19/2004 | 1,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 130073 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 10/19/2004 | $ (1,500.00) | CW | CHECK |
| 158653 | 10/19/2004 | 5,696.00 | NULL | 1EM397 | Reconciled Customer Checks | 258877 | 1EM397 | DONNA BASSIN | 10/19/2004 | $ (5,696.00) | CW | CHECK |
| 158654 | 10/19/2004 | 7,500.00 | NULL | 1F0119 | Reconciled Customer Checks | 258935 | 1F0119 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | 10/19/2004 | $ (7,500.00) | CW | CHECK |
| 158656 | 10/19/2004 | 10,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 258980 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/200( | 10/19/2004 | $ (10,000.00) | CW | CHECK |
| 158664 | 10/19/2004 | 11,068.00 | NULL | 1ZB392 | Reconciled Customer Checks | 94581 | 1ZB392 | LR GANZ | 10/19/2004 | $ (11,068.00) | CW | CHECK |
| 158657 | 10/19/2004 | 23,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 15517 | 1P0038 | PHYLLIS A POLAND | 10/19/2004 | $ (23,000.00) | CW | CHECK |
| 158652 | 10/19/2004 | 25,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 3752 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 10/19/2004 | $ (25,000.00) | CW | CHECK |
| 158655 | 10/19/2004 | 25,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 71710 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 10/19/2004 | $ (25,000.00) | CW | CHECK |
| 158649 | 10/19/2004 | 50,000.00 | NULL | 1C1213 | Reconciled Customer Checks | 239944 | 1C1213 | EDWARD T COUGHLIN & KATHLEEN M COUGHLIN LIVING TRUST | 10/19/2004 | $ (50,000.00) | CW | CHECK |
| 158661 | 10/19/2004 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 103124 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 10/19/2004 | $ (50,000.00) | CW | CHECK |
| 158659 | 10/19/2004 | 55,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 29542 | 1R0202 | ROTENBERG FAMILY LIMITED PARTNERSHIP | 10/19/2004 | $ (55,000.00) | CW | CHECK |
| 158647 | 10/19/2004 | 76,000.00 | NULL | 1CM444 | Reconciled Customer Checks | 163545 | 1CM444 | SMALL FAMILY PARTNERSHIP | 10/19/2004 | $ (76,000.00) | CW | CHECK |
| 158660 | 10/19/2004 | 100,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 221913 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 10/19/2004 | $ (100,000.00) | CW | CHECK |
| 158650 | 10/19/2004 | 150,000.00 | NULL | 1D0058 | Reconciled Customer Checks | 179972 | 1D0058 | DOWNSVIEW FINANCING LLC | 10/19/2004 | $ (150,000.00) | CW | CHECK |
| 158663 | 10/19/2004 | 200,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 130086 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 10/19/2004 | $ (200,000.00) | CW | CHECK |
| 158651 | 10/19/2004 | 300,000.00 | NULL | 1D0063 | Reconciled Customer Checks | 110602 | 1D0063 | NTC & CO. FBO MYRA DAVIS (111288) | 10/19/2004 | $ (300,000.00) | CW | CHECK |
| 158658 | 10/19/2004 | 500,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 253688 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 10/19/2004 | $ (500,000.00) | CW | CHECK |
| 158648 | 10/19/2004 | 2,000,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 174211 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 10/19/2004 | $ (2,000,000.00) | CW | CHECK |
| 158672 | 10/20/2004 | 12,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 297651 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 10/20/2004 | $ (12,000.00) | CW | CHECK |
| 158667 | 10/20/2004 | 23,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 288635 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/20/2004 | $ (23,000.00) | CW | CHECK |
| 158668 | 10/20/2004 | 27,623.46 | NULL | 1D0051 | Reconciled Customer Checks | 179959 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 10/20/2004 | $ (27,623.46) | CW | CHECK |
| 158669 | 10/20/2004 | 32,384.00 | NULL | 1EM397 | Reconciled Customer Checks | 179993 | 1EM397 | DONNA BASSIN | 10/20/2004 | $ (32,384.00) | CW | CHECK |
| 158675 | 10/20/2004 | 50,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 71730 | 1ZB437 | LOUIS SANDRO BARONE | 10/20/2004 | $ (50,000.00) | CW | CHECK |
| 158673 | 10/20/2004 | 60,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 133028 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 10/20/2004 | $ (60,000.00) | CW | CHECK |
| 158674 | 10/20/2004 | 150,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 31356 | 1ZB143 | JELRIS & ASSOCIATES | 10/20/2004 | $ (150,000.00) | CW | CHECK |
| 158670 | 10/20/2004 | 200,000.00 | NULL | 1N0004 | Reconciled Customer Checks | 56928 | 1N0004 | MELVIN B NESSEL REV TRUST PAUL RAMPELL SUC-TRUSTEE | 10/20/2004 | $ (200,000.00) | CW | CHECK |
| 158671 | 10/20/2004 | 200,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 198473 | 1T0026 | GRACE & COMPANY | 10/20/2004 | $ (200,000.00) | CW | CHECK |
| 158666 | 10/20/2004 | 300,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 78199 | 1CM382 | ROBERT ROMAN REVOCABLE TRUST | 10/20/2004 | $ (300,000.00) | CW | CHECK |
| 158687 | 10/21/2004 | 2,400.00 | NULL | 1RU007 | Reconciled Customer Checks | 92736 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 10/21/2004 | $ (2,400.00) | CW | CHECK |
| 158695 | 10/21/2004 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 254731 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 10/21/2004 | $ (3,000.00) | CW | CHECK |
| 158693 | 10/21/2004 | 3,150.00 | NULL | 1ZB384 | Reconciled Customer Checks | 31377 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 10/21/2004 | $ (3,150.00) | CW | CHECK |
| 158685 | 10/21/2004 | 7,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 259056 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 10/21/2004 | $ (7,000.00) | CW | CHECK |
| 158686 | 10/21/2004 | 8,000.00 | NULL | 1KW401 | Reconciled Customer Checks | 187665 | 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | 10/21/2004 | $ (8,000.00) | CW | CHECK |
| 158688 | 10/21/2004 | 10,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 84967 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 10/21/2004 | $ (10,000.00) | CW | CHECK |
| 158681 | 10/21/2004 | 12,500.00 | NULL | 1CM281 | Reconciled Customer Checks | 259972 | 1CM281 | GARY M WEISS | 10/21/2004 | $ (12,500.00) | CW | CHECK |
| 158683 | 10/21/2004 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 180304 | 1H0095 | JANE M DELAIRE | 10/21/2004 | $ (25,000.00) | CW | CHECK |
| 158694 | 10/21/2004 | 25,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 71902 | 1ZB465 | MARCY SMITH | 10/21/2004 | $ (25,000.00) | CW | CHECK |
| 158691 | 10/21/2004 | 39,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 17805 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 10/21/2004 | $ (39,000.00) | CW | CHECK |
| 158689 | 10/21/2004 | 40,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 181876 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 10/21/2004 | $ (40,000.00) | CW | CHECK |
| 158692 | 10/21/2004 | 100,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 86897 | 1ZB349 | DONALD G RYNNE | 10/21/2004 | $ (100,000.00) | CW | CHECK |
| 158682 | 10/21/2004 | 150,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 45330 | 1CM327 | SUSAN AXELROD | 10/21/2004 | $ (150,000.00) | CW | CHECK |
| 158684 | 10/21/2004 | 250,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 246875 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 10/21/2004 | $ (250,000.00) | CW | CHECK |
| 158690 | 10/21/2004 | 250,000.00 | NULL | 1Y0008 | Reconciled Customer Checks | 260021 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 10/21/2004 | $ (250,000.00) | CW | CHECK |
| 158708 | 10/22/2004 | 1,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 3865 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 10/22/2004 | $ (1,000.00) | CW | CHECK |
| 158719 | 10/22/2004 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 275062 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/22/2004 | $ (1,500.00) | CW | CHECK |
| 158720 | 10/22/2004 | 5,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 254655 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 10/22/2004 | $ (5,000.00) | CW | CHECK |
| 158721 | 10/22/2004 | 7,000.00 | NULL | 1ZB493 | Reconciled Customer Checks | 131068 | 1ZB493 | STUART RUBIN SUSAN RUBIN JT WROS | 10/22/2004 | $ (7,000.00) | CW | CHECK |
| 158702 | 10/22/2004 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 84336 | 1CM650 | MATTHEW J BARNES JR | 10/22/2004 | $ (10,000.00) | CW | CHECK |
| 158716 | 10/22/2004 | 10,000.00 | NULL | 1ZA079 | Reconciled Customer Checks | 138583 | 1ZA079 | TRACI HEATHER BRINLING JOHN BRINLING AND/OR FLORENCE BRINLING AS CUSTODIAN | 10/22/2004 | $ (10,000.00) | CW | CHECK |
| 158718 | 10/22/2004 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 301177 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 10/22/2004 | $ (10,000.00) | CW | CHECK |
| 158723 | 10/22/2004 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 138618 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 10/22/2004 | $ (11,007.50) | CW | CHECK |
| 158717 | 10/22/2004 | 11,530.51 | NULL | 1ZA165 | Reconciled Customer Checks | 132912 | 1ZA165 | BERT BERGEN | 10/22/2004 | $ (11,530.51) | CW | CHECK |
| 158710 | 10/22/2004 | 15,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 48491 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 10/22/2004 | $ (15,000.00) | CW | CHECK |
| 158705 | 10/22/2004 | 20,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 84574 | 1G0022 | THE GETTINGER FOUNDATION | 10/22/2004 | $ (20,000.00) | CW | CHECK |
| 158714 | 10/22/2004 | 20,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 92782 | 1R0156 | ISADORA ROTH | 10/22/2004 | $ (20,000.00) | CW | CHECK |
| 158709 | 10/22/2004 | 22,500.00 | NULL | 1KW182 | Reconciled Customer Checks | 3853 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/22/2004 | $ (22,500.00) | CW | CHECK |
| 158703 | 10/22/2004 | 25,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 25812 | 1E0150 | LAURIE ROMAN EKSTROM | 10/22/2004 | $ (25,000.00) | CW | CHECK |
| 158704 | 10/22/2004 | 25,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 240114 | 1F0149 | RICHARD FELDMAN | 10/22/2004 | $ (25,000.00) | CW | CHECK |
| 158706 | 10/22/2004 | 25,000.00 | NULL | 1G0270 | Reconciled Customer Checks | 246808 | 1G0270 | GOLD INVESTMENT CLUB | 10/22/2004 | $ (25,000.00) | CW | CHECK |
| 158707 | 10/22/2004 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 84723 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 10/22/2004 | $ (40,000.00) | CW | CHECK |
| 158712 | 10/22/2004 | 50,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 198410 | 1R0147 | JOAN ROMAN | 10/22/2004 | $ (50,000.00) | CW | CHECK |
| 158713 | 10/22/2004 | 50,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 198423 | 1R0148 | ROBERT ROMAN | 10/22/2004 | $ (50,000.00) | CW | CHECK |
| 158699 | 10/22/2004 | 100,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 101626 | 1B0210 | BLUMENFELD DEVELOPMENT GRF | 10/22/2004 | $ (100,000.00) | CW | CHECK |
| 158700 | 10/22/2004 | 100,000.00 | NULL | 1B0236 | Reconciled Customer Checks | 277422 | 1B0236 | ALAN D BLEZNAK 2004 5YR GRAT | 10/22/2004 | $ (100,000.00) | CW | CHECK |
| 158697 | 10/22/2004 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 218618 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/22/2004 | $ (150,000.00) | CW | CHECK |
| 158722 | 10/22/2004 | 220,673.40 | NULL | 1ZR223 | Reconciled Customer Checks | 31384 | 1ZR223 | NTC & CO. FBO SAM ZEMSKY (36457) | 10/22/2004 | $ (220,673.40) | CW | CHECK |
| 158698 | 10/22/2004 | 250,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 45298 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 10/22/2004 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Database of Certain Checks from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158715 | 10/22/2004 | 250,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 221957 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 10/22/2004 | $ (250,000.00) | CW | CHECK |
| 158711 | 10/22/2004 | 406,580.97 | NULL | 1P0061 | Reconciled Customer Checks | 198311 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 10/22/2004 | $ (406,580.97) | CW | CHECK |
| 158701 | 10/22/2004 | 900,000.00 | NULL | 1CM545 | Reconciled Customer Checks | 311614 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 10/22/2004 | $ (900,000.00) | CW | CHECK |
| 158737 | 10/25/2004 | 431.05 | NULL | 1ZB065 | Reconciled Customer Checks | 298800 | 1ZB065 | MAURY LAMBERG REV TRUST UA 1/16/79 THOMAS CASSIDY ET AL TRUSTEES | 10/25/2004 | $ (431.05) | CW | CHECK |
| 158731 | 10/25/2004 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 297989 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 10/25/2004 | $ (5,000.00) | CW | CHECK |
| 158735 | 10/25/2004 | 10,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 57895 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 10/25/2004 | $ (10,000.00) | CW | CHECK |
| 158730 | 10/25/2004 | 20,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 229391 | 1EM247 | SCOTT MILLER | 10/25/2004 | $ (20,000.00) | CW | CHECK |
| 158738 | 10/25/2004 | 25,000.00 | NULL | 1ZB471 | Reconciled Customer Checks | 101330 | 1ZB471 | MICHAEL EPSTEIN & JOAN B EPSTEIN J/T WROS | 10/25/2004 | $ (25,000.00) | CW | CHECK |
| 158732 | 10/25/2004 | 35,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 24917 | 1G0303 | PHYLLIS A GEORGE | 10/25/2004 | $ (35,000.00) | CW | CHECK |
| 158728 | 10/25/2004 | 50,000.00 | NULL | 1EM128 | Reconciled Customer Checks | 95766 | 1EM128 | DONALD S MOSCOE REV TRUST DATED 10/8/91 | 10/25/2004 | $ (50,000.00) | CW | CHECK |
| 158736 | 10/25/2004 | 50,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 8464 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 10/25/2004 | $ (50,000.00) | CW | CHECK |
| 158727 | 10/25/2004 | 75,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 25800 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 10/25/2004 | $ (75,000.00) | CW | CHECK |
| 158733 | 10/25/2004 | 85,000.00 | NULL | 1M0138 | Reconciled Customer Checks | 33234 | 1M0138 | MOSCOE FAMILY FOUNDATION C/O THOMAS MOSCOE | 10/25/2004 | $ (85,000.00) | CW | CHECK |
| 158734 | 10/25/2004 | 150,000.00 | NULL | 1P0050 | Reconciled Customer Checks | 8431 | 1P0050 | PULVER FAMILY FOUNDATION INC | 10/25/2004 | $ (150,000.00) | CW | CHECK |
| 158725 | 10/25/2004 | 500,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 297894 | 1B0226 | BOXWOOD REALTY GROUP | 10/25/2004 | $ (500,000.00) | CW | CHECK |
| 158726 | 10/25/2004 | 500,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 95681 | 1D0062 | DOGWOOD REALTY GROUP | 10/25/2004 | $ (500,000.00) | CW | CHECK |
| 158755 | 10/26/2004 | 7,927.95 | NULL | 1ZR032 | Reconciled Customer Checks | 17977 | 1ZR032 | NTC & CO. FBO DAVID SHAPIRO (95856) | 10/26/2004 | $ (7,927.95) | CW | CHECK |
| 158743 | 10/26/2004 | 9,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 3719 | 1D0044 | CAROLE DELAIRE | 10/26/2004 | $ (9,000.00) | CW | CHECK |
| 158756 | 10/26/2004 | 9,004.81 | NULL | 1ZR127 | Reconciled Customer Checks | 107990 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 10/26/2004 | $ (9,004.81) | CW | CHECK |
| 158752 | 10/26/2004 | 10,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 253902 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 10/26/2004 | $ (10,000.00) | CW | CHECK |
| 158754 | 10/26/2004 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 254674 | 1ZB319 | WILLIAM I BADER | 10/26/2004 | $ (10,000.00) | CW | CHECK |
| 158747 | 10/26/2004 | 11,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 180215 | 1G0273 | GOORE PARTNERSHIP | 10/26/2004 | $ (11,000.00) | CW | CHECK |
| 158744 | 10/26/2004 | 16,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 20879 | 1EM150 | POLAND FOUNDATION | 10/26/2004 | $ (16,000.00) | CW | CHECK |
| 158740 | 10/26/2004 | 20,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 163338 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 10/26/2004 | $ (20,000.00) | CW | CHECK |
| 158751 | 10/26/2004 | 23,642.50 | NULL | 1S0414 | Reconciled Customer Checks | 101318 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 10/26/2004 | $ (23,642.50) | CW | CHECK |
| 158746 | 10/26/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 298002 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/26/2004 | $ (32,000.00) | CW | CHECK |
| 158741 | 10/26/2004 | 35,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 87076 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 10/26/2004 | $ (35,000.00) | CW | CHECK |
| 158745 | 10/26/2004 | 75,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 96019 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT WROS | 10/26/2004 | $ (75,000.00) | CW | CHECK |
| 158748 | 10/26/2004 | 80,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 48520 | 1KW281 | JOHN THACKRAY | 10/26/2004 | $ (80,000.00) | CW | CHECK |
| 158753 | 10/26/2004 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 103116 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 10/26/2004 | $ (100,000.00) | CW | CHECK |
| 158750 | 10/26/2004 | 150,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 33390 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 10/26/2004 | $ (150,000.00) | CW | CHECK |
| 158757 | 10/26/2004 | 160,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 108006 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 10/26/2004 | $ (160,000.00) | CW | CHECK |
| 158749 | 10/26/2004 | 230,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 132660 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 10/26/2004 | $ (230,000.00) | CW | CHECK |
| 158742 | 10/26/2004 | 300,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 297943 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 10/26/2004 | $ (300,000.00) | CW | CHECK |
| 158774 | 10/27/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 261142 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 10/27/2004 | $ (3,200.00) | CW | CHECK |
| 158760 | 10/27/2004 | 5,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 298020 | 1EM048 | SUSAN SHAFFER SOLOVAY | 10/27/2004 | $ (5,000.00) | CW | CHECK |
| 158776 | 10/27/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 220329 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 10/27/2004 | $ (11,000.00) | CW | CHECK |
| 158775 | 10/27/2004 | 12,258.97 | NULL | 1EM185 | Reconciled Customer Checks | 261154 | 1EM185 | NTC & CO. FBO ALFRED WEISS (98872) | 10/27/2004 | $ (12,258.97) | CW | CHECK |
| 158761 | 10/27/2004 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 95720 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 10/27/2004 | $ (15,000.00) | CW | CHECK |
| 158762 | 10/27/2004 | 15,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 277585 | 1EM386 | BEVERLY CAROLE KUNIN | 10/27/2004 | $ (15,000.00) | CW | CHECK |
| 158766 | 10/27/2004 | 16,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 311581 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 10/27/2004 | $ (16,000.00) | CW | CHECK |
| 158768 | 10/27/2004 | 20,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 92759 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 10/27/2004 | $ (20,000.00) | CW | CHECK |
| 158763 | 10/27/2004 | 35,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 57746 | 1K0017 | RICHARD KARYO | 10/27/2004 | $ (35,000.00) | CW | CHECK |
| 158759 | 10/27/2004 | 40,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 87060 | 1CM336 | MELVYN I WEISS/WESTBEN | 10/27/2004 | $ (40,000.00) | CW | CHECK |
| 158765 | 10/27/2004 | 42,000.00 | NULL | 1R0091 | Reconciled Customer Checks | 281029 | 1R0091 | THE BENJAMIN W ROTH IRREV TRUST 5/12/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | 10/27/2004 | $ (42,000.00) | CW | CHECK |
| 158772 | 10/27/2004 | 55,151.88 | NULL | 1ZB123 | Reconciled Customer Checks | 298812 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/27/2004 | $ (55,151.88) | CW | CHECK |
| 158764 | 10/27/2004 | 75,007.50 | NULL | 1L0109 | Reconciled Customer Checks | 221795 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 10/27/2004 | $ (75,007.50) | CW | CHECK |
| 158773 | 10/27/2004 | 135,173.57 | NULL | 1ZR043 | Reconciled Customer Checks | 86936 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 10/27/2004 | $ (135,173.57) | CW | CHECK |
| 158767 | 10/27/2004 | 150,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 259174 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 10/27/2004 | $ (150,000.00) | CW | CHECK |
| 158771 | 10/27/2004 | 600,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 132975 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/27/2004 | $ (600,000.00) | CW | CHECK |
| 158770 | 10/27/2004 | 1,400,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 40128 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/27/2004 | $ (1,400,000.00) | CW | CHECK |
| 158785 | 10/28/2004 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 180277 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 10/28/2004 | $ (5,000.00) | CW | CHECK |
| 158790 | 10/28/2004 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 56902 | 1M0043 | MISCORK CORP #1 | 10/28/2004 | $ (10,000.00) | CW | CHECK |
| 158782 | 10/28/2004 | 37,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 180067 | 1EM115 | LICHTER FAMILY I PARTNERSHIP C/O PETER REIST KSM | 10/28/2004 | $ (37,000.00) | CW | CHECK |
| 158783 | 10/28/2004 | 50,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 20896 | 1EM202 | MERLE L SLEEPER | 10/28/2004 | $ (50,000.00) | CW | CHECK |
| 158789 | 10/28/2004 | 50,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 246994 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 10/28/2004 | $ (50,000.00) | CW | CHECK |
| 158792 | 10/28/2004 | 50,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 72840 | 1M0135 | MERIDA ASSOCIATES INC | 10/28/2004 | $ (50,000.00) | CW | CHECK |
| 158778 | 10/28/2004 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 45283 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 10/28/2004 | $ (100,000.00) | CW | CHECK |
| 158793 | 10/28/2004 | 100,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 56951 | 1O0016 | TOBEY S ORESMAN | 10/28/2004 | $ (100,000.00) | CW | CHECK |
| 158794 | 10/28/2004 | 101,872.00 | NULL | 1ZB326 | Reconciled Customer Checks | 127323 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 10/28/2004 | $ (101,872.00) | CW | CHECK |
| 158779 | 10/28/2004 | 150,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 16554 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 10/28/2004 | $ (150,000.00) | CW | CHECK |
| 158786 | 10/28/2004 | 150,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 71964 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 10/28/2004 | $ (150,000.00) | CW | CHECK |
| 158791 | 10/28/2004 | 150,000.00 | NULL | 1M0131 | Reconciled Customer Checks | 84894 | 1M0131 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION | 10/28/2004 | $ (150,000.00) | CW | CHECK |
| 158784 | 10/28/2004 | 180,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 32964 | 1G0022 | THE GETTINGER FOUNDATION | 10/28/2004 | $ (180,000.00) | CW | CHECK |
| 158780 | 10/28/2004 | 200,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 297979 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 10/28/2004 | $ (200,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158787 | 10/28/2004 | 900,000.00 | NULL | 1KW162 | Reconciled Customer Checks | 246864 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 10/28/2004 | $ (900,000.00) | CW | CHECK |
| 158788 | 10/28/2004 | 1,200,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 259011 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 10/28/2004 | $ (1,200,000.00) | CW | CHECK |
| 158806 | 10/29/2004 | 5,000.00 | NULL | 1ZA746 | Reconciled Customer Checks | 73073 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 10/29/2004 | $ (5,000.00) | CW | CHECK |
| 158804 | 10/29/2004 | 10,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 253666 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 10/29/2004 | $ (10,000.00) | CW | CHECK |
| 158802 | 10/29/2004 | 13,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 3813 | 1G0312 | DEBORAH GOORE | 10/29/2004 | $ (13,000.00) | CW | CHECK |
| 158799 | 10/29/2004 | 16,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 20807 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 10/29/2004 | $ (16,000.00) | CW | CHECK |
| 158803 | 10/29/2004 | 26,246.37 | NULL | 1H0156 | Reconciled Customer Checks | 84700 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 10/29/2004 | $ (26,246.37) | CW | CHECK |
| 158800 | 10/29/2004 | 30,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 20812 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 10/29/2004 | $ (30,000.00) | CW | CHECK |
| 158796 | 10/29/2004 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 78071 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 10/29/2004 | $ (50,000.00) | CW | CHECK |
| 158805 | 10/29/2004 | 75,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 198601 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 10/29/2004 | $ (75,000.00) | CW | CHECK |
| 158798 | 10/29/2004 | 175,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 298052 | 1EM165 | HAROLD ROTENBERG TRUSTEE FOR URSULA GALANOS | 10/29/2004 | $ (175,000.00) | CW | CHECK |
| 158801 | 10/29/2004 | 500,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 180018 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 10/29/2004 | $ (500,000.00) | CW | CHECK |
| 158797 | 10/29/2004 | 1,201,285.78 | NULL | 1CM810 | Reconciled Customer Checks | 218698 | 1CM810 | RACHEL FLAX | 10/29/2004 | $ (1,201,285.78) | CW | CHECK |
| 158870 | 11/1/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 148722 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 11/1/2004 | $ (1,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 158866 | 11/1/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 147768 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 11/1/2004 | $ (1,000.00) | CW | CHECK |
| 158841 | 11/1/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 285024 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 11/1/2004 | $ (1,750.00) | CW | CHECK |
| 158871 | 11/1/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 48636 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 11/1/2004 | $ (3,000.00) | CW | CHECK |
| 158872 | 11/1/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 172615 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 11/1/2004 | $ (3,000.00) | CW | CHECK |
| 158852 | 11/1/2004 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 166511 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 11/1/2004 | $ (3,200.00) | CW | CHECK |
| 158840 | 11/1/2004 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 233510 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 11/1/2004 | $ (3,500.00) | CW | CHECK |
| 158816 | 11/1/2004 | 4,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 112757 | 1G0220 | CARLA GINSBURG M D | 11/1/2004 | $ (4,000.00) | CW | CHECK |
| 158834 | 11/1/2004 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 141381 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN (111326) | 11/1/2004 | $ (4,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 158873 | 11/1/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 22440 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 11/1/2004 | $ (4,000.00) | CW | CHECK |
| 158855 | 11/1/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 74749 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 11/1/2004 | $ (5,000.00) | CW | CHECK |
| 158829 | 11/1/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 152802 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 11/1/2004 | $ (6,000.00) | CW | CHECK |
| 158858 | 11/1/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 233525 | 1K0003 | JEAN KAHN | 11/1/2004 | $ (6,000.00) | CW | CHECK |
| 158859 | 11/1/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 40514 | 1K0004 | RUTH KAHN | 11/1/2004 | $ (6,000.00) | CW | CHECK |
| 158818 | 11/1/2004 | 6,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 22318 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/1/2004 | $ (6,000.00) | CW | CHECK |
| 158847 | 11/1/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 285032 | 1KW199 | STELLA FRIEDMAN | 11/1/2004 | $ (6,000.00) | CW | CHECK |
| 158868 | 11/1/2004 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 48632 | 1R0041 | AMY ROTH | 11/1/2004 | $ (6,000.00) | CW | CHECK |
| 158827 | 11/1/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 220444 | 1B0258 | AMY JOEL | 11/1/2004 | $ (7,000.00) | CW | CHECK |
| 158860 | 11/1/2004 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 148632 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 11/1/2004 | $ (7,000.00) | CW | CHECK |
| 158842 | 11/1/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 233514 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 11/1/2004 | $ (7,000.00) | CW | CHECK |
| 158864 | 11/1/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 164747 | 1P0025 | ELAINE PIKULIK | 11/1/2004 | $ (7,000.00) | CW | CHECK |
| 158809 | 11/1/2004 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 112994 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/1/2004 | $ (7,500.00) | CW | CHECK |
| 158813 | 11/1/2004 | 8,292.83 | NULL | 1EM076 | Reconciled Customer Checks | 22236 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 11/1/2004 | $ (8,292.83) | CW | CHECK |
| 158861 | 11/1/2004 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 113241 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 11/1/2004 | $ (9,722.00) | CW | CHECK 2004 DISTRIBUTION |
| 158828 | 11/1/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 282198 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 11/1/2004 | $ (10,000.00) | CW | CHECK |
| 158831 | 11/1/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 141346 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 11/1/2004 | $ (10,000.00) | CW | CHECK |
| 158844 | 11/1/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 112770 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 11/1/2004 | $ (10,000.00) | CW | CHECK |
| 158849 | 11/1/2004 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 74736 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 11/1/2004 | $ (10,000.00) | CW | CHECK |
| 158869 | 11/1/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 164752 | 1R0050 | JONATHAN ROTH | 11/1/2004 | $ (10,000.00) | CW | CHECK |
| 158874 | 11/1/2004 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 172619 | 1S0497 | PATRICIA SAMUELS | 11/1/2004 | $ (10,500.00) | CW | CHECK |
| 158837 | 11/1/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 112763 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 11/1/2004 | $ (15,000.00) | CW | CHECK |
| 158835 | 11/1/2004 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 22307 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 11/1/2004 | $ (20,000.00) | CW | CHECK |
| 158839 | 11/1/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 113202 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 11/1/2004 | $ (20,000.00) | CW | CHECK |
| 158823 | 11/1/2004 | 23,642.50 | NULL | 1S0414 | Reconciled Customer Checks | 290155 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 11/1/2004 | $ (23,642.50) | CW | CHECK |
| 158814 | 11/1/2004 | 25,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 39929 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 11/1/2004 | $ (25,000.00) | CW | CHECK |
| 158867 | 11/1/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 166993 | 1R0016 | JUDITH RECHLER | 11/1/2004 | $ (25,000.00) | CW | CHECK |
| 158822 | 11/1/2004 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 167096 | 1S0259 | MIRIAM CANTOR SIEGMAN | 11/1/2004 | $ (25,000.00) | CW | CHECK |
| 158825 | 11/1/2004 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 48686 | 1ZA312 | RINGLER PARTNERS L P | 11/1/2004 | $ (25,000.00) | CW | CHECK |
| 158808 | 11/1/2004 | 30,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 112959 | 1B0180 | ANGELA BRANCATO | 11/1/2004 | $ (30,000.00) | CW | CHECK |
| 158832 | 11/1/2004 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 148564 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 11/1/2004 | $ (30,000.00) | CW | CHECK |
| 158843 | 11/1/2004 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 164646 | 1KW123 | JOAN WACHTLER | 11/1/2004 | $ (30,000.00) | CW | CHECK |
| 158846 | 11/1/2004 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 164659 | 1KW158 | SOL WACHTLER | 11/1/2004 | $ (30,000.00) | CW | CHECK |
| 158853 | 11/1/2004 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 164672 | 1KW347 | FS COMPANY LLC | 11/1/2004 | $ (30,000.00) | CW | CHECK |
| 158854 | 11/1/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 164674 | 1KW358 | STERLING 20 LLC | 11/1/2004 | $ (30,000.00) | CW | CHECK |
| 158856 | 11/1/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 146230 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 11/1/2004 | $ (30,000.00) | CW | CHECK |
| 158863 | 11/1/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 221838 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/1/2004 | $ (39,400.00) | CW | CHECK |
| 158830 | 11/1/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 148489 | 1EM193 | MALCOLM L SHERMAN | 11/1/2004 | $ (40,000.00) | CW | CHECK |
| 158865 | 11/1/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 146338 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 11/1/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 158836 | 11/1/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 22295 | 1KW024 | SAUL B KATZ | 11/1/2004 | $ (42,000.00) | CW | CHECK |
| 158838 | 11/1/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 141389 | 1KW067 | FRED WILPON | 11/1/2004 | $ (42,000.00) | CW | CHECK |
| 158810 | 11/1/2004 | 45,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 97191 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 11/1/2004 | $ (45,000.00) | CW | CHECK |
| 158824 | 11/1/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 146388 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 11/1/2004 | $ (45,750.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158821 | 11/1/2004 | 50,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 148704 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 11/1/2004 | $ (50,000.00) | CW | CHECK |
| 158812 | 11/1/2004 | 60,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 221691 | 1EM052 | MARILYN CHERNIS REV TRUST | 11/1/2004 | $ (60,000.00) | CW | CHECK |
| 158833 | 11/1/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 233454 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 11/1/2004 | $ (75,000.00) | CW | CHECK |
| 158848 | 11/1/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 112792 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/1/2004 | $ (100,000.00) | CW | CHECK |
| 158850 | 11/1/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 141417 | 1KW260 | FRED WILPON FAMILY TRUST | 11/1/2004 | $ (100,000.00) | CW | CHECK |
| 158857 | 11/1/2004 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 22351 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 11/1/2004 | $ (100,000.00) | CW | CHECK |
| 158826 | 11/1/2004 | 100,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 25665 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 11/1/2004 | $ (100,000.00) | CW | CHECK |
| 158851 | 11/1/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 285040 | 1KW314 | STERLING THIRTY VENTURE LLC I | 11/1/2004 | $ (120,000.00) | CW | CHECK |
| 158817 | 11/1/2004 | 150,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 113194 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 11/1/2004 | $ (150,000.00) | CW | CHECK |
| 158811 | 11/1/2004 | 200,000.00 | NULL | 1C1222 | Reconciled Customer Checks | 282180 | 1C1222 | LEONARD CAMPAGNA HELGA TERRY CAMPAGNA TRUSTEE UTA DATED 10/22/99 | 11/1/2004 | $ (200,000.00) | CW | CHECK |
| 158815 | 11/1/2004 | 215,002.00 | NULL | 1FR075 | Reconciled Customer Checks | 22263 | 1FR075 | CHONG HON CHAR PO BOX 631 | 11/1/2004 | $ (215,002.00) | CW | CHECK |
| 158845 | 11/1/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 164651 | 1KW156 | STERLING 15C LLC | 11/1/2004 | $ (250,000.00) | CW | CHECK |
| 158819 | 11/1/2004 | 321,718.00 | NULL | 1KW326 | Reconciled Customer Checks | 40032 | 1KW326 | BASIL STAMOS PETER STAMOS TIC C/O STERLING STAMOS | 11/1/2004 | $ (321,718.00) | CW | CHECK |
| 158862 | 11/1/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 285051 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/1/2004 | $ (1,200,000.00) | CW | CHECK |
| 158820 | 11/1/2004 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 74769 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/1/2004 | $ (5,000,000.00) | CW | CHECK |
| 158906 | 11/2/2004 | 1,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 122126 | 1Z0002 | BARRY FREDRICK ZEGER | 11/2/2004 | $ (1,000.00) | CW | CHECK |
| 158886 | 11/2/2004 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 164569 | 1G0113 | R GREENBERGER XX XX | 11/2/2004 | $ (2,500.00) | CW | CHECK |
| 158900 | 11/2/2004 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 22510 | 1ZA478 | JOHN J KONE | 11/2/2004 | $ (3,000.00) | CW | CHECK |
| 158879 | 11/2/2004 | 4,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 141315 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 11/2/2004 | $ (4,000.00) | CW | CHECK |
| 158880 | 11/2/2004 | 4,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 112619 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 11/2/2004 | $ (4,000.00) | CW | CHECK |
| 158891 | 11/2/2004 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 221904 | 1SH168 | DANIEL I WAINTRUP | 11/2/2004 | $ (5,000.00) | CW | CHECK |
| 158901 | 11/2/2004 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 130722 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 11/2/2004 | $ (5,000.00) | CW | CHECK |
| 158904 | 11/2/2004 | 5,088.97 | NULL | 1ZR015 | Reconciled Customer Checks | 130175 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 11/2/2004 | $ (5,088.97) | CW | CHECK |
| 158881 | 11/2/2004 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 221717 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEE! | 11/2/2004 | $ (10,000.00) | CW | CHECK |
| 158897 | 11/2/2004 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 148783 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 11/2/2004 | $ (12,000.00) | CW | CHECK |
| 158878 | 11/2/2004 | 14,228.43 | NULL | 1C1279 | Reconciled Customer Checks | 221677 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 11/2/2004 | $ (14,228.43) | CW | CHECK |
| 158902 | 11/2/2004 | 20,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 130758 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 19, 2003 | 11/2/2004 | $ (20,000.00) | CW | CHECK |
| 158884 | 11/2/2004 | 25,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 288610 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 11/2/2004 | $ (25,000.00) | CW | CHECK |
| 158888 | 11/2/2004 | 25,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 166975 | 1RU051 | DOROTHY ERVOLINO | 11/2/2004 | $ (25,000.00) | CW | CHECK |
| 158885 | 11/2/2004 | 30,000.00 | NULL | 1F0147 | Reconciled Customer Checks | 285015 | 1F0147 | STEPHANIE & MATTHEW FITERMAN TRADING PARTNERSHIP | 11/2/2004 | $ (30,000.00) | CW | CHECK |
| 158899 | 11/2/2004 | 30,000.00 | NULL | 1ZA435 | Reconciled Customer Checks | 226008 | 1ZA435 | SETH H HOCHMAN, RACHEL E HOCHMAN, ANDREA S HOCHMAN, AND SAMUEL B HOCHMAN J/T WROS | 11/2/2004 | $ (30,000.00) | CW | CHECK |
| 158890 | 11/2/2004 | 32,500.00 | NULL | 1SH041 | Reconciled Customer Checks | 74869 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 11/2/2004 | $ (32,500.00) | CW | CHECK |
| 158892 | 11/2/2004 | 35,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 148740 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 11/2/2004 | $ (35,000.00) | CW | CHECK |
| 158903 | 11/2/2004 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 48837 | 1ZB336 | CARA MENDELOW | 11/2/2004 | $ (35,000.00) | CW | CHECK |
| 158905 | 11/2/2004 | 47,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 31403 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 11/2/2004 | $ (47,900.00) | CW | CHECK |
| 158887 | 11/2/2004 | 50,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 141369 | 1H0007 | CLAYRE HULSH HAFT | 11/2/2004 | $ (50,000.00) | CW | CHECK |
| 158895 | 11/2/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 233632 | 1W0102 | RICHARD E WINTER REVOCABLE TST UA DATED OCTOBER 30, 2002 | 11/2/2004 | $ (50,000.00) | CW | CHECK |
| 158898 | 11/2/2004 | 65,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 237550 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 11/2/2004 | $ (65,000.00) | CW | CHECK |
| 158877 | 11/2/2004 | 75,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 220457 | 1CM248 | JOYCE G BULLEN | 11/2/2004 | $ (75,000.00) | CW | CHECK |
| 158893 | 11/2/2004 | 75,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 74883 | 1S0239 | TODD R SHACK | 11/2/2004 | $ (75,000.00) | CW | CHECK |
| 158876 | 11/2/2004 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 301222 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/2/2004 | $ (100,000.00) | CW | CHECK |
| 158883 | 11/2/2004 | 100,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 16527 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 11/2/2004 | $ (100,000.00) | CW | CHECK |
| 158896 | 11/2/2004 | 100,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 148754 | 1ZA035 | STEFANELLI INVESTORS GROUF | 11/2/2004 | $ (100,000.00) | CW | CHECK |
| 158889 | 11/2/2004 | 110,360.00 | NULL | 1R0185 | Reconciled Customer Checks | 221900 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 11/2/2004 | $ (110,360.00) | CW | CHECK |
| 158882 | 11/2/2004 | 120,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 22244 | 1EM279 | RICHARD BROMS/ROBSTERRY UPSHER-SMITH LABORATORIES INC | 11/2/2004 | $ (120,000.00) | CW | CHECK |
| 158894 | 11/2/2004 | 335,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 146398 | 1U0010 | RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 11/2/2004 | $ (335,000.00) | CW | CHECK |
| 158913 | 11/3/2004 | 157.06 | NULL | 1FR075 | Reconciled Customer Checks | 74712 | 1FR075 | CHONG HON CHAR PO BOX 631 | 11/3/2004 | $ (157.06) | CW | CHECK |
| 158915 | 11/3/2004 | 314.03 | NULL | 1KW326 | Reconciled Customer Checks | 148612 | 1KW326 | BASIL STAMOS PETER STAMOS TIC C/O STERLING STAMOS | 11/3/2004 | $ (314.03) | CW | CHECK |
| 158919 | 11/3/2004 | 7,500.00 | NULL | 1ZA851 | Reconciled Customer Checks | 153607 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 11/3/2004 | $ (7,500.00) | CW | CHECK |
| 158911 | 11/3/2004 | 10,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 148474 | 1EM181 | DEBORAH JOYCE SAVIN | 11/3/2004 | $ (10,000.00) | CW | CHECK |
| 158910 | 11/3/2004 | 13,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 113087 | 1D0020 | DOLINSKY INVESTMENT FUND | 11/3/2004 | $ (13,000.00) | CW | CHECK |
| 158918 | 11/3/2004 | 20,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 290115 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 11/3/2004 | $ (20,000.00) | CW | CHECK |
| 158909 | 11/3/2004 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 112569 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/3/2004 | $ (25,000.00) | CW | CHECK |
| 158914 | 11/3/2004 | 40,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 113224 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/3/2004 | $ (40,000.00) | CW | CHECK |
| 158912 | 11/3/2004 | 50,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 288597 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 11/3/2004 | $ (50,000.00) | CW | CHECK |
| 158920 | 11/3/2004 | 67,376.00 | Retirement Accts Inc. Cust IRA FBO Robert Flamberg (27851) | 1ZR051 | Cancelled Customer Checks | 301201 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 11/3/2004 | $ (67,376.00) | CW | CHECK |
| 158908 | 11/3/2004 | 70,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 22141 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 11/3/2004 | $ (70,000.00) | CW | CHECK |
| 158917 | 11/3/2004 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 113327 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 11/3/2004 | $ (100,000.00) | CW | CHECK |
| 158916 | 11/3/2004 | 1,255,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 166558 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 11/3/2004 | $ (1,255,000.00) | CW | CHECK |
| 158928 | 11/4/2004 | 1,619.00 | NULL | 1K0123 | Reconciled Customer Checks | 22367 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 11/4/2004 | $ (1,619.00) | CW | CHECK |
| 158925 | 11/4/2004 | 9,000.00 | NULL | 1CM545 | Reconciled Customer Checks | 97162 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 11/4/2004 | $ (9,000.00) | CW | CHECK |
| 158926 | 11/4/2004 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 282127 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/4/2004 | $ (10,000.00) | CW | CHECK |
| 158923 | 11/4/2004 | 15,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 112999 | 1CM277 | LESLIE WEISS | 11/4/2004 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158931 | 11/4/2004 | 25,000.00 | NULL | 1ZA234 | Reconciled Customer Checks | 187818 | 1ZA234 | WILLIAM WALLMAN | 11/4/2004 | $ (25,000.00) | CW | CHECK |
| 158929 | 11/4/2004 | 30,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 146285 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/4/2004 | $ (30,000.00) | CW | CHECK |
| 158927 | 11/4/2004 | 40,576.97 | NULL | 1KW182 | Reconciled Customer Checks | 22327 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/4/2004 | $ (40,576.97) | CW | CHECK |
| 158932 | 11/4/2004 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 239669 | 1ZR236 | NTC & CO FBO NANCY PORTNOY (40404) | 11/4/2004 | $ (45,000.00) | CW | CHECK |
| 158924 | 11/4/2004 | 124,391.00 | NULL | 1CM430 | Reconciled Customer Checks | 22163 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/4/2004 | $ (124,391.00) | CW | CHECK |
| 158930 | 11/4/2004 | 200,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 172639 | 1T0039 | MICHAEL TROKEL | 11/4/2004 | $ (200,000.00) | CW | CHECK |
| 158922 | 11/4/2004 | 215,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 31461 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/4/2004 | $ (215,000.00) | CW | CHECK |
| 158933 | 11/4/2004 | 400,000.00 | NULL | 1Z0025 | Reconciled Customer Checks | 232013 | 1Z0025 | ZEMSKY FAMILY FOUNDATION C/O HOWARD ZEMSKY | 11/4/2004 | $ (400,000.00) | CW | CHECK |
| 158935 | 11/5/2004 | 702.79 | NULL | 1A0136 | Reconciled Customer Checks | 282060 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 11/5/2004 | $ (702.79) | CW | CHECK |
| 158937 | 11/5/2004 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 48655 | 1V0009 | NTC & CO FBO ROBERT DANIEL VOCK 111287 | 11/5/2004 | $ (30,000.00) | CW | CHECK |
| 158938 | 11/5/2004 | 30,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 233598 | 1W0063 | WIENER FAMILY LIMITED PTR | 11/5/2004 | $ (30,000.00) | CW | CHECK |
| 158936 | 11/5/2004 | 25,257,628.77 | NULL | 1L0026 | Reconciled Customer Checks | 146253 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/5/2004 | $ (25,257,628.77) | CW | CHECK |
| 158942 | 11/8/2004 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 22231 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 11/8/2004 | $ (50,000.00) | CW | CHECK |
| 158963 | 11/9/2004 | 3,200.00 | NULL | 1ZB123 | Reconciled Customer Checks | 130732 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/9/2004 | $ (3,200.00) | CW | CHECK |
| 158955 | 11/9/2004 | 3,626.72 | NULL | 1G0232 | Reconciled Customer Checks | 141349 | 1G0232 | MEYER GOLDMAN | 11/9/2004 | $ (3,626.72) | CW | CHECK |
| 158966 | 11/9/2004 | 10,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 221939 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 11/9/2004 | $ (10,000.00) | CW | CHECK |
| 158960 | 11/9/2004 | 10,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 16562 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 11/9/2004 | $ (10,000.00) | CW | CHECK |
| 158959 | 11/9/2004 | 11,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 187862 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 11/9/2004 | $ (11,000.00) | CW | CHECK |
| 158958 | 11/9/2004 | 15,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 146308 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 11/9/2004 | $ (15,000.00) | CW | CHECK |
| 158950 | 11/9/2004 | 18,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 233400 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 11/9/2004 | $ (18,000.00) | CW | CHECK |
| 158947 | 11/9/2004 | 25,000.00 | NULL | 1B0158 | Reconciled Customer Checks | 301207 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | 11/9/2004 | $ (25,000.00) | CW | CHECK |
| 158951 | 11/9/2004 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 152786 | 1EM162 | SAMUEL ROBINSON | 11/9/2004 | $ (25,000.00) | CW | CHECK |
| 158957 | 11/9/2004 | 25,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 48608 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 11/9/2004 | $ (25,000.00) | CW | CHECK |
| 158961 | 11/9/2004 | 25,000.00 | NULL | 1ZA511 | Reconciled Customer Checks | 130715 | 1ZA511 | MARGO R CARSON & PAUL D CARSON TTEES M CARSON REV TST AGREEMENT DTD 2/24/05 | 11/9/2004 | $ (25,000.00) | CW | CHECK |
| 158965 | 11/9/2004 | 25,000.00 | NULL | 1ZR268 | Reconciled Customer Checks | 239672 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 11/9/2004 | $ (25,000.00) | CW | CHECK |
| 158945 | 11/9/2004 | 30,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 220399 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 11/9/2004 | $ (30,000.00) | CW | CHECK |
| 158946 | 11/9/2004 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 40463 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 11/9/2004 | $ (30,000.00) | CW | CHECK |
| 158952 | 11/9/2004 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 148466 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 11/9/2004 | $ (50,000.00) | CW | CHECK |
| 158956 | 11/9/2004 | 73,821.83 | NULL | 1L0027 | Reconciled Customer Checks | 113287 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/9/2004 | $ (73,821.83) | CW | CHECK |
| 158949 | 11/9/2004 | 124,391.00 | NULL | 1CM430 | Reconciled Customer Checks | 301225 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/9/2004 | $ (124,391.00) | CW | CHECK |
| 158954 | 11/9/2004 | 150,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 220409 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 11/9/2004 | $ (150,000.00) | CW | CHECK |
| 158948 | 11/9/2004 | 250,000.00 | NULL | 1CM003 | Reconciled Customer Checks | 262750 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 11/9/2004 | $ (250,000.00) | CW | CHECK |
| 158953 | 11/9/2004 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 26057 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 11/9/2004 | $ (250,000.00) | CW | CHECK |
| 158964 | 11/9/2004 | 750,000.00 | NULL | 1ZB329 | Reconciled Customer Checks | 243947 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 11/9/2004 | $ (750,000.00) | CW | CHECK |
| 158962 | 11/9/2004 | 990,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 217601 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 11/9/2004 | $ (990,000.00) | CW | CHECK |
| 158990 | 11/10/2004 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 226035 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 11/10/2004 | $ (1,500.00) | CW | CHECK |
| 158989 | 11/10/2004 | 2,500.00 | NULL | 1ZA829 | Reconciled Customer Checks | 21722 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 11/10/2004 | $ (2,500.00) | CW | CHECK |
| 158971 | 11/10/2004 | 5,000.00 | NULL | 1C1244 | Reconciled Customer Checks | 113080 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 11/10/2004 | $ (5,000.00) | CW | CHECK |
| 158978 | 11/10/2004 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 113233 | 1KW377 | NORMAN PLOTNICK | 11/10/2004 | $ (5,000.00) | CW | CHECK |
| 158991 | 11/10/2004 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 243935 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER J/T WROS | 11/10/2004 | $ (5,000.00) | CW | CHECK |
| 158972 | 11/10/2004 | 7,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 22222 | 1D0012 | ALVIN J DELAIRE | 11/10/2004 | $ (7,000.00) | CW | CHECK |
| 158975 | 11/10/2004 | 10,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 259910 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 11/10/2004 | $ (10,000.00) | CW | CHECK |
| 158979 | 11/10/2004 | 10,000.00 | NULL | 1K0051 | Reconciled Customer Checks | 40527 | 1K0051 | GLORIA KONIGSBERG | 11/10/2004 | $ (10,000.00) | CW | CHECK |
| 158981 | 11/10/2004 | 10,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 166796 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 11/10/2004 | $ (10,000.00) | CW | CHECK |
| 158986 | 11/10/2004 | 10,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 290170 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 11/10/2004 | $ (10,000.00) | CW | CHECK |
| 158987 | 11/10/2004 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 147835 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 11/10/2004 | $ (10,000.00) | CW | CHECK |
| 158988 | 11/10/2004 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 22516 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 11/10/2004 | $ (10,000.00) | CW | CHECK |
| 158976 | 11/10/2004 | 15,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 285010 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 11/10/2004 | $ (15,000.00) | CW | CHECK |
| 158982 | 11/10/2004 | 19,674.53 | NULL | 1R0173 | Reconciled Customer Checks | 121902 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 11/10/2004 | $ (19,674.53) | CW | CHECK |
| 158970 | 11/10/2004 | 50,000.00 | NULL | 1CM789 | Reconciled Customer Checks | 22187 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 11/10/2004 | $ (50,000.00) | CW | CHECK |
| 158973 | 11/10/2004 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 135120 | 1EM137 | BENJAMIN C NEWMAN | 11/10/2004 | $ (50,000.00) | CW | CHECK |
| 158974 | 11/10/2004 | 50,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 138093 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 11/10/2004 | $ (50,000.00) | CW | CHECK |
| 158983 | 11/10/2004 | 50,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 290149 | 1S0238 | DEBRA A WECHSLER | 11/10/2004 | $ (50,000.00) | CW | CHECK |
| 158977 | 11/10/2004 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 233506 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 11/10/2004 | $ (100,000.00) | CW | CHECK |
| 158985 | 11/10/2004 | 100,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 48672 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 11/10/2004 | $ (100,000.00) | CW | CHECK |
| 158968 | 11/10/2004 | 152,295.00 | NULL | 1B0167 | Reconciled Customer Checks | 220431 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 11/10/2004 | $ (152,295.00) | CW | CHECK |
| 158969 | 11/10/2004 | 250,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 282119 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 11/10/2004 | $ (250,000.00) | CW | CHECK |
| 158980 | 11/10/2004 | 6,980,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 74791 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/10/2004 | $ (6,980,000.00) | CW | CHECK |

Reconciled BLMIS Customer Account Activity - JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159010 | 11/12/2004 | 1,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 226000 | 1ZA244 | JUDITH G DAMRON | 11/12/2004 | $ (1,000.00) | CW | CHECK |
| 159016 | 11/12/2004 | 1,750.00 | NULL | 1ZB491 | Reconciled Customer Checks | 40373 | 1ZB491 | BONNIE MATTOZZI | 11/12/2004 | $ (1,750.00) | CW | CHECK |
| 159012 | 11/12/2004 | 2,587.00 | NULL | 1ZA538 | Reconciled Customer Checks | 237609 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 11/12/2004 | $ (2,587.00) | CW | CHECK |
| 159019 | 11/12/2004 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 147889 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 11/12/2004 | $ (3,000.00) | CW | CHECK |
| 159008 | 11/12/2004 | 4,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 48676 | 1ZA127 | REBECCA L VICTOR | 11/12/2004 | $ (4,000.00) | CW | CHECK |
| 159014 | 11/12/2004 | 4,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 25646 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/12/2004 | $ (4,000.00) | CW | CHECK |
| 159018 | 11/12/2004 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 223597 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 11/12/2004 | $ (4,000.00) | CW | CHECK |
| 159015 | 11/12/2004 | 5,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 130753 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 11/12/2004 | $ (5,000.00) | CW | CHECK |
| 159003 | 11/12/2004 | 6,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 221877 | 1N0013 | JULIET NIERENBERG | 11/12/2004 | $ (6,000.00) | CW | CHECK |
| 159009 | 11/12/2004 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 130709 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 11/12/2004 | $ (6,000.00) | CW | CHECK |
| 159011 | 11/12/2004 | 7,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 146460 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 11/12/2004 | $ (7,000.00) | CW | CHECK |
| 159017 | 11/12/2004 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 196153 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 11/12/2004 | $ (8,000.00) | CW | CHECK |
| 159001 | 11/12/2004 | 8,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 166823 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 11/12/2004 | $ (8,500.00) | CW | CHECK |
| 159020 | 11/12/2004 | 15,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 22356 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 11/12/2004 | $ (15,000.00) | CW | CHECK |
| 158993 | 11/12/2004 | 20,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 282036 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 11/12/2004 | $ (20,000.00) | CW | CHECK |
| 159000 | 11/12/2004 | 25,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 233559 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 11/12/2004 | $ (25,000.00) | CW | CHECK |
| 158995 | 11/12/2004 | 35,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 220476 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 11/12/2004 | $ (35,000.00) | CW | CHECK |
| 158998 | 11/12/2004 | 40,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 166397 | 1G0116 | JACK GAYDAS | 11/12/2004 | $ (40,000.00) | CW | CHECK |
| 158996 | 11/12/2004 | 55,500.00 | NULL | 1CM838 | Reconciled Customer Checks | 233370 | 1CM838 | ANDREW J ARKIN 2003 GRANTOR ANNUITY TRUST | 11/12/2004 | $ (55,500.00) | CW | CHECK |
| 159013 | 11/12/2004 | 60,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 157058 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/12/2004 | $ (60,000.00) | CW | CHECK |
| 158997 | 11/12/2004 | 100,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 221708 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN JT WROS | 11/12/2004 | $ (100,000.00) | CW | CHECK |
| 159005 | 11/12/2004 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 221921 | 1S0136 | ANNE SQUADRON | 11/12/2004 | $ (100,000.00) | CW | CHECK |
| 159002 | 11/12/2004 | 105,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 166885 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 11/12/2004 | $ (105,000.00) | CW | CHECK |
| 158994 | 11/12/2004 | 185,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 112931 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/12/2004 | $ (185,000.00) | CW | CHECK |
| 158999 | 11/12/2004 | 200,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 146248 | 1K0162 | KML ASSET MGMT LLC I | 11/12/2004 | $ (200,000.00) | CW | CHECK |
| 159006 | 11/12/2004 | 200,000.00 | NULL | 1T0040 | Reconciled Customer Checks | 22446 | 1T0040 | ANGELA TILETNICK | 11/12/2004 | $ (200,000.00) | CW | CHECK |
| 159004 | 11/12/2004 | 312,000.00 | NULL | 1R0151 | Reconciled Customer Checks | 146345 | 1R0151 | NTC & CO. FBO MAURICE ROSSENFELD FTC ACCT #029547390001 | 11/12/2004 | $ (312,000.00) | CW | CHECK |
| 159007 | 11/12/2004 | 800,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 148744 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 11/12/2004 | $ (800,000.00) | CW | CHECK |
| 159045 | 11/15/2004 | 692.86 | NULL | 1ZW053 | Reconciled Customer Checks | 122084 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 11/15/2004 | $ (692.86) | CW | CHECK |
| 159037 | 11/15/2004 | 3,958.98 | NULL | 1ZR157 | Reconciled Customer Checks | 239659 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 11/15/2004 | $ (3,958.98) | CW | CHECK |
| 159024 | 11/15/2004 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 221723 | 1EM284 | ANDREW M GOODMAN | 11/15/2004 | $ (5,000.00) | CW | CHECK |
| 159038 | 11/15/2004 | 5,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 122072 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 11/15/2004 | $ (5,000.00) | CW | CHECK |
| 159041 | 11/15/2004 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 21766 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 11/15/2004 | $ (5,577.00) | CW | CHECK |
| 159022 | 11/15/2004 | 6,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 148470 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 11/15/2004 | $ (6,000.00) | CW | CHECK |
| 159029 | 11/15/2004 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 166858 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 11/15/2004 | $ (6,000.00) | CW | CHECK |
| 159036 | 11/15/2004 | 8,926.15 | NULL | 1ZR115 | Reconciled Customer Checks | 127397 | 1ZR115 | NTC & CO. FBO ANNA COHN (89349) | 11/15/2004 | $ (8,926.15) | CW | CHECK |
| 159034 | 11/15/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 25684 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 11/15/2004 | $ (10,000.00) | CW | CHECK |
| 159044 | 11/15/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 139734 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 11/15/2004 | $ (10,000.00) | CW | CHECK |
| 159035 | 11/15/2004 | 10,052.87 | NULL | 1ZR113 | Reconciled Customer Checks | 31414 | 1ZR113 | NTC & CO. FBO SAMUEL J RITTENBAND 96527 | 11/15/2004 | $ (10,052.87) | CW | CHECK |
| 159042 | 11/15/2004 | 12,152.10 | NULL | 1ZR320 | Reconciled Customer Checks | 231986 | 1ZR320 | NTC & CO. FBO MIKLOS FRIEDMAN (01423) (DECD) | 11/15/2004 | $ (12,152.10) | CW | CHECK |
| 159040 | 11/15/2004 | 15,500.00 | NULL | 1ZR222 | Reconciled Customer Checks | 122042 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 11/15/2004 | $ (15,500.00) | CW | CHECK |
| 159043 | 11/15/2004 | 15,680.13 | NULL | 1ZR321 | Reconciled Customer Checks | 231997 | 1ZR321 | NTC & CO. FBO MIKLOS FRIEDMAN (01422) | 11/15/2004 | $ (15,680.13) | CW | CHECK |
| 159039 | 11/15/2004 | 16,000.00 | NULL | 1ZR196 | Reconciled Customer Checks | 21778 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 11/15/2004 | $ (16,000.00) | CW | CHECK |
| 159023 | 11/15/2004 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 284970 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 11/15/2004 | $ (20,000.00) | CW | CHECK |
| 159033 | 11/15/2004 | 20,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 223581 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 11/15/2004 | $ (20,000.00) | CW | CHECK |
| 159032 | 11/15/2004 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 290162 | 1ZA470 | ANN DENVER | 11/15/2004 | $ (25,000.00) | CW | CHECK |
| 159031 | 11/15/2004 | 45,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 22473 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN JT WROS | 11/15/2004 | $ (45,000.00) | CW | CHECK |
| 159025 | 11/15/2004 | 100,000.00 | NULL | 1EM430 | Reconciled Customer Checks | 71789 | 1EM430 | GILBERT M KOTZEN AS TRUSTEE OF THE GILBERT M KOTZEN 1982 TST DTD 10/18/1982 | 11/15/2004 | $ (100,000.00) | CW | CHECK |
| 159030 | 11/15/2004 | 100,000.00 | NULL | 1U0017 | Reconciled Customer Checks | 130692 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT JT WROS | 11/15/2004 | $ (100,000.00) | CW | CHECK |
| 159026 | 11/15/2004 | 200,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 148603 | 1H0022 | BEN HELLER | 11/15/2004 | $ (200,000.00) | CW | CHECK |
| 159028 | 11/15/2004 | 250,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 164708 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 11/15/2004 | $ (250,000.00) | CW | CHECK |
| 159027 | 11/15/2004 | 450,000.00 | NULL | 1J0022 | Reconciled Customer Checks | 22301 | 1J0022 | DOUGLAS D JOHNSON | 11/15/2004 | $ (450,000.00) | CW | CHECK |
| 159053 | 11/16/2004 | 68.00 | NULL | 1CM722 | Reconciled Customer Checks | 22167 | 1CM722 | NTC & CO. FBO JOHN BLAKE O'NEILL 029105 | 11/16/2004 | $ (68.00) | CW | CHECK |
| 159062 | 11/16/2004 | 2,625.00 | NULL | 1K0123 | Reconciled Customer Checks | 146238 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 11/16/2004 | $ (2,625.00) | CW | CHECK |
| 159077 | 11/16/2004 | 3,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 243953 | 1ZB413 | JUDY B KAYE | 11/16/2004 | $ (3,000.00) | CW | CHECK |
| 159079 | 11/16/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 31410 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 11/16/2004 | $ (4,500.00) | CW | CHECK |
| 159060 | 11/16/2004 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 166419 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH JT WROS C/O KINGS COURT | 11/16/2004 | $ (5,000.00) | CW | CHECK |
| 159048 | 11/16/2004 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 135058 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 11/16/2004 | $ (9,000.00) | CW | CHECK |
| 159047 | 11/16/2004 | 10,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 112497 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 11/16/2004 | $ (10,000.00) | CW | CHECK |
| 159064 | 11/16/2004 | 10,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 233540 | 1K0132 | SHEILA KOLODNY | 11/16/2004 | $ (10,000.00) | CW | CHECK |
| 159070 | 11/16/2004 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 237556 | 1ZA448 | LEE MELLIS | 11/16/2004 | $ (10,000.00) | CW | CHECK |
| 159072 | 11/16/2004 | 10,000.00 | NULL | 1ZA943 | Reconciled Customer Checks | 21727 | 1ZA943 | MARLBOROUGH ASSOCIATES | 11/16/2004 | $ (10,000.00) | CW | CHECK |
| 159074 | 11/16/2004 | 10,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 243904 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 11/16/2004 | $ (10,000.00) | CW | CHECK |
| 159078 | 11/16/2004 | 10,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 130778 | 1ZB465 | MARCY SMITH | 11/16/2004 | $ (10,000.00) | CW | CHECK |
| 159066 | 11/16/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 21818 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 11/16/2004 | $ (10,000.00) | CW | CHECK |
| 159075 | 11/16/2004 | 13,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 157096 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 11/16/2004 | $ (13,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159083 | 11/16/2004 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 122056 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 11/16/2004 | $ (13,000.00) | CW | CHECK |
| 159068 | 11/16/2004 | 15,000.00 | NULL | 1S0321 | Reconciled Customer Checks | 147808 | 1S0321 | ANNETTE L SCHNEIDER | 11/16/2004 | $ (15,000.00) | CW | CHECK |
| 159084 | 11/16/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 231973 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 11/16/2004 | $ (17,000.00) | CW | CHECK |
| 159059 | 11/16/2004 | 17,186.09 | NULL | 1G0332 | Reconciled Customer Checks | 148589 | 1G0332 | NTC & CO. FBO JOYCE Z GREENBERG (23034) | 11/16/2004 | $ (17,186.09) | CW | CHECK |
| 159057 | 11/16/2004 | 20,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 113145 | 1EM317 | SAMUEL J OLESKY | 11/16/2004 | $ (20,000.00) | CW | CHECK |
| 159076 | 11/16/2004 | 20,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 147861 | 1ZB248 | LAUREN COHEN SACKS | 11/16/2004 | $ (20,000.00) | CW | CHECK |
| 159081 | 11/16/2004 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 122092 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 11/16/2004 | $ (20,000.00) | CW | CHECK |
| 159073 | 11/16/2004 | 25,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 48777 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 11/16/2004 | $ (25,000.00) | CW | CHECK |
| 159061 | 11/16/2004 | 28,200.00 | NULL | 1KW002 | Reconciled Customer Checks | 141397 | 1KW002 | BROOKLYN COLLEGE FDN EXECUTIVE DIRECTOR INGERSOLL 1122 | 11/16/2004 | $ (28,200.00) | CW | CHECK |
| 159082 | 11/16/2004 | 29,738.78 | NULL | 1ZR193 | Reconciled Customer Checks | 158868 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 11/16/2004 | $ (29,738.78) | CW | CHECK |
| 159080 | 11/16/2004 | 33,527.00 | NULL | 1ZR042 | Reconciled Customer Checks | 127383 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 11/16/2004 | $ (33,527.00) | CW | CHECK |
| 159050 | 11/16/2004 | 40,000.00 | NULL | 1CM599 | Reconciled Customer Checks | 97178 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 11/16/2004 | $ (40,000.00) | CW | CHECK |
| 159052 | 11/16/2004 | 48,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 220496 | 1CM624 | LAHN CHILDREN LLC UNIT 339-GINSBERG | 11/16/2004 | $ (48,000.00) | CW | CHECK |
| 159085 | 11/16/2004 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 21773 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 11/16/2004 | $ (50,000.00) | CW | CHECK |
| 159055 | 11/16/2004 | 80,000.00 | NULL | 1CM879 | Reconciled Customer Checks | 113065 | 1CM879 | THE RANDI PERGAMENT & BRUCE PERGAMENT FOUNDATION C/O BRUCE PERGAMENT | 11/16/2004 | $ (80,000.00) | CW | CHECK |
| 159071 | 11/16/2004 | 100,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 157080 | 1ZA666 | STEPHEN S STERN | 11/16/2004 | $ (100,000.00) | CW | CHECK |
| 159064 | 11/16/2004 | 120,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 74759 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 11/16/2004 | $ (120,000.00) | CW | CHECK |
| 159066 | 11/16/2004 | 120,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 285054 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/16/2004 | $ (120,000.00) | CW | CHECK |
| 159056 | 11/16/2004 | 150,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 39954 | 1EM194 | SIFF CHARITABLE FOUNDATION | 11/16/2004 | $ (150,000.00) | CW | CHECK |
| 159054 | 11/16/2004 | 180,000.00 | NULL | 1CM730 | Reconciled Customer Checks | 22178 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 11/16/2004 | $ (180,000.00) | CW | CHECK |
| 159065 | 11/16/2004 | 250,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 48581 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 11/16/2004 | $ (250,000.00) | CW | CHECK |
| 159069 | 11/16/2004 | 285,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 22477 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 11/16/2004 | $ (285,000.00) | CW | CHECK |
| 159067 | 11/16/2004 | 300,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 147784 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 11/16/2004 | $ (300,000.00) | CW | CHECK |
| 159051 | 11/16/2004 | 350,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 135063 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 11/16/2004 | $ (350,000.00) | CW | CHECK |
| 159049 | 11/16/2004 | 500,000.00 | NULL | 1CM421 | Reconciled Customer Checks | 97159 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 11/16/2004 | $ (500,000.00) | CW | CHECK |
| 159091 | 11/17/2004 | 4,242.54 | NULL | 1KW182 | Reconciled Customer Checks | 166489 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/17/2004 | $ (4,242.54) | CW | CHECK |
| 159088 | 11/17/2004 | 7,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 164461 | 1CM689 | MICHAEL ZOHAR FLAX | 11/17/2004 | $ (7,000.00) | CW | CHECK |
| 159093 | 11/17/2004 | 10,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 166924 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 11/17/2004 | $ (10,000.00) | CW | CHECK |
| 159096 | 11/17/2004 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 231965 | 1ZB319 | WILLIAM I BADER | 11/17/2004 | $ (10,000.00) | CW | CHECK |
| 159097 | 11/17/2004 | 10,000.00 | NULL | 1ZG019 | Reconciled Customer Checks | 86983 | 1ZG019 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN | 11/17/2004 | $ (10,000.00) | CW | CHECK |
| 159099 | 11/17/2004 | 11,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 239676 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 11/17/2004 | $ (11,000.00) | CW | CHECK |
| 159092 | 11/17/2004 | 20,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 121890 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/17/2004 | $ (20,000.00) | CW | CHECK |
| 159098 | 11/17/2004 | 25,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 25681 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 11/17/2004 | $ (25,000.00) | CW | CHECK |
| 159094 | 11/17/2004 | 55,000.00 | NULL | 1S0320 | Reconciled Customer Checks | 221964 | 1S0320 | IRIS SCHAUM | 11/17/2004 | $ (55,000.00) | CW | CHECK |
| 159090 | 11/17/2004 | 100,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 233519 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 11/17/2004 | $ (100,000.00) | CW | CHECK |
| 159089 | 11/17/2004 | 375,000.00 | NULL | 1E0136 | Reconciled Customer Checks | 16540 | 1E0136 | ELEVEN EIGHTEEN LTD PTNRSHII P J F N INVESTORS L P ATTN: GILBERT FISCH | 11/17/2004 | $ (375,000.00) | CW | CHECK |
| 159095 | 11/17/2004 | 390,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 22450 | 1ZA081 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 11/17/2004 | $ (390,000.00) | CW | CHECK |
| 159107 | 11/18/2004 | 4,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 39991 | 1F0110 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 11/18/2004 | $ (4,000.00) | CW | CHECK |
| 159111 | 11/18/2004 | 6,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 290145 | 1RU041 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 11/18/2004 | $ (6,000.00) | CW | CHECK |
| 159113 | 11/18/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 130665 | 1S0185 | STEVEN J ANDELMAN P O BOX 1044 | 11/18/2004 | $ (6,000.00) | CW | CHECK |
| 159114 | 11/18/2004 | 6,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 225983 | 1ZA111 | SUSAN R ANDELMAN P O BOX 1044 | 11/18/2004 | $ (6,000.00) | CW | CHECK |
| 159115 | 11/18/2004 | 6,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 22459 | 1ZA112 | NTC & CO. FBO WALTER CAHN FTC ACCT #029788960001 | 11/18/2004 | $ (6,000.00) | CW | CHECK |
| 159105 | 11/18/2004 | 8,053.37 | NULL | 1C1297 | Reconciled Customer Checks | 282191 | 1C1297 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 11/18/2004 | $ (8,053.37) | CW | CHECK |
| 159102 | 11/18/2004 | 10,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 220467 | 1CM429 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/18/2004 | $ (10,000.00) | CW | CHECK |
| 159119 | 11/18/2004 | 25,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 112874 | 1ZB444 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 11/18/2004 | $ (25,000.00) | CW | CHECK |
| 159116 | 11/18/2004 | 30,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 22465 | 1ZA232 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 11/18/2004 | $ (30,000.00) | CW | CHECK |
| 159118 | 11/18/2004 | 30,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 239644 | 1ZB381 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 11/18/2004 | $ (30,000.00) | CW | CHECK |
| 159101 | 11/18/2004 | 35,426.87 | NULL | 1B0166 | Reconciled Customer Checks | 40469 | 1B0166 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLP | 11/18/2004 | $ (35,426.87) | CW | CHECK |
| 159106 | 11/18/2004 | 50,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 113119 | 1D0066 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 11/18/2004 | $ (50,000.00) | CW | CHECK |
| 159117 | 11/18/2004 | 50,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 187870 | 1ZA564 | JANE BONGIORNO AND DOMINICK BONGIORNO AND CHANTAL BOUW J/T WROS | 11/18/2004 | $ (50,000.00) | CW | CHECK |
| 159112 | 11/18/2004 | 75,000.00 | NULL | 1RU044 | Reconciled Customer Checks | 74856 | 1RU044 | THEODORE H FRIEDMAN 023758 | 11/18/2004 | $ (75,000.00) | CW | CHECK |
| 159108 | 11/18/2004 | 99,000.00 | NULL | 1F0168 | Reconciled Customer Checks | 112752 | 1F0168 | NTC & CO. FBO IRVING CHARNO (092785) | 11/18/2004 | $ (99,000.00) | CW | CHECK |
| 159103 | 11/18/2004 | 125,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 284869 | 1CM508 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 11/18/2004 | $ (125,000.00) | CW | CHECK |
| 159109 | 11/18/2004 | 180,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 221794 | 1K0147 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 11/18/2004 | $ (180,000.00) | CW | CHECK |
| 159110 | 11/18/2004 | 230,000.00 | NULL | 1L0060 | Reconciled Customer Checks | 148678 | 1L0060 | NTC & CO. FBO SELMA FOX (96078) | 11/18/2004 | $ (230,000.00) | CW | CHECK |
| 159138 | 11/19/2004 | 2,984.15 | NULL | 1ZW045 | Reconciled Customer Checks | 122147 | 1ZW045 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 11/19/2004 | $ (2,984.15) | CW | CHECK |
| 159136 | 11/19/2004 | 4,311.54 | NULL | 1ZR012 | Reconciled Customer Checks | 86997 | 1ZR012 | NTC & CO. FBO JEROME FOX (95328) | 11/19/2004 | $ (4,311.54) | CW | CHECK |
| 159137 | 11/19/2004 | 5,760.18 | NULL | 1ZW017 | Reconciled Customer Checks | 243966 | 1ZW017 | JENNIE BRETT | 11/19/2004 | $ (5,760.18) | CW | CHECK |
| 159122 | 11/19/2004 | 10,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 301210 | 1B0192 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 11/19/2004 | $ (10,000.00) | CW | CHECK |
| 159124 | 11/19/2004 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 221629 | 1CM510 | | 11/19/2004 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159133 | 11/19/2004 | 15,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 74934 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/IC | 11/19/2004 | $ (15,000.00) | CW | CHECK |
| 159132 | 11/19/2004 | 18,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 157071 | 1ZA590 | MICHAEL GOLDFINGER | 11/19/2004 | $ (18,000.00) | CW | CHECK |
| 159125 | 11/19/2004 | 20,000.00 | NULL | 1CM625 | Reconciled Customer Checks | 112559 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 11/19/2004 | $ (20,000.00) | CW | CHECK |
| 159135 | 11/19/2004 | 20,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 254744 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 11/19/2004 | $ (20,000.00) | CW | CHECK |
| 159130 | 11/19/2004 | 21,969.97 | NULL | 1L0027 | Reconciled Customer Checks | 146256 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 11/19/2004 | $ (21,969.97) | CW | CHECK |
| 159126 | 11/19/2004 | 34,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 152798 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 11/19/2004 | $ (34,000.00) | CW | CHECK |
| 159127 | 11/19/2004 | 50,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 148507 | 1EM313 | C E H LIMITED PARTNERSHIF | 11/19/2004 | $ (50,000.00) | CW | CHECK |
| 159129 | 11/19/2004 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 166473 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 11/19/2004 | $ (50,000.00) | CW | CHECK |
| 159121 | 11/19/2004 | 100,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 40474 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 11/19/2004 | $ (100,000.00) | CW | CHECK |
| 159131 | 11/19/2004 | 100,000.00 | NULL | 1L0166 | Reconciled Customer Checks | 74823 | 1L0166 | LOCKBOURNE MANOR INC OF NEW JERSEY | 11/19/2004 | $ (100,000.00) | CW | CHECK |
| 159128 | 11/19/2004 | 124,047.01 | NULL | 1F0115 | Reconciled Customer Checks | 112746 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (113787) | 11/19/2004 | $ (124,047.01) | CW | CHECK |
| 159123 | 11/19/2004 | 200,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 262739 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 11/19/2004 | $ (200,000.00) | CW | CHECK |
| 159134 | 11/19/2004 | 365,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 48812 | 1ZB262 | STRAYTHAM C/O THOMAS G AVELLINO | 11/19/2004 | $ (365,000.00) | CW | CHECK |
| 159150 | 11/22/2004 | 4,878.62 | NULL | 1O0014 | Reconciled Customer Checks | 147758 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 11/22/2004 | $ (4,878.62) | CW | CHECK |
| 159145 | 11/22/2004 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 166313 | 1E0150 | LAURIE ROMAN EKSTROM | 11/22/2004 | $ (10,000.00) | CW | CHECK |
| 159151 | 11/22/2004 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 237626 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 11/22/2004 | $ (20,000.00) | CW | CHECK |
| 159148 | 11/22/2004 | 20,014.68 | NULL | 1M0080 | Reconciled Customer Checks | 48592 | 1M0080 | NTC & CO. FBO CHARLOTTE MARDEN (40133) | 11/22/2004 | $ (20,014.68) | CW | CHECK |
| 159140 | 11/22/2004 | 25,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 22155 | 1CM071 | FRANK C MOMSEN | 11/22/2004 | $ (25,000.00) | CW | CHECK |
| 159143 | 11/22/2004 | 30,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 135139 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 11/22/2004 | $ (30,000.00) | CW | CHECK |
| 159152 | 11/22/2004 | 30,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 243959 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 11/22/2004 | $ (30,000.00) | CW | CHECK |
| 159147 | 11/22/2004 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 166752 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/22/2004 | $ (35,000.00) | CW | CHECK |
| 159146 | 11/22/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 164634 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 11/22/2004 | $ (50,000.00) | CW | CHECK |
| 159149 | 11/22/2004 | 51,806.00 | NULL | 1M0177 | Reconciled Customer Checks | 146299 | 1M0177 | MORSE FAMILY FOUNDATION INC | 11/22/2004 | $ (51,806.00) | CW | CHECK |
| 159142 | 11/22/2004 | 80,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 135095 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 11/22/2004 | $ (80,000.00) | CW | CHECK |
| 159141 | 11/22/2004 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 220463 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 11/22/2004 | $ (100,000.00) | CW | CHECK |
| 159144 | 11/22/2004 | 175,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 288605 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 11/22/2004 | $ (175,000.00) | CW | CHECK |
| 159159 | 11/23/2004 | 8,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 112573 | 1CM617 | DANIEL FLAX | 11/23/2004 | $ (8,000.00) | CW | CHECK |
| 159166 | 11/23/2004 | 10,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 16541 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 11/23/2004 | $ (10,000.00) | CW | CHECK |
| 159157 | 11/23/2004 | 17,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 74612 | 1CM596 | TRACY D KAMENSTEIN | 11/23/2004 | $ (17,000.00) | CW | CHECK |
| 159158 | 11/23/2004 | 17,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 164442 | 1CM597 | SLOAN G KAMENSTEIN | 11/23/2004 | $ (17,000.00) | CW | CHECK |
| 159156 | 11/23/2004 | 35,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 39862 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 11/23/2004 | $ (35,000.00) | CW | CHECK |
| 159163 | 11/23/2004 | 35,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 141357 | 1G0303 | PHYLLIS A GEORGE | 11/23/2004 | $ (35,000.00) | CW | CHECK |
| 159165 | 11/23/2004 | 40,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 164722 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 11/23/2004 | $ (40,000.00) | CW | CHECK |
| 159169 | 11/23/2004 | 43,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 48709 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 11/23/2004 | $ (43,000.00) | CW | CHECK |
| 159160 | 11/23/2004 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 112633 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 11/23/2004 | $ (50,000.00) | CW | CHECK |
| 159161 | 11/23/2004 | 50,000.00 | NULL | 1EM416 | Reconciled Customer Checks | 181924 | 1EM416 | SCOTT NEWBERGER | 11/23/2004 | $ (50,000.00) | CW | CHECK |
| 159162 | 11/23/2004 | 50,000.00 | NULL | 1EM419 | Reconciled Customer Checks | 259905 | 1EM419 | DAVID NEWBERGER UNDER THE DORIS NEWBERGER TST C/O SCOTT NEWBERGER TRUSTEE | 11/23/2004 | $ (50,000.00) | CW | CHECK |
| 159164 | 11/23/2004 | 56,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 164587 | 1H0007 | CLAYRE HULSH HAFT | 11/23/2004 | $ (56,000.00) | CW | CHECK |
| 159154 | 11/23/2004 | 65,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 127403 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 11/23/2004 | $ (65,000.00) | CW | CHECK |
| 159167 | 11/23/2004 | 80,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 130707 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 11/23/2004 | $ (80,000.00) | CW | CHECK |
| 159155 | 11/23/2004 | 250,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 97121 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 11/23/2004 | $ (250,000.00) | CW | CHECK |
| 159168 | 11/23/2004 | 350,000.00 | NULL | 1ZA031 | Reconciled Customer Checks | 146433 | 1ZA031 | MUNDEX METALS COMPANY LLC PROFIT SHARING PLAN MANFRED FRANITZA | 11/23/2004 | $ (350,000.00) | CW | CHECK |
| 159172 | 11/24/2004 | 66,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 221623 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 11/24/2004 | $ (66,000.00) | CW | CHECK |
| 159177 | 11/24/2004 | 86,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 226030 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 11/24/2004 | $ (86,000.00) | CW | CHECK |
| 159173 | 11/24/2004 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 221654 | 1C1012 | JOYCE CERTILMAN | 11/24/2004 | $ (100,000.00) | CW | CHECK |
| 159176 | 11/24/2004 | 100,000.00 | NULL | 1SH171 | Reconciled Customer Checks | 167035 | 1SH171 | LESLIE S CITRON | 11/24/2004 | $ (100,000.00) | CW | CHECK |
| 159174 | 11/24/2004 | 100,000.00 | NULL | 1H0126 | Reconciled Customer Checks | 166446 | 1H0126 | HELLER BROS PARTNERSHIP LTE | 11/24/2004 | $ (100,000.00) | CW | CHECK |
| 159175 | 11/24/2004 | 148,451.64 | NULL | 1P0042 | Reconciled Customer Checks | 48623 | 1P0042 | FREDRIC J PERLEN | 11/24/2004 | $ (148,451.64) | CW | CHECK |
| 159171 | 11/24/2004 | 250,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 135054 | 1CM174 | JONATHAN H SIMON | 11/24/2004 | $ (250,000.00) | CW | CHECK |
| 159197 | 11/26/2004 | 1,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 146359 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 11/26/2004 | $ (1,000.00) | CW | CHECK |
| 159206 | 11/26/2004 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 158875 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 11/26/2004 | $ (3,000.00) | CW | CHECK |
| 159208 | 11/26/2004 | 4,511.13 | NULL | 1ZW030 | Reconciled Customer Checks | 223593 | 1ZW030 | NTC & CO. FBO LUCILLE KURLAND (92934) | 11/26/2004 | $ (4,511.13) | CW | CHECK |
| 159182 | 11/26/2004 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 233308 | 1CM618 | JOSHUA D FLAX | 11/26/2004 | $ (5,000.00) | CW | CHECK |
| 159205 | 11/26/2004 | 5,000.00 | NULL | 1ZR107 | Reconciled Customer Checks | 130190 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (921798) | 11/26/2004 | $ (5,000.00) | CW | CHECK |
| 159204 | 11/26/2004 | 7,064.31 | NULL | 1ZR104 | Reconciled Customer Checks | 94682 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 11/26/2004 | $ (7,064.31) | CW | CHECK |
| 159187 | 11/26/2004 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 221731 | 1EM325 | JOAN W PROCTER | 11/26/2004 | $ (10,000.00) | CW | CHECK |
| 159192 | 11/26/2004 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 48598 | 1M0043 | MISCORK CORP #1 | 11/26/2004 | $ (10,000.00) | CW | CHECK |
| 159207 | 11/26/2004 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 122145 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 11/26/2004 | $ (11,007.50) | CW | CHECK |
| 159195 | 11/26/2004 | 12,500.00 | NULL | 1R0054 | Reconciled Customer Checks | 22416 | 1R0054 | LYNDA ROTH | 11/26/2004 | $ (12,500.00) | CW | CHECK |
| 159196 | 11/26/2004 | 12,500.00 | NULL | 1R0057 | Reconciled Customer Checks | 147793 | 1R0057 | MICHAEL ROTH | 11/26/2004 | $ (12,500.00) | CW | CHECK |
| 159193 | 11/26/2004 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 166901 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 11/26/2004 | $ (15,000.00) | CW | CHECK |
| 159199 | 11/26/2004 | 20,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 222007 | 1ZA027 | SAUL A GERONEMUS TSTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 11/26/2004 | $ (20,000.00) | CW | CHECK |
| 159201 | 11/26/2004 | 20,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 153595 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 11/26/2004 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Withdrawals/Disbursements from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159189 | 11/26/2004 | 25,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 71798 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST W ENGLER 1993 | 11/26/2004 | $ (25,000.00) | CW | CHECK |
| 159180 | 11/26/2004 | 25,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 112985 | 1CM059 | HERSCHEL FLAX M D | 11/26/2004 | $ (25,000.00) | CW | CHECK |
| 159181 | 11/26/2004 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 39865 | 1CM487 | SANDRA WINSTON | 11/26/2004 | $ (25,000.00) | CW | CHECK |
| 159200 | 11/26/2004 | 25,000.00 | NULL | 1ZA570 | Reconciled Customer Checks | 187875 | 1ZA570 | RUTH SCHLESINGER | 11/26/2004 | $ (25,000.00) | CW | CHECK |
| 159188 | 11/26/2004 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 16532 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 11/26/2004 | $ (32,000.00) | CW | CHECK |
| 159198 | 11/26/2004 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 172668 | 1W0063 | WIENER FAMILY LIMITED PTR | 11/26/2004 | $ (50,000.00) | CW | CHECK |
| 159183 | 11/26/2004 | 55,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 221696 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 11/26/2004 | $ (55,000.00) | CW | CHECK |
| 159190 | 11/26/2004 | 78,613.34 | NULL | 1H0105 | Reconciled Customer Checks | 233493 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 11/26/2004 | $ (78,613.34) | CW | CHECK |
| 159194 | 11/26/2004 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 121897 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 11/26/2004 | $ (100,000.00) | CW | CHECK |
| 159203 | 11/26/2004 | 150,000.00 | NULL | 1ZB420 | Reconciled Customer Checks | 127380 | 1ZB420 | MATTHEW S KANSLER | 11/26/2004 | $ (150,000.00) | CW | CHECK |
| 159186 | 11/26/2004 | 300,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 113143 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 11/26/2004 | $ (300,000.00) | CW | CHECK |
| 159185 | 11/26/2004 | 550,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 74678 | 1EM298 | NATHAN STEENBERG REV TRUST DTD 6/7/1973 | 11/26/2004 | $ (550,000.00) | CW | CHECK |
| 159184 | 11/26/2004 | 680,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 112655 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 11/26/2004 | $ (680,000.00) | CW | CHECK |
| 159220 | 11/29/2004 | 2,400.00 | NULL | 1S0258 | Reconciled Customer Checks | 221914 | 1S0258 | HOWARD SCHWARTZBERG | 11/29/2004 | $ (2,400.00) | CW | CHECK |
| 159222 | 11/29/2004 | 3,300.00 | NULL | 1ZB123 | Reconciled Customer Checks | 243886 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 11/29/2004 | $ (3,300.00) | CW | CHECK |
| 159217 | 11/29/2004 | 15,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 233445 | 1G0034 | CARL GLICK | 11/29/2004 | $ (15,000.00) | CW | CHECK |
| 159219 | 11/29/2004 | 16,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 146335 | 1P0038 | PHYLLIS A POLAND | 11/29/2004 | $ (16,000.00) | CW | CHECK |
| 159216 | 11/29/2004 | 20,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 113150 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 11/29/2004 | $ (20,000.00) | CW | CHECK |
| 159221 | 11/29/2004 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 147841 | 1ZA470 | ANN DENVER | 11/29/2004 | $ (25,000.00) | CW | CHECK |
| 159223 | 11/29/2004 | 35,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 231950 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 11/29/2004 | $ (35,000.00) | CW | CHECK |
| 159214 | 11/29/2004 | 47,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 112610 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 11/29/2004 | $ (47,000.00) | CW | CHECK |
| 159225 | 11/29/2004 | 55,232.48 | NULL | 1ZR119 | Reconciled Customer Checks | 301199 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 11/29/2004 | $ (55,232.48) | CW | CHECK |
| 159224 | 11/29/2004 | 66,872.61 | NULL | 1ZR008 | Reconciled Customer Checks | 282076 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 11/29/2004 | $ (66,872.61) | CW | CHECK |
| 159213 | 11/29/2004 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 164454 | 1CM686 | JOHN DESHELPO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 11/29/2004 | $ (100,000.00) | CW | CHECK |
| 159211 | 11/29/2004 | 117,527.36 | NULL | 1CM267 | Reconciled Customer Checks | 39851 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 11/29/2004 | $ (117,527.36) | CW | CHECK |
| 159210 | 11/29/2004 | 163,444.00 | NULL | 1A0141 | Reconciled Customer Checks | 139893 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 11/29/2004 | $ (163,444.00) | CW | CHECK |
| 159212 | 11/29/2004 | 220,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 113005 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 11/29/2004 | $ (220,000.00) | CW | CHECK |
| 159218 | 11/29/2004 | 250,000.00 | NULL | 1H0083 | Reconciled Customer Checks | 113170 | 1H0083 | STEVEN P HELLER TRUST ROBERT SALTSMAN TRUSTEE | 11/29/2004 | $ (250,000.00) | CW | CHECK |
| 159215 | 11/29/2004 | 400,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 131081 | 1EM346 | CATHY L BROMS REVOCABLE TRUST AGREEMENT | 11/29/2004 | $ (400,000.00) | CW | CHECK |
| 159240 | 11/30/2004 | 2,034.68 | NULL | 1T0052 | Reconciled Customer Checks | 130673 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 11/30/2004 | $ (2,034.68) | CW | CHECK |
| 159228 | 11/30/2004 | 8,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 74571 | 1CM281 | GARY M WEISS | 11/30/2004 | $ (8,000.00) | CW | CHECK |
| 159234 | 11/30/2004 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 74731 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 11/30/2004 | $ (10,000.00) | CW | CHECK |
| 159236 | 11/30/2004 | 10,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 166526 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 11/30/2004 | $ (10,000.00) | CW | CHECK |
| 159235 | 11/30/2004 | 20,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 22334 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 11/30/2004 | $ (20,000.00) | CW | CHECK |
| 159242 | 11/30/2004 | 20,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 22533 | 1ZA660 | JEFFREY LEEDY | 11/30/2004 | $ (20,000.00) | CW | CHECK |
| 159231 | 11/30/2004 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 97166 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/30/2004 | $ (30,000.00) | CW | CHECK |
| 159241 | 11/30/2004 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 22498 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 11/30/2004 | $ (30,000.00) | CW | CHECK |
| 159239 | 11/30/2004 | 40,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 233582 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/30/2004 | $ (40,000.00) | CW | CHECK |
| 159230 | 11/30/2004 | 50,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 221643 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 11/30/2004 | $ (50,000.00) | CW | CHECK |
| 159232 | 11/30/2004 | 50,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 164522 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 11/30/2004 | $ (50,000.00) | CW | CHECK |
| 159245 | 11/30/2004 | 50,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 223568 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 11/30/2004 | $ (50,000.00) | CW | CHECK |
| 159233 | 11/30/2004 | 100,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 164626 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 11/30/2004 | $ (100,000.00) | CW | CHECK |
| 159237 | 11/30/2004 | 115,244.18 | NULL | 1L0199 | Reconciled Customer Checks | 74825 | 1L0199 | NTC & CO. F/B/O GEORGE D LEVY (023141) | 11/30/2004 | $ (115,244.18) | CW | CHECK |
| 159227 | 11/30/2004 | 200,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 112503 | 1B0145 | BARBARA J BERDON | 11/30/2004 | $ (200,000.00) | CW | CHECK |
| 159229 | 11/30/2004 | 200,000.00 | NULL | 1CM468 | Reconciled Customer Checks | 113011 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 11/30/2004 | $ (200,000.00) | CW | CHECK |
| 159238 | 11/30/2004 | 302,000.00 | NULL | 1P0088 | Reconciled Customer Checks | 74837 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 11/30/2004 | $ (302,000.00) | CW | CHECK |
| 159244 | 11/30/2004 | 450,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 40490 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 11/30/2004 | $ (450,000.00) | CW | CHECK |
| 159313 | 12/1/2004 | 5.68 | NULL | 1ZR026 | Reconciled Customer Checks | 176034 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 12/1/2004 | $ (5.68) | CW | CHECK |
| 159290 | 12/1/2004 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 313711 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 12/1/2004 | $ (1,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 159286 | 12/1/2004 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 152191 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 12/1/2004 | $ (1,000.00) | CW | CHECK |
| 159261 | 12/1/2004 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 262511 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/1/2004 | $ (1,750.00) | CW | CHECK |
| 159291 | 12/1/2004 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 260750 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 12/1/2004 | $ (3,000.00) | CW | CHECK |
| 159292 | 12/1/2004 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 275666 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 12/1/2004 | $ (3,000.00) | CW | CHECK |
| 159272 | 12/1/2004 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 188934 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 12/1/2004 | $ (3,200.00) | CW | CHECK |
| 159316 | 12/1/2004 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 221559 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 12/1/2004 | $ (3,200.00) | CW | CHECK |
| 159260 | 12/1/2004 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 277361 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 12/1/2004 | $ (3,500.00) | CW | CHECK |
| 159296 | 12/1/2004 | 4,000.00 | NULL | 1CM133 | Reconciled Customer Checks | 166586 | 1CM133 | ELIZABETH M MOODY & FRANCIS J MOODY JT WROS | 12/1/2004 | $ (4,000.00) | CW | CHECK |
| 159254 | 12/1/2004 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 266146 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 12/1/2004 | $ (4,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 159293 | 12/1/2004 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 140605 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 12/1/2004 | $ (4,000.00) | CW | CHECK |
| 159308 | 12/1/2004 | 4,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 246185 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 12/1/2004 | $ (4,500.00) | CW | CHECK |
| 159275 | 12/1/2004 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 284650 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 12/1/2004 | $ (5,000.00) | CW | CHECK |
| 159311 | 12/1/2004 | 5,000.00 | NULL | 1ZB441 | Reconciled Customer Checks | 312469 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REP | 12/1/2004 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159312 | 12/1/2004 | 5,088.96 | NULL | 1ZR015 | Reconciled Customer Checks | 267720 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 12/1/2004 | $ (5,088.96) | CW | CHECK |
| 159315 | 12/1/2004 | 5,093.71 | NULL | 1ZR125 | Reconciled Customer Checks | 228676 | 1ZR125 | NTC & CO. FBO RUTH E GOLDSTEIN (29572) SP BENE | 12/1/2004 | $ (5,093.71) | CW | CHECK |
| 159317 | 12/1/2004 | 5,515.17 | NULL | 1ZR211 | Reconciled Customer Checks | 98258 | 1ZR211 | NTC & CO. FBO EILEEN CRUPI (093154)DECD FBO JOSEPH CRUPI | 12/1/2004 | $ (5,515.17) | CW | CHECK |
| 159249 | 12/1/2004 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 280149 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 12/1/2004 | $ (6,000.00) | CW | CHECK |
| 159278 | 12/1/2004 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 234808 | 1K0003 | JEAN KAHN | 12/1/2004 | $ (6,000.00) | CW | CHECK |
| 159279 | 12/1/2004 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 284668 | 1K0004 | RUTH KAHN | 12/1/2004 | $ (6,000.00) | CW | CHECK |
| 159267 | 12/1/2004 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 234768 | 1KW199 | STELLA FRIEDMAN | 12/1/2004 | $ (6,000.00) | CW | CHECK |
| 159288 | 12/1/2004 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 173148 | 1R0041 | AMY ROTH | 12/1/2004 | $ (6,000.00) | CW | CHECK |
| 159309 | 12/1/2004 | 6,700.00 | NULL | 1ZB342 | Reconciled Customer Checks | 113714 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/1/2004 | $ (6,700.00) | CW | CHECK |
| 159247 | 12/1/2004 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 74958 | 1B0258 | AMY JOEL | 12/1/2004 | $ (7,000.00) | CW | CHECK |
| 159280 | 12/1/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 277440 | 1KW096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 12/1/2004 | $ (7,000.00) | CW | CHECK |
| 159262 | 12/1/2004 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 237145 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 12/1/2004 | $ (7,000.00) | CW | CHECK |
| 159284 | 12/1/2004 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 311513 | 1P0025 | ELAINE PIKULIK | 12/1/2004 | $ (7,000.00) | CW | CHECK |
| 159297 | 12/1/2004 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 130878 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/1/2004 | $ (7,500.00) | CW | CHECK |
| 159281 | 12/1/2004 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 72407 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 12/1/2004 | $ (9,722.00) | CW | CHECK 2004 DISTRIBUTION |
| 159248 | 12/1/2004 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 25631 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 12/1/2004 | $ (10,000.00) | CW | CHECK |
| 159299 | 12/1/2004 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 302535 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 12/1/2004 | $ (10,000.00) | CW | CHECK |
| 159251 | 12/1/2004 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 304253 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 12/1/2004 | $ (10,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 159264 | 12/1/2004 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 21804 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/1/2004 | $ (10,000.00) | CW | CHECK |
| 159269 | 12/1/2004 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 21824 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 12/1/2004 | $ (10,000.00) | CW | CHECK |
| 159289 | 12/1/2004 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 313710 | 1R0050 | JONATHAN ROTH | 12/1/2004 | $ (10,000.00) | CW | CHECK |
| 159294 | 12/1/2004 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 152169 | 1S0497 | PATRICIA SAMUELS | 12/1/2004 | $ (10,500.00) | CW | CHECK |
| 159318 | 12/1/2004 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 140682 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 12/1/2004 | $ (11,000.00) | CW | CHECK |
| 159298 | 12/1/2004 | 15,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 169359 | 1D0044 | CAROLE DELAIRE | 12/1/2004 | $ (15,000.00) | CW | CHECK |
| 159257 | 12/1/2004 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 293343 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 12/1/2004 | $ (15,000.00) | CW | CHECK |
| 159304 | 12/1/2004 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 311498 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 12/1/2004 | $ (15,000.00) | CW | CHECK |
| 159314 | 12/1/2004 | 15,166.68 | NULL | 1ZR066 | Reconciled Customer Checks | 273085 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 12/1/2004 | $ (15,166.68) | CW | CHECK |
| 159303 | 12/1/2004 | 17,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 188817 | 1G0312 | DEBORAH GOORE | 12/1/2004 | $ (17,000.00) | CW | CHECK |
| 159295 | 12/1/2004 | 20,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 157101 | 1B0258 | AMY JOEL | 12/1/2004 | $ (20,000.00) | CW | CHECK |
| 159300 | 12/1/2004 | 20,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 176846 | 1G0256 | CARLA GOLDWORM | 12/1/2004 | $ (20,000.00) | CW | CHECK |
| 159301 | 12/1/2004 | 20,000.00 | NULL | 1G0263 | Reconciled Customer Checks | 176880 | 1G0263 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | 12/1/2004 | $ (20,000.00) | CW | CHECK |
| 159302 | 12/1/2004 | 20,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 152303 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 12/1/2004 | $ (20,000.00) | CW | CHECK |
| 159255 | 12/1/2004 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 262484 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 12/1/2004 | $ (20,000.00) | CW | CHECK |
| 159259 | 12/1/2004 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 262494 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 12/1/2004 | $ (20,000.00) | CW | CHECK |
| 159307 | 12/1/2004 | 20,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 268237 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 12/1/2004 | $ (20,000.00) | CW | CHECK |
| 159287 | 12/1/2004 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 273764 | 1R0016 | JUDITH RECHLER | 12/1/2004 | $ (25,000.00) | CW | CHECK |
| 159305 | 12/1/2004 | 25,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 239260 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 12/1/2004 | $ (25,000.00) | CW | CHECK |
| 159252 | 12/1/2004 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 270225 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 12/1/2004 | $ (30,000.00) | CW | CHECK |
| 159263 | 12/1/2004 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 284608 | 1KW123 | JOAN WACHTLER | 12/1/2004 | $ (30,000.00) | CW | CHECK |
| 159266 | 12/1/2004 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 214306 | 1KW158 | SOL WACHTLER | 12/1/2004 | $ (30,000.00) | CW | CHECK |
| 159273 | 12/1/2004 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 188959 | 1KW347 | FS COMPANY LLC | 12/1/2004 | $ (30,000.00) | CW | CHECK |
| 159274 | 12/1/2004 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 25701 | 1KW358 | STERLING 20 LLC | 12/1/2004 | $ (30,000.00) | CW | CHECK |
| 159276 | 12/1/2004 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 305800 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 12/1/2004 | $ (30,000.00) | CW | CHECK |
| 159283 | 12/1/2004 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 297422 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/1/2004 | $ (39,400.00) | CW | CHECK |
| 159250 | 12/1/2004 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 4110 | 1EM193 | MALCOLM L SHERMAN | 12/1/2004 | $ (40,000.00) | CW | CHECK |
| 159285 | 12/1/2004 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 260739 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116445) | 12/1/2004 | $ (40,000.00) | CW | CHECK 2004 DISTRIBUTION |
| 159256 | 12/1/2004 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 66554 | 1KW024 | SAUL B KATZ | 12/1/2004 | $ (42,000.00) | CW | CHECK |
| 159258 | 12/1/2004 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 188863 | 1KW067 | FRED WILPON | 12/1/2004 | $ (42,000.00) | CW | CHECK |
| 159306 | 12/1/2004 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 160948 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 12/1/2004 | $ (43,750.00) | CW | CHECK |
| 159253 | 12/1/2004 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 241285 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 12/1/2004 | $ (75,000.00) | CW | CHECK |
| 159268 | 12/1/2004 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 188911 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/1/2004 | $ (100,000.00) | CW | CHECK |
| 159270 | 12/1/2004 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 284628 | 1KW260 | FRED WILPON FAMILY TRUST | 12/1/2004 | $ (100,000.00) | CW | CHECK |
| 159277 | 12/1/2004 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 277464 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 12/1/2004 | $ (100,000.00) | CW | CHECK |
| 159271 | 12/1/2004 | 120,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 234791 | 1KW314 | STERLING THIRTY VENTURE LLC I | 12/1/2004 | $ (120,000.00) | CW | CHECK |
| 159265 | 12/1/2004 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 21814 | 1KW156 | STERLING 15C LLC | 12/1/2004 | $ (250,000.00) | CW | CHECK |
| 159282 | 12/1/2004 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 167485 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/1/2004 | $ (1,200,000.00) | CW | CHECK |
| 159337 | 12/2/2004 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 298157 | 1SH168 | DANIEL I WAINTRUP | 12/2/2004 | $ (5,000.00) | CW | CHECK |
| 159344 | 12/2/2004 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 21534 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH JT WROS | 12/2/2004 | $ (5,000.00) | CW | CHECK |
| 159320 | 12/2/2004 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 285845 | 1B0180 | ANGELA BRANCATO | 12/2/2004 | $ (8,000.00) | CW | CHECK |
| 159346 | 12/2/2004 | 8,000.00 | NULL | 1ZR169 | Reconciled Customer Checks | 178838 | 1ZR169 | NTC & CO. FBO MAURICE LEVINSKY (82869) | 12/2/2004 | $ (8,000.00) | CW | CHECK |
| 159328 | 12/2/2004 | 10,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 220320 | 1F0116 | CAROL FISHER | 12/2/2004 | $ (10,000.00) | CW | CHECK |
| 159329 | 12/2/2004 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 304769 | 1G0273 | GOORE PARTNERSHIP | 12/2/2004 | $ (10,000.00) | CW | CHECK |
| 159327 | 12/2/2004 | 10,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 236561 | 1EM334 | METRO MOTOR IMPORTS INC | 12/2/2004 | $ (10,000.00) | CW | CHECK |
| 159322 | 12/2/2004 | 15,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 126478 | 1CM650 | MATTHEW J BARNES JR | 12/2/2004 | $ (15,000.00) | CW | CHECK |
| 159325 | 12/2/2004 | 15,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 302531 | 1EM202 | MERLE L SLEEPER | 12/2/2004 | $ (15,000.00) | CW | CHECK |
| 159340 | 12/2/2004 | 15,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 214188 | 1ZA128 | ELLEN G VICTOR | 12/2/2004 | $ (15,000.00) | CW | CHECK |
| 159334 | 12/2/2004 | 20,000.00 | NULL | 1L0148 | Reconciled Customer Checks | 95020 | 1L0148 | GARY LOW | 12/2/2004 | $ (20,000.00) | CW | CHECK |
| 159335 | 12/2/2004 | 20,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 294131 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 12/2/2004 | $ (20,000.00) | CW | CHECK |
| 159333 | 12/2/2004 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 223118 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 12/2/2004 | $ (30,000.00) | CW | CHECK |
| 159341 | 12/2/2004 | 30,000.00 | NULL | 1ZA276 | Reconciled Customer Checks | 193948 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/2/2004 | $ (30,000.00) | CW | CHECK |
| 159345 | 12/2/2004 | 36,000.00 | NULL | 1ZR030 | Reconciled Customer Checks | 87694 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 12/2/2004 | $ (36,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Withdrawals and Payments from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159338 | 12/2/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 248755 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 12/2/2004 | $ (45,750.00) | CW | CHECK |
| 159336 | 12/2/2004 | 79,000.00 | NULL | 1R0175 | Reconciled Customer Checks | 310515 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 12/2/2004 | $ (79,000.00) | CW | CHECK |
| 159332 | 12/2/2004 | 91,802.00 | NULL | 1K0155 | Reconciled Customer Checks | 85376 | 1K0155 | NTC & CO. F/B/O MILDRED KATZ (98038) | 12/2/2004 | $ (91,802.00) | CW | CHECK |
| 159321 | 12/2/2004 | 100,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 260770 | 1CM248 | JOYCE G BULLEN | 12/2/2004 | $ (100,000.00) | CW | CHECK |
| 159339 | 12/2/2004 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 174410 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 12/2/2004 | $ (100,000.00) | CW | CHECK |
| 159343 | 12/2/2004 | 100,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 194038 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 12/2/2004 | $ (100,000.00) | CW | CHECK |
| 159323 | 12/2/2004 | 100,188.00 | NULL | 1CM675 | Reconciled Customer Checks | 139169 | 1CM675 | NTC & CO. FBO DAVID S KRIVITSKY (022368) | 12/2/2004 | $ (100,188.00) | CW | CHECK |
| 159324 | 12/2/2004 | 125,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 169343 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 12/2/2004 | $ (125,000.00) | CW | CHECK |
| 159330 | 12/2/2004 | 131,771.88 | NULL | 1G0301 | Reconciled Customer Checks | 270251 | 1G0301 | NTC & CO. FBO CAROL R GOLDBERG (098643) | 12/2/2004 | $ (131,771.88) | CW | CHECK |
| 159342 | 12/2/2004 | 135,000.00 | NULL | 1ZA277 | Reconciled Customer Checks | 181426 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/2/2004 | $ (135,000.00) | CW | CHECK |
| 159331 | 12/2/2004 | 175,000.00 | NULL | 1G0320 | Reconciled Customer Checks | 188831 | 1G0320 | NTC & CO. FBO JAMES M GOODMAN (111278) | 12/2/2004 | $ (175,000.00) | CW | CHECK |
| 159326 | 12/2/2004 | 200,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 190038 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 12/2/2004 | $ (200,000.00) | CW | CHECK |
| 159359 | 12/3/2004 | 10,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 179989 | 1G0262 | GENE MICHAEL GOLDSTEIN | 12/3/2004 | $ (10,000.00) | CW | CHECK |
| 159361 | 12/3/2004 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 206360 | 1N0013 | JULIET NIERENBERG | 12/3/2004 | $ (10,000.00) | CW | CHECK |
| 159355 | 12/3/2004 | 11,000.00 | NULL | 1EM345 | Reconciled Customer Checks | 202991 | 1EM345 | NTC & CO. FBO ROBERT M WALLACK (44497) | 12/3/2004 | $ (11,000.00) | CW | CHECK |
| 159356 | 12/3/2004 | 16,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 236573 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 12/3/2004 | $ (16,000.00) | CW | CHECK |
| 159362 | 12/3/2004 | 16,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 149138 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 12/3/2004 | $ (16,000.00) | CW | CHECK |
| 159352 | 12/3/2004 | 17,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 299525 | 1CM596 | TRACY D KAMENSTEIN | 12/3/2004 | $ (17,000.00) | CW | CHECK |
| 159353 | 12/3/2004 | 17,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 267885 | 1CM597 | SLOAN G KAMENSTEIN | 12/3/2004 | $ (17,000.00) | CW | CHECK |
| 159360 | 12/3/2004 | 20,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 180974 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 12/3/2004 | $ (20,000.00) | CW | CHECK |
| 159366 | 12/3/2004 | 20,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 255922 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 12/3/2004 | $ (20,000.00) | CW | CHECK |
| 159369 | 12/3/2004 | 20,351.13 | NULL | 1ZR162 | Reconciled Customer Checks | 273102 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 12/3/2004 | $ (20,351.13) | CW | CHECK |
| 159363 | 12/3/2004 | 37,767.06 | NULL | 1S0250 | Reconciled Customer Checks | 313715 | 1S0250 | NTC & CO. FBO DONALD SCHAPIRO I-S 049104 | 12/3/2004 | $ (37,767.06) | CW | CHECK |
| 159370 | 12/3/2004 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 273106 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 12/3/2004 | $ (50,000.00) | CW | CHECK |
| 159350 | 12/3/2004 | 66,000.00 | NULL | 1CM247 | Reconciled Customer Checks | 260980 | 1CM247 | DAVID R KAMENSTEIN & CAROL KAMENSTEIN J/T WROS | 12/3/2004 | $ (66,000.00) | CW | CHECK |
| 159354 | 12/3/2004 | 72,853.30 | NULL | 1EM302 | Reconciled Customer Checks | 119162 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36855) | 12/3/2004 | $ (72,853.30) | CW | CHECK |
| 159367 | 12/3/2004 | 84,957.65 | NULL | 1ZR095 | Reconciled Customer Checks | 42812 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 12/3/2004 | $ (84,957.65) | CW | CHECK |
| 159349 | 12/3/2004 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 285882 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/3/2004 | $ (100,000.00) | CW | CHECK |
| 159358 | 12/3/2004 | 100,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 266097 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 12/3/2004 | $ (100,000.00) | CW | CHECK |
| 159368 | 12/3/2004 | 100,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 555933 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 12/3/2004 | $ (100,000.00) | CW | CHECK |
| 159364 | 12/3/2004 | 162,356.81 | NULL | 1S0251 | Reconciled Customer Checks | 164533 | 1S0251 | NTC & CO. FBO DONALD SCHAPIRO II 049105 | 12/3/2004 | $ (162,356.81) | CW | CHECK |
| 159351 | 12/3/2004 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 152147 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 12/3/2004 | $ (200,000.00) | CW | CHECK |
| 159357 | 12/3/2004 | 200,000.00 | NULL | 1FN093 | Reconciled Customer Checks | 66312 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 12/3/2004 | $ (200,000.00) | CW | CHECK |
| 159348 | 12/3/2004 | 250,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 40397 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 12/3/2004 | $ (250,000.00) | CW | CHECK |
| 159365 | 12/3/2004 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 293412 | 1ZA106 | REDEMPFORRIET FATHERS OF NY INC C/O REV EDMUND J FALASKE | 12/3/2004 | $ (900,000.00) | CW | CHECK |
| 159372 | 12/6/2004 | 702.31 | NULL | 1A0136 | Reconciled Customer Checks | 243974 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 12/6/2004 | $ (702.31) | CW | CHECK |
| 159373 | 12/6/2004 | 725.00 | NULL | 1CM378 | Reconciled Customer Checks | 142403 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/6/2004 | $ (725.00) | CW | CHECK |
| 159390 | 12/6/2004 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 8249 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 12/6/2004 | $ (1,500.00) | CW | CHECK |
| 159377 | 12/6/2004 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 202965 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 12/6/2004 | $ (5,000.00) | CW | CHECK |
| 159381 | 12/6/2004 | 5,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 11842 | 1G0303 | PHYLLIS A GEORGE | 12/6/2004 | $ (5,000.00) | CW | CHECK |
| 159382 | 12/6/2004 | 5,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 78118 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 12/6/2004 | $ (5,000.00) | CW | CHECK |
| 159389 | 12/6/2004 | 5,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 217647 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 12/6/2004 | $ (5,000.00) | CW | CHECK |
| 159387 | 12/6/2004 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 181413 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 12/6/2004 | $ (6,000.00) | CW | CHECK |
| 159376 | 12/6/2004 | 7,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 203951 | 1EM181 | DEBORAH JOYCE SAVIN | 12/6/2004 | $ (7,000.00) | CW | CHECK |
| 159380 | 12/6/2004 | 7,200.00 | NULL | 1F0136 | Reconciled Customer Checks | 170652 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 12/6/2004 | $ (7,200.00) | CW | CHECK |
| 159379 | 12/6/2004 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 202979 | 1EM386 | BEVERLY CAROLE KUNIN | 12/6/2004 | $ (10,000.00) | CW | CHECK |
| 159378 | 12/6/2004 | 12,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 236570 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 12/6/2004 | $ (12,000.00) | CW | CHECK |
| 159385 | 12/6/2004 | 15,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 164656 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 12/6/2004 | $ (15,000.00) | CW | CHECK |
| 159388 | 12/6/2004 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 20981 | 1ZA467 | HAROLD A THAU | 12/6/2004 | $ (50,000.00) | CW | CHECK |
| 159383 | 12/6/2004 | 125,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 221491 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 12/6/2004 | $ (125,000.00) | CW | CHECK |
| 159374 | 12/6/2004 | 140,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 196005 | 1C1312 | MWC HOLDINGS LLC | 12/6/2004 | $ (140,000.00) | CW | CHECK |
| 159375 | 12/6/2004 | 150,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 203942 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 12/6/2004 | $ (150,000.00) | CW | CHECK |
| 159384 | 12/6/2004 | 158,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 266977 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TS1 | 12/6/2004 | $ (158,000.00) | CW | CHECK |
| 159386 | 12/6/2004 | 190,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 275698 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/6/2004 | $ (190,000.00) | CW | CHECK |
| 159414 | 12/7/2004 | 5,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 8253 | 1ZB235 | AUDREY SCHWARTZ | 12/7/2004 | $ (5,000.00) | CW | CHECK |
| 159408 | 12/7/2004 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 268186 | 1S0412 | ROBERT S SAVIN | 12/7/2004 | $ (10,000.00) | CW | CHECK |
| 159410 | 12/7/2004 | 10,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 225902 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 12/7/2004 | $ (10,000.00) | CW | CHECK |
| 159411 | 12/7/2004 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 202526 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 12/7/2004 | $ (10,000.00) | CW | CHECK |
| 159413 | 12/7/2004 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 58712 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 12/7/2004 | $ (10,000.00) | CW | CHECK |
| 159396 | 12/7/2004 | 15,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 119153 | 1EM066 | CYNTHIA LOU GINSBERG | 12/7/2004 | $ (15,000.00) | CW | CHECK |
| 159401 | 12/7/2004 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 247841 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 12/7/2004 | $ (15,000.00) | CW | CHECK |
| 159415 | 12/7/2004 | 19,473.53 | NULL | 1ZB322 | Reconciled Customer Checks | 175980 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 12/7/2004 | $ (19,473.53) | CW | CHECK |
| 159404 | 12/7/2004 | 20,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 180926 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/7/2004 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Where Deposits Exceed Withdrawals from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159412 | 12/7/2004 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 214221 | 1ZA319 | ROBIN L WARNER | 12/7/2004 | $ (20,000.00) | CW | CHECK |
| 159394 | 12/7/2004 | 22,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 16272 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 12/7/2004 | $ (22,000.00) | CW | CHECK |
| 159399 | 12/7/2004 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 284679 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/7/2004 | $ (25,000.00) | CW | CHECK |
| 159937 | 12/7/2004 | 40,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 59807 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 12/7/2004 | $ (40,000.00) | CW | CHECK |
| 159398 | 12/7/2004 | 45,867.03 | NULL | 1F0139 | Reconciled Customer Checks | 241257 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 12/7/2004 | $ (45,867.03) | CW | CHECK |
| 159409 | 12/7/2004 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 174425 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 12/7/2004 | $ (50,000.00) | CW | CHECK |
| 159393 | 12/7/2004 | 75,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 127078 | 1C1012 | JOYCE CERTILMAN | 12/7/2004 | $ (75,000.00) | CW | CHECK |
| 159416 | 12/7/2004 | 80,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 203091 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/7/2004 | $ (80,000.00) | CW | CHECK |
| 159392 | 12/7/2004 | 90,000.00 | NULL | 1CM762 | Reconciled Customer Checks | 231929 | 1CM762 | NTC & CO. FBO RONALD BERMAN (000268) | 12/7/2004 | $ (90,000.00) | CW | CHECK |
| 159417 | 12/7/2004 | 90,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 196418 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/7/2004 | $ (90,000.00) | CW | CHECK |
| 159405 | 12/7/2004 | 124,019.00 | NULL | 1M0144 | Reconciled Customer Checks | 289939 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 12/7/2004 | $ (124,019.00) | CW | CHECK |
| 159406 | 12/7/2004 | 140,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 220245 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 12/7/2004 | $ (140,000.00) | CW | CHECK |
| 159402 | 12/7/2004 | 155,000.00 | NULL | 1M0071 | Reconciled Customer Checks | 226817 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 12/7/2004 | $ (155,000.00) | CW | CHECK |
| 159395 | 12/7/2004 | 200,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 22564 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 12/7/2004 | $ (200,000.00) | CW | CHECK |
| 159407 | 12/7/2004 | 220,000.00 | NULL | 1S0290 | Reconciled Customer Checks | 226960 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 12/7/2004 | $ (220,000.00) | CW | CHECK |
| 159403 | 12/7/2004 | 268,000.00 | NULL | 1M0072 | Reconciled Customer Checks | 230019 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 12/7/2004 | $ (268,000.00) | CW | CHECK |
| 159430 | 12/8/2004 | 5,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 212436 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 12/8/2004 | $ (5,000.00) | CW | CHECK |
| 159432 | 12/8/2004 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 226291 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/8/2004 | $ (10,000.00) | CW | CHECK |
| 159425 | 12/8/2004 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 307025 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/8/2004 | $ (25,000.00) | CW | CHECK |
| 159428 | 12/8/2004 | 35,000.00 | NULL | 1S0291 | Reconciled Customer Checks | 202881 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 12/8/2004 | $ (35,000.00) | CW | CHECK |
| 159431 | 12/8/2004 | 39,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 312471 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/8/2004 | $ (39,000.00) | CW | CHECK |
| 159422 | 12/8/2004 | 40,000.00 | NULL | 1EM348 | Reconciled Customer Checks | 197726 | 1EM348 | NTC & CO. FBO ANN MALCOM OLESKY(44655) | 12/8/2004 | $ (40,000.00) | CW | CHECK |
| 159421 | 12/8/2004 | 50,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 204801 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 12/8/2004 | $ (50,000.00) | CW | CHECK |
| 159423 | 12/8/2004 | 50,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 152276 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 12/8/2004 | $ (50,000.00) | CW | CHECK |
| 159424 | 12/8/2004 | 70,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 234834 | 1K0091 | JUDITH E KOSTIN | 12/8/2004 | $ (70,000.00) | CW | CHECK |
| 159427 | 12/8/2004 | 75,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 6518 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 12/8/2004 | $ (75,000.00) | CW | CHECK |
| 159419 | 12/8/2004 | 200,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 288574 | 1CM025 | S & J PARTNERSHIP | 12/8/2004 | $ (200,000.00) | CW | CHECK |
| 159420 | 12/8/2004 | 300,000.00 | NULL | 1CM506 | Reconciled Customer Checks | 285909 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 12/8/2004 | $ (300,000.00) | CW | CHECK |
| 159426 | 12/8/2004 | 350,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 194957 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 12/8/2004 | $ (350,000.00) | CW | CHECK |
| 159429 | 12/8/2004 | 400,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 195930 | 1ZA471 | THE ASPEN COMPANY | 12/8/2004 | $ (400,000.00) | CW | CHECK |
| 159440 | 12/9/2004 | 8,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 234797 | 1KW377 | NORMAN PLOTNICK | 12/9/2004 | $ (8,000.00) | CW | CHECK |
| 159453 | 12/9/2004 | 19,500.00 | NULL | 1ZR075 | Reconciled Customer Checks | 8545 | 1ZR075 | NTC & CO. FBO GEORGINA GARCIA (94834) | 12/9/2004 | $ (19,500.00) | CW | CHECK |
| 159435 | 12/9/2004 | 22,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 152110 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 12/9/2004 | $ (22,000.00) | CW | CHECK |
| 159454 | 12/9/2004 | 22,969.95 | NULL | 1ZR306 | Reconciled Customer Checks | 101989 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 12/9/2004 | $ (22,969.95) | CW | CHECK |
| 159450 | 12/9/2004 | 25,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 283031 | 1ZB242 | BARBRA K HIRSH | 12/9/2004 | $ (25,000.00) | CW | CHECK |
| 159437 | 12/9/2004 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 4106 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 12/9/2004 | $ (30,000.00) | CW | CHECK |
| 159446 | 12/9/2004 | 30,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 214194 | 1ZA283 | CAROL NELSON | 12/9/2004 | $ (30,000.00) | CW | CHECK |
| 159452 | 12/9/2004 | 30,000.00 | NULL | 1ZB439 | Reconciled Customer Checks | 229203 | 1ZB439 | PAUL BARONE AND PEGGYANN GERHARD J/T WROS | 12/9/2004 | $ (30,000.00) | CW | CHECK |
| 159434 | 12/9/2004 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 158903 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 12/9/2004 | $ (50,000.00) | CW | CHECK |
| 159438 | 12/9/2004 | 50,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 222636 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 12/9/2004 | $ (50,000.00) | CW | CHECK |
| 159439 | 12/9/2004 | 50,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 119170 | 1EM417 | MRS MARILYN SPEAKMAN | 12/9/2004 | $ (50,000.00) | CW | CHECK |
| 159436 | 12/9/2004 | 75,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 299530 | 1CM681 | DANELS LP | 12/9/2004 | $ (75,000.00) | CW | CHECK |
| 159442 | 12/9/2004 | 100,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 255201 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 12/9/2004 | $ (100,000.00) | CW | CHECK |
| 159447 | 12/9/2004 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 17067 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 12/9/2004 | $ (100,000.00) | CW | CHECK |
| 159449 | 12/9/2004 | 100,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 283016 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 12/9/2004 | $ (100,000.00) | CW | CHECK |
| 159451 | 12/9/2004 | 101,872.00 | NULL | 1ZB326 | Reconciled Customer Checks | 45290 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 12/9/2004 | $ (101,872.00) | CW | CHECK |
| 159443 | 12/9/2004 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 152197 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 12/9/2004 | $ (250,000.00) | CW | CHECK |
| 159448 | 12/9/2004 | 250,000.00 | NULL | 1ZA947 | Reconciled Customer Checks | 212456 | 1ZA947 | RICHARD M BALZARINI | 12/9/2004 | $ (250,000.00) | CW | CHECK |
| 159444 | 12/9/2004 | 305,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 313713 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 12/9/2004 | $ (305,000.00) | CW | CHECK |
| 159441 | 12/9/2004 | 10,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 303030 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/9/2004 | $ (10,000,000.00) | CW | CHECK |
| 159506 | 12/10/2004 | 2,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 265705 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 12/10/2004 | $ (2,500.00) | CW | CHECK |
| 159504 | 12/10/2004 | 3,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 120889 | 1ZA127 | REBECCA L VICTOR | 12/10/2004 | $ (3,000.00) | CW | CHECK |
| 159511 | 12/10/2004 | 4,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 212458 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/10/2004 | $ (4,000.00) | CW | CHECK |
| 159490 | 12/10/2004 | 5,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 78127 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 12/10/2004 | $ (5,000.00) | CW | CHECK |
| 159521 | 12/10/2004 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 127593 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 12/10/2004 | $ (5,577.00) | CW | CHECK |
| 159518 | 12/10/2004 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 51212 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 12/10/2004 | $ (8,000.00) | CW | CHECK |
| 159481 | 12/10/2004 | 9,913.67 | NULL | 1KW182 | Reconciled Customer Checks | 285223 | 1KW182 | STERLING EQUTIES EMPLOYEES RETIREMENT PLAN | 12/10/2004 | $ (9,913.67) | CW | CHECK |
| 159516 | 12/10/2004 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 221350 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 12/10/2004 | $ (10,000.00) | CW | CHECK |
| 159524 | 12/10/2004 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 140707 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 12/10/2004 | $ (10,000.00) | CW | CHECK |
| 159505 | 12/10/2004 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 166503 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 12/10/2004 | $ (12,000.00) | CW | CHECK |
| 159522 | 12/10/2004 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 101955 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 12/10/2004 | $ (17,000.00) | CW | CHECK |
| 159463 | 12/10/2004 | 20,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 48805 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 12/10/2004 | $ (20,000.00) | CW | CHECK |
| 159494 | 12/10/2004 | 20,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 180941 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/10/2004 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Account Statements Prepared from JPMorgan 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159515 | 12/10/2004 | 20,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 223145 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 12/10/2004 | $ (20,000.00) | CW | CHECK |
| 159474 | 12/10/2004 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 190030 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 12/10/2004 | $ (25,000.00) | CW | CHECK |
| 159478 | 12/10/2004 | 25,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 261246 | 1G0220 | CARLA GINSBURG M D | 12/10/2004 | $ (25,000.00) | CW | CHECK |
| 159485 | 12/10/2004 | 25,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 85351 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 12/10/2004 | $ (25,000.00) | CW | CHECK |
| 159517 | 12/10/2004 | 25,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 203140 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 12/10/2004 | $ (25,000.00) | CW | CHECK |
| 159520 | 12/10/2004 | 25,000.00 | NULL | 1ZR217 | Reconciled Customer Checks | 148437 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 12/10/2004 | $ (25,000.00) | CW | CHECK |
| 159488 | 12/10/2004 | 30,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 212344 | 1K0111 | IVI KIMMEL | 12/10/2004 | $ (30,000.00) | CW | CHECK |
| 159480 | 12/10/2004 | 30,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 66559 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 12/10/2004 | $ (30,000.00) | CW | CHECK |
| 159496 | 12/10/2004 | 30,000.00 | NULL | 1RU045 | Reconciled Customer Checks | 274208 | 1RU045 | DOMINICK S BONGIORNO OR LISA BONGIORNO J/T | 12/10/2004 | $ (30,000.00) | CW | CHECK |
| 159510 | 12/10/2004 | 31,301.84 | NULL | 1ZA962 | Reconciled Customer Checks | 194048 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 12/10/2004 | $ (31,301.84) | CW | CHECK |
| 159476 | 12/10/2004 | 35,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 197747 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 12/10/2004 | $ (35,000.00) | CW | CHECK |
| 159483 | 12/10/2004 | 40,000.00 | NULL | 1KW269 | Reconciled Customer Checks | 293380 | 1KW269 | PHYLLIS REBELL OSTERMAN | 12/10/2004 | $ (40,000.00) | CW | CHECK |
| 159503 | 12/10/2004 | 40,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 313099 | 1W0098 | SUSAN L WEST | 12/10/2004 | $ (40,000.00) | CW | CHECK |
| 159512 | 12/10/2004 | 47,087.71 | NULL | 1ZB019 | Reconciled Customer Checks | 229123 | 1ZB019 | ELLEN M KRASS PRODUCTIONS INC PROFIT SHARING PLAN C/O ELLEN M KRASS | 12/10/2004 | $ (47,087.71) | CW | CHECK |
| 159493 | 12/10/2004 | 47,334.62 | NULL | 1M0015 | Reconciled Customer Checks | 206301 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 12/10/2004 | $ (47,334.62) | CW | CHECK |
| 159457 | 12/10/2004 | 50,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 130847 | 1CM007 | WILLIAM WALLACE | 12/10/2004 | $ (50,000.00) | CW | CHECK |
| 159499 | 12/10/2004 | 50,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 240567 | 1S0238 | DEBRA A WECHSLER | 12/10/2004 | $ (50,000.00) | CW | CHECK |
| 159465 | 12/10/2004 | 54,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 177773 | 1CM554 | RABB PARTNERS | 12/10/2004 | $ (54,000.00) | CW | CHECK |
| 159472 | 12/10/2004 | 55,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 25612 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 12/10/2004 | $ (55,000.00) | CW | CHECK |
| 159473 | 12/10/2004 | 55,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 4102 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/10/2004 | $ (55,000.00) | CW | CHECK |
| 159495 | 12/10/2004 | 60,000.00 | NULL | 1M0174 | Reconciled Customer Checks | 181008 | 1M0174 | PETER MADOFF | 12/10/2004 | $ (60,000.00) | CW | CHECK |
| 159519 | 12/10/2004 | 60,698.99 | NULL | 1ZR195 | Reconciled Customer Checks | 51226 | 1ZR195 | NTC & CO. FBO LOTHAR KARP (99223) | 12/10/2004 | $ (60,698.99) | CW | CHECK |
| 159487 | 12/10/2004 | 65,000.00 | NULL | 1K0094 | Reconciled Customer Checks | 277433 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 12/10/2004 | $ (65,000.00) | CW | CHECK |
| 159475 | 12/10/2004 | 75,000.00 | NULL | 1EM285 | Reconciled Customer Checks | 122018 | 1EM285 | SALLY MEROWITZ AXELRAD | 12/10/2004 | $ (75,000.00) | CW | CHECK |
| 159464 | 12/10/2004 | 100,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 11781 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 12/10/2004 | $ (100,000.00) | CW | CHECK |
| 159469 | 12/10/2004 | 100,000.00 | NULL | 1CM669 | Reconciled Customer Checks | 22120 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 12/10/2004 | $ (100,000.00) | CW | CHECK |
| 159470 | 12/10/2004 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 18016 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 12/10/2004 | $ (100,000.00) | CW | CHECK |
| 159507 | 12/10/2004 | 100,000.00 | NULL | 1ZA775 | Reconciled Customer Checks | 308545 | 1ZA775 | JOHN BOWERS AND MARCY BOWERS T.I.C | 12/10/2004 | $ (100,000.00) | CW | CHECK |
| 159501 | 12/10/2004 | 110,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 211421 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 12/10/2004 | $ (110,000.00) | CW | CHECK |
| 159492 | 12/10/2004 | 114,000.00 | NULL | 1L0165 | Reconciled Customer Checks | 229502 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 12/10/2004 | $ (114,000.00) | CW | CHECK |
| 159479 | 12/10/2004 | 120,000.00 | NULL | 1H0158 | Reconciled Customer Checks | 271434 | 1H0158 | ELIZABETH ANN HILLMANN TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 12/10/2004 | $ (120,000.00) | CW | CHECK |
| 159500 | 12/10/2004 | 129,144.25 | NULL | 1S0402 | Reconciled Customer Checks | 298165 | 1S0402 | NTC & CO. FBO BARBARA SCHIFF (115343) | 12/10/2004 | $ (129,144.25) | CW | CHECK |
| 159462 | 12/10/2004 | 140,000.00 | NULL | 1CM402 | Reconciled Customer Checks | 87036 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 12/10/2004 | $ (140,000.00) | CW | CHECK |
| 159471 | 12/10/2004 | 150,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 139196 | 1C1217 | GUY ANTHONY CERATO | 12/10/2004 | $ (150,000.00) | CW | CHECK |
| 159466 | 12/10/2004 | 150,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 22127 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/10/2004 | $ (150,000.00) | CW | CHECK |
| 159467 | 12/10/2004 | 150,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 299534 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/10/2004 | $ (150,000.00) | CW | CHECK |
| 159508 | 12/10/2004 | 150,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 234915 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/10/2004 | $ (150,000.00) | CW | CHECK |
| 159513 | 12/10/2004 | 151,062.49 | NULL | 1ZB446 | Reconciled Customer Checks | 45306 | 1ZB446 | THE DIANE G RINGLER FAM TST V MILTON RINGLER ET AL TRUSTEES | 12/10/2004 | $ (151,062.49) | CW | CHECK |
| 159489 | 12/10/2004 | 152,136.98 | NULL | 1K0123 | Reconciled Customer Checks | 275416 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 12/10/2004 | $ (152,136.98) | CW | CHECK |
| 159468 | 12/10/2004 | 200,000.00 | NULL | 1CM607 | Reconciled Customer Checks | 123198 | 1CM607 | RENEE RIMSKY | 12/10/2004 | $ (200,000.00) | CW | CHECK |
| 159477 | 12/10/2004 | 200,000.00 | NULL | 1F0171 | Reconciled Customer Checks | 4679 | 1F0171 | FALCON ASSOCIATES LP C/O CALER DONTEW LEVINE | 12/10/2004 | $ (200,000.00) | CW | CHECK |
| 159523 | 12/10/2004 | 200,000.00 | NULL | 1ZR262 | Reconciled Customer Checks | 51247 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 12/10/2004 | $ (200,000.00) | CW | CHECK |
| 159514 | 12/10/2004 | 246,611.90 | NULL | 1ZR004 | Reconciled Customer Checks | 223463 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 12/10/2004 | $ (246,611.90) | CW | CHECK |
| 159458 | 12/10/2004 | 250,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 171174 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 12/10/2004 | $ (250,000.00) | CW | CHECK |
| 159461 | 12/10/2004 | 280,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 260993 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 12/10/2004 | $ (280,000.00) | CW | CHECK |
| 159459 | 12/10/2004 | 300,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 108555 | 1CM084 | CAROLYN B HALSEY | 12/10/2004 | $ (300,000.00) | CW | CHECK |
| 159460 | 12/10/2004 | 300,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 295594 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 12/10/2004 | $ (300,000.00) | CW | CHECK |
| 159491 | 12/10/2004 | 300,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 284703 | 1L0119 | EVELYN LANGBERT | 12/10/2004 | $ (300,000.00) | CW | CHECK |
| 159498 | 12/10/2004 | 300,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 298150 | 1S0224 | DONALD SCHUPAK | 12/10/2004 | $ (300,000.00) | CW | CHECK |
| 159497 | 12/10/2004 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 229166 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 12/10/2004 | $ (325,000.00) | CW | CHECK |
| 159486 | 12/10/2004 | 380,000.00 | NULL | 1KW374 | Reconciled Customer Checks | 284654 | 1KW374 | METS II LLC | 12/10/2004 | $ (380,000.00) | CW | CHECK |
| 159509 | 12/10/2004 | 510,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 12478 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/10/2004 | $ (510,000.00) | CW | CHECK |
| 159482 | 12/10/2004 | 549,089.00 | NULL | 1KW264 | Reconciled Customer Checks | 188887 | 1KW264 | THE STAMOS FAMILY TRUST C/O STERLING STAMOS | 12/10/2004 | $ (549,089.00) | CW | CHECK |
| 159496 | 12/10/2004 | 700,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 239705 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/10/2004 | $ (700,000.00) | CW | CHECK |
| 159484 | 12/10/2004 | 1,000,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 270582 | 1KW300 | STERLING EQUITIES | 12/10/2004 | $ (1,000,000.00) | CW | CHECK |
| 159536 | 12/13/2004 | 3,000.00 | NULL | 1G0336 | Reconciled Customer Checks | 127208 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 12/13/2004 | $ (3,000.00) | CW | CHECK |
| 159541 | 12/13/2004 | 3,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 293404 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 12/13/2004 | $ (3,000.00) | CW | CHECK |
| 159543 | 12/13/2004 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 214199 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T | 12/13/2004 | $ (5,000.00) | CW | CHECK |
| 159544 | 12/13/2004 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 236545 | 1ZA616 | EILEEN WEINSTEIN | 12/13/2004 | $ (7,500.00) | CW | CHECK |
| 159534 | 12/13/2004 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 236549 | 1EM243 | DR LYNN LAZARUS SERPER | 12/13/2004 | $ (10,000.00) | CW | CHECK |
| 159545 | 12/13/2004 | 10,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 87728 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 12/13/2004 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued to JPMC Related Parties from JPMC Account 509, December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159531 | 12/13/2004 | 20,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 152127 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 | 12/13/2004 | $ (20,000.00) | CW | CHECK |
| 159539 | 12/13/2004 | 25,000.00 | NULL | 1M0153 | Reconciled Customer Checks | 236537 | 1M0153 | CAROLE PITTELMAN TTEE NTC & CO. FBO DONALD M MANDELBAUM 99932 | 12/13/2004 | $ (25,000.00) | CW | CHECK |
| 159526 | 12/13/2004 | 50,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 61359 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 12/13/2004 | $ (50,000.00) | CW | CHECK |
| 159542 | 12/13/2004 | 50,000.00 | NULL | 1ZA026 | Reconciled Customer Checks | 273955 | 1ZA026 | LILA S GERLIN TRUST LILA S GERLIN TRUSTEE U/A 3/27/85 | 12/13/2004 | $ (50,000.00) | CW | CHECK |
| 159538 | 12/13/2004 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 303026 | 1L0013 | STANLEY LITWIN ESTHER & STUART M STEIN J/T WROS | 12/13/2004 | $ (55,000.00) | CW | CHECK |
| 159546 | 12/13/2004 | 67,231.00 | NULL | 1ZR051 | Reconciled Customer Checks | 202905 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 12/13/2004 | $ (67,231.00) | CW | CHECK |
| 159528 | 12/13/2004 | 100,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 142401 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 12/13/2004 | $ (100,000.00) | CW | CHECK |
| 159548 | 12/13/2004 | 100,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 229068 | 1Z0022 | DR MICHAEL J ZINNER | 12/13/2004 | $ (100,000.00) | CW | CHECK |
| 159532 | 12/13/2004 | 121,500.00 | NULL | 1C1266 | Reconciled Customer Checks | 25599 | 1C1266 | NTC & CO. FBO S JAMES COPPERSMITH 086041 | 12/13/2004 | $ (121,500.00) | CW | CHECK |
| 159529 | 12/13/2004 | 135,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 119051 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 12/13/2004 | $ (135,000.00) | CW | CHECK |
| 159530 | 12/13/2004 | 150,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 226989 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 12/13/2004 | $ (150,000.00) | CW | CHECK |
| 159547 | 12/13/2004 | 200,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 148444 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 12/13/2004 | $ (200,000.00) | CW | CHECK |
| 159540 | 12/13/2004 | 226,842.00 | NULL | 1S0401 | Reconciled Customer Checks | 268180 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 12/13/2004 | $ (226,842.00) | CW | CHECK |
| 159527 | 12/13/2004 | 330,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 21759 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 12/13/2004 | $ (330,000.00) | CW | CHECK |
| 159535 | 12/13/2004 | 400,000.00 | NULL | 1F0137 | Reconciled Customer Checks | 270219 | 1F0137 | THE JEROME & ANNE C FISHER CHARITABLE FOUNDATION CDL FAMILY OFFICE SERVICES | 12/13/2004 | $ (400,000.00) | CW | CHECK |
| 159533 | 12/13/2004 | 500,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 4114 | 1EM193 | MALCOLM L SHERMAN | 12/13/2004 | $ (500,000.00) | CW | CHECK |
| 159537 | 12/13/2004 | 1,000,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 307036 | 1H0022 | BEN HELLER | 12/13/2004 | $ (1,000,000.00) | CW | CHECK |
| 159978 | 12/14/2004 | 2,500.00 | NULL | 1KW182 | Reconciled Customer Checks | 78298 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/14/2004 | $ (2,500.00) | CW | CHECK |
| 159600 | 12/14/2004 | 3,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 220703 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/14/2004 | $ (3,500.00) | CW | CHECK |
| 159601 | 12/14/2004 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 45272 | 1ZB320 | RISE HOCHMAN | 12/14/2004 | $ (5,000.00) | CW | CHECK |
| 159552 | 12/14/2004 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 166582 | 1B0180 | ANGELA BRANCATO | 12/14/2004 | $ (6,000.00) | CW | CHECK |
| 159559 | 12/14/2004 | 6,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 126448 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 12/14/2004 | $ (6,000.00) | CW | CHECK |
| 159588 | 12/14/2004 | 8,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 305804 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 12/14/2004 | $ (8,000.00) | CW | CHECK |
| 159598 | 12/14/2004 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 174452 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 12/14/2004 | $ (10,000.00) | CW | CHECK |
| 159602 | 12/14/2004 | 15,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 267702 | 1ZG022 | BARBARA SCHLOSSBERG | 12/14/2004 | $ (15,000.00) | CW | CHECK |
| 159595 | 12/14/2004 | 25,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 288513 | 1W0051 | SHERYL L WEINSTEIN | 12/14/2004 | $ (25,000.00) | CW | CHECK |
| 159593 | 12/14/2004 | 30,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 226955 | 1S0060 | JEFFREY SHANKMAN | 12/14/2004 | $ (30,000.00) | CW | CHECK |
| 159591 | 12/14/2004 | 35,000.00 | NULL | 1RU043 | Reconciled Customer Checks | 273755 | 1RU043 | ANNA PESELNICK | 12/14/2004 | $ (35,000.00) | CW | CHECK |
| 159563 | 12/14/2004 | 40,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 152298 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/14/2004 | $ (40,000.00) | CW | CHECK |
| 159564 | 12/14/2004 | 40,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 180016 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/14/2004 | $ (40,000.00) | CW | CHECK |
| 159589 | 12/14/2004 | 40,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 311501 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 12/14/2004 | $ (40,000.00) | CW | CHECK |
| 159599 | 12/14/2004 | 40,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 284210 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 12/14/2004 | $ (40,000.00) | CW | CHECK |
| 159551 | 12/14/2004 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 196204 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS C/O ATTN: FREDERIC Z KONIGSBERG | 12/14/2004 | $ (50,000.00) | CW | CHECK |
| 159562 | 12/14/2004 | 50,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 304261 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 12/14/2004 | $ (50,000.00) | CW | CHECK |
| 159590 | 12/14/2004 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 233275 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 12/14/2004 | $ (50,000.00) | CW | CHECK |
| 159592 | 12/14/2004 | 50,000.00 | NULL | 1R0156 | Reconciled Customer Checks | 310519 | 1R0156 | ISADORA ROTH | 12/14/2004 | $ (50,000.00) | CW | CHECK |
| 159594 | 12/14/2004 | 50,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 276815 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 12/14/2004 | $ (50,000.00) | CW | CHECK |
| 159596 | 12/14/2004 | 50,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 74125 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 12/14/2004 | $ (50,000.00) | CW | CHECK |
| 159586 | 12/14/2004 | 58,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 234816 | 1K0004 | RUTH KAHN | 12/14/2004 | $ (58,000.00) | CW | CHECK |
| 159550 | 12/14/2004 | 100,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 130806 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 12/14/2004 | $ (100,000.00) | CW | CHECK |
| 159557 | 12/14/2004 | 100,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 22548 | 1C1049 | CLOTHMASTERS INC | 12/14/2004 | $ (100,000.00) | CW | CHECK |
| 159575 | 12/14/2004 | 100,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 277381 | 1KW108 | GREGORY KATZ | 12/14/2004 | $ (100,000.00) | CW | CHECK |
| 159576 | 12/14/2004 | 100,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 279499 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 12/14/2004 | $ (100,000.00) | CW | CHECK |
| 159587 | 12/14/2004 | 111,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 221359 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 12/14/2004 | $ (111,000.00) | CW | CHECK |
| 159558 | 12/14/2004 | 125,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 302509 | 1C1219 | ANDREW H COHEN | 12/14/2004 | $ (125,000.00) | CW | CHECK |
| 159555 | 12/14/2004 | 125,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 152132 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 12/14/2004 | $ (125,000.00) | CW | CHECK |
| 159556 | 12/14/2004 | 150,000.00 | NULL | 1CM615 | Reconciled Customer Checks | 177785 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 12/14/2004 | $ (150,000.00) | CW | CHECK |
| 159569 | 12/14/2004 | 150,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 78269 | 1KW044 | L THOMAS OSTERMAN | 12/14/2004 | $ (150,000.00) | CW | CHECK |
| 159577 | 12/14/2004 | 150,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 161370 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 12/14/2004 | $ (150,000.00) | CW | CHECK |
| 159583 | 12/14/2004 | 150,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 93765 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 12/14/2004 | $ (150,000.00) | CW | CHECK |
| 159584 | 12/14/2004 | 150,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 277452 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 12/14/2004 | $ (150,000.00) | CW | CHECK |
| 159560 | 12/14/2004 | 165,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 239621 | 1EM281 | JOSEPH M HUGHART TRUST | 12/14/2004 | $ (165,000.00) | CW | CHECK |
| 159554 | 12/14/2004 | 200,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 295604 | 1CM456 | BITENSKY FAMILY FOUNDATION | 12/14/2004 | $ (200,000.00) | CW | CHECK |
| 159579 | 12/14/2004 | 200,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 277400 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 12/14/2004 | $ (200,000.00) | CW | CHECK |
| 159567 | 12/14/2004 | 250,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 161321 | 1KW019 | MICHAEL KATZ | 12/14/2004 | $ (250,000.00) | CW | CHECK |
| 159573 | 12/14/2004 | 250,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 293356 | 1KW088 | KENDRA OSTERMAN | 12/14/2004 | $ (250,000.00) | CW | CHECK |
| 159585 | 12/14/2004 | 250,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 270610 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 12/14/2004 | $ (250,000.00) | CW | CHECK |
| 159561 | 12/14/2004 | 300,000.00 | NULL | 1F0140 | Reconciled Customer Checks | 170647 | 1F0140 | FORECAST DESIGNS RETIREMENT TRUST C/O KASPER | 12/14/2004 | $ (300,000.00) | CW | CHECK |
| 159574 | 12/14/2004 | 300,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 161358 | 1KW103 | SAM OSTERMAN | 12/14/2004 | $ (300,000.00) | CW | CHECK |
| 159565 | 12/14/2004 | 320,000.00 | NULL | 1KW013 | Reconciled Customer Checks | 307048 | 1KW013 | DAYLE KATZ | 12/14/2004 | $ (320,000.00) | CW | CHECK |
| 159553 | 12/14/2004 | 350,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 231925 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 12/14/2004 | $ (350,000.00) | CW | CHECK |
| 159572 | 12/14/2004 | 350,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 307054 | 1KW087 | HEATHER OSTERMAN | 12/14/2004 | $ (350,000.00) | CW | CHECK |
| 159581 | 12/14/2004 | 400,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 293385 | 1KW314 | STERLING THIRTY VENTURE LLC I | 12/14/2004 | $ (400,000.00) | CW | CHECK |
| 159568 | 12/14/2004 | 450,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 294316 | 1KW024 | SAUL B KATZ | 12/14/2004 | $ (450,000.00) | CW | CHECK |
| 159582 | 12/14/2004 | 600,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 307019 | 1KW358 | STERLING 20 LLC | 12/14/2004 | $ (600,000.00) | CW | CHECK |
| 159571 | 12/14/2004 | 850,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 214092 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 12/14/2004 | $ (850,000.00) | CW | CHECK |
| 159566 | 12/14/2004 | 875,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 279491 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 12/14/2004 | $ (875,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159570 | 12/14/2004 | 1,200,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 304777 | 1KW067 | FRED WILPON | 12/14/2004 | $ (1,200,000.00) | CW | CHECK |
| 159597 | 12/14/2004 | 1,538,146.94 | NULL | 1ZA018 | Reconciled Customer Checks | 293399 | 1ZA018 | A PAUL VICTOR P C | 12/14/2004 | $ (1,538,146.94) | CW | CHECK |
| 159644 | 12/15/2004 | 200.00 | NULL | 1ZR276 | Reconciled Customer Checks | 101972 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 12/15/2004 | $ (200.00) | CW | CHECK |
| 159626 | 12/15/2004 | 2,766.71 | NULL | 1KW182 | Reconciled Customer Checks | 277386 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/15/2004 | $ (2,766.71) | CW | CHECK |
| 159618 | 12/15/2004 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 212333 | 1E0150 | LAURIE ROMAN EKSTROM | 12/15/2004 | $ (5,000.00) | CW | CHECK |
| 159611 | 12/15/2004 | 5,000.00 | NULL | 1CM733 | Reconciled Customer Checks | 18226 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 12/15/2004 | $ (5,000.00) | CW | CHECK |
| 159622 | 12/15/2004 | 5,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 78246 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 12/15/2004 | $ (5,000.00) | CW | CHECK |
| 159623 | 12/15/2004 | 5,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 261262 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/15/2004 | $ (5,000.00) | CW | CHECK |
| 159624 | 12/15/2004 | 5,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 304761 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/15/2004 | $ (5,000.00) | CW | CHECK |
| 159635 | 12/15/2004 | 6,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 202446 | 1S0494 | SYLVIA SAMUELS | 12/15/2004 | $ (6,000.00) | CW | CHECK |
| 159632 | 12/15/2004 | 12,000.00 | NULL | 1P0104 | Reconciled Customer Checks | 273745 | 1P0104 | TRUST B UNDER PARAGRAPH THIRD OF WILL OF HELEN PASHCOW | 12/15/2004 | $ (12,000.00) | CW | CHECK |
| 159641 | 12/15/2004 | 20,000.00 | NULL | 1ZB368 | Reconciled Customer Checks | 312467 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 12/15/2004 | $ (20,000.00) | CW | CHECK |
| 159625 | 12/15/2004 | 25,590.00 | NULL | 1J0046 | Reconciled Customer Checks | 279493 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 12/15/2004 | $ (25,590.00) | CW | CHECK |
| 159616 | 12/15/2004 | 28,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 32055 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 12/15/2004 | $ (28,000.00) | CW | CHECK |
| 159634 | 12/15/2004 | 30,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 6519 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 12/15/2004 | $ (30,000.00) | CW | CHECK |
| 159638 | 12/15/2004 | 40,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 94939 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 12/15/2004 | $ (40,000.00) | CW | CHECK |
| 159607 | 12/15/2004 | 50,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 290659 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 12/15/2004 | $ (50,000.00) | CW | CHECK |
| 159612 | 12/15/2004 | 50,000.00 | NULL | 1CM854 | Reconciled Customer Checks | 268077 | 1CM854 | DALE E LEFF | 12/15/2004 | $ (50,000.00) | CW | CHECK |
| 159614 | 12/15/2004 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 54178 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 12/15/2004 | $ (50,000.00) | CW | CHECK |
| 159615 | 12/15/2004 | 50,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 280160 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 12/15/2004 | $ (50,000.00) | CW | CHECK |
| 159639 | 12/15/2004 | 50,000.00 | NULL | 1ZB232 | Reconciled Customer Checks | 8251 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 12/15/2004 | $ (50,000.00) | CW | CHECK |
| 159640 | 12/15/2004 | 50,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 220724 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 12/15/2004 | $ (50,000.00) | CW | CHECK |
| 159645 | 12/15/2004 | 78,825.13 | NULL | 1ZR298 | Reconciled Customer Checks | 229141 | 1ZR298 | NTC & CO. FBO RICHARD F KAUFMAN (382732) | 12/15/2004 | $ (78,825.13) | CW | CHECK |
| 159620 | 12/15/2004 | 80,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 270232 | 1G0034 | CARL GLICK | 12/15/2004 | $ (80,000.00) | CW | CHECK |
| 159630 | 12/15/2004 | 90,000.00 | NULL | 1L0134 | Reconciled Customer Checks | 281255 | 1L0134 | ELIZABETH LEFFT | 12/15/2004 | $ (90,000.00) | CW | CHECK |
| 159608 | 12/15/2004 | 100,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 142346 | 1CM154 | MARIE S RAUTENBERG | 12/15/2004 | $ (100,000.00) | CW | CHECK |
| 159617 | 12/15/2004 | 100,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 288626 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 12/15/2004 | $ (100,000.00) | CW | CHECK |
| 159619 | 12/15/2004 | 100,000.00 | NULL | 1F0175 | Reconciled Customer Checks | 66543 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 12/15/2004 | $ (100,000.00) | CW | CHECK |
| 159628 | 12/15/2004 | 100,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 85371 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 12/15/2004 | $ (100,000.00) | CW | CHECK |
| 159610 | 12/15/2004 | 125,000.00 | NULL | 1CM318 | Reconciled Customer Checks | 260777 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 12/15/2004 | $ (125,000.00) | CW | CHECK |
| 159631 | 12/15/2004 | 125,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 134973 | 1L0142 | LAURENCE E LEIF | 12/15/2004 | $ (125,000.00) | CW | CHECK |
| 159642 | 12/15/2004 | 136,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 190073 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/15/2004 | $ (136,000.00) | CW | CHECK |
| 159613 | 12/15/2004 | 140,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 4098 | 1EM052 | MARILYN CHERNIS REV TRUST | 12/15/2004 | $ (140,000.00) | CW | CHECK |
| 159627 | 12/15/2004 | 200,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 270599 | 1K0092 | JOYCE E KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE E KLEIN TRUSTEE | 12/15/2004 | $ (200,000.00) | CW | CHECK |
| 159633 | 12/15/2004 | 264,000.00 | NULL | 1S0253 | Reconciled Customer Checks | 202387 | 1S0253 | PAUL SIROTKIN | 12/15/2004 | $ (264,000.00) | CW | CHECK |
| 159621 | 12/15/2004 | 300,000.00 | NULL | 1G0233 | Reconciled Customer Checks | 304753 | 1G0233 | PAMELA B GOLDMAN | 12/15/2004 | $ (300,000.00) | CW | CHECK |
| 159636 | 12/15/2004 | 300,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 86642 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 12/15/2004 | $ (300,000.00) | CW | CHECK |
| 159643 | 12/15/2004 | 300,000.00 | NULL | 1ZR176 | Reconciled Customer Checks | 101936 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 12/15/2004 | $ (300,000.00) | CW | CHECK |
| 159609 | 12/15/2004 | 1,050,000.00 | NULL | 1CM197 | Reconciled Customer Checks | 254429 | 1CM197 | LUCERNE FOUNDATION | 12/15/2004 | $ (1,050,000.00) | CW | CHECK |
| 159629 | 12/15/2004 | 1,200,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 94996 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEIN LLC | 12/15/2004 | $ (1,200,000.00) | CW | CHECK |
| 159668 | 12/16/2004 | 3,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 193937 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 12/16/2004 | $ (3,000.00) | CW | CHECK |
| 159656 | 12/16/2004 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 304781 | 1KW128 | MS YETTA GOLDMAN | 12/16/2004 | $ (5,000.00) | CW | CHECK |
| 159669 | 12/16/2004 | 10,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 214215 | 1ZA377 | M GARTH SHERMAN | 12/16/2004 | $ (10,000.00) | CW | CHECK |
| 159661 | 12/16/2004 | 14,308.96 | NULL | 1KW084 | Reconciled Customer Checks | 78289 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 12/16/2004 | $ (14,308.96) | CW | CHECK |
| 159672 | 12/16/2004 | 15,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 45312 | 1ZB465 | MARCY SMITH | 12/16/2004 | $ (15,000.00) | CW | CHECK |
| 159650 | 12/16/2004 | 20,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 104893 | 1CM071 | FRANK C MOMSEN | 12/16/2004 | $ (20,000.00) | CW | CHECK |
| 159653 | 12/16/2004 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 11785 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/16/2004 | $ (20,000.00) | CW | CHECK |
| 159671 | 12/16/2004 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 12484 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 12/16/2004 | $ (20,000.00) | CW | CHECK |
| 159660 | 12/16/2004 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 152321 | 1H0095 | JANE M DELAIRE | 12/16/2004 | $ (25,000.00) | CW | CHECK |
| 159665 | 12/16/2004 | 50,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 229833 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 12/16/2004 | $ (50,000.00) | CW | CHECK |
| 159651 | 12/16/2004 | 50,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 202467 | 1W0085 | WILK INVESTMENT CLUB | 12/16/2004 | $ (50,000.00) | CW | CHECK |
| 159655 | 12/16/2004 | 100,000.00 | NULL | 1CM666 | Reconciled Customer Checks | 139166 | 1CM666 | RONALD F LAUG TRUST | 12/16/2004 | $ (100,000.00) | CW | CHECK |
| 159664 | 12/16/2004 | 100,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 293375 | 1KW246 | TEPPER FAMILY 1998 TRUST | 12/16/2004 | $ (100,000.00) | CW | CHECK |
| 159657 | 12/16/2004 | 150,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 204805 | 1EM122 | SIDNEY MARKS TRUST 2002 | 12/16/2004 | $ (150,000.00) | CW | CHECK |
| 159659 | 12/16/2004 | 150,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 130742 | 1EM219 | UNION SALES ASSOCIATES | 12/16/2004 | $ (150,000.00) | CW | CHECK |
| 159654 | 12/16/2004 | 165,250.00 | NULL | 1CM542 | Reconciled Customer Checks | 177763 | 1CM542 | IRWIN WENDLING INC PENSION PLAN | 12/16/2004 | $ (165,250.00) | CW | CHECK |
| 159647 | 12/16/2004 | 200,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 223640 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 12/16/2004 | $ (200,000.00) | CW | CHECK |
| 159658 | 12/16/2004 | 200,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 302524 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 12/16/2004 | $ (200,000.00) | CW | CHECK |
| 159649 | 12/16/2004 | 300,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 288569 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 12/16/2004 | $ (300,000.00) | CW | CHECK |
| 159651 | 12/16/2004 | 300,000.00 | NULL | 1CM265 | Reconciled Customer Checks | 110923 | 1CM265 | PROSPECT CAPITAL PARTNERS C/O ANATEUS ENTERPRISES | 12/16/2004 | $ (300,000.00) | CW | CHECK |
| 159670 | 12/16/2004 | 300,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 53663 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/16/2004 | $ (300,000.00) | CW | CHECK |
| 159656 | 12/16/2004 | 400,000.00 | NULL | 1D0061 | Reconciled Customer Checks | 302519 | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 12/16/2004 | $ (400,000.00) | CW | CHECK |
| 159663 | 12/16/2004 | 500,000.00 | NULL | 1KW162 | Reconciled Customer Checks | 188883 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/16/2004 | $ (500,000.00) | CW | CHECK |
| 159652 | 12/16/2004 | 2,000,000.00 | NULL | 1CM363 | Reconciled Customer Checks | 142380 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 12/16/2004 | $ (2,000,000.00) | CW | CHECK |
| 159674 | 12/16/2004 | 10,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 281212 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 12/16/2004 | $ (10,000,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Quasford Securities LLC from JPNChase ... Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159681 | 12/17/2004 | 5,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 216173 | 1D0044 | CAROLE DELAIRE | 12/17/2004 | $ (5,000.00) | CW | CHECK |
| 159682 | 12/17/2004 | 8,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 285276 | 1K0132 | SHEILA KOLODNY | 12/17/2004 | $ (8,000.00) | CW | CHECK |
| 159689 | 12/17/2004 | 8,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 181434 | 1ZA313 | STEPHANIE GAIL VICTOR | 12/17/2004 | $ (8,000.00) | CW | CHECK |
| 159678 | 12/17/2004 | 10,000.00 | NULL | 1C1244 | Reconciled Customer Checks | 248305 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 12/17/2004 | $ (10,000.00) | CW | CHECK |
| 159695 | 12/17/2004 | 20,000.00 | NULL | 1ZR003 | Reconciled Customer Checks | 262176 | 1ZR003 | NTC & CO. FBO STEPHEN M RICHARDS (85653) | 12/17/2004 | $ (20,000.00) | CW | CHECK |
| 159688 | 12/17/2004 | 22,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 127220 | 1ZA312 | RINGLER PARTNERS L P | 12/17/2004 | $ (22,000.00) | CW | CHECK |
| 159681 | 12/17/2004 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 241245 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 12/17/2004 | $ (25,000.00) | CW | CHECK |
| 159693 | 12/17/2004 | 25,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 45300 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/17/2004 | $ (25,000.00) | CW | CHECK |
| 159676 | 12/17/2004 | 26,600.00 | NULL | 1B0133 | Reconciled Customer Checks | 223647 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/17/2004 | $ (26,600.00) | CW | CHECK |
| 159679 | 12/17/2004 | 35,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 169384 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 12/17/2004 | $ (35,000.00) | CW | CHECK |
| 159677 | 12/17/2004 | 35,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 18218 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 12/17/2004 | $ (35,000.00) | CW | CHECK |
| 159687 | 12/17/2004 | 55,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 181016 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 12/17/2004 | $ (55,000.00) | CW | CHECK |
| 159692 | 12/17/2004 | 58,000.00 | NULL | 1ZB285 | Reconciled Customer Checks | 73306 | 1ZB285 | VICKI KAPLOW | 12/17/2004 | $ (58,000.00) | CW | CHECK |
| 159684 | 12/17/2004 | 65,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 275614 | 1S0461 | ELAINE J STRAUSS REV TRUST | 12/17/2004 | $ (65,000.00) | CW | CHECK |
| 159685 | 12/17/2004 | 70,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 288516 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 12/17/2004 | $ (70,000.00) | CW | CHECK |
| 159696 | 12/17/2004 | 73,000.00 | NULL | 1ZR191 | Reconciled Customer Checks | 273110 | 1ZR191 | NTC & CO. FBO HERBERT F BOBMAN (99165) | 12/17/2004 | $ (73,000.00) | CW | CHECK |
| 159686 | 12/17/2004 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 166491 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 12/17/2004 | $ (75,000.00) | CW | CHECK |
| 159690 | 12/17/2004 | 100,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 265711 | 1ZA666 | STEPHEN H STERN | 12/17/2004 | $ (100,000.00) | CW | CHECK |
| 159694 | 12/17/2004 | 120,000.00 | NULL | 1ZB475 | Reconciled Customer Checks | 113728 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 12/17/2004 | $ (120,000.00) | CW | CHECK |
| 159691 | 12/17/2004 | 125,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 194029 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 12/17/2004 | $ (125,000.00) | CW | CHECK |
| 159683 | 12/17/2004 | 150,000.00 | NULL | 1K0178 | Reconciled Customer Checks | 229465 | 1K0178 | EDWARD S KONDI WENJA S KONDI T.I.C | 12/17/2004 | $ (150,000.00) | CW | CHECK |
| 159743 | 12/20/2004 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 99861 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 12/20/2004 | $ (3,000.00) | CW | CHECK |
| 159711 | 12/20/2004 | 4,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 209536 | 1EM181 | DEBORAH JOYCE SAVIN | 12/20/2004 | $ (4,000.00) | CW | CHECK |
| 159739 | 12/20/2004 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 221343 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (44433) | 12/20/2004 | $ (4,500.00) | CW | CHECK |
| 159744 | 12/20/2004 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 229063 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/20/2004 | $ (5,000.00) | CW | CHECK |
| 159726 | 12/20/2004 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 311504 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 12/20/2004 | $ (6,000.00) | CW | CHECK |
| 159732 | 12/20/2004 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 310531 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 12/20/2004 | $ (6,000.00) | CW | CHECK |
| 159719 | 12/20/2004 | 7,000.00 | NULL | 1KW401 | Reconciled Customer Checks | 305797 | 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | 12/20/2004 | $ (7,000.00) | CW | CHECK |
| 159733 | 12/20/2004 | 10,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 202394 | 1S0259 | MIRIAM CANTOR SIEGMAN | 12/20/2004 | $ (10,000.00) | CW | CHECK |
| 159735 | 12/20/2004 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 127224 | 1ZA448 | LEE MELLIS | 12/20/2004 | $ (10,000.00) | CW | CHECK |
| 159740 | 12/20/2004 | 10,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 273099 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 12/20/2004 | $ (10,000.00) | CW | CHECK |
| 159742 | 12/20/2004 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 101986 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 12/20/2004 | $ (10,000.00) | CW | CHECK |
| 159727 | 12/20/2004 | 13,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 229104 | 1P0038 | PHYLLIS A POLAND | 12/20/2004 | $ (13,000.00) | CW | CHECK |
| 159722 | 12/20/2004 | 20,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 281198 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 12/20/2004 | $ (20,000.00) | CW | CHECK |
| 159738 | 12/20/2004 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 212423 | 1ZA881 | DANIEL P LUND | 12/20/2004 | $ (20,000.00) | CW | CHECK |
| 159741 | 12/20/2004 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 178846 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 12/20/2004 | $ (20,000.00) | CW | CHECK |
| 159705 | 12/20/2004 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 126471 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 12/20/2004 | $ (30,000.00) | CW | CHECK |
| 159720 | 12/20/2004 | 32,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 305793 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 12/20/2004 | $ (32,000.00) | CW | CHECK |
| 159707 | 12/20/2004 | 38,616.00 | NULL | 1CM809 | Reconciled Customer Checks | 133624 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 12/20/2004 | $ (38,616.00) | CW | CHECK |
| 159704 | 12/20/2004 | 40,000.00 | NULL | 1CM599 | Reconciled Customer Checks | 299538 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 12/20/2004 | $ (40,000.00) | CW | CHECK |
| 159714 | 12/20/2004 | 40,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 280176 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 12/20/2004 | $ (40,000.00) | CW | CHECK |
| 159730 | 12/20/2004 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 6515 | 1S0145 | LAURA J STARR | 12/20/2004 | $ (40,000.00) | CW | CHECK |
| 159700 | 12/20/2004 | 42,146.34 | NULL | 1CM313 | Reconciled Customer Checks | 130899 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 12/20/2004 | $ (42,146.34) | CW | CHECK |
| 159737 | 12/20/2004 | 45,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 217627 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 12/20/2004 | $ (45,000.00) | CW | CHECK |
| 159706 | 12/20/2004 | 50,000.00 | NULL | 1CM699 | Reconciled Customer Checks | 127073 | 1CM699 | NTC & CO. FBO HAROLD RICHARD RUBIN -27656 | 12/20/2004 | $ (50,000.00) | CW | CHECK |
| 159718 | 12/20/2004 | 50,000.00 | NULL | 1J0030 | Reconciled Customer Checks | 78283 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 12/20/2004 | $ (50,000.00) | CW | CHECK |
| 159725 | 12/20/2004 | 50,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 206330 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 12/20/2004 | $ (50,000.00) | CW | CHECK |
| 159731 | 12/20/2004 | 50,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 266967 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 12/20/2004 | $ (50,000.00) | CW | CHECK |
| 159723 | 12/20/2004 | 53,038.00 | NULL | 1L0145 | Reconciled Customer Checks | 288638 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN (111965) | 12/20/2004 | $ (53,038.00) | CW | CHECK |
| 159709 | 12/20/2004 | 57,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 202954 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER HEIST KSM | 12/20/2004 | $ (57,000.00) | CW | CHECK |
| 159701 | 12/20/2004 | 60,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 267491 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 12/20/2004 | $ (60,000.00) | CW | CHECK |
| 159713 | 12/20/2004 | 70,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 54199 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 12/20/2004 | $ (70,000.00) | CW | CHECK |
| 159721 | 12/20/2004 | 70,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 277461 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 12/20/2004 | $ (70,000.00) | CW | CHECK |
| 159724 | 12/20/2004 | 70,000.00 | NULL | 1L0180 | Reconciled Customer Checks | 247838 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 12/20/2004 | $ (70,000.00) | CW | CHECK |
| 159712 | 12/20/2004 | 75,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 301204 | 1EM247 | SCOTT MILLER | 12/20/2004 | $ (75,000.00) | CW | CHECK |
| 159717 | 12/20/2004 | 75,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 255984 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 12/20/2004 | $ (75,000.00) | CW | CHECK |
| 159734 | 12/20/2004 | 78,980.88 | NULL | 1S0459 | Reconciled Customer Checks | 298170 | 1S0459 | NTC & CO. FBO ROSALIE SORKIN FTC ACCT #031038028292 | 12/20/2004 | $ (78,980.88) | CW | CHECK |
| 159736 | 12/20/2004 | 80,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 195939 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 12/20/2004 | $ (80,000.00) | CW | CHECK |
| 159715 | 12/20/2004 | 85,000.00 | NULL | 1EM453 | Reconciled Customer Checks | 242067 | 1EM453 | CHARLES NADLER AND CANDACE NADLER CHARITABLE REMAINDER UNITRUST | 12/20/2004 | $ (85,000.00) | CW | CHECK |
| 159729 | 12/20/2004 | 100,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 152219 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 12/20/2004 | $ (100,000.00) | CW | CHECK |
| 159716 | 12/20/2004 | 130,000.00 | NULL | 1G0319 | Reconciled Customer Checks | 152313 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 12/20/2004 | $ (130,000.00) | CW | CHECK |
| 159728 | 12/20/2004 | 148,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 260744 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 12/20/2004 | $ (148,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Requiring the Permission from JPMChase Bank Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159710 | 12/20/2004 | 200,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 203891 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 12/20/2004 | $ (200,000.00) | CW | CHECK |
| 159746 | 12/20/2004 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 290603 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/20/2004 | $ (220,000.00) | PW | CHECK |
| 159698 | 12/20/2004 | 350,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 171156 | 1B0226 | BOXWOOD REALTY GROUP | 12/20/2004 | $ (350,000.00) | CW | CHECK |
| 159702 | 12/20/2004 | 350,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 110933 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 12/20/2004 | $ (350,000.00) | CW | CHECK |
| 159707 | 12/20/2004 | 350,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 217973 | 1CM574 | FUND FOR THE POOR, INC | 12/20/2004 | $ (350,000.00) | CW | CHECK |
| 159708 | 12/20/2004 | 350,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 194655 | 1D0062 | BOGWOOD REALTY GROUP | 12/20/2004 | $ (350,000.00) | CW | CHECK |
| 159699 | 12/20/2004 | 1,200,000.00 | NULL | 1CM223 | Reconciled Customer Checks | 295590 | 1CM223 | ROSE GINDEL TRUST | 12/20/2004 | $ (1,200,000.00) | CW | CHECK |
| 159783 | 12/21/2004 | 5,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 203898 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 12/21/2004 | $ (5,000.00) | CW | CHECK |
| 159784 | 12/21/2004 | 6,000.00 | NULL | 1ZB480 | Reconciled Customer Checks | 87664 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 12/21/2004 | $ (6,000.00) | CW | CHECK |
| 159759 | 12/21/2004 | 10,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 197749 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 12/21/2004 | $ (10,000.00) | CW | CHECK |
| 159773 | 12/21/2004 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 166483 | 1ZA099 | WILLIAM F FITZGERALD | 12/21/2004 | $ (10,000.00) | CW | CHECK |
| 159782 | 12/21/2004 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 283038 | 1ZB319 | WILLIAM I BADER | 12/21/2004 | $ (10,000.00) | CW | CHECK |
| 159767 | 12/21/2004 | 15,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 259970 | 1RU053 | CHANTAL BOUW | 12/21/2004 | $ (15,000.00) | CW | CHECK |
| 159775 | 12/21/2004 | 17,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 294329 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 12/21/2004 | $ (17,500.00) | CW | CHECK |
| 159776 | 12/21/2004 | 22,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 209765 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 12/21/2004 | $ (22,000.00) | CW | CHECK |
| 159749 | 12/21/2004 | 25,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 42396 | 1B0192 | JENNIE BRETT | 12/21/2004 | $ (25,000.00) | CW | CHECK |
| 159761 | 12/21/2004 | 25,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 304257 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 12/21/2004 | $ (25,000.00) | CW | CHECK |
| 159764 | 12/21/2004 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 305777 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 12/21/2004 | $ (25,000.00) | CW | CHECK |
| 159785 | 12/21/2004 | 26,000.00 | NULL | 1ZR307 | Reconciled Customer Checks | 227459 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (018004) | 12/21/2004 | $ (26,000.00) | CW | CHECK |
| 159755 | 12/21/2004 | 27,000.00 | NULL | 1EM102 | Reconciled Customer Checks | 151699 | 1EM102 | I I KOTZEN CO C/O GILBERT M KOTZEN | 12/21/2004 | $ (27,000.00) | CW | CHECK |
| 159771 | 12/21/2004 | 32,500.00 | NULL | 1S0439 | Reconciled Customer Checks | 74034 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 12/21/2004 | $ (32,500.00) | CW | CHECK |
| 159754 | 12/21/2004 | 39,442.51 | NULL | 1CM827 | Reconciled Customer Checks | 25578 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 12/21/2004 | $ (39,442.51) | CW | CHECK |
| 159768 | 12/21/2004 | 40,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 310527 | 1R0217 | BRIAN ROSS | 12/21/2004 | $ (40,000.00) | CW | CHECK |
| 159777 | 12/21/2004 | 40,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 177385 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/26/95 | 12/21/2004 | $ (40,000.00) | CW | CHECK |
| 159765 | 12/21/2004 | 45,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 198845 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 12/21/2004 | $ (45,000.00) | CW | CHECK |
| 159751 | 12/21/2004 | 50,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 4624 | 1CM106 | GLORIA F KURZROK | 12/21/2004 | $ (50,000.00) | CW | CHECK |
| 159779 | 12/21/2004 | 50,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 303034 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 12/21/2004 | $ (50,000.00) | CW | CHECK |
| 159780 | 12/21/2004 | 50,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 283025 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 12/21/2004 | $ (50,000.00) | CW | CHECK |
| 159760 | 12/21/2004 | 55,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 72415 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/21/2004 | $ (55,000.00) | CW | CHECK |
| 159770 | 12/21/2004 | 75,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 268166 | 1S0394 | RANDI ZEMSKY SLIPMAN | 12/21/2004 | $ (75,000.00) | CW | CHECK |
| 159766 | 12/21/2004 | 78,307.00 | NULL | 1K0161 | Reconciled Customer Checks | 307034 | 1K0161 | NTC & CO. FBO GILBERT M KOTZEN FTC ACCT #02960070001 | 12/21/2004 | $ (78,307.00) | CW | CHECK |
| 159758 | 12/21/2004 | 100,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 112918 | 1EM249 | DENISE MARIE DIAN | 12/21/2004 | $ (100,000.00) | CW | CHECK |
| 159778 | 12/21/2004 | 100,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 265699 | 1ZA735 | RUTH E GOLDSTEIN | 12/21/2004 | $ (100,000.00) | CW | CHECK |
| 159774 | 12/21/2004 | 120,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 53775 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 12/21/2004 | $ (120,000.00) | CW | CHECK |
| 159750 | 12/21/2004 | 160,000.00 | NULL | 1B0223 | Reconciled Customer Checks | 165968 | 1B0223 | NTC & CO. FBO ELI N BUDD (111192) | 12/21/2004 | $ (160,000.00) | CW | CHECK |
| 159752 | 12/21/2004 | 200,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 102951 | 1CM326 | THE LITWIN FOUNDATION INC | 12/21/2004 | $ (200,000.00) | CW | CHECK |
| 159756 | 12/21/2004 | 200,000.00 | NULL | 1EM223 | Reconciled Customer Checks | 243892 | 1EM223 | WERNER FOUNDATION | 12/21/2004 | $ (200,000.00) | CW | CHECK |
| 159762 | 12/21/2004 | 200,000.00 | NULL | 1G0244 | Reconciled Customer Checks | 152282 | 1G0244 | ISABELLE GOREK MANNIX JOHN F MANNIX JR J/T WROS | 12/21/2004 | $ (200,000.00) | CW | CHECK |
| 159772 | 12/21/2004 | 250,000.00 | NULL | 1S0492 | Reconciled Customer Checks | 313091 | 1S0492 | RICHARD SHAPIRO | 12/21/2004 | $ (250,000.00) | CW | CHECK |
| 159748 | 12/21/2004 | 300,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 42346 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/21/2004 | $ (300,000.00) | CW | CHECK |
| 159781 | 12/21/2004 | 300,000.00 | NULL | 1ZB277 | Reconciled Customer Checks | 8257 | 1ZB277 | STEVEN POSTER C/O POSTER GROUP | 12/21/2004 | $ (300,000.00) | CW | CHECK |
| 159769 | 12/21/2004 | 400,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 219377 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 12/21/2004 | $ (400,000.00) | CW | CHECK |
| 159757 | 12/21/2004 | 500,000.00 | NULL | 1EM224 | Reconciled Customer Checks | 54207 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 12/21/2004 | $ (500,000.00) | CW | CHECK |
| 159763 | 12/21/2004 | 500,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 21816 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 12/21/2004 | $ (500,000.00) | CW | CHECK |
| 159791 | 12/22/2004 | 3,000.00 | NULL | 1K0030 | Reconciled Customer Checks | 234827 | 1K0030 | RITA KING | 12/22/2004 | $ (3,000.00) | CW | CHECK |
| 159790 | 12/22/2004 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 247500 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/22/2004 | $ (5,500.00) | CW | CHECK |
| 159793 | 12/22/2004 | 10,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 132646 | 1N0020 | JAMES M NEW DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 12/22/2004 | $ (10,000.00) | CW | CHECK |
| 159787 | 12/22/2004 | 15,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 285858 | 1CM059 | HERSCHEL FLAX M D | 12/22/2004 | $ (15,000.00) | CW | CHECK |
| 159800 | 12/22/2004 | 15,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 6520 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 12/22/2004 | $ (15,000.00) | CW | CHECK |
| 159794 | 12/22/2004 | 17,000.00 | NULL | 1S0197 | Reconciled Customer Checks | 266984 | 1S0197 | MAURICE S SAGE FOUNDATION INC C/O LILLIAN SAGE | 12/22/2004 | $ (17,000.00) | CW | CHECK |
| 159789 | 12/22/2004 | 35,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 204563 | 1G0303 | PHYLLIS A GEORGE | 12/22/2004 | $ (35,000.00) | CW | CHECK |
| 159799 | 12/22/2004 | 50,000.00 | NULL | 1ZA865 | Reconciled Customer Checks | 194043 | 1ZA865 | OXFORD ENVELOPE CORPORATION C/O HERTZ HERSON & CO LLP ATTN: MIKE INCANTALUPO | 12/22/2004 | $ (50,000.00) | CW | CHECK |
| 159796 | 12/22/2004 | 51,400.00 | NULL | 1T0004 | Reconciled Customer Checks | 276800 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 12/22/2004 | $ (51,400.00) | CW | CHECK |
| 159797 | 12/22/2004 | 95,000.00 | NULL | 1T0036 | Reconciled Customer Checks | 276808 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 12/22/2004 | $ (95,000.00) | CW | CHECK |
| 159792 | 12/22/2004 | 100,000.00 | NULL | 1K0140 | Reconciled Customer Checks | 277457 | 1K0140 | TRUST U/W/O MAX L KOEPPEL ATTN ALFRED J KOEPPEL | 12/22/2004 | $ (100,000.00) | CW | CHECK |
| 159798 | 12/22/2004 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 214211 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 12/22/2004 | $ (100,000.00) | CW | CHECK |
| 159788 | 12/22/2004 | 120,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 295599 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 12/22/2004 | $ (120,000.00) | CW | CHECK |
| 159801 | 12/22/2004 | 133,682.50 | NULL | 1ZB473 | Reconciled Customer Checks | 203131 | 1ZB473 | LESLIE WESTREICH | 12/22/2004 | $ (133,682.50) | CW | CHECK |
| 159795 | 12/22/2004 | 225,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 312615 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 12/22/2004 | $ (225,000.00) | CW | CHECK |
| 159823 | 12/23/2004 | 5,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 219872 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 12/23/2004 | $ (5,000.00) | CW | CHECK |
| 159804 | 12/23/2004 | 7,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 61373 | 1B0180 | ANGELA BRANCATO | 12/23/2004 | $ (7,000.00) | CW | CHECK |
| 159806 | 12/23/2004 | 10,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 209514 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 12/23/2004 | $ (10,000.00) | CW | CHECK |
| 159807 | 12/23/2004 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 209518 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 12/23/2004 | $ (10,000.00) | CW | CHECK |
| 159809 | 12/23/2004 | 10,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 289080 | 1EM397 | DONNA BASSIN | 12/23/2004 | $ (10,000.00) | CW | CHECK |
| 159808 | 12/23/2004 | 10,000.00 | NULL | 1R0198 | Reconciled Customer Checks | 210290 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 12/23/2004 | $ (10,000.00) | CW | CHECK |
| 159827 | 12/23/2004 | 15,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 87659 | 1ZB465 | MARCY SMITH | 12/23/2004 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMC 703 Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159813 | 12/23/2004 | 20,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 214317 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 12/23/2004 | $ (20,000.00) | CW | CHECK |
| 159820 | 12/23/2004 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 84585 | 1ZA470 | ANN DENVER | 12/23/2004 | $ (25,000.00) | CW | CHECK |
| 159822 | 12/23/2004 | 25,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 73266 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 12/23/2004 | $ (25,000.00) | CW | CHECK |
| 159811 | 12/23/2004 | 30,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 155234 | 1G0322 | GREENE/EDERMAN LLC C/O RICHARD S GREENE | 12/23/2004 | $ (30,000.00) | CW | CHECK |
| 159815 | 12/23/2004 | 40,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 226834 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 12/23/2004 | $ (40,000.00) | CW | CHECK |
| 159812 | 12/23/2004 | 45,650.00 | NULL | 1KW215 | Reconciled Customer Checks | 285227 | 1KW215 | LANNY KOTELCHUCK & CATHERINE KOTELCHUCK J/T TEN | 12/23/2004 | $ (45,650.00) | CW | CHECK |
| 159816 | 12/23/2004 | 50,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 139598 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 12/23/2004 | $ (50,000.00) | CW | CHECK |
| 159819 | 12/23/2004 | 50,000.00 | NULL | 1S0247 | Reconciled Customer Checks | 268151 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 12/23/2004 | $ (50,000.00) | CW | CHECK |
| 159829 | 12/23/2004 | 50,000.00 | NULL | 1ZR066 | Reconciled Customer Checks | 221354 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 12/23/2004 | $ (50,000.00) | CW | CHECK |
| 159821 | 12/23/2004 | 60,000.00 | NULL | 1ZA708 | Reconciled Customer Checks | 212407 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 12/23/2004 | $ (60,000.00) | CW | CHECK |
| 159825 | 12/23/2004 | 78,000.00 | NULL | 1ZB453 | Reconciled Customer Checks | 78860 | 1ZB453 | BERKOWITZ BLAU FOUNDATION INC | 12/23/2004 | $ (78,000.00) | CW | CHECK |
| 159826 | 12/23/2004 | 85,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 78867 | 1ZB463 | MAUREEN ANNE EBEL | 12/23/2004 | $ (85,000.00) | CW | CHECK |
| 159803 | 12/23/2004 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 239689 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 12/23/2004 | $ (100,000.00) | CW | CHECK |
| 159805 | 12/23/2004 | 100,000.00 | NULL | 1CM516 | Reconciled Customer Checks | 243412 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 12/23/2004 | $ (100,000.00) | CW | CHECK |
| 159817 | 12/23/2004 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 313712 | 1R0094 | JO-HAR ASSOCIATES LP | 12/23/2004 | $ (100,000.00) | CW | CHECK |
| 159824 | 12/23/2004 | 125,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 8255 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/23/2004 | $ (125,000.00) | CW | CHECK |
| 159828 | 12/23/2004 | 138,000.00 | NULL | 1ZB515 | Reconciled Customer Checks | 273077 | 1ZB515 | STEVEN MORGANSTERN | 12/23/2004 | $ (138,000.00) | CW | CHECK |
| 159814 | 12/23/2004 | 225,000.00 | NULL | 1K0141 | Reconciled Customer Checks | 307028 | 1K0141 | KING MOSS PARTNERS C/O ANDREW MOSBERG | 12/23/2004 | $ (225,000.00) | CW | CHECK |
| 159810 | 12/23/2004 | 300,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 203837 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 12/23/2004 | $ (300,000.00) | CW | CHECK |
| 159808 | 12/23/2004 | 500,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 197703 | 1EM313 | C E H LIMITED PARTNERSHIP | 12/23/2004 | $ (500,000.00) | CW | CHECK |
| 159847 | 12/27/2004 | 20.00 | NULL | 1KW182 | Reconciled Customer Checks | 262517 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/27/2004 | $ (20.00) | CW | CHECK |
| 159836 | 12/27/2004 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 112997 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 12/27/2004 | $ (5,000.00) | CW | CHECK |
| 159838 | 12/27/2004 | 5,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 113024 | 1EM386 | BEVERLY CAROLE KUNIN | 12/27/2004 | $ (5,000.00) | CW | CHECK |
| 159839 | 12/27/2004 | 9,347.00 | NULL | 1E0142 | Reconciled Customer Checks | 212318 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 12/27/2004 | $ (9,347.00) | CW | CHECK |
| 159937 | 12/27/2004 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 32061 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 12/27/2004 | $ (10,000.00) | CW | CHECK |
| 159841 | 12/27/2004 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 176838 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 12/27/2004 | $ (10,000.00) | CW | CHECK |
| 159844 | 12/27/2004 | 15,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 304757 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 12/27/2004 | $ (15,000.00) | CW | CHECK |
| 159845 | 12/27/2004 | 15,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 78257 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/27/2004 | $ (15,000.00) | CW | CHECK |
| 159846 | 12/27/2004 | 15,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 304765 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/27/2004 | $ (15,000.00) | CW | CHECK |
| 159935 | 12/27/2004 | 17,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 31442 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 12/27/2004 | $ (17,000.00) | CW | CHECK |
| 159840 | 12/27/2004 | 29,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 252102 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/27/2004 | $ (29,000.00) | CW | CHECK |
| 159853 | 12/27/2004 | 29,000.00 | NULL | 1S0278 | Reconciled Customer Checks | 164594 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 12/27/2004 | $ (29,000.00) | CW | CHECK |
| 159856 | 12/27/2004 | 33,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 269062 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 12/27/2004 | $ (33,000.00) | CW | CHECK |
| 159834 | 12/27/2004 | 41,003.00 | NULL | 1CM545 | Reconciled Customer Checks | 11803 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 12/27/2004 | $ (41,003.00) | CW | CHECK |
| 159850 | 12/27/2004 | 52,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 285282 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 12/27/2004 | $ (52,000.00) | CW | CHECK |
| 159857 | 12/27/2004 | 60,000.00 | NULL | 1ZA931 | Reconciled Customer Checks | 308549 | 1ZA931 | ROBERT J VOGEL &/OR BARBARA J VOGEL J/T WROS | 12/27/2004 | $ (60,000.00) | CW | CHECK |
| 159832 | 12/27/2004 | 75,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 226980 | 1CM248 | JOYCE G BULLEN | 12/27/2004 | $ (75,000.00) | CW | CHECK |
| 159854 | 12/27/2004 | 84,859.00 | NULL | 1S0467 | Reconciled Customer Checks | 239250 | 1S0467 | NTC & CO. FBO NORMA SHAPIRO (111184) | 12/27/2004 | $ (84,859.00) | CW | CHECK |
| 159842 | 12/27/2004 | 89,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 220336 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 12/27/2004 | $ (89,000.00) | CW | CHECK |
| 159849 | 12/27/2004 | 103,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 307031 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 12/27/2004 | $ (103,000.00) | CW | CHECK |
| 159851 | 12/27/2004 | 150,000.00 | NULL | 1M0136 | Reconciled Customer Checks | 124718 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 12/27/2004 | $ (150,000.00) | CW | CHECK |
| 159852 | 12/27/2004 | 175,000.00 | NULL | 1N0028 | Reconciled Customer Checks | 139606 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 12/27/2004 | $ (175,000.00) | CW | CHECK |
| 159931 | 12/27/2004 | 208,000.00 | NULL | 1B0217 | Reconciled Customer Checks | 256661 | 1B0217 | KENNETH D BANE TSTEE KENNETH D BANE 2006 TST | 12/27/2004 | $ (208,000.00) | CW | CHECK |
| 159855 | 12/27/2004 | 250,000.00 | NULL | 1W0073 | Reconciled Customer Checks | 283007 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 12/27/2004 | $ (250,000.00) | CW | CHECK |
| 159843 | 12/27/2004 | 300,000.00 | NULL | 1G0261 | Reconciled Customer Checks | 176851 | 1G0261 | NTC & CO. FBO EDMOND A GOREK MD (111446) | 12/27/2004 | $ (300,000.00) | CW | CHECK |
| 159858 | 12/27/2004 | 300,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 202894 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 12/27/2004 | $ (300,000.00) | CW | CHECK |
| 159833 | 12/27/2004 | 350,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 102978 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/27/2004 | $ (350,000.00) | CW | CHECK |
| 159848 | 12/27/2004 | 359,700.00 | NULL | 1K0104 | Reconciled Customer Checks | 66569 | 1K0104 | KATHY KOMMIT | 12/27/2004 | $ (359,700.00) | CW | CHECK |
| 159892 | 12/28/2004 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 194054 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/28/2004 | $ (5,000.00) | CW | CHECK |
| 159876 | 12/28/2004 | 12,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 311507 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 12/28/2004 | $ (12,000.00) | CW | CHECK |
| 159895 | 12/28/2004 | 12,924.50 | NULL | 1ZB442 | Reconciled Customer Checks | 6521 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 12/28/2004 | $ (12,924.50) | CW | CHECK |
| 159873 | 12/28/2004 | 15,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 270592 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 12/28/2004 | $ (15,000.00) | CW | CHECK |
| 159879 | 12/28/2004 | 15,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 34239 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 12/28/2004 | $ (15,000.00) | CW | CHECK |
| 159866 | 12/28/2004 | 18,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 289089 | 1EM398 | SALLY HILL | 12/28/2004 | $ (18,000.00) | CW | CHECK |
| 159886 | 12/28/2004 | 20,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 53787 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 12/28/2004 | $ (20,000.00) | CW | CHECK |
| 159890 | 12/28/2004 | 20,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 58692 | 1ZA881 | DANIEL P LUND | 12/28/2004 | $ (20,000.00) | CW | CHECK |
| 159889 | 12/28/2004 | 23,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 12474 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 12/28/2004 | $ (23,000.00) | CW | CHECK |
| 159861 | 12/28/2004 | 25,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 11808 | 1CM572 | SARAH MONSHDINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 12/28/2004 | $ (25,000.00) | CW | CHECK |
| 159862 | 12/28/2004 | 25,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 11828 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 12/28/2004 | $ (25,000.00) | CW | CHECK |
| 159870 | 12/28/2004 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 234783 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/28/2004 | $ (25,000.00) | CW | CHECK |
| 159888 | 12/28/2004 | 25,000.00 | NULL | 1ZA657 | Reconciled Customer Checks | 217657 | 1ZA657 | IRV SIEGLER | 12/28/2004 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159896 | 12/28/2004 | 25,000.00 | NULL | 1ZG014 | Reconciled Customer Checks | 267697 | 1ZG014 | SARAH COHEN OR NAOMI COHEN J/T WROS | 12/28/2004 | $ (25,000.00) | CW | CHECK |
| 159880 | 12/28/2004 | 25,629.68 | NULL | 1S0345 | Reconciled Customer Checks | 78154 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 12/28/2004 | $ (25,629.68) | CW | CHECK |
| 159863 | 12/28/2004 | 30,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 203833 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 12/28/2004 | $ (30,000.00) | CW | CHECK |
| 159864 | 12/28/2004 | 30,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 204818 | 1EM273 | JOAN KARP REVOCABLE TRUST | 12/28/2004 | $ (30,000.00) | CW | CHECK |
| 159877 | 12/28/2004 | 30,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 229154 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 12/28/2004 | $ (30,000.00) | CW | CHECK |
| 159878 | 12/28/2004 | 30,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 290608 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 12/28/2004 | $ (30,000.00) | CW | CHECK |
| 159869 | 12/28/2004 | 40,000.00 | NULL | 1H0138 | Reconciled Customer Checks | 307042 | 1H0138 | MICHAEL BRENT HURWITZ | 12/28/2004 | $ (40,000.00) | CW | CHECK |
| 159882 | 12/28/2004 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 239255 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 12/28/2004 | $ (45,750.00) | CW | CHECK |
| 159875 | 12/28/2004 | 50,000.00 | NULL | 1L0095 | Reconciled Customer Checks | 223124 | 1L0095 | DR JULES LANE | 12/28/2004 | $ (50,000.00) | CW | CHECK |
| 159883 | 12/28/2004 | 50,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 174442 | 1Y0010 | ROBERT YAFFE | 12/28/2004 | $ (50,000.00) | CW | CHECK |
| 159893 | 12/28/2004 | 50,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 58727 | 1ZB242 | BARBRA K HIRSH | 12/28/2004 | $ (50,000.00) | CW | CHECK |
| 159885 | 12/28/2004 | 90,000.00 | NULL | 1ZA260 | Reconciled Customer Checks | 181419 | 1ZA260 | MILLER TRUST PARTNERSHIP C/O MARTIN MILLER | 12/28/2004 | $ (90,000.00) | CW | CHECK |
| 159860 | 12/28/2004 | 100,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 267496 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 12/28/2004 | $ (100,000.00) | CW | CHECK |
| 159868 | 12/28/2004 | 100,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 155241 | 1G0326 | MAXWELL L GATES TRUST 1997 | 12/28/2004 | $ (100,000.00) | CW | CHECK |
| 159894 | 12/28/2004 | 100,000.00 | NULL | 1ZB321 | Reconciled Customer Checks | 73311 | 1ZB321 | JUDITH L BADER REVOCABLE TRUST DATED 2/2/00 | 12/28/2004 | $ (100,000.00) | CW | CHECK |
| 159891 | 12/28/2004 | 150,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 219859 | 1ZA940 | JUDITH WELLING | 12/28/2004 | $ (150,000.00) | CW | CHECK |
| 159881 | 12/28/2004 | 185,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 275601 | 1S0356 | EDWARD J SPEER & MARION SPEER JT/WROS | 12/28/2004 | $ (185,000.00) | CW | CHECK |
| 159865 | 12/28/2004 | 250,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 196112 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 12/28/2004 | $ (250,000.00) | CW | CHECK |
| 159874 | 12/28/2004 | 250,000.00 | NULL | 1L0095 | Reconciled Customer Checks | 198885 | 1L0095 | DR JULES LANE | 12/28/2004 | $ (250,000.00) | CW | CHECK |
| 159887 | 12/28/2004 | 300,000.00 | NULL | 1ZA416 | Reconciled Customer Checks | 284226 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 12/28/2004 | $ (300,000.00) | CW | CHECK |
| 159884 | 12/28/2004 | 391,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 202891 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/28/2004 | $ (391,000.00) | CW | CHECK |
| 159872 | 12/28/2004 | 800,000.00 | NULL | 1KW412 | Reconciled Customer Checks | 307037 | 1KW412 | DAVID KATZ ET AL TIC | 12/28/2004 | $ (800,000.00) | CW | CHECK |
| 159904 | 12/29/2004 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 311891 | 1M0043 | MISCORE CORP #1 | 12/29/2004 | $ (10,000.00) | CW | CHECK |
| 159907 | 12/29/2004 | 15,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 234516 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 12/29/2004 | $ (15,000.00) | CW | CHECK |
| 159906 | 12/29/2004 | 17,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 164539 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 12/29/2004 | $ (17,000.00) | CW | CHECK |
| 159899 | 12/29/2004 | 20,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 196109 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 12/29/2004 | $ (20,000.00) | CW | CHECK |
| 159909 | 12/29/2004 | 25,000.00 | NULL | 1ZB033 | Reconciled Customer Checks | 246175 | 1ZB033 | GEORGE W HELLER WESTCHESTER MEADOWS | 12/29/2004 | $ (25,000.00) | CW | CHECK |
| 159910 | 12/29/2004 | 25,000.00 | NULL | 1ZB034 | Reconciled Customer Checks | 246163 | 1ZB034 | MARTHA L HELLER WESTCHESTER MEADOWS | 12/29/2004 | $ (25,000.00) | CW | CHECK |
| 159920 | 12/29/2004 | 30,000.00 | NULL | 1ZR281 | Reconciled Customer Checks | 99857 | 1ZR281 | NTC & CO. FBO LEONA KREVAT (109936) | 12/29/2004 | $ (30,000.00) | CW | CHECK |
| 159900 | 12/29/2004 | 35,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 126461 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 12/29/2004 | $ (35,000.00) | CW | CHECK |
| 159901 | 12/29/2004 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 54165 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 12/29/2004 | $ (50,000.00) | CW | CHECK |
| 159908 | 12/29/2004 | 50,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 53674 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 12/29/2004 | $ (50,000.00) | CW | CHECK |
| 159905 | 12/29/2004 | 75,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 229475 | 1R0148 | ROBERT ROMAN | 12/29/2004 | $ (75,000.00) | CW | CHECK |
| 159898 | 12/29/2004 | 110,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 142397 | 1CM375 | ELIZABETH JANE RAND | 12/29/2004 | $ (110,000.00) | CW | CHECK |
| 159902 | 12/29/2004 | 175,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 11836 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 12/29/2004 | $ (175,000.00) | CW | CHECK |
| 159912 | 12/29/2004 | 450,000.00 | NULL | 1ZB514 | Reconciled Customer Checks | 8542 | 1ZB514 | ESTATE OF BERNARD J KESSEL IRIS STEEL, EXECUTRIX | 12/29/2004 | $ (450,000.00) | CW | CHECK |
| 159903 | 12/29/2004 | 948,963.00 | NULL | 1L0124 | Reconciled Customer Checks | 223163 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/29/2004 | $ (948,963.00) | CW | CHECK |
| 159918 | 12/30/2004 | 2,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 66297 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 12/30/2004 | $ (2,000.00) | CW | CHECK |
| 159930 | 12/30/2004 | 5,500.00 | NULL | 1ZG025 | Reconciled Customer Checks | 312473 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 12/30/2004 | $ (5,500.00) | CW | CHECK |
| 159928 | 12/30/2004 | 6,500.00 | NULL | 1ZB241 | Reconciled Customer Checks | 58723 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 12/30/2004 | $ (6,500.00) | CW | CHECK |
| 159927 | 12/30/2004 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 166517 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 12/30/2004 | $ (10,000.00) | CW | CHECK |
| 159929 | 12/30/2004 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 265406 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 12/30/2004 | $ (10,000.00) | CW | CHECK |
| 159932 | 12/30/2004 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 97400 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 12/30/2004 | $ (11,007.50) | CW | CHECK |
| 159925 | 12/30/2004 | 15,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 206368 | 1N0013 | JULIET NIERENBERG | 12/30/2004 | $ (15,000.00) | CW | CHECK |
| 159931 | 12/30/2004 | 16,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 221568 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 12/30/2004 | $ (16,000.00) | CW | CHECK |
| 159921 | 12/30/2004 | 23,000.00 | NULL | 1KW181 | Reconciled Customer Checks | 284616 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 12/30/2004 | $ (23,000.00) | CW | CHECK |
| 159915 | 12/30/2004 | 50,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 87022 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 12/30/2004 | $ (50,000.00) | CW | CHECK |
| 159919 | 12/30/2004 | 50,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 236567 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 12/30/2004 | $ (50,000.00) | CW | CHECK |
| 159920 | 12/30/2004 | 50,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 21788 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 12/30/2004 | $ (50,000.00) | CW | CHECK |
| 159922 | 12/30/2004 | 70,000.00 | NULL | 1KW276 | Reconciled Customer Checks | 229836 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 12/30/2004 | $ (70,000.00) | CW | CHECK |
| 159917 | 12/30/2004 | 100,000.00 | NULL | 1EM035 | Reconciled Customer Checks | 59796 | 1EM035 | MARCIA CHERNIS REV TST DTD 1/16/87 | 12/30/2004 | $ (100,000.00) | CW | CHECK |
| 159923 | 12/30/2004 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 193983 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/30/2004 | $ (100,000.00) | CW | CHECK |
| 159924 | 12/30/2004 | 100,000.00 | NULL | 1L0127 | Reconciled Customer Checks | 290632 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 12/30/2004 | $ (100,000.00) | CW | CHECK |
| 159926 | 12/30/2004 | 500,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 164517 | 1S0224 | DONALD SCHUPAK | 12/30/2004 | $ (500,000.00) | CW | CHECK |
| 159934 | 12/31/2004 | 701.22 | NULL | 1A0136 | Reconciled Customer Checks | 196174 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 12/31/2004 | $ (701.22) | CW | CHECK |
| 160473 | 12/31/2004 | 9,604.98 | NULL | 1ZA601 | Reconciled Customer Checks | 21525 | 1ZA601 | DANVILLE MFG CO INC C/O MORRIS SMALL | 12/31/2004 | $ (9,604.98) | CW | CHECK |
| 159941 | 12/31/2004 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 152188 | 1CM636 | INEZ FLEXER REVOCABLE INTER VIVOS TRUST | 12/31/2004 | $ (10,000.00) | CW | CHECK |
| 159947 | 12/31/2004 | 18,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 270242 | 1G0220 | CARLA GINSBURG M D | 12/31/2004 | $ (18,000.00) | CW | CHECK |
| 159944 | 12/31/2004 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 155278 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 12/31/2004 | $ (25,000.00) | CW | CHECK |
| 159945 | 12/31/2004 | 25,677.88 | NULL | 1EM450 | Reconciled Customer Checks | 61410 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & ALVIN EPSTEIN REVOCABLE TRUST | 12/31/2004 | $ (25,677.88) | CW | CHECK |
| 159937 | 12/31/2004 | 30,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 142359 | 1CM221 | MARGARET EPSTEIN TRUSTEE BRIDGEVIEW ABSTRACT INC | 12/31/2004 | $ (30,000.00) | CW | CHECK |
| 159940 | 12/31/2004 | 50,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 299521 | 1CM576 | EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 12/31/2004 | $ (50,000.00) | CW | CHECK |
| 159942 | 12/31/2004 | 50,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 152208 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 12/31/2004 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Determined by the Trustee from JPMCC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159939 | 12/31/2004 | 50,500.00 | NULL | 1CM545 | Reconciled Customer Checks | 102988 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 12/31/2004 | $ (50,500.00) | CW | CHECK |
| 159952 | 12/31/2004 | 67,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 287779 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 12/31/2004 | $ (67,000.00) | CW | CHECK |
| 159946 | 12/31/2004 | 72,294.00 | NULL | 1EM457 | Reconciled Customer Checks | 242086 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 12/31/2004 | $ (72,294.00) | CW | CHECK |
| 159938 | 12/31/2004 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 123154 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 12/31/2004 | $ (80,000.00) | CW | CHECK |
| 159935 | 12/31/2004 | 125,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 166571 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 12/31/2004 | $ (125,000.00) | CW | CHECK |
| 159950 | 12/31/2004 | 200,000.00 | NULL | 1S0392 | Reconciled Customer Checks | 202403 | 1S0392 | CAROL STONE TRUST | 12/31/2004 | $ (200,000.00) | CW | CHECK |
| 159943 | 12/31/2004 | 449,777.78 | NULL | 1CM763 | Reconciled Customer Checks | 231931 | 1CM763 | THE MAPLE GROUP PARTNERSHIP | 12/31/2004 | $ (449,777.78) | CW | CHECK |
| 159944 | 12/31/2004 | 497,323.02 | NULL | 1H0024 | Reconciled Customer Checks | 293334 | 1H0024 | JAMES HELLER | 12/31/2004 | $ (497,323.02) | CW | CHECK |
| 159936 | 12/31/2004 | 593,767.97 | NULL | 1CM083 | Reconciled Customer Checks | 108552 | 1CM083 | JUDITH HABER | 12/31/2004 | $ (593,767.97) | CW | CHECK |
| 159951 | 12/31/2004 | 761,509.25 | NULL | 1ZA943 | Reconciled Customer Checks | 58707 | 1ZA943 | MARLBOROUGH ASSOCIATES | 12/31/2004 | $ (761,509.25) | CW | CHECK |
| 159949 | 12/31/2004 | 1,535,311.00 | NULL | 1L0013 | Reconciled Customer Checks | 285287 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/31/2004 | $ (1,535,311.00) | CW | CHECK |
| 160087 | 1/3/2005 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 31440 | 1D0064 | ROBERT L DENERSTEIN | 1/3/2005 | $ (750.00) | CW | CHECK |
| 160088 | 1/3/2005 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 58 | 1D0065 | ALEXANDER P DENERSTEIN | 1/3/2005 | $ (750.00) | CW | CHECK |
| 159993 | 1/3/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 76345 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 1/3/2005 | $ (1,000.00) | CW | CHECK |
| 160282 | 1/3/2005 | 1,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 60474 | 1ZA203 | PAUL GREENBERG | 1/3/2005 | $ (1,000.00) | CW | CHECK |
| 160337 | 1/3/2005 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 297001 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 1/3/2005 | $ (1,000.00) | CW | CHECK |
| 160351 | 1/3/2005 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 223230 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 1/3/2005 | $ (1,500.00) | CW | CHECK |
| 159968 | 1/3/2005 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 54574 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 1/3/2005 | $ (1,750.00) | CW | CHECK |
| 160410 | 1/3/2005 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 300071 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 1/3/2005 | $ (1,750.00) | CW | CHECK |
| 160339 | 1/3/2005 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 93667 | 1ZA773 | GEORGE VERBEL | 1/3/2005 | $ (1,800.00) | CW | CHECK |
| 160226 | 1/3/2005 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 278458 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 1/3/2005 | $ (1,905.00) | CW | CHECK |
| 160259 | 1/3/2005 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 248136 | 1W0014 | CECILE WESTPHAL | 1/3/2005 | $ (2,000.00) | CW | CHECK |
| 160302 | 1/3/2005 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 164233 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 1/3/2005 | $ (2,000.00) | CW | CHECK |
| 160378 | 1/3/2005 | 2,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 297083 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 1/3/2005 | $ (2,000.00) | CW | CHECK |
| 160405 | 1/3/2005 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 120065 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (99614) | 1/3/2005 | $ (2,000.00) | CW | CHECK |
| 160187 | 1/3/2005 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 71403 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 1/3/2005 | $ (2,100.00) | CW | CHECK |
| 160121 | 1/3/2005 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 61643 | 1EM230 | MELANIE WERNICK | 1/3/2005 | $ (2,200.00) | CW | CHECK |
| 160211 | 1/3/2005 | 2,400.00 | NULL | 1IL030 | Reconciled Customer Checks | 223665 | 1IL030 | ANNA LOWIT | 1/3/2005 | $ (2,400.00) | CW | CHECK |
| 160239 | 1/3/2005 | 2,400.00 | NULL | 1S0258 | Reconciled Customer Checks | 287032 | 1S0258 | HOWARD SCHWARTZBERG | 1/3/2005 | $ (2,400.00) | CW | CHECK |
| 160172 | 1/3/2005 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 253405 | 1G0281 | SONDRA H GOODKIND | 1/3/2005 | $ (2,500.00) | CW | CHECK |
| 160223 | 1/3/2005 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 279996 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 1/3/2005 | $ (2,500.00) | CW | CHECK |
| 160330 | 1/3/2005 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 201655 | 1ZA687 | NICOLE YUSTMAN | 1/3/2005 | $ (2,500.00) | CW | CHECK |
| 160064 | 1/3/2005 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 233207 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160108 | 1/3/2005 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 45714 | 1EM127 | AUDREY N MORIARTY | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160122 | 1/3/2005 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 294466 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160221 | 1/3/2005 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 253535 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 159998 | 1/3/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 155454 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 159999 | 1/3/2005 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 217333 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160313 | 1/3/2005 | 3,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 173832 | 1ZA458 | SALLY BRANDT BLDG 124 | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160328 | 1/3/2005 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 223097 | 1ZA668 | MURIEL LEVINE | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160344 | 1/3/2005 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 169438 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160345 | 1/3/2005 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 297033 | 1ZA817 | CHARLES GEORGE JR | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160346 | 1/3/2005 | 3,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 169460 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160354 | 1/3/2005 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 68654 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160356 | 1/3/2005 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 223181 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160359 | 1/3/2005 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 233202 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160369 | 1/3/2005 | 3,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 232389 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 160409 | 1/3/2005 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 180436 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 1/3/2005 | $ (3,000.00) | CW | CHECK |
| 159979 | 1/3/2005 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 142044 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 1/3/2005 | $ (3,200.00) | CW | CHECK |
| 160036 | 1/3/2005 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 211208 | 1CM249 | MARTIN STRYKER | 1/3/2005 | $ (3,500.00) | CW | CHECK |
| 159967 | 1/3/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 261120 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 1/3/2005 | $ (3,500.00) | CW | CHECK |
| 160298 | 1/3/2005 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 85247 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 1/3/2005 | $ (3,500.00) | CW | CHECK |
| 160397 | 1/3/2005 | 3,698.91 | NULL | 1ZR028 | Reconciled Customer Checks | 300052 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 1/3/2005 | $ (3,698.91) | CW | CHECK |
| 160107 | 1/3/2005 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 45705 | 1EM126 | LOUIS J MORIARTY | 1/3/2005 | $ (4,000.00) | CW | CHECK |
| 159961 | 1/3/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 239657 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 1/3/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160196 | 1/3/2005 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 76256 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/3/2005 | $ (4,000.00) | CW | CHECK |
| 160000 | 1/3/2005 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 87394 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 1/3/2005 | $ (4,000.00) | CW | CHECK |
| 160174 | 1/3/2005 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 211486 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 1/3/2005 | $ (4,500.00) | CW | CHECK |
| 160175 | 1/3/2005 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 262257 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 1/3/2005 | $ (4,500.00) | CW | CHECK |
| 160289 | 1/3/2005 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 164175 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 1/3/2005 | $ (4,500.00) | CW | CHECK |
| 160347 | 1/3/2005 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 201785 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/96 | 1/3/2005 | $ (4,500.00) | CW | CHECK |
| 160398 | 1/3/2005 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 204115 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 1/3/2005 | $ (4,500.00) | CW | CHECK |
| 160322 | 1/3/2005 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 232055 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/3/2005 | $ (4,800.00) | CW | CHECK |

Reconciled BLMIS Customer Check Database for Deposit from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160141 | 1/3/2005 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 223783 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160029 | 1/3/2005 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 261949 | 1CM178 | MARSHA STACK | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160111 | 1/3/2005 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 289784 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160158 | 1/3/2005 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 245221 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160189 | 1/3/2005 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 4765 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 159982 | 1/3/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 142054 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160210 | 1/3/2005 | 5,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 66 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160243 | 1/3/2005 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 84911 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (115289) | 1/3/2005 | $ (5,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160271 | 1/3/2005 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 296899 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160288 | 1/3/2005 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 223007 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160308 | 1/3/2005 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 93580 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160317 | 1/3/2005 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 296942 | 1ZA481 | RENEE ROSEN | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160323 | 1/3/2005 | 5,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 25129 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160340 | 1/3/2005 | 5,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 173879 | 1ZA779 | DAVID MOST | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160368 | 1/3/2005 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 223286 | 1ZB112 | ARNOLD S FISHER | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160402 | 1/3/2005 | 5,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 93789 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 1/3/2005 | $ (5,000.00) | CW | CHECK |
| 160304 | 1/3/2005 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 163707 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 1/3/2005 | $ (5,437.50) | CW | CHECK |
| 160185 | 1/3/2005 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 294665 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 1/3/2005 | $ (5,500.00) | CW | CHECK |
| 160387 | 1/3/2005 | 5,500.00 | NULL | 1ZB450 | Reconciled Customer Checks | 204099 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 1/3/2005 | $ (5,500.00) | CW | CHECK |
| 160388 | 1/3/2005 | 5,500.00 | NULL | 1ZB451 | Reconciled Customer Checks | 202035 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 1/3/2005 | $ (5,500.00) | CW | CHECK |
| 159956 | 1/3/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 78945 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 159985 | 1/3/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 79217 | 1K0003 | JEAN KAHN | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 159986 | 1/3/2005 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 252760 | 1K0004 | RUTH KAHN | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160194 | 1/3/2005 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 54690 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160186 | 1/3/2005 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 79159 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 159974 | 1/3/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 76104 | 1KW199 | STELLA FRIEDMAN | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160220 | 1/3/2005 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 279974 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 159995 | 1/3/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 71700 | 1R0041 | AMY ROTH | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160242 | 1/3/2005 | 6,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 278674 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 1/3/2005 | $ (6,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160280 | 1/3/2005 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 85178 | 1ZA187 | SANDRA GUIDUCCI | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160286 | 1/3/2005 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 164124 | 1ZA219 | BETTY JOHNSON HANNON | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160314 | 1/3/2005 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 163675 | 1ZA468 | AMY THAU FRIEDMAN | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160332 | 1/3/2005 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 85420 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160333 | 1/3/2005 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 248320 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160348 | 1/3/2005 | 6,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 173909 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160375 | 1/3/2005 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 203961 | 1ZB275 | HILNICK & THAU C/O REDSTONE ACCTING SERV INC | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160415 | 1/3/2005 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 300069 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 1/3/2005 | $ (6,000.00) | CW | CHECK |
| 160334 | 1/3/2005 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 93622 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 1/3/2005 | $ (6,500.00) | CW | CHECK |
| 160419 | 1/3/2005 | 6,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 177823 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 1/3/2005 | $ (6,500.00) | CW | CHECK |
| 160468 | 1/3/2005 | 6,600.00 | NULL | 1ZB450 | Reconciled Customer Checks | 120018 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 1/3/2005 | $ (6,600.00) | CW | CHECK |
| 160469 | 1/3/2005 | 6,600.00 | NULL | 1ZB451 | Reconciled Customer Checks | 169641 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 1/3/2005 | $ (6,600.00) | CW | CHECK |
| 159954 | 1/3/2005 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 97506 | 1B0258 | AMY JOEL TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 1/3/2005 | $ (7,000.00) | CW | CHECK |
| 159987 | 1/3/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 71502 | 1K0096 | | 1/3/2005 | $ (7,000.00) | CW | CHECK |
| 159969 | 1/3/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 4752 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 1/3/2005 | $ (7,000.00) | CW | CHECK |
| 160219 | 1/3/2005 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 19798 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 1/3/2005 | $ (7,000.00) | CW | CHECK |
| 159991 | 1/3/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 261279 | 1P0025 | ELAINE PIKULIK | 1/3/2005 | $ (7,000.00) | CW | CHECK |
| 160235 | 1/3/2005 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 280087 | 1S0141 | EMILY S STARR | 1/3/2005 | $ (7,000.00) | CW | CHECK |
| 160276 | 1/3/2005 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 25849 | 1ZA159 | MARSHALL WARREN KRAUSE | 1/3/2005 | $ (7,000.00) | CW | CHECK |
| 160312 | 1/3/2005 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 286802 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 1/3/2005 | $ (7,000.00) | CW | CHECK |
| 160417 | 1/3/2005 | 7,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 175449 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 1/3/2005 | $ (7,000.00) | CW | CHECK |
| 160213 | 1/3/2005 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 211537 | 1L0140 | MARYEN LOVINGER ZISKIN | 1/3/2005 | $ (7,200.00) | CW | CHECK |
| 160270 | 1/3/2005 | 7,200.00 | NULL | 1ZA120 | Reconciled Customer Checks | 87434 | 1ZA120 | JOSEPH CAIATI | 1/3/2005 | $ (7,200.00) | CW | CHECK |
| 160167 | 1/3/2005 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 288233 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 1/3/2005 | $ (7,500.00) | CW | CHECK |
| 160182 | 1/3/2005 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 261102 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 1/3/2005 | $ (7,500.00) | CW | CHECK |
| 160264 | 1/3/2005 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 287155 | 1ZA009 | BETH BERGMAN FISHER | 1/3/2005 | $ (7,500.00) | CW | CHECK |
| 160306 | 1/3/2005 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 201566 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/3/2005 | $ (7,500.00) | CW | CHECK |
| 160335 | 1/3/2005 | 7,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 68616 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 1/3/2005 | $ (7,500.00) | CW | CHECK |
| 160394 | 1/3/2005 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 169662 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 1/3/2005 | $ (7,500.00) | CW | CHECK |
| 160411 | 1/3/2005 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 293728 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 1/3/2005 | $ (7,500.00) | CW | CHECK |
| 160195 | 1/3/2005 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 147672 | 1K0108 | JUDITH KONIGSBERG | 1/3/2005 | $ (8,000.00) | CW | CHECK |
| 160212 | 1/3/2005 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 165391 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 1/3/2005 | $ (8,000.00) | CW | CHECK |
| 160299 | 1/3/2005 | 8,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 25094 | 1ZA350 | MIGNON GORDON | 1/3/2005 | $ (8,000.00) | CW | CHECK |
| 160319 | 1/3/2005 | 8,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 53714 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 1/3/2005 | $ (8,000.00) | CW | CHECK |

08-01789-cgm Doc 21642-6 Filed 05/25/22 Entered 05/25/22 17:59:21 Ex. 5
Pg 941 of 1620

Reconciled BLMIS Customer Checks that Cleared (Reconciled Item from JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160326 | 1/3/2005 | 8,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 223073 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 1/3/2005 | $ (8,000.00) | CW | CHECK |
| 160413 | 1/3/2005 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 120122 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 1/3/2005 | $ (8,000.00) | CW | CHECK |
| 160403 | 1/3/2005 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 300056 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 1/3/2005 | $ (8,007.50) | CW | CHECK |
| 160217 | 1/3/2005 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 22053 | 1M0106 | ALAN R MOSKIN | 1/3/2005 | $ (8,250.00) | CW | CHECK |
| 160214 | 1/3/2005 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 76296 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/3/2005 | $ (8,775.00) | CW | CHECK |
| 160070 | 1/3/2005 | 9,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 31310 | 1CM617 | DANIEL FLAX | 1/3/2005 | $ (9,000.00) | CW | CHECK |
| 160099 | 1/3/2005 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 31426 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 1/3/2005 | $ (9,000.00) | CW | CHECK |
| 160279 | 1/3/2005 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 53626 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 1/3/2005 | $ (9,000.00) | CW | CHECK |
| 160291 | 1/3/2005 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 280405 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/3/2005 | $ (9,000.00) | CW | CHECK |
| 160307 | 1/3/2005 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 223061 | 1ZA430 | ANGELINA SANDOLO | 1/3/2005 | $ (9,000.00) | CW | CHECK |
| 160329 | 1/3/2005 | 9,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 85394 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 1/3/2005 | $ (9,000.00) | CW | CHECK |
| 160350 | 1/3/2005 | 9,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 201832 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 1/3/2005 | $ (9,000.00) | CW | CHECK |
| 160416 | 1/3/2005 | 9,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 120132 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 1/3/2005 | $ (9,000.00) | CW | CHECK |
| 159988 | 1/3/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 76189 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 1/3/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 160142 | 1/3/2005 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 294493 | 1E0146 | EVANS INVESTMENT CLUB | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160010 | 1/3/2005 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 25644 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160011 | 1/3/2005 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 284351 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160022 | 1/3/2005 | 10,000.00 | NULL | 1CM071 | Reconciled Customer Checks | 99963 | 1CM071 | FRANK C MOMSEN | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160025 | 1/3/2005 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 105998 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160085 | 1/3/2005 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 106210 | 1D0018 | JOSEPHINE DI PASCALI | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 159955 | 1/3/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 272775 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160115 | 1/3/2005 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 294444 | 1EM202 | MERLE L SLEEPER | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160125 | 1/3/2005 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 294469 | 1EM250 | ARDITH RUBNITZ | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 159958 | 1/3/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 93 | 1F0114 | NTC & CO. FBO DONALD FRIEDMAN (111358) | 1/3/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160161 | 1/3/2005 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 45919 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 1/3/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160144 | 1/3/2005 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 89 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 159971 | 1/3/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 273114 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 159976 | 1/3/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 253464 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160208 | 1/3/2005 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 239568 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160222 | 1/3/2005 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 87170 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 159996 | 1/3/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 217168 | 1R0050 | JONATHAN ROTH | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160230 | 1/3/2005 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 19850 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160247 | 1/3/2005 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 22166 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160256 | 1/3/2005 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 287093 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160285 | 1/3/2005 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 222975 | 1ZA211 | SONDRA ROSENBERG | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160292 | 1/3/2005 | 10,000.00 | Barbara Posin | 1ZA282 | Reconciled Customer Checks | 280350 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160358 | 1/3/2005 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 287378 | 1ZA982 | LENORE H SCHUPAK | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160360 | 1/3/2005 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 223215 | 1ZA990 | JUDITH V SCHWARTZ | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160367 | 1/3/2005 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 232376 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160389 | 1/3/2005 | 10,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 202043 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160412 | 1/3/2005 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 120094 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160418 | 1/3/2005 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 293738 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 1/3/2005 | $ (10,000.00) | CW | CHECK |
| 160191 | 1/3/2005 | 10,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 279814 | 1K0103 | JEFFREY KOMMIT | 1/3/2005 | $ (10,500.00) | CW | CHECK |
| 160001 | 1/3/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 217347 | 1S0497 | PATRICIA SAMUELS | 1/3/2005 | $ (10,500.00) | CW | CHECK |
| 160160 | 1/3/2005 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 239631 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/3/2005 | $ (11,000.00) | CW | CHECK |
| 160190 | 1/3/2005 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 54596 | 1KW316 | MARLENE M KNOPF | 1/3/2005 | $ (11,000.00) | CW | CHECK |
| 160224 | 1/3/2005 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 280029 | 1P0079 | JOYCE PRIGERSON | 1/3/2005 | $ (11,000.00) | CW | CHECK |
| 160295 | 1/3/2005 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 222985 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 1/3/2005 | $ (11,000.00) | CW | CHECK |
| 160309 | 1/3/2005 | 11,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 60657 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/3/2005 | $ (11,000.00) | CW | CHECK |
| 160013 | 1/3/2005 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 25648 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 1/3/2005 | $ (12,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160154 | 1/3/2005 | 12,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 272979 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 1/3/2005 | $ (12,000.00) | CW | CHECK |
| 160183 | 1/3/2005 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 273083 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 1/3/2005 | $ (12,000.00) | CW | CHECK |
| 160227 | 1/3/2005 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 241316 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 1/3/2005 | $ (12,000.00) | CW | CHECK |
| 160234 | 1/3/2005 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 87317 | 1S0133 | JENNIFER SPRING MCPHERSON | 1/3/2005 | $ (12,000.00) | CW | CHECK |
| 160263 | 1/3/2005 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 217391 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 1/3/2005 | $ (12,000.00) | CW | CHECK |
| 160266 | 1/3/2005 | 12,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 163526 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 1/3/2005 | $ (12,000.00) | CW | CHECK |
| 160273 | 1/3/2005 | 12,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 164045 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 1/3/2005 | $ (12,000.00) | CW | CHECK |
| 160294 | 1/3/2005 | 12,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 287240 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 1/3/2005 | $ (12,000.00) | CW | CHECK |
| 160321 | 1/3/2005 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 25141 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 1/3/2005 | $ (12,000.00) | CW | CHECK |
| 160014 | 1/3/2005 | 12,390.00 | NULL | 1B0183 | Reconciled Customer Checks | 148496 | 1B0183 | BONYOR TRUST | 1/3/2005 | $ (12,390.00) | CW | CHECK |
| 160083 | 1/3/2005 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 289619 | 1C1239 | PATRICE ELLEN CERTILMAN | 1/3/2005 | $ (12,500.00) | CW | CHECK |
| 160116 | 1/3/2005 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 239600 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/3/2005 | $ (12,500.00) | CW | CHECK |
| 160118 | 1/3/2005 | 12,500.00 | NULL | 1EM218 | Reconciled Customer Checks | 272929 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 1/3/2005 | $ (12,500.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible] ... from JPM... Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160164 | 1/3/2005 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 273003 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 1/3/2005 | $ (12,500.00) | CW | CHECK |
| 160305 | 1/3/2005 | 12,500.00 | NULL | 1ZA411 | Reconciled Customer Checks | 169317 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 1/3/2005 | $ (12,500.00) | CW | CHECK |
| 160290 | 1/3/2005 | 13,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 163662 | 1ZA244 | JUDITH G DAMRON | 1/3/2005 | $ (13,000.00) | CW | CHECK |
| 160399 | 1/3/2005 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 120087 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 1/3/2005 | $ (13,000.00) | CW | CHECK |
| 160414 | 1/3/2005 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 175446 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 1/3/2005 | $ (13,000.00) | CW | CHECK |
| 160215 | 1/3/2005 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 253517 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 1/3/2005 | $ (13,312.00) | CW | CHECK |
| 160245 | 1/3/2005 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 84939 | 1S0302 | MILDRED SHAPIRO | 1/3/2005 | $ (13,500.00) | CW | CHECK |
| 160380 | 1/3/2005 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 204064 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 1/3/2005 | $ (13,500.00) | CW | CHECK |
| 160092 | 1/3/2005 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 149631 | 1EM017 | MARILYN BERNFELD TRUST | 1/3/2005 | $ (14,000.00) | CW | CHECK |
| 160138 | 1/3/2005 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 86 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/98 | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160009 | 1/3/2005 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 280279 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160028 | 1/3/2005 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 226368 | 1CM062 | MARY FREDA FLAX | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160028 | 1/3/2005 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 149346 | 1CM177 | RUTH K SONKING | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160093 | 1/3/2005 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 289789 | 1EM018 | THOMAS BERNFELD | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160103 | 1/3/2005 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 31450 | 1EM098 | MADELAINE R KENT LIVING TRUST | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160104 | 1/3/2005 | 15,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 31467 | 1EM110 | LYNNE KUPPERMAN | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160114 | 1/3/2005 | 15,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 272888 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160119 | 1/3/2005 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 149694 | 1EM220 | CONSTANCE VOYNOW | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160152 | 1/3/2005 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 45874 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160156 | 1/3/2005 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 4660 | 1F0116 | CAROL FISHER | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160439 | 1/3/2005 | 15,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 45823 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160180 | 1/3/2005 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 253445 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160192 | 1/3/2005 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 76174 | 1K0104 | KATHY KOMMIT | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 159964 | 1/3/2005 | 15,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 4746 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160218 | 1/3/2005 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 19802 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160231 | 1/3/2005 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 280044 | 1R0150 | ALAN ROSENBERG | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160249 | 1/3/2005 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 47262 | 1S0329 | TURBI SMILOW | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160252 | 1/3/2005 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 217293 | 1S0368 | LEONA SINGER | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160253 | 1/3/2005 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 163718 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160265 | 1/3/2005 | 15,000.00 | NULL | 1ZA024 | Reconciled Customer Checks | 47418 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160267 | 1/3/2005 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 25020 | 1ZA072 | SALLIE W KRASS | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160274 | 1/3/2005 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 85152 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160277 | 1/3/2005 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 296908 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160278 | 1/3/2005 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 164070 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160281 | 1/3/2005 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 60468 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160283 | 1/3/2005 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 222966 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160287 | 1/3/2005 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 60504 | 1ZA230 | BARBARA J GOLDEN | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160293 | 1/3/2005 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 164115 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160370 | 1/3/2005 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 25226 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160391 | 1/3/2005 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 120039 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 1/3/2005 | $ (15,000.00) | CW | CHECK |
| 160447 | 1/3/2005 | 15,400.00 | NULL | 1ZB305 | Reconciled Customer Checks | 93747 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 1/3/2005 | $ (15,400.00) | CW | CHECK |
| 160038 | 1/3/2005 | 16,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 262008 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 1/3/2005 | $ (16,000.00) | CW | CHECK |
| 160057 | 1/3/2005 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 228802 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/3/2005 | $ (16,000.00) | CW | CHECK |
| 160244 | 1/3/2005 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 87339 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 1/3/2005 | $ (16,000.00) | CW | CHECK |
| 160301 | 1/3/2005 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 287255 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/3/2005 | $ (16,000.00) | CW | CHECK |
| 160352 | 1/3/2005 | 16,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 25199 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 1/3/2005 | $ (16,000.00) | CW | CHECK |
| 160166 | 1/3/2005 | 16,500.00 | NULL | 1G0098 | Reconciled Customer Checks | 272787 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/3/2005 | $ (16,500.00) | CW | CHECK |
| 160379 | 1/3/2005 | 16,990.00 | NULL | 1ZB344 | Reconciled Customer Checks | 201994 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 1/3/2005 | $ (16,500.00) | CW | CHECK |
| 160123 | 1/3/2005 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 288330 | 1EM239 | P & M JOINT VENTURE | 1/3/2005 | $ (17,000.00) | CW | CHECK |
| 160171 | 1/3/2005 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 61855 | 1G0280 | HILLARY JENNER GHERTLER | 1/3/2005 | $ (17,000.00) | CW | CHECK |
| 160374 | 1/3/2005 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 173960 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 1/3/2005 | $ (17,000.00) | CW | CHECK |
| 160157 | 1/3/2005 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 94 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 1/3/2005 | $ (17,500.00) | CW | CHECK |
| 160193 | 1/3/2005 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 279840 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 1/3/2005 | $ (17,500.00) | CW | CHECK |
| 160250 | 1/3/2005 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 163693 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 1/3/2005 | $ (17,500.00) | CW | CHECK 2005 DISTRIBUTION |
| 160037 | 1/3/2005 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 99997 | 1CM289 | ESTATE OF ELEANOR MYERS | 1/3/2005 | $ (18,000.00) | CW | CHECK |
| 160061 | 1/3/2005 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 100033 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 1/3/2005 | $ (18,000.00) | CW | CHECK |
| 160077 | 1/3/2005 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 106160 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 1/3/2005 | $ (18,000.00) | CW | CHECK |
| 160130 | 1/3/2005 | 18,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 149672 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 1/3/2005 | $ (18,000.00) | CW | CHECK |
| 160145 | 1/3/2005 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 45818 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 1/3/2005 | $ (18,000.00) | CW | CHECK |
| 160229 | 1/3/2005 | 18,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 47217 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 1/3/2005 | $ (18,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160343 | 1/3/2005 | 18,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 173894 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 1/3/2005 | $ (18,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Analysis – Schedule 5 (Item JPMC Bank accounts)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160090 | 1/3/2005 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 78938 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 1/3/2005 | $ (19,000.00) | CW | CHECK |
| 160100 | 1/3/2005 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 272571 | 1EM078 | H & E COMPANY A PARTNERSHIP | 1/3/2005 | $ (19,000.00) | CW | CHECK |
| 160026 | 1/3/2005 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 288067 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160079 | 1/3/2005 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 272654 | 1CM874 | ARNOLD L MILLER | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160128 | 1/3/2005 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 272898 | 1EM284 | ANDREW M GOODMAN | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160129 | 1/3/2005 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 149655 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160150 | 1/3/2005 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 91 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160159 | 1/3/2005 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 45915 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160169 | 1/3/2005 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 253402 | 1G0278 | MONTE GHERTLER | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160170 | 1/3/2005 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 61852 | 1G0279 | MONTE ALAN GHERTLER | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160177 | 1/3/2005 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 223878 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160178 | 1/3/2005 | 20,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 4709 | 1H0104 | NORMA HILL | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 159962 | 1/3/2005 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 61905 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 159966 | 1/3/2005 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 253450 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160184 | 1/3/2005 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 79154 | 1KW099 | ANN HARRIS | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160446 | 1/3/2005 | 20,000.00 | NULL | 1O0007 | Reconciled Customer Checks | 47147 | 1O0007 | PATRICK J O'LEARY MD PC MONEY PURCHASE PLAN | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160261 | 1/3/2005 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 24999 | 1W0076 | RAVEN C WILE THE SEASONS | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160262 | 1/3/2005 | 20,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 278762 | 1W0096 | IRVING WALLACH | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160458 | 1/3/2005 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 163569 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160275 | 1/3/2005 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 280302 | 1ZA141 | J R FAMILY TRUST C/O LESS | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160284 | 1/3/2005 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 25077 | 1ZA207 | MARTIN FINKEL M D | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160297 | 1/3/2005 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 287251 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160310 | 1/3/2005 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 25158 | 1ZA440 | LEWIS R FRANCK | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160318 | 1/3/2005 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 169300 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160320 | 1/3/2005 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 296951 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160324 | 1/3/2005 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 248301 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160327 | 1/3/2005 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 25188 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/9/5 | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160363 | 1/3/2005 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 223244 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160373 | 1/3/2005 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 120004 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160376 | 1/3/2005 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 201893 | 1ZB293 | ROSE LESS | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160463 | 1/3/2005 | 20,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 68811 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160390 | 1/3/2005 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 169657 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160396 | 1/3/2005 | 20,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 177809 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160406 | 1/3/2005 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 120082 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 1/3/2005 | $ (20,000.00) | CW | CHECK |
| 160136 | 1/3/2005 | 20,788.00 | NULL | 1EM450 | Reconciled Customer Checks | 149752 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 1/3/2005 | $ (20,788.00) | CW | CHECK |
| 160091 | 1/3/2005 | 21,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 262076 | 1CM635 | ELLEN BERNFELD | 1/3/2005 | $ (21,000.00) | CW | CHECK |
| 160124 | 1/3/2005 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 223751 | 1EM243 | DR LYNN LAZARUS SERPER | 1/3/2005 | $ (21,000.00) | CW | CHECK |
| 160395 | 1/3/2005 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 297113 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 1/3/2005 | $ (21,000.00) | CW | CHECK |
| 160393 | 1/3/2005 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 204108 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/3/2005 | $ (21,895.00) | CW | CHECK |
| 160054 | 1/3/2005 | 22,500.00 | NULL | 1CM406 | Reconciled Customer Checks | 262037 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/3/2005 | $ (22,500.00) | CW | CHECK |
| 160198 | 1/3/2005 | 22,500.00 | NULL | 1K0160 | Reconciled Customer Checks | 165379 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 1/3/2005 | $ (22,500.00) | CW | CHECK 2005 DISTRIBUTION |
| 160032 | 1/3/2005 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 106032 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/3/2005 | $ (23,000.00) | CW | CHECK |
| 160139 | 1/3/2005 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 61734 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160031 | 1/3/2005 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 272599 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160052 | 1/3/2005 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 100000 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160055 | 1/3/2005 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 100022 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160431 | 1/3/2005 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 211243 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160063 | 1/3/2005 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 165151 | 1CM514 | STUART GRUBER | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160101 | 1/3/2005 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 31433 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160102 | 1/3/2005 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 288216 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160109 | 1/3/2005 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 61616 | 1EM168 | LEON ROSS | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160127 | 1/3/2005 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 61630 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160131 | 1/3/2005 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 77 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TREES | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160168 | 1/3/2005 | 25,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 4682 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160179 | 1/3/2005 | 25,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 149586 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160205 | 1/3/2005 | 25,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 261210 | 1L0080 | AUDREY LEFKOWITZ | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 159994 | 1/3/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 241293 | 1R0016 | JUDITH RECHLER | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160238 | 1/3/2005 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 19854 | 1S0224 | DONALD SCHUPAK | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160453 | 1/3/2005 | 25,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 287055 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160251 | 1/3/2005 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 217284 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 1/3/2005 | $ (25,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160457 | 1/3/2005 | 25,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 87411 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160459 | 1/3/2005 | 25,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 87452 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 1/3/2005 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMorgan account... December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160269 | 1/3/2005 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 296880 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160300 | 1/3/2005 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 85275 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160353 | 1/3/2005 | 25,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 286863 | 1ZA893 | HERBERT JAFFE | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160364 | 1/3/2005 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 223266 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160462 | 1/3/2005 | 25,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 287384 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160464 | 1/3/2005 | 25,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 293654 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160377 | 1/3/2005 | 25,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 201900 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160400 | 1/3/2005 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 202103 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160407 | 1/3/2005 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 175440 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/3/2005 | $ (25,000.00) | CW | CHECK |
| 160048 | 1/3/2005 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 272609 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 1/3/2005 | $ (26,800.00) | CW | CHECK |
| 160110 | 1/3/2005 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 289773 | 1EM170 | MIRIAM ROSS | 1/3/2005 | $ (27,000.00) | CW | CHECK |
| 160246 | 1/3/2005 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 278543 | 1S0304 | ELINOR SOLOMON | 1/3/2005 | $ (27,000.00) | CW | CHECK |
| 160197 | 1/3/2005 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 252839 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 1/3/2005 | $ (27,500.00) | CW | CHECK 2005 DISTRIBUTION |
| 160132 | 1/3/2005 | 27,750.00 | NULL | 1EM318 | Reconciled Customer Checks | 211647 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 1/3/2005 | $ (27,750.00) | CW | CHECK |
| 160003 | 1/3/2005 | 30,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 273123 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160428 | 1/3/2005 | 30,000.00 | NULL | 1CM029 | Reconciled Customer Checks | 284356 | 1CM029 | LEE CARLIN TRUSTEE LEE CARLIN 11/21/96 TRUST | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160021 | 1/3/2005 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 149328 | 1CM064 | RIVA LYNETTE FLAX | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160024 | 1/3/2005 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 165092 | 1CM104 | STANLEY KREITMAN | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160033 | 1/3/2005 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 31242 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160045 | 1/3/2005 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 165123 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160049 | 1/3/2005 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 31255 | 1CM375 | ELIZABETH JANE RAND | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160078 | 1/3/2005 | 30,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 149436 | 1CM806 | EVELYN BEREZIN WILENITZ | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160097 | 1/3/2005 | 30,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 211477 | 1EM046 | LAURA D COLEMAN | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160098 | 1/3/2005 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 233652 | 1EM072 | DEAN L GREENBERG | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160112 | 1/3/2005 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 78953 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/98 | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160113 | 1/3/2005 | 30,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 211635 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160135 | 1/3/2005 | 30,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 61728 | 1EM422 | G & G PARTNERSHIP | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 159959 | 1/3/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 61818 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160442 | 1/3/2005 | 30,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 71561 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 159970 | 1/3/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 76094 | 1KW123 | JOAN WACHTLER | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 159973 | 1/3/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 253457 | 1KW158 | SOL WACHTLER | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 159980 | 1/3/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 261140 | 1KW347 | FS COMPANY LLC | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 159981 | 1/3/2005 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 76136 | 1KW358 | STERLING 20 LLC | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 159983 | 1/3/2005 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 253467 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160233 | 1/3/2005 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 76422 | 1S0035 | HARRY SCHICK | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160257 | 1/3/2005 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 217304 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160268 | 1/3/2005 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 248213 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160460 | 1/3/2005 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 85261 | 1ZA355 | LEON L & MIKKI L FINK FAMILY TRUST | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160311 | 1/3/2005 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 296968 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160349 | 1/3/2005 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 287349 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160382 | 1/3/2005 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 204068 | 1ZB355 | SHELLEY MICHELMORE | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160384 | 1/3/2005 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 297100 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160421 | 1/3/2005 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 133271 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160471 | 1/3/2005 | 30,000.00 | NULL | 1ZW017 | Reconciled Customer Checks | 120174 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 1/3/2005 | $ (30,000.00) | CW | CHECK |
| 160086 | 1/3/2005 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 289649 | 1D0040 | DO STAY INC | 1/3/2005 | $ (31,000.00) | CW | CHECK |
| 160044 | 1/3/2005 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 262018 | 1CM342 | THE MURRAY FAMILY TRUST TRUST U/W/O HARRIET MYERS | 1/3/2005 | $ (31,250.00) | CW | CHECK |
| 160041 | 1/3/2005 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 228754 | 1CM316 | MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 1/3/2005 | $ (33,000.00) | CW | CHECK |
| 160059 | 1/3/2005 | 33,210.80 | NULL | 1CM483 | Reconciled Customer Checks | 211371 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 1/3/2005 | $ (33,210.80) | CW | CHECK |
| 160140 | 1/3/2005 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 87 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160082 | 1/3/2005 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 289612 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160027 | 1/3/2005 | 35,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 226392 | 1CM162 | JOHN F ROSENTHAL | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160074 | 1/3/2005 | 35,000.00 | NULL | 1CM670 | Reconciled Customer Checks | 165253 | 1CM670 | KENNETH H GUTNER REV TRUST U/A DTD 11/5/1993 KENNETH H GUTNER TSTEE | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160089 | 1/3/2005 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 211482 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160120 | 1/3/2005 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 81 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160148 | 1/3/2005 | 35,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 272966 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160151 | 1/3/2005 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 294530 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160216 | 1/3/2005 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 4852 | 1M0105 | EDWIN MICHALOVE | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160455 | 1/3/2005 | 35,000.00 | NULL | 1S0502 | Reconciled Customer Checks | 22219 | 1S0502 | BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160272 | 1/3/2005 | 35,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 25845 | 1ZA134 | DORRIS CARR BONFIGLI | 1/3/2005 | $ (35,000.00) | CW | CHECK |
| 160035 | 1/3/2005 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 211204 | 1CM248 | JOYCE G BULLEN | 1/3/2005 | $ (36,000.00) | CW | CHECK |
| 160040 | 1/3/2005 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 31230 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/3/2005 | $ (36,000.00) | CW | CHECK |
| 160420 | 1/3/2005 | 37,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 300075 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 1/3/2005 | $ (37,000.00) | CW | CHECK |
| 160036 | 1/3/2005 | 37,500.00 | NULL | 1ZA756 | Reconciled Customer Checks | 223122 | 1ZA756 | JANET GERSTMAN | 1/3/2005 | $ (37,500.00) | CW | CHECK |
| 160364 | 1/3/2005 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 155461 | 1S0182 | HOWARD SOLOMON | 1/3/2005 | $ (38,000.00) | CW | CHECK |
| 160365 | 1/3/2005 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 232367 | 1ZB062 | MAXWELL Y SIMKIN | 1/3/2005 | $ (38,000.00) | CW | CHECK |
| 159990 | 1/3/2005 | 39,400.00 | NULL | 1L0135 | Reconciled Customer Checks | 289741 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/3/2005 | $ (39,400.00) | CW | CHECK |
| 160188 | 1/3/2005 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 252745 | 1KW260 | FRED WILPON FAMILY TRUST | 1/3/2005 | $ (39,750.00) | CW | CHECK |
| 160437 | 1/3/2005 | 40,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 289609 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 1/3/2005 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible] ... from JPMC ... [illegible]

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160017 | 1/3/2005 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 178928 | 1CM034 | MARCIA COHEN | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 160030 | 1/3/2005 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 272595 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 160069 | 1/3/2005 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 165188 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 160075 | 1/3/2005 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 211378 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 159957 | 1/3/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 239594 | 1EM193 | MALCOLM L SHERMAN | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 160443 | 1/3/2005 | 40,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 4793 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 159992 | 1/3/2005 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 87224 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 1/3/2005 | $ (40,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160450 | 1/3/2005 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 287010 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 160241 | 1/3/2005 | 40,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 163749 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 160372 | 1/3/2005 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 120000 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 160383 | 1/3/2005 | 40,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 223335 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 160401 | 1/3/2005 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 293708 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 160408 | 1/3/2005 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 293711 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 1/3/2005 | $ (40,000.00) | CW | CHECK |
| 159963 | 1/3/2005 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 19715 | 1KW024 | SAUL B KATZ | 1/3/2005 | $ (42,000.00) | CW | CHECK |
| 159965 | 1/3/2005 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 261112 | 1KW067 | FRED WILPON | 1/3/2005 | $ (42,000.00) | CW | CHECK |
| 160016 | 1/3/2005 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 261918 | 1B0250 | LISA N BERGER | 1/3/2005 | $ (45,000.00) | CW | CHECK |
| 160019 | 1/3/2005 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 226353 | 1CM059 | HERSCHEL FLAX M D | 1/3/2005 | $ (45,000.00) | CW | CHECK |
| 160163 | 1/3/2005 | 45,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 4673 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/3/2005 | $ (45,000.00) | CW | CHECK |
| 160451 | 1/3/2005 | 45,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 155473 | 1S0238 | DEBRA A WECHSLER | 1/3/2005 | $ (45,000.00) | CW | CHECK |
| 160248 | 1/3/2005 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 217269 | 1S0325 | CYNTHIA S SEGAL | 1/3/2005 | $ (45,000.00) | CW | CHECK |
| 160296 | 1/3/2005 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 53687 | 1ZA320 | ARLINE F SILNA ALTMAN | 1/3/2005 | $ (45,000.00) | CW | CHECK |
| 160342 | 1/3/2005 | 45,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 286856 | 1ZA781 | MICHAEL MOST | 1/3/2005 | $ (45,000.00) | CW | CHECK |
| 160357 | 1/3/2005 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 287356 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR U/AD 7/13/89 | 1/3/2005 | $ (45,000.00) | CW | CHECK |
| 160015 | 1/3/2005 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 99941 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/3/2005 | $ (47,175.00) | CW | CHECK |
| 160002 | 1/3/2005 | 50,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 261895 | 1A0017 | GERTRUDE ALPERN | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160080 | 1/3/2005 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 272673 | 1C1097 | MURIEL B CANTOR | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160034 | 1/3/2005 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 106057 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160042 | 1/3/2005 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 261997 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160050 | 1/3/2005 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 226415 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160056 | 1/3/2005 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 211339 | 1CM465 | JAMES P ROBBINS | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160432 | 1/3/2005 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 165167 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160073 | 1/3/2005 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 233296 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160105 | 1/3/2005 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 262181 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160117 | 1/3/2005 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 223730 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160155 | 1/3/2005 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 61773 | 1F0112 | JOAN L FISHER | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160162 | 1/3/2005 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 141865 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160147 | 1/3/2005 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 223797 | 1FN063 | P B ROBICO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 PHYLLIS GREENMAN,SUCCESSOR | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160165 | 1/3/2005 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 61842 | 1G0086 | TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160173 | 1/3/2005 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 262224 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160444 | 1/3/2005 | 50,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 4811 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160200 | 1/3/2005 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 79252 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160228 | 1/3/2005 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 155409 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160258 | 1/3/2005 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 47339 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 1/3/2005 | $ (50,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160331 | 1/3/2005 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 85412 | 1ZA689 | CLAUDIA FARIS | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160362 | 1/3/2005 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 232364 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160366 | 1/3/2005 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 297058 | 1ZB084 | DR STUART M KRAUT | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160470 | 1/3/2005 | 50,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 68858 | 1ZB455 | JANET B KOOPERMAN | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160404 | 1/3/2005 | 50,000.00 | NULL | 1ZR098 | Reconciled Customer Checks | 300060 | 1ZR098 | NTC & CO. FBO MICHAEL MOST (28447) | 1/3/2005 | $ (50,000.00) | CW | CHECK |
| 160438 | 1/3/2005 | 51,000.00 | NULL | 1EM469 | Reconciled Customer Checks | 79028 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 1/3/2005 | $ (51,000.00) | CW | CHECK |
| 160201 | 1/3/2005 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 19755 | 1L0025 | TRUST M-B-FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/3/2005 | $ (52,000.00) | PW | CHECK |
| 160361 | 1/3/2005 | 52,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 68682 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/3/2005 | $ (52,500.00) | CW | CHECK |
| 160005 | 1/3/2005 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 265437 | 1B0073 | ELBERT B BROWN TRUSTEE U/T/D 12/29/88 | 1/3/2005 | $ (53,000.00) | CW | CHECK |
| 160448 | 1/3/2005 | 54,200.00 | NULL | 1R0172 | Reconciled Customer Checks | 22117 | 1R0172 | RAR ENTREPRENEURIAL FUND | 1/3/2005 | $ (54,200.00) | CW | CHECK |
| 160426 | 1/3/2005 | 55,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 97426 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 1/3/2005 | $ (55,000.00) | CW | CHECK |
| 160006 | 1/3/2005 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 228688 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/3/2005 | $ (55,000.00) | CW | CHECK |
| 160202 | 1/3/2005 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 4798 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 1/3/2005 | $ (55,000.00) | CW | CHECK |
| 160341 | 1/3/2005 | 55,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 223132 | 1ZA780 | MARJORIE MOST | 1/3/2005 | $ (55,000.00) | CW | CHECK |
| 160434 | 1/3/2005 | 60,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 272615 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 1/3/2005 | $ (60,000.00) | CW | CHECK |
| 160076 | 1/3/2005 | 60,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 106146 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 1/3/2005 | $ (60,000.00) | CW | CHECK |
| 160181 | 1/3/2005 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 19721 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 1/3/2005 | $ (60,000.00) | CW | CHECK |
| 160454 | 1/3/2005 | 60,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 278687 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 1/3/2005 | $ (60,000.00) | CW | CHECK |
| 160465 | 1/3/2005 | 60,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 204046 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 1/3/2005 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks issued or requested from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160466 | 1/3/2005 | 60,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 204050 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 1/3/2005 | $ (60,000.00) | CW | CHECK |
| 160423 | 1/3/2005 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 180539 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 1/3/2005 | $ (60,000.00) | CW | CHECK |
| 160143 | 1/3/2005 | 62,539.91 | NULL | 1E0159 | Reconciled Customer Checks | 141833 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 1/3/2005 | $ (62,539.91) | CW | CHECK 2005 DISTRIBUTION |
| 160071 | 1/3/2005 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 106097 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/3/2005 | $ (65,000.00) | CW | CHECK |
| 160094 | 1/3/2005 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 272881 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 1/3/2005 | $ (65,000.00) | CW | CHECK |
| 160207 | 1/3/2005 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 288269 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/3/2005 | $ (65,000.00) | CW | CHECK |
| 160355 | 1/3/2005 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 297044 | 1ZA933 | MICHAEL M JACOBS | 1/3/2005 | $ (66,000.00) | CW | CHECK |
| 160023 | 1/3/2005 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 226387 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 1/3/2005 | $ (70,000.00) | CW | CHECK |
| 160051 | 1/3/2005 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 31266 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 1/3/2005 | $ (70,000.00) | CW | CHECK |
| 160461 | 1/3/2005 | 70,000.00 | NULL | 1ZB020 | Reconciled Customer Checks | 248342 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 1/3/2005 | $ (70,000.00) | CW | CHECK |
| 160058 | 1/3/2005 | 74,642.53 | NULL | 1CM479 | Reconciled Customer Checks | 284414 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/3/2005 | $ (74,642.53) | CW | CHECK |
| 160084 | 1/3/2005 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 262131 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 160018 | 1/3/2005 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 226349 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 160043 | 1/3/2005 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 165095 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 160060 | 1/3/2005 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 228796 | 1CM495 | PHYLLIS S MANKO | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 160065 | 1/3/2005 | 75,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 211356 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 160106 | 1/3/2005 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 31482 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 159960 | 1/3/2005 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 253392 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 160206 | 1/3/2005 | 75,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 22027 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 160232 | 1/3/2005 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 87293 | 1R0211 | ROSENZWEIG GROUP LLC | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 160386 | 1/3/2005 | 75,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 120045 | 1ZB430 | WOHL GEORGE PARTNERS LI | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 160422 | 1/3/2005 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 293754 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 1/3/2005 | $ (75,000.00) | CW | CHECK |
| 160137 | 1/3/2005 | 80,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 61750 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 1/3/2005 | $ (80,000.00) | CW | CHECK |
| 160260 | 1/3/2005 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 163829 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/3/2005 | $ (80,000.00) | CW | CHECK |
| 160053 | 1/3/2005 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 211231 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 1/3/2005 | $ (90,000.00) | CW | CHECK |
| 159978 | 1/3/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 142039 | 1KW314 | STERLING THIRTY VENTURE LLC I | 1/3/2005 | $ (90,000.00) | CW | CHECK |
| 160392 | 1/3/2005 | 90,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 223377 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 1/3/2005 | $ (90,000.00) | CW | CHECK |
| 160081 | 1/3/2005 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 211445 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 1/3/2005 | $ (90,900.00) | CW | CHECK |
| 160149 | 1/3/2005 | 92,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 294547 | 1F0057 | ROBIN S. FRIEHLING | 1/3/2005 | $ (92,000.00) | CW | CHECK |
| 160046 | 1/3/2005 | 97,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 165131 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/3/2005 | $ (97,500.00) | CW | CHECK |
| 160039 | 1/3/2005 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 106026 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 160429 | 1/3/2005 | 100,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 99993 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 160068 | 1/3/2005 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 233223 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 160153 | 1/3/2005 | 100,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 245217 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 159975 | 1/3/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 252730 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 159977 | 1/3/2005 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 54608 | 1KW260 | FRED WILPON FAMILY TRUST | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 159984 | 1/3/2005 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 54641 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 160209 | 1/3/2005 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 289726 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 160449 | 1/3/2005 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 217203 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 160385 | 1/3/2005 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 25295 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 160424 | 1/3/2005 | 100,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 93858 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 1/3/2005 | $ (100,000.00) | CW | CHECK |
| 160134 | 1/3/2005 | 100,029.00 | NULL | 1EM376 | Reconciled Customer Checks | 149734 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UJG DTD 12/4/97 C F KUNIN | 1/3/2005 | $ (100,029.00) | CW | CHECK |
| 160237 | 1/3/2005 | 103,056.00 | NULL | 1S0208 | Reconciled Customer Checks | 76445 | 1S0208 | LINDA N SCHIAPIRO CHARITABLE REMAINDER TRUST | 1/3/2005 | $ (103,056.00) | CW | CHECK |
| 160066 | 1/3/2005 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 100046 | 1CM560 | JOYCE E DEMETRAKIS | 1/3/2005 | $ (110,000.00) | CW | CHECK |
| 160254 | 1/3/2005 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 278644 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 1/3/2005 | $ (115,000.00) | CW | CHECK |
| 160047 | 1/3/2005 | 118,350.00 | NULL | 1CM361 | Reconciled Customer Checks | 211236 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2005 | $ (118,350.00) | CW | CHECK |
| 160095 | 1/3/2005 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 211468 | 1EM023 | JAY R BRAUS | 1/3/2005 | $ (125,000.00) | CW | CHECK |
| 160447 | 1/3/2005 | 125,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 47167 | 1R0170 | ROTENBERG FAMILY INTERVIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/96 | 1/3/2005 | $ (125,000.00) | CW | CHECK |
| 160381 | 1/3/2005 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 169603 | 1ZB349 | DONALD G RYNNE | 1/3/2005 | $ (125,000.00) | CW | CHECK |
| 160435 | 1/3/2005 | 140,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 165176 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 1/3/2005 | $ (140,000.00) | CW | CHECK |
| 160452 | 1/3/2005 | 150,000.00 | NULL | 1S0247 | Reconciled Customer Checks | 280132 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 1/3/2005 | $ (150,000.00) | CW | CHECK |
| 160012 | 1/3/2005 | 175,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 178909 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/3/2005 | $ (175,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 160176 | 1/3/2005 | 190,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 245051 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 1/3/2005 | $ (190,000.00) | CW | CHECK |
| 160067 | 1/3/2005 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 284402 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 1/3/2005 | $ (200,000.00) | CW | CHECK |
| 160445 | 1/3/2005 | 200,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 4819 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 1/3/2005 | $ (200,000.00) | CW | CHECK |
| 160225 | 1/3/2005 | 200,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 22111 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 1/3/2005 | $ (200,000.00) | CW | CHECK |
| 160007 | 1/3/2005 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 25611 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/3/2005 | $ (220,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Which Appear to Correspond to Certain Fictitious Deposits from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160008 | 1/3/2005 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 226341 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/3/2005 | $ (233,000.00) | CW | CHECK |
| 160199 | 1/3/2005 | 250,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 54688 | 1K0162 | KML ASSET MGMT LLC I | 1/3/2005 | $ (250,000.00) | CW | CHECK |
| 159972 | 1/3/2005 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 142008 | 1KW156 | STERLING 15C LLC | 1/3/2005 | $ (250,000.00) | CW | CHECK |
| 160004 | 1/3/2005 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 226316 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 1/3/2005 | $ (268,750.00) | CW | CHECK |
| 160062 | 1/3/2005 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 211330 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/3/2005 | $ (300,000.00) | CW | CHECK |
| 160096 | 1/3/2005 | 300,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 31393 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 1/3/2005 | $ (300,000.00) | CW | CHECK |
| 160440 | 1/3/2005 | 300,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 19637 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 1/3/2005 | $ (300,000.00) | CW | CHECK |
| 160456 | 1/3/2005 | 300,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 280245 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 1/3/2005 | $ (300,000.00) | CW | CHECK |
| 160146 | 1/3/2005 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 223794 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 1/3/2005 | $ (355,000.00) | CW | CHECK |
| 160072 | 1/3/2005 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 228829 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 1/3/2005 | $ (360,000.00) | CW | CHECK |
| 160203 | 1/3/2005 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 4802 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/3/2005 | $ (360,000.00) | CW | CHECK |
| 160430 | 1/3/2005 | 425,000.00 | NULL | 1CM343 | Reconciled Customer Checks | 262024 | 1CM343 | SHARON A RADDOCK C/O COREY E LEVINE CPA | 1/3/2005 | $ (425,000.00) | CW | CHECK |
| 160204 | 1/3/2005 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 252829 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (435,000.00) | CW | CHECK |
| 159989 | 1/3/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 147677 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/3/2005 | $ (1,200,000.00) | CW | CHECK |
| 160523 | 1/4/2005 | 2,500.00 | NULL | 1ZA269 | Reconciled Customer Checks | 280328 | 1ZA269 | A & L INVESTMENTS LLC | 1/4/2005 | $ (2,500.00) | CW | CHECK |
| 160533 | 1/4/2005 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 93796 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 1/4/2005 | $ (3,200.00) | CW | CHECK |
| 160522 | 1/4/2005 | 5,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 280342 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 1/4/2005 | $ (5,000.00) | CW | CHECK |
| 160525 | 1/4/2005 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 296963 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/4/2005 | $ (5,000.00) | CW | CHECK |
| 160527 | 1/4/2005 | 5,000.00 | NULL | 1ZA596 | Reconciled Customer Checks | 25167 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 1/4/2005 | $ (5,000.00) | CW | CHECK |
| 160483 | 1/4/2005 | 6,700.00 | NULL | 1B0267 | Reconciled Customer Checks | 228729 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/4/2005 | $ (6,700.00) | CW | CHECK |
| 160486 | 1/4/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 106052 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/4/2005 | $ (7,500.00) | CW | CHECK |
| 160496 | 1/4/2005 | 10,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 31347 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 1/4/2005 | $ (10,000.00) | CW | CHECK |
| 160507 | 1/4/2005 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 141923 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 1/4/2005 | $ (10,000.00) | CW | CHECK |
| 160484 | 1/4/2005 | 10,500.00 | NULL | 1CM044 | Reconciled Customer Checks | 178933 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 1/4/2005 | $ (10,500.00) | CW | CHECK |
| 160534 | 1/4/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 223418 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 1/4/2005 | $ (11,000.00) | CW | CHECK |
| 160508 | 1/4/2005 | 15,000.00 | NULL | 1K0113 | Reconciled Customer Checks | 76202 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 1/4/2005 | $ (15,000.00) | CW | CHECK |
| 160501 | 1/4/2005 | 16,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 78988 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 1/4/2005 | $ (16,000.00) | CW | CHECK |
| 160504 | 1/4/2005 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 272949 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/4/2005 | $ (20,000.00) | CW | CHECK |
| 160497 | 1/4/2005 | 22,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 233638 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 1/4/2005 | $ (22,000.00) | CW | CHECK |
| 160506 | 1/4/2005 | 22,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 239535 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/4/2005 | $ (22,000.00) | CW | CHECK |
| 160511 | 1/4/2005 | 25,000.00 | NULL | 1L0221 | Reconciled Customer Checks | 76280 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 1/4/2005 | $ (25,000.00) | CW | CHECK |
| 160515 | 1/4/2005 | 25,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 71722 | 1R0202 | ROTENBERG FAMILY LIMITED PARTNERSHIP | 1/4/2005 | $ (25,000.00) | CW | CHECK |
| 160532 | 1/4/2005 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 175428 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 1/4/2005 | $ (25,000.00) | CW | CHECK |
| 160530 | 1/4/2005 | 30,000.00 | NULL | 1ZB256 | Reconciled Customer Checks | 232392 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 1/4/2005 | $ (30,000.00) | CW | CHECK |
| 160500 | 1/4/2005 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 82 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 1/4/2005 | $ (32,000.00) | CW | CHECK |
| 160495 | 1/4/2005 | 35,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 149482 | 1C1219 | ANDREW H COHEN | 1/4/2005 | $ (35,000.00) | CW | CHECK |
| 160489 | 1/4/2005 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 31275 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 1/4/2005 | $ (35,000.00) | CW | CHECK |
| 160502 | 1/4/2005 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 61713 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 1/4/2005 | $ (35,000.00) | CW | CHECK |
| 160529 | 1/4/2005 | 35,000.00 | NULL | 1ZB097 | Reconciled Customer Checks | 287398 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1996 | 1/4/2005 | $ (35,000.00) | CW | CHECK |
| 160513 | 1/4/2005 | 40,000.00 | NULL | 1P0067 | Reconciled Customer Checks | 261292 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 1/4/2005 | $ (40,000.00) | CW | CHECK |
| 160518 | 1/4/2005 | 46,600.00 | NULL | 1S0354 | Reconciled Customer Checks | 85047 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 1/4/2005 | $ (46,600.00) | CW | CHECK |
| 160490 | 1/4/2005 | 47,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 149413 | 1CM596 | TRACY D KAMENSTEIN | 1/4/2005 | $ (47,000.00) | CW | CHECK |
| 160491 | 1/4/2005 | 47,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 262070 | 1CM597 | SLOAN G KAMENSTEIN | 1/4/2005 | $ (47,000.00) | CW | CHECK |
| 160531 | 1/4/2005 | 47,293.83 | NULL | 1ZB284 | Reconciled Customer Checks | 238721 | 1ZB284 | DND INVESTMENT GROUP C/O LOUIS DIAFERIA | 1/4/2005 | $ (47,293.83) | CW | CHECK |
| 160499 | 1/4/2005 | 50,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 223709 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 1/4/2005 | $ (50,000.00) | CW | CHECK |
| 160521 | 1/4/2005 | 50,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 155558 | 1W0039 | BONNIE T WEBSTER | 1/4/2005 | $ (50,000.00) | CW | CHECK |
| 160524 | 1/4/2005 | 50,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 164127 | 1ZA312 | RINGLER PARTNERS L P | 1/4/2005 | $ (50,000.00) | CW | CHECK |
| 160520 | 1/4/2005 | 55,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 278735 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 1/4/2005 | $ (55,000.00) | CW | CHECK |
| 160526 | 1/4/2005 | 75,000.00 | NULL | 1ZA521 | Reconciled Customer Checks | 25125 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/4/2005 | $ (75,000.00) | CW | CHECK |
| 160487 | 1/4/2005 | 75,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 31253 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 1/4/2005 | $ (75,035.00) | CW | CHECK |
| 160493 | 1/4/2005 | 97,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 106201 | 1CM913 | DAVID R KAMENSTEIN | 1/4/2005 | $ (97,000.00) | CW | CHECK |
| 160494 | 1/4/2005 | 97,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 272658 | 1CM914 | CAROL KAMENSTEIN | 1/4/2005 | $ (97,000.00) | CW | CHECK |
| 160485 | 1/4/2005 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 228747 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 1/4/2005 | $ (100,000.00) | CW | CHECK |
| 160498 | 1/4/2005 | 100,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 262169 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 1/4/2005 | $ (100,000.00) | CW | CHECK |
| 160514 | 1/4/2005 | 100,000.00 | NULL | 1R0100 | Reconciled Customer Checks | 280065 | 1R0100 | RICHARD RITUNO | 1/4/2005 | $ (100,000.00) | CW | CHECK |
| 160519 | 1/4/2005 | 100,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 47323 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 1/4/2005 | $ (100,000.00) | CW | CHECK |
| 160482 | 1/4/2005 | 125,000.00 | NULL | 1B0234 | Reconciled Customer Checks | 261911 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY PEARL | 1/4/2005 | $ (125,000.00) | CW | CHECK |
| 160528 | 1/4/2005 | 139,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 68612 | 1ZA716 | TOBY HARWOOD | 1/4/2005 | $ (139,000.00) | CW | CHECK |
| 160503 | 1/4/2005 | 150,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 45796 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 1/4/2005 | $ (150,000.00) | CW | CHECK |
| 160505 | 1/4/2005 | 200,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 88 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 1/4/2005 | $ (200,000.00) | CW | CHECK |
| 160492 | 1/4/2005 | 200,000.00 | NULL | 1CM794 | Reconciled Customer Checks | 31319 | 1CM794 | SOLLAR FAMILY PARTNERSHIP LLC C/O ARNOLD R SOLLAR | 1/4/2005 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into 703 Account from JPMC/Chase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160510 | 1/4/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 79259 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/4/2005 | $ (220,000.00) | PW | CHECK |
| 160512 | 1/4/2005 | 281,000.00 | NULL | 1M0154 | Reconciled Customer Checks | 47105 | 1M0154 | MAR PARTNERS C/O A RUSH | 1/4/2005 | $ (281,000.00) | CW | CHECK |
| 160509 | 1/4/2005 | 300,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 79248 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 1/4/2005 | $ (300,000.00) | CW | CHECK |
| 160516 | 1/4/2005 | 421,250.00 | NULL | 1SH011 | Reconciled Customer Checks | 278515 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/4/2005 | $ (421,250.00) | CW | CHECK |
| 160517 | 1/4/2005 | 578,750.00 | NULL | 1SH011 | Reconciled Customer Checks | 72372 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/4/2005 | $ (578,750.00) | PW | CHECK |
| 160488 | 1/4/2005 | 1,000,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 228774 | 1CM326 | THE LITWIN FOUNDATION INC | 1/4/2005 | $ (1,000,000.00) | CW | CHECK |
| 160544 | 1/5/2005 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 63 | 1G0113 | R GREENBERGER XX XX | 1/5/2005 | $ (2,375.00) | CW | CHECK |
| 160555 | 1/5/2005 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 217189 | 1SH168 | DANIEL I WAINTRUP | 1/5/2005 | $ (5,000.00) | CW | CHECK |
| 160548 | 1/5/2005 | 8,078.00 | NULL | 1L0027 | Reconciled Customer Checks | 253496 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2005 | $ (8,078.00) | CW | CHECK |
| 160565 | 1/5/2005 | 10,000.00 | NULL | 1ZB350 | Reconciled Customer Checks | 169607 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 1/5/2005 | $ (10,000.00) | CW | CHECK |
| 160552 | 1/5/2005 | 11,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 278432 | 1P0078 | NICHOLAS C PALEOLOGOS | 1/5/2005 | $ (11,000.00) | CW | CHECK |
| 160557 | 1/5/2005 | 15,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 278803 | 1ZA089 | MARIANNE PENNYPACKER | 1/5/2005 | $ (15,000.00) | CW | CHECK |
| 160567 | 1/5/2005 | 16,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 175437 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 1/5/2005 | $ (16,000.00) | CW | CHECK |
| 160566 | 1/5/2005 | 20,000.00 | NULL | 1ZB410 | Reconciled Customer Checks | 293669 | 1ZB410 | SAMUEL N METZKER | 1/5/2005 | $ (20,000.00) | CW | CHECK |
| 160556 | 1/5/2005 | 25,000.00 | NULL | 1ZA078 | Reconciled Customer Checks | 287165 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 1/5/2005 | $ (25,000.00) | CW | CHECK |
| 160558 | 1/5/2005 | 25,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 296912 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 1/5/2005 | $ (25,000.00) | CW | CHECK |
| 160540 | 1/5/2005 | 30,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 149394 | 1CM270 | CATHY GINS | 1/5/2005 | $ (30,000.00) | CW | CHECK |
| 160560 | 1/5/2005 | 30,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 164347 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/5/2005 | $ (30,000.00) | CW | CHECK |
| 160564 | 1/5/2005 | 30,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 232396 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 1/5/2005 | $ (30,000.00) | CW | CHECK |
| 160559 | 1/5/2005 | 35,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 163671 | 1ZA377 | M GARTH SHERMAN | 1/5/2005 | $ (35,000.00) | CW | CHECK |
| 160550 | 1/5/2005 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 252856 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/5/2005 | $ (40,000.00) | CW | CHECK |
| 160542 | 1/5/2005 | 42,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 288160 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 1/5/2005 | $ (42,000.00) | CW | CHECK |
| 160561 | 1/5/2005 | 50,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 68634 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 1/5/2005 | $ (50,000.00) | CW | CHECK |
| 160547 | 1/5/2005 | 72,085.75 | NULL | 1L0027 | Reconciled Customer Checks | 19759 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 1/5/2005 | $ (72,085.75) | CW | CHECK |
| 160551 | 1/5/2005 | 75,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 294780 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 1/5/2005 | $ (75,000.00) | CW | CHECK |
| 160543 | 1/5/2005 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 288228 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 1/5/2005 | $ (100,000.00) | CW | CHECK |
| 160549 | 1/5/2005 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 22013 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 1/5/2005 | $ (100,000.00) | CW | CHECK |
| 160562 | 1/5/2005 | 100,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 286914 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 1/5/2005 | $ (100,000.00) | CW | CHECK |
| 160554 | 1/5/2005 | 155,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 76392 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 1/5/2005 | $ (155,000.00) | CW | CHECK |
| 160545 | 1/5/2005 | 181,313.03 | NULL | 1H0105 | Reconciled Customer Checks | 141915 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/5/2005 | $ (181,313.03) | CW | CHECK |
| 160546 | 1/5/2005 | 183,271.82 | NULL | 1H0145 | Reconciled Customer Checks | 79132 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 1/5/2005 | $ (183,271.82) | CW | CHECK |
| 160553 | 1/5/2005 | 212,352.81 | NULL | 1P0109 | Reconciled Customer Checks | 76339 | 1P0109 | PEARSON STREET CAPITAL LLC | 1/5/2005 | $ (212,352.81) | CW | CHECK |
| 160563 | 1/5/2005 | 299,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 223313 | 1ZB251 | LAWRENCE R VELVEL | 1/5/2005 | $ (299,000.00) | CW | CHECK |
| 160568 | 1/5/2005 | 300,000.00 | NULL | 1ZR265 | Reconciled Customer Checks | 180454 | 1ZR265 | NTC & CO. FBO CAROL NELSON (47003) | 1/5/2005 | $ (300,000.00) | CW | CHECK |
| 160541 | 1/5/2005 | 533,159.53 | NULL | 1CM746 | Reconciled Customer Checks | 289572 | 1CM746 | JASON S SILVERMAN | 1/5/2005 | $ (533,159.53) | CW | CHECK |
| 160536 | 1/5/2005 | 750,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 164999 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 1/5/2005 | $ (750,000.00) | CW | CHECK |
| 160591 | 1/6/2005 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 248289 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 1/6/2005 | $ (5,000.00) | CW | CHECK |
| 160582 | 1/6/2005 | 15,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 294728 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 1/6/2005 | $ (15,000.00) | CW | CHECK |
| 160584 | 1/6/2005 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 87307 | 1R0113 | CHARLES C ROLLINS | 1/6/2005 | $ (20,000.00) | CW | CHECK |
| 160594 | 1/6/2005 | 33,150.00 | NULL | 1ZB384 | Reconciled Customer Checks | 120010 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 1/6/2005 | $ (33,150.00) | CW | CHECK |
| 160571 | 1/6/2005 | 36,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 284394 | 1CM469 | SOSNIK BESSEN LP | 1/6/2005 | $ (36,000.00) | CW | CHECK |
| 160576 | 1/6/2005 | 40,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 294461 | 1EM221 | ROBERT M WALLACK | 1/6/2005 | $ (40,000.00) | CW | CHECK |
| 160592 | 1/6/2005 | 42,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 280414 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 1/6/2005 | $ (42,000.00) | CW | CHECK |
| 160573 | 1/6/2005 | 50,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 149564 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 1/6/2005 | $ (50,000.00) | CW | CHECK |
| 160575 | 1/6/2005 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 289765 | 1EM162 | SAMUEL ROBINSON | 1/6/2005 | $ (50,000.00) | CW | CHECK |
| 160577 | 1/6/2005 | 50,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 45738 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT/WROS | 1/6/2005 | $ (50,000.00) | CW | CHECK |
| 160578 | 1/6/2005 | 50,000.00 | NULL | 1EM344 | Reconciled Customer Checks | 245111 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 1/6/2005 | $ (50,000.00) | CW | CHECK |
| 160581 | 1/6/2005 | 50,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 245352 | 1H0128 | RUTH W HOUGHTON | 1/6/2005 | $ (50,000.00) | CW | CHECK |
| 160580 | 1/6/2005 | 55,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 4646 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 1/6/2005 | $ (55,000.00) | CW | CHECK |
| 160595 | 1/6/2005 | 90,411.52 | NULL | 1ZB415 | Reconciled Customer Checks | 293683 | 1ZB415 | NANCY T BEHRMAN | 1/6/2005 | $ (90,411.52) | CW | CHECK |
| 160597 | 1/6/2005 | 100,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 202089 | 1ZR006 | DAVID R KAMENSTEIN & CAROLE K BULMAN (21758) | 1/6/2005 | $ (100,000.00) | CW | CHECK |
| 160586 | 1/6/2005 | 167,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 54462 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 1/6/2005 | $ (167,000.00) | CW | CHECK |
| 160579 | 1/6/2005 | 200,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 61662 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/6/2005 | $ (200,000.00) | CW | CHECK |
| 160583 | 1/6/2005 | 200,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 241336 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 1/6/2005 | $ (200,000.00) | CW | CHECK |
| 160588 | 1/6/2005 | 200,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 280148 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 1/6/2005 | $ (200,000.00) | CW | CHECK |
| 160596 | 1/6/2005 | 200,000.00 | NULL | 1ZB424 | Reconciled Customer Checks | 223353 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 1/6/2005 | $ (200,000.00) | CW | CHECK |
| 160585 | 1/6/2005 | 220,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 22137 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 1/6/2005 | $ (220,000.00) | CW | CHECK |
| 160587 | 1/6/2005 | 220,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 248092 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 1/6/2005 | $ (220,000.00) | CW | CHECK |
| 160590 | 1/6/2005 | 250,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 280285 | 1ZA035 | STEFANELLI INVESTORS GROUP | 1/6/2005 | $ (250,000.00) | CW | CHECK |
| 160572 | 1/6/2005 | 290,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 239531 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 1/6/2005 | $ (290,000.00) | CW | CHECK |
| 160593 | 1/6/2005 | 300,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 204034 | 1ZB227 | SILNA INVESTMENTS LTD LI | 1/6/2005 | $ (300,000.00) | CW | CHECK |
| 160570 | 1/6/2005 | 350,000.00 | NULL | 1CM210 | Reconciled Customer Checks | 226401 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 1/6/2005 | $ (350,000.00) | CW | CHECK |
| 160574 | 1/6/2005 | 500,000.00 | NULL | 1EM100 | Reconciled Customer Checks | 59 | 1EM100 | LAUREL KOHL JODI M KOHL J/T WROS | 1/6/2005 | $ (500,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Originated from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160589 | 1/6/2005 | 900,000.00 | NULL | 1W0100 | Reconciled Customer Checks | 163954 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 1/6/2005 | $ (900,000.00) | CW | CHECK |
| 161024 | 1/7/2005 | 17.34 | NULL | 1ZB225 | Reconciled Customer Checks | 297068 | 1ZB225 | CAROLYN M CIOFFI | 1/7/2005 | $ (17.34) | CW | CHECK |
| 160882 | 1/7/2005 | 73.92 | NULL | 1ZA385 | Reconciled Customer Checks | 169296 | 1ZA385 | JANE G STARR | 1/7/2005 | $ (73.92) | CW | CHECK |
| 161059 | 1/7/2005 | 116.56 | NULL | 1ZG034 | Reconciled Customer Checks | 180401 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 1/7/2005 | $ (116.56) | CW | CHECK |
| 160965 | 1/7/2005 | 182.62 | NULL | 1ZA791 | Reconciled Customer Checks | 297008 | 1ZA791 | RUTH SONNETT | 1/7/2005 | $ (182.62) | CW | CHECK |
| 160937 | 1/7/2005 | 182.79 | NULL | 1ZA676 | Reconciled Customer Checks | 296972 | 1ZA676 | A AMIE WITKIN THE WINDS | 1/7/2005 | $ (182.79) | CW | CHECK |
| 160902 | 1/7/2005 | 183.10 | NULL | 1ZA463 | Reconciled Customer Checks | 173865 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 1/7/2005 | $ (183.10) | CW | CHECK |
| 160845 | 1/7/2005 | 183.18 | NULL | 1ZA183 | Reconciled Customer Checks | 53622 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 1/7/2005 | $ (183.18) | CW | CHECK |
| 161058 | 1/7/2005 | 183.24 | NULL | 1ZG015 | Reconciled Customer Checks | 238826 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 1/7/2005 | $ (183.24) | CW | CHECK |
| 160991 | 1/7/2005 | 197.99 | NULL | 1ZA967 | Reconciled Customer Checks | 287368 | 1ZA967 | MILTON ETKIND | 1/7/2005 | $ (197.99) | CW | CHECK |
| 160841 | 1/7/2005 | 201.06 | NULL | 1ZA174 | Reconciled Customer Checks | 287234 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 1/7/2005 | $ (201.06) | CW | CHECK |
| 160697 | 1/7/2005 | 260.58 | NULL | 1K0030 | Reconciled Customer Checks | 294676 | 1K0030 | RITA KING | 1/7/2005 | $ (260.58) | CW | CHECK |
| 160679 | 1/7/2005 | 279.18 | NULL | 1G0298 | Reconciled Customer Checks | 60 | 1G0298 | PATI H GERBER LTD | 1/7/2005 | $ (279.18) | CW | CHECK |
| 160733 | 1/7/2005 | 280.29 | NULL | 1RU025 | Reconciled Customer Checks | 280014 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/7/2005 | $ (280.29) | CW | CHECK |
| 161068 | 1/7/2005 | 283.21 | NULL | 1ZW056 | Reconciled Customer Checks | 202206 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 1/7/2005 | $ (283.21) | CW | CHECK |
| 160734 | 1/7/2005 | 1,169.72 | NULL | 1RU032 | Reconciled Customer Checks | 4880 | 1RU032 | MAX BLINKOFF | 1/7/2005 | $ (1,169.72) | CW | CHECK |
| 160971 | 1/7/2005 | 1,180.48 | NULL | 1ZA826 | Reconciled Customer Checks | 169484 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 1/7/2005 | $ (1,180.48) | CW | CHECK |
| 161039 | 1/7/2005 | 1,187.11 | NULL | 1ZB369 | Reconciled Customer Checks | 201972 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 1/7/2005 | $ (1,187.11) | CW | CHECK |
| 160642 | 1/7/2005 | 1,188.88 | NULL | 1E0147 | Reconciled Customer Checks | 78995 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 1/7/2005 | $ (1,188.88) | CW | CHECK |
| 160945 | 1/7/2005 | 1,205.00 | NULL | 1ZA712 | Reconciled Customer Checks | 296980 | 1ZA712 | JANE BRICK | 1/7/2005 | $ (1,205.00) | CW | CHECK |
| 160764 | 1/7/2005 | 1,205.24 | NULL | 1S0321 | Reconciled Customer Checks | 155500 | 1S0321 | ANNETTE L SCHNEIDER | 1/7/2005 | $ (1,205.24) | CW | CHECK |
| 160738 | 1/7/2005 | 1,213.74 | NULL | 1RU046 | Reconciled Customer Checks | 155386 | 1RU046 | REINA HAFT OR JANSE MAYA | 1/7/2005 | $ (1,213.74) | CW | CHECK |
| 160879 | 1/7/2005 | 1,218.64 | NULL | 1ZA364 | Reconciled Customer Checks | 25098 | 1ZA364 | DEBORAH KAYE | 1/7/2005 | $ (1,218.64) | CW | CHECK |
| 160842 | 1/7/2005 | 1,227.50 | NULL | 1ZA177 | Reconciled Customer Checks | 222945 | 1ZA177 | ROGER GRINNELL | 1/7/2005 | $ (1,227.50) | CW | CHECK |
| 160719 | 1/7/2005 | 1,231.26 | NULL | 1M0014 | Reconciled Customer Checks | 147713 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/7/2005 | $ (1,231.26) | CW | CHECK |
| 160988 | 1/7/2005 | 1,240.02 | NULL | 1ZA948 | Reconciled Customer Checks | 286907 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 1/7/2005 | $ (1,240.02) | CW | CHECK |
| 160999 | 1/7/2005 | 1,248.68 | NULL | 1ZB006 | Reconciled Customer Checks | 169554 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 1/7/2005 | $ (1,248.68) | CW | CHECK |
| 160968 | 1/7/2005 | 1,253.45 | NULL | 1ZA815 | Reconciled Customer Checks | 169457 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 1/7/2005 | $ (1,253.45) | CW | CHECK |
| 161056 | 1/7/2005 | 1,264.60 | NULL | 1ZG009 | Reconciled Customer Checks | 93785 | 1ZG009 | RACHEL MOSKOWITZ | 1/7/2005 | $ (1,264.60) | CW | CHECK |
| 160967 | 1/7/2005 | 1,278.90 | NULL | 1ZA812 | Reconciled Customer Checks | 248330 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 1/7/2005 | $ (1,278.90) | CW | CHECK |
| 161062 | 1/7/2005 | 1,307.39 | NULL | 1ZR021 | Reconciled Customer Checks | 293703 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 1/7/2005 | $ (1,307.39) | CW | CHECK |
| 160969 | 1/7/2005 | 1,318.20 | NULL | 1ZA816 | Reconciled Customer Checks | 223154 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 1/7/2005 | $ (1,318.20) | CW | CHECK |
| 160972 | 1/7/2005 | 1,327.81 | NULL | 1ZA829 | Reconciled Customer Checks | 25211 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 1/7/2005 | $ (1,327.81) | CW | CHECK |
| 160698 | 1/7/2005 | 1,328.98 | NULL | 1K0033 | Reconciled Customer Checks | 4773 | 1K0033 | MARJORIE KLASKIN | 1/7/2005 | $ (1,328.98) | CW | CHECK |
| 160889 | 1/7/2005 | 1,341.69 | NULL | 1ZA419 | Reconciled Customer Checks | 223040 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/7/2005 | $ (1,341.69) | CW | CHECK |
| 160820 | 1/7/2005 | 1,345.02 | NULL | 1ZA080 | Reconciled Customer Checks | 47392 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 1/7/2005 | $ (1,345.02) | CW | CHECK |
| 160729 | 1/7/2005 | 1,363.27 | NULL | 1P0073 | Reconciled Customer Checks | 22101 | 1P0073 | KAZA PASERMAN | 1/7/2005 | $ (1,363.27) | CW | CHECK |
| 160964 | 1/7/2005 | 1,363.28 | NULL | 1ZA790 | Reconciled Customer Checks | 169431 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 1/7/2005 | $ (1,363.28) | CW | CHECK |
| 160658 | 1/7/2005 | 1,364.21 | NULL | 1ZA472 | Reconciled Customer Checks | 248264 | 1ZA472 | JUNE EVE STORY | 1/7/2005 | $ (1,364.21) | CW | CHECK |
| 160658 | 1/7/2005 | 1,376.57 | NULL | 1F0130 | Reconciled Customer Checks | 272996 | 1F0130 | FRANCES FRIED | 1/7/2005 | $ (1,376.57) | CW | CHECK |
| 161021 | 1/7/2005 | 1,381.92 | NULL | 1ZB124 | Reconciled Customer Checks | 93732 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 1/7/2005 | $ (1,381.92) | CW | CHECK |
| 160790 | 1/7/2005 | 1,399.70 | NULL | 1W0078 | Reconciled Customer Checks | 248176 | 1W0078 | DOROTHY J WALKER | 1/7/2005 | $ (1,399.70) | CW | CHECK |
| 160766 | 1/7/2005 | 1,433.24 | NULL | 1S0326 | Reconciled Customer Checks | 47245 | 1S0326 | DAVID F SEGAL | 1/7/2005 | $ (1,433.24) | CW | CHECK |
| 160908 | 1/7/2005 | 2,314.86 | NULL | 1ZA480 | Reconciled Customer Checks | 164304 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/7/2005 | $ (2,314.86) | CW | CHECK |
| 160915 | 1/7/2005 | 2,315.35 | NULL | 1ZA508 | Reconciled Customer Checks | 60594 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 1/7/2005 | $ (2,315.35) | CW | CHECK |
| 160705 | 1/7/2005 | 2,326.71 | NULL | 1K0130 | Reconciled Customer Checks | 76272 | 1K0130 | GINA KOGER | 1/7/2005 | $ (2,326.71) | CW | CHECK |
| 160928 | 1/7/2005 | 2,338.34 | NULL | 1ZA597 | Reconciled Customer Checks | 85369 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 1/7/2005 | $ (2,338.34) | CW | CHECK |
| 160963 | 1/7/2005 | 2,358.92 | NULL | 1ZA783 | Reconciled Customer Checks | 173886 | 1ZA783 | ANNA MARIE KRAVITZ | 1/7/2005 | $ (2,358.92) | CW | CHECK |
| 161017 | 1/7/2005 | 2,360.90 | NULL | 1ZB108 | Reconciled Customer Checks | 248367 | 1ZB108 | KERSTIN S ROMANUCCI | 1/7/2005 | $ (2,360.90) | CW | CHECK |
| 160884 | 1/7/2005 | 2,361.58 | NULL | 1ZA400 | Reconciled Customer Checks | 163688 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 1/7/2005 | $ (2,361.58) | CW | CHECK |
| 160774 | 1/7/2005 | 2,367.01 | NULL | 1S0348 | Reconciled Customer Checks | 76496 | 1S0348 | BROOKE SIMONDS | 1/7/2005 | $ (2,367.01) | CW | CHECK |
| 160695 | 1/7/2005 | 2,377.23 | NULL | 1H0119 | Reconciled Customer Checks | 165356 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 1/7/2005 | $ (2,377.23) | CW | CHECK |
| 160893 | 1/7/2005 | 2,383.23 | NULL | 1ZA432 | Reconciled Customer Checks | 85311 | 1ZA432 | ENID ZIMBLER | 1/7/2005 | $ (2,383.23) | CW | CHECK |
| 160940 | 1/7/2005 | 2,383.27 | NULL | 1ZA698 | Reconciled Customer Checks | 173847 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 1/7/2005 | $ (2,383.27) | CW | CHECK |
| 160899 | 1/7/2005 | 2,383.69 | NULL | 1ZA456 | Reconciled Customer Checks | 201646 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 1/7/2005 | $ (2,383.69) | CW | CHECK |
| 161064 | 1/7/2005 | 2,386.17 | NULL | 1ZR096 | Reconciled Customer Checks | 300064 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/7/2005 | $ (2,386.17) | CW | CHECK |
| 160750 | 1/7/2005 | 2,388.92 | NULL | 1S0289 | Reconciled Customer Checks | 278537 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 1/7/2005 | $ (2,388.92) | CW | CHECK |
| 161023 | 1/7/2005 | 2,391.77 | NULL | 1ZB224 | Reconciled Customer Checks | 201887 | 1ZB224 | DAVID ARENSON | 1/7/2005 | $ (2,391.77) | CW | CHECK |
| 160865 | 1/7/2005 | 2,397.40 | NULL | 1ZA288 | Reconciled Customer Checks | 60481 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 1/7/2005 | $ (2,397.40) | CW | CHECK |
| 160740 | 1/7/2005 | 2,401.70 | NULL | 1R0137 | Reconciled Customer Checks | 248102 | 1R0137 | SYLVIA ROSENBLATT | 1/7/2005 | $ (2,401.70) | CW | CHECK |
| 160732 | 1/7/2005 | 2,405.80 | NULL | 1RU023 | Reconciled Customer Checks | 22086 | 1RU023 | SUSAN ARGESE | 1/7/2005 | $ (2,405.80) | CW | CHECK |
| 160986 | 1/7/2005 | 2,405.90 | NULL | 1ZA920 | Reconciled Customer Checks | 169511 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/7/2005 | $ (2,405.90) | CW | CHECK |
| 161000 | 1/7/2005 | 2,405.90 | NULL | 1ZB014 | Reconciled Customer Checks | 68693 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/7/2005 | $ (2,405.90) | CW | CHECK |
| 160951 | 1/7/2005 | 2,406.09 | NULL | 1ZA728 | Reconciled Customer Checks | 296983 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/7/2005 | $ (2,406.09) | CW | CHECK |
| 160880 | 1/7/2005 | 2,407.59 | NULL | 1ZA365 | Reconciled Customer Checks | 25104 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 1/7/2005 | $ (2,407.59) | CW | CHECK |
| 161005 | 1/7/2005 | 2,429.03 | NULL | 1ZB038 | Reconciled Customer Checks | 173950 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 1/7/2005 | $ (2,429.03) | CW | CHECK |
| 160918 | 1/7/2005 | 2,429.76 | NULL | 1ZA549 | Reconciled Customer Checks | 248298 | 1ZA549 | PEARL LEFFER TRUST DTD 9/29/94 | 1/7/2005 | $ (2,429.76) | CW | CHECK |
| 160843 | 1/7/2005 | 2,435.45 | NULL | 1ZA178 | Reconciled Customer Checks | 53661 | 1ZA178 | DAVID MOSKOWITZ | 1/7/2005 | $ (2,435.45) | CW | CHECK |
| 161061 | 1/7/2005 | 2,445.45 | NULL | 1ZR009 | Reconciled Customer Checks | 180422 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/7/2005 | $ (2,445.45) | CW | CHECK |
| 161009 | 1/7/2005 | 2,452.17 | NULL | 1ZB061 | Reconciled Customer Checks | 68713 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 1/7/2005 | $ (2,452.17) | CW | CHECK |
| 160746 | 1/7/2005 | 2,467.45 | NULL | 1S0073 | Reconciled Customer Checks | 278518 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/7/2005 | $ (2,467.45) | CW | CHECK |
| 160670 | 1/7/2005 | 2,495.89 | NULL | 1G0242 | Reconciled Customer Checks | 19662 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/7/2005 | $ (2,495.89) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Business Checking
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160715 | 1/7/2005 | 2,497.35 | NULL | 1L0152 | Reconciled Customer Checks | 78911 | 1L0152 | JACK LOKIEC | 1/7/2005 | $ (2,497.35) | CW | CHECK |
| 160982 | 1/7/2005 | 2,497.35 | NULL | 1ZA912 | Reconciled Customer Checks | 169522 | 1ZA912 | RENE MARTEL | 1/7/2005 | $ (2,497.35) | CW | CHECK |
| 160994 | 1/7/2005 | 2,497.35 | NULL | 1ZA985 | Reconciled Customer Checks | 93700 | 1ZA985 | MURIEL GOLDBERG | 1/7/2005 | $ (2,497.35) | CW | CHECK |
| 160866 | 1/7/2005 | 2,497.77 | NULL | 1ZA290 | Reconciled Customer Checks | 280375 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 1/7/2005 | $ (2,497.77) | CW | CHECK |
| 160897 | 1/7/2005 | 2,498.46 | NULL | 1ZA452 | Reconciled Customer Checks | 286797 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 1/7/2005 | $ (2,498.46) | CW | CHECK |
| 161019 | 1/7/2005 | 2,498.62 | NULL | 1ZB111 | Reconciled Customer Checks | 119970 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 1/7/2005 | $ (2,498.62) | CW | CHECK |
| 160953 | 1/7/2005 | 2,502.59 | NULL | 1ZA737 | Reconciled Customer Checks | 201715 | 1ZA737 | SUSAN GUIDUCCI | 1/7/2005 | $ (2,502.59) | CW | CHECK |
| 160673 | 1/7/2005 | 2,511.35 | NULL | 1G0252 | Reconciled Customer Checks | 294609 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/7/2005 | $ (2,511.35) | CW | CHECK |
| 161014 | 1/7/2005 | 2,511.50 | NULL | 1ZB096 | Reconciled Customer Checks | 201843 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 1/7/2005 | $ (2,511.50) | CW | CHECK |
| 160985 | 1/7/2005 | 2,589.68 | NULL | 1ZA919 | Reconciled Customer Checks | 68648 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/7/2005 | $ (2,589.68) | CW | CHECK |
| 160834 | 1/7/2005 | 2,591.29 | NULL | 1ZA125 | Reconciled Customer Checks | 163541 | 1ZA125 | HERBERT A MEDETSKY | 1/7/2005 | $ (2,591.29) | CW | CHECK |
| 160787 | 1/7/2005 | 2,768.89 | NULL | 1U0017 | Reconciled Customer Checks | 85049 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1/7/2005 | $ (2,768.89) | CW | CHECK |
| 160923 | 1/7/2005 | 3,337.59 | NULL | 1ZA565 | Reconciled Customer Checks | 286769 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/7/2005 | $ (3,337.59) | CW | CHECK |
| 160946 | 1/7/2005 | 3,351.88 | NULL | 1ZA720 | Reconciled Customer Checks | 248315 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 1/7/2005 | $ (3,351.88) | CW | CHECK |
| 160821 | 1/7/2005 | 3,355.64 | NULL | 1ZA083 | Reconciled Customer Checks | 85109 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 1/7/2005 | $ (3,355.64) | CW | CHECK |
| 160822 | 1/7/2005 | 3,355.64 | NULL | 1ZA084 | Reconciled Customer Checks | 278794 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 1/7/2005 | $ (3,355.64) | CW | CHECK |
| 160714 | 1/7/2005 | 3,470.54 | NULL | 1L0151 | Reconciled Customer Checks | 288287 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 1/7/2005 | $ (3,470.54) | CW | CHECK |
| 160844 | 1/7/2005 | 3,483.69 | NULL | 1ZA179 | Reconciled Customer Checks | 53649 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/7/2005 | $ (3,483.69) | CW | CHECK |
| 160701 | 1/7/2005 | 3,485.46 | NULL | 1K0098 | Reconciled Customer Checks | 54671 | 1K0098 | JUDITH KONIGSBERG | 1/7/2005 | $ (3,485.46) | CW | CHECK |
| 160916 | 1/7/2005 | 3,494.81 | NULL | 1ZA526 | Reconciled Customer Checks | 53753 | 1ZA526 | BEATRICE WEG ET AL T I C | 1/7/2005 | $ (3,494.81) | CW | CHECK |
| 160930 | 1/7/2005 | 3,495.56 | NULL | 1ZA612 | Reconciled Customer Checks | 169370 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/7/2005 | $ (3,495.56) | CW | CHECK |
| 160912 | 1/7/2005 | 3,508.06 | NULL | 1ZA488 | Reconciled Customer Checks | 248282 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 1/7/2005 | $ (3,508.06) | CW | CHECK |
| 160950 | 1/7/2005 | 3,508.89 | NULL | 1ZA727 | Reconciled Customer Checks | 223108 | 1ZA727 | ALEC MADOFF | 1/7/2005 | $ (3,508.89) | CW | CHECK |
| 160995 | 1/7/2005 | 3,516.85 | NULL | 1ZA986 | Reconciled Customer Checks | 169545 | 1ZA986 | BIANCA M MURRAY | 1/7/2005 | $ (3,516.85) | CW | CHECK |
| 161040 | 1/7/2005 | 3,538.33 | NULL | 1ZB400 | Reconciled Customer Checks | 25291 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 1/7/2005 | $ (3,538.33) | CW | CHECK |
| 160938 | 1/7/2005 | 3,549.47 | NULL | 1ZA691 | Reconciled Customer Checks | 169403 | 1ZA691 | FREDA KOHL TTEE | 1/7/2005 | $ (3,549.47) | CW | CHECK |
| 160737 | 1/7/2005 | 3,560.54 | NULL | 1RU042 | Reconciled Customer Checks | 76355 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 1/7/2005 | $ (3,560.54) | CW | CHECK |
| 161057 | 1/7/2005 | 3,565.44 | NULL | 1ZG010 | Reconciled Customer Checks | 297108 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 1/7/2005 | $ (3,565.44) | CW | CHECK |
| 160974 | 1/7/2005 | 3,575.63 | NULL | 1ZA831 | Reconciled Customer Checks | 93684 | 1ZA831 | BARBARA BONFIGLI | 1/7/2005 | $ (3,575.63) | CW | CHECK |
| 160848 | 1/7/2005 | 3,584.12 | NULL | 1ZA193 | Reconciled Customer Checks | 163576 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 1/7/2005 | $ (3,584.12) | CW | CHECK |
| 160712 | 1/7/2005 | 3,584.98 | NULL | 1L0148 | Reconciled Customer Checks | 223670 | 1L0148 | GARY LOW | 1/7/2005 | $ (3,584.98) | CW | CHECK |
| 161065 | 1/7/2005 | 3,590.24 | NULL | 1ZR184 | Reconciled Customer Checks | 223406 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 1/7/2005 | $ (3,590.24) | CW | CHECK |
| 160859 | 1/7/2005 | 3,591.20 | NULL | 1ZA255 | Reconciled Customer Checks | 296919 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 1/7/2005 | $ (3,591.20) | CW | CHECK |
| 161002 | 1/7/2005 | 3,594.13 | NULL | 1ZB018 | Reconciled Customer Checks | 119963 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/7/2005 | $ (3,594.13) | CW | CHECK |
| 160749 | 1/7/2005 | 3,596.06 | NULL | 1S0287 | Reconciled Customer Checks | 19864 | 1S0287 | MRS SHIRLEY SOLOMON | 1/7/2005 | $ (3,596.06) | CW | CHECK |
| 160723 | 1/7/2005 | 3,600.94 | NULL | 1M0115 | Reconciled Customer Checks | 278412 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 1/7/2005 | $ (3,600.94) | CW | CHECK |
| 160993 | 1/7/2005 | 3,614.02 | NULL | 1ZA984 | Reconciled Customer Checks | 286924 | 1ZA984 | MICHELE A SCHUPAK | 1/7/2005 | $ (3,614.02) | CW | CHECK |
| 160987 | 1/7/2005 | 3,619.23 | NULL | 1ZA944 | Reconciled Customer Checks | 68675 | 1ZA944 | WAYNE PRESS & JAY PRESS J'T WROS | 1/7/2005 | $ (3,619.23) | CW | CHECK |
| 160854 | 1/7/2005 | 3,623.56 | NULL | 1ZA229 | Reconciled Customer Checks | 164167 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 1/7/2005 | $ (3,623.56) | CW | CHECK |
| 160742 | 1/7/2005 | 3,631.44 | NULL | 1R0149 | Reconciled Customer Checks | 155393 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 1/7/2005 | $ (3,631.44) | CW | CHECK |
| 160911 | 1/7/2005 | 3,631.86 | NULL | 1ZA485 | Reconciled Customer Checks | 287270 | 1ZA485 | ROSLYN STEINBERG | 1/7/2005 | $ (3,631.86) | CW | CHECK |
| 160956 | 1/7/2005 | 3,632.38 | NULL | 1ZA751 | Reconciled Customer Checks | 286844 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 1/7/2005 | $ (3,632.38) | CW | CHECK |
| 160875 | 1/7/2005 | 3,632.46 | NULL | 1ZA328 | Reconciled Customer Checks | 248237 | 1ZA328 | LESLIE GOLDSMITH | 1/7/2005 | $ (3,632.46) | CW | CHECK |
| 160814 | 1/7/2005 | 3,632.89 | NULL | 1ZA063 | Reconciled Customer Checks | 248191 | 1ZA063 | AMY BETH SMITH | 1/7/2005 | $ (3,632.89) | CW | CHECK |
| 160815 | 1/7/2005 | 3,632.89 | NULL | 1ZA064 | Reconciled Customer Checks | 87417 | 1ZA064 | ROBERT JASON SCHUSTACK | 1/7/2005 | $ (3,632.89) | CW | CHECK |
| 160883 | 1/7/2005 | 3,633.39 | NULL | 1ZA398 | Reconciled Customer Checks | 25119 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 1/7/2005 | $ (3,633.39) | CW | CHECK |
| 160869 | 1/7/2005 | 3,633.59 | NULL | 1ZA305 | Reconciled Customer Checks | 222997 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 1/7/2005 | $ (3,633.59) | CW | CHECK |
| 160736 | 1/7/2005 | 3,633.80 | NULL | 1RU036 | Reconciled Customer Checks | 4899 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 1/7/2005 | $ (3,633.80) | CW | CHECK |
| 160803 | 1/7/2005 | 3,634.33 | NULL | 1ZA023 | Reconciled Customer Checks | 47402 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 1/7/2005 | $ (3,634.33) | CW | CHECK |
| 160833 | 1/7/2005 | 3,635.47 | NULL | 1ZA124 | Reconciled Customer Checks | 53611 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 1/7/2005 | $ (3,635.47) | CW | CHECK |
| 160761 | 1/7/2005 | 3,636.87 | NULL | 1S0312 | Reconciled Customer Checks | 287038 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 1/7/2005 | $ (3,636.87) | CW | CHECK |
| 160906 | 1/7/2005 | 3,638.35 | NULL | 1ZA474 | Reconciled Customer Checks | 60572 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 1/7/2005 | $ (3,638.35) | CW | CHECK |
| 160773 | 1/7/2005 | 3,661.35 | NULL | 1S0347 | Reconciled Customer Checks | 22180 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 1/7/2005 | $ (3,661.35) | CW | CHECK |
| 160776 | 1/7/2005 | 3,664.38 | NULL | 1S0351 | Reconciled Customer Checks | 217276 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 1/7/2005 | $ (3,664.38) | CW | CHECK |
| 160643 | 1/7/2005 | 3,666.30 | NULL | 1E0149 | Reconciled Customer Checks | 141825 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 1/7/2005 | $ (3,666.30) | CW | CHECK |
| 161055 | 1/7/2005 | 3,667.87 | NULL | 1ZG008 | Reconciled Customer Checks | 223371 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 1/7/2005 | $ (3,667.87) | CW | CHECK |
| 160846 | 1/7/2005 | 3,668.12 | NULL | 1ZA188 | Reconciled Customer Checks | 60462 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 1/7/2005 | $ (3,668.12) | CW | CHECK |
| 160910 | 1/7/2005 | 3,671.92 | NULL | 1ZA484 | Reconciled Customer Checks | 296948 | 1ZA484 | NANCY RIEHM | 1/7/2005 | $ (3,671.92) | CW | CHECK |
| 160625 | 1/7/2005 | 4,470.53 | NULL | 1C1255 | Reconciled Customer Checks | 289627 | 1C1255 | E MARSHALL COMORA | 1/7/2005 | $ (4,470.53) | CW | CHECK |
| 160933 | 1/7/2005 | 4,630.26 | NULL | 1ZA628 | Reconciled Customer Checks | 287319 | 1ZA628 | ERIC B HEFTLER | 1/7/2005 | $ (4,630.26) | CW | CHECK |
| 160785 | 1/7/2005 | 4,639.46 | NULL | 1T0041 | Reconciled Customer Checks | 217379 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 1/7/2005 | $ (4,639.46) | CW | CHECK |
| 160942 | 1/7/2005 | 4,651.44 | NULL | 1ZA705 | Reconciled Customer Checks | 25191 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 1/7/2005 | $ (4,651.44) | CW | CHECK |
| 160795 | 1/7/2005 | 4,654.17 | NULL | 1ZA004 | Reconciled Customer Checks | 85099 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST UA DTD 8/21/98 | 1/7/2005 | $ (4,654.17) | CW | CHECK |
| 160676 | 1/7/2005 | 4,681.75 | NULL | 1G0276 | Reconciled Customer Checks | 239671 | 1G0276 | LILLIAN GOTTESMAN | 1/7/2005 | $ (4,681.75) | CW | CHECK |

Reconciled BLMIS Customer Claims Adjusted to reflect all disbursements from JPMorgan Chase Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160921 | 1/7/2005 | 4,691.00 | NULL | IZA557 | Reconciled Customer Checks | 201613 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J'T WROS | 1/7/2005 | $ (4,691.00) | CW | CHECK |
| 161003 | 1/7/2005 | 4,697.19 | NULL | IZB023 | Reconciled Customer Checks | 248338 | 1ZB023 | SHEILA G WEISLER | 1/7/2005 | $ (4,697.19) | CW | CHECK |
| 160856 | 1/7/2005 | 4,698.82 | NULL | IZA246 | Reconciled Customer Checks | 60548 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TIC | 1/7/2005 | $ (4,698.82) | CW | CHECK |
| 160794 | 1/7/2005 | 4,707.28 | NULL | IW0114 | Reconciled Customer Checks | 248185 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 1/7/2005 | $ (4,707.28) | CW | CHECK |
| 160978 | 1/7/2005 | 4,720.33 | NULL | IZA883 | Reconciled Customer Checks | 85487 | 1ZA883 | MILLICENT COHEN | 1/7/2005 | $ (4,720.33) | CW | CHECK |
| 160976 | 1/7/2005 | 4,720.43 | NULL | IZA867 | Reconciled Customer Checks | 85450 | 1ZA867 | ESTATE OF ABE SILVERMAN | 1/7/2005 | $ (4,720.43) | CW | CHECK |
| 161030 | 1/7/2005 | 4,729.40 | NULL | IZB276 | Reconciled Customer Checks | 203964 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 1/7/2005 | $ (4,729.40) | CW | CHECK |
| 160853 | 1/7/2005 | 4,733.87 | NULL | IZA221 | Reconciled Customer Checks | 163604 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 1/7/2005 | $ (4,733.87) | CW | CHECK |
| 160807 | 1/7/2005 | 4,736.79 | NULL | IZA036 | Reconciled Customer Checks | 280293 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 1/7/2005 | $ (4,736.79) | CW | CHECK |
| 160941 | 1/7/2005 | 4,739.05 | NULL | IZA704 | Reconciled Customer Checks | 201693 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 1/7/2005 | $ (4,739.05) | CW | CHECK |
| 160830 | 1/7/2005 | 4,740.10 | NULL | IZA116 | Reconciled Customer Checks | 296890 | 1ZA116 | MARTHA HARDY GEORGE | 1/7/2005 | $ (4,740.10) | CW | CHECK |
| 160977 | 1/7/2005 | 4,745.88 | NULL | IZA878 | Reconciled Customer Checks | 297027 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 1/7/2005 | $ (4,745.88) | CW | CHECK |
| 160735 | 1/7/2005 | 4,748.88 | NULL | IRU035 | Reconciled Customer Checks | 4887 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 1/7/2005 | $ (4,748.88) | CW | CHECK |
| 160932 | 1/7/2005 | 4,749.72 | NULL | IZA626 | Reconciled Customer Checks | 173818 | 1ZA626 | NOAH S HEFTLER MD | 1/7/2005 | $ (4,749.72) | CW | CHECK |
| 160655 | 1/7/2005 | 4,765.53 | NULL | IF0108 | Reconciled Customer Checks | 272972 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 1/7/2005 | $ (4,765.53) | CW | CHECK |
| 160683 | 1/7/2005 | 4,765.53 | NULL | IH0065 | Reconciled Customer Checks | 233673 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 1/7/2005 | $ (4,765.53) | CW | CHECK |
| 161016 | 1/7/2005 | 4,765.53 | NULL | IZB106 | Reconciled Customer Checks | 169569 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 1/7/2005 | $ (4,765.53) | CW | CHECK |
| 160961 | 1/7/2005 | 4,765.72 | NULL | IZA767 | Reconciled Customer Checks | 297012 | 1ZA767 | JANET S BANK | 1/7/2005 | $ (4,765.72) | CW | CHECK |
| 160919 | 1/7/2005 | 4,766.27 | NULL | IZA551 | Reconciled Customer Checks | 287298 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 1/7/2005 | $ (4,766.27) | CW | CHECK |
| 160858 | 1/7/2005 | 4,767.46 | NULL | IZA254 | Reconciled Customer Checks | 222952 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 1/7/2005 | $ (4,767.46) | CW | CHECK |
| 160886 | 1/7/2005 | 4,775.87 | NULL | IZA406 | Reconciled Customer Checks | 85281 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 1/7/2005 | $ (4,775.87) | CW | CHECK |
| 161047 | 1/7/2005 | 4,801.11 | NULL | IZB465 | Reconciled Customer Checks | 297088 | 1ZB465 | MARCY SMITH | 1/7/2005 | $ (4,801.11) | CW | CHECK |
| 160791 | 1/7/2005 | 4,807.73 | NULL | IW0083 | Reconciled Customer Checks | 163874 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 1/7/2005 | $ (4,807.73) | CW | CHECK |
| 160913 | 1/7/2005 | 5,020.13 | NULL | IZA492 | Reconciled Customer Checks | 223034 | 1ZA492 | PHYLLIS GLICK | 1/7/2005 | $ (5,020.13) | CW | CHECK |
| 160925 | 1/7/2005 | 5,462.18 | NULL | IZA575 | Reconciled Customer Checks | 169364 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/7/2005 | $ (5,462.18) | CW | CHECK |
| 160682 | 1/7/2005 | 5,579.85 | NULL | IG0339 | Reconciled Customer Checks | 289706 | 1G0339 | SUSAN GROSSMAN | 1/7/2005 | $ (5,579.85) | CW | CHECK |
| 160606 | 1/7/2005 | 5,585.65 | NULL | IA0118 | Reconciled Customer Checks | 25600 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 1/7/2005 | $ (5,585.65) | CW | CHECK |
| 160623 | 1/7/2005 | 5,594.26 | NULL | IC1244 | Reconciled Customer Checks | 239514 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/7/2005 | $ (5,594.26) | CW | CHECK |
| 160603 | 1/7/2005 | 5,630.17 | NULL | IA0090 | Reconciled Customer Checks | 97450 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/7/2005 | $ (5,630.17) | CW | CHECK |
| 161054 | 1/7/2005 | 5,790.03 | NULL | IZB501 | Reconciled Customer Checks | 293686 | 1ZB501 | DARA NORMAN SIMONS | 1/7/2005 | $ (5,790.03) | CW | CHECK |
| 160779 | 1/7/2005 | 5,805.90 | NULL | IS0359 | Reconciled Customer Checks | 155523 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 1/7/2005 | $ (5,805.90) | CW | CHECK |
| 160664 | 1/7/2005 | 5,829.46 | NULL | IG0229 | Reconciled Customer Checks | 262269 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 1/7/2005 | $ (5,829.46) | CW | CHECK |
| 160651 | 1/7/2005 | 5,836.18 | NULL | IF0081 | Reconciled Customer Checks | 4664 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 1/7/2005 | $ (5,836.18) | CW | CHECK |
| 160944 | 1/7/2005 | 5,840.97 | NULL | IZA711 | Reconciled Customer Checks | 173853 | 1ZA711 | BARBARA WILSON | 1/7/2005 | $ (5,840.97) | CW | CHECK |
| 160607 | 1/7/2005 | 5,850.76 | NULL | IB0091 | Reconciled Customer Checks | 99879 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 1/7/2005 | $ (5,850.76) | CW | CHECK |
| 160920 | 1/7/2005 | 5,855.54 | NULL | IZA554 | Reconciled Customer Checks | 286757 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 1/7/2005 | $ (5,855.54) | CW | CHECK |
| 160806 | 1/7/2005 | 5,862.35 | NULL | IZA034 | Reconciled Customer Checks | 85139 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 1/7/2005 | $ (5,862.35) | CW | CHECK |
| 160935 | 1/7/2005 | 5,878.54 | NULL | IZA633 | Reconciled Customer Checks | 223084 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 1/7/2005 | $ (5,878.54) | CW | CHECK |
| 160847 | 1/7/2005 | 5,884.27 | NULL | IZA189 | Reconciled Customer Checks | 85199 | 1ZA189 | SANDRA BLAKE | 1/7/2005 | $ (5,884.27) | CW | CHECK |
| 161001 | 1/7/2005 | 5,888.20 | NULL | IZB017 | Reconciled Customer Checks | 223223 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 1/7/2005 | $ (5,888.20) | CW | CHECK |
| 160744 | 1/7/2005 | 5,890.28 | NULL | IR0181 | Reconciled Customer Checks | 22121 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/7/2005 | $ (5,890.28) | CW | CHECK |
| 160616 | 1/7/2005 | 5,896.67 | NULL | IB0196 | Reconciled Customer Checks | 97475 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 1/7/2005 | $ (5,896.67) | CW | CHECK |
| 160939 | 1/7/2005 | 5,899.93 | NULL | IZA692 | Reconciled Customer Checks | 201686 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 1/7/2005 | $ (5,899.93) | CW | CHECK |
| 160903 | 1/7/2005 | 5,900.28 | NULL | IZA464 | Reconciled Customer Checks | 93630 | 1ZA464 | JOAN GOODMAN | 1/7/2005 | $ (5,900.28) | CW | CHECK |
| 160914 | 1/7/2005 | 5,900.46 | NULL | IZA494 | Reconciled Customer Checks | 287289 | 1ZA494 | SHEILA BLOOM | 1/7/2005 | $ (5,900.46) | CW | CHECK |
| 160934 | 1/7/2005 | 5,900.61 | NULL | IZA632 | Reconciled Customer Checks | 93586 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 1/7/2005 | $ (5,900.61) | CW | CHECK |
| 160768 | 1/7/2005 | 5,910.29 | NULL | IS0338 | Reconciled Customer Checks | 248115 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/7/2005 | $ (5,910.29) | CW | CHECK |
| 160922 | 1/7/2005 | 5,911.02 | NULL | IZA559 | Reconciled Customer Checks | 25148 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 1/7/2005 | $ (5,911.02) | CW | CHECK |
| 160656 | 1/7/2005 | 5,913.79 | NULL | IF0127 | Reconciled Customer Checks | 253342 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 1/7/2005 | $ (5,913.79) | CW | CHECK |
| 160624 | 1/7/2005 | 5,954.96 | NULL | IC1254 | Reconciled Customer Checks | 272697 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 1/7/2005 | $ (5,954.96) | CW | CHECK |
| 160948 | 1/7/2005 | 5,964.03 | NULL | IZA725 | Reconciled Customer Checks | 25194 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/7/2005 | $ (5,964.03) | CW | CHECK |
| 160949 | 1/7/2005 | 5,964.03 | NULL | IZA726 | Reconciled Customer Checks | 286834 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/7/2005 | $ (5,964.03) | CW | CHECK |
| 160741 | 1/7/2005 | 5,966.73 | NULL | IR0146 | Reconciled Customer Checks | 280039 | 1R0146 | NICOLE RICHARDSON | 1/7/2005 | $ (5,966.73) | CW | CHECK |
| 161075 | 1/7/2005 | 6,000.00 | NULL | IH0076 | Reconciled Customer Checks | 262276 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/7/2005 | $ (6,000.00) | CW | CHECK |
| 160629 | 1/7/2005 | 6,706.89 | NULL | IC1283 | Reconciled Customer Checks | 272689 | 1C1283 | FRANCIS CHARAT | 1/7/2005 | $ (6,706.89) | CW | CHECK |
| 161053 | 1/7/2005 | 6,707.61 | NULL | IZB496 | Reconciled Customer Checks | 68896 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 1/7/2005 | $ (6,707.61) | CW | CHECK |
| 160696 | 1/7/2005 | 6,940.00 | NULL | IH0120 | Reconciled Customer Checks | 65 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 1/7/2005 | $ (6,940.00) | CW | CHECK |
| 160990 | 1/7/2005 | 6,940.30 | NULL | IZA966 | Reconciled Customer Checks | 201826 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 1/7/2005 | $ (6,940.30) | CW | CHECK |
| 161060 | 1/7/2005 | 6,950.38 | NULL | IZR007 | Reconciled Customer Checks | 120052 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 1/7/2005 | $ (6,950.38) | CW | CHECK |
| 160724 | 1/7/2005 | 6,959.37 | NULL | IM0118 | Reconciled Customer Checks | 71587 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 1/7/2005 | $ (6,959.37) | CW | CHECK |
| 160652 | 1/7/2005 | 6,986.36 | NULL | IF0082 | Reconciled Customer Checks | 45925 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 1/7/2005 | $ (6,986.36) | CW | CHECK |
| 160802 | 1/7/2005 | 6,993.39 | NULL | IZA021 | Reconciled Customer Checks | 25027 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 1/7/2005 | $ (6,993.39) | CW | CHECK |
| 160762 | 1/7/2005 | 6,994.82 | NULL | IS0313 | Reconciled Customer Checks | 76461 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 1/7/2005 | $ (6,994.82) | CW | CHECK |

Reconciled BLMIS Customer Checks Subject to Avoidance - BLMIS Account JPMC#xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160863 | 1/7/2005 | 7,002.61 | NULL | 1ZA279 | Reconciled Customer Checks | 248225 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 1/7/2005 | $ (7,002.61) | CW | CHECK |
| 160873 | 1/7/2005 | 7,003.92 | NULL | 1ZA325 | Reconciled Customer Checks | 163641 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 1/7/2005 | $ (7,003.92) | CW | CHECK |
| 160751 | 1/7/2005 | 7,008.33 | NULL | 1S0293 | Reconciled Customer Checks | 280134 | 1S0293 | TRUDY SCHLACHTER | 1/7/2005 | $ (7,008.33) | CW | CHECK |
| 160901 | 1/7/2005 | 7,017.56 | NULL | 1ZA459 | Reconciled Customer Checks | 287328 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 1/7/2005 | $ (7,017.56) | CW | CHECK |
| 161018 | 1/7/2005 | 7,022.96 | NULL | 1ZB109 | Reconciled Customer Checks | 68725 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 1/7/2005 | $ (7,022.96) | CW | CHECK |
| 160691 | 1/7/2005 | 7,030.32 | NULL | 1H0113 | Reconciled Customer Checks | 64 | 1H0113 | FRED HARMATZ | 1/7/2005 | $ (7,030.32) | CW | CHECK |
| 160894 | 1/7/2005 | 7,034.63 | NULL | 1ZA437 | Reconciled Customer Checks | 85288 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 1/7/2005 | $ (7,034.63) | CW | CHECK |
| 160881 | 1/7/2005 | 7,035.39 | NULL | 1ZA380 | Reconciled Customer Checks | 287264 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/7/2005 | $ (7,035.39) | CW | CHECK |
| 160936 | 1/7/2005 | 7,037.68 | NULL | 1ZA669 | Reconciled Customer Checks | 173826 | 1ZA669 | STEVEN C SCHUPAK | 1/7/2005 | $ (7,037.68) | CW | CHECK |
| 160690 | 1/7/2005 | 7,040.44 | NULL | 1H0112 | Reconciled Customer Checks | 165337 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 1/7/2005 | $ (7,040.44) | CW | CHECK |
| 160693 | 1/7/2005 | 7,044.17 | NULL | 1H0117 | Reconciled Customer Checks | 78892 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 1/7/2005 | $ (7,044.17) | CW | CHECK |
| 160771 | 1/7/2005 | 7,068.66 | NULL | 1S0344 | Reconciled Customer Checks | 85003 | 1S0344 | LINDA SILVER | 1/7/2005 | $ (7,068.66) | CW | CHECK |
| 160598 | 1/7/2005 | 7,131.80 | NULL | 1A0067 | Reconciled Customer Checks | 228682 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 1/7/2005 | $ (7,131.80) | CW | CHECK |
| 160721 | 1/7/2005 | 7,813.64 | NULL | 1M0098 | Reconciled Customer Checks | 147739 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 1/7/2005 | $ (7,813.64) | CW | CHECK |
| 160709 | 1/7/2005 | 7,820.94 | NULL | 1L0144 | Reconciled Customer Checks | 272813 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 1/7/2005 | $ (7,820.94) | CW | CHECK |
| 161084 | 1/7/2005 | 8,000.00 | NULL | 1ZB480 | Reconciled Customer Checks | 202049 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 1/7/2005 | $ (8,000.00) | CW | CHECK |
| 160680 | 1/7/2005 | 8,076.23 | NULL | 1G0315 | Reconciled Customer Checks | 233655 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER V/ROS GRANTOR TST | 1/7/2005 | $ (8,076.23) | CW | CHECK |
| 160839 | 1/7/2005 | 8,088.84 | NULL | 1ZA165 | Reconciled Customer Checks | 222937 | 1ZA165 | BERT BERGEN | 1/7/2005 | $ (8,088.84) | CW | CHECK |
| 160992 | 1/7/2005 | 8,136.50 | NULL | 1ZA974 | Reconciled Customer Checks | 173916 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 1/7/2005 | $ (8,136.50) | CW | CHECK |
| 160989 | 1/7/2005 | 8,136.95 | NULL | 1ZA956 | Reconciled Customer Checks | 223194 | 1ZA956 | VINCENT M OHALLORAN | 1/7/2005 | $ (8,136.95) | CW | CHECK |
| 160694 | 1/7/2005 | 8,138.85 | NULL | 1H0118 | Reconciled Customer Checks | 239564 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 1/7/2005 | $ (8,138.85) | CW | CHECK |
| 160760 | 1/7/2005 | 8,180.48 | NULL | 1S0311 | Reconciled Customer Checks | 278555 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 1/7/2005 | $ (8,180.48) | CW | CHECK |
| 160628 | 1/7/2005 | 8,182.20 | NULL | 1C1263 | Reconciled Customer Checks | 288184 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 1/7/2005 | $ (8,182.20) | CW | CHECK |
| 160753 | 1/7/2005 | 8,200.03 | NULL | 1S0296 | Reconciled Customer Checks | 22162 | 1S0296 | DAVID SHAPIRO | 1/7/2005 | $ (8,200.03) | CW | CHECK |
| 161006 | 1/7/2005 | 8,218.70 | NULL | 1ZB042 | Reconciled Customer Checks | 297052 | 1ZB042 | JUDITH H ROME | 1/7/2005 | $ (8,218.70) | CW | CHECK |
| 160855 | 1/7/2005 | 8,233.96 | NULL | 1ZA245 | Reconciled Customer Checks | 280396 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/7/2005 | $ (8,233.96) | CW | CHECK |
| 161048 | 1/7/2005 | 8,238.83 | NULL | 1ZB469 | Reconciled Customer Checks | 238791 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 1/7/2005 | $ (8,238.83) | CW | CHECK |
| 160615 | 1/7/2005 | 8,242.39 | NULL | 1B0192 | Reconciled Customer Checks | 148499 | 1B0192 | JENNIE BRETT | 1/7/2005 | $ (8,242.39) | CW | CHECK |
| 160958 | 1/7/2005 | 8,246.76 | NULL | 1ZA753 | Reconciled Customer Checks | 286852 | 1ZA753 | KAREN HYMAN | 1/7/2005 | $ (8,246.76) | CW | CHECK |
| 160900 | 1/7/2005 | 8,922.92 | NULL | 1ZA457 | Reconciled Customer Checks | 169390 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 1/7/2005 | $ (8,922.92) | CW | CHECK |
| 160654 | 1/7/2005 | 8,936.08 | NULL | 1F0106 | Reconciled Customer Checks | 79047 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/7/2005 | $ (8,936.08) | CW | CHECK |
| 160966 | 1/7/2005 | 8,940.45 | NULL | 1ZA811 | Reconciled Customer Checks | 223147 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 1/7/2005 | $ (8,940.45) | CW | CHECK |
| 160720 | 1/7/2005 | 8,944.09 | NULL | 1M0097 | Reconciled Customer Checks | 267870 | 1M0097 | JASON MICHAEL MATHIAS | 1/7/2005 | $ (8,944.09) | CW | CHECK |
| 160895 | 1/7/2005 | 9,055.50 | NULL | 1ZA439 | Reconciled Customer Checks | 85337 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 1/7/2005 | $ (9,055.50) | CW | CHECK |
| 160955 | 1/7/2005 | 9,197.84 | NULL | 1ZA749 | Reconciled Customer Checks | 296996 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 1/7/2005 | $ (9,197.84) | CW | CHECK |
| 160997 | 1/7/2005 | 9,198.13 | NULL | 1ZA992 | Reconciled Customer Checks | 173921 | 1ZA992 | MARJORIE KLEINMAN | 1/7/2005 | $ (9,198.13) | CW | CHECK |
| 160852 | 1/7/2005 | 9,202.90 | NULL | 1ZA213 | Reconciled Customer Checks | 296927 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/7/2005 | $ (9,202.90) | CW | CHECK |
| 160739 | 1/7/2005 | 9,249.85 | NULL | 1R0133 | Reconciled Customer Checks | 87327 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 1/7/2005 | $ (9,249.85) | CW | CHECK |
| 160996 | 1/7/2005 | 9,264.32 | NULL | 1ZA991 | Reconciled Customer Checks | 248335 | 1ZA991 | BONNIE J KANSLER | 1/7/2005 | $ (9,264.32) | CW | CHECK |
| 160784 | 1/7/2005 | 9,268.37 | NULL | 1S0491 | Reconciled Customer Checks | 47305 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 1/7/2005 | $ (9,268.37) | CW | CHECK |
| 161015 | 1/7/2005 | 9,301.88 | NULL | 1ZB103 | Reconciled Customer Checks | 201874 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 1/7/2005 | $ (9,301.88) | CW | CHECK |
| 160840 | 1/7/2005 | 9,303.26 | NULL | 1ZA166 | Reconciled Customer Checks | 25857 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 1/7/2005 | $ (9,303.26) | CW | CHECK |
| 160748 | 1/7/2005 | 9,355.26 | NULL | 1S0260 | Reconciled Customer Checks | 278600 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/7/2005 | $ (9,355.26) | CW | CHECK |
| 160605 | 1/7/2005 | 9,356.03 | NULL | 1A0106 | Reconciled Customer Checks | 229091 | 1A0106 | EILEEN ALPERN | 1/7/2005 | $ (9,356.03) | CW | CHECK |
| 160870 | 1/7/2005 | 9,368.61 | NULL | 1ZA306 | Reconciled Customer Checks | 169281 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 1/7/2005 | $ (9,368.61) | CW | CHECK |
| 160970 | 1/7/2005 | 9,371.67 | NULL | 1ZA822 | Reconciled Customer Checks | 223161 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 1/7/2005 | $ (9,371.67) | CW | CHECK |
| 160805 | 1/7/2005 | 9,373.71 | NULL | 1ZA032 | Reconciled Customer Checks | 25047 | 1ZA032 | JANE L OCONNOR LIVING TRUST DTD 4/9/01 | 1/7/2005 | $ (9,373.71) | CW | CHECK |
| 160867 | 1/7/2005 | 9,382.13 | NULL | 1ZA297 | Reconciled Customer Checks | 60491 | 1ZA297 | ANGELO VIOLA | 1/7/2005 | $ (9,382.13) | CW | CHECK |
| 160667 | 1/7/2005 | 9,385.59 | NULL | 1G0237 | Reconciled Customer Checks | 272804 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 1/7/2005 | $ (9,385.59) | CW | CHECK |
| 160706 | 1/7/2005 | 9,398.31 | NULL | 1K0139 | Reconciled Customer Checks | 252850 | 1K0139 | RUTH LAURA KLASKIN | 1/7/2005 | $ (9,398.31) | CW | CHECK |
| 161008 | 1/7/2005 | 9,491.07 | NULL | 1ZB052 | Reconciled Customer Checks | 25221 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 1/7/2005 | $ (9,491.07) | CW | CHECK |
| 160850 | 1/7/2005 | 10,058.50 | NULL | 1ZA208 | Reconciled Customer Checks | 85221 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 1/7/2005 | $ (10,058.50) | CW | CHECK |
| 160960 | 1/7/2005 | 10,301.59 | NULL | 1ZA765 | Reconciled Customer Checks | 297017 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 1/7/2005 | $ (10,301.59) | CW | CHECK |
| 160817 | 1/7/2005 | 10,304.22 | NULL | 1ZA073 | Reconciled Customer Checks | 47378 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 1/7/2005 | $ (10,304.22) | CW | CHECK |
| 160631 | 1/7/2005 | 10,436.01 | NULL | 1D0048 | Reconciled Customer Checks | 149526 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 1/7/2005 | $ (10,436.01) | CW | CHECK |
| 160659 | 1/7/2005 | 10,436.01 | NULL | 1F0180 | Reconciled Customer Checks | 45958 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 1/7/2005 | $ (10,436.01) | CW | CHECK |
| 160973 | 1/7/2005 | 10,436.14 | NULL | 1ZA830 | Reconciled Customer Checks | 297037 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 1/7/2005 | $ (10,436.14) | CW | CHECK |
| 160836 | 1/7/2005 | 10,437.02 | NULL | 1ZA139 | Reconciled Customer Checks | 248220 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 1/7/2005 | $ (10,437.02) | CW | CHECK |
| 160812 | 1/7/2005 | 10,438.88 | NULL | 1ZA061 | Reconciled Customer Checks | 25007 | 1ZA061 | DAVID ALAN SCHUSTACK | 1/7/2005 | $ (10,438.88) | CW | CHECK |
| 160813 | 1/7/2005 | 10,438.88 | NULL | 1ZA062 | Reconciled Customer Checks | 47368 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 1/7/2005 | $ (10,438.88) | CW | CHECK |
| 160931 | 1/7/2005 | 10,460.18 | NULL | 1ZA623 | Reconciled Customer Checks | 286809 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 1/7/2005 | $ (10,460.18) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160954 | 1/7/2005 | 10,506.16 | NULL | 1ZA748 | Reconciled Customer Checks | 173870 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 1/7/2005 | $ (10,506.16) | CW | CHECK |
| 160788 | 1/7/2005 | 10,536.27 | NULL | 1U0019 | Reconciled Customer Checks | 278726 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 1/7/2005 | $ (10,536.27) | CW | CHECK |
| 160837 | 1/7/2005 | 10,889.32 | NULL | 1ZA155 | Reconciled Customer Checks | 25061 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/7/2005 | $ (10,889.32) | CW | CHECK |
| 160838 | 1/7/2005 | 10,889.32 | NULL | 1ZA156 | Reconciled Customer Checks | 217454 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/7/2005 | $ (10,889.32) | CW | CHECK |
| 160957 | 1/7/2005 | 11,164.82 | NULL | 1ZA752 | Reconciled Customer Checks | 201728 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 1/7/2005 | $ (11,164.82) | CW | CHECK |
| 160674 | 1/7/2005 | 11,168.92 | NULL | 1G0253 | Reconciled Customer Checks | 273025 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 1/7/2005 | $ (11,168.92) | CW | CHECK |
| 160731 | 1/7/2005 | 11,169.06 | NULL | 1P0080 | Reconciled Customer Checks | 19830 | 1P0080 | CARL PUCHALL | 1/7/2005 | $ (11,169.06) | CW | CHECK |
| 160639 | 1/7/2005 | 11,469.07 | NULL | 1EM229 | Reconciled Customer Checks | 211657 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/7/2005 | $ (11,469.07) | CW | CHECK |
| 160644 | 1/7/2005 | 11,522.16 | NULL | 1E0152 | Reconciled Customer Checks | 45812 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 1/7/2005 | $ (11,522.16) | CW | CHECK |
| 160887 | 1/7/2005 | 11,628.32 | NULL | 1ZA409 | Reconciled Customer Checks | 60588 | 1ZA409 | MARILYN COHN GROSS | 1/7/2005 | $ (11,628.32) | CW | CHECK |
| 160645 | 1/7/2005 | 11,630.32 | NULL | 1E0162 | Reconciled Customer Checks | 79012 | 1E0162 | ELISCU INVESTMENT GROUP LTC | 1/7/2005 | $ (11,630.32) | CW | CHECK |
| 160860 | 1/7/2005 | 11,639.02 | NULL | 1ZA265 | Reconciled Customer Checks | 169268 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 1/7/2005 | $ (11,639.02) | CW | CHECK |
| 160640 | 1/7/2005 | 11,650.47 | NULL | 1EM240 | Reconciled Customer Checks | 245130 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 1/7/2005 | $ (11,650.47) | CW | CHECK |
| 160943 | 1/7/2005 | 11,654.16 | NULL | 1ZA708 | Reconciled Customer Checks | 296975 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 1/7/2005 | $ (11,654.16) | CW | CHECK |
| 161028 | 1/7/2005 | 11,659.86 | NULL | 1ZB233 | Reconciled Customer Checks | 68828 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 1/7/2005 | $ (11,659.86) | CW | CHECK |
| 160871 | 1/7/2005 | 11,678.35 | NULL | 1ZA311 | Reconciled Customer Checks | 25087 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/90 | 1/7/2005 | $ (11,678.35) | CW | CHECK |
| 161083 | 1/7/2005 | 11,689.52 | NULL | 1ZB473 | Reconciled Customer Checks | 297095 | 1ZB473 | LESLIE WESTREICH | 1/7/2005 | $ (11,689.52) | CW | CHECK |
| 160876 | 1/7/2005 | 11,705.30 | NULL | 1ZA330 | Reconciled Customer Checks | 163654 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/7/2005 | $ (11,705.30) | CW | CHECK |
| 160681 | 1/7/2005 | 12,307.00 | NULL | 1G0338 | Reconciled Customer Checks | 165330 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 1/7/2005 | $ (12,307.00) | CW | CHECK |
| 161020 | 1/7/2005 | 12,307.00 | NULL | 1ZB117 | Reconciled Customer Checks | 119986 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 1/7/2005 | $ (12,307.00) | CW | CHECK |
| 160924 | 1/7/2005 | 12,307.58 | NULL | 1ZA574 | Reconciled Customer Checks | 25163 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 1/7/2005 | $ (12,307.58) | CW | CHECK |
| 160824 | 1/7/2005 | 12,308.70 | NULL | 1ZA093 | Reconciled Customer Checks | 155610 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/7/2005 | $ (12,308.70) | CW | CHECK |
| 160602 | 1/7/2005 | 12,773.72 | NULL | 1A0088 | Reconciled Customer Checks | 178877 | 1A0088 | MINETTE ALPERN TST | 1/7/2005 | $ (12,773.72) | CW | CHECK |
| 160675 | 1/7/2005 | 12,798.46 | NULL | 1G0274 | Reconciled Customer Checks | 141903 | 1G0274 | ESTATE OF JEROME I GELLMAN | 1/7/2005 | $ (12,798.46) | CW | CHECK |
| 161007 | 1/7/2005 | 12,810.11 | NULL | 1ZB050 | Reconciled Customer Checks | 232357 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/7/2005 | $ (12,810.11) | CW | CHECK |
| 160759 | 1/7/2005 | 12,817.74 | NULL | 1S0309 | Reconciled Customer Checks | 217260 | 1S0309 | BARRY A SCHWARTZ | 1/7/2005 | $ (12,817.74) | CW | CHECK |
| 160818 | 1/7/2005 | 12,825.57 | NULL | 1ZA074 | Reconciled Customer Checks | 217425 | 1ZA074 | UVANA TODA | 1/7/2005 | $ (12,825.57) | CW | CHECK |
| 160756 | 1/7/2005 | 12,850.30 | NULL | 1S0299 | Reconciled Customer Checks | 87352 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/7/2005 | $ (12,850.30) | CW | CHECK |
| 160614 | 1/7/2005 | 12,872.87 | NULL | 1B0187 | Reconciled Customer Checks | 272550 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 1/7/2005 | $ (12,872.87) | CW | CHECK |
| 161012 | 1/7/2005 | 12,893.92 | NULL | 1ZB083 | Reconciled Customer Checks | 169574 | 1ZB083 | RITA HEFFLER | 1/7/2005 | $ (12,893.92) | CW | CHECK |
| 160677 | 1/7/2005 | 12,906.98 | NULL | 1G0282 | Reconciled Customer Checks | 31492 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 1/7/2005 | $ (12,906.98) | CW | CHECK |
| 160926 | 1/7/2005 | 12,911.93 | NULL | 1ZA588 | Reconciled Customer Checks | 66091 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/7/2005 | $ (12,911.93) | CW | CHECK |
| 160716 | 1/7/2005 | 13,399.08 | NULL | 1L0175 | Reconciled Customer Checks | 289748 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/7/2005 | $ (13,399.08) | CW | CHECK |
| 160728 | 1/7/2005 | 13,405.33 | NULL | 1P0044 | Reconciled Customer Checks | 19824 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/7/2005 | $ (13,405.33) | CW | CHECK |
| 161033 | 1/7/2005 | 13,405.33 | NULL | 1ZB294 | Reconciled Customer Checks | 68783 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/7/2005 | $ (13,405.33) | CW | CHECK |
| 160809 | 1/7/2005 | 13,406.10 | NULL | 1ZA038 | Reconciled Customer Checks | 287221 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 1/7/2005 | $ (13,406.10) | CW | CHECK |
| 161045 | 1/7/2005 | 13,434.70 | NULL | 1ZB460 | Reconciled Customer Checks | 93768 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 1/7/2005 | $ (13,434.70) | CW | CHECK |
| 160808 | 1/7/2005 | 13,930.24 | NULL | 1ZA037 | Reconciled Customer Checks | 163557 | 1ZA037 | FLORENCE DOLKART | 1/7/2005 | $ (13,930.24) | CW | CHECK |
| 160711 | 1/7/2005 | 13,951.43 | NULL | 1L0147 | Reconciled Customer Checks | 165408 | 1L0147 | FRIEDA LOW | 1/7/2005 | $ (13,951.43) | CW | CHECK |
| 160632 | 1/7/2005 | 13,978.91 | NULL | 1D0049 | Reconciled Customer Checks | 57 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/7/2005 | $ (13,978.91) | CW | CHECK |
| 161025 | 1/7/2005 | 13,986.96 | NULL | 1ZB228 | Reconciled Customer Checks | 293646 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 1/7/2005 | $ (13,986.96) | CW | CHECK |
| 161046 | 1/7/2005 | 13,990.32 | NULL | 1ZB462 | Reconciled Customer Checks | 223340 | 1ZB462 | ALLEN ROBERT GREENE | 1/7/2005 | $ (13,990.32) | CW | CHECK |
| 160885 | 1/7/2005 | 14,027.91 | NULL | 1ZA404 | Reconciled Customer Checks | 163717 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 1/7/2005 | $ (14,027.91) | CW | CHECK |
| 161041 | 1/7/2005 | 14,031.11 | NULL | 1ZB441 | Reconciled Customer Checks | 180381 | 1ZB441 | ESTATE OF BETRAM FRIEDBERG GLORIA FRIEDBERG PERSONAL REF | 1/7/2005 | $ (14,031.11) | CW | CHECK |
| 160618 | 1/7/2005 | 14,044.44 | NULL | 1B0216 | Reconciled Customer Checks | 165036 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 1/7/2005 | $ (14,044.44) | CW | CHECK |
| 160752 | 1/7/2005 | 14,479.07 | NULL | 1S0295 | Reconciled Customer Checks | 287025 | 1S0295 | ADELE SHAPIRO | 1/7/2005 | $ (14,479.07) | CW | CHECK |
| 160831 | 1/7/2005 | 14,503.22 | NULL | 1ZA119 | Reconciled Customer Checks | 164041 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/7/2005 | $ (14,503.22) | CW | CHECK |
| 160799 | 1/7/2005 | 14,534.31 | NULL | 1ZA900 | Reconciled Customer Checks | 169448 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 1/7/2005 | $ (14,534.31) | CW | CHECK |
| 160811 | 1/7/2005 | 14,542.82 | NULL | 1ZA057 | Reconciled Customer Checks | 163970 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/7/2005 | $ (14,542.82) | CW | CHECK |
| 161013 | 1/7/2005 | 14,587.36 | NULL | 1ZB086 | Reconciled Customer Checks | 119980 | 1ZB086 | DAVID R ISELIN | 1/7/2005 | $ (14,587.36) | CW | CHECK |
| 161049 | 1/7/2005 | 14,773.72 | NULL | 1ZB478 | Reconciled Customer Checks | 68863 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 1/7/2005 | $ (14,773.72) | CW | CHECK |
| 160710 | 1/7/2005 | 15,099.66 | NULL | 1L0146 | Reconciled Customer Checks | 165397 | 1L0146 | CAREN LOW | 1/7/2005 | $ (15,099.66) | CW | CHECK |
| 160634 | 1/7/2005 | 15,632.65 | NULL | 1EM015 | Reconciled Customer Checks | 149622 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 1/7/2005 | $ (15,632.65) | CW | CHECK |
| 160827 | 1/7/2005 | 15,632.65 | NULL | 1ZA102 | Reconciled Customer Checks | 85113 | 1ZA102 | IRVING B FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 1/7/2005 | $ (15,632.65) | CW | CHECK |
| 160692 | 1/7/2005 | 15,665.62 | NULL | 1H0114 | Reconciled Customer Checks | 239557 | 1H0114 | ROBERT A HARMATZ | 1/7/2005 | $ (15,665.62) | CW | CHECK |
| 160757 | 1/7/2005 | 15,672.22 | NULL | 1S0301 | Reconciled Customer Checks | 84932 | 1S0301 | DEBORAH SHAPIRO | 1/7/2005 | $ (15,672.22) | CW | CHECK |
| 160864 | 1/7/2005 | 15,679.32 | NULL | 1ZA280 | Reconciled Customer Checks | 164073 | 1ZA280 | SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/7/2005 | $ (15,679.32) | CW | CHECK |
| 160947 | 1/7/2005 | 15,685.50 | NULL | 1ZA722 | Reconciled Customer Checks | 296991 | 1ZA722 | JEROME KOFFLER | 1/7/2005 | $ (15,685.50) | CW | CHECK |
| 161026 | 1/7/2005 | 15,697.97 | NULL | 1ZB229 | Reconciled Customer Checks | 293651 | 1ZB229 | AXELROD INVESTMENTS LLC | 1/7/2005 | $ (15,697.97) | CW | CHECK |
| 161069 | 1/7/2005 | 15,703.92 | NULL | 1Z0024 | Reconciled Customer Checks | 177840 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 1/7/2005 | $ (15,703.92) | CW | CHECK |
| 160804 | 1/7/2005 | 15,913.11 | NULL | 1ZA030 | Reconciled Customer Checks | 163994 | 1ZA030 | MISHKIN FAMILY TRUST | 1/7/2005 | $ (15,913.11) | CW | CHECK |
| 160703 | 1/7/2005 | 16,166.36 | NULL | 1K0119 | Reconciled Customer Checks | 22005 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 1/7/2005 | $ (16,166.36) | CW | CHECK |
| 160599 | 1/7/2005 | 16,257.33 | NULL | 1A0084 | Reconciled Customer Checks | 226300 | 1A0084 | LEONARD ALPERN | 1/7/2005 | $ (16,257.33) | CW | CHECK |
| 160610 | 1/7/2005 | 16,265.76 | NULL | 1B0140 | Reconciled Customer Checks | 226333 | 1B0140 | ELIZABETH HARRIS BROWN | 1/7/2005 | $ (16,265.76) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Cleared from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160829 | 1/7/2005 | 16,270.00 | NULL | 1ZA114 | Reconciled Customer Checks | 248216 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/7/2005 | $ (16,270.00) | CW | CHECK |
| 160704 | 1/7/2005 | 16,278.89 | NULL | 1K0126 | Reconciled Customer Checks | 261201 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 1/7/2005 | $ (16,278.89) | CW | CHECK |
| 161050 | 1/7/2005 | 16,291.23 | NULL | 1ZB486 | Reconciled Customer Checks | 297105 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 1/7/2005 | $ (16,291.23) | CW | CHECK |
| 160604 | 1/7/2005 | 16,294.59 | NULL | 1A0091 | Reconciled Customer Checks | 261902 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 1/7/2005 | $ (16,294.59) | CW | CHECK |
| 160909 | 1/7/2005 | 16,336.42 | NULL | 1ZA482 | Reconciled Customer Checks | 287275 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/7/2005 | $ (16,336.42) | CW | CHECK |
| 160819 | 1/7/2005 | 16,596.24 | NULL | 1ZA075 | Reconciled Customer Checks | 278782 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 1/7/2005 | $ (16,596.24) | CW | CHECK |
| 160609 | 1/7/2005 | 16,788.29 | NULL | 1B0139 | Reconciled Customer Checks | 178882 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 1/7/2005 | $ (16,788.29) | CW | CHECK |
| 160722 | 1/7/2005 | 16,945.62 | NULL | 1M0113 | Reconciled Customer Checks | 87157 | 1M0113 | ROSLYN MANDEL | 1/7/2005 | $ (16,945.62) | CW | CHECK |
| 160647 | 1/7/2005 | 17,442.08 | NULL | 1FN078 | Reconciled Customer Checks | 79031 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 1/7/2005 | $ (17,442.08) | CW | CHECK |
| 160826 | 1/7/2005 | 17,444.10 | NULL | 1ZA098 | Reconciled Customer Checks | 278808 | 1ZA098 | THE BREIER GROUP | 1/7/2005 | $ (17,444.10) | CW | CHECK |
| 160984 | 1/7/2005 | 17,492.27 | NULL | 1ZA917 | Reconciled Customer Checks | 286882 | 1ZA917 | JOYCE SCHUB | 1/7/2005 | $ (17,492.27) | CW | CHECK |
| 161063 | 1/7/2005 | 17,884.71 | NULL | 1ZR022 | Reconciled Customer Checks | 223396 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 1/7/2005 | $ (17,884.71) | CW | CHECK |
| 160713 | 1/7/2005 | 18,529.95 | NULL | 1L0149 | Reconciled Customer Checks | 78901 | 1L0149 | ROBERT K LOW | 1/7/2005 | $ (18,529.95) | CW | CHECK |
| 160665 | 1/7/2005 | 18,547.32 | NULL | 1G0235 | Reconciled Customer Checks | 165333 | 1G0235 | RONALD P GURITZKY | 1/7/2005 | $ (18,547.32) | CW | CHECK |
| 161044 | 1/7/2005 | 18,563.28 | NULL | 1ZB459 | Reconciled Customer Checks | 180389 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 1/7/2005 | $ (18,563.28) | CW | CHECK |
| 160801 | 1/7/2005 | 18,570.53 | NULL | 1ZA020 | Reconciled Customer Checks | 280278 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/7/2005 | $ (18,570.53) | CW | CHECK |
| 161011 | 1/7/2005 | 18,582.30 | NULL | 1ZB078 | Reconciled Customer Checks | 232378 | 1ZB078 | DOROTHY R ADKINS | 1/7/2005 | $ (18,582.30) | CW | CHECK |
| 160828 | 1/7/2005 | 18,588.27 | NULL | 1ZA105 | Reconciled Customer Checks | 296870 | 1ZA105 | RUSSELL J DELUCIA | 1/7/2005 | $ (18,588.27) | CW | CHECK |
| 160775 | 1/7/2005 | 18,589.03 | NULL | 1S0349 | Reconciled Customer Checks | 47277 | 1S0349 | LAWRENCE SIMONDS | 1/7/2005 | $ (18,589.03) | CW | CHECK |
| 160898 | 1/7/2005 | 18,595.00 | NULL | 1ZA455 | Reconciled Customer Checks | 25175 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/7/2005 | $ (18,595.00) | CW | CHECK |
| 160800 | 1/7/2005 | 18,639.26 | NULL | 1ZA019 | Reconciled Customer Checks | 155589 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 1/7/2005 | $ (18,639.26) | CW | CHECK |
| 161027 | 1/7/2005 | 18,661.61 | NULL | 1ZB232 | Reconciled Customer Checks | 25269 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/7/2005 | $ (18,661.61) | CW | CHECK |
| 160669 | 1/7/2005 | 18,937.07 | NULL | 1G0239 | Reconciled Customer Checks | 223847 | 1G0239 | DANA GURITZKY | 1/7/2005 | $ (18,937.07) | CW | CHECK |
| 160888 | 1/7/2005 | 18,978.06 | NULL | 1ZA417 | Reconciled Customer Checks | 53750 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 1/7/2005 | $ (18,978.06) | CW | CHECK |
| 160796 | 1/7/2005 | 19,000.65 | NULL | 1ZA005 | Reconciled Customer Checks | 280250 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 1/7/2005 | $ (19,000.65) | CW | CHECK |
| 160627 | 1/7/2005 | 19,036.84 | NULL | 1C1258 | Reconciled Customer Checks | 289634 | 1C1258 | LAURA E GUGGENHEIMER COLE | 1/7/2005 | $ (19,036.84) | CW | CHECK |
| 160687 | 1/7/2005 | 19,695.92 | NULL | 1H0093 | Reconciled Customer Checks | 4705 | 1H0093 | ALLAN R HURWITZ | 1/7/2005 | $ (19,695.92) | CW | CHECK |
| 160637 | 1/7/2005 | 19,709.38 | NULL | 1EM180 | Reconciled Customer Checks | 211630 | 1EM180 | BARBARA L SAVIN | 1/7/2005 | $ (19,709.38) | CW | CHECK |
| 160975 | 1/7/2005 | 19,727.74 | NULL | 1ZA837 | Reconciled Customer Checks | 201801 | 1ZA837 | RITA SORREL | 1/7/2005 | $ (19,727.74) | CW | CHECK |
| 160777 | 1/7/2005 | 19,733.50 | NULL | 1S0353 | Reconciled Customer Checks | 280178 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 1/7/2005 | $ (19,733.50) | CW | CHECK |
| 160754 | 1/7/2005 | 19,806.70 | NULL | 1S0297 | Reconciled Customer Checks | 280142 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/7/2005 | $ (19,806.70) | CW | CHECK |
| 161022 | 1/7/2005 | 20,152.36 | NULL | 1ZB138 | Reconciled Customer Checks | 232403 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1/7/2005 | $ (20,152.36) | CW | CHECK |
| 160650 | 1/7/2005 | 20,161.44 | NULL | 1F0071 | Reconciled Customer Checks | 294564 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 1/7/2005 | $ (20,161.44) | CW | CHECK |
| 160686 | 1/7/2005 | 20,172.23 | NULL | 1H0091 | Reconciled Customer Checks | 245341 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 1/7/2005 | $ (20,172.23) | CW | CHECK |
| 160685 | 1/7/2005 | 20,172.39 | NULL | 1H0090 | Reconciled Customer Checks | 294621 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 1/7/2005 | $ (20,172.39) | CW | CHECK |
| 160959 | 1/7/2005 | 20,894.01 | NULL | 1ZA759 | Reconciled Customer Checks | 201742 | 1ZA759 | LUCILLE KURLAND | 1/7/2005 | $ (20,894.01) | CW | CHECK |
| 160660 | 1/7/2005 | 20,894.57 | NULL | 1F0181 | Reconciled Customer Checks | 19657 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES INC | 1/7/2005 | $ (20,894.57) | CW | CHECK |
| 160700 | 1/7/2005 | 20,894.57 | NULL | 1K0088 | Reconciled Customer Checks | 54657 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 1/7/2005 | $ (20,894.57) | CW | CHECK |
| 161004 | 1/7/2005 | 20,894.57 | NULL | 1ZB027 | Reconciled Customer Checks | 173937 | 1ZB027 | RHEA J SCHONZEIT | 1/7/2005 | $ (20,894.57) | CW | CHECK |
| 160927 | 1/7/2005 | 20,895.61 | NULL | 1ZA593 | Reconciled Customer Checks | 173809 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 1/7/2005 | $ (20,895.61) | CW | CHECK |
| 160929 | 1/7/2005 | 20,897.70 | NULL | 1ZA598 | Reconciled Customer Checks | 60697 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/7/2005 | $ (20,897.70) | CW | CHECK |
| 160849 | 1/7/2005 | 20,949.69 | NULL | 1ZA198 | Reconciled Customer Checks | 25069 | 1ZA198 | KAY FRANKEL | 1/7/2005 | $ (20,949.69) | CW | CHECK |
| 160797 | 1/7/2005 | 21,196.11 | NULL | 1ZA011 | Reconciled Customer Checks | 217415 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/7/2005 | $ (21,196.11) | CW | CHECK |
| 160798 | 1/7/2005 | 21,196.11 | NULL | 1ZA012 | Reconciled Customer Checks | 155579 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/7/2005 | $ (21,196.11) | CW | CHECK |
| 160621 | 1/7/2005 | 21,208.37 | NULL | 1C1230 | Reconciled Customer Checks | 31332 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 1/7/2005 | $ (21,208.37) | CW | CHECK |
| 161042 | 1/7/2005 | 21,215.00 | NULL | 1ZB447 | Reconciled Customer Checks | 204080 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 1/7/2005 | $ (21,215.00) | CW | CHECK |
| 160626 | 1/7/2005 | 21,247.67 | NULL | 1C1256 | Reconciled Customer Checks | 289640 | 1C1256 | ROBERT A COMORA | 1/7/2005 | $ (21,247.67) | CW | CHECK |
| 160832 | 1/7/2005 | 21,264.68 | NULL | 1ZA121 | Reconciled Customer Checks | 296894 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/7/2005 | $ (21,264.68) | CW | CHECK |
| 160633 | 1/7/2005 | 21,282.65 | NULL | 1D0051 | Reconciled Customer Checks | 31423 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 1/7/2005 | $ (21,282.65) | CW | CHECK |
| 160666 | 1/7/2005 | 21,492.12 | NULL | 1G0236 | Reconciled Customer Checks | 289712 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LPS | 1/7/2005 | $ (21,492.12) | CW | CHECK |
| 160874 | 1/7/2005 | 22,367.09 | NULL | 1ZA327 | Reconciled Customer Checks | 53698 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/7/2005 | $ (22,367.09) | CW | CHECK |
| 160684 | 1/7/2005 | 22,391.46 | NULL | 1H0066 | Reconciled Customer Checks | 149574 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 1/7/2005 | $ (22,391.46) | CW | CHECK |
| 160862 | 1/7/2005 | 22,408.48 | NULL | 1ZA278 | Reconciled Customer Checks | 163586 | 1ZA278 | MARY GUIDUCCI | 1/7/2005 | $ (22,408.48) | CW | CHECK |
| 160661 | 1/7/2005 | 23,206.20 | NULL | 1F0183 | Reconciled Customer Checks | 294591 | 1F0183 | DORIS FINE | 1/7/2005 | $ (23,206.20) | CW | CHECK |
| 160891 | 1/7/2005 | 23,225.43 | NULL | 1ZA427 | Reconciled Customer Checks | 287293 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/7/2005 | $ (23,225.43) | CW | CHECK |
| 160907 | 1/7/2005 | 23,685.83 | NULL | 1ZA476 | Reconciled Customer Checks | 25121 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN R KAHN ESQ ATTN SAMANTHA STORY | 1/7/2005 | $ (23,685.83) | CW | CHECK |
| 161051 | 1/7/2005 | 23,689.54 | NULL | 1ZB489 | Reconciled Customer Checks | 238803 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 1/7/2005 | $ (23,689.54) | CW | CHECK |
| 160799 | 1/7/2005 | 24,417.17 | NULL | 1ZA016 | Reconciled Customer Checks | 25833 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/7/2005 | $ (24,417.17) | CW | CHECK |
| 160868 | 1/7/2005 | 24,425.67 | NULL | 1ZA301 | Reconciled Customer Checks | 85229 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 1/7/2005 | $ (24,425.67) | CW | CHECK |
| 160823 | 1/7/2005 | 24,461.83 | NULL | 1ZA088 | Reconciled Customer Checks | 287192 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 1/7/2005 | $ (24,461.83) | CW | CHECK |
| 160770 | 1/7/2005 | 24,584.07 | NULL | 1S0340 | Reconciled Customer Checks | 84990 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 1/7/2005 | $ (24,584.07) | CW | CHECK |
| 160646 | 1/7/2005 | 24,652.41 | NULL | 1FN058 | Reconciled Customer Checks | 4640 | 1FN058 | REVEREND THOMAS OCONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 1/7/2005 | $ (24,652.41) | CW | CHECK |

Reconciled BLMIS Customer Claims Adjusted by Transfers from JPMC/JPMSI Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160786 | 1/7/2005 | 25,546.57 | NULL | 1T0050 | Reconciled Customer Checks | 155546 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB JTF PAUL, GARY & KENNETH TRAUB | 1/7/2005 | $ (25,546.57) | CW | CHECK |
| 160689 | 1/7/2005 | 25,717.07 | NULL | 1H0097 | Reconciled Customer Checks | 223851 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 1/7/2005 | $ (25,717.07) | CW | CHECK |
| 161080 | 1/7/2005 | 26,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 25828 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 1/7/2005 | $ (26,000.00) | CW | CHECK |
| 161081 | 1/7/2005 | 26,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 155569 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 1/7/2005 | $ (26,000.00) | CW | CHECK |
| 161067 | 1/7/2005 | 26,874.90 | NULL | 1ZR266 | Reconciled Customer Checks | 133264 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 1/7/2005 | $ (26,874.90) | CW | CHECK |
| 160601 | 1/7/2005 | 27,613.00 | NULL | 1A0086 | Reconciled Customer Checks | 97436 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 1/7/2005 | $ (27,613.00) | CW | CHECK |
| 160793 | 1/7/2005 | 27,811.62 | NULL | 1W0091 | Reconciled Customer Checks | 163924 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/7/2005 | $ (27,811.62) | CW | CHECK |
| 160702 | 1/7/2005 | 27,852.35 | NULL | 1K0118 | Reconciled Customer Checks | 294714 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 1/7/2005 | $ (27,852.35) | CW | CHECK |
| 160962 | 1/7/2005 | 27,866.60 | NULL | 1ZA772 | Reconciled Customer Checks | 85442 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 1/7/2005 | $ (27,866.60) | CW | CHECK |
| 160763 | 1/7/2005 | 28,902.29 | NULL | 1S0317 | Reconciled Customer Checks | 22175 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/7/2005 | $ (28,902.29) | CW | CHECK |
| 161079 | 1/7/2005 | 30,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 280203 | 1S0412 | ROBERT S SAVIN | 1/7/2005 | $ (30,000.00) | CW | CHECK |
| 160769 | 1/7/2005 | 30,256.41 | NULL | 1S0339 | Reconciled Customer Checks | 155507 | 1S0339 | DORIS SHOR | 1/7/2005 | $ (30,256.41) | CW | CHECK |
| 160981 | 1/7/2005 | 30,383.95 | NULL | 1ZA903 | Reconciled Customer Checks | 223164 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/7/2005 | $ (30,383.95) | CW | CHECK |
| 160755 | 1/7/2005 | 30,433.26 | NULL | 1S0298 | Reconciled Customer Checks | 84928 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/7/2005 | $ (30,433.26) | CW | CHECK |
| 160892 | 1/7/2005 | 30,544.63 | NULL | 1ZA429 | Reconciled Customer Checks | 60605 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/7/2005 | $ (30,544.63) | CW | CHECK |
| 160835 | 1/7/2005 | 31,299.75 | NULL | 1ZA136 | Reconciled Customer Checks | 87446 | 1ZA136 | ERNA KAUFFMAN | 1/7/2005 | $ (31,299.75) | CW | CHECK |
| 160917 | 1/7/2005 | 31,378.42 | NULL | 1ZA530 | Reconciled Customer Checks | 93554 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 1/7/2005 | $ (31,378.42) | CW | CHECK |
| 160998 | 1/7/2005 | 31,551.27 | NULL | 1ZB001 | Reconciled Customer Checks | 173929 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 1/7/2005 | $ (31,551.27) | CW | CHECK |
| 160851 | 1/7/2005 | 31,704.64 | NULL | 1ZA210 | Reconciled Customer Checks | 280359 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 1/7/2005 | $ (31,704.64) | CW | CHECK |
| 160780 | 1/7/2005 | 32,335.18 | NULL | 1S0360 | Reconciled Customer Checks | 85037 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/7/2005 | $ (32,335.18) | CW | CHECK |
| 160747 | 1/7/2005 | 32,433.02 | NULL | 1S0200 | Reconciled Customer Checks | 22156 | 1S0200 | E MILTON SACHS | 1/7/2005 | $ (32,433.02) | CW | CHECK |
| 161052 | 1/7/2005 | 32,445.95 | NULL | 1ZB495 | Reconciled Customer Checks | 223349 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 1/7/2005 | $ (32,445.95) | CW | CHECK |
| 161029 | 1/7/2005 | 32,609.66 | NULL | 1ZB271 | Reconciled Customer Checks | 68761 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 1/7/2005 | $ (32,609.66) | CW | CHECK |
| 160872 | 1/7/2005 | 33,582.17 | NULL | 1ZA324 | Reconciled Customer Checks | 248233 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/7/2005 | $ (33,582.17) | CW | CHECK |
| 160781 | 1/7/2005 | 34,615.60 | NULL | 1S0362 | Reconciled Customer Checks | 47294 | 1S0362 | SONDOV CAPITAL INC | 1/7/2005 | $ (34,615.60) | CW | CHECK |
| 160635 | 1/7/2005 | 34,689.08 | NULL | 1EM024 | Reconciled Customer Checks | 31383 | 1EM024 | PATRICIA BRIGHTMAN | 1/7/2005 | $ (34,689.08) | CW | CHECK |
| 160792 | 1/7/2005 | 34,818.11 | NULL | 1W0084 | Reconciled Customer Checks | 163908 | 1W0084 | JANIS WEISS | 1/7/2005 | $ (34,818.11) | CW | CHECK |
| 160600 | 1/7/2005 | 34,830.58 | NULL | 1A0085 | Reconciled Customer Checks | 265427 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/7/2005 | $ (34,830.58) | CW | CHECK |
| 160725 | 1/7/2005 | 35,897.21 | NULL | 1M0150 | Reconciled Customer Checks | 278419 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/7/2005 | $ (35,897.21) | CW | CHECK |
| 160612 | 1/7/2005 | 35,959.35 | NULL | 1B0177 | Reconciled Customer Checks | 178920 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/7/2005 | $ (35,959.35) | CW | CHECK |
| 160620 | 1/7/2005 | 36,858.12 | NULL | 1C1061 | Reconciled Customer Checks | 106206 | 1C1061 | HALLIE D COHEN | 1/7/2005 | $ (36,858.12) | CW | CHECK |
| 160765 | 1/7/2005 | 37,068.16 | NULL | 1S0324 | Reconciled Customer Checks | 278566 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 1/7/2005 | $ (37,068.16) | CW | CHECK |
| 160825 | 1/7/2005 | 38,186.87 | NULL | 1ZA097 | Reconciled Customer Checks | 287206 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/7/2005 | $ (38,186.87) | CW | CHECK |
| 160657 | 1/7/2005 | 39,074.11 | NULL | 1F0128 | Reconciled Customer Checks | 253346 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 1/7/2005 | $ (39,074.11) | CW | CHECK |
| 161038 | 1/7/2005 | 41,375.58 | NULL | 1ZB348 | Reconciled Customer Checks | 180355 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 1/7/2005 | $ (41,375.58) | CW | CHECK |
| 160782 | 1/7/2005 | 41,378.25 | NULL | 1S0433 | Reconciled Customer Checks | 47301 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 1/7/2005 | $ (41,378.25) | CW | CHECK |
| 160896 | 1/7/2005 | 41,378.25 | NULL | 1ZA444 | Reconciled Customer Checks | 85349 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 1/7/2005 | $ (41,378.25) | CW | CHECK |
| 160672 | 1/7/2005 | 42,486.74 | NULL | 1G0250 | Reconciled Customer Checks | 141899 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/7/2005 | $ (42,486.74) | CW | CHECK |
| 161066 | 1/7/2005 | 42,508.89 | NULL | 1ZR248 | Reconciled Customer Checks | 120169 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 1/7/2005 | $ (42,508.89) | CW | CHECK |
| 160983 | 1/7/2005 | 42,793.83 | NULL | 1ZA915 | Reconciled Customer Checks | 173912 | 1ZA915 | MARKS & ASSOCIATES | 1/7/2005 | $ (42,793.83) | CW | CHECK |
| 161037 | 1/7/2005 | 43,615.96 | NULL | 1ZB346 | Reconciled Customer Checks | 68843 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/7/2005 | $ (43,615.96) | CW | CHECK |
| 160671 | 1/7/2005 | 43,628.44 | NULL | 1G0247 | Reconciled Customer Checks | 4676 | 1G0247 | BRIAN H GERBER | 1/7/2005 | $ (43,628.44) | CW | CHECK |
| 160783 | 1/7/2005 | 44,714.87 | NULL | 1S0463 | Reconciled Customer Checks | 163842 | 1S0463 | DONALD SCHAPIRO | 1/7/2005 | $ (44,714.87) | CW | CHECK |
| 160816 | 1/7/2005 | 45,800.67 | NULL | 1ZA068 | Reconciled Customer Checks | 25013 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 1/7/2005 | $ (45,800.67) | CW | CHECK |
| 160611 | 1/7/2005 | 46,941.65 | NULL | 1B0160 | Reconciled Customer Checks | 25640 | 1B0160 | EDWARD BLUMENFELD | 1/7/2005 | $ (46,941.65) | CW | CHECK |
| 160622 | 1/7/2005 | 47,919.17 | NULL | 1C1232 | Reconciled Customer Checks | 262103 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 1/7/2005 | $ (47,919.17) | CW | CHECK |
| 161078 | 1/7/2005 | 50,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 22147 | 1S0060 | JEFFREY SHANKMAN | 1/7/2005 | $ (50,000.00) | CW | CHECK |
| 160877 | 1/7/2005 | 50,263.23 | NULL | 1ZA334 | Reconciled Customer Checks | 85236 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/7/2005 | $ (50,263.23) | CW | CHECK |
| 160708 | 1/7/2005 | 50,393.19 | NULL | 1L0111 | Reconciled Customer Checks | 4829 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/7/2005 | $ (50,393.19) | CW | CHECK |
| 160617 | 1/7/2005 | 51,375.55 | NULL | 1B0197 | Reconciled Customer Checks | 97487 | 1B0197 | HARRIET BERGMAN | 1/7/2005 | $ (51,375.55) | CW | CHECK |
| 160699 | 1/7/2005 | 52,407.82 | NULL | 1K0087 | Reconciled Customer Checks | 4781 | 1K0087 | HOWARD KAYE | 1/7/2005 | $ (52,407.82) | CW | CHECK |
| 161077 | 1/7/2005 | 55,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 76363 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 1/7/2005 | $ (55,000.00) | CW | CHECK |
| 161036 | 1/7/2005 | 56,867.88 | NULL | 1ZB341 | Reconciled Customer Checks | 238759 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/7/2005 | $ (56,867.88) | CW | CHECK |
| 160878 | 1/7/2005 | 58,880.50 | NULL | 1ZA337 | Reconciled Customer Checks | 223002 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/7/2005 | $ (58,880.50) | CW | CHECK |
| 160810 | 1/7/2005 | 59,193.89 | NULL | 1ZA053 | Reconciled Customer Checks | 87461 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 1/7/2005 | $ (59,193.89) | CW | CHECK |
| 160745 | 1/7/2005 | 59,516.36 | NULL | 1SH171 | Reconciled Customer Checks | 280081 | 1SH171 | LESLIE S CITRON | 1/7/2005 | $ (59,516.36) | CW | CHECK |
| 161043 | 1/7/2005 | 59,577.85 | NULL | 1ZB448 | Reconciled Customer Checks | 204084 | 1ZB448 | JACQUELINE B BRANDWYNNE | 1/7/2005 | $ (59,577.85) | CW | CHECK |
| 161010 | 1/7/2005 | 60,549.23 | NULL | 1ZB068 | Reconciled Customer Checks | 248354 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/99 GLORIA KLEIN AND | 1/7/2005 | $ (60,549.23) | CW | CHECK |
| 160905 | 1/7/2005 | 60,955.25 | NULL | 1ZA473 | Reconciled Customer Checks | 60554 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/7/2005 | $ (60,955.25) | CW | CHECK |
| 160717 | 1/7/2005 | 62,534.57 | NULL | 1L0178 | Reconciled Customer Checks | 294737 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/7/2005 | $ (62,534.57) | CW | CHECK |
| 160630 | 1/7/2005 | 63,809.27 | NULL | 1D0043 | Reconciled Customer Checks | 288206 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 1/7/2005 | $ (63,809.27) | CW | CHECK |
| 160730 | 1/7/2005 | 63,836.77 | NULL | 1P0074 | Reconciled Customer Checks | 22103 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 1/7/2005 | $ (63,836.77) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160663 | 1/7/2005 | 66,014.97 | NULL | 1G0228 | Reconciled Customer Checks | 262261 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/7/2005 | $ (66,014.97) | CW | CHECK |
| 160767 | 1/7/2005 | 67,122.96 | NULL | 1S0337 | Reconciled Customer Checks | 280171 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/7/2005 | $ (67,122.96) | CW | CHECK |
| 160638 | 1/7/2005 | 68,377.16 | NULL | 1EM186 | Reconciled Customer Checks | 149642 | 1EM186 | DOUGLAS SHAPIRO | 1/7/2005 | $ (68,377.16) | CW | CHECK |
| 160758 | 1/7/2005 | 69,227.19 | NULL | 1S0306 | Reconciled Customer Checks | 278546 | 1S0306 | DAVID SHAPIRO | 1/7/2005 | $ (69,227.19) | CW | CHECK |
| 160653 | 1/7/2005 | 70,373.17 | NULL | 1F0091 | Reconciled Customer Checks | 45869 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 1/7/2005 | $ (70,373.17) | CW | CHECK |
| 161034 | 1/7/2005 | 72,654.67 | NULL | 1ZB312 | Reconciled Customer Checks | 201959 | 1ZB312 | LAWRENCE H TEICH | 1/7/2005 | $ (72,654.67) | CW | CHECK |
| 160688 | 1/7/2005 | 72,748.48 | NULL | 1H0094 | Reconciled Customer Checks | 79115 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ JT WROS | 1/7/2005 | $ (72,748.48) | CW | CHECK |
| 160890 | 1/7/2005 | 75,556.49 | NULL | 1ZA426 | Reconciled Customer Checks | 223045 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/7/2005 | $ (75,556.49) | CW | CHECK |
| 160678 | 1/7/2005 | 77,607.76 | NULL | 1G0287 | Reconciled Customer Checks | 165319 | 1G0287 | ALLEN GORDON | 1/7/2005 | $ (77,607.76) | CW | CHECK |
| 160619 | 1/7/2005 | 78,305.07 | NULL | 1CM161 | Reconciled Customer Checks | 211202 | 1CM161 | ESTATE OF IRA ROSENBERG DELIA GAIL ROSENBERG EXEC | 1/7/2005 | $ (78,305.07) | CW | CHECK |
| 160668 | 1/7/2005 | 81,793.22 | NULL | 1G0238 | Reconciled Customer Checks | 79065 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 1/7/2005 | $ (81,793.22) | CW | CHECK |
| 160861 | 1/7/2005 | 82,777.19 | NULL | 1ZA267 | Reconciled Customer Checks | 85207 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/IC | 1/7/2005 | $ (82,777.19) | CW | CHECK |
| 160613 | 1/7/2005 | 88,943.19 | NULL | 1B0185 | Reconciled Customer Checks | 99916 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 1/7/2005 | $ (88,943.19) | CW | CHECK |
| 160952 | 1/7/2005 | 89,542.40 | NULL | 1ZA733 | Reconciled Customer Checks | 223104 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/7/2005 | $ (89,542.40) | CW | CHECK |
| 160789 | 1/7/2005 | 104,839.62 | NULL | 1W0070 | Reconciled Customer Checks | 287143 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/7/2005 | $ (104,839.62) | CW | CHECK |
| 160649 | 1/7/2005 | 106,194.41 | NULL | 1F0065 | Reconciled Customer Checks | 294557 | 1F0065 | RALPH FINE | 1/7/2005 | $ (106,194.41) | CW | CHECK |
| 160641 | 1/7/2005 | 108,334.51 | NULL | 1EM307 | Reconciled Customer Checks | 294452 | 1EM307 | PAULINE FELDMAN | 1/7/2005 | $ (108,334.51) | CW | CHECK |
| 161082 | 1/7/2005 | 110,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 223141 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 1/7/2005 | $ (110,000.00) | CW | CHECK |
| 160857 | 1/7/2005 | 115,253.25 | NULL | 1ZA249 | Reconciled Customer Checks | 296932 | 1ZA249 | RICHARD FELDER AND DEBORAH FELDER TIC | 1/7/2005 | $ (115,253.25) | CW | CHECK |
| 160743 | 1/7/2005 | 116,147.65 | NULL | 1R0162 | Reconciled Customer Checks | 87256 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/7/2005 | $ (116,147.65) | CW | CHECK |
| 160636 | 1/7/2005 | 139,716.67 | NULL | 1EM067 | Reconciled Customer Checks | 106249 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 1/7/2005 | $ (139,716.67) | CW | CHECK |
| 160718 | 1/7/2005 | 140,683.85 | NULL | 1L0179 | Reconciled Customer Checks | 252872 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/7/2005 | $ (140,683.85) | CW | CHECK |
| 161071 | 1/7/2005 | 150,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 233196 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 1/7/2005 | $ (150,000.00) | CW | CHECK |
| 161074 | 1/7/2005 | 200,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 45806 | 1EM448 | AUDREY WEINTRAUB | 1/7/2005 | $ (200,000.00) | CW | CHECK |
| 160662 | 1/7/2005 | 229,036.06 | NULL | 1G0222 | Reconciled Customer Checks | 288264 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 1/7/2005 | $ (229,036.06) | CW | CHECK |
| 160707 | 1/7/2005 | 233,555.93 | NULL | 1L0021 | Reconciled Customer Checks | 261186 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/7/2005 | $ (233,555.93) | CW | CHECK |
| 160726 | 1/7/2005 | 320,303.35 | NULL | 1O0017 | Reconciled Customer Checks | 87174 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 1/7/2005 | $ (320,303.35) | CW | CHECK |
| 160648 | 1/7/2005 | 323,371.84 | NULL | 1FN084 | Reconciled Customer Checks | 223801 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/7/2005 | $ (323,371.84) | CW | CHECK |
| 161076 | 1/7/2005 | 354,000.00 | NULL | 1KW016 | Reconciled Customer Checks | 294661 | 1KW016 | IRIS & SAUL KATZ FAM FDN INC AND JUDY & FRED WILPON FAMILY FDN INC TIC | 1/7/2005 | $ (354,000.00) | CW | CHECK |
| 160608 | 1/7/2005 | 367,310.00 | NULL | 1B0111 | Reconciled Customer Checks | 228708 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/7/2005 | $ (367,310.00) | CW | CHECK |
| 161073 | 1/7/2005 | 400,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 262157 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 1/7/2005 | $ (400,000.00) | CW | CHECK |
| 161072 | 1/7/2005 | 2,222,258.40 | NULL | 1CM850 | Reconciled Customer Checks | 52 | 1CM850 | COLLINGWOOD GROUP | 1/7/2005 | $ (2,222,258.40) | CW | CHECK |
| 161097 | 1/10/2005 | 168.75 | NULL | 1KW182 | Reconciled Customer Checks | 273107 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/10/2005 | $ (168.75) | CW | CHECK |
| 161102 | 1/10/2005 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 248272 | 1ZA478 | JOHN J KONE | 1/10/2005 | $ (2,000.00) | CW | CHECK |
| 161101 | 1/10/2005 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 248259 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 1/10/2005 | $ (3,000.00) | CW | CHECK |
| 161093 | 1/10/2005 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 175942 | 1E0150 | LAURIE ROMAN EKSTROM | 1/10/2005 | $ (5,000.00) | CW | CHECK |
| 161092 | 1/10/2005 | 10,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 294502 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 1/10/2005 | $ (10,000.00) | CW | CHECK |
| 161100 | 1/10/2005 | 15,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 217440 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 1/10/2005 | $ (15,000.00) | CW | CHECK |
| 161089 | 1/10/2005 | 25,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 45782 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 1/10/2005 | $ (25,000.00) | CW | CHECK |
| 161105 | 1/10/2005 | 25,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 180395 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 1/10/2005 | $ (25,000.00) | CW | CHECK |
| 161103 | 1/10/2005 | 30,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 169347 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 1/10/2005 | $ (30,000.00) | CW | CHECK |
| 161104 | 1/10/2005 | 30,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 223302 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 1/10/2005 | $ (30,000.00) | CW | CHECK |
| 161106 | 1/10/2005 | 50,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 180457 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 1/10/2005 | $ (50,000.00) | CW | CHECK |
| 161096 | 1/10/2005 | 71,801.72 | NULL | 1KW132 | Reconciled Customer Checks | 71381 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 1/10/2005 | $ (71,801.72) | CW | CHECK |
| 161091 | 1/10/2005 | 75,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 61670 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 1/10/2005 | $ (75,000.00) | CW | CHECK |
| 161086 | 1/10/2005 | 100,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 25618 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 1/10/2005 | $ (100,000.00) | CW | CHECK |
| 161087 | 1/10/2005 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 165248 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 1/10/2005 | $ (100,000.00) | CW | CHECK |
| 161090 | 1/10/2005 | 100,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 211661 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 1/10/2005 | $ (100,000.00) | CW | CHECK |
| 161095 | 1/10/2005 | 100,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 31303 | 1G0317 | SEYMOUR GRAYSON | 1/10/2005 | $ (100,000.00) | CW | CHECK |
| 161099 | 1/10/2005 | 100,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 217309 | 1S0478 | ANNE STRIKLAND SQUADRON | 1/10/2005 | $ (100,000.00) | CW | CHECK |
| 161088 | 1/10/2005 | 400,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 165276 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 1/10/2005 | $ (400,000.00) | CW | CHECK |
| 161098 | 1/10/2005 | 600,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 87146 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEIN LLC | 1/10/2005 | $ (600,000.00) | CW | CHECK |
| 161136 | 1/11/2005 | 6.48 | NULL | 1ZB284 | Reconciled Customer Checks | 238737 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 1/11/2005 | $ (6.48) | CW | CHECK |
| 161135 | 1/11/2005 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 297064 | 1ZB263 | RICHARD M ROSEN | 1/11/2005 | $ (5,000.00) | CW | CHECK |
| 161137 | 1/11/2005 | 7,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 293679 | 1ZB413 | JUDY B KAYE | 1/11/2005 | $ (7,000.00) | CW | CHECK |
| 161112 | 1/11/2005 | 10,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 105964 | 1CM012 | RICHARD SONKING | 1/11/2005 | $ (10,000.00) | CW | CHECK |
| 161130 | 1/11/2005 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 278430 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 1/11/2005 | $ (15,000.00) | CW | CHECK |
| 161133 | 1/11/2005 | 15,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 296904 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 1/11/2005 | $ (15,000.00) | CW | CHECK |
| 161121 | 1/11/2005 | 20,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 165313 | 1D0054 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 1/11/2005 | $ (20,000.00) | CW | CHECK |
| 161113 | 1/11/2005 | 23,460.00 | NULL | 1CM096 | Reconciled Customer Checks | 31204 | 1CM096 | ESTATE OF ELENA JALON | 1/11/2005 | $ (23,460.00) | CW | CHECK |
| 161111 | 1/11/2005 | 30,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 178890 | 1B0219 | BESSIE AND LOUIS M BLEZNAK FOUNDATION INC | 1/11/2005 | $ (30,000.00) | CW | CHECK |
| 161126 | 1/11/2005 | 42,700.00 | NULL | 1F0094 | Reconciled Customer Checks | 294538 | 1F0094 | JOAN L FISHER | 1/11/2005 | $ (42,700.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC Account 509 (Reconciled)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161125 | 1/11/2005 | 50,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 45803 | 1EM420 | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 1/11/2005 | $ (50,000.00) | CW | CHECK |
| 161127 | 1/11/2005 | 50,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 141882 | 1G0034 | CARL GLICK | 1/11/2005 | $ (50,000.00) | CW | CHECK |
| 161131 | 1/11/2005 | 50,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 155478 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 1/11/2005 | $ (50,000.00) | CW | CHECK |
| 161134 | 1/11/2005 | 50,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 223280 | 1ZB072 | SUSAN E LETTEER | 1/11/2005 | $ (50,000.00) | CW | CHECK |
| 161116 | 1/11/2005 | 70,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 211315 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 1/11/2005 | $ (70,000.00) | CW | CHECK |
| 161119 | 1/11/2005 | 71,344.42 | NULL | 1CM819 | Reconciled Customer Checks | 106176 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 1/11/2005 | $ (71,344.42) | CW | CHECK |
| 161118 | 1/11/2005 | 76,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 262087 | 1CM711 | KAISAND FAMILY PARTNERSHIP LP | 1/11/2005 | $ (76,000.00) | CW | CHECK |
| 161120 | 1/11/2005 | 91,345.71 | NULL | 1D0028 | Reconciled Customer Checks | 233648 | 1D0028 | CARMEN DELL'OREFICE | 1/11/2005 | $ (91,345.71) | CW | CHECK |
| 161115 | 1/11/2005 | 100,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 106065 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 1/11/2005 | $ (100,000.00) | CW | CHECK |
| 161124 | 1/11/2005 | 100,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 149542 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 1/11/2005 | $ (100,000.00) | CW | CHECK |
| 161132 | 1/11/2005 | 100,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 217400 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 1/11/2005 | $ (100,000.00) | CW | CHECK |
| 161122 | 1/11/2005 | 102,272.67 | NULL | 1D0070 | Reconciled Customer Checks | 262174 | 1D0070 | CARMEN DELL'OREFICE | 1/11/2005 | $ (102,272.67) | CW | CHECK |
| 161110 | 1/11/2005 | 128,470.24 | NULL | 1B0205 | Reconciled Customer Checks | 99935 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 1/11/2005 | $ (128,470.24) | CW | CHECK |
| 161129 | 1/11/2005 | 148,699.52 | NULL | 1J0057 | Reconciled Customer Checks | 76043 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 1/11/2005 | $ (148,699.52) | CW | CHECK |
| 161117 | 1/11/2005 | 150,000.00 | NULL | 1CM464 | Reconciled Customer Checks | 233213 | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR | 1/11/2005 | $ (150,000.00) | CW | CHECK |
| 161114 | 1/11/2005 | 200,000.00 | NULL | 1CM198 | Reconciled Customer Checks | 99977 | 1CM198 | ALAN L AUFZIEN & NORMA K AUFZIEN JT/WROS | 1/11/2005 | $ (200,000.00) | CW | CHECK |
| 161128 | 1/11/2005 | 200,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 79104 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 1/11/2005 | $ (200,000.00) | CW | CHECK |
| 161123 | 1/11/2005 | 250,000.00 | NULL | 1EM057 | Reconciled Customer Checks | 272713 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 1/11/2005 | $ (250,000.00) | CW | CHECK |
| 161108 | 1/11/2005 | 400,000.00 | NULL | 1B0094 | Reconciled Customer Checks | 272540 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 1/11/2005 | $ (400,000.00) | CW | CHECK |
| 161109 | 1/11/2005 | 400,000.00 | NULL | 1B0095 | Reconciled Customer Checks | 280238 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 1/11/2005 | $ (400,000.00) | CW | CHECK |
| 161143 | 1/12/2005 | 8,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 149428 | 1CM689 | MICHAEL ZOHAR FLAX | 1/12/2005 | $ (8,000.00) | CW | CHECK |
| 161139 | 1/12/2005 | 10,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 99954 | 1CM012 | RICHARD SONKING | 1/12/2005 | $ (10,000.00) | CW | CHECK |
| 161144 | 1/12/2005 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 245105 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 1/12/2005 | $ (10,000.00) | CW | CHECK |
| 161152 | 1/12/2005 | 16,980.00 | NULL | 1ZB086 | Reconciled Customer Checks | 68719 | 1ZB086 | DAVID R ISELIN | 1/12/2005 | $ (16,980.00) | CW | CHECK |
| 161147 | 1/12/2005 | 20,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 280214 | 1S0412 | ROBERT S SAVIN | 1/12/2005 | $ (20,000.00) | CW | CHECK |
| 161146 | 1/12/2005 | 23,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 19872 | 1S0265 | S J K INVESTORS INC | 1/12/2005 | $ (23,000.00) | CW | CHECK |
| 161154 | 1/12/2005 | 25,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 223410 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 1/12/2005 | $ (25,000.00) | CW | CHECK |
| 161148 | 1/12/2005 | 30,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 280257 | 1Y0005 | TRIANGLE PROPERTIES #36 | 1/12/2005 | $ (30,000.00) | CW | CHECK |
| 161155 | 1/12/2005 | 47,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 180545 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 1/12/2005 | $ (47,000.00) | CW | CHECK |
| 161145 | 1/12/2005 | 50,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 253470 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 1/12/2005 | $ (50,000.00) | CW | CHECK |
| 161150 | 1/12/2005 | 50,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 53681 | 1ZA294 | ALICE SCHINDLER | 1/12/2005 | $ (50,000.00) | CW | CHECK |
| 161153 | 1/12/2005 | 70,000.00 | NULL | 1ZB410 | Reconciled Customer Checks | 93773 | 1ZB410 | SAMUEL N METZKER | 1/12/2005 | $ (70,000.00) | CW | CHECK |
| 161142 | 1/12/2005 | 100,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 165110 | 1CM375 | ELIZABETH JANE RAND | 1/12/2005 | $ (100,000.00) | CW | CHECK |
| 161149 | 1/12/2005 | 150,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 22251 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 1/12/2005 | $ (150,000.00) | CW | CHECK |
| 161140 | 1/12/2005 | 165,792.62 | NULL | 1CM071 | Reconciled Customer Checks | 105969 | 1CM071 | FRANK C MOMSEN | 1/12/2005 | $ (165,792.62) | CW | CHECK |
| 161141 | 1/12/2005 | 200,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 226412 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/12/2005 | $ (200,000.00) | CW | CHECK |
| 161151 | 1/12/2005 | 350,000.00 | NULL | 1ZA416 | Reconciled Customer Checks | 53727 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 1/12/2005 | $ (350,000.00) | CW | CHECK |
| 161167 | 1/13/2005 | 68.00 | NULL | 1R0203 | Reconciled Customer Checks | 47204 | 1R0203 | NTC & CO. FBO JOHN ROGOVIN (803893) | 1/13/2005 | $ (68.00) | CW | CHECK |
| 161184 | 1/13/2005 | 565.00 | NULL | 1SH059 | Reconciled Customer Checks | 22143 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/T DTD 6/11/93 AS AMENDED | 1/13/2005 | $ (565.00) | CW | CHECK |
| 161170 | 1/13/2005 | 1,412.50 | NULL | 1SH006 | Reconciled Customer Checks | 87300 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/13/2005 | $ (1,412.50) | CW | CHECK |
| 161172 | 1/13/2005 | 1,412.50 | NULL | 1SH009 | Reconciled Customer Checks | 278498 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/13/2005 | $ (1,412.50) | CW | CHECK |
| 161176 | 1/13/2005 | 3,531.25 | NULL | 1SH018 | Reconciled Customer Checks | 141933 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/13/2005 | $ (3,531.25) | CW | CHECK |
| 161165 | 1/13/2005 | 5,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 85 | 1EM386 | BEVERLY CAROLE KUNIN | 1/13/2005 | $ (5,000.00) | CW | CHECK |
| 161188 | 1/13/2005 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 25043 | 1ZA091 | JACK KOTZKO & ANNETTE L WEISER | 1/13/2005 | $ (5,000.00) | CW | CHECK |
| 161174 | 1/13/2005 | 5,650.00 | NULL | 1SH016 | Reconciled Customer Checks | 54484 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/13/2005 | $ (5,650.00) | CW | CHECK |
| 161179 | 1/13/2005 | 5,650.00 | NULL | 1SH022 | Reconciled Customer Checks | 22140 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 1/13/2005 | $ (5,650.00) | CW | CHECK |
| 161163 | 1/13/2005 | 8,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 74 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 1/13/2005 | $ (8,000.00) | CW | CHECK |
| 161159 | 1/13/2005 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 262044 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 1/13/2005 | $ (10,000.00) | CW | CHECK |
| 161164 | 1/13/2005 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 45767 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 1/13/2005 | $ (10,000.00) | CW | CHECK |
| 161189 | 1/13/2005 | 10,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 164255 | 1ZA478 | JOHN J KONE | 1/13/2005 | $ (10,000.00) | CW | CHECK |
| 161181 | 1/13/2005 | 11,300.00 | NULL | 1SH031 | Reconciled Customer Checks | 19843 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/13/2005 | $ (11,300.00) | CW | CHECK |
| 161192 | 1/13/2005 | 12,500.00 | NULL | 1ZB475 | Reconciled Customer Checks | 297091 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 1/13/2005 | $ (12,500.00) | CW | CHECK |
| 161194 | 1/13/2005 | 15,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 93792 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 1/13/2005 | $ (15,000.00) | CW | CHECK |
| 161168 | 1/13/2005 | 16,808.75 | NULL | 1SH003 | Reconciled Customer Checks | 155433 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/13/2005 | $ (16,808.75) | CW | CHECK |
| 161171 | 1/13/2005 | 17,515.00 | NULL | 1SH007 | Reconciled Customer Checks | 19837 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/13/2005 | $ (17,515.00) | CW | CHECK |
| 161173 | 1/13/2005 | 17,515.00 | NULL | 1SH010 | Reconciled Customer Checks | 47209 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/13/2005 | $ (17,515.00) | CW | CHECK |
| 161177 | 1/13/2005 | 17,515.00 | NULL | 1SH019 | Reconciled Customer Checks | 278512 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/13/2005 | $ (17,515.00) | CW | CHECK |
| 161186 | 1/13/2005 | 18,000.00 | NULL | 1S0381 | Reconciled Customer Checks | 76508 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/13/2005 | $ (18,000.00) | CW | CHECK |
| 161185 | 1/13/2005 | 20,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 47239 | 1S0259 | MIRIAM CANTOR SIEGMAN | 1/13/2005 | $ (20,000.00) | CW | CHECK |
| 161187 | 1/13/2005 | 30,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 47361 | 1Y0005 | TRIANGLE PROPERTIES #36 | 1/13/2005 | $ (30,000.00) | CW | CHECK |
| 161175 | 1/13/2005 | 34,041.25 | NULL | 1SH017 | Reconciled Customer Checks | 245355 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/13/2005 | $ (34,041.25) | CW | CHECK |
| 161169 | 1/13/2005 | 73,732.50 | NULL | 1SH005 | Reconciled Customer Checks | 217178 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2000 AS AMENDED | 1/13/2005 | $ (73,732.50) | CW | CHECK |
| 161178 | 1/13/2005 | 73,732.50 | NULL | 1SH020 | Reconciled Customer Checks | 76398 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/13/2005 | $ (73,732.50) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMorgan Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161183 | 1/13/2005 | 73,732.50 | NULL | 1SH036 | Reconciled Customer Checks | 79122 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/13/2005 | $ (73,732.50) | CW | CHECK |
| 161182 | 1/13/2005 | 90,908.50 | NULL | 1SH032 | Reconciled Customer Checks | 253413 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/13/2005 | $ (90,908.50) | CW | CHECK |
| 161157 | 1/13/2005 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 265433 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 1/13/2005 | $ (100,000.00) | CW | CHECK |
| 161190 | 1/13/2005 | 100,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 85381 | 1ZA666 | STEPHEN H STERN | 1/13/2005 | $ (100,000.00) | CW | CHECK |
| 161191 | 1/13/2005 | 100,000.00 | NULL | 1ZB435 | Reconciled Customer Checks | 238780 | 1ZB435 | STEVEN S WEISER | 1/13/2005 | $ (100,000.00) | CW | CHECK |
| 161193 | 1/13/2005 | 100,000.00 | NULL | 1ZR031 | Reconciled Customer Checks | 175430 | 1ZR031 | NTC & CO. FBO EDITH HOROWITZ (089077) | 1/13/2005 | $ (100,000.00) | CW | CHECK |
| 161180 | 1/13/2005 | 113,565.00 | NULL | 1SH026 | Reconciled Customer Checks | 273040 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/13/2005 | $ (113,565.00) | CW | CHECK |
| 161160 | 1/13/2005 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 288094 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 1/13/2005 | $ (200,000.00) | CW | CHECK |
| 161162 | 1/13/2005 | 200,000.00 | NULL | 1CM773 | Reconciled Customer Checks | 289577 | 1CM773 | NATHAN KASE | 1/13/2005 | $ (200,000.00) | CW | CHECK |
| 161166 | 1/13/2005 | 200,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 261206 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 1/13/2005 | $ (200,000.00) | CW | CHECK |
| 161158 | 1/13/2005 | 280,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 165146 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 1/13/2005 | $ (280,000.00) | CW | CHECK |
| 161161 | 1/13/2005 | 600,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 288119 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 1/13/2005 | $ (600,000.00) | CW | CHECK |
| 161212 | 1/14/2005 | 650.00 | NULL | 1P0021 | Reconciled Customer Checks | 47111 | 1P0021 | JEFFRY M PICOWER | 1/14/2005 | $ (650.00) | CW | CHECK |
| 161210 | 1/14/2005 | 2,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 87151 | 1L0112 | CAROL LIEBERBAUM | 1/14/2005 | $ (2,000.00) | CW | CHECK |
| 161220 | 1/14/2005 | 3,500.00 | NULL | 1ZA179 | Reconciled Customer Checks | 53656 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/14/2005 | $ (3,500.00) | CW | CHECK |
| 161200 | 1/14/2005 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 31353 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 1/14/2005 | $ (5,000.00) | CW | CHECK |
| 161211 | 1/14/2005 | 5,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 272848 | 1L0159 | CAROL LIEBERBAUM | 1/14/2005 | $ (5,000.00) | CW | CHECK |
| 161209 | 1/14/2005 | 8,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 79225 | 1KW377 | NORMAN PLOTNICK | 1/14/2005 | $ (8,000.00) | CW | CHECK |
| 161223 | 1/14/2005 | 10,000.00 | NULL | 1ZA566 | Reconciled Customer Checks | 201625 | 1ZA566 | LEO SILVERSTEIN | 1/14/2005 | $ (10,000.00) | CW | CHECK |
| 161221 | 1/14/2005 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 53668 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 1/14/2005 | $ (12,000.00) | CW | CHECK |
| 161219 | 1/14/2005 | 15,000.00 | NULL | 1W0047 | Reconciled Customer Checks | 278738 | 1W0047 | WESTWOOD PARTNERS C/O BARRY S GLASSMAN | 1/14/2005 | $ (15,000.00) | CW | CHECK |
| 161203 | 1/14/2005 | 18,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 245156 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 1/14/2005 | $ (18,000.00) | CW | CHECK |
| 161204 | 1/14/2005 | 25,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 245176 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 1/14/2005 | $ (25,000.00) | CW | CHECK |
| 161208 | 1/14/2005 | 25,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 252724 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 1/14/2005 | $ (25,000.00) | CW | CHECK |
| 161201 | 1/14/2005 | 40,000.00 | NULL | 1C1257 | Reconciled Customer Checks | 149510 | 1C1257 | CAROLYN KAY COOPER | 1/14/2005 | $ (40,000.00) | CW | CHECK |
| 161196 | 1/14/2005 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 31296 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/14/2005 | $ (40,000.00) | CW | CHECK |
| 161197 | 1/14/2005 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 100029 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/14/2005 | $ (40,000.00) | CW | CHECK |
| 161205 | 1/14/2005 | 50,000.00 | NULL | 1EM428 | Reconciled Customer Checks | 239608 | 1EM428 | SYLVIA F WERNICK ADMINSTRATION TRUST DAVID S ZUCKERMAN TRUSTEE | 1/14/2005 | $ (50,000.00) | CW | CHECK |
| 161217 | 1/14/2005 | 50,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 280163 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 1/14/2005 | $ (50,000.00) | CW | CHECK |
| 161206 | 1/14/2005 | 75,000.00 | NULL | 1EM439 | Reconciled Customer Checks | 223765 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 1/14/2005 | $ (75,000.00) | CW | CHECK |
| 161199 | 1/14/2005 | 85,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 165290 | 1C1219 | ANDREW H COHEN | 1/14/2005 | $ (85,000.00) | CW | CHECK |
| 161216 | 1/14/2005 | 91,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 261313 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 1/14/2005 | $ (91,000.00) | CW | CHECK |
| 161213 | 1/14/2005 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 47158 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/9 | 1/14/2005 | $ (100,000.00) | CW | CHECK |
| 161202 | 1/14/2005 | 122,456.73 | NULL | 1EM308 | Reconciled Customer Checks | 78 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 1/14/2005 | $ (122,456.73) | CW | CHECK |
| 161207 | 1/14/2005 | 162,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 141996 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 1/14/2005 | $ (162,000.00) | CW | CHECK |
| 161222 | 1/14/2005 | 170,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 163745 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 1/14/2005 | $ (170,000.00) | CW | CHECK |
| 161214 | 1/14/2005 | 200,710.32 | NULL | 1RU036 | Reconciled Customer Checks | 22094 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 1/14/2005 | $ (200,710.32) | CW | CHECK |
| 161198 | 1/14/2005 | 250,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 100043 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 1/14/2005 | $ (250,000.00) | CW | CHECK |
| 161215 | 1/14/2005 | 700,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 217213 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 1/14/2005 | $ (700,000.00) | CW | CHECK |
| 161256 | 1/18/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 71719 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 1/18/2005 | $ (1,000.00) | CW | CHECK |
| 161243 | 1/18/2005 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 177815 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 1/18/2005 | $ (4,500.00) | CW | CHECK |
| 161227 | 1/18/2005 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 149409 | 1CM618 | JOSHUA D FLAX | 1/18/2005 | $ (5,000.00) | CW | CHECK |
| 161248 | 1/18/2005 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 238852 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 1/18/2005 | $ (5,577.00) | CW | CHECK |
| 161232 | 1/18/2005 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 279924 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 1/18/2005 | $ (6,000.00) | CW | CHECK |
| 161237 | 1/18/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 19858 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 1/18/2005 | $ (6,000.00) | CW | CHECK |
| 161245 | 1/18/2005 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 223402 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 1/18/2005 | $ (8,000.00) | CW | CHECK |
| 161246 | 1/18/2005 | 10,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 202202 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 1/18/2005 | $ (10,000.00) | CW | CHECK |
| 161251 | 1/18/2005 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 300079 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 1/18/2005 | $ (10,000.00) | CW | CHECK |
| 161252 | 1/18/2005 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 204136 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBURG (26426) | 1/18/2005 | $ (10,000.00) | CW | CHECK |
| 161230 | 1/18/2005 | 10,500.00 | NULL | 1KW108 | Reconciled Customer Checks | 273095 | 1KW108 | GREGORY KATZ | 1/18/2005 | $ (10,500.00) | CW | CHECK |
| 161241 | 1/18/2005 | 15,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 93645 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 1/18/2005 | $ (15,000.00) | CW | CHECK |
| 161249 | 1/18/2005 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 293733 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 1/18/2005 | $ (17,000.00) | CW | CHECK |
| 161244 | 1/18/2005 | 20,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 238834 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 1/18/2005 | $ (20,000.00) | CW | CHECK |
| 161226 | 1/18/2005 | 25,000.00 | NULL | 1CM432 | Reconciled Customer Checks | 284392 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 1/18/2005 | $ (25,000.00) | CW | CHECK |
| 161229 | 1/18/2005 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 229116 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 1/18/2005 | $ (25,000.00) | CW | CHECK |
| 161235 | 1/18/2005 | 30,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 261299 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 1/18/2005 | $ (30,000.00) | CW | CHECK |
| 161240 | 1/18/2005 | 40,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 296957 | 1ZA539 | KUNITZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/18/2005 | $ (40,000.00) | CW | CHECK |
| 161250 | 1/18/2005 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 238845 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 1/18/2005 | $ (50,000.00) | CW | CHECK |
| 161239 | 1/18/2005 | 70,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 287195 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/18/2005 | $ (70,000.00) | CW | CHECK |
| 161225 | 1/18/2005 | 84,000.00 | NULL | 1B0267 | Reconciled Customer Checks | 272584 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 1/18/2005 | $ (84,000.00) | CW | CHECK |
| 161228 | 1/18/2005 | 90,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 202173 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (45090) | 1/18/2005 | $ (90,000.00) | CW | CHECK |
| 161231 | 1/18/2005 | 100,000.00 | NULL | 1KW118 | Reconciled Customer Checks | 4755 | 1KW118 | BRUCE WILPON | 1/18/2005 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the 703 Account from JPMC Bank Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161233 | 1/18/2005 | 113,598.66 | NULL | 1O0010 | Reconciled Customer Checks | 279992 | 1O0010 | BERNARD OUZIEL | 1/18/2005 | $ (113,598.66) | CW | CHECK |
| 161242 | 1/18/2005 | 120,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 169674 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 1/18/2005 | $ (120,000.00) | CW | CHECK |
| 161228 | 1/18/2005 | 125,000.00 | NULL | 1EM183 | Reconciled Customer Checks | 78961 | 1EM183 | THE ARS PARTNERSHIP | 1/18/2005 | $ (125,000.00) | CW | CHECK |
| 161238 | 1/18/2005 | 125,000.00 | NULL | 1S0274 | Reconciled Customer Checks | 155530 | 1S0274 | DIANE SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 10/13/00 FOR THE BENEFIT OF D SLOVES | 1/18/2005 | $ (125,000.00) | CW | CHECK |
| 161254 | 1/18/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 253502 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/18/2005 | $ (220,000.00) | PW | CHECK |
| 161236 | 1/18/2005 | 1,500,000.00 | NULL | 1S0108 | Reconciled Customer Checks | 47212 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 1/18/2005 | $ (1,500,000.00) | CW | CHECK |
| 161290 | 1/19/2005 | 1,500.00 | NULL | 1Z0002 | Reconciled Customer Checks | 300087 | 1Z0002 | BARRY FREDERICK ZEGER | 1/19/2005 | $ (1,500.00) | CW | CHECK |
| 161279 | 1/19/2005 | 2,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 287302 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 1/19/2005 | $ (2,000.00) | CW | CHECK |
| 161280 | 1/19/2005 | 3,900.00 | NULL | 1ZA834 | Reconciled Customer Checks | 85518 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/19/2005 | $ (3,900.00) | CW | CHECK |
| 161271 | 1/19/2005 | 10,000.00 | NULL | 1EM407 | Reconciled Customer Checks | 149741 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOLLER -8437 | 1/19/2005 | $ (10,000.00) | CW | CHECK |
| 161285 | 1/19/2005 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 223322 | 1ZB319 | WILLIAM I BADER | 1/19/2005 | $ (10,000.00) | CW | CHECK |
| 161289 | 1/19/2005 | 14,000.00 | NULL | 1ZR092 | Reconciled Customer Checks | 202093 | 1ZR092 | NTC & CO. FBO WALTER H LASAR (29176) | 1/19/2005 | $ (14,000.00) | CW | CHECK |
| 161267 | 1/19/2005 | 15,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 149502 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 1/19/2005 | $ (15,000.00) | CW | CHECK |
| 161276 | 1/19/2005 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 155448 | 1R0113 | CHARLES C ROLLINS | 1/19/2005 | $ (15,000.00) | CW | CHECK |
| 161273 | 1/19/2005 | 18,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 4691 | 1G0273 | GOORE PARTNERSHIP | 1/19/2005 | $ (18,000.00) | CW | CHECK |
| 161269 | 1/19/2005 | 20,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 239590 | 1EM155 | MATTHEW B REISCHER | 1/19/2005 | $ (20,000.00) | CW | CHECK |
| 161274 | 1/19/2005 | 22,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 289685 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/19/2005 | $ (22,000.00) | CW | CHECK |
| 161272 | 1/19/2005 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 19640 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 1/19/2005 | $ (25,000.00) | CW | CHECK |
| 161270 | 1/19/2005 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 294480 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 1/19/2005 | $ (28,750.00) | CW | CHECK |
| 161277 | 1/19/2005 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 248144 | 1W0039 | BONNIE T WEBSTER | 1/19/2005 | $ (30,000.00) | CW | CHECK |
| 161282 | 1/19/2005 | 30,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 169583 | 1ZB224 | DAVID ARENSON | 1/19/2005 | $ (30,000.00) | CW | CHECK |
| 161265 | 1/19/2005 | 35,000.00 | NULL | 1CM854 | Reconciled Customer Checks | 54 | 1CM854 | DALE E LEFF | 1/19/2005 | $ (35,000.00) | CW | CHECK |
| 161266 | 1/19/2005 | 40,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 262114 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 1/19/2005 | $ (40,000.00) | CW | CHECK |
| 161264 | 1/19/2005 | 40,000.00 | NULL | 1CM755 | Reconciled Customer Checks | 233285 | 1CM755 | PALA MANAGEMENT CORP RETIREMENT TRUST C/O PAUL LAWRENCE | 1/19/2005 | $ (40,000.00) | CW | CHECK |
| 161283 | 1/19/2005 | 40,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 25260 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 1/19/2005 | $ (40,000.00) | CW | CHECK |
| 161281 | 1/19/2005 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 223271 | 1ZB073 | LEVONATIS LIVING TRUST DTD 12/29/98 | 1/19/2005 | $ (50,000.00) | CW | CHECK |
| 161263 | 1/19/2005 | 60,000.00 | NULL | 1CM667 | Reconciled Customer Checks | 106130 | 1CM667 | RENEE LAWRENCE AS TRUSTEE OF RENEE LAWRENCE TRUST DATED 5/31/2002 | 1/19/2005 | $ (60,000.00) | CW | CHECK |
| 161261 | 1/19/2005 | 97,363.00 | NULL | 1CM550 | Reconciled Customer Checks | 211344 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 1/19/2005 | $ (97,363.00) | CW | CHECK |
| 161278 | 1/19/2005 | 100,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 47345 | 1Y0010 | ROBERT YAFFE | 1/19/2005 | $ (100,000.00) | CW | CHECK |
| 161288 | 1/19/2005 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 293674 | 1ZB412 | SAMDIA FAMILY LP | 1/19/2005 | $ (100,000.00) | CW | CHECK |
| 161286 | 1/19/2005 | 128,834.00 | NULL | 1ZB352 | Reconciled Customer Checks | 169624 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 1/19/2005 | $ (128,834.00) | CW | CHECK |
| 161260 | 1/19/2005 | 150,000.00 | NULL | 1B0127 | Reconciled Customer Checks | 226326 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 1/19/2005 | $ (150,000.00) | CW | CHECK |
| 161284 | 1/19/2005 | 150,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 25275 | 1ZB316 | GEORGE N FARIS | 1/19/2005 | $ (150,000.00) | CW | CHECK |
| 161268 | 1/19/2005 | 182,000.00 | NULL | 1D0058 | Reconciled Customer Checks | 289676 | 1D0058 | DOWNSVIEW FINANCING LLC | 1/19/2005 | $ (182,000.00) | CW | CHECK |
| 161262 | 1/19/2005 | 250,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 100057 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/19/2005 | $ (250,000.00) | CW | CHECK |
| 161275 | 1/19/2005 | 250,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 87236 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 1/19/2005 | $ (250,000.00) | CW | CHECK |
| 161302 | 1/20/2005 | 1,500.00 | NULL | 1RU007 | Reconciled Customer Checks | 4863 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 1/20/2005 | $ (1,500.00) | CW | CHECK |
| 161297 | 1/20/2005 | 5,000.00 | NULL | 1G0245 | Reconciled Customer Checks | 253377 | 1G0245 | STEFANIE GROSSMAN | 1/20/2005 | $ (5,000.00) | CW | CHECK |
| 161299 | 1/20/2005 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 294614 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 1/20/2005 | $ (6,000.00) | CW | CHECK |
| 161298 | 1/20/2005 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 61 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/20/2005 | $ (10,000.00) | CW | CHECK |
| 161307 | 1/20/2005 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 201637 | 1ZA448 | LEE MELLIS | 1/20/2005 | $ (10,000.00) | CW | CHECK |
| 161310 | 1/20/2005 | 10,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 293636 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 1/20/2005 | $ (10,000.00) | CW | CHECK |
| 161306 | 1/20/2005 | 18,500.00 | NULL | 1ZA386 | Reconciled Customer Checks | 248247 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 1/20/2005 | $ (18,500.00) | CW | CHECK |
| 161308 | 1/20/2005 | 25,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 60636 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 1/20/2005 | $ (25,000.00) | CW | CHECK |
| 161311 | 1/20/2005 | 45,000.00 | NULL | 1ZR236 | Cancelled Customer Checks | 154564 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 1/20/2005 | $ (45,000.00) | CW | CHECK |
| 161294 | 1/20/2005 | 50,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 248577 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 1/20/2005 | $ (50,000.00) | CW | CHECK |
| 161296 | 1/20/2005 | 50,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 239615 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 1/20/2005 | $ (50,000.00) | CW | CHECK |
| 161293 | 1/20/2005 | 100,000.00 | NULL | 1CM622 | Reconciled Customer Checks | 165193 | 1CM622 | SHELDON WEINIG | 1/20/2005 | $ (100,000.00) | CW | CHECK |
| 161301 | 1/20/2005 | 100,000.00 | NULL | 1L0116 | Reconciled Customer Checks | 211527 | 1L0116 | KURT J LANCE | 1/20/2005 | $ (100,000.00) | CW | CHECK |
| 161309 | 1/20/2005 | 100,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 68604 | 1ZA666 | STEPHEN N STERN | 1/20/2005 | $ (100,000.00) | CW | CHECK |
| 161300 | 1/20/2005 | 101,953.27 | NULL | 1K0094 | Reconciled Customer Checks | 279822 | 1K0094 | DORIA KAPLAN CYNTHIA SUDDLESON JT WROS | 1/20/2005 | $ (101,953.27) | CW | CHECK |
| 161292 | 1/20/2005 | 106,524.00 | NULL | 1B0230 | Reconciled Customer Checks | 284343 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED IA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 1/20/2005 | $ (106,524.00) | CW | CHECK |
| 161303 | 1/20/2005 | 130,049.22 | NULL | 1R0194 | Reconciled Customer Checks | 87273 | 1R0194 | DEBORAH G ROBERTS REVOCABLE TRUST 2001 | 1/20/2005 | $ (130,049.22) | CW | CHECK |
| 161295 | 1/20/2005 | 145,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 248582 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 1/20/2005 | $ (145,000.00) | CW | CHECK |
| 161305 | 1/20/2005 | 150,000.00 | Retirement Accts Inc. Cust IRA FBO Harriet Saoks (42629) | 1S0204 | Cancelled Customer Checks | 287015 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 1/20/2005 | $ (150,000.00) | CW | CHECK |
| 161304 | 1/20/2005 | 250,000.00 | Retirement Accts Inc. Cust IRA FBO Leonard Saoks (37941) | 1S0192 | Cancelled Customer Checks | 280104 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 1/20/2005 | $ (250,000.00) | CW | CHECK |
| 161321 | 1/21/2005 | 8,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 25031 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 1/21/2005 | $ (8,000.00) | CW | CHECK |
| 161315 | 1/21/2005 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 223715 | 1EM203 | SLOANE, SCOTT SLOAN CO-TSTEES | 1/21/2005 | $ (10,000.00) | CW | CHECK |
| 161319 | 1/21/2005 | 15,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 278424 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 1/21/2005 | $ (15,000.00) | CW | CHECK |
| 161322 | 1/21/2005 | 15,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 93679 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 1/21/2005 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Reinvested from JPMC613 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161320 | 1/21/2005 | 16,701.70 | NULL | 1T0036 | Reconciled Customer Checks | 278721 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 1/21/2005 | $ (16,701.70) | CW | CHECK |
| 161314 | 1/21/2005 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 272618 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 1/21/2005 | $ (20,000.00) | CW | CHECK |
| 161316 | 1/21/2005 | 20,000.00 | NULL | 1EM430 | Reconciled Customer Checks | 248598 | 1EM430 | THE GILBERT M KOTZEN 1982 TST DTD 10/18/1982 | 1/21/2005 | $ (20,000.00) | CW | CHECK |
| 161318 | 1/21/2005 | 25,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 279881 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 1/21/2005 | $ (25,000.00) | CW | CHECK |
| 161317 | 1/21/2005 | 50,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 262209 | 1G0303 | PHYLLIS A GEORGE | 1/21/2005 | $ (50,000.00) | CW | CHECK |
| 161313 | 1/21/2005 | 75,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 149304 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 1/21/2005 | $ (75,000.00) | CW | CHECK |
| 161323 | 1/21/2005 | 200,000.00 | NULL | 1ZA841 | Reconciled Customer Checks | 297049 | 1ZA841 | FRANCES S NEWMAN REVOCABLE TRUST U-A/D 4/24/90 CHARLES VENUTI SUCC-TTEE | 1/21/2005 | $ (200,000.00) | CW | CHECK |
| 161324 | 1/21/2005 | 270,415.96 | NULL | 1ZB324 | Reconciled Customer Checks | 238742 | 1ZB324 | JAMES GREIFF | 1/21/2005 | $ (270,415.96) | CW | CHECK |
| 161334 | 1/24/2005 | 3,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 280318 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 1/24/2005 | $ (3,000.00) | CW | CHECK |
| 161328 | 1/24/2005 | 9,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 78932 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 1/24/2005 | $ (9,000.00) | CW | CHECK |
| 161330 | 1/24/2005 | 13,953.00 | NULL | 1H0105 | Reconciled Customer Checks | 228998 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 12/22/05 | 1/24/2005 | $ (13,953.00) | CW | CHECK |
| 161335 | 1/24/2005 | 25,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 68607 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 1/24/2005 | $ (25,000.00) | CW | CHECK |
| 161327 | 1/24/2005 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 233244 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 1/24/2005 | $ (30,000.00) | CW | CHECK |
| 161333 | 1/24/2005 | 100,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 278461 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 1/24/2005 | $ (100,000.00) | CW | CHECK |
| 161329 | 1/24/2005 | 108,335.00 | NULL | 1EM331 | Reconciled Customer Checks | 80 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 1/24/2005 | $ (108,335.00) | CW | CHECK |
| 161331 | 1/24/2005 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 4789 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/24/2005 | $ (150,000.00) | CW | CHECK |
| 161332 | 1/24/2005 | 200,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 22059 | 1M0135 | MERIDA ASSOCIATES INC | 1/24/2005 | $ (200,000.00) | CW | CHECK |
| 161326 | 1/24/2005 | 600,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 99982 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 1/24/2005 | $ (600,000.00) | CW | CHECK |
| 161342 | 1/25/2005 | 2,100.00 | NULL | 1G0097 | Reconciled Customer Checks | 272791 | 1G0097 | THE GLASS FAMILY 1993 REV TST MORTON GLASS TRUSTEE | 1/25/2005 | $ (2,100.00) | CW | CHECK |
| 161352 | 1/25/2005 | 2,366.81 | NULL | 1ZB281 | Reconciled Customer Checks | 223319 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 1/25/2005 | $ (2,366.81) | CW | CHECK |
| 161344 | 1/25/2005 | 10,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 261151 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 1/25/2005 | $ (10,000.00) | CW | CHECK |
| 161349 | 1/25/2005 | 15,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 60581 | 1ZA478 | JOHN J KONE | 1/25/2005 | $ (15,000.00) | CW | CHECK |
| 161350 | 1/25/2005 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 93696 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 1/25/2005 | $ (15,000.00) | CW | CHECK |
| 161346 | 1/25/2005 | 22,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 279999 | 1P0038 | PHYLLIS A POLAND | 1/25/2005 | $ (22,000.00) | CW | CHECK |
| 161343 | 1/25/2005 | 23,681.00 | NULL | 1G0322 | Reconciled Customer Checks | 239543 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/25/2005 | $ (23,681.00) | CW | CHECK |
| 161353 | 1/25/2005 | 34,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 201988 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 1/25/2005 | $ (34,000.00) | CW | CHECK |
| 161337 | 1/25/2005 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 99895 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 1/25/2005 | $ (100,000.00) | CW | CHECK |
| 161339 | 1/25/2005 | 100,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 211609 | 1EM161 | RIMA ROBINSON | 1/25/2005 | $ (100,000.00) | CW | CHECK |
| 161340 | 1/25/2005 | 100,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 294454 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/25/2005 | $ (100,000.00) | CW | CHECK |
| 161345 | 1/25/2005 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 22019 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 1/25/2005 | $ (100,000.00) | CW | CHECK |
| 161348 | 1/25/2005 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 222960 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 1/25/2005 | $ (100,000.00) | CW | CHECK |
| 161338 | 1/25/2005 | 120,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 280288 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 1/25/2005 | $ (120,000.00) | CW | CHECK |
| 161341 | 1/25/2005 | 210,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 75 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/25/2005 | $ (210,000.00) | CW | CHECK |
| 161355 | 1/25/2005 | 300,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 120135 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 1/25/2005 | $ (300,000.00) | CW | CHECK |
| 161351 | 1/25/2005 | 500,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 25243 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/25/2005 | $ (500,000.00) | CW | CHECK |
| 161347 | 1/25/2005 | 5,064,235.62 | NULL | 1R0201 | Reconciled Customer Checks | 280062 | 1R0201 | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 1/25/2005 | $ (5,064,235.62) | CW | CHECK |
| 161367 | 1/26/2005 | 2,750.00 | NULL | 1EM391 | Reconciled Customer Checks | 61697 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 1/26/2005 | $ (2,750.00) | CW | CHECK |
| 161357 | 1/26/2005 | 4,968.69 | NULL | 1B0261 | Reconciled Customer Checks | 261937 | 1B0261 | NTC & CO. FBO SYLVIA BRODSKY (DEC'D) (009257) C/O STEVEN HARNICK | 1/26/2005 | $ (4,968.69) | CW | CHECK |
| 161358 | 1/26/2005 | 4,968.69 | NULL | 1B0262 | Reconciled Customer Checks | 211186 | 1B0262 | NTC & CO. FBO SYLVIA BRODSKY (DEC'D) (009254) C/O GARY HARNICK | 1/26/2005 | $ (4,968.69) | CW | CHECK |
| 161386 | 1/26/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 119956 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/26/2005 | $ (5,000.00) | CW | CHECK |
| 161391 | 1/26/2005 | 5,627.15 | NULL | 1ZR015 | Reconciled Customer Checks | 180431 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 1/26/2005 | $ (5,627.15) | CW | CHECK |
| 161368 | 1/26/2005 | 8,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 92 | 1F0111 | ELINOR FRIEDMAN FELCHER | 1/26/2005 | $ (8,000.00) | CW | CHECK |
| 161365 | 1/26/2005 | 8,760.05 | NULL | 1EM228 | Reconciled Customer Checks | 245126 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/26/2005 | $ (8,760.05) | CW | CHECK |
| 161362 | 1/26/2005 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 31314 | 1CM650 | MATTHEW J BARNES JR | 1/26/2005 | $ (10,000.00) | CW | CHECK |
| 161371 | 1/26/2005 | 10,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 252738 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 1/26/2005 | $ (10,000.00) | CW | CHECK |
| 161373 | 1/26/2005 | 10,000.00 | NULL | 1KW396 | Reconciled Customer Checks | 19741 | 1KW396 | DEYVA ARTHUR | 1/26/2005 | $ (10,000.00) | CW | CHECK |
| 161377 | 1/26/2005 | 22,000.00 | NULL | 1R0197 | Reconciled Customer Checks | 47192 | 1R0197 | BRYANT ROTH | 1/26/2005 | $ (22,000.00) | CW | CHECK |
| 161383 | 1/26/2005 | 25,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 223010 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 1/26/2005 | $ (25,000.00) | CW | CHECK |
| 161385 | 1/26/2005 | 25,000.00 | NULL | 1ZA553 | Reconciled Customer Checks | 93563 | 1ZA553 | MIRIAM FUCHS AND NAOMI GRIFFENKRANZ | 1/26/2005 | $ (25,000.00) | CW | CHECK |
| 161387 | 1/26/2005 | 25,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 169561 | 1ZB042 | JUDITH H ROME | 1/26/2005 | $ (25,000.00) | CW | CHECK |
| 161382 | 1/26/2005 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 53704 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 1/26/2005 | $ (30,000.00) | CW | CHECK |
| 161390 | 1/26/2005 | 30,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 119989 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 1/26/2005 | $ (30,000.00) | CW | CHECK |
| 161388 | 1/26/2005 | 31,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 93737 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/26/2005 | $ (31,000.00) | CW | CHECK |
| 161381 | 1/26/2005 | 35,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 280307 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 1/26/2005 | $ (35,000.00) | CW | CHECK |
| 161384 | 1/26/2005 | 48,311.00 | NULL | 1ZA539 | Reconciled Customer Checks | 60614 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/26/2005 | $ (48,311.00) | CW | CHECK |
| 161389 | 1/26/2005 | 49,000.00 | NULL | 1ZB258 | Reconciled Customer Checks | 201878 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY | 1/26/2005 | $ (49,000.00) | CW | CHECK |
| 161364 | 1/26/2005 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 73 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 1/26/2005 | $ (50,000.00) | CW | CHECK |
| 161379 | 1/26/2005 | 60,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 22247 | 1W0039 | BONNIE T WEBSTER | 1/26/2005 | $ (60,000.00) | CW | CHECK |
| 161361 | 1/26/2005 | 61,774.48 | NULL | 1CM583 | Reconciled Customer Checks | 233228 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 1/26/2005 | $ (61,774.48) | CW | CHECK |

**Reconciled BLMIS Customer Checks Deposited Into the 703 Account from JPMC and Bankers Trust**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161375 | 1/26/2005 | 72,000.00 | NULL | 1M0155 | Reconciled Customer Checks | 4856 | 1M0155 | NTC & CO. FBO MELVIN MARDER (111151) | 1/26/2005 | $ (72,000.00) | CW | CHECK |
| 161359 | 1/26/2005 | 100,000.00 | NULL | 1CM181 | Reconciled Customer Checks | 31214 | 1CM181 | ALAN W WARSHOW | 1/26/2005 | $ (100,000.00) | CW | CHECK |
| 161370 | 1/26/2005 | 100,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 79151 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 1/26/2005 | $ (100,000.00) | CW | CHECK |
| 161372 | 1/26/2005 | 132,000.00 | NULL | 1KW354 | Reconciled Customer Checks | 76121 | 1KW354 | MICHAEL KATZ-SEF | 1/26/2005 | $ (132,000.00) | CW | CHECK |
| 161374 | 1/26/2005 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 147697 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 1/26/2005 | $ (250,000.00) | CW | CHECK |
| 161380 | 1/26/2005 | 250,000.00 | NULL | 1W0109 | Reconciled Customer Checks | 47354 | 1W0109 | STEPHANIE RIBAKOFF 2007 TRUST DATED 2/27/07 | 1/26/2005 | $ (250,000.00) | CW | CHECK |
| 161363 | 1/26/2005 | 300,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 149466 | 1C1216 | MID ATLANTIC GROUP INC C/0 R RITUNO | 1/26/2005 | $ (300,000.00) | CW | CHECK |
| 161392 | 1/26/2005 | 300,000.00 | NULL | 1Z0025 | Reconciled Customer Checks | 177847 | 1Z0025 | ZEMSKY FAMILY FOUNDATION C/O HOWARD ZEMSKY | 1/26/2005 | $ (300,000.00) | CW | CHECK |
| 161378 | 1/26/2005 | 340,000.00 | NULL | 1S0473 | Reconciled Customer Checks | 217325 | 1S0473 | MICHAEL SCHUR | 1/26/2005 | $ (340,000.00) | CW | CHECK |
| 161360 | 1/26/2005 | 500,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 106005 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 1/26/2005 | $ (500,000.00) | CW | CHECK |
| 161366 | 1/26/2005 | 500,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 149688 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 1/26/2005 | $ (500,000.00) | CW | CHECK |
| 161369 | 1/26/2005 | 500,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 294601 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/26/2005 | $ (500,000.00) | CW | CHECK |
| 161414 | 1/27/2005 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 293758 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 1/27/2005 | $ (3,000.00) | CW | CHECK |
| 161409 | 1/27/2005 | 3,200.00 | NULL | 1ZR158 | Reconciled Customer Checks | 293720 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 1/27/2005 | $ (3,200.00) | CW | CHECK |
| 161408 | 1/27/2005 | 4,304.17 | NULL | 1ZR020 | Reconciled Customer Checks | 297117 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 1/27/2005 | $ (4,304.17) | CW | CHECK |
| 161405 | 1/27/2005 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 60511 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 1/27/2005 | $ (10,000.00) | CW | CHECK |
| 161407 | 1/27/2005 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 180359 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 1/27/2005 | $ (10,000.00) | CW | CHECK |
| 161415 | 1/27/2005 | 10,313.30 | NULL | 1ZW003 | Reconciled Customer Checks | 293763 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 1/27/2005 | $ (10,313.30) | CW | CHECK |
| 161413 | 1/27/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 133278 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011558) | 1/27/2005 | $ (11,000.00) | CW | CHECK |
| 161416 | 1/27/2005 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 175480 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 1/27/2005 | $ (11,007.50) | CW | CHECK |
| 161411 | 1/27/2005 | 12,079.45 | NULL | 1ZR206 | Reconciled Customer Checks | 293715 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 1/27/2005 | $ (12,079.45) | CW | CHECK |
| 161410 | 1/27/2005 | 13,401.34 | NULL | 1ZR185 | Reconciled Customer Checks | 93817 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 1/27/2005 | $ (13,401.34) | CW | CHECK |
| 161412 | 1/27/2005 | 13,899.81 | NULL | 1ZR268 | Reconciled Customer Checks | 293744 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 1/27/2005 | $ (13,899.81) | CW | CHECK |
| 161397 | 1/27/2005 | 16,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 248572 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 1/27/2005 | $ (16,000.00) | CW | CHECK |
| 161398 | 1/27/2005 | 20,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 175948 | 1E0150 | LAURIE ROMAN EKSTROM | 1/27/2005 | $ (20,000.00) | CW | CHECK |
| 161406 | 1/27/2005 | 20,000.00 | NULL | 1ZB350 | Reconciled Customer Checks | 180339 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 1/27/2005 | $ (20,000.00) | CW | CHECK |
| 161401 | 1/27/2005 | 25,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 4776 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 1/27/2005 | $ (25,000.00) | CW | CHECK |
| 161400 | 1/27/2005 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 229093 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 1/27/2005 | $ (30,000.00) | CW | CHECK |
| 161402 | 1/27/2005 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 261214 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/27/2005 | $ (30,000.00) | CW | CHECK |
| 161396 | 1/27/2005 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 149716 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 1/27/2005 | $ (32,000.00) | CW | CHECK |
| 161395 | 1/27/2005 | 35,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 100070 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 1/27/2005 | $ (35,000.00) | CW | CHECK |
| 161399 | 1/27/2005 | 41,665.00 | NULL | 1J0030 | Reconciled Customer Checks | 245255 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 1/27/2005 | $ (41,665.00) | CW | CHECK |
| 161404 | 1/27/2005 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 22210 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 1/27/2005 | $ (45,750.00) | CW | CHECK |
| 161394 | 1/27/2005 | 56,000.84 | NULL | 1B0206 | Reconciled Customer Checks | 280261 | 1B0206 | NTC & CO. F/B/O MARJORIE BECKER (092664) | 1/27/2005 | $ (56,000.84) | CW | CHECK |
| 161403 | 1/27/2005 | 100,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 4824 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 1/27/2005 | $ (100,000.00) | CW | CHECK |
| 161417 | 1/28/2005 | 7,287.53 | NULL | 1H0109 | Reconciled Customer Checks | 245345 | 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | 1/28/2005 | $ (7,287.53) | CW | CHECK |
| 161419 | 1/31/2005 | 11.73 | NULL | 1H0109 | Reconciled Customer Checks | 4716 | 1H0109 | MINNIE HOROWITZ TRUST C/O JEROME HOROWITZ TRUSTEE | 1/31/2005 | $ (11.73) | CW | CHECK |
| 161420 | 1/31/2005 | 1,779.78 | NULL | 1L0002 | Reconciled Customer Checks | 76194 | 1L0002 | THE LAMBETH CO C/O STANLEY CHAIS | 1/31/2005 | $ (1,779.78) | CW | CHECK |
| 161422 | 1/31/2005 | 20,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 204019 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 1/31/2005 | $ (20,000.00) | CW | CHECK |
| 161421 | 1/31/2005 | 250,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 85465 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 1/31/2005 | $ (250,000.00) | CW | CHECK |
| 161491 | 2/1/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 175739 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 2/1/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 161487 | 2/1/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 265641 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 2/1/2005 | $ (1,000.00) | CW | CHECK |
| 161462 | 2/1/2005 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 294654 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 2/1/2005 | $ (1,750.00) | CW | CHECK |
| 161492 | 2/1/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 302622 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 2/1/2005 | $ (3,000.00) | CW | CHECK |
| 161440 | 2/1/2005 | 3,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 161685 | 1S0293 | TRUDY SCHLACHTER | 2/1/2005 | $ (3,000.00) | CW | CHECK |
| 161493 | 2/1/2005 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 161737 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 2/1/2005 | $ (3,000.00) | CW | CHECK |
| 161473 | 2/1/2005 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 300171 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 2/1/2005 | $ (3,200.00) | CW | CHECK |
| 161431 | 2/1/2005 | 3,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 4721 | 1D0020 | DOLINSKY INVESTMENT FUND | 2/1/2005 | $ (3,500.00) | CW | CHECK |
| 161461 | 2/1/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 294643 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 2/1/2005 | $ (3,500.00) | CW | CHECK |
| 161456 | 2/1/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 229075 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 2/1/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 161494 | 2/1/2005 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 265672 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 2/1/2005 | $ (4,000.00) | CW | CHECK |
| 161476 | 2/1/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 239043 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 2/1/2005 | $ (5,000.00) | CW | CHECK |
| 161443 | 2/1/2005 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 214419 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 2/1/2005 | $ (5,000.00) | CW | CHECK |
| 161447 | 2/1/2005 | 5,627.15 | NULL | 1ZR015 | Reconciled Customer Checks | 273451 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 2/1/2005 | $ (5,627.15) | CW | CHECK |
| 161451 | 2/1/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 101834 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 2/1/2005 | $ (6,000.00) | CW | CHECK |
| 161479 | 2/1/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 187714 | 1K0003 | JEAN KAHN | 2/1/2005 | $ (6,000.00) | CW | CHECK |
| 161480 | 2/1/2005 | 6,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 161550 | 1K0004 | RUTH KAHN | 2/1/2005 | $ (6,000.00) | CW | CHECK |
| 161468 | 2/1/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 293853 | 1KW199 | STELLA FRIEDMAN | 2/1/2005 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Obtained by Trustee from JPMChase Account #XXXXXX1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161489 | 2/1/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 220148 | 1R0041 | AMY ROTH | 2/1/2005 | $ (6,000.00) | CW | CHECK |
| 161432 | 2/1/2005 | 6,211.02 | NULL | 1EM076 | Reconciled Customer Checks | 133443 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 2/1/2005 | $ (6,211.02) | CW | CHECK |
| 161449 | 2/1/2005 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 177876 | 1B0258 | AMY JOEL | 2/1/2005 | $ (7,000.00) | CW | CHECK |
| 161481 | 2/1/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 187719 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 2/1/2005 | $ (7,000.00) | CW | CHECK |
| 161463 | 2/1/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 141965 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 2/1/2005 | $ (7,000.00) | CW | CHECK |
| 161485 | 2/1/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 233957 | 1P0025 | ELAINE PIKULIK | 2/1/2005 | $ (7,000.00) | CW | CHECK |
| 161424 | 2/1/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 300110 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/1/2005 | $ (7,500.00) | CW | CHECK |
| 161482 | 2/1/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 175687 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 2/1/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 161450 | 2/1/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 175532 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 2/1/2005 | $ (10,000.00) | CW | CHECK |
| 161453 | 2/1/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 300156 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 2/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 161465 | 2/1/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 253437 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/1/2005 | $ (10,000.00) | CW | CHECK |
| 161470 | 2/1/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 233862 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 2/1/2005 | $ (10,000.00) | CW | CHECK |
| 161490 | 2/1/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 45690 | 1R0050 | JONATHAN ROTH | 2/1/2005 | $ (10,000.00) | CW | CHECK |
| 161495 | 2/1/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 265677 | 1S0497 | PATRICIA SAMUELS | 2/1/2005 | $ (10,500.00) | CW | CHECK |
| 161441 | 2/1/2005 | 12,472.31 | NULL | 1S0355 | Reconciled Customer Checks | 164509 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 2/1/2005 | $ (12,472.31) | CW | CHECK |
| 161448 | 2/1/2005 | 15,929.00 | NULL | 1ZR147 | Reconciled Customer Checks | 273531 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 2/1/2005 | $ (15,929.00) | CW | CHECK |
| 161457 | 2/1/2005 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 19688 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 2/1/2005 | $ (20,000.00) | CW | CHECK |
| 161460 | 2/1/2005 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 261076 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 2/1/2005 | $ (20,000.00) | CW | CHECK |
| 161425 | 2/1/2005 | 25,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 233693 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 2/1/2005 | $ (25,000.00) | CW | CHECK |
| 161426 | 2/1/2005 | 25,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 133371 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 2/1/2005 | $ (25,000.00) | CW | CHECK |
| 161428 | 2/1/2005 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 257136 | 1CM681 | DANELS LP | 2/1/2005 | $ (25,000.00) | CW | CHECK |
| 161488 | 2/1/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 234012 | 1R0016 | JUDITH RICHLER | 2/1/2005 | $ (25,000.00) | CW | CHECK |
| 161446 | 2/1/2005 | 25,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 212563 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 2/1/2005 | $ (25,000.00) | CW | CHECK |
| 161433 | 2/1/2005 | 30,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 101910 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 2/1/2005 | $ (30,000.00) | CW | CHECK |
| 161454 | 2/1/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 233840 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 2/1/2005 | $ (30,000.00) | CW | CHECK |
| 161464 | 2/1/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 253432 | 1KW123 | JOAN WACHTLER | 2/1/2005 | $ (30,000.00) | CW | CHECK |
| 161468 | 2/1/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 54525 | 1KW158 | SOL WACHTLER | 2/1/2005 | $ (30,000.00) | CW | CHECK |
| 161474 | 2/1/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 233876 | 1KW347 | FS COMPANY LLC | 2/1/2005 | $ (30,000.00) | CW | CHECK |
| 161475 | 2/1/2005 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 3655 | 1KW358 | STERLING 20 LLC | 2/1/2005 | $ (30,000.00) | CW | CHECK |
| 161477 | 2/1/2005 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 140678 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 2/1/2005 | $ (30,000.00) | CW | CHECK |
| 161444 | 2/1/2005 | 30,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 220239 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 2/1/2005 | $ (30,000.00) | CW | CHECK |
| 161445 | 2/1/2005 | 32,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 173362 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 2/1/2005 | $ (32,000.00) | CW | CHECK |
| 161429 | 2/1/2005 | 35,000.00 | NULL | 1CM849 | Reconciled Customer Checks | 233724 | 1CM849 | EUGENE B DIAMOND GST EXPT RESD TST FBO MARGERY & ERICA KATZ MARGERY DIAMOND KATZ TRUSTEE | 2/1/2005 | $ (35,000.00) | CW | CHECK |
| 161452 | 2/1/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 219981 | 1EM193 | MALCOLM L SHERMAN | 2/1/2005 | $ (40,000.00) | CW | CHECK |
| 161486 | 2/1/2005 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 164499 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 2/1/2005 | $ (40,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 161458 | 2/1/2005 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 19699 | 1KW024 | SAUL B KATZ | 2/1/2005 | $ (42,000.00) | CW | CHECK |
| 161459 | 2/1/2005 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 229082 | 1KW067 | FRED WILPON | 2/1/2005 | $ (42,000.00) | CW | CHECK |
| 161484 | 2/1/2005 | 42,100.00 | NULL | 1L0135 | Reconciled Customer Checks | 206377 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/1/2005 | $ (42,100.00) | CW | CHECK |
| 161427 | 2/1/2005 | 45,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 120268 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 2/1/2005 | $ (45,000.00) | CW | CHECK |
| 161437 | 2/1/2005 | 60,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 206429 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 2/1/2005 | $ (60,000.00) | CW | CHECK |
| 161438 | 2/1/2005 | 60,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 204456 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 2/1/2005 | $ (60,000.00) | CW | CHECK |
| 161442 | 2/1/2005 | 60,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 239215 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/1/2005 | $ (60,000.00) | CW | CHECK |
| 161455 | 2/1/2005 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 204477 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 2/1/2005 | $ (75,000.00) | CW | CHECK |
| 161472 | 2/1/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 293865 | 1KW314 | STERLING THIRTY VENTURE LLC I | 2/1/2005 | $ (90,000.00) | CW | CHECK |
| 161430 | 2/1/2005 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 233741 | 1C1012 | JOYCE CERTILMAN | 2/1/2005 | $ (100,000.00) | CW | CHECK |
| 161469 | 2/1/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 233854 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/1/2005 | $ (100,000.00) | CW | CHECK |
| 161471 | 2/1/2005 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 3651 | 1KW260 | FRED WILPON FAMILY TRUST | 2/1/2005 | $ (100,000.00) | CW | CHECK |
| 161478 | 2/1/2005 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 187701 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 2/1/2005 | $ (100,000.00) | CW | CHECK |
| 161436 | 2/1/2005 | 150,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 204517 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 2/1/2005 | $ (150,000.00) | CW | CHECK |
| 161466 | 2/1/2005 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 273069 | 1KW156 | STERLING 15C LLC | 2/1/2005 | $ (250,000.00) | CW | CHECK |
| 161435 | 2/1/2005 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 140837 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 2/1/2005 | $ (250,000.00) | CW | CHECK |
| 161439 | 2/1/2005 | 250,000.00 | NULL | 1S0273 | Reconciled Customer Checks | 140872 | 1S0273 | MARY SCHOTT | 2/1/2005 | $ (250,000.00) | CW | CHECK |
| 161483 | 2/1/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 220033 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/1/2005 | $ (1,200,000.00) | CW | CHECK |
| 161434 | 2/1/2005 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 265532 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 2/1/2005 | $ (5,000,000.00) | CW | CHECK |
| 161497 | 2/2/2005 | 723.58 | NULL | 1A0136 | Reconciled Customer Checks | 120206 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KLEM | 2/2/2005 | $ (723.58) | CW | CHECK |
| 161517 | 2/2/2005 | 1,155.96 | NULL | 1ZR316 | Reconciled Customer Checks | 273525 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 2/2/2005 | $ (1,155.96) | CW | CHECK |
| 161518 | 2/2/2005 | 1,230.34 | NULL | 1ZR317 | Reconciled Customer Checks | 45840 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 2/2/2005 | $ (1,230.34) | CW | CHECK |
| 161519 | 2/2/2005 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 212603 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/2/2005 | $ (5,000.00) | CW | CHECK |
| 161508 | 2/2/2005 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 233953 | 1M0043 | MISCORK CORP #1 | 2/2/2005 | $ (10,000.00) | CW | CHECK |
| 161511 | 2/2/2005 | 10,000.00 | NULL | 1R0126 | Reconciled Customer Checks | 175746 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 2/2/2005 | $ (10,000.00) | CW | CHECK |
| 161506 | 2/2/2005 | 11,000.00 | NULL | 1EM430 | Reconciled Customer Checks | 204397 | 1EM430 | GILBERT M KOTZEN AS TRUSTEE OF THE GILBERT M KOTZEN 1982 TST DTD 10/18/1982 | 2/2/2005 | $ (11,000.00) | CW | CHECK |
| 161504 | 2/2/2005 | 12,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 219931 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 2/2/2005 | $ (12,000.00) | CW | CHECK |
| 161516 | 2/2/2005 | 12,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 260404 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 2/2/2005 | $ (12,000.00) | CW | CHECK |
| 161509 | 2/2/2005 | 18,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 38684 | 1N0013 | JULIET NIERENBERG | 2/2/2005 | $ (18,000.00) | CW | CHECK |
| 161513 | 2/2/2005 | 23,642.50 | NULL | 1S0414 | Reconciled Customer Checks | 302610 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 2/2/2005 | $ (23,642.50) | CW | CHECK |

Reconciled BLMIS Customer ... from JPMC ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161507 | 2/2/2005 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 265518 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 2/2/2005 | $ (25,000.00) | CW | CHECK |
| 161512 | 2/2/2005 | 25,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 45620 | 1S0221 | DENISE SAUL | 2/2/2005 | $ (25,000.00) | CW | CHECK |
| 161498 | 2/2/2005 | 30,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 300083 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 2/2/2005 | $ (30,000.00) | CW | CHECK |
| 161501 | 2/2/2005 | 30,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 293779 | 1CM220 | MICHAEL GINDEL | 2/2/2005 | $ (30,000.00) | CW | CHECK |
| 161503 | 2/2/2005 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 133477 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 2/2/2005 | $ (50,000.00) | CW | CHECK |
| 161514 | 2/2/2005 | 50,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 260393 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 2/2/2005 | $ (50,000.00) | CW | CHECK |
| 161500 | 2/2/2005 | 61,674.65 | NULL | 1CM176 | Reconciled Customer Checks | 223457 | 1CM176 | GERRIE NAN SOMAN | 2/2/2005 | $ (61,674.65) | CW | CHECK |
| 161515 | 2/2/2005 | 70,000.00 | NULL | 1ZR192 | Reconciled Customer Checks | 260428 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88339) | 2/2/2005 | $ (70,000.00) | CW | CHECK |
| 161505 | 2/2/2005 | 125,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 204347 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 2/2/2005 | $ (125,000.00) | CW | CHECK |
| 161510 | 2/2/2005 | 255,293.00 | NULL | 1P0108 | Reconciled Customer Checks | 220099 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 2/2/2005 | $ (255,293.00) | CW | CHECK |
| 161499 | 2/2/2005 | 500,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 238861 | 1CM174 | JONATHAN H SIMON | 2/2/2005 | $ (500,000.00) | CW | CHECK |
| 161502 | 2/2/2005 | 500,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 180607 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 2/2/2005 | $ (500,000.00) | CW | CHECK |
| 161534 | 2/3/2005 | 23.47 | NULL | 1K0123 | Reconciled Customer Checks | 265528 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 2/3/2005 | $ (23.47) | CW | CHECK |
| 161522 | 2/3/2005 | 117.31 | NULL | 1CM083 | Reconciled Customer Checks | 204193 | 1CM083 | JUDITH HABER | 2/3/2005 | $ (117.31) | CW | CHECK |
| 161533 | 2/3/2005 | 117.31 | NULL | 1KW264 | Reconciled Customer Checks | 175650 | 1KW264 | THE STAMOS FAMILY TRUST C/O STERLING STAMOS | 2/3/2005 | $ (117.31) | CW | CHECK |
| 161539 | 2/3/2005 | 164.23 | NULL | 1ZA943 | Reconciled Customer Checks | 214446 | 1ZA943 | MARLBOROUGH ASSOCIATES | 2/3/2005 | $ (164.23) | CW | CHECK |
| 161526 | 2/3/2005 | 234.61 | NULL | 1CM855 | Reconciled Customer Checks | 133394 | 1CM855 | ESTATE OF NORMAN LEFF DALE E LEFF EXECUTOR | 2/3/2005 | $ (234.61) | CW | CHECK |
| 161527 | 2/3/2005 | 340.20 | NULL | 1EM197 | Reconciled Customer Checks | 293827 | 1EM197 | ROBERT M SIFF AND SHIRLEY S SIFF TTEES ROBERT M SIFF TRUST 1996 | 2/3/2005 | $ (340.20) | CW | CHECK |
| 161544 | 2/3/2005 | 500.00 | NULL | 1T0036 | Reconciled Customer Checks | 239219 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 2/3/2005 | $ (500.00) | CW | CHECK |
| 161528 | 2/3/2005 | 739.04 | NULL | 1EM280 | Reconciled Customer Checks | 101921 | 1EM280 | AMBASSADOR SHOE CORP | 2/3/2005 | $ (739.04) | CW | CHECK |
| 161532 | 2/3/2005 | 997.11 | NULL | 1H0149 | Reconciled Customer Checks | 245242 | 1H0149 | BEN HELLER TWO | 2/3/2005 | $ (997.11) | CW | CHECK |
| 161529 | 2/3/2005 | 1,560.18 | NULL | 1E0148 | Reconciled Customer Checks | 180680 | 1E0148 | NTC & CO. F/B/O LARRY ELINS FTC ACCT #029722880001 | 2/3/2005 | $ (1,560.18) | CW | CHECK |
| 161536 | 2/3/2005 | 3,542.63 | NULL | 1S0215 | Reconciled Customer Checks | 204475 | 1S0215 | SOUTHERN LIFE AND HEALTH INSURANCE COMPANY | 2/3/2005 | $ (3,542.63) | CW | CHECK |
| 161537 | 2/3/2005 | 6,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 45761 | 1ZA461 | GINO BASILE AND JOSEPHINE RASELE J/T WROS | 2/3/2005 | $ (6,000.00) | CW | CHECK |
| 161524 | 2/3/2005 | 25,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 133388 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 2/3/2005 | $ (25,000.00) | CW | CHECK |
| 161541 | 2/3/2005 | 47,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 212580 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 2/3/2005 | $ (47,900.00) | CW | CHECK |
| 161538 | 2/3/2005 | 70,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 141004 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 2/3/2005 | $ (70,000.00) | CW | CHECK |
| 161521 | 2/3/2005 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 300095 | 1B0119 | RENEE RAPAPORTE | 2/3/2005 | $ (100,000.00) | CW | CHECK |
| 161530 | 2/3/2005 | 100,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 219991 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 2/3/2005 | $ (100,000.00) | CW | CHECK |
| 161540 | 2/3/2005 | 193,072.00 | NULL | 1ZB353 | Reconciled Customer Checks | 234068 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 2/3/2005 | $ (193,072.00) | CW | CHECK |
| 161531 | 2/3/2005 | 350,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 187638 | 1G0326 | MAXWELL L GATES TRUST 1997 | 2/3/2005 | $ (350,000.00) | CW | CHECK |
| 161525 | 2/3/2005 | 500,000.00 | NULL | 1CM751 | Reconciled Customer Checks | 133427 | 1CM751 | ABRAHAM FEINGOLD & RUTH W FEINGOLD JT/WROS | 2/3/2005 | $ (500,000.00) | CW | CHECK |
| 161523 | 2/3/2005 | 900,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 204214 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 2/3/2005 | $ (900,000.00) | CW | CHECK |
| 161535 | 2/3/2005 | 1,500,000.00 | NULL | 1M0175 | Reconciled Customer Checks | 206411 | 1M0175 | LEONARD MILLER TURNBERRY OCEAN COLONY | 2/3/2005 | $ (1,500,000.00) | CW | CHECK |
| 161550 | 2/4/2005 | 2,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 161656 | 1P0105 | LAUREL PAYMER | 2/4/2005 | $ (2,000.00) | CW | CHECK |
| 161557 | 2/4/2005 | 4,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 140961 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 2/4/2005 | $ (4,000.00) | CW | CHECK |
| 161558 | 2/4/2005 | 5,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 212501 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 2/4/2005 | $ (5,000.00) | CW | CHECK |
| 161559 | 2/4/2005 | 5,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 173325 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 2/4/2005 | $ (5,000.00) | CW | CHECK |
| 161562 | 2/4/2005 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 246376 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 2/4/2005 | $ (8,000.00) | CW | CHECK |
| 161560 | 2/4/2005 | 20,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 214465 | 1ZB037 | DANIEL ARUTT | 2/4/2005 | $ (20,000.00) | CW | CHECK |
| 161547 | 2/4/2005 | 22,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 257166 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 2/4/2005 | $ (22,000.00) | CW | CHECK |
| 161549 | 2/4/2005 | 25,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 204537 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 2/4/2005 | $ (25,000.00) | CW | CHECK |
| 161551 | 2/4/2005 | 25,000.00 | NULL | 1RU025 | Reconciled Customer Checks | 234001 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 2/4/2005 | $ (25,000.00) | CW | CHECK |
| 161555 | 2/4/2005 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 220158 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 2/4/2005 | $ (30,000.00) | CW | CHECK |
| 161556 | 2/4/2005 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 302649 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 2/4/2005 | $ (40,000.00) | CW | CHECK |
| 161561 | 2/4/2005 | 50,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 239336 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 2/4/2005 | $ (50,000.00) | CW | CHECK |
| 161548 | 2/4/2005 | 60,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 19707 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 2/4/2005 | $ (60,000.00) | CW | CHECK |
| 161546 | 2/4/2005 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 177888 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/4/2005 | $ (100,000.00) | CW | CHECK |
| 161552 | 2/4/2005 | 100,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 204530 | 1S0478 | ANNE STRICKLAND SQUADRON | 2/4/2005 | $ (100,000.00) | CW | CHECK |
| 161553 | 2/4/2005 | 750,059.00 | NULL | 1T0038 | Reconciled Customer Checks | 45710 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 2/4/2005 | $ (750,059.00) | CW | CHECK |
| 161554 | 2/4/2005 | 757,321.00 | NULL | 1T0047 | Reconciled Customer Checks | 302634 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 2/4/2005 | $ (757,321.00) | CW | CHECK |
| 161567 | 2/7/2005 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 220074 | 1SH168 | DAVID J WAINTRUP | 2/7/2005 | $ (5,000.00) | CW | CHECK |
| 161566 | 2/7/2005 | 10,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 175585 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 2/7/2005 | $ (10,000.00) | CW | CHECK |
| 161564 | 2/7/2005 | 17,500.00 | NULL | 1EM272 | Reconciled Customer Checks | 265490 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 2/7/2005 | $ (17,500.00) | CW | CHECK |
| 161565 | 2/7/2005 | 17,500.00 | NULL | 1EM273 | Reconciled Customer Checks | 300159 | 1EM273 | JOAN KARP REVOCABLE TRUST | 2/7/2005 | $ (17,500.00) | CW | CHECK |
| 161568 | 2/7/2005 | 75,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 45896 | 1Z0034 | NICOLE ZELL | 2/7/2005 | $ (75,000.00) | CW | CHECK |
| 161591 | 2/8/2005 | 706.35 | NULL | 1ZW053 | Reconciled Customer Checks | 260413 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 2/8/2005 | $ (706.35) | CW | CHECK |
| 161590 | 2/8/2005 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 212591 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29335) | 2/8/2005 | $ (3,000.00) | CW | CHECK |
| 161589 | 2/8/2005 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 239370 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 2/8/2005 | $ (4,000.00) | CW | CHECK |
| 161585 | 2/8/2005 | 5,000.00 | NULL | 1ZR178 | Reconciled Customer Checks | 212605 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 2/8/2005 | $ (5,000.00) | CW | CHECK |
| 161586 | 2/8/2005 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 260398 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 2/8/2005 | $ (5,577.00) | CW | CHECK |

Reconciled BLMIS Customer ... [illegible] ... from JPMC ... [illegible]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161572 | 2/8/2005 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 140701 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 2/8/2005 | $ (6,000.00) | CW | CHECK |
| 161571 | 2/8/2005 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 3643 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 2/8/2005 | $ (10,000.00) | CW | CHECK |
| 161588 | 2/8/2005 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 141063 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 2/8/2005 | $ (10,000.00) | CW | CHECK |
| 161587 | 2/8/2005 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 87216 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 2/8/2005 | $ (13,000.00) | CW | CHECK |
| 161583 | 2/8/2005 | 20,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 141037 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 2/8/2005 | $ (20,000.00) | CW | CHECK |
| 161584 | 2/8/2005 | 20,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 220272 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 2/8/2005 | $ (20,000.00) | CW | CHECK |
| 161582 | 2/8/2005 | 21,162.00 | NULL | 1ZR042 | Reconciled Customer Checks | 212577 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 2/8/2005 | $ (21,162.00) | CW | CHECK |
| 161581 | 2/8/2005 | 25,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 141021 | 1ZB465 | MARCY SMITH | 2/8/2005 | $ (25,000.00) | CW | CHECK |
| 161577 | 2/8/2005 | 25,650.00 | NULL | 1T0036 | Reconciled Customer Checks | 302630 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 2/8/2005 | $ (25,650.00) | CW | CHECK |
| 161570 | 2/8/2005 | 51,765.00 | NULL | 1CM137 | Reconciled Customer Checks | 133344 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 2/8/2005 | $ (51,765.00) | CW | CHECK |
| 161579 | 2/8/2005 | 60,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 140972 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 2/8/2005 | $ (60,000.00) | CW | CHECK |
| 161573 | 2/8/2005 | 75,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 206423 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 2/8/2005 | $ (75,000.00) | CW | CHECK |
| 161578 | 2/8/2005 | 75,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 175772 | 1ZA127 | REBECCA L VICTOR | 2/8/2005 | $ (75,000.00) | CW | CHECK |
| 161574 | 2/8/2005 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 140829 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 2/8/2005 | $ (100,000.00) | CW | CHECK |
| 161575 | 2/8/2005 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 220091 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 2/8/2005 | $ (100,000.00) | CW | CHECK |
| 161576 | 2/8/2005 | 250,000.00 | NULL | 1S0380 | Reconciled Customer Checks | 220129 | 1S0380 | LOIS H SIEGEL TSTEE LOIS H SIEGEL REV TRUST U/A/D 3/29/99 | 2/8/2005 | $ (250,000.00) | CW | CHECK |
| 161580 | 2/8/2005 | 300,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 234053 | 1ZB272 | SHARON KNEE | 2/8/2005 | $ (300,000.00) | CW | CHECK |
| 161594 | 2/9/2005 | 2,590.84 | NULL | 1CM656 | Reconciled Customer Checks | 257123 | 1CM656 | JAMES M GARTEN | 2/9/2005 | $ (2,590.84) | CW | CHECK |
| 161612 | 2/9/2005 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 78297 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (44433) | 2/9/2005 | $ (4,500.00) | CW | CHECK |
| 161605 | 2/9/2005 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 234037 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 2/9/2005 | $ (5,000.00) | CW | CHECK |
| 161608 | 2/9/2005 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 78250 | 1ZA758 | ROCHELLE WATTERS | 2/9/2005 | $ (5,000.00) | CW | CHECK |
| 161614 | 2/9/2005 | 6,000.00 | NULL | 1ZW050 | Reconciled Customer Checks | 246366 | 1ZW050 | NTC & CO. FBO SELMA R COHEN (22448) | 2/9/2005 | $ (6,000.00) | CW | CHECK |
| 161615 | 2/9/2005 | 8,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 45867 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 2/9/2005 | $ (8,000.00) | CW | CHECK |
| 161604 | 2/9/2005 | 10,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 173263 | 1ZA128 | ELLEN G VICTOR | 2/9/2005 | $ (10,000.00) | CW | CHECK |
| 161607 | 2/9/2005 | 10,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 265709 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 2/9/2005 | $ (10,000.00) | CW | CHECK |
| 161609 | 2/9/2005 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 234064 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 2/9/2005 | $ (10,000.00) | CW | CHECK |
| 161613 | 2/9/2005 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 273511 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 2/9/2005 | $ (10,000.00) | CW | CHECK |
| 161599 | 2/9/2005 | 10,494.81 | NULL | 1KW392 | Reconciled Customer Checks | 239053 | 1KW392 | FRED WILPON - APT TRACING | 2/9/2005 | $ (10,494.81) | CW | CHECK |
| 161606 | 2/9/2005 | 15,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 45768 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 2/9/2005 | $ (15,000.00) | CW | CHECK |
| 161601 | 2/9/2005 | 20,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 161703 | 1RU053 | CHANTAL BOUW | 2/9/2005 | $ (20,000.00) | CW | CHECK |
| 161611 | 2/9/2005 | 20,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 45805 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 2/9/2005 | $ (20,000.00) | CW | CHECK |
| 161610 | 2/9/2005 | 28,476.43 | NULL | 1ZB123 | Reconciled Customer Checks | 220214 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/9/2005 | $ (28,476.43) | CW | CHECK |
| 161596 | 2/9/2005 | 30,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 261095 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 2/9/2005 | $ (30,000.00) | CW | CHECK |
| 161603 | 2/9/2005 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 204511 | 1S0461 | ELAINE J STRAUSS REV TRUST | 2/9/2005 | $ (35,000.00) | CW | CHECK |
| 161593 | 2/9/2005 | 35,426.87 | NULL | 1B0166 | Reconciled Customer Checks | 177867 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 2/9/2005 | $ (35,426.87) | CW | CHECK |
| 161598 | 2/9/2005 | 65,106.57 | NULL | 1KW388 | Reconciled Customer Checks | 187658 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 2/9/2005 | $ (65,106.57) | CW | CHECK |
| 161602 | 2/9/2005 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 161674 | 1S0238 | DEBRA A WECHSLER | 2/9/2005 | $ (83,300.00) | CW | CHECK |
| 161597 | 2/9/2005 | 95,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 273055 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 2/9/2005 | $ (95,000.00) | CW | CHECK |
| 161595 | 2/9/2005 | 125,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 204332 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 2/9/2005 | $ (125,000.00) | CW | CHECK |
| 161600 | 2/9/2005 | 375,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 3667 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/9/2005 | $ (375,000.00) | CW | CHECK |
| 161624 | 2/10/2005 | 6,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 219952 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 2/10/2005 | $ (6,000.00) | CW | CHECK |
| 161629 | 2/10/2005 | 11,500.00 | NULL | 1R0190 | Reconciled Customer Checks | 3682 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 2/10/2005 | $ (11,500.00) | CW | CHECK |
| 161635 | 2/10/2005 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 220283 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 2/10/2005 | $ (17,000.00) | CW | CHECK |
| 161627 | 2/10/2005 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 229041 | 1H0095 | JANE M DELAIRE | 2/10/2005 | $ (20,000.00) | CW | CHECK |
| 161618 | 2/10/2005 | 25,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 120259 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 2/10/2005 | $ (25,000.00) | CW | CHECK |
| 161619 | 2/10/2005 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 177969 | 1CM681 | DANELS LP | 2/10/2005 | $ (25,000.00) | CW | CHECK |
| 161626 | 2/10/2005 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 101885 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 2/10/2005 | $ (25,000.00) | CW | CHECK |
| 161634 | 2/10/2005 | 34,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 273474 | 1ZB464 | LYNN SUSTAK | 2/10/2005 | $ (34,000.00) | CW | CHECK |
| 161636 | 2/10/2005 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 212583 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 2/10/2005 | $ (50,000.00) | CW | CHECK |
| 161631 | 2/10/2005 | 60,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 302646 | 1ZA142 | ANITA KARIMIAN | 2/10/2005 | $ (60,000.00) | CW | CHECK |
| 161623 | 2/10/2005 | 70,000.00 | NULL | 1EM419 | Reconciled Customer Checks | 175556 | 1EM419 | DAVID NEWBERGER UNDER THE DORIS NEWBERGER TST C/O SCOTT NEWBERGER TSTEE | 2/10/2005 | $ (70,000.00) | CW | CHECK |
| 161622 | 2/10/2005 | 75,000.00 | NULL | 1EM255 | Reconciled Customer Checks | 204444 | 1EM255 | JANE E GOLDEN TRUSTEE JANE E GOLDEN REVOCABLE TRUST DATED 3/11/98 | 2/10/2005 | $ (75,000.00) | CW | CHECK |
| 161620 | 2/10/2005 | 90,000.00 | NULL | 1CM887 | Reconciled Customer Checks | 204222 | 1CM887 | TODD-NYCBM COMPANY LLC | 2/10/2005 | $ (90,000.00) | CW | CHECK |
| 161633 | 2/10/2005 | 125,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 45786 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 2/10/2005 | $ (125,000.00) | CW | CHECK |
| 161617 | 2/10/2005 | 200,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 175524 | 1CM480 | J D ONEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 2/10/2005 | $ (200,000.00) | CW | CHECK |
| 161630 | 2/10/2005 | 200,000.00 | NULL | 1ZA016 | Reconciled Customer Checks | 173277 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 2/10/2005 | $ (200,000.00) | CW | CHECK |
| 161632 | 2/10/2005 | 200,000.00 | NULL | 1ZA630 | Reconciled Customer Checks | 265723 | 1ZA630 | HELENE S GETZ | 2/10/2005 | $ (200,000.00) | CW | CHECK |
| 161625 | 2/10/2005 | 250,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 175589 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 2/10/2005 | $ (250,000.00) | CW | CHECK |
| 161628 | 2/10/2005 | 300,000.00 | NULL | 1R0177 | Reconciled Customer Checks | 140748 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 2/10/2005 | $ (300,000.00) | CW | CHECK |
| 161621 | 2/10/2005 | 400,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 178018 | 1C1010 | BERNARD CERTILMAN | 2/10/2005 | $ (400,000.00) | CW | CHECK |
| 161644 | 2/11/2005 | 1,448.97 | NULL | 1FR052 | Reconciled Customer Checks | 101871 | 1FR052 | HCM WEBER #2 HONG KONG GOLD COAST BLOCK 19, 22/F FLAT E | 2/11/2005 | $ (1,448.97) | CW | CHECK |
| 161643 | 2/11/2005 | 2,267.95 | NULL | 1FR021 | Reconciled Customer Checks | 219969 | 1FR021 | H C M WEBER HONG KONG GOLD COAST BLOCK 19, 22/F, FLAT E | 2/11/2005 | $ (2,267.95) | CW | CHECK |
| 161638 | 2/11/2005 | 25,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 120241 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 2/11/2005 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 Account From JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161645 | 2/11/2005 | 48,122.00 | NULL | 1G0269 | Reconciled Customer Checks | 261084 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/11/2005 | $ (48,122.00) | CW | CHECK |
| 161642 | 2/11/2005 | 50,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 300152 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 2/11/2005 | $ (50,000.00) | CW | CHECK |
| 161649 | 2/11/2005 | 50,000.00 | NULL | 1S0101 | Reconciled Customer Checks | 161638 | 1S0101 | LONNIE PRINCE SINGER AND MALCOLM J SINGER J/T WROS | 2/11/2005 | $ (50,000.00) | CW | CHECK |
| 161640 | 2/11/2005 | 100,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 233705 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 2/11/2005 | $ (100,000.00) | CW | CHECK |
| 161646 | 2/11/2005 | 110,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 265513 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 2/11/2005 | $ (110,000.00) | CW | CHECK |
| 161641 | 2/11/2005 | 125,000.00 | NULL | 1EM073 | Reconciled Customer Checks | 238967 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENERG | 2/11/2005 | $ (125,000.00) | CW | CHECK |
| 161647 | 2/11/2005 | 135,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 187740 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 2/11/2005 | $ (135,000.00) | CW | CHECK |
| 161639 | 2/11/2005 | 151,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 204207 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 2/11/2005 | $ (151,000.00) | CW | CHECK |
| 161648 | 2/11/2005 | 400,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 164525 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 2/11/2005 | $ (400,000.00) | CW | CHECK |
| 161665 | 2/14/2005 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 265741 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 2/14/2005 | $ (2,500.00) | CW | CHECK |
| 161662 | 2/14/2005 | 5,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 78245 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 2/14/2005 | $ (5,000.00) | CW | CHECK |
| 161660 | 2/14/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 161644 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 2/14/2005 | $ (6,000.00) | CW | CHECK |
| 161666 | 2/14/2005 | 10,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 173392 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 2/14/2005 | $ (10,000.00) | CW | CHECK |
| 161651 | 2/14/2005 | 15,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 180561 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 2/14/2005 | $ (15,000.00) | CW | CHECK |
| 161654 | 2/14/2005 | 18,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 120231 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 2/14/2005 | $ (18,000.00) | CW | CHECK |
| 161653 | 2/14/2005 | 25,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 204204 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 2/14/2005 | $ (25,000.00) | CW | CHECK |
| 161657 | 2/14/2005 | 33,600.00 | NULL | 1EM144 | Reconciled Customer Checks | 219959 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 2/14/2005 | $ (33,600.00) | CW | CHECK |
| 161667 | 2/14/2005 | 35,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 214481 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 2/14/2005 | $ (35,000.00) | CW | CHECK |
| 161656 | 2/14/2005 | 45,500.00 | NULL | 1CM815 | Reconciled Customer Checks | 238963 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 2/14/2005 | $ (45,500.00) | CW | CHECK |
| 161655 | 2/14/2005 | 50,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 177956 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 2/14/2005 | $ (50,000.00) | CW | CHECK |
| 161659 | 2/14/2005 | 70,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 261071 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 2/14/2005 | $ (70,000.00) | CW | CHECK |
| 161658 | 2/14/2005 | 75,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 239050 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/14/2005 | $ (75,000.00) | CW | CHECK |
| 161663 | 2/14/2005 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 220190 | 1ZA467 | HAROLD A THAU | 2/14/2005 | $ (100,000.00) | CW | CHECK |
| 161663 | 2/14/2005 | 200,000.00 | NULL | 1ZA416 | Reconciled Customer Checks | 45749 | 1ZA416 | VANGUARD INDUSTRIES EAST INC | 2/14/2005 | $ (200,000.00) | CW | CHECK |
| 161661 | 2/14/2005 | 250,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 239235 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 2/14/2005 | $ (250,000.00) | CW | CHECK |
| 161652 | 2/14/2005 | 300,000.00 | NULL | 1CM197 | Reconciled Customer Checks | 233678 | 1CM197 | LUCERNE FOUNDATION | 2/14/2005 | $ (300,000.00) | CW | CHECK |
| 161681 | 2/15/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 78287 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/15/2005 | $ (5,000.00) | CW | CHECK |
| 161678 | 2/15/2005 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 19680 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 2/15/2005 | $ (5,500.00) | CW | CHECK |
| 161675 | 2/15/2005 | 6,200.00 | NULL | 1F0136 | Reconciled Customer Checks | 233829 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 2/15/2005 | $ (6,200.00) | CW | CHECK |
| 161669 | 2/15/2005 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 233687 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/15/2005 | $ (9,000.00) | CW | CHECK |
| 161673 | 2/15/2005 | 10,000.00 | NULL | 1C1244 | Reconciled Customer Checks | 233758 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 2/15/2005 | $ (10,000.00) | CW | CHECK |
| 161674 | 2/15/2005 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 101915 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 2/15/2005 | $ (10,000.00) | CW | CHECK |
| 161680 | 2/15/2005 | 20,000.00 | NULL | 1ZA565 | Reconciled Customer Checks | 302667 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 2/15/2005 | $ (20,000.00) | CW | CHECK |
| 161682 | 2/15/2005 | 20,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 260419 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 2/15/2005 | $ (20,000.00) | CW | CHECK |
| 161679 | 2/15/2005 | 25,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 175807 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 2/15/2005 | $ (25,000.00) | CW | CHECK |
| 161671 | 2/15/2005 | 50,000.00 | NULL | 1CM818 | Reconciled Customer Checks | 126602 | 1CM818 | CAROLYN JEAN BENJAMIN | 2/15/2005 | $ (50,000.00) | CW | CHECK |
| 161676 | 2/15/2005 | 60,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 229051 | 1G0116 | JACK GAYDAS | 2/15/2005 | $ (60,000.00) | CW | CHECK |
| 161672 | 2/15/2005 | 125,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 245390 | 1C1219 | ANDREW H COHEN | 2/15/2005 | $ (125,000.00) | CW | CHECK |
| 161670 | 2/15/2005 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 177920 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 2/15/2005 | $ (200,000.00) | CW | CHECK |
| 161677 | 2/15/2005 | 250,000.00 | NULL | 1G0343 | Reconciled Customer Checks | 175677 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 2/15/2005 | $ (250,000.00) | CW | CHECK |
| 161696 | 2/16/2005 | 3,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 45852 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 2/16/2005 | $ (3,000.00) | CW | CHECK |
| 161687 | 2/16/2005 | 5,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 3686 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/16/2005 | $ (5,937.50) | CW | CHECK |
| 161688 | 2/16/2005 | 5,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 204432 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 2/16/2005 | $ (5,937.50) | CW | CHECK |
| 161689 | 2/16/2005 | 5,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 161619 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/16/2005 | $ (5,937.50) | CW | CHECK |
| 161692 | 2/16/2005 | 10,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 173339 | 1ZB263 | RICHARD M ROSEN | 2/16/2005 | $ (10,000.00) | CW | CHECK |
| 161686 | 2/16/2005 | 20,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 204433 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 2/16/2005 | $ (20,000.00) | CW | CHECK |
| 161694 | 2/16/2005 | 23,054.15 | NULL | 1ZG014 | Reconciled Customer Checks | 173415 | 1ZG014 | SARAH COHEN OR NAOMI COHEN J/T WROS | 2/16/2005 | $ (23,054.15) | CW | CHECK |
| 161690 | 2/16/2005 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 265622 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 2/16/2005 | $ (35,000.00) | CW | CHECK |
| 161695 | 2/16/2005 | 40,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 273499 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 2/16/2005 | $ (40,000.00) | CW | CHECK |
| 161693 | 2/16/2005 | 50,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 302685 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 2/16/2005 | $ (50,000.00) | CW | CHECK |
| 161684 | 2/16/2005 | 73,300.00 | NULL | 1EM057 | Reconciled Customer Checks | 175548 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/26/76 | 2/16/2005 | $ (73,300.00) | CW | CHECK |
| 161685 | 2/16/2005 | 220,000.00 | NULL | 1EM226 | Reconciled Customer Checks | 101888 | 1EM226 | KEN-WEN FAMILY LP LTIC | 2/16/2005 | $ (220,000.00) | CW | CHECK |
| 161691 | 2/16/2005 | 225,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 204478 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 2/16/2005 | $ (225,000.00) | CW | CHECK |
| 161703 | 2/17/2005 | 10,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 126609 | 1EM398 | SALLY HILL | 2/17/2005 | $ (10,000.00) | CW | CHECK |
| 161716 | 2/17/2005 | 11,007.50 | NULL | 1ZW026 | Reconciled Customer Checks | 45862 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 2/17/2005 | $ (11,007.50) | CW | CHECK |
| 161714 | 2/17/2005 | 18,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 78291 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 2/17/2005 | $ (18,000.00) | CW | CHECK |
| 161715 | 2/17/2005 | 18,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 45822 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 2/17/2005 | $ (18,000.00) | CW | CHECK |
| 161705 | 2/17/2005 | 20,000.00 | NULL | 1D0050 | Reconciled Customer Checks | 101795 | 1D0050 | KARL DROBITSKY | 2/17/2005 | $ (20,000.00) | CW | CHECK |
| 161706 | 2/17/2005 | 25,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 4742 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 2/17/2005 | $ (25,000.00) | CW | CHECK |
| 161707 | 2/17/2005 | 25,000.00 | NULL | 1L0060 | Reconciled Customer Checks | 38652 | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 2/17/2005 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161710 | 2/17/2005 | 25,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 175765 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 2/17/2005 | $ (25,000.00) | CW | CHECK |
| 161712 | 2/17/2005 | 25,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 78239 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 2/17/2005 | $ (25,000.00) | CW | CHECK |
| 161699 | 2/17/2005 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 257113 | 1CM636 | PAZ FLICKER REVOCABLE INTER VIVOS TRUST | 2/17/2005 | $ (30,000.00) | CW | CHECK |
| 161713 | 2/17/2005 | 30,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 140979 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 2/17/2005 | $ (30,000.00) | CW | CHECK |
| 161709 | 2/17/2005 | 35,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 161761 | 1W0039 | BONNIE T WEBSTER | 2/17/2005 | $ (35,000.00) | CW | CHECK |
| 161708 | 2/17/2005 | 40,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 161605 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 2/17/2005 | $ (40,000.00) | CW | CHECK |
| 161711 | 2/17/2005 | 40,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 214376 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 2/17/2005 | $ (40,000.00) | CW | CHECK |
| 161705 | 2/17/2005 | 41,665.00 | NULL | 1J0030 | Reconciled Customer Checks | 54518 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 2/17/2005 | $ (41,665.00) | CW | CHECK |
| 161717 | 2/17/2005 | 100,000.00 | NULL | 1Z0025 | Reconciled Customer Checks | 87220 | 1Z0025 | ZEMSKY FAMILY FOUNDATION C/O HOWARD ZEMSKY | 2/17/2005 | $ (100,000.00) | CW | CHECK |
| 161698 | 2/17/2005 | 115,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 204170 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 2/17/2005 | $ (115,000.00) | CW | CHECK |
| 161702 | 2/17/2005 | 150,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 233771 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 2/17/2005 | $ (150,000.00) | CW | CHECK |
| 161700 | 2/17/2005 | 165,000.00 | NULL | 1CM854 | Reconciled Customer Checks | 180643 | 1CM854 | DALE E LEFF | 2/17/2005 | $ (165,000.00) | CW | CHECK |
| 161704 | 2/17/2005 | 192,000.00 | NULL | 1E0165 | Reconciled Customer Checks | 133462 | 1E0165 | MARJA LEE ENGLER 2003 GRAT U/A/D 12/18/03 | 2/17/2005 | $ (192,000.00) | CW | CHECK |
| 161722 | 2/18/2005 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 204283 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 2/18/2005 | $ (5,000.00) | CW | CHECK |
| 161721 | 2/18/2005 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 177926 | 1CM618 | JOSHUA D FLAX | 2/18/2005 | $ (5,000.00) | CW | CHECK |
| 161730 | 2/18/2005 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 239340 | 1ZB042 | JUDITH H ROME | 2/18/2005 | $ (10,000.00) | CW | CHECK |
| 161732 | 2/18/2005 | 25,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 212537 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 2/18/2005 | $ (25,000.00) | CW | CHECK |
| 161729 | 2/18/2005 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 302661 | 1ZA470 | ANN DENVER | 2/18/2005 | $ (30,000.00) | CW | CHECK |
| 161731 | 2/18/2005 | 45,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 302676 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 2/18/2005 | $ (45,000.00) | CW | CHECK |
| 161723 | 2/18/2005 | 50,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 79125 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 2/18/2005 | $ (50,000.00) | CW | CHECK |
| 161724 | 2/18/2005 | 50,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 257242 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 2/18/2005 | $ (50,000.00) | CW | CHECK |
| 161727 | 2/18/2005 | 50,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 302618 | 1S0474 | RALPH I SILVERA | 2/18/2005 | $ (50,000.00) | CW | CHECK |
| 161728 | 2/18/2005 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 161780 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 2/18/2005 | $ (50,000.00) | CW | CHECK |
| 161725 | 2/18/2005 | 100,000.00 | NULL | 1L0071 | Reconciled Customer Checks | 265541 | 1L0071 | NORMAN F LENT TRUSTEE NORMAN F LENT LIVING TRUST | 2/18/2005 | $ (100,000.00) | CW | CHECK |
| 161726 | 2/18/2005 | 100,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 161691 | 1RU051 | DOROTHY ERVOLINO | 2/18/2005 | $ (100,000.00) | CW | CHECK |
| 161720 | 2/18/2005 | 300,000.00 | NULL | 1CM425 | Reconciled Customer Checks | 175520 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 2/18/2005 | $ (300,000.00) | CW | CHECK |
| 161719 | 2/18/2005 | 800,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 238858 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 2/18/2005 | $ (800,000.00) | CW | CHECK |
| 161742 | 2/22/2005 | 500.00 | NULL | 1RU007 | Reconciled Customer Checks | 239161 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 2/22/2005 | $ (500.00) | CW | CHECK |
| 161744 | 2/22/2005 | 5,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 140900 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 2/22/2005 | $ (5,000.00) | CW | CHECK |
| 161740 | 2/22/2005 | 8,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 175655 | 1G0312 | DEBORAH GOORE | 2/22/2005 | $ (8,000.00) | CW | CHECK |
| 161745 | 2/22/2005 | 10,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 214379 | 1ZA377 | M GARTH SHERMAN | 2/22/2005 | $ (10,000.00) | CW | CHECK |
| 161746 | 2/22/2005 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 302664 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 2/22/2005 | $ (10,000.00) | CW | CHECK |
| 161739 | 2/22/2005 | 19,286.00 | NULL | 1EM283 | Reconciled Customer Checks | 233836 | 1EM283 | SELMA SHELANSKY REVOCABLE TRUST C/O L H DUBROW | 2/22/2005 | $ (19,286.00) | CW | CHECK |
| 161737 | 2/22/2005 | 20,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 126626 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 2/22/2005 | $ (20,000.00) | CW | CHECK |
| 161736 | 2/22/2005 | 25,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 238922 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 2/22/2005 | $ (25,000.00) | CW | CHECK |
| 161743 | 2/22/2005 | 30,000.00 | NULL | 1W0070 | Reconciled Customer Checks | 265680 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 2/22/2005 | $ (30,000.00) | CW | CHECK |
| 161741 | 2/22/2005 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 3676 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 2/22/2005 | $ (50,000.00) | CW | CHECK |
| 161735 | 2/22/2005 | 80,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 180622 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 2/22/2005 | $ (80,000.00) | CW | CHECK |
| 161738 | 2/22/2005 | 100,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 3639 | 1EM219 | UNION SALES ASSOCIATES | 2/22/2005 | $ (100,000.00) | CW | CHECK |
| 161734 | 2/22/2005 | 150,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 204190 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 2/22/2005 | $ (150,000.00) | CW | CHECK |
| 161748 | 2/23/2005 | 2,580.00 | NULL | 1CM044 | Reconciled Customer Checks | 93878 | 1CM044 | EPSTEIN I AM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 2/23/2005 | $ (2,580.00) | CW | CHECK |
| 161769 | 2/23/2005 | 3,455.00 | NULL | 1ZR158 | Reconciled Customer Checks | 45881 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 2/23/2005 | $ (3,455.00) | CW | CHECK |
| 161765 | 2/23/2005 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 234042 | 1ZA478 | JOHN J KONE | 2/23/2005 | $ (4,000.00) | CW | CHECK |
| 161752 | 2/23/2005 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 133449 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 2/23/2005 | $ (5,000.00) | CW | CHECK |
| 161759 | 2/23/2005 | 9,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 140733 | 1P0038 | PHYLLIS A POLAND | 2/23/2005 | $ (9,000.00) | CW | CHECK |
| 161753 | 2/23/2005 | 10,000.00 | NULL | 1EM358 | Reconciled Customer Checks | 219933 | 1EM358 | PAUL D KUNIN REVOCABLE TRUST | 2/23/2005 | $ (10,000.00) | CW | CHECK |
| 161754 | 2/23/2005 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 204367 | 1EM386 | BEVERLY CAROLE KUNIN | 2/23/2005 | $ (10,000.00) | CW | CHECK |
| 161756 | 2/23/2005 | 10,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 265547 | 1K0134 | BARBARA LYNN KAPLAN | 2/23/2005 | $ (10,000.00) | CW | CHECK |
| 161768 | 2/23/2005 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 220221 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/23/2005 | $ (10,000.00) | CW | CHECK |
| 161770 | 2/23/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 141051 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 2/23/2005 | $ (11,000.00) | CW | CHECK |
| 161749 | 2/23/2005 | 15,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 233747 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 2/23/2005 | $ (15,000.00) | CW | CHECK |
| 161751 | 2/23/2005 | 15,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 133487 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 2/23/2005 | $ (15,000.00) | CW | CHECK |
| 161758 | 2/23/2005 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 38694 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 2/23/2005 | $ (15,000.00) | CW | CHECK |
| 161767 | 2/23/2005 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 78276 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 2/23/2005 | $ (15,000.00) | CW | CHECK |
| 161760 | 2/23/2005 | 15,450.00 | NULL | 1P0092 | Reconciled Customer Checks | 164486 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPI REINSURANCE CO LTD | 2/23/2005 | $ (15,450.00) | CW | CHECK |
| 161755 | 2/23/2005 | 25,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 161536 | 1G0303 | PHYLLIS A GEORGE | 2/23/2005 | $ (25,000.00) | CW | CHECK |
| 161764 | 2/23/2005 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 220110 | 1S0259 | MIRIAM CANTOR SIEGMAN | 2/23/2005 | $ (25,000.00) | CW | CHECK |
| 161761 | 2/23/2005 | 30,000.00 | NULL | 1RU023 | Reconciled Customer Checks | 206527 | 1RU023 | SUSAN ARGESE | 2/23/2005 | $ (30,000.00) | CW | CHECK |
| 161762 | 2/23/2005 | 52,385.10 | NULL | 1RU031 | Reconciled Customer Checks | 45665 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 2/23/2005 | $ (52,385.10) | CW | CHECK |
| 161763 | 2/23/2005 | 70,000.00 | NULL | 1R0189 | Reconciled Customer Checks | 140757 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 2/23/2005 | $ (70,000.00) | CW | CHECK |
| 161766 | 2/23/2005 | 90,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 265734 | 1ZA680 | DALE G BORGLUM | 2/23/2005 | $ (90,000.00) | CW | CHECK |
| 161757 | 2/23/2005 | 200,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 239069 | 1K0162 | KML ASSET MGMT LLC I | 2/23/2005 | $ (200,000.00) | CW | CHECK |
| 161750 | 2/23/2005 | 300,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 265426 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 2/23/2005 | $ (300,000.00) | CW | CHECK |
| 161773 | 2/24/2005 | 1,930.74 | NULL | 1CM855 | Reconciled Customer Checks | 120272 | 1CM855 | ESTATE OF NORMAN LEFF DALE E LEFF EXECUTOR | 2/24/2005 | $ (1,930.74) | CW | CHECK |
| 161785 | 2/24/2005 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 214395 | 1ZA478 | JOHN J KONE | 2/24/2005 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained from JPMC Production
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161790 | 2/24/2005 | 7,500.00 | NULL | 1ZR121 | Reconciled Customer Checks | 45830 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 2/24/2005 | $ (7,500.00) | CW | CHECK |
| 161778 | 2/24/2005 | 8,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 4734 | 1G0220 | CARLA GINSBURG M D | 2/24/2005 | $ (8,000.00) | CW | CHECK |
| 161791 | 2/24/2005 | 9,350.66 | NULL | 1ZR126 | Reconciled Customer Checks | 239362 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 2/24/2005 | $ (9,350.66) | CW | CHECK |
| 161776 | 2/24/2005 | 16,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 300131 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 2/24/2005 | $ (16,000.00) | CW | CHECK |
| 161786 | 2/24/2005 | 23,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 173311 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQULINE GREEN | 2/24/2005 | $ (23,000.00) | CW | CHECK |
| 161780 | 2/24/2005 | 25,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 220059 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 2/24/2005 | $ (25,000.00) | CW | CHECK |
| 161784 | 2/24/2005 | 30,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 265712 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 2/24/2005 | $ (30,000.00) | CW | CHECK |
| 161783 | 2/24/2005 | 34,000.00 | NULL | 1P0098 | Reconciled Customer Checks | 233997 | 1P0098 | NTC & CO. FBO BOYER PALMER (111330) | 2/24/2005 | $ (34,000.00) | CW | CHECK |
| 161782 | 2/24/2005 | 34,894.97 | NULL | 1P0088 | Reconciled Customer Checks | 164477 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 2/24/2005 | $ (34,894.97) | CW | CHECK |
| 161779 | 2/24/2005 | 60,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 187725 | 1K0132 | SHEILA KOLODNY | 2/24/2005 | $ (60,000.00) | CW | CHECK |
| 161777 | 2/24/2005 | 75,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 180671 | 1EM422 | G & G PARTNERSHIP | 2/24/2005 | $ (75,000.00) | CW | CHECK |
| 161781 | 2/24/2005 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 45613 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 2/24/2005 | $ (100,000.00) | CW | CHECK |
| 161775 | 2/24/2005 | 116,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 133464 | 1EM150 | POLAND FOUNDATION | 2/24/2005 | $ (116,000.00) | CW | CHECK |
| 161788 | 2/24/2005 | 150,102.00 | NULL | 1ZB119 | Reconciled Customer Checks | 78273 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 2/24/2005 | $ (150,102.00) | CW | CHECK |
| 161789 | 2/24/2005 | 200,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 234059 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 2/24/2005 | $ (200,000.00) | CW | CHECK |
| 161772 | 2/24/2005 | 280,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 180593 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 2/24/2005 | $ (280,000.00) | CW | CHECK |
| 161787 | 2/24/2005 | 350,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 234075 | 1ZB013 | FAIRVIEW ASSOCIATES | 2/24/2005 | $ (350,000.00) | CW | CHECK |
| 161792 | 2/24/2005 | 500,000.00 | NULL | 1ZR179 | Reconciled Customer Checks | 173425 | 1ZR179 | NTC & CO. FBO STEVEN MENDELOW (97243) | 2/24/2005 | $ (500,000.00) | CW | CHECK |
| 161796 | 2/25/2005 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 101802 | 1EM284 | ANDREW M GOODMAN | 2/25/2005 | $ (5,000.00) | CW | CHECK |
| 161805 | 2/25/2005 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 302679 | 1ZB319 | WILLIAM I BADER | 2/25/2005 | $ (15,000.00) | CW | CHECK |
| 161795 | 2/25/2005 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 126667 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 2/25/2005 | $ (20,000.00) | CW | CHECK |
| 161800 | 2/25/2005 | 22,500.00 | NULL | 1L0013 | Reconciled Customer Checks | 206387 | 1L0013 | STANLEY T LEHRER & STUART M STEIN J/T WROS | 2/25/2005 | $ (22,500.00) | CW | CHECK |
| 161803 | 2/25/2005 | 25,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 239300 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 2/25/2005 | $ (25,000.00) | CW | CHECK |
| 161797 | 2/25/2005 | 32,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 300127 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 2/25/2005 | $ (32,000.00) | CW | CHECK |
| 161799 | 2/25/2005 | 40,000.00 | NULL | 1KW111 | Reconciled Customer Checks | 141974 | 1KW111 | EMILY O'SHEA | 2/25/2005 | $ (40,000.00) | CW | CHECK |
| 161806 | 2/25/2005 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 87237 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 2/25/2005 | $ (50,000.00) | CW | CHECK |
| 161798 | 2/25/2005 | 65,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 38612 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 2/25/2005 | $ (65,000.00) | CW | CHECK |
| 161794 | 2/25/2005 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 93862 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 2/25/2005 | $ (100,000.00) | CW | CHECK |
| 161802 | 2/25/2005 | 100,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 175801 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 2/25/2005 | $ (100,000.00) | CW | CHECK |
| 161804 | 2/25/2005 | 130,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 212530 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 2/25/2005 | $ (130,000.00) | CW | CHECK |
| 161801 | 2/25/2005 | 150,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 38655 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 2/25/2005 | $ (150,000.00) | CW | CHECK |
| 161816 | 2/28/2005 | 17,253.52 | NULL | 1W0125 | Reconciled Customer Checks | 175824 | 1W0125 | WOLFSON COUSINS, LP | 2/28/2005 | $ (17,253.52) | CW | CHECK |
| 161810 | 2/28/2005 | 20,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 187729 | 1L0114 | DEBBIE LYNN LINDENBAUM | 2/28/2005 | $ (20,000.00) | CW | CHECK |
| 161808 | 2/28/2005 | 25,000.00 | NULL | 1EM370 | Reconciled Customer Checks | 204335 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 1994 | 2/28/2005 | $ (25,000.00) | CW | CHECK |
| 161812 | 2/28/2005 | 50,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 239192 | 1R0125 | ALLEN ROSS | 2/28/2005 | $ (50,000.00) | CW | CHECK |
| 161811 | 2/28/2005 | 111,201.10 | NULL | 1M0087 | Reconciled Customer Checks | 300188 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 2/28/2005 | $ (111,201.10) | CW | CHECK |
| 161814 | 2/28/2005 | 140,000.00 | NULL | 1ZA296 | Reconciled Customer Checks | 265698 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 2/28/2005 | $ (140,000.00) | CW | CHECK |
| 161809 | 2/28/2005 | 150,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 265557 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 2/28/2005 | $ (150,000.00) | CW | CHECK |
| 161813 | 2/28/2005 | 200,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 173258 | 1T0039 | MICHAEL TROKEL | 2/28/2005 | $ (200,000.00) | CW | CHECK |
| 161807 | 2/28/2005 | 400,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 133347 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 2/28/2005 | $ (400,000.00) | CW | CHECK |
| 161878 | 3/1/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 267245 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 3/1/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 161874 | 3/1/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 213271 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/1/2005 | $ (1,000.00) | CW | CHECK |
| 161848 | 3/1/2005 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 246605 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/1/2005 | $ (1,750.00) | CW | CHECK |
| 161879 | 3/1/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 147442 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 3/1/2005 | $ (3,000.00) | CW | CHECK |
| 161881 | 3/1/2005 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 227260 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 3/1/2005 | $ (3,000.00) | CW | CHECK |
| 161828 | 3/1/2005 | 3,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 261711 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 3/1/2005 | $ (3,000.00) | CW | CHECK |
| 161859 | 3/1/2005 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 212963 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 3/1/2005 | $ (3,200.00) | CW | CHECK |
| 161847 | 3/1/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 182446 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 3/1/2005 | $ (3,500.00) | CW | CHECK |
| 161842 | 3/1/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 298834 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 3/1/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 161882 | 3/1/2005 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 88239 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 3/1/2005 | $ (4,000.00) | CW | CHECK |
| 161830 | 3/1/2005 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 124470 | 1ZA478 | JOHN J KONE | 3/1/2005 | $ (4,000.00) | CW | CHECK |
| 161820 | 3/1/2005 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 279036 | 1CM650 | MATTHEW J BARNES JR | 3/1/2005 | $ (5,000.00) | CW | CHECK |
| 161862 | 3/1/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 305252 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 3/1/2005 | $ (5,000.00) | CW | CHECK |
| 161832 | 3/1/2005 | 5,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 267384 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 3/1/2005 | $ (5,000.00) | CW | CHECK |
| 161837 | 3/1/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 212745 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 3/1/2005 | $ (6,000.00) | CW | CHECK |
| 161823 | 3/1/2005 | 6,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 260627 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/1/2005 | $ (6,000.00) | CW | CHECK |
| 161866 | 3/1/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 182479 | 1K0003 | JEAN KAHN | 3/1/2005 | $ (6,000.00) | CW | CHECK |
| 161854 | 3/1/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 279284 | 1KW199 | STELLA FRIEDMAN | 3/1/2005 | $ (6,000.00) | CW | CHECK |
| 161876 | 3/1/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 158723 | 1R0041 | AMY ROTH | 3/1/2005 | $ (6,000.00) | CW | CHECK |
| 161826 | 3/1/2005 | 6,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 124420 | 1S0494 | SYLVIA SAMUELS | 3/1/2005 | $ (6,000.00) | CW | CHECK |
| 161835 | 3/1/2005 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 220343 | 1B0258 | AMY JOEL | 3/1/2005 | $ (7,000.00) | CW | CHECK |
| 161824 | 3/1/2005 | 7,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 204140 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT TRUST UNDER ARTICLE FOURTH | 3/1/2005 | $ (7,000.00) | CW | CHECK |
| 161868 | 3/1/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 298865 | 1K0096 | U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 3/1/2005 | $ (7,000.00) | CW | CHECK |
| 161849 | 3/1/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 141400 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 3/1/2005 | $ (7,000.00) | CW | CHECK |
| 161872 | 3/1/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 124397 | 1P0025 | ELAINE PIKULIK | 3/1/2005 | $ (7,000.00) | CW | CHECK |
| 161822 | 3/1/2005 | 7,329.37 | NULL | 1EM333 | Reconciled Customer Checks | 87591 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102C | 3/1/2005 | $ (7,329.37) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained by Trustee from JPMorgan Chase & Co.
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161818 | 3/1/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 260470 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 3/1/2005 | $ (7,500.00) | CW | CHECK |
| 161831 | 3/1/2005 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 312652 | 1ZA616 | EILEEN WEINSTEIN | 3/1/2005 | $ (7,500.00) | CW | CHECK |
| 161819 | 3/1/2005 | 8,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 161866 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 3/1/2005 | $ (8,000.00) | CW | CHECK |
| 161869 | 3/1/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 147157 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 3/1/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 161836 | 3/1/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 294174 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 3/1/2005 | $ (10,000.00) | CW | CHECK |
| 161839 | 3/1/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 87612 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 3/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 161851 | 3/1/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 246608 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 3/1/2005 | $ (10,000.00) | CW | CHECK |
| 161856 | 3/1/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 302795 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 3/1/2005 | $ (10,000.00) | CW | CHECK |
| 161877 | 3/1/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 158736 | 1R0050 | JONATHAN ROTH | 3/1/2005 | $ (10,000.00) | CW | CHECK |
| 161833 | 3/1/2005 | 10,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 267468 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 3/1/2005 | $ (10,000.00) | CW | CHECK |
| 161883 | 3/1/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 124427 | 1S0497 | PATRICIA SAMUELS | 3/1/2005 | $ (10,500.00) | CW | CHECK |
| 161829 | 3/1/2005 | 12,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 124448 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 3/1/2005 | $ (12,000.00) | CW | CHECK |
| 161867 | 3/1/2005 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 158370 | 1K0004 | RUTH KAHN | 3/1/2005 | $ (12,200.00) | CW | CHECK |
| 161834 | 3/1/2005 | 19,500.00 | NULL | 1ZB322 | Reconciled Customer Checks | 84078 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 3/1/2005 | $ (19,500.00) | CW | CHECK |
| 161843 | 3/1/2005 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 147112 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 3/1/2005 | $ (20,000.00) | CW | CHECK |
| 161846 | 3/1/2005 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 212925 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 3/1/2005 | $ (20,000.00) | CW | CHECK |
| 161825 | 3/1/2005 | 20,000.00 | NULL | 1KW159 | Reconciled Customer Checks | 279264 | 1KW159 | NORTH SHORE LIJ HEALTH SYSTEM FOUNDATION IRIS & SAUL KATZ FAMILY FUND | 3/1/2005 | $ (20,000.00) | CW | CHECK |
| 161865 | 3/1/2005 | 23,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 115324 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 3/1/2005 | $ (23,000.00) | CW | CHECK |
| 161875 | 3/1/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 88133 | 1R0016 | JUDITH RECHLER | 3/1/2005 | $ (25,000.00) | CW | CHECK |
| 161840 | 3/1/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 182426 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 3/1/2005 | $ (30,000.00) | CW | CHECK |
| 161853 | 3/1/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 31949 | 1KW123 | JOAN WACHTLER | 3/1/2005 | $ (30,000.00) | CW | CHECK |
| 161853 | 3/1/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 246610 | 1KW158 | SOL WACHTLER | 3/1/2005 | $ (30,000.00) | CW | CHECK |
| 161860 | 3/1/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 158346 | 1KW347 | FS COMPANY LLC | 3/1/2005 | $ (30,000.00) | CW | CHECK |
| 161861 | 3/1/2005 | 30,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 260358 | 1KW358 | STERLING 20 LLC | 3/1/2005 | $ (30,000.00) | CW | CHECK |
| 161863 | 3/1/2005 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 266999 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 3/1/2005 | $ (30,000.00) | CW | CHECK |
| 161838 | 3/1/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 31730 | 1EM193 | MALCOLM L SHERMAN | 3/1/2005 | $ (40,000.00) | CW | CHECK |
| 161873 | 3/1/2005 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 158710 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 3/1/2005 | $ (40,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 161844 | 3/1/2005 | 42,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 141410 | 1KW024 | SAUL B KATZ | 3/1/2005 | $ (42,000.00) | CW | CHECK |
| 161845 | 3/1/2005 | 42,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 246613 | 1KW067 | FRED WILPON | 3/1/2005 | $ (42,000.00) | CW | CHECK |
| 161871 | 3/1/2005 | 42,100.00 | NULL | 1L0135 | Reconciled Customer Checks | 260496 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 3/1/2005 | $ (42,100.00) | CW | CHECK |
| 161841 | 3/1/2005 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 182402 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 3/1/2005 | $ (75,000.00) | CW | CHECK |
| 161858 | 3/1/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 158334 | 1KW314 | STERLING THIRTY VENTURE LLC I | 3/1/2005 | $ (90,000.00) | CW | CHECK |
| 161855 | 3/1/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 182461 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/1/2005 | $ (100,000.00) | CW | CHECK |
| 161857 | 3/1/2005 | 100,000.00 | NULL | 1KW260 | Reconciled Customer Checks | 298853 | 1KW260 | FRED WILPON FAMILY TRUST | 3/1/2005 | $ (100,000.00) | CW | CHECK |
| 161864 | 3/1/2005 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 260369 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 3/1/2005 | $ (100,000.00) | CW | CHECK |
| 161821 | 3/1/2005 | 150,000.00 | NULL | 1C1234 | Reconciled Customer Checks | 260536 | 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 3/1/2005 | $ (150,000.00) | CW | CHECK |
| 161852 | 3/1/2005 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 260657 | 1KW156 | STERLING 15C LLC | 3/1/2005 | $ (250,000.00) | CW | CHECK |
| 161870 | 3/1/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 158588 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/1/2005 | $ (1,200,000.00) | CW | CHECK |
| 161893 | 3/2/2005 | 2,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 266993 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 3/2/2005 | $ (2,000.00) | CW | CHECK |
| 161890 | 3/2/2005 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 87491 | 1D0020 | DOLINSKY INVESTMENT FUND | 3/2/2005 | $ (2,500.00) | CW | CHECK |
| 161901 | 3/2/2005 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 147455 | 1SH168 | DANIEL I WAINTRUP | 3/2/2005 | $ (5,000.00) | CW | CHECK |
| 161911 | 3/2/2005 | 5,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 158448 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 3/2/2005 | $ (5,000.00) | CW | CHECK |
| 161910 | 3/2/2005 | 5,627.16 | NULL | 1ZR015 | Reconciled Customer Checks | 298885 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 3/2/2005 | $ (5,627.16) | CW | CHECK |
| 161895 | 3/2/2005 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 246908 | 1M0043 | MISCORK CORP #1 | 3/2/2005 | $ (10,000.00) | CW | CHECK |
| 161905 | 3/2/2005 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 293557 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 3/2/2005 | $ (10,000.00) | CW | CHECK |
| 161907 | 3/2/2005 | 12,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 124483 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 3/2/2005 | $ (12,000.00) | CW | CHECK |
| 161896 | 3/2/2005 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 213215 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 3/2/2005 | $ (15,000.00) | CW | CHECK |
| 161892 | 3/2/2005 | 25,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 31854 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 3/2/2005 | $ (25,000.00) | CW | CHECK |
| 161898 | 3/2/2005 | 31,226.90 | NULL | 1SH006 | Reconciled Customer Checks | 267271 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/2/2005 | $ (31,226.90) | CW | CHECK |
| 161899 | 3/2/2005 | 31,226.90 | NULL | 1SH009 | Reconciled Customer Checks | 267257 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/2/2005 | $ (31,226.90) | CW | CHECK |
| 161894 | 3/2/2005 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 305303 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 3/2/2005 | $ (35,000.00) | CW | CHECK |
| 161909 | 3/2/2005 | 35,000.00 | NULL | 1ZR003 | Reconciled Customer Checks | 305272 | 1ZR003 | NTC & CO. FBO STEPHEN M RICHARDS (85653) | 3/2/2005 | $ (35,000.00) | CW | CHECK |
| 161904 | 3/2/2005 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 158820 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 3/2/2005 | $ (45,750.00) | CW | CHECK |
| 161900 | 3/2/2005 | 52,282.51 | NULL | 1SH031 | Reconciled Customer Checks | 305360 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/2/2005 | $ (52,282.51) | CW | CHECK |
| 161903 | 3/2/2005 | 75,000.00 | NULL | 1S0283 | Reconciled Customer Checks | 312629 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 3/2/2005 | $ (75,000.00) | CW | CHECK |
| 161897 | 3/2/2005 | 100,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 305357 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 3/2/2005 | $ (100,000.00) | CW | CHECK |
| 161906 | 3/2/2005 | 100,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 88433 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 3/2/2005 | $ (100,000.00) | CW | CHECK |
| 161908 | 3/2/2005 | 100,000.00 | NULL | 1ZB420 | Reconciled Customer Checks | 308220 | 1ZB420 | MATTHEW S KANSLER | 3/2/2005 | $ (100,000.00) | CW | CHECK |
| 161889 | 3/2/2005 | 250,000.00 | NULL | 1CM730 | Reconciled Customer Checks | 246474 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 3/2/2005 | $ (250,000.00) | CW | CHECK |
| 161891 | 3/2/2005 | 250,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 246552 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 3/2/2005 | $ (250,000.00) | CW | CHECK |
| 161888 | 3/2/2005 | 275,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 214672 | 1CM579 | BAM LP | 3/2/2005 | $ (275,000.00) | CW | CHECK |
| 161902 | 3/2/2005 | 350,000.00 | NULL | 1S0183 | Reconciled Customer Checks | 260558 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 3/2/2005 | $ (350,000.00) | CW | CHECK |
| 161885 | 3/2/2005 | 450,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 278942 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 3/2/2005 | $ (450,000.00) | CW | CHECK |
| 161886 | 3/2/2005 | 500,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 220231 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 3/2/2005 | $ (500,000.00) | CW | CHECK |
| 161912 | 3/2/2005 | 500,000.00 | NULL | 1ZR180 | Reconciled Customer Checks | 267056 | 1ZR180 | NTC & CO. FBO NANCY MENDELOW (97244) | 3/2/2005 | $ (500,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Other Cash Transfers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161887 | 3/2/2005 | 700,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 87382 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 3/2/2005 | $ (700,000.00) | CW | CHECK |
| 161934 | 3/3/2005 | 4,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 303053 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 3/3/2005 | $ (4,000.00) | CW | CHECK |
| 161935 | 3/3/2005 | 5,000.00 | NULL | 1ZB480 | Reconciled Customer Checks | 158426 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 3/3/2005 | $ (5,000.00) | CW | CHECK |
| 161928 | 3/3/2005 | 7,500.00 | NULL | 1S0185 | Reconciled Customer Checks | 312625 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 3/3/2005 | $ (7,500.00) | CW | CHECK |
| 161916 | 3/3/2005 | 10,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 45960 | 1CM270 | CATHY GINS | 3/3/2005 | $ (10,000.00) | CW | CHECK |
| 161920 | 3/3/2005 | 10,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 45653 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 3/3/2005 | $ (10,000.00) | CW | CHECK |
| 161921 | 3/3/2005 | 10,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 272852 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 3/3/2005 | $ (10,000.00) | CW | CHECK |
| 161929 | 3/3/2005 | 10,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 305386 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 3/3/2005 | $ (10,000.00) | CW | CHECK |
| 161932 | 3/3/2005 | 12,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 312643 | 1ZA313 | STEPHANIE GAIL VICTOR | 3/3/2005 | $ (12,000.00) | CW | CHECK |
| 161923 | 3/3/2005 | 20,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 147337 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 3/3/2005 | $ (20,000.00) | CW | CHECK |
| 161931 | 3/3/2005 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 272634 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 3/3/2005 | $ (25,000.00) | CW | CHECK |
| 161926 | 3/3/2005 | 28,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 4717 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 3/3/2005 | $ (28,000.00) | CW | CHECK |
| 161917 | 3/3/2005 | 40,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 161968 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 3/3/2005 | $ (40,000.00) | CW | CHECK |
| 161925 | 3/3/2005 | 40,096.00 | NULL | 1M0139 | Reconciled Customer Checks | 227130 | 1M0139 | NTC & CO. FBO DONALD S MOSCOE (DECEASED)--113030 | 3/3/2005 | $ (40,096.00) | CW | CHECK |
| 161918 | 3/3/2005 | 50,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 246539 | 1EM052 | MARILYN CHERNIS REV TRUST | 3/3/2005 | $ (50,000.00) | CW | CHECK |
| 161927 | 3/3/2005 | 50,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 227155 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 3/3/2005 | $ (50,000.00) | CW | CHECK |
| 161922 | 3/3/2005 | 70,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 87630 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 3/3/2005 | $ (70,000.00) | CW | CHECK |
| 161933 | 3/3/2005 | 70,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 181203 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 3/3/2005 | $ (70,000.00) | CW | CHECK |
| 161915 | 3/3/2005 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 203858 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 3/3/2005 | $ (100,000.00) | CW | CHECK |
| 161930 | 3/3/2005 | 100,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 181099 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/3/2005 | $ (100,000.00) | CW | CHECK |
| 161914 | 3/3/2005 | 140,500.00 | NULL | 1B0081 | Reconciled Customer Checks | 220304 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 3/3/2005 | $ (140,500.00) | CW | CHECK |
| 161924 | 3/3/2005 | 300,000.00 | NULL | 1L0116 | Reconciled Customer Checks | 267213 | 1L0116 | KURT J LANCE | 3/3/2005 | $ (300,000.00) | CW | CHECK |
| 161919 | 3/3/2005 | 400,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 69 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 3/3/2005 | $ (400,000.00) | CW | CHECK |
| 161941 | 3/4/2005 | 2,280.00 | NULL | 1G0335 | Reconciled Customer Checks | 212872 | 1G0335 | ESTATE OF GENE GOLDFARE | 3/4/2005 | $ (2,280.00) | CW | CHECK |
| 161945 | 3/4/2005 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 213205 | 1N0013 | JULIET NIERENBERG | 3/4/2005 | $ (8,000.00) | CW | CHECK |
| 161942 | 3/4/2005 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 61570 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 3/4/2005 | $ (20,000.00) | CW | CHECK |
| 161944 | 3/4/2005 | 20,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 213175 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 3/4/2005 | $ (20,000.00) | CW | CHECK |
| 161948 | 3/4/2005 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 181131 | 1W0039 | BONNIE T WEBSTER | 3/4/2005 | $ (20,000.00) | CW | CHECK |
| 161951 | 3/4/2005 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 83953 | 1ZA319 | ROBIN L WARNER | 3/4/2005 | $ (20,000.00) | CW | CHECK |
| 161949 | 3/4/2005 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 260616 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 3/4/2005 | $ (43,750.00) | CW | CHECK |
| 161937 | 3/4/2005 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 173500 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 3/4/2005 | $ (50,000.00) | CW | CHECK |
| 161947 | 3/4/2005 | 50,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 260566 | 1S0239 | TODD R SHACK | 3/4/2005 | $ (50,000.00) | CW | CHECK |
| 161940 | 3/4/2005 | 90,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 204021 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 3/4/2005 | $ (90,000.00) | CW | CHECK |
| 161943 | 3/4/2005 | 96,797.00 | NULL | 1L0165 | Reconciled Customer Checks | 42193 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 3/4/2005 | $ (96,797.00) | CW | CHECK |
| 161938 | 3/4/2005 | 100,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 87255 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 3/4/2005 | $ (100,000.00) | CW | CHECK |
| 161946 | 3/4/2005 | 101,055.64 | NULL | 1RU023 | Reconciled Customer Checks | 213253 | 1RU023 | SUSAN ARGESE | 3/4/2005 | $ (101,055.64) | CW | CHECK |
| 161939 | 3/4/2005 | 135,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 278946 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 3/4/2005 | $ (135,000.00) | CW | CHECK |
| 161950 | 3/4/2005 | 500,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 293543 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 3/4/2005 | $ (500,000.00) | CW | CHECK |
| 161952 | 3/4/2005 | 1,752,852.32 | NULL | 1ZA386 | Reconciled Customer Checks | 227307 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 3/4/2005 | $ (1,752,852.32) | CW | CHECK |
| 161955 | 3/7/2005 | 717.08 | NULL | 1A0136 | Reconciled Customer Checks | 302696 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 3/7/2005 | $ (717.08) | CW | CHECK |
| 161970 | 3/7/2005 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 54769 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/7/2005 | $ (2,000.00) | CW | CHECK |
| 161969 | 3/7/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 308204 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/7/2005 | $ (5,000.00) | CW | CHECK |
| 161954 | 3/7/2005 | 20,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 214496 | 1A0093 | DAVID A ALBERT | 3/7/2005 | $ (20,000.00) | CW | CHECK |
| 161961 | 3/7/2005 | 21,125.00 | NULL | 1KW182 | Reconciled Customer Checks | 31953 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/7/2005 | $ (21,125.00) | CW | CHECK |
| 161958 | 3/7/2005 | 22,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 87460 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 3/7/2005 | $ (22,000.00) | CW | CHECK |
| 161957 | 3/7/2005 | 25,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 260512 | 1CM426 | NATALIE ERGER | 3/7/2005 | $ (25,000.00) | CW | CHECK |
| 161959 | 3/7/2005 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 141249 | 1EM162 | SAMUEL ROBINSON | 3/7/2005 | $ (25,000.00) | CW | CHECK |
| 161968 | 3/7/2005 | 25,000.00 | NULL | 1ZA570 | Reconciled Customer Checks | 267448 | 1ZA570 | RUTH SCHLESINGER | 3/7/2005 | $ (25,000.00) | CW | CHECK |
| 161962 | 3/7/2005 | 30,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 124363 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 3/7/2005 | $ (30,000.00) | CW | CHECK |
| 161966 | 3/7/2005 | 35,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 124431 | 1S0497 | PATRICIA SAMUELS | 3/7/2005 | $ (35,000.00) | CW | CHECK |
| 161956 | 3/7/2005 | 60,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 279008 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 3/7/2005 | $ (60,000.00) | CW | CHECK |
| 161963 | 3/7/2005 | 70,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 88107 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 3/7/2005 | $ (70,000.00) | CW | CHECK |
| 161965 | 3/7/2005 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 312627 | 1S0238 | DEBRA A WECHSLER | 3/7/2005 | $ (83,300.00) | CW | CHECK |
| 161964 | 3/7/2005 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 88188 | 1S0136 | ANNE SQUADRON | 3/7/2005 | $ (100,000.00) | CW | CHECK |
| 161967 | 3/7/2005 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 312639 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 3/7/2005 | $ (900,000.00) | CW | CHECK |
| 161977 | 3/8/2005 | 5,000.00 | NULL | 1S0321 | Reconciled Customer Checks | 267301 | 1S0321 | ANNETTE L SCHNEIDER | 3/8/2005 | $ (5,000.00) | CW | CHECK |
| 161979 | 3/8/2005 | 5,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 261678 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 3/8/2005 | $ (5,000.00) | CW | CHECK |
| 161974 | 3/8/2005 | 12,500.00 | NULL | 1EM272 | Reconciled Customer Checks | 279181 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 3/8/2005 | $ (12,500.00) | CW | CHECK |
| 161975 | 3/8/2005 | 12,500.00 | NULL | 1EM273 | Reconciled Customer Checks | 31800 | 1EM273 | JOAN KARP REVOCABLE TRUST | 3/8/2005 | $ (12,500.00) | CW | CHECK |
| 161980 | 3/8/2005 | 15,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 308196 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 3/8/2005 | $ (15,000.00) | CW | CHECK |
| 161976 | 3/8/2005 | 50,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 42290 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/8/2005 | $ (50,000.00) | CW | CHECK |
| 161973 | 3/8/2005 | 65,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 212728 | 1EM152 | RICHARD S POLAND | 3/8/2005 | $ (65,000.00) | CW | CHECK |
| 161978 | 3/8/2005 | 235,000.00 | NULL | 1S0413 | Reconciled Customer Checks | 312633 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 3/8/2005 | $ (235,000.00) | CW | CHECK |
| 161972 | 3/8/2005 | 450,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 161851 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 3/8/2005 | $ (450,000.00) | CW | CHECK |
| 161991 | 3/9/2005 | 1,643.72 | NULL | 1G0288 | Reconciled Customer Checks | 31866 | 1G0288 | LIN CASTRE GOSMAN | 3/9/2005 | $ (1,643.72) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162003 | 3/9/2005 | 3,721.90 | NULL | 1ZR161 | Reconciled Customer Checks | 156434 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 3/9/2005 | $ (3,721.90) | CW | CHECK |
| 161987 | 3/9/2005 | 8,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 212696 | 1CM689 | MICHAEL ZOHAR FLAX | 3/9/2005 | $ (8,000.00) | CW | CHECK |
| 161988 | 3/9/2005 | 9,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 279128 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 3/9/2005 | $ (9,000.00) | CW | CHECK |
| 161998 | 3/9/2005 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 308212 | 1ZB042 | JUDITH H ROME | 3/9/2005 | $ (10,000.00) | CW | CHECK |
| 161983 | 3/9/2005 | 30,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 161805 | 1A0126 | DEVIN ALBERT DISCALA | 3/9/2005 | $ (30,000.00) | CW | CHECK |
| 161999 | 3/9/2005 | 30,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 54730 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 3/9/2005 | $ (30,000.00) | CW | CHECK |
| 161995 | 3/9/2005 | 40,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 227169 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 3/9/2005 | $ (40,000.00) | CW | CHECK |
| 162001 | 3/9/2005 | 40,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 298297 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 3/9/2005 | $ (40,000.00) | CW | CHECK |
| 162004 | 3/9/2005 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 298888 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 3/9/2005 | $ (45,000.00) | CW | CHECK |
| 161993 | 3/9/2005 | 48,500.00 | NULL | 1KW262 | Reconciled Customer Checks | 182452 | 1KW262 | ERIC SARETSKY AND KENNETH SARETSKY TIC | 3/9/2005 | $ (48,500.00) | CW | CHECK |
| 161996 | 3/9/2005 | 50,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 261628 | 1R0147 | JOAN ROMAN | 3/9/2005 | $ (50,000.00) | CW | CHECK |
| 162000 | 3/9/2005 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 298285 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 3/9/2005 | $ (50,000.00) | CW | CHECK |
| 161994 | 3/9/2005 | 61,600.32 | NULL | 1L0027 | Reconciled Customer Checks | 158599 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 3/9/2005 | $ (61,600.32) | CW | CHECK |
| 161985 | 3/9/2005 | 135,000.00 | NULL | 1CM130 | Reconciled Customer Checks | 302708 | 1CM130 | MELVIN MARDER MIRIAM MARDER JT TEN | 3/9/2005 | $ (135,000.00) | CW | CHECK |
| 161990 | 3/9/2005 | 200,326.03 | NULL | 1EM125 | Reconciled Customer Checks | 294197 | 1EM125 | WILLIAM F MITCHELL | 3/9/2005 | $ (200,326.03) | CW | CHECK |
| 161984 | 3/9/2005 | 250,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 273546 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/9/2005 | $ (250,000.00) | CW | CHECK |
| 161997 | 3/9/2005 | 250,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 267370 | 1ZA666 | STEPHEN H STERN | 3/9/2005 | $ (250,000.00) | CW | CHECK |
| 161992 | 3/9/2005 | 300,000.00 | NULL | 1J0053 | Reconciled Customer Checks | 45696 | 1J0053 | J Z PERSONAL TRUST JEROME M ZIMMERMAN TRUSTEE | 3/9/2005 | $ (300,000.00) | CW | CHECK |
| 161989 | 3/9/2005 | 425,000.00 | NULL | 1EM025 | Reconciled Customer Checks | 173724 | 1EM025 | THOMAS F BRODESSER JR REV DEED OF TRUST DTD 5/12/03 | 3/9/2005 | $ (425,000.00) | CW | CHECK |
| 161986 | 3/9/2005 | 2,745,041.48 | NULL | 1CM489 | Reconciled Customer Checks | 260520 | 1CM489 | MILTON DAVIS NON EXEMPT MARITAL TST U/A 12/13/84 LIBBEY DAVIS, MARCIA CASTLEMAN | 3/9/2005 | $ (2,745,041.48) | CW | CHECK |
| 162012 | 3/10/2005 | 4,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 31964 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/10/2005 | $ (4,000.00) | CW | CHECK |
| 162017 | 3/10/2005 | 5,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 267317 | 1S0412 | ROBERT S SAVIN | 3/10/2005 | $ (5,000.00) | CW | CHECK |
| 162023 | 3/10/2005 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 124536 | 1ZB320 | RISE HOCHMAN | 3/10/2005 | $ (5,000.00) | CW | CHECK |
| 162011 | 3/10/2005 | 9,000.00 | NULL | 1F0110 | Reconciled Customer Checks | 294267 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 3/10/2005 | $ (9,000.00) | CW | CHECK |
| 162008 | 3/10/2005 | 10,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 245069 | 1EM397 | DONNA BASSIN | 3/10/2005 | $ (10,000.00) | CW | CHECK |
| 162020 | 3/10/2005 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 260656 | 1ZA448 | LEE MELLIS | 3/10/2005 | $ (10,000.00) | CW | CHECK |
| 162007 | 3/10/2005 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 31832 | 1EM284 | ANDREW M GOODMAN | 3/10/2005 | $ (15,000.00) | CW | CHECK |
| 162021 | 3/10/2005 | 20,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 88451 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 3/10/2005 | $ (20,000.00) | CW | CHECK |
| 162024 | 3/10/2005 | 37,500.00 | NULL | 1ZB444 | Reconciled Customer Checks | 246643 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/10/2005 | $ (37,500.00) | CW | CHECK |
| 162025 | 3/10/2005 | 37,500.00 | NULL | 1ZB444 | Reconciled Customer Checks | 312663 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/10/2005 | $ (37,500.00) | CW | CHECK |
| 162019 | 3/10/2005 | 45,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 88375 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 3/10/2005 | $ (45,000.00) | CW | CHECK |
| 162010 | 3/10/2005 | 50,000.00 | NULL | 1F0096 | Reconciled Customer Checks | 212820 | 1F0096 | ESTATE OF DOROTHY D FLANAGAN EDWARD J FLANAGAN EXECUTOR | 3/10/2005 | $ (50,000.00) | CW | CHECK |
| 162013 | 3/10/2005 | 50,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 88091 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 3/10/2005 | $ (50,000.00) | CW | CHECK |
| 162022 | 3/10/2005 | 52,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 267498 | 1ZB301 | DANTE DIGNI REVOCABLE TRUST DATED AUGUST 30, 2004 | 3/10/2005 | $ (52,000.00) | CW | CHECK |
| 162016 | 3/10/2005 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 305368 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 3/10/2005 | $ (100,000.00) | CW | CHECK |
| 162006 | 3/10/2005 | 150,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 302724 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 3/10/2005 | $ (150,000.00) | CW | CHECK |
| 162018 | 3/10/2005 | 179,000.00 | NULL | 1S0456 | Reconciled Customer Checks | 227257 | 1S0456 | ANNE STRICKLAND SQUADRON DIANE SQUADRON SHEA TRUSTEES U/A DATED 1/17/92 | 3/10/2005 | $ (179,000.00) | CW | CHECK |
| 162009 | 3/10/2005 | 275,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 302786 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (98330) | 3/10/2005 | $ (275,000.00) | CW | CHECK |
| 162014 | 3/10/2005 | 470,000.00 | NULL | 1M0199 | Reconciled Customer Checks | 158670 | 1M0199 | MEYER NORTHLAKE PARTNERS LP 1601 BELVEDERE ROAD | 3/10/2005 | $ (470,000.00) | CW | CHECK |
| 162031 | 3/11/2005 | 1,975.20 | NULL | 1B0218 | Reconciled Customer Checks | 173519 | 1B0218 | THE 1999 BELFER MANAGEMENT LLC C/O BELFER MANAGEMENT LLC | 3/11/2005 | $ (1,975.20) | CW | CHECK |
| 162035 | 3/11/2005 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 162008 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 3/11/2005 | $ (5,000.00) | CW | CHECK |
| 162042 | 3/11/2005 | 5,577.00 | NULL | 1ZR235 | Reconciled Customer Checks | 213022 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 3/11/2005 | $ (5,577.00) | CW | CHECK |
| 162038 | 3/11/2005 | 6,000.00 | NULL | 1KW401 | Reconciled Customer Checks | 204218 | 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | 3/11/2005 | $ (6,000.00) | CW | CHECK |
| 162040 | 3/11/2005 | 8,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 32038 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 3/11/2005 | $ (8,000.00) | CW | CHECK |
| 162039 | 3/11/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 267023 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 3/11/2005 | $ (10,000.00) | CW | CHECK |
| 162044 | 3/11/2005 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 54809 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 3/11/2005 | $ (10,000.00) | CW | CHECK |
| 162034 | 3/11/2005 | 15,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 87555 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 3/11/2005 | $ (15,000.00) | CW | CHECK |
| 162037 | 3/11/2005 | 25,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 141414 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 3/11/2005 | $ (25,000.00) | CW | CHECK |
| 162041 | 3/11/2005 | 25,000.00 | NULL | 1ZR217 | Reconciled Customer Checks | 158462 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 3/11/2005 | $ (25,000.00) | CW | CHECK |
| 162043 | 3/11/2005 | 35,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 213033 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 3/11/2005 | $ (35,000.00) | CW | CHECK |
| 162032 | 3/11/2005 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 173550 | 1CM171 | SYRIL SEIDEN | 3/11/2005 | $ (60,000.00) | CW | CHECK |
| 162033 | 3/11/2005 | 200,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 302740 | 1C1217 | GUY ANTHONY CERATO | 3/11/2005 | $ (200,000.00) | CW | CHECK |
| 162028 | 3/11/2005 | 250,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 173512 | 1B0149 | DAVID BLUMENFELD | 3/11/2005 | $ (250,000.00) | CW | CHECK |
| 162036 | 3/11/2005 | 363,248.00 | NULL | 1G0296 | Reconciled Customer Checks | 260638 | 1G0296 | NTC & CO. FBO GARY GERSON (093438) | 3/11/2005 | $ (363,248.00) | CW | CHECK |
| 162027 | 3/11/2005 | 1,250,000.00 | NULL | 1B0106 | Reconciled Customer Checks | 273550 | 1B0106 | SUSAN BLUMENFELD | 3/11/2005 | $ (1,250,000.00) | CW | CHECK |
| 162029 | 3/11/2005 | 1,250,000.00 | NULL | 1B0160 | Reconciled Customer Checks | 87287 | 1B0160 | EDWARD BLUMENFELD | 3/11/2005 | $ (1,250,000.00) | CW | CHECK |
| 162030 | 3/11/2005 | 1,250,000.00 | NULL | 1B0170 | Reconciled Customer Checks | 260446 | 1B0170 | BRAD BLUMENFELD | 3/11/2005 | $ (1,250,000.00) | CW | CHECK |
| 162048 | 3/14/2005 | 4,987.80 | NULL | 1B0261 | Reconciled Customer Checks | 278982 | 1B0261 | NTC & CO. FBO SLYVIA BRODSKY (DEC'D) (009257) C/O STEVEN HARNICK | 3/14/2005 | $ (4,987.80) | CW | CHECK |
| 162065 | 3/14/2005 | 5,000.00 | NULL | 1ZW049 | Reconciled Customer Checks | 312665 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 3/14/2005 | $ (5,000.00) | CW | CHECK |
| 162047 | 3/14/2005 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 214579 | 1B0180 | ANGELA BRANCATO | 3/14/2005 | $ (6,000.00) | CW | CHECK |
| 162054 | 3/14/2005 | 6,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 158667 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 3/14/2005 | $ (6,000.00) | CW | CHECK |
| 162049 | 3/14/2005 | 6,624.91 | NULL | 1B0262 | Reconciled Customer Checks | 246416 | 1B0262 | NTC & CO. FBO SYLVIA BRODSKY (DEC'D) (009254) C/O GARY HARNICK | 3/14/2005 | $ (6,624.91) | CW | CHECK |
| 162050 | 3/14/2005 | 10,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 117043 | 1F0116 | CAROL FISHER | 3/14/2005 | $ (10,000.00) | CW | CHECK |
| 162052 | 3/14/2005 | 10,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 147119 | 1KW377 | NORMAN PLOTNICK | 3/14/2005 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162059 | 3/14/2005 | 10,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 158852 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 3/14/2005 | $ (10,000.00) | CW | CHECK |
| 162060 | 3/14/2005 | 10,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 312647 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 3/14/2005 | $ (10,000.00) | CW | CHECK |
| 162062 | 3/14/2005 | 10,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 115401 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 3/14/2005 | $ (10,000.00) | CW | CHECK |
| 162063 | 3/14/2005 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 147193 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 3/14/2005 | $ (13,000.00) | CW | CHECK |
| 162051 | 3/14/2005 | 16,926.93 | NULL | 1KW182 | Reconciled Customer Checks | 212895 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/14/2005 | $ (16,926.93) | CW | CHECK |
| 162061 | 3/14/2005 | 17,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 83979 | 1ZA660 | JEFFREY LEEDY | 3/14/2005 | $ (17,000.00) | CW | CHECK |
| 162057 | 3/14/2005 | 35,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 305394 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/14/2005 | $ (35,000.00) | CW | CHECK |
| 162064 | 3/14/2005 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 115435 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 3/14/2005 | $ (50,000.00) | CW | CHECK |
| 162046 | 3/14/2005 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 220306 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 3/14/2005 | $ (100,000.00) | CW | CHECK |
| 162055 | 3/14/2005 | 200,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 272591 | 1S0224 | DONALD SCHUPAK | 3/14/2005 | $ (200,000.00) | CW | CHECK |
| 162056 | 3/14/2005 | 200,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 227223 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 3/14/2005 | $ (200,000.00) | CW | CHECK |
| 162053 | 3/14/2005 | 250,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 267187 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 3/14/2005 | $ (250,000.00) | CW | CHECK |
| 162058 | 3/14/2005 | 400,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 305398 | 1W0098 | SUSAN L WEST | 3/14/2005 | $ (400,000.00) | CW | CHECK |
| 162090 | 3/15/2005 | 1,155.96 | NULL | 1ZR316 | Reconciled Customer Checks | 298308 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 3/15/2005 | $ (1,155.96) | CW | CHECK |
| 162091 | 3/15/2005 | 1,230.34 | NULL | 1ZR317 | Reconciled Customer Checks | 267552 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 3/15/2005 | $ (1,230.34) | CW | CHECK |
| 162086 | 3/15/2005 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 115388 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 3/15/2005 | $ (4,500.00) | CW | CHECK |
| 162077 | 3/15/2005 | 5,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 279308 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 3/15/2005 | $ (5,000.00) | CW | CHECK |
| 162080 | 3/15/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 261660 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 3/15/2005 | $ (6,000.00) | CW | CHECK |
| 162070 | 3/15/2005 | 8,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 294204 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 3/15/2005 | $ (8,000.00) | CW | CHECK |
| 162085 | 3/15/2005 | 10,000.00 | NULL | 1ZG017 | Reconciled Customer Checks | 204247 | 1ZG017 | MELISSA BERG LAWSON | 3/15/2005 | $ (10,000.00) | CW | CHECK |
| 162089 | 3/15/2005 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 312664 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 3/15/2005 | $ (10,000.00) | CW | CHECK |
| 162088 | 3/15/2005 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 213037 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 3/15/2005 | $ (17,000.00) | CW | CHECK |
| 162082 | 3/15/2005 | 25,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 83891 | 1ZA041 | MARVIN ENGLEHARDT RET PLAN | 3/15/2005 | $ (25,000.00) | CW | CHECK |
| 162076 | 3/15/2005 | 26,050.00 | NULL | 1J0046 | Reconciled Customer Checks | 272865 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 3/15/2005 | $ (26,050.00) | CW | CHECK |
| 162075 | 3/15/2005 | 28,707.00 | NULL | 1H0156 | Reconciled Customer Checks | 279251 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 3/15/2005 | $ (28,707.00) | CW | CHECK |
| 162084 | 3/15/2005 | 30,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 267516 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDDMAN | 3/15/2005 | $ (30,000.00) | CW | CHECK |
| 162087 | 3/15/2005 | 30,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 305276 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 3/15/2005 | $ (30,000.00) | CW | CHECK |
| 162067 | 3/15/2005 | 35,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 87312 | 1B0258 | AMY JOEL | 3/15/2005 | $ (35,000.00) | CW | CHECK |
| 162068 | 3/15/2005 | 37,762.00 | NULL | 1CM313 | Reconciled Customer Checks | 260477 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 3/15/2005 | $ (37,762.00) | CW | CHECK |
| 162083 | 3/15/2005 | 40,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 158872 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 3/15/2005 | $ (40,000.00) | CW | CHECK |
| 162073 | 3/15/2005 | 45,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 212850 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 3/15/2005 | $ (45,000.00) | CW | CHECK |
| 162081 | 3/15/2005 | 45,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 158798 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 3/15/2005 | $ (45,000.00) | CW | CHECK |
| 162069 | 3/15/2005 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 203864 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 3/15/2005 | $ (50,000.00) | CW | CHECK |
| 162078 | 3/15/2005 | 100,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 212979 | 1K0164 | RICHARD KARYO INVESTMENTS | 3/15/2005 | $ (100,000.00) | CW | CHECK |
| 162071 | 3/15/2005 | 135,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 211549 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 3/15/2005 | $ (135,000.00) | CW | CHECK |
| 162074 | 3/15/2005 | 250,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 279223 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 3/15/2005 | $ (250,000.00) | CW | CHECK |
| 162072 | 3/15/2005 | 300,000.00 | NULL | 1E0113 | Reconciled Customer Checks | 245074 | 1E0113 | ENGINEERS JOINT S U B FUND C/O J P JEANNERET ASSOC | 3/15/2005 | $ (300,000.00) | CW | CHECK |
| 162079 | 3/15/2005 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 213279 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 3/15/2005 | $ (325,000.00) | CW | CHECK |
| 162101 | 3/16/2005 | 1,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 289755 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 3/16/2005 | $ (1,000.00) | CW | CHECK |
| 162112 | 3/16/2005 | 2,452.00 | NULL | 1ZA396 | Reconciled Customer Checks | 260663 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 3/16/2005 | $ (2,452.00) | CW | CHECK |
| 162111 | 3/16/2005 | 6,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 54701 | 1ZA316 | MR ELLIOT S KAYE | 3/16/2005 | $ (6,000.00) | CW | CHECK |
| 162104 | 3/16/2005 | 8,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 87604 | 1F0111 | ELINOR FRIEDMAN FELCHER | 3/16/2005 | $ (8,000.00) | CW | CHECK |
| 162109 | 3/16/2005 | 8,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 227270 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 3/16/2005 | $ (8,000.00) | CW | CHECK |
| 162106 | 3/16/2005 | 15,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 141383 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 3/16/2005 | $ (15,000.00) | CW | CHECK |
| 162096 | 3/16/2005 | 20,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 87435 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 3/16/2005 | $ (20,000.00) | CW | CHECK |
| 162105 | 3/16/2005 | 20,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 260611 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 3/16/2005 | $ (20,000.00) | CW | CHECK |
| 162107 | 3/16/2005 | 25,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 147369 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 3/16/2005 | $ (25,000.00) | CW | CHECK |
| 162108 | 3/16/2005 | 25,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 88168 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 3/16/2005 | $ (25,000.00) | CW | CHECK |
| 162099 | 3/16/2005 | 30,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 182332 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 3/16/2005 | $ (30,000.00) | CW | CHECK |
| 162103 | 3/16/2005 | 30,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 260602 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 3/16/2005 | $ (30,000.00) | CW | CHECK |
| 162115 | 3/16/2005 | 50,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 267031 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 3/16/2005 | $ (50,000.00) | CW | CHECK |
| 162095 | 3/16/2005 | 75,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 260503 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 3/16/2005 | $ (75,000.00) | CW | CHECK |
| 162110 | 3/16/2005 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 158856 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 3/16/2005 | $ (75,000.00) | CW | CHECK |
| 162102 | 3/16/2005 | 100,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 245078 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 3/16/2005 | $ (100,000.00) | CW | CHECK |
| 162113 | 3/16/2005 | 200,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 88413 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 3/16/2005 | $ (200,000.00) | CW | CHECK |
| 162093 | 3/16/2005 | 300,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 278963 | 1B0226 | BOXWOOD REALTY GROUP | 3/16/2005 | $ (300,000.00) | CW | CHECK |
| 162097 | 3/16/2005 | 300,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 161992 | 1D0062 | DOGWOOD REALTY GROUP | 3/16/2005 | $ (300,000.00) | CW | CHECK |
| 162094 | 3/16/2005 | 500,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 260461 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 3/16/2005 | $ (500,000.00) | CW | CHECK |
| 162100 | 3/16/2005 | 560,000.00 | NULL | 1EM413 | Reconciled Customer Checks | 78918 | 1EM413 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 3/16/2005 | $ (560,000.00) | CW | CHECK |

Reconciled BIMIS Customer Check Detail for Check Drawn from JPMorgan Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162098 | 3/16/2005 | 600,000.00 | NULL | 1D0076 | Reconciled Customer Checks | 266567 | 1D0076 | DOUBLE B SQUARED C/O BLUMFELD DEVELOPMENT GROUP | 3/16/2005 | $ (600,000.00) | CW | CHECK |
| 162117 | 3/16/2005 | 1,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 213126 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/16/2005 | $ (1,000,000.00) | CW | CHECK |
| 162114 | 3/16/2005 | 1,500,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 32022 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 3/16/2005 | $ (1,500,000.00) | CW | CHECK |
| 162122 | 3/17/2005 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 298861 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 3/17/2005 | $ (25,000.00) | CW | CHECK |
| 162120 | 3/17/2005 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 162001 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 3/17/2005 | $ (30,000.00) | CW | CHECK |
| 162128 | 3/17/2005 | 50,000.00 | NULL | 1ZR234 | Reconciled Customer Checks | 305278 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 3/17/2005 | $ (50,000.00) | CW | CHECK |
| 162125 | 3/17/2005 | 75,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 147448 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 3/17/2005 | $ (75,000.00) | CW | CHECK |
| 162124 | 3/17/2005 | 90,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 211745 | 1L0106 | MARK PERL LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 3/17/2005 | $ (90,000.00) | CW | CHECK |
| 162119 | 3/17/2005 | 120,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 246439 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 3/17/2005 | $ (120,000.00) | CW | CHECK |
| 162121 | 3/17/2005 | 174,400.00 | NULL | 1F0057 | Reconciled Customer Checks | 298824 | 1F0057 | ROBIN S. FRIEHLING | 3/17/2005 | $ (174,400.00) | CW | CHECK |
| 162126 | 3/17/2005 | 500,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 312648 | 1ZA467 | HAROLD A THAU | 3/17/2005 | $ (500,000.00) | CW | CHECK |
| 162127 | 3/17/2005 | 500,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 293605 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 3/17/2005 | $ (500,000.00) | CW | CHECK |
| 162123 | 3/17/2005 | 1,016,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 246872 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 3/17/2005 | $ (1,016,000.00) | CW | CHECK |
| 162156 | 3/18/2005 | 2,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 293574 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 3/18/2005 | $ (2,000.00) | CW | CHECK |
| 162163 | 3/18/2005 | 3,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 298282 | 1ZA999 | GAYLE SANDRA BRODZKI | 3/18/2005 | $ (3,000.00) | CW | CHECK |
| 162157 | 3/18/2005 | 5,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 293595 | 1ZA397 | BERNETTE RUDOLPH | 3/18/2005 | $ (5,000.00) | CW | CHECK |
| 162163 | 3/18/2005 | 10,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 267538 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 3/18/2005 | $ (10,000.00) | CW | CHECK |
| 162141 | 3/18/2005 | 12,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 212767 | 1EM181 | DEBORAH JOYCE SAVIN | 3/18/2005 | $ (12,000.00) | CW | CHECK |
| 162149 | 3/18/2005 | 15,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 158383 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 3/18/2005 | $ (15,000.00) | CW | CHECK |
| 162142 | 3/18/2005 | 25,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 31770 | 1EM202 | MERLE L SLEEPER | 3/18/2005 | $ (25,000.00) | CW | CHECK |
| 162136 | 3/18/2005 | 31,070.86 | NULL | 1CM598 | Reconciled Customer Checks | 141117 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 3/18/2005 | $ (31,070.86) | CW | CHECK |
| 162137 | 3/18/2005 | 40,000.00 | NULL | 1CM603 | Reconciled Customer Checks | 279030 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 3/18/2005 | $ (40,000.00) | CW | CHECK |
| 162153 | 3/18/2005 | 40,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 267296 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 3/18/2005 | $ (40,000.00) | CW | CHECK |
| 162131 | 3/18/2005 | 50,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 214524 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 3/18/2005 | $ (50,000.00) | CW | CHECK |
| 162150 | 3/18/2005 | 70,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 246912 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/18/2005 | $ (70,000.00) | CW | CHECK |
| 162161 | 3/18/2005 | 70,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 267490 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 3/18/2005 | $ (70,000.00) | CW | CHECK |
| 162132 | 3/18/2005 | 75,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 45938 | 1B0179 | FRIEDA BLOOM | 3/18/2005 | $ (75,000.00) | CW | CHECK |
| 162140 | 3/18/2005 | 75,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 182301 | 1EM137 | BENJAMIN C NEWMAN | 3/18/2005 | $ (75,000.00) | CW | CHECK |
| 162151 | 3/18/2005 | 80,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 260507 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/18/2005 | $ (80,000.00) | CW | CHECK |
| 162139 | 3/18/2005 | 100,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 246453 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 3/18/2005 | $ (100,000.00) | CW | CHECK |
| 162154 | 3/18/2005 | 100,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 88223 | 1S0489 | JEFFREY SISKIND | 3/18/2005 | $ (100,000.00) | CW | CHECK |
| 162155 | 3/18/2005 | 125,000.00 | NULL | 1S0501 | Reconciled Customer Checks | 272623 | 1S0501 | IRA SKLADER GAIL SKLADER JT WROS | 3/18/2005 | $ (125,000.00) | CW | CHECK |
| 162130 | 3/18/2005 | 160,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 220293 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 3/18/2005 | $ (160,000.00) | CW | CHECK |
| 162133 | 3/18/2005 | 160,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 260467 | 1CM225 | AGAS COMPANY L P | 3/18/2005 | $ (160,000.00) | CW | CHECK |
| 162134 | 3/18/2005 | 200,000.00 | NULL | 1CM276 | Reconciled Customer Checks | 203861 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 3/18/2005 | $ (200,000.00) | CW | CHECK |
| 162162 | 3/18/2005 | 200,000.00 | NULL | 1ZB323 | Reconciled Customer Checks | 267506 | 1ZB323 | WILLIAM COHEN | 3/18/2005 | $ (200,000.00) | CW | CHECK |
| 162143 | 3/18/2005 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 223685 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 3/18/2005 | $ (250,000.00) | CW | CHECK |
| 162159 | 3/18/2005 | 265,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 88461 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/18/2005 | $ (265,000.00) | CW | CHECK |
| 162135 | 3/18/2005 | 300,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 212677 | 1CM492 | GEORGE DOLGER AND ANN DOLGER JT WROS | 3/18/2005 | $ (300,000.00) | CW | CHECK |
| 162138 | 3/18/2005 | 300,000.00 | NULL | 1CM639 | Reconciled Customer Checks | 182179 | 1CM639 | NTC & CO. FBO DUANE E KAISAND (012524) | 3/18/2005 | $ (300,000.00) | CW | CHECK |
| 162152 | 3/18/2005 | 450,000.00 | NULL | 1M0198 | Reconciled Customer Checks | 246927 | 1M0198 | MALIBU TRADING & INVESTING LF | 3/18/2005 | $ (450,000.00) | CW | CHECK |
| 162144 | 3/18/2005 | 500,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 298838 | 1KW156 | STERLING 15C LLC | 3/18/2005 | $ (500,000.00) | CW | CHECK |
| 162147 | 3/18/2005 | 600,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 158363 | 1KW358 | STERLING 20 LLC | 3/18/2005 | $ (600,000.00) | CW | CHECK |
| 162158 | 3/18/2005 | 800,000.00 | NULL | 1ZA445 | Reconciled Customer Checks | 312645 | 1ZA445 | PLACONI | 3/18/2005 | $ (800,000.00) | CW | CHECK |
| 162145 | 3/18/2005 | 900,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 279298 | 1KW314 | STERLING THIRTY VENTURE LLC I | 3/18/2005 | $ (900,000.00) | CW | CHECK |
| 162148 | 3/18/2005 | 1,000,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 246637 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 3/18/2005 | $ (1,000,000.00) | CW | CHECK |
| 162146 | 3/18/2005 | 1,300,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 260326 | 1KW347 | FS COMPANY LLC | 3/18/2005 | $ (1,300,000.00) | CW | CHECK |
| 162204 | 3/21/2005 | 2,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 267542 | 1Z0002 | BARRY FREDERICK ZEGER | 3/21/2005 | $ (2,000.00) | CW | CHECK |
| 162167 | 3/21/2005 | 5,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 141075 | 1CM281 | GARY M WEISS | 3/21/2005 | $ (5,000.00) | CW | CHECK |
| 162187 | 3/21/2005 | 5,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 42272 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 3/21/2005 | $ (5,000.00) | CW | CHECK |
| 162188 | 3/21/2005 | 5,100.00 | NULL | 1N0010 | Reconciled Customer Checks | 267238 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 3/21/2005 | $ (5,100.00) | CW | CHECK |
| 162193 | 3/21/2005 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 293568 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 3/21/2005 | $ (6,000.00) | CW | CHECK |
| 162189 | 3/21/2005 | 9,500.00 | NULL | 1N0011 | Reconciled Customer Checks | 260531 | 1N0011 | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 3/21/2005 | $ (9,500.00) | CW | CHECK |
| 162197 | 3/21/2005 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 84020 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 3/21/2005 | $ (10,000.00) | CW | CHECK |
| 162203 | 3/21/2005 | 10,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 158401 | 1ZB474 | KATHERINE M ENGLEBARDT | 3/21/2005 | $ (10,000.00) | CW | CHECK |
| 162206 | 3/21/2005 | 15,000.00 | NULL | 1RU037 | Cancelled Customer Checks | 227160 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/21/2005 | $ (15,000.00) | CW | CHECK |
| 162195 | 3/21/2005 | 15,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 83908 | 1ZA312 | RINGLER PARTNERS L P | 3/21/2005 | $ (15,000.00) | CW | CHECK |
| 162199 | 3/21/2005 | 15,000.00 | NULL | 1ZB344 | Reconciled Customer Checks | 267521 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 3/21/2005 | $ (15,000.00) | CW | CHECK |
| 162200 | 3/21/2005 | 15,000.00 | NULL | 1ZB345 | Reconciled Customer Checks | 181250 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 3/21/2005 | $ (15,000.00) | CW | CHECK |
| 162184 | 3/21/2005 | 18,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 141336 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/21/2005 | $ (18,000.00) | CW | CHECK |
| 162176 | 3/21/2005 | 20,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 266587 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 3/21/2005 | $ (20,000.00) | CW | CHECK |
| 162177 | 3/21/2005 | 20,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 31748 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 3/21/2005 | $ (20,000.00) | CW | CHECK |
| 162183 | 3/21/2005 | 20,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 141360 | 1G0312 | DEBORAH GOORE | 3/21/2005 | $ (20,000.00) | CW | CHECK |
| 162178 | 3/21/2005 | 25,000.00 | NULL | 1EM285 | Reconciled Customer Checks | 260591 | 1EM285 | SALLY MEROWITZ AXELRAD | 3/21/2005 | $ (25,000.00) | CW | CHECK |
| 162185 | 3/21/2005 | 25,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 182485 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 3/21/2005 | $ (25,000.00) | CW | CHECK |
| 162179 | 3/21/2005 | 40,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 223673 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 3/21/2005 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Requested by JPMorgan from JPMC Documents
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162191 | 3/21/2005 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 305364 | 1S0145 | LAURA J STARR | 3/21/2005 | $ (40,000.00) | CW | CHECK |
| 162174 | 3/21/2005 | 50,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 182266 | 1C1312 | MWC HOLDINGS LLC | 3/21/2005 | $ (50,000.00) | CW | CHECK |
| 162180 | 3/21/2005 | 50,000.00 | NULL | 1FR115 | Reconciled Customer Checks | 302779 | 1FR115 | RHINELAND INTL LTD "B" ATTN: PETER LEE/ADRIENNE LAM C/O DBSCSL 1/F THE CENTER | 3/21/2005 | $ (50,000.00) | CW | CHECK |
| 162170 | 3/21/2005 | 52,500.00 | NULL | 1CM596 | Reconciled Customer Checks | 87403 | 1CM596 | TRACY D KAMENSTEIN | 3/21/2005 | $ (52,500.00) | CW | CHECK |
| 162171 | 3/21/2005 | 52,500.00 | NULL | 1CM597 | Reconciled Customer Checks | 141095 | 1CM597 | SLOAN G KAMENSTEIN | 3/21/2005 | $ (52,500.00) | CW | CHECK |
| 162202 | 3/21/2005 | 60,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 213001 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/21/2005 | $ (60,000.00) | CW | CHECK |
| 162201 | 3/21/2005 | 70,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 227375 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 3/21/2005 | $ (70,000.00) | CW | CHECK |
| 162175 | 3/21/2005 | 75,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 279139 | 1EM150 | POLAND FOUNDATION | 3/21/2005 | $ (75,000.00) | CW | CHECK |
| 162190 | 3/21/2005 | 95,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 312623 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 3/21/2005 | $ (95,000.00) | CW | CHECK |
| 162182 | 3/21/2005 | 99,000.00 | NULL | 1F0173 | Reconciled Customer Checks | 204079 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 3/21/2005 | $ (99,000.00) | CW | CHECK |
| 162165 | 3/21/2005 | 100,000.00 | NULL | 1B0144 | Reconciled Customer Checks | 220312 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | 3/21/2005 | $ (100,000.00) | CW | CHECK |
| 162205 | 3/21/2005 | 100,000.00 | NULL | 1Z0033 | Reconciled Customer Checks | 312667 | 1Z0033 | LOIS ZENKEL | 3/21/2005 | $ (100,000.00) | CW | CHECK |
| 162172 | 3/21/2005 | 105,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 260533 | 1CM913 | DAVID R KAMENSTEIN | 3/21/2005 | $ (105,000.00) | CW | CHECK |
| 162173 | 3/21/2005 | 105,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 173591 | 1CM914 | CAROL KAMENSTEIN | 3/21/2005 | $ (105,000.00) | CW | CHECK |
| 162194 | 3/21/2005 | 110,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 88341 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 3/21/2005 | $ (110,000.00) | CW | CHECK |
| 162186 | 3/21/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 298916 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/21/2005 | $ (220,000.00) | PW | CHECK |
| 162169 | 3/21/2005 | 250,000.00 | NULL | 1CM421 | Reconciled Customer Checks | 161854 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 3/21/2005 | $ (250,000.00) | CW | CHECK |
| 162168 | 3/21/2005 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 87376 | 1CM326 | THE LITWIN FOUNDATION INC | 3/21/2005 | $ (300,000.00) | CW | CHECK |
| 162196 | 3/21/2005 | 300,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 267390 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/21/2005 | $ (300,000.00) | CW | CHECK |
| 162198 | 3/21/2005 | 300,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 312662 | 1ZB316 | GEORGE N FARIS | 3/21/2005 | $ (300,000.00) | CW | CHECK |
| 162181 | 3/21/2005 | 350,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 212829 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 3/21/2005 | $ (350,000.00) | CW | CHECK |
| 162166 | 3/21/2005 | 1,150,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 214530 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 3/21/2005 | $ (1,150,000.00) | CW | CHECK |
| 162192 | 3/21/2005 | 1,750,000.00 | NULL | 1S0449 | Reconciled Customer Checks | 88207 | 1S0449 | SHARE B TRUST U/W/O ARTHUR FRIED | 3/21/2005 | $ (1,750,000.00) | CW | CHECK |
| 162207 | 3/21/2005 | 2,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 147353 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 3/21/2005 | $ (2,000,000.00) | CW | CHECK |
| 162232 | 3/22/2005 | 500.00 | NULL | 1RU007 | Reconciled Customer Checks | 158716 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 3/22/2005 | $ (500.00) | CW | CHECK |
| 162219 | 3/22/2005 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 294211 | 1EM066 | CYNTHIA LOU GINSBERG | 3/22/2005 | $ (5,000.00) | CW | CHECK |
| 162223 | 3/22/2005 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 87583 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 3/22/2005 | $ (5,000.00) | CW | CHECK |
| 162241 | 3/22/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 267396 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/22/2005 | $ (5,000.00) | CW | CHECK |
| 162233 | 3/22/2005 | 7,500.00 | NULL | 1RU041 | Reconciled Customer Checks | 305349 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 3/22/2005 | $ (7,500.00) | CW | CHECK |
| 162211 | 3/22/2005 | 8,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 46004 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 3/22/2005 | $ (8,000.00) | CW | CHECK |
| 162245 | 3/22/2005 | 8,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 31985 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 3/22/2005 | $ (8,000.00) | CW | CHECK |
| 162231 | 3/22/2005 | 9,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 305322 | 1P0038 | PHYLLIS A POLAND | 3/22/2005 | $ (9,000.00) | CW | CHECK |
| 162225 | 3/22/2005 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 162018 | 1EM386 | BEVERLY CAROLE KUNIN | 3/22/2005 | $ (10,000.00) | CW | CHECK |
| 162224 | 3/22/2005 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 246562 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 3/22/2005 | $ (15,000.00) | CW | CHECK |
| 162227 | 3/22/2005 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 31903 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/22/2005 | $ (15,000.00) | CW | CHECK |
| 162238 | 3/22/2005 | 17,965.00 | NULL | 1ZA538 | Reconciled Customer Checks | 260673 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 3/22/2005 | $ (17,965.00) | CW | CHECK |
| 162230 | 3/22/2005 | 20,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 204225 | 1K0003 | JEAN KAHN | 3/22/2005 | $ (20,000.00) | CW | CHECK |
| 162246 | 3/22/2005 | 20,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 293659 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/22/2005 | $ (20,000.00) | CW | CHECK |
| 162237 | 3/22/2005 | 20,000.00 | NULL | 1ZA501 | Reconciled Customer Checks | 308192 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/00 | 3/22/2005 | $ (20,000.00) | CW | CHECK |
| 162210 | 3/22/2005 | 24,200.00 | NULL | 1CM322 | Reconciled Customer Checks | 212633 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 3/22/2005 | $ (24,200.00) | CW | CHECK |
| 162234 | 3/22/2005 | 25,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 312641 | 1ZA203 | PAUL GREENBERG | 3/22/2005 | $ (25,000.00) | CW | CHECK |
| 162240 | 3/22/2005 | 25,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 312656 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 3/22/2005 | $ (25,000.00) | CW | CHECK |
| 162215 | 3/22/2005 | 30,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 279072 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 3/22/2005 | $ (30,000.00) | CW | CHECK |
| 162226 | 3/22/2005 | 30,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 182428 | 1G0303 | PHYLLIS A GEORGE | 3/22/2005 | $ (30,000.00) | CW | CHECK |
| 162242 | 3/22/2005 | 30,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 124517 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 3/22/2005 | $ (30,000.00) | CW | CHECK |
| 162229 | 3/22/2005 | 37,540.21 | NULL | 1KW182 | Reconciled Customer Checks | 204174 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/22/2005 | $ (37,540.21) | CW | CHECK |
| 162239 | 3/22/2005 | 45,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 181234 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 3/22/2005 | $ (45,000.00) | CW | CHECK |
| 162214 | 3/22/2005 | 100,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 279063 | 1CM828 | NASSAU CAPITAL LLC | 3/22/2005 | $ (100,000.00) | CW | CHECK |
| 162222 | 3/22/2005 | 100,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 203993 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 3/22/2005 | $ (100,000.00) | CW | CHECK |
| 162235 | 3/22/2005 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 267413 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 3/22/2005 | $ (100,000.00) | CW | CHECK |
| 162220 | 3/22/2005 | 103,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 260584 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 3/22/2005 | $ (103,000.00) | CW | CHECK |
| 162221 | 3/22/2005 | 110,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 182348 | 1EM247 | SCOTT MILLER | 3/22/2005 | $ (110,000.00) | CW | CHECK |
| 162244 | 3/22/2005 | 110,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 260394 | 1ZB463 | MAUREEN ANNE EBEL | 3/22/2005 | $ (110,000.00) | CW | CHECK |
| 162216 | 3/22/2005 | 125,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 141239 | 1C1049 | CLOTHMASTERS INC | 3/22/2005 | $ (125,000.00) | CW | CHECK |
| 162228 | 3/22/2005 | 150,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 212880 | 1H0128 | RUTH W HOUGHTON | 3/22/2005 | $ (150,000.00) | CW | CHECK |
| 162218 | 3/22/2005 | 175,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 203970 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 3/22/2005 | $ (175,000.00) | CW | CHECK |
| 162213 | 3/22/2005 | 200,000.00 | NULL | 1CM736 | Reconciled Customer Checks | 173584 | 1CM736 | THE DAISY HUANG PARTNERSHIP | 3/22/2005 | $ (200,000.00) | CW | CHECK |
| 162217 | 3/22/2005 | 200,000.00 | NULL | 1D0061 | Reconciled Customer Checks | 87537 | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 3/22/2005 | $ (200,000.00) | CW | CHECK |
| 162236 | 3/22/2005 | 200,000.00 | NULL | 1ZA368 | Reconciled Customer Checks | 181197 | 1ZA368 | MARION SHEARER | 3/22/2005 | $ (200,000.00) | CW | CHECK |
| 162243 | 3/22/2005 | 200,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 124570 | 1ZB412 | SAMDIA FAMILY LP | 3/22/2005 | $ (200,000.00) | CW | CHECK |
| 162209 | 3/22/2005 | 250,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 161838 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 3/22/2005 | $ (250,000.00) | CW | CHECK |
| 162212 | 3/22/2005 | 402,476.83 | NULL | 1CM697 | Reconciled Customer Checks | 302728 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 3/22/2005 | $ (402,476.83) | CW | CHECK |
| 162256 | 3/23/2005 | 1,799.00 | NULL | 1G0226 | Reconciled Customer Checks | 147058 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 3/23/2005 | $ (1,799.00) | CW | CHECK |
| 162266 | 3/23/2005 | 4,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 227357 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/23/2005 | $ (4,000.00) | CW | CHECK |
| 162254 | 3/23/2005 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 87408 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 3/23/2005 | $ (30,000.00) | CW | CHECK |
| 162261 | 3/23/2005 | 30,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 267011 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 3/23/2005 | $ (30,000.00) | CW | CHECK |
| 162267 | 3/23/2005 | 30,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 158387 | 1ZB465 | MARCY SMITH | 3/23/2005 | $ (30,000.00) | CW | CHECK |
| 162259 | 3/23/2005 | 35,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 267017 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 3/23/2005 | $ (35,000.00) | CW | CHECK |
| 162249 | 3/23/2005 | 40,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 87277 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 3/23/2005 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transfers to the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162274 | 3/23/2005 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 227274 | 1ZA134 | DORRIS CARR BONFIGLI | 3/23/2005 | $ (45,000.00) | CW | CHECK |
| 162252 | 3/23/2005 | 50,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 46021 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 3/23/2005 | $ (50,000.00) | CW | CHECK |
| 162253 | 3/23/2005 | 50,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 260528 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 3/23/2005 | $ (50,000.00) | CW | CHECK |
| 162270 | 3/23/2005 | 50,000.00 | NULL | 1ZR234 | Reconciled Customer Checks | 115411 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 3/23/2005 | $ (50,000.00) | CW | CHECK |
| 162260 | 3/23/2005 | 70,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 158379 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 3/23/2005 | $ (70,000.00) | CW | CHECK |
| 162268 | 3/23/2005 | 99,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 246656 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 3/23/2005 | $ (99,000.00) | CW | CHECK |
| 162269 | 3/23/2005 | 99,000.00 | NULL | 1ZR215 | Reconciled Customer Checks | 267047 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 3/23/2005 | $ (99,000.00) | CW | CHECK |
| 162251 | 3/23/2005 | 100,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 214648 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 3/23/2005 | $ (100,000.00) | CW | CHECK |
| 162258 | 3/23/2005 | 100,000.00 | NULL | 1H0120 | Reconciled Customer Checks | 31937 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 3/23/2005 | $ (100,000.00) | CW | CHECK |
| 162250 | 3/23/2005 | 150,000.00 | NULL | 1CM181 | Reconciled Customer Checks | 302712 | 1CM181 | ALAN W WARSHOW | 3/23/2005 | $ (150,000.00) | CW | CHECK |
| 162248 | 3/23/2005 | 200,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 302700 | 1B0011 | DAVID W BERGER | 3/23/2005 | $ (200,000.00) | CW | CHECK |
| 162257 | 3/23/2005 | 200,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 246594 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4999 | 3/23/2005 | $ (200,000.00) | CW | CHECK |
| 162265 | 3/23/2005 | 200,000.00 | NULL | 1ZA276 | Reconciled Customer Checks | 88316 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 3/23/2005 | $ (200,000.00) | CW | CHECK |
| 162262 | 3/23/2005 | 275,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 147429 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 3/23/2005 | $ (275,000.00) | CW | CHECK |
| 162263 | 3/23/2005 | 800,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 124438 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 3/23/2005 | $ (800,000.00) | CW | CHECK |
| 162292 | 3/24/2005 | 5,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 181159 | 1ZA197 | WATERSHED FOUNDATION | 3/24/2005 | $ (5,000.00) | CW | CHECK |
| 162278 | 3/24/2005 | 7,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 212693 | 1CM618 | JOSHUA D FLAX | 3/24/2005 | $ (7,000.00) | CW | CHECK |
| 162285 | 3/24/2005 | 10,000.00 | NULL | 1F0119 | Reconciled Customer Checks | 147050 | 1F0119 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | 3/24/2005 | $ (10,000.00) | CW | CHECK |
| 162287 | 3/24/2005 | 12,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 266985 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/24/2005 | $ (12,000.00) | CW | CHECK |
| 162283 | 3/24/2005 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 223702 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARUSCO | 3/24/2005 | $ (20,000.00) | CW | CHECK |
| 162293 | 3/24/2005 | 25,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 260639 | 1ZA377 | M GARTH SHERMAN | 3/24/2005 | $ (25,000.00) | CW | CHECK |
| 162274 | 3/24/2005 | 35,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 278992 | 1CM007 | WILLIAM WALLACE | 3/24/2005 | $ (35,000.00) | CW | CHECK |
| 162295 | 3/24/2005 | 35,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 182517 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 3/24/2005 | $ (35,000.00) | CW | CHECK |
| 162272 | 3/24/2005 | 41,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 302692 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 3/24/2005 | $ (41,000.00) | CW | CHECK |
| 162281 | 3/24/2005 | 45,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 212772 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 3/24/2005 | $ (45,000.00) | CW | CHECK |
| 162286 | 3/24/2005 | 45,201.00 | NULL | 1F0125 | Reconciled Customer Checks | 302782 | 1F0125 | NTC & CO. FBO ADELE FOX (111257) | 3/24/2005 | $ (45,201.00) | CW | CHECK |
| 162273 | 3/24/2005 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 45927 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 3/24/2005 | $ (50,000.00) | CW | CHECK |
| 162276 | 3/24/2005 | 50,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 45968 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 3/24/2005 | $ (50,000.00) | CW | CHECK |
| 162280 | 3/24/2005 | 51,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 246467 | 1CM723 | JEWEL SAFREN | 3/24/2005 | $ (51,000.00) | CW | CHECK |
| 162279 | 3/24/2005 | 75,000.00 | NULL | 1CM704 | Reconciled Customer Checks | 87440 | 1CM704 | THE KORN FAMILY LIMITED PARTNERSHIP | 3/24/2005 | $ (75,000.00) | CW | CHECK |
| 162288 | 3/24/2005 | 75,000.00 | NULL | 1KW387 | Reconciled Customer Checks | 212928 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 3/24/2005 | $ (75,000.00) | CW | CHECK |
| 162290 | 3/24/2005 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 246844 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/24/2005 | $ (100,000.00) | CW | CHECK |
| 162289 | 3/24/2005 | 168,393.66 | NULL | 1K0175 | Reconciled Customer Checks | 147169 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 3/24/2005 | $ (168,393.66) | CW | CHECK |
| 162277 | 3/24/2005 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 161863 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 3/24/2005 | $ (200,000.00) | CW | CHECK |
| 162294 | 3/24/2005 | 200,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 293650 | 1ZB349 | DONALD G RYNNE | 3/24/2005 | $ (200,000.00) | CW | CHECK |
| 162282 | 3/24/2005 | 250,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 294235 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 3/24/2005 | $ (250,000.00) | CW | CHECK |
| 162275 | 3/24/2005 | 350,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 260494 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 3/24/2005 | $ (350,000.00) | CW | CHECK |
| 162351 | 3/28/2005 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 84040 | 1ZB263 | RICHARD M ROSEN | 3/28/2005 | $ (5,000.00) | CW | CHECK |
| 162321 | 3/28/2005 | 10,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 302748 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 3/28/2005 | $ (10,000.00) | CW | CHECK |
| 162336 | 3/28/2005 | 10,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 87471 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 3/28/2005 | $ (10,000.00) | CW | CHECK |
| 162301 | 3/28/2005 | 10,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 302716 | 1CM277 | LESLIE WEISS | 3/28/2005 | $ (10,000.00) | CW | CHECK |
| 162350 | 3/28/2005 | 10,000.00 | NULL | 1ZA922 | Reconciled Customer Checks | 124502 | 1ZA922 | PETER GOLDFINGER | 3/28/2005 | $ (10,000.00) | CW | CHECK |
| 162299 | 3/28/2005 | 18,765.00 | NULL | 1CM044 | Reconciled Customer Checks | 260455 | 1CM044 | EPSTEIN FAM TST U/WO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 3/28/2005 | $ (18,765.00) | CW | CHECK |
| 162340 | 3/28/2005 | 20,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 87574 | 1EM317 | SAMUEL J OLESKY | 3/28/2005 | $ (20,000.00) | CW | CHECK |
| 162347 | 3/28/2005 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 124355 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 3/28/2005 | $ (40,000.00) | CW | CHECK |
| 162348 | 3/28/2005 | 40,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 158660 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 3/28/2005 | $ (40,000.00) | CW | CHECK |
| 162343 | 3/28/2005 | 50,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 298830 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 3/28/2005 | $ (50,000.00) | CW | CHECK |
| 162349 | 3/28/2005 | 50,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 124433 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 3/28/2005 | $ (50,000.00) | CW | CHECK |
| 162353 | 3/28/2005 | 50,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 213014 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 3/28/2005 | $ (50,000.00) | CW | CHECK |
| 162346 | 3/28/2005 | 55,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 147163 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 3/28/2005 | $ (55,000.00) | CW | CHECK |
| 162352 | 3/28/2005 | 60,000.00 | NULL | 1ZB313 | Reconciled Customer Checks | 54789 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 3/28/2005 | $ (60,000.00) | CW | CHECK |
| 162341 | 3/28/2005 | 80,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 246577 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 3/28/2005 | $ (80,000.00) | CW | CHECK |
| 162342 | 3/28/2005 | 86,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 204067 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 3/28/2005 | $ (86,000.00) | CW | CHECK |
| 162339 | 3/28/2005 | 90,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 87545 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 3/28/2005 | $ (90,000.00) | CW | CHECK |
| 162345 | 3/28/2005 | 97,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 212974 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 3/28/2005 | $ (97,000.00) | CW | CHECK |
| 162326 | 3/28/2005 | 99,210.00 | NULL | 1C1291 | Reconciled Customer Checks | 173650 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 3/28/2005 | $ (99,210.00) | CW | CHECK |
| 162324 | 3/28/2005 | 99,967.00 | NULL | 1C1289 | Reconciled Customer Checks | 173661 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 3/28/2005 | $ (99,967.00) | CW | CHECK |
| 162325 | 3/28/2005 | 99,967.00 | NULL | 1C1290 | Reconciled Customer Checks | 173667 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 3/28/2005 | $ (99,967.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Adjusted for Principal from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162302 | 3/28/2005 | 100,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 173569 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 3/28/2005 | $ (100,000.00) | CW | CHECK |
| 162355 | 3/28/2005 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 214688 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 3/28/2005 | $ (100,000.00) | CW | CHECK |
| 162338 | 3/28/2005 | 100,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 182304 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 3/28/2005 | $ (100,000.00) | CW | CHECK |
| 162323 | 3/28/2005 | 130,866.00 | NULL | 1C1284 | Reconciled Customer Checks | 203916 | 1C1284 | ARI CHAIS, 1999 TRUST | 3/28/2005 | $ (130,866.00) | CW | CHECK |
| 162354 | 3/28/2005 | 150,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 213020 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 3/28/2005 | $ (150,000.00) | CW | CHECK |
| 162344 | 3/28/2005 | 200,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 212861 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 3/28/2005 | $ (200,000.00) | CW | CHECK |
| 162322 | 3/28/2005 | 203,938.00 | NULL | 1C1271 | Reconciled Customer Checks | 260559 | 1C1271 | TALI CHAIS 1997 TRUST | 3/28/2005 | $ (203,938.00) | CW | CHECK |
| 162300 | 3/28/2005 | 246,000.00 | NULL | 1CM243 | Reconciled Customer Checks | 302720 | 1CM243 | BERNIE FAMILY INVESTMENTS LF | 3/28/2005 | $ (246,000.00) | CW | CHECK |
| 162297 | 3/28/2005 | 250,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 141069 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRF | 3/28/2005 | $ (250,000.00) | CW | CHECK |
| 162298 | 3/28/2005 | 250,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 45921 | 1B0149 | DAVID BLUMENFELD | 3/28/2005 | $ (250,000.00) | CW | CHECK |
| 162337 | 3/28/2005 | 250,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 182284 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 3/28/2005 | $ (250,000.00) | CW | CHECK |
| 162317 | 3/28/2005 | 322,360.00 | NULL | 1C1212 | Reconciled Customer Checks | 182192 | 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST | 3/28/2005 | $ (322,360.00) | CW | CHECK |
| 162320 | 3/28/2005 | 330,810.00 | NULL | 1C1227 | Reconciled Customer Checks | 214768 | 1C1227 | JONATHAN WOLF CHAIS TRUST WILLIAM CHAIS, MARK CHAIS & CHAIS LOW TRUSTEES | 3/28/2005 | $ (330,810.00) | CW | CHECK |
| 162316 | 3/28/2005 | 357,129.00 | NULL | 1C1204 | Reconciled Customer Checks | 203892 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 3/28/2005 | $ (357,129.00) | CW | CHECK |
| 162319 | 3/28/2005 | 400,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 214746 | 1C1217 | GUY ANTHONY CERATO | 3/28/2005 | $ (400,000.00) | CW | CHECK |
| 162313 | 3/28/2005 | 416,160.00 | NULL | 1C1038 | Reconciled Customer Checks | 279097 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (416,160.00) | CW | CHECK |
| 162305 | 3/28/2005 | 416,329.00 | NULL | 1C1024 | Reconciled Customer Checks | 260541 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (416,329.00) | CW | CHECK |
| 162309 | 3/28/2005 | 416,427.00 | NULL | 1C1031 | Reconciled Customer Checks | 260549 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (416,427.00) | CW | CHECK |
| 162314 | 3/28/2005 | 585,008.00 | NULL | 1C1039 | Reconciled Customer Checks | 214779 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (585,008.00) | CW | CHECK |
| 162306 | 3/28/2005 | 586,435.00 | NULL | 1C1025 | Reconciled Customer Checks | 279093 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (586,435.00) | CW | CHECK |
| 162310 | 3/28/2005 | 591,288.00 | NULL | 1C1032 | Reconciled Customer Checks | 212707 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (591,288.00) | CW | CHECK |
| 162311 | 3/28/2005 | 707,825.00 | NULL | 1C1036 | Reconciled Customer Checks | 161963 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (707,825.00) | CW | CHECK |
| 162307 | 3/28/2005 | 707,956.00 | NULL | 1C1029 | Reconciled Customer Checks | 161911 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (707,956.00) | CW | CHECK |
| 162303 | 3/28/2005 | 714,655.00 | NULL | 1C1022 | Reconciled Customer Checks | 302744 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (714,655.00) | CW | CHECK |
| 162318 | 3/28/2005 | 783,402.00 | NULL | 1C1215 | Reconciled Customer Checks | 246499 | 1C1215 | 1994 TRUST FOR THE CHILDREN OF STANLEY AND PAMELA CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 3/28/2005 | $ (783,402.00) | CW | CHECK |
| 162333 | 3/28/2005 | 854,023.00 | NULL | 1C1307 | Reconciled Customer Checks | 246525 | 1C1307 | BENJAMIN PAUL CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 3/28/2005 | $ (854,023.00) | CW | CHECK |
| 162334 | 3/28/2005 | 854,060.00 | NULL | 1C1308 | Reconciled Customer Checks | 279120 | 1C1308 | JUSTIN ROBERT CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 3/28/2005 | $ (854,060.00) | CW | CHECK |
| 162335 | 3/28/2005 | 854,073.00 | NULL | 1C1309 | Reconciled Customer Checks | 87510 | 1C1309 | RACHEL ALLISON CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 3/28/2005 | $ (854,073.00) | CW | CHECK |
| 162331 | 3/28/2005 | 855,800.00 | NULL | 1C1305 | Reconciled Customer Checks | 212726 | 1C1305 | CHLOE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (855,800.00) | CW | CHECK |
| 162332 | 3/28/2005 | 855,853.00 | NULL | 1C1306 | Reconciled Customer Checks | 173681 | 1C1306 | JONATHAN CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (855,853.00) | CW | CHECK |
| 162312 | 3/28/2005 | 861,271.00 | NULL | 1C1037 | Reconciled Customer Checks | 246508 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (861,271.00) | CW | CHECK |
| 162330 | 3/28/2005 | 861,377.00 | NULL | 1C1304 | Reconciled Customer Checks | 302756 | 1C1304 | MADELINE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (861,377.00) | CW | CHECK |
| 162308 | 3/28/2005 | 863,107.00 | NULL | 1C1030 | Reconciled Customer Checks | 161934 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (863,107.00) | CW | CHECK |
| 162304 | 3/28/2005 | 863,151.00 | NULL | 1C1023 | Reconciled Customer Checks | 173603 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (863,151.00) | CW | CHECK |
| 162357 | 3/28/2005 | 1,074,871.00 | NULL | 1C1292 | Reconciled Customer Checks | 87497 | 1C1292 | AL ANGEL TRUSTEE OF THE 1999 TRUST FOR THE GRANDCHILDREN OF STANLEY AND PAMELA CHAIS | 3/28/2005 | $ (1,074,871.00) | CW | CHECK |
| 162329 | 3/28/2005 | 1,175,880.00 | NULL | 1C1303 | Reconciled Customer Checks | 161975 | 1C1303 | TALI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (1,175,880.00) | CW | CHECK |
| 162328 | 3/28/2005 | 1,176,808.00 | NULL | 1C1302 | Reconciled Customer Checks | 294169 | 1C1302 | ARI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/28/2005 | $ (1,176,808.00) | CW | CHECK |
| 162315 | 3/28/2005 | 2,000,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 246517 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 3/28/2005 | $ (2,000,000.00) | CW | CHECK |
| 162369 | 3/29/2005 | 2,125.00 | NULL | 1KW182 | Reconciled Customer Checks | 204194 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/29/2005 | $ (2,125.00) | CW | CHECK |
| 162395 | 3/29/2005 | 2,380.00 | NULL | 1ZG025 | Reconciled Customer Checks | 147178 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 3/29/2005 | $ (2,380.00) | CW | CHECK |
| 162359 | 3/29/2005 | 3,960.00 | NULL | 1A0102 | Reconciled Customer Checks | 212616 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 3/29/2005 | $ (3,960.00) | CW | CHECK |
| 162381 | 3/29/2005 | 4,000.00 | NULL | 1W0062 | Reconciled Customer Checks | 181111 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 3/29/2005 | $ (4,000.00) | CW | CHECK |
| 162386 | 3/29/2005 | 5,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 83905 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 3/29/2005 | $ (5,000.00) | CW | CHECK |
| 162371 | 3/29/2005 | 6,500.00 | NULL | 1K0133 | Reconciled Customer Checks | 260474 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 3/29/2005 | $ (6,500.00) | CW | CHECK |
| 162388 | 3/29/2005 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 83957 | 1ZA319 | ROBIN L WARNER | 3/29/2005 | $ (10,000.00) | CW | CHECK |
| 162385 | 3/29/2005 | 12,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 293549 | 1ZA127 | REBECCA L VICTOR | 3/29/2005 | $ (12,000.00) | CW | CHECK |
| 162367 | 3/29/2005 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 302789 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 3/29/2005 | $ (15,000.00) | CW | CHECK |
| 162387 | 3/29/2005 | 15,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 267338 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 3/29/2005 | $ (15,000.00) | CW | CHECK |
| 162366 | 3/29/2005 | 20,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 204007 | 1EM243 | DR LYNN LAZARUS SERPER | 3/29/2005 | $ (20,000.00) | CW | CHECK |
| 162368 | 3/29/2005 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 147093 | 1H0095 | JANE M DELAIRE | 3/29/2005 | $ (20,000.00) | CW | CHECK |
| 162394 | 3/29/2005 | 25,000.00 | NULL | 1ZB513 | Reconciled Customer Checks | 260410 | 1ZB513 | BROWNIE CLINTON ON SWANEE B LAWRENCE OR ELLA R LAWRENCE | 3/29/2005 | $ (25,000.00) | CW | CHECK |
| 162363 | 3/29/2005 | 30,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 302736 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 3/29/2005 | $ (30,000.00) | CW | CHECK |
| 162391 | 3/29/2005 | 30,000.00 | NULL | 1ZB031 | Reconciled Customer Checks | 88470 | 1ZB031 | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 3/29/2005 | $ (30,000.00) | CW | CHECK |
| 162379 | 3/29/2005 | 40,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 42318 | 1S0133 | JENNIFER SPRING MCPHERSON | 3/29/2005 | $ (40,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162372 | 3/29/2005 | 43,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 31974 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 3/29/2005 | $ (43,000.00) | CW | CHECK |
| 162370 | 3/29/2005 | 45,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 147151 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 3/29/2005 | $ (45,000.00) | CW | CHECK |
| 162375 | 3/29/2005 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 305328 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 3/29/2005 | $ (50,000.00) | CW | CHECK |
| 162361 | 3/29/2005 | 65,000.00 | NULL | 1CM407 | Reconciled Customer Checks | 212641 | 1CM407 | NTC & CO. FBO PAUL ALLEN (47025) | 3/29/2005 | $ (65,000.00) | CW | CHECK |
| 162382 | 3/29/2005 | 75,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 88284 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 3/29/2005 | $ (75,000.00) | CW | CHECK |
| 162383 | 3/29/2005 | 75,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 305402 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 3/29/2005 | $ (75,000.00) | CW | CHECK |
| 162390 | 3/29/2005 | 75,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 88466 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 3/29/2005 | $ (75,000.00) | CW | CHECK |
| 162377 | 3/29/2005 | 77,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 312619 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 3/29/2005 | $ (77,000.00) | CW | CHECK |
| 162360 | 3/29/2005 | 80,000.00 | NULL | 1CM090 | Reconciled Customer Checks | 173558 | 1CM090 | GEORGE JACOBS TST DTD 12/88 GEORGE JACOBS TTEE | 3/29/2005 | $ (80,000.00) | CW | CHECK |
| 162393 | 3/29/2005 | 105,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 298877 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/29/2005 | $ (105,000.00) | CW | CHECK |
| 162389 | 3/29/2005 | 150,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 83988 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/29/2005 | $ (150,000.00) | CW | CHECK |
| 162373 | 3/29/2005 | 175,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 298920 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 3/29/2005 | $ (175,000.00) | CW | CHECK |
| 162378 | 3/29/2005 | 175,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 260552 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 3/29/2005 | $ (175,000.00) | CW | CHECK |
| 162365 | 3/29/2005 | 200,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 141262 | 1EM052 | MARILYN CHERNIS REV TRUST | 3/29/2005 | $ (200,000.00) | CW | CHECK |
| 162380 | 3/29/2005 | 250,000.00 | NULL | 1S0399 | Reconciled Customer Checks | 267307 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 3/29/2005 | $ (250,000.00) | CW | CHECK |
| 162396 | 3/29/2005 | 250,000.00 | NULL | 1ZR234 | Reconciled Customer Checks | 182494 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 3/29/2005 | $ (250,000.00) | CW | CHECK |
| 162374 | 3/29/2005 | 350,000.00 | NULL | 1M0131 | Reconciled Customer Checks | 305319 | 1M0131 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION | 3/29/2005 | $ (350,000.00) | CW | CHECK |
| 162384 | 3/29/2005 | 448,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 181148 | 1ZA048 | ETHEL S WYNER 1 | 3/29/2005 | $ (448,000.00) | CW | CHECK |
| 162376 | 3/29/2005 | 450,000.00 | NULL | 1P0062 | Reconciled Customer Checks | 158691 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (044677) | 3/29/2005 | $ (450,000.00) | CW | CHECK |
| 162362 | 3/29/2005 | 550,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 214662 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 3/29/2005 | $ (550,000.00) | CW | CHECK |
| 162413 | 3/30/2005 | 8,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 305371 | 1S0258 | HOWARD SCHWARTZBERG | 3/30/2005 | $ (8,000.00) | CW | CHECK |
| 162404 | 3/30/2005 | 8,500.00 | NULL | 1CM733 | Reconciled Customer Checks | 161897 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 3/30/2005 | $ (8,500.00) | CW | CHECK |
| 162398 | 3/30/2005 | 10,000.00 | NULL | 1CM152 | Reconciled Customer Checks | 203853 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 3/30/2005 | $ (10,000.00) | CW | CHECK |
| 162419 | 3/30/2005 | 12,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 181140 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 3/30/2005 | $ (12,000.00) | CW | CHECK |
| 162399 | 3/30/2005 | 15,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 45944 | 1CM170 | PATRICIA SCLATER-BOOTH | 3/30/2005 | $ (15,000.00) | CW | CHECK |
| 162412 | 3/30/2005 | 16,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 260524 | 1N0013 | JULIET NIERENBERG | 3/30/2005 | $ (16,000.00) | CW | CHECK |
| 162414 | 3/30/2005 | 18,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 158786 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/90 | 3/30/2005 | $ (18,000.00) | CW | CHECK |
| 162402 | 3/30/2005 | 25,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 141088 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 3/30/2005 | $ (25,000.00) | CW | CHECK |
| 162408 | 3/30/2005 | 25,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 147020 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 3/30/2005 | $ (25,000.00) | CW | CHECK |
| 162421 | 3/30/2005 | 25,000.00 | NULL | 1ZA317 | Reconciled Customer Checks | 293584 | 1ZA317 | BRUCE F HECTOR M D | 3/30/2005 | $ (25,000.00) | CW | CHECK |
| 162415 | 3/30/2005 | 27,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 147478 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 3/30/2005 | $ (27,000.00) | CW | CHECK |
| 162410 | 3/30/2005 | 30,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 260373 | 1K0103 | JEFFREY KOMMIT | 3/30/2005 | $ (30,000.00) | CW | CHECK |
| 162409 | 3/30/2005 | 30,125.00 | NULL | 1KW182 | Reconciled Customer Checks | 246616 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/30/2005 | $ (30,125.00) | CW | CHECK |
| 162420 | 3/30/2005 | 35,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 227284 | 1ZA230 | BARBARA J GOLDEN | 3/30/2005 | $ (35,000.00) | CW | CHECK |
| 162425 | 3/30/2005 | 35,000.00 | NULL | 1ZB438 | Reconciled Customer Checks | 88506 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 3/30/2005 | $ (35,000.00) | CW | CHECK |
| 162424 | 3/30/2005 | 45,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 181265 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 3/30/2005 | $ (45,000.00) | CW | CHECK |
| 162417 | 3/30/2005 | 50,000.00 | NULL | 1S0490 | Reconciled Customer Checks | 147490 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 3/30/2005 | $ (50,000.00) | CW | CHECK |
| 162422 | 3/30/2005 | 50,000.00 | NULL | 1ZA409 | Reconciled Customer Checks | 267436 | 1ZA409 | MARILYN COHN GROSS | 3/30/2005 | $ (50,000.00) | CW | CHECK |
| 162423 | 3/30/2005 | 75,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 293600 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 3/30/2005 | $ (75,000.00) | CW | CHECK |
| 162400 | 3/30/2005 | 75,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 214589 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 3/30/2005 | $ (75,035.00) | CW | CHECK |
| 162401 | 3/30/2005 | 100,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 214601 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 3/30/2005 | $ (100,000.00) | CW | CHECK |
| 162406 | 3/30/2005 | 100,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 260572 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 3/30/2005 | $ (100,000.00) | CW | CHECK |
| 162411 | 3/30/2005 | 100,000.00 | NULL | 1L0127 | Reconciled Customer Checks | 124343 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 3/30/2005 | $ (100,000.00) | CW | CHECK |
| 162405 | 3/30/2005 | 200,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 141227 | 1C1012 | JOYCE CERTILMAN | 3/30/2005 | $ (200,000.00) | CW | CHECK |
| 162403 | 3/30/2005 | 200,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 279027 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 3/30/2005 | $ (200,000.00) | CW | CHECK |
| 162418 | 3/30/2005 | 200,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 88274 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/30/2005 | $ (200,000.00) | CW | CHECK |
| 162416 | 3/30/2005 | 215,696.00 | NULL | 1S0401 | Reconciled Customer Checks | 158808 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 3/30/2005 | $ (215,696.00) | CW | CHECK |
| 162407 | 3/30/2005 | 921,635.19 | NULL | 1EM210 | Reconciled Customer Checks | 279149 | 1EM210 | LEILA F SOBIN C/O JON SOBIN | 3/30/2005 | $ (921,635.19) | CW | CHECK |
| 162433 | 3/31/2005 | 4,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 162011 | 1EM334 | METRO MOTOR IMPORTS INC | 3/31/2005 | $ (4,000.00) | CW | CHECK |
| 162443 | 3/31/2005 | 4,619.00 | NULL | 1ZW023 | Reconciled Customer Checks | 181282 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 3/31/2005 | $ (4,619.00) | CW | CHECK |
| 162435 | 3/31/2005 | 9,310.13 | NULL | 1KW182 | Reconciled Customer Checks | 298842 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/31/2005 | $ (9,310.13) | CW | CHECK |
| 162436 | 3/31/2005 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 260500 | 1M0043 | MISCORE CORP #1 | 3/31/2005 | $ (10,000.00) | CW | CHECK |
| 162437 | 3/31/2005 | 20,000.00 | NULL | 1P0067 | Reconciled Customer Checks | 147422 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 3/31/2005 | $ (20,000.00) | CW | CHECK |
| 162431 | 3/31/2005 | 25,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 182370 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 3/31/2005 | $ (25,000.00) | CW | CHECK |
| 162432 | 3/31/2005 | 25,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 294225 | 1EM273 | JOAN KARP REVOCABLE TRUST | 3/31/2005 | $ (25,000.00) | CW | CHECK |
| 162438 | 3/31/2005 | 63,000.00 | NULL | 1R0162 | Reconciled Customer Checks | 272588 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 3/31/2005 | $ (63,000.00) | CW | CHECK |
| 162441 | 3/31/2005 | 75,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 158429 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 3/31/2005 | $ (75,000.00) | CW | CHECK |
| 162442 | 3/31/2005 | 75,000.00 | NULL | 1ZW004 | Reconciled Customer Checks | 211664 | 1ZW004 | NTC & CO. FBO RAYMOND F BULMAN (21759) | 3/31/2005 | $ (75,000.00) | CW | CHECK |
| 162427 | 3/31/2005 | 80,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 279013 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 3/31/2005 | $ (80,000.00) | CW | CHECK |
| 162430 | 3/31/2005 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 212788 | 1EM262 | MPHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 3/31/2005 | $ (100,000.00) | CW | CHECK |
| 162439 | 3/31/2005 | 100,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 147460 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 3/31/2005 | $ (100,000.00) | CW | CHECK |
| 162429 | 3/31/2005 | 150,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 203888 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 3/31/2005 | $ (150,000.00) | CW | CHECK |
| 162434 | 3/31/2005 | 200,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 294270 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 3/31/2005 | $ (200,000.00) | CW | CHECK |
| 162440 | 3/31/2005 | 282,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 261698 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/31/2005 | $ (282,000.00) | CW | CHECK |
| 162428 | 3/31/2005 | 350,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 141146 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 3/31/2005 | $ (350,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162917 | 4/1/2005 | 715.14 | NULL | 1A0136 | Reconciled Customer Checks | 84173 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 4/1/2005 | $ (715.14) | CW | CHECK |
| 162576 | 4/1/2005 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 221507 | 1D0064 | ROBERT L DENERSTEIN | 4/1/2005 | $ (750.00) | CW | CHECK |
| 162577 | 4/1/2005 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 120672 | 1D0065 | ALEXANDER P DENERSTEIN | 4/1/2005 | $ (750.00) | CW | CHECK |
| 162485 | 4/1/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 226090 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 4/1/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162481 | 4/1/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 248446 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J T WROS | 4/1/2005 | $ (1,000.00) | CW | CHECK |
| 162827 | 4/1/2005 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 152068 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 4/1/2005 | $ (1,000.00) | CW | CHECK |
| 162840 | 4/1/2005 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 232934 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 4/1/2005 | $ (1,500.00) | CW | CHECK |
| 162456 | 4/1/2005 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 110684 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 4/1/2005 | $ (1,750.00) | CW | CHECK |
| 162901 | 4/1/2005 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 244040 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 4/1/2005 | $ (1,750.00) | CW | CHECK |
| 162828 | 4/1/2005 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 219188 | 1ZA773 | GEORGE VERBEL | 4/1/2005 | $ (1,800.00) | CW | CHECK |
| 162714 | 4/1/2005 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 212600 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 4/1/2005 | $ (1,905.00) | CW | CHECK |
| 162748 | 4/1/2005 | 2,000.00 | NULL | 1W0014 | Reconciled Customer Checks | 297618 | 1W0014 | CECILE WESTPHAL | 4/1/2005 | $ (2,000.00) | CW | CHECK |
| 162796 | 4/1/2005 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 188109 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 4/1/2005 | $ (2,000.00) | CW | CHECK |
| 162895 | 4/1/2005 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 171587 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 4/1/2005 | $ (2,000.00) | CW | CHECK |
| 162676 | 4/1/2005 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 313718 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 4/1/2005 | $ (2,100.00) | CW | CHECK |
| 162611 | 4/1/2005 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 183865 | 1EM230 | MELANIE WERNICK | 4/1/2005 | $ (2,200.00) | CW | CHECK |
| 162699 | 4/1/2005 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 198928 | 1L0130 | ANNA LOWIT | 4/1/2005 | $ (2,400.00) | CW | CHECK |
| 162727 | 4/1/2005 | 2,400.00 | NULL | 1S0258 | Reconciled Customer Checks | 254997 | 1S0258 | HOWARD SCHWARTZBERG | 4/1/2005 | $ (2,400.00) | CW | CHECK |
| 162662 | 4/1/2005 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 96165 | 1G0281 | SONDRA H GOODKIND | 4/1/2005 | $ (2,500.00) | CW | CHECK |
| 162711 | 4/1/2005 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 199077 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 4/1/2005 | $ (2,500.00) | CW | CHECK |
| 162820 | 4/1/2005 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 228224 | 1ZA687 | NICOLE YUSTMAN | 4/1/2005 | $ (2,500.00) | CW | CHECK |
| 162551 | 4/1/2005 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 55050 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162598 | 4/1/2005 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 261516 | 1EM127 | AUDREY N MORIARTY | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162612 | 4/1/2005 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 55347 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162709 | 4/1/2005 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 218760 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162486 | 4/1/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 254911 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162487 | 4/1/2005 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 218925 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162797 | 4/1/2005 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 255273 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162807 | 4/1/2005 | 3,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 228047 | 1ZA458 | SALLY BRANDT BLDG 124 | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162819 | 4/1/2005 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 260637 | 1ZA668 | MURIEL LEVINE | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162833 | 4/1/2005 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 196858 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162834 | 4/1/2005 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 228128 | 1ZA817 | CHARLES GEORGE JR | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162835 | 4/1/2005 | 3,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 237717 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162844 | 4/1/2005 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 232950 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162846 | 4/1/2005 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 228197 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162849 | 4/1/2005 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 232970 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162859 | 4/1/2005 | 3,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 267177 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162900 | 4/1/2005 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 244033 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 4/1/2005 | $ (3,000.00) | CW | CHECK |
| 162466 | 4/1/2005 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 96233 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/1/2005 | $ (3,200.00) | CW | CHECK |
| 162523 | 4/1/2005 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 96900 | 1CM249 | MARTIN STRYKER | 4/1/2005 | $ (3,500.00) | CW | CHECK |
| 162455 | 4/1/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 110680 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 4/1/2005 | $ (3,500.00) | CW | CHECK |
| 162791 | 4/1/2005 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 219045 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 4/1/2005 | $ (3,500.00) | CW | CHECK |
| 162597 | 4/1/2005 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 261510 | 1EM126 | LOUIS J MORIARTY | 4/1/2005 | $ (4,000.00) | CW | CHECK |
| 162452 | 4/1/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 303210 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 4/1/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162685 | 4/1/2005 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 308560 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/1/2005 | $ (4,000.00) | CW | CHECK |
| 162488 | 4/1/2005 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 313754 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 4/1/2005 | $ (4,000.00) | CW | CHECK |
| 162664 | 4/1/2005 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 305932 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 4/1/2005 | $ (4,500.00) | CW | CHECK |
| 162665 | 4/1/2005 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 261613 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 4/1/2005 | $ (4,500.00) | CW | CHECK |
| 162781 | 4/1/2005 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 227906 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 4/1/2005 | $ (4,500.00) | CW | CHECK |
| 162836 | 4/1/2005 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 255777 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 4/1/2005 | $ (4,500.00) | CW | CHECK |
| 162958 | 4/1/2005 | 4,500.00 | NULL | 1ZB450 | Reconciled Customer Checks | 233017 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 4/1/2005 | $ (4,500.00) | CW | CHECK |
| 162959 | 4/1/2005 | 4,500.00 | NULL | 1ZB451 | Reconciled Customer Checks | 263617 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 4/1/2005 | $ (4,500.00) | CW | CHECK |
| 162888 | 4/1/2005 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 244046 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 4/1/2005 | $ (4,500.00) | CW | CHECK |
| 162815 | 4/1/2005 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 213049 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/1/2005 | $ (4,800.00) | CW | CHECK |
| 162516 | 4/1/2005 | 5,000.00 | NULL | 1CM178 | Cancelled Customer Checks | 303094 | 1CM178 | MARSHA STACK | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162630 | 4/1/2005 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 260438 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162926 | 4/1/2005 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 87731 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J T WROS | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162601 | 4/1/2005 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 282752 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162648 | 4/1/2005 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 200681 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162678 | 4/1/2005 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 96265 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 4/1/2005 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly or Indirectly from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162469 | 4/1/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 227923 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162698 | 4/1/2005 | 5,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 164922 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162731 | 4/1/2005 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 165061 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 4/1/2005 | $ (5,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162763 | 4/1/2005 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 227854 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162779 | 4/1/2005 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 226311 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162802 | 4/1/2005 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 300843 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162809 | 4/1/2005 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 237696 | 1ZA481 | RENEE ROSEN | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162858 | 4/1/2005 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 213077 | 1ZB112 | ARNOLD S FISHER | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162869 | 4/1/2005 | 5,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 171487 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162892 | 4/1/2005 | 5,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 173314 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 4/1/2005 | $ (5,000.00) | CW | CHECK |
| 162798 | 4/1/2005 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 219075 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 4/1/2005 | $ (5,437.50) | CW | CHECK |
| 162674 | 4/1/2005 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 198763 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 4/1/2005 | $ (5,500.00) | CW | CHECK |
| 162878 | 4/1/2005 | 5,500.00 | NULL | 1ZB450 | Reconciled Customer Checks | 171455 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 4/1/2005 | $ (5,500.00) | CW | CHECK |
| 162879 | 4/1/2005 | 5,500.00 | NULL | 1ZB451 | Reconciled Customer Checks | 171304 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 4/1/2005 | $ (5,500.00) | CW | CHECK |
| 162447 | 4/1/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 120771 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162473 | 4/1/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 254833 | 1K0003 | JEAN KAHN | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162683 | 4/1/2005 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 211302 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162675 | 4/1/2005 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 303223 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162462 | 4/1/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 261696 | 1KW199 | STELLA FRIEDMAN | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162708 | 4/1/2005 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 199053 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162483 | 4/1/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 218840 | 1R0041 | AMY ROTH | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162771 | 4/1/2005 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 188021 | 1ZA187 | SANDRA GUIDUCCI | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162777 | 4/1/2005 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 212931 | 1ZA219 | BETTY JOHNSON HANNON | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162808 | 4/1/2005 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 226437 | 1ZA468 | AMY THAU FRIEDMAN | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162822 | 4/1/2005 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 233146 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162823 | 4/1/2005 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 226446 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162837 | 4/1/2005 | 6,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 300877 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162866 | 4/1/2005 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 311583 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162906 | 4/1/2005 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 183954 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 4/1/2005 | $ (6,000.00) | CW | CHECK |
| 162824 | 4/1/2005 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 188205 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 4/1/2005 | $ (6,500.00) | CW | CHECK |
| 162910 | 4/1/2005 | 6,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 177832 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 4/1/2005 | $ (6,500.00) | CW | CHECK |
| 162445 | 4/1/2005 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 189197 | 1B0258 | AMY JOEL | 4/1/2005 | $ (7,000.00) | CW | CHECK |
| 162475 | 4/1/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 254855 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 4/1/2005 | $ (7,000.00) | CW | CHECK |
| 162457 | 4/1/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 303220 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 4/1/2005 | $ (7,000.00) | CW | CHECK |
| 162707 | 4/1/2005 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 155303 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 4/1/2005 | $ (7,000.00) | CW | CHECK |
| 162479 | 4/1/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 199083 | 1P0025 | ELAINE PIKULIK | 4/1/2005 | $ (7,000.00) | CW | CHECK |
| 162723 | 4/1/2005 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 293523 | 1S0141 | EMILY S STARR | 4/1/2005 | $ (7,000.00) | CW | CHECK |
| 162767 | 4/1/2005 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 254111 | 1ZA159 | MARSHALL WARREN KRAUSE | 4/1/2005 | $ (7,000.00) | CW | CHECK |
| 162806 | 4/1/2005 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 254256 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 4/1/2005 | $ (7,000.00) | CW | CHECK |
| 162908 | 4/1/2005 | 7,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 173365 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -044531 | 4/1/2005 | $ (7,000.00) | CW | CHECK |
| 162701 | 4/1/2005 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 308536 | 1L0140 | MARYEN LOVINGER ZISKIN | 4/1/2005 | $ (7,200.00) | CW | CHECK |
| 162762 | 4/1/2005 | 7,200.00 | NULL | 1ZA120 | Reconciled Customer Checks | 297622 | 1ZA120 | JOSEPH CAIATI | 4/1/2005 | $ (7,200.00) | CW | CHECK |
| 162953 | 4/1/2005 | 7,400.00 | NULL | 1ZB305 | Reconciled Customer Checks | 233210 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 4/1/2005 | $ (7,400.00) | CW | CHECK |
| 162657 | 4/1/2005 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 72 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 4/1/2005 | $ (7,500.00) | CW | CHECK |
| 162671 | 4/1/2005 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 155205 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 4/1/2005 | $ (7,500.00) | CW | CHECK |
| 162754 | 4/1/2005 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 300779 | 1ZA009 | BETH BERGMAN FISHER | 4/1/2005 | $ (7,500.00) | CW | CHECK |
| 162800 | 4/1/2005 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 164265 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/1/2005 | $ (7,500.00) | CW | CHECK |
| 162825 | 4/1/2005 | 7,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 152047 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 4/1/2005 | $ (7,500.00) | CW | CHECK |
| 162885 | 4/1/2005 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 197231 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 4/1/2005 | $ (7,500.00) | CW | CHECK |
| 162902 | 4/1/2005 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 177799 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 4/1/2005 | $ (7,500.00) | CW | CHECK |
| 162684 | 4/1/2005 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 313727 | 1K0108 | JUDITH KONIGSBERG | 4/1/2005 | $ (8,000.00) | CW | CHECK |
| 162700 | 4/1/2005 | 8,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 211196 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 4/1/2005 | $ (8,000.00) | CW | CHECK |
| 162792 | 4/1/2005 | 8,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 227969 | 1ZA350 | MIGNON GORDON | 4/1/2005 | $ (8,000.00) | CW | CHECK |
| 162811 | 4/1/2005 | 8,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 254248 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 4/1/2005 | $ (8,000.00) | CW | CHECK |
| 162904 | 4/1/2005 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 311621 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 4/1/2005 | $ (8,000.00) | CW | CHECK |
| 162893 | 4/1/2005 | 8,007.50 | retirement Accts Inc Cust Ira | 1ZR097 | Reconciled Customer Checks | 311609 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 4/1/2005 | $ (8,007.50) | CW | CHECK |
| 162705 | 4/1/2005 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 155292 | 1M0106 | ALAN R MOSKIN | 4/1/2005 | $ (8,250.00) | CW | CHECK |
| 162702 | 4/1/2005 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 313725 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/1/2005 | $ (8,775.00) | CW | CHECK |
| 162557 | 4/1/2005 | 9,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 120532 | 1CM617 | DANIEL FLAX | 4/1/2005 | $ (9,000.00) | CW | CHECK |
| 162589 | 4/1/2005 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 189381 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 4/1/2005 | $ (9,000.00) | CW | CHECK |
| 162770 | 4/1/2005 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 212891 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 4/1/2005 | $ (9,000.00) | CW | CHECK |
| 162783 | 4/1/2005 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 188046 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 4/1/2005 | $ (9,000.00) | CW | CHECK |
| 162801 | 4/1/2005 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 220951 | 1ZA430 | ANGELINA SANDOLO | 4/1/2005 | $ (9,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Checks Deposited Directly to JPMC 509 Account from JPMC 703 Account**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162839 | 4/1/2005 | 9,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 232909 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 4/1/2005 | $ (9,000.00) | CW | CHECK |
| 162907 | 4/1/2005 | 9,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 171605 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 4/1/2005 | $ (9,000.00) | CW | CHECK |
| 162476 | 4/1/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 313730 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 4/1/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 162631 | 4/1/2005 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 182542 | 1E0146 | EVANS INVESTMENT CLUB | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162498 | 4/1/2005 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 227407 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162499 | 4/1/2005 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 54849 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162518 | 4/1/2005 | 10,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 298364 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162564 | 4/1/2005 | 10,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 55090 | 1CM764 | PHYLLIS ROSE | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162574 | 4/1/2005 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 189300 | 1D0018 | JOSEPHINE DI PASCALI | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162446 | 4/1/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 87671 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162449 | 4/1/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 226753 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162651 | 4/1/2005 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 241763 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 4/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162633 | 4/1/2005 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 183921 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162931 | 4/1/2005 | 10,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 110648 | 1G0303 | PHYLLIS A GEORGE | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162459 | 4/1/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 227885 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162464 | 4/1/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 241897 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162696 | 4/1/2005 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 226953 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162710 | 4/1/2005 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 165038 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162484 | 4/1/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 228068 | 1R0050 | JONATHAN ROTH | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162730 | 4/1/2005 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 212663 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 4/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162744 | 4/1/2005 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 165178 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162776 | 4/1/2005 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 300775 | 1ZA211 | SONDRA ROSENBERG | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162784 | 4/1/2005 | 10,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 220830 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162948 | 4/1/2005 | 10,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 260620 | 1ZA631 | ROBERTA M PERLIS | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162829 | 4/1/2005 | 10,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 228122 | 1ZA779 | DAVID MOST | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162848 | 4/1/2005 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 232965 | 1ZA982 | LENORE H SCHUPAK | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162850 | 4/1/2005 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 300903 | 1ZA990 | JUDITH V SCHWARTZ | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162857 | 4/1/2005 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 237952 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162880 | 4/1/2005 | 10,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 236068 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162961 | 4/1/2005 | 10,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 171579 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162903 | 4/1/2005 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 258143 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162909 | 4/1/2005 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 171646 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 4/1/2005 | $ (10,000.00) | CW | CHECK |
| 162680 | 4/1/2005 | 10,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 110867 | 1K0103 | JEFFREY KOMMIT | 4/1/2005 | $ (10,500.00) | CW | CHECK |
| 162489 | 4/1/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 313755 | 1S0497 | PATRICIA SAMUELS | 4/1/2005 | $ (10,500.00) | CW | CHECK |
| 162650 | 4/1/2005 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 305921 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/1/2005 | $ (11,000.00) | CW | CHECK |
| 162679 | 4/1/2005 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 110718 | 1KW316 | MARLENE M KNOPF | 4/1/2005 | $ (11,000.00) | CW | CHECK |
| 162712 | 4/1/2005 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 218796 | 1P0079 | JOYCE PRIGERSON | 4/1/2005 | $ (11,000.00) | CW | CHECK |
| 162787 | 4/1/2005 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 151904 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 4/1/2005 | $ (11,000.00) | CW | CHECK |
| 162501 | 4/1/2005 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 293691 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 4/1/2005 | $ (12,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162933 | 4/1/2005 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 221645 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 4/1/2005 | $ (12,000.00) | CW | CHECK |
| 162672 | 4/1/2005 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 200807 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 4/1/2005 | $ (12,000.00) | CW | CHECK |
| 162715 | 4/1/2005 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 248463 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 4/1/2005 | $ (12,000.00) | CW | CHECK |
| 162722 | 4/1/2005 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 212789 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/1/2005 | $ (12,000.00) | CW | CHECK |
| 162752 | 4/1/2005 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 187969 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 4/1/2005 | $ (12,000.00) | CW | CHECK |
| 162756 | 4/1/2005 | 12,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 151867 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 4/1/2005 | $ (12,000.00) | CW | CHECK |
| 162814 | 4/1/2005 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 228070 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 4/1/2005 | $ (12,000.00) | CW | CHECK |
| 162474 | 4/1/2005 | 12,200.00 | NULL | 1K0004 | Cancelled Customer Checks | 211203 | 1K0004 | RUTH KAHN | 4/1/2005 | $ (12,200.00) | CW | CHECK |
| 162502 | 4/1/2005 | 12,390.00 | NULL | 1B0183 | Reconciled Customer Checks | 189119 | 1B0183 | BONYOR TRUST | 4/1/2005 | $ (12,390.00) | CW | CHECK |
| 162572 | 4/1/2005 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 305886 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/1/2005 | $ (12,500.00) | CW | CHECK |
| 162606 | 4/1/2005 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 200557 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/1/2005 | $ (12,500.00) | CW | CHECK |
| 162654 | 4/1/2005 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 61577 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 4/1/2005 | $ (12,500.00) | CW | CHECK |
| 162803 | 4/1/2005 | 12,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 164282 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 4/1/2005 | $ (12,500.00) | CW | CHECK |
| 162782 | 4/1/2005 | 13,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 151858 | 1ZA244 | JUDITH G DAMRON | 4/1/2005 | $ (13,000.00) | CW | CHECK |
| 162889 | 4/1/2005 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 177822 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 4/1/2005 | $ (13,000.00) | CW | CHECK |
| 162905 | 4/1/2005 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 244042 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 4/1/2005 | $ (13,000.00) | CW | CHECK |
| 162703 | 4/1/2005 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 211355 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 4/1/2005 | $ (13,312.00) | CW | CHECK |
| 162733 | 4/1/2005 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 206420 | 1S0302 | MILDRED SHAPIRO | 4/1/2005 | $ (13,500.00) | CW | CHECK |
| 162871 | 4/1/2005 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 197134 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 4/1/2005 | $ (13,500.00) | CW | CHECK |
| 162581 | 4/1/2005 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 308341 | 1EM017 | MARILYN BERNFELD TRUST | 4/1/2005 | $ (14,000.00) | CW | CHECK |
| 162627 | 4/1/2005 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 147249 | 1E0130 | NTC & CO. FBO LESLIE H ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/98 | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162497 | 4/1/2005 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 54839 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162508 | 4/1/2005 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 298332 | 1CM062 | MARY FREDA FLAX | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162515 | 4/1/2005 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 88682 | 1CM177 | RUTH K SONKING | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162582 | 4/1/2005 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 278664 | 1EM018 | THOMAS BERNFELD | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162593 | 4/1/2005 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 261491 | 1EM098 | MADELAINE R KENT LIVING TRUST | 4/1/2005 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer's Checks issued to Participants from JPMC703 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162594 | 4/1/2005 | 15,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 293812 | 1EM110 | LYNNE KUPPERMAN | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162604 | 4/1/2005 | 15,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 308383 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162609 | 4/1/2005 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 221551 | 1EM220 | CONSTANCE VOYNOW | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162640 | 4/1/2005 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 211712 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162641 | 4/1/2005 | 15,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 267159 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162642 | 4/1/2005 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 42154 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162646 | 4/1/2005 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 120862 | 1F0116 | CAROL FISHER | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162669 | 4/1/2005 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 198726 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162681 | 4/1/2005 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 211278 | 1K0104 | KATHY KOMMIT | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162939 | 4/1/2005 | 15,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 293317 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162706 | 4/1/2005 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 313731 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162718 | 4/1/2005 | 15,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 165053 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162719 | 4/1/2005 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 142478 | 1R0150 | ALAN ROSENBERG | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162737 | 4/1/2005 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 293474 | 1S0329 | TURBI SMILOW | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162740 | 4/1/2005 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 254025 | 1S0368 | LEONA SINGER | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162748 | 4/1/2005 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 227789 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162751 | 4/1/2005 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 313758 | 1W0096 | IRVING WALLACH | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162757 | 4/1/2005 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 165421 | 1ZA072 | SALLIE W KRASS | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162765 | 4/1/2005 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 255150 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162768 | 4/1/2005 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 157798 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162769 | 4/1/2005 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 255157 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162772 | 4/1/2005 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 165287 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162774 | 4/1/2005 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 219007 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162778 | 4/1/2005 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 165334 | 1ZA230 | BARBARA J GOLDEN | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162785 | 4/1/2005 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 254192 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSEI | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162790 | 4/1/2005 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 164190 | 1ZA338 | JEROME ZEIFF | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162860 | 4/1/2005 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 246756 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162882 | 4/1/2005 | 15,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 173334 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 4/1/2005 | $ (15,000.00) | CW | CHECK |
| 162899 | 4/1/2005 | 15,929.00 | NULL | 1ZR147 | Reconciled Customer Checks | 197204 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 4/1/2005 | $ (15,929.00) | CW | CHECK |
| 162525 | 4/1/2005 | 16,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 293742 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 4/1/2005 | $ (16,000.00) | CW | CHECK |
| 162544 | 4/1/2005 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 55025 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/1/2005 | $ (16,000.00) | CW | CHECK |
| 162732 | 4/1/2005 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 165085 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 4/1/2005 | $ (16,000.00) | CW | CHECK |
| 162795 | 4/1/2005 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 228360 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/1/2005 | $ (16,000.00) | CW | CHECK |
| 162813 | 4/1/2005 | 16,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 254266 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/1/2005 | $ (16,000.00) | CW | CHECK |
| 162841 | 4/1/2005 | 16,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 221063 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/1/2005 | $ (16,000.00) | CW | CHECK |
| 162656 | 4/1/2005 | 16,500.00 | NULL | 1G0098 | Reconciled Customer Checks | 211580 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 4/1/2005 | $ (16,500.00) | CW | CHECK |
| 162870 | 4/1/2005 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 171513 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 4/1/2005 | $ (16,500.00) | CW | CHECK |
| 162613 | 4/1/2005 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 103013 | 1EM239 | P & M JOINT VENTURE | 4/1/2005 | $ (17,000.00) | CW | CHECK |
| 162661 | 4/1/2005 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 200802 | 1G0280 | HILLARY JENNER GHERTLER | 4/1/2005 | $ (17,000.00) | CW | CHECK |
| 162864 | 4/1/2005 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 303038 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/1/2005 | $ (17,000.00) | CW | CHECK |
| 162647 | 4/1/2005 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 241257 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 4/1/2005 | $ (17,500.00) | CW | CHECK |
| 162682 | 4/1/2005 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 254861 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 4/1/2005 | $ (17,500.00) | CW | CHECK |
| 162738 | 4/1/2005 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 248515 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 4/1/2005 | $ (17,500.00) | CW | CHECK 2005 DISTRIBUTION |
| 162760 | 4/1/2005 | 17,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 227863 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 4/1/2005 | $ (17,500.00) | CW | CHECK |
| 162505 | 4/1/2005 | 18,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 189088 | 1CM012 | RICHARD SONKING | 4/1/2005 | $ (18,000.00) | CW | CHECK |
| 162524 | 4/1/2005 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 308276 | 1CM289 | ESTATE OF ELEANOR MYERS | 4/1/2005 | $ (18,000.00) | CW | CHECK |
| 162548 | 4/1/2005 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 189223 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/1/2005 | $ (18,000.00) | CW | CHECK |
| 162566 | 4/1/2005 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 303150 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 4/1/2005 | $ (18,000.00) | CW | CHECK |
| 162620 | 4/1/2005 | 18,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 120811 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 4/1/2005 | $ (18,000.00) | CW | CHECK |
| 162634 | 4/1/2005 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 182555 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 4/1/2005 | $ (18,000.00) | CW | CHECK |
| 162764 | 4/1/2005 | 18,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 142607 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 4/1/2005 | $ (18,000.00) | CW | CHECK |
| 162832 | 4/1/2005 | 18,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 164344 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 4/1/2005 | $ (18,000.00) | CW | CHECK |
| 162579 | 4/1/2005 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 120684 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 4/1/2005 | $ (19,000.00) | CW | CHECK |
| 162590 | 4/1/2005 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 120733 | 1EM078 | H & E COMPANY A PARTNERSHIP | 4/1/2005 | $ (19,000.00) | CW | CHECK |
| 162896 | 4/1/2005 | 20,000.00 | Retirement Accts Inc. Cust IRA FBO Pedro Garcia 94636 | 1ZR101 | Cancelled Customer Checks | 311612 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162920 | 4/1/2005 | 20,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 227561 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162568 | 4/1/2005 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 120652 | 1CM874 | ARNOLD L MILLER | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162608 | 4/1/2005 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 120785 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162618 | 4/1/2005 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 305890 | 1EM284 | ANDREW M GOODMAN | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162619 | 4/1/2005 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 221569 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162638 | 4/1/2005 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 246713 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/1/2005 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible] JPMorgan... December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162627 | 4/1/2005 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 221627 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162659 | 4/1/2005 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 305936 | 1G0278 | MONTE GHERTLER | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162660 | 4/1/2005 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 221658 | 1G0279 | MONTE ALAN GHERTLER | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162667 | 4/1/2005 | 20,000.00 | NULL | 1H0104 | Reconciled Customer Checks | 96186 | 1H0104 | NORMA HILL | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162453 | 4/1/2005 | 20,000.00 | NULL | 1KW0104 | Reconciled Customer Checks | 261649 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162454 | 4/1/2005 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 308459 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162673 | 4/1/2005 | 20,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 198756 | 1KW099 | ANN HARRIS | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162936 | 4/1/2005 | 20,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 211133 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162750 | 4/1/2005 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 255117 | 1W0076 | RAVEN C WILE THE SEASONS | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162766 | 4/1/2005 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 254099 | 1ZA141 | J R FAMILY TRUST C/O LESS | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162775 | 4/1/2005 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 227901 | 1ZA207 | MARTIN FINKEL M D | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162789 | 4/1/2005 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 220887 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162804 | 4/1/2005 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 228420 | 1ZA440 | LEWIS R FRANCK | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162810 | 4/1/2005 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 228402 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162812 | 4/1/2005 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 237665 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162816 | 4/1/2005 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 228097 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162818 | 4/1/2005 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 255782 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162949 | 4/1/2005 | 20,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 300863 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162853 | 4/1/2005 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 237914 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162863 | 4/1/2005 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 158522 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162865 | 4/1/2005 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 253549 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162867 | 4/1/2005 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 263710 | 1ZB293 | ROSE LESS | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162881 | 4/1/2005 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 197174 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162887 | 4/1/2005 | 20,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 253674 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 4/1/2005 | $ (20,000.00) | CW | CHECK |
| 162580 | 4/1/2005 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 293804 | 1EM014 | ELLEN BERNFELD | 4/1/2005 | $ (21,000.00) | CW | CHECK |
| 162614 | 4/1/2005 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 103035 | 1EM243 | DR LYNN LAZARUS SERPER | 4/1/2005 | $ (21,000.00) | CW | CHECK |
| 162886 | 4/1/2005 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 236110 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 4/1/2005 | $ (21,000.00) | CW | CHECK |
| 162626 | 4/1/2005 | 21,511.88 | NULL | 1EM450 | Reconciled Customer Checks | 213064 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 4/1/2005 | $ (21,511.88) | CW | CHECK |
| 162884 | 4/1/2005 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 177779 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/1/2005 | $ (21,895.00) | CW | CHECK |
| 162687 | 4/1/2005 | 22,500.00 | NULL | 1K0160 | Reconciled Customer Checks | 254903 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 4/1/2005 | $ (22,500.00) | CW | CHECK 2005 DISTRIBUTION |
| 162761 | 4/1/2005 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 254079 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 4/1/2005 | $ (22,500.00) | CW | CHECK |
| 162519 | 4/1/2005 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 120451 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 4/1/2005 | $ (23,000.00) | CW | CHECK |
| 162472 | 4/1/2005 | 23,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 211201 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 4/1/2005 | $ (23,000.00) | CW | CHECK |
| 162843 | 4/1/2005 | 23,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 221046 | 1ZA893 | HERBERT JAFFE | 4/1/2005 | $ (23,000.00) | CW | CHECK |
| 162628 | 4/1/2005 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 42102 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162918 | 4/1/2005 | 25,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 88652 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162539 | 4/1/2005 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 189263 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162542 | 4/1/2005 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 55105 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162550 | 4/1/2005 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 308286 | 1CM514 | STUART GRUBER | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162591 | 4/1/2005 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 87674 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162592 | 4/1/2005 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 278673 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162599 | 4/1/2005 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 55292 | 1EM168 | LEON ROSS | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162617 | 4/1/2005 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 103041 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162621 | 4/1/2005 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 110514 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162658 | 4/1/2005 | 25,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 261630 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162668 | 4/1/2005 | 25,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 308444 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162940 | 4/1/2005 | 25,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 233314 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162694 | 4/1/2005 | 25,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 293280 | 1L0080 | AUDREY LEFKOWITZ | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162482 | 4/1/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 178660 | 1R0016 | JUDITH RECHLER | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162726 | 4/1/2005 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 206386 | 1S0224 | DONALD SCHUPAK | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162739 | 4/1/2005 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 187868 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 4/1/2005 | $ (25,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162759 | 4/1/2005 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 218975 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162794 | 4/1/2005 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 151938 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162842 | 4/1/2005 | 25,000.00 | NULL | 1ZA867 | Reconciled Customer Checks | 255802 | 1ZA867 | ESTATE OF ABE SILVERMAN | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162951 | 4/1/2005 | 25,000.00 | NULL | 1ZB020 | Reconciled Customer Checks | 197020 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162854 | 4/1/2005 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 263558 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162868 | 4/1/2005 | 25,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 244134 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162890 | 4/1/2005 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 183997 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162897 | 4/1/2005 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 253646 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 4/1/2005 | $ (25,000.00) | CW | CHECK |
| 162535 | 4/1/2005 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 221400 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 4/1/2005 | $ (26,800.00) | CW | CHECK |
| 162600 | 4/1/2005 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 200550 | 1EM170 | MIRIAM ROSS | 4/1/2005 | $ (27,000.00) | CW | CHECK |
| 162734 | 4/1/2005 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 255013 | 1S0304 | ELINOR SOLOMON | 4/1/2005 | $ (27,000.00) | CW | CHECK |
| 162686 | 4/1/2005 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 211383 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 4/1/2005 | $ (27,500.00) | CW | CHECK 2005 DISTRIBUTION |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Bank Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162960 | 4/1/2005 | 29,200.00 | NULL | 1ZB458 | Reconciled Customer Checks | 171464 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A TRUST DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 4/1/2005 | $ (29,200.00) | CW | CHECK |
| 162509 | 4/1/2005 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 267629 | 1CM064 | RIVA LYNETTE FLAX | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162511 | 4/1/2005 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 227456 | 1CM104 | STANLEY KREITMAN | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162520 | 4/1/2005 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 312691 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162532 | 4/1/2005 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 189241 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162536 | 4/1/2005 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 221403 | 1CM375 | ELIZABETH JANE RAND | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162922 | 4/1/2005 | 30,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 84366 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162923 | 4/1/2005 | 30,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 267675 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162563 | 4/1/2005 | 30,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 120583 | 1CM732 | JOSEPH LEFF | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162567 | 4/1/2005 | 30,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 87606 | 1CM806 | EVELYN BEREZIN WILENITZ | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162587 | 4/1/2005 | 30,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 183820 | 1EM046 | LAURA D COLEMAN | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162588 | 4/1/2005 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 293809 | 1EM072 | DEAN L GREENBERG | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162602 | 4/1/2005 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 120779 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/94 | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162616 | 4/1/2005 | 30,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 282765 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162928 | 4/1/2005 | 30,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 182520 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162450 | 4/1/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 226798 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162458 | 4/1/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 282948 | 1KW123 | JOAN WACHTLER | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162463 | 4/1/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 282963 | 1KW158 | SOL WACHTLER | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162467 | 4/1/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 241888 | 1KW347 | FS COMPANY LLC | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162470 | 4/1/2005 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 226915 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162721 | 4/1/2005 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 218911 | 1S0035 | HARRY SCHICK | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162728 | 4/1/2005 | 30,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 142492 | 1S0263 | ROBERT W SMITH REV TRUST DATED 3/20/08 | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162745 | 4/1/2005 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 254028 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162793 | 4/1/2005 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 188089 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162805 | 4/1/2005 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 220956 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162838 | 4/1/2005 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 255769 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162873 | 4/1/2005 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 171548 | 1ZB355 | SHELLEY MICHELMORE | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162874 | 4/1/2005 | 30,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 236076 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162875 | 4/1/2005 | 30,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 311606 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162912 | 4/1/2005 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 258159 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 4/1/2005 | $ (30,000.00) | CW | CHECK |
| 162622 | 4/1/2005 | 31,000.00 | NULL | 1EM318 | Cancelled Customer Checks | 154958 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 4/1/2005 | $ (31,000.00) | CW | CHECK |
| 162575 | 4/1/2005 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 308313 | 1D0040 | DO STAY INC | 4/1/2005 | $ (31,000.00) | CW | CHECK |
| 162531 | 4/1/2005 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 303123 | 1CM342 | THE MURRAY FAMILY TRUST | 4/1/2005 | $ (31,250.00) | CW | CHECK |
| 162625 | 4/1/2005 | 32,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 115447 | 1EM422 | G & G PARTNERSHIP | 4/1/2005 | $ (32,000.00) | CW | CHECK |
| 162528 | 4/1/2005 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 84267 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 4/1/2005 | $ (33,000.00) | CW | CHECK |
| 162546 | 4/1/2005 | 34,681.25 | NULL | 1CM483 | Reconciled Customer Checks | 189206 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 4/1/2005 | $ (34,681.25) | CW | CHECK |
| 162629 | 4/1/2005 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 147264 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/1/2005 | $ (35,000.00) | CW | CHECK |
| 162490 | 4/1/2005 | 35,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 88550 | 1A0017 | GERTRUDE ALPERN | 4/1/2005 | $ (35,000.00) | CW | CHECK |
| 162571 | 4/1/2005 | 35,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 221560 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 4/1/2005 | $ (35,000.00) | CW | CHECK |
| 162514 | 4/1/2005 | 35,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 55007 | 1CM162 | JOHN F ROSENTHAL | 4/1/2005 | $ (35,000.00) | CW | CHECK |
| 162561 | 4/1/2005 | 35,000.00 | NULL | 1CM670 | Reconciled Customer Checks | 84391 | 1CM670 | KENNETH H GUTNER REV TRUST U/A DTD 11/5/1993 KENNETH H GUTNER TSTEE | 4/1/2005 | $ (35,000.00) | CW | CHECK |
| 162578 | 4/1/2005 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 183804 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 4/1/2005 | $ (35,000.00) | CW | CHECK |
| 162610 | 4/1/2005 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 282755 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/1/2005 | $ (35,000.00) | CW | CHECK |
| 162639 | 4/1/2005 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 260443 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/1/2005 | $ (35,000.00) | CW | CHECK |
| 162704 | 4/1/2005 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 313732 | 1M0105 | EDWIN MICHALOVE | 4/1/2005 | $ (35,000.00) | CW | CHECK |
| 162746 | 4/1/2005 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 212754 | 1S0461 | ELAINE J STRAUSS REV TRUST | 4/1/2005 | $ (35,000.00) | CW | CHECK |
| 162522 | 4/1/2005 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 267649 | 1CM248 | JOYCE G BULLEN | 4/1/2005 | $ (36,000.00) | CW | CHECK |
| 162527 | 4/1/2005 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 267662 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 4/1/2005 | $ (36,000.00) | CW | CHECK |
| 162911 | 4/1/2005 | 37,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 311627 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 4/1/2005 | $ (37,000.00) | CW | CHECK |
| 162826 | 4/1/2005 | 37,500.00 | NULL | 1ZA756 | Reconciled Customer Checks | 152057 | 1ZA756 | JANET GERSTMAN | 4/1/2005 | $ (37,500.00) | CW | CHECK |
| 162724 | 4/1/2005 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 228106 | 1S0182 | HOWARD SOLOMON | 4/1/2005 | $ (38,000.00) | CW | CHECK |
| 162855 | 4/1/2005 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 171286 | 1ZB062 | MAXWELL Y SIMKIN | 4/1/2005 | $ (38,000.00) | CW | CHECK |
| 162952 | 4/1/2005 | 38,907.90 | NULL | 1ZB102 | Reconciled Customer Checks | 4698 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 4/1/2005 | $ (38,907.90) | CW | CHECK |
| 162677 | 4/1/2005 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 241909 | 1KW260 | FRED WILPON FAMILY TRUST | 4/1/2005 | $ (39,750.00) | CW | CHECK |
| 162517 | 4/1/2005 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 312687 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 4/1/2005 | $ (40,000.00) | CW | CHECK |
| 162556 | 4/1/2005 | 40,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 120524 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/1/2005 | $ (40,000.00) | CW | CHECK |
| 162562 | 4/1/2005 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 293776 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 4/1/2005 | $ (40,000.00) | CW | CHECK |
| 162448 | 4/1/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 55313 | 1EM193 | MALCOLM L SHERMAN | 4/1/2005 | $ (40,000.00) | CW | CHECK |
| 162480 | 4/1/2005 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 178598 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 4/1/2005 | $ (40,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162942 | 4/1/2005 | 40,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 254976 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/1/2005 | $ (40,000.00) | CW | CHECK |
| 162729 | 4/1/2005 | 40,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 206412 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/1/2005 | $ (40,000.00) | CW | CHECK |
| 162758 | 4/1/2005 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 227976 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/1/2005 | $ (40,000.00) | CW | CHECK |
| 162891 | 4/1/2005 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 253678 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 4/1/2005 | $ (40,000.00) | CW | CHECK |
| 162898 | 4/1/2005 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 233241 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 4/1/2005 | $ (40,000.00) | CW | CHECK |
| 162717 | 4/1/2005 | 42,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 228036 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 4/1/2005 | $ (42,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162478 | 4/1/2005 | 42,100.00 | NULL | 1L0135 | Reconciled Customer Checks | 226972 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/1/2005 | $ (42,100.00) | CW | CHECK |
| 162564 | 4/1/2005 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 308267 | 1B0250 | LISA N BERGER | 4/1/2005 | $ (45,000.00) | CW | CHECK |
| 162507 | 4/1/2005 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 293699 | 1CM059 | HERSCHEL FLAX M D | 4/1/2005 | $ (45,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162653 | 4/1/2005 | 45,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 282879 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/1/2005 | $ (45,000.00) | CW | CHECK |
| 162736 | 4/1/2005 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 218879 | 1S0325 | CYNTHIA S SEGAL | 4/1/2005 | $ (45,000.00) | CW | CHECK |
| 162831 | 4/1/2005 | 45,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 196837 | 1ZA781 | MICHAEL MOST | 4/1/2005 | $ (45,000.00) | CW | CHECK |
| 162847 | 4/1/2005 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 237754 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 4/1/2005 | $ (45,000.00) | CW | CHECK |
| 162944 | 4/1/2005 | 45,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 313751 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 4/1/2005 | $ (45,750.00) | CW | CHECK |
| 162503 | 4/1/2005 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 54981 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 4/1/2005 | $ (47,175.00) | CW | CHECK |
| 162569 | 4/1/2005 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 308380 | 1C1097 | MURIEL B CANTOR | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162521 | 4/1/2005 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 120460 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162529 | 4/1/2005 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 84288 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162537 | 4/1/2005 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 221423 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162543 | 4/1/2005 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 308273 | 1CM465 | JAMES P ROBBINS | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162560 | 4/1/2005 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 227568 | 1CM661 | MELVIN I NELSON PAULA M NELSON J/T WROS | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162595 | 4/1/2005 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 278680 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162645 | 4/1/2005 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 87762 | 1F0112 | JOAN L FISHER | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162652 | 4/1/2005 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 110556 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162655 | 4/1/2005 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 245084 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162663 | 4/1/2005 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 96079 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162468 | 4/1/2005 | 50,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 308463 | 1KW358 | STERLING 20 LLC | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162689 | 4/1/2005 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 198887 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162716 | 4/1/2005 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 293428 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162747 | 4/1/2005 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 187956 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 4/1/2005 | $ (50,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 162946 | 4/1/2005 | 50,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 313765 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162821 | 4/1/2005 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 221259 | 1ZA689 | CLAUDIA FARIS | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162852 | 4/1/2005 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 221220 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162856 | 4/1/2005 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 221234 | 1ZB084 | DR STUART M KRAUT | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162894 | 4/1/2005 | 50,000.00 | NULL | 1ZR098 | Reconciled Customer Checks | 244150 | 1ZR098 | NTC & CO. FBO MICHAEL MOST (28447) | 4/1/2005 | $ (50,000.00) | CW | CHECK |
| 162690 | 4/1/2005 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 293269 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/1/2005 | $ (52,000.00) | PW | CHECK |
| 162851 | 4/1/2005 | 52,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 237772 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/1/2005 | $ (52,500.00) | CW | CHECK |
| 162493 | 4/1/2005 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 298320 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2005 | $ (53,000.00) | CW | CHECK |
| 162494 | 4/1/2005 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 308228 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2005 | $ (55,000.00) | CW | CHECK |
| 162691 | 4/1/2005 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 308528 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 4/1/2005 | $ (55,000.00) | CW | CHECK |
| 162830 | 4/1/2005 | 55,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 260601 | 1ZA780 | MARJORIE MOST | 4/1/2005 | $ (55,000.00) | CW | CHECK |
| 162565 | 4/1/2005 | 60,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 55125 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 4/1/2005 | $ (60,000.00) | CW | CHECK |
| 162603 | 4/1/2005 | 60,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 84510 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 4/1/2005 | $ (60,000.00) | CW | CHECK |
| 162670 | 4/1/2005 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 198784 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 4/1/2005 | $ (60,000.00) | CW | CHECK |
| 162914 | 4/1/2005 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 244177 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 4/1/2005 | $ (60,000.00) | CW | CHECK |
| 162632 | 4/1/2005 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 267149 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 4/1/2005 | $ (62,530.91) | CW | CHECK 2005 DISTRIBUTION |
| 162583 | 4/1/2005 | 65,000.00 | Eileen Blake edward Blake T/I/C | 1EM020 | Cancelled Customer Checks | 84473 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 4/1/2005 | $ (65,000.00) | CW | CHECK |
| 162558 | 4/1/2005 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 221412 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 4/1/2005 | $ (65,000.00) | CW | CHECK |
| 162695 | 4/1/2005 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 313720 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 4/1/2005 | $ (65,000.00) | CW | CHECK |
| 162943 | 4/1/2005 | 65,000.00 | NULL | 1S0425 | Reconciled Customer Checks | 165169 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 4/1/2005 | $ (65,000.00) | CW | CHECK |
| 162845 | 4/1/2005 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 188304 | 1ZA933 | MICHAEL M JACOBS | 4/1/2005 | $ (66,000.00) | CW | CHECK |
| 162510 | 4/1/2005 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 84217 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 4/1/2005 | $ (70,000.00) | CW | CHECK |
| 162538 | 4/1/2005 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 303140 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 4/1/2005 | $ (70,000.00) | CW | CHECK |
| 162929 | 4/1/2005 | 70,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 246696 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 4/1/2005 | $ (70,000.00) | CW | CHECK |
| 162573 | 4/1/2005 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 87657 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 4/1/2005 | $ (75,000.00) | CW | CHECK |
| 162506 | 4/1/2005 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 124655 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 4/1/2005 | $ (75,000.00) | CW | CHECK |
| 162530 | 4/1/2005 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 96912 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 4/1/2005 | $ (75,000.00) | CW | CHECK |
| 162547 | 4/1/2005 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 189216 | 1CM495 | PHYLLIS S MANKO | 4/1/2005 | $ (75,000.00) | CW | CHECK |
| 162552 | 4/1/2005 | 75,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 227525 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 4/1/2005 | $ (75,000.00) | CW | CHECK |
| 162596 | 4/1/2005 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 120749 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 4/1/2005 | $ (75,000.00) | CW | CHECK |
| 162451 | 4/1/2005 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 289762 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 4/1/2005 | $ (75,000.00) | CW | CHECK |
| 162720 | 4/1/2005 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 293440 | 1R0211 | ROSENZWEIG GROUP LLC | 4/1/2005 | $ (75,000.00) | CW | CHECK |
| 162877 | 4/1/2005 | 75,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 236089 | 1ZB430 | WOHL GEORGE PARTNERS LP | 4/1/2005 | $ (75,000.00) | CW | CHECK |
| 162913 | 4/1/2005 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 173377 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 4/1/2005 | $ (75,000.00) | CW | CHECK |
| 162545 | 4/1/2005 | 77,701.48 | NULL | 1CM479 | Reconciled Customer Checks | 312699 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/1/2005 | $ (77,701.48) | CW | CHECK |
| 162749 | 4/1/2005 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 228220 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 4/1/2005 | $ (80,000.00) | CW | CHECK |
| 162755 | 4/1/2005 | 80,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 165315 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/1/2005 | $ (80,000.00) | CW | CHECK |
| 162947 | 4/1/2005 | 80,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 237655 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/1/2005 | $ (80,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162945 | 4/1/2005 | 85,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 218991 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 4/1/2005 | $ (85,000.00) | CW | CHECK |
| 162540 | 4/1/2005 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 120601 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 4/1/2005 | $ (90,000.00) | CW | CHECK |
| 162921 | 4/1/2005 | 90,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 84351 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/1/2005 | $ (90,000.00) | CW | CHECK |
| 162465 | 4/1/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 282980 | 1KW314 | STERLING THIRTY VENTURE LLC I MARILYN COHN AND MAURICE | 4/1/2005 | $ (90,000.00) | CW | CHECK |
| 162570 | 4/1/2005 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 303174 | 1C1228 | COHN CHARITABLE REMAINDER UNITRUST | 4/1/2005 | $ (90,900.00) | CW | CHECK |
| 162637 | 4/1/2005 | 92,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 120840 | 1F0057 | ROBIN S. FRIEHLING | 4/1/2005 | $ (92,000.00) | CW | CHECK |
| 162930 | 4/1/2005 | 96,184.00 | NULL | 1EM457 | Reconciled Customer Checks | 145251 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 4/1/2005 | $ (96,184.00) | CW | CHECK |
| 162962 | 4/1/2005 | 100,000.00 | Retirement Accts Inc. Cust IRA - FBO Muriel Lederman (05809) | 1ZR199 | Cancelled Customer Checks | 236119 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 4/1/2005 | $ (100,000.00) | CW | CHECK |
| 162526 | 4/1/2005 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 189202 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 4/1/2005 | $ (100,000.00) | CW | CHECK |
| 162919 | 4/1/2005 | 100,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 308279 | 1CM320 | THOMAS L. STARK AND HILARY M STARK J/T WROS | 4/1/2005 | $ (100,000.00) | CW | CHECK |
| 162555 | 4/1/2005 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 87475 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 4/1/2005 | $ (100,000.00) | CW | CHECK |
| 162463 | 4/1/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 199838 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/1/2005 | $ (100,000.00) | CW | CHECK |
| 162471 | 4/1/2005 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 211165 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 4/1/2005 | $ (100,000.00) | CW | CHECK |
| 162697 | 4/1/2005 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 261739 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 4/1/2005 | $ (100,000.00) | CW | CHECK |
| 162876 | 4/1/2005 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 233215 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 4/1/2005 | $ (100,000.00) | CW | CHECK |
| 162883 | 4/1/2005 | 100,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 173356 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 4/1/2005 | $ (100,000.00) | CW | CHECK |
| 162624 | 4/1/2005 | 100,029.00 | NULL | 1EM376 | Reconciled Customer Checks | 267085 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/1/2005 | $ (100,029.00) | CW | CHECK |
| 162533 | 4/1/2005 | 103,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 308294 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/1/2005 | $ (103,500.00) | CW | CHECK |
| 162725 | 4/1/2005 | 105,533.00 | NULL | 1S0208 | Reconciled Customer Checks | 165058 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 4/1/2005 | $ (105,533.00) | CW | CHECK |
| 162553 | 4/1/2005 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 227533 | 1CM560 | JOYCE E DEMETRAKIS | 4/1/2005 | $ (110,000.00) | CW | CHECK |
| 162742 | 4/1/2005 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 142526 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 4/1/2005 | $ (115,000.00) | CW | CHECK |
| 162534 | 4/1/2005 | 118,350.00 | NULL | 1CM361 | Reconciled Customer Checks | 55062 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 4/1/2005 | $ (118,350.00) | CW | CHECK |
| 162935 | 4/1/2005 | 120,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 226847 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 4/1/2005 | $ (120,000.00) | CW | CHECK |
| 162585 | 4/1/2005 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 120691 | 1EM023 | JAY R BRAUS | 4/1/2005 | $ (125,000.00) | CW | CHECK |
| 162872 | 4/1/2005 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 171538 | 1ZB349 | DONALD G RYNNE | 4/1/2005 | $ (125,000.00) | CW | CHECK |
| 162666 | 4/1/2005 | 190,000.00 | NULL | 1H0082 | Reconciled Customer Checks | 198639 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 4/1/2005 | $ (190,000.00) | CW | CHECK |
| 162554 | 4/1/2005 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 227536 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/1/2005 | $ (200,000.00) | CW | CHECK |
| 162623 | 4/1/2005 | 200,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 147210 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/1/2005 | $ (200,000.00) | CW | CHECK |
| 162713 | 4/1/2005 | 200,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 165047 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 4/1/2005 | $ (200,000.00) | CW | CHECK |
| 162495 | 4/1/2005 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 303073 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2005 | $ (220,000.00) | CW | CHECK |
| 162496 | 4/1/2005 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 303077 | 1B0142 | ELBERT E BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/1/2005 | $ (233,000.00) | CW | CHECK |
| 162460 | 4/1/2005 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 282958 | 1KW156 | STERLING 15C LLC | 4/1/2005 | $ (250,000.00) | CW | CHECK |
| 162492 | 4/1/2005 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 84142 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/1/2005 | $ (268,750.00) | CW | CHECK |
| 162954 | 4/1/2005 | 275,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 311586 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 4/1/2005 | $ (275,000.00) | CW | CHECK |
| 162549 | 4/1/2005 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 303119 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 4/1/2005 | $ (300,000.00) | CW | CHECK |
| 162635 | 4/1/2005 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 305901 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/1/2005 | $ (355,000.00) | CW | CHECK |
| 162559 | 4/1/2005 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 87502 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 4/1/2005 | $ (360,000.00) | CW | CHECK |
| 162692 | 4/1/2005 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 261724 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/1/2005 | $ (360,000.00) | CW | CHECK |
| 162693 | 4/1/2005 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 199898 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/2005 | $ (435,000.00) | CW | CHECK |
| 162861 | 4/1/2005 | 450,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 299912 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 4/1/2005 | $ (450,000.00) | CW | CHECK |
| 162927 | 4/1/2005 | 500,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 261439 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 4/1/2005 | $ (500,000.00) | CW | CHECK |
| 162477 | 4/1/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 241943 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/2005 | $ (1,200,000.00) | CW | CHECK |
| 162997 | 4/4/2005 | 3,500.00 | NULL | 1ZA999 | Reconciled Customer Checks | 188331 | 1ZA999 | GAYLE SANDRA BRODZKI | 4/4/2005 | $ (3,500.00) | CW | CHECK |
| 162970 | 4/4/2005 | 4,000.00 | NULL | 1C1210 | Reconciled Customer Checks | 87701 | 1C1210 | JO ANN CRUPI | 4/4/2005 | $ (4,000.00) | CW | CHECK |
| 162995 | 4/4/2005 | 5,900.00 | NULL | 1ZA408 | Reconciled Customer Checks | 300831 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 4/4/2005 | $ (5,900.00) | CW | CHECK |
| 163001 | 4/4/2005 | 7,905.00 | NULL | 1ZR011 | Reconciled Customer Checks | 167323 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/4/2005 | $ (7,905.00) | CW | CHECK |
| 162994 | 4/4/2005 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 313766 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 4/4/2005 | $ (10,000.00) | CW | CHECK |
| 162999 | 4/4/2005 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 197144 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 4/4/2005 | $ (10,000.00) | CW | CHECK |
| 162979 | 4/4/2005 | 15,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 261681 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/4/2005 | $ (15,000.00) | CW | CHECK |
| 162983 | 4/4/2005 | 15,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 211141 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 4/4/2005 | $ (15,000.00) | CW | CHECK |
| 162974 | 4/4/2005 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 183903 | 1EM284 | ANDREW M GOODMAN | 4/4/2005 | $ (20,000.00) | CW | CHECK |
| 162976 | 4/4/2005 | 25,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 267115 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 4/4/2005 | $ (25,000.00) | CW | CHECK |
| 162978 | 4/4/2005 | 25,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 110563 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 4/4/2005 | $ (25,000.00) | CW | CHECK |
| 162984 | 4/4/2005 | 25,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 227999 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 4/4/2005 | $ (25,000.00) | CW | CHECK |
| 162989 | 4/4/2005 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 165149 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 4/4/2005 | $ (35,000.00) | CW | CHECK |
| 162977 | 4/4/2005 | 39,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 120859 | 1F0112 | JOAN L FISHER | 4/4/2005 | $ (39,000.00) | CW | CHECK |

Reconciled BLMIS Customer 2004 Cash Deposits Received from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162992 | 4/4/2005 | 40,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 187939 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 4/4/2005 | $ (40,000.00) | CW | CHECK |
| 162996 | 4/4/2005 | 40,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 255826 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 4/4/2005 | $ (40,000.00) | CW | CHECK |
| 162998 | 4/4/2005 | 40,000.00 | NULL | 1ZB285 | Reconciled Customer Checks | 238032 | 1ZB285 | VICKI KAPLOW | 4/4/2005 | $ (40,000.00) | CW | CHECK |
| 163002 | 4/4/2005 | 40,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 167336 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 4/4/2005 | $ (40,000.00) | CW | CHECK |
| 162967 | 4/4/2005 | 50,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 120592 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 4/4/2005 | $ (50,000.00) | CW | CHECK |
| 162973 | 4/4/2005 | 50,000.00 | NULL | 1EM267 | Reconciled Customer Checks | 226667 | 1EM267 | JONATHAN R COHEN | 4/4/2005 | $ (50,000.00) | CW | CHECK |
| 162980 | 4/4/2005 | 50,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 226875 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 4/4/2005 | $ (50,000.00) | CW | CHECK |
| 162982 | 4/4/2005 | 50,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 96247 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 4/4/2005 | $ (50,000.00) | CW | CHECK |
| 162991 | 4/4/2005 | 50,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 227806 | 1S0394 | RANDI ZEMSKY SLIPMAN | 4/4/2005 | $ (50,000.00) | CW | CHECK |
| 162964 | 4/4/2005 | 54,457.50 | NULL | 1A0127 | Reconciled Customer Checks | 88632 | 1A0127 | PETER ARGESE | 4/4/2005 | $ (54,457.50) | CW | CHECK |
| 162981 | 4/4/2005 | 63,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 200846 | 1KW126 | HOWARD LEES | 4/4/2005 | $ (63,000.00) | CW | CHECK |
| 162965 | 4/4/2005 | 100,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 298329 | 1CM084 | CAROLYN B HALSEY | 4/4/2005 | $ (100,000.00) | CW | CHECK |
| 162966 | 4/4/2005 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 312693 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 4/4/2005 | $ (100,000.00) | CW | CHECK |
| 162971 | 4/4/2005 | 100,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 189368 | 1EM043 | NATHAN COHEN TRUST | 4/4/2005 | $ (100,000.00) | CW | CHECK |
| 162985 | 4/4/2005 | 100,000.00 | NULL | 1M0132 | Reconciled Customer Checks | 293349 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 4/4/2005 | $ (100,000.00) | CW | CHECK |
| 162986 | 4/4/2005 | 100,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 248469 | 1R0147 | JOAN ROMAN | 4/4/2005 | $ (100,000.00) | CW | CHECK |
| 162987 | 4/4/2005 | 100,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 178673 | 1R0148 | ROBERT ROMAN | 4/4/2005 | $ (100,000.00) | CW | CHECK |
| 162990 | 4/4/2005 | 150,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 165201 | 1S0136 | ANNE SQUADRON | 4/4/2005 | $ (150,000.00) | CW | CHECK |
| 162993 | 4/4/2005 | 150,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 254141 | 1Y0010 | ROBERT YAFFE | 4/4/2005 | $ (150,000.00) | CW | CHECK |
| 163000 | 4/4/2005 | 150,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 197137 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 4/4/2005 | $ (150,000.00) | CW | CHECK |
| 163005 | 4/4/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 308524 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/4/2005 | $ (220,000.00) | PW | CHECK |
| 163003 | 4/4/2005 | 250,000.00 | NULL | 1ZR234 | Reconciled Customer Checks | 183991 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 4/4/2005 | $ (250,000.00) | CW | CHECK |
| 162972 | 4/4/2005 | 300,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 55256 | 1EM122 | SIDNEY MARKS TRUST 2002 | 4/4/2005 | $ (300,000.00) | CW | CHECK |
| 162988 | 4/4/2005 | 330,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 293451 | 1R0217 | BRIAN ROSS | 4/4/2005 | $ (330,000.00) | CW | CHECK |
| 162969 | 4/4/2005 | 350,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 84299 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 4/4/2005 | $ (350,000.00) | CW | CHECK |
| 162968 | 4/4/2005 | 360,000.00 | NULL | 1CM484 | Reconciled Customer Checks | 183661 | 1CM484 | JEROME M SCHECKMAN | 4/4/2005 | $ (360,000.00) | CW | CHECK |
| 163014 | 4/5/2005 | 900.00 | NULL | 1C1228 | Reconciled Customer Checks | 103026 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 4/5/2005 | $ (900.00) | CW | CHECK |
| 163055 | 4/5/2005 | 6,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 233163 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 4/5/2005 | $ (6,000.00) | CW | CHECK |
| 163059 | 4/5/2005 | 8,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 167278 | 1ZB413 | JUDY B KAYE | 4/5/2005 | $ (8,000.00) | CW | CHECK |
| 163061 | 4/5/2005 | 8,000.00 | NULL | 1ZB480 | Reconciled Customer Checks | 258072 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 4/5/2005 | $ (8,000.00) | CW | CHECK |
| 163062 | 4/5/2005 | 9,000.00 | NULL | 1ZB496 | Reconciled Customer Checks | 171527 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 4/5/2005 | $ (9,000.00) | CW | CHECK |
| 163045 | 4/5/2005 | 10,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 254216 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 4/5/2005 | $ (10,000.00) | CW | CHECK |
| 163046 | 4/5/2005 | 10,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 300811 | 1ZA089 | MARIANNE PENNYPACKER | 4/5/2005 | $ (10,000.00) | CW | CHECK |
| 163047 | 4/5/2005 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 254076 | 1ZA099 | WILLIAM F FITZGERALD | 4/5/2005 | $ (10,000.00) | CW | CHECK |
| 163052 | 4/5/2005 | 10,000.00 | NULL | 1ZA575 | Reconciled Customer Checks | 260575 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/5/2005 | $ (10,000.00) | CW | CHECK |
| 163053 | 4/5/2005 | 10,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 213055 | 1ZA758 | ROCHELLE WATTERS | 4/5/2005 | $ (10,000.00) | CW | CHECK |
| 163057 | 4/5/2005 | 10,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 177718 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 4/5/2005 | $ (10,000.00) | CW | CHECK |
| 163058 | 4/5/2005 | 13,000.00 | NULL | 1ZB350 | Reconciled Customer Checks | 311595 | 1ZB350 | BRODSKY FAMILY TRUST C/O JACK BRODSKY | 4/5/2005 | $ (13,000.00) | CW | CHECK |
| 163020 | 4/5/2005 | 16,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 211673 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 4/5/2005 | $ (16,000.00) | CW | CHECK |
| 163050 | 4/5/2005 | 17,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 151981 | 1ZA390 | DAVID W SMITH | 4/5/2005 | $ (17,000.00) | CW | CHECK |
| 163018 | 4/5/2005 | 20,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 55337 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/5/2005 | $ (20,000.00) | CW | CHECK |
| 163038 | 4/5/2005 | 20,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 165165 | 1SH168 | DANIEL I WAINTRUP | 4/5/2005 | $ (20,000.00) | CW | CHECK |
| 163051 | 4/5/2005 | 20,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 164271 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 4/5/2005 | $ (20,000.00) | CW | CHECK |
| 163036 | 4/5/2005 | 25,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 211883 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 4/5/2005 | $ (25,000.00) | CW | CHECK |
| 163041 | 4/5/2005 | 27,216.00 | NULL | 1S0381 | Reconciled Customer Checks | 255046 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 4/5/2005 | $ (27,216.00) | CW | CHECK |
| 163017 | 4/5/2005 | 30,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 282749 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 4/5/2005 | $ (30,000.00) | CW | CHECK |
| 163032 | 4/5/2005 | 30,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 211361 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 4/5/2005 | $ (30,000.00) | CW | CHECK |
| 163049 | 4/5/2005 | 30,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 164147 | 1ZA316 | MR ELLIOT S KAYE | 4/5/2005 | $ (30,000.00) | CW | CHECK |
| 163056 | 4/5/2005 | 34,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 239853 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 4/5/2005 | $ (34,000.00) | CW | CHECK |
| 163012 | 4/5/2005 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 227514 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/5/2005 | $ (40,000.00) | CW | CHECK |
| 163013 | 4/5/2005 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 55029 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/5/2005 | $ (40,000.00) | CW | CHECK |
| 163044 | 4/5/2005 | 44,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 151924 | 1ZA072 | SALLIE W KRASS | 4/5/2005 | $ (44,000.00) | CW | CHECK |
| 163037 | 4/5/2005 | 45,000.00 | NULL | 1R0219 | Reconciled Customer Checks | 253997 | 1R0219 | THEODORE RONICK 65 SANDPIPER LANE | 4/5/2005 | $ (45,000.00) | CW | CHECK |
| 163009 | 4/5/2005 | 50,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 267621 | 1CM012 | RICHARD SONKING | 4/5/2005 | $ (50,000.00) | CW | CHECK |
| 163033 | 4/5/2005 | 50,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 110832 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 4/5/2005 | $ (50,000.00) | CW | CHECK |
| 163035 | 4/5/2005 | 50,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 199030 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 4/5/2005 | $ (50,000.00) | CW | CHECK |
| 163043 | 4/5/2005 | 64,040.00 | NULL | 1S0502 | Reconciled Customer Checks | 313756 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 4/5/2005 | $ (64,040.00) | CW | CHECK |
| 163023 | 4/5/2005 | 68,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 246727 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/5/2005 | $ (68,000.00) | CW | CHECK |
| 163019 | 4/5/2005 | 75,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 200589 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 4/5/2005 | $ (75,000.00) | CW | CHECK |
| 163021 | 4/5/2005 | 75,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 267108 | 1EM417 | MRS MARILYN SPEAKMAN | 4/5/2005 | $ (75,000.00) | CW | CHECK |
| 163016 | 4/5/2005 | 90,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 55223 | 1EM070 | THE RITA D GRAYBOW AND DENNIS GRAYBOW FAMILY LIVING TRUST | 4/5/2005 | $ (90,000.00) | CW | CHECK |
| 163039 | 4/5/2005 | 90,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 313752 | 1S0060 | JEFFREY SHANKMAN | 4/5/2005 | $ (90,000.00) | CW | CHECK |
| 163010 | 4/5/2005 | 100,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 84234 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 4/5/2005 | $ (100,000.00) | CW | CHECK |
| 163048 | 4/5/2005 | 120,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 313760 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 4/5/2005 | $ (120,000.00) | CW | CHECK |
| 163008 | 4/5/2005 | 123,128.00 | NULL | 1B0267 | Reconciled Customer Checks | 303106 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 4/5/2005 | $ (123,128.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the BLMIS Account at JPMorgan Chase
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163011 | 4/5/2005 | 125,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 84339 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 4/5/2005 | $ (125,000.00) | CW | CHECK |
| 163024 | 4/5/2005 | 125,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 241782 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 4/5/2005 | $ (125,000.00) | CW | CHECK |
| 163031 | 4/5/2005 | 150,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 211228 | 1K0091 | JUDITH E KOSTIN | 4/5/2005 | $ (150,000.00) | CW | CHECK |
| 163054 | 4/5/2005 | 150,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 213173 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/IC | 4/5/2005 | $ (150,000.00) | CW | CHECK |
| 163060 | 4/5/2005 | 155,000.00 | NULL | 1ZB466 | Reconciled Customer Checks | 253622 | 1ZB466 | ALLAN PAUL VICTOR APV 2003 FAMILY TRUST DTD 2/24/03 | 4/5/2005 | $ (155,000.00) | CW | CHECK |
| 163022 | 4/5/2005 | 200,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 120870 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 4/5/2005 | $ (200,000.00) | CW | CHECK |
| 163040 | 4/5/2005 | 300,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 178680 | 1S0238 | DEBRA A WECHSLER | 4/5/2005 | $ (300,000.00) | CW | CHECK |
| 163026 | 4/5/2005 | 400,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 96149 | 1H0077 | WARREN M HELLER | 4/5/2005 | $ (400,000.00) | CW | CHECK |
| 163007 | 4/5/2005 | 600,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 312677 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 4/5/2005 | $ (600,000.00) | CW | CHECK |
| 163025 | 4/5/2005 | 822,000.00 | NULL | 1H0024 | Reconciled Customer Checks | 226819 | 1H0024 | JAMES HELLER | 4/5/2005 | $ (822,000.00) | CW | CHECK |
| 163015 | 4/5/2005 | 1,000,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 200600 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 4/5/2005 | $ (1,000,000.00) | CW | CHECK |
| 163567 | 4/6/2005 | 1.19 | NULL | 1ZR028 | Reconciled Customer Checks | 244167 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 4/6/2005 | $ (1.19) | CW | CHECK |
| 163565 | 4/6/2005 | 3,150.00 | NULL | 1ZB384 | Reconciled Customer Checks | 167246 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 4/6/2005 | $ (3,150.00) | CW | CHECK |
| 163557 | 4/6/2005 | 5,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 313762 | 1ZA203 | PAUL GREENBERG | 4/6/2005 | $ (5,000.00) | CW | CHECK |
| 163554 | 4/6/2005 | 10,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 187987 | 1ZA126 | DIANA P VICTOR | 4/6/2005 | $ (10,000.00) | CW | CHECK |
| 163558 | 4/6/2005 | 10,000.00 | NULL | 1ZA446 | Reconciled Customer Checks | 188136 | 1ZA446 | JOSHUA BAYLEY WEISS DAVID MANDEL WEISS JOANNE G WEISS | 4/6/2005 | $ (10,000.00) | CW | CHECK |
| 163566 | 4/6/2005 | 10,000.00 | NULL | 1ZB493 | Reconciled Customer Checks | 173200 | 1ZB493 | STUART RUBIN SUSAN RUBIN JT WROS | 4/6/2005 | $ (10,000.00) | CW | CHECK |
| 163556 | 4/6/2005 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 165291 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 4/6/2005 | $ (12,000.00) | CW | CHECK |
| 163543 | 4/6/2005 | 15,000.00 | NULL | 1EM002 | Reconciled Customer Checks | 308329 | 1EM002 | FELICE E KRONFELD REV TST U/A DTD 9/18/89 MERVIN KRONFELD & FELICE E KRONFELD AS TSTEES | 4/6/2005 | $ (15,000.00) | CW | CHECK |
| 163559 | 4/6/2005 | 15,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 220962 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/6/2005 | $ (15,000.00) | CW | CHECK |
| 163551 | 4/6/2005 | 20,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 218826 | 1RU053 | CHANTAL BOUN | 4/6/2005 | $ (20,000.00) | CW | CHECK |
| 163542 | 4/6/2005 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 303115 | 1CM487 | SANDRA WINSTON | 4/6/2005 | $ (25,000.00) | CW | CHECK |
| 163564 | 4/6/2005 | 25,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 236055 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 4/6/2005 | $ (25,000.00) | CW | CHECK |
| 163540 | 4/6/2005 | 32,000.00 | NULL | 1CM389 | Reconciled Customer Checks | 87552 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 4/6/2005 | $ (32,000.00) | CW | CHECK |
| 163552 | 4/6/2005 | 41,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 187893 | 1S0412 | ROBERT S SAVIN | 4/6/2005 | $ (41,000.00) | CW | CHECK |
| 163547 | 4/6/2005 | 45,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 293342 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 4/6/2005 | $ (45,000.00) | CW | CHECK |
| 163544 | 4/6/2005 | 50,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 87683 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/6/2005 | $ (50,000.00) | CW | CHECK |
| 163553 | 4/6/2005 | 60,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 297616 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 4/6/2005 | $ (60,000.00) | CW | CHECK |
| 163541 | 4/6/2005 | 80,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 221366 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 4/6/2005 | $ (80,000.00) | CW | CHECK |
| 163549 | 4/6/2005 | 80,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 218809 | 1P0095 | ELAINE POSTAL | 4/6/2005 | $ (80,000.00) | CW | CHECK |
| 163562 | 4/6/2005 | 100,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 257931 | 1ZB072 | SUSAN E LETTEER | 4/6/2005 | $ (100,000.00) | CW | CHECK |
| 163548 | 4/6/2005 | 125,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 228008 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/6/2005 | $ (125,000.00) | CW | CHECK |
| 163563 | 4/6/2005 | 125,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 244128 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 4/6/2005 | $ (125,000.00) | CW | CHECK |
| 163539 | 4/6/2005 | 135,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 120562 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/6/2005 | $ (135,000.00) | CW | CHECK |
| 163555 | 4/6/2005 | 140,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 157768 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 4/6/2005 | $ (140,000.00) | CW | CHECK |
| 163545 | 4/6/2005 | 175,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 110508 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 4/6/2005 | $ (175,000.00) | CW | CHECK |
| 163550 | 4/6/2005 | 200,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 142437 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 4/6/2005 | $ (200,000.00) | CW | CHECK |
| 163560 | 4/6/2005 | 200,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 232898 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 4/6/2005 | $ (200,000.00) | CW | CHECK |
| 163561 | 4/6/2005 | 200,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 232975 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 4/6/2005 | $ (200,000.00) | CW | CHECK |
| 163538 | 4/6/2005 | 250,000.00 | NULL | 1CM343 | Reconciled Customer Checks | 221387 | 1CM343 | SHARON A RADDOCK C/O COREY E LEVINE CPA | 4/6/2005 | $ (250,000.00) | CW | CHECK |
| 163546 | 4/6/2005 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 308520 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/6/2005 | $ (5,000,000.00) | CW | CHECK |
| 163493 | 4/7/2005 | 1.00 | Carolyn M. Cioffi | 1ZB225 | Reconciled Customer Checks | 158529 | 1ZB225 | CAROLYN M CIOFFI | 4/7/2005 | $ (1.00) | CW | CHECK |
| 163351 | 4/7/2005 | 4.25 | NULL | 1ZA385 | Reconciled Customer Checks | 188104 | 1ZA385 | JANE G STARR | 4/7/2005 | $ (4.25) | CW | CHECK |
| 163527 | 4/7/2005 | 8.04 | NULL | 1ZG034 | Reconciled Customer Checks | 197214 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX JT WROS | 4/7/2005 | $ (8.04) | CW | CHECK |
| 163310 | 4/7/2005 | 12.90 | NULL | 1ZA174 | Reconciled Customer Checks | 313761 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 4/7/2005 | $ (12.90) | CW | CHECK |
| 163166 | 4/7/2005 | 77.82 | NULL | 1K0030 | Reconciled Customer Checks | 241969 | 1K0030 | RITA KING | 4/7/2005 | $ (77.82) | CW | CHECK |
| 163435 | 4/7/2005 | 86.76 | NULL | 1ZA791 | Reconciled Customer Checks | 228116 | 1ZA791 | RUTH SONNETT | 4/7/2005 | $ (86.76) | CW | CHECK |
| 163407 | 4/7/2005 | 86.80 | NULL | 1ZA676 | Reconciled Customer Checks | 165427 | 1ZA676 | A AMIE WITKIN THE WINDS | 4/7/2005 | $ (86.80) | CW | CHECK |
| 163372 | 4/7/2005 | 86.87 | NULL | 1ZA463 | Reconciled Customer Checks | 300847 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 4/7/2005 | $ (86.87) | CW | CHECK |
| 163314 | 4/7/2005 | 86.89 | NULL | 1ZA183 | Reconciled Customer Checks | 157837 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 4/7/2005 | $ (86.89) | CW | CHECK |
| 163526 | 4/7/2005 | 86.91 | NULL | 1ZG015 | Reconciled Customer Checks | 167292 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 4/7/2005 | $ (86.91) | CW | CHECK |
| 163148 | 4/7/2005 | 89.49 | NULL | 1G0298 | Reconciled Customer Checks | 221692 | 1G0298 | PATH H GERBER LTD | 4/7/2005 | $ (89.49) | CW | CHECK |
| 163536 | 4/7/2005 | 90.74 | NULL | 1ZW056 | Reconciled Customer Checks | 258167 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 4/7/2005 | $ (90.74) | CW | CHECK |
| 163201 | 4/7/2005 | 211.80 | NULL | 1RU025 | Reconciled Customer Checks | 218820 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 4/7/2005 | $ (211.80) | CW | CHECK |
| 163522 | 4/7/2005 | 945.00 | NULL | 1ZB526 | Reconciled Customer Checks | 233237 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 4/7/2005 | $ (945.00) | CW | CHECK |
| 163460 | 4/7/2005 | 1,176.63 | NULL | 1ZA967 | Reconciled Customer Checks | 161023 | 1ZA967 | MILTON ETKIND | 4/7/2005 | $ (1,176.63) | CW | CHECK |
| 163231 | 4/7/2005 | 1,184.09 | NULL | 1S0321 | Reconciled Customer Checks | 187756 | 1S0321 | ANNETTE L SCHNEIDER | 4/7/2005 | $ (1,184.09) | CW | CHECK |
| 163202 | 4/7/2005 | 1,187.74 | NULL | 1RU032 | Reconciled Customer Checks | 248440 | 1RU032 | MAX BLUHOFF | 4/7/2005 | $ (1,187.74) | CW | CHECK |
| 163441 | 4/7/2005 | 1,195.22 | NULL | 1ZA826 | Reconciled Customer Checks | 255793 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 4/7/2005 | $ (1,195.22) | CW | CHECK |
| 163506 | 4/7/2005 | 1,199.84 | NULL | 1ZB369 | Reconciled Customer Checks | 177744 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 4/7/2005 | $ (1,199.84) | CW | CHECK |
| 163111 | 4/7/2005 | 1,201.07 | NULL | 1E0147 | Reconciled Customer Checks | 267124 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 4/7/2005 | $ (1,201.07) | CW | CHECK |
| 163415 | 4/7/2005 | 1,212.31 | NULL | 1ZA712 | Reconciled Customer Checks | 233140 | 1ZA712 | JANE BRICK | 4/7/2005 | $ (1,212.31) | CW | CHECK |
| 163205 | 4/7/2005 | 1,218.39 | NULL | 1RU046 | Reconciled Customer Checks | 212595 | 1RU046 | REINA HAFT OR JANSE MAYA | 4/7/2005 | $ (1,218.39) | CW | CHECK |
| 163348 | 4/7/2005 | 1,221.80 | NULL | 1ZA364 | Reconciled Customer Checks | 151954 | 1ZA364 | DEBORAH KAYE | 4/7/2005 | $ (1,221.80) | CW | CHECK |
| 163311 | 4/7/2005 | 1,227.97 | NULL | 1ZA177 | Reconciled Customer Checks | 165278 | 1ZA177 | ROGER GRINNELL | 4/7/2005 | $ (1,227.97) | CW | CHECK |
| 163188 | 4/7/2005 | 1,230.59 | NULL | 1M0014 | Reconciled Customer Checks | 293302 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 4/7/2005 | $ (1,230.59) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163468 | 4/7/2005 | 1,243.48 | NULL | 1ZB006 | Reconciled Customer Checks | 196909 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 4/7/2005 | $ (1,243.48) | CW | CHECK |
| 163438 | 4/7/2005 | 1,246.79 | NULL | 1ZA815 | Reconciled Customer Checks | 300871 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 4/7/2005 | $ (1,246.79) | CW | CHECK |
| 163524 | 4/7/2005 | 1,254.51 | NULL | 1ZG009 | Reconciled Customer Checks | 244158 | 1ZG009 | RACHEL MOSKOWITZ | 4/7/2005 | $ (1,254.51) | CW | CHECK |
| 163437 | 4/7/2005 | 1,309.77 | NULL | 1ZA812 | Reconciled Customer Checks | 164375 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 4/7/2005 | $ (1,309.77) | CW | CHECK |
| 163457 | 4/7/2005 | 1,311.03 | NULL | 1ZA948 | Reconciled Customer Checks | 213136 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 4/7/2005 | $ (1,311.03) | CW | CHECK |
| 163442 | 4/7/2005 | 1,324.19 | NULL | 1ZA829 | Reconciled Customer Checks | 196869 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 4/7/2005 | $ (1,324.19) | CW | CHECK |
| 163530 | 4/7/2005 | 1,329.63 | NULL | 1ZR021 | Reconciled Customer Checks | 253664 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 4/7/2005 | $ (1,329.63) | CW | CHECK |
| 163439 | 4/7/2005 | 1,337.15 | NULL | 1ZA816 | Reconciled Customer Checks | 228481 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 4/7/2005 | $ (1,337.15) | CW | CHECK |
| 163167 | 4/7/2005 | 1,344.66 | NULL | 1K0033 | Reconciled Customer Checks | 164937 | 1K0033 | MARJORIE ALASKIN | 4/7/2005 | $ (1,344.66) | CW | CHECK |
| 163358 | 4/7/2005 | 1,353.50 | NULL | 1ZA419 | Reconciled Customer Checks | 300839 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 4/7/2005 | $ (1,353.50) | CW | CHECK |
| 163287 | 4/7/2005 | 1,355.83 | NULL | 1ZA080 | Reconciled Customer Checks | 300807 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 4/7/2005 | $ (1,355.83) | CW | CHECK |
| 163254 | 4/7/2005 | 1,356.02 | NULL | 1U0017 | Reconciled Customer Checks | 255135 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/7/2005 | $ (1,356.02) | CW | CHECK |
| 163198 | 4/7/2005 | 1,391.49 | NULL | 1P0073 | Reconciled Customer Checks | 254923 | 1P0073 | KAZA PASERMAN | 4/7/2005 | $ (1,391.49) | CW | CHECK |
| 163434 | 4/7/2005 | 1,391.49 | NULL | 1ZA790 | Reconciled Customer Checks | 160949 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/7/2005 | $ (1,391.49) | CW | CHECK |
| 163374 | 4/7/2005 | 1,392.12 | NULL | 1ZA472 | Reconciled Customer Checks | 196798 | 1ZA472 | JUNE EVE STORY | 4/7/2005 | $ (1,392.12) | CW | CHECK |
| 163127 | 4/7/2005 | 1,400.74 | NULL | 1F0130 | Reconciled Customer Checks | 282841 | 1F0130 | FRANCES FRIED | 4/7/2005 | $ (1,400.74) | CW | CHECK |
| 163257 | 4/7/2005 | 1,404.25 | NULL | 1W0078 | Reconciled Customer Checks | 227845 | 1W0078 | DOROTHY J WALKER | 4/7/2005 | $ (1,404.25) | CW | CHECK |
| 163490 | 4/7/2005 | 1,404.37 | NULL | 1ZB124 | Reconciled Customer Checks | 260451 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 4/7/2005 | $ (1,404.37) | CW | CHECK |
| 163492 | 4/7/2005 | 1,420.39 | NULL | 1ZB224 | Reconciled Customer Checks | 260465 | 1ZB224 | DAVID ARENSON | 4/7/2005 | $ (1,420.39) | CW | CHECK |
| 163233 | 4/7/2005 | 1,451.03 | NULL | 1S0326 | Reconciled Customer Checks | 142520 | 1S0326 | DAVID F SEGAL | 4/7/2005 | $ (1,451.03) | CW | CHECK |
| 163378 | 4/7/2005 | 1,481.29 | NULL | 1ZA480 | Reconciled Customer Checks | 254291 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 4/7/2005 | $ (1,481.29) | CW | CHECK |
| 163385 | 4/7/2005 | 1,481.65 | NULL | 1ZA508 | Reconciled Customer Checks | 188129 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 4/7/2005 | $ (1,481.65) | CW | CHECK |
| 163471 | 4/7/2005 | 1,664.68 | NULL | 1ZB018 | Reconciled Customer Checks | 221087 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/7/2005 | $ (1,664.68) | CW | CHECK |
| 163174 | 4/7/2005 | 2,366.61 | NULL | 1K0130 | Reconciled Customer Checks | 110901 | 1K0130 | GINA KOGER | 4/7/2005 | $ (2,366.61) | CW | CHECK |
| 163398 | 4/7/2005 | 2,374.69 | NULL | 1ZA597 | Reconciled Customer Checks | 160973 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 4/7/2005 | $ (2,374.69) | CW | CHECK |
| 163588 | 4/7/2005 | 2,375.00 | NULL | 1KW182 | Reconciled Customer Checks | 155210 | 1KW182 | STERLING EQUTIES EMPLOYEES RETIREMENT PLAN | 4/7/2005 | $ (2,375.00) | CW | CHECK |
| 163433 | 4/7/2005 | 2,389.03 | NULL | 1ZA783 | Reconciled Customer Checks | 255745 | 1ZA783 | ANNA MARIE KRAVITZ | 4/7/2005 | $ (2,389.03) | CW | CHECK |
| 163486 | 4/7/2005 | 2,390.41 | NULL | 1ZB108 | Reconciled Customer Checks | 158511 | 1ZB108 | KERSTIN S ROMANUCCI | 4/7/2005 | $ (2,390.41) | CW | CHECK |
| 163353 | 4/7/2005 | 2,390.88 | NULL | 1ZA400 | Reconciled Customer Checks | 255279 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 4/7/2005 | $ (2,390.88) | CW | CHECK |
| 163241 | 4/7/2005 | 2,394.67 | NULL | 1S0348 | Reconciled Customer Checks | 255031 | 1S0348 | BROOKE SIMONDS | 4/7/2005 | $ (2,394.67) | CW | CHECK |
| 163499 | 4/7/2005 | 2,394.74 | NULL | 1ZB281 | Reconciled Customer Checks | 244114 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 4/7/2005 | $ (2,394.74) | CW | CHECK |
| 163164 | 4/7/2005 | 2,401.79 | NULL | 1H0119 | Reconciled Customer Checks | 282935 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 4/7/2005 | $ (2,401.79) | CW | CHECK |
| 163362 | 4/7/2005 | 2,406.72 | NULL | 1ZA432 | Reconciled Customer Checks | 219116 | 1ZA432 | ENID ZIMBLER | 4/7/2005 | $ (2,406.72) | CW | CHECK |
| 163410 | 4/7/2005 | 2,406.75 | NULL | 1ZA698 | Reconciled Customer Checks | 213068 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 4/7/2005 | $ (2,406.75) | CW | CHECK |
| 163369 | 4/7/2005 | 2,407.04 | NULL | 1ZA456 | Reconciled Customer Checks | 254258 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 4/7/2005 | $ (2,407.04) | CW | CHECK |
| 163217 | 4/7/2005 | 2,408.36 | NULL | 1S0289 | Reconciled Customer Checks | 212678 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/7/2005 | $ (2,408.36) | CW | CHECK |
| 163532 | 4/7/2005 | 2,408.76 | NULL | 1ZR096 | Reconciled Customer Checks | 236098 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 4/7/2005 | $ (2,408.76) | CW | CHECK |
| 163334 | 4/7/2005 | 2,416.58 | NULL | 1ZA288 | Reconciled Customer Checks | 255251 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 4/7/2005 | $ (2,416.58) | CW | CHECK |
| 163207 | 4/7/2005 | 2,419.58 | NULL | 1R0137 | Reconciled Customer Checks | 228048 | 1R0137 | SYLVIA ROSENBLATT | 4/7/2005 | $ (2,419.58) | CW | CHECK |
| 163469 | 4/7/2005 | 2,422.51 | NULL | 1ZB014 | Reconciled Customer Checks | 213168 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 4/7/2005 | $ (2,422.51) | CW | CHECK |
| 163421 | 4/7/2005 | 2,422.65 | NULL | 1ZA728 | Reconciled Customer Checks | 233169 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 4/7/2005 | $ (2,422.65) | CW | CHECK |
| 163349 | 4/7/2005 | 2,423.68 | NULL | 1ZA365 | Reconciled Customer Checks | 219053 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 4/7/2005 | $ (2,423.68) | CW | CHECK |
| 163474 | 4/7/2005 | 2,478.36 | NULL | 1ZB038 | Reconciled Customer Checks | 263552 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 4/7/2005 | $ (2,478.36) | CW | CHECK |
| 163388 | 4/7/2005 | 2,478.89 | NULL | 1ZA549 | Reconciled Customer Checks | 220967 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 4/7/2005 | $ (2,478.89) | CW | CHECK |
| 163212 | 4/7/2005 | 2,490.28 | NULL | 1R0228 | Reconciled Customer Checks | 313749 | 1R0228 | TAMAR ROTHENBERG | 4/7/2005 | $ (2,490.28) | CW | CHECK |
| 163529 | 4/7/2005 | 2,495.31 | NULL | 1ZR009 | Reconciled Customer Checks | 167304 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 4/7/2005 | $ (2,495.31) | CW | CHECK |
| 163478 | 4/7/2005 | 2,499.99 | NULL | 1ZB061 | Reconciled Customer Checks | 197033 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 4/7/2005 | $ (2,499.99) | CW | CHECK |
| 163214 | 4/7/2005 | 2,516.10 | NULL | 1S0073 | Reconciled Customer Checks | 187943 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 4/7/2005 | $ (2,516.10) | CW | CHECK |
| 163312 | 4/7/2005 | 2,550.92 | NULL | 1ZA178 | Reconciled Customer Checks | 157823 | 1ZA178 | DAVID MOSKOWITZ | 4/7/2005 | $ (2,550.92) | CW | CHECK |
| 163139 | 4/7/2005 | 2,553.37 | NULL | 1G0242 | Reconciled Customer Checks | 303201 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/7/2005 | $ (2,553.37) | CW | CHECK |
| 163184 | 4/7/2005 | 2,554.38 | NULL | 1L0152 | Reconciled Customer Checks | 226981 | 1L0152 | JACK LOKIEC | 4/7/2005 | $ (2,554.38) | CW | CHECK |
| 163431 | 4/7/2005 | 2,554.38 | NULL | 1ZA912 | Reconciled Customer Checks | 232944 | 1ZA912 | RENE MARTEL | 4/7/2005 | $ (2,554.38) | CW | CHECK |
| 163463 | 4/7/2005 | 2,554.38 | NULL | 1ZA985 | Reconciled Customer Checks | 164407 | 1ZA985 | MURIEL GOLDBERG | 4/7/2005 | $ (2,554.38) | CW | CHECK |
| 163367 | 4/7/2005 | 2,555.18 | NULL | 1ZA452 | Reconciled Customer Checks | 213029 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 4/7/2005 | $ (2,555.18) | CW | CHECK |
| 163488 | 4/7/2005 | 2,555.28 | NULL | 1ZB111 | Reconciled Customer Checks | 246745 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 4/7/2005 | $ (2,555.28) | CW | CHECK |
| 163423 | 4/7/2005 | 2,558.05 | NULL | 1ZA737 | Reconciled Customer Checks | 219153 | 1ZA737 | SUSAN GUIDUCCI | 4/7/2005 | $ (2,558.05) | CW | CHECK |
| 163142 | 4/7/2005 | 2,564.15 | NULL | 1G0252 | Reconciled Customer Checks | 226841 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/7/2005 | $ (2,564.15) | CW | CHECK |
| 163483 | 4/7/2005 | 2,564.25 | NULL | 1ZB096 | Reconciled Customer Checks | 124322 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 4/7/2005 | $ (2,564.25) | CW | CHECK |
| 163393 | 4/7/2005 | 2,606.89 | NULL | 1ZA565 | Reconciled Customer Checks | 237712 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/7/2005 | $ (2,606.89) | CW | CHECK |
| 163454 | 4/7/2005 | 2,626.39 | NULL | 1ZA919 | Reconciled Customer Checks | 228186 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/7/2005 | $ (2,626.39) | CW | CHECK |
| 163303 | 4/7/2005 | 2,631.27 | NULL | 1ZA125 | Reconciled Customer Checks | 212875 | 1ZA125 | HERBERT A MEDETSKY | 4/7/2005 | $ (2,631.27) | CW | CHECK |
| 163416 | 4/7/2005 | 2,651.94 | NULL | 1ZA720 | Reconciled Customer Checks | 257956 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 4/7/2005 | $ (2,651.94) | CW | CHECK |
| 163288 | 4/7/2005 | 2,654.62 | NULL | 1ZA083 | Reconciled Customer Checks | 228384 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/7/2005 | $ (2,654.62) | CW | CHECK |
| 163289 | 4/7/2005 | 2,654.62 | NULL | 1ZA084 | Reconciled Customer Checks | 164206 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 4/7/2005 | $ (2,654.62) | CW | CHECK |
| 163183 | 4/7/2005 | 2,659.25 | NULL | 1L0151 | Reconciled Customer Checks | 308532 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 4/7/2005 | $ (2,659.25) | CW | CHECK |
| 163313 | 4/7/2005 | 3,546.59 | NULL | 1ZA179 | Reconciled Customer Checks | 254115 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG J/T WROS | 4/7/2005 | $ (3,546.59) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163170 | 4/7/2005 | 3,546.68 | NULL | 1K0098 | Reconciled Customer Checks | 227952 | 1K0098 | JUDITH KONIGSBERG | 4/7/2005 | $ (3,546.68) | CW | CHECK |
| 163386 | 4/7/2005 | 3,553.19 | NULL | IZA526 | Reconciled Customer Checks | 219110 | IZA526 | BEATRICE WEG ET AL T I C | 4/7/2005 | $ (3,553.19) | CW | CHECK |
| 163382 | 4/7/2005 | 3,562.43 | NULL | IZA488 | Reconciled Customer Checks | 219089 | IZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 4/7/2005 | $ (3,562.43) | CW | CHECK |
| 163402 | 4/7/2005 | 3,563.01 | NULL | IZA727 | Reconciled Customer Checks | 237968 | IZA727 | ALEC MADOFF | 4/7/2005 | $ (3,563.01) | CW | CHECK |
| 163464 | 4/7/2005 | 3,569.31 | NULL | IZA986 | Reconciled Customer Checks | 213157 | IZA986 | BIANCA M MURRAY | 4/7/2005 | $ (3,569.31) | CW | CHECK |
| 163507 | 4/7/2005 | 3,570.49 | NULL | IZB400 | Reconciled Customer Checks | 171560 | IZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 4/7/2005 | $ (3,570.49) | CW | CHECK |
| 163181 | 4/7/2005 | 3,591.53 | NULL | IL0148 | Reconciled Customer Checks | 241965 | IL0148 | GARY LOW | 4/7/2005 | $ (3,591.53) | CW | CHECK |
| 163204 | 4/7/2005 | 3,599.75 | NULL | IRU042 | Reconciled Customer Checks | 313741 | IRU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 4/7/2005 | $ (3,599.75) | CW | CHECK |
| 163525 | 4/7/2005 | 3,603.14 | NULL | IZG010 | Reconciled Customer Checks | 253657 | IZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 4/7/2005 | $ (3,603.14) | CW | CHECK |
| 163444 | 4/7/2005 | 3,610.23 | NULL | IZA831 | Reconciled Customer Checks | 164389 | IZA831 | BARBARA BONFIGLI | 4/7/2005 | $ (3,610.23) | CW | CHECK |
| 163317 | 4/7/2005 | 3,616.15 | NULL | IZA193 | Reconciled Customer Checks | 227893 | IZA193 | CAROL A GUIDUCCI-MOSEL | 4/7/2005 | $ (3,616.15) | CW | CHECK |
| 163533 | 4/7/2005 | 3,663.94 | NULL | IZR184 | Reconciled Customer Checks | 233251 | IZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 4/7/2005 | $ (3,663.94) | CW | CHECK |
| 163328 | 4/7/2005 | 3,664.59 | NULL | IZA255 | Reconciled Customer Checks | 254174 | IZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 4/7/2005 | $ (3,664.59) | CW | CHECK |
| 163216 | 4/7/2005 | 3,669.72 | NULL | 1S0287 | Reconciled Customer Checks | 142503 | 1S0287 | MRS SHIRLEY SOLOMON | 4/7/2005 | $ (3,669.72) | CW | CHECK |
| 163192 | 4/7/2005 | 3,673.13 | NULL | 1M0115 | Reconciled Customer Checks | 293151 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 4/7/2005 | $ (3,673.13) | CW | CHECK |
| 163400 | 4/7/2005 | 3,686.00 | NULL | IZA612 | Reconciled Customer Checks | 164378 | IZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 4/7/2005 | $ (3,686.00) | CW | CHECK |
| 163462 | 4/7/2005 | 3,696.95 | NULL | IZA984 | Reconciled Customer Checks | 228209 | IZA984 | MICHELE A SCHUPAK | 4/7/2005 | $ (3,696.95) | CW | CHECK |
| 163456 | 4/7/2005 | 3,700.58 | NULL | IZA944 | Reconciled Customer Checks | 161007 | IZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 4/7/2005 | $ (3,700.58) | CW | CHECK |
| 163323 | 4/7/2005 | 3,703.64 | NULL | IZA229 | Reconciled Customer Checks | 228316 | IZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/7/2005 | $ (3,703.64) | CW | CHECK |
| 163209 | 4/7/2005 | 3,717.31 | NULL | IR0149 | Reconciled Customer Checks | 206371 | IR0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 4/7/2005 | $ (3,717.31) | CW | CHECK |
| 163381 | 4/7/2005 | 3,717.60 | NULL | IZA485 | Reconciled Customer Checks | 213006 | IZA485 | ROSLYN STEINBERG | 4/7/2005 | $ (3,717.60) | CW | CHECK |
| 163426 | 4/7/2005 | 3,717.96 | NULL | IZA751 | Reconciled Customer Checks | 152077 | IZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TS1 | 4/7/2005 | $ (3,717.96) | CW | CHECK |
| 163344 | 4/7/2005 | 3,718.02 | NULL | IZA328 | Reconciled Customer Checks | 254195 | IZA328 | LESLIE GOLDSMITH | 4/7/2005 | $ (3,718.02) | CW | CHECK |
| 163281 | 4/7/2005 | 3,718.31 | NULL | IZA063 | Reconciled Customer Checks | 227950 | IZA063 | AMY BETH SMITH | 4/7/2005 | $ (3,718.31) | CW | CHECK |
| 163282 | 4/7/2005 | 3,718.31 | NULL | IZA064 | Reconciled Customer Checks | 227958 | IZA064 | ROBERT JASON SCHUSTACK | 4/7/2005 | $ (3,718.31) | CW | CHECK |
| 163352 | 4/7/2005 | 3,718.66 | NULL | IZA398 | Reconciled Customer Checks | 151998 | IZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 4/7/2005 | $ (3,718.66) | CW | CHECK |
| 163338 | 4/7/2005 | 3,718.80 | NULL | IZA305 | Reconciled Customer Checks | 164136 | IZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 4/7/2005 | $ (3,718.80) | CW | CHECK |
| 163270 | 4/7/2005 | 3,719.31 | NULL | IZA023 | Reconciled Customer Checks | 255194 | IZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 4/7/2005 | $ (3,719.31) | CW | CHECK |
| 163302 | 4/7/2005 | 3,720.11 | NULL | IZA124 | Reconciled Customer Checks | 254083 | IZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 4/7/2005 | $ (3,720.11) | CW | CHECK |
| 163228 | 4/7/2005 | 3,721.07 | NULL | 1S0312 | Reconciled Customer Checks | 206471 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 4/7/2005 | $ (3,721.07) | CW | CHECK |
| 163376 | 4/7/2005 | 3,722.12 | NULL | IZA474 | Reconciled Customer Checks | 300851 | IZA474 | STORY FAMILY TRUST #1 C/O WARREN R KAHN ESQ | 4/7/2005 | $ (3,722.12) | CW | CHECK |
| 163240 | 4/7/2005 | 3,738.12 | NULL | 1S0347 | Reconciled Customer Checks | 212706 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 4/7/2005 | $ (3,738.12) | CW | CHECK |
| 163112 | 4/7/2005 | 3,741.58 | NULL | 1E0149 | Reconciled Customer Checks | 147276 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 4/7/2005 | $ (3,741.58) | CW | CHECK |
| 163315 | 4/7/2005 | 3,742.85 | NULL | IZA188 | Reconciled Customer Checks | 254128 | IZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 4/7/2005 | $ (3,742.85) | CW | CHECK |
| 163513 | 4/7/2005 | 3,743.71 | NULL | IZB465 | Reconciled Customer Checks | 171484 | IZB465 | MARCY SMITH | 4/7/2005 | $ (3,743.71) | CW | CHECK |
| 163243 | 4/7/2005 | 3,744.63 | NULL | 1S0351 | Reconciled Customer Checks | 313747 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 4/7/2005 | $ (3,744.63) | CW | CHECK |
| 163523 | 4/7/2005 | 3,747.09 | NULL | IZG008 | Reconciled Customer Checks | 244016 | IZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 4/7/2005 | $ (3,747.09) | CW | CHECK |
| 163380 | 4/7/2005 | 3,749.94 | NULL | IZA484 | Reconciled Customer Checks | 196817 | IZA484 | NANCY REHM | 4/7/2005 | $ (3,749.94) | CW | CHECK |
| 163296 | 4/7/2005 | 3,758.57 | NULL | IZA113 | Reconciled Customer Checks | 228259 | IZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/7/2005 | $ (3,758.57) | CW | CHECK |
| 163299 | 4/7/2005 | 3,837.90 | NULL | IZA117 | Reconciled Customer Checks | 142595 | IZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/7/2005 | $ (3,837.90) | CW | CHECK |
| 163093 | 4/7/2005 | 3,838.13 | NULL | 1C1255 | Reconciled Customer Checks | 278636 | 1C1255 | E MARSHALL COMORA | 4/7/2005 | $ (3,838.13) | CW | CHECK |
| 163403 | 4/7/2005 | 3,840.03 | NULL | IZA628 | Reconciled Customer Checks | 232893 | IZA628 | ERIC B HEFTLER | 4/7/2005 | $ (3,840.03) | CW | CHECK |
| 163455 | 4/7/2005 | 4,716.43 | NULL | IZA920 | Reconciled Customer Checks | 300900 | IZA920 | SAMANTHA GREENE WOODRUFF | 4/7/2005 | $ (4,716.43) | CW | CHECK |
| 163252 | 4/7/2005 | 4,723.48 | NULL | 1T0041 | Reconciled Customer Checks | 142569 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 4/7/2005 | $ (4,723.48) | CW | CHECK |
| 163412 | 4/7/2005 | 4,732.58 | NULL | IZA705 | Reconciled Customer Checks | 197046 | IZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 4/7/2005 | $ (4,732.58) | CW | CHECK |
| 163262 | 4/7/2005 | 4,734.47 | NULL | IZA004 | Reconciled Customer Checks | 228303 | IZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 4/7/2005 | $ (4,734.47) | CW | CHECK |
| 163145 | 4/7/2005 | 4,753.70 | NULL | 1G0276 | Reconciled Customer Checks | 261638 | 1G0276 | LILLIAN GOTTESMAN | 4/7/2005 | $ (4,753.70) | CW | CHECK |
| 163391 | 4/7/2005 | 4,760.12 | NULL | IZA557 | Reconciled Customer Checks | 219138 | IZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 4/7/2005 | $ (4,760.12) | CW | CHECK |
| 163472 | 4/7/2005 | 4,764.46 | NULL | IZB023 | Reconciled Customer Checks | 232982 | IZB023 | SHEILA G WEISLER | 4/7/2005 | $ (4,764.46) | CW | CHECK |
| 163325 | 4/7/2005 | 4,765.58 | NULL | IZA246 | Reconciled Customer Checks | 219012 | IZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/7/2005 | $ (4,765.58) | CW | CHECK |
| 163448 | 4/7/2005 | 4,780.57 | NULL | IZA883 | Reconciled Customer Checks | 232918 | IZA883 | MILLICENT COHEN | 4/7/2005 | $ (4,780.57) | CW | CHECK |
| 163446 | 4/7/2005 | 4,780.64 | NULL | IZA867 | Reconciled Customer Checks | 160993 | IZA867 | ESTATE OF ABE SILVERMAN | 4/7/2005 | $ (4,780.64) | CW | CHECK |
| 163498 | 4/7/2005 | 4,786.88 | NULL | IZB276 | Reconciled Customer Checks | 263696 | IZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 4/7/2005 | $ (4,786.88) | CW | CHECK |
| 163322 | 4/7/2005 | 4,790.00 | NULL | IZA221 | Reconciled Customer Checks | 165322 | IZA221 | JOSEPH ENNIS RESIDUARY TRUST | 4/7/2005 | $ (4,790.00) | CW | CHECK |
| 163411 | 4/7/2005 | 4,826.05 | NULL | IZA704 | Reconciled Customer Checks | 237927 | IZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 4/7/2005 | $ (4,826.05) | CW | CHECK |
| 163402 | 4/7/2005 | 4,877.00 | NULL | IZA626 | Reconciled Customer Checks | 228154 | IZA626 | NOAH S HEFTLER MD | 4/7/2005 | $ (4,877.00) | CW | CHECK |
| 163124 | 4/7/2005 | 4,880.23 | NULL | 1F0108 | Reconciled Customer Checks | 221617 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 4/7/2005 | $ (4,880.23) | CW | CHECK |
| 163152 | 4/7/2005 | 4,880.23 | NULL | 1H0065 | Reconciled Customer Checks | 96092 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN JT WROS | 4/7/2005 | $ (4,880.23) | CW | CHECK |
| 163485 | 4/7/2005 | 4,880.23 | NULL | IZB106 | Reconciled Customer Checks | 4704 | IZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 4/7/2005 | $ (4,880.23) | CW | CHECK |
| 163431 | 4/7/2005 | 4,880.36 | NULL | IZA767 | Reconciled Customer Checks | 213076 | IZA767 | JANET S BANK | 4/7/2005 | $ (4,880.36) | CW | CHECK |
| 163389 | 4/7/2005 | 4,880.73 | NULL | IZA551 | Reconciled Customer Checks | 254274 | IZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 4/7/2005 | $ (4,880.73) | CW | CHECK |
| 163327 | 4/7/2005 | 4,881.59 | NULL | IZA254 | Reconciled Customer Checks | 219016 | IZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 4/7/2005 | $ (4,881.59) | CW | CHECK |
| 163355 | 4/7/2005 | 4,887.43 | NULL | IZA406 | Reconciled Customer Checks | 220929 | IZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 4/7/2005 | $ (4,887.43) | CW | CHECK |
| 163258 | 4/7/2005 | 4,913.68 | NULL | 1W0083 | Reconciled Customer Checks | 228244 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 4/7/2005 | $ (4,913.68) | CW | CHECK |
| 163091 | 4/7/2005 | 4,918.79 | NULL | 1C1244 | Reconciled Customer Checks | 305893 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/7/2005 | $ (4,918.79) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback Claims from JPMorgan Chase Bank
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163261 | 4/7/2005 | 4,925.02 | NULL | 1W0114 | Reconciled Customer Checks | 254119 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 4/7/2005 | $ (4,925.02) | CW | CHECK |
| 163274 | 4/7/2005 | 4,928.53 | NULL | 1ZA036 | Reconciled Customer Checks | 255231 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 4/7/2005 | $ (4,928.53) | CW | CHECK |
| 163298 | 4/7/2005 | 4,930.87 | NULL | 1ZA116 | Reconciled Customer Checks | 187983 | 1ZA116 | MARTHA HARDY GEORGE | 4/7/2005 | $ (4,930.87) | CW | CHECK |
| 163447 | 4/7/2005 | 4,934.98 | NULL | 1ZA878 | Reconciled Customer Checks | 188261 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/7/2005 | $ (4,934.98) | CW | CHECK |
| 163203 | 4/7/2005 | 4,937.10 | NULL | 1RU035 | Reconciled Customer Checks | 178630 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 4/7/2005 | $ (4,937.10) | CW | CHECK |
| 163070 | 4/7/2005 | 4,939.24 | NULL | 1A0090 | Reconciled Customer Checks | 88554 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/7/2005 | $ (4,939.24) | CW | CHECK |
| 163151 | 4/7/2005 | 4,954.71 | NULL | 1G0339 | Reconciled Customer Checks | 261603 | 1G0339 | SUSAN GROSSMAN | 4/7/2005 | $ (4,954.71) | CW | CHECK |
| 163073 | 4/7/2005 | 4,998.52 | NULL | 1A0118 | Reconciled Customer Checks | 54860 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 4/7/2005 | $ (4,998.52) | CW | CHECK |
| 163600 | 4/7/2005 | 5,000.00 | NULL | 1ZB523 | Reconciled Customer Checks | 171572 | 1ZB523 | DAVID KAMP | 4/7/2005 | $ (5,000.00) | CW | CHECK |
| 163395 | 4/7/2005 | 5,008.93 | NULL | 1ZA575 | Reconciled Customer Checks | 255753 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/7/2005 | $ (5,008.93) | CW | CHECK |
| 163521 | 4/7/2005 | 5,021.58 | NULL | 1ZB501 | Reconciled Customer Checks | 311604 | 1ZB501 | DARA NORMAN SIMONS | 4/7/2005 | $ (5,021.58) | CW | CHECK |
| 163246 | 4/7/2005 | 5,909.68 | NULL | 1S0359 | Reconciled Customer Checks | 227761 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 4/7/2005 | $ (5,909.68) | CW | CHECK |
| 163133 | 4/7/2005 | 5,926.08 | NULL | 1G0229 | Reconciled Customer Checks | 261617 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 4/7/2005 | $ (5,926.08) | CW | CHECK |
| 163120 | 4/7/2005 | 5,930.75 | NULL | 1F0081 | Reconciled Customer Checks | 147284 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 4/7/2005 | $ (5,930.75) | CW | CHECK |
| 163414 | 4/7/2005 | 5,934.10 | NULL | 1ZA711 | Reconciled Customer Checks | 197054 | 1ZA711 | BARBARA WILSON | 4/7/2005 | $ (5,934.10) | CW | CHECK |
| 163074 | 4/7/2005 | 5,940.93 | NULL | 1B0091 | Reconciled Customer Checks | 267575 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 4/7/2005 | $ (5,940.93) | CW | CHECK |
| 163405 | 4/7/2005 | 5,984.33 | NULL | 1ZA633 | Reconciled Customer Checks | 228169 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 4/7/2005 | $ (5,984.33) | CW | CHECK |
| 163316 | 4/7/2005 | 5,988.32 | NULL | 1ZA189 | Reconciled Customer Checks | 142635 | 1ZA189 | SANDRA BLAKE | 4/7/2005 | $ (5,988.32) | CW | CHECK |
| 163083 | 4/7/2005 | 5,995.83 | NULL | 1B0196 | Reconciled Customer Checks | 54939 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 4/7/2005 | $ (5,995.83) | CW | CHECK |
| 163390 | 4/7/2005 | 6,000.37 | NULL | 1ZA554 | Reconciled Customer Checks | 254278 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 4/7/2005 | $ (6,000.37) | CW | CHECK |
| 163470 | 4/7/2005 | 6,017.19 | NULL | 1ZB017 | Reconciled Customer Checks | 255853 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 4/7/2005 | $ (6,017.19) | CW | CHECK |
| 163211 | 4/7/2005 | 6,018.63 | NULL | 1R0181 | Reconciled Customer Checks | 206398 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/7/2005 | $ (6,018.63) | CW | CHECK |
| 163409 | 4/7/2005 | 6,037.85 | NULL | 1ZA692 | Reconciled Customer Checks | 221212 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/7/2005 | $ (6,037.85) | CW | CHECK |
| 163373 | 4/7/2005 | 6,038.08 | NULL | 1ZA464 | Reconciled Customer Checks | 220972 | 1ZA464 | JOAN GOODMAN | 4/7/2005 | $ (6,038.08) | CW | CHECK |
| 163384 | 4/7/2005 | 6,038.21 | NULL | 1ZA494 | Reconciled Customer Checks | 196702 | 1ZA494 | SHEILA BLOOM | 4/7/2005 | $ (6,038.21) | CW | CHECK |
| 163404 | 4/7/2005 | 6,038.30 | NULL | 1ZA632 | Reconciled Customer Checks | 188286 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TS1 | 4/7/2005 | $ (6,038.30) | CW | CHECK |
| 163235 | 4/7/2005 | 6,048.82 | NULL | 1S0338 | Reconciled Customer Checks | 218896 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 4/7/2005 | $ (6,048.82) | CW | CHECK |
| 163392 | 4/7/2005 | 6,049.34 | NULL | 1ZA559 | Reconciled Customer Checks | 221020 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 4/7/2005 | $ (6,049.34) | CW | CHECK |
| 163273 | 4/7/2005 | 6,059.23 | NULL | 1ZA034 | Reconciled Customer Checks | 228332 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 4/7/2005 | $ (6,059.23) | CW | CHECK |
| 163418 | 4/7/2005 | 6,091.84 | NULL | 1ZA725 | Reconciled Customer Checks | 237966 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/7/2005 | $ (6,091.84) | CW | CHECK |
| 163419 | 4/7/2005 | 6,091.84 | NULL | 1ZA726 | Reconciled Customer Checks | 263607 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/7/2005 | $ (6,091.84) | CW | CHECK |
| 163208 | 4/7/2005 | 6,095.52 | NULL | 1R0146 | Reconciled Customer Checks | 178635 | 1R0146 | NICOLE RICHARDSON | 4/7/2005 | $ (6,095.52) | CW | CHECK |
| 163092 | 4/7/2005 | 6,105.18 | NULL | 1C1254 | Reconciled Customer Checks | 145247 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 4/7/2005 | $ (6,105.18) | CW | CHECK |
| 163125 | 4/7/2005 | 6,147.09 | NULL | 1F0127 | Reconciled Customer Checks | 226756 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/7/2005 | $ (6,147.09) | CW | CHECK |
| 163165 | 4/7/2005 | 6,171.81 | NULL | 1H0120 | Reconciled Customer Checks | 198716 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 4/7/2005 | $ (6,171.81) | CW | CHECK |
| 163097 | 4/7/2005 | 6,178.43 | NULL | 1C1283 | Reconciled Customer Checks | 261434 | 1C1283 | FRANCIS CHARAT | 4/7/2005 | $ (6,178.43) | CW | CHECK |
| 163520 | 4/7/2005 | 6,182.71 | NULL | 1ZB496 | Reconciled Customer Checks | 311598 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 4/7/2005 | $ (6,182.71) | CW | CHECK |
| 163459 | 4/7/2005 | 6,195.77 | NULL | 1ZA966 | Reconciled Customer Checks | 255831 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 4/7/2005 | $ (6,195.77) | CW | CHECK |
| 163475 | 4/7/2005 | 6,432.14 | NULL | 1ZB042 | Reconciled Customer Checks | 263555 | 1ZB042 | JUDITH H ROME | 4/7/2005 | $ (6,432.14) | CW | CHECK |
| 163528 | 4/7/2005 | 7,079.82 | NULL | 1ZR007 | Reconciled Customer Checks | 236113 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 4/7/2005 | $ (7,079.82) | CW | CHECK |
| 163383 | 4/7/2005 | 7,083.61 | NULL | 1ZA492 | Reconciled Customer Checks | 300835 | 1ZA492 | PHYLLIS GLICK | 4/7/2005 | $ (7,083.61) | CW | CHECK |
| 163193 | 4/7/2005 | 7,086.10 | NULL | 1M0118 | Reconciled Customer Checks | 155306 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/7/2005 | $ (7,086.10) | CW | CHECK |
| 163121 | 4/7/2005 | 7,104.90 | NULL | 1F0082 | Reconciled Customer Checks | 147298 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 4/7/2005 | $ (7,104.90) | CW | CHECK |
| 163269 | 4/7/2005 | 7,151.58 | NULL | 1ZA021 | Reconciled Customer Checks | 164027 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 4/7/2005 | $ (7,151.58) | CW | CHECK |
| 163229 | 4/7/2005 | 7,152.59 | NULL | 1S0313 | Reconciled Customer Checks | 248511 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 4/7/2005 | $ (7,152.59) | CW | CHECK |
| 163332 | 4/7/2005 | 7,157.98 | NULL | 1ZA279 | Reconciled Customer Checks | 164102 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 4/7/2005 | $ (7,157.98) | CW | CHECK |
| 163160 | 4/7/2005 | 7,158.44 | NULL | 1H0113 | Reconciled Customer Checks | 155164 | 1H0113 | FRED HARMATZ | 4/7/2005 | $ (7,158.44) | CW | CHECK |
| 163342 | 4/7/2005 | 7,158.92 | NULL | 1ZA325 | Reconciled Customer Checks | 151909 | 1ZA325 | JOSEF BRAND & LEILA BRAND, CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 4/7/2005 | $ (7,158.92) | CW | CHECK |
| 163218 | 4/7/2005 | 7,159.34 | NULL | 1S0293 | Reconciled Customer Checks | 206444 | 1S0293 | TRUDY SCHLACHTER | 4/7/2005 | $ (7,159.34) | CW | CHECK |
| 163363 | 4/7/2005 | 7,161.44 | NULL | 1ZA437 | Reconciled Customer Checks | 164292 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 4/7/2005 | $ (7,161.44) | CW | CHECK |
| 163159 | 4/7/2005 | 7,165.49 | NULL | 1H0112 | Reconciled Customer Checks | 308440 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/7/2005 | $ (7,165.49) | CW | CHECK |
| 163162 | 4/7/2005 | 7,168.09 | NULL | 1H0117 | Reconciled Customer Checks | 155199 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 4/7/2005 | $ (7,168.09) | CW | CHECK |
| 163371 | 4/7/2005 | 7,168.43 | NULL | 1ZA459 | Reconciled Customer Checks | 228426 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/7/2005 | $ (7,168.43) | CW | CHECK |
| 163487 | 4/7/2005 | 7,172.17 | NULL | 1ZB109 | Reconciled Customer Checks | 298906 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 4/7/2005 | $ (7,172.17) | CW | CHECK |
| 163238 | 4/7/2005 | 7,228.67 | NULL | 1S0344 | Reconciled Customer Checks | 165115 | 1S0344 | LINDA SILVER | 4/7/2005 | $ (7,228.67) | CW | CHECK |
| 163406 | 4/7/2005 | 7,238.47 | NULL | 1ZA669 | Reconciled Customer Checks | 239712 | 1ZA669 | STEVEN C SCHUPAK | 4/7/2005 | $ (7,238.47) | CW | CHECK |
| 163065 | 4/7/2005 | 7,296.98 | NULL | 1A0067 | Reconciled Customer Checks | 267560 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 4/7/2005 | $ (7,296.98) | CW | CHECK |
| 163190 | 4/7/2005 | 7,307.57 | NULL | 1M0098 | Reconciled Customer Checks | 293328 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 4/7/2005 | $ (7,307.57) | CW | CHECK |
| 163178 | 4/7/2005 | 7,312.71 | NULL | 1L0144 | Reconciled Customer Checks | 313722 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 4/7/2005 | $ (7,312.71) | CW | CHECK |
| 163350 | 4/7/2005 | 8,288.59 | NULL | 1ZA380 | Reconciled Customer Checks | 152010 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 4/7/2005 | $ (8,288.59) | CW | CHECK |
| 163461 | 4/7/2005 | 8,312.38 | NULL | 1ZA974 | Reconciled Customer Checks | 196900 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 4/7/2005 | $ (8,312.38) | CW | CHECK |
| 163458 | 4/7/2005 | 8,312.68 | NULL | 1ZA956 | Reconciled Customer Checks | 221077 | 1ZA956 | VINCENT M O'HALLORAN | 4/7/2005 | $ (8,312.68) | CW | CHECK |
| 163163 | 4/7/2005 | 8,314.01 | NULL | 1H0118 | Reconciled Customer Checks | 198709 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 4/7/2005 | $ (8,314.01) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMChase Account December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163227 | 4/7/2005 | 8,332.55 | NULL | 1S0311 | Reconciled Customer Checks | 212685 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 4/7/2005 | $ (8,332.55) | CW | CHECK |
| 163096 | 4/7/2005 | 8,333.75 | NULL | 1C1263 | Reconciled Customer Checks | 221466 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 4/7/2005 | $ (8,333.75) | CW | CHECK |
| 163082 | 4/7/2005 | 8,341.99 | NULL | 1B0192 | Reconciled Customer Checks | 303081 | 1B0192 | JENNIE BRILL | 4/7/2005 | $ (8,341.99) | CW | CHECK |
| 163220 | 4/7/2005 | 8,346.16 | NULL | 1S0296 | Reconciled Customer Checks | 165093 | 1S0296 | DAVID SHAPIRO | 4/7/2005 | $ (8,346.16) | CW | CHECK |
| 163514 | 4/7/2005 | 8,418.45 | NULL | 1ZB469 | Reconciled Customer Checks | 167214 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 4/7/2005 | $ (8,418.45) | CW | CHECK |
| 163428 | 4/7/2005 | 8,427.11 | NULL | 1ZA753 | Reconciled Customer Checks | 196828 | 1ZA753 | KAREN HYMAN | 4/7/2005 | $ (8,427.11) | CW | CHECK |
| 163324 | 4/7/2005 | 8,438.10 | NULL | 1ZA245 | Reconciled Customer Checks | 220827 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 4/7/2005 | $ (8,438.10) | CW | CHECK |
| 163149 | 4/7/2005 | 8,449.48 | NULL | 1G0315 | Reconciled Customer Checks | 227871 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 4/7/2005 | $ (8,449.48) | CW | CHECK |
| 163308 | 4/7/2005 | 8,450.60 | NULL | 1ZA165 | Reconciled Customer Checks | 297638 | 1ZA165 | BERT BERGEN | 4/7/2005 | $ (8,450.60) | CW | CHECK |
| 163370 | 4/7/2005 | 8,478.24 | NULL | 1ZA457 | Reconciled Customer Checks | 164330 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/7/2005 | $ (8,478.24) | CW | CHECK |
| 163123 | 4/7/2005 | 8,487.53 | NULL | 1F0106 | Reconciled Customer Checks | 115481 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 4/7/2005 | $ (8,487.53) | CW | CHECK |
| 163189 | 4/7/2005 | 8,493.21 | NULL | 1M0097 | Reconciled Customer Checks | 293321 | 1M0097 | JASON MICHAEL MATHIAS | 4/7/2005 | $ (8,493.21) | CW | CHECK |
| 163436 | 4/7/2005 | 8,508.63 | NULL | 1ZA811 | Reconciled Customer Checks | 228471 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/7/2005 | $ (8,508.63) | CW | CHECK |
| 163206 | 4/7/2005 | 8,601.54 | NULL | 1R0133 | Reconciled Customer Checks | 212614 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 4/7/2005 | $ (8,601.54) | CW | CHECK |
| 163465 | 4/7/2005 | 8,611.63 | NULL | 1ZA991 | Reconciled Customer Checks | 237760 | 1ZA991 | BONNIE J KANSLER | 4/7/2005 | $ (8,611.63) | CW | CHECK |
| 163484 | 4/7/2005 | 9,537.88 | NULL | 1ZB103 | Reconciled Customer Checks | 246778 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/7/2005 | $ (9,537.88) | CW | CHECK |
| 163251 | 4/7/2005 | 9,542.75 | NULL | 1S0491 | Reconciled Customer Checks | 227816 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 4/7/2005 | $ (9,542.75) | CW | CHECK |
| 163364 | 4/7/2005 | 9,553.34 | NULL | 1ZA439 | Reconciled Customer Checks | 228034 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 4/7/2005 | $ (9,553.34) | CW | CHECK |
| 163072 | 4/7/2005 | 9,575.61 | NULL | 1A0106 | Reconciled Customer Checks | 267584 | 1A0106 | EILEEN ALPERN | 4/7/2005 | $ (9,575.61) | CW | CHECK |
| 163339 | 4/7/2005 | 9,584.26 | NULL | 1ZA306 | Reconciled Customer Checks | 164159 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 4/7/2005 | $ (9,584.26) | CW | CHECK |
| 163440 | 4/7/2005 | 9,586.50 | NULL | 1ZA822 | Reconciled Customer Checks | 260614 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 4/7/2005 | $ (9,586.50) | CW | CHECK |
| 163272 | 4/7/2005 | 9,627.67 | NULL | 1ZA032 | Reconciled Customer Checks | 227910 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 4/7/2005 | $ (9,627.67) | CW | CHECK |
| 163336 | 4/7/2005 | 9,637.29 | NULL | 1ZA297 | Reconciled Customer Checks | 164119 | 1ZA297 | ANGELO VIOLA | 4/7/2005 | $ (9,637.29) | CW | CHECK |
| 163136 | 4/7/2005 | 9,642.47 | NULL | 1G0237 | Reconciled Customer Checks | 303197 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/7/2005 | $ (9,642.47) | CW | CHECK |
| 163175 | 4/7/2005 | 9,653.20 | NULL | 1K0139 | Reconciled Customer Checks | 293366 | 1K0139 | RUTH LAURA KLASKIN | 4/7/2005 | $ (9,653.20) | CW | CHECK |
| 163425 | 4/7/2005 | 9,680.12 | NULL | 1ZA749 | Reconciled Customer Checks | 300867 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 4/7/2005 | $ (9,680.12) | CW | CHECK |
| 163466 | 4/7/2005 | 9,680.33 | NULL | 1ZA992 | Reconciled Customer Checks | 188313 | 1ZA992 | MARJORIE KLEINMAN | 4/7/2005 | $ (9,680.33) | CW | CHECK |
| 163321 | 4/7/2005 | 9,683.72 | NULL | 1ZA213 | Reconciled Customer Checks | 165296 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 4/7/2005 | $ (9,683.72) | CW | CHECK |
| 163215 | 4/7/2005 | 9,714.34 | NULL | 1S0260 | Reconciled Customer Checks | 248502 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/7/2005 | $ (9,714.34) | CW | CHECK |
| 163309 | 4/7/2005 | 9,739.90 | NULL | 1ZA166 | Reconciled Customer Checks | 300764 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/7/2005 | $ (9,739.90) | CW | CHECK |
| 163319 | 4/7/2005 | 9,761.43 | NULL | 1ZA208 | Reconciled Customer Checks | 254153 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/7/2005 | $ (9,761.43) | CW | CHECK |
| 163570 | 4/7/2005 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 88667 | 1B0180 | ANGELA BRANCATO | 4/7/2005 | $ (10,000.00) | CW | CHECK |
| 163592 | 4/7/2005 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 212943 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 4/7/2005 | $ (10,000.00) | CW | CHECK |
| 163477 | 4/7/2005 | 10,694.49 | NULL | 1ZB052 | Reconciled Customer Checks | 171261 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/7/2005 | $ (10,694.49) | CW | CHECK |
| 163099 | 4/7/2005 | 10,700.80 | NULL | 1D0048 | Reconciled Customer Checks | 303157 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/7/2005 | $ (10,700.80) | CW | CHECK |
| 163128 | 4/7/2005 | 10,700.80 | NULL | 1F0180 | Reconciled Customer Checks | 303193 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 4/7/2005 | $ (10,700.80) | CW | CHECK |
| 163443 | 4/7/2005 | 10,700.90 | NULL | 1ZA830 | Reconciled Customer Checks | 300884 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 4/7/2005 | $ (10,700.90) | CW | CHECK |
| 163430 | 4/7/2005 | 10,701.02 | NULL | 1ZA765 | Reconciled Customer Checks | 226089 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/7/2005 | $ (10,701.02) | CW | CHECK |
| 163279 | 4/7/2005 | 10,702.80 | NULL | 1ZA061 | Reconciled Customer Checks | 219036 | 1ZA061 | DAVID ALAN SCHUSTACK | 4/7/2005 | $ (10,702.80) | CW | CHECK |
| 163280 | 4/7/2005 | 10,702.80 | NULL | 1ZA062 | Reconciled Customer Checks | 228353 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 4/7/2005 | $ (10,702.80) | CW | CHECK |
| 163305 | 4/7/2005 | 10,715.24 | NULL | 1ZA139 | Reconciled Customer Checks | 254091 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/7/2005 | $ (10,715.24) | CW | CHECK |
| 163401 | 4/7/2005 | 10,717.64 | NULL | 1ZA623 | Reconciled Customer Checks | 232886 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/7/2005 | $ (10,717.64) | CW | CHECK |
| 163413 | 4/7/2005 | 10,734.73 | NULL | 1ZA708 | Reconciled Customer Checks | 237956 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 4/7/2005 | $ (10,734.73) | CW | CHECK |
| 163424 | 4/7/2005 | 10,794.34 | NULL | 1ZA748 | Reconciled Customer Checks | 228454 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 4/7/2005 | $ (10,794.34) | CW | CHECK |
| 163255 | 4/7/2005 | 10,816.64 | NULL | 1U0019 | Reconciled Customer Checks | 254064 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 4/7/2005 | $ (10,816.64) | CW | CHECK |
| 163284 | 4/7/2005 | 10,843.96 | NULL | 1ZA073 | Reconciled Customer Checks | 164204 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 4/7/2005 | $ (10,843.96) | CW | CHECK |
| 163427 | 4/7/2005 | 10,947.75 | NULL | 1ZA752 | Reconciled Customer Checks | 188239 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 4/7/2005 | $ (10,947.75) | CW | CHECK |
| 163143 | 4/7/2005 | 10,950.64 | NULL | 1G0253 | Reconciled Customer Checks | 282919 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 4/7/2005 | $ (10,950.64) | CW | CHECK |
| 163200 | 4/7/2005 | 10,950.78 | NULL | 1P0080 | Reconciled Customer Checks | 233362 | 1P0080 | CARL PUCHALL | 4/7/2005 | $ (10,950.78) | CW | CHECK |
| 163329 | 4/7/2005 | 11,887.98 | NULL | 1ZA265 | Reconciled Customer Checks | 151877 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/7/2005 | $ (11,887.98) | CW | CHECK |
| 163497 | 4/7/2005 | 11,897.84 | NULL | 1ZB213 | Reconciled Customer Checks | 239827 | 1ZB213 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 4/7/2005 | $ (11,897.84) | CW | CHECK |
| 163356 | 4/7/2005 | 11,900.93 | NULL | 1ZA409 | Reconciled Customer Checks | 220935 | 1ZA409 | MARILYN COHN GROSS | 4/7/2005 | $ (11,900.93) | CW | CHECK |
| 163340 | 4/7/2005 | 11,915.36 | NULL | 1ZA311 | Reconciled Customer Checks | 165395 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9 | 4/7/2005 | $ (11,915.36) | CW | CHECK |
| 163113 | 4/7/2005 | 11,921.31 | NULL | 1E0152 | Reconciled Customer Checks | 298898 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/7/2005 | $ (11,921.31) | CW | CHECK |
| 163114 | 4/7/2005 | 11,921.71 | NULL | 1E0162 | Reconciled Customer Checks | 42123 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 4/7/2005 | $ (11,921.71) | CW | CHECK |
| 163107 | 4/7/2005 | 11,941.04 | NULL | 1EM229 | Reconciled Customer Checks | 226656 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/7/2005 | $ (11,941.04) | CW | CHECK |
| 163108 | 4/7/2005 | 11,991.98 | NULL | 1EM240 | Reconciled Customer Checks | 305874 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART x LIBBY GENERAL PTN8 | 4/7/2005 | $ (11,991.98) | CW | CHECK |
| 163345 | 4/7/2005 | 12,074.59 | NULL | 1ZA330 | Reconciled Customer Checks | 220904 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 4/7/2005 | $ (12,074.59) | CW | CHECK |
| 163150 | 4/7/2005 | 12,104.21 | NULL | 1G0338 | Reconciled Customer Checks | 282896 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 4/7/2005 | $ (12,104.21) | CW | CHECK |
| 163489 | 4/7/2005 | 12,104.21 | NULL | 1ZB117 | Reconciled Customer Checks | 260459 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 4/7/2005 | $ (12,104.21) | CW | CHECK |
| 163245 | 4/7/2005 | 12,115.49 | NULL | 1S0355 | Reconciled Customer Checks | 157675 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/7/2005 | $ (12,115.49) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the Gibraltar from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163394 | 4/7/2005 | 12,144.36 | NULL | 1ZA574 | Reconciled Customer Checks | 228082 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/7/2005 | $ (12,144.36) | CW | CHECK |
| 163291 | 4/7/2005 | 12,145.16 | NULL | 1ZA093 | Reconciled Customer Checks | 228390 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/7/2005 | $ (12,145.16) | CW | CHECK |
| 163069 | 4/7/2005 | 12,174.22 | NULL | 1A0088 | Reconciled Customer Checks | 312673 | 1A0088 | MINETTE ALPERN TST | 4/7/2005 | $ (12,174.22) | CW | CHECK |
| 163144 | 4/7/2005 | 13,068.54 | NULL | 1G0274 | Reconciled Customer Checks | 200790 | 1G0274 | ESTATE OF JEROME I GELLMAN | 4/7/2005 | $ (13,068.54) | CW | CHECK |
| 163226 | 4/7/2005 | 13,082.16 | NULL | 1S0309 | Reconciled Customer Checks | 218884 | 1S0309 | BARRY A SCHWARTZ | 4/7/2005 | $ (13,082.16) | CW | CHECK |
| 163285 | 4/7/2005 | 13,087.42 | NULL | 1ZA074 | Reconciled Customer Checks | 151932 | 1ZA074 | UVANA TODA | 4/7/2005 | $ (13,087.42) | CW | CHECK |
| 163476 | 4/7/2005 | 13,090.00 | NULL | 1ZB050 | Reconciled Customer Checks | 172970 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/7/2005 | $ (13,090.09) | CW | CHECK |
| 163306 | 4/7/2005 | 13,097.93 | NULL | 1ZA155 | Reconciled Customer Checks | 297633 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUS1 | 4/7/2005 | $ (13,097.93) | CW | CHECK |
| 163307 | 4/7/2005 | 13,097.93 | NULL | 1ZA156 | Reconciled Customer Checks | 165259 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 4/7/2005 | $ (13,097.93) | CW | CHECK |
| 163081 | 4/7/2005 | 13,166.53 | NULL | 1B0187 | Reconciled Customer Checks | 88675 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/7/2005 | $ (13,166.53) | CW | CHECK |
| 163481 | 4/7/2005 | 13,254.74 | NULL | 1ZB083 | Reconciled Customer Checks | 221228 | 1ZB083 | RITA HEFFLER | 4/7/2005 | $ (13,254.74) | CW | CHECK |
| 163185 | 4/7/2005 | 13,262.68 | NULL | 1L0175 | Reconciled Customer Checks | 293286 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/7/2005 | $ (13,262.68) | CW | CHECK |
| 163146 | 4/7/2005 | 13,265.57 | NULL | 1G0282 | Reconciled Customer Checks | 221674 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 4/7/2005 | $ (13,265.57) | CW | CHECK |
| 163197 | 4/7/2005 | 13,267.09 | NULL | 1P0044 | Reconciled Customer Checks | 308596 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/7/2005 | $ (13,267.09) | CW | CHECK |
| 163500 | 4/7/2005 | 13,267.09 | NULL | 1ZB294 | Reconciled Customer Checks | 258060 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 4/7/2005 | $ (13,267.09) | CW | CHECK |
| 163276 | 4/7/2005 | 13,267.65 | NULL | 1ZA038 | Reconciled Customer Checks | 228337 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 4/7/2005 | $ (13,267.65) | CW | CHECK |
| 163511 | 4/7/2005 | 13,327.68 | NULL | 1ZB460 | Reconciled Customer Checks | 311580 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 4/7/2005 | $ (13,327.68) | CW | CHECK |
| 163275 | 4/7/2005 | 13,352.82 | NULL | 1ZA037 | Reconciled Customer Checks | 165346 | 1ZA037 | ELLEN DOLKART | 4/7/2005 | $ (13,352.82) | CW | CHECK |
| 163223 | 4/7/2005 | 14,233.78 | NULL | 1S0299 | Reconciled Customer Checks | 293455 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 4/7/2005 | $ (14,233.78) | CW | CHECK |
| 163180 | 4/7/2005 | 14,244.62 | NULL | 1L0147 | Reconciled Customer Checks | 313721 | 1L0147 | FRIEDA LOW | 4/7/2005 | $ (14,244.62) | CW | CHECK |
| 163396 | 4/7/2005 | 14,260.04 | NULL | 1ZA588 | Reconciled Customer Checks | 160954 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 4/7/2005 | $ (14,260.04) | CW | CHECK |
| 163494 | 4/7/2005 | 14,270.12 | NULL | 1ZB228 | Reconciled Customer Checks | 197061 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 4/7/2005 | $ (14,270.12) | CW | CHECK |
| 163512 | 4/7/2005 | 14,318.97 | NULL | 1ZB462 | Reconciled Customer Checks | 233203 | 1ZB462 | ALLEN ROBERT GREENE | 4/7/2005 | $ (14,318.97) | CW | CHECK |
| 163354 | 4/7/2005 | 14,412.60 | NULL | 1ZA404 | Reconciled Customer Checks | 254231 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/7/2005 | $ (14,412.60) | CW | CHECK |
| 163085 | 4/7/2005 | 14,429.64 | NULL | 1B0216 | Reconciled Customer Checks | 227460 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 4/7/2005 | $ (14,429.64) | CW | CHECK |
| 163449 | 4/7/2005 | 14,430.01 | NULL | 1ZA900 | Reconciled Customer Checks | 228179 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 4/7/2005 | $ (14,430.01) | CW | CHECK |
| 163278 | 4/7/2005 | 14,436.02 | NULL | 1ZA057 | Reconciled Customer Checks | 188080 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/7/2005 | $ (14,436.02) | CW | CHECK |
| 163219 | 4/7/2005 | 14,446.10 | NULL | 1S0295 | Reconciled Customer Checks | 142512 | 1S0295 | ADELE SHAPIRO | 4/7/2005 | $ (14,446.10) | CW | CHECK |
| 163100 | 4/7/2005 | 14,449.72 | NULL | 1D0049 | Reconciled Customer Checks | 278661 | 1D0049 | SANDA A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/7/2005 | $ (14,449.72) | CW | CHECK |
| 163516 | 4/7/2005 | 14,456.05 | NULL | 1ZB478 | Reconciled Customer Checks | 311589 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 4/7/2005 | $ (14,456.05) | CW | CHECK |
| 163482 | 4/7/2005 | 14,498.51 | NULL | 1ZB086 | Reconciled Customer Checks | 263575 | 1ZB086 | DAVID R ISELIN | 4/7/2005 | $ (14,498.51) | CW | CHECK |
| 163300 | 4/7/2005 | 14,623.35 | NULL | 1ZA119 | Reconciled Customer Checks | 142617 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 4/7/2005 | $ (14,623.35) | CW | CHECK |
| 163582 | 4/7/2005 | 15,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 213040 | 1EM397 | DONNA BASSIN | 4/7/2005 | $ (15,000.00) | CW | CHECK |
| 163366 | 4/7/2005 | 15,591.22 | NULL | 1ZA451 | Reconciled Customer Checks | 164322 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 4/7/2005 | $ (15,591.22) | CW | CHECK |
| 163102 | 4/7/2005 | 15,592.92 | NULL | 1EM015 | Reconciled Customer Checks | 261445 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 4/7/2005 | $ (15,592.92) | CW | CHECK |
| 163294 | 4/7/2005 | 15,592.92 | NULL | 1ZA102 | Reconciled Customer Checks | 313759 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 4/7/2005 | $ (15,592.92) | CW | CHECK |
| 163333 | 4/7/2005 | 15,625.96 | NULL | 1ZA280 | Reconciled Customer Checks | 165366 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/7/2005 | $ (15,625.96) | CW | CHECK |
| 163417 | 4/7/2005 | 15,630.32 | NULL | 1ZA722 | Reconciled Customer Checks | 172986 | 1ZA722 | JEROME KOFFLER | 4/7/2005 | $ (15,630.32) | CW | CHECK |
| 163495 | 4/7/2005 | 15,639.18 | NULL | 1ZB229 | Reconciled Customer Checks | 263586 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/7/2005 | $ (15,639.18) | CW | CHECK |
| 163537 | 4/7/2005 | 15,683.15 | NULL | 1Z0024 | Reconciled Customer Checks | 244186 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 4/7/2005 | $ (15,683.15) | CW | CHECK |
| 163172 | 4/7/2005 | 15,712.38 | NULL | 1K0119 | Reconciled Customer Checks | 211318 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 4/7/2005 | $ (15,712.38) | CW | CHECK |
| 163224 | 4/7/2005 | 15,769.82 | NULL | 1S0301 | Reconciled Customer Checks | 255005 | 1S0301 | DEBORAH SHAPIRO | 4/7/2005 | $ (15,769.82) | CW | CHECK |
| 163161 | 4/7/2005 | 15,773.74 | NULL | 1H0114 | Reconciled Customer Checks | 303217 | 1H0114 | ROBERT A HARMATZ | 4/7/2005 | $ (15,773.74) | CW | CHECK |
| 163179 | 4/7/2005 | 15,970.27 | NULL | 1L0146 | Reconciled Customer Checks | 254827 | 1L0146 | CAREN LOW | 4/7/2005 | $ (15,970.27) | CW | CHECK |
| 163066 | 4/7/2005 | 16,599.87 | NULL | 1A0084 | Reconciled Customer Checks | 308236 | 1A0084 | LEONARD ALPERN | 4/7/2005 | $ (16,599.87) | CW | CHECK |
| 163077 | 4/7/2005 | 16,605.76 | NULL | 1B0140 | Reconciled Customer Checks | 267589 | 1B0140 | ELIZABETH HARRIS BROWN | 4/7/2005 | $ (16,605.76) | CW | CHECK |
| 163297 | 4/7/2005 | 16,685.73 | NULL | 1ZA114 | Reconciled Customer Checks | 218980 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 4/7/2005 | $ (16,685.73) | CW | CHECK |
| 163517 | 4/7/2005 | 16,700.68 | NULL | 1ZB486 | Reconciled Customer Checks | 177741 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 4/7/2005 | $ (16,700.68) | CW | CHECK |
| 163071 | 4/7/2005 | 16,703.06 | NULL | 1A0091 | Reconciled Customer Checks | 293671 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 4/7/2005 | $ (16,703.06) | CW | CHECK |
| 163379 | 4/7/2005 | 16,728.76 | NULL | 1ZA482 | Reconciled Customer Checks | 300859 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/7/2005 | $ (16,728.76) | CW | CHECK |
| 163271 | 4/7/2005 | 16,745.85 | NULL | 1ZA030 | Reconciled Customer Checks | 255240 | 1ZA030 | MISHKIN FAMILY TRUST | 4/7/2005 | $ (16,745.85) | CW | CHECK |
| 163173 | 4/7/2005 | 16,768.37 | NULL | 1K0126 | Reconciled Customer Checks | 110893 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 4/7/2005 | $ (16,768.37) | CW | CHECK |
| 163076 | 4/7/2005 | 16,796.38 | NULL | 1B0139 | Reconciled Customer Checks | 293687 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 4/7/2005 | $ (16,796.38) | CW | CHECK |
| 163286 | 4/7/2005 | 16,805.09 | NULL | 1ZA075 | Reconciled Customer Checks | 212975 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/7/2005 | $ (16,805.09) | CW | CHECK |
| 163268 | 4/7/2005 | 17,037.96 | NULL | 1ZA020 | Reconciled Customer Checks | 212938 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/7/2005 | $ (17,037.96) | CW | CHECK |
| 163453 | 4/7/2005 | 17,861.61 | NULL | 1ZA917 | Reconciled Customer Checks | 300896 | 1ZA917 | JOYCE SCHUR | 4/7/2005 | $ (17,861.61) | CW | CHECK |
| 163116 | 4/7/2005 | 17,890.21 | NULL | 1FN078 | Reconciled Customer Checks | 226710 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 4/7/2005 | $ (17,890.21) | CW | CHECK |
| 163293 | 4/7/2005 | 17,894.51 | NULL | 1ZA098 | Reconciled Customer Checks | 164232 | 1ZA098 | THE BREIER GROUP | 4/7/2005 | $ (17,894.51) | CW | CHECK |
| 163496 | 4/7/2005 | 17,920.27 | NULL | 1ZB232 | Reconciled Customer Checks | 235962 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 4/7/2005 | $ (17,920.27) | CW | CHECK |
| 163531 | 4/7/2005 | 17,957.97 | NULL | 1ZR022 | Reconciled Customer Checks | 253670 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 4/7/2005 | $ (17,957.97) | CW | CHECK |
| 163182 | 4/7/2005 | 18,126.31 | NULL | 1L0149 | Reconciled Customer Checks | 198941 | 1L0149 | ROBERT K LOW | 4/7/2005 | $ (18,126.31) | CW | CHECK |
| 163480 | 4/7/2005 | 19,076.14 | NULL | 1ZB078 | Reconciled Customer Checks | 197040 | 1ZB078 | DOROTHY R ADKINS | 4/7/2005 | $ (19,076.14) | CW | CHECK |
| 163368 | 4/7/2005 | 19,076.15 | NULL | 1ZA455 | Reconciled Customer Checks | 196740 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/7/2005 | $ (19,076.15) | CW | CHECK |
| 163267 | 4/7/2005 | 19,084.77 | NULL | 1ZA019 | Reconciled Customer Checks | 300787 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 4/7/2005 | $ (19,084.77) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163510 | 4/7/2005 | 19,090.04 | NULL | 1ZB459 | Reconciled Customer Checks | 167197 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 4/7/2005 | $ (19,090.04) | CW | CHECK |
| 163357 | 4/7/2005 | 19,166.82 | NULL | 1ZA417 | Reconciled Customer Checks | 228006 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 4/7/2005 | $ (19,166.82) | CW | CHECK |
| 163134 | 4/7/2005 | 19,170.05 | NULL | 1G0235 | Reconciled Customer Checks | 110629 | 1G0235 | RONALD P GURITZKY | 4/7/2005 | $ (19,170.05) | CW | CHECK |
| 163191 | 4/7/2005 | 19,180.65 | NULL | 1M0113 | Reconciled Customer Checks | 227986 | 1M0113 | ROSLYN MANDEL | 4/7/2005 | $ (19,180.65) | CW | CHECK |
| 163263 | 4/7/2005 | 19,184.62 | NULL | 1ZA005 | Reconciled Customer Checks | 142649 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 4/7/2005 | $ (19,184.62) | CW | CHECK |
| 163095 | 4/7/2005 | 19,210.98 | NULL | 1C1258 | Reconciled Customer Checks | 120643 | 1C1258 | LAURA E GUGGENHEIMER COLE | 4/7/2005 | $ (19,210.98) | CW | CHECK |
| 163295 | 4/7/2005 | 19,259.51 | NULL | 1ZA105 | Reconciled Customer Checks | 254069 | 1ZA105 | RUSSELL J DELUCIA | 4/7/2005 | $ (19,259.51) | CW | CHECK |
| 163518 | 4/7/2005 | 19,334.78 | NULL | 1ZB489 | Reconciled Customer Checks | 244145 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 4/7/2005 | $ (19,334.78) | CW | CHECK |
| 163156 | 4/7/2005 | 19,380.41 | NULL | 1H0093 | Reconciled Customer Checks | 155148 | 1H0093 | ALLAN R HURWITZ | 4/7/2005 | $ (19,380.41) | CW | CHECK |
| 163105 | 4/7/2005 | 19,401.74 | NULL | 1EM180 | Reconciled Customer Checks | 55315 | 1EM180 | BARBARA L SAVIN | 4/7/2005 | $ (19,401.74) | CW | CHECK |
| 163590 | 4/7/2005 | 20,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 142413 | 1N0013 | JULIET NIERENBERG | 4/7/2005 | $ (20,000.00) | CW | CHECK |
| 163138 | 4/7/2005 | 20,162.64 | NULL | 1G0239 | Reconciled Customer Checks | 96086 | 1G0239 | DANA GURITZKY | 4/7/2005 | $ (20,162.64) | CW | CHECK |
| 163445 | 4/7/2005 | 20,291.72 | NULL | 1ZA837 | Reconciled Customer Checks | 196889 | 1ZA837 | RITA SORREL | 4/7/2005 | $ (20,291.72) | CW | CHECK |
| 163244 | 4/7/2005 | 20,464.54 | NULL | 1S0353 | Reconciled Customer Checks | 187786 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/7/2005 | $ (20,464.54) | CW | CHECK |
| 163491 | 4/7/2005 | 20,475.42 | NULL | 1ZB138 | Reconciled Customer Checks | 213099 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 4/7/2005 | $ (20,475.42) | CW | CHECK |
| 163119 | 4/7/2005 | 20,481.86 | NULL | 1F0071 | Reconciled Customer Checks | 305917 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 4/7/2005 | $ (20,481.86) | CW | CHECK |
| 163155 | 4/7/2005 | 20,489.52 | NULL | 1H0091 | Reconciled Customer Checks | 96155 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/7/2005 | $ (20,489.52) | CW | CHECK |
| 163154 | 4/7/2005 | 20,489.62 | NULL | 1H0090 | Reconciled Customer Checks | 155132 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/7/2005 | $ (20,489.62) | CW | CHECK |
| 163242 | 4/7/2005 | 21,254.24 | NULL | 1S0349 | Reconciled Customer Checks | 293487 | 1S0349 | LAWRENCE SIMONDS | 4/7/2005 | $ (21,254.24) | CW | CHECK |
| 163429 | 4/7/2005 | 21,401.58 | NULL | 1ZA759 | Reconciled Customer Checks | 219178 | 1ZA759 | LUCILLE KURLAND | 4/7/2005 | $ (21,401.58) | CW | CHECK |
| 163129 | 4/7/2005 | 21,401.61 | NULL | 1F0181 | Reconciled Customer Checks | 305926 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 4/7/2005 | $ (21,401.61) | CW | CHECK |
| 163169 | 4/7/2005 | 21,401.61 | NULL | 1K0088 | Reconciled Customer Checks | 226998 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 4/7/2005 | $ (21,401.61) | CW | CHECK |
| 163473 | 4/7/2005 | 21,401.61 | NULL | 1ZB027 | Reconciled Customer Checks | 171235 | 1ZB027 | RHEA J SCHONZEIT | 4/7/2005 | $ (21,401.61) | CW | CHECK |
| 163397 | 4/7/2005 | 21,402.34 | NULL | 1ZA593 | Reconciled Customer Checks | 228107 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 4/7/2005 | $ (21,402.34) | CW | CHECK |
| 163399 | 4/7/2005 | 21,403.78 | NULL | 1ZA598 | Reconciled Customer Checks | 188246 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/7/2005 | $ (21,403.78) | CW | CHECK |
| 163515 | 4/7/2005 | 21,422.17 | NULL | 1ZB473 | Reconciled Customer Checks | 258068 | 1ZB473 | LESLIE WESTREICH | 4/7/2005 | $ (21,422.17) | CW | CHECK |
| 163318 | 4/7/2005 | 21,440.00 | NULL | 1ZA198 | Reconciled Customer Checks | 188032 | 1ZA198 | KAY FRANKEL | 4/7/2005 | $ (21,440.00) | CW | CHECK |
| 163089 | 4/7/2005 | 21,512.66 | NULL | 1C1230 | Reconciled Customer Checks | 120790 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/7/2005 | $ (21,512.66) | CW | CHECK |
| 163508 | 4/7/2005 | 21,517.35 | NULL | 1ZB447 | Reconciled Customer Checks | 173299 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 4/7/2005 | $ (21,517.35) | CW | CHECK |
| 163264 | 4/7/2005 | 21,521.39 | NULL | 1ZA011 | Reconciled Customer Checks | 212896 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/7/2005 | $ (21,521.39) | CW | CHECK |
| 163094 | 4/7/2005 | 21,654.16 | NULL | 1C1256 | Reconciled Customer Checks | 183764 | 1C1256 | ROBERT A COMORA | 4/7/2005 | $ (21,654.16) | CW | CHECK |
| 163301 | 4/7/2005 | 21,665.98 | NULL | 1ZA121 | Reconciled Customer Checks | 218968 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 4/7/2005 | $ (21,665.98) | CW | CHECK |
| 163101 | 4/7/2005 | 21,668.39 | NULL | 1D0051 | Reconciled Customer Checks | 308317 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 4/7/2005 | $ (21,668.39) | CW | CHECK |
| 163266 | 4/7/2005 | 22,497.76 | NULL | 1ZA016 | Reconciled Customer Checks | 254171 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/7/2005 | $ (22,497.76) | CW | CHECK |
| 163135 | 4/7/2005 | 22,629.81 | NULL | 1G0236 | Reconciled Customer Checks | 96100 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 4/7/2005 | $ (22,629.81) | CW | CHECK |
| 163343 | 4/7/2005 | 22,823.36 | NULL | 1ZA327 | Reconciled Customer Checks | 300799 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/7/2005 | $ (22,823.36) | CW | CHECK |
| 163130 | 4/7/2005 | 22,844.90 | NULL | 1F0183 | Reconciled Customer Checks | 226800 | 1F0183 | DORIS FINE | 4/7/2005 | $ (22,844.90) | CW | CHECK |
| 163153 | 4/7/2005 | 22,851.24 | NULL | 1H0066 | Reconciled Customer Checks | 96112 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/7/2005 | $ (22,851.24) | CW | CHECK |
| 163331 | 4/7/2005 | 22,878.83 | NULL | 1ZA278 | Reconciled Customer Checks | 220834 | 1ZA278 | MARY GUIDUCCI | 4/7/2005 | $ (22,878.83) | CW | CHECK |
| 163360 | 4/7/2005 | 23,747.36 | NULL | 1ZA427 | Reconciled Customer Checks | 228019 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/7/2005 | $ (23,747.36) | CW | CHECK |
| 163221 | 4/7/2005 | 24,942.72 | NULL | 1S0297 | Reconciled Customer Checks | 218874 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/7/2005 | $ (24,942.72) | CW | CHECK |
| 163579 | 4/7/2005 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 87640 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 4/7/2005 | $ (25,000.00) | CW | CHECK |
| 163571 | 4/7/2005 | 25,000.00 | NULL | 1CM120 | Reconciled Customer Checks | 312685 | 1CM120 | DOROTHY L LUFT | 4/7/2005 | $ (25,000.00) | CW | CHECK |
| 163584 | 4/7/2005 | 25,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 226718 | 1F0111 | ELINOR FRIEDMAN FELCHER | 4/7/2005 | $ (25,000.00) | CW | CHECK |
| 163337 | 4/7/2005 | 25,064.40 | NULL | 1ZA301 | Reconciled Customer Checks | 220880 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 4/7/2005 | $ (25,064.40) | CW | CHECK |
| 163290 | 4/7/2005 | 25,132.92 | NULL | 1ZA088 | Reconciled Customer Checks | 196687 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 4/7/2005 | $ (25,132.92) | CW | CHECK |
| 163115 | 4/7/2005 | 25,134.60 | NULL | 1FN058 | Reconciled Customer Checks | 261571 | 1FN058 | REVEREND THOMAS OCONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 4/7/2005 | $ (25,134.60) | CW | CHECK |
| 163237 | 4/7/2005 | 25,171.14 | NULL | 1S0340 | Reconciled Customer Checks | 293481 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 4/7/2005 | $ (25,171.14) | CW | CHECK |
| 163158 | 4/7/2005 | 26,272.71 | NULL | 1H0097 | Reconciled Customer Checks | 96177 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/7/2005 | $ (26,272.71) | CW | CHECK |
| 163253 | 4/7/2005 | 26,361.89 | NULL | 1T0050 | Reconciled Customer Checks | 187946 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 4/7/2005 | $ (26,361.89) | CW | CHECK |
| 163320 | 4/7/2005 | 27,449.20 | NULL | 1ZA210 | Reconciled Customer Checks | 228286 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS JT WROS | 4/7/2005 | $ (27,449.20) | CW | CHECK |
| 163377 | 4/7/2005 | 27,477.16 | NULL | 1ZA476 | Reconciled Customer Checks | 300855 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 4/7/2005 | $ (27,477.16) | CW | CHECK |
| 163535 | 4/7/2005 | 27,478.09 | NULL | 1ZR266 | Reconciled Customer Checks | 233274 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 4/7/2005 | $ (27,478.09) | CW | CHECK |
| 163260 | 4/7/2005 | 27,698.69 | NULL | 1W0091 | Reconciled Customer Checks | 212840 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 4/7/2005 | $ (27,698.69) | CW | CHECK |
| 163171 | 4/7/2005 | 28,665.42 | NULL | 1K0118 | Reconciled Customer Checks | 254866 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 4/7/2005 | $ (28,665.42) | CW | CHECK |
| 163432 | 4/7/2005 | 28,670.80 | NULL | 1ZA772 | Reconciled Customer Checks | 228105 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 4/7/2005 | $ (28,670.80) | CW | CHECK |
| 163068 | 4/7/2005 | 28,681.12 | NULL | 1A0086 | Reconciled Customer Checks | 293680 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 4/7/2005 | $ (28,681.12) | CW | CHECK |
| 163236 | 4/7/2005 | 31,188.66 | NULL | 1S0339 | Reconciled Customer Checks | 227757 | 1S0339 | DORIS SHOR | 4/7/2005 | $ (31,188.66) | CW | CHECK |
| 163505 | 4/7/2005 | 31,231.76 | NULL | 1ZB348 | Reconciled Customer Checks | 258092 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 4/7/2005 | $ (31,231.76) | CW | CHECK |
| 163361 | 4/7/2005 | 31,326.18 | NULL | 1ZA429 | Reconciled Customer Checks | 219100 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/7/2005 | $ (31,326.18) | CW | CHECK |
| 163304 | 4/7/2005 | 32,138.49 | NULL | 1ZA136 | Reconciled Customer Checks | 165240 | 1ZA136 | ERNA KAUFFMAN | 4/7/2005 | $ (32,138.49) | CW | CHECK |
| 163222 | 4/7/2005 | 32,176.61 | NULL | 1S0298 | Reconciled Customer Checks | 293460 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/7/2005 | $ (32,176.61) | CW | CHECK |
| 163387 | 4/7/2005 | 32,395.48 | NULL | 1ZA530 | Reconciled Customer Checks | 219127 | 1ZA530 | JOHN E TRAIN REVOCABLE TRUST DATED 2/23/98 | 4/7/2005 | $ (32,395.48) | CW | CHECK |
| 163519 | 4/7/2005 | 32,426.35 | NULL | 1ZB495 | Reconciled Customer Checks | 311952 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 4/7/2005 | $ (32,426.35) | CW | CHECK |
| 163467 | 4/7/2005 | 33,272.53 | NULL | 1ZB001 | Reconciled Customer Checks | 239723 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 4/7/2005 | $ (33,272.53) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Cash Withdrawals from JPMC Bank Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163450 | 4/7/2005 | 34,497.77 | NULL | 1ZA903 | Reconciled Customer Checks | 237729 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/7/2005 | $ (34,497.77) | CW | CHECK |
| 163341 | 4/7/2005 | 34,586.32 | NULL | 1ZA324 | Reconciled Customer Checks | 227927 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/7/2005 | $ (34,586.32) | CW | CHECK |
| 163259 | 4/7/2005 | 34,881.40 | NULL | 1W0084 | Reconciled Customer Checks | 142583 | 1W0084 | JANIS WEISS | 4/7/2005 | $ (34,881.40) | CW | CHECK |
| 163583 | 4/7/2005 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 32049 | 1EM403 | NTC & CO. FBO PHILIP A SCHNEIDER 07287 | 4/7/2005 | $ (35,000.00) | CW | CHECK |
| 163247 | 4/7/2005 | 35,599.92 | NULL | 1S0360 | Reconciled Customer Checks | 187835 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/7/2005 | $ (35,599.92) | CW | CHECK |
| 163067 | 4/7/2005 | 35,919.17 | NULL | 1A0085 | Reconciled Customer Checks | 308240 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/7/2005 | $ (35,919.17) | CW | CHECK |
| 163103 | 4/7/2005 | 35,938.01 | NULL | 1EM024 | Reconciled Customer Checks | 278668 | 1EM024 | PATRICIA BRIGHTMAN | 4/7/2005 | $ (35,938.01) | CW | CHECK |
| 163194 | 4/7/2005 | 36,994.34 | NULL | 1M0150 | Reconciled Customer Checks | 293355 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 4/7/2005 | $ (36,994.34) | CW | CHECK |
| 163079 | 4/7/2005 | 37,008.66 | NULL | 1B0177 | Reconciled Customer Checks | 227435 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/7/2005 | $ (37,008.66) | CW | CHECK |
| 163084 | 4/7/2005 | 37,216.14 | NULL | 1B0197 | Reconciled Customer Checks | 308256 | 1B0197 | HARRIET BERGMAN | 4/7/2005 | $ (37,216.14) | CW | CHECK |
| 163232 | 4/7/2005 | 37,316.65 | NULL | 1S0324 | Reconciled Customer Checks | 254005 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 4/7/2005 | $ (37,316.65) | CW | CHECK |
| 163088 | 4/7/2005 | 38,223.67 | NULL | 1C1061 | Reconciled Customer Checks | 183844 | 1C1061 | HALLIE D COHEN | 4/7/2005 | $ (38,223.67) | CW | CHECK |
| 163292 | 4/7/2005 | 38,492.50 | NULL | 1ZA097 | Reconciled Customer Checks | 212984 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/7/2005 | $ (38,492.50) | CW | CHECK |
| 163126 | 4/7/2005 | 39,693.74 | NULL | 1F0128 | Reconciled Customer Checks | 155050 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 4/7/2005 | $ (39,693.74) | CW | CHECK |
| 163580 | 4/7/2005 | 40,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 221475 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 4/7/2005 | $ (40,000.00) | CW | CHECK |
| 163574 | 4/7/2005 | 40,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 227543 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 4/7/2005 | $ (40,000.00) | CW | CHECK |
| 163230 | 4/7/2005 | 40,363.68 | NULL | 1S0317 | Reconciled Customer Checks | 165103 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/7/2005 | $ (40,363.68) | CW | CHECK |
| 163249 | 4/7/2005 | 42,989.22 | NULL | 1S0433 | Reconciled Customer Checks | 218908 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 4/7/2005 | $ (42,989.22) | CW | CHECK |
| 163365 | 4/7/2005 | 42,989.22 | NULL | 1ZA444 | Reconciled Customer Checks | 196734 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 4/7/2005 | $ (42,989.22) | CW | CHECK |
| 163452 | 4/7/2005 | 44,131.61 | NULL | 1ZA915 | Reconciled Customer Checks | 260633 | 1ZA915 | MARKS & ASSOCIATES | 4/7/2005 | $ (44,131.61) | CW | CHECK |
| 163534 | 4/7/2005 | 44,164.00 | NULL | 1ZR248 | Reconciled Customer Checks | 244175 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 4/7/2005 | $ (44,164.00) | CW | CHECK |
| 163504 | 4/7/2005 | 44,445.57 | NULL | 1ZB346 | Reconciled Customer Checks | 258079 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 4/7/2005 | $ (44,445.57) | CW | CHECK |
| 163140 | 4/7/2005 | 45,389.10 | NULL | 1G0247 | Reconciled Customer Checks | 303205 | 1G0247 | BRIAN H GERBER | 4/7/2005 | $ (45,389.10) | CW | CHECK |
| 163250 | 4/7/2005 | 45,622.45 | NULL | 1S0463 | Reconciled Customer Checks | 218914 | 1S0463 | DONALD SCHAPIRO | 4/7/2005 | $ (45,622.45) | CW | CHECK |
| 163078 | 4/7/2005 | 46,732.61 | NULL | 1B0160 | Reconciled Customer Checks | 124635 | 1B0160 | EDWARD BLUMENFELD | 4/7/2005 | $ (46,732.61) | CW | CHECK |
| 163283 | 4/7/2005 | 46,828.86 | NULL | 1ZA068 | Reconciled Customer Checks | 254204 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 4/7/2005 | $ (46,828.86) | CW | CHECK |
| 163090 | 4/7/2005 | 49,074.35 | NULL | 1C1232 | Reconciled Customer Checks | 103049 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/7/2005 | $ (49,074.35) | CW | CHECK |
| 163586 | 4/7/2005 | 50,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 96131 | 1H0077 | WARREN M HELLER | 4/7/2005 | $ (50,000.00) | CW | CHECK |
| 163598 | 4/7/2005 | 50,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 236048 | 1ZB455 | JANET B KOOPERMAN | 4/7/2005 | $ (50,000.00) | CW | CHECK |
| 163599 | 4/7/2005 | 50,000.00 | NULL | 1ZB500 | Reconciled Customer Checks | 171551 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 4/7/2005 | $ (50,000.00) | CW | CHECK |
| 163346 | 4/7/2005 | 52,621.80 | NULL | 1ZA334 | Reconciled Customer Checks | 300803 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 4/7/2005 | $ (52,621.80) | CW | CHECK |
| 163177 | 4/7/2005 | 53,708.50 | NULL | 1L0111 | Reconciled Customer Checks | 198923 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/7/2005 | $ (53,708.50) | CW | CHECK |
| 163375 | 4/7/2005 | 58,373.51 | NULL | 1ZA473 | Reconciled Customer Checks | 219146 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/7/2005 | $ (58,373.51) | CW | CHECK |
| 163503 | 4/7/2005 | 58,756.90 | NULL | 1ZB341 | Reconciled Customer Checks | 177696 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/7/2005 | $ (58,756.90) | CW | CHECK |
| 163213 | 4/7/2005 | 60,183.02 | NULL | 1SH171 | Reconciled Customer Checks | 157694 | 1SH171 | LESLIE S CITRON | 4/7/2005 | $ (60,183.02) | CW | CHECK |
| 163141 | 4/7/2005 | 60,829.86 | NULL | 1G0250 | Reconciled Customer Checks | 226823 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 4/7/2005 | $ (60,829.86) | CW | CHECK |
| 163277 | 4/7/2005 | 61,046.06 | NULL | 1ZA053 | Reconciled Customer Checks | 212949 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 | 4/7/2005 | $ (61,046.06) | CW | CHECK |
| 163479 | 4/7/2005 | 63,353.12 | NULL | 1ZB068 | Reconciled Customer Checks | 171270 | 1ZB068 | ROSALIND C WHITEHEAD TRUSTEE ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 4/7/2005 | $ (63,353.12) | CW | CHECK |
| 163168 | 4/7/2005 | 64,438.95 | NULL | 1K0087 | Reconciled Customer Checks | 110810 | 1K0087 | HOWARD KAYE | 4/7/2005 | $ (64,438.95) | CW | CHECK |
| 163347 | 4/7/2005 | 64,560.74 | NULL | 1ZA337 | Reconciled Customer Checks | 151919 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/7/2005 | $ (64,560.74) | CW | CHECK |
| 163509 | 4/7/2005 | 64,560.96 | NULL | 1ZB448 | Reconciled Customer Checks | 253642 | 1ZB448 | JACQUELINE B BRANDWYNNE | 4/7/2005 | $ (64,560.96) | CW | CHECK |
| 163186 | 4/7/2005 | 64,591.44 | NULL | 1L0178 | Reconciled Customer Checks | 226985 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/7/2005 | $ (64,591.44) | CW | CHECK |
| 163098 | 4/7/2005 | 65,955.49 | NULL | 1D0043 | Reconciled Customer Checks | 183794 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 4/7/2005 | $ (65,955.49) | CW | CHECK |
| 163199 | 4/7/2005 | 66,902.27 | NULL | 1P0074 | Reconciled Customer Checks | 308592 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 4/7/2005 | $ (66,902.27) | CW | CHECK |
| 163132 | 4/7/2005 | 68,338.67 | NULL | 1G0228 | Reconciled Customer Checks | 221640 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/7/2005 | $ (68,338.67) | CW | CHECK |
| 163234 | 4/7/2005 | 69,500.04 | NULL | 1S0337 | Reconciled Customer Checks | 313748 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/7/2005 | $ (69,500.04) | CW | CHECK |
| 163106 | 4/7/2005 | 71,645.18 | NULL | 1EM186 | Reconciled Customer Checks | 102991 | 1EM186 | DOUGLAS SHAPIRO | 4/7/2005 | $ (71,645.18) | CW | CHECK |
| 163225 | 4/7/2005 | 71,676.31 | NULL | 1S0306 | Reconciled Customer Checks | 218868 | 1S0306 | DAVID SHAPIRO | 4/7/2005 | $ (71,676.31) | CW | CHECK |
| 163122 | 4/7/2005 | 72,846.86 | NULL | 1F0091 | Reconciled Customer Checks | 158494 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 4/7/2005 | $ (72,846.86) | CW | CHECK |
| 163501 | 4/7/2005 | 75,360.63 | NULL | 1ZB312 | Reconciled Customer Checks | 197103 | 1ZB312 | LAWRENCE H TEICH | 4/7/2005 | $ (75,360.63) | CW | CHECK |
| 163087 | 4/7/2005 | 75,425.92 | NULL | 1CM819 | Reconciled Customer Checks | 278613 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 4/7/2005 | $ (75,425.92) | CW | CHECK |
| 163157 | 4/7/2005 | 75,494.26 | NULL | 1H0094 | Reconciled Customer Checks | 96159 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/7/2005 | $ (75,494.26) | CW | CHECK |
| 163359 | 4/7/2005 | 78,932.37 | NULL | 1ZA426 | Reconciled Customer Checks | 213018 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 4/7/2005 | $ (78,932.37) | CW | CHECK |
| 163575 | 4/7/2005 | 80,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 278586 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 4/7/2005 | $ (80,000.00) | CW | CHECK |
| 163086 | 4/7/2005 | 81,353.92 | NULL | 1CM161 | Reconciled Customer Checks | 303089 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 4/7/2005 | $ (81,353.92) | CW | CHECK |
| 163147 | 4/7/2005 | 81,417.29 | NULL | 1G0287 | Reconciled Customer Checks | 221682 | 1G0287 | ALLEN GORDON | 4/7/2005 | $ (81,417.29) | CW | CHECK |
| 163137 | 4/7/2005 | 85,018.13 | NULL | 1G0238 | Reconciled Customer Checks | 110609 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 4/7/2005 | $ (85,018.13) | CW | CHECK |
| 163330 | 4/7/2005 | 86,095.58 | NULL | 1ZA267 | Reconciled Customer Checks | 164092 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 4/7/2005 | $ (86,095.58) | CW | CHECK |
| 163603 | 4/7/2005 | 93,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 183925 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 4/7/2005 | $ (93,000.00) | CW | CHECK |
| 163422 | 4/7/2005 | 93,230.28 | NULL | 1ZA733 | Reconciled Customer Checks | 237706 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/7/2005 | $ (93,230.28) | CW | CHECK |
| 163597 | 4/7/2005 | 93,345.29 | NULL | 1ZB415 | Reconciled Customer Checks | 167273 | 1ZB415 | NANCY T BEHRMAN | 4/7/2005 | $ (93,345.29) | CW | CHECK |
| 163080 | 4/7/2005 | 95,739.45 | NULL | 1B0185 | Reconciled Customer Checks | 312681 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/7/2005 | $ (95,739.45) | CW | CHECK |
| 163572 | 4/7/2005 | 100,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 298353 | 1CM167 | GERALD S SCHWARTZ | 4/7/2005 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163118 | 4/7/2005 | 110,042.65 | NULL | 1F0065 | Reconciled Customer Checks | 110525 | 1F0065 | RALPH FINE | 4/7/2005 | $ (110,042.65) | CW | CHECK |
| 163110 | 4/7/2005 | 112,350.07 | NULL | 1EM307 | Reconciled Customer Checks | 303178 | 1EM307 | PAULINE FELDMAN | 4/7/2005 | $ (112,350.07) | CW | CHECK |
| 163581 | 4/7/2005 | 115,500.00 | NULL | 1EM151 | Reconciled Customer Checks | 261525 | 1EM151 | MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/7/2005 | $ (115,500.00) | CW | CHECK |
| 163256 | 4/7/2005 | 117,759.52 | NULL | 1W0070 | Reconciled Customer Checks | 165216 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/7/2005 | $ (117,759.52) | CW | CHECK |
| 163326 | 4/7/2005 | 119,643.93 | NULL | 1ZA249 | Reconciled Customer Checks | 164058 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 4/7/2005 | $ (119,643.93) | CW | CHECK |
| 163210 | 4/7/2005 | 123,204.25 | NULL | 1R0162 | Reconciled Customer Checks | 187747 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/7/2005 | $ (123,204.25) | CW | CHECK |
| 163578 | 4/7/2005 | 125,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 303166 | 1C1219 | ANDREW H COHEN | 4/7/2005 | $ (125,000.00) | CW | CHECK |
| 163591 | 4/7/2005 | 125,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 188076 | 1ZA035 | STEFANELLI INVESTORS GROUP | 4/7/2005 | $ (125,000.00) | CW | CHECK |
| 163593 | 4/7/2005 | 125,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 220985 | 1ZA467 | HAROLD A THAU | 4/7/2005 | $ (125,000.00) | CW | CHECK |
| 163589 | 4/7/2005 | 135,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 164993 | 1M0167 | LINDA MOORE REVOCABLE TRUST DATED 6/18/93 | 4/7/2005 | $ (135,000.00) | CW | CHECK |
| 163104 | 4/7/2005 | 144,741.74 | NULL | 1EM067 | Reconciled Customer Checks | 183814 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 4/7/2005 | $ (144,741.74) | CW | CHECK |
| 163187 | 4/7/2005 | 145,797.11 | NULL | 1L0179 | Reconciled Customer Checks | 110786 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/7/2005 | $ (145,797.11) | CW | CHECK |
| 163573 | 4/7/2005 | 150,000.00 | Retirement Accts Inc. Cust IRA FBO Irving Sipes (99668) | 1CM236 | Cancelled Customer Checks | 312695 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 4/7/2005 | $ (150,000.00) | CW | CHECK |
| 163585 | 4/7/2005 | 150,000.00 | NULL | 1G0337 | Reconciled Customer Checks | 155186 | 1G0337 | SEYMOUR GRAYSON | 4/7/2005 | $ (150,000.00) | CW | CHECK |
| 163594 | 4/7/2005 | 175,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 254284 | 1ZA470 | ANN DENVER | 4/7/2005 | $ (175,000.00) | CW | CHECK |
| 163595 | 4/7/2005 | 189,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 172972 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 4/7/2005 | $ (189,000.00) | CW | CHECK |
| 163576 | 4/7/2005 | 200,000.00 | NULL | 1CM730 | Reconciled Customer Checks | 183706 | 1CM730 | SIRONE-LLC ERIC WALDMAN ADMINISTRATOR | 4/7/2005 | $ (200,000.00) | CW | CHECK |
| 163587 | 4/7/2005 | 200,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 198776 | 1KW113 | ISAAC BLECH | 4/7/2005 | $ (200,000.00) | CW | CHECK |
| 163131 | 4/7/2005 | 239,711.38 | NULL | 1G0222 | Reconciled Customer Checks | 282906 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/7/2005 | $ (239,711.38) | CW | CHECK |
| 163176 | 4/7/2005 | 242,558.70 | NULL | 1L0021 | Reconciled Customer Checks | 155239 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 4/7/2005 | $ (242,558.70) | CW | CHECK |
| 163577 | 4/7/2005 | 250,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 84493 | 1CM925 | THE CHARYAN FAMILY C&M PARTNERSHIP | 4/7/2005 | $ (250,000.00) | CW | CHECK |
| 163502 | 4/7/2005 | 280,861.69 | NULL | 1ZB324 | Reconciled Customer Checks | 167222 | 1ZB324 | JAMES GREIFF | 4/7/2005 | $ (280,861.69) | CW | CHECK |
| 163117 | 4/7/2005 | 340,990.09 | NULL | 1FN084 | Reconciled Customer Checks | 267168 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P'O BOX 9066567 | 4/7/2005 | $ (340,990.09) | CW | CHECK |
| 163195 | 4/7/2005 | 347,914.94 | NULL | 1O0017 | Reconciled Customer Checks | 142426 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 4/7/2005 | $ (347,914.94) | CW | CHECK |
| 163075 | 4/7/2005 | 388,060.38 | NULL | 1B0111 | Reconciled Customer Checks | 84118 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/7/2005 | $ (388,060.38) | CW | CHECK |
| 163596 | 4/7/2005 | 500,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 263603 | 1ZB237 | JOHN G MALKOVICH | 4/7/2005 | $ (500,000.00) | CW | CHECK |
| 163569 | 4/7/2005 | 650,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 267568 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/7/2005 | $ (650,000.00) | CW | CHECK |
| 163606 | 4/8/2005 | 1,000.00 | NULL | 1B0103 | Reconciled Customer Checks | 267580 | 1B0103 | MARGARET ANNE BROWN TRUST STACEY MATHIAS TRUSTEE | 4/8/2005 | $ (1,000.00) | CW | CHECK |
| 163643 | 4/8/2005 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 238072 | 1ZG007 | ROSE SICILIA | 4/8/2005 | $ (4,000.00) | CW | CHECK |
| 163607 | 4/8/2005 | 8,141.00 | NULL | 1B0141 | Reconciled Customer Checks | 88567 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 4/8/2005 | $ (8,141.00) | CW | CHECK |
| 163610 | 4/8/2005 | 10,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 303102 | 1CM204 | ALEXANDER E FLAX | 4/8/2005 | $ (10,000.00) | CW | CHECK |
| 163630 | 4/8/2005 | 10,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 228113 | 1S0221 | DENISE SAUL | 4/8/2005 | $ (10,000.00) | CW | CHECK |
| 163634 | 4/8/2005 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 300815 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 4/8/2005 | $ (10,000.00) | CW | CHECK |
| 163635 | 4/8/2005 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 228041 | 1ZA448 | LEE MELLIS | 4/8/2005 | $ (10,000.00) | CW | CHECK |
| 163645 | 4/8/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 311630 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 4/8/2005 | $ (11,000.00) | CW | CHECK |
| 163605 | 4/8/2005 | 15,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 312675 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 4/8/2005 | $ (15,000.00) | CW | CHECK |
| 163641 | 4/8/2005 | 15,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 253634 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 4/8/2005 | $ (15,000.00) | CW | CHECK |
| 163623 | 4/8/2005 | 18,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 221622 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/8/2005 | $ (18,000.00) | CW | CHECK |
| 163628 | 4/8/2005 | 20,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 155377 | 1P0038 | PHYLLIS A POLAND | 4/8/2005 | $ (20,000.00) | CW | CHECK |
| 163608 | 4/8/2005 | 24,014.25 | NULL | 1CM096 | Reconciled Customer Checks | 298335 | 1CM096 | ESTATE OF ELENA JALON | 4/8/2005 | $ (24,014.25) | CW | CHECK |
| 163618 | 4/8/2005 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 183895 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 4/8/2005 | $ (25,000.00) | CW | CHECK |
| 163619 | 4/8/2005 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 261552 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 4/8/2005 | $ (25,000.00) | CW | CHECK |
| 163613 | 4/8/2005 | 25,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 120465 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/8/2005 | $ (25,000.00) | CW | CHECK |
| 163644 | 4/8/2005 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 233234 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 4/8/2005 | $ (25,000.00) | CW | CHECK |
| 163611 | 4/8/2005 | 27,401.61 | NULL | 1CM275 | Reconciled Customer Checks | 120474 | 1CM275 | NTC & CO. FBO WILLIAM M WOESSNER (36291) | 4/8/2005 | $ (27,401.61) | CW | CHECK |
| 163626 | 4/8/2005 | 28,955.65 | NULL | 1L0027 | Reconciled Customer Checks | 211163 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/2005 | $ (28,955.65) | CW | CHECK |
| 163642 | 4/8/2005 | 35,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 197169 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 4/8/2005 | $ (35,000.00) | CW | CHECK |
| 163621 | 4/8/2005 | 40,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 293793 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 4/8/2005 | $ (40,000.00) | CW | CHECK |
| 163616 | 4/8/2005 | 40,000.00 | NULL | 1CM682 | Reconciled Customer Checks | 278581 | 1CM682 | BETH FELDMAN | 4/8/2005 | $ (40,000.00) | CW | CHECK |
| 163632 | 4/8/2005 | 40,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 293443 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 4/8/2005 | $ (40,000.00) | CW | CHECK |
| 163609 | 4/8/2005 | 42,472.25 | NULL | 1CM137 | Reconciled Customer Checks | 84222 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 4/8/2005 | $ (42,472.25) | CW | CHECK |
| 163625 | 4/8/2005 | 50,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 241811 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 4/8/2005 | $ (50,000.00) | CW | CHECK |
| 163638 | 4/8/2005 | 50,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 221251 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/8/2005 | $ (50,000.00) | CW | CHECK |
| 163627 | 4/8/2005 | 50,106.88 | NULL | 1L0027 | Reconciled Customer Checks | 293276 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 4/8/2005 | $ (50,106.88) | CW | CHECK |
| 163629 | 4/8/2005 | 52,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 248498 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 4/8/2005 | $ (52,000.00) | CW | CHECK |
| 163622 | 4/8/2005 | 55,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 120707 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 4/8/2005 | $ (55,000.00) | CW | CHECK |
| 163640 | 4/8/2005 | 55,000.00 | NULL | 1ZB334 | Reconciled Customer Checks | 244140 | 1ZB334 | THE FISHBEIN FAMILY INTERSTITIAL CYSTITIS RSCH FDN C/O KARA FISHBEIN GOLDMAN | 4/8/2005 | $ (55,000.00) | CW | CHECK |
| 163620 | 4/8/2005 | 75,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 305877 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 4/8/2005 | $ (75,000.00) | CW | CHECK |
| 163615 | 4/8/2005 | 80,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 183685 | 1CM681 | DANELS LP | 4/8/2005 | $ (80,000.00) | CW | CHECK |
| 163617 | 4/8/2005 | 100,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 183731 | 1CM828 | NASSAU CAPITAL LLC | 4/8/2005 | $ (100,000.00) | CW | CHECK |
| 163633 | 4/8/2005 | 100,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 291540 | 1S0305 | THE CAPITAL LLC C/O STANLEY SHAPIRO | 4/8/2005 | $ (100,000.00) | CW | CHECK |
| 163639 | 4/8/2005 | 125,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 257947 | 1ZB227 | SILNA INVESTMENTS LTD LI | 4/8/2005 | $ (125,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163624 | 4/8/2005 | 130,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 261598 | 1G0220 | CARLA GINSBURG M D | 4/8/2005 | $ (130,000.00) | CW | CHECK |
| 163612 | 4/8/2005 | 150,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 221450 | 1CM440 | KENNETH SPRINGER REVOCABLE TRUST | 4/8/2005 | $ (150,000.00) | CW | CHECK |
| 163614 | 4/8/2005 | 153,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 84322 | 1CM579 | BAM LP | 4/8/2005 | $ (153,000.00) | CW | CHECK |
| 163687 | 4/11/2005 | 964.52 | NULL | 1T0030 | Reconciled Customer Checks | 142551 | 1T0030 | MARILYN TURK AS TRUSTEE U/A 12/30/94 C/O ANDREA KRINGSTEIN | 4/11/2005 | $ (964.52) | CW | CHECK |
| 163653 | 4/11/2005 | 2,060.23 | NULL | 1B0253 | Reconciled Customer Checks | 312689 | 1B0253 | THE CELESTE & ADAM BARTOS CHARITABLE TRUST C/O THE GLENMEDE TRUST CO N A | 4/11/2005 | $ (2,060.23) | CW | CHECK |
| 163660 | 4/11/2005 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 120714 | 1EM066 | CYNTHIA LOU GINSBERG | 4/11/2005 | $ (5,000.00) | CW | CHECK |
| 163676 | 4/11/2005 | 8,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 110704 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 4/11/2005 | $ (8,000.00) | CW | CHECK |
| 163708 | 4/11/2005 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 293712 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 4/11/2005 | $ (10,000.00) | CW | CHECK |
| 163711 | 4/11/2005 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 103000 | 1EM202 | MERLE L SLEEPER | 4/11/2005 | $ (10,000.00) | CW | CHECK |
| 163717 | 4/11/2005 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 313746 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/11/2005 | $ (10,000.00) | CW | CHECK |
| 163702 | 4/11/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 197193 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 4/11/2005 | $ (10,000.00) | CW | CHECK |
| 163714 | 4/11/2005 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 254838 | 1K0004 | RUTH KAHN | 4/11/2005 | $ (12,200.00) | CW | CHECK |
| 163715 | 4/11/2005 | 15,000.00 | NULL | 1K0113 | Reconciled Customer Checks | 293314 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 4/11/2005 | $ (15,000.00) | CW | CHECK |
| 163719 | 4/11/2005 | 15,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 228030 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/11/2005 | $ (15,000.00) | CW | CHECK |
| 163666 | 4/11/2005 | 16,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 308448 | 1KW087 | HEATHER OSTERMAN | 4/11/2005 | $ (16,000.00) | CW | CHECK |
| 163667 | 4/11/2005 | 19,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 226878 | 1KW088 | KENDRA OSTERMAN | 4/11/2005 | $ (19,000.00) | CW | CHECK |
| 163652 | 4/11/2005 | 20,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 124663 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 4/11/2005 | $ (20,000.00) | CW | CHECK |
| 163709 | 4/11/2005 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 308260 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/11/2005 | $ (20,000.00) | CW | CHECK |
| 163668 | 4/11/2005 | 20,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 198736 | 1KW103 | SAM OSTERMAN | 4/11/2005 | $ (20,000.00) | CW | CHECK |
| 163704 | 4/11/2005 | 20,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 184002 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 4/11/2005 | $ (20,000.00) | CW | CHECK |
| 163689 | 4/11/2005 | 20,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 300783 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 4/11/2005 | $ (20,000.00) | CW | CHECK |
| 163692 | 4/11/2005 | 20,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 151895 | 1ZA302 | ELISABETH FISHBEIN | 4/11/2005 | $ (20,000.00) | CW | CHECK |
| 163720 | 4/11/2005 | 20,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 228463 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 4/11/2005 | $ (20,000.00) | CW | CHECK |
| 163721 | 4/11/2005 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 167281 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 4/11/2005 | $ (20,000.00) | CW | CHECK |
| 163718 | 4/11/2005 | 21,521.39 | NULL | 1ZA012 | Reconciled Customer Checks | 212903 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/11/2005 | $ (21,521.39) | CW | CHECK |
| 163673 | 4/11/2005 | 23,125.00 | NULL | 1KW182 | Reconciled Customer Checks | 198817 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/11/2005 | $ (23,125.00) | CW | CHECK |
| 163679 | 4/11/2005 | 25,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 198878 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/11/2005 | $ (25,000.00) | CW | CHECK |
| 163683 | 4/11/2005 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 211379 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 4/11/2005 | $ (25,000.00) | CW | CHECK |
| 163686 | 4/11/2005 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 228201 | 1S0474 | RALPH J SILVERA | 4/11/2005 | $ (25,000.00) | CW | CHECK |
| 163693 | 4/11/2005 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 228398 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 4/11/2005 | $ (25,000.00) | CW | CHECK |
| 163685 | 4/11/2005 | 26,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 313742 | 1S0265 | S J K INVESTORS INC | 4/11/2005 | $ (26,000.00) | CW | CHECK |
| 163672 | 4/11/2005 | 27,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 227882 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 4/11/2005 | $ (27,000.00) | CW | CHECK |
| 163675 | 4/11/2005 | 29,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 198840 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 4/11/2005 | $ (29,000.00) | CW | CHECK |
| 163713 | 4/11/2005 | 31,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 226703 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 4/11/2005 | $ (31,000.00) | CW | CHECK |
| 163674 | 4/11/2005 | 31,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 241878 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/11/2005 | $ (31,000.00) | CW | CHECK |
| 163697 | 4/11/2005 | 33,387.20 | NULL | 1ZA790 | Reconciled Customer Checks | 196830 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/11/2005 | $ (33,387.20) | CW | CHECK |
| 163698 | 4/11/2005 | 33,387.20 | NULL | 1ZA790 | Reconciled Customer Checks | 260578 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/11/2005 | $ (33,387.20) | CW | CHECK |
| 163699 | 4/11/2005 | 33,387.20 | NULL | 1ZA790 | Reconciled Customer Checks | 213120 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 4/11/2005 | $ (33,387.20) | CW | CHECK |
| 163671 | 4/11/2005 | 36,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 261666 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 4/11/2005 | $ (36,000.00) | CW | CHECK |
| 163701 | 4/11/2005 | 37,500.00 | NULL | 1ZB499 | Reconciled Customer Checks | 173229 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 4/11/2005 | $ (37,500.00) | CW | CHECK |
| 163669 | 4/11/2005 | 38,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 241840 | 1KW108 | GREGORY KATZ | 4/11/2005 | $ (38,000.00) | CW | CHECK |
| 163651 | 4/11/2005 | 40,000.00 | NULL | 1B0215 | Reconciled Customer Checks | 293706 | 1B0215 | INDENTURE OF TRUST ALAN D BLEZNAK GRANTOR | 4/11/2005 | $ (40,000.00) | CW | CHECK |
| 163757 | 4/11/2005 | 40,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 199018 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 4/11/2005 | $ (40,000.00) | CW | CHECK |
| 163661 | 4/11/2005 | 45,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 120820 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 4/11/2005 | $ (45,000.00) | CW | CHECK |
| 163670 | 4/11/2005 | 47,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 308456 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/11/2005 | $ (47,000.00) | CW | CHECK |
| 163677 | 4/11/2005 | 48,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 241927 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 4/11/2005 | $ (48,000.00) | CW | CHECK |
| 163678 | 4/11/2005 | 48,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 313719 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/11/2005 | $ (48,000.00) | CW | CHECK |
| 163657 | 4/11/2005 | 50,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 189257 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 4/11/2005 | $ (50,000.00) | CW | CHECK |
| 163712 | 4/11/2005 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 261533 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/11/2005 | $ (50,000.00) | CW | CHECK |
| 163654 | 4/11/2005 | 60,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 298339 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 4/11/2005 | $ (60,000.00) | CW | CHECK |
| 163696 | 4/11/2005 | 60,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 239753 | 1ZA689 | CLAUDIA FARIS | 4/11/2005 | $ (60,000.00) | CW | CHECK |
| 163707 | 4/11/2005 | 65,923.00 | NULL | 1A0083 | Reconciled Customer Checks | 267571 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 4/11/2005 | $ (65,923.00) | CW | CHECK |
| 163658 | 4/11/2005 | 68,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 84256 | 1CM469 | SOSNIK BESSEN LP | 4/11/2005 | $ (68,000.00) | CW | CHECK |
| 163695 | 4/11/2005 | 70,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 196882 | 1ZA620 | HELENE SAREN-LAWRENCE ELLERIN PARTNERSHIP LTD | 4/11/2005 | $ (70,000.00) | CW | CHECK |
| 163662 | 4/11/2005 | 80,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 298902 | 1E0161 | CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 4/11/2005 | $ (80,000.00) | CW | CHECK |
| 163664 | 4/11/2005 | 85,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 211576 | 1G0034 | CARL GLICK | 4/11/2005 | $ (85,000.00) | CW | CHECK |
| 163665 | 4/11/2005 | 90,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 227878 | 1KW044 | L THOMAS OSTERMAN | 4/11/2005 | $ (90,000.00) | CW | CHECK |
| 163690 | 4/11/2005 | 100,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 254189 | 1ZA283 | CAROL NELSON | 4/11/2005 | $ (100,000.00) | CW | CHECK |
| 163703 | 4/11/2005 | 100,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 258151 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 4/11/2005 | $ (100,000.00) | CW | CHECK |
| 163722 | 4/11/2005 | 100,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 311624 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 4/11/2005 | $ (100,000.00) | CW | CHECK |
| 163648 | 4/11/2005 | 125,000.00 | NULL | 1A0062 | Reconciled Customer Checks | 308224 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 4/11/2005 | $ (125,000.00) | CW | CHECK |
| 163656 | 4/11/2005 | 125,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 84309 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 4/11/2005 | $ (125,000.00) | CW | CHECK |
| 163682 | 4/11/2005 | 150,000.00 | NULL | 1L0183 | Reconciled Customer Checks | 308544 | 1L0183 | THE ENFRANCHISEMENT FOUNDATION C/O THE LEEDS | 4/11/2005 | $ (150,000.00) | CW | CHECK |
| 163649 | 4/11/2005 | 177,117.00 | NULL | 1A0128 | Reconciled Customer Checks | 54874 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 4/11/2005 | $ (177,117.00) | CW | CHECK |
| 163655 | 4/11/2005 | 200,000.00 | NULL | 1CM241 | Reconciled Customer Checks | 293734 | 1CM241 | MELVYN I WEISS BARBARA J WEISS J/T WROS | 4/11/2005 | $ (200,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163681 | 4/11/2005 | 230,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 155266 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 4/11/2005 | $ (230,000.00) | CW | CHECK |
| 163716 | 4/11/2005 | 250,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 228028 | 1K0162 | KML ASSET MGMT LLC I | 4/11/2005 | $ (250,000.00) | CW | CHECK |
| 163700 | 4/11/2005 | 264,000.00 | NULL | 1ZB256 | Reconciled Customer Checks | 239847 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 4/11/2005 | $ (264,000.00) | CW | CHECK |
| 163369 | 4/11/2005 | 300,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 261475 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 4/11/2005 | $ (300,000.00) | CW | CHECK |
| 163691 | 4/11/2005 | 350,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 165360 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/11/2005 | $ (350,000.00) | CW | CHECK |
| 163688 | 4/11/2005 | 360,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 255207 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 4/11/2005 | $ (360,000.00) | CW | CHECK |
| 163650 | 4/11/2005 | 400,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 84209 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 4/11/2005 | $ (400,000.00) | CW | CHECK |
| 163710 | 4/11/2005 | 1,500,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 221414 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 4/11/2005 | $ (1,500,000.00) | CW | CHECK |
| 163751 | 4/12/2005 | 1,436.51 | NULL | 1ZA838 | Reconciled Customer Checks | 228161 | 1ZA838 | WILLIAM E SORREL | 4/12/2005 | $ (1,436.51) | CW | CHECK |
| 163746 | 4/12/2005 | 2,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 227838 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 4/12/2005 | $ (2,000.00) | CW | CHECK |
| 163753 | 4/12/2005 | 3,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 147319 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/12/2005 | $ (3,000.00) | CW | CHECK |
| 163754 | 4/12/2005 | 3,300.00 | NULL | 1ZB123 | Reconciled Customer Checks | 147331 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/12/2005 | $ (3,300.00) | CW | CHECK |
| 163750 | 4/12/2005 | 4,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 165269 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/12/2005 | $ (4,000.00) | CW | CHECK |
| 163743 | 4/12/2005 | 5,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 313745 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/12/2005 | $ (5,000.00) | CW | CHECK |
| 163736 | 4/12/2005 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 96136 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 4/12/2005 | $ (5,500.00) | CW | CHECK |
| 163744 | 4/12/2005 | 7,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 212721 | 1S0412 | ROBERT S SAVIN | 4/12/2005 | $ (7,000.00) | CW | CHECK |
| 163763 | 4/12/2005 | 7,500.00 | NULL | 1F0110 | Reconciled Customer Checks | 155048 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 4/12/2005 | $ (7,500.00) | CW | CHECK |
| 163765 | 4/12/2005 | 8,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 197124 | 1ZB331 | MARGARET GROSIAK | 4/12/2005 | $ (8,000.00) | CW | CHECK |
| 163742 | 4/12/2005 | 10,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 248493 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 4/12/2005 | $ (10,000.00) | CW | CHECK |
| 163752 | 4/12/2005 | 10,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 232937 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 4/12/2005 | $ (10,000.00) | CW | CHECK |
| 163724 | 4/12/2005 | 20,000.00 | NULL | 1B0184 | Reconciled Customer Checks | 189134 | 1B0184 | DAVID BERKMAN AND CAROL KING J/T WROS | 4/12/2005 | $ (20,000.00) | CW | CHECK |
| 163737 | 4/12/2005 | 20,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 226990 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 4/12/2005 | $ (20,000.00) | CW | CHECK |
| 163760 | 4/12/2005 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 183711 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/12/2005 | $ (22,000.00) | CW | CHECK |
| 163745 | 4/12/2005 | 27,637.00 | NULL | 1S0440 | Reconciled Customer Checks | 293512 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND KENNETH ROBERT CUTRONEO | 4/12/2005 | $ (27,637.00) | CW | CHECK |
| 163731 | 4/12/2005 | 30,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 55171 | 1C1298 | GARYNN RODNER CUTRONEO J/T WROS | 4/12/2005 | $ (30,000.00) | CW | CHECK |
| 163733 | 4/12/2005 | 30,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 87727 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 4/12/2005 | $ (30,000.00) | CW | CHECK |
| 163734 | 4/12/2005 | 30,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 221574 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 4/12/2005 | $ (30,000.00) | CW | CHECK |
| 163739 | 4/12/2005 | 30,000.00 | NULL | 1RU045 | Reconciled Customer Checks | 199087 | 1RU045 | DOMINICK S BONGIORNO OR LISA BONGIORNO J/T | 4/12/2005 | $ (30,000.00) | CW | CHECK |
| 163747 | 4/12/2005 | 33,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 313757 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/12/2005 | $ (33,000.00) | CW | CHECK |
| 163766 | 4/12/2005 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 173160 | 1ZB336 | CARA MENDELOW | 4/12/2005 | $ (35,000.00) | CW | CHECK |
| 163755 | 4/12/2005 | 40,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 161208 | 1ZB140 | MAXINE EDELSTEIN | 4/12/2005 | $ (40,000.00) | CW | CHECK |
| 163741 | 4/12/2005 | 45,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 228101 | 1R0113 | CHARLES C ROLLINS | 4/12/2005 | $ (45,000.00) | CW | CHECK |
| 163761 | 4/12/2005 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 308337 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 4/12/2005 | $ (65,000.00) | CW | CHECK |
| 163725 | 4/12/2005 | 71,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 120444 | 1B0258 | AMY JOEL | 4/12/2005 | $ (71,000.00) | CW | CHECK |
| 163732 | 4/12/2005 | 75,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 120729 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 4/12/2005 | $ (75,000.00) | CW | CHECK |
| 163762 | 4/12/2005 | 90,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 155041 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 4/12/2005 | $ (90,000.00) | CW | CHECK |
| 163728 | 4/12/2005 | 100,000.00 | NULL | 1CM512 | Reconciled Customer Checks | 293753 | 1CM512 | MERSON LIMITED PARTNERSHIP | 4/12/2005 | $ (100,000.00) | CW | CHECK |
| 163740 | 4/12/2005 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 254950 | 1R0094 | JO-HAR ASSOCIATES LP | 4/12/2005 | $ (100,000.00) | CW | CHECK |
| 163767 | 4/12/2005 | 100,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 173269 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 4/12/2005 | $ (100,000.00) | CW | CHECK |
| 163764 | 4/12/2005 | 110,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 110654 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 4/12/2005 | $ (110,000.00) | CW | CHECK |
| 163730 | 4/12/2005 | 150,000.00 | NULL | 1CM678 | Reconciled Customer Checks | 87520 | 1CM678 | PAUL G EIBELER MARY E EIBELER JT/WROS | 4/12/2005 | $ (150,000.00) | CW | CHECK |
| 163768 | 4/12/2005 | 150,000.00 | NULL | 1Z0032 | Reconciled Customer Checks | 233280 | 1Z0032 | THE ZENKEL FOUNDATION | 4/12/2005 | $ (150,000.00) | CW | CHECK |
| 163759 | 4/12/2005 | 175,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 54898 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 4/12/2005 | $ (175,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 163729 | 4/12/2005 | 175,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 221392 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 4/12/2005 | $ (175,000.00) | CW | CHECK |
| 163748 | 4/12/2005 | 200,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 212863 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 4/12/2005 | $ (200,000.00) | CW | CHECK |
| 163738 | 4/12/2005 | 235,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 254890 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/12/2005 | $ (235,000.00) | CW | CHECK |
| 163735 | 4/12/2005 | 260,000.00 | NULL | 1E0142 | Reconciled Customer Checks | 305286 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 4/12/2005 | $ (260,000.00) | CW | CHECK |
| 163727 | 4/12/2005 | 300,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 87548 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 4/12/2005 | $ (300,000.00) | CW | CHECK |
| 163749 | 4/12/2005 | 315,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 228252 | 1W0039 | BONNIE T WEBSTER | 4/12/2005 | $ (315,000.00) | CW | CHECK |
| 163726 | 4/12/2005 | 335,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 308264 | 1CM104 | STANLEY KREITMAN | 4/12/2005 | $ (335,000.00) | CW | CHECK |
| 163723 | 4/12/2005 | 3,247,880.59 | NULL | 1A0036 | Reconciled Customer Checks | 312669 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 4/12/2005 | $ (3,247,880.59) | CW | CHECK |
| 163795 | 4/13/2005 | 1,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 304321 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 4/13/2005 | $ (1,000.00) | CW | CHECK |
| 163800 | 4/13/2005 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 298360 | 1CM178 | MARSHA STACK | 4/13/2005 | $ (5,000.00) | CW | CHECK |
| 163784 | 4/13/2005 | 5,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 227940 | 1L0159 | CAROL LIEBERBAUM | 4/13/2005 | $ (5,000.00) | CW | CHECK |
| 163801 | 4/13/2005 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 305882 | 1EM250 | ARDITH RUBNITZ | 4/13/2005 | $ (10,000.00) | CW | CHECK |
| 163775 | 4/13/2005 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 115449 | 1F0097 | BETH FRENCHMAN-GELLMAN | 4/13/2005 | $ (10,000.00) | CW | CHECK |
| 163777 | 4/13/2005 | 10,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 282925 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 4/13/2005 | $ (10,000.00) | CW | CHECK |
| 163778 | 4/13/2005 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 155066 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 4/13/2005 | $ (10,000.00) | CW | CHECK |
| 163779 | 4/13/2005 | 15,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 221648 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 4/13/2005 | $ (15,000.00) | CW | CHECK |
| 163770 | 4/13/2005 | 20,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 267644 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 4/13/2005 | $ (20,000.00) | CW | CHECK |
| 163803 | 4/13/2005 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 246822 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 4/13/2005 | $ (40,000.00) | CW | CHECK |
| 163780 | 4/13/2005 | 41,665.00 | NULL | 1J0030 | Reconciled Customer Checks | 261690 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 4/13/2005 | $ (41,665.00) | CW | CHECK |
| 163802 | 4/13/2005 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 228343 | 1ZA320 | ARLINE F SILVA ALTMAN | 4/13/2005 | $ (45,000.00) | CW | CHECK |
| 163771 | 4/13/2005 | 48,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 308282 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/13/2005 | $ (48,000.00) | CW | CHECK |
| 163796 | 4/13/2005 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 173368 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 4/13/2005 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... Custodian and ... Settlement from JPMorgan Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163785 | 4/13/2005 | 60,000.00 | NULL | 1M0181 | Reconciled Customer Checks | 155338 | 1M0181 | FLORENCE MOSS | 4/13/2005 | $ (60,000.00) | CW | CHECK |
| 163786 | 4/13/2005 | 60,000.00 | NULL | 1M0182 | Reconciled Customer Checks | 233324 | 1M0182 | MOREY MOSS | 4/13/2005 | $ (60,000.00) | CW | CHECK |
| 163781 | 4/13/2005 | 65,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 198821 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 4/13/2005 | $ (65,000.00) | CW | CHECK |
| 163788 | 4/13/2005 | 100,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 248426 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (096657) | 4/13/2005 | $ (100,000.00) | CW | CHECK |
| 163790 | 4/13/2005 | 100,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 157699 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 4/13/2005 | $ (100,000.00) | CW | CHECK |
| 163794 | 4/13/2005 | 100,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 253630 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 4/13/2005 | $ (100,000.00) | CW | CHECK |
| 163793 | 4/13/2005 | 113,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 237925 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 4/13/2005 | $ (113,000.00) | CW | CHECK |
| 163782 | 4/13/2005 | 121,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 227943 | 1K0004 | RUTH KAHN | 4/13/2005 | $ (121,000.00) | CW | CHECK |
| 163774 | 4/13/2005 | 150,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 293816 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 4/13/2005 | $ (150,000.00) | CW | CHECK |
| 163772 | 4/13/2005 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 183664 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 4/13/2005 | $ (200,000.00) | CW | CHECK |
| 163789 | 4/13/2005 | 200,000.00 | NULL | 1S0392 | Reconciled Customer Checks | 255057 | 1S0392 | CAROL STONE TRUST | 4/13/2005 | $ (200,000.00) | CW | CHECK |
| 163798 | 4/13/2005 | 250,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 211155 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 4/13/2005 | $ (250,000.00) | CW | CHECK |
| 163783 | 4/13/2005 | 303,884.05 | NULL | 1K0193 | Reconciled Customer Checks | 227928 | 1K0193 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 4/13/2005 | $ (303,884.05) | CW | CHECK |
| 163776 | 4/13/2005 | 500,000.00 | NULL | 1G0233 | Reconciled Customer Checks | 120878 | 1G0233 | PAMELA B GOLDMAN | 4/13/2005 | $ (500,000.00) | CW | CHECK |
| 163791 | 4/13/2005 | 500,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 196782 | 1ZA467 | HAROLD A THAU | 4/13/2005 | $ (500,000.00) | CW | CHECK |
| 163773 | 4/13/2005 | 550,000.00 | NULL | 1D0061 | Reconciled Customer Checks | 308321 | 1D0061 | LADY VICTORIA DE ROTHSCHILD ALAN LESLIE C/O TEMPLAR GROUP LTD | 4/13/2005 | $ (550,000.00) | CW | CHECK |
| 163787 | 4/13/2005 | 1,000,000.00 | NULL | 1N0012 | Reconciled Customer Checks | 248422 | 1N0012 | NTC & CO. FBO ROBERT NYSTROM (98968) | 4/13/2005 | $ (1,000,000.00) | CW | CHECK |
| 163831 | 4/14/2005 | 58.00 | NULL | 1ZR161 | Reconciled Customer Checks | 311618 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 4/14/2005 | $ (58.00) | CW | CHECK |
| 163813 | 4/14/2005 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 293831 | 1EM181 | DEBORAH JOYCE SAVIN | 4/14/2005 | $ (6,000.00) | CW | CHECK |
| 163813 | 4/14/2005 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 267100 | 1EM386 | BEVERLY CAROLE KUNIN | 4/14/2005 | $ (10,000.00) | CW | CHECK |
| 163815 | 4/14/2005 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 110566 | 1G0322 | GREENE/LEDERMAN LLC C/O BERTRAM FRIEDBERG | 4/14/2005 | $ (10,000.00) | CW | CHECK |
| 163830 | 4/14/2005 | 13,574.60 | NULL | 1ZB522 | Reconciled Customer Checks | 233227 | 1ZB522 | TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 4/14/2005 | $ (13,574.60) | CW | CHECK |
| 163812 | 4/14/2005 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 87752 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 4/14/2005 | $ (15,000.00) | CW | CHECK |
| 163810 | 4/14/2005 | 20,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 55282 | 1EM155 | MATTHEW B REISCHER | 4/14/2005 | $ (20,000.00) | CW | CHECK |
| 163817 | 4/14/2005 | 25,000.00 | NULL | 1L0060 | Reconciled Customer Checks | 110774 | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 4/14/2005 | $ (25,000.00) | CW | CHECK |
| 163816 | 4/14/2005 | 28,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 96284 | 1KW377 | NORMAN PLOTNICK | 4/14/2005 | $ (28,000.00) | CW | CHECK |
| 163805 | 4/14/2005 | 30,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 298345 | 1CM106 | GLORIA J KURZROK | 4/14/2005 | $ (30,000.00) | CW | CHECK |
| 163818 | 4/14/2005 | 31,543.00 | NULL | 1L0221 | Reconciled Customer Checks | 211235 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 4/14/2005 | $ (31,543.00) | CW | CHECK |
| 163814 | 4/14/2005 | 32,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 305282 | 1EM398 | SALLY HILL | 4/14/2005 | $ (32,000.00) | CW | CHECK |
| 163826 | 4/14/2005 | 35,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 171278 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 4/14/2005 | $ (35,000.00) | CW | CHECK |
| 163832 | 4/14/2005 | 40,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 311642 | 1Z0022 | DR MICHAEL J ZINNER | 4/14/2005 | $ (40,000.00) | CW | CHECK |
| 163807 | 4/14/2005 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 87467 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/14/2005 | $ (50,000.00) | CW | CHECK |
| 163829 | 4/14/2005 | 50,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 171543 | 1ZB349 | DONALD G KYNNE | 4/14/2005 | $ (50,000.00) | CW | CHECK |
| 163809 | 4/14/2005 | 67,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 183826 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 4/14/2005 | $ (67,000.00) | CW | CHECK |
| 163820 | 4/14/2005 | 75,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 155370 | 1O0016 | TOBEY S ORESSMAN | 4/14/2005 | $ (75,000.00) | CW | CHECK |
| 163833 | 4/14/2005 | 80,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 253687 | 1Z0034 | NICOLE ZELL | 4/14/2005 | $ (80,000.00) | CW | CHECK |
| 163806 | 4/14/2005 | 100,000.00 | NULL | 1CM210 | Reconciled Customer Checks | 293727 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J/T WROS | 4/14/2005 | $ (100,000.00) | CW | CHECK |
| 163819 | 4/14/2005 | 100,000.00 | NULL | 1M0132 | Reconciled Customer Checks | 227989 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 4/14/2005 | $ (100,000.00) | CW | CHECK |
| 163821 | 4/14/2005 | 100,000.00 | NULL | 1R0086 | Reconciled Customer Checks | 233371 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 4/14/2005 | $ (100,000.00) | CW | CHECK |
| 163823 | 4/14/2005 | 100,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 188011 | 1Y0010 | ROBERT YAFFE | 4/14/2005 | $ (100,000.00) | CW | CHECK |
| 163825 | 4/14/2005 | 100,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 164415 | 1ZA666 | STEPHEN H STERN | 4/14/2005 | $ (100,000.00) | CW | CHECK |
| 163835 | 4/14/2005 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 165272 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 4/14/2005 | $ (105,000.00) | CW | CHECK |
| 163828 | 4/14/2005 | 150,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 167206 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 4/14/2005 | $ (150,000.00) | CW | CHECK |
| 163827 | 4/14/2005 | 160,000.00 | NULL | 1ZB086 | Reconciled Customer Checks | 211733 | 1ZB086 | DAVID R ISELIN | 4/14/2005 | $ (160,000.00) | CW | CHECK |
| 163824 | 4/14/2005 | 200,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 219059 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 4/14/2005 | $ (200,000.00) | CW | CHECK |
| 163808 | 4/14/2005 | 209,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 221522 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 4/14/2005 | $ (209,000.00) | CW | CHECK |
| 163822 | 4/14/2005 | 1,000,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 165133 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/14/2005 | $ (1,000,000.00) | CW | CHECK |
| 163843 | 4/15/2005 | 837.23 | NULL | 1G0356 | Reconciled Customer Checks | 110589 | 1G0356 | GENE GOLDFARB GST EXEMPT TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 4/15/2005 | $ (837.23) | CW | CHECK |
| 163844 | 4/15/2005 | 5,567.06 | NULL | 1G0357 | Reconciled Customer Checks | 200762 | 1G0357 | GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 4/15/2005 | $ (5,567.06) | CW | CHECK |
| 163854 | 4/15/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 254957 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 4/15/2005 | $ (6,000.00) | CW | CHECK |
| 163842 | 4/15/2005 | 10,000.00 | NULL | 1G0336 | Reconciled Customer Checks | 110574 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 4/15/2005 | $ (10,000.00) | CW | CHECK |
| 163848 | 4/15/2005 | 10,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 241871 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/15/2005 | $ (10,000.00) | CW | CHECK |
| 163858 | 4/15/2005 | 10,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 152035 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 4/15/2005 | $ (10,000.00) | CW | CHECK |
| 163858 | 4/15/2005 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 164511 | 1ZA448 | LEE MELLIS | 4/15/2005 | $ (10,000.00) | CW | CHECK |
| 163852 | 4/15/2005 | 15,000.00 | NULL | 1M0082 | Reconciled Customer Checks | 211338 | 1M0082 | SUSAN MILLER | 4/15/2005 | $ (15,000.00) | CW | CHECK |
| 163846 | 4/15/2005 | 27,500.00 | NULL | 1H0088 | Reconciled Customer Checks | 155093 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 4/15/2005 | $ (27,500.00) | CW | CHECK |
| 163847 | 4/15/2005 | 29,500.00 | NULL | 1H0089 | Reconciled Customer Checks | 155121 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 4/15/2005 | $ (29,500.00) | CW | CHECK |
| 163856 | 4/15/2005 | 30,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 300772 | 1Y0005 | TRIANGLE PROPERTIES #35 | 4/15/2005 | $ (30,000.00) | CW | CHECK |
| 163853 | 4/15/2005 | 60,000.00 | NULL | 1P0040 | Reconciled Customer Checks | 293381 | 1P0040 | DR LAWRENCE PAPE | 4/15/2005 | $ (60,000.00) | CW | CHECK |
| 163849 | 4/15/2005 | 70,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 110782 | 1K0017 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 4/15/2005 | $ (70,000.00) | CW | CHECK |
| 163845 | 4/15/2005 | 75,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 261626 | 1H0068 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 4/15/2005 | $ (75,000.00) | CW | CHECK |
| 163851 | 4/15/2005 | 75,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 226961 | 1L0120 | ROBERT KONN REVOCABLE TRUST | 4/15/2005 | $ (75,000.00) | CW | CHECK |
| 163838 | 4/15/2005 | 100,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 303138 | 1CM382 | RONALD P LAUG TRUST | 4/15/2005 | $ (100,000.00) | CW | CHECK |
| 163839 | 4/15/2005 | 100,000.00 | NULL | 1CM666 | Reconciled Customer Checks | 293768 | 1CM666 | HERBERT M BANK | 4/15/2005 | $ (100,000.00) | CW | CHECK |
| 163840 | 4/15/2005 | 100,000.00 | NULL | 1EM007 | Reconciled Customer Checks | 189346 | 1EM007 | DR JULES LANE | 4/15/2005 | $ (100,000.00) | CW | CHECK |
| 163850 | 4/15/2005 | 100,000.00 | NULL | 1L0095 | Reconciled Customer Checks | 261735 | 1L0095 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 4/15/2005 | $ (100,000.00) | CW | CHECK |
| 163837 | 4/15/2005 | 176,551.00 | NULL | 1A0141 | Reconciled Customer Checks | 298324 | 1A0141 | | 4/15/2005 | $ (176,551.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163855 | 4/15/2005 | 200,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 293538 | 1T0039 | MICHAEL TROKEL | 4/15/2005 | $ (200,000.00) | CW | CHECK |
| 163841 | 4/15/2005 | 325,000.00 | NULL | 1EM442 | Reconciled Customer Checks | 42131 | 1EM442 | CROESUS INVESTMENT PARTNERS VIII | 4/15/2005 | $ (325,000.00) | CW | CHECK |
| 163890 | 4/18/2005 | 3,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 4694 | 1ZB100 | LEV INVESTMENTS | 4/18/2005 | $ (3,000.00) | CW | CHECK |
| 163889 | 4/18/2005 | 3,500.00 | NULL | 1ZA829 | Reconciled Customer Checks | 300881 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 4/18/2005 | $ (3,500.00) | CW | CHECK |
| 163882 | 4/18/2005 | 5,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 313733 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 4/18/2005 | $ (5,000.00) | CW | CHECK |
| 163891 | 4/18/2005 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 253529 | 1ZB263 | RICHARD M ROSEN | 4/18/2005 | $ (5,000.00) | CW | CHECK |
| 163871 | 4/18/2005 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 267139 | 1E0150 | LAURIE ROMAN EKSTROM | 4/18/2005 | $ (10,000.00) | CW | CHECK |
| 163876 | 4/18/2005 | 10,000.00 | NULL | 1KW202 | Reconciled Customer Checks | 198833 | 1KW202 | DEBORAH G KATZ AND DEBORAH KATZ AS CUST FOR ALEXANDER & JASON KATZ T/I/C | 4/18/2005 | $ (10,000.00) | CW | CHECK |
| 163899 | 4/18/2005 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 260609 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/8/7 MARVIN & ROSE COHN TSTEES | 4/18/2005 | $ (10,000.00) | CW | CHECK |
| 163888 | 4/18/2005 | 10,000.00 | NULL | 1ZA677 | Reconciled Customer Checks | 239741 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 4/18/2005 | $ (10,000.00) | CW | CHECK |
| 163883 | 4/18/2005 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 206392 | 1S0259 | MIRIAM CANTOR SIEGMAN | 4/18/2005 | $ (15,000.00) | CW | CHECK |
| 163893 | 4/18/2005 | 15,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 167288 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 4/18/2005 | $ (15,000.00) | CW | CHECK |
| 163869 | 4/18/2005 | 16,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 298894 | 1EM398 | SALLY HILL | 4/18/2005 | $ (16,000.00) | CW | CHECK |
| 163896 | 4/18/2005 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 236149 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 4/18/2005 | $ (17,000.00) | CW | CHECK |
| 163872 | 4/18/2005 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 110637 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/18/2005 | $ (20,000.00) | CW | CHECK |
| 163884 | 4/18/2005 | 20,000.00 | NULL | 1S0369 | Reconciled Customer Checks | 293490 | 1S0369 | TRUST U/W HERBERT SINGER | 4/18/2005 | $ (20,000.00) | CW | CHECK |
| 163861 | 4/18/2005 | 25,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 54934 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 4/18/2005 | $ (25,000.00) | CW | CHECK |
| 163885 | 4/18/2005 | 25,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 255095 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 4/18/2005 | $ (25,000.00) | CW | CHECK |
| 163867 | 4/18/2005 | 30,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 293820 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 4/18/2005 | $ (30,000.00) | CW | CHECK |
| 163873 | 4/18/2005 | 30,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 308436 | 1G0303 | PHYLLIS A GEORGE | 4/18/2005 | $ (30,000.00) | CW | CHECK |
| 163877 | 4/18/2005 | 30,000.00 | NULL | 1KW219 | Reconciled Customer Checks | 226885 | 1KW219 | TIMOTHY TEUFEL | 4/18/2005 | $ (30,000.00) | CW | CHECK |
| 163866 | 4/18/2005 | 39,500.00 | NULL | 1EM151 | Reconciled Customer Checks | 221536 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/18/2005 | $ (39,500.00) | CW | CHECK |
| 163868 | 4/18/2005 | 40,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 120754 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 4/18/2005 | $ (40,000.00) | CW | CHECK |
| 163879 | 4/18/2005 | 40,000.00 | NULL | 1KW342 | Reconciled Customer Checks | 198858 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 4/18/2005 | $ (40,000.00) | CW | CHECK |
| 163874 | 4/18/2005 | 44,000.00 | NULL | 1H0072 | Reconciled Customer Checks | 241771 | 1H0072 | BETTIE HODES TRUSTEE BETTIE HODES LIVING TRUST U/A/D 8/19/93 | 4/18/2005 | $ (44,000.00) | CW | CHECK |
| 163864 | 4/18/2005 | 50,000.00 | NULL | 1C1239 | Reconciled Customer Checks | 145209 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/18/2005 | $ (50,000.00) | CW | CHECK |
| 163863 | 4/18/2005 | 50,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 120573 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 4/18/2005 | $ (50,000.00) | CW | CHECK |
| 163878 | 4/18/2005 | 50,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 241919 | 1KW281 | JOHN THACKRAY | 4/18/2005 | $ (50,000.00) | CW | CHECK |
| 163898 | 4/18/2005 | 60,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 110796 | 1K0078 | MADELINE KAPLAN | 4/18/2005 | $ (60,000.00) | CW | CHECK |
| 163875 | 4/18/2005 | 70,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 261673 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/18/2005 | $ (70,000.00) | CW | CHECK |
| 163887 | 4/18/2005 | 70,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 218956 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 4/18/2005 | $ (70,000.00) | CW | CHECK |
| 163860 | 4/18/2005 | 100,000.00 | NULL | 1A0077 | Reconciled Customer Checks | 181292 | 1A0077 | NTC & CO. FBO DAVID ABEL (46893) | 4/18/2005 | $ (100,000.00) | CW | CHECK |
| 163865 | 4/18/2005 | 100,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 221472 | 1C1312 | MWC HOLDINGS LLC | 4/18/2005 | $ (100,000.00) | CW | CHECK |
| 163881 | 4/18/2005 | 125,000.00 | NULL | 1L0138 | Reconciled Customer Checks | 211172 | 1L0138 | NTC & CO. FBO CHRIS G LAZARIDES (111468) | 4/18/2005 | $ (125,000.00) | CW | CHECK |
| 163886 | 4/18/2005 | 150,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 187965 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 4/18/2005 | $ (150,000.00) | CW | CHECK |
| 163892 | 4/18/2005 | 150,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 253627 | 1ZB316 | GEORGE N FARIS | 4/18/2005 | $ (150,000.00) | CW | CHECK |
| 163880 | 4/18/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 261712 | 1L0024 | FRANCES N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/18/2005 | $ (220,000.00) | PW | CHECK |
| 163870 | 4/18/2005 | 225,000.00 | NULL | 1EM441 | Reconciled Customer Checks | 246705 | 1EM441 | NFD LIMITED PARTNERSHIP SERIES INDIVIDUAL | 4/18/2005 | $ (225,000.00) | CW | CHECK |
| 163862 | 4/18/2005 | 250,000.00 | NULL | 1CM463 | Reconciled Customer Checks | 183655 | 1CM463 | GARY J KORN C/O FERRERA DESTEFANO AND CAPORUSSO | 4/18/2005 | $ (250,000.00) | CW | CHECK |
| 163904 | 4/19/2005 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 278596 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 4/19/2005 | $ (5,000.00) | CW | CHECK |
| 163901 | 4/19/2005 | 6,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 54968 | 1B0195 | DEBRA BROWN | 4/19/2005 | $ (6,000.00) | CW | CHECK |
| 163918 | 4/19/2005 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 164068 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 4/19/2005 | $ (10,000.00) | CW | CHECK |
| 163920 | 4/19/2005 | 12,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 124338 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 4/19/2005 | $ (12,000.00) | CW | CHECK |
| 163926 | 4/19/2005 | 18,000.00 | Harold Brody Trust Harold Brody and Ruth Brody Trustees | 1ZA289 | Reconciled Customer Checks | 227918 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 4/19/2005 | $ (18,000.00) | CW | CHECK |
| 163922 | 4/19/2005 | 20,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 197153 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 4/19/2005 | $ (20,000.00) | CW | CHECK |
| 163923 | 4/19/2005 | 20,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 236130 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 4/19/2005 | $ (20,000.00) | CW | CHECK |
| 163909 | 4/19/2005 | 23,000.00 | NULL | 1M0166 | Reconciled Customer Checks | 199048 | 1M0166 | SHAWN MATHIAS | 4/19/2005 | $ (23,000.00) | CW | CHECK |
| 163915 | 4/19/2005 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 297629 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 4/19/2005 | $ (25,000.00) | CW | CHECK |
| 163917 | 4/19/2005 | 25,000.00 | NULL | 1ZA234 | Reconciled Customer Checks | 300791 | 1ZA234 | WILLIAM WALLMAN | 4/19/2005 | $ (25,000.00) | CW | CHECK |
| 163921 | 4/19/2005 | 25,000.00 | NULL | 1ZB378 | Reconciled Customer Checks | 311601 | 1ZB378 | MICHAEL S ROSENBERG HOWARD JAFFIE, B J RUDMAN HELEN SHATANOF TIC | 4/19/2005 | $ (25,000.00) | CW | CHECK |
| 163907 | 4/19/2005 | 28,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 87717 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 4/19/2005 | $ (28,000.00) | CW | CHECK |
| 163908 | 4/19/2005 | 33,000.00 | NULL | 1H0138 | Reconciled Customer Checks | 308453 | 1H0138 | MICHAEL BRENT HURWITZ | 4/19/2005 | $ (33,000.00) | CW | CHECK |
| 163916 | 4/19/2005 | 40,000.00 | NULL | 1ZA199 | Reconciled Customer Checks | 255168 | 1ZA199 | MARCEL SEIDLER REVOCABLE TRUST | 4/19/2005 | $ (40,000.00) | CW | CHECK |
| 163911 | 4/19/2005 | 45,000.00 | NULL | 1S0298 | Reconciled Customer Checks | 313744 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/19/2005 | $ (45,000.00) | CW | CHECK |
| 163914 | 4/19/2005 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 157826 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 4/19/2005 | $ (50,000.00) | CW | CHECK |
| 163902 | 4/19/2005 | 100,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 183679 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 4/19/2005 | $ (100,000.00) | CW | CHECK |
| 163905 | 4/19/2005 | 100,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 308364 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 4/19/2005 | $ (100,000.00) | CW | CHECK |
| 163912 | 4/19/2005 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 255070 | 1S0478 | ANNE STRICKLAND SQUADRON ESTATE OF ARNOLD M SOSKIN | 4/19/2005 | $ (150,000.00) | CW | CHECK |
| 163906 | 4/19/2005 | 175,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 305870 | 1EM212 | NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/19/2005 | $ (175,000.00) | CW | CHECK |
| 163903 | 4/19/2005 | 200,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 87484 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 4/19/2005 | $ (200,000.00) | CW | CHECK |
| 163919 | 4/19/2005 | 225,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 213127 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 4/19/2005 | $ (225,000.00) | CW | CHECK |
| 163910 | 4/19/2005 | 400,000.00 | NULL | 1S0108 | Reconciled Customer Checks | 313753 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 4/19/2005 | $ (400,000.00) | CW | CHECK |
| 163913 | 4/19/2005 | 420,000.00 | NULL | 1S0490 | Reconciled Customer Checks | 212804 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 4/19/2005 | $ (420,000.00) | CW | CHECK |
| 163941 | 4/20/2005 | 3,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 237720 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 4/20/2005 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC Entities or Withdrawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163940 | 4/20/2005 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 157718 | 1S0494 | SYLVIA SAMUELS | 4/20/2005 | $ (8,000.00) | CW | CHECK |
| 163935 | 4/20/2005 | 32,366.73 | NULL | 1KW182 | Reconciled Customer Checks | 303227 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/20/2005 | $ (32,366.73) | CW | CHECK |
| 163932 | 4/20/2005 | 50,422.00 | NULL | 1G0322 | Reconciled Customer Checks | 200710 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/20/2005 | $ (50,422.00) | CW | CHECK |
| 163928 | 4/20/2005 | 60,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 303110 | 1CM248 | JOYCE G BULLEN | 4/20/2005 | $ (60,000.00) | CW | CHECK |
| 163942 | 4/20/2005 | 93,000.19 | NULL | 1ZG010 | Reconciled Customer Checks | 173349 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 4/20/2005 | $ (93,000.19) | CW | CHECK |
| 163943 | 4/20/2005 | 93,000.19 | NULL | 1ZG010 | Reconciled Customer Checks | 311615 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES TRUST U/A DTD 5/13/04 FBO OLGA | 4/20/2005 | $ (93,000.19) | CW | CHECK |
| 163930 | 4/20/2005 | 100,000.00 | NULL | 1CM789 | Reconciled Customer Checks | 278602 | 1CM789 | WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 4/20/2005 | $ (100,000.00) | CW | CHECK |
| 163933 | 4/20/2005 | 100,000.00 | NULL | 1G0330 | Reconciled Customer Checks | 226814 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 4/20/2005 | $ (100,000.00) | CW | CHECK |
| 163934 | 4/20/2005 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 227900 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 4/20/2005 | $ (100,000.00) | CW | CHECK |
| 163937 | 4/20/2005 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 293390 | 1P0076 | CELIA PALEOLOGOS TRSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 4/20/2005 | $ (100,000.00) | CW | CHECK |
| 163939 | 4/20/2005 | 100,000.00 | NULL | 1S0247 | Reconciled Customer Checks | 218860 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 4/20/2005 | $ (100,000.00) | CW | CHECK |
| 163938 | 4/20/2005 | 110,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 218855 | 1R0050 | JONATHAN ROTH | 4/20/2005 | $ (110,000.00) | CW | CHECK |
| 163931 | 4/20/2005 | 250,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 278626 | 1CM828 | NASSAU CAPITAL LLC | 4/20/2005 | $ (250,000.00) | CW | CHECK |
| 163936 | 4/20/2005 | 285,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 241951 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 4/20/2005 | $ (285,000.00) | CW | CHECK |
| 163929 | 4/20/2005 | 350,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 120511 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 4/20/2005 | $ (350,000.00) | CW | CHECK |
| 163952 | 4/21/2005 | 317.00 | NULL | 1EM376 | Reconciled Customer Checks | 260429 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/21/2005 | $ (317.00) | CW | CHECK |
| 163955 | 4/21/2005 | 1,932.50 | NULL | 1G0355 | Reconciled Customer Checks | 110587 | 1G0355 | GENE GOLDFARB UNIFIED CREDIT TST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TSTEE | 4/21/2005 | $ (1,932.50) | CW | CHECK |
| 163957 | 4/21/2005 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 254875 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 4/21/2005 | $ (9,500.00) | CW | CHECK |
| 163962 | 4/21/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 258113 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 4/21/2005 | $ (10,000.00) | CW | CHECK |
| 163958 | 4/21/2005 | 15,000.00 | NULL | 1SH187 | Reconciled Customer Checks | 293503 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 4/21/2005 | $ (15,000.00) | CW | CHECK |
| 163953 | 4/21/2005 | 25,000.00 | NULL | 1EM444 | Reconciled Customer Checks | 267154 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 4/21/2005 | $ (25,000.00) | CW | CHECK |
| 163961 | 4/21/2005 | 25,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 221083 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 4/21/2005 | $ (25,000.00) | CW | CHECK |
| 163948 | 4/21/2005 | 27,068.37 | NULL | 1CM432 | Reconciled Customer Checks | 303146 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 4/21/2005 | $ (27,068.37) | CW | CHECK |
| 163954 | 4/21/2005 | 31,750.00 | NULL | 1EM456 | Reconciled Customer Checks | 200652 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 4/21/2005 | $ (31,750.00) | CW | CHECK |
| 163960 | 4/21/2005 | 50,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 248486 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 4/21/2005 | $ (50,000.00) | CW | CHECK |
| 163949 | 4/21/2005 | 68,000.00 | NULL | 1CM583 | Reconciled Customer Checks | 303130 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 4/21/2005 | $ (68,000.00) | CW | CHECK |
| 163945 | 4/21/2005 | 75,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 54908 | 1B0179 | FRIEDA BLOOM | 4/21/2005 | $ (75,000.00) | CW | CHECK |
| 163951 | 4/21/2005 | 75,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 110500 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 4/21/2005 | $ (75,000.00) | CW | CHECK |
| 163946 | 4/21/2005 | 100,000.00 | NULL | 1B0210 | Reconciled Customer Checks | 293719 | 1B0210 | EDWARD BLUMENFELD ET AL II C/O BLUMENFELD DEVELOPMENT GRP | 4/21/2005 | $ (100,000.00) | CW | CHECK |
| 163947 | 4/21/2005 | 100,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 308248 | 1CM025 | S & J PARTNERSHIP | 4/21/2005 | $ (100,000.00) | CW | CHECK |
| 163950 | 4/21/2005 | 160,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 120805 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 4/21/2005 | $ (160,000.00) | CW | CHECK |
| 163959 | 4/21/2005 | 200,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 254048 | 1S0102 | ALEXANDER SIROTKIN | 4/21/2005 | $ (200,000.00) | CW | CHECK |
| 163956 | 4/21/2005 | 202,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 96239 | 1KW201 | DAVID M KATZ | 4/21/2005 | $ (202,000.00) | CW | CHECK |
| 163976 | 4/22/2005 | 9,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 164316 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 4/22/2005 | $ (9,000.00) | CW | CHECK |
| 163966 | 4/22/2005 | 10,000.00 | NULL | 1CM094 | Reconciled Customer Checks | 189173 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 4/22/2005 | $ (10,000.00) | CW | CHECK |
| 163968 | 4/22/2005 | 10,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 96183 | 1G0312 | DEBORAH GOORE | 4/22/2005 | $ (10,000.00) | CW | CHECK |
| 163978 | 4/22/2005 | 16,731.00 | NULL | 1ZR235 | Reconciled Customer Checks | 173360 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 4/22/2005 | $ (16,731.00) | CW | CHECK |
| 163967 | 4/22/2005 | 18,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 227504 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 4/22/2005 | $ (18,000.00) | CW | CHECK |
| 163977 | 4/22/2005 | 45,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 263614 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 4/22/2005 | $ (45,000.00) | CW | CHECK |
| 163973 | 4/22/2005 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 212636 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 4/22/2005 | $ (50,000.00) | CW | CHECK |
| 163964 | 4/22/2005 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 308232 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/22/2005 | $ (100,000.00) | CW | CHECK |
| 163974 | 4/22/2005 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 253988 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 4/22/2005 | $ (100,000.00) | CW | CHECK |
| 163972 | 4/22/2005 | 200,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 199095 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 4/22/2005 | $ (200,000.00) | CW | CHECK |
| 163965 | 4/22/2005 | 213,307.00 | NULL | 1B0256 | Reconciled Customer Checks | 298367 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER A/C | 4/22/2005 | $ (213,307.00) | CW | CHECK |
| 163971 | 4/22/2005 | 250,000.00 | NULL | 1P0087 | Reconciled Customer Checks | 248436 | 1P0087 | ROBERT F PORGES AND FELICIA B AXELROD TIC | 4/22/2005 | $ (250,000.00) | CW | CHECK |
| 163975 | 4/22/2005 | 280,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 157754 | 1ZA127 | REBECCA L VICTOR | 4/22/2005 | $ (280,000.00) | CW | CHECK |
| 163970 | 4/22/2005 | 400,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 282970 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 4/22/2005 | $ (400,000.00) | CW | CHECK |
| 163969 | 4/22/2005 | 500,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 226860 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 4/22/2005 | $ (500,000.00) | CW | CHECK |
| 163986 | 4/25/2005 | 500.00 | NULL | 1RU007 | Reconciled Customer Checks | 293413 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 4/25/2005 | $ (500.00) | CW | CHECK |
| 163987 | 4/25/2005 | 5,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 187993 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 4/25/2005 | $ (5,000.00) | CW | CHECK |
| 163991 | 4/25/2005 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 308297 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 4/25/2005 | $ (20,000.00) | CW | CHECK |
| 163985 | 4/25/2005 | 25,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 228012 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 4/25/2005 | $ (25,000.00) | CW | CHECK |
| 163982 | 4/25/2005 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 261702 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 4/25/2005 | $ (25,000.00) | CW | CHECK |
| 163988 | 4/25/2005 | 112,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 235969 | 1ZA716 | TOBY HARWOOD | 4/25/2005 | $ (112,000.00) | CW | CHECK |
| 163984 | 4/25/2005 | 400,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 308471 | 1KW358 | STERLING 20 LLC | 4/25/2005 | $ (400,000.00) | CW | CHECK |
| 163980 | 4/25/2005 | 450,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 88596 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 4/25/2005 | $ (450,000.00) | CW | CHECK |
| 163981 | 4/25/2005 | 700,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 155216 | 1KW314 | STERLING THIRTY VENTURE LLC I | 4/25/2005 | $ (700,000.00) | CW | CHECK |
| 164004 | 4/26/2005 | 2,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 237744 | 1ZA932 | ARLENE MARCIANO | 4/26/2005 | $ (2,000.00) | CW | CHECK |
| 164003 | 4/26/2005 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 220996 | 1ZA478 | JOHN J IONE | 4/26/2005 | $ (3,000.00) | CW | CHECK |
| 163996 | 4/26/2005 | 18,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 178611 | 1P0110 | ELAINE POSTAL | 4/26/2005 | $ (18,000.00) | CW | CHECK |
| 163993 | 4/26/2005 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 241973 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 4/26/2005 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer JPMC 509 Account Activity Detail from JPMorgan Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163994 | 4/26/2005 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 227932 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 4/26/2005 | $ (25,000.00) | CW | CHECK |
| 163998 | 4/26/2005 | 25,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 178651 | 1R0148 | ROBERT ROMAN | 4/26/2005 | $ (25,000.00) | CW | CHECK |
| 163999 | 4/26/2005 | 30,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 212628 | 1R0148 | ROBERT ROMAN | 4/26/2005 | $ (30,000.00) | CW | CHECK |
| 163995 | 4/26/2005 | 32,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 212587 | 1P0095 | ELAINE POSTAL | 4/26/2005 | $ (32,000.00) | CW | CHECK |
| 163990 | 4/26/2005 | 38,408.00 | NULL | 1CM044 | Reconciled Customer Checks | 189148 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 4/26/2005 | $ (38,408.00) | CW | CHECK |
| 163992 | 4/26/2005 | 50,350.00 | NULL | 1EM144 | Reconciled Customer Checks | 278693 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 4/26/2005 | $ (50,350.00) | CW | CHECK |
| 163997 | 4/26/2005 | 55,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 248461 | 1R0147 | JOAN ROMAN | 4/26/2005 | $ (55,000.00) | CW | CHECK |
| 164000 | 4/26/2005 | 75,000.00 | NULL | 1S0080 | Reconciled Customer Checks | 293520 | 1S0080 | HELEN SHURMAN JACK SHURMAN TIC | 4/26/2005 | $ (75,000.00) | CW | CHECK |
| 164001 | 4/26/2005 | 100,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 206380 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 4/26/2005 | $ (100,000.00) | CW | CHECK |
| 164002 | 4/26/2005 | 100,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 142484 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 4/26/2005 | $ (100,000.00) | CW | CHECK |
| 163991 | 4/26/2005 | 340,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 55071 | 1CM681 | DANELS LP | 4/26/2005 | $ (340,000.00) | CW | CHECK |
| 164010 | 4/27/2005 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 303164 | 1EM066 | CYNTHIA LOU GINSBERG | 4/27/2005 | $ (5,000.00) | CW | CHECK |
| 164011 | 4/27/2005 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 221586 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 4/27/2005 | $ (5,000.00) | CW | CHECK |
| 164025 | 4/27/2005 | 10,000.00 | NULL | 1ZB500 | Reconciled Customer Checks | 258104 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER J V TRUST | 4/27/2005 | $ (10,000.00) | CW | CHECK |
| 164026 | 4/27/2005 | 16,000.00 | NULL | 1ZR163 | Reconciled Customer Checks | 183945 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) LEONARD BERGMAN CREDIT | 4/27/2005 | $ (16,000.00) | CW | CHECK |
| 164006 | 4/27/2005 | 19,008.37 | NULL | 1B0272 | Reconciled Customer Checks | 308244 | 1B0272 | SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 4/27/2005 | $ (19,008.37) | CW | CHECK |
| 164012 | 4/27/2005 | 20,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 120824 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 4/27/2005 | $ (20,000.00) | CW | CHECK |
| 164013 | 4/27/2005 | 20,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 246673 | 1EM386 | BEVERLY CAROLE KUNIN | 4/27/2005 | $ (20,000.00) | CW | CHECK |
| 164018 | 4/27/2005 | 20,000.00 | NULL | 1P0088 | Reconciled Customer Checks | 218801 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 4/27/2005 | $ (20,000.00) | CW | CHECK |
| 164021 | 4/27/2005 | 20,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 300819 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 4/27/2005 | $ (20,000.00) | CW | CHECK |
| 164019 | 4/27/2005 | 25,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 165231 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 4/27/2005 | $ (25,000.00) | CW | CHECK |
| 164014 | 4/27/2005 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 182529 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 4/27/2005 | $ (28,750.00) | CW | CHECK |
| 164016 | 4/27/2005 | 30,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 110743 | 1KW340 | ROBERT G TISCHLER | 4/27/2005 | $ (30,000.00) | CW | CHECK |
| 164022 | 4/27/2005 | 50,000.00 | NULL | 1ZB031 | Reconciled Customer Checks | 161202 | 1ZB031 | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 4/27/2005 | $ (50,000.00) | CW | CHECK |
| 164024 | 4/27/2005 | 50,000.00 | NULL | 1ZB471 | Reconciled Customer Checks | 173155 | 1ZB471 | MICHAEL EPSTEIN & JOAN B EPSTEIN J/T WROS | 4/27/2005 | $ (50,000.00) | CW | CHECK |
| 164023 | 4/27/2005 | 100,000.00 | NULL | 1ZB313 | Reconciled Customer Checks | 263732 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 4/27/2005 | $ (100,000.00) | CW | CHECK |
| 164009 | 4/27/2005 | 150,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 261453 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 4/27/2005 | $ (150,000.00) | CW | CHECK |
| 164020 | 4/27/2005 | 164,500.00 | NULL | 1ZA096 | Reconciled Customer Checks | 219071 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 4/27/2005 | $ (164,500.00) | CW | CHECK |
| 164015 | 4/27/2005 | 250,000.00 | NULL | 1EM409 | Reconciled Customer Checks | 147231 | 1EM409 | NTC & CO. FBO JANICE H NADLER (010813) | 4/27/2005 | $ (250,000.00) | CW | CHECK |
| 164008 | 4/27/2005 | 300,000.00 | NULL | 1CM725 | Reconciled Customer Checks | 303134 | 1CM725 | RD & D LTD PARTNERSHIP | 4/27/2005 | $ (300,000.00) | CW | CHECK |
| 164017 | 4/27/2005 | 384,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 110883 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 4/27/2005 | $ (384,000.00) | CW | CHECK |
| 164007 | 4/27/2005 | 400,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 303126 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/27/2005 | $ (400,000.00) | CW | CHECK |
| 164041 | 4/28/2005 | 1,086.40 | NULL | 1Z0030 | Reconciled Customer Checks | 304324 | 1Z0030 | JEROME ZIMMERMAN IRREVOCABLE TRUST | 4/28/2005 | $ (1,086.40) | CW | CHECK |
| 164035 | 4/28/2005 | 4,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 308572 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 4/28/2005 | $ (4,000.00) | CW | CHECK |
| 164039 | 4/28/2005 | 7,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 246761 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/28/2005 | $ (7,000.00) | CW | CHECK |
| 164033 | 4/28/2005 | 8,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 303232 | 1KW200 | JULIE KATZ | 4/28/2005 | $ (8,000.00) | CW | CHECK |
| 164036 | 4/28/2005 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 308553 | 1M0043 | MISCORK CORP #1 | 4/28/2005 | $ (10,000.00) | CW | CHECK |
| 164037 | 4/28/2005 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 293419 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 4/28/2005 | $ (10,000.00) | CW | CHECK |
| 164044 | 4/28/2005 | 10,452.20 | NULL | 1S0499 | Reconciled Customer Checks | 255103 | 1S0499 | REGINA SMITH REV LIV TRUST LAURA SMITH TSTEE | 4/28/2005 | $ (10,452.20) | CW | CHECK |
| 164043 | 4/28/2005 | 16,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 87667 | 1D0044 | CAROLE DELAIRE | 4/28/2005 | $ (16,000.00) | CW | CHECK |
| 164034 | 4/28/2005 | 40,000.00 | NULL | 1KW360 | Reconciled Customer Checks | 227912 | 1KW360 | JAMES E SEILER | 4/28/2005 | $ (40,000.00) | CW | CHECK |
| 164028 | 4/28/2005 | 47,500.00 | NULL | 1CM815 | Reconciled Customer Checks | 308301 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 4/28/2005 | $ (47,500.00) | CW | CHECK |
| 164029 | 4/28/2005 | 100,000.00 | NULL | 1C1234 | Reconciled Customer Checks | 261557 | 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 4/28/2005 | $ (100,000.00) | CW | CHECK |
| 164031 | 4/28/2005 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 305290 | 1EM448 | AUDREY WEINTRAUB | 4/28/2005 | $ (100,000.00) | CW | CHECK |
| 164038 | 4/28/2005 | 250,000.00 | NULL | 1S0353 | Reconciled Customer Checks | 187814 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/28/2005 | $ (250,000.00) | CW | CHECK |
| 164032 | 4/28/2005 | 1,000,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 110698 | 1KW113 | ISAAC BLECH | 4/28/2005 | $ (1,000,000.00) | CW | CHECK |
| 164049 | 4/29/2005 | 10,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 282888 | 1G0220 | CARLA GINSBURG M D | 4/29/2005 | $ (10,000.00) | CW | CHECK |
| 164051 | 4/29/2005 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 164219 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 4/29/2005 | $ (10,000.00) | CW | CHECK |
| 164048 | 4/29/2005 | 16,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 260433 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 4/29/2005 | $ (16,000.00) | CW | CHECK |
| 164046 | 4/29/2005 | 25,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 308252 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 4/29/2005 | $ (25,000.00) | CW | CHECK |
| 164052 | 4/29/2005 | 38,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 300823 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/29/2005 | $ (38,000.00) | CW | CHECK |
| 164047 | 4/29/2005 | 150,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 293798 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 4/29/2005 | $ (150,000.00) | CW | CHECK |
| 164053 | 4/29/2005 | 200,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 253520 | 1ZB072 | SUSAN E LETTEER | 4/29/2005 | $ (200,000.00) | CW | CHECK |
| 164050 | 4/29/2005 | 2,500,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 155227 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 4/29/2005 | $ (2,500,000.00) | CW | CHECK |
| 164095 | 5/2/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 173096 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 5/2/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 164091 | 5/2/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 233486 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 5/2/2005 | $ (1,000.00) | CW | CHECK |
| 164109 | 5/2/2005 | 1,500.00 | NULL | 1KW209 | Reconciled Customer Checks | 186934 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 5/2/2005 | $ (1,500.00) | CW | CHECK |
| 164110 | 5/2/2005 | 1,500.00 | NULL | 1KW390 | Reconciled Customer Checks | 127132 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 5/2/2005 | $ (1,500.00) | CW | CHECK |
| 164066 | 5/2/2005 | 1,750.00 | NULL | 1KW095 | Reconciled Customer Checks | 233393 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 5/2/2005 | $ (1,750.00) | CW | CHECK |
| 164096 | 5/2/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 263656 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 5/2/2005 | $ (3,000.00) | CW | CHECK |
| 164097 | 5/2/2005 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 279445 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 5/2/2005 | $ (3,000.00) | CW | CHECK |
| 164076 | 5/2/2005 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 256970 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 5/2/2005 | $ (3,200.00) | CW | CHECK |
| 164065 | 5/2/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 127313 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 5/2/2005 | $ (3,500.00) | CW | CHECK |
| 164121 | 5/2/2005 | 3,721.90 | NULL | 1ZR161 | Reconciled Customer Checks | 241359 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 5/2/2005 | $ (3,721.90) | CW | CHECK |
| 164062 | 5/2/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 253929 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 5/2/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 164098 | 5/2/2005 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 211985 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 5/2/2005 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164079 | 5/2/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 236350 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 5/2/2005 | $ (5,000.00) | CW | CHECK |
| 164117 | 5/2/2005 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 205609 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 5/2/2005 | $ (5,000.00) | CW | CHECK |
| 164118 | 5/2/2005 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 267632 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 5/2/2005 | $ (5,000.00) | CW | CHECK |
| 164057 | 5/2/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 235985 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 5/2/2005 | $ (6,000.00) | CW | CHECK |
| 164083 | 5/2/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 307135 | 1K0003 | JEAN KAHN | 5/2/2005 | $ (6,000.00) | CW | CHECK |
| 164072 | 5/2/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 233418 | 1KW199 | STELLA FRIEDMAN | 5/2/2005 | $ (6,000.00) | CW | CHECK |
| 164093 | 5/2/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 184334 | 1R0041 | AMY ROTH | 5/2/2005 | $ (6,000.00) | CW | CHECK |
| 164101 | 5/2/2005 | 6,404.83 | NULL | 1EM076 | Reconciled Customer Checks | 173030 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 5/2/2005 | $ (6,404.83) | CW | CHECK |
| 164055 | 5/2/2005 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 253730 | 1B0258 | AMY JOEL | 5/2/2005 | $ (7,000.00) | CW | CHECK |
| 164085 | 5/2/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 186952 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 5/2/2005 | $ (7,000.00) | CW | CHECK |
| 164067 | 5/2/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 186928 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 5/2/2005 | $ (7,000.00) | CW | CHECK |
| 164089 | 5/2/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 221136 | 1P0025 | ELAINE PIKULIK | 5/2/2005 | $ (7,000.00) | CW | CHECK |
| 164086 | 5/2/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 311700 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 5/2/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 164056 | 5/2/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 184055 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 5/2/2005 | $ (10,000.00) | CW | CHECK |
| 164102 | 5/2/2005 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 263635 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 5/2/2005 | $ (10,000.00) | CW | CHECK |
| 164104 | 5/2/2005 | 10,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 303042 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 5/2/2005 | $ (10,000.00) | CW | CHECK |
| 164059 | 5/2/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 256863 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 5/2/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 164069 | 5/2/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 236327 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 5/2/2005 | $ (10,000.00) | CW | CHECK |
| 164074 | 5/2/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 233954 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 5/2/2005 | $ (10,000.00) | CW | CHECK |
| 164094 | 5/2/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 234020 | 1R0050 | JONATHAN ROTH | 5/2/2005 | $ (10,000.00) | CW | CHECK |
| 164099 | 5/2/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 307177 | 1S0497 | PATRICIA SAMUELS | 5/2/2005 | $ (10,500.00) | CW | CHECK |
| 164084 | 5/2/2005 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 236155 | 1K0004 | RUTH KAHN | 5/2/2005 | $ (12,200.00) | CW | CHECK |
| 164108 | 5/2/2005 | 20,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 184087 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 5/2/2005 | $ (20,000.00) | CW | CHECK |
| 164063 | 5/2/2005 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 236317 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 5/2/2005 | $ (20,000.00) | CW | CHECK |
| 164064 | 5/2/2005 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 233898 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 5/2/2005 | $ (20,000.00) | CW | CHECK |
| 164120 | 5/2/2005 | 22,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 212117 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 5/2/2005 | $ (22,000.00) | CW | CHECK |
| 164082 | 5/2/2005 | 23,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 256987 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 5/2/2005 | $ (23,000.00) | CW | CHECK |
| 164092 | 5/2/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 127366 | 1R0016 | JUDITH RECHLER | 5/2/2005 | $ (25,000.00) | CW | CHECK |
| 164060 | 5/2/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 186870 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 5/2/2005 | $ (30,000.00) | CW | CHECK |
| 164068 | 5/2/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 184157 | 1KW123 | JOAN WACHTLER | 5/2/2005 | $ (30,000.00) | CW | CHECK |
| 164071 | 5/2/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 8365 | 1KW158 | SOL WACHTLER | 5/2/2005 | $ (30,000.00) | CW | CHECK |
| 164077 | 5/2/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 236341 | 1KW347 | FS COMPANY LLC | 5/2/2005 | $ (30,000.00) | CW | CHECK |
| 164080 | 5/2/2005 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 233975 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 5/2/2005 | $ (30,000.00) | CW | CHECK |
| 164058 | 5/2/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 237995 | 1EM193 | MALCOLM L SHERMAN | 5/2/2005 | $ (40,000.00) | CW | CHECK |
| 164090 | 5/2/2005 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 312935 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 5/2/2005 | $ (40,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 164088 | 5/2/2005 | 42,100.00 | NULL | 1L0135 | Reconciled Customer Checks | 255880 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 5/2/2005 | $ (42,100.00) | CW | CHECK |
| 164114 | 5/2/2005 | 47,625.00 | NULL | 1S0470 | Reconciled Customer Checks | 184359 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 5/2/2005 | $ (47,625.00) | CW | CHECK |
| 164078 | 5/2/2005 | 50,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 256995 | 1KW358 | STERLING 20 LLC | 5/2/2005 | $ (50,000.00) | CW | CHECK |
| 164119 | 5/2/2005 | 50,000.00 | NULL | 1ZA850 | Reconciled Customer Checks | 184427 | 1ZA850 | ROBERT N GETZ CLU MONEY PURCHASE PLAN | 5/2/2005 | $ (50,000.00) | CW | CHECK |
| 164116 | 5/2/2005 | 60,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 137981 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 5/2/2005 | $ (60,000.00) | CW | CHECK |
| 164061 | 5/2/2005 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 184103 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 5/2/2005 | $ (75,000.00) | CW | CHECK |
| 164100 | 5/2/2005 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 256784 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 5/2/2005 | $ (80,000.00) | CW | CHECK |
| 164105 | 5/2/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 311689 | 1KW314 | STERLING THIRTY VENTURE LLC I | 5/2/2005 | $ (90,000.00) | CW | CHECK |
| 164105 | 5/2/2005 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 303045 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 5/2/2005 | $ (96,000.00) | CW | CHECK |
| 164103 | 5/2/2005 | 100,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 236001 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 5/2/2005 | $ (100,000.00) | CW | CHECK |
| 164073 | 5/2/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 233433 | 1KW242 | SAUL B KATZ FAMILY TRUST | 5/2/2005 | $ (100,000.00) | CW | CHECK |
| 164081 | 5/2/2005 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 311695 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 5/2/2005 | $ (100,000.00) | CW | CHECK |
| 164112 | 5/2/2005 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 307143 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 5/2/2005 | $ (100,000.00) | CW | CHECK |
| 164070 | 5/2/2005 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 256933 | 1KW156 | STERLING 15C LLC | 5/2/2005 | $ (250,000.00) | CW | CHECK |
| 164106 | 5/2/2005 | 300,000.00 | NULL | 1EM394 | Reconciled Customer Checks | 263652 | 1EM394 | STANFORD BARATZ REV TST DTD 9/7/94 STANFORD BARATZ AMY BARATZ TRUSTEES | 5/2/2005 | $ (300,000.00) | CW | CHECK |
| 164115 | 5/2/2005 | 375,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 137962 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 5/2/2005 | $ (375,000.00) | CW | CHECK |
| 164107 | 5/2/2005 | 400,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 253917 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 5/2/2005 | $ (400,000.00) | CW | CHECK |
| 164113 | 5/2/2005 | 400,000.00 | NULL | 1S0341 | Reconciled Customer Checks | 257049 | 1S0341 | DAVID SILVER | 5/2/2005 | $ (400,000.00) | CW | CHECK |
| 164087 | 5/2/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 233991 | 1L0024 | FRANCES N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/2/2005 | $ (1,200,000.00) | CW | CHECK |
| 164111 | 5/2/2005 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 184307 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 5/2/2005 | $ (5,000,000.00) | CW | CHECK |
| 164132 | 5/3/2005 | 25.00 | NULL | 1EM350 | Reconciled Customer Checks | 236016 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 5/3/2005 | $ (25.00) | CW | CHECK |
| 164143 | 5/3/2005 | 4,000.00 | NULL | 1ZB480 | Reconciled Customer Checks | 224414 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 5/3/2005 | $ (4,000.00) | CW | CHECK |
| 164138 | 5/3/2005 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 171406 | 1SH168 | DANIEL I WAINTRUP | 5/3/2005 | $ (5,000.00) | CW | CHECK |
| 164144 | 5/3/2005 | 7,500.00 | NULL | 1ZR121 | Reconciled Customer Checks | 212187 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 5/3/2005 | $ (7,500.00) | CW | CHECK |
| 164124 | 5/3/2005 | 10,000.00 | NULL | 1CM093 | Reconciled Customer Checks | 253750 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 5/3/2005 | $ (10,000.00) | CW | CHECK |
| 164146 | 5/3/2005 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 138088 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/3/2005 | $ (10,000.00) | CW | CHECK |
| 164141 | 5/3/2005 | 10,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 279475 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 5/3/2005 | $ (10,000.00) | CW | CHECK |
| 164136 | 5/3/2005 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 253058 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 5/3/2005 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164126 | 5/3/2005 | 16,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 232997 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 5/3/2005 | $ (16,000.00) | CW | CHECK |
| 164145 | 5/3/2005 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 205727 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 5/3/2005 | $ (17,000.00) | CW | CHECK |
| 164135 | 5/3/2005 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 256880 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/3/2005 | $ (20,000.00) | CW | CHECK |
| 164139 | 5/3/2005 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 307158 | 1S0238 | DEBRA A WECHSLER | 5/3/2005 | $ (20,000.00) | CW | CHECK |
| 164131 | 5/3/2005 | 50,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 237985 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 5/3/2005 | $ (50,000.00) | CW | CHECK |
| 164129 | 5/3/2005 | 55,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 173041 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 5/3/2005 | $ (55,000.00) | CW | CHECK |
| 164130 | 5/3/2005 | 55,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 263624 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 5/3/2005 | $ (55,000.00) | CW | CHECK |
| 164127 | 5/3/2005 | 55,500.00 | NULL | 1CM838 | Reconciled Customer Checks | 236195 | 1CM838 | ANDREW J ARKIN 2003 GRANTOR ANNUITY TRUST | 5/3/2005 | $ (55,500.00) | CW | CHECK |
| 164140 | 5/3/2005 | 75,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 187008 | 1S0239 | TODD R SHACK | 5/3/2005 | $ (75,000.00) | CW | CHECK |
| 164125 | 5/3/2005 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 233299 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 5/3/2005 | $ (100,000.00) | CW | CHECK |
| 164142 | 5/3/2005 | 100,000.00 | NULL | 1ZA856 | Reconciled Customer Checks | 184409 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 5/3/2005 | $ (100,000.00) | CW | CHECK |
| 164133 | 5/3/2005 | 127,500.00 | NULL | 1EM431 | Reconciled Customer Checks | 258315 | 1EM431 | CROESUS XIV PARTNERS | 5/3/2005 | $ (127,500.00) | CW | CHECK |
| 164128 | 5/3/2005 | 150,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 258301 | 1D0059 | ROY D DAVIS | 5/3/2005 | $ (150,000.00) | CW | CHECK |
| 164123 | 5/3/2005 | 170,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 304328 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 5/3/2005 | $ (170,000.00) | CW | CHECK |
| 164134 | 5/3/2005 | 200,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 8359 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4999 | 5/3/2005 | $ (200,000.00) | CW | CHECK |
| 164137 | 5/3/2005 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 267541 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 5/3/2005 | $ (250,000.00) | CW | CHECK |
| 164157 | 5/4/2005 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 236262 | 1G0113 | R GREENBERGER XX XX | 5/4/2005 | $ (2,500.00) | CW | CHECK |
| 164165 | 5/4/2005 | 4,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 8385 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 5/4/2005 | $ (4,000.00) | CW | CHECK |
| 164152 | 5/4/2005 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 173054 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 5/4/2005 | $ (5,000.00) | CW | CHECK |
| 164156 | 5/4/2005 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 233381 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 5/4/2005 | $ (5,000.00) | CW | CHECK |
| 164162 | 5/4/2005 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 187042 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 5/4/2005 | $ (5,000.00) | CW | CHECK |
| 164160 | 5/4/2005 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 196973 | 1N0013 | JULIET NIERENBERG | 5/4/2005 | $ (10,000.00) | CW | CHECK |
| 164169 | 5/4/2005 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 205635 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/4/2005 | $ (10,000.00) | CW | CHECK |
| 164164 | 5/4/2005 | 20,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 205579 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 5/4/2005 | $ (20,000.00) | CW | CHECK |
| 164166 | 5/4/2005 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 138012 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 5/4/2005 | $ (20,000.00) | CW | CHECK |
| 164168 | 5/4/2005 | 20,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 184441 | 1ZB042 | JUDITH H ROME | 5/4/2005 | $ (20,000.00) | CW | CHECK |
| 164174 | 5/4/2005 | 20,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 267676 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 5/4/2005 | $ (20,000.00) | CW | CHECK |
| 164163 | 5/4/2005 | 25,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 8382 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 5/4/2005 | $ (25,000.00) | CW | CHECK |
| 164173 | 5/4/2005 | 32,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 224924 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 5/4/2005 | $ (32,000.00) | CW | CHECK |
| 164172 | 5/4/2005 | 33,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 138064 | 1ZB430 | WOHL GEORGE PARTNERS LF | 5/4/2005 | $ (33,000.00) | CW | CHECK |
| 164161 | 5/4/2005 | 38,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 205562 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 5/4/2005 | $ (38,000.00) | CW | CHECK |
| 164150 | 5/4/2005 | 50,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 253797 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 5/4/2005 | $ (50,000.00) | CW | CHECK |
| 164154 | 5/4/2005 | 50,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 258321 | 1EM431 | CROESUS XIV PARTNERS | 5/4/2005 | $ (50,000.00) | CW | CHECK |
| 164155 | 5/4/2005 | 50,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 236229 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 5/4/2005 | $ (50,000.00) | CW | CHECK |
| 164149 | 5/4/2005 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 127129 | 1CM171 | SYRIL SEIDEN | 5/4/2005 | $ (60,000.00) | CW | CHECK |
| 164167 | 5/4/2005 | 70,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 224859 | 1ZA689 | CLAUDIA FARIS | 5/4/2005 | $ (70,000.00) | CW | CHECK |
| 164159 | 5/4/2005 | 125,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 307139 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 5/4/2005 | $ (125,000.00) | CW | CHECK |
| 164170 | 5/4/2005 | 150,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 224879 | 1ZB316 | GEORGE N FARIS | 5/4/2005 | $ (150,000.00) | CW | CHECK |
| 164171 | 5/4/2005 | 150,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 279568 | 1ZB349 | DONALD G RYNNE | 5/4/2005 | $ (150,000.00) | CW | CHECK |
| 164148 | 5/4/2005 | 250,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 184027 | 1CM059 | HERSCHEL FLAX M D | 5/4/2005 | $ (250,000.00) | CW | CHECK |
| 164151 | 5/4/2005 | 250,000.00 | NULL | 1CM774 | Reconciled Customer Checks | 237806 | 1CM774 | ALEXANDER G WEINDLING | 5/4/2005 | $ (250,000.00) | CW | CHECK |
| 164158 | 5/4/2005 | 300,000.00 | NULL | 1G0228 | Reconciled Customer Checks | 236279 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 5/4/2005 | $ (300,000.00) | CW | CHECK |
| 164153 | 5/4/2005 | 600,000.00 | NULL | 1EM414 | Reconciled Customer Checks | 8347 | 1EM414 | ASPEN FINE ARTS CO DEFINED CONTRIBUTION PLAN | 5/4/2005 | $ (600,000.00) | CW | CHECK |
| 164176 | 5/5/2005 | 735.67 | NULL | 1A0136 | Reconciled Customer Checks | 177864 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 5/5/2005 | $ (735.67) | CW | CHECK |
| 164180 | 5/5/2005 | 2,000.00 | NULL | 1C1094 | Reconciled Customer Checks | 258274 | 1C1094 | DONNA MARINCH | 5/5/2005 | $ (2,000.00) | CW | CHECK |
| 164179 | 5/5/2005 | 2,430.00 | NULL | 1CM378 | Reconciled Customer Checks | 177939 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 5/5/2005 | $ (2,430.00) | CW | CHECK |
| 164186 | 5/5/2005 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 233888 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 5/5/2005 | $ (5,500.00) | CW | CHECK |
| 164184 | 5/5/2005 | 10,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 171366 | 1EM317 | SAMUEL J OLESKY | 5/5/2005 | $ (10,000.00) | CW | CHECK |
| 164183 | 5/5/2005 | 11,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 234113 | 1ZA313 | STEPHANIE GAIL VICTOR | 5/5/2005 | $ (11,000.00) | CW | CHECK |
| 164187 | 5/5/2005 | 20,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 255885 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 5/5/2005 | $ (20,000.00) | CW | CHECK |
| 164191 | 5/5/2005 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 234092 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 5/5/2005 | $ (25,000.00) | CW | CHECK |
| 164194 | 5/5/2005 | 25,000.00 | NULL | 1ZB089 | Reconciled Customer Checks | 240532 | 1ZB089 | THE SCJ COMPANY C/O S J KRASS | 5/5/2005 | $ (25,000.00) | CW | CHECK |
| 164178 | 5/5/2005 | 35,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 311654 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 5/5/2005 | $ (35,000.00) | CW | CHECK |
| 164190 | 5/5/2005 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 171403 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/5/2005 | $ (35,000.00) | CW | CHECK |
| 164193 | 5/5/2005 | 40,000.00 | NULL | 1ZA641 | Reconciled Customer Checks | 254144 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 5/5/2005 | $ (40,000.00) | CW | CHECK |
| 164182 | 5/5/2005 | 50,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 239880 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 5/5/2005 | $ (50,000.00) | CW | CHECK |
| 164185 | 5/5/2005 | 50,000.00 | NULL | 1EM095 | Reconciled Customer Checks | 239868 | 1EM095 | KAUFMAN FOUNDATION | 5/5/2005 | $ (50,000.00) | CW | CHECK |
| 164188 | 5/5/2005 | 50,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 255926 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 5/5/2005 | $ (50,000.00) | CW | CHECK |
| 164196 | 5/5/2005 | 50,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 212151 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 5/5/2005 | $ (50,000.00) | CW | CHECK |
| 164197 | 5/5/2005 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 241372 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 5/5/2005 | $ (50,000.00) | CW | CHECK |
| 164195 | 5/5/2005 | 55,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 8391 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 5/5/2005 | $ (55,000.00) | CW | CHECK |
| 164189 | 5/5/2005 | 80,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 258003 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 5/5/2005 | $ (80,000.00) | CW | CHECK |
| 164177 | 5/5/2005 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 173416 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LLC | 5/5/2005 | $ (100,000.00) | CW | CHECK |
| 164181 | 5/5/2005 | 200,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 311672 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 5/5/2005 | $ (200,000.00) | CW | CHECK |
| 164255 | 5/5/2005 | 386,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 307111 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 5/5/2005 | $ (386,000.00) | CW | CHECK |
| 164201 | 5/6/2005 | 1,648.34 | NULL | 1B0270 | Reconciled Customer Checks | 258226 | 1B0270 | ESTATE OF DOROTHY BECKER C/O WILLIAM P BECKER, EXECUTOR | 5/6/2005 | $ (1,648.34) | CW | CHECK |
| 164203 | 5/6/2005 | 3,223.78 | NULL | 1CM489 | Reconciled Customer Checks | 6410 | 1CM489 | MILTON DAVIS NON EXEMPT MARITAL TST U/A 12/13/84 LIBBEY DAVIS, MARCIA CASTLEMAN | 5/6/2005 | $ (3,223.78) | CW | CHECK |
| 164213 | 5/6/2005 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 212047 | 1ZA478 | JOHN J KONE | 5/6/2005 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164207 | 5/6/2005 | 4,625.00 | NULL | 1KW182 | Reconciled Customer Checks | 127320 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/6/2005 | $ (4,625.00) | CW | CHECK |
| 164210 | 5/6/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 267549 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (09786) | 5/6/2005 | $ (6,000.00) | CW | CHECK |
| 164215 | 5/6/2005 | 6,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 138046 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 5/6/2005 | $ (6,000.00) | CW | CHECK |
| 164211 | 5/6/2005 | 9,550.00 | NULL | 1S0197 | Reconciled Customer Checks | 186989 | 1S0197 | MAURICE S SAGE FOUNDATION INC C/O LILLIAN SAGE | 5/6/2005 | $ (9,550.00) | CW | CHECK |
| 164212 | 5/6/2005 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 267611 | 1ZA448 | LEE MELLIS | 5/6/2005 | $ (10,000.00) | CW | CHECK |
| 164199 | 5/6/2005 | 35,426.87 | NULL | 1B0166 | Reconciled Customer Checks | 167360 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 5/6/2005 | $ (35,426.87) | CW | CHECK |
| 164208 | 5/6/2005 | 100,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 236370 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 5/6/2005 | $ (100,000.00) | CW | CHECK |
| 164206 | 5/6/2005 | 125,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 8363 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 5/6/2005 | $ (125,000.00) | CW | CHECK |
| 164200 | 5/6/2005 | 140,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 304345 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AJC | 5/6/2005 | $ (140,000.00) | CW | CHECK |
| 164202 | 5/6/2005 | 172,673.73 | NULL | 1CM399 | Reconciled Customer Checks | 6412 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 5/6/2005 | $ (172,673.73) | CW | CHECK |
| 164209 | 5/6/2005 | 250,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 127337 | 1K0162 | KML ASSET MGMT LLC I ELLERIN PARTNERSHIP LTD | 5/6/2005 | $ (250,000.00) | CW | CHECK |
| 164204 | 5/6/2005 | 270,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 256837 | 1E0161 | CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 5/6/2005 | $ (270,000.00) | CW | CHECK |
| 164214 | 5/6/2005 | 300,000.00 | NULL | 1ZA642 | Reconciled Customer Checks | 205616 | 1ZA642 | KEITH SCHAFFER | 5/6/2005 | $ (300,000.00) | CW | CHECK |
| 164205 | 5/6/2005 | 1,000,000.00 | NULL | 1F0173 | Reconciled Customer Checks | 256865 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 5/6/2005 | $ (1,000,000.00) | CW | CHECK |
| 164235 | 5/9/2005 | 3,592.02 | NULL | 1ZA691 | Reconciled Customer Checks | 279509 | 1ZA691 | FREDA KOHL TTEE | 5/9/2005 | $ (3,592.02) | CW | CHECK |
| 164229 | 5/9/2005 | 7,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 279399 | 1L0112 | CAROL LIEBERBAUM | 5/9/2005 | $ (7,000.00) | CW | CHECK |
| 164241 | 5/9/2005 | 9,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 224938 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 5/9/2005 | $ (9,000.00) | CW | CHECK |
| 164230 | 5/9/2005 | 12,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 260670 | 1L0159 | CAROL LIEBERBAUM | 5/9/2005 | $ (12,000.00) | CW | CHECK |
| 164233 | 5/9/2005 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 212033 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 5/9/2005 | $ (12,000.00) | CW | CHECK |
| 164218 | 5/9/2005 | 15,000.00 | NULL | 1B0251 | Reconciled Customer Checks | 177886 | 1B0251 | JOEL A BLUM KERRY E BLUM JT WROS | 5/9/2005 | $ (15,000.00) | CW | CHECK |
| 164236 | 5/9/2005 | 15,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 254151 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/IC | 5/9/2005 | $ (15,000.00) | CW | CHECK |
| 164219 | 5/9/2005 | 25,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 165449 | 1CM617 | DANIEL FLAX | 5/9/2005 | $ (25,000.00) | CW | CHECK |
| 164221 | 5/9/2005 | 25,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 257997 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 5/9/2005 | $ (25,000.00) | CW | CHECK |
| 164226 | 5/9/2005 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 256909 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 5/9/2005 | $ (25,000.00) | CW | CHECK |
| 164227 | 5/9/2005 | 50,000.00 | NULL | 1KW111 | Reconciled Customer Checks | 233919 | 1KW111 | EMILY O'SHEA | 5/9/2005 | $ (50,000.00) | CW | CHECK |
| 164232 | 5/9/2005 | 50,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 161113 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 5/9/2005 | $ (50,000.00) | CW | CHECK |
| 164237 | 5/9/2005 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 241195 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 5/9/2005 | $ (50,000.00) | CW | CHECK |
| 164238 | 5/9/2005 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 212141 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 5/9/2005 | $ (50,000.00) | CW | CHECK |
| 164234 | 5/9/2005 | 60,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 187105 | 1ZA680 | DALE G BORGLUM | 5/9/2005 | $ (60,000.00) | CW | CHECK |
| 164228 | 5/9/2005 | 70,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 233468 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 5/9/2005 | $ (70,000.00) | CW | CHECK |
| 164239 | 5/9/2005 | 80,000.00 | NULL | 1ZB420 | Reconciled Customer Checks | 205692 | 1ZB420 | MATTHEW S KANSLER | 5/9/2005 | $ (80,000.00) | CW | CHECK |
| 164217 | 5/9/2005 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 177857 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 5/9/2005 | $ (100,000.00) | CW | CHECK |
| 164240 | 5/9/2005 | 100,000.00 | NULL | 1ZB511 | Reconciled Customer Checks | 8393 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 5/9/2005 | $ (100,000.00) | CW | CHECK |
| 164220 | 5/9/2005 | 150,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 253851 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 5/9/2005 | $ (150,000.00) | CW | CHECK |
| 164225 | 5/9/2005 | 200,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 233386 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 5/9/2005 | $ (200,000.00) | CW | CHECK |
| 164231 | 5/9/2005 | 200,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 196933 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 5/9/2005 | $ (200,000.00) | CW | CHECK |
| 164224 | 5/9/2005 | 210,000.00 | NULL | 1F0096 | Reconciled Customer Checks | 253905 | 1F0096 | ESTATE OF DOROTHY D FLANAGAN EDWARD J FLANAGAN EXECUTOR | 5/9/2005 | $ (210,000.00) | CW | CHECK |
| 164255 | 5/10/2005 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 187152 | 1ZB403 | ROBIN J SILVER STEIN FAMILY TRUST | 5/10/2005 | $ (3,000.00) | CW | CHECK |
| 164250 | 5/10/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 224865 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/10/2005 | $ (5,000.00) | CW | CHECK |
| 164252 | 5/10/2005 | 10,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 254163 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 5/10/2005 | $ (10,000.00) | CW | CHECK |
| 164243 | 5/10/2005 | 20,000.00 | NULL | 1CM625 | Reconciled Customer Checks | 165446 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 5/10/2005 | $ (20,000.00) | CW | CHECK |
| 164245 | 5/10/2005 | 23,500.00 | NULL | 1M0075 | Reconciled Customer Checks | 221272 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 5/10/2005 | $ (23,500.00) | CW | CHECK |
| 164256 | 5/10/2005 | 25,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 187194 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 5/10/2005 | $ (25,000.00) | CW | CHECK |
| 164246 | 5/10/2005 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 234078 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 5/10/2005 | $ (30,000.00) | CW | CHECK |
| 164254 | 5/10/2005 | 30,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 138060 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 5/10/2005 | $ (30,000.00) | CW | CHECK |
| 164247 | 5/10/2005 | 35,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 234072 | 1W0039 | BONNIE T WEBSTER | 5/10/2005 | $ (35,000.00) | CW | CHECK |
| 164244 | 5/10/2005 | 75,000.00 | NULL | 1EM461 | Reconciled Customer Checks | 171376 | 1EM461 | SBM INVESTMENTS LLLI | 5/10/2005 | $ (75,000.00) | CW | CHECK |
| 164249 | 5/10/2005 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 224833 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 5/10/2005 | $ (100,000.00) | CW | CHECK |
| 164253 | 5/10/2005 | 100,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 240526 | 1ZB072 | SUSAN E LETTEER | 5/10/2005 | $ (100,000.00) | CW | CHECK |
| 164251 | 5/10/2005 | 200,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 279535 | 1ZB013 | FAIRVIEW ASSOCIATES | 5/10/2005 | $ (200,000.00) | CW | CHECK |
| 164248 | 5/10/2005 | 500,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 307192 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 5/10/2005 | $ (500,000.00) | CW | CHECK |
| 164269 | 5/11/2005 | 2,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 233361 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 5/11/2005 | $ (2,000.00) | CW | CHECK |
| 164274 | 5/11/2005 | 3,868.51 | NULL | 1T0036 | Reconciled Customer Checks | 8378 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 5/11/2005 | $ (3,868.51) | CW | CHECK |
| 164273 | 5/11/2005 | 4,500.00 | NULL | 1S0409 | Reconciled Customer Checks | 307166 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 5/11/2005 | $ (4,500.00) | CW | CHECK |
| 164278 | 5/11/2005 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 257089 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 5/11/2005 | $ (5,000.00) | CW | CHECK |
| 164262 | 5/11/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 253758 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/11/2005 | $ (7,500.00) | CW | CHECK |
| 164272 | 5/11/2005 | 25,000.00 | NULL | 1KW185 | Reconciled Customer Checks | 279373 | 1KW185 | DANIEL ALTMAN | 5/11/2005 | $ (25,000.00) | CW | CHECK |
| 164270 | 5/11/2005 | 28,956.00 | NULL | 1H0156 | Reconciled Customer Checks | 184129 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 5/11/2005 | $ (28,956.00) | CW | CHECK |
| 164268 | 5/11/2005 | 35,000.00 | NULL | 1EM428 | Reconciled Customer Checks | 311674 | 1EM428 | SYLVIA F WERNICK ADMINSTRATION TRUST DAVID S ZUCKERMAN TRUSTEE | 5/11/2005 | $ (35,000.00) | CW | CHECK |
| 164276 | 5/11/2005 | 35,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 279467 | 1Y0005 | TRIANGLE PROPERTIES #35 | 5/11/2005 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164265 | 5/11/2005 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 255869 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 5/11/2005 | $ (50,000.00) | CW | CHECK |
| 164267 | 5/11/2005 | 50,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 263642 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/11/2005 | $ (50,000.00) | CW | CHECK |
| 164271 | 5/11/2005 | 50,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 184137 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 5/11/2005 | $ (50,000.00) | CW | CHECK |
| 164279 | 5/11/2005 | 60,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 234128 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 5/11/2005 | $ (60,000.00) | CW | CHECK |
| 164266 | 5/11/2005 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 300915 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 5/11/2005 | $ (100,000.00) | CW | CHECK |
| 164260 | 5/11/2005 | 170,000.00 | NULL | 1CM011 | Reconciled Customer Checks | 177898 | 1CM011 | MARION LEVINE | 5/11/2005 | $ (170,000.00) | CW | CHECK |
| 164259 | 5/11/2005 | 200,000.00 | NULL | 1A0135 | Reconciled Customer Checks | 311651 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 5/11/2005 | $ (200,000.00) | CW | CHECK |
| 164277 | 5/11/2005 | 200,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 240474 | 1ZA149 | KELCO FOUNDATION INC | 5/11/2005 | $ (200,000.00) | CW | CHECK |
| 164280 | 5/11/2005 | 250,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 205679 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 5/11/2005 | $ (250,000.00) | CW | CHECK |
| 164261 | 5/11/2005 | 300,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 311657 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TSTEE | 5/11/2005 | $ (300,000.00) | CW | CHECK |
| 164264 | 5/11/2005 | 303,030.00 | NULL | 1CM545 | Reconciled Customer Checks | 244263 | 1CM545 | THE SHIFA FUND C/O MR JEFFREY DEKRO | 5/11/2005 | $ (303,030.00) | CW | CHECK |
| 164263 | 5/11/2005 | 325,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 253802 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 5/11/2005 | $ (325,000.00) | CW | CHECK |
| 164281 | 5/11/2005 | 350,000.00 | NULL | 1ZB521 | Reconciled Customer Checks | 187181 | 1ZB521 | NTC & CO. FBO MANFRED FRANITZA (70391) | 5/11/2005 | $ (350,000.00) | CW | CHECK |
| 164275 | 5/11/2005 | 500,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 307181 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 5/11/2005 | $ (500,000.00) | CW | CHECK |
| 164298 | 5/12/2005 | 1,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 267640 | 1ZB413 | JUDY B KAYE | 5/12/2005 | $ (1,000.00) | CW | CHECK |
| 164296 | 5/12/2005 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 205646 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 5/12/2005 | $ (3,000.00) | CW | CHECK |
| 164288 | 5/12/2005 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 279360 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/12/2005 | $ (5,000.00) | CW | CHECK |
| 164300 | 5/12/2005 | 7,500.00 | NULL | 1ZR187 | Reconciled Customer Checks | 267665 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 5/12/2005 | $ (7,500.00) | CW | CHECK |
| 164287 | 5/12/2005 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 184077 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 5/12/2005 | $ (10,000.00) | CW | CHECK |
| 164289 | 5/12/2005 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 186915 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 5/12/2005 | $ (10,000.00) | CW | CHECK |
| 164295 | 5/12/2005 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 224843 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 5/12/2005 | $ (10,000.00) | CW | CHECK |
| 164299 | 5/12/2005 | 10,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 205707 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 5/12/2005 | $ (10,000.00) | CW | CHECK |
| 164284 | 5/12/2005 | 15,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 177995 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 5/12/2005 | $ (15,000.00) | CW | CHECK |
| 164291 | 5/12/2005 | 50,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 244066 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 5/12/2005 | $ (50,000.00) | CW | CHECK |
| 164286 | 5/12/2005 | 75,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 258397 | 1F0129 | BETH FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 5/12/2005 | $ (75,000.00) | CW | CHECK |
| 164294 | 5/12/2005 | 198,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 187032 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 5/12/2005 | $ (198,000.00) | CW | CHECK |
| 164293 | 5/12/2005 | 200,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 233509 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 5/12/2005 | $ (200,000.00) | CW | CHECK |
| 164297 | 5/12/2005 | 200,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 240548 | 1ZB237 | JOHN G MALKOVICH | 5/12/2005 | $ (200,000.00) | CW | CHECK |
| 164292 | 5/12/2005 | 300,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 233496 | 1S0328 | ROBERT L SILVERMAN | 5/12/2005 | $ (300,000.00) | CW | CHECK |
| 164283 | 5/12/2005 | 400,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 304356 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 5/12/2005 | $ (400,000.00) | CW | CHECK |
| 164285 | 5/12/2005 | 1,277,785.09 | NULL | 1CM721 | Reconciled Customer Checks | 161053 | 1CM721 | ABETTOR FOUNDATION | 5/12/2005 | $ (1,277,785.09) | CW | CHECK |
| 164290 | 5/12/2005 | 11,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 8371 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 5/12/2005 | $ (11,000,000.00) | CW | CHECK |
| 164316 | 5/13/2005 | 2,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 187061 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 5/13/2005 | $ (2,000.00) | CW | CHECK |
| 164317 | 5/13/2005 | 2,554.69 | NULL | 1ZA290 | Reconciled Customer Checks | 257102 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 5/13/2005 | $ (2,554.69) | CW | CHECK |
| 164320 | 5/13/2005 | 8,000.00 | NULL | 1ZG026 | Reconciled Customer Checks | 8395 | 1ZG026 | ELLEN FELDMAN TRUSTEE MEYER L ARONSON REV FAMILY TST | 5/13/2005 | $ (8,000.00) | CW | CHECK |
| 164310 | 5/13/2005 | 10,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 236026 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 5/13/2005 | $ (10,000.00) | CW | CHECK |
| 164306 | 5/13/2005 | 15,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 161043 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 5/13/2005 | $ (15,000.00) | CW | CHECK |
| 164312 | 5/13/2005 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 186906 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/13/2005 | $ (20,000.00) | CW | CHECK |
| 164313 | 5/13/2005 | 24,542.50 | NULL | 1S0414 | Reconciled Customer Checks | 267553 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 5/13/2005 | $ (24,542.50) | CW | CHECK |
| 164307 | 5/13/2005 | 25,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 178000 | 1CM896 | STALL FAMILY LLC | 5/13/2005 | $ (25,000.00) | CW | CHECK |
| 164314 | 5/13/2005 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 8376 | 1S0474 | RALPH J SILVERA | 5/13/2005 | $ (25,000.00) | CW | CHECK |
| 164304 | 5/13/2005 | 25,760.00 | NULL | 1CM596 | Reconciled Customer Checks | 236193 | 1CM596 | TRACY D KAMENSTEIN | 5/13/2005 | $ (25,760.00) | CW | CHECK |
| 164315 | 5/13/2005 | 29,632.11 | NULL | 1ZA097 | Reconciled Customer Checks | 240456 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 5/13/2005 | $ (29,632.11) | CW | CHECK |
| 164318 | 5/13/2005 | 30,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 241155 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 5/13/2005 | $ (30,000.00) | CW | CHECK |
| 164319 | 5/13/2005 | 30,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 205696 | 1ZB517 | HELENE JULIETTE FEFFER | 5/13/2005 | $ (30,000.00) | CW | CHECK |
| 164308 | 5/13/2005 | 54,740.00 | NULL | 1CM913 | Reconciled Customer Checks | 256804 | 1CM913 | DAVID R KAMENSTEIN | 5/13/2005 | $ (54,740.00) | CW | CHECK |
| 164309 | 5/13/2005 | 54,740.00 | NULL | 1CM914 | Reconciled Customer Checks | 184045 | 1CM914 | CAROL KAMENSTEIN | 5/13/2005 | $ (54,740.00) | CW | CHECK |
| 164305 | 5/13/2005 | 127,760.00 | NULL | 1CM597 | Reconciled Customer Checks | 244266 | 1CM597 | SLOAN G KAMENSTEIN | 5/13/2005 | $ (127,760.00) | CW | CHECK |
| 164302 | 5/13/2005 | 160,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 173423 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 5/13/2005 | $ (160,000.00) | CW | CHECK |
| 164311 | 5/13/2005 | 200,000.00 | NULL | 1E0113 | Reconciled Customer Checks | 256832 | 1E0113 | ENGINEERS JOINT S U B FUND C/O J P JEANNERET ASSOC | 5/13/2005 | $ (200,000.00) | CW | CHECK |
| 164303 | 5/13/2005 | 1,211,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 258235 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 5/13/2005 | $ (1,211,000.00) | CW | CHECK |
| 164324 | 5/16/2005 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 256810 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 5/16/2005 | $ (5,000.00) | CW | CHECK |
| 164335 | 5/16/2005 | 10,000.00 | NULL | 1EM102 | Reconciled Customer Checks | 171362 | 1EM102 | I I KOTZEN CO C/O GILBERT M KOTZEN | 5/16/2005 | $ (10,000.00) | CW | CHECK |
| 164327 | 5/16/2005 | 10,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 307115 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 5/16/2005 | $ (10,000.00) | CW | CHECK |
| 164336 | 5/16/2005 | 20,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 254180 | 1ZB465 | MARCY SMITH | 5/16/2005 | $ (20,000.00) | CW | CHECK |
| 164339 | 5/16/2005 | 20,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 254218 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 5/16/2005 | $ (20,000.00) | CW | CHECK |
| 164326 | 5/16/2005 | 22,000.00 | NULL | 1EM430 | Reconciled Customer Checks | 186824 | 1EM430 | GILBERT M KOTZEN AS TRUSTEE OF THE GILBERT M KOTZEN 1982 TST DTD 10/18/1982 | 5/16/2005 | $ (22,000.00) | CW | CHECK |
| 164328 | 5/16/2005 | 25,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 307107 | 1G0256 | CARLA GOLDWORM | 5/16/2005 | $ (25,000.00) | CW | CHECK |
| 164334 | 5/16/2005 | 29,520.87 | NULL | 1ZB123 | Reconciled Customer Checks | 205640 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/16/2005 | $ (29,520.87) | CW | CHECK |
| 164337 | 5/16/2005 | 30,000.00 | NULL | 1ZB501 | Reconciled Customer Checks | 8392 | 1ZB501 | DARA NORMAN SIMONS | 5/16/2005 | $ (30,000.00) | CW | CHECK |
| 164338 | 5/16/2005 | 30,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 254201 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 5/16/2005 | $ (30,000.00) | CW | CHECK |
| 164322 | 5/16/2005 | 40,000.00 | NULL | 1B0158 | Reconciled Customer Checks | 127086 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | 5/16/2005 | $ (40,000.00) | CW | CHECK |
| 164330 | 5/16/2005 | 40,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 307162 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 5/16/2005 | $ (40,000.00) | CW | CHECK |
| 164332 | 5/16/2005 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 234106 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 5/16/2005 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164323 | 5/16/2005 | 50,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 196930 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 5/16/2005 | $ (50,000.00) | CW | CHECK |
| 164331 | 5/16/2005 | 80,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 279453 | 1W0039 | BONNIE T WEBSTER | 5/16/2005 | $ (80,000.00) | CW | CHECK |
| 164329 | 5/16/2005 | 190,000.00 | NULL | 1SH187 | Reconciled Customer Checks | 167183 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 5/16/2005 | $ (190,000.00) | CW | CHECK |
| 164333 | 5/16/2005 | 300,000.00 | NULL | 1ZA427 | Reconciled Customer Checks | 267601 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 5/16/2005 | $ (300,000.00) | CW | CHECK |
| 164335 | 5/16/2005 | 300,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 241181 | 1ZB237 | JOHN G MALKOVICH | 5/16/2005 | $ (300,000.00) | CW | CHECK |
| 164362 | 5/17/2005 | 2,500.00 | NULL | 1ZA999 | Reconciled Customer Checks | 279526 | 1ZA999 | GAYLE SANDRA BRODZKI | 5/17/2005 | $ (2,500.00) | CW | CHECK |
| 164348 | 5/17/2005 | 3,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 161234 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/17/2005 | $ (3,000.00) | CW | CHECK |
| 164350 | 5/17/2005 | 5,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 161251 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 5/17/2005 | $ (5,000.00) | CW | CHECK |
| 164361 | 5/17/2005 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 254127 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 5/17/2005 | $ (5,000.00) | CW | CHECK |
| 164353 | 5/17/2005 | 10,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 233947 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 5/17/2005 | $ (10,000.00) | CW | CHECK |
| 164357 | 5/17/2005 | 10,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 186995 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 5/17/2005 | $ (10,000.00) | CW | CHECK |
| 164354 | 5/17/2005 | 12,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 233443 | 1K0103 | JEFFREY KOMMIT | 5/17/2005 | $ (12,000.00) | CW | CHECK |
| 164341 | 5/17/2005 | 14,553.40 | NULL | 1B0166 | Reconciled Customer Checks | 244223 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 5/17/2005 | $ (14,553.40) | CW | CHECK |
| 164352 | 5/17/2005 | 15,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 304391 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 5/17/2005 | $ (15,000.00) | CW | CHECK |
| 164367 | 5/17/2005 | 18,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 187199 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 5/17/2005 | $ (18,000.00) | CW | CHECK |
| 164346 | 5/17/2005 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 177974 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 5/17/2005 | $ (25,000.00) | CW | CHECK |
| 164355 | 5/17/2005 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 257027 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 5/17/2005 | $ (30,000.00) | CW | CHECK |
| 164359 | 5/17/2005 | 30,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 205592 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 5/17/2005 | $ (30,000.00) | CW | CHECK |
| 164347 | 5/17/2005 | 35,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 239767 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 5/17/2005 | $ (35,000.00) | CW | CHECK |
| 164368 | 5/17/2005 | 37,200.00 | NULL | 1Z0012 | Reconciled Customer Checks | 138068 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 5/17/2005 | $ (37,200.00) | CW | CHECK |
| 164344 | 5/17/2005 | 50,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 233318 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 5/17/2005 | $ (50,000.00) | CW | CHECK |
| 164365 | 5/17/2005 | 50,000.00 | NULL | 1ZB338 | Reconciled Customer Checks | 194687 | 1ZB338 | HOWARD N GOLDBERG TRUST DTD 3/23/93 MILDRED GOLDBERG, B LAMPORT, N GOLDBERG CO TSTEE | 5/17/2005 | $ (50,000.00) | CW | CHECK |
| 164360 | 5/17/2005 | 60,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 267585 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 5/17/2005 | $ (60,000.00) | CW | CHECK |
| 164363 | 5/17/2005 | 60,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 205656 | 1ZB283 | MYRA CANTOR | 5/17/2005 | $ (60,000.00) | CW | CHECK |
| 164345 | 5/17/2005 | 67,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 171736 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 5/17/2005 | $ (67,000.00) | CW | CHECK |
| 164351 | 5/17/2005 | 114,514.00 | NULL | 1EM457 | Reconciled Customer Checks | 173080 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 5/17/2005 | $ (114,514.00) | CW | CHECK |
| 164364 | 5/17/2005 | 150,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 205666 | 1ZB296 | LEONARD R GANZ ED SPECIAL BENNETT M BERMAN TRUST | 5/17/2005 | $ (150,000.00) | CW | CHECK |
| 164342 | 5/17/2005 | 200,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 233295 | 1CM022 | JEFFREY A BERMAN, HELAINE B FISHER, AND | 5/17/2005 | $ (200,000.00) | CW | CHECK |
| 164349 | 5/17/2005 | 200,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 236004 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 5/17/2005 | $ (200,000.00) | CW | CHECK |
| 164366 | 5/17/2005 | 200,000.00 | NULL | 1ZB511 | Reconciled Customer Checks | 254186 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 5/17/2005 | $ (200,000.00) | CW | CHECK |
| 164343 | 5/17/2005 | 250,000.00 | NULL | 1CM181 | Reconciled Customer Checks | 127154 | 1CM181 | ALAN W WARSHOW | 5/17/2005 | $ (250,000.00) | CW | CHECK |
| 164356 | 5/17/2005 | 400,000.00 | NULL | 1S0225 | Reconciled Customer Checks | 257043 | 1S0225 | SAMUEL SALAMANSON REV TST 1988 | 5/17/2005 | $ (400,000.00) | CW | CHECK |
| 164358 | 5/17/2005 | 500,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 8380 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 5/17/2005 | $ (500,000.00) | CW | CHECK |
| 164382 | 5/18/2005 | 5,900.00 | NULL | 1ZB305 | Reconciled Customer Checks | 279539 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 FBO FRANCINE J LEVY | 5/18/2005 | $ (5,900.00) | CW | CHECK |
| 164373 | 5/18/2005 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 257974 | 1EM181 | DEBORAH JOYCE SAVIN | 5/18/2005 | $ (6,000.00) | CW | CHECK |
| 164384 | 5/18/2005 | 9,200.00 | NULL | 1ZB450 | Reconciled Customer Checks | 224902 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 5/18/2005 | $ (9,200.00) | CW | CHECK |
| 164385 | 5/18/2005 | 9,200.00 | NULL | 1ZB451 | Reconciled Customer Checks | 279577 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 5/18/2005 | $ (9,200.00) | CW | CHECK |
| 164381 | 5/18/2005 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 267595 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 5/18/2005 | $ (10,000.00) | CW | CHECK |
| 164374 | 5/18/2005 | 15,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 257987 | 1EM202 | MERLE L SLEEPER | 5/18/2005 | $ (15,000.00) | CW | CHECK |
| 164383 | 5/18/2005 | 17,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 205685 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 5/18/2005 | $ (17,000.00) | CW | CHECK |
| 164371 | 5/18/2005 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 236181 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 5/18/2005 | $ (20,000.00) | CW | CHECK |
| 164372 | 5/18/2005 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 221095 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 5/18/2005 | $ (20,000.00) | CW | CHECK |
| 164375 | 5/18/2005 | 20,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 303049 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 5/18/2005 | $ (20,000.00) | CW | CHECK |
| 164379 | 5/18/2005 | 25,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 237877 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 5/18/2005 | $ (25,000.00) | CW | CHECK |
| 164378 | 5/18/2005 | 30,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 279385 | 1K0111 | IVI KIMMEL | 5/18/2005 | $ (30,000.00) | CW | CHECK |
| 164370 | 5/18/2005 | 35,466.60 | NULL | 1B0166 | Reconciled Customer Checks | 304334 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 5/18/2005 | $ (35,466.60) | CW | CHECK |
| 164377 | 5/18/2005 | 41,645.00 | NULL | 1J0030 | Reconciled Customer Checks | 236331 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 5/18/2005 | $ (41,645.00) | CW | CHECK |
| 164380 | 5/18/2005 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 233531 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T LC | 5/18/2005 | $ (50,000.00) | CW | CHECK |
| 164386 | 5/18/2005 | 55,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 8399 | 1Z0034 | NICOLE ZELL | 5/18/2005 | $ (55,000.00) | CW | CHECK |
| 164376 | 5/18/2005 | 630,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 127245 | 1H0007 | CLAYRE HULSH HAFT | 5/18/2005 | $ (630,000.00) | CW | CHECK |
| 164393 | 5/19/2005 | 2,175.00 | NULL | 1J0046 | Reconciled Customer Checks | 224744 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 5/19/2005 | $ (2,175.00) | CW | CHECK |
| 164399 | 5/19/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 212166 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/19/2005 | $ (10,000.00) | CW | CHECK |
| 164389 | 5/19/2005 | 30,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 258299 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 5/19/2005 | $ (30,000.00) | CW | CHECK |
| 164398 | 5/19/2005 | 34,240.00 | NULL | 1ZG025 | Reconciled Customer Checks | 241349 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 5/19/2005 | $ (34,240.00) | CW | CHECK |
| 164394 | 5/19/2005 | 50,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 8367 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 5/19/2005 | $ (50,000.00) | CW | CHECK |
| 164395 | 5/19/2005 | 50,000.00 | NULL | 1ZA026 | Reconciled Customer Checks | 137906 | 1ZA026 | LILA S GERLIN TRUST LILA S GERLIN TRUSTEE U/A 3/27/85 | 5/19/2005 | $ (50,000.00) | CW | CHECK |
| 164397 | 5/19/2005 | 50,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 187085 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 5/19/2005 | $ (50,000.00) | CW | CHECK |
| 164391 | 5/19/2005 | 75,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 127226 | 1EM431 | CROESUS XIV PARTNERS | 5/19/2005 | $ (75,000.00) | CW | CHECK |
| 164388 | 5/19/2005 | 100,000.00 | NULL | 1CM781 | Reconciled Customer Checks | 224697 | 1CM781 | KENNETH COURT INVESTORS C/O ALAN GOLDBERG | 5/19/2005 | $ (100,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Checks Under the Control of Frank DiPascali from JPMC 703 Account**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164396 | 5/19/2005 | 100,673.15 | NULL | 1ZA472 | Reconciled Customer Checks | 205602 | 1ZA472 | JUNE EVE STORY | 5/19/2005 | $ (100,673.15) | CW | CHECK |
| 164390 | 5/19/2005 | 120,000.00 | NULL | 1EM026 | Reconciled Customer Checks | 258307 | 1EM026 | BROMS FAMILY FOUNDATION CHARITABLE FOUNDATION | 5/19/2005 | $ (120,000.00) | CW | CHECK |
| 164392 | 5/19/2005 | 300,000.00 | NULL | 1EM432 | Reconciled Customer Checks | 127230 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 5/19/2005 | $ (300,000.00) | CW | CHECK |
| 164401 | 5/20/2005 | 100,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 258309 | 1E0116 | ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 5/20/2005 | $ (100,000.00) | CW | CHECK |
| 164418 | 5/24/2005 | 68.00 | NULL | 1ZR233 | Reconciled Customer Checks | 224933 | 1ZR233 | NTC & CO. FBO DAVID WALLENSTEIN (3N539) | 5/24/2005 | $ (68.00) | CW | CHECK |
| 164419 | 5/24/2005 | 2,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 241209 | 1Z0002 | BARRY FREDERICK ZEGER | 5/24/2005 | $ (2,000.00) | CW | CHECK |
| 164407 | 5/24/2005 | 7,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 257969 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 5/24/2005 | $ (7,000.00) | CW | CHECK |
| 164410 | 5/24/2005 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 224724 | 1F0097 | BETH FRENCHMAN-GELLMAN | 5/24/2005 | $ (10,000.00) | CW | CHECK |
| 164415 | 5/24/2005 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 212067 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 5/24/2005 | $ (10,000.00) | CW | CHECK |
| 164416 | 5/24/2005 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 254158 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 5/24/2005 | $ (10,000.00) | CW | CHECK |
| 164409 | 5/24/2005 | 25,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 304395 | 1F0057 | ROBIN S. FRIEHLING | 5/24/2005 | $ (25,000.00) | CW | CHECK |
| 164417 | 5/24/2005 | 25,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 234591 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 5/24/2005 | $ (25,000.00) | CW | CHECK |
| 164414 | 5/24/2005 | 30,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 127419 | 1S0393 | ROSEMARIE STADELMAN | 5/24/2005 | $ (30,000.00) | CW | CHECK |
| 164413 | 5/24/2005 | 35,796.70 | NULL | 1S0362 | Reconciled Customer Checks | 234030 | 1S0362 | SONDOV CAPITAL INC | 5/24/2005 | $ (35,796.70) | CW | CHECK |
| 164403 | 5/24/2005 | 50,000.00 | NULL | 1B0112 | Reconciled Customer Checks | 171712 | 1B0112 | CHET BLOOM AND REGINA BLOOM J/T WROS | 5/24/2005 | $ (50,000.00) | CW | CHECK |
| 164411 | 5/24/2005 | 60,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 307127 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 5/24/2005 | $ (60,000.00) | CW | CHECK |
| 164404 | 5/24/2005 | 75,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 173433 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 5/24/2005 | $ (75,000.00) | CW | CHECK |
| 164406 | 5/24/2005 | 75,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 177923 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 5/24/2005 | $ (75,035.00) | CW | CHECK |
| 164405 | 5/24/2005 | 300,000.00 | NULL | 1B0247 | Reconciled Customer Checks | 173448 | 1B0247 | CANDACE CARMEL BARASCH | 5/24/2005 | $ (300,000.00) | CW | CHECK |
| 164408 | 5/24/2005 | 300,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 233190 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 5/24/2005 | $ (300,000.00) | CW | CHECK |
| 164412 | 5/24/2005 | 300,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 234015 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 5/24/2005 | $ (300,000.00) | CW | CHECK |
| 164426 | 5/25/2005 | 4,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 234010 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 5/25/2005 | $ (4,000.00) | CW | CHECK |
| 164424 | 5/25/2005 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 236296 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/25/2005 | $ (5,000.00) | CW | CHECK |
| 164429 | 5/25/2005 | 15,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 205566 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 5/25/2005 | $ (15,000.00) | CW | CHECK |
| 164430 | 5/25/2005 | 35,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 240552 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS MILDRED POLAND TRUSTEE | 5/25/2005 | $ (35,000.00) | CW | CHECK |
| 164423 | 5/25/2005 | 41,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 263630 | 1EM151 | MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/25/2005 | $ (41,000.00) | CW | CHECK |
| 164428 | 5/25/2005 | 45,860.00 | NULL | 1R0041 | Reconciled Customer Checks | 234018 | 1R0041 | AMY ROTH | 5/25/2005 | $ (45,860.00) | CW | CHECK |
| 164422 | 5/25/2005 | 100,000.00 | NULL | 1CM468 | Reconciled Customer Checks | 177961 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 5/25/2005 | $ (100,000.00) | CW | CHECK |
| 164427 | 5/25/2005 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 224791 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/93 | 5/25/2005 | $ (100,000.00) | CW | CHECK |
| 164421 | 5/25/2005 | 400,000.00 | NULL | 1B0053 | Reconciled Customer Checks | 167350 | 1B0053 | DANIEL BONVENTRE AND BARBARA BONVENTRE J/T | 5/25/2005 | $ (400,000.00) | CW | CHECK |
| 164425 | 5/25/2005 | 1,800,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 233927 | 1KW113 | ISAAC BLECH | 5/25/2005 | $ (1,800,000.00) | CW | CHECK |
| 164460 | 5/26/2005 | 3,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 184367 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 5/26/2005 | $ (3,000.00) | CW | CHECK |
| 164444 | 5/26/2005 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 304379 | 1E0150 | LAURIE ROMAN EKSTROM | 5/26/2005 | $ (5,000.00) | CW | CHECK |
| 164462 | 5/26/2005 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 8389 | 1ZB263 | RICHARD M ROSEN | 5/26/2005 | $ (5,000.00) | CW | CHECK |
| 164443 | 5/26/2005 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 197083 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 5/26/2005 | $ (10,000.00) | CW | CHECK |
| 164452 | 5/26/2005 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 237821 | 1M0043 | MISCORK CORP #1 | 5/26/2005 | $ (10,000.00) | CW | CHECK |
| 164458 | 5/26/2005 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 307196 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 5/26/2005 | $ (10,000.00) | CW | CHECK |
| 164459 | 5/26/2005 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 137939 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 5/26/2005 | $ (10,000.00) | CW | CHECK |
| 164461 | 5/26/2005 | 10,000.00 | NULL | 1ZA596 | Reconciled Customer Checks | 267620 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 5/26/2005 | $ (10,000.00) | CW | CHECK |
| 164464 | 5/26/2005 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 8390 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 5/26/2005 | $ (10,000.00) | CW | CHECK |
| 164465 | 5/26/2005 | 10,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 138100 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 5/26/2005 | $ (10,000.00) | CW | CHECK |
| 164454 | 5/26/2005 | 14,500.00 | NULL | 1P0038 | Reconciled Customer Checks | 184327 | 1P0038 | PHYLLIS A POLAND | 5/26/2005 | $ (14,500.00) | CW | CHECK |
| 164447 | 5/26/2005 | 20,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 311698 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 5/26/2005 | $ (20,000.00) | CW | CHECK |
| 164437 | 5/26/2005 | 25,000.00 | NULL | 1CM854 | Reconciled Customer Checks | 253815 | 1CM854 | DALE E LEFF | 5/26/2005 | $ (25,000.00) | CW | CHECK |
| 164440 | 5/26/2005 | 25,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 253569 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 5/26/2005 | $ (25,000.00) | CW | CHECK |
| 164441 | 5/26/2005 | 25,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 239884 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 5/26/2005 | $ (25,000.00) | CW | CHECK |
| 164445 | 5/26/2005 | 25,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 236285 | 1G0303 | PHYLLIS A GEORGE | 5/26/2005 | $ (25,000.00) | CW | CHECK |
| 164463 | 5/26/2005 | 25,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 187123 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 5/26/2005 | $ (25,000.00) | CW | CHECK |
| 164433 | 5/26/2005 | 50,000.00 | NULL | 1B0144 | Reconciled Customer Checks | 304341 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER JT WROS | 5/26/2005 | $ (50,000.00) | CW | CHECK |
| 164449 | 5/26/2005 | 50,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 257015 | 1K0164 | RICHARD KARYO INVESTMENTS | 5/26/2005 | $ (50,000.00) | CW | CHECK |
| 164446 | 5/26/2005 | 50,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 279369 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 5/26/2005 | $ (50,000.00) | CW | CHECK |
| 164456 | 5/26/2005 | 55,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 307189 | 1W0098 | SUSAN L WEST | 5/26/2005 | $ (55,000.00) | CW | CHECK |
| 164453 | 5/26/2005 | 60,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 233036 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 5/26/2005 | $ (60,000.00) | CW | CHECK |
| 164436 | 5/26/2005 | 76,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 258241 | 1CM554 | RABB PARTNERS | 5/26/2005 | $ (76,000.00) | CW | CHECK |
| 164432 | 5/26/2005 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 244232 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 5/26/2005 | $ (100,000.00) | CW | CHECK |
| 164451 | 5/26/2005 | 100,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 8372 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 5/26/2005 | $ (100,000.00) | CW | CHECK |
| 164442 | 5/26/2005 | 150,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 238000 | 1EM194 | SFF CHARITABLE FOUNDATION | 5/26/2005 | $ (150,000.00) | CW | CHECK |
| 164448 | 5/26/2005 | 155,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 224762 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 5/26/2005 | $ (155,000.00) | CW | CHECK |
| 164450 | 5/26/2005 | 192,500.00 | NULL | 1L0013 | Reconciled Customer Checks | 186970 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 5/26/2005 | $ (192,500.00) | CW | CHECK |
| 164435 | 5/26/2005 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 256757 | 1CM326 | THE LITWIN FOUNDATION INC | 5/26/2005 | $ (300,000.00) | CW | CHECK |
| 164457 | 5/26/2005 | 450,000.00 | NULL | 1ZA065 | Reconciled Customer Checks | 257078 | 1ZA065 | AMY BETH SMITH | 5/26/2005 | $ (450,000.00) | CW | CHECK |
| 164438 | 5/26/2005 | 1,500,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 258287 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 5/26/2005 | $ (1,500,000.00) | CW | CHECK |
| 164471 | 5/27/2005 | 5,600.00 | NULL | 1CM318 | Reconciled Customer Checks | 244240 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 5/27/2005 | $ (5,600.00) | CW | CHECK |
| 164469 | 5/27/2005 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 233291 | 1B0180 | ANGELA BRANCATO | 5/27/2005 | $ (8,000.00) | CW | CHECK |
| 164467 | 5/27/2005 | 8,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 256905 | 1H0095 | JANE M DELAIRE | 5/27/2005 | $ (8,000.00) | CW | CHECK |
| 164478 | 5/27/2005 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 255939 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 5/27/2005 | $ (9,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164479 | 5/27/2005 | 10,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 187064 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 5/27/2005 | $ (10,000.00) | CW | CHECK |
| 164482 | 5/27/2005 | 10,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 224910 | 1ZB474 | KATHERINE M ENGLEBARD1 | 5/27/2005 | $ (10,000.00) | CW | CHECK |
| 164484 | 5/27/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 241200 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 5/27/2005 | $ (11,000.00) | CW | CHECK |
| 164467 | 5/27/2005 | 15,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 244199 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 5/27/2005 | $ (15,000.00) | CW | CHECK |
| 164475 | 5/27/2005 | 20,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 311670 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 5/27/2005 | $ (20,000.00) | CW | CHECK |
| 164472 | 5/27/2005 | 20,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 127164 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 5/27/2005 | $ (20,000.00) | CW | CHECK |
| 164480 | 5/27/2005 | 30,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 267570 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 5/27/2005 | $ (30,000.00) | CW | CHECK |
| 164483 | 5/27/2005 | 40,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 240558 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 5/27/2005 | $ (40,000.00) | CW | CHECK |
| 164476 | 5/27/2005 | 50,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 197072 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 5/27/2005 | $ (50,000.00) | CW | CHECK |
| 164470 | 5/27/2005 | 68,301.33 | NULL | 1CM285 | Reconciled Customer Checks | 233313 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 5/27/2005 | $ (68,301.33) | CW | CHECK |
| 164481 | 5/27/2005 | 81,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 224873 | 1ZB251 | LAWRENCE R VELVEL | 5/27/2005 | $ (81,000.00) | CW | CHECK |
| 164468 | 5/27/2005 | 100,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 184009 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 5/27/2005 | $ (100,000.00) | CW | CHECK |
| 164473 | 5/27/2005 | 118,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 171733 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 5/27/2005 | $ (118,000.00) | CW | CHECK |
| 164474 | 5/27/2005 | 400,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 311667 | 1C1010 | BERNARD CERTILMAN | 5/27/2005 | $ (400,000.00) | CW | CHECK |
| 164489 | 5/31/2005 | 2,132.00 | NULL | 1B0267 | Reconciled Customer Checks | 304349 | 1B0267 | BRAMAN MGNMT ASSOCIATION | 5/31/2005 | $ (2,132.00) | CW | CHECK |
| 164492 | 5/31/2005 | 2,855.47 | NULL | 1KW182 | Reconciled Customer Checks | 233404 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/31/2005 | $ (2,855.47) | CW | CHECK |
| 164499 | 5/31/2005 | 5,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 8381 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 5/31/2005 | $ (5,000.00) | CW | CHECK |
| 164500 | 5/31/2005 | 8,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 212027 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 5/31/2005 | $ (8,000.00) | CW | CHECK |
| 164493 | 5/31/2005 | 10,657.27 | NULL | 1L0027 | Reconciled Customer Checks | 186978 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 5/31/2005 | $ (10,657.27) | CW | CHECK |
| 164491 | 5/31/2005 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 304374 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO WALLENSTEIN FAMILY | 5/31/2005 | $ (15,000.00) | CW | CHECK |
| 164502 | 5/31/2005 | 15,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 187111 | 1ZB226 | PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 5/31/2005 | $ (15,000.00) | CW | CHECK |
| 164494 | 5/31/2005 | 15,500.00 | NULL | 1L0221 | Reconciled Customer Checks | 255898 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 5/31/2005 | $ (15,500.00) | CW | CHECK |
| 164486 | 5/31/2005 | 26,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 171666 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 5/31/2005 | $ (26,000.00) | CW | CHECK |
| 164498 | 5/31/2005 | 26,800.00 | NULL | 1S0502 | Reconciled Customer Checks | 184364 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 5/31/2005 | $ (26,800.00) | CW | CHECK |
| 164503 | 5/31/2005 | 30,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 279548 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 5/31/2005 | $ (30,000.00) | CW | CHECK |
| 164497 | 5/31/2005 | 53,500.00 | NULL | 1S0238 | Reconciled Customer Checks | 127399 | 1S0238 | DEBRA A WECHSLER | 5/31/2005 | $ (53,500.00) | CW | CHECK |
| 164488 | 5/31/2005 | 72,816.00 | NULL | 1B0267 | Reconciled Customer Checks | 258217 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 5/31/2005 | $ (72,816.00) | CW | CHECK |
| 164501 | 5/31/2005 | 75,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 8383 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 5/31/2005 | $ (75,000.00) | CW | CHECK |
| 164487 | 5/31/2005 | 90,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 244215 | 1B0159 | ANDREA BLOOMGARDEN | 5/31/2005 | $ (90,000.00) | CW | CHECK |
| 164490 | 5/31/2005 | 100,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 233333 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLF | 5/31/2005 | $ (100,000.00) | CW | CHECK |
| 164496 | 5/31/2005 | 140,500.00 | NULL | 1S0224 | Reconciled Customer Checks | 279424 | 1S0224 | DONALD SCHUPAK | 5/31/2005 | $ (140,500.00) | CW | CHECK |
| 164495 | 5/31/2005 | 1,000,000.00 | NULL | 1R0201 | Reconciled Customer Checks | 258016 | 1R0201 | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 5/31/2005 | $ (1,000,000.00) | CW | CHECK |
| 164572 | 6/1/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 305649 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 6/1/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 164527 | 6/1/2005 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 267284 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 6/1/2005 | $ (1,000.00) | CW | CHECK |
| 164543 | 6/1/2005 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 268748 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/1/2005 | $ (1,500.00) | CW | CHECK |
| 164573 | 6/1/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 271026 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 6/1/2005 | $ (3,000.00) | CW | CHECK |
| 164578 | 6/1/2005 | 3,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 274247 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 6/1/2005 | $ (3,000.00) | CW | CHECK |
| 164553 | 6/1/2005 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 305578 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/1/2005 | $ (3,400.00) | CW | CHECK |
| 164542 | 6/1/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 241712 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 6/1/2005 | $ (3,500.00) | CW | CHECK |
| 164539 | 6/1/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 268698 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 6/1/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 164579 | 6/1/2005 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 201883 | 1S0496 | TRUST FB/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 6/1/2005 | $ (4,000.00) | CW | CHECK |
| 164522 | 6/1/2005 | 4,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 233366 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 6/1/2005 | $ (4,000.00) | CW | CHECK |
| 164556 | 6/1/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 240694 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/1/2005 | $ (5,000.00) | CW | CHECK |
| 164521 | 6/1/2005 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 109374 | 1ZA478 | JOHN J KONE | 6/1/2005 | $ (5,000.00) | CW | CHECK |
| 164525 | 6/1/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 267265 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 6/1/2005 | $ (5,000.00) | CW | CHECK |
| 164529 | 6/1/2005 | 5,000.00 | NULL | 1ZB522 | Reconciled Customer Checks | 202192 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 6/1/2005 | $ (5,000.00) | CW | CHECK |
| 164534 | 6/1/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 263542 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/1/2005 | $ (6,000.00) | CW | CHECK |
| 164560 | 6/1/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 83155 | 1K0003 | JEAN KAHN | 6/1/2005 | $ (6,000.00) | CW | CHECK |
| 164549 | 6/1/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 83108 | 1KW199 | STELLA FRIEDMAN | 6/1/2005 | $ (6,000.00) | CW | CHECK |
| 164570 | 6/1/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 83261 | 1R0041 | AMY ROTH | 6/1/2005 | $ (6,000.00) | CW | CHECK |
| 164532 | 6/1/2005 | 7,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 279624 | 1B0258 | AMY JOEL | 6/1/2005 | $ (7,000.00) | CW | CHECK |
| 164562 | 6/1/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 240899 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 6/1/2005 | $ (7,000.00) | CW | CHECK |
| 164544 | 6/1/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 268757 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT JT | 6/1/2005 | $ (7,000.00) | CW | CHECK |
| 164566 | 6/1/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 305596 | 1P0025 | ELAINE PIKULIK | 6/1/2005 | $ (7,000.00) | CW | CHECK |
| 164563 | 6/1/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 305587 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 6/1/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 164505 | 6/1/2005 | 10,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 187285 | 1CM204 | ALEXANDER E FLAX | 6/1/2005 | $ (10,000.00) | CW | CHECK |
| 164533 | 6/1/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 239798 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 6/1/2005 | $ (10,000.00) | CW | CHECK |
| 164536 | 6/1/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 240827 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 6/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |

Reconciled BLMIS Customer Checks Payable to or Benefitting JPM Chase Accounts  
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164546 | 6/1/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 266586 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 6/1/2005 | $ (10,000.00) | CW | CHECK |
| 164551 | 6/1/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 241735 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD GOLDSTEIN | 6/1/2005 | $ (10,000.00) | CW | CHECK |
| 164571 | 6/1/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 270779 | 1R0050 | JONATHAN ROTH | 6/1/2005 | $ (10,000.00) | CW | CHECK |
| 164516 | 6/1/2005 | 10,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 305665 | 1S0258 | HOWARD SCHWARTZBERG | 6/1/2005 | $ (10,000.00) | CW | CHECK |
| 164520 | 6/1/2005 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 269098 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 6/1/2005 | $ (10,000.00) | CW | CHECK |
| 164576 | 6/1/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 240595 | 1S0497 | PATRICIA SAMUELS | 6/1/2005 | $ (10,500.00) | CW | CHECK |
| 164531 | 6/1/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 117177 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 6/1/2005 | $ (11,000.00) | CW | CHECK |
| 164561 | 6/1/2005 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 83147 | 1K0004 | RUTH KAHN | 6/1/2005 | $ (12,200.00) | CW | CHECK |
| 164528 | 6/1/2005 | 13,428.85 | NULL | 1ZB322 | Reconciled Customer Checks | 202159 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 6/1/2005 | $ (13,428.85) | CW | CHECK |
| 164526 | 6/1/2005 | 15,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 308483 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/1/2005 | $ (15,000.00) | CW | CHECK |
| 164540 | 6/1/2005 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 241690 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 6/1/2005 | $ (20,000.00) | CW | CHECK |
| 164541 | 6/1/2005 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 83102 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 6/1/2005 | $ (20,000.00) | CW | CHECK |
| 164530 | 6/1/2005 | 21,206.00 | NULL | 1ZR042 | Reconciled Customer Checks | 302558 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 6/1/2005 | $ (21,206.00) | CW | CHECK |
| 164559 | 6/1/2005 | 23,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 292301 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 6/1/2005 | $ (23,000.00) | CW | CHECK |
| 164569 | 6/1/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 292408 | 1R0016 | JUDITH RECHLER | 6/1/2005 | $ (25,000.00) | CW | CHECK |
| 164543 | 6/1/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 305550 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 6/1/2005 | $ (30,000.00) | CW | CHECK |
| 164545 | 6/1/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 292265 | 1KW123 | JOAN WACHTLER | 6/1/2005 | $ (30,000.00) | CW | CHECK |
| 164548 | 6/1/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 260488 | 1KW158 | SOL WACHTLER | 6/1/2005 | $ (30,000.00) | CW | CHECK |
| 164554 | 6/1/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 268794 | 1KW347 | FS COMPANY LLC | 6/1/2005 | $ (30,000.00) | CW | CHECK |
| 164557 | 6/1/2005 | 30,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 305581 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 6/1/2005 | $ (30,000.00) | CW | CHECK |
| 164535 | 6/1/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 161154 | 1EM193 | MALCOLM L SHERMAN | 6/1/2005 | $ (40,000.00) | CW | CHECK |
| 164567 | 6/1/2005 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 271003 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 6/1/2005 | $ (40,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 164513 | 6/1/2005 | 41,665.00 | NULL | 1J0030 | Reconciled Customer Checks | 268733 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 6/1/2005 | $ (41,665.00) | CW | CHECK |
| 164565 | 6/1/2005 | 42,100.00 | NULL | 1L0135 | Reconciled Customer Checks | 185761 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/1/2005 | $ (42,100.00) | CW | CHECK |
| 164512 | 6/1/2005 | 45,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 241678 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 6/1/2005 | $ (45,000.00) | CW | CHECK |
| 164517 | 6/1/2005 | 47,625.00 | NULL | 1S0470 | Reconciled Customer Checks | 260692 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 6/1/2005 | $ (47,625.00) | CW | CHECK |
| 164506 | 6/1/2005 | 50,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 187300 | 1CM225 | AGAS COMPANY L P | 6/1/2005 | $ (50,000.00) | CW | CHECK |
| 164507 | 6/1/2005 | 50,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 185466 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 6/1/2005 | $ (50,000.00) | CW | CHECK |
| 164508 | 6/1/2005 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 254293 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/1/2005 | $ (50,000.00) | CW | CHECK |
| 164555 | 6/1/2005 | 50,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 266675 | 1KW358 | STERLING 20 LLC | 6/1/2005 | $ (50,000.00) | CW | CHECK |
| 164538 | 6/1/2005 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 260302 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 6/1/2005 | $ (75,000.00) | CW | CHECK |
| 164552 | 6/1/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 240425 | 1KW314 | STERLING THIRTY VENTURE LLC I | 6/1/2005 | $ (90,000.00) | CW | CHECK |
| 164509 | 6/1/2005 | 100,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 241288 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 6/1/2005 | $ (100,000.00) | CW | CHECK |
| 164550 | 6/1/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 270896 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/1/2005 | $ (100,000.00) | CW | CHECK |
| 164558 | 6/1/2005 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 260540 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 6/1/2005 | $ (100,000.00) | CW | CHECK |
| 164518 | 6/1/2005 | 100,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 201895 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 6/1/2005 | $ (100,000.00) | CW | CHECK |
| 164523 | 6/1/2005 | 100,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 202032 | 1ZA666 | STEPHEN H STERN | 6/1/2005 | $ (100,000.00) | CW | CHECK |
| 164524 | 6/1/2005 | 101,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 296830 | 1ZA716 | TOBY HARWOOD | 6/1/2005 | $ (101,000.00) | CW | CHECK |
| 164510 | 6/1/2005 | 219,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 279733 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 6/1/2005 | $ (219,000.00) | CW | CHECK |
| 164515 | 6/1/2005 | 225,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 244095 | 1M0101 | RONA MAST | 6/1/2005 | $ (225,000.00) | CW | CHECK |
| 164547 | 6/1/2005 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 260479 | 1KW156 | STERLING 15C LLC | 6/1/2005 | $ (250,000.00) | CW | CHECK |
| 164511 | 6/1/2005 | 350,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 255959 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 6/1/2005 | $ (350,000.00) | CW | CHECK |
| 164519 | 6/1/2005 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 248591 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 6/1/2005 | $ (900,000.00) | CW | CHECK |
| 164564 | 6/1/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 240716 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/1/2005 | $ (1,200,000.00) | CW | CHECK |
| 164581 | 6/2/2005 | 3,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 205837 | 1CM634 | JOHN M DALTON & CATHY M DALTON JT WROS | 6/2/2005 | $ (3,000.00) | CW | CHECK |
| 164582 | 6/2/2005 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 240671 | 1CM650 | MATTHEW J BARNES JR | 6/2/2005 | $ (5,000.00) | CW | CHECK |
| 164592 | 6/2/2005 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 240569 | 1SH168 | DANIEL I WANTRUP | 6/2/2005 | $ (5,000.00) | CW | CHECK |
| 164585 | 6/2/2005 | 8,200.00 | NULL | 1EM334 | Reconciled Customer Checks | 205889 | 1EM334 | METRO MOTOR IMPORTS INC | 6/2/2005 | $ (8,200.00) | CW | CHECK |
| 164597 | 6/2/2005 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 233426 | 1ZB042 | JUDITH H ROME | 6/2/2005 | $ (10,000.00) | CW | CHECK |
| 164599 | 6/2/2005 | 10,000.00 | NULL | 1ZG017 | Reconciled Customer Checks | 305434 | 1ZG017 | MELISSA BERG LAWSON | 6/2/2005 | $ (10,000.00) | CW | CHECK |
| 164590 | 6/2/2005 | 13,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 185798 | 1N0013 | JULIET NIERENBERG | 6/2/2005 | $ (13,000.00) | CW | CHECK |
| 164588 | 6/2/2005 | 16,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 205914 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 6/2/2005 | $ (16,000.00) | CW | CHECK |
| 164600 | 6/2/2005 | 19,000.00 | NULL | 1ZR015 | Reconciled Customer Checks | 202205 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 6/2/2005 | $ (19,000.00) | CW | CHECK |
| 164586 | 6/2/2005 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 225071 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 6/2/2005 | $ (20,000.00) | CW | CHECK |
| 164589 | 6/2/2005 | 20,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 260315 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 6/2/2005 | $ (20,000.00) | CW | CHECK |
| 164595 | 6/2/2005 | 20,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 246951 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 6/2/2005 | $ (20,000.00) | CW | CHECK |
| 164596 | 6/2/2005 | 25,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 246962 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ J T F PERETZ BERKOWITZ | 6/2/2005 | $ (25,000.00) | CW | CHECK |
| 164591 | 6/2/2005 | 30,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 305641 | 1RU053 | CHANTAL BOUW | 6/2/2005 | $ (30,000.00) | CW | CHECK |
| 164598 | 6/2/2005 | 39,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 202180 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 6/2/2005 | $ (39,000.00) | CW | CHECK |
| 164584 | 6/2/2005 | 40,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 161139 | 1EM152 | RICHARD S POLAND | 6/2/2005 | $ (40,000.00) | CW | CHECK |
| 164594 | 6/2/2005 | 60,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 260722 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 6/2/2005 | $ (60,000.00) | CW | CHECK |
| 164593 | 6/2/2005 | 90,000.00 | NULL | 1T0053 | Reconciled Customer Checks | 269069 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 6/2/2005 | $ (90,000.00) | CW | CHECK |
| 164583 | 6/2/2005 | 100,000.00 | NULL | 1EM263 | Reconciled Customer Checks | 221195 | 1EM263 | MR M. ELLIOT SCHNALL | 6/2/2005 | $ (100,000.00) | CW | CHECK |
| 164585 | 6/2/2005 | 200,000.00 | NULL | 1CM799 | Reconciled Customer Checks | 254310 | 1CM799 | LESLIE AUFZIEN LEVINE | 6/2/2005 | $ (200,000.00) | CW | CHECK |
| 164631 | 6/3/2005 | 1,500.00 | NULL | 1ZA539 | Reconciled Customer Checks | 109394 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/3/2005 | $ (1,500.00) | CW | CHECK |
| 164605 | 6/3/2005 | 2,000.00 | NULL | 1CM733 | Reconciled Customer Checks | 240680 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 6/3/2005 | $ (2,000.00) | CW | CHECK |
| 164607 | 6/3/2005 | 3,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 241531 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 6/3/2005 | $ (3,000.00) | CW | CHECK |
| 164619 | 6/3/2005 | 6,700.00 | NULL | 1F0136 | Reconciled Customer Checks | 273996 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 6/3/2005 | $ (6,700.00) | CW | CHECK |
| 164622 | 6/3/2005 | 7,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 305569 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 6/3/2005 | $ (7,000.00) | CW | CHECK |

Reconciled BIMIS Customer Checks Requested by Defendants from JPMChase Production
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164620 | 6/3/2005 | 10,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 83063 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 6/3/2005 | $ (10,000.00) | CW | CHECK |
| 164621 | 6/3/2005 | 10,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 305557 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 6/3/2005 | $ (10,000.00) | CW | CHECK |
| 164632 | 6/3/2005 | 10,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 296834 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DYER COHEN AND | 6/3/2005 | $ (10,000.00) | CW | CHECK |
| 164633 | 6/3/2005 | 20,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 233513 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 6/3/2005 | $ (20,000.00) | CW | CHECK |
| 164625 | 6/3/2005 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 240615 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 6/3/2005 | $ (25,000.00) | CW | CHECK |
| 164604 | 6/3/2005 | 30,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 187314 | 1CM474 | ANGELINA MOODY | 6/3/2005 | $ (30,000.00) | CW | CHECK |
| 164634 | 6/3/2005 | 34,000.00 | NULL | 1ZB482 | Reconciled Customer Checks | 109578 | 1ZB482 | JOAN TAAFFE PAMELA M TAAFFE JT/WROS | 6/3/2005 | $ (34,000.00) | CW | CHECK |
| 164624 | 6/3/2005 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 274225 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 6/3/2005 | $ (35,000.00) | CW | CHECK |
| 164630 | 6/3/2005 | 35,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 248612 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC A PAUL VICTOR AND ELLEN G | 6/3/2005 | $ (35,000.00) | CW | CHECK |
| 164626 | 6/3/2005 | 40,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 227069 | 1ZA129 | VICTOR T.I C | 6/3/2005 | $ (40,000.00) | CW | CHECK |
| 164608 | 6/3/2005 | 43,000.00 | NULL | 1C1278 | Reconciled Customer Checks | 254379 | 1C1278 | NTC & CO. FBO STUART COOPER (111328) | 6/3/2005 | $ (43,000.00) | CW | CHECK |
| 164606 | 6/3/2005 | 50,000.00 | NULL | 1CM818 | Reconciled Customer Checks | 241504 | 1CM818 | CAROLYN JEAN BENJAMIN | 6/3/2005 | $ (50,000.00) | CW | CHECK |
| 164609 | 6/3/2005 | 50,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 253490 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 6/3/2005 | $ (50,000.00) | CW | CHECK |
| 164623 | 6/3/2005 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 274111 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 6/3/2005 | $ (50,000.00) | CW | CHECK |
| 164616 | 6/3/2005 | 56,000.00 | NULL | 1EM430 | Reconciled Customer Checks | 267830 | 1EM430 | GILBERT M KOTZEN AS TRUSTEE OF THE GILBERT M KOTZEN 1982 TST DTD 10/18/1982 | 6/3/2005 | $ (56,000.00) | CW | CHECK |
| 164635 | 6/3/2005 | 60,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 281778 | 1Z0022 | DR MICHAEL J ZINNER | 6/3/2005 | $ (60,000.00) | CW | CHECK |
| 164611 | 6/3/2005 | 75,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 255961 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 6/3/2005 | $ (75,000.00) | CW | CHECK |
| 164614 | 6/3/2005 | 90,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 240729 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 6/3/2005 | $ (90,000.00) | CW | CHECK |
| 164602 | 6/3/2005 | 100,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 241430 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 6/3/2005 | $ (100,000.00) | CW | CHECK |
| 164610 | 6/3/2005 | 100,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 197013 | 1EM043 | NATHAN COHEN TRUST | 6/3/2005 | $ (100,000.00) | CW | CHECK |
| 164627 | 6/3/2005 | 100,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 203207 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 6/3/2005 | $ (100,000.00) | CW | CHECK |
| 164629 | 6/3/2005 | 100,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 283966 | 1ZA470 | ANN DENVER | 6/3/2005 | $ (100,000.00) | CW | CHECK |
| 164603 | 6/3/2005 | 115,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 224956 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 6/3/2005 | $ (115,000.00) | CW | CHECK |
| 164628 | 6/3/2005 | 150,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 283953 | 1ZA467 | HAROLD A THAU | 6/3/2005 | $ (150,000.00) | CW | CHECK |
| 164613 | 6/3/2005 | 200,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 161172 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 6/3/2005 | $ (200,000.00) | CW | CHECK |
| 164617 | 6/3/2005 | 200,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 187468 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 6/3/2005 | $ (200,000.00) | CW | CHECK |
| 164618 | 6/3/2005 | 300,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 240758 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 6/3/2005 | $ (300,000.00) | CW | CHECK |
| 164612 | 6/3/2005 | 700,000.00 | NULL | 1EM224 | Reconciled Customer Checks | 172961 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 6/3/2005 | $ (700,000.00) | CW | CHECK |
| 164637 | 6/6/2005 | 729.05 | NULL | 1A0136 | Reconciled Customer Checks | 279585 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KANE | 6/6/2005 | $ (729.05) | CW | CHECK |
| 164649 | 6/6/2005 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 292295 | 1KW377 | NORMAN PLOTNICK | 6/6/2005 | $ (5,000.00) | CW | CHECK |
| 164659 | 6/6/2005 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 305685 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 6/6/2005 | $ (5,000.00) | CW | CHECK |
| 164641 | 6/6/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 254263 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 6/6/2005 | $ (7,500.00) | CW | CHECK |
| 164644 | 6/6/2005 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 205820 | 1CM618 | JOSHUA D FLAX | 6/6/2005 | $ (10,000.00) | CW | CHECK |
| 164664 | 6/6/2005 | 10,000.00 | NULL | 1ZG017 | Reconciled Customer Checks | 202196 | 1ZG017 | MELISSA BERG LAWSON | 6/6/2005 | $ (10,000.00) | CW | CHECK |
| 164640 | 6/6/2005 | 12,100.00 | NULL | 1CM044 | Reconciled Customer Checks | 187264 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 6/6/2005 | $ (12,100.00) | CW | CHECK |
| 164653 | 6/6/2005 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 240553 | 1R0113 | CHARLES C ROLLINS | 6/6/2005 | $ (15,000.00) | CW | CHECK |
| 164639 | 6/6/2005 | 20,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 267682 | 1B0163 | FLORENCE BRINLING AND/OR JOHN BRINLING | 6/6/2005 | $ (20,000.00) | CW | CHECK |
| 164656 | 6/6/2005 | 20,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 269041 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 6/6/2005 | $ (20,000.00) | CW | CHECK |
| 164657 | 6/6/2005 | 20,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 271048 | 1S0461 | ELAINE J STRAUSS REV TRUST | 6/6/2005 | $ (20,000.00) | CW | CHECK |
| 164646 | 6/6/2005 | 30,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 300929 | 1EM004 | ALLIED PARKING INC | 6/6/2005 | $ (30,000.00) | CW | CHECK |
| 164642 | 6/6/2005 | 32,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 254288 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 6/6/2005 | $ (32,000.00) | CW | CHECK |
| 164660 | 6/6/2005 | 40,000.00 | NULL | 1ZA662 | Reconciled Customer Checks | 247028 | 1ZA662 | ROBERT KRAHAM AND JEWEL KRAHAM J/T WROS | 6/6/2005 | $ (40,000.00) | CW | CHECK |
| 164655 | 6/6/2005 | 50,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 274235 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 6/6/2005 | $ (50,000.00) | CW | CHECK |
| 164663 | 6/6/2005 | 50,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 284111 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 6/6/2005 | $ (50,000.00) | CW | CHECK |
| 164645 | 6/6/2005 | 60,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 240675 | 1CM681 | DANIELS LP | 6/6/2005 | $ (60,000.00) | CW | CHECK |
| 164648 | 6/6/2005 | 75,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 247066 | 1ZB349 | DONALD G RYNNE | 6/6/2005 | $ (75,000.00) | CW | CHECK |
| 164648 | 6/6/2005 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 185673 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 6/6/2005 | $ (100,000.00) | CW | CHECK |
| 164651 | 6/6/2005 | 100,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 260563 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 6/6/2005 | $ (100,000.00) | CW | CHECK |
| 164643 | 6/6/2005 | 120,000.00 | NULL | 1CM557 | Reconciled Customer Checks | 224971 | 1CM557 | C.H.O. ENTERPRISES INC | 6/6/2005 | $ (120,000.00) | CW | CHECK |
| 164652 | 6/6/2005 | 125,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 274171 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 6/6/2005 | $ (125,000.00) | CW | CHECK |
| 164647 | 6/6/2005 | 150,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 197005 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 6/6/2005 | $ (150,000.00) | CW | CHECK |
| 164658 | 6/6/2005 | 150,000.00 | NULL | 1L0203 | Reconciled Customer Checks | 240473 | 1L0203 | DAVID S LEIBOWITZ | 6/6/2005 | $ (150,000.00) | CW | CHECK |
| 164658 | 6/6/2005 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 227010 | 1S0478 | ANNE STRICKLAND SQUADRON | 6/6/2005 | $ (150,000.00) | CW | CHECK |
| 164638 | 6/6/2005 | 165,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 240582 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 6/6/2005 | $ (165,000.00) | CW | CHECK |
| 164661 | 6/6/2005 | 250,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 203269 | 1ZB013 | FAIRVIEW ASSOCIATES | 6/6/2005 | $ (250,000.00) | CW | CHECK |
| 164654 | 6/6/2005 | 650,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 271035 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 6/6/2005 | $ (650,000.00) | CW | CHECK |
| 164678 | 6/7/2005 | 2,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 201962 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 6/7/2005 | $ (2,000.00) | CW | CHECK |
| 164688 | 6/7/2005 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 311647 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29339) | 6/7/2005 | $ (3,000.00) | CW | CHECK |
| 164687 | 6/7/2005 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 202240 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 6/7/2005 | $ (4,000.00) | CW | CHECK |
| 164685 | 6/7/2005 | 5,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 305410 | 1ZB413 | JUDY B KAYE | 6/7/2005 | $ (5,000.00) | CW | CHECK |
| 164674 | 6/7/2005 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 270873 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 6/7/2005 | $ (5,500.00) | CW | CHECK |
| 164671 | 6/7/2005 | 6,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 254337 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 6/7/2005 | $ (6,000.00) | CW | CHECK |
| 164683 | 6/7/2005 | 7,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 296861 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 6/7/2005 | $ (7,000.00) | CW | CHECK |
| 164670 | 6/7/2005 | 10,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 187353 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/7/2005 | $ (10,000.00) | CW | CHECK |
| 164669 | 6/7/2005 | 15,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 267750 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 6/7/2005 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMorgan... Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164665 | 6/7/2005 | 15,000.00 | NULL | 1ZB410 | Reconciled Customer Checks | 302554 | 1ZB410 | SAMUEL N METZKER | 6/7/2005 | $ (15,000.00) | CW | CHECK |
| 164668 | 6/7/2005 | 18,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 241453 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/7/2005 | $ (18,000.00) | CW | CHECK |
| 164686 | 6/7/2005 | 24,000.00 | NULL | 1ZB466 | Reconciled Customer Checks | 305418 | 1ZB466 | ALLAN PAUL VICTOR APV 2003 FAMILY TRUST DTD 2/24/03 | 6/7/2005 | $ (24,000.00) | CW | CHECK |
| 164681 | 6/7/2005 | 25,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 299770 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN TIC | 6/7/2005 | $ (25,000.00) | CW | CHECK |
| 164676 | 6/7/2005 | 32,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 269032 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 6/7/2005 | $ (32,000.00) | CW | CHECK |
| 164672 | 6/7/2005 | 35,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 240741 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 0725T | 6/7/2005 | $ (35,000.00) | CW | CHECK |
| 164673 | 6/7/2005 | 42,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 267848 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/7/2005 | $ (42,000.00) | CW | CHECK |
| 164677 | 6/7/2005 | 46,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 227045 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 6/7/2005 | $ (46,000.00) | CW | CHECK |
| 164680 | 6/7/2005 | 60,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 233408 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 6/7/2005 | $ (60,000.00) | CW | CHECK |
| 164667 | 6/7/2005 | 65,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 254276 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 6/7/2005 | $ (65,000.00) | CW | CHECK |
| 164675 | 6/7/2005 | 96,797.00 | NULL | 1L0165 | Reconciled Customer Checks | 260557 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 6/7/2005 | $ (96,797.00) | CW | CHECK |
| 164679 | 6/7/2005 | 100,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 202020 | 1ZA428 | ROBIN LORI SILNA | 6/7/2005 | $ (100,000.00) | CW | CHECK |
| 164666 | 6/7/2005 | 123,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 241436 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 6/7/2005 | $ (123,000.00) | CW | CHECK |
| 164682 | 6/7/2005 | 250,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 248634 | 1ZB237 | JOHN G MALKOVICH | 6/7/2005 | $ (250,000.00) | CW | CHECK |
| 164690 | 6/8/2005 | 172.48 | NULL | 1A0127 | Reconciled Customer Checks | 264639 | 1A0127 | PETER ARGESE | 6/8/2005 | $ (172.48) | CW | CHECK |
| 164709 | 6/8/2005 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 233447 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/8/2005 | $ (3,000.00) | CW | CHECK |
| 164694 | 6/8/2005 | 7,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 196985 | 1D0044 | CAROLE DELAIRE | 6/8/2005 | $ (7,000.00) | CW | CHECK |
| 164702 | 6/8/2005 | 7,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 240544 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 6/8/2005 | $ (7,000.00) | CW | CHECK |
| 164698 | 6/8/2005 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 83044 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 6/8/2005 | $ (10,000.00) | CW | CHECK |
| 164697 | 6/8/2005 | 15,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 267821 | 1EM398 | SALLY HILL | 6/8/2005 | $ (15,000.00) | CW | CHECK |
| 164707 | 6/8/2005 | 20,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 283989 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 6/8/2005 | $ (20,000.00) | CW | CHECK |
| 164703 | 6/8/2005 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 109237 | 1S0412 | ROBERT S SAVIN | 6/8/2005 | $ (25,000.00) | CW | CHECK |
| 164691 | 6/8/2005 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 254269 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 6/8/2005 | $ (30,000.00) | CW | CHECK |
| 164706 | 6/8/2005 | 31,300.00 | NULL | 1ZA565 | Reconciled Customer Checks | 283977 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 6/8/2005 | $ (31,300.00) | CW | CHECK |
| 164711 | 6/8/2005 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 202226 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 6/8/2005 | $ (45,000.00) | CW | CHECK |
| 164710 | 6/8/2005 | 49,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 117145 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 6/8/2005 | $ (49,900.00) | CW | CHECK |
| 164695 | 6/8/2005 | 50,000.00 | NULL | 1D0076 | Reconciled Customer Checks | 239809 | 1D0076 | DOUBLE B SQUARED C/O BLUMFELD DEVELOPMENT GROUP | 6/8/2005 | $ (50,000.00) | CW | CHECK |
| 164699 | 6/8/2005 | 50,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 83067 | 1G0317 | SEYMOUR GRAYSON | 6/8/2005 | $ (50,000.00) | CW | CHECK |
| 164701 | 6/8/2005 | 50,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 212512 | 1H0132 | J HELLER CHARITABLE UNITRUST | 6/8/2005 | $ (50,000.00) | CW | CHECK |
| 164693 | 6/8/2005 | 100,000.00 | NULL | 1CM669 | Reconciled Customer Checks | 241501 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 6/8/2005 | $ (100,000.00) | CW | CHECK |
| 164696 | 6/8/2005 | 100,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 233072 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 6/8/2005 | $ (100,000.00) | CW | CHECK |
| 164704 | 6/8/2005 | 100,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 248594 | 1ZA048 | ETHEL S WYNER 1 | 6/8/2005 | $ (100,000.00) | CW | CHECK |
| 164705 | 6/8/2005 | 100,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 109350 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 6/8/2005 | $ (100,000.00) | CW | CHECK |
| 164692 | 6/8/2005 | 250,000.00 | NULL | 1CM662 | Reconciled Customer Checks | 82865 | 1CM662 | BRENT J GINDEL | 6/8/2005 | $ (250,000.00) | CW | CHECK |
| 164700 | 6/8/2005 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 292256 | 1H0022 | BEN HELLER | 6/8/2005 | $ (250,000.00) | CW | CHECK |
| 164708 | 6/8/2005 | 325,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 296842 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 6/8/2005 | $ (325,000.00) | CW | CHECK |
| 164729 | 6/9/2005 | 4,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 202081 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/9/2005 | $ (4,000.00) | CW | CHECK |
| 164718 | 6/9/2005 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 83089 | 1G0322 | GREENE/LEIDERMAN LLC C/O RICHARD S GREENE | 6/9/2005 | $ (15,000.00) | CW | CHECK |
| 164727 | 6/9/2005 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 271093 | 1ZA230 | BARBARA J GOLDEN | 6/9/2005 | $ (15,000.00) | CW | CHECK |
| 164719 | 6/9/2005 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 240431 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/9/2005 | $ (20,000.00) | CW | CHECK |
| 164726 | 6/9/2005 | 20,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 305689 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 6/9/2005 | $ (20,000.00) | CW | CHECK |
| 164728 | 6/9/2005 | 25,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 109438 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 6/9/2005 | $ (25,000.00) | CW | CHECK |
| 164717 | 6/9/2005 | 35,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 83013 | 1F0112 | JOAN L FISHER | 6/9/2005 | $ (35,000.00) | CW | CHECK |
| 164731 | 6/9/2005 | 35,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 284119 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 6/9/2005 | $ (35,000.00) | CW | CHECK |
| 164714 | 6/9/2005 | 40,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 138140 | 1CM059 | HERSCHEL FLAX M D | 6/9/2005 | $ (40,000.00) | CW | CHECK |
| 164722 | 6/9/2005 | 48,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 241106 | 1S0060 | JEFFREY SHANKMAN | 6/9/2005 | $ (48,000.00) | CW | CHECK |
| 164732 | 6/9/2005 | 50,000.00 | NULL | 1ZB471 | Reconciled Customer Checks | 308533 | 1ZB471 | MICHAEL EPSTEIN & JOAN B EPSTEIN J/T WROS | 6/9/2005 | $ (50,000.00) | CW | CHECK |
| 164716 | 6/9/2005 | 70,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 254397 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 6/9/2005 | $ (70,000.00) | CW | CHECK |
| 164730 | 6/9/2005 | 70,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 248718 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 6/9/2005 | $ (70,000.00) | CW | CHECK |
| 164715 | 6/9/2005 | 75,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 205846 | 1CM686 | JOHN DESHEFJO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 6/9/2005 | $ (75,000.00) | CW | CHECK |
| 164725 | 6/9/2005 | 80,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 267219 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/9/2005 | $ (80,000.00) | CW | CHECK |
| 164723 | 6/9/2005 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 241123 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 6/9/2005 | $ (100,000.00) | CW | CHECK |
| 164724 | 6/9/2005 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 292432 | 1S0194 | THE JEANNE T SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 6/9/2005 | $ (100,000.00) | CW | CHECK |
| 164721 | 6/9/2005 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 270771 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 6/9/2005 | $ (250,000.00) | CW | CHECK |
| 164713 | 6/9/2005 | 365,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 240586 | 1B0198 | ALAN D BLIZNAK REVOCABLE TRUST DATED 4/15/03 | 6/9/2005 | $ (365,000.00) | CW | CHECK |
| 164720 | 6/9/2005 | 600,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 83160 | 1K0162 | KML ASSET MGMT LLC I | 6/9/2005 | $ (600,000.00) | CW | CHECK |
| 164751 | 6/10/2005 | 4,000.00 | NULL | 1S0440 | Reconciled Customer Checks | 201868 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 6/10/2005 | $ (4,000.00) | CW | CHECK |
| 164735 | 6/10/2005 | 5,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 205761 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 6/10/2005 | $ (5,000.00) | CW | CHECK |
| 164741 | 6/10/2005 | 5,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 240834 | 1F0116 | CAROL FISHER | 6/10/2005 | $ (5,000.00) | CW | CHECK |
| 164760 | 6/10/2005 | 5,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 247037 | 1ZB235 | AUDREY SCHWARTZ | 6/10/2005 | $ (5,000.00) | CW | CHECK |
| 164739 | 6/10/2005 | 7,239.00 | NULL | 1CM896 | Reconciled Customer Checks | 240688 | 1CM896 | STALL FAMILY LLC | 6/10/2005 | $ (7,239.00) | CW | CHECK |
| 164761 | 6/10/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 117165 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 6/10/2005 | $ (10,000.00) | CW | CHECK |
| 164756 | 6/10/2005 | 11,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 202058 | 1ZA896 | NANCY DYER COHEN REV TST DTD 11/20/00 NANCY DYER-COHEN AND RALPH H COHEN TSTEES | 6/10/2005 | $ (11,000.00) | CW | CHECK |
| 164762 | 6/10/2005 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 248737 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 6/10/2005 | $ (17,000.00) | CW | CHECK |
| 164740 | 6/10/2005 | 20,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 240355 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 6/10/2005 | $ (20,000.00) | CW | CHECK |
| 164753 | 6/10/2005 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 267234 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 6/10/2005 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Compared to Deposits to/from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164746 | 6/10/2005 | 25,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 240561 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 6/10/2005 | $ (25,000.00) | CW | CHECK |
| 164758 | 6/10/2005 | 25,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 299767 | 1ZB037 | DANIEL ARUTT | 6/10/2005 | $ (25,000.00) | CW | CHECK |
| 164734 | 6/10/2005 | 26,306.72 | NULL | 1CM137 | Reconciled Customer Checks | 187279 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 6/10/2005 | $ (26,306.72) | CW | CHECK |
| 164742 | 6/10/2005 | 30,000.00 | NULL | 1G0303 | Reconciled Customer Checks | 268700 | 1G0303 | PHYLLIS A GEORGE | 6/10/2005 | $ (30,000.00) | CW | CHECK |
| 164755 | 6/10/2005 | 30,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 296811 | 1ZA377 | M GARTH SHERMAN | 6/10/2005 | $ (30,000.00) | CW | CHECK |
| 164757 | 6/10/2005 | 35,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 248626 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 6/10/2005 | $ (35,000.00) | CW | CHECK |
| 164743 | 6/10/2005 | 40,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 244099 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 6/10/2005 | $ (40,000.00) | CW | CHECK |
| 164738 | 6/10/2005 | 50,000.00 | NULL | 1CM625 | Reconciled Customer Checks | 241272 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 6/10/2005 | $ (50,000.00) | CW | CHECK |
| 164759 | 6/10/2005 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 296846 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 6/10/2005 | $ (50,000.00) | CW | CHECK |
| 164763 | 6/10/2005 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 284128 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 6/10/2005 | $ (50,000.00) | CW | CHECK |
| 164745 | 6/10/2005 | 78,273.26 | NULL | 1R0120 | Reconciled Customer Checks | 292420 | 1R0120 | NTC & CO. FBO ROBERT ROSENTHAL 001849 | 6/10/2005 | $ (78,273.26) | CW | CHECK |
| 164737 | 6/10/2005 | 100,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 241468 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 6/10/2005 | $ (100,000.00) | CW | CHECK |
| 164748 | 6/10/2005 | 100,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 246909 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 6/10/2005 | $ (100,000.00) | CW | CHECK |
| 164754 | 6/10/2005 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 271099 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 6/10/2005 | $ (100,000.00) | CW | CHECK |
| 164752 | 6/10/2005 | 116,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 109273 | 1ZA035 | STEFANELLI INVESTORS GROUP | 6/10/2005 | $ (116,000.00) | CW | CHECK |
| 164744 | 6/10/2005 | 150,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 268869 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 6/10/2005 | $ (150,000.00) | CW | CHECK |
| 164750 | 6/10/2005 | 181,858.00 | NULL | 1S0387 | Reconciled Customer Checks | 109231 | 1S0387 | NTC & CO. FBO ELAINE S STEIN (105863) | 6/10/2005 | $ (181,858.00) | CW | CHECK |
| 164747 | 6/10/2005 | 250,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 246899 | 1S0146 | MIKE STEIN | 6/10/2005 | $ (250,000.00) | CW | CHECK |
| 164749 | 6/10/2005 | 250,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 274237 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 6/10/2005 | $ (250,000.00) | CW | CHECK |
| 164736 | 6/10/2005 | 400,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 82798 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 6/10/2005 | $ (400,000.00) | CW | CHECK |
| 164792 | 6/13/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 246873 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 6/13/2005 | $ (1,000.00) | CW | CHECK |
| 164786 | 6/13/2005 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 266663 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/13/2005 | $ (2,500.00) | CW | CHECK |
| 164782 | 6/13/2005 | 4,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 240392 | 1KW246 | TEPPER FAMILY 1998 TRUST | 6/13/2005 | $ (4,000.00) | CW | CHECK |
| 164789 | 6/13/2005 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 270907 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 6/13/2005 | $ (5,000.00) | CW | CHECK |
| 164785 | 6/13/2005 | 5,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 240413 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 6/13/2005 | $ (5,000.00) | CW | CHECK |
| 164795 | 6/13/2005 | 5,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 271080 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 6/13/2005 | $ (5,000.00) | CW | CHECK |
| 164796 | 6/13/2005 | 5,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 274313 | 1ZA127 | REBECCA L VICTOR | 6/13/2005 | $ (5,000.00) | CW | CHECK |
| 164800 | 6/13/2005 | 5,700.00 | NULL | 1ZG025 | Reconciled Customer Checks | 203448 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 6/13/2005 | $ (5,700.00) | CW | CHECK |
| 164798 | 6/13/2005 | 6,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 299758 | 1ZA461 | GINO BASILE AND JOSEPHINE RASELE J/T WROS | 6/13/2005 | $ (6,000.00) | CW | CHECK |
| 164774 | 6/13/2005 | 8,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 212476 | 1F0111 | ELINOR FRIEDMAN FELCHER | 6/13/2005 | $ (8,000.00) | CW | CHECK |
| 164777 | 6/13/2005 | 12,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 268742 | 1KW088 | KENDRA OSTERMAN | 6/13/2005 | $ (12,000.00) | CW | CHECK |
| 164779 | 6/13/2005 | 12,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 268761 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 6/13/2005 | $ (12,000.00) | CW | CHECK |
| 164776 | 6/13/2005 | 13,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 266604 | 1KW087 | HEATHER OSTERMAN | 6/13/2005 | $ (13,000.00) | CW | CHECK |
| 164781 | 6/13/2005 | 13,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 240876 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 6/13/2005 | $ (13,000.00) | CW | CHECK |
| 164788 | 6/13/2005 | 14,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 260522 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/13/2005 | $ (14,000.00) | CW | CHECK |
| 164773 | 6/13/2005 | 14,300.00 | NULL | 1FN053 | Reconciled Customer Checks | 82973 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA. DE LOS CLAVELES 37 1'D | 6/13/2005 | $ (14,300.00) | CW | CHECK |
| 164783 | 6/13/2005 | 15,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 268768 | 1KW275 | L. THOMAS OSTERMAN 1999 TRUST | 6/13/2005 | $ (15,000.00) | CW | CHECK |
| 164769 | 6/13/2005 | 17,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 161192 | 1EM232 | ZANE WERNICK | 6/13/2005 | $ (17,000.00) | CW | CHECK |
| 164778 | 6/13/2005 | 17,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 266621 | 1KW103 | SAM OSTERMAN | 6/13/2005 | $ (17,000.00) | CW | CHECK |
| 164780 | 6/13/2005 | 20,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 292274 | 1KW138 | L. THOMAS OSTERMAN FAMILY TRUST | 6/13/2005 | $ (20,000.00) | CW | CHECK |
| 164787 | 6/13/2005 | 22,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 260517 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/13/2005 | $ (22,000.00) | CW | CHECK |
| 164767 | 6/13/2005 | 22,500.00 | NULL | 1CM597 | Reconciled Customer Checks | 187325 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2005 | $ (22,500.00) | CW | CHECK |
| 164797 | 6/13/2005 | 25,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 201947 | 1ZA134 | DORRIS CARR BONFIGLI | 6/13/2005 | $ (25,000.00) | CW | CHECK |
| 164794 | 6/13/2005 | 30,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 267228 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/13/2005 | $ (30,000.00) | CW | CHECK |
| 164799 | 6/13/2005 | 39,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 271109 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 6/13/2005 | $ (39,000.00) | CW | CHECK |
| 164766 | 6/13/2005 | 40,400.00 | NULL | 1CM545 | Reconciled Customer Checks | 212291 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 6/13/2005 | $ (40,400.00) | CW | CHECK |
| 164771 | 6/13/2005 | 50,000.00 | NULL | 1EM439 | Reconciled Customer Checks | 269133 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 6/13/2005 | $ (50,000.00) | CW | CHECK |
| 164790 | 6/13/2005 | 50,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 173111 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/13/2005 | $ (50,000.00) | CW | CHECK |
| 164791 | 6/13/2005 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 240482 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 6/13/2005 | $ (50,000.00) | CW | CHECK |
| 164793 | 6/13/2005 | 50,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 227019 | 1W0039 | BONNIE T WEBSTER | 6/13/2005 | $ (50,000.00) | CW | CHECK |
| 164765 | 6/13/2005 | 100,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 187252 | 1B0169 | EDWARD BLUMENFELD ET AL | 6/13/2005 | $ (100,000.00) | CW | CHECK |
| 164768 | 6/13/2005 | 100,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 221153 | 1EM122 | SIDNEY MARKS TRUST 2002 | 6/13/2005 | $ (100,000.00) | CW | CHECK |
| 164772 | 6/13/2005 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 269140 | 1EM448 | AUDREY WEINTRAUB | 6/13/2005 | $ (100,000.00) | CW | CHECK |
| 164775 | 6/13/2005 | 100,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 185647 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 6/13/2005 | $ (100,000.00) | CW | CHECK |
| 164784 | 6/13/2005 | 100,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 268780 | 1KW277 | LARRY KING REVOCABLE TRUST | 6/13/2005 | $ (100,000.00) | CW | CHECK |
| 164770 | 6/13/2005 | 150,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 269113 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 6/13/2005 | $ (150,000.00) | CW | CHECK |
| 164822 | 6/14/2005 | 924.41 | NULL | 1ZB368 | Reconciled Customer Checks | 281729 | 1ZB368 | MUNDEX METALS COMPANY LLC MANFRED FRANITZA THE SHORES | 6/14/2005 | $ (924.41) | CW | CHECK |
| 164809 | 6/14/2005 | 2,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 266645 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 6/14/2005 | $ (2,000.00) | CW | CHECK |
| 164806 | 6/14/2005 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 241545 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 6/14/2005 | $ (5,000.00) | CW | CHECK |
| 164816 | 6/14/2005 | 5,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 248599 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 6/14/2005 | $ (5,000.00) | CW | CHECK |
| 164812 | 6/14/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 240584 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 6/14/2005 | $ (6,000.00) | CW | CHECK |
| 164802 | 6/14/2005 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 138148 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 6/14/2005 | $ (9,000.00) | CW | CHECK |
| 164814 | 6/14/2005 | 10,000.00 | NULL | 1ZA099 | Reconciled Customer Checks | 269085 | 1ZA099 | WILLIAM F FITZGERALD | 6/14/2005 | $ (10,000.00) | CW | CHECK |
| 164819 | 6/14/2005 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 308468 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 6/14/2005 | $ (10,000.00) | CW | CHECK |
| 164820 | 6/14/2005 | 10,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 248620 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 6/14/2005 | $ (10,000.00) | CW | CHECK |
| 164826 | 6/14/2005 | 10,000.00 | NULL | 1ZW049 | Reconciled Customer Checks | 212323 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 6/14/2005 | $ (10,000.00) | CW | CHECK |
| 164810 | 6/14/2005 | 15,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 268820 | 1K0103 | JEFFREY KOMMIT | 6/14/2005 | $ (15,000.00) | CW | CHECK |
| 164824 | 6/14/2005 | 15,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 305414 | 1ZB465 | MARCY SMITH | 6/14/2005 | $ (15,000.00) | CW | CHECK |
| 164841 | 6/14/2005 | 20,000.00 | NULL | 1SH170 | Reconciled Customer Checks | 246891 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 6/14/2005 | $ (20,000.00) | CW | CHECK |
| 164815 | 6/14/2005 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 109277 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 6/14/2005 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Statement Updated for Subsequent Activity from JPMC Documents
December 1, 1998 - December 31, 2008

08-01789-cgm    Doc 21642-6    Filed 05/25/22    Entered 05/25/22 17:59:21    Ex. 5
Pg 1012 of 1620

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164817 | 6/14/2005 | 20,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 308433 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 6/14/2005 | $ (20,000.00) | CW | CHECK |
| 164807 | 6/14/2005 | 30,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 205938 | 1F0098 | CONSTANCE FRIEDMAN | 6/14/2005 | $ (30,000.00) | CW | CHECK |
| 164825 | 6/14/2005 | 30,000.00 | NULL | 1ZR132 | Reconciled Customer Checks | 117169 | 1ZR132 | NTC & CO. FBO VINCENZO BARONE (21431) | 6/14/2005 | $ (30,000.00) | CW | CHECK |
| 164823 | 6/14/2005 | 31,651.50 | NULL | 1ZB442 | Reconciled Customer Checks | 233527 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 6/14/2005 | $ (31,651.50) | CW | CHECK |
| 164813 | 6/14/2005 | 35,500.00 | NULL | 1ZA096 | Reconciled Customer Checks | 246935 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST U/AD 8/19/97 | 6/14/2005 | $ (35,500.00) | CW | CHECK |
| 164803 | 6/14/2005 | 50,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 241265 | 1CM248 | JOYCE G BULLEN | 6/14/2005 | $ (50,000.00) | CW | CHECK |
| 164821 | 6/14/2005 | 50,000.00 | NULL | 1ZB118 | Reconciled Customer Checks | 247044 | 1ZB118 | PAUL R SHEINKOPF & MRS JANIS W SHEINKOPF J/T WROS | 6/14/2005 | $ (50,000.00) | CW | CHECK |
| 164808 | 6/14/2005 | 75,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 185629 | 1G0034 | CARL GLICK | 6/14/2005 | $ (75,000.00) | CW | CHECK |
| 164804 | 6/14/2005 | 200,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 205800 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/14/2005 | $ (200,000.00) | CW | CHECK |
| 164818 | 6/14/2005 | 250,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 283950 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 6/14/2005 | $ (250,000.00) | CW | CHECK |
| 164805 | 6/14/2005 | 500,000.00 | NULL | 1C1098 | Reconciled Customer Checks | 225003 | 1C1098 | SOL W CANTOR | 6/14/2005 | $ (500,000.00) | CW | CHECK |
| 164840 | 6/15/2005 | 117.71 | NULL | 1KW213 | Reconciled Customer Checks | 241725 | 1KW213 | DR PETER STAMOS | 6/15/2005 | $ (117.71) | CW | CHECK |
| 164845 | 6/15/2005 | 2,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 246923 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 6/15/2005 | $ (2,000.00) | CW | CHECK |
| 164835 | 6/15/2005 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 241583 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 6/15/2005 | $ (5,000.00) | CW | 6HECK |
| 164849 | 6/15/2005 | 5,000.00 | NULL | 1ZA746 | Reconciled Customer Checks | 233382 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 6/15/2005 | $ (5,000.00) | CW | CHECK |
| 164829 | 6/15/2005 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 240648 | 1CM618 | JOSHUA D FLAX | 6/15/2005 | $ (10,000.00) | CW | CHECK |
| 164836 | 6/15/2005 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 185552 | 1EM325 | JOAN W PROCTER | 6/15/2005 | $ (10,000.00) | CW | CHECK |
| 164851 | 6/15/2005 | 10,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 212277 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 6/15/2005 | $ (10,000.00) | CW | CHECK |
| 164838 | 6/15/2005 | 12,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 240399 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 6/15/2005 | $ (12,000.00) | CW | CHECK |
| 164847 | 6/15/2005 | 15,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 299755 | 1ZA319 | ROBIN L WARNER | 6/15/2005 | $ (15,000.00) | CW | CHECK |
| 164848 | 6/15/2005 | 15,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 283960 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 6/15/2005 | $ (15,000.00) | CW | CHECK |
| 164830 | 6/15/2005 | 18,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 82831 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 6/15/2005 | $ (18,000.00) | CW | CHECK |
| 164834 | 6/15/2005 | 18,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 257924 | 1EM232 | ZANE WERNICK | 6/15/2005 | $ (18,000.00) | CW | CHECK |
| 164828 | 6/15/2005 | 21,827.00 | NULL | 1K0095 | Reconciled Customer Checks | 268809 | 1K0095 | KLUFER FAMILY TRUST | 6/15/2005 | $ (21,827.00) | CW | CHECK |
| 164828 | 6/15/2005 | 22,500.00 | NULL | 1CM596 | Reconciled Customer Checks | 267759 | 1CM596 | TRACY D KAMENSTEIN | 6/15/2005 | $ (22,500.00) | CW | CHECK |
| 164842 | 6/15/2005 | 37,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 83128 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/15/2005 | $ (37,000.00) | CW | CHECK |
| 164831 | 6/15/2005 | 47,500.00 | NULL | 1CM913 | Reconciled Customer Checks | 254322 | 1CM913 | DAVID R KAMENSTEIN | 6/15/2005 | $ (47,500.00) | CW | CHECK |
| 164832 | 6/15/2005 | 47,500.00 | NULL | 1CM914 | Reconciled Customer Checks | 187372 | 1CM914 | CAROL KAMENSTEIN | 6/15/2005 | $ (47,500.00) | CW | CHECK |
| 164837 | 6/15/2005 | 50,000.00 | NULL | 1EM432 | Reconciled Customer Checks | 240748 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 6/15/2005 | $ (50,000.00) | CW | CHECK |
| 164839 | 6/15/2005 | 92,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 266614 | 1KW201 | DAVID M KATZ | 6/15/2005 | $ (92,000.00) | CW | CHECK |
| 164833 | 6/15/2005 | 100,000.00 | NULL | 1CM942 | Reconciled Customer Checks | 279745 | 1CM942 | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 6/15/2005 | $ (100,000.00) | CW | CHECK |
| 164843 | 6/15/2005 | 100,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 305584 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 6/15/2005 | $ (100,000.00) | CW | CHECK |
| 164850 | 6/15/2005 | 175,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 267259 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/15/2005 | $ (175,000.00) | CW | CHECK |
| 164846 | 6/15/2005 | 200,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 268799 | 1KW358 | STERLING 20 LLC | 6/15/2005 | $ (200,000.00) | CW | CHECK |
| 164846 | 6/15/2005 | 250,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 308429 | 1ZA302 | ELISABETH FISHBEIN | 6/15/2005 | $ (250,000.00) | CW | CHECK |
| 164852 | 6/15/2005 | 290,336.75 | NULL | 1ZR186 | Reconciled Customer Checks | 300276 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 6/15/2005 | $ (290,336.75) | CW | CHECK |
| 164862 | 6/16/2005 | 7,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 240360 | 1G0220 | CARLA GINSBURG M D | 6/16/2005 | $ (7,000.00) | CW | CHECK |
| 164871 | 6/16/2005 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 201989 | 1ZA448 | LEE MELLIS | 6/16/2005 | $ (10,000.00) | CW | CHECK |
| 164858 | 6/16/2005 | 14,000.00 | NULL | 1EM333 | Reconciled Customer Checks | 267810 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102E | 6/16/2005 | $ (14,000.00) | CW | CHECK |
| 164860 | 6/16/2005 | 15,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 82944 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIANMARRUSCO | 6/16/2005 | $ (15,000.00) | CW | CHECK |
| 164861 | 6/16/2005 | 20,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 212402 | 1E0150 | LAURIE ROMAN EKSTROM | 6/16/2005 | $ (20,000.00) | CW | CHECK |
| 164863 | 6/16/2005 | 20,000.00 | NULL | 1M0149 | Reconciled Customer Checks | 270927 | 1M0149 | ELISE MORALES CHERYL PECH JT/WROS | 6/16/2005 | $ (20,000.00) | CW | CHECK |
| 164859 | 6/16/2005 | 22,000.00 | NULL | 1EM430 | Reconciled Customer Checks | 82934 | 1EM430 | GILBERT M KOTZEN AS TRUSTEE OF THE GILBERT M KOTZEN 1982 TST DTD 10/18/1982 | 6/16/2005 | $ (22,000.00) | CW | CHECK |
| 164872 | 6/16/2005 | 25,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 296854 | 1ZB242 | BARBRA K HIRSH | 6/16/2005 | $ (25,000.00) | CW | CHECK |
| 164865 | 6/16/2005 | 38,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 109201 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 6/16/2005 | $ (38,000.00) | CW | CHECK |
| 164857 | 6/16/2005 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 237893 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 6/16/2005 | $ (50,000.00) | CW | CHECK |
| 164873 | 6/16/2005 | 50,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 308525 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 6/16/2005 | $ (50,000.00) | CW | CHECK |
| 164870 | 6/16/2005 | 60,000.00 | NULL | 1ZA069 | Reconciled Customer Checks | 296800 | 1ZA069 | DR MARK E RICHARDS DC | 6/16/2005 | $ (60,000.00) | CW | CHECK |
| 164864 | 6/16/2005 | 100,000.00 | NULL | 1M0203 | Reconciled Customer Checks | 197096 | 1M0203 | KINGSLEY H MURPHY FAMILY FOUNDATION C/O NORTHLAND STATIONS | 6/16/2005 | $ (100,000.00) | CW | CHECK |
| 164854 | 6/16/2005 | 125,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 205870 | 1C1012 | JOYCE CERTILMAN | 6/16/2005 | $ (125,000.00) | CW | CHECK |
| 164866 | 6/16/2005 | 142,875.00 | NULL | 1S0470 | Reconciled Customer Checks | 201876 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 6/16/2005 | $ (142,875.00) | CW | CHECK |
| 164867 | 6/16/2005 | 200,000.00 | NULL | 1Y0011 | Reconciled Customer Checks | 241142 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 6/16/2005 | $ (200,000.00) | CW | CHECK |
| 164868 | 6/16/2005 | 200,000.00 | NULL | 1Y0011 | Reconciled Customer Checks | 274271 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 6/16/2005 | $ (200,000.00) | CW | CHECK |
| 164869 | 6/16/2005 | 225,000.00 | NULL | 1Y0011 | Reconciled Customer Checks | 240610 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 6/16/2005 | $ (225,000.00) | CW | CHECK |
| 164855 | 6/16/2005 | 4,500,000.00 | NULL | 1C1098 | Reconciled Customer Checks | 241294 | 1C1098 | SOL W CANTOR | 6/16/2005 | $ (4,500,000.00) | CW | CHECK |
| 164881 | 6/17/2005 | 3,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 185704 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 6/17/2005 | $ (3,000.00) | CW | CHECK |
| 164885 | 6/17/2005 | 15,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 300268 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 6/17/2005 | $ (15,000.00) | CW | CHECK |
| 164876 | 6/17/2005 | 20,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 185473 | 1CM327 | SUSAN AXELROD | 6/17/2005 | $ (20,000.00) | CW | CHECK |
| 164883 | 6/17/2005 | 22,200.00 | NULL | 1S0439 | Reconciled Customer Checks | 227002 | 1S0439 | JARED SLIPMAN UTMA P A HOWARD ZEMSKY CUSTODIAN | 6/17/2005 | $ (22,200.00) | CW | CHECK |
| 164877 | 6/17/2005 | 25,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 225065 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 6/17/2005 | $ (25,000.00) | CW | CHECK |
| 164882 | 6/17/2005 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 266678 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 6/17/2005 | $ (25,000.00) | CW | CHECK |
| 164878 | 6/17/2005 | 50,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 187416 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 6/17/2005 | $ (50,000.00) | CW | CHECK |
| 164879 | 6/17/2005 | 50,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 185563 | 1EM386 | BEVERLY CAROLE KUNIN | 6/17/2005 | $ (50,000.00) | CW | CHECK |
| 164875 | 6/17/2005 | 75,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 241402 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 6/17/2005 | $ (75,000.00) | CW | CHECK |
| 164880 | 6/17/2005 | 85,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 240334 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 6/17/2005 | $ (85,000.00) | CW | CHECK |
| 164886 | 6/17/2005 | 250,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 305438 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 6/17/2005 | $ (250,000.00) | CW | CHECK |
| 164884 | 6/17/2005 | 800,000.00 | NULL | 1ZA542 | Reconciled Customer Checks | 202025 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 6/17/2005 | $ (800,000.00) | CW | CHECK |
| 164892 | 6/20/2005 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 233120 | 1EM181 | DEBORAH JOYCE SAVIN | 6/20/2005 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164894 | 6/20/2005 | 5,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 240734 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 6/20/2005 | $ (5,000.00) | CW | CHECK |
| 164906 | 6/20/2005 | 5,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 247032 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 6/20/2005 | $ (5,000.00) | CW | CHECK |
| 164895 | 6/20/2005 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 82967 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 6/20/2005 | $ (15,000.00) | CW | CHECK |
| 164907 | 6/20/2005 | 15,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 203428 | 1ZB391 | ARTHUR H VICTOR I T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 6/20/2005 | $ (15,000.00) | CW | CHECK |
| 164901 | 6/20/2005 | 22,500.00 | NULL | 1R0054 | Reconciled Customer Checks | 292414 | 1R0054 | LYNDA ROTH | 6/20/2005 | $ (22,500.00) | CW | CHECK |
| 164902 | 6/20/2005 | 22,500.00 | NULL | 1R0057 | Reconciled Customer Checks | 241075 | 1R0057 | MICHAEL ROTH | 6/20/2005 | $ (22,500.00) | CW | CHECK |
| 164900 | 6/20/2005 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 263662 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 6/20/2005 | $ (25,000.00) | CW | CHECK |
| 164891 | 6/20/2005 | 30,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 221184 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 6/20/2005 | $ (30,000.00) | CW | CHECK |
| 164893 | 6/20/2005 | 40,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 233128 | 1EM221 | ROBERT M WALLACK | 6/20/2005 | $ (40,000.00) | CW | CHECK |
| 164896 | 6/20/2005 | 40,000.00 | NULL | 1EM469 | Reconciled Customer Checks | 266550 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 6/20/2005 | $ (40,000.00) | CW | CHECK |
| 164890 | 6/20/2005 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 233107 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 6/20/2005 | $ (50,000.00) | CW | CHECK |
| 164888 | 6/20/2005 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 224952 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 6/20/2005 | $ (75,000.00) | CW | CHECK |
| 164889 | 6/20/2005 | 100,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 171208 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 6/20/2005 | $ (100,000.00) | CW | CHECK |
| 164903 | 6/20/2005 | 115,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 269079 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/20/2005 | $ (115,000.00) | CW | CHECK |
| 164897 | 6/20/2005 | 150,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 270880 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 6/20/2005 | $ (150,000.00) | CW | CHECK |
| 164899 | 6/20/2005 | 200,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 260544 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 6/20/2005 | $ (200,000.00) | CW | CHECK |
| 164898 | 6/20/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 305590 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/20/2005 | $ (220,000.00) | PW | CHECK |
| 164905 | 6/20/2005 | 600,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 308477 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 6/20/2005 | $ (600,000.00) | CW | CHECK |
| 164904 | 6/20/2005 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 201901 | 1ZA106 | REDEMPFORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 6/20/2005 | $ (900,000.00) | CW | CHECK |
| 164913 | 6/21/2005 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 185658 | 1G0273 | GOORE PARTNERSHIP | 6/21/2005 | $ (10,000.00) | CW | CHECK |
| 164919 | 6/21/2005 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 117181 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/21/2005 | $ (10,000.00) | CW | CHECK |
| 164912 | 6/21/2005 | 15,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 205959 | 1F0097 | BETH FRENCHMAN-GELLMAN | 6/21/2005 | $ (15,000.00) | CW | CHECK |
| 164918 | 6/21/2005 | 15,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 246971 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 6/21/2005 | $ (15,000.00) | CW | CHECK |
| 164915 | 6/21/2005 | 20,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 185732 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 6/21/2005 | $ (20,000.00) | CW | CHECK |
| 164917 | 6/21/2005 | 25,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 267251 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 6/21/2005 | $ (25,000.00) | CW | CHECK |
| 164911 | 6/21/2005 | 50,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 171215 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 6/21/2005 | $ (50,000.00) | CW | CHECK |
| 164909 | 6/21/2005 | 55,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 240602 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 6/21/2005 | $ (55,000.00) | CW | CHECK |
| 164916 | 6/21/2005 | 70,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 173117 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 6/21/2005 | $ (70,000.00) | CW | CHECK |
| 164910 | 6/21/2005 | 150,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 187375 | 1C1216 | MID ATLANTIC GROUP INC C/0 R RITUNO | 6/21/2005 | $ (150,000.00) | CW | CHECK |
| 164914 | 6/21/2005 | 300,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 240387 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 6/21/2005 | $ (300,000.00) | CW | CHECK |
| 164934 | 6/22/2005 | 3,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 248656 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/22/2005 | $ (3,000.00) | CW | CHECK |
| 164930 | 6/22/2005 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 83172 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 6/22/2005 | $ (9,500.00) | CW | CHECK |
| 164931 | 6/22/2005 | 17,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 240759 | 1P0038 | PHYLLIS A POLAND | 6/22/2005 | $ (17,000.00) | CW | CHECK |
| 164926 | 6/22/2005 | 20,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 82901 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 6/22/2005 | $ (20,000.00) | CW | CHECK |
| 164933 | 6/22/2005 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 227087 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 6/22/2005 | $ (25,000.00) | CW | CHECK |
| 164925 | 6/22/2005 | 30,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 161149 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 6/22/2005 | $ (30,000.00) | CW | CHECK |
| 164929 | 6/22/2005 | 65,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 270892 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 6/22/2005 | $ (65,000.00) | CW | CHECK |
| 164923 | 6/22/2005 | 100,000.00 | NULL | 1CM674 | Reconciled Customer Checks | 187334 | 1CM674 | JONATHAN BANKS | 6/22/2005 | $ (100,000.00) | CW | CHECK |
| 164928 | 6/22/2005 | 100,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 274033 | 1H0077 | WARREN M HELLER | 6/22/2005 | $ (100,000.00) | CW | CHECK |
| 164932 | 6/22/2005 | 120,000.00 | NULL | 1S0413 | Reconciled Customer Checks | 260686 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 6/22/2005 | $ (120,000.00) | CW | CHECK |
| 164922 | 6/22/2005 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 267765 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 6/22/2005 | $ (200,000.00) | CW | CHECK |
| 164924 | 6/22/2005 | 275,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 255973 | 1EM150 | POLAND FOUNDATION | 6/22/2005 | $ (275,000.00) | CW | CHECK |
| 164927 | 6/22/2005 | 500,000.00 | NULL | 1EM471 | Reconciled Customer Checks | 185590 | 1EM471 | ESTATE OF ELAINE S FOX MARTIN S & JULIE FOX AS EXEC C/O FOX & FOX | 6/22/2005 | $ (500,000.00) | CW | CHECK |
| 164921 | 6/22/2005 | 850,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 187320 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 6/22/2005 | $ (850,000.00) | CW | CHECK |
| 164947 | 6/23/2005 | 45.93 | NULL | 1KW388 | Reconciled Customer Checks | 270899 | 1KW388 | ARTHUR FRIEDMAN ET AL TIC | 6/23/2005 | $ (45.93) | CW | CHECK |
| 164945 | 6/23/2005 | 82.81 | NULL | 1KW256 | Reconciled Customer Checks | 292279 | 1KW256 | RICHARD A WILPON AND MICHAEL MARKS TIC | 6/23/2005 | $ (82.81) | CW | CHECK |
| 164944 | 6/23/2005 | 295.56 | NULL | 1KW172 | Reconciled Customer Checks | 241700 | 1KW172 | PJ ASSOCIATES GROUP LP C/O AMERICAN SECURITIES ATTN: ABE MASTBAUM | 6/23/2005 | $ (295.56) | CW | CHECK |
| 164946 | 6/23/2005 | 369.13 | NULL | 1KW334 | Reconciled Customer Checks | 274063 | 1KW334 | BARBARA MOSS ELISE TEPPER JACKIE TEPPER T1/C | 6/23/2005 | $ (369.13) | CW | CHECK |
| 164955 | 6/23/2005 | 4,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 233332 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 6/23/2005 | $ (4,000.00) | CW | CHECK |
| 164939 | 6/23/2005 | 15,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 241300 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 6/23/2005 | $ (15,000.00) | CW | CHECK |
| 164940 | 6/23/2005 | 15,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 279740 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 6/23/2005 | $ (15,000.00) | CW | CHECK |
| 164952 | 6/23/2005 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 271037 | 1S0238 | DEBRA A WECHSLER | 6/23/2005 | $ (20,000.00) | CW | CHECK |
| 164957 | 6/23/2005 | 25,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 305422 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 6/23/2005 | $ (25,000.00) | CW | CHECK |
| 164948 | 6/23/2005 | 30,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 274066 | 1K0132 | SHEILA KOLODNY | 6/23/2005 | $ (30,000.00) | CW | CHECK |
| 164950 | 6/23/2005 | 30,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 305645 | 1R0047 | FLORENCE ROTH | 6/23/2005 | $ (30,000.00) | CW | CHECK |
| 164943 | 6/23/2005 | 40,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 212532 | 1J0060 | JER ENTERPRISES LLC C/O ELIHU I ROSE | 6/23/2005 | $ (40,000.00) | CW | CHECK |
| 164951 | 6/23/2005 | 40,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 240556 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 6/23/2005 | $ (40,000.00) | CW | CHECK |
| 164954 | 6/23/2005 | 40,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 203228 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 6/23/2005 | $ (40,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164953 | 6/23/2005 | 40,494.32 | NULL | 1ZA174 | Reconciled Customer Checks | 274317 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 6/23/2005 | $ (40,494.32) | CW | CHECK |
| 164942 | 6/23/2005 | 44,785.00 | NULL | 1J0046 | Reconciled Customer Checks | 240378 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 6/23/2005 | $ (44,785.00) | CW | CHECK |
| 164937 | 6/23/2005 | 48,572.00 | NULL | 1B0262 | Reconciled Customer Checks | 241406 | 1B0262 | NTC & CO. FBO SYLVIA BRODSKY (DEC'D) (0092541) C/O GARY HARNICK | 6/23/2005 | $ (48,572.00) | CW | CHECK |
| 164938 | 6/23/2005 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 279706 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/23/2005 | $ (50,000.00) | CW | CHECK |
| 164936 | 6/23/2005 | 50,260.17 | NULL | 1B0261 | Reconciled Customer Checks | 254250 | 1B0261 | NTC & CO. FBO SYLVIA BRODSKY (DEC'D) (009257) C/O STEVEN HARNICK | 6/23/2005 | $ (50,260.17) | CW | CHECK |
| 164956 | 6/23/2005 | 55,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 233530 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 6/23/2005 | $ (55,000.00) | CW | CHECK |
| 164949 | 6/23/2005 | 100,000.00 | NULL | 1P0087 | Reconciled Customer Checks | 270936 | 1P0087 | ROBERT F FORGES AND FELICIA B AXELROD TIC | 6/23/2005 | $ (100,000.00) | CW | CHECK |
| 164941 | 6/23/2005 | 125,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 240856 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 6/23/2005 | $ (125,000.00) | CW | CHECK |
| 164989 | 6/24/2005 | 706.34 | NULL | 1ZW053 | Reconciled Customer Checks | 300284 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 6/24/2005 | $ (706.34) | CW | CHECK |
| 164990 | 6/24/2005 | 2,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 300288 | 1Z0002 | BARRY FREDERICK ZEGER | 6/24/2005 | $ (2,000.00) | CW | CHECK |
| 164967 | 6/24/2005 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 172955 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 6/24/2005 | $ (5,000.00) | CW | CHECK |
| 164980 | 6/24/2005 | 5,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 233353 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 6/24/2005 | $ (5,000.00) | CW | CHECK |
| 164983 | 6/24/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 202066 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 6/24/2005 | $ (5,000.00) | CW | CHECK |
| 164962 | 6/24/2005 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 82805 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/24/2005 | $ (10,000.00) | CW | CHECK |
| 164963 | 6/24/2005 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 185498 | 1CM650 | MURRAY J BARNES JR | 6/24/2005 | $ (10,000.00) | CW | CHECK |
| 164976 | 6/24/2005 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 274277 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 6/24/2005 | $ (10,000.00) | CW | CHECK |
| 164986 | 6/24/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 212308 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 6/24/2005 | $ (10,000.00) | CW | CHECK |
| 164988 | 6/24/2005 | 10,500.00 | NULL | 1ZW034 | Reconciled Customer Checks | 212312 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 6/24/2005 | $ (10,500.00) | CW | CHECK |
| 164960 | 6/24/2005 | 15,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 82776 | 1CM204 | ALEXANDER E FLAX | 6/24/2005 | $ (15,000.00) | CW | CHECK |
| 164971 | 6/24/2005 | 15,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 292306 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/24/2005 | $ (15,000.00) | CW | CHECK |
| 164979 | 6/24/2005 | 15,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 246987 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 6/24/2005 | $ (15,000.00) | CW | CHECK |
| 164969 | 6/24/2005 | 16,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 225077 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 6/24/2005 | $ (16,000.00) | CW | CHECK |
| 164970 | 6/24/2005 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 305566 | 1H0095 | JANE M DELAIRE | 6/24/2005 | $ (20,000.00) | CW | CHECK |
| 164973 | 6/24/2005 | 20,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 241127 | 1S0259 | MIRIAM CANTOR SIEGMAN | 6/24/2005 | $ (20,000.00) | CW | CHECK |
| 164978 | 6/24/2005 | 20,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 227076 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 6/24/2005 | $ (20,000.00) | CW | CHECK |
| 164982 | 6/24/2005 | 20,000.00 | NULL | 1ZA867 | Reconciled Customer Checks | 202036 | 1ZA867 | ESTATE OF ABE SILVERMAN | 6/24/2005 | $ (20,000.00) | CW | CHECK |
| 164985 | 6/24/2005 | 20,000.00 | NULL | 1ZB479 | Reconciled Customer Checks | 305430 | 1ZB479 | ELIZABETH WOESSNER | 6/24/2005 | $ (20,000.00) | CW | CHECK |
| 164975 | 6/24/2005 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 296793 | 1ZA027 | SAUL A GERONEMUS TEE URT DTD 6/92 FBO SAUL A GERONEMUS | 6/24/2005 | $ (25,000.00) | CW | CHECK |
| 164961 | 6/24/2005 | 30,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 205782 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 6/24/2005 | $ (30,000.00) | CW | CHECK |
| 164965 | 6/24/2005 | 35,000.00 | NULL | 1C1213 | Reconciled Customer Checks | 205865 | 1C1213 | EDWARD T COUGHLIN & KATHLEEN M COUGHLIN LIVING TRUST | 6/24/2005 | $ (35,000.00) | CW | CHECK |
| 164972 | 6/24/2005 | 39,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 305661 | 1R0173 | THE BISMAN PARTNERSHIP C/O NANCY COMENITZ | 6/24/2005 | $ (39,000.00) | CW | CHECK |
| 164987 | 6/24/2005 | 40,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 281760 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 6/24/2005 | $ (40,000.00) | CW | CHECK |
| 164959 | 6/24/2005 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 212218 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 6/24/2005 | $ (50,000.00) | CW | CHECK |
| 164977 | 6/24/2005 | 60,000.00 | NULL | 1ZA118 | Reconciled Customer Checks | 271087 | 1ZA118 | PETER G LANINO & URSULA M LANINO TSTEES PETER G LANINO TST DTD 7/2/96 | 6/24/2005 | $ (60,000.00) | CW | CHECK |
| 164984 | 6/24/2005 | 75,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 299778 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 6/24/2005 | $ (75,000.00) | CW | CHECK |
| 164966 | 6/24/2005 | 100,000.00 | NULL | 1C1234 | Reconciled Customer Checks | 246699 | 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 6/24/2005 | $ (100,000.00) | CW | CHECK |
| 164964 | 6/24/2005 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 187329 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 6/24/2005 | $ (100,000.00) | CW | CHECK |
| 164974 | 6/24/2005 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 201892 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 6/24/2005 | $ (105,000.00) | CW | CHECK |
| 164968 | 6/24/2005 | 150,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 269121 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 6/24/2005 | $ (150,000.00) | CW | CHECK |
| 164981 | 6/24/2005 | 150,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 308472 | 1ZA689 | CLAUDIA FARIS | 6/24/2005 | $ (150,000.00) | CW | CHECK |
| 164992 | 6/27/2005 | 1,480.55 | NULL | 1EM419 | Reconciled Customer Checks | 185574 | 1EM419 | DAVID NEWBERGER UNDER THE DORIS NEWBERGER TST C/O SCOTT NEWBERGER TRUSTEE | 6/27/2005 | $ (1,480.55) | CW | CHECK |
| 164997 | 6/27/2005 | 1,900.00 | NULL | 1P0060 | Reconciled Customer Checks | 271013 | 1P0060 | PLUMBERS LOCAL 112 PENSION FUND C/O JP JEANNERET ASSOCIATES | 6/27/2005 | $ (1,900.00) | CW | CHECK |
| 164994 | 6/27/2005 | 5,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 292277 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 6/27/2005 | $ (5,000.00) | CW | CHECK |
| 165002 | 6/27/2005 | 5,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 247012 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 6/27/2005 | $ (5,000.00) | CW | CHECK |
| 165001 | 6/27/2005 | 10,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 269089 | 1ZA120 | JOSEPH CAIATI | 6/27/2005 | $ (10,000.00) | CW | CHECK |
| 165003 | 6/27/2005 | 13,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 109401 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 6/27/2005 | $ (13,000.00) | CW | CHECK |
| 164998 | 6/27/2005 | 20,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 241088 | 1R0060 | RICHARD ROTH | 6/27/2005 | $ (20,000.00) | CW | CHECK |
| 165000 | 6/27/2005 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 269059 | 1S0474 | RALPH J SILVERA | 6/27/2005 | $ (25,000.00) | CW | CHECK |
| 164996 | 6/27/2005 | 55,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 185726 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 6/27/2005 | $ (55,000.00) | CW | CHECK |
| 164993 | 6/27/2005 | 86,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 274019 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 6/27/2005 | $ (86,000.00) | CW | CHECK |
| 164995 | 6/27/2005 | 97,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 185714 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 6/27/2005 | $ (97,000.00) | CW | CHECK |
| 164999 | 6/27/2005 | 100,000.00 | NULL | 1R0086 | Reconciled Customer Checks | 305653 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 6/27/2005 | $ (100,000.00) | CW | CHECK |
| 165004 | 6/27/2005 | 192,573.00 | NULL | 1ZR261 | Reconciled Customer Checks | 281745 | 1ZR261 | NTC & CO. FBO HAROLD A THAU (45159) | 6/27/2005 | $ (192,573.00) | CW | CHECK |
| 165055 | 6/28/2005 | 3,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 233417 | 1ZA932 | ARLENE MARCIANO | 6/28/2005 | $ (3,000.00) | CW | CHECK |
| 165061 | 6/28/2005 | 3,481.48 | NULL | 1ZR161 | Reconciled Customer Checks | 300272 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 6/28/2005 | $ (3,481.48) | CW | CHECK |
| 165035 | 6/28/2005 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 109382 | 1ZA478 | JOHN J KONE | 6/28/2005 | $ (4,000.00) | CW | CHECK |
| 165007 | 6/28/2005 | 5,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 205734 | 1B0258 | AMY JOEL | 6/28/2005 | $ (5,000.00) | CW | CHECK |
| 165053 | 6/28/2005 | 5,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 299764 | 1ZA668 | MURIEL LEVINE | 6/28/2005 | $ (5,000.00) | CW | CHECK |
| 165024 | 6/28/2005 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 241670 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 6/28/2005 | $ (5,500.00) | CW | CHECK |
| 165046 | 6/28/2005 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 271069 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 6/28/2005 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Clearing Through JPMorgan Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165050 | 6/28/2005 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 247000 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 6/28/2005 | $ (10,000.00) | CW | CHECK |
| 165010 | 6/28/2005 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 212310 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/28/2005 | $ (15,000.00) | CW | CHECK |
| 165023 | 6/28/2005 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 241650 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 6/28/2005 | $ (15,000.00) | CW | CHECK |
| 165033 | 6/28/2005 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 185806 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 6/28/2005 | $ (15,000.00) | CW | CHECK |
| 165060 | 6/28/2005 | 15,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 248725 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 6/28/2005 | $ (15,000.00) | CW | CHECK |
| 165012 | 6/28/2005 | 15,608.70 | NULL | 1C1279 | Reconciled Customer Checks | 267792 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 6/28/2005 | $ (15,608.70) | CW | CHECK |
| 165056 | 6/28/2005 | 16,000.00 | NULL | 1ZB247 | Reconciled Customer Checks | 247053 | 1ZB247 | JODI COHEN SISLEY | 6/28/2005 | $ (16,000.00) | CW | CHECK |
| 165035 | 6/28/2005 | 18,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 185921 | 1P0110 | ELAINE POSTAL | 6/28/2005 | $ (18,000.00) | CW | CHECK |
| 165028 | 6/28/2005 | 20,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 240925 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 6/28/2005 | $ (20,000.00) | CW | CHECK |
| 165039 | 6/28/2005 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 292427 | 1S0238 | DEBRA A WECHSLER | 6/28/2005 | $ (20,000.00) | CW | CHECK |
| 165063 | 6/28/2005 | 20,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 203478 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 6/28/2005 | $ (20,000.00) | CW | CHECK |
| 165011 | 6/28/2005 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 82809 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 6/28/2005 | $ (25,000.00) | CW | CHECK |
| 165022 | 6/28/2005 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 267855 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 6/28/2005 | $ (25,000.00) | CW | CHECK |
| 165041 | 6/28/2005 | 25,000.00 | NULL | 1S0292 | Reconciled Customer Checks | 240592 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 6/28/2005 | $ (25,000.00) | CW | CHECK |
| 165062 | 6/28/2005 | 25,000.00 | NULL | 1ZR217 | Reconciled Customer Checks | 203467 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 6/28/2005 | $ (25,000.00) | CW | CHECK |
| 165034 | 6/28/2005 | 27,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 270762 | 1P0095 | ELAINE POSTAL | 6/28/2005 | $ (27,000.00) | CW | CHECK |
| 165032 | 6/28/2005 | 28,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 270930 | 1N0013 | JULIET NIERENBERG | 6/28/2005 | $ (28,000.00) | CW | CHECK |
| 165054 | 6/28/2005 | 35,000.00 | NULL | 1ZA783 | Reconciled Customer Checks | 233377 | 1ZA783 | ANNA MARIE KRAVITZ | 6/28/2005 | $ (35,000.00) | CW | CHECK |
| 165016 | 6/28/2005 | 40,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 300938 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER HEIST KSM | 6/28/2005 | $ (40,000.00) | CW | CHECK |
| 165052 | 6/28/2005 | 40,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 283984 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 6/28/2005 | $ (40,000.00) | CW | CHECK |
| 165026 | 6/28/2005 | 41,665.00 | NULL | 1J0030 | Reconciled Customer Checks | 305572 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 6/28/2005 | $ (41,665.00) | CW | CHECK |
| 165006 | 6/28/2005 | 45,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 241397 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 6/28/2005 | $ (45,000.00) | CW | CHECK |
| 165042 | 6/28/2005 | 45,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 269043 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 6/28/2005 | $ (45,000.00) | CW | CHECK |
| 165015 | 6/28/2005 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 221141 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 6/28/2005 | $ (50,000.00) | CW | CHECK |
| 165018 | 6/28/2005 | 50,000.00 | NULL | 1EM195 | Reconciled Customer Checks | 253503 | 1EM195 | KAREN SIFF EXKORN | 6/28/2005 | $ (50,000.00) | CW | CHECK |
| 165025 | 6/28/2005 | 50,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 240371 | 1H0107 | IRWIN KENNETH HOROWITZ | 6/28/2005 | $ (50,000.00) | CW | CHECK |
| 165047 | 6/28/2005 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 274303 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 6/28/2005 | $ (50,000.00) | CW | CHECK |
| 165017 | 6/28/2005 | 51,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 233098 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 6/28/2005 | $ (51,000.00) | CW | CHECK |
| 165009 | 6/28/2005 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 205758 | 1CM171 | SYRIL SEIDEN | 6/28/2005 | $ (60,000.00) | CW | CHECK |
| 165020 | 6/28/2005 | 60,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 82921 | 1EM417 | MRS MARILYN SPEAKMAN | 6/28/2005 | $ (60,000.00) | CW | CHECK |
| 165040 | 6/28/2005 | 60,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 270807 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 6/28/2005 | $ (60,000.00) | CW | CHECK |
| 165031 | 6/28/2005 | 60,368.00 | NULL | 1M0110 | Reconciled Customer Checks | 167195 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/28/2005 | $ (60,368.00) | CW | CHECK |
| 165008 | 6/28/2005 | 70,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 187271 | 1CM056 | HELAINE BERMAN FISHER | 6/28/2005 | $ (70,000.00) | CW | CHECK |
| 165049 | 6/28/2005 | 70,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 305693 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 6/28/2005 | $ (70,000.00) | CW | CHECK |
| 165036 | 6/28/2005 | 75,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 305657 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 6/28/2005 | $ (75,000.00) | CW | CHECK |
| 165044 | 6/28/2005 | 75,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 271055 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 6/28/2005 | $ (75,000.00) | CW | CHECK |
| 165021 | 6/28/2005 | 80,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 82957 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 6/28/2005 | $ (80,000.00) | CW | CHECK |
| 165030 | 6/28/2005 | 80,441.00 | NULL | 1M0102 | Reconciled Customer Checks | 263688 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 6/28/2005 | $ (80,441.00) | CW | CHECK |
| 165029 | 6/28/2005 | 100,000.00 | NULL | 1L0127 | Reconciled Customer Checks | 268846 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 6/28/2005 | $ (100,000.00) | CW | CHECK |
| 165037 | 6/28/2005 | 100,000.00 | NULL | 1R0118 | Reconciled Customer Checks | 270784 | 1R0118 | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CAHNERS, M GORDON | 6/28/2005 | $ (100,000.00) | CW | CHECK |
| 165064 | 6/28/2005 | 100,000.00 | NULL | 1Z0033 | Reconciled Customer Checks | 284188 | 1Z0033 | LOIS ZENKEL | 6/28/2005 | $ (100,000.00) | CW | CHECK |
| 165048 | 6/28/2005 | 100,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 296804 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 6/28/2005 | $ (100,000.00) | CW | CHECK |
| 165014 | 6/28/2005 | 150,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 269110 | 1D0059 | ROY D DAVIS | 6/28/2005 | $ (150,000.00) | CW | CHECK |
| 165057 | 6/28/2005 | 150,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 203274 | 1ZB272 | SHARON KNEE | 6/28/2005 | $ (150,000.00) | CW | CHECK |
| 165059 | 6/28/2005 | 150,000.00 | NULL | 1ZB376 | Reconciled Customer Checks | 308529 | 1ZB376 | POSTER BROTHERS L P C/O STEVEN POSTER | 6/28/2005 | $ (150,000.00) | CW | CHECK |
| 165043 | 6/28/2005 | 175,000.00 | NULL | 1S0455 | Reconciled Customer Checks | 296790 | 1S0455 | NTC & CO. FBO MARVIN STOCKEL (024389) | 6/28/2005 | $ (175,000.00) | CW | CHECK |
| 165027 | 6/28/2005 | 200,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 185693 | 1KW277 | LARRY KING REVOCABLE TRUST | 6/28/2005 | $ (200,000.00) | CW | CHECK |
| 165058 | 6/28/2005 | 200,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 212264 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 6/28/2005 | $ (200,000.00) | CW | CHECK |
| 165019 | 6/28/2005 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 205907 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 6/28/2005 | $ (250,000.00) | CW | CHECK |
| 165013 | 6/28/2005 | 260,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 212343 | 1C1312 | MWC HOLDINGS LLC | 6/28/2005 | $ (260,000.00) | CW | CHECK |
| 165038 | 6/28/2005 | 260,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 260678 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 6/28/2005 | $ (260,000.00) | CW | CHECK |
| 165045 | 6/28/2005 | 675,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 267197 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 6/28/2005 | $ (675,000.00) | CW | CHECK |
| 165077 | 6/29/2005 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 202007 | 1ZA478 | JOHN J KONE | 6/29/2005 | $ (4,000.00) | CW | CHECK |
| 165073 | 6/29/2005 | 9,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 305554 | 1G0220 | CARLA GINSBURG M D | 6/29/2005 | $ (9,000.00) | CW | CHECK |
| 165070 | 6/29/2005 | 10,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 221171 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 6/29/2005 | $ (10,000.00) | CW | CHECK |
| 165076 | 6/29/2005 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 308437 | 1ZA448 | LEE MELLIS | 6/29/2005 | $ (10,000.00) | CW | CHECK |
| 165078 | 6/29/2005 | 25,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 296838 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 6/29/2005 | $ (25,000.00) | CW | CHECK |
| 165066 | 6/29/2005 | 30,000.00 | NULL | 1B0112 | Reconciled Customer Checks | 138116 | 1B0112 | CHET BLOOM AND REGINA BLOOM J/T WROS | 6/29/2005 | $ (30,000.00) | CW | CHECK |
| 165080 | 6/29/2005 | 45,000.00 | NULL | 1EM296 | Reconciled Customer Checks | 267825 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 6/29/2005 | $ (45,000.00) | CW | CHECK |
| 165081 | 6/29/2005 | 50,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 233523 | 1ZB116 | GEORGE N FARIS | 6/29/2005 | $ (50,000.00) | CW | CHECK |
| 165079 | 6/29/2005 | 95,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 296850 | 1ZB100 | LEV INVESTMENTS | 6/29/2005 | $ (95,000.00) | CW | CHECK |
| 165075 | 6/29/2005 | 100,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 201951 | 1ZA192 | EJS & ASSOCIATES | 6/29/2005 | $ (100,000.00) | CW | CHECK |
| 165069 | 6/29/2005 | 125,000.00 | NULL | 1C1221 | Reconciled Customer Checks | 225039 | 1C1221 | CHESED CONGREGATIONS OF AMERICA ATTN: RONALD LIEBOWITZ | 6/29/2005 | $ (125,000.00) | CW | CHECK |
| 165082 | 6/29/2005 | 150,000.00 | NULL | 1ZB511 | Reconciled Customer Checks | 109565 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 6/29/2005 | $ (150,000.00) | CW | CHECK |
| 165067 | 6/29/2005 | 200,000.00 | NULL | 1CM223 | Reconciled Customer Checks | 267747 | 1CM223 | ROSE GINDEL TRUST | 6/29/2005 | $ (200,000.00) | CW | CHECK |
| 165080 | 6/29/2005 | 200,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 248661 | 1ZB143 | JELRIS & ASSOCIATES | 6/29/2005 | $ (200,000.00) | CW | CHECK |
| 165071 | 6/29/2005 | 207,660.69 | NULL | 1EM283 | Reconciled Customer Checks | 205901 | 1EM283 | SELMA SHELANSKY REVOCABLE TRUST C/O L H DUBROW | 6/29/2005 | $ (207,660.69) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165068 | 6/29/2005 | 750,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 224997 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 6/29/2005 | $ (750,000.00) | CW | CHECK |
| 165074 | 6/29/2005 | 9,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 185745 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 6/29/2005 | $ (9,000,000.00) | CW | CHECK |
| 165098 | 6/30/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 212287 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 6/30/2005 | $ (10,000.00) | CW | CHECK |
| 165085 | 6/30/2005 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 82787 | 1CM270 | CATHY GINS | 6/30/2005 | $ (15,000.00) | CW | CHECK |
| 165087 | 6/30/2005 | 16,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 212320 | 1CM624 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 6/30/2005 | $ (16,000.00) | CW | CHECK |
| 165088 | 6/30/2005 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 241487 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 6/30/2005 | $ (25,000.00) | CW | CHECK |
| 165095 | 6/30/2005 | 30,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 270820 | 1S0412 | ROBERT S SAVIN | 6/30/2005 | $ (30,000.00) | CW | CHECK |
| 165096 | 6/30/2005 | 30,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 227079 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 6/30/2005 | $ (30,000.00) | CW | CHECK |
| 165084 | 6/30/2005 | 40,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 267732 | 1CM106 | GLORIA F KURZROK | 6/30/2005 | $ (40,000.00) | CW | CHECK |
| 165090 | 6/30/2005 | 40,000.00 | NULL | 1KW332 | Reconciled Customer Checks | 266650 | 1KW332 | EDWARD TEPPER | 6/30/2005 | $ (40,000.00) | CW | CHECK |
| 165092 | 6/30/2005 | 40,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 292398 | 1P0072 | THE PICK PARTNERSHIP C/O NIKKI PECK | 6/30/2005 | $ (40,000.00) | CW | CHECK |
| 165086 | 6/30/2005 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 240638 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/30/2005 | $ (50,000.00) | CW | CHECK |
| 165089 | 6/30/2005 | 50,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 161133 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 6/30/2005 | $ (50,000.00) | CW | CHECK |
| 165097 | 6/30/2005 | 70,000.00 | NULL | 1ZB313 | Reconciled Customer Checks | 284102 | 1ZB313 | WEISS SCHOENFELD FAMILY LIMITED PARTNERSHIP | 6/30/2005 | $ (70,000.00) | CW | CHECK |
| 165091 | 6/30/2005 | 100,000.00 | NULL | 1O0009 | Reconciled Customer Checks | 274105 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 6/30/2005 | $ (100,000.00) | CW | CHECK |
| 165094 | 6/30/2005 | 150,000.00 | NULL | 1S0299 | Reconciled Customer Checks | 201856 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 6/30/2005 | $ (150,000.00) | CW | CHECK |
| 165093 | 6/30/2005 | 600,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 274179 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 6/30/2005 | $ (600,000.00) | CW | CHECK |
| 165410 | 7/1/2005 | 300.00 | NULL | 1ZA397 | Reconciled Customer Checks | 83222 | 1ZA397 | BERNETTE RUDOLPH | 7/1/2005 | $ (300.00) | CW | CHECK |
| 165594 | 7/1/2005 | 739.97 | NULL | 1A0136 | Reconciled Customer Checks | 302592 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 7/1/2005 | $ (739.97) | CW | CHECK |
| 165188 | 7/1/2005 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 302657 | 1D0064 | ROBERT L DENERSTEIN | 7/1/2005 | $ (750.00) | CW | CHECK |
| 165189 | 7/1/2005 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 212578 | 1D0065 | ALEXANDER P DENERSTEIN | 7/1/2005 | $ (750.00) | CW | CHECK |
| 165588 | 7/1/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 185945 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 7/1/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165584 | 7/1/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 248681 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 7/1/2005 | $ (1,000.00) | CW | CHECK |
| 165440 | 7/1/2005 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 298295 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/1/2005 | $ (1,000.00) | CW | CHECK |
| 165557 | 7/1/2005 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 313103 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 7/1/2005 | $ (1,500.00) | CW | CHECK |
| 165453 | 7/1/2005 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 267454 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 7/1/2005 | $ (1,500.00) | CW | CHECK |
| 165519 | 7/1/2005 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 295130 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/1/2005 | $ (1,750.00) | CW | CHECK |
| 165441 | 7/1/2005 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 298299 | 1ZA773 | GEORGE VERBEL | 7/1/2005 | $ (1,800.00) | CW | CHECK |
| 165332 | 7/1/2005 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 4131 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 7/1/2005 | $ (1,905.00) | CW | CHECK |
| 165408 | 7/1/2005 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 269196 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 7/1/2005 | $ (2,000.00) | CW | CHECK |
| 165513 | 7/1/2005 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 240581 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 7/1/2005 | $ (2,000.00) | CW | CHECK |
| 165292 | 7/1/2005 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 117723 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 7/1/2005 | $ (2,100.00) | CW | CHECK |
| 165223 | 7/1/2005 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 234431 | 1EM230 | MELANIE WERNICK | 7/1/2005 | $ (2,200.00) | CW | CHECK |
| 165316 | 7/1/2005 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 268909 | 1L0130 | ANNA LOWIT | 7/1/2005 | $ (2,400.00) | CW | CHECK |
| 165347 | 7/1/2005 | 2,400.00 | NULL | 1S0258 | Reconciled Customer Checks | 226864 | 1S0258 | HOWARD SCHWARTZBERG | 7/1/2005 | $ (2,400.00) | CW | CHECK |
| 165278 | 7/1/2005 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 117725 | 1G0281 | SONDRA H GOODKIND | 7/1/2005 | $ (2,500.00) | CW | CHECK |
| 165327 | 7/1/2005 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 267352 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 7/1/2005 | $ (2,500.00) | CW | CHECK |
| 165433 | 7/1/2005 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 265823 | 1ZA687 | NICOLE YUSTMAN | 7/1/2005 | $ (2,500.00) | CW | CHECK |
| 165161 | 7/1/2005 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 242223 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165210 | 7/1/2005 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 117555 | 1EM127 | AUDREY N MORIARTY | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165224 | 7/1/2005 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 234436 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165325 | 7/1/2005 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 267314 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165589 | 7/1/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 265588 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165409 | 7/1/2005 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 261256 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165420 | 7/1/2005 | 3,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 270741 | 1ZA458 | SALLY BRANDT BLDG 124 | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165432 | 7/1/2005 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 265835 | 1ZA668 | MURIEL LEVINE | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165446 | 7/1/2005 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 247104 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165447 | 7/1/2005 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 300240 | 1ZA817 | CHARLES GEORGE JR | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165448 | 7/1/2005 | 3,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 248692 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165457 | 7/1/2005 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 308508 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165459 | 7/1/2005 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 31239 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165462 | 7/1/2005 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 11205 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165472 | 7/1/2005 | 3,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 31349 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165518 | 7/1/2005 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 274266 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165544 | 7/1/2005 | 3,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 298393 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165545 | 7/1/2005 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 240649 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 7/1/2005 | $ (3,000.00) | CW | CHECK |
| 165567 | 7/1/2005 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 242451 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 7/1/2005 | $ (3,400.00) | CW | CHECK |
| 165556 | 7/1/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 226585 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 7/1/2005 | $ (3,500.00) | CW | CHECK |
| 165403 | 7/1/2005 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 261220 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 7/1/2005 | $ (3,500.00) | CW | CHECK |
| 165209 | 7/1/2005 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 212630 | 1EM126 | LOUIS J MORIARTY | 7/1/2005 | $ (4,000.00) | CW | CHECK |
| 165553 | 7/1/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 25392 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 7/1/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165301 | 7/1/2005 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 289157 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 7/1/2005 | $ (4,000.00) | CW | CHECK |
| 165591 | 7/1/2005 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 186136 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 7/1/2005 | $ (4,000.00) | CW | CHECK |
| 165280 | 7/1/2005 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 188755 | 1G0340 | ROBERT GIBSCHICK REVOCABLE LIVING TRUST | 7/1/2005 | $ (4,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165281 | 7/1/2005 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 313829 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 7/1/2005 | $ (4,500.00) | CW | CHECK |
| 165393 | 7/1/2005 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 297232 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J'T WROS | 7/1/2005 | $ (4,500.00) | CW | CHECK |
| 165449 | 7/1/2005 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 300231 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9( | 7/1/2005 | $ (4,500.00) | CW | CHECK |
| 165503 | 7/1/2005 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 295173 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 7/1/2005 | $ (4,500.00) | CW | CHECK |
| 165428 | 7/1/2005 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 265751 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/2005 | $ (4,800.00) | CW | CHECK |
| 165247 | 7/1/2005 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 289307 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165125 | 7/1/2005 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 289102 | 1CM178 | MARSHA STACK | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165213 | 7/1/2005 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 296865 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165264 | 7/1/2005 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 234439 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165294 | 7/1/2005 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 226644 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165570 | 7/1/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 117736 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165608 | 7/1/2005 | 5,000.00 | NULL | 1KW401 | Reconciled Customer Checks | 233558 | 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165315 | 7/1/2005 | 5,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 241009 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165581 | 7/1/2005 | 5,000.00 | NULL | 1M0102 | Reconciled Customer Checks | 313842 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165619 | 7/1/2005 | 5,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 265610 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165351 | 7/1/2005 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 233708 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 7/1/2005 | $ (5,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165377 | 7/1/2005 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 270286 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165392 | 7/1/2005 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 298336 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165415 | 7/1/2005 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 274160 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165422 | 7/1/2005 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 269014 | 1ZA481 | RENEE ROSEN | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165471 | 7/1/2005 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 31336 | 1ZB112 | ARNOLD S FISHER | 7/1/2005 | $ (5,000.00) | CW | CHECK |
| 165524 | 7/1/2005 | 5,100.00 | NULL | 1ZR178 | Reconciled Customer Checks | 297335 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 7/1/2005 | $ (5,100.00) | CW | CHECK |
| 165411 | 7/1/2005 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 83184 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J'T WROS | 7/1/2005 | $ (5,437.50) | CW | CHECK |
| 165290 | 7/1/2005 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 285603 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 7/1/2005 | $ (5,500.00) | CW | CHECK |
| 165492 | 7/1/2005 | 5,500.00 | NULL | 1ZB450 | Reconciled Customer Checks | 267275 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 7/1/2005 | $ (5,500.00) | CW | CHECK |
| 165493 | 7/1/2005 | 5,500.00 | NULL | 1ZB451 | Reconciled Customer Checks | 240577 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 7/1/2005 | $ (5,500.00) | CW | CHECK |
| 165548 | 7/1/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 213358 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165575 | 7/1/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 234587 | 1K0003 | JEAN KAHN | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165299 | 7/1/2005 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 185733 | 1K0107 | JEFFREY SOL KONIGSBERG C/O PAUL J KONIGSBERG | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165291 | 7/1/2005 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 233532 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165563 | 7/1/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 233537 | 1KW199 | STELLA FRIEDMAN | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165324 | 7/1/2005 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 203284 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165586 | 7/1/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 25516 | 1R0041 | AMY ROTH | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165386 | 7/1/2005 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 261370 | 1ZA187 | SANDRA GUIDUCCI | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165391 | 7/1/2005 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 227623 | 1ZA219 | BETTY JOHNSON HANNON | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165421 | 7/1/2005 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 25575 | 1ZA468 | AMY THAU FRIEDMAN | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165435 | 7/1/2005 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 31212 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165436 | 7/1/2005 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 227523 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165450 | 7/1/2005 | 6,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 300234 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165479 | 7/1/2005 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 261485 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165509 | 7/1/2005 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 262847 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165528 | 7/1/2005 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 11296 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 7/1/2005 | $ (6,000.00) | CW | CHECK |
| 165618 | 7/1/2005 | 6,019.63 | NULL | 1O0014 | Reconciled Customer Checks | 305613 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 7/1/2005 | $ (6,019.63) | CW | CHECK |
| 165437 | 7/1/2005 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 267063 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 7/1/2005 | $ (6,500.00) | CW | CHECK |
| 165382 | 7/1/2005 | 7,000.00 | NULL | 1ZA159 | Cancelled Customer Checks | 297198 | 1ZA159 | MARSHALL WARREN KRAUSE | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165634 | 7/1/2005 | 7,000.00 | Francine J. Levy Revocable Trust Agreement DTD 4/1/93 Marjorie Forrest & Francine J. Levy Trustees | 1ZB458 | Cancelled Customer Checks | 11258 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165577 | 7/1/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 313828 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165558 | 7/1/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 313105 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165323 | 7/1/2005 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 226784 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165582 | 7/1/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 185836 | 1P0025 | ELAINE PIKULIK | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165342 | 7/1/2005 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 222073 | 1S0141 | EMILY S STARR | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165404 | 7/1/2005 | 7,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 266976 | 1ZA350 | MIGNON GORDON | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165419 | 7/1/2005 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 268983 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165495 | 7/1/2005 | 7,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 261588 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165532 | 7/1/2005 | 7,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 51584 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 7/1/2005 | $ (7,000.00) | CW | CHECK |
| 165317 | 7/1/2005 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 270949 | 1L0140 | MARYEN LOVINGER ZISKIN | 7/1/2005 | $ (7,200.00) | CW | CHECK |
| 165376 | 7/1/2005 | 7,200.00 | NULL | 1ZA120 | Reconciled Customer Checks | 261349 | 1ZA120 | JOSEPH CAIATI | 7/1/2005 | $ (7,200.00) | CW | CHECK |
| 165180 | 7/1/2005 | 7,500.00 | NULL | 1CM916 | Reconciled Customer Checks | 302577 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 7/1/2005 | $ (7,500.00) | CW | CHECK |
| 165273 | 7/1/2005 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 233504 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 7/1/2005 | $ (7,500.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Subsequent Transfers from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165287 | 7/1/2005 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 306471 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 7/1/2005 | $ (7,500.00) | CW | CHECK |
| 165370 | 7/1/2005 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 313865 | 1ZA009 | BETH BERGMAN FISHER | 7/1/2005 | $ (7,500.00) | CW | CHECK |
| 165413 | 7/1/2005 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 260636 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/a DTD 12/20/90 | 7/1/2005 | $ (7,500.00) | CW | CHECK |
| 165630 | 7/1/2005 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 11153 | 1ZA616 | EILEEN WEINSTEIN | 7/1/2005 | $ (7,500.00) | CW | CHECK |
| 165438 | 7/1/2005 | 7,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 294968 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 7/1/2005 | $ (7,500.00) | CW | CHECK |
| 165500 | 7/1/2005 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 294231 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 7/1/2005 | $ (7,500.00) | CW | CHECK |
| 165521 | 7/1/2005 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 269436 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 7/1/2005 | $ (7,500.00) | CW | CHECK |
| 165534 | 7/1/2005 | 7,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 309079 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 7/1/2005 | $ (7,500.00) | CW | CHECK |
| 165300 | 7/1/2005 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 285631 | 1K0108 | JUDITH KONIGSBERG | 7/1/2005 | $ (8,000.00) | CW | CHECK |
| 165590 | 7/1/2005 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 294864 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 7/1/2005 | $ (8,000.00) | CW | CHECK |
| 165483 | 7/1/2005 | 8,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 269408 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/1/2005 | $ (8,000.00) | CW | CHECK |
| 165523 | 7/1/2005 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 240643 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 7/1/2005 | $ (8,000.00) | CW | CHECK |
| 165511 | 7/1/2005 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 297282 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 7/1/2005 | $ (8,007.50) | CW | CHECK |
| 165321 | 7/1/2005 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 313845 | 1M0106 | ALAN R MOSKIN | 7/1/2005 | $ (8,250.00) | CW | CHECK |
| 165318 | 7/1/2005 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 313840 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 7/1/2005 | $ (8,775.00) | CW | CHECK |
| 165168 | 7/1/2005 | 9,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 212480 | 1CM617 | DANIEL FLAX | 7/1/2005 | $ (9,000.00) | CW | CHECK |
| 165201 | 7/1/2005 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 218047 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 7/1/2005 | $ (9,000.00) | CW | CHECK |
| 165385 | 7/1/2005 | 9,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 240464 | 1ZA386 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 7/1/2005 | $ (9,000.00) | CW | CHECK |
| 165395 | 7/1/2005 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 262810 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/1/2005 | $ (9,000.00) | CW | CHECK |
| 165414 | 7/1/2005 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 260644 | 1ZA430 | ANGELINA SANDOLO | 7/1/2005 | $ (9,000.00) | CW | CHECK |
| 165452 | 7/1/2005 | 9,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 299786 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 7/1/2005 | $ (9,000.00) | CW | CHECK |
| 165529 | 7/1/2005 | 9,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 298405 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 7/1/2005 | $ (9,000.00) | CW | CHECK |
| 165540 | 7/1/2005 | 9,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 275203 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 7/1/2005 | $ (9,000.00) | CW | CHECK |
| 165578 | 7/1/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 117794 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 7/1/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 165248 | 7/1/2005 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 311706 | 1E0146 | EVANS INVESTMENT CLUB | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165108 | 7/1/2005 | 10,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 202326 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165109 | 7/1/2005 | 10,000.00 | NULL | 1B0165 | Reconciled Customer Checks | 212464 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165121 | 7/1/2005 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 213139 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165598 | 7/1/2005 | 10,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 117343 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165175 | 7/1/2005 | 10,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 213254 | 1CM764 | PHYLLIS ROSE | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165186 | 7/1/2005 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 117424 | 1D0018 | JOSEPHINE DI PASCALI | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165547 | 7/1/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 117461 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165217 | 7/1/2005 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 233457 | 1EM202 | MERLE L SLEEPER | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165550 | 7/1/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 289387 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 7/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165250 | 7/1/2005 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 242274 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165289 | 7/1/2005 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 233529 | 1KW099 | ANN HARRIS | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165560 | 7/1/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 117701 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165565 | 7/1/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 117711 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165313 | 7/1/2005 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 240999 | 1L0114 | DEBBIE LYNN LINDENBAUM | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165326 | 7/1/2005 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 203302 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165587 | 7/1/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 233685 | 1R0050 | JONATHAN ROTH | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165534 | 7/1/2005 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 261821 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165337 | 7/1/2005 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 265596 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165350 | 7/1/2005 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 186001 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 7/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165355 | 7/1/2005 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 11003 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165363 | 7/1/2005 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 313858 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165625 | 7/1/2005 | 10,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 281641 | 1ZA127 | REBECCA L VICTOR | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165390 | 7/1/2005 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 270235 | 1ZA211 | SONDRA ROSENBERG | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165430 | 7/1/2005 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 293424 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTESS | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165442 | 7/1/2005 | 10,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 270267 | 1ZA779 | DAVID MOST | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165461 | 7/1/2005 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 227582 | 1ZA982 | LENORE H SCHUPAK | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165463 | 7/1/2005 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 270319 | 1ZA990 | JUDITH V SCHWARTZ | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165470 | 7/1/2005 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 295019 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165494 | 7/1/2005 | 10,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 262886 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165508 | 7/1/2005 | 10,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 269415 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165522 | 7/1/2005 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 31575 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165533 | 7/1/2005 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 51638 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 7/1/2005 | $ (10,000.00) | CW | CHECK |
| 165520 | 7/1/2005 | 10,365.00 | NULL | 1ZR158 | Reconciled Customer Checks | 11282 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 7/1/2005 | $ (10,365.00) | CW | CHECK |
| 165296 | 7/1/2005 | 10,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 289144 | 1K0103 | JEFFREY KOMMIT | 7/1/2005 | $ (10,500.00) | CW | CHECK |
| 165592 | 7/1/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 269095 | 1S0497 | PATRICIA SAMUELS | 7/1/2005 | $ (10,500.00) | CW | CHECK |
| 165267 | 7/1/2005 | 10,534.74 | NULL | 1F0159 | Reconciled Customer Checks | 234482 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 7/1/2005 | $ (10,534.74) | CW | CHECK 2005 DISTRIBUTION |
| 165266 | 7/1/2005 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 294262 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/1/2005 | $ (11,000.00) | CW | CHECK |
| 165614 | 7/1/2005 | 11,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 234636 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 7/1/2005 | $ (11,000.00) | CW | CHECK |
| 165295 | 7/1/2005 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 313115 | 1KW316 | MARLENE M KNOPF | 7/1/2005 | $ (11,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165328 | 7/1/2005 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 309028 | 1P0079 | JOYCE PRIGERSON | 7/1/2005 | $ (11,000.00) | CW | CHECK |
| 165399 | 7/1/2005 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 313864 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/1/2005 | $ (11,000.00) | CW | CHECK |
| 165111 | 7/1/2005 | 12,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 117299 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 7/1/2005 | $ (12,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165546 | 7/1/2005 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 300296 | 1B0258 | AMY JOEL | 7/1/2005 | $ (12,000.00) | CW | CHECK |
| 165606 | 7/1/2005 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 313831 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 7/1/2005 | $ (12,000.00) | CW | CHECK |
| 165288 | 7/1/2005 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 242415 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 7/1/2005 | $ (12,000.00) | CW | CHECK |
| 165333 | 7/1/2005 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 222066 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 7/1/2005 | $ (12,000.00) | CW | CHECK |
| 165341 | 7/1/2005 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 289280 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/1/2005 | $ (12,000.00) | CW | CHECK |
| 165369 | 7/1/2005 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 240339 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 7/1/2005 | $ (12,000.00) | CW | CHECK |
| 165372 | 7/1/2005 | 12,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 294906 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 7/1/2005 | $ (12,000.00) | CW | CHECK |
| 165427 | 7/1/2005 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 11115 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 7/1/2005 | $ (12,000.00) | CW | CHECK |
| 165632 | 7/1/2005 | 12,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 31402 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 7/1/2005 | $ (12,000.00) | CW | CHECK |
| 165576 | 7/1/2005 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 233572 | 1K0004 | RUTH KAHN | 7/1/2005 | $ (12,200.00) | CW | CHECK |
| 165184 | 7/1/2005 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 282030 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/1/2005 | $ (12,500.00) | CW | CHECK |
| 165218 | 7/1/2005 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 242334 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/1/2005 | $ (12,500.00) | CW | CHECK |
| 165270 | 7/1/2005 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 294268 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/1/2005 | $ (12,500.00) | CW | CHECK |
| 165416 | 7/1/2005 | 13,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 246852 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 7/1/2005 | $ (13,000.00) | CW | CHECK |
| 165394 | 7/1/2005 | 13,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 31364 | 1ZA244 | JUDITH G DAMERON | 7/1/2005 | $ (13,000.00) | CW | CHECK |
| 165504 | 7/1/2005 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 295180 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 7/1/2005 | $ (13,000.00) | CW | CHECK |
| 165527 | 7/1/2005 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 228718 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 7/1/2005 | $ (13,000.00) | CW | CHECK |
| 165541 | 7/1/2005 | 13,000.00 | NULL | 1ZR324 | Reconciled Customer Checks | 51770 | 1ZR324 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074496) C/O MARJORIE SCHULTZ | 7/1/2005 | $ (13,000.00) | CW | CHECK |
| 165319 | 7/1/2005 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 240248 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/1/2005 | $ (13,312.00) | CW | CHECK |
| 165353 | 7/1/2005 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 289304 | 1S0302 | MILDRED SHAPIRO | 7/1/2005 | $ (13,500.00) | CW | CHECK |
| 165485 | 7/1/2005 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 31453 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 7/1/2005 | $ (13,500.00) | CW | CHECK |
| 165193 | 7/1/2005 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 218016 | 1EM017 | MARILYN BERNFELD TRUST | 7/1/2005 | $ (14,000.00) | CW | CHECK |
| 165244 | 7/1/2005 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 289301 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165107 | 7/1/2005 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 289139 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165117 | 7/1/2005 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 300300 | 1CM062 | MARY FREDA FLAX | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165124 | 7/1/2005 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 212358 | 1CM177 | RUTH K SONKING | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165194 | 7/1/2005 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 277798 | 1EM018 | THOMAS BERNFELD | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165205 | 7/1/2005 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 212609 | 1EM098 | MADELAINE R KENT LIVING TRUST | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165206 | 7/1/2005 | 15,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 306402 | 1EM110 | LYNNE KUPPERMAN | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165216 | 7/1/2005 | 15,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 234428 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165221 | 7/1/2005 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 306426 | 1EM220 | CONSTANCE VOYNOW | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165257 | 7/1/2005 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 226502 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165258 | 7/1/2005 | 15,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 25310 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165259 | 7/1/2005 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 277881 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165262 | 7/1/2005 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 306447 | 1F0116 | CAROL FISHER | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165284 | 7/1/2005 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 226551 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165611 | 7/1/2005 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 234620 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165297 | 7/1/2005 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 218193 | 1K0104 | KATHY KOMMIT | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165607 | 7/1/2005 | 15,000.00 | NULL | 1KW302 | Reconciled Customer Checks | 242430 | 1KW302 | RUTH FRIEDMAN | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165322 | 7/1/2005 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 309022 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165338 | 7/1/2005 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 233712 | 1R0150 | ALAN ROSENBERG | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165357 | 7/1/2005 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 261869 | 1S0329 | TURBI SMILOW | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165360 | 7/1/2005 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 227389 | 1S0368 | LEONA SINGER | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165361 | 7/1/2005 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 313857 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165373 | 7/1/2005 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 31198 | 1ZA072 | SALLIE W KRASS | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165380 | 7/1/2005 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 300248 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165383 | 7/1/2005 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 267082 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165384 | 7/1/2005 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 270300 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165387 | 7/1/2005 | 15,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 294093 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165388 | 7/1/2005 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 294134 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165397 | 7/1/2005 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 266916 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165402 | 7/1/2005 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 269174 | 1ZA338 | JEROME ZEIFF | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165412 | 7/1/2005 | 15,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 292352 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165473 | 7/1/2005 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 261410 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165497 | 7/1/2005 | 15,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 270407 | 1ZB525 | RUTH E ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 7/1/2005 | $ (15,000.00) | CW | CHECK |
| 165517 | 7/1/2005 | 15,929.00 | NULL | 1ZR147 | Reconciled Customer Checks | 298377 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 7/1/2005 | $ (15,929.00) | CW | CHECK |
| 165134 | 7/1/2005 | 16,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 300328 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 7/1/2005 | $ (16,000.00) | CW | CHECK |
| 165154 | 7/1/2005 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 117370 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/1/2005 | $ (16,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Database from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165352 | 7/1/2005 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 233720 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/1/2005 | $ (16,000.00) | CW | CHECK |
| 165407 | 7/1/2005 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 227432 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/1/2005 | $ (16,000.00) | CW | CHECK |
| 165426 | 7/1/2005 | 16,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 267035 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 7/1/2005 | $ (16,000.00) | CW | CHECK |
| 165454 | 7/1/2005 | 16,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 109502 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 7/1/2005 | $ (16,000.00) | CW | CHECK |
| 165272 | 7/1/2005 | 16,500.00 | NULL | 1G0098 | Reconciled Customer Checks | 277899 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/1/2005 | $ (16,500.00) | CW | CHECK |
| 165484 | 7/1/2005 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 297258 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 7/1/2005 | $ (16,500.00) | CW | CHECK |
| 165531 | 7/1/2005 | 16,731.00 | NULL | 1ZR235 | Reconciled Customer Checks | 6448 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/1/2005 | $ (16,731.00) | CW | CHECK |
| 165225 | 7/1/2005 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 226461 | 1EM239 | P & M JOINT VENTURE | 7/1/2005 | $ (17,000.00) | CW | CHECK |
| 165277 | 7/1/2005 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 313113 | 1G0280 | HILLARY JENNER GHERTLER | 7/1/2005 | $ (17,000.00) | CW | CHECK |
| 165477 | 7/1/2005 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 261452 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 7/1/2005 | $ (17,000.00) | CW | CHECK |
| 165263 | 7/1/2005 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 294236 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 7/1/2005 | $ (17,500.00) | CW | CHECK |
| 165298 | 7/1/2005 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 185717 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 7/1/2005 | $ (17,500.00) | CW | CHECK |
| 165358 | 7/1/2005 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 11008 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 7/1/2005 | $ (17,500.00) | CW | CHECK 2005 DISTRIBUTION |
| 165114 | 7/1/2005 | 18,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 281808 | 1CM012 | RICHARD SONKING | 7/1/2005 | $ (18,000.00) | CW | CHECK |
| 165133 | 7/1/2005 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 213189 | 1CM289 | ESTATE OF ELEANOR MYERS | 7/1/2005 | $ (18,000.00) | CW | CHECK |
| 165158 | 7/1/2005 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 242207 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 7/1/2005 | $ (18,000.00) | CW | CHECK |
| 165177 | 7/1/2005 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 242167 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 7/1/2005 | $ (18,000.00) | CW | CHECK |
| 165231 | 7/1/2005 | 18,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 308135 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 7/1/2005 | $ (18,000.00) | CW | CHECK |
| 165251 | 7/1/2005 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 266710 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 7/1/2005 | $ (18,000.00) | CW | CHECK |
| 165379 | 7/1/2005 | 18,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 300244 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 7/1/2005 | $ (18,000.00) | CW | CHECK |
| 165396 | 7/1/2005 | 18,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 266926 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 7/1/2005 | $ (18,000.00) | CW | CHECK |
| 165398 | 7/1/2005 | 18,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 294004 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPEL TRUSTEE | 7/1/2005 | $ (18,000.00) | CW | CHECK |
| 165445 | 7/1/2005 | 18,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 233473 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 7/1/2005 | $ (18,000.00) | CW | CHECK |
| 165191 | 7/1/2005 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 117526 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 7/1/2005 | $ (19,000.00) | CW | CHECK |
| 165202 | 7/1/2005 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 311712 | 1EM078 | H & I COMPANY A PARTNERSHIP | 7/1/2005 | $ (19,000.00) | CW | CHECK |
| 165246 | 7/1/2005 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 308164 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165122 | 7/1/2005 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 213147 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165179 | 7/1/2005 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 277679 | 1CM874 | ARNOLD L MILLER | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165220 | 7/1/2005 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 117581 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165229 | 7/1/2005 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 226534 | 1EM284 | ANDREW M GOODMAN | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165230 | 7/1/2005 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 282059 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165255 | 7/1/2005 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 289372 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165265 | 7/1/2005 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 25317 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165275 | 7/1/2005 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 185672 | 1G0278 | MONTE GHERTLER | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165276 | 7/1/2005 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 313111 | 1G0279 | MONTE ALAN GHERTLER | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165282 | 7/1/2005 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 240787 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165554 | 7/1/2005 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 289077 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165555 | 7/1/2005 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 289420 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165368 | 7/1/2005 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 294903 | 1W0076 | RAVEN C WILE THE SEASONS | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165381 | 7/1/2005 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 299790 | 1ZA141 | J R FAMILY TRUST C/O LESS | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165389 | 7/1/2005 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 298323 | 1ZA207 | MARTIN FINKEL, M D | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165401 | 7/1/2005 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 269130 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165417 | 7/1/2005 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 305621 | 1ZA440 | LEWIS R FRANCK | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165423 | 7/1/2005 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 261272 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165424 | 7/1/2005 | 20,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 11108 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165425 | 7/1/2005 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 240390 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165429 | 7/1/2005 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 265805 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165431 | 7/1/2005 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 265817 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165631 | 7/1/2005 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 294106 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165466 | 7/1/2005 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 267130 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165476 | 7/1/2005 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 227660 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165478 | 7/1/2005 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 267198 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165481 | 7/1/2005 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 270363 | 1ZB293 | ROSE LESS | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165496 | 7/1/2005 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 297317 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165502 | 7/1/2005 | 20,000.00 | NULL | 1ZR023 | Reconciled Customer Checks | 261618 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165514 | 7/1/2005 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 297285 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165530 | 7/1/2005 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 11333 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165537 | 7/1/2005 | 20,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 308605 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165542 | 7/1/2005 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 298387 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 7/1/2005 | $ (20,000.00) | CW | CHECK |
| 165526 | 7/1/2005 | 20,102.01 | NULL | 1ZR185 | Reconciled Customer Checks | 261624 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 7/1/2005 | $ (20,102.01) | CW | CHECK |
| 165142 | 7/1/2005 | 21,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 305502 | 1CM634 | WM DALTON & CATHY M DALTON J/T WROS | 7/1/2005 | $ (21,000.00) | CW | CHECK |
| 165192 | 7/1/2005 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 308156 | 1EM014 | ELLEN BERNFELD | 7/1/2005 | $ (21,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165226 | 7/1/2005 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 306430 | 1EM243 | DR LYNN LAZARUS SERPER | 7/1/2005 | $ (21,000.00) | CW | CHECK |
| 165501 | 7/1/2005 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 270418 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 7/1/2005 | $ (21,000.00) | CW | CHECK |
| 165242 | 7/1/2005 | 21,511.88 | NULL | 1EM450 | Reconciled Customer Checks | 277790 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 7/1/2005 | $ (21,511.88) | CW | CHECK |
| 165499 | 7/1/2005 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 295168 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 7/1/2005 | $ (21,895.00) | CW | CHECK |
| 165151 | 7/1/2005 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 305510 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 7/1/2005 | $ (22,000.00) | CW | CHECK |
| 165574 | 7/1/2005 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 218182 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 7/1/2005 | $ (22,000.00) | CW | CHECK |
| 165336 | 7/1/2005 | 22,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 233699 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 7/1/2005 | $ (22,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165128 | 7/1/2005 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 300308 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 7/1/2005 | $ (23,000.00) | CW | CHECK |
| 165573 | 7/1/2005 | 23,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 25414 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 7/1/2005 | $ (23,000.00) | CW | CHECK |
| 165456 | 7/1/2005 | 23,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 109493 | 1ZA893 | HERBERT JAFFE | 7/1/2005 | $ (23,000.00) | CW | CHECK |
| 165600 | 7/1/2005 | 24,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 302549 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 7/1/2005 | $ (24,000.00) | CW | CHECK |
| 165303 | 7/1/2005 | 24,100.00 | NULL | 1K0160 | Reconciled Customer Checks | 25431 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 7/1/2005 | $ (24,100.00) | CW | CHECK 2005 DISTRIBUTION |
| 165245 | 7/1/2005 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 213312 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165127 | 7/1/2005 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 281838 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165149 | 7/1/2005 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 117329 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165152 | 7/1/2005 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 305514 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165160 | 7/1/2005 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 213284 | 1CM514 | STUART GRUBER | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165203 | 7/1/2005 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 242288 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165204 | 7/1/2005 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 242294 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165211 | 7/1/2005 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 233456 | 1EM168 | LEON ROSS | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165604 | 7/1/2005 | 25,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 308486 | 1EM173 | CECIL N RUDNICK | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165228 | 7/1/2005 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 289025 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165232 | 7/1/2005 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 302663 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165233 | 7/1/2005 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 212581 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165234 | 7/1/2005 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 212594 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165235 | 7/1/2005 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 117471 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165283 | 7/1/2005 | 25,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 270960 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165613 | 7/1/2005 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 226735 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165617 | 7/1/2005 | 25,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 233463 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165585 | 7/1/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 185939 | 1R0016 | JUDITH BECHLER | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165346 | 7/1/2005 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 261829 | 1S0224 | DONALD SCHUPAK | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165359 | 7/1/2005 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 25540 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 7/1/2005 | $ (25,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165623 | 7/1/2005 | 25,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 294898 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165375 | 7/1/2005 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 294062 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165406 | 7/1/2005 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 261233 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165455 | 7/1/2005 | 25,000.00 | NULL | 1ZA867 | Reconciled Customer Checks | 281702 | 1ZA867 | ESTATE OF ABE SILVERMAN | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165467 | 7/1/2005 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 267147 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165482 | 7/1/2005 | 25,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 267230 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165505 | 7/1/2005 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 261631 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165507 | 7/1/2005 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 297268 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165515 | 7/1/2005 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 298357 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 7/1/2005 | $ (25,000.00) | CW | CHECK |
| 165145 | 7/1/2005 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 302561 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 7/1/2005 | $ (26,800.00) | CW | CHECK |
| 165212 | 7/1/2005 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 212637 | 1EM170 | MIRIAM ROSS | 7/1/2005 | $ (27,000.00) | CW | CHECK |
| 165334 | 7/1/2005 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 227340 | 1S0304 | ELINOR SOLOMON | 7/1/2005 | $ (27,000.00) | CW | CHECK |
| 165629 | 7/1/2005 | 27,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 265813 | 1ZA594 | MOLLY SHULMAN | 7/1/2005 | $ (27,000.00) | CW | CHECK |
| 165302 | 7/1/2005 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 308979 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 7/1/2005 | $ (27,500.00) | CW | CHECK 2005 DISTRIBUTION |
| 165101 | 7/1/2005 | 30,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 305458 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165183 | 7/1/2005 | 30,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 302642 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165118 | 7/1/2005 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 281828 | 1CM064 | RIVA LYNETTE FLAX | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165120 | 7/1/2005 | 30,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 212331 | 1CM104 | STANLEY KREITMAN | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165129 | 7/1/2005 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 284196 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165142 | 7/1/2005 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 117305 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165146 | 7/1/2005 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 311680 | 1CM375 | ELIZABETH JANE RAND | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165174 | 7/1/2005 | 30,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 242147 | 1CM732 | JOSEPH LEFF | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165178 | 7/1/2005 | 30,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 242177 | 1CM806 | EVELYN BEREZIN WILENITZ | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165196 | 7/1/2005 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 289315 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165199 | 7/1/2005 | 30,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 240980 | 1EM046 | LAURA D COLEMAN | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165200 | 7/1/2005 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 277828 | 1EM072 | DEAN L GREENBERG | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165214 | 7/1/2005 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 308185 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/90 | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165551 | 7/1/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 234461 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165555 | 7/1/2005 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 25371 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165559 | 7/1/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 234543 | 1KW123 | JOAN WACHTLER | 7/1/2005 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Requested by Defendants from JPMC, and Reconciled to BLMIS's records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165562 | 7/1/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 234532 | 1KW158 | SOL WACHTLER | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165568 | 7/1/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 226659 | 1KW347 | FS COMPANY LLC | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165340 | 7/1/2005 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 240297 | 1S0035 | HARRY SCHICK | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165348 | 7/1/2005 | 30,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 226873 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165364 | 7/1/2005 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 227394 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165627 | 7/1/2005 | 30,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 11073 | 1ZA285 | GINA GUIDUCCI | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165405 | 7/1/2005 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 25570 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165418 | 7/1/2005 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 241058 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165451 | 7/1/2005 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 281663 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J'T WROS | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165487 | 7/1/2005 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 261521 | 1ZB355 | SHELLEY MICHELMORE | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165535 | 7/1/2005 | 30,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 11397 | 1ZR278 | NTC & CO. FBO MARTIN SCHLESWEIG 087738 | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165536 | 7/1/2005 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 274720 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165543 | 7/1/2005 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 31581 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 7/1/2005 | $ (30,000.00) | CW | CHECK |
| 165187 | 7/1/2005 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 282053 | 1D0040 | DO STAY INC | 7/1/2005 | $ (31,000.00) | CW | CHECK |
| 165236 | 7/1/2005 | 31,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 308140 | 1EM318 | NTC & CO. FBO EDWARD L SLEEPER 40305 | 7/1/2005 | $ (31,000.00) | CW | CHECK |
| 165141 | 7/1/2005 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 302537 | 1CM342 | THE MURRAY FAMILY TRUST | 7/1/2005 | $ (31,250.00) | CW | CHECK |
| 165241 | 7/1/2005 | 32,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 302593 | 1EM422 | G & G PARTNERSHIP | 7/1/2005 | $ (32,000.00) | CW | CHECK |
| 165320 | 7/1/2005 | 32,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 271131 | 1P0095 | ELAINE POSTAL | 7/1/2005 | $ (32,000.00) | CW | CHECK |
| 165138 | 7/1/2005 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 302608 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 7/1/2005 | $ (33,000.00) | CW | CHECK |
| 165612 | 7/1/2005 | 34,000.00 | NULL | 1K0110 | Reconciled Customer Checks | 234625 | 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | 7/1/2005 | $ (34,000.00) | CW | CHECK |
| 165156 | 7/1/2005 | 34,681.25 | NULL | 1CM483 | Reconciled Customer Checks | 281966 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 7/1/2005 | $ (34,681.25) | CW | CHECK |
| 165123 | 7/1/2005 | 35,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 212342 | 1CM162 | JOHN F ROSENTHAL | 7/1/2005 | $ (35,000.00) | CW | CHECK |
| 165167 | 7/1/2005 | 35,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 233636 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 7/1/2005 | $ (35,000.00) | CW | CHECK |
| 165172 | 7/1/2005 | 35,000.00 | NULL | 1CM670 | Reconciled Customer Checks | 202379 | 1CM670 | KENNETH H GUTNER REV TRUST U/A DTD 11/5/1993 KENNETH H GUTNER TSTEE | 7/1/2005 | $ (35,000.00) | CW | CHECK |
| 165190 | 7/1/2005 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 302660 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 7/1/2005 | $ (35,000.00) | CW | CHECK |
| 165207 | 7/1/2005 | 35,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 213315 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/1/2005 | $ (35,000.00) | CW | CHECK |
| 165222 | 7/1/2005 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 289004 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/1/2005 | $ (35,000.00) | CW | CHECK |
| 165320 | 7/1/2005 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 240259 | 1M0105 | EDWIN MICHALOVE | 7/1/2005 | $ (35,000.00) | CW | CHECK |
| 165365 | 7/1/2005 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 227411 | 1S0461 | ELAINE J STRAUSS REV TRUST | 7/1/2005 | $ (35,000.00) | CW | CHECK |
| 165626 | 7/1/2005 | 35,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 269360 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 7/1/2005 | $ (35,000.00) | CW | CHECK |
| 165489 | 7/1/2005 | 35,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 294208 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 7/1/2005 | $ (35,000.00) | CW | CHECK |
| 165131 | 7/1/2005 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 233584 | 1CM248 | JOYCE G BULLEN | 7/1/2005 | $ (36,000.00) | CW | CHECK |
| 165136 | 7/1/2005 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 202330 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 7/1/2005 | $ (36,000.00) | CW | CHECK |
| 165439 | 7/1/2005 | 37,500.00 | NULL | 1ZA756 | Reconciled Customer Checks | 294951 | 1ZA756 | JANET GERSTMAN | 7/1/2005 | $ (37,500.00) | CW | CHECK |
| 165137 | 7/1/2005 | 37,762.00 | NULL | 1CM313 | Reconciled Customer Checks | 305494 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 7/1/2005 | $ (37,762.00) | CW | CHECK |
| 165343 | 7/1/2005 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 218328 | 1S0182 | HOWARD SOLOMON | 7/1/2005 | $ (38,000.00) | CW | CHECK |
| 165468 | 7/1/2005 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 269354 | 1ZB062 | MAXWELL Y SIMKIN | 7/1/2005 | $ (38,000.00) | CW | CHECK |
| 165580 | 7/1/2005 | 38,190.00 | NULL | 1L0135 | Reconciled Customer Checks | 240506 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/1/2005 | $ (38,190.00) | CW | CHECK |
| 165293 | 7/1/2005 | 39,750.00 | NULL | 1KW260 | Reconciled Customer Checks | 226614 | 1KW260 | FRED WILPON FAMILY TRUST | 7/1/2005 | $ (39,750.00) | CW | CHECK |
| 165603 | 7/1/2005 | 40,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 277711 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165115 | 7/1/2005 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 281815 | 1CM034 | MARCIA COHEN | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165126 | 7/1/2005 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 302568 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165173 | 7/1/2005 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 213238 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165549 | 7/1/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 213371 | 1EM193 | MALCOLM L SHERMAN | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165238 | 7/1/2005 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 242260 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165583 | 7/1/2005 | 40,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 284015 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 7/1/2005 | $ (40,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165349 | 7/1/2005 | 40,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 222089 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165374 | 7/1/2005 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 293408 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165475 | 7/1/2005 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 11225 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165488 | 7/1/2005 | 40,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 31468 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165506 | 7/1/2005 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 240573 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165516 | 7/1/2005 | 40,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 240591 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (00007) | 7/1/2005 | $ (40,000.00) | CW | CHECK |
| 165116 | 7/1/2005 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 202259 | 1CM059 | HERSCHEL FLAX M D | 7/1/2005 | $ (45,000.00) | CW | CHECK |
| 165269 | 7/1/2005 | 45,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 117627 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/1/2005 | $ (45,000.00) | CW | CHECK |
| 165571 | 7/1/2005 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 226720 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 7/1/2005 | $ (45,000.00) | CW | CHECK |
| 165356 | 7/1/2005 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 226914 | 1S0325 | CYNTHIA S SEGAL | 7/1/2005 | $ (45,000.00) | CW | CHECK |
| 165378 | 7/1/2005 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 299782 | 1ZA134 | DORRIS CARR BONFIGLI | 7/1/2005 | $ (45,000.00) | CW | CHECK |
| 165410 | 7/1/2005 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 25565 | 1ZA320 | ARLINE F SILNA ALTMAN | 7/1/2005 | $ (45,000.00) | CW | CHECK |
| 165444 | 7/1/2005 | 45,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 300227 | 1ZA781 | MICHAEL MOST | 7/1/2005 | $ (45,000.00) | CW | CHECK |
| 165460 | 7/1/2005 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 294090 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 7/1/2005 | $ (45,000.00) | CW | CHECK |
| 165112 | 7/1/2005 | 47,175.00 | NULL | 1B0209 | Reconciled Customer Checks | 300292 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 7/1/2005 | $ (47,175.00) | CW | CHECK |
| 165510 | 7/1/2005 | 47,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 269421 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 7/1/2005 | $ (47,900.00) | CW | CHECK |
| 165181 | 7/1/2005 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 282014 | 1C1097 | MURIEL B CANTOR | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165130 | 7/1/2005 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 212416 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 7/1/2005 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165139 | 7/1/2005 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 305498 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165147 | 7/1/2005 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 212510 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165153 | 7/1/2005 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 212533 | 1CM465 | JAMES P ROBBINS | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165171 | 7/1/2005 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 284222 | 1CM661 | MELVIN I NELSON PAULA M NELSON J/T WROS | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165219 | 7/1/2005 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 117573 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165261 | 7/1/2005 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 242362 | 1F0112 | JOAN L FISHER | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165268 | 7/1/2005 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 25350 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165253 | 7/1/2005 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 202090 | 1FN063 | P B ROBICO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165271 | 7/1/2005 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 25332 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165279 | 7/1/2005 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 308954 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165305 | 7/1/2005 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 25445 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165335 | 7/1/2005 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 226843 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165366 | 7/1/2005 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 261129 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 7/1/2005 | $ (50,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165628 | 7/1/2005 | 50,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 226950 | 1ZA294 | ALICE SCHINDLER | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165434 | 7/1/2005 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 293430 | 1ZA689 | CLAUDIA FARIS | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165465 | 7/1/2005 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 240505 | 1ZB054 | HERBERT J ROXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165469 | 7/1/2005 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 295013 | 1ZB084 | DR STUART M KRAUT | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165512 | 7/1/2005 | 50,000.00 | NULL | 1ZR098 | Reconciled Customer Checks | 295101 | 1ZR098 | NTC & CO. FBO MICHAEL MOST (28447) | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165525 | 7/1/2005 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 270432 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 7/1/2005 | $ (50,000.00) | CW | CHECK |
| 165306 | 7/1/2005 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 308990 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/1/2005 | $ (52,000.00) | PW | CHECK |
| 165464 | 7/1/2005 | 52,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 31254 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/1/2005 | $ (52,500.00) | CW | CHECK |
| 165103 | 7/1/2005 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 305478 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2005 | $ (53,000.00) | CW | CHECK |
| 165104 | 7/1/2005 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 117276 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2005 | $ (55,000.00) | CW | CHECK |
| 165307 | 7/1/2005 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 313838 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 7/1/2005 | $ (55,000.00) | CW | CHECK |
| 165443 | 7/1/2005 | 55,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 267075 | 1ZA780 | MARJORIE MOST | 7/1/2005 | $ (55,000.00) | CW | CHECK |
| 165215 | 7/1/2005 | 60,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 117562 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 7/1/2005 | $ (60,000.00) | CW | CHECK |
| 165285 | 7/1/2005 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 289394 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 7/1/2005 | $ (60,000.00) | CW | CHECK |
| 165569 | 7/1/2005 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 289140 | 1KW358 | STERLING 20 LLC | 7/1/2005 | $ (60,000.00) | CW | CHECK |
| 165539 | 7/1/2005 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 230172 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 7/1/2005 | $ (60,000.00) | CW | CHECK |
| 165249 | 7/1/2005 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 288975 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 7/1/2005 | $ (62,530.91) | CW | CHECK 2005 DISTRIBUTION |
| 165169 | 7/1/2005 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 302541 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 7/1/2005 | $ (65,000.00) | CW | CHECK |
| 165195 | 7/1/2005 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 306386 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/1/2005 | $ (65,000.00) | CW | CHECK |
| 165312 | 7/1/2005 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 240793 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 7/1/2005 | $ (65,000.00) | CW | CHECK |
| 165458 | 7/1/2005 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 269299 | 1ZA933 | MICHAEL M JACOBS | 7/1/2005 | $ (66,000.00) | CW | CHECK |
| 165110 | 7/1/2005 | 70,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 289142 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 7/1/2005 | $ (70,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 165119 | 7/1/2005 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 302564 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 7/1/2005 | $ (70,000.00) | CW | CHECK |
| 165148 | 7/1/2005 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 212502 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 7/1/2005 | $ (70,000.00) | CW | CHECK |
| 165185 | 7/1/2005 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 284311 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165140 | 7/1/2005 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 311668 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165157 | 7/1/2005 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 242191 | 1CM495 | PHYLLIS S MANKO | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165162 | 7/1/2005 | 75,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 281997 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165208 | 7/1/2005 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 212622 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165552 | 7/1/2005 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 242383 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165339 | 7/1/2005 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 261114 | 1R0211 | ROSENZWEIG GROUP LLC | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165621 | 7/1/2005 | 75,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 226882 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165491 | 7/1/2005 | 75,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 262831 | 1ZB430 | WOHL GEORGE PARTNERS LF | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165633 | 7/1/2005 | 75,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 270401 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165538 | 7/1/2005 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 235514 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 7/1/2005 | $ (75,000.00) | CW | CHECK |
| 165155 | 7/1/2005 | 77,483.00 | NULL | 1CM479 | Reconciled Customer Checks | 305518 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 7/1/2005 | $ (77,483.00) | CW | CHECK |
| 165595 | 7/1/2005 | 80,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 305462 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS GREENLAND | 7/1/2005 | $ (80,000.00) | CW | CHECK |
| 165176 | 7/1/2005 | 80,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 302620 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 7/1/2005 | $ (80,000.00) | CW | CHECK |
| 165367 | 7/1/2005 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 218423 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 7/1/2005 | $ (80,000.00) | CW | CHECK |
| 165371 | 7/1/2005 | 80,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 185909 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 7/1/2005 | $ (80,000.00) | CW | CHECK |
| 165602 | 7/1/2005 | 85,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 277706 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 7/1/2005 | $ (85,000.00) | CW | CHECK |
| 165150 | 7/1/2005 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 289181 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 7/1/2005 | $ (90,000.00) | CW | CHECK |
| 165260 | 7/1/2005 | 90,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 294201 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/1/2005 | $ (90,000.00) | CW | CHECK |
| 165566 | 7/1/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 285615 | 1KW314 | STERLING THIRTY VENTURE LLC I | 7/1/2005 | $ (90,000.00) | CW | CHECK |
| 165182 | 7/1/2005 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 117410 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 7/1/2005 | $ (90,900.00) | CW | CHECK |
| 165254 | 7/1/2005 | 92,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 117584 | 1F0057 | ROBIN S. FRIEHLING | 7/1/2005 | $ (92,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Data with Corresponding Entries from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165237 | 7/1/2005 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 284368 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/1/2005 | $ (96,000.00) | CW | CHECK |
| 165601 | 7/1/2005 | 100,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 242227 | 1C1049 | CLOTHMASTERS INC | 7/1/2005 | $ (100,000.00) | CW | CHECK |
| 165135 | 7/1/2005 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 302525 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 7/1/2005 | $ (100,000.00) | CW | CHECK |
| 165165 | 7/1/2005 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 302636 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/1/2005 | $ (100,000.00) | CW | CHECK |
| 165564 | 7/1/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 218120 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/1/2005 | $ (100,000.00) | CW | CHECK |
| 165572 | 7/1/2005 | 100,000.00 | NULL | 1KW408 | Reconciled Customer Checks | 308967 | 1KW408 | FRED WILPON FAMILY TRUST 2 C/O STERLING EQUITIES | 7/1/2005 | $ (100,000.00) | CW | CHECK |
| 165311 | 7/1/2005 | 100,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 240494 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 7/1/2005 | $ (100,000.00) | CW | CHECK |
| 165314 | 7/1/2005 | 100,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 292315 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 7/1/2005 | $ (100,000.00) | CW | CHECK |
| 165490 | 7/1/2005 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 31475 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 7/1/2005 | $ (100,000.00) | CW | CHECK |
| 165498 | 7/1/2005 | 100,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 270422 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 7/1/2005 | $ (100,000.00) | CW | CHECK |
| 165240 | 7/1/2005 | 100,346.00 | NULL | 1EM376 | Reconciled Customer Checks | 212602 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 7/1/2005 | $ (100,346.00) | CW | CHECK |
| 165143 | 7/1/2005 | 103,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 302553 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/1/2005 | $ (103,500.00) | CW | CHECK |
| 165345 | 7/1/2005 | 105,533.00 | NULL | 1S0208 | Reconciled Customer Checks | 218334 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 7/1/2005 | $ (105,533.00) | CW | CHECK |
| 165163 | 7/1/2005 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 289229 | 1CM560 | JOYCE E DEMETRAKIS | 7/1/2005 | $ (110,000.00) | CW | CHECK |
| 165362 | 7/1/2005 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 265657 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 7/1/2005 | $ (115,000.00) | CW | CHECK |
| 165144 | 7/1/2005 | 118,350.00 | NULL | 1CM361 | Reconciled Customer Checks | 289155 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 7/1/2005 | $ (118,350.00) | CW | CHECK |
| 165610 | 7/1/2005 | 120,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 185706 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 7/1/2005 | $ (120,000.00) | CW | CHECK |
| 165620 | 7/1/2005 | 120,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 240315 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 7/1/2005 | $ (120,000.00) | CW | CHECK |
| 165386 | 7/1/2005 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 117652 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 7/1/2005 | $ (124,995.00) | CW | CHECK |
| 165197 | 7/1/2005 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 289324 | 1EM023 | JAY R BRAUS | 7/1/2005 | $ (125,000.00) | CW | CHECK |
| 165486 | 7/1/2005 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 240565 | 1ZB349 | DONALD G RYNNE | 7/1/2005 | $ (125,000.00) | CW | CHECK |
| 165624 | 7/1/2005 | 140,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 185898 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 7/1/2005 | $ (140,000.00) | CW | CHECK |
| 165597 | 7/1/2005 | 150,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 281929 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/1/2005 | $ (150,000.00) | CW | CHECK |
| 165616 | 7/1/2005 | 150,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 246843 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 7/1/2005 | $ (150,000.00) | CW | CHECK |
| 165596 | 7/1/2005 | 200,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 233623 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 7/1/2005 | $ (200,000.00) | CW | CHECK |
| 165164 | 7/1/2005 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 277683 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/1/2005 | $ (200,000.00) | CW | CHECK |
| 165239 | 7/1/2005 | 200,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 308148 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 7/1/2005 | $ (200,000.00) | CW | CHECK |
| 165605 | 7/1/2005 | 200,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 306370 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 7/1/2005 | $ (200,000.00) | CW | CHECK |
| 165622 | 7/1/2005 | 215,696.00 | NULL | 1S0401 | Reconciled Customer Checks | 313856 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 7/1/2005 | $ (215,696.00) | CW | CHECK |
| 165105 | 7/1/2005 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 300320 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2005 | $ (220,000.00) | CW | CHECK |
| 165106 | 7/1/2005 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 284209 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/1/2005 | $ (233,000.00) | CW | CHECK |
| 165198 | 7/1/2005 | 250,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 242283 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/1/2005 | $ (250,000.00) | CW | CHECK |
| 165304 | 7/1/2005 | 250,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 285656 | 1K0162 | KML ASSET MGMT LLC I | 7/1/2005 | $ (250,000.00) | CW | CHECK |
| 165561 | 7/1/2005 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 308938 | 1KW156 | STERLING 15C LLC | 7/1/2005 | $ (250,000.00) | CW | CHECK |
| 165102 | 7/1/2005 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 281886 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 7/1/2005 | $ (268,750.00) | CW | CHECK |
| 165159 | 7/1/2005 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 284266 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/1/2005 | $ (300,000.00) | CW | CHECK |
| 165329 | 7/1/2005 | 300,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 289247 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 7/1/2005 | $ (300,000.00) | CW | CHECK |
| 165252 | 7/1/2005 | 355,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 233410 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 7/1/2005 | $ (355,000.00) | CW | CHECK |
| 165170 | 7/1/2005 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 212499 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 7/1/2005 | $ (360,000.00) | CW | CHECK |
| 165308 | 7/1/2005 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 185805 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/1/2005 | $ (360,000.00) | CW | CHECK |
| 165309 | 7/1/2005 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 185811 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2005 | $ (435,000.00) | CW | CHECK |
| 165474 | 7/1/2005 | 450,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 269371 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 7/1/2005 | $ (450,000.00) | CW | CHECK |
| 165609 | 7/1/2005 | 800,000.00 | NULL | 1KW412 | Reconciled Customer Checks | 234576 | 1KW412 | DAVID KATZ ET AL TIC | 7/1/2005 | $ (800,000.00) | CW | CHECK |
| 165579 | 7/1/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 285683 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2005 | $ (1,200,000.00) | CW | CHECK |
| 165649 | 7/5/2005 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 265571 | 1SH168 | DANIEL I WAINFRUP | 7/5/2005 | $ (5,000.00) | CW | CHECK |
| 165647 | 7/5/2005 | 10,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 265503 | 1L0080 | AUDREY LEFKOWITZ | 7/5/2005 | $ (10,000.00) | CW | CHECK |
| 165648 | 7/5/2005 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 218243 | 1M0043 | MISCORK CORP #1 | 7/5/2005 | $ (10,000.00) | CW | CHECK |
| 165653 | 7/5/2005 | 11,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 240368 | 1ZA313 | STEPHANIE GAIL VICTOR | 7/5/2005 | $ (11,000.00) | CW | CHECK |
| 165636 | 7/5/2005 | 23,963.00 | NULL | 1A0137 | Reconciled Customer Checks | 302588 | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL, JR DECEASED C/O SYLVIA JOEL | 7/5/2005 | $ (23,963.00) | CW | CHECK |
| 165640 | 7/5/2005 | 25,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 117494 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 7/5/2005 | $ (25,000.00) | CW | CHECK |
| 165638 | 7/5/2005 | 30,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 281845 | 1CM220 | MICHAEL GINDEL | 7/5/2005 | $ (30,000.00) | CW | CHECK |
| 165646 | 7/5/2005 | 30,511.01 | NULL | 1L0027 | Reconciled Customer Checks | 185785 | 1L0027 | FRANCIS N LEVY C/O ATTN: PAUL KONIGSBERG | 7/5/2005 | $ (30,511.01) | CW | CHECK |
| 165650 | 7/5/2005 | 40,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 226946 | 1W0039 | BONNIE T WEBSTER | 7/5/2005 | $ (40,000.00) | CW | CHECK |
| 165641 | 7/5/2005 | 50,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 117508 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 7/5/2005 | $ (50,000.00) | CW | CHECK |
| 165657 | 7/5/2005 | 50,654.06 | NULL | 1ZG015 | Reconciled Customer Checks | 295157 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 7/5/2005 | $ (50,654.06) | CW | CHECK |
| 165655 | 7/5/2005 | 80,988.20 | NULL | 1ZB229 | Reconciled Customer Checks | 297247 | 1ZB229 | AXELROD INVESTMENTS LLC | 7/5/2005 | $ (80,988.20) | CW | CHECK |
| 165642 | 7/5/2005 | 90,050.00 | NULL | 1F0173 | Reconciled Customer Checks | 277888 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 7/5/2005 | $ (90,050.00) | CW | CHECK |
| 165654 | 7/5/2005 | 90,156.04 | NULL | 1ZB228 | Reconciled Customer Checks | 262765 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 7/5/2005 | $ (90,156.04) | CW | CHECK |
| 165652 | 7/5/2005 | 100,000.00 | NULL | 1ZA245 | Reconciled Customer Checks | 294147 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/5/2005 | $ (100,000.00) | CW | CHECK |
| 165651 | 7/5/2005 | 110,000.00 | NULL | 1ZA157 | Reconciled Customer Checks | 297203 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 7/5/2005 | $ (110,000.00) | CW | CHECK |
| 165656 | 7/5/2005 | 146,000.00 | NULL | 1ZB438 | Reconciled Customer Checks | 261575 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 7/5/2005 | $ (146,000.00) | CW | CHECK |
| 165645 | 7/5/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 313832 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/5/2005 | $ (220,000.00) | PW | CHECK |
| 165639 | 7/5/2005 | 222,538.49 | NULL | 1CM746 | Reconciled Customer Checks | 289185 | 1CM746 | JASON S SILVERMAN | 7/5/2005 | $ (222,538.49) | CW | CHECK |

Reconciled BLMIS Customer Accounts Analysis (Deeting from JPMChase account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165644 | 7/5/2005 | 238,482.28 | NULL | 1J0059 | Reconciled Customer Checks | 249405 | 1J0059 | JEWISH COMMUNITY FOUNDATION | 7/5/2005 | $ (238,482.28) | CW | CHECK |
| 165643 | 7/5/2005 | 464,340.00 | NULL | 1J0057 | Reconciled Customer Checks | 242411 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/5/2005 | $ (464,340.00) | CW | CHECK |
| 165637 | 7/5/2005 | 1,000,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 213161 | 1CM174 | JONATHAN H SIMON | 7/5/2005 | $ (1,000,000.00) | CW | CHECK |
| 166153 | 7/6/2005 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 240538 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 7/6/2005 | $ (3,000.00) | CW | CHECK |
| 166140 | 7/6/2005 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 285650 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 7/6/2005 | $ (5,000.00) | CW | CHECK |
| 166151 | 7/6/2005 | 5,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 240492 | 1ZA197 | WATERSHED FOUNDATION | 7/6/2005 | $ (5,000.00) | CW | CHECK |
| 166144 | 7/6/2005 | 7,500.00 | NULL | 1RU041 | Reconciled Customer Checks | 218303 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 7/6/2005 | $ (7,500.00) | CW | CHECK |
| 166157 | 7/6/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 11421 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 7/6/2005 | $ (11,000.00) | CW | CHECK |
| 166143 | 7/6/2005 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 25457 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 7/6/2005 | $ (15,000.00) | CW | CHECK |
| 166146 | 7/6/2005 | 15,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 25502 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 7/6/2005 | $ (15,000.00) | CW | CHECK |
| 166134 | 7/6/2005 | 20,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 117545 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 7/6/2005 | $ (20,000.00) | CW | CHECK |
| 166142 | 7/6/2005 | 25,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 185810 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 7/6/2005 | $ (25,000.00) | CW | CHECK |
| 166156 | 7/6/2005 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 295136 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 7/6/2005 | $ (25,000.00) | CW | CHECK |
| 166135 | 7/6/2005 | 30,000.00 | NULL | 1EM147 | Reconciled Customer Checks | 233437 | 1EM147 | LISA R PAYTON | 7/6/2005 | $ (30,000.00) | CW | CHECK |
| 166136 | 7/6/2005 | 30,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 266714 | 1EM155 | MATTHEW B REISCHER | 7/6/2005 | $ (30,000.00) | CW | CHECK |
| 166139 | 7/6/2005 | 30,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 185740 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 7/6/2005 | $ (30,000.00) | CW | CHECK |
| 166149 | 7/6/2005 | 30,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 313863 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 7/6/2005 | $ (30,000.00) | CW | CHECK |
| 166150 | 7/6/2005 | 30,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 11067 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 7/6/2005 | $ (30,000.00) | CW | CHECK |
| 166152 | 7/6/2005 | 30,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 240383 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 7/6/2005 | $ (30,000.00) | CW | CHECK |
| 166145 | 7/6/2005 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 222059 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 7/6/2005 | $ (35,000.00) | CW | CHECK |
| 166129 | 7/6/2005 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 117324 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 7/6/2005 | $ (50,000.00) | CW | CHECK |
| 166133 | 7/6/2005 | 50,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 218026 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 7/6/2005 | $ (50,000.00) | CW | CHECK |
| 166138 | 7/6/2005 | 50,000.00 | NULL | 1F0158 | Reconciled Customer Checks | 306459 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 7/6/2005 | $ (50,000.00) | CW | CHECK |
| 166154 | 7/6/2005 | 50,000.00 | NULL | 1ZB384 | Reconciled Customer Checks | 294192 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 7/6/2005 | $ (50,000.00) | CW | CHECK |
| 166148 | 7/6/2005 | 97,500.00 | NULL | 1T0035 | Reconciled Customer Checks | 11029 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/6/2005 | $ (97,500.00) | CW | CHECK |
| 166131 | 7/6/2005 | 97,554.79 | NULL | 1C1261 | Reconciled Customer Checks | 213296 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 7/6/2005 | $ (97,554.79) | CW | CHECK |
| 166155 | 7/6/2005 | 97,961.69 | NULL | 1ZB415 | Reconciled Customer Checks | 267266 | 1ZB415 | NANCY T BEHRMAN | 7/6/2005 | $ (97,961.69) | CW | CHECK |
| 166141 | 7/6/2005 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 308998 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 7/6/2005 | $ (100,000.00) | CW | CHECK |
| 166128 | 7/6/2005 | 125,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 212446 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 7/6/2005 | $ (125,000.00) | CW | CHECK |
| 166147 | 7/6/2005 | 140,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 240358 | 1S0268 | SANDY SANDLER | 7/6/2005 | $ (140,000.00) | CW | CHECK |
| 166130 | 7/6/2005 | 200,000.00 | NULL | 1CM482 | Reconciled Customer Checks | 302573 | 1CM482 | RICHARD BERNHARD | 7/6/2005 | $ (200,000.00) | CW | CHECK |
| 166132 | 7/6/2005 | 250,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 277725 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 7/6/2005 | $ (250,000.00) | CW | CHECK |
| 166137 | 7/6/2005 | 284,400.00 | NULL | 1EM446 | Reconciled Customer Checks | 277782 | 1EM446 | SIDNEY KAPLAN CONSTANCE B KUNIN, TRUSTEES OF THE CONSTANCE B KUNIN 2003-1 | 7/6/2005 | $ (284,400.00) | CW | CHECK |
| 165834 | 7/7/2005 | 13.05 | NULL | 1S0346 | Reconciled Customer Checks | 265647 | 1S0346 | DAVID SIMONDS | 7/7/2005 | $ (13.05) | CW | CHECK |
| 166085 | 7/7/2005 | 15.69 | NULL | 1ZB225 | Reconciled Customer Checks | 297237 | 1ZB225 | CAROLYN M CIOFFI | 7/7/2005 | $ (15.69) | CW | CHECK |
| 165796 | 7/7/2005 | 29.72 | NULL | 1RU025 | Reconciled Customer Checks | 300223 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 7/7/2005 | $ (29.72) | CW | CHECK |
| 166945 | 7/7/2005 | 66.89 | NULL | 1ZA385 | Reconciled Customer Checks | 266998 | 1ZA385 | JANE G STARR | 7/7/2005 | $ (66.89) | CW | CHECK |
| 166117 | 7/7/2005 | 126.55 | NULL | 1ZG034 | Reconciled Customer Checks | 295164 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 7/7/2005 | $ (126.55) | CW | CHECK |
| 165826 | 7/7/2005 | 419.73 | NULL | 1S0321 | Reconciled Customer Checks | 265651 | 1S0321 | ANNETTE L SCHNEIDER | 7/7/2005 | $ (419.73) | CW | CHECK |
| 165760 | 7/7/2005 | 500.00 | NULL | 1K0030 | Reconciled Customer Checks | 313827 | 1K0030 | RITA KING | 7/7/2005 | $ (500.00) | CW | CHECK |
| 166027 | 7/7/2005 | 501.86 | NULL | 1ZA791 | Reconciled Customer Checks | 203331 | 1ZA791 | RUTH SONNETT | 7/7/2005 | $ (501.86) | CW | CHECK |
| 166000 | 7/7/2005 | 501.99 | NULL | 1ZA676 | Reconciled Customer Checks | 298269 | 1ZA676 | A AMIE WITKIN THE WINDS | 7/7/2005 | $ (501.99) | CW | CHECK |
| 165908 | 7/7/2005 | 502.27 | NULL | 1ZA183 | Reconciled Customer Checks | 261379 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 7/7/2005 | $ (502.27) | CW | CHECK |
| 165742 | 7/7/2005 | 510.42 | NULL | 1G0298 | Reconciled Customer Checks | 285620 | 1G0298 | PATI H GERBER LTD | 7/7/2005 | $ (510.42) | CW | CHECK |
| 166126 | 7/7/2005 | 514.38 | NULL | 1ZW056 | Reconciled Customer Checks | 240661 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 7/7/2005 | $ (514.38) | CW | CHECK |
| 166204 | 7/7/2005 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 267184 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/7/2005 | $ (1,000.00) | CW | CHECK |
| 165797 | 7/7/2005 | 1,271.78 | NULL | 1RU032 | Reconciled Customer Checks | 233679 | 1RU032 | MAX BLINKOFF | 7/7/2005 | $ (1,271.78) | CW | CHECK |
| 166052 | 7/7/2005 | 1,273.72 | NULL | 1ZA967 | Reconciled Customer Checks | 240468 | 1ZA967 | MILTON ETKIND | 7/7/2005 | $ (1,273.72) | CW | CHECK |
| 166033 | 7/7/2005 | 1,286.97 | NULL | 1ZA826 | Reconciled Customer Checks | 281648 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 7/7/2005 | $ (1,286.97) | CW | CHECK |
| 166195 | 7/7/2005 | 1,294.00 | NULL | 1SH059 | Reconciled Customer Checks | 25496 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 7/7/2005 | $ (1,294.00) | CW | CHECK |
| 166096 | 7/7/2005 | 1,296.37 | NULL | 1ZB369 | Reconciled Customer Checks | 261534 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 7/7/2005 | $ (1,296.37) | CW | CHECK |
| 165705 | 7/7/2005 | 1,298.86 | NULL | 1E0147 | Reconciled Customer Checks | 306390 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 7/7/2005 | $ (1,298.86) | CW | CHECK |
| 166049 | 7/7/2005 | 1,319.03 | NULL | 1ZA948 | Reconciled Customer Checks | 31229 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 7/7/2005 | $ (1,319.03) | CW | CHECK |
| 166008 | 7/7/2005 | 1,321.66 | NULL | 1ZA712 | Reconciled Customer Checks | 240409 | 1ZA712 | JANE BRICK | 7/7/2005 | $ (1,321.66) | CW | CHECK |
| 165800 | 7/7/2005 | 1,333.98 | NULL | 1RU046 | Reconciled Customer Checks | 309031 | 1RU046 | REINA HAFT OR JANSE MAYA | 7/7/2005 | $ (1,333.98) | CW | CHECK |
| 166063 | 7/7/2005 | 1,347.28 | NULL | 1ZB018 | Reconciled Customer Checks | 267110 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/7/2005 | $ (1,347.28) | CW | CHECK |
| 166905 | 7/7/2005 | 1,353.47 | NULL | 1ZA177 | Reconciled Customer Checks | 297208 | 1ZA177 | ROGER GRINNELL | 7/7/2005 | $ (1,353.47) | CW | CHECK |
| 165783 | 7/7/2005 | 1,358.76 | NULL | 1M0014 | Reconciled Customer Checks | 289198 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 7/7/2005 | $ (1,358.76) | CW | CHECK |
| 166660 | 7/7/2005 | 1,384.93 | NULL | 1ZB006 | Reconciled Customer Checks | 267125 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 7/7/2005 | $ (1,384.93) | CW | CHECK |
| 166030 | 7/7/2005 | 1,391.67 | NULL | 1ZA815 | Reconciled Customer Checks | 284038 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 7/7/2005 | $ (1,391.67) | CW | CHECK |
| 166029 | 7/7/2005 | 1,396.78 | NULL | 1ZA812 | Reconciled Customer Checks | 109475 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 7/7/2005 | $ (1,396.78) | CW | CHECK |
| 166115 | 7/7/2005 | 1,407.33 | NULL | 1ZG009 | Reconciled Customer Checks | 297326 | 1ZG009 | RACHEL MOSKOWITZ | 7/7/2005 | $ (1,407.33) | CW | CHECK |
| 166034 | 7/7/2005 | 1,417.44 | NULL | 1ZA829 | Reconciled Customer Checks | 267404 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 7/7/2005 | $ (1,417.44) | CW | CHECK |
| 166942 | 7/7/2005 | 1,418.21 | NULL | 1ZA364 | Reconciled Customer Checks | 268954 | 1ZA364 | DEBORAH KAYE | 7/7/2005 | $ (1,418.21) | CW | CHECK |
| 166120 | 7/7/2005 | 1,437.07 | NULL | 1ZR021 | Reconciled Customer Checks | 297330 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 7/7/2005 | $ (1,437.07) | CW | CHECK |
| 166031 | 7/7/2005 | 1,452.35 | NULL | 1ZA816 | Reconciled Customer Checks | 284029 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 7/7/2005 | $ (1,452.35) | CW | CHECK |
| 165761 | 7/7/2005 | 1,467.59 | NULL | 1K0033 | Reconciled Customer Checks | 233608 | 1K0033 | MARJORIE KLASKIN | 7/7/2005 | $ (1,467.59) | CW | CHECK |
| 165951 | 7/7/2005 | 1,485.54 | NULL | 1ZA419 | Reconciled Customer Checks | 83193 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/7/2005 | $ (1,485.54) | CW | CHECK |
| 165882 | 7/7/2005 | 1,490.27 | NULL | 1ZA080 | Reconciled Customer Checks | 293405 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 7/7/2005 | $ (1,490.27) | CW | CHECK |
| 166084 | 7/7/2005 | 1,497.74 | NULL | 1ZB224 | Reconciled Customer Checks | 227667 | 1ZB224 | DAVID ARENSON | 7/7/2005 | $ (1,497.74) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits Detail Activity from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165849 | 7/7/2005 | 1,502.64 | NULL | 1U0017 | Reconciled Customer Checks | 240313 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/7/2005 | $ (1,502.64) | CW | CHECK |
| 165793 | 7/7/2005 | 1,543.97 | NULL | 1P0073 | Reconciled Customer Checks | 4124 | 1P0073 | KAZA PASERMAN | 7/7/2005 | $ (1,543.97) | CW | CHECK |
| 165828 | 7/7/2005 | 1,545.66 | NULL | 1S0326 | Reconciled Customer Checks | 313853 | 1S0326 | DAVID F SEGAL | 7/7/2005 | $ (1,545.66) | CW | CHECK |
| 165721 | 7/7/2005 | 1,562.78 | NULL | 1F0130 | Reconciled Customer Checks | 25342 | 1F0130 | FRANCES FRIED | 7/7/2005 | $ (1,562.78) | CW | CHECK |
| 165852 | 7/7/2005 | 1,569.89 | NULL | 1W0078 | Reconciled Customer Checks | 240321 | 1W0078 | DOROTHY J WALKER | 7/7/2005 | $ (1,569.89) | CW | CHECK |
| 166082 | 7/7/2005 | 1,570.14 | NULL | 1ZB124 | Reconciled Customer Checks | 261446 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 7/7/2005 | $ (1,570.14) | CW | CHECK |
| 165970 | 7/7/2005 | 1,628.79 | NULL | 1ZA480 | Reconciled Customer Checks | 270984 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 7/7/2005 | $ (1,628.79) | CW | CHECK |
| 165977 | 7/7/2005 | 1,629.50 | NULL | 1ZA508 | Reconciled Customer Checks | 261304 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 7/7/2005 | $ (1,629.50) | CW | CHECK |
| 166172 | 7/7/2005 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 277923 | 1G0113 | R GREENBERGER XX XX | 7/7/2005 | $ (2,375.00) | CW | CHECK |
| 165768 | 7/7/2005 | 2,525.57 | NULL | 1K0130 | Reconciled Customer Checks | 285638 | 1K0130 | GINA KOGER | 7/7/2005 | $ (2,525.57) | CW | CHECK |
| 165991 | 7/7/2005 | 2,542.00 | NULL | 1ZA597 | Reconciled Customer Checks | 298264 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 7/7/2005 | $ (2,542.00) | CW | CHECK |
| 166026 | 7/7/2005 | 2,559.83 | NULL | 1ZA783 | Reconciled Customer Checks | 233470 | 1ZA783 | ANNA MARIE KRAVITZ | 7/7/2005 | $ (2,559.83) | CW | CHECK |
| 166078 | 7/7/2005 | 2,573.90 | NULL | 1ZB108 | Reconciled Customer Checks | 227652 | 1ZB108 | KERSTIN S ROMANUCCI | 7/7/2005 | $ (2,573.90) | CW | CHECK |
| 165947 | 7/7/2005 | 2,574.85 | NULL | 1ZA400 | Reconciled Customer Checks | 305627 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 7/7/2005 | $ (2,574.85) | CW | CHECK |
| 166089 | 7/7/2005 | 2,582.26 | NULL | 1ZB281 | Reconciled Customer Checks | 11238 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/7/2005 | $ (2,582.26) | CW | CHECK |
| 165836 | 7/7/2005 | 2,582.53 | NULL | 1S0348 | Reconciled Customer Checks | 227360 | 1S0348 | BROOKE SIMONDS | 7/7/2005 | $ (2,582.53) | CW | CHECK |
| 165812 | 7/7/2005 | 2,588.28 | NULL | 1S0289 | Reconciled Customer Checks | 186011 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/7/2005 | $ (2,588.28) | CW | CHECK |
| 165758 | 7/7/2005 | 2,596.98 | NULL | 1H0119 | Reconciled Customer Checks | 185853 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 7/7/2005 | $ (2,596.98) | CW | CHECK |
| 165955 | 7/7/2005 | 2,606.99 | NULL | 1ZA432 | Reconciled Customer Checks | 305631 | 1ZA432 | ENID ZIMBLER | 7/7/2005 | $ (2,606.99) | CW | CHECK |
| 166003 | 7/7/2005 | 2,607.04 | NULL | 1ZA698 | Reconciled Customer Checks | 298274 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 7/7/2005 | $ (2,607.04) | CW | CHECK |
| 165962 | 7/7/2005 | 2,607.63 | NULL | 1ZA456 | Reconciled Customer Checks | 246856 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/7/2005 | $ (2,607.63) | CW | CHECK |
| 166122 | 7/7/2005 | 2,611.14 | NULL | 1ZR096 | Reconciled Customer Checks | 262876 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 7/7/2005 | $ (2,611.14) | CW | CHECK |
| 165928 | 7/7/2005 | 2,627.00 | NULL | 1ZA288 | Reconciled Customer Checks | 11090 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 7/7/2005 | $ (2,627.00) | CW | CHECK |
| 165802 | 7/7/2005 | 2,633.09 | NULL | 1R0137 | Reconciled Customer Checks | 25521 | 1R0137 | SYLVIA ROSENBLATT | 7/7/2005 | $ (2,633.09) | CW | CHECK |
| 166061 | 7/7/2005 | 2,639.03 | NULL | 1ZB014 | Reconciled Customer Checks | 295004 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/7/2005 | $ (2,639.03) | CW | CHECK |
| 166014 | 7/7/2005 | 2,639.33 | NULL | 1ZA728 | Reconciled Customer Checks | 11182 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 7/7/2005 | $ (2,639.33) | CW | CHECK |
| 166066 | 7/7/2005 | 2,640.87 | NULL | 1ZB038 | Reconciled Customer Checks | 227610 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 7/7/2005 | $ (2,640.87) | CW | CHECK |
| 165943 | 7/7/2005 | 2,641.43 | NULL | 1ZA365 | Reconciled Customer Checks | 294018 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 7/7/2005 | $ (2,641.43) | CW | CHECK |
| 165981 | 7/7/2005 | 2,641.91 | NULL | 1ZA549 | Reconciled Customer Checks | 31187 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 7/7/2005 | $ (2,641.91) | CW | CHECK |
| 166119 | 7/7/2005 | 2,664.10 | NULL | 1ZR009 | Reconciled Customer Checks | 274272 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 7/7/2005 | $ (2,664.10) | CW | CHECK |
| 166070 | 7/7/2005 | 2,673.59 | NULL | 1ZB061 | Reconciled Customer Checks | 294128 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 7/7/2005 | $ (2,673.59) | CW | CHECK |
| 165807 | 7/7/2005 | 2,703.23 | NULL | 1R0228 | Reconciled Customer Checks | 261138 | 1R0228 | TAMAR ROTHENBERG | 7/7/2005 | $ (2,703.23) | CW | CHECK |
| 165809 | 7/7/2005 | 2,706.30 | NULL | 1S0073 | Reconciled Customer Checks | 185961 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 7/7/2005 | $ (2,706.30) | CW | CHECK |
| 165906 | 7/7/2005 | 2,730.10 | NULL | 1ZA178 | Reconciled Customer Checks | 270308 | 1ZA178 | DAVID MOSKOWITZ | 7/7/2005 | $ (2,730.10) | CW | CHECK |
| 165753 | 7/7/2005 | 2,763.30 | NULL | 1G0242 | Reconciled Customer Checks | 289403 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/7/2005 | $ (2,763.30) | CW | CHECK |
| 165779 | 7/7/2005 | 2,765.38 | NULL | 1L0152 | Reconciled Customer Checks | 266733 | 1L0152 | JACK LOKIEC | 7/7/2005 | $ (2,765.38) | CW | CHECK |
| 166043 | 7/7/2005 | 2,765.38 | NULL | 1ZA912 | Reconciled Customer Checks | 299798 | 1ZA912 | RENE MARTEL | 7/7/2005 | $ (2,765.38) | CW | CHECK |
| 166055 | 7/7/2005 | 2,765.38 | NULL | 1ZA985 | Reconciled Customer Checks | 294994 | 1ZA985 | MURIEL GOLDBERG | 7/7/2005 | $ (2,765.38) | CW | CHECK |
| 165929 | 7/7/2005 | 2,765.99 | NULL | 1ZA290 | Reconciled Customer Checks | 266962 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 7/7/2005 | $ (2,765.99) | CW | CHECK |
| 165960 | 7/7/2005 | 2,766.96 | NULL | 1ZA452 | Reconciled Customer Checks | 274168 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 7/7/2005 | $ (2,766.96) | CW | CHECK |
| 166080 | 7/7/2005 | 2,767.17 | NULL | 1ZB111 | Reconciled Customer Checks | 269368 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 7/7/2005 | $ (2,767.17) | CW | CHECK |
| 166016 | 7/7/2005 | 2,772.79 | NULL | 1ZA737 | Reconciled Customer Checks | 267069 | 1ZA737 | SUSAN GUIDUCCI | 7/7/2005 | $ (2,772.79) | CW | CHECK |
| 165736 | 7/7/2005 | 2,785.17 | NULL | 1G0252 | Reconciled Customer Checks | 185588 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/7/2005 | $ (2,785.17) | CW | CHECK |
| 166075 | 7/7/2005 | 2,785.39 | NULL | 1ZB096 | Reconciled Customer Checks | 267163 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 7/7/2005 | $ (2,785.39) | CW | CHECK |
| 165898 | 7/7/2005 | 2,802.20 | NULL | 1ZA125 | Reconciled Customer Checks | 248687 | 1ZA125 | HERBERT A MEDETSKY | 7/7/2005 | $ (2,802.20) | CW | CHECK |
| 166103 | 7/7/2005 | 2,820.22 | NULL | 1ZB465 | Reconciled Customer Checks | 11277 | 1ZB465 | MARCY SMITH | 7/7/2005 | $ (2,820.22) | CW | CHECK |
| 165883 | 7/7/2005 | 2,871.38 | NULL | 1ZA083 | Reconciled Customer Checks | 11140 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/7/2005 | $ (2,871.38) | CW | CHECK |
| 165884 | 7/7/2005 | 2,871.38 | NULL | 1ZA084 | Reconciled Customer Checks | 227475 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/7/2005 | $ (2,871.38) | CW | CHECK |
| 165778 | 7/7/2005 | 2,880.70 | NULL | 1L0151 | Reconciled Customer Checks | 268906 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 7/7/2005 | $ (2,880.70) | CW | CHECK |
| 165907 | 7/7/2005 | 2,907.93 | NULL | 1ZA179 | Reconciled Customer Checks | 261366 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/7/2005 | $ (2,907.93) | CW | CHECK |
| 166200 | 7/7/2005 | 3,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 240457 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/7/2005 | $ (3,000.00) | CW | CHECK |
| 166181 | 7/7/2005 | 3,235.00 | NULL | 1SH006 | Reconciled Customer Checks | 308500 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 7/7/2005 | $ (3,235.00) | CW | CHECK |
| 166183 | 7/7/2005 | 3,235.00 | NULL | 1SH009 | Reconciled Customer Checks | 271139 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 7/7/2005 | $ (3,235.00) | CW | CHECK |
| 166046 | 7/7/2005 | 3,704.97 | NULL | 1ZA919 | Reconciled Customer Checks | 203358 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 7/7/2005 | $ (3,704.97) | CW | CHECK |
| 165978 | 7/7/2005 | 3,781.83 | NULL | 1K0098 | Reconciled Customer Checks | 233983 | 1K0098 | JUDITH KONIGSBERG | 7/7/2005 | $ (3,781.83) | CW | CHECK |
| 165978 | 7/7/2005 | 3,795.03 | NULL | 1ZA526 | Reconciled Customer Checks | 298239 | 1ZA526 | BEATRICE WEG ET AL T I C | 7/7/2005 | $ (3,795.03) | CW | CHECK |
| 165974 | 7/7/2005 | 3,813.78 | NULL | 1ZA488 | Reconciled Customer Checks | 265746 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 7/7/2005 | $ (3,813.78) | CW | CHECK |
| 166013 | 7/7/2005 | 3,814.94 | NULL | 1ZA727 | Reconciled Customer Checks | 240441 | 1ZA727 | ALEC MADOFF | 7/7/2005 | $ (3,814.94) | CW | CHECK |
| 166056 | 7/7/2005 | 3,827.73 | NULL | 1ZA986 | Reconciled Customer Checks | 227593 | 1ZA986 | BIANCA M MURRAY | 7/7/2005 | $ (3,827.73) | CW | CHECK |
| 166097 | 7/7/2005 | 3,830.12 | NULL | 1ZB400 | Reconciled Customer Checks | 295082 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 7/7/2005 | $ (3,830.12) | CW | CHECK |
| 165776 | 7/7/2005 | 3,872.81 | NULL | 1L0148 | Reconciled Customer Checks | 185832 | 1L0148 | GARY LOW | 7/7/2005 | $ (3,872.81) | CW | CHECK |
| 166001 | 7/7/2005 | 3,873.83 | NULL | 1ZA691 | Reconciled Customer Checks | 265852 | 1ZA691 | FREDA KOHL TTEE | 7/7/2005 | $ (3,873.83) | CW | CHECK |
| 165799 | 7/7/2005 | 3,889.49 | NULL | 1RU042 | Reconciled Customer Checks | 226811 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 7/7/2005 | $ (3,889.49) | CW | CHECK |
| 166123 | 7/7/2005 | 3,900.62 | NULL | 1ZR184 | Reconciled Customer Checks | 274280 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 7/7/2005 | $ (3,900.62) | CW | CHECK |
| 165922 | 7/7/2005 | 3,901.97 | NULL | 1ZA255 | Reconciled Customer Checks | 269392 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST U/AD 12/27/78 C/O LARRY C ZALE | 7/7/2005 | $ (3,901.97) | CW | CHECK |
| 165811 | 7/7/2005 | 3,908.84 | NULL | 1S0287 | Reconciled Customer Checks | 261857 | 1S0287 | MRS SHIRLEY SOLOMON | 7/7/2005 | $ (3,908.84) | CW | CHECK |
| 166036 | 7/7/2005 | 3,910.81 | NULL | 1ZA831 | Reconciled Customer Checks | 281671 | 1ZA831 | BARBARA BONFIGLI | 7/7/2005 | $ (3,910.81) | CW | CHECK |
| 165787 | 7/7/2005 | 3,915.73 | NULL | 1M0115 | Reconciled Customer Checks | 309025 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 7/7/2005 | $ (3,915.73) | CW | CHECK |
| 165911 | 7/7/2005 | 3,922.82 | NULL | 1ZA193 | Reconciled Customer Checks | 11195 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 7/7/2005 | $ (3,922.82) | CW | CHECK |
| 166054 | 7/7/2005 | 3,934.25 | NULL | 1ZA984 | Reconciled Customer Checks | 269325 | 1ZA984 | MICHELE A SCHUPAK | 7/7/2005 | $ (3,934.25) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166048 | 7/7/2005 | 3,941.65 | NULL | 1ZA944 | Reconciled Customer Checks | 240444 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 7/7/2005 | $ (3,941.65) | CW | CHECK |
| 166917 | 7/7/2005 | 3,947.82 | NULL | 1ZA229 | Reconciled Customer Checks | 240524 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 7/7/2005 | $ (3,947.82) | CW | CHECK |
| 165804 | 7/7/2005 | 3,986.78 | NULL | 1R0149 | Reconciled Customer Checks | 240336 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 7/7/2005 | $ (3,986.78) | CW | CHECK |
| 165973 | 7/7/2005 | 3,987.38 | NULL | 1ZA485 | Reconciled Customer Checks | 265742 | 1ZA485 | ROSLYN STEINBERG | 7/7/2005 | $ (3,987.38) | CW | CHECK |
| 165993 | 7/7/2005 | 3,987.81 | NULL | 1ZA612 | Reconciled Customer Checks | 240404 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 7/7/2005 | $ (3,987.81) | CW | CHECK |
| 166019 | 7/7/2005 | 3,988.09 | NULL | 1ZA751 | Reconciled Customer Checks | 31218 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 7/7/2005 | $ (3,988.09) | CW | CHECK |
| 165938 | 7/7/2005 | 3,988.22 | NULL | 1ZA328 | Reconciled Customer Checks | 11095 | 1ZA328 | LESLIE GOLDSMITH | 7/7/2005 | $ (3,988.22) | CW | CHECK |
| 165875 | 7/7/2005 | 3,988.82 | NULL | 1ZA063 | Reconciled Customer Checks | 294918 | 1ZA063 | AMY BETH SMITH | 7/7/2005 | $ (3,988.82) | CW | CHECK |
| 165876 | 7/7/2005 | 3,988.82 | NULL | 1ZA064 | Reconciled Customer Checks | 294023 | 1ZA064 | ROBERT JASON SCHUSTACK | 7/7/2005 | $ (3,988.82) | CW | CHECK |
| 165946 | 7/7/2005 | 3,989.54 | NULL | 1ZA398 | Reconciled Customer Checks | 268978 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 7/7/2005 | $ (3,989.54) | CW | CHECK |
| 165932 | 7/7/2005 | 3,989.79 | NULL | 1ZA305 | Reconciled Customer Checks | 261188 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 7/7/2005 | $ (3,989.79) | CW | CHECK |
| 165864 | 7/7/2005 | 3,990.84 | NULL | 1ZA023 | Reconciled Customer Checks | 270747 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 7/7/2005 | $ (3,990.84) | CW | CHECK |
| 165897 | 7/7/2005 | 3,992.46 | NULL | 1ZA124 | Reconciled Customer Checks | 203311 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 7/7/2005 | $ (3,992.46) | CW | CHECK |
| 165823 | 7/7/2005 | 3,994.42 | NULL | 1S0312 | Reconciled Customer Checks | 226912 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/7/2005 | $ (3,994.42) | CW | CHECK |
| 165835 | 7/7/2005 | 4,029.05 | NULL | 1S0347 | Reconciled Customer Checks | 186044 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONS LIVING TRUST 36734 | 7/7/2005 | $ (4,029.05) | CW | CHECK |
| 165706 | 7/7/2005 | 4,036.07 | NULL | 1E0149 | Reconciled Customer Checks | 306394 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 7/7/2005 | $ (4,036.07) | CW | CHECK |
| 165909 | 7/7/2005 | 4,038.62 | NULL | 1ZA188 | Reconciled Customer Checks | 270315 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 7/7/2005 | $ (4,038.62) | CW | CHECK |
| 165838 | 7/7/2005 | 4,042.23 | NULL | 1S0351 | Reconciled Customer Checks | 227364 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 7/7/2005 | $ (4,042.23) | CW | CHECK |
| 166114 | 7/7/2005 | 4,047.22 | NULL | 1ZG008 | Reconciled Customer Checks | 297322 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 7/7/2005 | $ (4,047.22) | CW | CHECK |
| 165972 | 7/7/2005 | 4,053.02 | NULL | 1ZA484 | Reconciled Customer Checks | 298235 | 1ZA484 | NANCY RIEHM | 7/7/2005 | $ (4,053.02) | CW | CHECK |
| 165891 | 7/7/2005 | 4,072.97 | NULL | 1ZA113 | Reconciled Customer Checks | 294067 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 7/7/2005 | $ (4,072.97) | CW | CHECK |
| 165894 | 7/7/2005 | 4,137.09 | NULL | 1ZA117 | Reconciled Customer Checks | 270277 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 7/7/2005 | $ (4,137.09) | CW | CHECK |
| 165996 | 7/7/2005 | 4,138.38 | NULL | 1ZA628 | Reconciled Customer Checks | 267041 | 1ZA628 | ERIC B HEFTLER | 7/7/2005 | $ (4,138.38) | CW | CHECK |
| 166038 | 7/7/2005 | 4,166.97 | NULL | 1ZA867 | Reconciled Customer Checks | 281708 | 1ZA867 | ESTATE OF ABE SILVERMAN | 7/7/2005 | $ (4,166.97) | CW | CHECK |
| 165968 | 7/7/2005 | 4,185.32 | NULL | 1ZA474 | Reconciled Customer Checks | 261265 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN R KAHN ESQ | 7/7/2005 | $ (4,185.32) | CW | CHECK |
| 165847 | 7/7/2005 | 4,223.20 | NULL | 1T0041 | Reconciled Customer Checks | 313860 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 7/7/2005 | $ (4,223.20) | CW | CHECK |
| 166196 | 7/7/2005 | 5,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 265673 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 7/7/2005 | $ (5,000.00) | CW | CHECK |
| 166205 | 7/7/2005 | 5,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 297252 | 1ZB319 | WILLIAM I BADER | 7/7/2005 | $ (5,000.00) | CW | CHECK |
| 166005 | 7/7/2005 | 5,049.86 | NULL | 1ZA705 | Reconciled Customer Checks | 227494 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 7/7/2005 | $ (5,049.86) | CW | CHECK |
| 165857 | 7/7/2005 | 5,053.70 | NULL | 1ZA004 | Reconciled Customer Checks | 83235 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 7/7/2005 | $ (5,053.70) | CW | CHECK |
| 166047 | 7/7/2005 | 5,081.78 | NULL | 1ZA920 | Reconciled Customer Checks | 203370 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 7/7/2005 | $ (5,081.78) | CW | CHECK |
| 165986 | 7/7/2005 | 5,101.77 | NULL | 1ZA565 | Reconciled Customer Checks | 294036 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/7/2005 | $ (5,101.77) | CW | CHECK |
| 165878 | 7/7/2005 | 5,104.61 | NULL | 1ZA069 | Reconciled Customer Checks | 11129 | 1ZA069 | DR MARK E RICHARDS DC | 7/7/2005 | $ (5,104.61) | CW | CHECK |
| 165984 | 7/7/2005 | 5,105.78 | NULL | 1ZA557 | Reconciled Customer Checks | 11144 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 7/7/2005 | $ (5,105.78) | CW | CHECK |
| 166064 | 7/7/2005 | 5,114.56 | NULL | 1ZB023 | Reconciled Customer Checks | 240497 | 1ZB023 | SHEILA G WEISER | 7/7/2005 | $ (5,114.56) | CW | CHECK |
| 165919 | 7/7/2005 | 5,116.84 | NULL | 1ZA246 | Reconciled Customer Checks | 295060 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 7/7/2005 | $ (5,116.84) | CW | CHECK |
| 165739 | 7/7/2005 | 5,134.50 | NULL | 1G0276 | Reconciled Customer Checks | 234548 | 1G0276 | LILLIAN GOTTESMAN | 7/7/2005 | $ (5,134.50) | CW | CHECK |
| 165759 | 7/7/2005 | 5,145.97 | NULL | 1H0120 | Reconciled Customer Checks | 260600 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 7/7/2005 | $ (5,145.97) | CW | CHECK |
| 166040 | 7/7/2005 | 5,147.26 | NULL | 1ZA883 | Reconciled Customer Checks | 281694 | 1ZA883 | MILLICENT COHEN | 7/7/2005 | $ (5,147.26) | CW | CHECK |
| 165995 | 7/7/2005 | 5,158.00 | NULL | 1ZA626 | Reconciled Customer Checks | 240397 | 1ZA626 | NOAH S HEFTLER MD | 7/7/2005 | $ (5,158.00) | CW | CHECK |
| 166088 | 7/7/2005 | 5,160.05 | NULL | 1ZB276 | Reconciled Customer Checks | 294164 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 7/7/2005 | $ (5,160.05) | CW | CHECK |
| 165916 | 7/7/2005 | 5,166.38 | NULL | 1ZA221 | Reconciled Customer Checks | 297221 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 7/7/2005 | $ (5,166.38) | CW | CHECK |
| 166004 | 7/7/2005 | 5,173.76 | NULL | 1ZA704 | Reconciled Customer Checks | 294935 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 7/7/2005 | $ (5,173.76) | CW | CHECK |
| 165718 | 7/7/2005 | 5,208.19 | NULL | 1F0108 | Reconciled Customer Checks | 226516 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 7/7/2005 | $ (5,208.19) | CW | CHECK |
| 165746 | 7/7/2005 | 5,208.19 | NULL | 1H0065 | Reconciled Customer Checks | 240174 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 7/7/2005 | $ (5,208.19) | CW | CHECK |
| 166077 | 7/7/2005 | 5,208.19 | NULL | 1ZB106 | Reconciled Customer Checks | 261422 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 7/7/2005 | $ (5,208.19) | CW | CHECK |
| 166024 | 7/7/2005 | 5,208.45 | NULL | 1ZA767 | Reconciled Customer Checks | 294956 | 1ZA767 | JANET S BANK | 7/7/2005 | $ (5,208.45) | CW | CHECK |
| 165982 | 7/7/2005 | 5,209.23 | NULL | 1ZA551 | Reconciled Customer Checks | 265780 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 7/7/2005 | $ (5,209.23) | CW | CHECK |
| 165921 | 7/7/2005 | 5,210.95 | NULL | 1ZA254 | Reconciled Customer Checks | 267254 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 7/7/2005 | $ (5,210.95) | CW | CHECK |
| 165664 | 7/7/2005 | 5,212.39 | NULL | 1A0090 | Reconciled Customer Checks | 305466 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/7/2005 | $ (5,212.39) | CW | CHECK |
| 165686 | 7/7/2005 | 5,214.66 | NULL | 1C1244 | Reconciled Customer Checks | 282037 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 7/7/2005 | $ (5,214.66) | CW | CHECK |
| 165949 | 7/7/2005 | 5,222.81 | NULL | 1ZA406 | Reconciled Customer Checks | 185882 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 7/7/2005 | $ (5,222.81) | CW | CHECK |
| 165988 | 7/7/2005 | 5,275.47 | NULL | 1ZA575 | Reconciled Customer Checks | 294050 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 7/7/2005 | $ (5,275.47) | CW | CHECK |
| 165853 | 7/7/2005 | 5,276.09 | NULL | 1W0083 | Reconciled Customer Checks | 233814 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 7/7/2005 | $ (5,276.09) | CW | CHECK |
| 166111 | 7/7/2005 | 5,281.38 | NULL | 1ZB501 | Reconciled Customer Checks | 298383 | 1ZB501 | DARA NORMAN SIMONS | 7/7/2005 | $ (5,281.38) | CW | CHECK |
| 165856 | 7/7/2005 | 5,299.17 | NULL | 1W0114 | Reconciled Customer Checks | 265710 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 7/7/2005 | $ (5,299.17) | CW | CHECK |
| 165868 | 7/7/2005 | 5,306.30 | NULL | 1ZA036 | Reconciled Customer Checks | 298254 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 7/7/2005 | $ (5,306.30) | CW | CHECK |
| 165893 | 7/7/2005 | 5,311.05 | NULL | 1ZA116 | Reconciled Customer Checks | 293441 | 1ZA116 | MARTHA HARDY GEORGE | 7/7/2005 | $ (5,311.05) | CW | CHECK |
| 165667 | 7/7/2005 | 5,312.44 | NULL | 1A0118 | Reconciled Customer Checks | 212442 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 7/7/2005 | $ (5,312.44) | CW | CHECK |
| 165798 | 7/7/2005 | 5,323.69 | NULL | 1RU035 | Reconciled Customer Checks | 233466 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 7/7/2005 | $ (5,323.69) | CW | CHECK |
| 165745 | 7/7/2005 | 5,335.06 | NULL | 1G0339 | Reconciled Customer Checks | 313117 | 1G0339 | SUSAN GROSSMAN | 7/7/2005 | $ (5,335.06) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly or Indirectly from JPMC Account #xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166039 | 7/7/2005 | 5,366.33 | NULL | 1ZA578 | Reconciled Customer Checks | 233482 | 1ZA578 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 7/7/2005 | $ (5,366.33) | CW | CHECK |
| 165668 | 7/7/2005 | 5,886.87 | NULL | 1B0091 | Reconciled Customer Checks | 233609 | 1B0091 | TRUST F B/O DAVID BLUMENFELD | 7/7/2005 | $ (5,886.87) | CW | CHECK |
| 165841 | 7/7/2005 | 6,300.02 | NULL | 1S0359 | Reconciled Customer Checks | 218397 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 7/7/2005 | $ (6,300.02) | CW | CHECK |
| 165727 | 7/7/2005 | 6,333.33 | NULL | 1G0229 | Reconciled Customer Checks | 218096 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 7/7/2005 | $ (6,333.33) | CW | CHECK |
| 165714 | 7/7/2005 | 6,342.82 | NULL | 1F0081 | Reconciled Customer Checks | 226479 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 7/7/2005 | $ (6,342.82) | CW | CHECK |
| 166007 | 7/7/2005 | 6,349.61 | NULL | 1ZA711 | Reconciled Customer Checks | 11156 | 1ZA711 | BARBARA WILSON | 7/7/2005 | $ (6,349.61) | CW | CHECK |
| 165998 | 7/7/2005 | 6,402.78 | NULL | 1ZA633 | Reconciled Customer Checks | 269251 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 7/7/2005 | $ (6,402.78) | CW | CHECK |
| 165910 | 7/7/2005 | 6,410.89 | NULL | 1ZA389 | Reconciled Customer Checks | 298316 | 1ZA389 | SANDRA BLAKE | 7/7/2005 | $ (6,410.89) | CW | CHECK |
| 166062 | 7/7/2005 | 6,416.48 | NULL | 1ZB017 | Reconciled Customer Checks | 297226 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/7/2005 | $ (6,416.48) | CW | CHECK |
| 165806 | 7/7/2005 | 6,419.41 | NULL | 1R0181 | Reconciled Customer Checks | 226898 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/7/2005 | $ (6,419.41) | CW | CHECK |
| 165966 | 7/7/2005 | 6,429.50 | NULL | 1ZA464 | Reconciled Customer Checks | 305637 | 1ZA464 | JOAN GOODMAN | 7/7/2005 | $ (6,429.50) | CW | CHECK |
| 166002 | 7/7/2005 | 6,430.01 | NULL | 1ZA692 | Reconciled Customer Checks | 227500 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 7/7/2005 | $ (6,430.01) | CW | CHECK |
| 165976 | 7/7/2005 | 6,430.76 | NULL | 1ZA494 | Reconciled Customer Checks | 31171 | 1ZA494 | SHEILA BLOOM | 7/7/2005 | $ (6,430.76) | CW | CHECK |
| 165997 | 7/7/2005 | 6,430.96 | NULL | 1ZA632 | Reconciled Customer Checks | 261329 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 7/7/2005 | $ (6,430.96) | CW | CHECK |
| 165983 | 7/7/2005 | 6,431.08 | NULL | 1ZA554 | Reconciled Customer Checks | 269239 | 1ZA554 | MIRIAM FUCHS AND CARL GREIFENKRANZ | 7/7/2005 | $ (6,431.08) | CW | CHECK |
| 165830 | 7/7/2005 | 6,444.66 | NULL | 1S0338 | Reconciled Customer Checks | 186048 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 7/7/2005 | $ (6,444.66) | CW | CHECK |
| 165985 | 7/7/2005 | 6,445.71 | NULL | 1ZA559 | Reconciled Customer Checks | 294044 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 7/7/2005 | $ (6,445.71) | CW | CHECK |
| 165677 | 7/7/2005 | 6,456.27 | NULL | 1B0196 | Reconciled Customer Checks | 233543 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 7/7/2005 | $ (6,456.27) | CW | CHECK |
| 165867 | 7/7/2005 | 6,512.71 | NULL | 1ZA034 | Reconciled Customer Checks | 293397 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/7/2005 | $ (6,512.71) | CW | CHECK |
| 166110 | 7/7/2005 | 6,527.32 | NULL | 1ZB496 | Reconciled Customer Checks | 261597 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 7/7/2005 | $ (6,527.32) | CW | CHECK |
| 166011 | 7/7/2005 | 6,528.42 | NULL | 1ZA725 | Reconciled Customer Checks | 240432 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/7/2005 | $ (6,528.42) | CW | CHECK |
| 166012 | 7/7/2005 | 6,528.42 | NULL | 1ZA726 | Reconciled Customer Checks | 227519 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/7/2005 | $ (6,528.42) | CW | CHECK |
| 165692 | 7/7/2005 | 6,568.37 | NULL | 1C1283 | Reconciled Customer Checks | 302654 | 1C1283 | FRANCIS CHARAT | 7/7/2005 | $ (6,568.37) | CW | CHECK |
| 166051 | 7/7/2005 | 6,641.90 | NULL | 1ZA966 | Reconciled Customer Checks | 269314 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 7/7/2005 | $ (6,641.90) | CW | CHECK |
| 166118 | 7/7/2005 | 6,727.96 | NULL | 1ZR007 | Reconciled Customer Checks | 240634 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 7/7/2005 | $ (6,727.96) | CW | CHECK |
| 165788 | 7/7/2005 | 6,740.68 | NULL | 1M0118 | Reconciled Customer Checks | 309018 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 7/7/2005 | $ (6,740.68) | CW | CHECK |
| 166175 | 7/7/2005 | 7,050.00 | NULL | 1L0027 | Reconciled Customer Checks | 233634 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/7/2005 | $ (7,050.00) | CW | CHECK |
| 165688 | 7/7/2005 | 7,172.43 | NULL | 1C1255 | Reconciled Customer Checks | 308119 | 1C1255 | E MARSHALL COMORA | 7/7/2005 | $ (7,172.43) | CW | CHECK |
| 165687 | 7/7/2005 | 7,534.71 | NULL | 1C1254 | Reconciled Customer Checks | 117420 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/7/2005 | $ (7,534.71) | CW | CHECK |
| 165715 | 7/7/2005 | 7,587.02 | NULL | 1F0082 | Reconciled Customer Checks | 226530 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 7/7/2005 | $ (7,587.02) | CW | CHECK |
| 165975 | 7/7/2005 | 7,592.72 | NULL | 1ZA492 | Reconciled Customer Checks | 267025 | 1ZA492 | PHYLLIS GLICK | 7/7/2005 | $ (7,592.72) | CW | CHECK |
| 165813 | 7/7/2005 | 7,598.54 | NULL | 1S0293 | Reconciled Customer Checks | 233745 | 1S0293 | TRUDY SCHLACHTER | 7/7/2005 | $ (7,598.54) | CW | CHECK |
| 165824 | 7/7/2005 | 7,599.06 | NULL | 1S0313 | Reconciled Customer Checks | 233749 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 7/7/2005 | $ (7,599.06) | CW | CHECK |
| 165926 | 7/7/2005 | 7,610.04 | NULL | 1ZA279 | Reconciled Customer Checks | 240344 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 7/7/2005 | $ (7,610.04) | CW | CHECK |
| 165936 | 7/7/2005 | 7,611.91 | NULL | 1ZA325 | Reconciled Customer Checks | 266969 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 7/7/2005 | $ (7,611.91) | CW | CHECK |
| 165719 | 7/7/2005 | 7,617.75 | NULL | 1F0127 | Reconciled Customer Checks | 234450 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/7/2005 | $ (7,617.75) | CW | CHECK |
| 165964 | 7/7/2005 | 7,631.21 | NULL | 1ZA459 | Reconciled Customer Checks | 83245 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 7/7/2005 | $ (7,631.21) | CW | CHECK |
| 166079 | 7/7/2005 | 7,638.83 | NULL | 1ZB109 | Reconciled Customer Checks | 295028 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 7/7/2005 | $ (7,638.83) | CW | CHECK |
| 165754 | 7/7/2005 | 7,677.07 | NULL | 1H0113 | Reconciled Customer Checks | 83174 | 1H0113 | FRED HARMATZ | 7/7/2005 | $ (7,677.07) | CW | CHECK |
| 165956 | 7/7/2005 | 7,683.17 | NULL | 1ZA437 | Reconciled Customer Checks | 270706 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 7/7/2005 | $ (7,683.17) | CW | CHECK |
| 165753 | 7/7/2005 | 7,691.38 | NULL | 1H0112 | Reconciled Customer Checks | 268935 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 7/7/2005 | $ (7,691.38) | CW | CHECK |
| 165756 | 7/7/2005 | 7,696.66 | NULL | 1H0117 | Reconciled Customer Checks | 292336 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 7/7/2005 | $ (7,696.66) | CW | CHECK |
| 165833 | 7/7/2005 | 7,700.43 | NULL | 1S0344 | Reconciled Customer Checks | 227377 | 1S0344 | LINDA SILVER | 7/7/2005 | $ (7,700.43) | CW | CHECK |
| 165999 | 7/7/2005 | 7,754.68 | NULL | 1ZA669 | Reconciled Customer Checks | 267046 | 1ZA669 | STEVEN C SCHUPAK | 7/7/2005 | $ (7,754.68) | CW | CHECK |
| 165785 | 7/7/2005 | 7,832.80 | NULL | 1M0098 | Reconciled Customer Checks | 313841 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 7/7/2005 | $ (7,832.80) | CW | CHECK |
| 165659 | 7/7/2005 | 7,835.58 | NULL | 1A0067 | Reconciled Customer Checks | 233575 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 7/7/2005 | $ (7,835.58) | CW | CHECK |
| 165773 | 7/7/2005 | 7,843.22 | NULL | 1L0144 | Reconciled Customer Checks | 305609 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/19/ | 7/7/2005 | $ (7,843.22) | CW | CHECK |
| 166187 | 7/7/2005 | 8,087.50 | NULL | 1SH018 | Reconciled Customer Checks | 284025 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/7/2005 | $ (8,087.50) | CW | CHECK |
| 166053 | 7/7/2005 | 8,842.39 | NULL | 1ZA974 | Reconciled Customer Checks | 297213 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/7/2005 | $ (8,842.39) | CW | CHECK |
| 166050 | 7/7/2005 | 8,843.04 | NULL | 1ZA956 | Reconciled Customer Checks | 294979 | 1ZA956 | VINCENT M O'HALLORAN | 7/7/2005 | $ (8,843.04) | CW | CHECK |
| 165757 | 7/7/2005 | 8,845.73 | NULL | 1H0118 | Reconciled Customer Checks | 274128 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 7/7/2005 | $ (8,845.73) | CW | CHECK |
| 165944 | 7/7/2005 | 8,916.91 | NULL | 1ZA380 | Reconciled Customer Checks | 227438 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 7/7/2005 | $ (8,916.91) | CW | CHECK |
| 165822 | 7/7/2005 | 8,932.42 | NULL | 1S0311 | Reconciled Customer Checks | 227353 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 7/7/2005 | $ (8,932.42) | CW | CHECK |
| 165691 | 7/7/2005 | 8,934.88 | NULL | 1C1263 | Reconciled Customer Checks | 284295 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 7/7/2005 | $ (8,934.88) | CW | CHECK |
| 165815 | 7/7/2005 | 8,960.07 | NULL | 1S0296 | Reconciled Customer Checks | 25536 | 1S0296 | DAVID SHAPIRO | 7/7/2005 | $ (8,960.07) | CW | CHECK |
| 166104 | 7/7/2005 | 8,984.07 | NULL | 1ZB469 | Reconciled Customer Checks | 298374 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 7/7/2005 | $ (8,984.07) | CW | CHECK |
| 166021 | 7/7/2005 | 9,001.65 | NULL | 1ZA753 | Reconciled Customer Checks | 270263 | 1ZA753 | KAREN HYMAN | 7/7/2005 | $ (9,001.65) | CW | CHECK |
| 165743 | 7/7/2005 | 9,047.18 | NULL | 1G0315 | Reconciled Customer Checks | 233546 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES GOLDSTEIN GRANTOR TS1 | 7/7/2005 | $ (9,047.18) | CW | CHECK |
| 165903 | 7/7/2005 | 9,049.46 | NULL | 1ZA165 | Reconciled Customer Checks | 294086 | 1ZA165 | BERT BERGEN | 7/7/2005 | $ (9,049.46) | CW | CHECK |
| 165717 | 7/7/2005 | 9,100.04 | NULL | 1F0106 | Reconciled Customer Checks | 242350 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 7/7/2005 | $ (9,100.04) | CW | CHECK |
| 165801 | 7/7/2005 | 9,104.87 | NULL | 1R0133 | Reconciled Customer Checks | 4143 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 7/7/2005 | $ (9,104.87) | CW | CHECK |

Reconciled BLMIS Customer Claims Subject to Clawback Claims from JPMorgan Chase Bank

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165784 | 7/7/2005 | 9,111.58 | NULL | 1M0097 | Reconciled Customer Checks | 240238 | 1M0097 | JASON MICHAEL MATHIAS | 7/7/2005 | $ (9,111.58) | CW | CHECK |
| 166057 | 7/7/2005 | 9,175.00 | NULL | 1ZA991 | Reconciled Customer Checks | 227588 | 1ZA991 | BONNIE J KANSLER | 7/7/2005 | $ (9,175.00) | CW | CHECK |
| 165846 | 7/7/2005 | 9,250.61 | NULL | 1S0491 | Reconciled Customer Checks | 240304 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 7/7/2005 | $ (9,250.61) | CW | CHECK |
| 166169 | 7/7/2005 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 242253 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 7/7/2005 | $ (10,000.00) | CW | CHECK |
| 166171 | 7/7/2005 | 10,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 308152 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 7/7/2005 | $ (10,000.00) | CW | CHECK |
| 165957 | 7/7/2005 | 10,054.37 | NULL | 1ZA439 | Reconciled Customer Checks | 270699 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 7/7/2005 | $ (10,054.37) | CW | CHECK |
| 165963 | 7/7/2005 | 10,084.96 | NULL | 1ZA457 | Reconciled Customer Checks | 246863 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 7/7/2005 | $ (10,084.96) | CW | CHECK |
| 166076 | 7/7/2005 | 10,106.90 | NULL | 1ZB103 | Reconciled Customer Checks | 295033 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 7/7/2005 | $ (10,106.90) | CW | CHECK |
| 165666 | 7/7/2005 | 10,183.47 | NULL | 1A0106 | Reconciled Customer Checks | 284206 | 1A0106 | EILEEN ALPERN | 7/7/2005 | $ (10,183.47) | CW | CHECK |
| 165930 | 7/7/2005 | 10,189.49 | NULL | 1ZA297 | Reconciled Customer Checks | 261177 | 1ZA297 | ANGELO VIOLA | 7/7/2005 | $ (10,189.49) | CW | CHECK |
| 165730 | 7/7/2005 | 10,200.02 | NULL | 1G0237 | Reconciled Customer Checks | 277934 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/7/2005 | $ (10,200.02) | CW | CHECK |
| 165933 | 7/7/2005 | 10,201.04 | NULL | 1ZA306 | Reconciled Customer Checks | 265728 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/7/2005 | $ (10,201.04) | CW | CHECK |
| 166032 | 7/7/2005 | 10,205.57 | NULL | 1ZA822 | Reconciled Customer Checks | 212216 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 7/7/2005 | $ (10,205.57) | CW | CHECK |
| 165769 | 7/7/2005 | 10,218.22 | NULL | 1K0139 | Reconciled Customer Checks | 289162 | 1K0139 | RUTH LAURA KLASKIN | 7/7/2005 | $ (10,218.22) | CW | CHECK |
| 166018 | 7/7/2005 | 10,273.06 | NULL | 1ZA749 | Reconciled Customer Checks | 261340 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 7/7/2005 | $ (10,273.06) | CW | CHECK |
| 166058 | 7/7/2005 | 10,273.47 | NULL | 1ZA992 | Reconciled Customer Checks | 269351 | 1ZA992 | MARJORIE KLEINMAN | 7/7/2005 | $ (10,273.47) | CW | CHECK |
| 165915 | 7/7/2005 | 10,280.35 | NULL | 1ZA213 | Reconciled Customer Checks | 298327 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 7/7/2005 | $ (10,280.35) | CW | CHECK |
| 165913 | 7/7/2005 | 10,327.07 | NULL | 1ZA208 | Reconciled Customer Checks | 31295 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 7/7/2005 | $ (10,327.07) | CW | CHECK |
| 165810 | 7/7/2005 | 10,434.11 | NULL | 1S0260 | Reconciled Customer Checks | 185991 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/7/2005 | $ (10,434.11) | CW | CHECK |
| 165904 | 7/7/2005 | 10,450.08 | NULL | 1ZA166 | Reconciled Customer Checks | 227566 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 7/7/2005 | $ (10,450.08) | CW | CHECK |
| 165694 | 7/7/2005 | 10,520.12 | NULL | 1D0048 | Reconciled Customer Checks | 284336 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 7/7/2005 | $ (10,520.12) | CW | CHECK |
| 165722 | 7/7/2005 | 10,520.12 | NULL | 1F0180 | Reconciled Customer Checks | 233483 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 7/7/2005 | $ (10,520.12) | CW | CHECK |
| 166035 | 7/7/2005 | 10,520.32 | NULL | 1ZA830 | Reconciled Customer Checks | 267424 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 7/7/2005 | $ (10,520.32) | CW | CHECK |
| 166023 | 7/7/2005 | 10,520.64 | NULL | 1ZA765 | Reconciled Customer Checks | 294072 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 7/7/2005 | $ (10,520.64) | CW | CHECK |
| 165873 | 7/7/2005 | 10,524.19 | NULL | 1ZA061 | Reconciled Customer Checks | 265762 | 1ZA061 | DAVID ALAN SCHUSTACK | 7/7/2005 | $ (10,524.19) | CW | CHECK |
| 165874 | 7/7/2005 | 10,524.19 | NULL | 1ZA062 | Reconciled Customer Checks | 269230 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 7/7/2005 | $ (10,524.19) | CW | CHECK |
| 165676 | 7/7/2005 | 11,121.57 | NULL | 1B0192 | Reconciled Customer Checks | 305442 | 1B0192 | JENNIE BRETT | 7/7/2005 | $ (11,121.57) | CW | CHECK |
| 166069 | 7/7/2005 | 11,310.57 | NULL | 1ZB052 | Reconciled Customer Checks | 297216 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/7/2005 | $ (11,310.57) | CW | CHECK |
| 165994 | 7/7/2005 | 11,362.48 | NULL | 1ZA623 | Reconciled Customer Checks | 294926 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 7/7/2005 | $ (11,362.48) | CW | CHECK |
| 166006 | 7/7/2005 | 11,372.53 | NULL | 1ZA708 | Reconciled Customer Checks | 265843 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 7/7/2005 | $ (11,372.53) | CW | CHECK |
| 166028 | 7/7/2005 | 11,404.32 | NULL | 1ZA811 | Reconciled Customer Checks | 300237 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 7/7/2005 | $ (11,404.32) | CW | CHECK |
| 165950 | 7/7/2005 | 11,428.75 | NULL | 1ZA409 | Reconciled Customer Checks | 292342 | 1ZA409 | MARILYN COHN GROSS | 7/7/2005 | $ (11,428.75) | CW | CHECK |
| 165850 | 7/7/2005 | 11,444.27 | NULL | 1U0019 | Reconciled Customer Checks | 265676 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 7/7/2005 | $ (11,444.27) | CW | CHECK |
| 165879 | 7/7/2005 | 11,493.34 | NULL | 1ZA073 | Reconciled Customer Checks | 265772 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 7/7/2005 | $ (11,493.34) | CW | CHECK |
| 166017 | 7/7/2005 | 11,540.92 | NULL | 1ZA748 | Reconciled Customer Checks | 294946 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE J/T-WROS | 7/7/2005 | $ (11,540.92) | CW | CHECK |
| 166020 | 7/7/2005 | 11,559.99 | NULL | 1ZA752 | Reconciled Customer Checks | 11166 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 7/7/2005 | $ (11,559.99) | CW | CHECK |
| 165737 | 7/7/2005 | 11,565.90 | NULL | 1G0253 | Reconciled Customer Checks | 185639 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 7/7/2005 | $ (11,565.90) | CW | CHECK |
| 165795 | 7/7/2005 | 11,566.19 | NULL | 1P0080 | Reconciled Customer Checks | 308489 | 1P0080 | CARL PUCHALL | 7/7/2005 | $ (11,566.19) | CW | CHECK |
| 165702 | 7/7/2005 | 11,659.81 | NULL | 1EM229 | Reconciled Customer Checks | 213375 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 7/7/2005 | $ (11,659.81) | CW | CHECK |
| 166074 | 7/7/2005 | 11,971.00 | NULL | 1ZB086 | Reconciled Customer Checks | 294143 | 1ZB086 | DAVID R ISELIN | 7/7/2005 | $ (11,971.00) | CW | CHECK |
| 166201 | 7/7/2005 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 31285 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 7/7/2005 | $ (12,000.00) | CW | CHECK |
| 166067 | 7/7/2005 | 12,310.89 | NULL | 1ZB042 | Reconciled Customer Checks | 227620 | 1ZB042 | JUDITH H ROME | 7/7/2005 | $ (12,310.89) | CW | CHECK |
| 165923 | 7/7/2005 | 12,566.29 | NULL | 1ZA265 | Reconciled Customer Checks | 295063 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/7/2005 | $ (12,566.29) | CW | CHECK |
| 166087 | 7/7/2005 | 12,618.96 | NULL | 1ZB233 | Reconciled Customer Checks | 270342 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SDOFF SUC TRUSTEE | 7/7/2005 | $ (12,618.96) | CW | CHECK |
| 165900 | 7/7/2005 | 12,638.23 | NULL | 1ZA139 | Reconciled Customer Checks | 284045 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/7/2005 | $ (12,638.23) | CW | CHECK |
| 165934 | 7/7/2005 | 12,654.51 | NULL | 1ZA311 | Reconciled Customer Checks | 240350 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 7/7/2005 | $ (12,654.51) | CW | CHECK |
| 165707 | 7/7/2005 | 12,666.70 | NULL | 1E0152 | Reconciled Customer Checks | 212606 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 7/7/2005 | $ (12,666.70) | CW | CHECK |
| 165708 | 7/7/2005 | 12,667.45 | NULL | 1E0162 | Reconciled Customer Checks | 289334 | 1E0162 | ELISCU INVESTMENT GROUP LTD | 7/7/2005 | $ (12,667.45) | CW | CHECK |
| 165703 | 7/7/2005 | 12,715.05 | NULL | 1EM240 | Reconciled Customer Checks | 226469 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 7/7/2005 | $ (12,715.05) | CW | CHECK |
| 165939 | 7/7/2005 | 12,814.81 | NULL | 1ZA330 | Reconciled Customer Checks | 265735 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/7/2005 | $ (12,814.81) | CW | CHECK |
| 165987 | 7/7/2005 | 12,842.26 | NULL | 1ZA574 | Reconciled Customer Checks | 265795 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 7/7/2005 | $ (12,842.26) | CW | CHECK |
| 165744 | 7/7/2005 | 12,872.30 | NULL | 1G0338 | Reconciled Customer Checks | 308962 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 7/7/2005 | $ (12,872.30) | CW | CHECK |
| 166081 | 7/7/2005 | 12,872.30 | NULL | 1ZB117 | Reconciled Customer Checks | 267174 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 7/7/2005 | $ (12,872.30) | CW | CHECK |
| 165840 | 7/7/2005 | 12,872.32 | NULL | 1S0355 | Reconciled Customer Checks | 269073 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 7/7/2005 | $ (12,872.32) | CW | CHECK |
| 165663 | 7/7/2005 | 12,891.43 | NULL | 1A0088 | Reconciled Customer Checks | 281881 | 1A0088 | MINETTE ALPERN TST | 7/7/2005 | $ (12,891.43) | CW | CHECK |
| 166185 | 7/7/2005 | 12,940.00 | NULL | 1SH016 | Reconciled Customer Checks | 202099 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 7/7/2005 | $ (12,940.00) | CW | CHECK |
| 166190 | 7/7/2005 | 12,940.00 | NULL | 1SH022 | Reconciled Customer Checks | 203306 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 7/7/2005 | $ (12,940.00) | CW | CHECK |
| 165738 | 7/7/2005 | 13,320.29 | NULL | 1G0274 | Reconciled Customer Checks | 308942 | 1G0274 | ESTATE OF JEROME I GELLMAN | 7/7/2005 | $ (13,320.29) | CW | CHECK |
| 165821 | 7/7/2005 | 13,883.78 | NULL | 1S0309 | Reconciled Customer Checks | 289316 | 1S0309 | BARRY A SCHWARTZ | 7/7/2005 | $ (13,883.78) | CW | CHECK |
| 165886 | 7/7/2005 | 13,942.00 | NULL | 1ZA093 | Reconciled Customer Checks | 294029 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/7/2005 | $ (13,942.00) | CW | CHECK |
| 165675 | 7/7/2005 | 13,943.48 | NULL | 1B0187 | Reconciled Customer Checks | 284144 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 7/7/2005 | $ (13,943.48) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165901 | 7/7/2005 | 13,964.73 | NULL | 1ZA155 | Reconciled Customer Checks | 297195 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/93 HENRY GOLDFINGER LIVING TRUST | 7/7/2005 | $ (13,964.73) | CW | CHECK |
| 165902 | 7/7/2005 | 13,964.73 | NULL | 1ZA156 | Reconciled Customer Checks | 298311 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/93 M T GOLDFINGER LIVING TRUST | 7/7/2005 | $ (13,964.73) | CW | CHECK |
| 166068 | 7/7/2005 | 13,968.44 | NULL | 1ZB050 | Reconciled Customer Checks | 294112 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/7/2005 | $ (13,968.44) | CW | CHECK |
| 166073 | 7/7/2005 | 13,973.37 | NULL | 1ZB083 | Reconciled Customer Checks | 31331 | 1ZB083 | RITA HEFTLER | 7/7/2005 | $ (13,973.37) | CW | CHECK |
| 165740 | 7/7/2005 | 13,991.83 | NULL | 1G0282 | Reconciled Customer Checks | 242441 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 7/7/2005 | $ (13,991.83) | CW | CHECK |
| 165780 | 7/7/2005 | 14,084.69 | NULL | 1L0175 | Reconciled Customer Checks | 270955 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/7/2005 | $ (14,084.69) | CW | CHECK |
| 165792 | 7/7/2005 | 14,093.70 | NULL | 1P0044 | Reconciled Customer Checks | 240235 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/7/2005 | $ (14,093.70) | CW | CHECK |
| 166090 | 7/7/2005 | 14,093.70 | NULL | 1ZB294 | Reconciled Customer Checks | 262822 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/7/2005 | $ (14,093.70) | CW | CHECK |
| 166101 | 7/7/2005 | 14,105.10 | NULL | 1ZB460 | Reconciled Customer Checks | 298369 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 7/7/2005 | $ (14,105.10) | CW | CHECK |
| 165869 | 7/7/2005 | 14,144.66 | NULL | 1ZA037 | Reconciled Customer Checks | 31179 | 1ZA037 | ELLEN DOLKART | 7/7/2005 | $ (14,144.66) | CW | CHECK |
| 165775 | 7/7/2005 | 14,296.09 | NULL | 1L0147 | Reconciled Customer Checks | 292323 | 1L0147 | FRIEDA LOW | 7/7/2005 | $ (14,296.09) | CW | CHECK |
| 165880 | 7/7/2005 | 14,902.10 | NULL | 1ZA074 | Reconciled Customer Checks | 227455 | 1ZA074 | UVANA TODA | 7/7/2005 | $ (14,902.10) | CW | CHECK |
| 165918 | 7/7/2005 | 14,999.43 | NULL | 1ZA245 | Reconciled Customer Checks | 11243 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/7/2005 | $ (14,999.43) | CW | CHECK |
| 166199 | 7/7/2005 | 15,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 240419 | 1ZA089 | MARIANNE PENNYPACKER | 7/7/2005 | $ (15,000.00) | CW | CHECK |
| 166206 | 7/7/2005 | 15,000.00 | NULL | 1ZB461 | Reconciled Customer Checks | 297298 | 1ZB461 | MARGO GREENE GROBEL | 7/7/2005 | $ (15,000.00) | CW | CHECK |
| 165818 | 7/7/2005 | 15,164.33 | NULL | 1S0299 | Reconciled Customer Checks | 226905 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 7/7/2005 | $ (15,164.33) | CW | CHECK |
| 165989 | 7/7/2005 | 15,190.27 | NULL | 1ZA588 | Reconciled Customer Checks | 227486 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 7/7/2005 | $ (15,190.27) | CW | CHECK |
| 165948 | 7/7/2005 | 15,209.20 | NULL | 1ZA404 | Reconciled Customer Checks | 260617 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 7/7/2005 | $ (15,209.20) | CW | CHECK |
| 165679 | 7/7/2005 | 15,232.60 | NULL | 1B0216 | Reconciled Customer Checks | 284162 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 7/7/2005 | $ (15,232.60) | CW | CHECK |
| 166102 | 7/7/2005 | 15,300.96 | NULL | 1ZB462 | Reconciled Customer Checks | 297302 | 1ZB462 | ALLEN ROBERT GREENE | 7/7/2005 | $ (15,300.96) | CW | CHECK |
| 166041 | 7/7/2005 | 15,315.12 | NULL | 1ZA900 | Reconciled Customer Checks | 233490 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/7/2005 | $ (15,315.12) | CW | CHECK |
| 165872 | 7/7/2005 | 15,327.28 | NULL | 1ZA057 | Reconciled Customer Checks | 265759 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 7/7/2005 | $ (15,327.28) | CW | CHECK |
| 165814 | 7/7/2005 | 15,347.82 | NULL | 1S0295 | Reconciled Customer Checks | 10984 | 1S0295 | ADELE SHAPIRO | 7/7/2005 | $ (15,347.82) | CW | CHECK |
| 166106 | 7/7/2005 | 15,367.82 | NULL | 1ZB478 | Reconciled Customer Checks | 269430 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 7/7/2005 | $ (15,367.82) | CW | CHECK |
| 165695 | 7/7/2005 | 15,379.32 | NULL | 1D0049 | Reconciled Customer Checks | 284340 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 7/7/2005 | $ (15,379.32) | CW | CHECK |
| 165895 | 7/7/2005 | 16,468.32 | NULL | 1ZA119 | Reconciled Customer Checks | 202112 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/7/2005 | $ (16,468.32) | CW | CHECK |
| 165697 | 7/7/2005 | 16,536.50 | NULL | 1EM015 | Reconciled Customer Checks | 302597 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 7/7/2005 | $ (16,536.50) | CW | CHECK |
| 165889 | 7/7/2005 | 16,536.50 | NULL | 1ZA102 | Reconciled Customer Checks | 298287 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/7/2005 | $ (16,536.50) | CW | CHECK |
| 165927 | 7/7/2005 | 16,603.58 | NULL | 1ZA280 | Reconciled Customer Checks | 269120 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/7/2005 | $ (16,603.58) | CW | CHECK |
| 166010 | 7/7/2005 | 16,612.45 | NULL | 1ZA722 | Reconciled Customer Checks | 267057 | 1ZA722 | JEROME KOFFLER | 7/7/2005 | $ (16,612.45) | CW | CHECK |
| 165766 | 7/7/2005 | 16,655.99 | NULL | 1K0119 | Reconciled Customer Checks | 117770 | 1K0119 | LAURA F KAPLAN C/O DAVID SHAPIRO | 7/7/2005 | $ (16,655.99) | CW | CHECK |
| 165959 | 7/7/2005 | 16,673.10 | NULL | 1ZA451 | Reconciled Customer Checks | 268993 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 7/7/2005 | $ (16,673.10) | CW | CHECK |
| 165660 | 7/7/2005 | 16,798.63 | NULL | 1A0084 | Reconciled Customer Checks | 311659 | 1A0084 | LEONARD ALPERN | 7/7/2005 | $ (16,798.63) | CW | CHECK |
| 165671 | 7/7/2005 | 16,810.54 | NULL | 1B0140 | Reconciled Customer Checks | 302521 | 1B0140 | ELIZABETH HARRIS BROWN | 7/7/2005 | $ (16,810.54) | CW | CHECK |
| 165839 | 7/7/2005 | 17,197.13 | NULL | 1S0353 | Reconciled Customer Checks | 294855 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 7/7/2005 | $ (17,197.13) | CW | CHECK |
| 165892 | 7/7/2005 | 17,591.89 | NULL | 1ZA114 | Reconciled Customer Checks | 293433 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 7/7/2005 | $ (17,591.89) | CW | CHECK |
| 165819 | 7/7/2005 | 17,617.91 | NULL | 1S0301 | Reconciled Customer Checks | 218374 | 1S0301 | DEBORAH SHAPIRO | 7/7/2005 | $ (17,617.91) | CW | CHECK |
| 166108 | 7/7/2005 | 17,630.21 | NULL | 1ZB489 | Reconciled Customer Checks | 270405 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 7/7/2005 | $ (17,630.21) | CW | CHECK |
| 166107 | 7/7/2005 | 17,679.25 | NULL | 1ZB486 | Reconciled Customer Checks | 11285 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 7/7/2005 | $ (17,679.25) | CW | CHECK |
| 165565 | 7/7/2005 | 17,684.05 | NULL | 1A0091 | Reconciled Customer Checks | 305470 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 7/7/2005 | $ (17,684.05) | CW | CHECK |
| 165767 | 7/7/2005 | 17,768.42 | NULL | 1K0126 | Reconciled Customer Checks | 117782 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 7/7/2005 | $ (17,768.42) | CW | CHECK |
| 165865 | 7/7/2005 | 17,776.84 | NULL | 1ZA030 | Reconciled Customer Checks | 227441 | 1ZA030 | MISHKIN FAMILY TRUST | 7/7/2005 | $ (17,776.84) | CW | CHECK |
| 165971 | 7/7/2005 | 17,794.12 | NULL | 1ZA482 | Reconciled Customer Checks | 31166 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/7/2005 | $ (17,794.12) | CW | CHECK |
| 165670 | 7/7/2005 | 17,851.51 | NULL | 1B0139 | Reconciled Customer Checks | 305486 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 7/7/2005 | $ (17,851.51) | CW | CHECK |
| 165881 | 7/7/2005 | 17,869.30 | NULL | 1ZA075 | Reconciled Customer Checks | 227469 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/7/2005 | $ (17,869.30) | CW | CHECK |
| 166127 | 7/7/2005 | 18,508.23 | NULL | 1Z0024 | Reconciled Customer Checks | 240669 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 7/7/2005 | $ (18,508.23) | CW | CHECK |
| 165710 | 7/7/2005 | 18,864.64 | NULL | 1FN078 | Reconciled Customer Checks | 277856 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 7/7/2005 | $ (18,864.64) | CW | CHECK |
| 165588 | 7/7/2005 | 18,961.76 | NULL | 1ZA098 | Reconciled Customer Checks | 298277 | 1ZA098 | THE BREIER GROUP | 7/7/2005 | $ (18,961.76) | CW | CHECK |
| 166086 | 7/7/2005 | 19,004.34 | NULL | 1ZB232 | Reconciled Customer Checks | 294151 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/7/2005 | $ (19,004.34) | CW | CHECK |
| 166121 | 7/7/2005 | 19,070.23 | NULL | 1ZR022 | Reconciled Customer Checks | 31560 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 7/7/2005 | $ (19,070.23) | CW | CHECK |
| 165777 | 7/7/2005 | 19,137.61 | NULL | 1L0149 | Reconciled Customer Checks | 246840 | 1L0149 | ROBERT K LOW | 7/7/2005 | $ (19,137.61) | CW | CHECK |
| 166100 | 7/7/2005 | 19,268.95 | NULL | 1ZB459 | Reconciled Customer Checks | 11267 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 7/7/2005 | $ (19,268.95) | CW | CHECK |
| 165953 | 7/7/2005 | 19,316.01 | NULL | 1ZA427 | Reconciled Customer Checks | 266747 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/7/2005 | $ (19,316.01) | CW | CHECK |
| 165774 | 7/7/2005 | 19,968.71 | NULL | 1L0146 | Reconciled Customer Checks | 305599 | 1L0146 | CAREN LOW | 7/7/2005 | $ (19,968.71) | CW | CHECK |
| 166159 | 7/7/2005 | 20,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 300316 | 1A0126 | DEVIN ALBERT DISCALA | 7/7/2005 | $ (20,000.00) | CW | CHECK |
| 166174 | 7/7/2005 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 117647 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 7/7/2005 | $ (20,000.00) | CW | CHECK |
| 166072 | 7/7/2005 | 20,214.55 | NULL | 1ZB078 | Reconciled Customer Checks | 31320 | 1ZB078 | DOROTHY R ADKINS | 7/7/2005 | $ (20,214.55) | CW | CHECK |
| 165961 | 7/7/2005 | 20,214.58 | NULL | 1ZA455 | Reconciled Customer Checks | 270733 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/7/2005 | $ (20,214.58) | CW | CHECK |
| 165728 | 7/7/2005 | 20,221.79 | NULL | 1G0235 | Reconciled Customer Checks | 306463 | 1G0235 | RONALD P GURITZKY | 7/7/2005 | $ (20,221.79) | CW | CHECK |
| 165861 | 7/7/2005 | 20,232.06 | NULL | 1ZA019 | Reconciled Customer Checks | 185905 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 7/7/2005 | $ (20,232.06) | CW | CHECK |
| 165890 | 7/7/2005 | 20,336.41 | NULL | 1ZA105 | Reconciled Customer Checks | 267049 | 1ZA105 | RUSSELL J DELUCIA | 7/7/2005 | $ (20,336.41) | CW | CHECK |
| 165690 | 7/7/2005 | 20,341.48 | NULL | 1C1258 | Reconciled Customer Checks | 308123 | 1C1258 | LAURA E GUGGENHEIMER COLE | 7/7/2005 | $ (20,341.48) | CW | CHECK |
| 166207 | 7/7/2005 | 20,369.86 | NULL | 1ZB531 | Reconciled Customer Checks | 262918 | 1ZB531 | MILTON GOLDSTEIN & ANNE GOLDSTEIN REV TST D GARGANO & M GOLDSTEIN TTEES | 7/7/2005 | $ (20,369.86) | CW | CHECK |
| 165750 | 7/7/2005 | 20,375.08 | NULL | 1H0093 | Reconciled Customer Checks | 117819 | 1H0093 | ALLAN R HURWITZ | 7/7/2005 | $ (20,375.08) | CW | CHECK |
| 165700 | 7/7/2005 | 20,407.20 | NULL | 1EM180 | Reconciled Customer Checks | 218062 | 1EM180 | BARBARA L SAVIN | 7/7/2005 | $ (20,407.20) | CW | CHECK |

Reconciled BLMIS Customer JPMC 703 Account XXXXX1703 (Withdrawals/Checks from JPMC Account XXX703)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165732 | 7/7/2005 | 20,530.15 | NULL | 1G0239 | Reconciled Customer Checks | 289048 | 1G0239 | DANA GURITZKY | 7/7/2005 | $ (20,530.15) | CW | CHECK |
| 166037 | 7/7/2005 | 20,547.79 | NULL | 1ZA837 | Reconciled Customer Checks | 212222 | 1ZA837 | RITA SORREL | 7/7/2005 | $ (20,547.79) | CW | CHECK |
| 166045 | 7/7/2005 | 21,346.91 | NULL | 1ZA917 | Reconciled Customer Checks | 202130 | 1ZA917 | JOYCE SCHUB | 7/7/2005 | $ (21,346.91) | CW | CHECK |
| 165860 | 7/7/2005 | 21,454.58 | NULL | 1ZA016 | Reconciled Customer Checks | 292369 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/7/2005 | $ (21,454.58) | CW | CHECK |
| 166083 | 7/7/2005 | 21,587.68 | NULL | 1ZB138 | Reconciled Customer Checks | 267193 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 7/7/2005 | $ (21,587.68) | CW | CHECK |
| 165713 | 7/7/2005 | 21,600.75 | NULL | 1F0071 | Reconciled Customer Checks | 218071 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 7/7/2005 | $ (21,600.75) | CW | CHECK |
| 165749 | 7/7/2005 | 21,616.29 | NULL | 1H0091 | Reconciled Customer Checks | 265497 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 7/7/2005 | $ (21,616.29) | CW | CHECK |
| 165748 | 7/7/2005 | 21,616.49 | NULL | 1H0090 | Reconciled Customer Checks | 226759 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 7/7/2005 | $ (21,616.49) | CW | CHECK |
| 165837 | 7/7/2005 | 21,848.17 | NULL | 1S0349 | Reconciled Customer Checks | 218383 | 1S0349 | LAWRENCE SIMONDS | 7/7/2005 | $ (21,848.17) | CW | CHECK |
| 166022 | 7/7/2005 | 21,848.37 | NULL | 1ZA759 | Reconciled Customer Checks | 267067 | 1ZA759 | LUCILLE KURLANE | 7/7/2005 | $ (21,848.37) | CW | CHECK |
| 165723 | 7/7/2005 | 21,848.43 | NULL | 1F0181 | Reconciled Customer Checks | 117618 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES INC | 7/7/2005 | $ (21,848.43) | CW | CHECK |
| 165763 | 7/7/2005 | 21,848.43 | NULL | 1K0088 | Reconciled Customer Checks | 117761 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 7/7/2005 | $ (21,848.43) | CW | CHECK |
| 166065 | 7/7/2005 | 21,848.46 | NULL | 1ZB027 | Reconciled Customer Checks | 31272 | 1ZB027 | RHEA J SCHONZEIT | 7/7/2005 | $ (21,848.43) | CW | CHECK |
| 166105 | 7/7/2005 | 21,848.46 | NULL | 1ZB473 | Reconciled Customer Checks | 262897 | 1ZB473 | LESLIE WESTREICH | 7/7/2005 | $ (21,848.46) | CW | CHECK |
| 165990 | 7/7/2005 | 21,849.90 | NULL | 1ZA593 | Reconciled Customer Checks | 11147 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 7/7/2005 | $ (21,849.90) | CW | CHECK |
| 165992 | 7/7/2005 | 21,852.85 | NULL | 1ZA598 | Reconciled Customer Checks | 298266 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/7/2005 | $ (21,852.85) | CW | CHECK |
| 165755 | 7/7/2005 | 22,340.30 | NULL | 1H0114 | Reconciled Customer Checks | 292329 | 1H0114 | ROBERT A HARMATZ | 7/7/2005 | $ (22,340.30) | CW | CHECK |
| 165786 | 7/7/2005 | 22,606.57 | NULL | 1M0113 | Reconciled Customer Checks | 233674 | 1M0113 | ROSLYN MANDEL | 7/7/2005 | $ (22,606.57) | CW | CHECK |
| 165912 | 7/7/2005 | 22,734.51 | NULL | 1ZA198 | Reconciled Customer Checks | 267104 | 1ZA198 | KAY FRANKEL | 7/7/2005 | $ (22,734.51) | CW | CHECK |
| 165684 | 7/7/2005 | 22,746.47 | NULL | 1C1230 | Reconciled Customer Checks | 282022 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 7/7/2005 | $ (22,746.47) | CW | CHECK |
| 166098 | 7/7/2005 | 22,756.02 | NULL | 1ZB447 | Reconciled Customer Checks | 297273 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 7/7/2005 | $ (22,756.02) | CW | CHECK |
| 165858 | 7/7/2005 | 22,756.59 | NULL | 1ZA011 | Reconciled Customer Checks | 241048 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/7/2005 | $ (22,756.59) | CW | CHECK |
| 165859 | 7/7/2005 | 22,756.59 | NULL | 1ZA012 | Reconciled Customer Checks | 270720 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 7/7/2005 | $ (22,756.59) | CW | CHECK |
| 165896 | 7/7/2005 | 22,829.20 | NULL | 1ZA121 | Reconciled Customer Checks | 269275 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/7/2005 | $ (22,829.20) | CW | CHECK |
| 165696 | 7/7/2005 | 22,834.12 | NULL | 1D0051 | Reconciled Customer Checks | 302645 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 7/7/2005 | $ (22,834.12) | CW | CHECK |
| 165689 | 7/7/2005 | 23,824.65 | NULL | 1C1256 | Reconciled Customer Checks | 242238 | 1C1256 | ROBERT A COMORA | 7/7/2005 | $ (23,824.65) | CW | CHECK |
| 165729 | 7/7/2005 | 24,010.94 | NULL | 1G0236 | Reconciled Customer Checks | 117664 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/7/2005 | $ (24,010.94) | CW | CHECK |
| 165937 | 7/7/2005 | 24,056.45 | NULL | 1ZA327 | Reconciled Customer Checks | 269169 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 7/7/2005 | $ (24,056.45) | CW | CHECK |
| 165925 | 7/7/2005 | 24,116.05 | NULL | 1ZA278 | Reconciled Customer Checks | 31487 | 1ZA278 | MARY GUIDUCCI | 7/7/2005 | $ (24,116.05) | CW | CHECK |
| 165747 | 7/7/2005 | 24,124.22 | NULL | 1H0066 | Reconciled Customer Checks | 185777 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 7/7/2005 | $ (24,124.22) | CW | CHECK |
| 165724 | 7/7/2005 | 24,169.74 | NULL | 1F0183 | Reconciled Customer Checks | 294250 | 1F0183 | DORIS FINE | 7/7/2005 | $ (24,169.74) | CW | CHECK |
| 165672 | 7/7/2005 | 24,304.02 | NULL | 1B0160 | Reconciled Customer Checks | 305490 | 1B0160 | EDWARD BLUMENFELD | 7/7/2005 | $ (24,304.02) | CW | CHECK |
| 166173 | 7/7/2005 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 233498 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 7/7/2005 | $ (25,000.00) | CW | CHECK |
| 166178 | 7/7/2005 | 25,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 265639 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 7/7/2005 | $ (25,000.00) | CW | CHECK |
| 166162 | 7/7/2005 | 25,276.00 | NULL | 1CM096 | Reconciled Customer Checks | 305446 | 1CM096 | ESTATE OF ELENA JALON | 7/7/2005 | $ (25,276.00) | CW | CHECK |
| 166192 | 7/7/2005 | 25,880.00 | NULL | 1SH031 | Reconciled Customer Checks | 240286 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/7/2005 | $ (25,880.00) | CW | CHECK |
| 165931 | 7/7/2005 | 26,386.39 | NULL | 1ZA301 | Reconciled Customer Checks | 265717 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 7/7/2005 | $ (26,386.39) | CW | CHECK |
| 165832 | 7/7/2005 | 26,539.71 | NULL | 1S0340 | Reconciled Customer Checks | 294859 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 7/7/2005 | $ (26,539.71) | CW | CHECK |
| 165816 | 7/7/2005 | 26,654.35 | NULL | 1S0297 | Reconciled Customer Checks | 218360 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/7/2005 | $ (26,654.35) | CW | CHECK |
| 165885 | 7/7/2005 | 26,659.27 | NULL | 1ZA088 | Reconciled Customer Checks | 269264 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 7/7/2005 | $ (26,659.27) | CW | CHECK |
| 165709 | 7/7/2005 | 26,662.54 | NULL | 1FN058 | Reconciled Customer Checks | 233415 | 1FN058 | REVEREND THOMAS OCONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/7/2005 | $ (26,662.54) | CW | CHECK |
| 165752 | 7/7/2005 | 27,837.16 | NULL | 1H0097 | Reconciled Customer Checks | 185820 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 7/7/2005 | $ (27,837.16) | CW | CHECK |
| 166112 | 7/7/2005 | 28,782.21 | NULL | 1ZB522 | Reconciled Customer Checks | 240613 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 7/7/2005 | $ (28,782.21) | CW | CHECK |
| 165848 | 7/7/2005 | 29,010.00 | NULL | 1T0050 | Reconciled Customer Checks | 313862 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/7/2005 | $ (29,010.00) | CW | CHECK |
| 165914 | 7/7/2005 | 29,041.62 | NULL | 1ZA210 | Reconciled Customer Checks | 240515 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/7/2005 | $ (29,041.62) | CW | CHECK |
| 165969 | 7/7/2005 | 29,131.71 | NULL | 1ZA476 | Reconciled Customer Checks | 31161 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 7/7/2005 | $ (29,131.71) | CW | CHECK |
| 166125 | 7/7/2005 | 29,141.23 | NULL | 1ZR266 | Reconciled Customer Checks | 274704 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 7/7/2005 | $ (29,141.23) | CW | CHECK |
| 165855 | 7/7/2005 | 29,202.82 | NULL | 1W0091 | Reconciled Customer Checks | 265697 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 7/7/2005 | $ (29,202.82) | CW | CHECK |
| 165765 | 7/7/2005 | 29,367.30 | NULL | 1K0118 | Reconciled Customer Checks | 233616 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 7/7/2005 | $ (29,367.30) | CW | CHECK |
| 166025 | 7/7/2005 | 29,378.22 | NULL | 1ZA772 | Reconciled Customer Checks | 267363 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/7/2005 | $ (29,378.22) | CW | CHECK |
| 166166 | 7/7/2005 | 30,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 289008 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/7/2005 | $ (30,000.00) | CW | CHECK |
| 165662 | 7/7/2005 | 30,298.62 | NULL | 1A0086 | Reconciled Customer Checks | 302576 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 7/7/2005 | $ (30,298.62) | CW | CHECK |
| 166113 | 7/7/2005 | 31,073.52 | NULL | 1ZB526 | Reconciled Customer Checks | 261608 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 7/7/2005 | $ (31,073.52) | CW | CHECK |
| 165831 | 7/7/2005 | 32,850.27 | NULL | 1S0339 | Reconciled Customer Checks | 227370 | 1S0339 | DORIS SHOR | 7/7/2005 | $ (32,850.27) | CW | CHECK |
| 166095 | 7/7/2005 | 32,927.03 | NULL | 1ZB348 | Reconciled Customer Checks | 240546 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 7/7/2005 | $ (32,927.03) | CW | CHECK |
| 165954 | 7/7/2005 | 32,971.86 | NULL | 1ZA429 | Reconciled Customer Checks | 268972 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 7/7/2005 | $ (32,971.86) | CW | CHECK |
| 165817 | 7/7/2005 | 33,937.72 | NULL | 1S0298 | Reconciled Customer Checks | 261861 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 7/7/2005 | $ (33,937.72) | CW | CHECK |
| 165899 | 7/7/2005 | 33,945.92 | NULL | 1ZA136 | Reconciled Customer Checks | 281682 | 1ZA136 | ERNA KAUFFMAN | 7/7/2005 | $ (33,945.92) | CW | CHECK |
| 166109 | 7/7/2005 | 34,194.54 | NULL | 1ZB495 | Reconciled Customer Checks | 294220 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVANS TRUSTEES | 7/7/2005 | $ (34,194.54) | CW | CHECK |
| 166059 | 7/7/2005 | 34,374.93 | NULL | 1ZB001 | Reconciled Customer Checks | 298319 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 7/7/2005 | $ (34,374.93) | CW | CHECK |
| 166042 | 7/7/2005 | 35,217.86 | NULL | 1ZA903 | Reconciled Customer Checks | 299794 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/7/2005 | $ (35,217.86) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obligations to Participating Claims from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165979 | 7/7/2005 | 36,182.83 | NULL | 1ZA530 | Reconciled Customer Checks | 298242 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 7/7/2005 | $ (36,182.83) | CW | CHECK |
| 165935 | 7/7/2005 | 36,425.44 | NULL | 1ZA324 | Reconciled Customer Checks | 269144 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/7/2005 | $ (36,425.44) | CW | CHECK |
| 165843 | 7/7/2005 | 36,888.97 | NULL | 1S0362 | Reconciled Customer Checks | 11013 | 1S0362 | SONDOV CAPITAL INC | 7/7/2005 | $ (36,888.97) | CW | CHECK |
| 165698 | 7/7/2005 | 37,854.65 | NULL | 1EM024 | Reconciled Customer Checks | 288981 | 1EM024 | PATRICIA BRIGHTMAN | 7/7/2005 | $ (37,854.65) | CW | CHECK |
| 165842 | 7/7/2005 | 37,902.18 | NULL | 1S0360 | Reconciled Customer Checks | 186067 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/7/2005 | $ (37,902.18) | CW | CHECK |
| 165661 | 7/7/2005 | 37,965.07 | NULL | 1A0085 | Reconciled Customer Checks | 302572 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/7/2005 | $ (37,965.07) | CW | CHECK |
| 166179 | 7/7/2005 | 38,496.50 | NULL | 1SH003 | Reconciled Customer Checks | 265683 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/7/2005 | $ (38,496.50) | CW | CHECK |
| 165678 | 7/7/2005 | 39,173.16 | NULL | 1B0197 | Reconciled Customer Checks | 302562 | 1B0197 | HARRIET BERGMAN | 7/7/2005 | $ (39,173.16) | CW | CHECK |
| 165673 | 7/7/2005 | 39,190.67 | NULL | 1B0177 | Reconciled Customer Checks | 281799 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/7/2005 | $ (39,190.67) | CW | CHECK |
| 165789 | 7/7/2005 | 39,204.38 | NULL | 1M0150 | Reconciled Customer Checks | 240270 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 7/7/2005 | $ (39,204.38) | CW | CHECK |
| 165683 | 7/7/2005 | 39,433.90 | NULL | 1C1061 | Reconciled Customer Checks | 284275 | 1C1061 | HALLIE D COHEN | 7/7/2005 | $ (39,433.90) | CW | CHECK |
| 166161 | 7/7/2005 | 40,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 213216 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 7/7/2005 | $ (40,000.00) | CW | CHECK |
| 166167 | 7/7/2005 | 40,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 306434 | 1EM249 | DENISE MARIE DIAN | 7/7/2005 | $ (40,000.00) | CW | CHECK |
| 166182 | 7/7/2005 | 40,114.00 | NULL | 1SH007 | Reconciled Customer Checks | 248676 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/7/2005 | $ (40,114.00) | CW | CHECK |
| 166184 | 7/7/2005 | 40,114.00 | NULL | 1SH010 | Reconciled Customer Checks | 300219 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/7/2005 | $ (40,114.00) | CW | CHECK |
| 166188 | 7/7/2005 | 40,114.00 | NULL | 1SH019 | Reconciled Customer Checks | 289266 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/7/2005 | $ (40,114.00) | CW | CHECK |
| 165827 | 7/7/2005 | 40,134.37 | NULL | 1S0324 | Reconciled Customer Checks | 227343 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 7/7/2005 | $ (40,134.37) | CW | CHECK |
| 165887 | 7/7/2005 | 40,502.51 | NULL | 1ZA097 | Reconciled Customer Checks | 294056 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/7/2005 | $ (40,502.51) | CW | CHECK |
| 165720 | 7/7/2005 | 41,777.17 | NULL | 1F0128 | Reconciled Customer Checks | 242389 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 7/7/2005 | $ (41,777.17) | CW | CHECK |
| 165682 | 7/7/2005 | 41,970.30 | NULL | 1CM933 | Reconciled Customer Checks | 212536 | 1CM933 | ALAN GURTMAN IRREVOCABLE INSURANCE TRUST DTD 7/15/1993 C/O GARY SQUIRES TRUSTEES | 7/7/2005 | $ (41,970.30) | CW | CHECK |
| 165825 | 7/7/2005 | 42,855.34 | NULL | 1S0317 | Reconciled Customer Checks | 313852 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/7/2005 | $ (42,855.34) | CW | CHECK |
| 165844 | 7/7/2005 | 44,466.96 | NULL | 1S0433 | Reconciled Customer Checks | 186107 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 7/7/2005 | $ (44,466.96) | CW | CHECK |
| 165958 | 7/7/2005 | 44,466.96 | NULL | 1ZA444 | Reconciled Customer Checks | 270968 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 7/7/2005 | $ (44,466.96) | CW | CHECK |
| 166124 | 7/7/2005 | 45,676.49 | NULL | 1ZR248 | Reconciled Customer Checks | 228851 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 7/7/2005 | $ (45,676.49) | CW | CHECK |
| 166044 | 7/7/2005 | 45,688.33 | NULL | 1ZA915 | Reconciled Customer Checks | 203351 | 1ZA915 | MARKS & ASSOCIATES | 7/7/2005 | $ (45,688.33) | CW | CHECK |
| 166094 | 7/7/2005 | 46,837.97 | NULL | 1ZB346 | Reconciled Customer Checks | 294179 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/7/2005 | $ (46,837.97) | CW | CHECK |
| 165734 | 7/7/2005 | 46,988.17 | NULL | 1G0247 | Reconciled Customer Checks | 289082 | 1G0247 | BRIAN H GERBER | 7/7/2005 | $ (46,988.17) | CW | CHECK |
| 165845 | 7/7/2005 | 48,059.38 | NULL | 1S0463 | Reconciled Customer Checks | 313859 | 1S0463 | DONALD SCHAPIRO | 7/7/2005 | $ (48,059.38) | CW | CHECK |
| 165877 | 7/7/2005 | 49,325.48 | NULL | 1ZA068 | Reconciled Customer Checks | 261321 | 1ZA068 | STEPHEN R RICHARDS TSTEE FRANCINC RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/7/2005 | $ (49,325.48) | CW | CHECK |
| 166170 | 7/7/2005 | 50,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 277773 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 7/7/2005 | $ (50,000.00) | CW | CHECK |
| 165685 | 7/7/2005 | 51,526.13 | NULL | 1C1232 | Reconciled Customer Checks | 284278 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 7/7/2005 | $ (51,526.13) | CW | CHECK |
| 165940 | 7/7/2005 | 54,543.09 | NULL | 1ZA334 | Reconciled Customer Checks | 261204 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/7/2005 | $ (54,543.09) | CW | CHECK |
| 165967 | 7/7/2005 | 56,315.69 | NULL | 1ZA473 | Reconciled Customer Checks | 269214 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/7/2005 | $ (56,315.69) | CW | CHECK |
| 165772 | 7/7/2005 | 57,587.05 | NULL | 1L0111 | Reconciled Customer Checks | 270943 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/7/2005 | $ (57,587.05) | CW | CHECK |
| 166093 | 7/7/2005 | 61,814.30 | NULL | 1ZB341 | Reconciled Customer Checks | 261508 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/7/2005 | $ (61,814.30) | CW | CHECK |
| 165871 | 7/7/2005 | 64,124.34 | NULL | 1ZA053 | Reconciled Customer Checks | 269218 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 7/7/2005 | $ (64,124.34) | CW | CHECK |
| 165735 | 7/7/2005 | 65,596.56 | NULL | 1G0250 | Reconciled Customer Checks | 289413 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 7/7/2005 | $ (65,596.56) | CW | CHECK |
| 166071 | 7/7/2005 | 65,838.78 | NULL | 1ZB068 | Reconciled Customer Checks | 298331 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 7/7/2005 | $ (65,838.78) | CW | CHECK |
| 165726 | 7/7/2005 | 66,358.59 | NULL | 1G0228 | Reconciled Customer Checks | 277961 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/7/2005 | $ (66,358.59) | CW | CHECK |
| 165762 | 7/7/2005 | 67,088.24 | NULL | 1K0087 | Reconciled Customer Checks | 226724 | 1K0087 | HOWARD KAYE | 7/7/2005 | $ (67,088.24) | CW | CHECK |
| 165941 | 7/7/2005 | 67,092.93 | NULL | 1ZA337 | Reconciled Customer Checks | 266994 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/7/2005 | $ (67,092.93) | CW | CHECK |
| 166099 | 7/7/2005 | 67,092.93 | NULL | 1ZB448 | Reconciled Customer Checks | 261584 | 1ZB448 | JACQUELINE B BRANDWYNNE | 7/7/2005 | $ (67,092.93) | CW | CHECK |
| 165781 | 7/7/2005 | 67,834.68 | NULL | 1L0178 | Reconciled Customer Checks | 268919 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/7/2005 | $ (67,834.68) | CW | CHECK |
| 165693 | 7/7/2005 | 69,411.33 | NULL | 1D0043 | Reconciled Customer Checks | 289253 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 7/7/2005 | $ (69,411.33) | CW | CHECK |
| 165794 | 7/7/2005 | 69,644.59 | NULL | 1P0074 | Reconciled Customer Checks | 4127 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 7/7/2005 | $ (69,644.59) | CW | CHECK |
| 165829 | 7/7/2005 | 73,133.98 | NULL | 1S0337 | Reconciled Customer Checks | 269078 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/7/2005 | $ (73,133.98) | CW | CHECK |
| 165701 | 7/7/2005 | 74,682.16 | NULL | 1EM186 | Reconciled Customer Checks | 306422 | 1EM186 | DOUGLAS SHAPIRO | 7/7/2005 | $ (74,682.16) | CW | CHECK |
| 165820 | 7/7/2005 | 74,721.00 | NULL | 1S0306 | Reconciled Customer Checks | 265633 | 1S0306 | DAVID SHAPIRO | 7/7/2005 | $ (74,721.00) | CW | CHECK |
| 166165 | 7/7/2005 | 75,000.00 | NULL | 1CM809 | Reconciled Customer Checks | 284250 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 7/7/2005 | $ (75,000.00) | CW | CHECK |
| 166168 | 7/7/2005 | 75,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 289365 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 7/7/2005 | $ (75,000.00) | CW | CHECK |
| 166176 | 7/7/2005 | 75,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 260573 | 1L0080 | AUDREY LEFKOWITZ | 7/7/2005 | $ (75,000.00) | CW | CHECK |
| 166186 | 7/7/2005 | 77,640.00 | NULL | 1SH017 | Reconciled Customer Checks | 308503 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/7/2005 | $ (77,640.00) | CW | CHECK |
| 166091 | 7/7/2005 | 78,500.13 | NULL | 1ZB312 | Reconciled Customer Checks | 267250 | 1ZB312 | LAWRENCE H TEICH | 7/7/2005 | $ (78,500.13) | CW | CHECK |
| 165681 | 7/7/2005 | 78,970.09 | NULL | 1CM819 | Reconciled Customer Checks | 233663 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 7/7/2005 | $ (78,970.09) | CW | CHECK |
| 165751 | 7/7/2005 | 79,508.47 | NULL | 1H0094 | Reconciled Customer Checks | 313837 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ JT WROS | 7/7/2005 | $ (79,508.47) | CW | CHECK |
| 165952 | 7/7/2005 | 82,321.19 | NULL | 1ZA426 | Reconciled Customer Checks | 83206 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 7/7/2005 | $ (82,321.19) | CW | CHECK |
| 165716 | 7/7/2005 | 85,098.20 | NULL | 1F0091 | Reconciled Customer Checks | 218081 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 7/7/2005 | $ (85,098.20) | CW | CHECK |
| 165680 | 7/7/2005 | 85,426.80 | NULL | 1CM161 | Reconciled Customer Checks | 213153 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 7/7/2005 | $ (85,426.80) | CW | CHECK |
| 165741 | 7/7/2005 | 85,467.92 | NULL | 1G0287 | Reconciled Customer Checks | 117733 | 1G0287 | ALLEN GORDON | 7/7/2005 | $ (85,467.92) | CW | CHECK |
| 165731 | 7/7/2005 | 89,285.82 | NULL | 1G0238 | Reconciled Customer Checks | 25366 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/7/2005 | $ (89,285.82) | CW | CHECK |

Reconciled BMIS Customer Checks Deposited or Redirected to Bank Accounts, from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165924 | 7/7/2005 | 89,843.78 | NULL | 1ZA267 | Reconciled Customer Checks | 270383 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/IC | 7/7/2005 | $ (89,843.78) | CW | CHECK |
| 166015 | 7/7/2005 | 97,307.35 | NULL | 1ZA733 | Reconciled Customer Checks | 265860 | 1ZA733 | WILLIAM M PRESSMAN INC | 7/7/2005 | $ (97,307.35) | CW | CHECK |
| 166160 | 7/7/2005 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 213199 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 7/7/2005 | $ (100,000.00) | CW | CHECK |
| 166177 | 7/7/2005 | 100,000.00 | NULL | 1M0203 | Reconciled Customer Checks | 308492 | 1M0203 | KINGSLEY H MURPHY FAMILY FOUNDATION C/O NORTHLAND STATIONS | 7/7/2005 | $ (100,000.00) | CW | CHECK |
| 166202 | 7/7/2005 | 100,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 308506 | 1ZA894 | MELTON FAMILY LLC | 7/7/2005 | $ (100,000.00) | CW | CHECK |
| 166574 | 7/7/2005 | 100,620.62 | NULL | 1B0185 | Reconciled Customer Checks | 284137 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/7/2005 | $ (100,620.62) | CW | CHECK |
| 166712 | 7/7/2005 | 115,081.22 | NULL | 1F0065 | Reconciled Customer Checks | 242357 | 1F0065 | RALPH FINE | 7/7/2005 | $ (115,081.22) | CW | CHECK |
| 165704 | 7/7/2005 | 117,420.27 | NULL | 1EM307 | Reconciled Customer Checks | 282067 | 1EM307 | PAULINE FELDMAN | 7/7/2005 | $ (117,420.27) | CW | CHECK |
| 165851 | 7/7/2005 | 122,402.39 | NULL | 1W0070 | Reconciled Customer Checks | 11050 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/7/2005 | $ (122,402.39) | CW | CHECK |
| 165920 | 7/7/2005 | 125,205.95 | NULL | 1ZA249 | Reconciled Customer Checks | 270371 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER T/C | 7/7/2005 | $ (125,205.95) | CW | CHECK |
| 165805 | 7/7/2005 | 127,676.52 | NULL | 1R0162 | Reconciled Customer Checks | 25525 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/7/2005 | $ (127,676.52) | CW | CHECK |
| 165699 | 7/7/2005 | 151,646.38 | NULL | 1EM067 | Reconciled Customer Checks | 218033 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 7/7/2005 | $ (151,646.38) | CW | CHECK |
| 165782 | 7/7/2005 | 152,394.57 | NULL | 1L0179 | Reconciled Customer Checks | 260579 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/7/2005 | $ (152,394.57) | CW | CHECK |
| 166180 | 7/7/2005 | 168,220.00 | NULL | 1SH005 | Reconciled Customer Checks | 261168 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 7/7/2005 | $ (168,220.00) | CW | CHECK |
| 166189 | 7/7/2005 | 168,220.00 | NULL | 1SH020 | Reconciled Customer Checks | 313847 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/7/2005 | $ (168,220.00) | CW | CHECK |
| 166194 | 7/7/2005 | 168,220.00 | NULL | 1SH036 | Reconciled Customer Checks | 289270 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/7/2005 | $ (168,220.00) | CW | CHECK |
| 166163 | 7/7/2005 | 200,000.00 | NULL | 1CM223 | Reconciled Customer Checks | 281857 | 1CM223 | ROSE GINDEL TRUST | 7/7/2005 | $ (200,000.00) | CW | CHECK |
| 166193 | 7/7/2005 | 207,040.00 | NULL | 1SH032 | Reconciled Customer Checks | 313848 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 7/7/2005 | $ (207,040.00) | CW | CHECK |
| 165771 | 7/7/2005 | 253,207.17 | NULL | 1L0021 | Reconciled Customer Checks | 285678 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 7/7/2005 | $ (253,207.17) | CW | CHECK |
| 165725 | 7/7/2005 | 258,471.54 | NULL | 1G0222 | Reconciled Customer Checks | 185585 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 3576B | 7/7/2005 | $ (258,471.54) | CW | CHECK |
| 166191 | 7/7/2005 | 258,800.00 | NULL | 1SH026 | Reconciled Customer Checks | 218299 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 7/7/2005 | $ (258,800.00) | CW | CHECK |
| 166092 | 7/7/2005 | 293,354.56 | NULL | 1ZB324 | Reconciled Customer Checks | 294173 | 1ZB324 | JAMES GREIFF | 7/7/2005 | $ (293,354.56) | CW | CHECK |
| 166164 | 7/7/2005 | 300,000.00 | NULL | 1CM464 | Reconciled Customer Checks | 289208 | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR | 7/7/2005 | $ (300,000.00) | CW | CHECK |
| 165711 | 7/7/2005 | 360,691.95 | NULL | 1FN084 | Reconciled Customer Checks | 242313 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P-O BOX 9066567 | 7/7/2005 | $ (360,691.95) | CW | CHECK |
| 165790 | 7/7/2005 | 363,777.78 | NULL | 1O0017 | Reconciled Customer Checks | 240519 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 7/7/2005 | $ (363,777.78) | CW | CHECK |
| 165669 | 7/7/2005 | 410,907.02 | NULL | 1B0111 | Reconciled Customer Checks | 300324 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/7/2005 | $ (410,907.02) | CW | CHECK |
| 166198 | 7/7/2005 | 650,000.00 | NULL | 1T0047 | Reconciled Customer Checks | 233792 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 7/7/2005 | $ (650,000.00) | CW | CHECK |
| 166203 | 7/7/2005 | 700,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 11218 | 1ZB072 | SUSAN E LETTEER | 7/7/2005 | $ (700,000.00) | CW | CHECK |
| 166197 | 7/7/2005 | 715,000.00 | NULL | 1T0038 | Reconciled Customer Checks | 265660 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 7/7/2005 | $ (715,000.00) | CW | CHECK |
| 166230 | 7/8/2005 | 8,117.35 | NULL | 1ZR058 | Reconciled Customer Checks | 270397 | 1ZR058 | NTC & CO. FBO ROSE SELIGSON (25349) | 7/8/2005 | $ (8,117.35) | CW | CHECK |
| 166216 | 7/8/2005 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 218147 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/8/2005 | $ (15,000.00) | CW | CHECK |
| 166229 | 7/8/2005 | 15,632.76 | NULL | 1ZR052 | Reconciled Customer Checks | 294215 | 1ZR052 | NTC & CO. FBO THEODORE S SELIGSON 25348 | 7/8/2005 | $ (15,632.76) | CW | CHECK |
| 166226 | 7/8/2005 | 16,736.00 | NULL | 1ZA538 | Reconciled Customer Checks | 11120 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 7/8/2005 | $ (16,736.00) | CW | CHECK |
| 166209 | 7/8/2005 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 305482 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 7/8/2005 | $ (25,000.00) | CW | CHECK |
| 166215 | 7/8/2005 | 25,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 306455 | 1G0034 | CARL GLICK | 7/8/2005 | $ (25,000.00) | CW | CHECK |
| 166221 | 7/8/2005 | 40,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 289278 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 7/8/2005 | $ (40,000.00) | CW | CHECK |
| 166223 | 7/8/2005 | 45,300.00 | NULL | 1S0354 | Reconciled Customer Checks | 313854 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 7/8/2005 | $ (45,300.00) | CW | CHECK |
| 166210 | 7/8/2005 | 50,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 117244 | 1CM225 | AGAS COMPANY L P | 7/8/2005 | $ (50,000.00) | CW | CHECK |
| 166211 | 7/8/2005 | 70,000.00 | NULL | 1CM318 | Reconciled Customer Checks | 311665 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 7/8/2005 | $ (70,000.00) | CW | CHECK |
| 166222 | 7/8/2005 | 75,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 226889 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 7/8/2005 | $ (75,000.00) | CW | CHECK |
| 166225 | 7/8/2005 | 80,000.00 | NULL | 1ZA139 | Reconciled Customer Checks | 212238 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/8/2005 | $ (80,000.00) | CW | CHECK |
| 166213 | 7/8/2005 | 100,000.00 | NULL | 1CM669 | Reconciled Customer Checks | 233646 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 7/8/2005 | $ (100,000.00) | CW | CHECK |
| 166212 | 7/8/2005 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 302545 | 1CM326 | THE LITWIN FOUNDATION INC | 7/8/2005 | $ (300,000.00) | CW | CHECK |
| 166217 | 7/8/2005 | 400,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 289097 | 1KW156 | STERLING 15C LLC | 7/8/2005 | $ (400,000.00) | CW | CHECK |
| 166219 | 7/8/2005 | 450,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 25410 | 1KW358 | STERLING 20 LLC | 7/8/2005 | $ (450,000.00) | CW | CHECK |
| 166228 | 7/8/2005 | 525,033.50 | NULL | 1ZB485 | Reconciled Customer Checks | 262911 | 1ZB485 | PAUL E FEFFER, ESTATE | 7/8/2005 | $ (525,033.50) | CW | CHECK |
| 166220 | 7/8/2005 | 600,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 313119 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 7/8/2005 | $ (600,000.00) | CW | CHECK |
| 166224 | 7/8/2005 | 800,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 269112 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 7/8/2005 | $ (800,000.00) | CW | CHECK |
| 166218 | 7/8/2005 | 1,000,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 25406 | 1KW314 | STERLING THIRTY VENTURE LLC I | 7/8/2005 | $ (1,000,000.00) | CW | CHECK |
| 166227 | 7/8/2005 | 1,500,000.00 | NULL | 1ZB329 | Reconciled Customer Checks | 31446 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 7/8/2005 | $ (1,500,000.00) | CW | CHECK |
| 166234 | 7/11/2005 | 2,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 308950 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/11/2005 | $ (2,000.00) | CW | CHECK |
| 166243 | 7/11/2005 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 292377 | 1ZA478 | JOHN J KONE | 7/11/2005 | $ (3,000.00) | CW | CHECK |
| 166232 | 7/11/2005 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 281792 | 1B0180 | ANGELA BRANCATO | 7/11/2005 | $ (8,000.00) | CW | CHECK |
| 166235 | 7/11/2005 | 10,000.00 | NULL | 1G0329 | Reconciled Customer Checks | 308957 | 1G0329 | NTC & CO. FBO EDWIN A GRANT II (18073) | 7/11/2005 | $ (10,000.00) | CW | CHECK |
| 166242 | 7/11/2005 | 10,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 241066 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE JT WROS | 7/11/2005 | $ (10,000.00) | CW | CHECK |
| 166244 | 7/11/2005 | 10,000.00 | NULL | 1ZB500 | Reconciled Customer Checks | 297312 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 7/11/2005 | $ (10,000.00) | CW | CHECK |
| 166236 | 7/11/2005 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 308975 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 7/11/2005 | $ (20,000.00) | CW | CHECK |
| 166240 | 7/11/2005 | 21,181.98 | NULL | 1R0173 | Reconciled Customer Checks | 25530 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 7/11/2005 | $ (21,181.98) | CW | CHECK |
| 166237 | 7/11/2005 | 25,000.00 | NULL | 1L0060 | Reconciled Customer Checks | 240226 | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 7/11/2005 | $ (25,000.00) | CW | CHECK |
| 166239 | 7/11/2005 | 30,000.00 | NULL | 1R0162 | Reconciled Customer Checks | 265621 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/11/2005 | $ (30,000.00) | CW | CHECK |
| 166233 | 7/11/2005 | 35,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 117396 | 1CM927 | JEROME FRIEDMAN | 7/11/2005 | $ (35,000.00) | CW | CHECK |
| 166238 | 7/11/2005 | 65,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 300215 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 7/11/2005 | $ (65,000.00) | CW | CHECK |
| 166241 | 7/11/2005 | 200,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 240369 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 7/11/2005 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn Against the Account Known from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166262 | 7/12/2005 | 1,480.07 | NULL | 1KW182 | Reconciled Customer Checks | 285595 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/12/2005 | $ (1,480.07) | CW | CHECK |
| 166274 | 7/12/2005 | 6,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 262772 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 7/12/2005 | $ (6,000.00) | CW | CHECK |
| 166271 | 7/12/2005 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 227540 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 7/12/2005 | $ (7,000.00) | CW | CHECK |
| 166248 | 7/12/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 281862 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 7/12/2005 | $ (7,500.00) | CW | CHECK |
| 166270 | 7/12/2005 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 11025 | 1S0494 | SYLVIA SAMUELS | 7/12/2005 | $ (8,000.00) | CW | CHECK |
| 166272 | 7/12/2005 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 298307 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 7/12/2005 | $ (10,000.00) | CW | CHECK |
| 166265 | 7/12/2005 | 12,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 240290 | 1R0009 | COCO RAYNES | 7/12/2005 | $ (12,000.00) | CW | CHECK |
| 166258 | 7/12/2005 | 15,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 212572 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 7/12/2005 | $ (15,000.00) | CW | CHECK |
| 166266 | 7/12/2005 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 218348 | 1R0113 | CHARLES C ROLLINS | 7/12/2005 | $ (15,000.00) | CW | CHECK |
| 166269 | 7/12/2005 | 15,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 4152 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 7/12/2005 | $ (15,000.00) | CW | CHECK |
| 166273 | 7/12/2005 | 15,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 270358 | 1ZB242 | BARBRA K HEISH | 7/12/2005 | $ (15,000.00) | CW | CHECK |
| 166277 | 7/12/2005 | 20,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 31507 | 1ZB474 | KATHERINE M ENGLEBARDT | 7/12/2005 | $ (20,000.00) | CW | CHECK |
| 166268 | 7/12/2005 | 26,000.00 | NULL | 1S0265 | Reconciled Customer Checks | 261847 | 1S0265 | S J K INVESTORS INC | 7/12/2005 | $ (26,000.00) | CW | CHECK |
| 166252 | 7/12/2005 | 26,700.00 | NULL | 1CM596 | Reconciled Customer Checks | 302529 | 1CM596 | TRACY D KAMENSTEIN | 7/12/2005 | $ (26,700.00) | CW | CHECK |
| 166253 | 7/12/2005 | 26,700.00 | NULL | 1CM597 | Reconciled Customer Checks | 281910 | 1CM597 | SLOAN G KAMENSTEIN | 7/12/2005 | $ (26,700.00) | CW | CHECK |
| 166257 | 7/12/2005 | 30,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 302589 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 7/12/2005 | $ (30,000.00) | CW | CHECK |
| 166275 | 7/12/2005 | 30,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 262784 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 7/12/2005 | $ (30,000.00) | CW | CHECK |
| 166260 | 7/12/2005 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 277811 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/12/2005 | $ (35,000.00) | CW | CHECK |
| 166250 | 7/12/2005 | 35,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 213228 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/12/2005 | $ (35,000.00) | CW | CHECK |
| 166278 | 7/12/2005 | 35,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 240604 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 7/12/2005 | $ (35,000.00) | CW | CHECK |
| 166264 | 7/12/2005 | 40,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 305602 | 1L0142 | LAURENCE E LEIF | 7/12/2005 | $ (40,000.00) | CW | CHECK |
| 166251 | 7/12/2005 | 50,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 302639 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 7/12/2005 | $ (50,000.00) | CW | CHECK |
| 166259 | 7/12/2005 | 52,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 311709 | 1EM052 | MARILYN CHERNIS REV TRUST | 7/12/2005 | $ (52,000.00) | CW | CHECK |
| 166255 | 7/12/2005 | 56,800.00 | NULL | 1CM913 | Reconciled Customer Checks | 117375 | 1CM913 | DAVID R KAMENSTEIN | 7/12/2005 | $ (56,800.00) | CW | CHECK |
| 166256 | 7/12/2005 | 56,800.00 | NULL | 1CM914 | Reconciled Customer Checks | 281978 | 1CM914 | CAROL KAMENSTEIN | 7/12/2005 | $ (56,800.00) | CW | CHECK |
| 166254 | 7/12/2005 | 75,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 233650 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 7/12/2005 | $ (75,000.00) | CW | CHECK |
| 166249 | 7/12/2005 | 75,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 281901 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 7/12/2005 | $ (75,035.00) | CW | CHECK |
| 166267 | 7/12/2005 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 226826 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 7/12/2005 | $ (100,000.00) | CW | CHECK |
| 166276 | 7/12/2005 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 261559 | 1ZB412 | SAMDIA FAMILY LP | 7/12/2005 | $ (100,000.00) | CW | CHECK |
| 166263 | 7/12/2005 | 150,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 226739 | 1K0162 | KML ASSET MGMT LLC I | 7/12/2005 | $ (150,000.00) | CW | CHECK |
| 166246 | 7/12/2005 | 184,634.00 | NULL | 1A0141 | Reconciled Customer Checks | 311662 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 7/12/2005 | $ (184,634.00) | CW | CHECK |
| 166261 | 7/12/2005 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 234490 | 1H0144 | SANDRA HEINE | 7/12/2005 | $ (190,000.00) | CW | CHECK |
| 166247 | 7/12/2005 | 300,000.00 | NULL | 1CM149 | Reconciled Customer Checks | 233563 | 1CM149 | DIONYSIOS PSYHOGIOS C/O FAY MIHOPOULOS | 7/12/2005 | $ (300,000.00) | CW | CHECK |
| 166299 | 7/13/2005 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 295123 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 7/13/2005 | $ (5,000.00) | CW | CHECK |
| 166288 | 7/13/2005 | 5,430.00 | NULL | 1FN053 | Reconciled Customer Checks | 308173 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 7/13/2005 | $ (5,430.00) | CW | CHECK |
| 166280 | 7/13/2005 | 15,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 212406 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/13/2005 | $ (15,000.00) | CW | CHECK |
| 166282 | 7/13/2005 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 281991 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/13/2005 | $ (15,000.00) | CW | CHECK |
| 166298 | 7/13/2005 | 16,000.00 | NULL | 1ZA195 | Reconciled Customer Checks | 270325 | 1ZA195 | ROSE ELENA DELLES | 7/13/2005 | $ (16,000.00) | CW | CHECK |
| 166284 | 7/13/2005 | 25,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 302612 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 7/13/2005 | $ (25,000.00) | CW | CHECK |
| 166287 | 7/13/2005 | 25,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 284316 | 1EM004 | ALLIED PARKING INC | 7/13/2005 | $ (25,000.00) | CW | CHECK |
| 166283 | 7/13/2005 | 31,070.87 | NULL | 1CM598 | Reconciled Customer Checks | 202347 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 7/13/2005 | $ (31,070.87) | CW | CHECK |
| 166289 | 7/13/2005 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 306443 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 7/13/2005 | $ (35,000.00) | CW | CHECK |
| 166290 | 7/13/2005 | 40,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 185657 | 1G0256 | CARLA GOLDWORM | 7/13/2005 | $ (40,000.00) | CW | CHECK |
| 166286 | 7/13/2005 | 48,000.00 | NULL | 1CM919 | Reconciled Customer Checks | 311691 | 1CM919 | RICHARD H GORDON | 7/13/2005 | $ (48,000.00) | CW | CHECK |
| 166281 | 7/13/2005 | 50,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 302600 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/13/2005 | $ (50,000.00) | CW | CHECK |
| 166295 | 7/13/2005 | 70,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 298291 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 7/13/2005 | $ (70,000.00) | CW | CHECK |
| 166293 | 7/13/2005 | 90,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 218331 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 7/13/2005 | $ (90,000.00) | CW | CHECK |
| 166291 | 7/13/2005 | 100,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 185934 | 1RU051 | DOROTHY ERVOLINO | 7/13/2005 | $ (100,000.00) | CW | CHECK |
| 166292 | 7/13/2005 | 150,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 289286 | 1S0136 | ANNE SQUADRON | 7/13/2005 | $ (150,000.00) | CW | CHECK |
| 166294 | 7/13/2005 | 175,000.00 | NULL | 1W0070 | Reconciled Customer Checks | 25558 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/13/2005 | $ (175,000.00) | CW | CHECK |
| 166285 | 7/13/2005 | 350,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 302557 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 7/13/2005 | $ (350,000.00) | CW | CHECK |
| 166326 | 7/14/2005 | 656.12 | NULL | 1ZB485 | Reconciled Customer Checks | 297305 | 1ZB485 | PAUL E FEFFER, ESTATE | 7/14/2005 | $ (656.12) | CW | CHECK |
| 166325 | 7/14/2005 | 1,177.53 | NULL | 1ZB425 | Reconciled Customer Checks | 298352 | 1ZB425 | ELAINE TERNER COOPER FOUNDATION U/A 6/29/98 | 7/14/2005 | $ (1,177.53) | CW | CHECK |
| 166304 | 7/14/2005 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 117252 | 1CM249 | MARTIN STRYKER | 7/14/2005 | $ (3,500.00) | CW | CHECK |
| 166321 | 7/14/2005 | 4,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 212232 | 1ZA896 | NANCY DYER COHEN REV TST DTD 11/20/00 NANCY DYER-COHEN AND RALPH H COHEN TSTEES | 7/14/2005 | $ (4,000.00) | CW | CHECK |
| 166312 | 7/14/2005 | 8,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 289382 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 7/14/2005 | $ (8,000.00) | CW | CHECK |
| 166320 | 7/14/2005 | 9,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 267262 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 7/14/2005 | $ (9,000.00) | CW | CHECK |
| 166317 | 7/14/2005 | 15,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 240264 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/14/2005 | $ (15,000.00) | CW | CHECK |
| 166314 | 7/14/2005 | 15,635.18 | NULL | 1J0057 | Reconciled Customer Checks | 218112 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/14/2005 | $ (15,635.18) | CW | CHECK |
| 166311 | 7/14/2005 | 30,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 212649 | 1EM194 | SIFF CHARITABLE FOUNDATION | 7/14/2005 | $ (30,000.00) | CW | CHECK |
| 166318 | 7/14/2005 | 30,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 4139 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 7/14/2005 | $ (30,000.00) | CW | CHECK |
| 166324 | 7/14/2005 | 30,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 295074 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 7/14/2005 | $ (30,000.00) | CW | CHECK |
| 166323 | 7/14/2005 | 35,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 295066 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 7/14/2005 | $ (35,000.00) | CW | CHECK |
| 166306 | 7/14/2005 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 305526 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 7/14/2005 | $ (40,000.00) | CW | CHECK |
| 166307 | 7/14/2005 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 242220 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 7/14/2005 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Withdrawals Disbursed from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166322 | 7/14/2005 | 60,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 31303 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 7/14/2005 | $ (60,000.00) | CW | CHECK |
| 166313 | 7/14/2005 | 61,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 218157 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/14/2005 | $ (61,000.00) | CW | CHECK |
| 166315 | 7/14/2005 | 75,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 285646 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 7/14/2005 | $ (75,000.00) | CW | CHECK |
| 166305 | 7/14/2005 | 80,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 242187 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 7/14/2005 | $ (80,000.00) | CW | CHECK |
| 166303 | 7/14/2005 | 100,000.00 | NULL | 1B0100 | Reconciled Customer Checks | 281897 | 1B0100 | MARJORIE BECKER | 7/14/2005 | $ (100,000.00) | CW | CHECK |
| 166308 | 7/14/2005 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 311697 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/14/2005 | $ (100,000.00) | CW | CHECK |
| 166310 | 7/14/2005 | 250,000.00 | NULL | 1EM087 | Reconciled Customer Checks | 311715 | 1EM087 | ALLEN HIRSCHFIELD TRUSTEE ALLEN HIRSCHFIELD TRUST | 7/14/2005 | $ (250,000.00) | CW | CHECK |
| 166309 | 7/14/2005 | 487,176.16 | NULL | 1CM603 | Reconciled Customer Checks | 281905 | 1CM603 | NTC & CO. FBO MARCIA A MEYER (31038) | 7/14/2005 | $ (487,176.16) | CW | CHECK |
| 166340 | 7/15/2005 | 8.47 | NULL | 1ZB530 | Reconciled Customer Checks | 240626 | 1ZB530 | ESTATE OF ELAINE COOPER STEVEN & ALAN MNUCHIN EXECUTOR C/O SCHULTE ROTH & ZABEL LLI | 7/15/2005 | $ (8.47) | CW | CHECK |
| 166334 | 7/15/2005 | 487.50 | NULL | 1P0021 | Reconciled Customer Checks | 218228 | 1P0021 | JEFFRY M PICOWER | 7/15/2005 | $ (487.50) | CW | CHECK |
| 166339 | 7/15/2005 | 1,500.00 | NULL | 1ZB403 | Reconciled Customer Checks | 297263 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 7/15/2005 | $ (1,500.00) | CW | CHECK |
| 166332 | 7/15/2005 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 226687 | 1KW377 | NORMAN PLOTNICK | 7/15/2005 | $ (5,000.00) | CW | CHECK |
| 166338 | 7/15/2005 | 45,700.00 | NULL | 1ZB258 | Reconciled Customer Checks | 31399 | 1ZB258 | ARTICLE IV C/O JOEL LEVEY TRUSTEE | 7/15/2005 | $ (45,700.00) | CW | CHECK |
| 166337 | 7/15/2005 | 48,150.00 | NULL | 1ZB231 | Reconciled Customer Checks | 261470 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 7/15/2005 | $ (48,150.00) | CW | CHECK |
| 166333 | 7/15/2005 | 55,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 222040 | 1M0084 | KAREN MCMAHON | 7/15/2005 | $ (55,000.00) | CW | CHECK |
| 166330 | 7/15/2005 | 60,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 226628 | 1G0273 | GOORE PARTNERSHIP | 7/15/2005 | $ (60,000.00) | CW | CHECK |
| 166336 | 7/15/2005 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 222080 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 7/15/2005 | $ (100,000.00) | CW | CHECK |
| 166331 | 7/15/2005 | 150,000.00 | NULL | 1KW076 | Reconciled Customer Checks | 289090 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 7/15/2005 | $ (150,000.00) | CW | CHECK |
| 166335 | 7/15/2005 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 4134 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 7/15/2005 | $ (325,000.00) | CW | CHECK |
| 166352 | 7/18/2005 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 265871 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH JT WROS | 7/18/2005 | $ (10,000.00) | CW | CHECK |
| 166348 | 7/18/2005 | 18,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 289190 | 1P0038 | PHYLLIS A POLAND | 7/18/2005 | $ (18,000.00) | CW | CHECK |
| 166344 | 7/18/2005 | 22,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 257927 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 7/18/2005 | $ (22,000.00) | CW | CHECK |
| 166342 | 7/18/2005 | 50,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 281959 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 7/18/2005 | $ (50,000.00) | CW | CHECK |
| 166353 | 7/18/2005 | 55,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 298343 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 7/18/2005 | $ (55,000.00) | CW | CHECK |
| 166350 | 7/18/2005 | 65,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 233802 | 1W0039 | BONNIE T WEBSTER | 7/18/2005 | $ (65,000.00) | CW | CHECK |
| 166343 | 7/18/2005 | 100,000.00 | NULL | 1CM789 | Reconciled Customer Checks | 233660 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 7/18/2005 | $ (100,000.00) | CW | CHECK |
| 166346 | 7/18/2005 | 100,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 240153 | 1H0007 | CLAYRE HULSH HAFT | 7/18/2005 | $ (100,000.00) | CW | CHECK |
| 166347 | 7/18/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 226748 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/18/2005 | $ (220,000.00) | PW | CHECK |
| 166345 | 7/18/2005 | 300,000.00 | NULL | 1FN058 | Reconciled Customer Checks | 242305 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/18/2005 | $ (300,000.00) | CW | CHECK |
| 166349 | 7/18/2005 | 300,000.00 | NULL | 1S0505 | Reconciled Customer Checks | 269104 | 1S0505 | ESTATE OF E MILTON SACHS JUDITH SACHS EXECUTOR | 7/18/2005 | $ (300,000.00) | CW | CHECK |
| 166351 | 7/18/2005 | 1,200,000.00 | NULL | 1W0087 | Reconciled Customer Checks | 240324 | 1W0087 | DAVID T WASHBURN | 7/18/2005 | $ (1,200,000.00) | CW | CHECK |
| 166369 | 7/19/2005 | 500.00 | NULL | 1RU007 | Reconciled Customer Checks | 308498 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 7/19/2005 | $ (500.00) | CW | CHECK |
| 166376 | 7/19/2005 | 3,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 248704 | 1ZA829 | JAMES B ROSENTHAL TSEE JAMES ROSENTHAL TST DTD 6/14/95 | 7/19/2005 | $ (3,000.00) | CW | CHECK |
| 166380 | 7/19/2005 | 3,150.00 | NULL | 1ZB384 | Reconciled Customer Checks | 261551 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 7/19/2005 | $ (3,150.00) | CW | CHECK |
| 166381 | 7/19/2005 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 297341 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 7/19/2005 | $ (4,500.00) | CW | CHECK |
| 166378 | 7/19/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 261374 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/19/2005 | $ (5,000.00) | CW | CHECK |
| 166371 | 7/19/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 265584 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 7/19/2005 | $ (6,000.00) | CW | CHECK |
| 166373 | 7/19/2005 | 9,800.00 | NULL | 1ZA289 | Reconciled Customer Checks | 266943 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 7/19/2005 | $ (9,800.00) | CW | CHECK |
| 166362 | 7/19/2005 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 306438 | 1EM250 | ARDITH RUBNITZ | 7/19/2005 | $ (10,000.00) | CW | CHECK |
| 166372 | 7/19/2005 | 10,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 227416 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 7/19/2005 | $ (10,000.00) | CW | CHECK |
| 166383 | 7/19/2005 | 10,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 274654 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 7/19/2005 | $ (10,000.00) | CW | CHECK |
| 166382 | 7/19/2005 | 12,079.45 | NULL | 1ZR206 | Reconciled Customer Checks | 261654 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 7/19/2005 | $ (12,079.45) | CW | CHECK |
| 166377 | 7/19/2005 | 13,759.20 | NULL | 1ZA869 | Reconciled Customer Checks | 298303 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 7/19/2005 | $ (13,759.20) | CW | CHECK |
| 166368 | 7/19/2005 | 21,106.98 | NULL | 1M0215 | Reconciled Customer Checks | 109459 | 1M0215 | ROBERT MAGOON | 7/19/2005 | $ (21,106.98) | CW | CHECK |
| 166358 | 7/19/2005 | 25,000.00 | NULL | 1CM854 | Reconciled Customer Checks | 281971 | 1CM854 | DALE E LEFF | 7/19/2005 | $ (25,000.00) | CW | CHECK |
| 166367 | 7/19/2005 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 309014 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 7/19/2005 | $ (25,000.00) | CW | CHECK |
| 166374 | 7/19/2005 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 274141 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 7/19/2005 | $ (25,000.00) | CW | CHECK |
| 166359 | 7/19/2005 | 30,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 213302 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 7/19/2005 | $ (30,000.00) | CW | CHECK |
| 166384 | 7/19/2005 | 30,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 11301 | 1Z0034 | NICOLE ZELL | 7/19/2005 | $ (30,000.00) | CW | CHECK |
| 166360 | 7/19/2005 | 50,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 308169 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 7/19/2005 | $ (50,000.00) | CW | CHECK |
| 166357 | 7/19/2005 | 50,100.00 | NULL | 1CM577 | Reconciled Customer Checks | 212553 | 1CM577 | PHILIP M HOLSTEIN JR | 7/19/2005 | $ (50,100.00) | CW | CHECK |
| 166355 | 7/19/2005 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 300312 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 7/19/2005 | $ (100,000.00) | CW | CHECK |
| 166366 | 7/19/2005 | 100,000.00 | NULL | 1L0222 | Reconciled Customer Checks | 185873 | 1L0222 | TRUST U/W/O HERMAN LIEBMANN F/B/O LISA LIEBMANN LISA LIEBMANN AND | 7/19/2005 | $ (100,000.00) | CW | CHECK |
| 166379 | 7/19/2005 | 100,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 261396 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 7/19/2005 | $ (100,000.00) | CW | CHECK |
| 166363 | 7/19/2005 | 105,000.00 | NULL | 1EM429 | Reconciled Customer Checks | 277748 | 1EM429 | LINDA WALTER | 7/19/2005 | $ (105,000.00) | CW | CHECK |
| 166364 | 7/19/2005 | 150,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 313836 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 7/19/2005 | $ (150,000.00) | CW | CHECK |
| 166370 | 7/19/2005 | 200,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 265576 | 1S0102 | ALEXANDER SIROTKIN | 7/19/2005 | $ (200,000.00) | CW | CHECK |
| 166365 | 7/19/2005 | 250,000.00 | NULL | 1L0077 | Reconciled Customer Checks | 309002 | 1L0077 | NTC & CO. FBO FRANK J LYNCH (99844) | 7/19/2005 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Reflected as Transfers to JPMC Account #xxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166361 | 7/19/2005 | 300,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 239824 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 7/19/2005 | $ (300,000.00) | CW | CHECK |
| 166375 | 7/19/2005 | 300,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 218431 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/19/2005 | $ (300,000.00) | CW | CHECK |
| 166389 | 7/20/2005 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 242237 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/20/2005 | $ (10,000.00) | CW | CHECK |
| 166399 | 7/20/2005 | 10,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 11254 | 1ZB455 | JANET B KOOPERMAN | 7/20/2005 | $ (10,000.00) | CW | CHECK |
| 166400 | 7/20/2005 | 10,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 31498 | 1ZB465 | MARCY SMITH | 7/20/2005 | $ (10,000.00) | CW | CHECK |
| 166397 | 7/20/2005 | 25,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 262806 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 7/20/2005 | $ (25,000.00) | CW | CHECK |
| 166401 | 7/20/2005 | 26,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 11482 | 1ZR325 | NTC & CO. FBO EDITH HOROWITIZ (DEC'D) (074498) C/O RICHARD HOROWITIZ | 7/20/2005 | $ (26,000.00) | CW | CHECK |
| 166390 | 7/20/2005 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 242268 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 7/20/2005 | $ (28,750.00) | CW | CHECK |
| 166393 | 7/20/2005 | 40,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 240303 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 7/20/2005 | $ (40,000.00) | CW | CHECK |
| 166398 | 7/20/2005 | 42,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 294198 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 7/20/2005 | $ (42,000.00) | CW | CHECK |
| 166394 | 7/20/2005 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 261164 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 7/20/2005 | $ (43,750.00) | CW | CHECK |
| 166387 | 7/20/2005 | 50,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 202310 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 7/20/2005 | $ (50,000.00) | CW | CHECK |
| 166388 | 7/20/2005 | 50,500.00 | NULL | 1CM545 | Reconciled Customer Checks | 302632 | 1CM545 | THE SHEA FUND C/O MR JEFFREY DEKRO | 7/20/2005 | $ (50,500.00) | CW | CHECK |
| 166391 | 7/20/2005 | 70,000.00 | NULL | 1EM411 | Reconciled Customer Checks | 233394 | 1EM411 | NTC & CO. FBO SAUL CHARLES SMILEY 010743 | 7/20/2005 | $ (70,000.00) | CW | CHECK |
| 166392 | 7/20/2005 | 100,000.00 | NULL | 1I0012 | Reconciled Customer Checks | 242394 | 1I0012 | ROBERT INGRAM AND ANDREA INGRAM J/T WROS | 7/20/2005 | $ (100,000.00) | CW | CHECK |
| 166396 | 7/20/2005 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 266940 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 7/20/2005 | $ (100,000.00) | CW | CHECK |
| 166386 | 7/20/2005 | 101,000.00 | NULL | 1A0077 | Reconciled Customer Checks | 117240 | 1A0077 | NTC & CO. FBO DAVID ABEL (46893) | 7/20/2005 | $ (101,000.00) | CW | CHECK |
| 166395 | 7/20/2005 | 300,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 227546 | 1ZA149 | KELCO FOUNDATION INC | 7/20/2005 | $ (300,000.00) | CW | CHECK |
| 166415 | 7/21/2005 | 4,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 226669 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 7/21/2005 | $ (4,000.00) | CW | CHECK |
| 166428 | 7/21/2005 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 269011 | 1ZA478 | JOHN J KONE | 7/21/2005 | $ (4,000.00) | CW | CHECK |
| 166430 | 7/21/2005 | 6,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 240437 | 1ZA758 | ROCHELLE WATTERS | 7/21/2005 | $ (6,000.00) | CW | CHECK |
| 166429 | 7/21/2005 | 7,863.00 | NULL | 1ZA539 | Reconciled Customer Checks | 298260 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 7/21/2005 | $ (7,863.00) | CW | CHECK |
| 166426 | 7/21/2005 | 8,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 186036 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/21/2005 | $ (8,000.00) | CW | CHECK |
| 166412 | 7/21/2005 | 9,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 313109 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 7/21/2005 | $ (9,000.00) | CW | CHECK |
| 166410 | 7/21/2005 | 10,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 284244 | 1CM689 | MICHAEL ZOHAR FLAX | 7/21/2005 | $ (10,000.00) | CW | CHECK |
| 166431 | 7/21/2005 | 10,000.00 | NULL | 1ZB488 | Reconciled Customer Checks | 294227 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 7/21/2005 | $ (10,000.00) | CW | CHECK |
| 166413 | 7/21/2005 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 308945 | 1G0312 | DEBORAH GOORE | 7/21/2005 | $ (15,000.00) | CW | CHECK |
| 166425 | 7/21/2005 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 240330 | 1S0238 | DEBRA A WECHSLER | 7/21/2005 | $ (20,000.00) | CW | CHECK |
| 166406 | 7/21/2005 | 25,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 233538 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 7/21/2005 | $ (25,000.00) | CW | CHECK |
| 166408 | 7/21/2005 | 25,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 311685 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 7/21/2005 | $ (25,000.00) | CW | CHECK |
| 166422 | 7/21/2005 | 25,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 109449 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 7/21/2005 | $ (25,000.00) | CW | CHECK |
| 166417 | 7/21/2005 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 292309 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 7/21/2005 | $ (30,000.00) | CW | CHECK |
| 166414 | 7/21/2005 | 40,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 234506 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 7/21/2005 | $ (40,000.00) | CW | CHECK |
| 166421 | 7/21/2005 | 49,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 185926 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 7/21/2005 | $ (49,500.00) | CW | CHECK |
| 166405 | 7/21/2005 | 50,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 302606 | 1B0145 | BARBARA J BERDON | 7/21/2005 | $ (50,000.00) | CW | CHECK |
| 166423 | 7/21/2005 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 4147 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 7/21/2005 | $ (50,000.00) | CW | CHECK |
| 166420 | 7/21/2005 | 60,000.00 | NULL | 1M0153 | Reconciled Customer Checks | 25488 | 1M0153 | NTC & CO. FBO DONALD M MANDELBAUM 99932 | 7/21/2005 | $ (60,000.00) | CW | CHECK |
| 166427 | 7/21/2005 | 100,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 268960 | 1ZA428 | ROBIN LORI SILNA | 7/21/2005 | $ (100,000.00) | CW | CHECK |
| 166424 | 7/21/2005 | 137,500.00 | NULL | 1R0223 | Reconciled Customer Checks | 240293 | 1R0223 | RIVA RIDGE INVESTMENTS | 7/21/2005 | $ (137,500.00) | CW | CHECK |
| 166409 | 7/21/2005 | 150,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 117399 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 7/21/2005 | $ (150,000.00) | CW | CHECK |
| 166407 | 7/21/2005 | 230,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 284153 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 7/21/2005 | $ (230,000.00) | CW | CHECK |
| 166418 | 7/21/2005 | 250,000.00 | NULL | 1L0100 | Reconciled Customer Checks | 240501 | 1L0100 | JEANETTE WINTER LOEB | 7/21/2005 | $ (250,000.00) | CW | CHECK |
| 166411 | 7/21/2005 | 300,000.00 | NULL | 1CM714 | Reconciled Customer Checks | 242102 | 1CM714 | CFII II ATTN: STEPHEN H COWEN MANG FTR | 7/21/2005 | $ (300,000.00) | CW | CHECK |
| 166416 | 7/21/2005 | 322,539.41 | NULL | 1K0193 | Reconciled Customer Checks | 117809 | 1K0193 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 7/21/2005 | $ (322,539.41) | CW | CHECK |
| 166438 | 7/22/2005 | 5,000.00 | NULL | 1M0177 | Reconciled Customer Checks | 218271 | 1M0177 | MORSE FAMILY FOUNDATION INC | 7/22/2005 | $ (5,000.00) | CW | CHECK |
| 166444 | 7/22/2005 | 6,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 294185 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 7/22/2005 | $ (6,000.00) | CW | CHECK |
| 166446 | 7/22/2005 | 6,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 228759 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 7/22/2005 | $ (6,000.00) | CW | CHECK |
| 166441 | 7/22/2005 | 17,863.04 | NULL | 1ZA020 | Reconciled Customer Checks | 305633 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/22/2005 | $ (17,863.04) | CW | CHECK |
| 166437 | 7/22/2005 | 20,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 185922 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 7/22/2005 | $ (20,000.00) | CW | CHECK |
| 166435 | 7/22/2005 | 20,008.73 | NULL | 1KW182 | Reconciled Customer Checks | 25380 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/22/2005 | $ (20,008.73) | CW | CHECK |
| 166442 | 7/22/2005 | 35,000.00 | NULL | 1ZA648 | Reconciled Customer Checks | 31202 | 1ZA648 | PAULE STEWART OR SUCCESSORS IN TST,TTEE THE PAULE STEWART TST DTD 2/23/93 | 7/22/2005 | $ (35,000.00) | CW | CHECK |
| 166436 | 7/22/2005 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 308994 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 7/22/2005 | $ (50,000.00) | CW | CHECK |
| 166439 | 7/22/2005 | 80,900.00 | NULL | 1S0224 | Reconciled Customer Checks | 261837 | 1S0224 | DONALD SCHUPAK | 7/22/2005 | $ (80,900.00) | CW | CHECK |
| 166440 | 7/22/2005 | 90,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 226939 | 1T0026 | GRACE & COMPANY | 7/22/2005 | $ (90,000.00) | CW | CHECK |
| 166433 | 7/22/2005 | 100,000.00 | NULL | 1CM549 | Reconciled Customer Checks | 305530 | 1CM549 | JERROLD GOLDING LEVY | 7/22/2005 | $ (100,000.00) | CW | CHECK |
| 166434 | 7/22/2005 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 226603 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 7/22/2005 | $ (100,000.00) | CW | CHECK |
| 166445 | 7/22/2005 | 100,000.00 | NULL | 1ZB511 | Reconciled Customer Checks | 295140 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 7/22/2005 | $ (100,000.00) | CW | CHECK |
| 166443 | 7/22/2005 | 300,000.00 | NULL | 1ZA775 | Reconciled Customer Checks | 267376 | 1ZA775 | JOHN BOWERS AND MARCY BOWERS T.I.C | 7/22/2005 | $ (300,000.00) | CW | CHECK |
| 166448 | 7/25/2005 | 1,156.00 | NULL | 1CM466 | Reconciled Customer Checks | 311688 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 7/25/2005 | $ (1,156.00) | CW | CHECK |
| 166459 | 7/25/2005 | 2,865.97 | NULL | 1ZA720 | Reconciled Customer Checks | 294941 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 7/25/2005 | $ (2,865.97) | CW | CHECK |
| 166462 | 7/25/2005 | 5,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 11271 | 1ZB464 | LYNN SUSTAK | 7/25/2005 | $ (5,000.00) | CW | CHECK |
| 166461 | 7/25/2005 | 7,000.00 | NULL | 1ZB458 | Reconciled Customer Checks | 297291 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 7/25/2005 | $ (7,000.00) | CW | CHECK |
| 166456 | 7/25/2005 | 7,597.62 | NULL | 1ZA021 | Reconciled Customer Checks | 270979 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 7/25/2005 | $ (7,597.62) | CW | CHECK |
| 166458 | 7/25/2005 | 10,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 212228 | 1ZA127 | REBECCA L VICTOR | 7/25/2005 | $ (10,000.00) | CW | CHECK |
| 166457 | 7/25/2005 | 10,188.83 | NULL | 1ZA032 | Reconciled Customer Checks | 31183 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 7/25/2005 | $ (10,188.83) | CW | CHECK |
| 166464 | 7/25/2005 | 31,325.00 | NULL | 1ZR306 | Reconciled Customer Checks | 11410 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 7/25/2005 | $ (31,325.00) | CW | CHECK |

Reconciled BMIS Customer Checks Returned/Retrieved from JPMC from December December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166455 | 7/25/2005 | 36,759.91 | NULL | 1W0084 | Reconciled Customer Checks | 294894 | 1W0084 | JANIS WEISS | 7/25/2005 | $ (36,759.91) | CW | CHECK |
| 166450 | 7/25/2005 | 40,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 308180 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 7/25/2005 | $ (40,000.00) | CW | CHECK |
| 166449 | 7/25/2005 | 45,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 117358 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 7/25/2005 | $ (45,000.00) | CW | CHECK |
| 166451 | 7/25/2005 | 50,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 302666 | 1EM313 | C E H LIMITED PARTNERSHIP | 7/25/2005 | $ (50,000.00) | CW | CHECK |
| 166453 | 7/25/2005 | 70,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 185566 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 7/25/2005 | $ (70,000.00) | CW | CHECK |
| 166463 | 7/25/2005 | 70,000.00 | NULL | 1ZR084 | Reconciled Customer Checks | 295094 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 7/25/2005 | $ (70,000.00) | CW | CHECK |
| 166452 | 7/25/2005 | 125,000.00 | NULL | 1F0164 | Reconciled Customer Checks | 242365 | 1F0164 | MARC B. FISHER | 7/25/2005 | $ (125,000.00) | CW | CHECK |
| 166454 | 7/25/2005 | 135,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 226933 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 7/25/2005 | $ (135,000.00) | CW | CHECK |
| 166481 | 7/26/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 267091 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/26/2005 | $ (5,000.00) | CW | CHECK |
| 166479 | 7/26/2005 | 6,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 305618 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 7/26/2005 | $ (6,000.00) | CW | CHECK |
| 166478 | 7/26/2005 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 305605 | 1H0095 | JANE M DELAIRE | 7/26/2005 | $ (10,000.00) | CW | CHECK |
| 166480 | 7/26/2005 | 10,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 269269 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 7/26/2005 | $ (10,000.00) | CW | CHECK |
| 166474 | 7/26/2005 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 226562 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 7/26/2005 | $ (15,000.00) | CW | CHECK |
| 166471 | 7/26/2005 | 20,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 277744 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 7/26/2005 | $ (20,000.00) | CW | CHECK |
| 166482 | 7/26/2005 | 20,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 295008 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 7/26/2005 | $ (20,000.00) | CW | CHECK |
| 166468 | 7/26/2005 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 311676 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 7/26/2005 | $ (25,000.00) | CW | CHECK |
| 166472 | 7/26/2005 | 29,844.70 | NULL | 1E0145 | Reconciled Customer Checks | 277817 | 1E0145 | NTC & CO. FBO NONA ELISCU (065671) | 7/26/2005 | $ (29,844.70) | CW | CHECK |
| 166484 | 7/26/2005 | 35,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 262795 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 7/26/2005 | $ (35,000.00) | CW | CHECK |
| 166485 | 7/26/2005 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 297278 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 7/26/2005 | $ (35,000.00) | CW | CHECK |
| 166473 | 7/26/2005 | 50,000.00 | NULL | 1F0096 | Reconciled Customer Checks | 277875 | 1F0096 | ESTATE OF DOROTHY D FLANAGAN EDWARD J FLANAGAN EXECUTOR | 7/26/2005 | $ (50,000.00) | CW | CHECK |
| 166467 | 7/26/2005 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 302533 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 7/26/2005 | $ (100,000.00) | CW | CHECK |
| 166469 | 7/26/2005 | 100,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 212656 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 7/26/2005 | $ (100,000.00) | CW | CHECK |
| 166483 | 7/26/2005 | 150,000.00 | NULL | 1ZB337 | Reconciled Customer Checks | 297242 | 1ZB337 | JOHN G MALKOVICH | 7/26/2005 | $ (150,000.00) | CW | CHECK |
| 166470 | 7/26/2005 | 200,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 288970 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 7/26/2005 | $ (200,000.00) | CW | CHECK |
| 166466 | 7/26/2005 | 250,000.00 | NULL | 1CM482 | Reconciled Customer Checks | 289221 | 1CM482 | RICHARD BERNHARD | 7/26/2005 | $ (250,000.00) | CW | CHECK |
| 166475 | 7/26/2005 | 575,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 226635 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 7/26/2005 | $ (575,000.00) | CW | CHECK |
| 166476 | 7/26/2005 | 575,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 218130 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 7/26/2005 | $ (575,000.00) | CW | CHECK |
| 166477 | 7/26/2005 | 575,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 218141 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 7/26/2005 | $ (575,000.00) | CW | CHECK |
| 166491 | 7/27/2005 | 4,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 285697 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 7/27/2005 | $ (4,000.00) | CW | CHECK |
| 166497 | 7/27/2005 | 4,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 261437 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 7/27/2005 | $ (4,000.00) | CW | CHECK |
| 166499 | 7/27/2005 | 6,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 270386 | 1ZB331 | MARGARET GROSIAK | 7/27/2005 | $ (6,000.00) | CW | CHECK |
| 166493 | 7/27/2005 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 185871 | 1M0043 | MISCORK CORP #1 | 7/27/2005 | $ (10,000.00) | CW | CHECK |
| 166489 | 7/27/2005 | 16,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 117516 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 7/27/2005 | $ (16,000.00) | CW | CHECK |
| 166498 | 7/27/2005 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 31413 | 1ZB319 | WILLIAM I BADER | 7/27/2005 | $ (20,000.00) | CW | CHECK |
| 166501 | 7/27/2005 | 31,644.39 | NULL | 1ZR015 | Reconciled Customer Checks | 262929 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 7/27/2005 | $ (31,644.39) | CW | CHECK |
| 166492 | 7/27/2005 | 35,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 242421 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 7/27/2005 | $ (35,000.00) | CW | CHECK |
| 166488 | 7/27/2005 | 40,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 277842 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER RESET KSM | 7/27/2005 | $ (40,000.00) | CW | CHECK |
| 166495 | 7/27/2005 | 61,896.09 | NULL | 1SH171 | Reconciled Customer Checks | 313849 | 1SH171 | LESLIE S CITRON | 7/27/2005 | $ (61,896.09) | CW | CHECK |
| 166487 | 7/27/2005 | 100,000.00 | NULL | 1CM411 | Reconciled Customer Checks | 117339 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 7/27/2005 | $ (100,000.00) | CW | CHECK |
| 166490 | 7/27/2005 | 100,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 242459 | 1G0326 | MAXWELL L GATES TRUST 1997 | 7/27/2005 | $ (100,000.00) | CW | CHECK |
| 166494 | 7/27/2005 | 100,000.00 | NULL | 1M0132 | Reconciled Customer Checks | 313846 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 7/27/2005 | $ (100,000.00) | CW | CHECK |
| 166500 | 7/27/2005 | 118,000.00 | NULL | 1ZB524 | Reconciled Customer Checks | 240621 | 1ZB524 | ROBERT FISHBEIN #2 | 7/27/2005 | $ (118,000.00) | CW | CHECK |
| 166496 | 7/27/2005 | 200,000.00 | NULL | 1ZA401 | Reconciled Customer Checks | 266742 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 7/27/2005 | $ (200,000.00) | CW | CHECK |
| 166514 | 7/28/2005 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 226697 | 1KW377 | NORMAN PLOTNICK | 7/28/2005 | $ (5,000.00) | CW | CHECK |
| 166512 | 7/28/2005 | 10,000.00 | NULL | 1G0046 | Reconciled Customer Checks | 117637 | 1G0046 | SASIDA D GOLDMAN | 7/28/2005 | $ (10,000.00) | CW | CHECK |
| 166520 | 7/28/2005 | 10,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 267304 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 7/28/2005 | $ (10,000.00) | CW | CHECK |
| 166518 | 7/28/2005 | 15,000.00 | NULL | 1M0144 | Reconciled Customer Checks | 265555 | 1M0144 | MUSKETAQUOD INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 7/28/2005 | $ (15,000.00) | CW | CHECK |
| 166506 | 7/28/2005 | 16,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 311694 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/28/2005 | $ (16,000.00) | CW | CHECK |
| 166504 | 7/28/2005 | 16,786.00 | NULL | 1CM137 | Reconciled Customer Checks | 289093 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 7/28/2005 | $ (16,786.00) | CW | CHECK |
| 166517 | 7/28/2005 | 24,281.00 | United States Treasury | 1M0110 | Reconciled Customer Checks | 185900 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/28/2005 | $ (24,281.00) | CW | CHECK |
| 166505 | 7/28/2005 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 281940 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 7/28/2005 | $ (25,000.00) | CW | CHECK |
| 166509 | 7/28/2005 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 234406 | 1EM162 | SAMUEL ROBINSON | 7/28/2005 | $ (25,000.00) | CW | CHECK |
| 166515 | 7/28/2005 | 33,476.00 | United States Treasury | 1M0102 | Reconciled Customer Checks | 313844 | 1M0102 | JENNIFER MADOFF F/B/O ROGER DAVID MADOFF C/O PETER MADOFF | 7/28/2005 | $ (33,476.00) | CW | CHECK |
| 166513 | 7/28/2005 | 36,530.00 | NULL | 1H0156 | Reconciled Customer Checks | 289044 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 7/28/2005 | $ (36,530.00) | CW | CHECK |
| 166511 | 7/28/2005 | 40,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 25294 | 1EM232 | ZANE WERNICK | 7/28/2005 | $ (40,000.00) | CW | CHECK |
| 166521 | 7/28/2005 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 294885 | 1W0063 | WIENER FAMILY LIMITED PTR | 7/28/2005 | $ (50,000.00) | CW | CHECK |
| 166510 | 7/28/2005 | 60,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 289357 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 7/28/2005 | $ (60,000.00) | CW | CHECK |
| 166503 | 7/28/2005 | 100,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 202265 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 7/28/2005 | $ (100,000.00) | CW | CHECK |
| 166507 | 7/28/2005 | 100,000.00 | NULL | 1CM837 | Reconciled Customer Checks | 302569 | 1CM837 | TRUST U/ART FOURTH O/W/O ISRAEL WILENIEZ EVELYN BEREZIN | 7/28/2005 | $ (100,000.00) | CW | CHECK |
| 166508 | 7/28/2005 | 180,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 197016 | 1EM152 | RICHARD S POLAND | 7/28/2005 | $ (180,000.00) | CW | CHECK |
| 166519 | 7/28/2005 | 600,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 25483 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/93 | 7/28/2005 | $ (600,000.00) | CW | CHECK |
| 166528 | 7/29/2005 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 117606 | 1F0097 | BETH FRENCHMAN-GELLMAN | 7/29/2005 | $ (10,000.00) | CW | CHECK |
| 166529 | 7/29/2005 | 10,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 240348 | 1S0258 | HOWARD SCHWARTZBERG | 7/29/2005 | $ (10,000.00) | CW | CHECK |
| 166538 | 7/29/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 204615 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 7/29/2005 | $ (11,000.00) | CW | CHECK |
| 166534 | 7/29/2005 | 20,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 227510 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 7/29/2005 | $ (20,000.00) | CW | CHECK |
| 166523 | 7/29/2005 | 25,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 311683 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 7/29/2005 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Business Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166531 | 7/29/2005 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 270295 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 7/29/2005 | $ (25,000.00) | CW | CHECK |
| 166533 | 7/29/2005 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 267004 | 1ZA470 | ANN DENVER | 7/29/2005 | $ (25,000.00) | CW | CHECK |
| 166525 | 7/29/2005 | 40,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 289269 | 1EM403 | NTC & CO. FBO PHILIP A SCHNEIDER 07287 | 7/29/2005 | $ (40,000.00) | CW | CHECK |
| 166536 | 7/29/2005 | 40,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 31534 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 7/29/2005 | $ (40,000.00) | CW | CHECK |
| 166537 | 7/29/2005 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 6449 | 1ZR236 | NTC & CO FBO NANCY PORTNOY (40404) | 7/29/2005 | $ (45,000.00) | CW | CHECK |
| 166527 | 7/29/2005 | 50,000.00 | NULL | 1EM428 | Reconciled Customer Checks | 308160 | 1EM428 | SYLVIA F WERNICK ADMINSTRATION TRUST DAVID S ZUCKERMAN TRUSTEE | 7/29/2005 | $ (50,000.00) | CW | CHECK |
| 166535 | 7/29/2005 | 50,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 202120 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 7/29/2005 | $ (50,000.00) | CW | CHECK |
| 166532 | 7/29/2005 | 100,500.00 | NULL | 1ZA210 | Reconciled Customer Checks | 227649 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 7/29/2005 | $ (100,500.00) | CW | CHECK |
| 166530 | 7/29/2005 | 150,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 109486 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 7/29/2005 | $ (150,000.00) | CW | CHECK |
| 166526 | 7/29/2005 | 250,000.00 | NULL | 1EM416 | Reconciled Customer Checks | 306374 | 1EM416 | SCOTT NEWBERGER | 7/29/2005 | $ (250,000.00) | CW | CHECK |
| 166524 | 7/29/2005 | 300,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 302585 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 7/29/2005 | $ (300,000.00) | CW | CHECK |
| 166594 | 8/1/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 15948 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 8/1/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 166590 | 8/1/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 262251 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 8/1/2005 | $ (1,000.00) | CW | CHECK |
| 166564 | 8/1/2005 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 250788 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 8/1/2005 | $ (1,500.00) | CW | CHECK |
| 166595 | 8/1/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 210507 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 8/1/2005 | $ (3,000.00) | CW | CHECK |
| 166574 | 8/1/2005 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 6487 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 8/1/2005 | $ (3,400.00) | CW | CHECK |
| 166563 | 8/1/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 15799 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 8/1/2005 | $ (3,500.00) | CW | CHECK |
| 166560 | 8/1/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 308666 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 8/1/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 166547 | 8/1/2005 | 4,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 283229 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 8/1/2005 | $ (4,000.00) | CW | CHECK |
| 166597 | 8/1/2005 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 204792 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 8/1/2005 | $ (4,000.00) | CW | CHECK |
| 166577 | 8/1/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 210028 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 8/1/2005 | $ (5,000.00) | CW | CHECK |
| 166549 | 8/1/2005 | 5,000.00 | NULL | 1S0321 | Reconciled Customer Checks | 274905 | 1S0321 | ANNETTE L SCHNEIDER | 8/1/2005 | $ (5,000.00) | CW | CHECK |
| 166555 | 8/1/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 230218 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 8/1/2005 | $ (6,000.00) | CW | CHECK |
| 166581 | 8/1/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 310563 | 1K0003 | JEAN KAHN | 8/1/2005 | $ (6,000.00) | CW | CHECK |
| 166570 | 8/1/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 230349 | 1KW199 | STELLA FRIEDMAN | 8/1/2005 | $ (6,000.00) | CW | CHECK |
| 166592 | 8/1/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 262266 | 1R0041 | AMY ROTH | 8/1/2005 | $ (6,000.00) | CW | CHECK |
| 166544 | 8/1/2005 | 6,751.62 | NULL | 1EM076 | Reconciled Customer Checks | 204595 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 8/1/2005 | $ (6,751.62) | CW | CHECK |
| 166583 | 8/1/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 310551 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 8/1/2005 | $ (7,000.00) | CW | CHECK |
| 166565 | 8/1/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 230326 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 8/1/2005 | $ (7,000.00) | CW | CHECK |
| 166588 | 8/1/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 153164 | 1P0025 | ELAINE PIKULIK | 8/1/2005 | $ (7,000.00) | CW | CHECK |
| 166596 | 8/1/2005 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 309172 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 8/1/2005 | $ (8,000.00) | CW | CHECK |
| 166584 | 8/1/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 51964 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 8/1/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 166541 | 8/1/2005 | 10,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 6447 | 1CM270 | CATHY GINS | 8/1/2005 | $ (10,000.00) | CW | CHECK |
| 166554 | 8/1/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 230196 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 8/1/2005 | $ (10,000.00) | CW | CHECK |
| 166557 | 8/1/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 235560 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 8/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 166567 | 8/1/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 274887 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/1/2005 | $ (10,000.00) | CW | CHECK |
| 166572 | 8/1/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 250855 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 8/1/2005 | $ (10,000.00) | CW | CHECK |
| 166593 | 8/1/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 262279 | 1R0050 | JONATHAN ROTH | 8/1/2005 | $ (10,000.00) | CW | CHECK |
| 166550 | 8/1/2005 | 10,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 15967 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 8/1/2005 | $ (10,000.00) | CW | CHECK |
| 166598 | 8/1/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 279299 | 1S0497 | PATRICIA SAMUELS | 8/1/2005 | $ (10,500.00) | CW | CHECK |
| 166551 | 8/1/2005 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 270451 | 1B0258 | AMY JOEL | 8/1/2005 | $ (12,000.00) | CW | CHECK |
| 166582 | 8/1/2005 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 235625 | 1K0004 | RUTH KAHN | 8/1/2005 | $ (12,200.00) | CW | CHECK |
| 166542 | 8/1/2005 | 15,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 51699 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 8/1/2005 | $ (15,000.00) | CW | CHECK |
| 166561 | 8/1/2005 | 20,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 250776 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 8/1/2005 | $ (20,000.00) | CW | CHECK |
| 166562 | 8/1/2005 | 20,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 6483 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 8/1/2005 | $ (20,000.00) | CW | CHECK |
| 166580 | 8/1/2005 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 210069 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 8/1/2005 | $ (22,000.00) | CW | CHECK |
| 166579 | 8/1/2005 | 23,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 309184 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 8/1/2005 | $ (23,000.00) | CW | CHECK |
| 166591 | 8/1/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 204920 | 1R0016 | JUDITH RECHLER | 8/1/2005 | $ (25,000.00) | CW | CHECK |
| 166558 | 8/1/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 244361 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 8/1/2005 | $ (30,000.00) | CW | CHECK |
| 166568 | 8/1/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 51871 | 1KW123 | JOAN WACHTLER | 8/1/2005 | $ (30,000.00) | CW | CHECK |
| 166569 | 8/1/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 309151 | 1KW158 | SOL WACHTLER | 8/1/2005 | $ (30,000.00) | CW | CHECK |
| 166575 | 8/1/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 51923 | 1KW347 | FS COMPANY LLC | 8/1/2005 | $ (30,000.00) | CW | CHECK |
| 166552 | 8/1/2005 | 30,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 153369 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 8/1/2005 | $ (30,000.00) | CW | CHECK |
| 166589 | 8/1/2005 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 230436 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 8/1/2005 | $ (34,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 166586 | 8/1/2005 | 38,190.00 | NULL | 1L0135 | Reconciled Customer Checks | 310615 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/1/2005 | $ (38,190.00) | CW | CHECK |
| 166556 | 8/1/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 308621 | 1EM193 | MALCOLM L SHERMAN | 8/1/2005 | $ (40,000.00) | CW | CHECK |
| 166578 | 8/1/2005 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 204809 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 8/1/2005 | $ (45,000.00) | CW | CHECK |
| 166543 | 8/1/2005 | 46,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 235524 | 1D0066 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLP | 8/1/2005 | $ (46,000.00) | CW | CHECK |
| 166540 | 8/1/2005 | 50,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 294257 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 8/1/2005 | $ (50,000.00) | CW | CHECK |
| 166576 | 8/1/2005 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 51929 | 1KW358 | STERLING 20 LLC | 8/1/2005 | $ (60,000.00) | CW | CHECK |
| 166559 | 8/1/2005 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 6479 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 8/1/2005 | $ (75,000.00) | CW | CHECK |
| 166573 | 8/1/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 210010 | 1KW314 | STERLING THIRTY VENTURE LLC I | 8/1/2005 | $ (90,000.00) | CW | CHECK |
| 166571 | 8/1/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 250817 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/1/2005 | $ (100,000.00) | CW | CHECK |
| 166545 | 8/1/2005 | 125,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 309104 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 8/1/2005 | $ (125,000.00) | CW | CHECK |
| 166553 | 8/1/2005 | 210,000.00 | NULL | 1ZB282 | Reconciled Customer Checks | 283416 | 1ZB282 | MARILYN E PODELL | 8/1/2005 | $ (210,000.00) | CW | CHECK |
| 166568 | 8/1/2005 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 51881 | 1KW156 | STERLING 15C LLC | 8/1/2005 | $ (250,000.00) | CW | CHECK |
| 166546 | 8/1/2005 | 587,000.00 | NULL | 1KW013 | Reconciled Customer Checks | 274809 | 1KW013 | DAYLE KATZ | 8/1/2005 | $ (587,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn Against JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166585 | 8/1/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 210375 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/1/2005 | $ (1,200,000.00) | CW | CHECK |
| 166548 | 8/1/2005 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 59324 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 8/1/2005 | $ (5,000,000.00) | CW | CHECK |
| 166614 | 8/2/2005 | 3,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 152995 | 1K0134 | BARBARA LYNN KAPLAN | 8/2/2005 | $ (3,000.00) | CW | CHECK |
| 166629 | 8/2/2005 | 3,500.00 | NULL | 1ZB363 | Reconciled Customer Checks | 210587 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 8/2/2005 | $ (3,500.00) | CW | CHECK |
| 166619 | 8/2/2005 | 5,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 244388 | 1SH168 | DANIEL I WAINTRUP | 8/2/2005 | $ (5,000.00) | CW | CHECK |
| 166621 | 8/2/2005 | 9,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 250834 | 1S0336 | SHELDON SEISSLER | 8/2/2005 | $ (9,000.00) | CW | CHECK |
| 166607 | 8/2/2005 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 235538 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 8/2/2005 | $ (10,000.00) | CW | CHECK |
| 166611 | 8/2/2005 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 51790 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 8/2/2005 | $ (10,000.00) | CW | CHECK |
| 166615 | 8/2/2005 | 12,286.18 | NULL | 1L0027 | Reconciled Customer Checks | 310571 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2005 | $ (12,286.18) | CW | CHECK |
| 166608 | 8/2/2005 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 309100 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 8/2/2005 | $ (15,000.00) | CW | CHECK |
| 166620 | 8/2/2005 | 15,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 311749 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 8/2/2005 | $ (15,000.00) | CW | CHECK |
| 166616 | 8/2/2005 | 15,249.82 | NULL | 1L0027 | Reconciled Customer Checks | 52012 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/2/2005 | $ (15,249.82) | CW | CHECK |
| 166609 | 8/2/2005 | 25,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 244318 | 1E0150 | LAURIE ROMAN EKSTROM | 8/2/2005 | $ (25,000.00) | CW | CHECK |
| 166624 | 8/2/2005 | 25,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 283212 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 8/2/2005 | $ (25,000.00) | CW | CHECK |
| 166602 | 8/2/2005 | 27,068.37 | NULL | 1CM432 | Reconciled Customer Checks | 274442 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 8/2/2005 | $ (27,068.37) | CW | CHECK |
| 166613 | 8/2/2005 | 30,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 51977 | 1K0132 | SHEILA KOLODNY | 8/2/2005 | $ (30,000.00) | CW | CHECK |
| 166625 | 8/2/2005 | 30,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 153025 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/2/2005 | $ (30,000.00) | CW | CHECK |
| 166627 | 8/2/2005 | 30,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 15980 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 8/2/2005 | $ (30,000.00) | CW | CHECK |
| 166630 | 8/2/2005 | 30,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 262391 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 8/2/2005 | $ (30,000.00) | CW | CHECK |
| 166605 | 8/2/2005 | 35,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 308601 | 1C1274 | CRS REVOCABLE TRUST ALLAN R LEASURE TRUSTEE | 8/2/2005 | $ (35,000.00) | CW | CHECK |
| 166626 | 8/2/2005 | 42,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 310623 | 1ZA631 | ROBERTA M PERLIS | 8/2/2005 | $ (42,000.00) | CW | CHECK |
| 166628 | 8/2/2005 | 42,116.13 | NULL | 1ZB123 | Reconciled Customer Checks | 59549 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 8/2/2005 | $ (42,116.13) | CW | CHECK |
| 166622 | 8/2/2005 | 50,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 52737 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/2/2005 | $ (50,000.00) | CW | CHECK |
| 166623 | 8/2/2005 | 60,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 51932 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 8/2/2005 | $ (60,000.00) | CW | CHECK |
| 166601 | 8/2/2005 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 274608 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 8/2/2005 | $ (75,000.00) | CW | CHECK |
| 166618 | 8/2/2005 | 75,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 210484 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 8/2/2005 | $ (75,000.00) | CW | CHECK |
| 166610 | 8/2/2005 | 80,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 274698 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 8/2/2005 | $ (80,000.00) | CW | CHECK |
| 166617 | 8/2/2005 | 80,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 279383 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 8/2/2005 | $ (80,000.00) | CW | CHECK |
| 166604 | 8/2/2005 | 100,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 263066 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 8/2/2005 | $ (100,000.00) | CW | CHECK |
| 166600 | 8/2/2005 | 200,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 31612 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/2/2005 | $ (200,000.00) | CW | CHECK |
| 166603 | 8/2/2005 | 200,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 51682 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J/T WROS | 8/2/2005 | $ (200,000.00) | CW | CHECK |
| 166612 | 8/2/2005 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 250752 | 1H0022 | BEN HELLER | 8/2/2005 | $ (250,000.00) | CW | CHECK |
| 166652 | 8/3/2005 | 57.00 | NULL | 1ZR087 | Reconciled Customer Checks | 74605 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 8/3/2005 | $ (57.00) | CW | CHECK |
| 166635 | 8/3/2005 | 58.00 | NULL | 1CM697 | Reconciled Customer Checks | 263043 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 8/3/2005 | $ (58.00) | CW | CHECK |
| 166653 | 8/3/2005 | 58.00 | NULL | 1ZR121 | Reconciled Customer Checks | 15955 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 8/3/2005 | $ (58.00) | CW | CHECK |
| 166634 | 8/3/2005 | 68.00 | NULL | 1CM443 | Reconciled Customer Checks | 6451 | 1CM443 | NTC & CO. FBO DONALD J WEISS (045465) | 8/3/2005 | $ (68.00) | CW | CHECK |
| 166636 | 8/3/2005 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 274729 | 1D0020 | DOLINSKY INVESTMENT FUND | 8/3/2005 | $ (2,500.00) | CW | CHECK |
| 166640 | 8/3/2005 | 5,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 244400 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 8/3/2005 | $ (5,000.00) | CW | CHECK |
| 166641 | 8/3/2005 | 5,000.00 | NULL | 1KW169 | Reconciled Customer Checks | 230337 | 1KW169 | ALAN BERMAN & STACEY BERMAN JT/WROS & LORRAINE MERMELSTEIN & | 8/3/2005 | $ (5,000.00) | CW | CHECK |
| 166642 | 8/3/2005 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 230355 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 8/3/2005 | $ (5,000.00) | CW | CHECK |
| 166645 | 8/3/2005 | 5,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 310596 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 8/3/2005 | $ (5,000.00) | CW | CHECK |
| 166649 | 8/3/2005 | 7,500.00 | NULL | 1ZB465 | Reconciled Customer Checks | 283448 | 1ZB465 | MARCY SMITH | 8/3/2005 | $ (7,500.00) | CW | CHECK |
| 166639 | 8/3/2005 | 8,000.00 | NULL | 1F0167 | Reconciled Customer Checks | 230288 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 8/3/2005 | $ (8,000.00) | CW | CHECK |
| 166644 | 8/3/2005 | 11,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 210454 | 1N0013 | JULIET NIERENBERG | 8/3/2005 | $ (11,000.00) | CW | CHECK |
| 166643 | 8/3/2005 | 15,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 310651 | 1ZB532 | JASON ARONSON | 8/3/2005 | $ (15,000.00) | CW | CHECK |
| 166648 | 8/3/2005 | 20,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 210566 | 1ZB042 | JUDITH H ROME | 8/3/2005 | $ (20,000.00) | CW | CHECK |
| 166651 | 8/3/2005 | 20,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 16064 | 1ZG022 | BARBARA SCHLOSSBERG | 8/3/2005 | $ (20,000.00) | CW | CHECK |
| 166638 | 8/3/2005 | 30,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 275186 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 8/3/2005 | $ (30,000.00) | CW | CHECK |
| 166633 | 8/3/2005 | 35,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 228799 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 8/3/2005 | $ (35,000.00) | CW | CHECK |
| 166647 | 8/3/2005 | 40,000.00 | NULL | 1ZA973 | Reconciled Customer Checks | 153307 | 1ZA973 | JACLYN I SCHREIBER UGMA ROBERT T SCHREIBER CUSTODIAN | 8/3/2005 | $ (40,000.00) | CW | CHECK |
| 166646 | 8/3/2005 | 100,000.00 | NULL | 1ZA641 | Reconciled Customer Checks | 251104 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 8/3/2005 | $ (100,000.00) | CW | CHECK |
| 166643 | 8/3/2005 | 200,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 210446 | 1M0135 | MERIDA ASSOCIATES INC | 8/3/2005 | $ (200,000.00) | CW | CHECK |
| 166632 | 8/3/2005 | 260,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 31625 | 1B0192 | JENNIE BRETT | 8/3/2005 | $ (260,000.00) | CW | CHECK |
| 166637 | 8/3/2005 | 522,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 244271 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 8/3/2005 | $ (522,000.00) | CW | CHECK |
| 166655 | 8/4/2005 | 744.90 | NULL | 1A0136 | Reconciled Customer Checks | 244069 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 8/4/2005 | $ (744.90) | CW | CHECK |
| 166672 | 8/4/2005 | 2,500.00 | NULL | 1Z0002 | Reconciled Customer Checks | 283382 | 1Z0002 | BARRY FREDERICK ZEGER | 8/4/2005 | $ (2,500.00) | CW | CHECK |
| 166668 | 8/4/2005 | 10,000.00 | NULL | 1ZB110 | Reconciled Customer Checks | 15998 | 1ZB110 | ERIC S ROMANUCCI & ERIC ROMANUCCI TRUSTEE ROMANUCCI FAMILY TRUST TIC | 8/4/2005 | $ (10,000.00) | CW | CHECK |
| 166670 | 8/4/2005 | 10,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 239927 | 1ZB437 | LOUIS SANDRO BARONE | 8/4/2005 | $ (10,000.00) | CW | CHECK |
| 166661 | 8/4/2005 | 12,615.73 | NULL | 1KW182 | Reconciled Customer Checks | 250815 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/4/2005 | $ (12,615.73) | CW | CHECK |
| 166660 | 8/4/2005 | 14,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 235572 | 1G0220 | CARLA GINSBURG M D | 8/4/2005 | $ (14,000.00) | CW | CHECK |
| 166662 | 8/4/2005 | 15,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 210083 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 8/4/2005 | $ (15,000.00) | CW | CHECK |
| 166656 | 8/4/2005 | 25,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 295215 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 8/4/2005 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166664 | 8/4/2005 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 244380 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/4/2005 | $ (35,000.00) | CW | CHECK |
| 166659 | 8/4/2005 | 50,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 204671 | 1F0149 | RICHARD FELDMAN | 8/4/2005 | $ (50,000.00) | CW | CHECK |
| 166667 | 8/4/2005 | 50,000.00 | NULL | 1ZA565 | Reconciled Customer Checks | 251077 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 8/4/2005 | $ (50,000.00) | CW | CHECK |
| 166669 | 8/4/2005 | 50,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 59539 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 8/4/2005 | $ (50,000.00) | CW | CHECK |
| 166671 | 8/4/2005 | 113,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 74592 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 8/4/2005 | $ (113,000.00) | CW | CHECK |
| 166658 | 8/4/2005 | 133,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 308609 | 1EM052 | MARILYN CHERNIS REV TRUST | 8/4/2005 | $ (133,000.00) | CW | CHECK |
| 166665 | 8/4/2005 | 150,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 210105 | 1Y0005 | TRIANGLE PROPERTIES #35 | 8/4/2005 | $ (150,000.00) | CW | CHECK |
| 166666 | 8/4/2005 | 150,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 210112 | 1Y0010 | ROBERT YAFFE | 8/4/2005 | $ (150,000.00) | CW | CHECK |
| 166657 | 8/4/2005 | 350,000.00 | NULL | 1CM508 | Reconciled Customer Checks | 298425 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 8/4/2005 | $ (350,000.00) | CW | CHECK |
| 166663 | 8/4/2005 | 500,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 51967 | 1K0162 | KML ASSET MGMT LLC I | 8/4/2005 | $ (500,000.00) | CW | CHECK |
| 166685 | 8/5/2005 | 1,158.53 | NULL | 1ZR316 | Reconciled Customer Checks | 59507 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (008816) C/O ROBERT SCHUPAK BENE | 8/5/2005 | $ (1,158.53) | CW | CHECK |
| 166679 | 8/5/2005 | 4,501.08 | NULL | 1K0197 | Reconciled Customer Checks | 15829 | 1K0197 | JURGIS KADOTA | 8/5/2005 | $ (4,501.08) | CW | CHECK |
| 166675 | 8/5/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 274612 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/5/2005 | $ (7,500.00) | CW | CHECK |
| 166677 | 8/5/2005 | 11,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 51853 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 8/5/2005 | $ (11,000.00) | CW | CHECK |
| 166674 | 8/5/2005 | 20,411.54 | NULL | 1B0272 | Reconciled Customer Checks | 274385 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 8/5/2005 | $ (20,411.54) | CW | CHECK |
| 166683 | 8/5/2005 | 25,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 279457 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 8/5/2005 | $ (25,000.00) | CW | CHECK |
| 166678 | 8/5/2005 | 30,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 51839 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 8/5/2005 | $ (30,000.00) | CW | CHECK |
| 166682 | 8/5/2005 | 39,137.84 | NULL | 1ZA412 | Reconciled Customer Checks | 251011 | 1ZA412 | KENNETH BRINKMAN | 8/5/2005 | $ (39,137.84) | CW | CHECK |
| 166680 | 8/5/2005 | 46,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 59386 | 1N0013 | JULIET NIERENBERG | 8/5/2005 | $ (46,000.00) | CW | CHECK |
| 166684 | 8/5/2005 | 130,000.00 | NULL | 1ZA865 | Reconciled Customer Checks | 15975 | 1ZA865 | OXFORD ENVELOPE CORPORATION C/O HERTZ HERSON & CO LLP ATTN: MIKE INCANTALUPO | 8/5/2005 | $ (130,000.00) | CW | CHECK |
| 166676 | 8/5/2005 | 150,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 298416 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 8/5/2005 | $ (150,000.00) | CW | CHECK |
| 166681 | 8/5/2005 | 360,701.76 | NULL | 1ZA099 | Reconciled Customer Checks | 15863 | 1ZA099 | WILLIAM F FITZGERALD | 8/5/2005 | $ (360,701.76) | CW | CHECK |
| 166699 | 8/8/2005 | 6,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 283441 | 1ZB413 | JUDY B KAYE | 8/8/2005 | $ (6,000.00) | CW | CHECK |
| 166690 | 8/8/2005 | 9,717.55 | NULL | 1KW084 | Reconciled Customer Checks | 274865 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 8/8/2005 | $ (9,717.55) | CW | CHECK |
| 166694 | 8/8/2005 | 10,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 230386 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 8/8/2005 | $ (10,000.00) | CW | CHECK |
| 166688 | 8/8/2005 | 15,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 294266 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/8/2005 | $ (15,000.00) | CW | CHECK |
| 166687 | 8/8/2005 | 18,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 244084 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 8/8/2005 | $ (18,000.00) | CW | CHECK |
| 166697 | 8/8/2005 | 21,000.00 | NULL | 1ZB093 | Reconciled Customer Checks | 310639 | 1ZB093 | DR CHERYL ARUTT | 8/8/2005 | $ (21,000.00) | CW | CHECK |
| 166696 | 8/8/2005 | 30,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 74574 | 1ZB013 | FAIRVIEW ASSOCIATES | 8/8/2005 | $ (30,000.00) | CW | CHECK |
| 166692 | 8/8/2005 | 80,000.00 | NULL | 1P0088 | Reconciled Customer Checks | 15936 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 8/8/2005 | $ (80,000.00) | CW | CHECK |
| 166689 | 8/8/2005 | 125,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 228828 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 8/8/2005 | $ (125,000.00) | CW | CHECK |
| 166698 | 8/8/2005 | 150,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 74583 | 1ZB316 | GEORGE N FARIS | 8/8/2005 | $ (150,000.00) | CW | CHECK |
| 166691 | 8/8/2005 | 250,000.00 | NULL | 1L0100 | Reconciled Customer Checks | 59363 | 1L0100 | JEANETTE WINTER LOEB | 8/8/2005 | $ (250,000.00) | CW | CHECK |
| 166693 | 8/8/2005 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 230440 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 8/8/2005 | $ (250,000.00) | CW | CHECK |
| 166706 | 8/9/2005 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 59376 | 1ZA478 | JOHN J KONE | 8/9/2005 | $ (4,000.00) | CW | CHECK |
| 166705 | 8/9/2005 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 15868 | 1ZA159 | MARSHALL WARREN KRAUSE | 8/9/2005 | $ (7,000.00) | CW | CHECK |
| 166702 | 8/9/2005 | 75,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 204590 | 1EM043 | NATHAN COHEN TRUST | 8/9/2005 | $ (75,000.00) | CW | CHECK |
| 166701 | 8/9/2005 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 274700 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 8/9/2005 | $ (100,000.00) | CW | CHECK |
| 166703 | 8/9/2005 | 100,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 51945 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 8/9/2005 | $ (100,000.00) | CW | CHECK |
| 166704 | 8/9/2005 | 100,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 153070 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 8/9/2005 | $ (100,000.00) | CW | CHECK |
| 166709 | 8/10/2005 | 6,000.00 | NULL | 1CM133 | Reconciled Customer Checks | 31631 | 1CM133 | ELIZABETH M MOODY & FRANCIS J MOODY JT WROS | 8/10/2005 | $ (6,000.00) | CW | CHECK |
| 166711 | 8/10/2005 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 244280 | 1EM243 | DR LYNN LAZARUS SERPER | 8/10/2005 | $ (10,000.00) | CW | CHECK |
| 166717 | 8/10/2005 | 10,000.00 | NULL | 1ZA366 | Reconciled Customer Checks | 250998 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 8/10/2005 | $ (10,000.00) | CW | CHECK |
| 166713 | 8/10/2005 | 18,600.00 | NULL | 1EM398 | Reconciled Customer Checks | 263096 | 1EM398 | SALLY HILL | 8/10/2005 | $ (18,600.00) | CW | CHECK |
| 166718 | 8/10/2005 | 25,000.00 | NULL | 1ZB378 | Reconciled Customer Checks | 288478 | 1ZB378 | MICHAEL S ROSENBERG HOWARD JAFFE, B J RUDMAN HELEN SHATANOF TIC | 8/10/2005 | $ (25,000.00) | CW | CHECK |
| 166712 | 8/10/2005 | 30,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 308630 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 8/10/2005 | $ (30,000.00) | CW | CHECK |
| 166715 | 8/10/2005 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 204910 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 8/10/2005 | $ (50,000.00) | CW | CHECK |
| 166708 | 8/10/2005 | 86,004.15 | NULL | 1B0271 | Reconciled Customer Checks | 270463 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 8/10/2005 | $ (86,004.15) | CW | CHECK |
| 166714 | 8/10/2005 | 100,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 6476 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 8/10/2005 | $ (100,000.00) | CW | CHECK |
| 166716 | 8/10/2005 | 200,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 274920 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 8/10/2005 | $ (200,000.00) | CW | CHECK |
| 166710 | 8/10/2005 | 288,363.04 | NULL | 1C1261 | Reconciled Customer Checks | 230181 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 8/10/2005 | $ (288,363.04) | CW | CHECK |
| 166734 | 8/11/2005 | 10,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 210553 | 1ZB235 | AUDREY SCHWARTZ | 8/11/2005 | $ (10,000.00) | CW | CHECK |
| 166729 | 8/11/2005 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 279342 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 8/11/2005 | $ (12,000.00) | CW | CHECK |
| 166730 | 8/11/2005 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 59343 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 8/11/2005 | $ (15,000.00) | CW | CHECK |
| 166739 | 8/11/2005 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 59566 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 8/11/2005 | $ (15,000.00) | CW | CHECK |
| 166731 | 8/11/2005 | 20,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 52038 | 1ZA312 | RINGLER PARTNERS L P | 8/11/2005 | $ (20,000.00) | CW | CHECK |
| 166732 | 8/11/2005 | 20,000.00 | NULL | 1ZA570 | Reconciled Customer Checks | 204976 | 1ZA570 | RUTH SCHLESINGER | 8/11/2005 | $ (20,000.00) | CW | CHECK |
| 166733 | 8/11/2005 | 28,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 262372 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/IC | 8/11/2005 | $ (28,000.00) | CW | CHECK |
| 166738 | 8/11/2005 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 16011 | 1ZB336 | CARA MENDELOW | 8/11/2005 | $ (35,000.00) | CW | CHECK |
| 166742 | 8/11/2005 | 40,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 310647 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 8/11/2005 | $ (40,000.00) | CW | CHECK |
| 166725 | 8/11/2005 | 50,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 59448 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 8/11/2005 | $ (50,000.00) | CW | CHECK |
| 166736 | 8/11/2005 | 50,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 251112 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDE BARROW SUCCESSOR TRUSTEE | 8/11/2005 | $ (50,000.00) | CW | CHECK |
| 166737 | 8/11/2005 | 50,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 251119 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 8/11/2005 | $ (50,000.00) | CW | CHECK |
| 166740 | 8/11/2005 | 50,000.00 | NULL | 1ZB471 | Reconciled Customer Checks | 16034 | 1ZB471 | MICHAEL EPSTEIN & JOAN B EPSTEIN J/T WROS | 8/11/2005 | $ (50,000.00) | CW | CHECK |
| 166726 | 8/11/2005 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 279268 | 1S0238 | DEBRA A WECHSLER | 8/11/2005 | $ (83,300.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166724 | 8/11/2005 | 100,000.00 | NULL | 1H0155 | Reconciled Customer Checks | 204716 | 1H0155 | ROSALIND T HILL REVOCABLE TRUST | 8/11/2005 | $ (100,000.00) | CW | CHECK |
| 166735 | 8/11/2005 | 100,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 288474 | 1ZB248 | LAUREN COHEN SACKS | 8/11/2005 | $ (100,000.00) | CW | CHECK |
| 166720 | 8/11/2005 | 120,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 262956 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER A/C | 8/11/2005 | $ (120,000.00) | CW | CHECK |
| 166721 | 8/11/2005 | 176,493.58 | NULL | 1CM612 | Reconciled Customer Checks | 274455 | 1CM612 | NTC & CO. FBO JEROME A SIEGEL (04986) | 8/11/2005 | $ (176,493.58) | CW | CHECK |
| 166741 | 8/11/2005 | 240,000.00 | NULL | 1ZB488 | Reconciled Customer Checks | 283453 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 8/11/2005 | $ (240,000.00) | CW | CHECK |
| 166723 | 8/11/2005 | 250,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 230239 | 1EM431 | CROESUS XIV PARTNERS | 8/11/2005 | $ (250,000.00) | CW | CHECK |
| 166727 | 8/11/2005 | 435,000.00 | NULL | 1U0013 | Reconciled Customer Checks | 15823 | 1U0013 | UNITED CONGREGATIONS MESORA | 8/11/2005 | $ (435,000.00) | CW | CHECK |
| 166722 | 8/11/2005 | 900,000.00 | NULL | 1CM761 | Reconciled Customer Checks | 204562 | 1CM761 | ANDREW BORENSTEIN | 8/11/2005 | $ (900,000.00) | CW | CHECK |
| 166728 | 8/11/2005 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 230403 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 8/11/2005 | $ (900,000.00) | CW | CHECK |
| 166756 | 8/12/2005 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 283399 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 8/12/2005 | $ (3,000.00) | CW | CHECK |
| 166746 | 8/12/2005 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 11382 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/12/2005 | $ (10,000.00) | CW | CHECK |
| 166753 | 8/12/2005 | 10,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 310619 | 1O0002 | OHARA FAMILY PARTNERSHIP | 8/12/2005 | $ (10,000.00) | CW | CHECK |
| 166755 | 8/12/2005 | 20,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 153320 | 1ZB073 | LEVON/ATIS LIVING TRUST DTD 12/29/98 | 8/12/2005 | $ (20,000.00) | CW | CHECK |
| 166745 | 8/12/2005 | 35,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 6450 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 8/12/2005 | $ (35,000.00) | CW | CHECK |
| 166750 | 8/12/2005 | 35,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 308663 | 1G0116 | JACK GAYDAS | 8/12/2005 | $ (35,000.00) | CW | CHECK |
| 166754 | 8/12/2005 | 40,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 283200 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 8/12/2005 | $ (40,000.00) | CW | CHECK |
| 166748 | 8/12/2005 | 150,000.00 | NULL | 1CM809 | Reconciled Customer Checks | 244255 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 8/12/2005 | $ (150,000.00) | CW | CHECK |
| 166744 | 8/12/2005 | 300,000.00 | NULL | 1CM343 | Reconciled Customer Checks | 295229 | 1CM343 | SHARON A RADDOCK C/O COREY E LEVINE CPA | 8/12/2005 | $ (300,000.00) | CW | CHECK |
| 166752 | 8/12/2005 | 300,000.00 | NULL | 1KW387 | Reconciled Customer Checks | 250877 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 8/12/2005 | $ (300,000.00) | CW | CHECK |
| 166751 | 8/12/2005 | 325,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 274793 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/12/2005 | $ (325,000.00) | CW | CHECK |
| 166749 | 8/12/2005 | 1,000,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 51688 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 8/12/2005 | $ (1,000,000.00) | CW | CHECK |
| 166747 | 8/12/2005 | 1,000,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 274639 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 8/12/2005 | $ (1,000,000.00) | CW | CHECK |
| 166786 | 8/15/2005 | 1,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 288415 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 8/15/2005 | $ (1,000.00) | CW | CHECK |
| 166785 | 8/15/2005 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 210582 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 8/15/2005 | $ (5,000.00) | CW | CHECK |
| 166775 | 8/15/2005 | 5,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 204912 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 8/15/2005 | $ (5,937.50) | CW | CHECK |
| 166776 | 8/15/2005 | 5,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 251058 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/15/2005 | $ (5,937.50) | CW | CHECK |
| 166777 | 8/15/2005 | 5,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 279231 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/15/2005 | $ (5,937.50) | CW | CHECK |
| 166782 | 8/15/2005 | 10,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 262287 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 8/15/2005 | $ (10,000.00) | CW | CHECK |
| 166779 | 8/15/2005 | 13,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 310587 | 1ZA269 | A & L INVESTMENTS LLC | 8/15/2005 | $ (13,000.00) | CW | CHECK |
| 166762 | 8/15/2005 | 15,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 308581 | 1CM689 | MICHAEL ZOHAR FLAX | 8/15/2005 | $ (15,000.00) | CW | CHECK |
| 166763 | 8/15/2005 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 250919 | 1W0096 | IRVING WALLACH | 8/15/2005 | $ (15,000.00) | CW | CHECK |
| 166780 | 8/15/2005 | 25,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 59338 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 8/15/2005 | $ (25,000.00) | CW | CHECK |
| 166784 | 8/15/2005 | 29,201.67 | NULL | 1ZB123 | Reconciled Customer Checks | 262385 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/15/2005 | $ (29,201.67) | CW | CHECK |
| 166764 | 8/15/2005 | 30,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 230202 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 8/15/2005 | $ (30,000.00) | CW | CHECK |
| 166770 | 8/15/2005 | 35,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 235605 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 8/15/2005 | $ (35,000.00) | CW | CHECK |
| 166773 | 8/15/2005 | 35,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 283314 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 8/15/2005 | $ (35,000.00) | CW | CHECK |
| 166759 | 8/15/2005 | 35,426.87 | NULL | 1B0166 | Reconciled Customer Checks | 262947 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 8/15/2005 | $ (35,426.87) | CW | CHECK |
| 166765 | 8/15/2005 | 50,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 235533 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 8/15/2005 | $ (50,000.00) | CW | CHECK |
| 166766 | 8/15/2005 | 50,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 11454 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/15/2005 | $ (50,000.00) | CW | CHECK |
| 166767 | 8/15/2005 | 50,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 204636 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 8/15/2005 | $ (50,000.00) | CW | CHECK |
| 166771 | 8/15/2005 | 50,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 52751 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090905) C/O DIANE KOPLIK | 8/15/2005 | $ (50,000.00) | CW | CHECK |
| 166772 | 8/15/2005 | 50,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 204903 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/15/2005 | $ (50,000.00) | CW | CHECK |
| 166774 | 8/15/2005 | 50,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 59466 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 8/15/2005 | $ (50,000.00) | CW | CHECK |
| 166783 | 8/15/2005 | 74,500.00 | NULL | 1ZB085 | Reconciled Customer Checks | 153323 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 8/15/2005 | $ (74,500.00) | CW | CHECK |
| 166781 | 8/15/2005 | 91,500.00 | NULL | 1ZA466 | Reconciled Customer Checks | 283303 | 1ZA466 | ADVENT MANAGEMENT CORP PENSION PLAN AND TRUST | 8/15/2005 | $ (91,500.00) | CW | CHECK |
| 166758 | 8/15/2005 | 100,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 262933 | 1B0101 | BWA AMBASSADOR INC | 8/15/2005 | $ (100,000.00) | CW | CHECK |
| 166769 | 8/15/2005 | 126,854.00 | NULL | 1EM420 | Reconciled Customer Checks | 274685 | 1EM420 | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 8/15/2005 | $ (126,854.00) | CW | CHECK |
| 166763 | 8/15/2005 | 150,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 274595 | 1CM925 | THE CHARYTAN FAMILY C&M PARTNERSHIP | 8/15/2005 | $ (150,000.00) | CW | CHECK |
| 166761 | 8/15/2005 | 250,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 295202 | 1B0179 | FRIEDA BLOOM | 8/15/2005 | $ (250,000.00) | CW | CHECK |
| 166760 | 8/15/2005 | 1,000,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 298400 | 1B0169 | EDWARD BLUMENFELD ET AL | 8/15/2005 | $ (1,000,000.00) | CW | CHECK |
| 166809 | 8/16/2005 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 283476 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 8/16/2005 | $ (4,500.00) | CW | CHECK |
| 166803 | 8/16/2005 | 5,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 204960 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 8/16/2005 | $ (5,000.00) | CW | CHECK |
| 166801 | 8/16/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 204729 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99736) | 8/16/2005 | $ (6,000.00) | CW | CHECK |
| 166808 | 8/16/2005 | 6,000.00 | NULL | 1ZB493 | Reconciled Customer Checks | 210611 | 1ZB493 | STUART RUBIN SUSAN RUBIN JT WROS | 8/16/2005 | $ (6,000.00) | CW | CHECK |
| 166802 | 8/16/2005 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 153131 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 8/16/2005 | $ (10,000.00) | CW | CHECK |
| 166806 | 8/16/2005 | 10,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 239916 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 8/16/2005 | $ (10,000.00) | CW | CHECK |
| 166790 | 8/16/2005 | 15,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 11336 | 1CM469 | SOSNIK BESSEN LP | 8/16/2005 | $ (15,000.00) | CW | CHECK |
| 166792 | 8/16/2005 | 15,000.00 | NULL | 1CM854 | Reconciled Customer Checks | 235502 | 1CM854 | DALE E LEFF | 8/16/2005 | $ (15,000.00) | CW | CHECK |
| 166788 | 8/16/2005 | 20,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 261637 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 8/16/2005 | $ (20,000.00) | CW | CHECK |
| 166794 | 8/16/2005 | 25,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 308649 | 1F0057 | ROBIN S. FRIEHLING | 8/16/2005 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166804 | 8/16/2005 | 40,000.00 | NULL | 1ZA575 | Reconciled Customer Checks | 288439 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 8/16/2005 | $ (40,000.00) | CW | CHECK |
| 166807 | 8/16/2005 | 40,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 310643 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 8/16/2005 | $ (40,000.00) | CW | CHECK |
| 166793 | 8/16/2005 | 44,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 274770 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 8/16/2005 | $ (44,000.00) | CW | CHECK |
| 166805 | 8/16/2005 | 50,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 283374 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 8/16/2005 | $ (50,000.00) | CW | CHECK |
| 166797 | 8/16/2005 | 65,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 309127 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 8/16/2005 | $ (65,000.00) | CW | CHECK |
| 166798 | 8/16/2005 | 65,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 250723 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 8/16/2005 | $ (65,000.00) | CW | CHECK |
| 166810 | 8/16/2005 | 65,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 251098 | 1Z0022 | DR MICHAEL J ZINNER | 8/16/2005 | $ (65,000.00) | CW | CHECK |
| 166796 | 8/16/2005 | 70,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 250742 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 8/16/2005 | $ (70,000.00) | CW | CHECK |
| 166800 | 8/16/2005 | 70,000.00 | NULL | 1L0203 | Reconciled Customer Checks | 279367 | 1L0203 | DAVID S LEIBOWITZ | 8/16/2005 | $ (70,000.00) | CW | CHECK |
| 166789 | 8/16/2005 | 80,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 297381 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 8/16/2005 | $ (80,000.00) | CW | CHECK |
| 166795 | 8/16/2005 | 100,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 15794 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 8/16/2005 | $ (100,000.00) | CW | CHECK |
| 166799 | 8/16/2005 | 100,000.00 | NULL | 1K0120 | Reconciled Customer Checks | 250895 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 8/16/2005 | $ (100,000.00) | CW | CHECK |
| 166791 | 8/16/2005 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 298412 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 8/16/2005 | $ (200,000.00) | CW | CHECK |
| 166826 | 8/17/2005 | 7,500.00 | NULL | 1S0185 | Reconciled Customer Checks | 6486 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 8/17/2005 | $ (7,500.00) | CW | CHECK |
| 166818 | 8/17/2005 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 309083 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 8/17/2005 | $ (10,000.00) | CW | CHECK |
| 166821 | 8/17/2005 | 10,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 244350 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 8/17/2005 | $ (10,000.00) | CW | CHECK |
| 166836 | 8/17/2005 | 10,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 74500 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 8/17/2005 | $ (10,000.00) | CW | CHECK |
| 166822 | 8/17/2005 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 251036 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/17/2005 | $ (15,000.00) | CW | CHECK |
| 166824 | 8/17/2005 | 20,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 153173 | 1R0060 | RICHARD ROTH | 8/17/2005 | $ (20,000.00) | CW | CHECK |
| 166825 | 8/17/2005 | 20,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 274874 | 1S0060 | JEFFREY SHANKMAN | 8/17/2005 | $ (20,000.00) | CW | CHECK |
| 166829 | 8/17/2005 | 20,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 310583 | 1ZA159 | MARSHALL WARREN KRAUSE | 8/17/2005 | $ (20,000.00) | CW | CHECK |
| 166835 | 8/17/2005 | 20,000.00 | NULL | 1ZR042 | Reconciled Customer Checks | 262407 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 8/17/2005 | $ (20,000.00) | CW | CHECK |
| 166823 | 8/17/2005 | 30,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 15943 | 1R0047 | FLORENCE ROTH | 8/17/2005 | $ (30,000.00) | CW | CHECK |
| 166832 | 8/17/2005 | 30,000.00 | DALE G BORGLUM | 1ZA680 | Reconciled Customer Checks | 74495 | 1ZA680 | DALE G BORGLUM | 8/17/2005 | $ (30,000.00) | CW | CHECK |
| 166831 | 8/17/2005 | 35,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 279372 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 8/17/2005 | $ (35,000.00) | CW | CHECK |
| 166815 | 8/17/2005 | 45,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 51599 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 8/17/2005 | $ (45,000.00) | CW | CHECK |
| 166814 | 8/17/2005 | 50,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 6446 | 1CM007 | WILLIAM WALLACE | 8/17/2005 | $ (50,000.00) | CW | CHECK |
| 166817 | 8/17/2005 | 50,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 6473 | 1EM155 | MATTHEW B REISCHER | 8/17/2005 | $ (50,000.00) | CW | CHECK |
| 166820 | 8/17/2005 | 50,000.00 | NULL | 1EM267 | Reconciled Customer Checks | 244292 | 1EM267 | JONATHAN R COHEN | 8/17/2005 | $ (50,000.00) | CW | CHECK |
| 166819 | 8/17/2005 | 60,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 51746 | 1EM258 | JACK COURSHON | 8/17/2005 | $ (60,000.00) | CW | CHECK |
| 166812 | 8/17/2005 | 80,000.00 | NULL | 1B0144 | Reconciled Customer Checks | 298395 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER JT WROS | 8/17/2005 | $ (80,000.00) | CW | CHECK |
| 166827 | 8/17/2005 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 209985 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 8/17/2005 | $ (100,000.00) | CW | CHECK |
| 166833 | 8/17/2005 | 125,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 262379 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 8/17/2005 | $ (125,000.00) | CW | CHECK |
| 166834 | 8/17/2005 | 150,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 239912 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 8/17/2005 | $ (150,000.00) | CW | CHECK |
| 166828 | 8/17/2005 | 170,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 210125 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 8/17/2005 | $ (170,000.00) | CW | CHECK |
| 166813 | 8/17/2005 | 185,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 244075 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 8/17/2005 | $ (185,000.00) | CW | CHECK |
| 166816 | 8/17/2005 | 750,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 230164 | 1C1010 | BERNARD CERTILMAN | 8/17/2005 | $ (750,000.00) | CW | CHECK |
| 166855 | 8/18/2005 | 500.00 | NULL | 1RU007 | Reconciled Customer Checks | 279412 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 8/18/2005 | $ (500.00) | CW | CHECK |
| 166858 | 8/18/2005 | 1,800.00 | NULL | 1ZA478 | Reconciled Customer Checks | 15905 | 1ZA478 | JOHN J KONE | 8/18/2005 | $ (1,800.00) | CW | CHECK |
| 166852 | 8/18/2005 | 5,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 6477 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 8/18/2005 | $ (5,000.00) | CW | CHECK |
| 166864 | 8/18/2005 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 210512 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/18/2005 | $ (10,000.00) | CW | CHECK |
| 166838 | 8/18/2005 | 12,500.00 | NULL | 1A0089 | Reconciled Customer Checks | 270443 | 1A0089 | LINDA ABNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 8/18/2005 | $ (12,500.00) | CW | CHECK |
| 166856 | 8/18/2005 | 14,094.82 | NULL | 1ZA038 | Reconciled Customer Checks | 210363 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 8/18/2005 | $ (14,094.82) | CW | CHECK |
| 166850 | 8/18/2005 | 20,500.00 | NULL | 1EM420 | Reconciled Customer Checks | 263099 | 1EM420 | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 8/18/2005 | $ (20,500.00) | CW | CHECK |
| 166863 | 8/18/2005 | 21,000.00 | NULL | 1ZR196 | Reconciled Customer Checks | 288408 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 8/18/2005 | $ (21,000.00) | CW | CHECK |
| 166845 | 8/18/2005 | 30,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 275192 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 8/18/2005 | $ (30,000.00) | CW | CHECK |
| 166859 | 8/18/2005 | 30,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 279451 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 8/18/2005 | $ (30,000.00) | CW | CHECK |
| 166860 | 8/18/2005 | 30,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 204985 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 8/18/2005 | $ (30,000.00) | CW | CHECK |
| 166849 | 8/18/2005 | 35,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 263148 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 8/18/2005 | $ (35,000.00) | CW | CHECK |
| 166862 | 8/18/2005 | 49,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 251145 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 8/18/2005 | $ (49,900.00) | CW | CHECK |
| 166847 | 8/18/2005 | 50,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 275143 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 8/18/2005 | $ (50,000.00) | CW | CHECK |
| 166843 | 8/18/2005 | 60,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 11415 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 8/18/2005 | $ (60,000.00) | CW | CHECK |
| 166844 | 8/18/2005 | 60,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 308626 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 8/18/2005 | $ (60,000.00) | CW | CHECK |
| 166848 | 8/18/2005 | 70,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 6475 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 8/18/2005 | $ (70,000.00) | CW | CHECK |
| 166842 | 8/18/2005 | 80,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 308617 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 8/18/2005 | $ (80,000.00) | CW | CHECK |
| 166840 | 8/18/2005 | 100,000.00 | NULL | 1CM796 | Reconciled Customer Checks | 274715 | 1CM796 | JACK LEVINS | 8/18/2005 | $ (100,000.00) | CW | CHECK |
| 166853 | 8/18/2005 | 120,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 244392 | 1H0144 | SANDRA HEINE | 8/18/2005 | $ (120,000.00) | CW | CHECK |
| 166854 | 8/18/2005 | 125,000.00 | NULL | 1L0127 | Reconciled Customer Checks | 310611 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 8/18/2005 | $ (125,000.00) | CW | CHECK |
| 166846 | 8/18/2005 | 200,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 11464 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 8/18/2005 | $ (200,000.00) | CW | CHECK |
| 166861 | 8/18/2005 | 250,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 153219 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 8/18/2005 | $ (250,000.00) | CW | CHECK |
| 166851 | 8/18/2005 | 350,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 244310 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 8/18/2005 | $ (350,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166839 | 8/18/2005 | 490,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 228733 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 8/18/2005 | $ (490,000.00) | CW | CHECK |
| 166841 | 8/18/2005 | 490,000.00 | NULL | 1CM901 | Reconciled Customer Checks | 230141 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 8/18/2005 | $ (490,000.00) | CW | CHECK |
| 166857 | 8/18/2005 | 575,000.00 | NULL | 1ZA367 | Reconciled Customer Checks | 15889 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 8/18/2005 | $ (575,000.00) | CW | CHECK |
| 166876 | 8/19/2005 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 283254 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 8/19/2005 | $ (6,000.00) | CW | CHECK |
| 166878 | 8/19/2005 | 15,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 210604 | 1ZB465 | MARCY SMITH | 8/19/2005 | $ (15,000.00) | CW | CHECK |
| 166874 | 8/19/2005 | 20,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 15808 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 8/19/2005 | $ (20,000.00) | CW | CHECK |
| 166867 | 8/19/2005 | 23,781.37 | NULL | 1B0209 | Reconciled Customer Checks | 295210 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 8/19/2005 | $ (23,781.37) | CW | CHECK |
| 166877 | 8/19/2005 | 25,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 16007 | 1ZB224 | DAVID ARENSON | 8/19/2005 | $ (25,000.00) | CW | CHECK |
| 166873 | 8/19/2005 | 30,000.00 | NULL | 1P0067 | Reconciled Customer Checks | 153161 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 8/19/2005 | $ (30,000.00) | CW | CHECK |
| 166871 | 8/19/2005 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 235530 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 8/19/2005 | $ (50,000.00) | CW | CHECK |
| 166870 | 8/19/2005 | 60,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 6472 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 8/19/2005 | $ (60,000.00) | CW | CHECK |
| 166872 | 8/19/2005 | 60,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 15925 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/19/2005 | $ (60,000.00) | CW | CHECK |
| 166869 | 8/19/2005 | 85,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 230169 | 1C1219 | ANDREW H COHEN | 8/19/2005 | $ (85,000.00) | CW | CHECK |
| 166875 | 8/19/2005 | 104,479.73 | Dorothy J. Walker | 1W0078 | Reconciled Customer Checks | 250904 | 1W0078 | DOROTHY J WALKER | 8/19/2005 | $ (104,479.73) | CW | CHECK |
| 166868 | 8/19/2005 | 989,586.98 | NULL | 1B0259 | Reconciled Customer Checks | 274379 | 1B0259 | BDG PISCATAWAY LLC C/O BLUMENFELD DEVELOPMENT GRF | 8/19/2005 | $ (989,586.98) | CW | CHECK |
| 166866 | 8/19/2005 | 1,476,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 274344 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 8/19/2005 | $ (1,476,000.00) | CW | CHECK |
| 166897 | 8/22/2005 | 1,230.34 | NULL | 1ZR317 | Reconciled Customer Checks | 153230 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 8/22/2005 | $ (1,230.34) | CW | CHECK |
| 166894 | 8/22/2005 | 7,370.00 | NULL | 1ZB123 | Reconciled Customer Checks | 210570 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 8/22/2005 | $ (7,370.00) | CW | CHECK |
| 166888 | 8/22/2005 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 74459 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 8/22/2005 | $ (9,500.00) | CW | CHECK |
| 166893 | 8/22/2005 | 15,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 239894 | 1ZA932 | ARLENE MARCIANO | 8/22/2005 | $ (15,000.00) | CW | CHECK |
| 166891 | 8/22/2005 | 19,700.00 | NULL | 1ZA565 | Reconciled Customer Checks | 251082 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 8/22/2005 | $ (19,700.00) | CW | CHECK |
| 166886 | 8/22/2005 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 244336 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 8/22/2005 | $ (25,000.00) | CW | CHECK |
| 166881 | 8/22/2005 | 30,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 294271 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 8/22/2005 | $ (30,000.00) | CW | CHECK |
| 166890 | 8/22/2005 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 51986 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/22/2005 | $ (40,000.00) | CW | CHECK |
| 166896 | 8/22/2005 | 40,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 59578 | 1ZB517 | HELENE JULIETTE FEFFER | 8/22/2005 | $ (40,000.00) | CW | CHECK |
| 166882 | 8/22/2005 | 50,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 6471 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 8/22/2005 | $ (50,000.00) | CW | CHECK |
| 166885 | 8/22/2005 | 60,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 235544 | 1EM417 | MRS MARILYN SPEAKMAN | 8/22/2005 | $ (60,000.00) | CW | CHECK |
| 166883 | 8/22/2005 | 68,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 204608 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/22/2005 | $ (68,000.00) | CW | CHECK |
| 166884 | 8/22/2005 | 140,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 230223 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 8/22/2005 | $ (140,000.00) | CW | CHECK |
| 166887 | 8/22/2005 | 150,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 310579 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 8/22/2005 | $ (150,000.00) | CW | CHECK |
| 166895 | 8/22/2005 | 170,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 16045 | 1ZB474 | KATHERINE M ENGLEBARDI | 8/22/2005 | $ (170,000.00) | CW | CHECK |
| 166889 | 8/22/2005 | 200,000.00 | NULL | 1S0452 | Reconciled Customer Checks | 51915 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 8/22/2005 | $ (200,000.00) | CW | CHECK |
| 166892 | 8/22/2005 | 446,580.44 | NULL | 1ZA644 | Reconciled Customer Checks | 310635 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 8/22/2005 | $ (446,580.44) | CW | CHECK |
| 166920 | 8/23/2005 | 5,900.00 | NULL | 1ZB305 | Reconciled Customer Checks | 239901 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 8/23/2005 | $ (5,900.00) | CW | CHECK |
| 166910 | 8/23/2005 | 6,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 74475 | 1P0038 | PHYLLIS A POLAND | 8/23/2005 | $ (6,000.00) | CW | CHECK |
| 166919 | 8/23/2005 | 7,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 262366 | 1ZA896 | NANCY DYER COHEN REV TST DTD 11/20/00 NANCY DYER-COHEN AND RALPH H COHEN TSTEES | 8/23/2005 | $ (7,000.00) | CW | CHECK |
| 166907 | 8/23/2005 | 10,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 204693 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 8/23/2005 | $ (10,000.00) | CW | CHECK |
| 166908 | 8/23/2005 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 309147 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 8/23/2005 | $ (10,000.00) | CW | CHECK |
| 166921 | 8/23/2005 | 14,700.00 | NULL | 1ZB450 | Reconciled Customer Checks | 16021 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 8/23/2005 | $ (14,700.00) | CW | CHECK |
| 166922 | 8/23/2005 | 14,700.00 | NULL | 1ZB451 | Reconciled Customer Checks | 205013 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 8/23/2005 | $ (14,700.00) | CW | CHECK |
| 166899 | 8/23/2005 | 15,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 240679 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 8/23/2005 | $ (15,000.00) | CW | CHECK |
| 166900 | 8/23/2005 | 15,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 261667 | 1B0180 | ANGELA BRANCATO | 8/23/2005 | $ (15,000.00) | CW | CHECK |
| 166917 | 8/23/2005 | 25,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 310630 | 1ZA735 | RUTH E GOLDSTEIN | 8/23/2005 | $ (25,000.00) | CW | CHECK |
| 166918 | 8/23/2005 | 25,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 288427 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 8/23/2005 | $ (25,000.00) | CW | CHECK |
| 166915 | 8/23/2005 | 27,451.15 | NULL | 1ZA354 | Reconciled Customer Checks | 153134 | 1ZA354 | REAVEN GROUP C/O ALBERT REAVEN CPA | 8/23/2005 | $ (27,451.15) | CW | CHECK |
| 166916 | 8/23/2005 | 31,098.00 | NULL | 1ZA539 | Reconciled Customer Checks | 74554 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 8/23/2005 | $ (31,098.00) | CW | CHECK |
| 166909 | 8/23/2005 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 310607 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 8/23/2005 | $ (35,000.00) | CW | CHECK |
| 166904 | 8/23/2005 | 40,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 263088 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 8/23/2005 | $ (40,000.00) | CW | CHECK |
| 166912 | 8/23/2005 | 45,860.00 | NULL | 1R0041 | Reconciled Customer Checks | 262270 | 1R0041 | AMY ROTH | 8/23/2005 | $ (45,860.00) | CW | CHECK |
| 166905 | 8/23/2005 | 50,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 11461 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 8/23/2005 | $ (50,000.00) | CW | CHECK |
| 166911 | 8/23/2005 | 85,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 210497 | 1R0009 | COCO RAYNES | 8/23/2005 | $ (85,000.00) | CW | CHECK |
| 166913 | 8/23/2005 | 100,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 204803 | 1S0478 | ANNE STRICKLAND SQUADRON | 8/23/2005 | $ (100,000.00) | CW | CHECK |
| 166902 | 8/23/2005 | 125,000.00 | NULL | 1CM662 | Reconciled Customer Checks | 274674 | 1CM662 | BRENT J GINDEL | 8/23/2005 | $ (125,000.00) | CW | CHECK |
| 166914 | 8/23/2005 | 210,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 250930 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 8/23/2005 | $ (210,000.00) | CW | CHECK |
| 166906 | 8/23/2005 | 350,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 236264 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 8/23/2005 | $ (350,000.00) | CW | CHECK |
| 166901 | 8/23/2005 | 400,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 31678 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 8/23/2005 | $ (400,000.00) | CW | CHECK |
| 166932 | 8/24/2005 | 10,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 263112 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/7/00 | 8/24/2005 | $ (10,000.00) | CW | CHECK |
| 166939 | 8/24/2005 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 153117 | 1M0043 | MISCORK CORP #1 | 8/24/2005 | $ (10,000.00) | CW | CHECK |
| 166937 | 8/24/2005 | 12,286.18 | NULL | 1L0027 | Reconciled Customer Checks | 52032 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 8/24/2005 | $ (12,286.18) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166934 | 8/24/2005 | 15,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 235448 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 8/24/2005 | $ (15,000.00) | CW | CHECK |
| 166934 | 8/24/2005 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 230314 | 1G0312 | DEBORAH GOORE | 8/24/2005 | $ (15,000.00) | CW | CHECK |
| 166940 | 8/24/2005 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 250826 | 1S0259 | MIRIAM CANTOR SIEGMAN | 8/24/2005 | $ (15,000.00) | CW | CHECK |
| 166933 | 8/24/2005 | 17,000.00 | NULL | 1G0109 | Reconciled Customer Checks | 6480 | 1G0109 | NTC & CO. FBO ARMAND L GREENHALL 43500 | 8/24/2005 | $ (17,000.00) | CW | CHECK |
| 166943 | 8/24/2005 | 19,702.90 | NULL | 1T0004 | Reconciled Customer Checks | 310547 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 8/24/2005 | $ (19,702.90) | CW | CHECK |
| 166930 | 8/24/2005 | 20,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 230184 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 8/24/2005 | $ (20,000.00) | CW | CHECK |
| 166949 | 8/24/2005 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 251131 | 1ZB319 | WILLIAM I BADER | 8/24/2005 | $ (20,000.00) | CW | CHECK |
| 166935 | 8/24/2005 | 22,500.00 | NULL | 1J0057 | Reconciled Customer Checks | 235583 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 8/24/2005 | $ (22,500.00) | CW | CHECK |
| 166941 | 8/24/2005 | 24,542.50 | NULL | 1S0414 | Reconciled Customer Checks | 204785 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH DANELS LP | 8/24/2005 | $ (24,542.50) | CW | CHECK |
| 166929 | 8/24/2005 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 244228 | 1CM681 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 8/24/2005 | $ (25,000.00) | CW | CHECK |
| 166936 | 8/24/2005 | 25,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 279322 | 1K0105 | THE JP GROUP C/O JANICE ZIMELIS | 8/24/2005 | $ (25,000.00) | CW | CHECK |
| 166948 | 8/24/2005 | 35,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 15993 | 1ZB264 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 8/24/2005 | $ (35,000.00) | CW | CHECK |
| 166944 | 8/24/2005 | 45,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 15848 | 1ZA027 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 8/24/2005 | $ (45,000.00) | CW | CHECK |
| 166945 | 8/24/2005 | 47,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 230421 | 1ZA272 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 8/24/2005 | $ (47,000.00) | CW | CHECK |
| 166925 | 8/24/2005 | 50,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 270456 | 1CM252 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 8/24/2005 | $ (50,000.00) | CW | CHECK |
| 166947 | 8/24/2005 | 60,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 288447 | 1ZB021 | LILIANE WINN SHALOM | 8/24/2005 | $ (60,000.00) | CW | CHECK |
| 166942 | 8/24/2005 | 75,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 230373 | 1S0441 | ANN DENVER | 8/24/2005 | $ (75,000.00) | CW | CHECK |
| 166946 | 8/24/2005 | 75,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 279428 | 1ZA470 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 8/24/2005 | $ (75,000.00) | CW | CHECK |
| 166938 | 8/24/2005 | 96,797.00 | NULL | 1L0165 | Reconciled Customer Checks | 283286 | 1L0165 | SIDNEY MARKS TRUST 2002 | 8/24/2005 | $ (96,797.00) | CW | CHECK |
| 166931 | 8/24/2005 | 100,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 263081 | 1EM122 | ROBERT KORN REVOCABLE TRUST | 8/24/2005 | $ (100,000.00) | CW | CHECK |
| 166926 | 8/24/2005 | 245,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 31635 | 1CM382 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 8/24/2005 | $ (245,000.00) | CW | CHECK |
| 166928 | 8/24/2005 | 350,000.00 | NULL | 1CM653 | Reconciled Customer Checks | 6464 | 1CM653 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 8/24/2005 | $ (350,000.00) | CW | CHECK |
| 166956 | 8/25/2005 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 308687 | 1H0078 | NTC & CO. FBO HERBERT JAFFE (86282) | 8/25/2005 | $ (5,500.00) | CW | CHECK |
| 166962 | 8/25/2005 | 8,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 288393 | 1ZR108 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/25/2005 | $ (8,000.00) | CW | CHECK |
| 166958 | 8/25/2005 | 8,817.00 | NULL | 1P0092 | Reconciled Customer Checks | 283341 | 1P0092 | SCOTT MILLER | 8/25/2005 | $ (8,817.00) | CW | CHECK |
| 166954 | 8/25/2005 | 25,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 263104 | 1EM247 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 8/25/2005 | $ (25,000.00) | CW | CHECK |
| 166953 | 8/25/2005 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 6465 | 1CM636 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 8/25/2005 | $ (30,000.00) | CW | CHECK |
| 166960 | 8/25/2005 | 35,500.00 | NULL | 1ZA096 | Reconciled Customer Checks | 210407 | 1ZA096 | JOHN THACKRAY | 8/25/2005 | $ (35,500.00) | CW | CHECK |
| 166957 | 8/25/2005 | 40,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 204764 | 1KW281 | MAUREEN ANNE EBEL | 8/25/2005 | $ (40,000.00) | CW | CHECK |
| 166961 | 8/25/2005 | 130,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 16026 | 1ZB463 | SALLY MEROWITZ AXELRAD | 8/25/2005 | $ (130,000.00) | CW | CHECK |
| 166955 | 8/25/2005 | 150,000.00 | NULL | 1EM285 | Reconciled Customer Checks | 51739 | 1EM285 | ESTATE OF HELEN SHURMAN WILLIAM SHURMAN & PAUL SHURMAN AS CO-EXECUTORS | 8/25/2005 | $ (150,000.00) | CW | CHECK |
| 166959 | 8/25/2005 | 200,000.00 | NULL | 1S0509 | Reconciled Customer Checks | 250869 | 1S0509 | IRWIN R WEINDLING | 8/25/2005 | $ (200,000.00) | CW | CHECK |
| 166952 | 8/25/2005 | 300,000.00 | NULL | 1CM401 | Reconciled Customer Checks | 297377 | 1CM401 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/25/2005 | $ (300,000.00) | CW | CHECK |
| 166970 | 8/26/2005 | 12,551.33 | NULL | 1KW182 | Reconciled Customer Checks | 279286 | 1KW182 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 8/26/2005 | $ (12,551.33) | CW | CHECK |
| 166967 | 8/26/2005 | 15,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 204700 | 1G0269 | ROBIN L WARNER | 8/26/2005 | $ (15,000.00) | CW | CHECK |
| 166972 | 8/26/2005 | 15,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 250984 | 1ZA319 | NICOLE ZELL | 8/26/2005 | $ (15,000.00) | CW | CHECK |
| 166973 | 8/26/2005 | 20,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 262340 | 1Z0034 | GREENE/EDERMAN LLC C/O RICHARD S GREENE | 8/26/2005 | $ (20,000.00) | CW | CHECK |
| 166968 | 8/26/2005 | 22,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 204705 | 1G0322 | CARLA GINSBURG M D | 8/26/2005 | $ (22,000.00) | CW | CHECK |
| 166966 | 8/26/2005 | 32,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 204687 | 1G0220 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 8/26/2005 | $ (32,000.00) | CW | CHECK |
| 166965 | 8/26/2005 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 308633 | 1EM212 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 8/26/2005 | $ (50,000.00) | CW | CHECK |
| 166969 | 8/26/2005 | 50,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 51806 | 1H0084 | NASSAU CAPITAL LLC | 8/26/2005 | $ (50,000.00) | CW | CHECK |
| 166964 | 8/26/2005 | 100,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 6467 | 1CM828 | STANLEY I LEHRER & STUART M LEHRER J/T WROS | 8/26/2005 | $ (100,000.00) | CW | CHECK |
| 166971 | 8/26/2005 | 180,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 200845 | 1L0013 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/26/2005 | $ (180,000.00) | CW | CHECK |
| 166984 | 8/29/2005 | 625.00 | NULL | 1KW182 | Reconciled Customer Checks | 204740 | 1KW182 | JOHN J KONE | 8/29/2005 | $ (625.00) | CW | CHECK |
| 166988 | 8/29/2005 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 279436 | 1ZA478 | DEBORAH JOYCE SAVIN | 8/29/2005 | $ (3,000.00) | CW | CHECK |
| 166980 | 8/29/2005 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 6474 | 1EM181 | JACK KLOTZKO & ANNETTE L WEISER | 8/29/2005 | $ (5,000.00) | CW | CHECK |
| 166986 | 8/29/2005 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 250969 | 1ZA091 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 8/29/2005 | $ (10,000.00) | CW | CHECK |
| 166989 | 8/29/2005 | 11,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 205002 | 1ZB342 | NTC & CO. FBO BURTON R SAX (136518) | 8/29/2005 | $ (11,000.00) | CW | CHECK |
| 166991 | 8/29/2005 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 59485 | 1ZR242 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 8/29/2005 | $ (13,000.00) | CW | CHECK |
| 166983 | 8/29/2005 | 15,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 309123 | 1F0189 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 8/29/2005 | $ (15,000.00) | CW | CHECK |
| 166975 | 8/29/2005 | 17,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 31652 | 1CM492 | MARVIN ENGLEBARDT RET PLAN | 8/29/2005 | $ (17,000.00) | CW | CHECK |
| 166985 | 8/29/2005 | 25,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 15857 | 1ZA041 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 8/29/2005 | $ (25,000.00) | CW | CHECK |
| 166987 | 8/29/2005 | 30,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 279335 | 1ZA104 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 8/29/2005 | $ (30,000.00) | CW | CHECK |
| 166976 | 8/29/2005 | 31,070.87 | NULL | 1CM598 | Reconciled Customer Checks | 274684 | 1CM598 | NTC & CO. FBO STUART COOPER (111328) | 8/29/2005 | $ (31,070.87) | CW | CHECK |
| 166978 | 8/29/2005 | 43,000.00 | NULL | 1C1278 | Reconciled Customer Checks | 244264 | 1C1278 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 8/29/2005 | $ (43,000.00) | CW | CHECK |
| 166977 | 8/29/2005 | 50,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 308589 | 1CM925 | NTC & CO. FBO ROBERT M SIFF (99655) | 8/29/2005 | $ (50,000.00) | CW | CHECK |
| 166990 | 8/29/2005 | 50,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 204931 | 1ZR207 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 8/29/2005 | $ (50,000.00) | CW | CHECK |
| 166982 | 8/29/2005 | 70,554.00 | NULL | 1EM457 | Reconciled Customer Checks | 275170 | 1EM457 | AUDREY WEINTRAUB | 8/29/2005 | $ (70,554.00) | CW | CHECK |
| 166981 | 8/29/2005 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 275157 | 1EM448 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 8/29/2005 | $ (100,000.00) | CW | CHECK |
| 166979 | 8/29/2005 | 250,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 51703 | 1EM022 | NTC & CO. FBO S JAMES COPPERSMITH 086041 | 8/29/2005 | $ (250,000.00) | CW | CHECK |
| 166997 | 8/30/2005 | 52.00 | NULL | 1C1266 | Reconciled Customer Checks | 6470 | 1C1266 | NTC & CO. FBO GLORIA GABAY (087176) | 8/30/2005 | $ (52.00) | CW | CHECK |
| 167004 | 8/30/2005 | 58.00 | NULL | 1G0286 | Reconciled Customer Checks | 308682 | 1G0286 | NTC & CO. FBO HARRIET SACKS (42629) | 8/30/2005 | $ (58.00) | CW | CHECK |
| 167011 | 8/30/2005 | 58.00 | NULL | 1S0204 | Reconciled Customer Checks | 15804 | 1S0204 | | 8/30/2005 | $ (58.00) | CW | CHECK |

Reconciled BLMIS Customer... of ... transferred from JPMC... Reconciled
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167019 | 8/30/2005 | 68.00 | NULL | 1ZR303 | Reconciled Customer Checks | 262328 | 1ZR303 | NTC & CO. FBO PATRICIA F SLATTERY 024957 | 8/30/2005 | $ (68.00) | CW | CHECK |
| 167006 | 8/30/2005 | 4,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 204817 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 8/30/2005 | $ (4,000.00) | CW | CHECK |
| 167010 | 8/30/2005 | 4,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 283347 | 1P0105 | LAUREL PAYMER | 8/30/2005 | $ (4,000.00) | CW | CHECK |
| 167016 | 8/30/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 283387 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/30/2005 | $ (5,000.00) | CW | CHECK |
| 166993 | 8/30/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 297372 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/30/2005 | $ (7,500.00) | CW | CHECK |
| 166995 | 8/30/2005 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 51623 | 1CM618 | JOSHUA D FLAX | 8/30/2005 | $ (10,000.00) | CW | CHECK |
| 166998 | 8/30/2005 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 275151 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 8/30/2005 | $ (10,000.00) | CW | CHECK |
| 167009 | 8/30/2005 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 283327 | 1N0013 | JULIET NIERENBERG | 8/30/2005 | $ (10,000.00) | CW | CHECK |
| 167014 | 8/30/2005 | 15,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 204837 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 8/30/2005 | $ (15,000.00) | CW | CHECK |
| 167012 | 8/30/2005 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 210092 | 1W0039 | BONNIE T WEBSTER | 8/30/2005 | $ (20,000.00) | CW | CHECK |
| 167020 | 8/30/2005 | 20,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 59492 | 1Z0034 | NICOLE ZELL | 8/30/2005 | $ (20,000.00) | CW | CHECK |
| 167008 | 8/30/2005 | 24,000.00 | NULL | 1L0079 | Reconciled Customer Checks | 204901 | 1L0079 | AMY J LURIA | 8/30/2005 | $ (24,000.00) | CW | CHECK |
| 167001 | 8/30/2005 | 30,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 279236 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 8/30/2005 | $ (30,000.00) | CW | CHECK |
| 167002 | 8/30/2005 | 30,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 274786 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 8/30/2005 | $ (30,000.00) | CW | CHECK |
| 167000 | 8/30/2005 | 40,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 263183 | 1F0112 | JOAN L FISHER | 8/30/2005 | $ (40,000.00) | CW | CHECK |
| 167003 | 8/30/2005 | 40,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 309131 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 8/30/2005 | $ (40,000.00) | CW | CHECK |
| 167013 | 8/30/2005 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 153033 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 8/30/2005 | $ (43,750.00) | CW | CHECK |
| 166994 | 8/30/2005 | 50,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 244218 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 8/30/2005 | $ (50,000.00) | CW | CHECK |
| 167005 | 8/30/2005 | 75,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 230390 | 1K0091 | JUDITH E KOSTIN | 8/30/2005 | $ (75,000.00) | CW | CHECK |
| 167015 | 8/30/2005 | 91,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 310627 | 1ZA716 | TOBY HARWOOD | 8/30/2005 | $ (91,000.00) | CW | CHECK |
| 166996 | 8/30/2005 | 100,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 308593 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 8/30/2005 | $ (100,000.00) | CW | CHECK |
| 167007 | 8/30/2005 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 283281 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 8/30/2005 | $ (100,000.00) | CW | CHECK |
| 167017 | 8/30/2005 | 150,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 283404 | 1ZB272 | SHARON KNEE | 8/30/2005 | $ (150,000.00) | CW | CHECK |
| 167018 | 8/30/2005 | 200,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 153375 | 1ZB296 | LEONARD B GANZ ED SPECIAL | 8/30/2005 | $ (200,000.00) | CW | CHECK |
| 166999 | 8/30/2005 | 270,000.00 | NULL | 1EM465 | Reconciled Customer Checks | 274696 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 8/30/2005 | $ (270,000.00) | CW | CHECK |
| 167025 | 8/31/2005 | 58.00 | NULL | 1CM664 | Reconciled Customer Checks | 51604 | 1CM664 | NTC & CO. FBO CARL J KREITLER JR 018726 | 8/31/2005 | $ (58.00) | CW | CHECK |
| 167040 | 8/31/2005 | 3,224.00 | NULL | 1ZW045 | Reconciled Customer Checks | 262355 | 1ZW045 | NTC & CO. FBO SELMA FOX (96078) | 8/31/2005 | $ (3,224.00) | CW | CHECK |
| 167037 | 8/31/2005 | 4,000.00 | NULL | 1ZB124 | Reconciled Customer Checks | 210540 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 8/31/2005 | $ (4,000.00) | CW | CHECK |
| 167034 | 8/31/2005 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 235456 | 1CM650 | MATTHEW J BARNES JR | 8/31/2005 | $ (5,000.00) | CW | CHECK |
| 167036 | 8/31/2005 | 5,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 310600 | 1ZA397 | BERNETTE RUDOLPH | 8/31/2005 | $ (5,000.00) | CW | CHECK |
| 167035 | 8/31/2005 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 230410 | 1ZA313 | STEPHANIE GAIL VICTOR | 8/31/2005 | $ (10,000.00) | CW | CHECK |
| 167038 | 8/31/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 262310 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 8/31/2005 | $ (11,000.00) | CW | CHECK |
| 167027 | 8/31/2005 | 15,935.36 | NULL | 1KW132 | Reconciled Customer Checks | 6484 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 8/31/2005 | $ (15,935.36) | CW | CHECK |
| 167039 | 8/31/2005 | 25,600.00 | NULL | 1ZW017 | Reconciled Customer Checks | 74518 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 8/31/2005 | $ (25,600.00) | CW | CHECK |
| 167029 | 8/31/2005 | 30,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 153180 | 1R0147 | JOAN ROMAN | 8/31/2005 | $ (30,000.00) | CW | CHECK |
| 167026 | 8/31/2005 | 40,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 308578 | 1CM681 | DANELS LP | 8/31/2005 | $ (40,000.00) | CW | CHECK |
| 167032 | 8/31/2005 | 40,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 309155 | 1S0224 | DONALD SCHUPAK | 8/31/2005 | $ (40,000.00) | CW | CHECK |
| 167022 | 8/31/2005 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 274296 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 8/31/2005 | $ (50,000.00) | CW | CHECK |
| 167030 | 8/31/2005 | 50,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 283365 | 1R0148 | ROBERT ROMAN | 8/31/2005 | $ (50,000.00) | CW | CHECK |
| 167033 | 8/31/2005 | 50,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 309160 | 1S0239 | TODD R SHACK | 8/31/2005 | $ (50,000.00) | CW | CHECK |
| 167034 | 8/31/2005 | 50,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 153013 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 8/31/2005 | $ (50,000.00) | CW | CHECK |
| 167028 | 8/31/2005 | 55,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 310567 | 1K0004 | RUTH KAHN | 8/31/2005 | $ (55,000.00) | CW | CHECK |
| 167031 | 8/31/2005 | 61,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 251053 | 1R0172 | RAR ENTREPRENEURIAL FUND | 8/31/2005 | $ (61,000.00) | CW | CHECK |
| 167023 | 8/31/2005 | 100,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 11322 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 8/31/2005 | $ (100,000.00) | CW | CHECK |
| 167043 | 9/1/2005 | 742.86 | NULL | 1A0136 | Reconciled Customer Checks | 310657 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 9/1/2005 | $ (742.86) | CW | CHECK |
| 167123 | 9/1/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 15695 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 9/1/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167119 | 9/1/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 217724 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 9/1/2005 | $ (1,000.00) | CW | CHECK |
| 167094 | 9/1/2005 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 154457 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 9/1/2005 | $ (1,500.00) | CW | CHECK |
| 167124 | 9/1/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 217758 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 9/1/2005 | $ (3,000.00) | CW | CHECK |
| 167104 | 9/1/2005 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 34140 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 9/1/2005 | $ (3,400.00) | CW | CHECK |
| 167093 | 9/1/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 255996 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 9/1/2005 | $ (3,500.00) | CW | CHECK |
| 167088 | 9/1/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 155127 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 9/1/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167126 | 9/1/2005 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 20092 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 9/1/2005 | $ (4,000.00) | CW | CHECK |
| 167107 | 9/1/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 31629 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT WROS | 9/1/2005 | $ (5,000.00) | CW | CHECK |
| 167080 | 9/1/2005 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 8954 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 9/1/2005 | $ (5,000.00) | CW | CHECK |
| 167083 | 9/1/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 288678 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 9/1/2005 | $ (6,000.00) | CW | CHECK |
| 167111 | 9/1/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 246316 | 1K0003 | JEAN KAHN | 9/1/2005 | $ (6,000.00) | CW | CHECK |
| 167100 | 9/1/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 256015 | 1KW199 | STELLA FRIEDMAN | 9/1/2005 | $ (6,000.00) | CW | CHECK |
| 167121 | 9/1/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 228797 | 1R0041 | AMY ROTH | 9/1/2005 | $ (6,000.00) | CW | CHECK |
| 167113 | 9/1/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 8323 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 9/1/2005 | $ (7,000.00) | CW | CHECK |
| 167095 | 9/1/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 256010 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 9/1/2005 | $ (7,000.00) | CW | CHECK |
| 167117 | 9/1/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 20012 | 1P0025 | ELAINE PIKULIK | 9/1/2005 | $ (7,000.00) | CW | CHECK |
| 167125 | 9/1/2005 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 20076 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 9/1/2005 | $ (8,000.00) | CW | CHECK |
| 167114 | 9/1/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 246329 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 9/1/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 167082 | 9/1/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 26446 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 9/1/2005 | $ (10,000.00) | CW | CHECK |
| 167097 | 9/1/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 155185 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 9/1/2005 | $ (10,000.00) | CW | CHECK |
| 167102 | 9/1/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 15623 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 9/1/2005 | $ (10,000.00) | CW | CHECK |
| 167122 | 9/1/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 311226 | 1R0050 | JONATHAN ROTH | 9/1/2005 | $ (10,000.00) | CW | CHECK |
| 167075 | 9/1/2005 | 10,000.00 | NULL | 1ZA686 | Reconciled Customer Checks | 42536 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 9/1/2005 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPM...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167058 | 9/1/2005 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 20170 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 9/1/2005 | $ (10,000.00) | CW | CHECK |
| 167055 | 9/1/2005 | 10,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 305406 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 9/1/2005 | $ (10,500.00) | CW | CHECK |
| 167127 | 9/1/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 217815 | 1S0497 | PATRICIA SAMUELS | 9/1/2005 | $ (10,500.00) | CW | CHECK |
| 167081 | 9/1/2005 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 251168 | 1B0258 | AMY JOEL | 9/1/2005 | $ (12,000.00) | CW | CHECK |
| 167049 | 9/1/2005 | 12,100.00 | NULL | 1CM044 | Reconciled Customer Checks | 283536 | 1CM044 | BERTRAM E EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 9/1/2005 | $ (12,100.00) | CW | CHECK |
| 167112 | 9/1/2005 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 228776 | 1K0004 | RUTH KAHN | 9/1/2005 | $ (12,200.00) | CW | CHECK |
| 167042 | 9/1/2005 | 15,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 262422 | 1A0126 | DEVIN ALBERT DISCALA | 9/1/2005 | $ (15,000.00) | CW | CHECK |
| 167072 | 9/1/2005 | 15,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 308552 | 1S0461 | ELAINE J STRAUSS REV TRUST | 9/1/2005 | $ (15,000.00) | CW | CHECK |
| 167052 | 9/1/2005 | 18,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 249830 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 9/1/2005 | $ (18,000.00) | CW | CHECK |
| 167076 | 9/1/2005 | 20,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 217940 | 1ZB037 | DANIEL ARUTT | 9/1/2005 | $ (20,000.00) | CW | CHECK |
| 167079 | 9/1/2005 | 20,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 203481 | 1ZB242 | BARBRA K HIRSH | 9/1/2005 | $ (20,000.00) | CW | CHECK |
| 167110 | 9/1/2005 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 20000 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 9/1/2005 | $ (22,000.00) | CW | CHECK |
| 167071 | 9/1/2005 | 22,200.00 | NULL | 1S0439 | Reconciled Customer Checks | 6454 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 9/1/2005 | $ (22,200.00) | CW | CHECK |
| 167044 | 9/1/2005 | 25,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 16081 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 9/1/2005 | $ (25,000.00) | CW | CHECK |
| 167045 | 9/1/2005 | 25,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 74633 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 9/1/2005 | $ (25,000.00) | CW | CHECK |
| 167061 | 9/1/2005 | 25,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 240086 | 1EM281 | JOSEPH M HUGHART TRUST | 9/1/2005 | $ (25,000.00) | CW | CHECK |
| 167063 | 9/1/2005 | 25,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 311139 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/1/2005 | $ (25,000.00) | CW | CHECK |
| 167120 | 9/1/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 246341 | 1R0016 | JUDITH RECHLER | 9/1/2005 | $ (25,000.00) | CW | CHECK |
| 167077 | 9/1/2005 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 8929 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 9/1/2005 | $ (25,000.00) | CW | CHECK |
| 167096 | 9/1/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 285164 | 1KW123 | JOAN WACHTLER | 9/1/2005 | $ (30,000.00) | CW | CHECK |
| 167099 | 9/1/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 246252 | 1KW158 | SOL WACHTLER | 9/1/2005 | $ (30,000.00) | CW | CHECK |
| 167105 | 9/1/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 256073 | 1KW347 | FS COMPANY LLC | 9/1/2005 | $ (30,000.00) | CW | CHECK |
| 167074 | 9/1/2005 | 30,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 42511 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 9/1/2005 | $ (30,000.00) | CW | CHECK |
| 167109 | 9/1/2005 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 154503 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 9/1/2005 | $ (33,000.00) | CW | CHECK |
| 167118 | 9/1/2005 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 154604 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 9/1/2005 | $ (34,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167091 | 9/1/2005 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 228756 | 1KW067 | FRED WILPON | 9/1/2005 | $ (35,000.00) | CW | CHECK |
| 167092 | 9/1/2005 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 34132 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 9/1/2005 | $ (35,000.00) | CW | CHECK |
| 167116 | 9/1/2005 | 38,190.00 | NULL | 1L0135 | Reconciled Customer Checks | 26519 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/1/2005 | $ (38,190.00) | CW | CHECK |
| 167060 | 9/1/2005 | 40,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 249869 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 9/1/2005 | $ (40,000.00) | CW | CHECK |
| 167084 | 9/1/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 288688 | 1EM193 | MALCOLM L SHERMAN | 9/1/2005 | $ (40,000.00) | CW | CHECK |
| 167108 | 9/1/2005 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 311192 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 9/1/2005 | $ (45,000.00) | CW | CHECK |
| 167068 | 9/1/2005 | 60,000.00 | NULL | 1K0110 | Reconciled Customer Checks | 31653 | 1K0110 | STEPHEN ROSS KONIGSBERG C/O PAUL KONIGSBERG | 9/1/2005 | $ (60,000.00) | CW | CHECK |
| 167066 | 9/1/2005 | 60,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 246298 | 1KW340 | ROBERT G TISCHLER | 9/1/2005 | $ (60,000.00) | CW | CHECK |
| 167106 | 9/1/2005 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 155203 | 1KW358 | STERLING 20 LLC | 9/1/2005 | $ (60,000.00) | CW | CHECK |
| 167062 | 9/1/2005 | 61,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 26469 | 1EM369 | RYAN EVGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 9/1/2005 | $ (61,000.00) | CW | CHECK |
| 167089 | 9/1/2005 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 155162 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 9/1/2005 | $ (65,000.00) | CW | CHECK |
| 167053 | 9/1/2005 | 67,600.00 | NULL | 1CM596 | Reconciled Customer Checks | 233497 | 1CM596 | TRACY D KAMENSTEIN | 9/1/2005 | $ (67,600.00) | CW | CHECK |
| 167070 | 9/1/2005 | 69,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 228660 | 1S0394 | RANDI ZEMSKY SLIPMAN | 9/1/2005 | $ (69,000.00) | CW | CHECK |
| 167064 | 9/1/2005 | 70,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 15595 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/1/2005 | $ (70,000.00) | CW | CHECK |
| 167056 | 9/1/2005 | 75,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 279124 | 1CM913 | DAVID R KAMENSTEIN | 9/1/2005 | $ (75,000.00) | CW | CHECK |
| 167057 | 9/1/2005 | 75,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 74691 | 1CM914 | CAROL KAMENSTEIN | 9/1/2005 | $ (75,000.00) | CW | CHECK |
| 167087 | 9/1/2005 | 75,000.00 | NULL | 1G0072 | Reconciled Customer Checks | 255970 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 9/1/2005 | $ (75,000.00) | CW | CHECK |
| 167073 | 9/1/2005 | 75,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 273410 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 9/1/2005 | $ (75,000.00) | CW | CHECK |
| 167090 | 9/1/2005 | 80,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 34128 | 1KW024 | SAUL B KATZ | 9/1/2005 | $ (80,000.00) | CW | CHECK |
| 167103 | 9/1/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 8319 | 1KW314 | STERLING THIRTY VENTURE LLC I | 9/1/2005 | $ (90,000.00) | CW | CHECK |
| 167101 | 9/1/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 154484 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/1/2005 | $ (100,000.00) | CW | CHECK |
| 167065 | 9/1/2005 | 113,800.00 | NULL | 1G0104 | Reconciled Customer Checks | 34076 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 9/1/2005 | $ (113,800.00) | CW | CHECK |
| 167051 | 9/1/2005 | 115,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 74667 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 9/1/2005 | $ (115,000.00) | CW | CHECK |
| 167050 | 9/1/2005 | 123,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 279104 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 9/1/2005 | $ (123,000.00) | CW | CHECK |
| 167059 | 9/1/2005 | 133,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 74732 | 1EM052 | MARILYN CHERNIS REV TRUST | 9/1/2005 | $ (133,000.00) | CW | CHECK |
| 167054 | 9/1/2005 | 136,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 302550 | 1CM597 | SLOAN G KAMENSTEIN | 9/1/2005 | $ (136,000.00) | CW | CHECK |
| 167047 | 9/1/2005 | 166,667.00 | NULL | 1B0226 | Reconciled Customer Checks | 59588 | 1B0226 | BOXWOOD REALTY GROUP | 9/1/2005 | $ (166,667.00) | CW | CHECK |
| 167058 | 9/1/2005 | 166,667.00 | NULL | 1D0062 | Reconciled Customer Checks | 25471 | 1D0062 | DOGWOOD REALTY GROUP | 9/1/2005 | $ (166,667.00) | CW | CHECK |
| 167067 | 9/1/2005 | 200,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 256082 | 1KW347 | FS COMPANY LLC | 9/1/2005 | $ (200,000.00) | CW | CHECK |
| 167098 | 9/1/2005 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 31615 | 1KW156 | STERLING 15C LLC | 9/1/2005 | $ (270,000.00) | CW | CHECK |
| 167069 | 9/1/2005 | 300,000.00 | NULL | 1O0009 | Reconciled Customer Checks | 31667 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 9/1/2005 | $ (300,000.00) | CW | CHECK |
| 167046 | 9/1/2005 | 500,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 262462 | 1B0169 | EDWARD BLUMENFELD ET AL FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/1/2005 | $ (500,000.00) | CW | CHECK |
| 167115 | 9/1/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 246332 | 1L0024 | | 9/1/2005 | $ (1,200,000.00) | CW | CHECK |
| 167136 | 9/2/2005 | 6,600.00 | NULL | 1D0020 | Reconciled Customer Checks | 249865 | 1D0020 | DOLINSKY INVESTMENT FUND | 9/2/2005 | $ (6,600.00) | CW | CHECK |
| 167153 | 9/2/2005 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 311282 | 1ZA616 | EILEEN WEINSTEIN | 9/2/2005 | $ (7,500.00) | CW | CHECK |
| 167145 | 9/2/2005 | 10,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 210785 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 9/2/2005 | $ (10,000.00) | CW | CHECK |
| 167152 | 9/2/2005 | 12,500.00 | NULL | 1ZA565 | Reconciled Customer Checks | 167752 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 9/2/2005 | $ (12,500.00) | CW | CHECK |
| 167144 | 9/2/2005 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 74794 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 9/2/2005 | $ (20,000.00) | CW | CHECK |
| 167134 | 9/2/2005 | 25,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 240002 | 1CM270 | CATHY GINS | 9/2/2005 | $ (25,000.00) | CW | CHECK |
| 167135 | 9/2/2005 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 288553 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST EDWARD AND MARY ROITENBERG | 9/2/2005 | $ (25,000.00) | CW | CHECK |
| 167142 | 9/2/2005 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 26452 | 1EM327 | TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 9/2/2005 | $ (25,000.00) | CW | CHECK |
| 167141 | 9/2/2005 | 30,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 210746 | 1EM142 | CINDY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 9/2/2005 | $ (30,000.00) | CW | CHECK |
| 167131 | 9/2/2005 | 32,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 268086 | 1B0258 | AMY JOEL | 9/2/2005 | $ (32,000.00) | CW | CHECK |
| 167148 | 9/2/2005 | 35,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 31485 | 1M0101 | RONA MAST | 9/2/2005 | $ (35,000.00) | CW | CHECK |
| 167146 | 9/2/2005 | 50,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 15605 | 1H0132 | J HELLER CHARITABLE UNITRUST | 9/2/2005 | $ (50,000.00) | CW | CHECK |
| 167147 | 9/2/2005 | 50,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 256111 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 9/2/2005 | $ (50,000.00) | CW | CHECK |
| 167149 | 9/2/2005 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 155232 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 9/2/2005 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited (Directly) from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167138 | 9/2/2005 | 60,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 210735 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 9/2/2005 | $ (60,000.00) | CW | CHECK |
| 167150 | 9/2/2005 | 70,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 154627 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 9/2/2005 | $ (70,000.00) | CW | CHECK |
| 167133 | 9/2/2005 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 268118 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 9/2/2005 | $ (75,000.00) | CW | CHECK |
| 167151 | 9/2/2005 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 217843 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 9/2/2005 | $ (105,000.00) | CW | CHECK |
| 167143 | 9/2/2005 | 110,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 74766 | 1EM334 | METRO MOTOR IMPORTS INC | 9/2/2005 | $ (110,000.00) | CW | CHECK |
| 167129 | 9/2/2005 | 250,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 59590 | 1B0226 | BOXWOOD REALTY GROUP | 9/2/2005 | $ (250,000.00) | CW | CHECK |
| 167132 | 9/2/2005 | 250,000.00 | NULL | 1CM181 | Reconciled Customer Checks | 205042 | 1CM181 | ALAN W WARSHOW | 9/2/2005 | $ (250,000.00) | CW | CHECK |
| 167137 | 9/2/2005 | 250,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 25480 | 1D0062 | DOGWOOD REALTY GROUP | 9/2/2005 | $ (250,000.00) | CW | CHECK |
| 167139 | 9/2/2005 | 250,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 25486 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 9/2/2005 | $ (250,000.00) | CW | CHECK |
| 167130 | 9/2/2005 | 300,000.00 | NULL | 1B0247 | Reconciled Customer Checks | 283523 | 1B0247 | CANDACE CARMEL BARASCH | 9/2/2005 | $ (300,000.00) | CW | CHECK |
| 167140 | 9/2/2005 | 300,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 25491 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 9/2/2005 | $ (300,000.00) | CW | CHECK |
| 167183 | 9/6/2005 | 5,700.00 | NULL | 1ZG025 | Reconciled Customer Checks | 42629 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 9/6/2005 | $ (5,700.00) | CW | CHECK |
| 167162 | 9/6/2005 | 6,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 16158 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 9/6/2005 | $ (6,000.00) | CW | CHECK |
| 167161 | 9/6/2005 | 10,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 288618 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 9/6/2005 | $ (10,000.00) | CW | CHECK |
| 167163 | 9/6/2005 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 25505 | 1EM202 | MERLE L SLEEPER | 9/6/2005 | $ (10,000.00) | CW | CHECK |
| 167173 | 9/6/2005 | 10,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 228823 | 1SH168 | DANIEL I WAINTRUP | 9/6/2005 | $ (10,000.00) | CW | CHECK |
| 167168 | 9/6/2005 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 311210 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 9/6/2005 | $ (15,000.00) | CW | CHECK |
| 167169 | 9/6/2005 | 15,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 285192 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 9/6/2005 | $ (15,000.00) | CW | CHECK |
| 167178 | 9/6/2005 | 16,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 217850 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 9/6/2005 | $ (16,000.00) | CW | CHECK |
| 167155 | 9/6/2005 | 20,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 288489 | 1A0093 | DAVID A ALBERT | 9/6/2005 | $ (20,000.00) | CW | CHECK |
| 167179 | 9/6/2005 | 22,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 273473 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 9/6/2005 | $ (22,000.00) | CW | CHECK |
| 167166 | 9/6/2005 | 25,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 31570 | 1H0086 | BRANDI M HURWITZ | 9/6/2005 | $ (25,000.00) | CW | CHECK |
| 167170 | 9/6/2005 | 25,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 74811 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 9/6/2005 | $ (25,000.00) | CW | CHECK |
| 167176 | 9/6/2005 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 274459 | 1S0474 | RALPH J SILVERA | 9/6/2005 | $ (25,000.00) | CW | CHECK |
| 167177 | 9/6/2005 | 26,800.00 | NULL | 1S0502 | Reconciled Customer Checks | 244146 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 9/6/2005 | $ (26,800.00) | CW | CHECK |
| 167180 | 9/6/2005 | 35,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 20133 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 9/6/2005 | $ (35,000.00) | CW | CHECK |
| 167182 | 9/6/2005 | 40,000.00 | NULL | 1ZB376 | Reconciled Customer Checks | 167824 | 1ZB376 | POSTER BROTHERS L P C/O STEVEN POSTER | 9/6/2005 | $ (40,000.00) | CW | CHECK |
| 167174 | 9/6/2005 | 58,500.00 | NULL | 1S0238 | Reconciled Customer Checks | 17371 | 1S0238 | DEBRA A WECHSLER | 9/6/2005 | $ (58,500.00) | CW | CHECK |
| 167159 | 9/6/2005 | 60,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 283581 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 9/6/2005 | $ (60,000.00) | CW | CHECK |
| 167171 | 9/6/2005 | 75,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 154565 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 9/6/2005 | $ (75,000.00) | CW | CHECK |
| 167158 | 9/6/2005 | 76,000.00 | NULL | 1B0267 | Reconciled Customer Checks | 310667 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 9/6/2005 | $ (76,000.00) | CW | CHECK |
| 167167 | 9/6/2005 | 150,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 31580 | 1H0144 | SANDRA HEINE | 9/6/2005 | $ (150,000.00) | CW | CHECK |
| 167165 | 9/6/2005 | 200,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 149012 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 9/6/2005 | $ (200,000.00) | CW | CHECK |
| 167181 | 9/6/2005 | 200,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 223882 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 9/6/2005 | $ (200,000.00) | CW | CHECK |
| 167157 | 9/6/2005 | 211,672.97 | NULL | 1B0100 | Reconciled Customer Checks | 153402 | 1B0100 | MARJORIE BECKER | 9/6/2005 | $ (211,672.97) | CW | CHECK |
| 167172 | 9/6/2005 | 250,000.00 | NULL | 1R0185 | Reconciled Customer Checks | 31737 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 9/6/2005 | $ (250,000.00) | CW | CHECK |
| 167160 | 9/6/2005 | 300,000.00 | Retirement Accounts Inc. Cust IRA FBO Irving Charmo (092787) | 1CM508 | Cancelled Customer Checks | 74676 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 9/6/2005 | $ (300,000.00) | CW | CHECK |
| 167156 | 9/6/2005 | 803,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 239974 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 9/6/2005 | $ (803,000.00) | CW | CHECK |
| 167175 | 9/7/2005 | 1,381,847.02 | NULL | 1S0265 | Reconciled Customer Checks | 20067 | 1S0265 | S J K INVESTORS INC | 9/7/2005 | $ (1,381,847.02) | CW | CHECK |
| 167220 | 9/7/2005 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 217900 | 1ZA478 | JOHN J KONE | 9/7/2005 | $ (3,000.00) | CW | CHECK |
| 167222 | 9/7/2005 | 3,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 203438 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 9/7/2005 | $ (3,000.00) | CW | CHECK |
| 167186 | 9/7/2005 | 4,300.00 | NULL | 1B0267 | Reconciled Customer Checks | 283552 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 9/7/2005 | $ (4,300.00) | CW | CHECK |
| 167193 | 9/7/2005 | 5,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 283606 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 9/7/2005 | $ (5,000.00) | CW | CHECK |
| 167211 | 9/7/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 273383 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 9/7/2005 | $ (6,000.00) | CW | CHECK |
| 167221 | 9/7/2005 | 6,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 311277 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 9/7/2005 | $ (6,000.00) | CW | CHECK |
| 167197 | 9/7/2005 | 7,500.00 | NULL | 1E0144 | Reconciled Customer Checks | 311135 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 9/7/2005 | $ (7,500.00) | CW | CHECK |
| 167198 | 9/7/2005 | 8,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 8301 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 9/7/2005 | $ (8,000.00) | CW | CHECK |
| 167202 | 9/7/2005 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 285130 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/7/2005 | $ (10,000.00) | CW | CHECK |
| 167209 | 9/7/2005 | 10,000.00 | NULL | 1R0127 | Reconciled Customer Checks | 20035 | 1R0127 | JOSPEH RUBINO I/T/F JAMES RUBINO, JOANN SALA AND JOSEPH RUBINO JR | 9/7/2005 | $ (10,000.00) | CW | CHECK |
| 167214 | 9/7/2005 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 298432 | 1S0412 | ROBERT S SAVIN | 9/7/2005 | $ (10,000.00) | CW | CHECK |
| 167223 | 9/7/2005 | 10,000.00 | NULL | 1ZA948 | Reconciled Customer Checks | 154778 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 9/7/2005 | $ (10,000.00) | CW | CHECK |
| 167213 | 9/7/2005 | 12,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 154712 | 1S0293 | TRUDY SCHLACHTER | 9/7/2005 | $ (12,000.00) | CW | CHECK |
| 167224 | 9/7/2005 | 12,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 15771 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 9/7/2005 | $ (12,000.00) | CW | CHECK |
| 167206 | 9/7/2005 | 15,500.00 | NULL | 1L0221 | Reconciled Customer Checks | 148272 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 9/7/2005 | $ (15,500.00) | CW | CHECK |
| 167227 | 9/7/2005 | 18,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 273547 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 9/7/2005 | $ (18,000.00) | CW | CHECK |
| 167190 | 9/7/2005 | 20,000.00 | NULL | 1CM778 | Reconciled Customer Checks | 16133 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 9/7/2005 | $ (20,000.00) | CW | CHECK |
| 167196 | 9/7/2005 | 25,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 74748 | 1EM257 | NANCY J MARKS TRUST 2002 | 9/7/2005 | $ (25,000.00) | CW | CHECK |
| 167205 | 9/7/2005 | 25,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 154534 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 9/7/2005 | $ (25,000.00) | CW | CHECK |
| 167215 | 9/7/2005 | 25,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 34230 | 1W0039 | BONNIE T WEBSTER | 9/7/2005 | $ (25,000.00) | CW | CHECK |
| 167207 | 9/7/2005 | 30,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 74866 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 9/7/2005 | $ (30,000.00) | CW | CHECK |
| 167218 | 9/7/2005 | 30,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 15743 | 1ZA320 | ARLINE F SILNA ALTMAN | 9/7/2005 | $ (30,000.00) | CW | CHECK |
| 167229 | 9/7/2005 | 30,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 246445 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 9/7/2005 | $ (30,000.00) | CW | CHECK |
| 167210 | 9/7/2005 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 42449 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 9/7/2005 | $ (35,000.00) | CW | CHECK |
| 167225 | 9/7/2005 | 70,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 223910 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 9/7/2005 | $ (70,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167194 | 9/7/2005 | 75,000.00 | NULL | 1EM084 | Reconciled Customer Checks | 310725 | 1EM084 | NATALIE HERTZ | 9/7/2005 | $ (75,000.00) | CW | CHECK |
| 167200 | 9/7/2005 | 75,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 154413 | 1G0034 | CARL GLICK | 9/7/2005 | $ (75,000.00) | CW | CHECK |
| 167201 | 9/7/2005 | 75,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 8313 | 1G0317 | SEYMOUR GRAYSON | 9/7/2005 | $ (75,000.00) | CW | CHECK |
| 167203 | 9/7/2005 | 75,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 228726 | 1G0326 | MAXWELL L GATES TRUST 1997 | 9/7/2005 | $ (75,000.00) | CW | CHECK |
| 167212 | 9/7/2005 | 75,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 17360 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 9/7/2005 | $ (75,000.00) | CW | CHECK |
| 167216 | 9/7/2005 | 90,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 34244 | 1W0102 | RICHARD E WINTER REVOCABLE TST DATED OCTOBER 30, 2002 | 9/7/2005 | $ (90,000.00) | CW | CHECK |
| 167192 | 9/7/2005 | 100,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 240073 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 9/7/2005 | $ (100,000.00) | CW | CHECK |
| 167217 | 9/7/2005 | 115,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 34255 | 1ZA035 | STEFANELLI INVESTORS GROUP | 9/7/2005 | $ (115,000.00) | CW | CHECK |
| 167195 | 9/7/2005 | 120,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 249895 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 9/7/2005 | $ (120,000.00) | CW | CHECK |
| 167226 | 9/7/2005 | 136,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 17412 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 9/7/2005 | $ (136,000.00) | CW | CHECK |
| 167191 | 9/7/2005 | 200,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 16147 | 1C1012 | JOYCE CERTILMAN | 9/7/2005 | $ (200,000.00) | CW | CHECK |
| 167188 | 9/7/2005 | 200,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 268135 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 9/7/2005 | $ (200,000.00) | CW | CHECK |
| 167189 | 9/7/2005 | 200,000.00 | NULL | 1CM730 | Reconciled Customer Checks | 310685 | 1CM730 | SRONE-LLC ERIC WALDMAN ADMINISTRATOR | 9/7/2005 | $ (200,000.00) | CW | CHECK |
| 167204 | 9/7/2005 | 250,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 246322 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 9/7/2005 | $ (250,000.00) | CW | CHECK |
| 167187 | 9/7/2005 | 300,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 59604 | 1CM084 | CAROLYN B HALSEY | 9/7/2005 | $ (300,000.00) | CW | CHECK |
| 167199 | 9/7/2005 | 500,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 8305 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/7/2005 | $ (500,000.00) | CW | CHECK |
| 167237 | 9/8/2005 | 920.10 | NULL | 1ZA386 | Reconciled Customer Checks | 154751 | 1ZA386 | EDITH HOROWITZ FAMILY PARTNERSHIP LP | 9/8/2005 | $ (920.10) | CW | CHECK |
| 167231 | 9/8/2005 | 1,602.00 | NULL | 1SH005 | Reconciled Customer Checks | 20050 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 9/8/2005 | $ (1,602.00) | CW | CHECK |
| 167232 | 9/8/2005 | 1,602.00 | NULL | 1SH020 | Reconciled Customer Checks | 31744 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 9/8/2005 | $ (1,602.00) | CW | CHECK |
| 167235 | 9/8/2005 | 1,602.00 | NULL | 1SH036 | Reconciled Customer Checks | 42456 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 9/8/2005 | $ (1,602.00) | CW | CHECK |
| 167234 | 9/8/2005 | 2,136.00 | NULL | 1SH032 | Reconciled Customer Checks | 228819 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 9/8/2005 | $ (2,136.00) | CW | CHECK |
| 167233 | 9/8/2005 | 2,670.00 | NULL | 1SH026 | Reconciled Customer Checks | 154640 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 9/8/2005 | $ (2,670.00) | CW | CHECK |
| 167236 | 9/8/2005 | 5,000.00 | NULL | 1S0321 | Reconciled Customer Checks | 20073 | 1S0321 | ANNETTE L SCHNEIDER | 9/8/2005 | $ (5,000.00) | CW | CHECK |
| 167238 | 9/8/2005 | 20,000.00 | NULL | 1ZB118 | Reconciled Customer Checks | 15767 | 1ZB118 | PAUL R SHEINKOPF & MRS JANIS W SHEINKOPF J/T WROS | 9/8/2005 | $ (20,000.00) | CW | CHECK |
| 167230 | 9/8/2005 | 26,979.47 | NULL | 1B0234 | Reconciled Customer Checks | 283513 | 1B0234 | BDG KINGSBRIDGE, LLC C/O HARVEY COHEN | 9/8/2005 | $ (26,979.47) | CW | CHECK |
| 167229 | 9/8/2005 | 2,860,882.89 | NULL | 1A0125 | Reconciled Customer Checks | 283487 | 1A0125 | ESTATE OF HELENE ABRAHAM ALEXANDER ABRAHAM EXECUTOR | 9/8/2005 | $ (2,860,882.89) | CW | CHECK |
| 167240 | 9/9/2005 | 1,200,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 8331 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/9/2005 | $ (1,200,000.00) | CW | CHECK |
| 167258 | 9/12/2005 | 2,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 154494 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 9/12/2005 | $ (2,000.00) | CW | CHECK |
| 167267 | 9/12/2005 | 3,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 228918 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 9/12/2005 | $ (3,000.00) | CW | CHECK |
| 167266 | 9/12/2005 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 42528 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 9/12/2005 | $ (5,000.00) | CW | CHECK |
| 167250 | 9/12/2005 | 5,200.00 | NULL | 1CM733 | Reconciled Customer Checks | 153479 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 9/12/2005 | $ (5,200.00) | CW | CHECK |
| 167255 | 9/12/2005 | 5,900.00 | NULL | 1FR058 | Reconciled Customer Checks | 148267 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/12/2005 | $ (5,900.00) | CW | CHECK |
| 167251 | 9/12/2005 | 6,500.00 | NULL | 1CM835 | Reconciled Customer Checks | 268142 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 9/12/2005 | $ (6,500.00) | CW | CHECK |
| 167244 | 9/12/2005 | 10,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 240007 | 1CM277 | LESLIE WEISS | 9/12/2005 | $ (10,000.00) | CW | CHECK |
| 167249 | 9/12/2005 | 10,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 240052 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 9/12/2005 | $ (10,000.00) | CW | CHECK |
| 167261 | 9/12/2005 | 10,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 311232 | 1R0217 | BRIAN ROSS | 9/12/2005 | $ (10,000.00) | CW | CHECK |
| 167265 | 9/12/2005 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 246449 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 9/12/2005 | $ (10,000.00) | CW | CHECK |
| 167270 | 9/12/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 167874 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/12/2005 | $ (10,000.00) | CW | CHECK |
| 167271 | 9/12/2005 | 10,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 223939 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 9/12/2005 | $ (10,000.00) | CW | CHECK |
| 167256 | 9/12/2005 | 14,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 249959 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/12/2005 | $ (14,000.00) | CW | CHECK |
| 167260 | 9/12/2005 | 15,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 279204 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 9/12/2005 | $ (15,000.00) | CW | CHECK |
| 167246 | 9/12/2005 | 20,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 153456 | 1CM426 | NATALIE ERGER | 9/12/2005 | $ (20,000.00) | CW | CHECK |
| 167259 | 9/12/2005 | 20,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 279219 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 9/12/2005 | $ (20,000.00) | CW | CHECK |
| 167268 | 9/12/2005 | 30,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 154786 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 9/12/2005 | $ (30,000.00) | CW | CHECK |
| 167248 | 9/12/2005 | 48,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 302546 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 9/12/2005 | $ (48,000.00) | CW | CHECK |
| 167253 | 9/12/2005 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 210754 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 9/12/2005 | $ (50,000.00) | CW | CHECK |
| 167262 | 9/12/2005 | 50,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 246357 | 1S0060 | JEFFREY SHANKMAN | 9/12/2005 | $ (50,000.00) | CW | CHECK |
| 167272 | 9/12/2005 | 52,721.84 | NULL | 1ZR116 | Reconciled Customer Checks | 223962 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 9/12/2005 | $ (52,721.84) | CW | CHECK |
| 167269 | 9/12/2005 | 65,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 273532 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/12/2005 | $ (65,000.00) | CW | CHECK |
| 167252 | 9/12/2005 | 75,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 268183 | 1EM137 | BENJAMIN C NEWMAN | 9/12/2005 | $ (75,000.00) | CW | CHECK |
| 167263 | 9/12/2005 | 85,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 273423 | 1ZA048 | ETHEL S WYNER 1 | 9/12/2005 | $ (85,000.00) | CW | CHECK |
| 167242 | 9/12/2005 | 100,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 210624 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 9/12/2005 | $ (100,000.00) | CW | CHECK |
| 167243 | 9/12/2005 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 283508 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/12/2005 | $ (100,000.00) | CW | CHECK |
| 167257 | 9/12/2005 | 150,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 34080 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 9/12/2005 | $ (150,000.00) | CW | CHECK |
| 167245 | 9/12/2005 | 199,685.00 | NULL | 1CM369 | Reconciled Customer Checks | 210679 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 9/12/2005 | $ (199,685.00) | CW | CHECK |
| 167254 | 9/12/2005 | 200,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 310741 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 9/12/2005 | $ (200,000.00) | CW | CHECK |
| 167264 | 9/12/2005 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 167703 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 9/12/2005 | $ (900,000.00) | CW | CHECK |
| 167280 | 9/13/2005 | 1,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 279145 | 1D0020 | DOLINSKY INVESTMENT FUND | 9/13/2005 | $ (1,000.00) | CW | CHECK |
| 167300 | 9/13/2005 | 5,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 273806 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 9/13/2005 | $ (5,000.00) | CW | CHECK |
| 167293 | 9/13/2005 | 5,000.00 | NULL | 1ZA702 | Reconciled Customer Checks | 17386 | 1ZA702 | TODD PETERS AND SHERYL PETERS J/T WROS | 9/13/2005 | $ (5,000.00) | CW | CHECK |
| 167289 | 9/13/2005 | 7,500.00 | NULL | 1S0440 | Reconciled Customer Checks | 244130 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 9/13/2005 | $ (7,500.00) | CW | CHECK |
| 167278 | 9/13/2005 | 10,000.00 | NULL | 1CM778 | Reconciled Customer Checks | 59636 | 1CM778 | SHIRLEY FAMILY PARTNERSHIP C/O ROBERT SMITH | 9/13/2005 | $ (10,000.00) | CW | CHECK |
| 167301 | 9/13/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 15582 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 9/13/2005 | $ (10,000.00) | CW | CHECK |
| 167296 | 9/13/2005 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 15760 | 1ZB042 | JUDITH H ROME | 9/13/2005 | $ (10,000.00) | CW | CHECK |
| 167297 | 9/13/2005 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 8936 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/13/2005 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167294 | 9/13/2005 | 11,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 246479 | 1ZA896 | NANCY DYER COHEN REV TST DTD 11/20/00 NANCY DYER-COHEN AND RALPH H COHEN TSTEES | 9/13/2005 | $ (11,000.00) | CW | CHECK |
| 167285 | 9/13/2005 | 12,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 8311 | 1G0273 | GOORE PARTNERSHIP | 9/13/2005 | $ (12,000.00) | CW | CHECK |
| 167287 | 9/13/2005 | 12,500.00 | NULL | 1R0054 | Reconciled Customer Checks | 15689 | 1R0054 | LYNDA ROTH | 9/13/2005 | $ (12,500.00) | CW | CHECK |
| 167288 | 9/13/2005 | 12,500.00 | NULL | 1R0057 | Reconciled Customer Checks | 31682 | 1R0057 | MICHAEL ROTH | 9/13/2005 | $ (12,500.00) | CW | CHECK |
| 167290 | 9/13/2005 | 15,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 273446 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 9/13/2005 | $ (15,000.00) | CW | CHECK |
| 167291 | 9/13/2005 | 20,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 20117 | 1ZA312 | RINGLER PARTNERS L P | 9/13/2005 | $ (20,000.00) | CW | CHECK |
| 167276 | 9/13/2005 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 248707 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 9/13/2005 | $ (25,000.00) | CW | CHECK |
| 167279 | 9/13/2005 | 30,000.00 | NULL | 1C1223 | Reconciled Customer Checks | 59695 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 9/13/2005 | $ (30,000.00) | CW | CHECK |
| 167274 | 9/13/2005 | 30,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 251197 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 9/13/2005 | $ (30,000.00) | CW | CHECK |
| 167302 | 9/13/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 311168 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 9/13/2005 | $ (30,000.00) | CW | CHECK |
| 167299 | 9/13/2005 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 223976 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 9/13/2005 | $ (45,000.00) | CW | CHECK |
| 167292 | 9/13/2005 | 50,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 20139 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 9/13/2005 | $ (50,000.00) | CW | CHECK |
| 167295 | 9/13/2005 | 50,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 154771 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 9/13/2005 | $ (50,000.00) | CW | CHECK |
| 167286 | 9/13/2005 | 55,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 246281 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 9/13/2005 | $ (55,000.00) | CW | CHECK |
| 167282 | 9/13/2005 | 75,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 288686 | 1EM120 | J B L H PARTNERS | 9/13/2005 | $ (75,000.00) | CW | CHECK |
| 167281 | 9/13/2005 | 100,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 25498 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 9/13/2005 | $ (100,000.00) | CW | CHECK |
| 167284 | 9/13/2005 | 100,000.00 | NULL | 1F0175 | Reconciled Customer Checks | 16184 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 9/13/2005 | $ (100,000.00) | CW | CHECK |
| 167298 | 9/13/2005 | 100,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 273541 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 9/13/2005 | $ (100,000.00) | CW | CHECK |
| 167283 | 9/13/2005 | 110,000.00 | NULL | 1F0168 | Reconciled Customer Checks | 149026 | 1F0168 | NTC & CO. FBO THEODORE H FRIEDMAN 023758 | 9/13/2005 | $ (110,000.00) | CW | CHECK |
| 167277 | 9/13/2005 | 114,680.00 | NULL | 1CM576 | Reconciled Customer Checks | 300260 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 9/13/2005 | $ (114,680.00) | CW | CHECK |
| 167275 | 9/13/2005 | 350,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 288540 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 9/13/2005 | $ (350,000.00) | CW | CHECK |
| 167317 | 9/14/2005 | 1,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 154491 | 1KW246 | TEPPER FAMILY 1998 TRUST | 9/14/2005 | $ (1,000.00) | CW | CHECK |
| 167318 | 9/14/2005 | 1,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 256039 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 9/14/2005 | $ (1,000.00) | CW | CHECK |
| 167319 | 9/14/2005 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 155198 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 9/14/2005 | $ (2,500.00) | CW | CHECK |
| 167322 | 9/14/2005 | 4,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 34155 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 9/14/2005 | $ (4,000.00) | CW | CHECK |
| 167336 | 9/14/2005 | 4,700.00 | NULL | 1ZA834 | Reconciled Customer Checks | 42555 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 9/14/2005 | $ (4,700.00) | CW | CHECK |
| 167309 | 9/14/2005 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 255950 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 9/14/2005 | $ (5,000.00) | CW | CHECK |
| 167312 | 9/14/2005 | 5,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 31594 | 1KW088 | KENDRA OSTERMAN | 9/14/2005 | $ (5,000.00) | CW | CHECK |
| 167333 | 9/14/2005 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 311265 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 9/14/2005 | $ (5,000.00) | CW | CHECK |
| 167316 | 9/14/2005 | 6,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 154478 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 9/14/2005 | $ (6,000.00) | CW | CHECK |
| 167311 | 9/14/2005 | 7,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 285155 | 1KW087 | HEATHER OSTERMAN | 9/14/2005 | $ (7,000.00) | CW | CHECK |
| 167314 | 9/14/2005 | 7,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 155177 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 9/14/2005 | $ (7,000.00) | CW | CHECK |
| 167321 | 9/14/2005 | 7,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 155209 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 9/14/2005 | $ (7,000.00) | CW | CHECK |
| 167330 | 9/14/2005 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 42484 | 1S0494 | SYLVIA SAMUELS | 9/14/2005 | $ (8,000.00) | CW | CHECK |
| 167313 | 9/14/2005 | 9,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 256000 | 1KW103 | SAM OSTERMAN | 9/14/2005 | $ (9,000.00) | CW | CHECK |
| 167334 | 9/14/2005 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 228874 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 9/14/2005 | $ (10,000.00) | CW | CHECK |
| 167339 | 9/14/2005 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 223890 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 9/14/2005 | $ (10,000.00) | CW | CHECK |
| 167342 | 9/14/2005 | 10,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 273537 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 9/14/2005 | $ (10,000.00) | CW | CHECK |
| 167326 | 9/14/2005 | 16,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 246348 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 9/14/2005 | $ (16,000.00) | CW | CHECK |
| 167323 | 9/14/2005 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 31639 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 9/14/2005 | $ (20,000.00) | CW | CHECK |
| 167320 | 9/14/2005 | 20,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 311186 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/14/2005 | $ (20,000.00) | CW | CHECK |
| 167331 | 9/14/2005 | 20,000.00 | NULL | 1ZA011 | Reconciled Customer Checks | 311261 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 9/14/2005 | $ (20,000.00) | CW | CHECK |
| 167332 | 9/14/2005 | 20,000.00 | NULL | 1ZA012 | Reconciled Customer Checks | 8896 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 9/14/2005 | $ (20,000.00) | CW | CHECK |
| 167335 | 9/14/2005 | 20,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 15757 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 9/14/2005 | $ (20,000.00) | CW | CHECK |
| 167338 | 9/14/2005 | 20,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 246511 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 9/14/2005 | $ (20,000.00) | CW | CHECK |
| 167341 | 9/14/2005 | 20,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 42602 | 1ZB465 | MARCY SMITH | 9/14/2005 | $ (20,000.00) | CW | CHECK |
| 167307 | 9/14/2005 | 30,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 26477 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 9/14/2005 | $ (30,000.00) | CW | CHECK |
| 167308 | 9/14/2005 | 35,000.00 | NULL | 1E0142 | Reconciled Customer Checks | 6427 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 9/14/2005 | $ (35,000.00) | CW | CHECK |
| 167327 | 9/14/2005 | 35,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 228825 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 9/14/2005 | $ (35,000.00) | CW | CHECK |
| 167305 | 9/14/2005 | 49,200.00 | NULL | 1EM144 | Reconciled Customer Checks | 310729 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 9/14/2005 | $ (49,200.00) | CW | CHECK |
| 167310 | 9/14/2005 | 64,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 155155 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 9/14/2005 | $ (64,000.00) | CW | CHECK |
| 167328 | 9/14/2005 | 90,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 155275 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 9/14/2005 | $ (90,000.00) | CW | CHECK |
| 167340 | 9/14/2005 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 246523 | 1ZB412 | SANDRA FAMILY LP | 9/14/2005 | $ (100,000.00) | CW | CHECK |
| 167315 | 9/14/2005 | 107,000.00 | NULL | 1KW201 | Reconciled Customer Checks | 256033 | 1KW201 | DAVID M KATZ | 9/14/2005 | $ (107,000.00) | CW | CHECK |
| 167324 | 9/14/2005 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 154615 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 9/14/2005 | $ (250,000.00) | CW | CHECK |
| 167304 | 9/14/2005 | 300,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 267487 | 1CM644 | DOS BS FAMILY PARTNERSHIP L P #2 | 9/14/2005 | $ (300,000.00) | CW | CHECK |
| 167329 | 9/14/2005 | 300,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 228856 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 9/14/2005 | $ (300,000.00) | CW | CHECK |
| 167306 | 9/14/2005 | 350,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 26464 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 9/14/2005 | $ (350,000.00) | CW | CHECK |
| 167343 | 9/14/2005 | 415,000.00 | NULL | 1ZR230 | Reconciled Customer Checks | 229003 | 1ZR230 | NTC & CO. FBO ARNOLD SCHREIBER (37931) | 9/14/2005 | $ (415,000.00) | CW | CHECK |
| 167377 | 9/15/2005 | 1,500.00 | NULL | 1Z0002 | Reconciled Customer Checks | 223993 | 1Z0002 | BARRY FREDERICK ZEGER | 9/15/2005 | $ (1,500.00) | CW | CHECK |
| 167371 | 9/15/2005 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 217953 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 9/15/2005 | $ (2,500.00) | CW | CHECK |
| 167364 | 9/15/2005 | 7,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 20114 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 9/15/2005 | $ (7,000.00) | CW | CHECK |
| 167365 | 9/15/2005 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 273436 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 9/15/2005 | $ (7,000.00) | CW | CHECK |
| 167372 | 9/15/2005 | 7,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 17395 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/15/2005 | $ (7,000.00) | CW | CHECK |
| 167373 | 9/15/2005 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 167850 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 9/15/2005 | $ (9,000.00) | CW | CHECK |
| 167347 | 9/15/2005 | 10,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 267467 | 1CM617 | DANIEL FLAX | 9/15/2005 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... (Against JPMorgan ... from JPMorgan ...)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167366 | 9/15/2005 | 10,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 228887 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 9/15/2005 | (10,000.00) | CW | CHECK |
| 167367 | 9/15/2005 | 10,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 228898 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 9/15/2005 | (10,000.00) | CW | CHECK |
| 167375 | 9/15/2005 | 11,400.00 | NULL | 1ZR069 | Reconciled Customer Checks | 17415 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 9/15/2005 | (11,400.00) | CW | CHECK |
| 167368 | 9/15/2005 | 15,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 15650 | 1K0103 | JEFFREY KOMMIT | 9/15/2005 | (15,000.00) | CW | CHECK |
| 167358 | 9/15/2005 | 20,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 210858 | 1L0196 | LEDERMANN FAMILY FOUNDATION | 9/15/2005 | (20,000.00) | CW | CHECK |
| 167363 | 9/15/2005 | 20,000.00 | NULL | 1ZA069 | Reconciled Customer Checks | 154737 | 1ZA069 | DR MARK E RICHARDS DC | 9/15/2005 | (20,000.00) | CW | CHECK |
| 167364 | 9/15/2005 | 20,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 8916 | 1ZA680 | DALE G BORGLUM | 9/15/2005 | (20,000.00) | CW | CHECK |
| 167362 | 9/15/2005 | 28,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 311257 | 1W0039 | BONNIE T WEBSTER | 9/15/2005 | (28,000.00) | CW | CHECK |
| 167349 | 9/15/2005 | 30,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 153494 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 9/15/2005 | (30,000.00) | CW | CHECK |
| 167351 | 9/15/2005 | 35,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 249905 | 1EM232 | ZANE WERNICK | 9/15/2005 | (35,000.00) | CW | CHECK |
| 167370 | 9/15/2005 | 40,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 167763 | 1ZA979 | JAMES S WEBTER REVOCABLE TRUST DTD 9/25/03 | 9/15/2005 | (40,000.00) | CW | CHECK |
| 167352 | 9/15/2005 | 50,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 6423 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 9/15/2005 | (50,000.00) | CW | CHECK |
| 167353 | 9/15/2005 | 50,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 285116 | 1F0149 | RICHARD FELDMAN | 9/15/2005 | (50,000.00) | CW | CHECK |
| 167361 | 9/15/2005 | 50,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 15708 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 9/15/2005 | (50,000.00) | CW | CHECK |
| 167373 | 9/15/2005 | 50,000.00 | NULL | 1ZB232 | Reconciled Customer Checks | 20179 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 9/15/2005 | (50,000.00) | CW | CHECK |
| 167376 | 9/15/2005 | 50,000.00 | NULL | 1ZR215 | Reconciled Customer Checks | 42697 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 9/15/2005 | (50,000.00) | CW | CHECK |
| 167356 | 9/15/2005 | 60,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 20006 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 9/15/2005 | (60,000.00) | CW | CHECK |
| 167348 | 9/15/2005 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 283600 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 9/15/2005 | (100,000.00) | CW | CHECK |
| 167360 | 9/15/2005 | 100,000.00 | NULL | 1R0229 | Reconciled Customer Checks | 154635 | 1R0229 | ROBINS FAMILY L P C/O CHARLES W ROBINS WEIL, GOTHSAL & MANGE5 | 9/15/2005 | (100,000.00) | CW | CHECK |
| 167359 | 9/15/2005 | 125,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 31709 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 9/15/2005 | (125,000.00) | CW | CHECK |
| 167350 | 9/15/2005 | 150,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 283617 | 1D0059 | ROY D DAVIS | 9/15/2005 | (150,000.00) | CW | CHECK |
| 167345 | 9/15/2005 | 200,000.00 | NULL | 1CM358 | Reconciled Customer Checks | 268121 | 1CM358 | GARY A GREENBERG | 9/15/2005 | (200,000.00) | CW | CHECK |
| 167346 | 9/15/2005 | 200,000.00 | NULL | 1CM462 | Reconciled Customer Checks | 16123 | 1CM462 | THE SANKIN FAMILY LLC | 9/15/2005 | (200,000.00) | CW | CHECK |
| 167354 | 9/15/2005 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 311183 | 1H0022 | BEN HELLER | 9/15/2005 | (250,000.00) | CW | CHECK |
| 167357 | 9/15/2005 | 250,000.00 | NULL | 1L0147 | Reconciled Customer Checks | 26521 | 1L0147 | FRIEDA LOW | 9/15/2005 | (250,000.00) | CW | CHECK |
| 167369 | 9/15/2005 | 250,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 8921 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 9/15/2005 | (250,000.00) | CW | CHECK |
| 167379 | 9/16/2005 | 6,500.00 | NULL | 1CM334 | Reconciled Customer Checks | 16107 | 1CM334 | LAURA J WEILL | 9/16/2005 | (6,500.00) | CW | CHECK |
| 167393 | 9/16/2005 | 7,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 246390 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 9/16/2005 | (7,000.00) | CW | CHECK |
| 167390 | 9/16/2005 | 7,500.00 | NULL | 1RU041 | Reconciled Customer Checks | 31689 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 9/16/2005 | (7,500.00) | CW | CHECK |
| 167401 | 9/16/2005 | 10,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 167774 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 9/16/2005 | (10,000.00) | CW | CHECK |
| 167403 | 9/16/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 154838 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/16/2005 | (10,000.00) | CW | CHECK |
| 167389 | 9/16/2005 | 13,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 273345 | 1P0038 | PHYLLIS A POLAND | 9/16/2005 | (13,000.00) | CW | CHECK |
| 167400 | 9/16/2005 | 13,428.86 | NULL | 1ZB322 | Reconciled Customer Checks | 273514 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 9/16/2005 | (13,428.86) | CW | CHECK |
| 167404 | 9/16/2005 | 15,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 154852 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 9/16/2005 | (15,000.00) | CW | CHECK |
| 167386 | 9/16/2005 | 20,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 285217 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 9/16/2005 | (20,000.00) | CW | CHECK |
| 167397 | 9/16/2005 | 20,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 217915 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 9/16/2005 | (20,000.00) | CW | CHECK |
| 167396 | 9/16/2005 | 25,000.00 | NULL | 1ZA266 | Reconciled Customer Checks | 217882 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 9/16/2005 | (25,000.00) | CW | CHECK |
| 167399 | 9/16/2005 | 25,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 217919 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 9/16/2005 | (25,000.00) | CW | CHECK |
| 167388 | 9/16/2005 | 30,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 59755 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 9/16/2005 | (30,000.00) | CW | CHECK |
| 167402 | 9/16/2005 | 30,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 15831 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 9/16/2005 | (30,000.00) | CW | CHECK |
| 167391 | 9/16/2005 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 154682 | 1S0145 | LAURA J STARR | 9/16/2005 | (40,000.00) | CW | CHECK |
| 167382 | 9/16/2005 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 268164 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 9/16/2005 | (50,000.00) | CW | CHECK |
| 167383 | 9/16/2005 | 50,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 249883 | 1EM122 | SIDNEY MARKSTEIN & RONALD WEINSTEIN J/T WROS | 9/16/2005 | (50,000.00) | CW | CHECK |
| 167394 | 9/16/2005 | 50,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 8880 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 9/16/2005 | (50,000.00) | CW | CHECK |
| 167384 | 9/16/2005 | 53,783.98 | NULL | 1EM276 | Reconciled Customer Checks | 279166 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC ROGIN, NASSAU, CAPLAN LLC | 9/16/2005 | (53,783.98) | CW | CHECK |
| 167395 | 9/16/2005 | 54,077.68 | NULL | 1W0059 | Reconciled Customer Checks | 8887 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 9/16/2005 | (54,077.68) | CW | CHECK |
| 167398 | 9/16/2005 | 62,853.00 | NULL | 1ZA483 | Reconciled Customer Checks | 15747 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 9/16/2005 | (62,853.00) | CW | CHECK |
| 167380 | 9/16/2005 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 284065 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 9/16/2005 | (80,000.00) | CW | CHECK |
| 167392 | 9/16/2005 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 155307 | 1S0238 | DEBRA A WECHSLER | 9/16/2005 | (83,300.00) | CW | CHECK |
| 167381 | 9/16/2005 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 310705 | 1C1012 | JOYCE CERTILMAN | 9/16/2005 | (100,000.00) | CW | CHECK |
| 167385 | 9/16/2005 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 255979 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 9/16/2005 | (100,000.00) | CW | CHECK |
| 167387 | 9/16/2005 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 34179 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 9/16/2005 | (150,000.00) | CW | CHECK |
| 167406 | 9/19/2005 | 10,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 288508 | 1B0195 | DEBRA BROWN | 9/19/2005 | (10,000.00) | CW | CHECK |
| 167423 | 9/19/2005 | 10,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 167744 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 9/19/2005 | (10,000.00) | CW | CHECK |
| 167413 | 9/19/2005 | 16,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 288708 | 1EM398 | SALLY HILL | 9/19/2005 | (16,000.00) | CW | CHECK |
| 167415 | 9/19/2005 | 25,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 15634 | 1KW318 | SUSAN KAPLAN | 9/19/2005 | (25,000.00) | CW | CHECK |
| 167412 | 9/19/2005 | 29,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 279155 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 9/19/2005 | (29,000.00) | CW | CHECK |
| 167420 | 9/19/2005 | 35,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 246421 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 9/19/2005 | (35,000.00) | CW | CHECK |
| 167416 | 9/19/2005 | 50,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 15655 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 9/19/2005 | (50,000.00) | CW | CHECK |
| 167410 | 9/19/2005 | 75,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 268150 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 9/19/2005 | (75,000.00) | CW | CHECK |
| 167409 | 9/19/2005 | 100,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 284080 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 9/19/2005 | (100,000.00) | CW | CHECK |
| 167414 | 9/19/2005 | 100,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 246235 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 9/19/2005 | (100,000.00) | CW | CHECK |
| 167418 | 9/19/2005 | 100,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 31721 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 9/19/2005 | (100,000.00) | CW | CHECK |
| 167422 | 9/19/2005 | 110,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 246433 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 9/19/2005 | (110,000.00) | CW | CHECK |
| 167407 | 9/19/2005 | 150,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 279116 | 1CM480 | J D ONEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 9/19/2005 | (150,000.00) | CW | CHECK |
| 167408 | 9/19/2005 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 203389 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 9/19/2005 | (200,000.00) | CW | CHECK |
| 167417 | 9/19/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 8333 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/19/2005 | (220,000.00) | PW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167411 | 9/19/2005 | 240,000.00 | NULL | 1D0057 | Reconciled Customer Checks | 210723 | 1D0057 | MARILYN DAVIMOS 1999 GRAT STEWART GLASSMAN, TRUSTEE C/O SHANHOLT GLASSMAN KLEIN CO | 9/19/2005 | $ (240,000.00) | CW | CHECK |
| 167419 | 9/19/2005 | 400,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 246382 | 1S0224 | DONALD SCHUPAK | 9/19/2005 | $ (400,000.00) | CW | CHECK |
| 167430 | 9/20/2005 | 500.00 | NULL | 1RU007 | Reconciled Customer Checks | 20022 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 9/20/2005 | $ (500.00) | CW | CHECK |
| 167437 | 9/20/2005 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 246547 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 9/20/2005 | $ (4,500.00) | CW | CHECK |
| 167436 | 9/20/2005 | 5,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 273523 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 9/20/2005 | $ (5,000.00) | CW | CHECK |
| 167433 | 9/20/2005 | 10,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 246470 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 9/20/2005 | $ (10,000.00) | CW | CHECK |
| 167432 | 9/20/2005 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 154746 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 9/20/2005 | $ (12,000.00) | CW | CHECK |
| 167431 | 9/20/2005 | 16,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 20105 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 9/20/2005 | $ (16,000.00) | CW | CHECK |
| 167425 | 9/20/2005 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 283495 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/20/2005 | $ (25,000.00) | CW | CHECK |
| 167434 | 9/20/2005 | 26,368.14 | NULL | 1ZA820 | Reconciled Customer Checks | 42548 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 9/20/2005 | $ (26,368.14) | CW | CHECK |
| 167427 | 9/20/2005 | 40,000.00 | NULL | 1CM615 | Reconciled Customer Checks | 281723 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 9/20/2005 | $ (40,000.00) | CW | CHECK |
| 167428 | 9/20/2005 | 50,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 267501 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 9/20/2005 | $ (50,000.00) | CW | CHECK |
| 167426 | 9/20/2005 | 98,615.25 | NULL | 1CM280 | Reconciled Customer Checks | 16103 | 1CM280 | NTC & CO. FBO GERALD BERKMAN (36552) | 9/20/2005 | $ (98,615.25) | CW | CHECK |
| 167438 | 9/20/2005 | 176,794.26 | NULL | 1CM508 | Reconciled Customer Checks | 153462 | 1CM508 | NTC & CO. FBO IRVING CHARNO (092785) | 9/20/2005 | $ (176,794.26) | CW | CHECK |
| 167435 | 9/20/2005 | 200,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 246473 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/20/2005 | $ (200,000.00) | CW | CHECK |
| 167429 | 9/20/2005 | 300,000.00 | NULL | 1D0063 | Reconciled Customer Checks | 310717 | 1D0063 | NTC & CO. FBO MYRA DAVIS (111288) | 9/20/2005 | $ (300,000.00) | CW | CHECK |
| 167453 | 9/21/2005 | 5,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 311273 | 1ZA397 | BERNETTE RUDOLPH | 9/21/2005 | $ (5,000.00) | CW | CHECK |
| 167445 | 9/21/2005 | 6,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 74801 | 1E0146 | EVANS INVESTMENT CLUB | 9/21/2005 | $ (6,000.00) | CW | CHECK |
| 167441 | 9/21/2005 | 10,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 16112 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 9/21/2005 | $ (10,000.00) | CW | CHECK |
| 167454 | 9/21/2005 | 10,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 8910 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 9/21/2005 | $ (10,000.00) | CW | CHECK |
| 167451 | 9/21/2005 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 15730 | 1W0096 | IRVING WALLACH | 9/21/2005 | $ (15,000.00) | CW | CHECK |
| 167449 | 9/21/2005 | 20,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 256109 | 1K0132 | SHEILA KOLODNY | 9/21/2005 | $ (20,000.00) | CW | CHECK |
| 167446 | 9/21/2005 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 311164 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 9/21/2005 | $ (25,000.00) | CW | CHECK |
| 167448 | 9/21/2005 | 40,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 256101 | 1K0095 | KLUFER FAMILY TRUST | 9/21/2005 | $ (40,000.00) | CW | CHECK |
| 167452 | 9/21/2005 | 45,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 273414 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 9/21/2005 | $ (45,000.00) | CW | CHECK |
| 167447 | 9/21/2005 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 34113 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 9/21/2005 | $ (50,000.00) | CW | CHECK |
| 167455 | 9/21/2005 | 50,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 246518 | 1ZB349 | DONALD G RYNNE | 9/21/2005 | $ (50,000.00) | CW | CHECK |
| 167443 | 9/21/2005 | 86,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 268198 | 1EM150 | POLAND FOUNDATION | 9/21/2005 | $ (86,000.00) | CW | CHECK |
| 167442 | 9/21/2005 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 59736 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 9/21/2005 | $ (100,000.00) | CW | CHECK |
| 167440 | 9/21/2005 | 250,000.00 | NULL | 1A0077 | Reconciled Customer Checks | 251154 | 1A0077 | NTC & CO. FBO DAVID ABEL (46893) | 9/21/2005 | $ (250,000.00) | CW | CHECK |
| 167450 | 9/21/2005 | 250,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 217670 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 9/21/2005 | $ (250,000.00) | CW | CHECK |
| 167444 | 9/21/2005 | 500,000.00 | NULL | 1EM432 | Reconciled Customer Checks | 25515 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 9/21/2005 | $ (500,000.00) | CW | CHECK |
| 167461 | 9/22/2005 | 58.00 | NULL | 1CM664 | Reconciled Customer Checks | 288598 | 1CM664 | NTC & CO. FBO CARL J KREITLER JR 018726 | 9/22/2005 | $ (58.00) | CW | CHECK |
| 167457 | 9/22/2005 | 5,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 228949 | 1ZB331 | MARGARET GROSIAK | 9/22/2005 | $ (5,000.00) | CW | CHECK |
| 167456 | 9/22/2005 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 74636 | 1B0180 | ANGELA BRANCATO | 9/22/2005 | $ (6,000.00) | CW | CHECK |
| 167463 | 9/22/2005 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 288696 | 1EM202 | MERLE L SLEEPER | 9/22/2005 | $ (10,000.00) | CW | CHECK |
| 167474 | 9/22/2005 | 10,000.00 | NULL | 1ZW050 | Reconciled Customer Checks | 154887 | 1ZW050 | NTC & CO. FBO SELMA R COHEN (22448) | 9/22/2005 | $ (10,000.00) | CW | CHECK |
| 167475 | 9/22/2005 | 10,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 229018 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 9/22/2005 | $ (10,000.00) | CW | CHECK |
| 167462 | 9/22/2005 | 15,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 310713 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 9/22/2005 | $ (15,000.00) | CW | CHECK |
| 167471 | 9/22/2005 | 15,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 20163 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/IC | 9/22/2005 | $ (15,000.00) | CW | CHECK |
| 167458 | 9/22/2005 | 19,000.00 | NULL | 1CM011 | Reconciled Customer Checks | 210674 | 1CM011 | MARION LEVINE | 9/22/2005 | $ (19,000.00) | CW | CHECK |
| 167473 | 9/22/2005 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 167846 | 1ZB532 | JASON ARONSON | 9/22/2005 | $ (20,000.00) | CW | CHECK |
| 167466 | 9/22/2005 | 25,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 285103 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 9/22/2005 | $ (25,000.00) | CW | CHECK |
| 167470 | 9/22/2005 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 246461 | 1ZA470 | ANN DENVER | 9/22/2005 | $ (30,000.00) | CW | CHECK |
| 167459 | 9/22/2005 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 16086 | 1CM034 | MARCIA COHEN | 9/22/2005 | $ (40,000.00) | CW | CHECK |
| 167465 | 9/22/2005 | 65,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 311131 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 9/22/2005 | $ (65,000.00) | CW | CHECK |
| 167460 | 9/22/2005 | 100,000.00 | NULL | 1CM662 | Reconciled Customer Checks | 240041 | 1CM662 | BRENT J GINDEL | 9/22/2005 | $ (100,000.00) | CW | CHECK |
| 167464 | 9/22/2005 | 100,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 311127 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 9/22/2005 | $ (100,000.00) | CW | CHECK |
| 167469 | 9/22/2005 | 200,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 311269 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 9/22/2005 | $ (200,000.00) | CW | CHECK |
| 167468 | 9/22/2005 | 550,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 20064 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 9/22/2005 | $ (550,000.00) | CW | CHECK |
| 167467 | 9/22/2005 | 1,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 256114 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 9/22/2005 | $ (1,000,000.00) | CW | CHECK |
| 167482 | 9/23/2005 | 316.27 | NULL | 1EM283 | Reconciled Customer Checks | 210756 | 1EM283 | SELMA SHELANSKY REVOCABLE TRUST C/O L H DUBROW | 9/23/2005 | $ (316.27) | CW | CHECK |
| 167479 | 9/23/2005 | 1,510.00 | NULL | 1CM466 | Reconciled Customer Checks | 279108 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 9/23/2005 | $ (1,510.00) | CW | CHECK |
| 167478 | 9/23/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 251193 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 9/23/2005 | $ (7,500.00) | CW | CHECK |
| 167491 | 9/23/2005 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 273491 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 9/23/2005 | $ (10,000.00) | CW | CHECK |
| 167493 | 9/23/2005 | 11,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 217963 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 9/23/2005 | $ (11,000.00) | CW | CHECK |
| 167489 | 9/23/2005 | 15,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 228878 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 9/23/2005 | $ (15,000.00) | CW | CHECK |
| 167496 | 9/23/2005 | 16,500.00 | NULL | 1ZR046 | Reconciled Customer Checks | 8949 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 9/23/2005 | $ (16,500.00) | CW | CHECK |
| 167488 | 9/23/2005 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 228846 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 9/23/2005 | $ (20,000.00) | CW | CHECK |
| 167481 | 9/23/2005 | 40,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 288703 | 1EM221 | ROBERT M WALLACK | 9/23/2005 | $ (40,000.00) | CW | CHECK |
| 167477 | 9/23/2005 | 45,800.00 | NULL | 1B0256 | Reconciled Customer Checks | 153431 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AIC | 9/23/2005 | $ (45,800.00) | CW | CHECK |
| 167492 | 9/23/2005 | 60,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 228953 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 9/23/2005 | $ (60,000.00) | CW | CHECK |
| 167495 | 9/23/2005 | 79,562.52 | NULL | 1ZR023 | Reconciled Customer Checks | 154834 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 9/23/2005 | $ (79,562.52) | CW | CHECK |
| 167485 | 9/23/2005 | 100,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 246404 | 1S0268 | SANDY SANDLER | 9/23/2005 | $ (100,000.00) | CW | CHECK |
| 167487 | 9/23/2005 | 100,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 8891 | 1W0039 | BONNIE T WEBSTER | 9/23/2005 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... ... from JPM ... Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167490 | 9/23/2005 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 20125 | 1ZA467 | HAROLD A THAU | 9/23/2005 | $ (100,000.00) | CW | CHECK |
| 167483 | 9/23/2005 | 150,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 249921 | 1EM448 | AUDREY WINTERRAUB | 9/23/2005 | $ (150,000.00) | CW | CHECK |
| 167486 | 9/23/2005 | 150,000.00 | NULL | 1S0273 | Reconciled Customer Checks | 246410 | 1S0273 | MARY SCHOTT | 9/23/2005 | $ (150,000.00) | CW | CHECK |
| 167494 | 9/23/2005 | 150,000.00 | NULL | 1ZB420 | Reconciled Customer Checks | 228958 | 1ZB420 | MATTHEW S KANSLER | 9/23/2005 | $ (150,000.00) | CW | CHECK |
| 167484 | 9/23/2005 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 20027 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 9/23/2005 | $ (325,000.00) | CW | CHECK |
| 167480 | 9/23/2005 | 1,000,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 74696 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 9/23/2005 | $ (1,000,000.00) | CW | CHECK |
| 167503 | 9/26/2005 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 8315 | 1H0095 | JANE M DELAIRE | 9/26/2005 | $ (10,000.00) | CW | CHECK |
| 167511 | 9/26/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 15836 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/26/2005 | $ (10,000.00) | CW | CHECK |
| 167502 | 9/26/2005 | 11,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 285124 | 1G0312 | DEBORAH GOORE | 9/26/2005 | $ (11,000.00) | CW | CHECK |
| 167512 | 9/26/2005 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 8958 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 9/26/2005 | $ (13,000.00) | CW | CHECK |
| 167510 | 9/26/2005 | 30,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 273448 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 9/26/2005 | $ (30,000.00) | CW | CHECK |
| 167504 | 9/26/2005 | 45,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 285135 | 1H0144 | SANDRA HEINE | 9/26/2005 | $ (45,000.00) | CW | CHECK |
| 167506 | 9/26/2005 | 55,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 311214 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 9/26/2005 | $ (55,000.00) | CW | CHECK |
| 167501 | 9/26/2005 | 86,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 16179 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 9/26/2005 | $ (86,000.00) | CW | CHECK |
| 167505 | 9/26/2005 | 97,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 8327 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 9/26/2005 | $ (97,000.00) | CW | CHECK |
| 167507 | 9/26/2005 | 125,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 74822 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 9/26/2005 | $ (125,000.00) | CW | CHECK |
| 167508 | 9/26/2005 | 150,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 34217 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 9/26/2005 | $ (150,000.00) | CW | CHECK |
| 167509 | 9/26/2005 | 165,000.00 | NULL | 1S0413 | Reconciled Customer Checks | 294277 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 9/26/2005 | $ (165,000.00) | CW | CHECK |
| 167499 | 9/26/2005 | 175,000.00 | NULL | 1C1326 | Reconciled Customer Checks | 268158 | 1C1326 | S JAMES COPPERSMITH | 9/26/2005 | $ (175,000.00) | CW | CHECK |
| 167498 | 9/26/2005 | 250,050.00 | NULL | 1CM691 | Reconciled Customer Checks | 249838 | 1CM691 | NTC & CO. FBO SAMUEL WAXMAN (025947) | 9/26/2005 | $ (250,050.00) | CW | CHECK |
| 167500 | 9/26/2005 | 280,000.00 | NULL | 1EM133 | Reconciled Customer Checks | 153553 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 9/26/2005 | $ (280,000.00) | CW | CHECK |
| 167519 | 9/27/2005 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 16163 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 9/27/2005 | $ (3,000.00) | CW | CHECK |
| 167529 | 9/27/2005 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 8905 | 1ZA478 | JOHN J KONE | 9/27/2005 | $ (3,000.00) | CW | CHECK |
| 167523 | 9/27/2005 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 217663 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 9/27/2005 | $ (5,000.00) | CW | CHECK |
| 167532 | 9/27/2005 | 6,020.14 | NULL | 1ZB410 | Reconciled Customer Checks | 223922 | 1ZB410 | SAMUEL N METZKER | 9/27/2005 | $ (6,020.14) | CW | CHECK |
| 167526 | 9/27/2005 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 250002 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 9/27/2005 | $ (9,500.00) | CW | CHECK |
| 167515 | 9/27/2005 | 10,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 283572 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 9/27/2005 | $ (10,000.00) | CW | CHECK |
| 167525 | 9/27/2005 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 148941 | 1M0043 | MISCORK CORP #1 | 9/27/2005 | $ (10,000.00) | CW | CHECK |
| 167533 | 9/27/2005 | 13,000.00 | NULL | 1ZR269 | Reconciled Customer Checks | 154857 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 9/27/2005 | $ (13,000.00) | CW | CHECK |
| 167531 | 9/27/2005 | 18,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 154798 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/27/2005 | $ (18,000.00) | CW | CHECK |
| 167528 | 9/27/2005 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 217867 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 9/27/2005 | $ (20,000.00) | CW | CHECK |
| 167517 | 9/27/2005 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 248714 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 9/27/2005 | $ (25,000.00) | CW | CHECK |
| 167524 | 9/27/2005 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 210830 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 9/27/2005 | $ (30,000.00) | CW | CHECK |
| 167521 | 9/27/2005 | 60,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 288693 | 1EM194 | SIFF CHARITABLE FOUNDATION | 9/27/2005 | $ (60,000.00) | CW | CHECK |
| 167518 | 9/27/2005 | 100,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 310709 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 9/27/2005 | $ (100,000.00) | CW | CHECK |
| 167516 | 9/27/2005 | 100,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 308514 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 9/27/2005 | $ (100,000.00) | CW | CHECK |
| 167522 | 9/27/2005 | 100,000.00 | NULL | 1EM428 | Reconciled Customer Checks | 210777 | 1EM428 | SYLVIA F WERNICK ADMINISTRATION TRUST DAVID S ZUCKERMAN TRUSTEE | 9/27/2005 | $ (100,000.00) | CW | CHECK |
| 167530 | 9/27/2005 | 250,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 203466 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/27/2005 | $ (250,000.00) | CW | CHECK |
| 167514 | 9/27/2005 | 300,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 262468 | 1B0169 | EDWARD BLUMENFELD ET AL | 9/27/2005 | $ (300,000.00) | CW | CHECK |
| 167520 | 9/27/2005 | 300,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 279152 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 9/27/2005 | $ (300,000.00) | CW | CHECK |
| 167527 | 9/27/2005 | 358,441.44 | NULL | 1R0151 | Reconciled Customer Checks | 273348 | 1R0151 | NTC & CO. FBO MAURICE ROSENFIELD FTC ACCT #029547390001 | 9/27/2005 | $ (358,441.44) | CW | CHECK |
| 167552 | 9/28/2005 | 57.00 | NULL | 1ZR162 | Reconciled Customer Checks | 167883 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 9/28/2005 | $ (57.00) | CW | CHECK |
| 167539 | 9/28/2005 | 58.00 | NULL | 1C1265 | Reconciled Customer Checks | 74707 | 1C1265 | NTC & CO. FBO MARCIA COHEN (065303) | 9/28/2005 | $ (58.00) | CW | CHECK |
| 167541 | 9/28/2005 | 58.00 | NULL | 1F0139 | Reconciled Customer Checks | 149020 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 9/28/2005 | $ (58.00) | CW | CHECK |
| 167546 | 9/28/2005 | 58.00 | NULL | 1S0432 | Reconciled Customer Checks | 31684 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 9/28/2005 | $ (58.00) | CW | CHECK |
| 167548 | 9/28/2005 | 58.00 | NULL | 1Y0007 | Reconciled Customer Checks | 20099 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 9/28/2005 | $ (58.00) | CW | CHECK |
| 167551 | 9/28/2005 | 58.00 | NULL | 1ZR120 | Reconciled Customer Checks | 273785 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90067) | 9/28/2005 | $ (58.00) | CW | CHECK |
| 167554 | 9/28/2005 | 58.00 | NULL | 1ZR265 | Reconciled Customer Checks | 273792 | 1ZR265 | NTC & CO. FBO CAROL NELSON (47003) | 9/28/2005 | $ (58.00) | CW | CHECK |
| 167555 | 9/28/2005 | 58.00 | NULL | 1ZR278 | Reconciled Customer Checks | 273545 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 9/28/2005 | $ (58.00) | CW | CHECK |
| 167556 | 9/28/2005 | 58.00 | NULL | 1ZR313 | Reconciled Customer Checks | 229009 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545 | 9/28/2005 | $ (58.00) | CW | CHECK |
| 167557 | 9/28/2005 | 58.00 | NULL | 1ZR314 | Reconciled Customer Checks | 154860 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 9/28/2005 | $ (58.00) | CW | CHECK |
| 167544 | 9/28/2005 | 85.00 | NULL | 1R0175 | Reconciled Customer Checks | 155268 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (090057) | 9/28/2005 | $ (85.00) | CW | CHECK |
| 167538 | 9/28/2005 | 12,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 59610 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 9/28/2005 | $ (12,000.00) | CW | CHECK |
| 167542 | 9/28/2005 | 15,912.02 | NULL | 1KW084 | Reconciled Customer Checks | 8317 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 9/28/2005 | $ (15,912.02) | CW | CHECK |
| 167537 | 9/28/2005 | 18,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 153443 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 9/28/2005 | $ (18,000.00) | CW | CHECK |
| 167550 | 9/28/2005 | 21,000.00 | NULL | 1ZB438 | Reconciled Customer Checks | 167838 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 9/28/2005 | $ (21,000.00) | CW | CHECK |
| 167545 | 9/28/2005 | 25,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 34210 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 9/28/2005 | $ (25,000.00) | CW | CHECK |
| 167553 | 9/28/2005 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 42641 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 9/28/2005 | $ (25,000.00) | CW | CHECK |
| 167549 | 9/28/2005 | 30,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 17400 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 9/28/2005 | $ (30,000.00) | CW | CHECK |
| 167543 | 9/28/2005 | 40,000.00 | NULL | 1KW332 | Reconciled Customer Checks | 15645 | 1KW332 | EDWARD TEPPER | 9/28/2005 | $ (40,000.00) | CW | CHECK |
| 167540 | 9/28/2005 | 50,000.00 | NULL | 1C1298 | Reconciled Customer Checks | 279142 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 9/28/2005 | $ (50,000.00) | CW | CHECK |
| 167536 | 9/28/2005 | 100,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 268098 | 1CM154 | MARIE S RAUTENBERG | 9/28/2005 | $ (100,000.00) | CW | CHECK |
| 167547 | 9/28/2005 | 250,000.00 | NULL | 1S0492 | Reconciled Customer Checks | 155332 | 1S0492 | RICHARD SHAPIRO | 9/28/2005 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167559 | 9/29/2005 | 743.97 | NULL | 1A0136 | Reconciled Customer Checks | 239941 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 9/29/2005 | $ (743.97) | CW | CHECK |
| 167577 | 9/29/2005 | 5,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 228702 | 1G0220 | CARLA GINSBURG M D | 9/29/2005 | $ (5,000.00) | CW | CHECK |
| 167568 | 9/29/2005 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 240038 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 9/29/2005 | $ (10,000.00) | CW | CHECK |
| 167563 | 9/29/2005 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 279086 | 1CM270 | CATHY GINS | 9/29/2005 | $ (15,000.00) | CW | CHECK |
| 167567 | 9/29/2005 | 17,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 284092 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 9/29/2005 | $ (17,000.00) | CW | CHECK |
| 167578 | 9/29/2005 | 20,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 285201 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 9/29/2005 | $ (20,000.00) | CW | CHECK |
| 167580 | 9/29/2005 | 20,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 155247 | 1P0110 | ELAINE POSTAL | 9/29/2005 | $ (20,000.00) | CW | CHECK |
| 167585 | 9/29/2005 | 30,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 311253 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/29/2005 | $ (30,000.00) | CW | CHECK |
| 167570 | 9/29/2005 | 35,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 74684 | 1CM681 | DANELS LP | 9/29/2005 | $ (35,000.00) | CW | CHECK |
| 167562 | 9/29/2005 | 40,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 251172 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 9/29/2005 | $ (40,000.00) | CW | CHECK |
| 167573 | 9/29/2005 | 50,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 25495 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER BEHT KSM | 9/29/2005 | $ (50,000.00) | CW | CHECK |
| 167574 | 9/29/2005 | 50,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 249888 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 9/29/2005 | $ (50,000.00) | CW | CHECK |
| 167575 | 9/29/2005 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 310733 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 9/29/2005 | $ (50,000.00) | CW | CHECK |
| 167588 | 9/29/2005 | 50,000.00 | NULL | 1W0119 | Reconciled Customer Checks | 273400 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 9/29/2005 | $ (50,000.00) | CW | CHECK |
| 167594 | 9/29/2005 | 50,000.00 | NULL | 1ZB513 | Reconciled Customer Checks | 154822 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE SCHAUM AND WIENER PROFIT | 9/29/2005 | $ (50,000.00) | CW | CHECK |
| 167583 | 9/29/2005 | 60,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 273393 | 1S0319 | SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 9/29/2005 | $ (60,000.00) | CW | CHECK |
| 167595 | 9/29/2005 | 75,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 17422 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 9/29/2005 | $ (75,000.00) | CW | CHECK |
| 167593 | 9/29/2005 | 75,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 228974 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/29/2005 | $ (75,000.00) | CW | CHECK |
| 167582 | 9/29/2005 | 100,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 228833 | 1S0259 | MIRIAM CANTOR SIEGMAN | 9/29/2005 | $ (100,000.00) | CW | CHECK |
| 167586 | 9/29/2005 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 154727 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 9/29/2005 | $ (100,000.00) | CW | CHECK |
| 167589 | 9/29/2005 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 20129 | 1ZA467 | HAROLD A THAU | 9/29/2005 | $ (100,000.00) | CW | CHECK |
| 167581 | 9/29/2005 | 129,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 273379 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 9/29/2005 | $ (129,000.00) | CW | CHECK |
| 167576 | 9/29/2005 | 160,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 26458 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/29/2005 | $ (160,000.00) | CW | CHECK |
| 167566 | 9/29/2005 | 200,000.00 | NULL | 1CM555 | Reconciled Customer Checks | 300256 | 1CM555 | BAIRD INVESTMENT PARTNERS LP ROBERT A BAIRD MD GENERAL PTNR | 9/29/2005 | $ (200,000.00) | CW | CHECK |
| 167572 | 9/29/2005 | 200,000.00 | NULL | 1EM021 | Reconciled Customer Checks | 74727 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 9/29/2005 | $ (200,000.00) | CW | CHECK |
| 167584 | 9/29/2005 | 215,696.00 | NULL | 1S0401 | Reconciled Customer Checks | 295249 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 9/29/2005 | $ (215,696.00) | CW | CHECK |
| 167560 | 9/29/2005 | 225,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 310660 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 9/29/2005 | $ (225,000.00) | CW | CHECK |
| 167561 | 9/29/2005 | 225,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 239980 | 1B0226 | BOXWOOD REALTY GROUP | 9/29/2005 | $ (225,000.00) | CW | CHECK |
| 167571 | 9/29/2005 | 225,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 288652 | 1D0062 | DOGWOOD REALTY GROUP | 9/29/2005 | $ (225,000.00) | CW | CHECK |
| 167564 | 9/29/2005 | 229,000.00 | NULL | 1CM433 | Reconciled Customer Checks | 288587 | 1CM433 | YMF PARTNERS II LLC | 9/29/2005 | $ (229,000.00) | CW | CHECK |
| 167579 | 9/29/2005 | 250,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 249974 | 1L0119 | EVELYN LANGBERT | 9/29/2005 | $ (250,000.00) | CW | CHECK |
| 167587 | 9/29/2005 | 300,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 15740 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 9/29/2005 | $ (300,000.00) | CW | CHECK |
| 167565 | 9/29/2005 | 303,000.00 | NULL | 1CM545 | Reconciled Customer Checks | 202155 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 9/29/2005 | $ (303,000.00) | CW | CHECK |
| 167591 | 9/29/2005 | 381,540.00 | NULL | 1ZB356 | Reconciled Customer Checks | 167795 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 9/29/2005 | $ (381,540.00) | CW | CHECK |
| 167592 | 9/29/2005 | 400,000.00 | NULL | 1CM645 | Reconciled Customer Checks | 109549 | 1CM645 | E L E M YOUTH IN DISTRESS IN ISRAEL INC | 9/29/2005 | $ (400,000.00) | CW | CHECK |
| 168113 | 9/30/2005 | 4,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 203472 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 9/30/2005 | $ (4,000.00) | CW | CHECK |
| 168110 | 9/30/2005 | 5,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 246430 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 9/30/2005 | $ (5,000.00) | CW | CHECK |
| 168114 | 9/30/2005 | 7,300.00 | NULL | 1ZB123 | Reconciled Customer Checks | 42581 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/30/2005 | $ (7,300.00) | CW | CHECK |
| 168108 | 9/30/2005 | 10,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 244103 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 9/30/2005 | $ (10,000.00) | CW | CHECK |
| 168103 | 9/30/2005 | 11,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 15659 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 9/30/2005 | $ (11,000.00) | CW | CHECK |
| 168112 | 9/30/2005 | 25,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 228935 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 9/30/2005 | $ (25,000.00) | CW | CHECK |
| 168115 | 9/30/2005 | 25,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 8941 | 1ZB242 | BARBRA K HIRSH | 9/30/2005 | $ (25,000.00) | CW | CHECK |
| 168116 | 9/30/2005 | 25,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 228992 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 9/30/2005 | $ (25,000.00) | CW | CHECK |
| 168102 | 9/30/2005 | 35,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 8329 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (990305) C/O DIANE KOPLIK | 9/30/2005 | $ (35,000.00) | CW | CHECK |
| 168107 | 9/30/2005 | 40,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 297392 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 9/30/2005 | $ (40,000.00) | CW | CHECK |
| 168096 | 9/30/2005 | 41,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 153515 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 9/30/2005 | $ (41,000.00) | CW | CHECK |
| 168089 | 9/30/2005 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 74620 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/30/2005 | $ (50,000.00) | CW | CHECK |
| 168090 | 9/30/2005 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 153413 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 9/30/2005 | $ (50,000.00) | CW | CHECK |
| 168095 | 9/30/2005 | 60,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 310681 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 9/30/2005 | $ (60,000.00) | CW | CHECK |
| 168106 | 9/30/2005 | 60,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 155300 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 9/30/2005 | $ (60,000.00) | CW | CHECK |
| 168111 | 9/30/2005 | 66,865.75 | NULL | 1ZA333 | Reconciled Customer Checks | 273465 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 9/30/2005 | $ (66,865.75) | CW | CHECK |
| 168094 | 9/30/2005 | 75,000.00 | NULL | 1CM684 | Reconciled Customer Checks | 240047 | 1CM684 | NTC & CO. FBO LAWRENCE D BERNHARDT -24071 | 9/30/2005 | $ (75,000.00) | CW | CHECK |
| 168093 | 9/30/2005 | 80,000.00 | NULL | 1CM615 | Reconciled Customer Checks | 308521 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 9/30/2005 | $ (80,000.00) | CW | CHECK |
| 168097 | 9/30/2005 | 89,326.00 | NULL | 1C1270 | Reconciled Customer Checks | 153545 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 9/30/2005 | $ (89,326.00) | CW | CHECK |
| 168091 | 9/30/2005 | 100,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 239990 | 1CM106 | GLORIA F KURZROK | 9/30/2005 | $ (100,000.00) | CW | CHECK |
| 168092 | 9/30/2005 | 100,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 288535 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 9/30/2005 | $ (100,000.00) | CW | CHECK |
| 168099 | 9/30/2005 | 100,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 15600 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 9/30/2005 | $ (100,000.00) | CW | CHECK |
| 168100 | 9/30/2005 | 100,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 311172 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 9/30/2005 | $ (100,000.00) | CW | CHECK |
| 168101 | 9/30/2005 | 100,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 228721 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 9/30/2005 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168109 | 9/30/2005 | 142,875.00 | NULL | 1S0470 | Reconciled Customer Checks | 274641 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 9/30/2005 | $ (142,875.00) | CW | CHECK |
| 168104 | 9/30/2005 | 160,067.77 | NULL | 1K0175 | Reconciled Customer Checks | 31663 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 9/30/2005 | $ (160,067.77) | CW | CHECK |
| 168105 | 9/30/2005 | 200,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 154620 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 9/30/2005 | $ (200,000.00) | CW | CHECK |
| 168098 | 9/30/2005 | 275,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 288636 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 9/30/2005 | $ (275,000.00) | CW | CHECK |
| 168039 | 10/3/2005 | 706.34 | NULL | 1ZW053 | Reconciled Customer Checks | 212844 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 10/3/2005 | $ (706.34) | CW | CHECK |
| 167680 | 10/3/2005 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 308555 | 1D0064 | ROBERT L DENERSTEIN | 10/3/2005 | $ (750.00) | CW | CHECK |
| 167681 | 10/3/2005 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 262961 | 1D0065 | ALEXANDER P DENERSTEIN | 10/3/2005 | $ (750.00) | CW | CHECK |
| 168083 | 10/3/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 294224 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 10/3/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 168079 | 10/3/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 39651 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 10/3/2005 | $ (1,000.00) | CW | CHECK |
| 167936 | 10/3/2005 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 148567 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 10/3/2005 | $ (1,000.00) | CW | CHECK |
| 168054 | 10/3/2005 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 37174 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 10/3/2005 | $ (1,500.00) | CW | CHECK |
| 167928 | 10/3/2005 | 1,500.00 | NULL | 1ZA631 | Reconciled Customer Checks | 61238 | 1ZA631 | ROBERTA M PERLIS | 10/3/2005 | $ (1,500.00) | CW | CHECK |
| 167948 | 10/3/2005 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 6458 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 10/3/2005 | $ (1,500.00) | CW | CHECK |
| 168011 | 10/3/2005 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 8567 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 10/3/2005 | $ (1,750.00) | CW | CHECK |
| 167937 | 10/3/2005 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 107439 | 1ZA773 | GEORGE VERBEL | 10/3/2005 | $ (1,800.00) | CW | CHECK |
| 167825 | 10/3/2005 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 267002 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 10/3/2005 | $ (1,905.00) | CW | CHECK |
| 167905 | 10/3/2005 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 61182 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 10/3/2005 | $ (2,000.00) | CW | CHECK |
| 167907 | 10/3/2005 | 2,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 51319 | 1ZA397 | BERNETTE RUDOLPH | 10/3/2005 | $ (2,000.00) | CW | CHECK |
| 168005 | 10/3/2005 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 291614 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 10/3/2005 | $ (2,000.00) | CW | CHECK |
| 167786 | 10/3/2005 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 18362 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 10/3/2005 | $ (2,100.00) | CW | CHECK |
| 167715 | 10/3/2005 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 36920 | 1EM230 | MELANIE WERNICK | 10/3/2005 | $ (2,200.00) | CW | CHECK |
| 167809 | 10/3/2005 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 294132 | 1L0130 | ANNA LOWIT | 10/3/2005 | $ (2,400.00) | CW | CHECK |
| 167842 | 10/3/2005 | 2,400.00 | NULL | 1S0258 | Reconciled Customer Checks | 189552 | 1S0258 | HOWARD SCHWARTZBERG | 10/3/2005 | $ (2,400.00) | CW | CHECK |
| 167770 | 10/3/2005 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 289449 | 1G0281 | SONDRA H GOODKIND | 10/3/2005 | $ (2,500.00) | CW | CHECK |
| 167821 | 10/3/2005 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 269577 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 10/3/2005 | $ (2,500.00) | CW | CHECK |
| 168130 | 10/3/2005 | 2,500.00 | NULL | 1S0258 | Reconciled Customer Checks | 207026 | 1S0258 | HOWARD SCHWARTZBERG | 10/3/2005 | $ (2,500.00) | CW | CHECK |
| 167930 | 10/3/2005 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 196880 | 1ZA687 | NICOLE YUSTMAN | 10/3/2005 | $ (2,500.00) | CW | CHECK |
| 168032 | 10/3/2005 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 108763 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 10/3/2005 | $ (2,500.00) | CW | CHECK |
| 167655 | 10/3/2005 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 155018 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167702 | 10/3/2005 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 274006 | 1EM127 | AUDREY N MORIARTY | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167716 | 10/3/2005 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 36928 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167819 | 10/3/2005 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 18502 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 168084 | 10/3/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 294233 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 168086 | 10/3/2005 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 45510 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) UA DTD 6/15/97 PETER B MADOFF TRUSTEE | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167906 | 10/3/2005 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 227651 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167917 | 10/3/2005 | 3,000.00 | NULL | 1ZA458 | Reconciled Customer Checks | 227790 | 1ZA458 | SALLY BRANDT BLDG 124 | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167929 | 10/3/2005 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 280433 | 1ZA668 | MURIEL LEVINE | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167942 | 10/3/2005 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 227820 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167943 | 10/3/2005 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 310305 | 1ZA817 | CHARLES GEORGE JR | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167952 | 10/3/2005 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 51533 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167954 | 10/3/2005 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 11367 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 167957 | 10/3/2005 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 204097 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 168010 | 10/3/2005 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 212817 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 168038 | 10/3/2005 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 291635 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 10/3/2005 | $ (3,000.00) | CW | CHECK |
| 168064 | 10/3/2005 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 294071 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 10/3/2005 | $ (3,400.00) | CW | CHECK |
| 167626 | 10/3/2005 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 17515 | 1CM249 | MARTIN STRYKER | 10/3/2005 | $ (3,500.00) | CW | CHECK |
| 168053 | 10/3/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 310075 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 10/3/2005 | $ (3,500.00) | CW | CHECK |
| 167900 | 10/3/2005 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 310244 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/3/2005 | $ (3,500.00) | CW | CHECK |
| 167701 | 10/3/2005 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 17696 | 1EM126 | LOUIS J MORIARTY | 10/3/2005 | $ (4,000.00) | CW | CHECK |
| 168047 | 10/3/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 42878 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 10/3/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167795 | 10/3/2005 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 39520 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 10/3/2005 | $ (4,000.00) | CW | CHECK |
| 167944 | 10/3/2005 | 4,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 51838 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 10/3/2005 | $ (4,000.00) | CW | CHECK |
| 168037 | 10/3/2005 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 8570 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 10/3/2005 | $ (4,000.00) | CW | CHECK |
| 167772 | 10/3/2005 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 199681 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 10/3/2005 | $ (4,500.00) | CW | CHECK |
| 167773 | 10/3/2005 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 305404 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 10/3/2005 | $ (4,500.00) | CW | CHECK |
| 167890 | 10/3/2005 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 310235 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 10/3/2005 | $ (4,500.00) | CW | CHECK |
| 167945 | 10/3/2005 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 227841 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 10/3/2005 | $ (4,500.00) | CW | CHECK |
| 167996 | 10/3/2005 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 211052 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (39967) | 10/3/2005 | $ (4,500.00) | CW | CHECK |
| 167924 | 10/3/2005 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 51340 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/3/2005 | $ (4,800.00) | CW | CHECK |
| 167740 | 10/3/2005 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 305338 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 167619 | 10/3/2005 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 36835 | 1CM178 | MARSHA STACK | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 167705 | 10/3/2005 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 277422 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/3/2005 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Summary Schedule of Deposits/Transfers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167757 | 10/3/2005 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 85680 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 167788 | 10/3/2005 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 255363 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 168067 | 10/3/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 305436 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 167808 | 10/3/2005 | 5,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 51397 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 167846 | 10/3/2005 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 43206 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 10/3/2005 | $ (5,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167873 | 10/3/2005 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 255626 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 167889 | 10/3/2005 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 227579 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 167912 | 10/3/2005 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 148415 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 167919 | 10/3/2005 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 202918 | 1ZA481 | RENEE ROSEN | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 168136 | 10/3/2005 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 244155 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 167966 | 10/3/2005 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 61318 | 1ZB112 | ARNOLD S FISHER | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 168141 | 10/3/2005 | 5,000.00 | NULL | 1ZB458 | Reconciled Customer Checks | 291566 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/8/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 10/3/2005 | $ (5,000.00) | CW | CHECK |
| 168016 | 10/3/2005 | 5,100.00 | NULL | 1ZR178 | Reconciled Customer Checks | 291619 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 10/3/2005 | $ (5,100.00) | CW | CHECK |
| 167908 | 10/3/2005 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 51742 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 10/3/2005 | $ (5,437.50) | CW | CHECK |
| 167604 | 10/3/2005 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 246584 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 10/3/2005 | $ (5,500.00) | CW | CHECK |
| 167784 | 10/3/2005 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 305420 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 10/3/2005 | $ (5,500.00) | CW | CHECK |
| 167985 | 10/3/2005 | 5,500.00 | NULL | 1ZB450 | Reconciled Customer Checks | 59291 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 10/3/2005 | $ (5,500.00) | CW | CHECK |
| 167986 | 10/3/2005 | 5,500.00 | NULL | 1ZB451 | Reconciled Customer Checks | 155406 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 10/3/2005 | $ (5,500.00) | CW | CHECK |
| 167603 | 10/3/2005 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 42749 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 168043 | 10/3/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 36910 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 168071 | 10/3/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 42921 | 1K0003 | JEAN KAHN | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 167793 | 10/3/2005 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 259938 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 167785 | 10/3/2005 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 305424 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 168060 | 10/3/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 294057 | 1KW199 | STELLA FRIEDMAN | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 167818 | 10/3/2005 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 255448 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 168081 | 10/3/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 267008 | 1R0041 | AMY ROTH | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 167882 | 10/3/2005 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 196637 | 1ZA187 | SANDRA GUIDUCCI | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 167887 | 10/3/2005 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 107249 | 1ZA219 | BETTY JOHNSON HANNON | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 167918 | 10/3/2005 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 189933 | 1ZA468 | AMY THAU FRIEDMAN | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 167932 | 10/3/2005 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 203006 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 167933 | 10/3/2005 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 310293 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 167973 | 10/3/2005 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 212652 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 168001 | 10/3/2005 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 59345 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 168020 | 10/3/2005 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 148779 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/3/2005 | $ (6,000.00) | CW | CHECK |
| 167934 | 10/3/2005 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 51388 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J-T WROS | 10/3/2005 | $ (6,500.00) | CW | CHECK |
| 167967 | 10/3/2005 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 210934 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 10/3/2005 | $ (6,500.00) | CW | CHECK |
| 168073 | 10/3/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 18393 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 10/3/2005 | $ (7,000.00) | CW | CHECK |
| 168055 | 10/3/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 310057 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 10/3/2005 | $ (7,000.00) | CW | CHECK |
| 167817 | 10/3/2005 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 134406 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC C/O-TSTEES C/O BRIAN R PRICE & ASSOC | 10/3/2005 | $ (7,000.00) | CW | CHECK |
| 168077 | 10/3/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 18508 | 1P0025 | ELAINE PIKULIK | 10/3/2005 | $ (7,000.00) | CW | CHECK |
| 167837 | 10/3/2005 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 18546 | 1S0141 | EMILY S STARR | 10/3/2005 | $ (7,000.00) | CW | CHECK |
| 167878 | 10/3/2005 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 310207 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/3/2005 | $ (7,000.00) | CW | CHECK |
| 167901 | 10/3/2005 | 7,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 227628 | 1ZA350 | MIGNON GORDON | 10/3/2005 | $ (7,000.00) | CW | CHECK |
| 167916 | 10/3/2005 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 227779 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 10/3/2005 | $ (7,000.00) | CW | CHECK |
| 167988 | 10/3/2005 | 7,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 255435 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 10/3/2005 | $ (7,000.00) | CW | CHECK |
| 168024 | 10/3/2005 | 7,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 148796 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 10/3/2005 | $ (7,000.00) | CW | CHECK |
| 167810 | 10/3/2005 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 18459 | 1L0140 | MARYEN LOVINGER ZISKIN | 10/3/2005 | $ (7,200.00) | CW | CHECK |
| 167872 | 10/3/2005 | 7,200.00 | NULL | 1ZA120 | Reconciled Customer Checks | 53891 | 1ZA120 | JOSEPH CAIATI | 10/3/2005 | $ (7,200.00) | CW | CHECK |
| 167765 | 10/3/2005 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 39371 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 10/3/2005 | $ (7,500.00) | CW | CHECK |
| 167781 | 10/3/2005 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 310061 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 10/3/2005 | $ (7,500.00) | CW | CHECK |
| 167866 | 10/3/2005 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 267106 | 1ZA009 | BETH BERGMAN FISHER | 10/3/2005 | $ (7,500.00) | CW | CHECK |
| 167894 | 10/3/2005 | 7,500.00 | NULL | 1ZA287 | Reconciled Customer Checks | 148398 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 10/3/2005 | $ (7,500.00) | CW | CHECK |
| 167910 | 10/3/2005 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 107329 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/a DTD 12/20/90 | 10/3/2005 | $ (7,500.00) | CW | CHECK |
| 167935 | 10/3/2005 | 7,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 107406 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 10/3/2005 | $ (7,500.00) | CW | CHECK |
| 167993 | 10/3/2005 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 212773 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 10/3/2005 | $ (7,500.00) | CW | CHECK |
| 168013 | 10/3/2005 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 212796 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 10/3/2005 | $ (7,500.00) | CW | CHECK |
| 168026 | 10/3/2005 | 7,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 148839 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 10/3/2005 | $ (7,500.00) | CW | CHECK |
| 167794 | 10/3/2005 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 269461 | 1K0108 | JUDITH KONIGSBERG | 10/3/2005 | $ (8,000.00) | CW | CHECK |
| 168085 | 10/3/2005 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 189596 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 10/3/2005 | $ (8,000.00) | CW | CHECK |
| 167893 | 10/3/2005 | 8,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 280348 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 10/3/2005 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer JPMC Deposits Correlated to Item JPMC000070...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167976 | 10/3/2005 | 8,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 148657 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 10/3/2005 | $ (8,000.00) | CW | CHECK |
| 168015 | 10/3/2005 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 148774 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 10/3/2005 | $ (8,000.00) | CW | CHECK |
| 168003 | 10/3/2005 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 212791 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 10/3/2005 | $ (8,007.50) | CW | CHECK |
| 167815 | 10/3/2005 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 310126 | 1M0106 | ALAN R MOSKIN | 10/3/2005 | $ (8,250.00) | CW | CHECK |
| 167811 | 10/3/2005 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 39579 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/3/2005 | $ (8,775.00) | CW | CHECK |
| 167662 | 10/3/2005 | 9,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 259586 | 1CM617 | DANIEL FLAX | 10/3/2005 | $ (9,000.00) | CW | CHECK |
| 167693 | 10/3/2005 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 36899 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/3/2005 | $ (9,000.00) | CW | CHECK |
| 167881 | 10/3/2005 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 107232 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 10/3/2005 | $ (9,000.00) | CW | CHECK |
| 167892 | 10/3/2005 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 255730 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/3/2005 | $ (9,000.00) | CW | CHECK |
| 167911 | 10/3/2005 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 196763 | 1ZA430 | ANGELINA SANDOLO | 10/3/2005 | $ (9,000.00) | CW | CHECK |
| 167947 | 10/3/2005 | 9,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 244171 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 10/3/2005 | $ (9,000.00) | CW | CHECK |
| 168021 | 10/3/2005 | 9,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 155491 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 10/3/2005 | $ (9,000.00) | CW | CHECK |
| 168138 | 10/3/2005 | 9,500.00 | NULL | 1ZB305 | Reconciled Customer Checks | 204135 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 10/3/2005 | $ (9,500.00) | CW | CHECK |
| 168074 | 10/3/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 39530 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 10/3/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 167741 | 10/3/2005 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 134079 | 1E0146 | EVANS INVESTMENT CLUB | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167615 | 10/3/2005 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 12400 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167669 | 10/3/2005 | 10,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 305279 | 1CM764 | PHYLLIS ROSE | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167672 | 10/3/2005 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 155051 | 1CM806 | EVELYN BEREZIN WILENITZ | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167678 | 10/3/2005 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 17673 | 1D0018 | JOSEPHINE DI PASCALI | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 168042 | 10/3/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 274484 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167710 | 10/3/2005 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 306708 | 1EM202 | MERLE L SLEEPER | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167719 | 10/3/2005 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 176036 | 1EM250 | ARDITH RUBINTZ | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 168045 | 10/3/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 39349 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/3/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167743 | 10/3/2005 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 39248 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167783 | 10/3/2005 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 85870 | 1KW099 | ANN HARRIS | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 168057 | 10/3/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 134264 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 168062 | 10/3/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 206777 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167807 | 10/3/2005 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 206884 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167820 | 10/3/2005 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 51460 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 168082 | 10/3/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 310151 | 1R0050 | JONATHAN ROTH | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167828 | 10/3/2005 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 43106 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167831 | 10/3/2005 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 294241 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167845 | 10/3/2005 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 45425 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 10/3/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167850 | 10/3/2005 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 43221 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167858 | 10/3/2005 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 45506 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167886 | 10/3/2005 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 196709 | 1ZA211 | SONDRA ROSENBERG | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167926 | 10/3/2005 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 202966 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167938 | 10/3/2005 | 10,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 189947 | 1ZA779 | DAVID MOST | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167956 | 10/3/2005 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 310313 | 1ZA982 | LENORE H SCHUPAK | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167958 | 10/3/2005 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 274537 | 1ZA990 | JUDITH V SCHWARTZ | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167965 | 10/3/2005 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 148623 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 167997 | 10/3/2005 | 10,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 100383 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 168000 | 10/3/2005 | 10,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 107539 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 168014 | 10/3/2005 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 255482 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 168025 | 10/3/2005 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 220021 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 10/3/2005 | $ (10,000.00) | CW | CHECK |
| 168012 | 10/3/2005 | 10,365.00 | NULL | 1ZR158 | Reconciled Customer Checks | 220009 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 10/3/2005 | $ (10,365.00) | CW | CHECK |
| 167790 | 10/3/2005 | 10,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 18398 | 1K0103 | JEFFREY KOMMIT | 10/3/2005 | $ (10,500.00) | CW | CHECK |
| 168087 | 10/3/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 227464 | 1S0497 | PATRICIA SAMUELS | 10/3/2005 | $ (10,500.00) | CW | CHECK |
| 167759 | 10/3/2005 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 85649 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/3/2005 | $ (11,000.00) | CW | CHECK |
| 167789 | 10/3/2005 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 18374 | 1KW316 | MARLENE M KNOPF | 10/3/2005 | $ (11,000.00) | CW | CHECK |
| 167822 | 10/3/2005 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 39675 | 1P0079 | JOYCE PRIGERSON | 10/3/2005 | $ (11,000.00) | CW | CHECK |
| 167896 | 10/3/2005 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 51289 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 10/3/2005 | $ (11,000.00) | CW | CHECK |
| 168143 | 10/3/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 61509 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 10/3/2005 | $ (11,000.00) | CW | CHECK |
| 168041 | 10/3/2005 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 36815 | 1B0258 | AMY JOEL | 10/3/2005 | $ (12,000.00) | CW | CHECK |
| 167782 | 10/3/2005 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 310065 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 10/3/2005 | $ (12,000.00) | CW | CHECK |
| 167826 | 10/3/2005 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 255466 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 10/3/2005 | $ (12,000.00) | CW | CHECK |
| 167836 | 10/3/2005 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 18535 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/3/2005 | $ (12,000.00) | CW | CHECK |
| 167865 | 10/3/2005 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 310191 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 10/3/2005 | $ (12,000.00) | CW | CHECK |
| 167868 | 10/3/2005 | 12,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 53854 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 10/3/2005 | $ (12,000.00) | CW | CHECK |
| 167923 | 10/3/2005 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 51769 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/3/2005 | $ (12,000.00) | CW | CHECK |
| 168072 | 10/3/2005 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 259932 | 1K0004 | RUTH KAHN | 10/3/2005 | $ (12,200.00) | CW | CHECK |
| 167676 | 10/3/2005 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 76932 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/3/2005 | $ (12,500.00) | CW | CHECK |
| 167674 | 10/3/2005 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 259637 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 10/3/2005 | $ (12,500.00) | CW | CHECK |
| 167711 | 10/3/2005 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 305318 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/3/2005 | $ (12,500.00) | CW | CHECK |
| 167762 | 10/3/2005 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 134153 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 10/3/2005 | $ (12,500.00) | CW | CHECK |
| 167913 | 10/3/2005 | 12,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 107351 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 10/3/2005 | $ (12,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167891 | 10/3/2005 | 13,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 107288 | 1ZA244 | JUDITH G DAMRON | 10/3/2005 | $ (13,000.00) | CW | CHECK |
| 168019 | 10/3/2005 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 212800 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 10/3/2005 | $ (13,000.00) | CW | CHECK |
| 168033 | 10/3/2005 | 13,000.00 | NULL | 1ZR324 | Reconciled Customer Checks | 56195 | 1ZR324 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074496) C/O MARJORIE SCHULTZ | 10/3/2005 | $ (13,000.00) | CW | CHECK |
| 168034 | 10/3/2005 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 59374 | 1ZR325 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 10/3/2005 | $ (13,000.00) | CW | CHECK |
| 167813 | 10/3/2005 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 269522 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/3/2005 | $ (13,312.00) | CW | CHECK |
| 167848 | 10/3/2005 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 294272 | 1S0302 | MILDRED SHAPIRO | 10/3/2005 | $ (13,500.00) | CW | CHECK |
| 167978 | 10/3/2005 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 291540 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 10/3/2005 | $ (13,500.00) | CW | CHECK |
| 167685 | 10/3/2005 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 228890 | 1EM017 | MARILYN BERNFELD TRUST | 10/3/2005 | $ (14,000.00) | CW | CHECK |
| 167737 | 10/3/2005 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 260984 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/98 | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167602 | 10/3/2005 | 15,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 15881 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167606 | 10/3/2005 | 15,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 246588 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 10/3/2005 | $ (15,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167611 | 10/3/2005 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 273876 | 1CM062 | MARY FREDA FLAX | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167618 | 10/3/2005 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 273620 | 1CM177 | RUTH K SONKING | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167686 | 10/3/2005 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 230093 | 1EM018 | THOMAS BERNFELD | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167697 | 10/3/2005 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 306696 | 1EM098 | MADELAINE K KENT LIVING TRUST | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167698 | 10/3/2005 | 15,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 259740 | 1EM110 | LYNNE KUPPERMAN | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167750 | 10/3/2005 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 37060 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167751 | 10/3/2005 | 15,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 39323 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167752 | 10/3/2005 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 259796 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167755 | 10/3/2005 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 18296 | 1F0116 | CAROL FISHER | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167776 | 10/3/2005 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 18348 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167791 | 10/3/2005 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 18404 | 1K0104 | KATHY KOMMIT | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167812 | 10/3/2005 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 18472 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167816 | 10/3/2005 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 43038 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 168126 | 10/3/2005 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 51447 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167832 | 10/3/2005 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 189500 | 1R0150 | ALAN ROSENBERG | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 168129 | 10/3/2005 | 15,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 189526 | 1S0224 | DONALD SCHUPAK | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167852 | 10/3/2005 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 294296 | 1S0329 | TURBI SMILOW | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167855 | 10/3/2005 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 310171 | 1S0368 | LEONA SINGER | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167856 | 10/3/2005 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 227424 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167864 | 10/3/2005 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 227481 | 1W0096 | IRVING WALLACH | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167869 | 10/3/2005 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 255680 | 1ZA072 | SALLIE W KRASS | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167876 | 10/3/2005 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 255644 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167879 | 10/3/2005 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 227558 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167880 | 10/3/2005 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 255669 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167884 | 10/3/2005 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 45607 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167888 | 10/3/2005 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 107263 | 1ZA230 | BARBARA J GOLDEN | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167899 | 10/3/2005 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 189806 | 1ZA338 | JEROME ZEIFF | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167909 | 10/3/2005 | 15,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 61205 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167968 | 10/3/2005 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 204117 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167987 | 10/3/2005 | 15,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 51494 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 167990 | 10/3/2005 | 15,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 59306 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 10/3/2005 | $ (15,000.00) | CW | CHECK |
| 168009 | 10/3/2005 | 15,929.00 | NULL | 1ZR147 | Reconciled Customer Checks | 59357 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 10/3/2005 | $ (15,929.00) | CW | CHECK |
| 167648 | 10/3/2005 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 42802 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 10/3/2005 | $ (16,000.00) | CW | CHECK |
| 167847 | 10/3/2005 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 51565 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 10/3/2005 | $ (16,000.00) | CW | CHECK |
| 167904 | 10/3/2005 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 276521 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/3/2005 | $ (16,000.00) | CW | CHECK |
| 167949 | 10/3/2005 | 16,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 235398 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/3/2005 | $ (16,000.00) | CW | CHECK |
| 167764 | 10/3/2005 | 16,500.00 | NULL | 1G0098 | Reconciled Customer Checks | 261038 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 10/3/2005 | $ (16,500.00) | CW | CHECK |
| 167977 | 10/3/2005 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 155368 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 10/3/2005 | $ (16,500.00) | CW | CHECK |
| 168023 | 10/3/2005 | 16,731.00 | NULL | 1ZR235 | Reconciled Customer Checks | 61492 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/3/2005 | $ (16,731.00) | CW | CHECK |
| 167717 | 10/3/2005 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 12506 | 1EM239 | P & M JOINT VENTURE | 10/3/2005 | $ (17,000.00) | CW | CHECK |
| 167769 | 10/3/2005 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 261094 | 1G0280 | HILLARY JENNER GHERTLER | 10/3/2005 | $ (17,000.00) | CW | CHECK |
| 167971 | 10/3/2005 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 255350 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 10/3/2005 | $ (17,000.00) | CW | CHECK |
| 167756 | 10/3/2005 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 176217 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 10/3/2005 | $ (17,500.00) | CW | CHECK |
| 167792 | 10/3/2005 | 17,500.00 | NULL | 1K0105 | Reconciled Customer Checks | 294079 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10/3/2005 | $ (17,500.00) | CW | CHECK |
| 167853 | 10/3/2005 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 310174 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 10/3/2005 | $ (17,500.00) | CW | CHECK 2005 DISTRIBUTION |
| 167608 | 10/3/2005 | 18,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 20226 | 1CM012 | RICHARD SONKING | 10/3/2005 | $ (18,000.00) | CW | CHECK |
| 167627 | 10/3/2005 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 254967 | 1CM289 | ESTATE OF ELEANOR MYERS | 10/3/2005 | $ (18,000.00) | CW | CHECK |
| 167652 | 10/3/2005 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 168053 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 10/3/2005 | $ (18,000.00) | CW | CHECK |
| 167671 | 10/3/2005 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 259629 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 10/3/2005 | $ (18,000.00) | CW | CHECK |
| 167724 | 10/3/2005 | 18,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 176046 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 10/3/2005 | $ (18,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail of Deposits/Transfers from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167744 | 10/3/2005 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 134094 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 10/3/2005 | $ (18,000.00) | CW | CHECK |
| 167824 | 10/3/2005 | 18,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 269582 | 1P0110 | ELAINE POSTAL | 10/3/2005 | $ (18,000.00) | CW | CHECK |
| 167875 | 10/3/2005 | 18,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 255631 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 10/3/2005 | $ (18,000.00) | CW | CHECK |
| 167941 | 10/3/2005 | 18,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 51810 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 10/3/2005 | $ (18,000.00) | CW | CHECK |
| 167683 | 10/3/2005 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 274646 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 10/3/2005 | $ (19,000.00) | CW | CHECK |
| 167694 | 10/3/2005 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 160289 | 1EM078 | H & E COMPANY A PARTNERSHIP | 10/3/2005 | $ (19,000.00) | CW | CHECK |
| 167616 | 10/3/2005 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 36844 | 1CM145 | KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167673 | 10/3/2005 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 42920 | 1CM874 | ARNOLD L MILLER | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167713 | 10/3/2005 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 43017 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 8/12/95 | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167722 | 10/3/2005 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 305314 | 1EM284 | ANDREW M GOODMAN | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167723 | 10/3/2005 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 85538 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167748 | 10/3/2005 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 134123 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167758 | 10/3/2005 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 37113 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167767 | 10/3/2005 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 261083 | 1G0278 | MONTE GHERTLER | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167768 | 10/3/2005 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 255288 | 1G0279 | MONTE ALAN GHERTLER | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167774 | 10/3/2005 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 18343 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167863 | 10/3/2005 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 207082 | 1W0076 | RAVEN C WILE THE SEASONS | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 168133 | 10/3/2005 | 20,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 45549 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167877 | 10/3/2005 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 310203 | 1ZA141 | J R FAMILY TRUST C/O LESS | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167885 | 10/3/2005 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 227573 | 1ZA207 | MARTIN FINKEL M D | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 168135 | 10/3/2005 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 255711 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167898 | 10/3/2005 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 280341 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167914 | 10/3/2005 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 61219 | 1ZA440 | LEWIS R FRANCK | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167920 | 10/3/2005 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 310273 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167921 | 10/3/2005 | 20,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 310281 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167922 | 10/3/2005 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 107346 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167925 | 10/3/2005 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 280387 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167927 | 10/3/2005 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 196855 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167951 | 10/3/2005 | 20,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 11361 | 1ZA893 | HERBERT JAFFE | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167961 | 10/3/2005 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 227859 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167972 | 10/3/2005 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 227913 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167974 | 10/3/2005 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 227921 | 1ZB293 | ROSE LESS | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 168140 | 10/3/2005 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 212701 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 167989 | 10/3/2005 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 211038 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 168006 | 10/3/2005 | 20,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 56163 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 168022 | 10/3/2005 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 212813 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 168035 | 10/3/2005 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 212831 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 10/3/2005 | $ (20,000.00) | CW | CHECK |
| 168018 | 10/3/2005 | 20,102.01 | NULL | 1ZR185 | Reconciled Customer Checks | 212790 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 10/3/2005 | $ (20,102.01) | CW | CHECK |
| 167684 | 10/3/2005 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 230087 | 1EM014 | ELLEN BERNFELD | 10/3/2005 | $ (21,000.00) | CW | CHECK |
| 167718 | 10/3/2005 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 43023 | 1EM243 | DR LYNN LAZARUS SERPER | 10/3/2005 | $ (21,000.00) | CW | CHECK |
| 167895 | 10/3/2005 | 21,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 276542 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 10/3/2005 | $ (21,000.00) | CW | CHECK |
| 167994 | 10/3/2005 | 21,000.00 | NULL | 1ZR019 | Reconciled Customer Checks | 8558 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 10/3/2005 | $ (21,000.00) | CW | CHECK |
| 167735 | 10/3/2005 | 21,511.88 | NULL | 1EM450 | Reconciled Customer Checks | 12528 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 10/3/2005 | $ (21,511.88) | CW | CHECK |
| 167992 | 10/3/2005 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 107506 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 10/3/2005 | $ (21,895.00) | CW | CHECK |
| 167645 | 10/3/2005 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 305249 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/3/2005 | $ (22,000.00) | CW | CHECK |
| 168070 | 10/3/2005 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 206797 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 10/3/2005 | $ (22,000.00) | CW | CHECK |
| 167830 | 10/3/2005 | 22,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 310155 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 10/3/2005 | $ (22,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167622 | 10/3/2005 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 154988 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 10/3/2005 | $ (23,000.00) | CW | CHECK |
| 167797 | 10/3/2005 | 24,100.00 | NULL | 1K0160 | Reconciled Customer Checks | 310096 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 10/3/2005 | $ (24,100.00) | CW | CHECK 2005 DISTRIBUTION |
| 167738 | 10/3/2005 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 305337 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167621 | 10/3/2005 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 167967 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167643 | 10/3/2005 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 259556 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167646 | 10/3/2005 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 273899 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167654 | 10/3/2005 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 155016 | 1CM514 | STUART GRUBER | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167695 | 10/3/2005 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 306700 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167696 | 10/3/2005 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 175998 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167703 | 10/3/2005 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 17712 | 1EM168 | LEON ROSS | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167721 | 10/3/2005 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 259758 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167725 | 10/3/2005 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 259769 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167726 | 10/3/2005 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 306716 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 10/3/2005 | $ (25,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[3] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167727 | 10/3/2005 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 260964 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167728 | 10/3/2005 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 126574 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167775 | 10/3/2005 | 25,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 42902 | 1H0123 | MARTIN KARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167804 | 10/3/2005 | 25,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 18440 | 1L0080 | AUDREY LEFKOWITZ | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 168080 | 10/3/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 51479 | 1R0016 | JUDITH RECHLER | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167841 | 10/3/2005 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 45399 | 1S0224 | DONALD SCHUPAK | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167854 | 10/3/2005 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 269662 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 10/3/2005 | $ (25,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167871 | 10/3/2005 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 269780 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167883 | 10/3/2005 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 267229 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167903 | 10/3/2005 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 310248 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167950 | 10/3/2005 | 25,000.00 | NULL | 1ZA867 | Reconciled Customer Checks | 51536 | 1ZA867 | ESTATE OF ABE SILVERMAN | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167962 | 10/3/2005 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 227875 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167975 | 10/3/2005 | 25,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 210941 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167998 | 10/3/2005 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 155457 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167999 | 10/3/2005 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 291603 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 168007 | 10/3/2005 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 212763 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 10/3/2005 | $ (25,000.00) | CW | CHECK |
| 167639 | 10/3/2005 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 260812 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 10/3/2005 | $ (26,800.00) | CW | CHECK |
| 167704 | 10/3/2005 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 17708 | 1EM170 | MIRIAM ROSS | 10/3/2005 | $ (27,000.00) | CW | CHECK |
| 167849 | 10/3/2005 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 45452 | 1S0304 | ELINOR SOLOMON | 10/3/2005 | $ (27,000.00) | CW | CHECK |
| 167796 | 10/3/2005 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 39558 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 10/3/2005 | $ (27,500.00) | CW | CHECK 2005 DISTRIBUTION |
| 168144 | 10/3/2005 | 28,061.93 | NULL | 1ZW054 | Reconciled Customer Checks | 148844 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25747) INC | 10/3/2005 | $ (28,061.93) | CW | CHECK |
| 167596 | 10/3/2005 | 30,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 273828 | 1A0017 | GERTRUDE ALPERN | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167612 | 10/3/2005 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 273601 | 1CM064 | RIVA LYNETTE FLAX | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167623 | 10/3/2005 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 254974 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167635 | 10/3/2005 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 273896 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167640 | 10/3/2005 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 12433 | 1CM375 | ELIZABETH JANE RAND | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167668 | 10/3/2005 | 30,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 260881 | 1CM732 | JOSEPH LEFF | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167691 | 10/3/2005 | 30,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 294298 | 1EM046 | LAURA D COLEMAN | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167692 | 10/3/2005 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 260923 | 1EM072 | DEAN L GREENBERG | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167707 | 10/3/2005 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 260954 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/90 | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167709 | 10/3/2005 | 30,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 160325 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 168121 | 10/3/2005 | 30,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 306740 | 1F0098 | CONSTANCE FRIEDMAN | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 168046 | 10/3/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 85696 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167766 | 10/3/2005 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 85712 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 168056 | 10/3/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 294038 | 1KW123 | JOAN WACHTLER | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 168059 | 10/3/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 259891 | 1KW158 | SOL WACHTLER | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 168065 | 10/3/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 134309 | 1KW347 | FS COMPANY LLC | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167835 | 10/3/2005 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 45384 | 1S0035 | HARRY SCHICK | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167843 | 10/3/2005 | 30,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 294263 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167859 | 10/3/2005 | 30,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 255542 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167902 | 10/3/2005 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 51725 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167915 | 10/3/2005 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 310285 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167946 | 10/3/2005 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 310309 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167980 | 10/3/2005 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 61418 | 1ZB355 | SHELLEY MICHELMORE | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 168008 | 10/3/2005 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 212782 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 168027 | 10/3/2005 | 30,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 56168 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 168028 | 10/3/2005 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 255491 | 1ZR291 | NTC & CO. F FBO ROBERT SILBEY (997109) | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 168029 | 10/3/2005 | 30,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 59378 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 168036 | 10/3/2005 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 56218 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (28426) | 10/3/2005 | $ (30,000.00) | CW | CHECK |
| 167679 | 10/3/2005 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 228865 | 1D0040 | DO STAY INC | 10/3/2005 | $ (31,000.00) | CW | CHECK |
| 167729 | 10/3/2005 | 31,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 306712 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 46505 | 10/3/2005 | $ (31,000.00) | CW | CHECK |
| 167634 | 10/3/2005 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 76808 | 1CM342 | THE MURRAY FAMILY TRUST | 10/3/2005 | $ (31,250.00) | CW | CHECK |
| 167734 | 10/3/2005 | 32,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 36968 | 1EM422 | G & G PARTNERSHIP | 10/3/2005 | $ (32,000.00) | CW | CHECK |
| 167666 | 10/3/2005 | 32,500.00 | NULL | 1CM710 | Reconciled Customer Checks | 17600 | 1CM710 | JAYNE SCHORN | 10/3/2005 | $ (32,500.00) | CW | CHECK |
| 167631 | 10/3/2005 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 12419 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 10/3/2005 | $ (33,000.00) | CW | CHECK |
| 168069 | 10/3/2005 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 189461 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 10/3/2005 | $ (33,000.00) | CW | CHECK |
| 168078 | 10/3/2005 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 51470 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10/3/2005 | $ (34,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167650 | 10/3/2005 | 34,681.25 | NULL | 1CM483 | Reconciled Customer Checks | 12449 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 10/3/2005 | $ (34,681.25) | CW | CHECK |
| 167739 | 10/3/2005 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 12539 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 167617 | 10/3/2005 | 35,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 168011 | 1CM162 | JOHN F ROSENTHAL | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 167661 | 10/3/2005 | 35,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 259581 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 167682 | 10/3/2005 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 262970 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 167699 | 10/3/2005 | 35,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 273995 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 167714 | 10/3/2005 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 17716 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 167749 | 10/3/2005 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 274086 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 168051 | 10/3/2005 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 305432 | 1KW067 | FRED WILPON | 10/3/2005 | $ (35,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168052 | 10/3/2005 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 134268 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 167814 | 10/3/2005 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 269564 | 1M0105 | EDWIN MICHALOVE | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 167860 | 10/3/2005 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 267088 | 1S0461 | ELAINE J STRAUSS REV TRUST | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 167982 | 10/3/2005 | 35,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 255401 | 1ZB411 | MARSHA F PESIKIN REVOCABLE TRUST DATED 5/31/05 | 10/3/2005 | $ (35,000.00) | CW | CHECK |
| 167625 | 10/3/2005 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 76720 | 1CM248 | JOYCE G BULLEN | 10/3/2005 | $ (36,000.00) | CW | CHECK |
| 167629 | 10/3/2005 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 76786 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM I | 10/3/2005 | $ (36,000.00) | CW | CHECK |
| 167838 | 10/3/2005 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 189549 | 1S0182 | HOWARD SOLOMON | 10/3/2005 | $ (38,000.00) | CW | CHECK |
| 167963 | 10/3/2005 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 203038 | 1ZB062 | MAXWELL Y SIMKIN | 10/3/2005 | $ (38,000.00) | CW | CHECK |
| 168076 | 10/3/2005 | 38,190.00 | NULL | 1L0135 | Reconciled Customer Checks | 51406 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/3/2005 | $ (38,190.00) | CW | CHECK |
| 168139 | 10/3/2005 | 38,500.00 | NULL | 1ZB340 | Reconciled Customer Checks | 61400 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 10/3/2005 | $ (38,500.00) | CW | CHECK |
| 167620 | 10/3/2005 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 36829 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10/3/2005 | $ (40,000.00) | CW | CHECK |
| 167638 | 10/3/2005 | 40,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 42798 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 10/3/2005 | $ (40,000.00) | CW | CHECK |
| 167667 | 10/3/2005 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 42910 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 10/3/2005 | $ (40,000.00) | CW | CHECK |
| 168044 | 10/3/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 17733 | 1EM193 | MALCOLM L SHERMAN | 10/3/2005 | $ (40,000.00) | CW | CHECK |
| 167731 | 10/3/2005 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 36949 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 10/3/2005 | $ (40,000.00) | CW | CHECK |
| 167844 | 10/3/2005 | 40,000.00 | NULL | 1S0275 | Reconciled Customer Checks | 207031 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10/3/2005 | $ (40,000.00) | CW | CHECK |
| 167870 | 10/3/2005 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 45558 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 10/3/2005 | $ (40,000.00) | CW | CHECK |
| 167970 | 10/3/2005 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 61387 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 10/3/2005 | $ (40,000.00) | CW | CHECK |
| 167981 | 10/3/2005 | 40,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 212753 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/3/2005 | $ (40,000.00) | CW | CHECK |
| 167630 | 10/3/2005 | 40,262.00 | NULL | 1CM313 | Reconciled Customer Checks | 273626 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 10/3/2005 | $ (40,262.00) | CW | CHECK |
| 167607 | 10/3/2005 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 20216 | 1B0250 | LISA N BERGER | 10/3/2005 | $ (45,000.00) | CW | CHECK |
| 167610 | 10/3/2005 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 273866 | 1CM059 | HERSCHEL FLAX M D | 10/3/2005 | $ (45,000.00) | CW | CHECK |
| 168068 | 10/3/2005 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 134299 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 10/3/2005 | $ (45,000.00) | CW | CHECK |
| 167851 | 10/3/2005 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 294291 | 1S0325 | CYNTHIA S SEGAL | 10/3/2005 | $ (45,000.00) | CW | CHECK |
| 167874 | 10/3/2005 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 269790 | 1ZA134 | DORRIS CARR BONFIGLI | 10/3/2005 | $ (45,000.00) | CW | CHECK |
| 167897 | 10/3/2005 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 189799 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/3/2005 | $ (45,000.00) | CW | CHECK |
| 167940 | 10/3/2005 | 45,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 61276 | 1ZA781 | MICHAEL MOST | 10/3/2005 | $ (45,000.00) | CW | CHECK |
| 167955 | 10/3/2005 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 263015 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 10/3/2005 | $ (45,000.00) | CW | CHECK |
| 168002 | 10/3/2005 | 47,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 212778 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 10/3/2005 | $ (47,900.00) | CW | CHECK |
| 167614 | 10/3/2005 | 50,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 273882 | 1CM104 | STANLEY KREITMAN | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167624 | 10/3/2005 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 254979 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167632 | 10/3/2005 | 50,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 229060 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167641 | 10/3/2005 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 155003 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167647 | 10/3/2005 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 76847 | 1CM465 | JAMES P ROBBINS | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167665 | 10/3/2005 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 273957 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167712 | 10/3/2005 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 126563 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167754 | 10/3/2005 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 39341 | 1F0112 | JOAN L FISHER | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167760 | 10/3/2005 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 306744 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167746 | 10/3/2005 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 305350 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167763 | 10/3/2005 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 42854 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167771 | 10/3/2005 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 37140 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167799 | 10/3/2005 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 18423 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167829 | 10/3/2005 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 294228 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167861 | 10/3/2005 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 227491 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 10/3/2005 | $ (50,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167931 | 10/3/2005 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 148525 | 1ZA689 | CLAUDIA FARIS | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167960 | 10/3/2005 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 148602 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167964 | 10/3/2005 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 107487 | 1ZB084 | DR STUART M KRAUT | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 168004 | 10/3/2005 | 50,000.00 | NULL | 1ZR098 | Reconciled Customer Checks | 155463 | 1ZR098 | NTC & CO. FBO MICHAEL MOST (28447) | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 168017 | 10/3/2005 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 220005 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 168142 | 10/3/2005 | 50,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 212826 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 10/3/2005 | $ (50,000.00) | CW | CHECK |
| 167800 | 10/3/2005 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 294095 | 1L0025 | TRUST 56-H FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/3/2005 | $ (52,000.00) | PW | CHECK |
| 167959 | 10/3/2005 | 52,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 61291 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/3/2005 | $ (52,500.00) | CW | CHECK |
| 167598 | 10/3/2005 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 167916 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 10/3/2005 | $ (53,000.00) | CW | CHECK |
| 167599 | 10/3/2005 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 17475 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/3/2005 | $ (55,000.00) | CW | CHECK |
| 168119 | 10/3/2005 | 55,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 259693 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 10/3/2005 | $ (55,000.00) | CW | CHECK |
| 167761 | 10/3/2005 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 39352 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/3/2005 | $ (55,000.00) | CW | CHECK |
| 167801 | 10/3/2005 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 294107 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 10/3/2005 | $ (55,000.00) | CW | CHECK |
| 167939 | 10/3/2005 | 55,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 148584 | 1ZA780 | MARJORIE MOST | 10/3/2005 | $ (55,000.00) | CW | CHECK |
| 168118 | 10/3/2005 | 60,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 42828 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/3/2005 | $ (60,000.00) | CW | CHECK |
| 167708 | 10/3/2005 | 60,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 85523 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 10/3/2005 | $ (60,000.00) | CW | CHECK |
| 167778 | 10/3/2005 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 37159 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 10/3/2005 | $ (60,000.00) | CW | CHECK |
| 168066 | 10/3/2005 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 189407 | 1KW358 | STERLING 20 LLC | 10/3/2005 | $ (60,000.00) | CW | CHECK |
| 168031 | 10/3/2005 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 61501 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 10/3/2005 | $ (60,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167742 | 10/3/2005 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 176054 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 10/3/2005 | $ (62,530.91) | CW | CHECK 2005 DISTRIBUTION |
| 167663 | 10/3/2005 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 42888 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 10/3/2005 | $ (65,000.00) | CW | CHECK |
| 167687 | 10/3/2005 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 273985 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/IC | 10/3/2005 | $ (65,000.00) | CW | CHECK |
| 168049 | 10/3/2005 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 294048 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 10/3/2005 | $ (65,000.00) | CW | CHECK |
| 167806 | 10/3/2005 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 18446 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10/3/2005 | $ (65,000.00) | CW | CHECK |
| 167953 | 10/3/2005 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 294319 | 1ZA933 | MICHAEL M JACOBS | 10/3/2005 | $ (66,000.00) | CW | CHECK |
| 167605 | 10/3/2005 | 70,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 17489 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 10/3/2005 | $ (70,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 167613 | 10/3/2005 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 224067 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 10/3/2005 | $ (70,000.00) | CW | CHECK |
| 167642 | 10/3/2005 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 305253 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 10/3/2005 | $ (70,000.00) | CW | CHECK |
| 167677 | 10/3/2005 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 17648 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 10/3/2005 | $ (75,000.00) | CW | CHECK |
| 167669 | 10/3/2005 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 273862 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A 8/22/84 | 10/3/2005 | $ (75,000.00) | CW | CHECK |
| 167633 | 10/3/2005 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 255000 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 10/3/2005 | $ (75,000.00) | CW | CHECK |
| 167651 | 10/3/2005 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 168049 | 1CM495 | PHYLLIS S MANKO | 10/3/2005 | $ (75,000.00) | CW | CHECK |
| 167656 | 10/3/2005 | 75,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 305267 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 10/3/2005 | $ (75,000.00) | CW | CHECK |
| 167700 | 10/3/2005 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 17676 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 10/3/2005 | $ (75,000.00) | CW | CHECK |
| 167706 | 10/3/2005 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 17726 | 1EM173 | CECIL N RUDNICK | 10/3/2005 | $ (75,000.00) | CW | CHECK |
| 167805 | 10/3/2005 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 134385 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 10/3/2005 | $ (75,000.00) | CW | CHECK |
| 167833 | 10/3/2005 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 269637 | 1R0211 | ROSENZWEIG GROUP LLC | 10/3/2005 | $ (75,000.00) | CW | CHECK |
| 168030 | 10/3/2005 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 255505 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 10/3/2005 | $ (75,000.00) | CW | CHECK |
| 167649 | 10/3/2005 | 77,483.00 | NULL | 1CM479 | Reconciled Customer Checks | 168044 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/3/2005 | $ (77,483.00) | CW | CHECK |
| 167670 | 10/3/2005 | 80,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 12453 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 10/3/2005 | $ (80,000.00) | CW | CHECK |
| 167736 | 10/3/2005 | 80,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 259783 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 10/3/2005 | $ (80,000.00) | CW | CHECK |
| 168050 | 10/3/2005 | 80,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 259896 | 1KW024 | SAUL B KATZ | 10/3/2005 | $ (80,000.00) | CW | CHECK |
| 167862 | 10/3/2005 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 107128 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 10/3/2005 | $ (80,000.00) | CW | CHECK |
| 167867 | 10/3/2005 | 80,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 107179 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/3/2005 | $ (80,000.00) | CW | CHECK |
| 167753 | 10/3/2005 | 90,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 18269 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/3/2005 | $ (90,000.00) | CW | CHECK |
| 168063 | 10/3/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 39512 | 1KW314 | STERLING THIRTY VENTURE LLC I | 10/3/2005 | $ (90,000.00) | CW | CHECK |
| 167675 | 10/3/2005 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 175979 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 10/3/2005 | $ (90,900.00) | CW | CHECK |
| 167730 | 10/3/2005 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 260970 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/3/2005 | $ (96,000.00) | CW | CHECK |
| 167747 | 10/3/2005 | 97,500.00 | NULL | 1F0057 | Reconciled Customer Checks | 39304 | 1F0057 | ROBIN S. FRIEHLING | 10/3/2005 | $ (97,500.00) | CW | CHECK |
| 167628 | 10/3/2005 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 229047 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 10/3/2005 | $ (100,000.00) | CW | CHECK |
| 167659 | 10/3/2005 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 17571 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/3/2005 | $ (100,000.00) | CW | CHECK |
| 167660 | 10/3/2005 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 17588 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/3/2005 | $ (100,000.00) | CW | CHECK |
| 168048 | 10/3/2005 | 100,000.00 | NULL | 1G0351 | Reconciled Customer Checks | 199690 | 1G0351 | BARBARA S GROSS REV TRUST | 10/3/2005 | $ (100,000.00) | CW | CHECK |
| 168061 | 10/3/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 37232 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/3/2005 | $ (100,000.00) | CW | CHECK |
| 168131 | 10/3/2005 | 100,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 189613 | 1T0026 | GRACE & COMPANY | 10/3/2005 | $ (100,000.00) | CW | CHECK |
| 167983 | 10/3/2005 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 291548 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 10/3/2005 | $ (100,000.00) | CW | CHECK |
| 167991 | 10/3/2005 | 100,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 255456 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 10/3/2005 | $ (100,000.00) | CW | CHECK |
| 167733 | 10/3/2005 | 100,346.00 | NULL | 1EM376 | Reconciled Customer Checks | 306720 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 10/3/2005 | $ (100,346.00) | CW | CHECK |
| 167636 | 10/3/2005 | 103,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 260802 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 10/3/2005 | $ (103,500.00) | CW | CHECK |
| 167840 | 10/3/2005 | 105,533.00 | NULL | 1S0208 | Reconciled Customer Checks | 294283 | 1S0208 | LINDA SCHAPIRO CHARITABLE REMAINDER TRUST | 10/3/2005 | $ (105,533.00) | CW | CHECK |
| 167657 | 10/3/2005 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 273932 | 1CM560 | JOYCE E DEMETRAKIS | 10/3/2005 | $ (110,000.00) | CW | CHECK |
| 167857 | 10/3/2005 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 45493 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 10/3/2005 | $ (115,000.00) | CW | CHECK |
| 168123 | 10/3/2005 | 117,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 199755 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 10/3/2005 | $ (117,000.00) | CW | CHECK |
| 167637 | 10/3/2005 | 118,350.00 | NULL | 1CM361 | Reconciled Customer Checks | 76829 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 10/3/2005 | $ (118,350.00) | CW | CHECK |
| 167779 | 10/3/2005 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 37163 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 10/3/2005 | $ (124,995.00) | CW | CHECK |
| 167689 | 10/3/2005 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 259725 | 1EM023 | JAY R BRAUS | 10/3/2005 | $ (125,000.00) | CW | CHECK |
| 167979 | 10/3/2005 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 107494 | 1ZB349 | DONALD G RYNNE | 10/3/2005 | $ (125,000.00) | CW | CHECK |
| 167834 | 10/3/2005 | 150,000.00 | NULL | 1R0223 | Reconciled Customer Checks | 189521 | 1R0223 | RIVA RIDGE INVESTMENTS | 10/3/2005 | $ (150,000.00) | CW | CHECK |
| 168120 | 10/3/2005 | 185,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 309047 | 1EM004 | ALLIED PARKING INC | 10/3/2005 | $ (185,000.00) | CW | CHECK |
| 167777 | 10/3/2005 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 289468 | 1H0144 | SANDRA HEINE | 10/3/2005 | $ (190,000.00) | CW | CHECK |
| 167658 | 10/3/2005 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 273940 | 1CM561 | BALLY SO PARTNERSHIP C/O DAVID THUN | 10/3/2005 | $ (200,000.00) | CW | CHECK |
| 167732 | 10/3/2005 | 200,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 274040 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/3/2005 | $ (200,000.00) | CW | CHECK |
| 168134 | 10/3/2005 | 200,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 255689 | 1ZA192 | EJS & ASSOCIATES | 10/3/2005 | $ (200,000.00) | CW | CHECK |
| 167600 | 10/3/2005 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 20203 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/3/2005 | $ (220,000.00) | CW | CHECK |
| 168125 | 10/3/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 18429 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/3/2005 | $ (220,000.00) | PW | CHECK |
| 167601 | 10/3/2005 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 9009 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/3/2005 | $ (233,000.00) | CW | CHECK |
| 167839 | 10/3/2005 | 240,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 196419 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/3/2005 | $ (240,000.00) | CW | CHECK |
| 167690 | 10/3/2005 | 250,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 308559 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 10/3/2005 | $ (250,000.00) | CW | CHECK |
| 167745 | 10/3/2005 | 250,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 274062 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND CO REV EDMUND J FALISKIE | 10/3/2005 | $ (250,000.00) | CW | CHECK |
| 167768 | 10/3/2005 | 250,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 134363 | 1K0162 | KML ASSET MGMT LLC I | 10/3/2005 | $ (250,000.00) | CW | CHECK |
| 168137 | 10/3/2005 | 250,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 212659 | 1ZB143 | JELRIS & ASSOCIATES | 10/3/2005 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167597 | 10/3/2005 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 42741 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/3/2005 | $ (268,750.00) | CW | CHECK |
| 168058 | 10/3/2005 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 305428 | 1KW156 | STERLING 15C LLC | 10/3/2005 | $ (270,000.00) | CW | CHECK |
| 167653 | 10/3/2005 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 273658 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 10/3/2005 | $ (300,000.00) | CW | CHECK |
| 167823 | 10/3/2005 | 300,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 206985 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 10/3/2005 | $ (300,000.00) | CW | CHECK |
| 167827 | 10/3/2005 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 269603 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 10/3/2005 | $ (325,000.00) | CW | CHECK |
| 168122 | 10/3/2005 | 351,900.00 | NULL | 1KW019 | Reconciled Customer Checks | 259881 | 1KW019 | MICHAEL KATZ | 10/3/2005 | $ (351,900.00) | CW | CHECK |
| 167664 | 10/3/2005 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 76894 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 10/3/2005 | $ (360,000.00) | CW | CHECK |
| 167802 | 10/3/2005 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 42945 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/3/2005 | $ (360,000.00) | CW | CHECK |
| 168127 | 10/3/2005 | 398,115.00 | NULL | 1SH011 | Reconciled Customer Checks | 267039 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2005 | $ (398,115.00) | CW | CHECK |
| 168124 | 10/3/2005 | 400,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 18420 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 10/3/2005 | $ (400,000.00) | CW | CHECK |
| 167803 | 10/3/2005 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 42957 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/3/2005 | $ (435,000.00) | CW | CHECK |
| 167969 | 10/3/2005 | 450,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 155309 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/3/2005 | $ (450,000.00) | CW | CHECK |
| 168128 | 10/3/2005 | 601,885.00 | NULL | 1SH011 | Reconciled Customer Checks | 18532 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2005 | $ (601,885.00) | PW | CHECK |
| 168075 | 10/3/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 310098 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/3/2005 | $ (1,200,000.00) | CW | CHECK |
| 168132 | 10/3/2005 | 4,000,000.00 | NULL | 1U0025 | Reconciled Customer Checks | 53823 | 1U0025 | UPSHER-SMITH LABORATORIES INC ATTN: STEPHEN ROBINSON | 10/3/2005 | $ (4,000,000.00) | CW | CHECK |
| 168168 | 10/4/2005 | 2,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 107241 | 1ZA197 | WATERSHED FOUNDATION | 10/4/2005 | $ (2,000.00) | CW | CHECK |
| 168172 | 10/4/2005 | 3,500.00 | NULL | 1ZA999 | Reconciled Customer Checks | 308574 | 1ZA999 | GAYLE SANDRA BRODZKI | 10/4/2005 | $ (3,500.00) | CW | CHECK |
| 168157 | 10/4/2005 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 259705 | 1D0018 | JOSEPHINE DI PASCALI | 10/4/2005 | $ (10,000.00) | CW | CHECK |
| 168165 | 10/4/2005 | 10,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 51522 | 1SH168 | DANIEL I WAINTRUP | 10/4/2005 | $ (10,000.00) | CW | CHECK |
| 168167 | 10/4/2005 | 10,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 51610 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 10/4/2005 | $ (10,000.00) | CW | CHECK |
| 168177 | 10/4/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 59355 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/4/2005 | $ (10,000.00) | CW | CHECK |
| 168178 | 10/4/2005 | 10,395.91 | NULL | 1ZR118 | Reconciled Customer Checks | 219996 | 1ZR118 | NTC & CO. FBO BERYL H STEVENS (23984) | 10/4/2005 | $ (10,395.91) | CW | CHECK |
| 168158 | 10/4/2005 | 12,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 305324 | 1EM325 | JOAN W PROCTER | 10/4/2005 | $ (12,000.00) | CW | CHECK |
| 168169 | 10/4/2005 | 15,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 45617 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 10/4/2005 | $ (15,000.00) | CW | CHECK |
| 168147 | 10/4/2005 | 25,000.00 | NULL | 1B0215 | Reconciled Customer Checks | 246599 | 1B0215 | INDENTURE OF TRUST ALAN D BLEZNAK GRANTOR | 10/4/2005 | $ (25,000.00) | CW | CHECK |
| 168164 | 10/4/2005 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 39692 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 10/4/2005 | $ (25,000.00) | CW | CHECK |
| 168176 | 10/4/2005 | 25,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 148735 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 10/4/2005 | $ (25,000.00) | CW | CHECK |
| 168174 | 10/4/2005 | 30,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 210993 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 10/4/2005 | $ (30,000.00) | CW | CHECK |
| 168155 | 10/4/2005 | 31,070.86 | NULL | 1CM598 | Reconciled Customer Checks | 155029 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 10/4/2005 | $ (31,070.86) | CW | CHECK |
| 168171 | 10/4/2005 | 31,114.87 | NULL | 1ZA903 | Reconciled Customer Checks | 274523 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/4/2005 | $ (31,114.87) | CW | CHECK |
| 168151 | 10/4/2005 | 35,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 305263 | 1CM469 | SOSNIK BESSEN LP | 10/4/2005 | $ (35,000.00) | CW | CHECK |
| 168152 | 10/4/2005 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 273644 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 10/4/2005 | $ (40,000.00) | CW | CHECK |
| 168153 | 10/4/2005 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 273640 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 10/4/2005 | $ (40,000.00) | CW | CHECK |
| 168166 | 10/4/2005 | 45,000.00 | NULL | 1V0005 | Reconciled Customer Checks | 107112 | 1V0005 | SUSAN M VOCK | 10/4/2005 | $ (45,000.00) | CW | CHECK |
| 168173 | 10/4/2005 | 45,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 212680 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 10/4/2005 | $ (45,000.00) | CW | CHECK |
| 168146 | 10/4/2005 | 50,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 229027 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 10/4/2005 | $ (50,000.00) | CW | CHECK |
| 168175 | 10/4/2005 | 50,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 255420 | 1ZB455 | JANET B KOOPERMAN | 10/4/2005 | $ (50,000.00) | CW | CHECK |
| 168149 | 10/4/2005 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 17499 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 10/4/2005 | $ (75,000.00) | CW | CHECK |
| 168161 | 10/4/2005 | 75,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 294064 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 10/4/2005 | $ (75,000.00) | CW | CHECK |
| 168163 | 10/4/2005 | 100,000.00 | NULL | 1M0217 | Reconciled Customer Checks | 43053 | 1M0217 | JOHN F MANNIX JR | 10/4/2005 | $ (100,000.00) | CW | CHECK |
| 168159 | 10/4/2005 | 150,000.00 | NULL | 1G0221 | Reconciled Customer Checks | 85733 | 1G0221 | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 10/4/2005 | $ (150,000.00) | CW | CHECK |
| 168148 | 10/4/2005 | 200,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 167952 | 1CM084 | CAROLYN B HALSEY | 10/4/2005 | $ (200,000.00) | CW | CHECK |
| 168170 | 10/4/2005 | 200,000.00 | NULL | 1ZA792 | Reconciled Customer Checks | 210878 | 1ZA792 | TAMARA FRIED TRUSTEE TAMARA FRIED DELCARATION OF TRUST DTD 4/24/08 | 10/4/2005 | $ (200,000.00) | CW | CHECK |
| 168160 | 10/4/2005 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 134235 | 1H0022 | BEN HELLER | 10/4/2005 | $ (250,000.00) | CW | CHECK |
| 168156 | 10/4/2005 | 500,000.00 | NULL | 1CM690 | Reconciled Customer Checks | 273973 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 10/4/2005 | $ (500,000.00) | CW | CHECK |
| 168150 | 10/4/2005 | 500,072.68 | NULL | 1CM405 | Reconciled Customer Checks | 168036 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 10/4/2005 | $ (500,072.68) | CW | CHECK |
| 168162 | 10/4/2005 | 1,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 294099 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/4/2005 | $ (1,000,000.00) | CW | CHECK |
| 168154 | 10/4/2005 | 1,853,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 273945 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 10/4/2005 | $ (1,853,000.00) | CW | CHECK |
| 168181 | 10/5/2005 | 1,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 261006 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 10/5/2005 | $ (1,000.00) | CW | CHECK |
| 168189 | 10/5/2005 | 3,150.00 | NULL | 1ZB384 | Reconciled Customer Checks | 148711 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 10/5/2005 | $ (3,150.00) | CW | CHECK |
| 168190 | 10/5/2005 | 5,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 59389 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 10/5/2005 | $ (5,000.00) | CW | CHECK |
| 168183 | 10/5/2005 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 85809 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 10/5/2005 | $ (5,500.00) | CW | CHECK |
| 168188 | 10/5/2005 | 8,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 6461 | 1ZA896 | NANCY DYER COHEN REV TST DTD 11/20/00 NANCY DYER-COHEN AND RALPH H COHEN TSTEES | 10/5/2005 | $ (8,000.00) | CW | CHECK |
| 168185 | 10/5/2005 | 15,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 51606 | 1S0489 | JEFFREY SISKIND | 10/5/2005 | $ (15,000.00) | CW | CHECK |
| 168184 | 10/5/2005 | 25,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 227449 | 1S0489 | JEFFREY SISKIND | 10/5/2005 | $ (25,000.00) | CW | CHECK |
| 168191 | 10/5/2005 | 30,000.00 | NULL | 1Z0037 | Reconciled Customer Checks | 61537 | 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/5/2005 | $ (30,000.00) | CW | CHECK |
| 168186 | 10/5/2005 | 31,800.00 | NULL | 1ZA203 | Reconciled Customer Checks | 310227 | 1ZA203 | PAUL GREENBERG | 10/5/2005 | $ (31,800.00) | CW | CHECK |
| 168180 | 10/5/2005 | 35,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 246573 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 10/5/2005 | $ (35,000.00) | CW | CHECK |
| 168182 | 10/5/2005 | 50,000.00 | NULL | 1H0069 | Reconciled Customer Checks | 305408 | 1H0069 | INDIAN WELLS PARTNERSHIP C/O LINDA KAMM | 10/5/2005 | $ (50,000.00) | CW | CHECK |
| 168187 | 10/5/2005 | 100,000.00 | NULL | 1ZA871 | Reconciled Customer Checks | 187898 | 1ZA871 | RUTH NORTON & LEAH TALL J/T WROS I/T/F/ STEPHANE GALEY | 10/5/2005 | $ (100,000.00) | CW | CHECK |
| 168211 | 10/6/2005 | 2,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 255392 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 10/6/2005 | $ (2,000.00) | CW | CHECK |
| 168196 | 10/6/2005 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 259707 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/6/2005 | $ (2,500.00) | CW | CHECK |
| 168195 | 10/6/2005 | 3,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 12495 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/6/2005 | $ (3,000.00) | CW | CHECK |
| 168197 | 10/6/2005 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 39220 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 10/6/2005 | $ (5,000.00) | CW | CHECK |
| 168198 | 10/6/2005 | 10,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 274028 | 1EM334 | METRO MOTOR IMPORTS INC | 10/6/2005 | $ (10,000.00) | CW | CHECK |
| 168200 | 10/6/2005 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 306728 | 1EM386 | BEVERLY CAROLE KUNIN | 10/6/2005 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Subject to Partial Payment from JPMC Settlement

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168205 | 10/6/2005 | 10,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 269465 | 1K0134 | BARBARA LYNN KAPLAN | 10/6/2005 | $ (10,000.00) | CW | CHECK |
| 168206 | 10/6/2005 | 10,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 39666 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 10/6/2005 | $ (10,000.00) | CW | CHECK |
| 168199 | 10/6/2005 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 36935 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 10/6/2005 | $ (15,000.00) | CW | CHECK |
| 168208 | 10/6/2005 | 20,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 107187 | 1ZA089 | MARIANNE PENNYPACKER | 10/6/2005 | $ (20,000.00) | CW | CHECK |
| 168210 | 10/6/2005 | 20,000.00 | NULL | 1ZA747 | Reconciled Customer Checks | 51400 | 1ZA747 | DORIS GLANTZ LIVING TRUST C/O LINDA BERGER | 10/6/2005 | $ (20,000.00) | CW | CHECK |
| 168202 | 10/6/2005 | 25,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 306732 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 10/6/2005 | $ (25,000.00) | CW | CHECK |
| 168213 | 10/6/2005 | 25,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 227944 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 10/6/2005 | $ (25,000.00) | CW | CHECK |
| 168214 | 10/6/2005 | 35,035.00 | NULL | 1ZR222 | Reconciled Customer Checks | 155501 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 10/6/2005 | $ (35,035.00) | CW | CHECK |
| 168204 | 10/6/2005 | 36,290.00 | NULL | 1H0156 | Reconciled Customer Checks | 306771 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 10/6/2005 | $ (36,290.00) | CW | CHECK |
| 168212 | 10/6/2005 | 89,218.93 | NULL | 1ZB415 | Reconciled Customer Checks | 59289 | 1ZB415 | NANCY T BEHRMAN | 10/6/2005 | $ (89,218.93) | CW | CHECK |
| 168193 | 10/6/2005 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 167929 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 10/6/2005 | $ (100,000.00) | CW | CHECK |
| 168201 | 10/6/2005 | 170,000.00 | NULL | 1EM440 | Reconciled Customer Checks | 274058 | 1EM440 | BONNIE EYGES BERTHIAUME | 10/6/2005 | $ (170,000.00) | CW | CHECK |
| 168207 | 10/6/2005 | 200,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 134461 | 1R0029 | HAROLD ROTENBERG REVOCABLE TRUST | 10/6/2005 | $ (200,000.00) | CW | CHECK |
| 168209 | 10/6/2005 | 220,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 276624 | 1ZA471 | THE ASPEN COMPANY | 10/6/2005 | $ (220,000.00) | CW | CHECK |
| 168203 | 10/6/2005 | 250,000.00 | NULL | 1F0173 | Reconciled Customer Checks | 134143 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 10/6/2005 | $ (250,000.00) | CW | CHECK |
| 168194 | 10/6/2005 | 1,000,035.00 | NULL | 1CM486 | Reconciled Customer Checks | 17558 | 1CM486 | NTC & CO. FBO MILTON GOLDWORTH (089086) | 10/6/2005 | $ (1,000,035.00) | CW | CHECK |
| 168396 | 10/7/2005 | 15.50 | NULL | 1S0346 | Reconciled Customer Checks | 267065 | 1S0346 | DAVID SIMONDS | 10/7/2005 | $ (15.50) | CW | CHECK |
| 168643 | 10/7/2005 | 18.62 | NULL | 1ZB225 | Reconciled Customer Checks | 61391 | 1ZB225 | CAROLYN M CIOFFI | 10/7/2005 | $ (18.62) | CW | CHECK |
| 168320 | 10/7/2005 | 51.19 | NULL | 1K0030 | Reconciled Customer Checks | 206808 | 1K0030 | RITA KING | 10/7/2005 | $ (51.19) | CW | CHECK |
| 168504 | 10/7/2005 | 79.40 | NULL | 1ZA385 | Reconciled Customer Checks | 189841 | 1ZA385 | JANE G STARR | 10/7/2005 | $ (79.40) | CW | CHECK |
| 168677 | 10/7/2005 | 150.21 | NULL | 1ZG034 | Reconciled Customer Checks | 155446 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 10/7/2005 | $ (150.21) | CW | CHECK |
| 168358 | 10/7/2005 | 163.77 | NULL | 1RU025 | Reconciled Customer Checks | 269590 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 10/7/2005 | $ (163.77) | CW | CHECK |
| 168353 | 10/7/2005 | 187.25 | NULL | 1P0008 | Reconciled Customer Checks | 206933 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 10/7/2005 | $ (187.25) | CW | CHECK |
| 168388 | 10/7/2005 | 287.71 | NULL | 1S0321 | Reconciled Customer Checks | 43233 | 1S0321 | ANNETTE L SCHNEIDER | 10/7/2005 | $ (287.71) | CW | CHECK |
| 168584 | 10/7/2005 | 312.38 | NULL | 1ZA791 | Reconciled Customer Checks | 276654 | 1ZA791 | RUTH SONNETT | 10/7/2005 | $ (312.38) | CW | CHECK |
| 168557 | 10/7/2005 | 312.56 | NULL | 1ZA676 | Reconciled Customer Checks | 148492 | 1ZA676 | A AMIE WITHIN THE WINDS | 10/7/2005 | $ (312.56) | CW | CHECK |
| 168469 | 10/7/2005 | 312.99 | NULL | 1ZA183 | Reconciled Customer Checks | 45591 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 10/7/2005 | $ (312.99) | CW | CHECK |
| 168301 | 10/7/2005 | 324.92 | NULL | 1G0298 | Reconciled Customer Checks | 259809 | 1G0298 | PATI H GERBER LTD | 10/7/2005 | $ (324.92) | CW | CHECK |
| 168687 | 10/7/2005 | 330.74 | NULL | 1ZW056 | Reconciled Customer Checks | 61526 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 10/7/2005 | $ (330.74) | CW | CHECK |
| 168607 | 10/7/2005 | 376.37 | NULL | 1ZA948 | Reconciled Customer Checks | 274669 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 10/7/2005 | $ (376.37) | CW | CHECK |
| 168359 | 10/7/2005 | 1,153.48 | NULL | 1RU032 | Reconciled Customer Checks | 310147 | 1RU032 | MAX BLINKOFF | 10/7/2005 | $ (1,153.48) | CW | CHECK |
| 168610 | 10/7/2005 | 1,155.51 | NULL | 1ZA967 | Reconciled Customer Checks | 189972 | 1ZA967 | MILTON ETKIND | 10/7/2005 | $ (1,155.51) | CW | CHECK |
| 168590 | 10/7/2005 | 1,169.28 | NULL | 1ZA826 | Reconciled Customer Checks | 228901 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 10/7/2005 | $ (1,169.28) | CW | CHECK |
| 168656 | 10/7/2005 | 1,179.04 | NULL | 1ZB369 | Reconciled Customer Checks | 291559 | 1ZB369 | MARGARET GRAFFE AND KENNETH UNDERHILL J/T WROS | 10/7/2005 | $ (1,179.04) | CW | CHECK |
| 168264 | 10/7/2005 | 1,181.64 | NULL | 1E0147 | Reconciled Customer Checks | 36991 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 10/7/2005 | $ (1,181.64) | CW | CHECK |
| 168565 | 10/7/2005 | 1,205.36 | NULL | 1ZA712 | Reconciled Customer Checks | 155286 | 1ZA712 | JANE BRICK | 10/7/2005 | $ (1,205.36) | CW | CHECK |
| 168362 | 10/7/2005 | 1,218.18 | NULL | 1RU046 | Reconciled Customer Checks | 43099 | 1RU046 | REINA HAFT OR JANSE MAYA | 10/7/2005 | $ (1,218.18) | CW | CHECK |
| 168466 | 10/7/2005 | 1,238.43 | NULL | 1ZA177 | Reconciled Customer Checks | 310211 | 1ZA177 | ROGER GRINNELL | 10/7/2005 | $ (1,238.43) | CW | CHECK |
| 168344 | 10/7/2005 | 1,243.95 | NULL | 1M0014 | Reconciled Customer Checks | 255424 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 10/7/2005 | $ (1,243.95) | CW | CHECK |
| 168618 | 10/7/2005 | 1,271.16 | NULL | 1ZB006 | Reconciled Customer Checks | 274554 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 10/7/2005 | $ (1,271.16) | CW | CHECK |
| 168587 | 10/7/2005 | 1,278.17 | NULL | 1ZA815 | Reconciled Customer Checks | 276673 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 10/7/2005 | $ (1,278.17) | CW | CHECK |
| 168676 | 10/7/2005 | 1,294.45 | NULL | 1ZG009 | Reconciled Customer Checks | 51506 | 1ZG009 | RACHEL MOSKOWITZ | 10/7/2005 | $ (1,294.45) | CW | CHECK |
| 168586 | 10/7/2005 | 1,346.04 | NULL | 1ZA812 | Reconciled Customer Checks | 51828 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 10/7/2005 | $ (1,346.04) | CW | CHECK |
| 168642 | 10/7/2005 | 1,365.95 | NULL | 1ZB224 | Reconciled Customer Checks | 155331 | 1ZB224 | DAVID ARENSON | 10/7/2005 | $ (1,365.95) | CW | CHECK |
| 168681 | 10/7/2005 | 1,387.94 | NULL | 1ZR021 | Reconciled Customer Checks | 204149 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 10/7/2005 | $ (1,387.94) | CW | CHECK |
| 168588 | 10/7/2005 | 1,403.82 | NULL | 1ZA816 | Reconciled Customer Checks | 107468 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 10/7/2005 | $ (1,403.82) | CW | CHECK |
| 168321 | 10/7/2005 | 1,419.68 | NULL | 1K0033 | Reconciled Customer Checks | 18377 | 1K0033 | MARJORIE KLASKIN | 10/7/2005 | $ (1,419.68) | CW | CHECK |
| 168583 | 10/7/2005 | 1,425.86 | NULL | 1ZA783 | Reconciled Customer Checks | 107451 | 1ZA783 | ANNA MARIE KRAVITZ | 10/7/2005 | $ (1,425.86) | CW | CHECK |
| 168510 | 10/7/2005 | 1,438.35 | NULL | 1ZA419 | Reconciled Customer Checks | 51748 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/7/2005 | $ (1,438.35) | CW | CHECK |
| 168443 | 10/7/2005 | 1,443.26 | NULL | 1ZA080 | Reconciled Customer Checks | 51691 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 10/7/2005 | $ (1,443.26) | CW | CHECK |
| 168411 | 10/7/2005 | 1,456.14 | NULL | 1U0017 | Reconciled Customer Checks | 269753 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 10/7/2005 | $ (1,456.14) | CW | CHECK |
| 168355 | 10/7/2005 | 1,498.79 | NULL | 1P0073 | Reconciled Customer Checks | 39628 | 1P0073 | KAZA PASERMAN | 10/7/2005 | $ (1,498.79) | CW | CHECK |
| 168280 | 10/7/2005 | 1,518.35 | NULL | 1F0130 | Reconciled Customer Checks | 85701 | 1F0130 | FRANCES FRIED | 10/7/2005 | $ (1,518.35) | CW | CHECK |
| 168640 | 10/7/2005 | 1,519.80 | NULL | 1ZB124 | Reconciled Customer Checks | 59254 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 10/7/2005 | $ (1,519.80) | CW | CHECK |
| 168528 | 10/7/2005 | 1,561.54 | NULL | 1ZA480 | Reconciled Customer Checks | 148429 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 10/7/2005 | $ (1,561.54) | CW | CHECK |
| 168535 | 10/7/2005 | 1,562.28 | NULL | 1ZA508 | Reconciled Customer Checks | 189887 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 10/7/2005 | $ (1,562.28) | CW | CHECK |
| 168390 | 10/7/2005 | 1,563.09 | NULL | 1S0326 | Reconciled Customer Checks | 189578 | 1S0326 | DAVID F SEGAL | 10/7/2005 | $ (1,563.09) | CW | CHECK |
| 168663 | 10/7/2005 | 1,574.01 | NULL | 1ZB465 | Reconciled Customer Checks | 291579 | 1ZB465 | MARCY SMITH | 10/7/2005 | $ (1,574.01) | CW | CHECK |
| 168373 | 10/7/2005 | 1,593.39 | NULL | 1S0289 | Reconciled Customer Checks | 51558 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/7/2005 | $ (1,593.39) | CW | CHECK |
| 168331 | 10/7/2005 | 1,629.00 | NULL | 1K0197 | Reconciled Customer Checks | 310090 | 1K0197 | JURGIS KADOTA | 10/7/2005 | $ (1,629.00) | CW | CHECK |
| 168328 | 10/7/2005 | 2,288.24 | NULL | 1K0130 | Reconciled Customer Checks | 206815 | 1K0130 | GINA KOGER | 10/7/2005 | $ (2,288.24) | CW | CHECK |
| 168548 | 10/7/2005 | 2,305.34 | NULL | 1ZA597 | Reconciled Customer Checks | 148485 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 10/7/2005 | $ (2,305.34) | CW | CHECK |
| 168636 | 10/7/2005 | 2,338.51 | NULL | 1ZB108 | Reconciled Customer Checks | 148641 | 1ZB108 | KERSTIN S ROMANUCCI | 10/7/2005 | $ (2,338.51) | CW | CHECK |
| 168506 | 10/7/2005 | 2,339.50 | NULL | 1ZA400 | Reconciled Customer Checks | 227669 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 10/7/2005 | $ (2,339.50) | CW | CHECK |
| 168649 | 10/7/2005 | 2,347.22 | NULL | 1ZB281 | Reconciled Customer Checks | 291502 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 10/7/2005 | $ (2,347.22) | CW | CHECK |
| 168398 | 10/7/2005 | 2,347.49 | NULL | 1S0348 | Reconciled Customer Checks | 227430 | 1S0348 | BROOKE SIMONDS | 10/7/2005 | $ (2,347.49) | CW | CHECK |
| 168338 | 10/7/2005 | 2,362.53 | NULL | 1H0119 | Reconciled Customer Checks | 259860 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 10/7/2005 | $ (2,362.53) | CW | CHECK |
| 168514 | 10/7/2005 | 2,372.92 | NULL | 1ZA432 | Reconciled Customer Checks | 310277 | 1ZA432 | ENID ZIMBLER | 10/7/2005 | $ (2,372.92) | CW | CHECK |
| 168560 | 10/7/2005 | 2,372.99 | NULL | 1ZA698 | Reconciled Customer Checks | 196899 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 10/7/2005 | $ (2,372.99) | CW | CHECK |
| 168683 | 10/7/2005 | 2,377.24 | NULL | 1ZR096 | Reconciled Customer Checks | 291608 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 10/7/2005 | $ (2,377.24) | CW | CHECK |
| 168488 | 10/7/2005 | 2,393.75 | NULL | 1ZA288 | Reconciled Customer Checks | 310252 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 10/7/2005 | $ (2,393.75) | CW | CHECK |
| 168364 | 10/7/2005 | 2,400.08 | NULL | 1R0137 | Reconciled Customer Checks | 51512 | 1R0137 | SYLVIA ROSENBLATT | 10/7/2005 | $ (2,400.08) | CW | CHECK |
| 168619 | 10/7/2005 | 2,406.26 | NULL | 1ZB014 | Reconciled Customer Checks | 235424 | 1ZB014 | NATALIE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/7/2005 | $ (2,406.26) | CW | CHECK |

Reconciled BLMIS Customer Ledger to Qualified Deposits into BLMIS from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168571 | 10/7/2005 | 2,406.56 | NULL | IZA728 | Reconciled Customer Checks | 262983 | IZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 10/7/2005 | $ (2,406.56) | CW | CHECK |
| 168502 | 10/7/2005 | 2,408.75 | NULL | IZA365 | Reconciled Customer Checks | 107310 | IZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 10/7/2005 | $ (2,408.75) | CW | CHECK |
| 168621 | 10/7/2005 | 2,426.47 | NULL | IZB018 | Reconciled Customer Checks | 155289 | IZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/7/2005 | $ (2,426.47) | CW | CHECK |
| 168624 | 10/7/2005 | 2,440.23 | NULL | IZB038 | Reconciled Customer Checks | 276697 | IZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 10/7/2005 | $ (2,440.23) | CW | CHECK |
| 168538 | 10/7/2005 | 2,441.31 | NULL | IZA549 | Reconciled Customer Checks | 189907 | IZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 10/7/2005 | $ (2,441.31) | CW | CHECK |
| 168679 | 10/7/2005 | 2,494.87 | NULL | IZR009 | Reconciled Customer Checks | 100394 | IZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/7/2005 | $ (2,494.87) | CW | CHECK |
| 168628 | 10/7/2005 | 2,504.74 | NULL | IZB061 | Reconciled Customer Checks | 210918 | IZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 10/7/2005 | $ (2,504.74) | CW | CHECK |
| 168368 | 10/7/2005 | 2,535.62 | NULL | IR0228 | Reconciled Customer Checks | 267037 | IR0228 | TAMAR ROTHENBERG | 10/7/2005 | $ (2,535.62) | CW | CHECK |
| 168370 | 10/7/2005 | 2,538.76 | NULL | IS0073 | Reconciled Customer Checks | 43189 | IS0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/7/2005 | $ (2,538.76) | CW | CHECK |
| 168467 | 10/7/2005 | 2,563.49 | NULL | IZA178 | Reconciled Customer Checks | 310216 | IZA178 | DAVID MOSKOWITZ | 10/7/2005 | $ (2,563.49) | CW | CHECK |
| 168292 | 10/7/2005 | 2,597.71 | NULL | IG0242 | Reconciled Customer Checks | 261044 | IG0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/7/2005 | $ (2,597.71) | CW | CHECK |
| 168340 | 10/7/2005 | 2,599.88 | NULL | 1L0152 | Reconciled Customer Checks | 134396 | 1L0152 | JACK LOKIEC | 10/7/2005 | $ (2,599.88) | CW | CHECK |
| 168601 | 10/7/2005 | 2,599.88 | NULL | IZA912 | Reconciled Customer Checks | 235415 | IZA912 | RENE MARTEL | 10/7/2005 | $ (2,599.88) | CW | CHECK |
| 168613 | 10/7/2005 | 2,599.88 | NULL | IZA985 | Reconciled Customer Checks | 107481 | IZA985 | MURIEL GOLDBERG | 10/7/2005 | $ (2,599.88) | CW | CHECK |
| 168489 | 10/7/2005 | 2,600.49 | NULL | IZA290 | Reconciled Customer Checks | 202909 | IZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 10/7/2005 | $ (2,600.49) | CW | CHECK |
| 168519 | 10/7/2005 | 2,601.51 | NULL | IZA452 | Reconciled Customer Checks | 276604 | IZA452 | SAMUEL RICHTER C/O MADELAINE POLE POA | 10/7/2005 | $ (2,601.51) | CW | CHECK |
| 168638 | 10/7/2005 | 2,601.75 | NULL | IZB111 | Reconciled Customer Checks | 212642 | IZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 10/7/2005 | $ (2,601.75) | CW | CHECK |
| 168573 | 10/7/2005 | 2,607.57 | NULL | IZA737 | Reconciled Customer Checks | 148533 | IZA737 | SUSAN GUIDUCCI | 10/7/2005 | $ (2,607.57) | CW | CHECK |
| 168468 | 10/7/2005 | 2,612.67 | NULL | IZA179 | Reconciled Customer Checks | 196632 | IZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 10/7/2005 | $ (2,612.67) | CW | CHECK |
| 168295 | 10/7/2005 | 2,620.46 | NULL | IG0252 | Reconciled Customer Checks | 134172 | IG0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/7/2005 | $ (2,620.46) | CW | CHECK |
| 168633 | 10/7/2005 | 2,620.68 | NULL | IZB096 | Reconciled Customer Checks | 51462 | IZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 10/7/2005 | $ (2,620.68) | CW | CHECK |
| 168566 | 10/7/2005 | 2,680.55 | NULL | IZA720 | Reconciled Customer Checks | 309051 | IZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J'T WROS | 10/7/2005 | $ (2,680.55) | CW | CHECK |
| 168444 | 10/7/2005 | 2,684.66 | NULL | IZA083 | Reconciled Customer Checks | 189796 | IZA083 | RENEE MEDETSKY J'T WITH SHIRA SHAPIRO AND H MEDETSKY & ADINA SCHEINERMAN J'T WROS | 10/7/2005 | $ (2,684.66) | CW | CHECK |
| 168445 | 10/7/2005 | 2,684.66 | NULL | IZA084 | Reconciled Customer Checks | 51705 | IZA084 | CHAIM MEDETSKY J'T WROS SHIRA SHAPIRO AND H MEDETSKY AND ADINA SCHEINERMAN | 10/7/2005 | $ (2,684.66) | CW | CHECK |
| 168339 | 10/7/2005 | 2,694.36 | NULL | 1L0151 | Reconciled Customer Checks | 39574 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 10/7/2005 | $ (2,694.36) | CW | CHECK |
| 168459 | 10/7/2005 | 2,700.73 | NULL | IZA125 | Reconciled Customer Checks | 53895 | IZA125 | HERBERT A MEDETSKY | 10/7/2005 | $ (2,700.73) | CW | CHECK |
| 168712 | 10/7/2005 | 3,000.00 | NULL | IZB235 | Reconciled Customer Checks | 210930 | IZB235 | AUDREY SCHWARTZ | 10/7/2005 | $ (3,000.00) | CW | CHECK |
| 168543 | 10/7/2005 | 3,027.73 | NULL | IZA565 | Reconciled Customer Checks | 148464 | IZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/7/2005 | $ (3,027.73) | CW | CHECK |
| 168324 | 10/7/2005 | 3,425.58 | NULL | 1K0098 | Reconciled Customer Checks | 134336 | 1K0098 | JUDITH KONIGSBERG | 10/7/2005 | $ (3,425.58) | CW | CHECK |
| 168604 | 10/7/2005 | 3,439.17 | NULL | IZA919 | Reconciled Customer Checks | 263009 | IZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 10/7/2005 | $ (3,439.17) | CW | CHECK |
| 168536 | 10/7/2005 | 3,439.31 | NULL | IZA526 | Reconciled Customer Checks | 107355 | IZA526 | BEATRICE WEG ET AL T I C | 10/7/2005 | $ (3,439.31) | CW | CHECK |
| 168532 | 10/7/2005 | 3,458.81 | NULL | IZA488 | Reconciled Customer Checks | 280381 | IZA488 | THOMAS M KELLY AND MELINDA T KELLY J'T WROS | 10/7/2005 | $ (3,458.81) | CW | CHECK |
| 168570 | 10/7/2005 | 3,460.02 | NULL | IZA727 | Reconciled Customer Checks | 308566 | IZA727 | ALEC MADOFF | 10/7/2005 | $ (3,460.02) | CW | CHECK |
| 168614 | 10/7/2005 | 3,473.33 | NULL | IZA986 | Reconciled Customer Checks | 291485 | IZA986 | BIANCA M MURRAY | 10/7/2005 | $ (3,473.33) | CW | CHECK |
| 168667 | 10/7/2005 | 3,475.81 | NULL | IZB400 | Reconciled Customer Checks | 51474 | IZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 10/7/2005 | $ (3,475.81) | CW | CHECK |
| 168595 | 10/7/2005 | 3,491.41 | NULL | IZA867 | Reconciled Customer Checks | 294310 | IZA867 | ESTATE OF ABE SILVERMAN | 10/7/2005 | $ (3,491.41) | CW | CHECK |
| 168337 | 10/7/2005 | 3,520.21 | NULL | IL0148 | Reconciled Customer Checks | 39567 | IL0148 | GARY LOW | 10/7/2005 | $ (3,520.21) | CW | CHECK |
| 168558 | 10/7/2005 | 3,521.28 | NULL | IZA691 | Reconciled Customer Checks | 276646 | IZA691 | FREDA KOHL TTEE | 10/7/2005 | $ (3,521.28) | CW | CHECK |
| 168361 | 10/7/2005 | 3,537.56 | NULL | 1RU042 | Reconciled Customer Checks | 134455 | 1RU042 | JANSE MAYA AND ISAAC MAYA J'T WROS | 10/7/2005 | $ (3,537.56) | CW | CHECK |
| 168439 | 10/7/2005 | 3,549.70 | NULL | IZA069 | Reconciled Customer Checks | 61155 | IZA069 | DR MARK E RICHARDS DC | 10/7/2005 | $ (3,549.70) | CW | CHECK |
| 168593 | 10/7/2005 | 3,559.74 | NULL | IZA831 | Reconciled Customer Checks | 274509 | IZA831 | BARBARA BONFIGLI | 10/7/2005 | $ (3,559.74) | CW | CHECK |
| 168684 | 10/7/2005 | 3,581.18 | NULL | IZR184 | Reconciled Customer Checks | 8564 | IZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/7/2005 | $ (3,581.18) | CW | CHECK |
| 168482 | 10/7/2005 | 3,582.58 | NULL | IZA255 | Reconciled Customer Checks | 148365 | IZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 10/7/2005 | $ (3,582.58) | CW | CHECK |
| 168372 | 10/7/2005 | 3,620.23 | NULL | IS0287 | Reconciled Customer Checks | 196439 | IS0287 | MRS SHIRLEY SOLOMON | 10/7/2005 | $ (3,620.23) | CW | CHECK |
| 168348 | 10/7/2005 | 3,627.41 | NULL | 1M0115 | Reconciled Customer Checks | 310131 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 10/7/2005 | $ (3,627.41) | CW | CHECK |
| 168612 | 10/7/2005 | 3,646.65 | NULL | IZA984 | Reconciled Customer Checks | 148608 | IZA984 | MICHELE A SCHUPAK | 10/7/2005 | $ (3,646.65) | CW | CHECK |
| 168606 | 10/7/2005 | 3,654.33 | NULL | IZA944 | Reconciled Customer Checks | 235410 | IZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 10/7/2005 | $ (3,654.33) | CW | CHECK |
| 168478 | 10/7/2005 | 3,660.75 | NULL | IZA229 | Reconciled Customer Checks | 107274 | IZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/7/2005 | $ (3,660.75) | CW | CHECK |
| 168365 | 10/7/2005 | 3,700.96 | NULL | IR0149 | Reconciled Customer Checks | 196381 | IR0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 10/7/2005 | $ (3,700.96) | CW | CHECK |
| 168531 | 10/7/2005 | 3,701.57 | NULL | IZA485 | Reconciled Customer Checks | 107335 | IZA485 | ROSLYN STEINBERG | 10/7/2005 | $ (3,701.57) | CW | CHECK |
| 168550 | 10/7/2005 | 3,702.07 | NULL | IZA612 | Reconciled Customer Checks | 280412 | IZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 10/7/2005 | $ (3,702.07) | CW | CHECK |
| 168576 | 10/7/2005 | 3,702.31 | NULL | IZA751 | Reconciled Customer Checks | 310297 | IZA751 | THE VERONICA HENDRICKSON SURVIVORS TST UNDER THE HENDRICKSON REV LIV TST | 10/7/2005 | $ (3,702.31) | CW | CHECK |
| 168498 | 10/7/2005 | 3,702.45 | NULL | IZA328 | Reconciled Customer Checks | 51715 | IZA328 | LESLIE GOLDSMITH | 10/7/2005 | $ (3,702.45) | CW | CHECK |
| 168436 | 10/7/2005 | 3,703.07 | NULL | IZA063 | Reconciled Customer Checks | 45588 | IZA063 | AMY BETH SMITH | 10/7/2005 | $ (3,703.07) | CW | CHECK |
| 168437 | 10/7/2005 | 3,703.07 | NULL | IZA064 | Reconciled Customer Checks | 107211 | IZA064 | ROBERT JASON SCHUSTACK | 10/7/2005 | $ (3,703.07) | CW | CHECK |
| 168505 | 10/7/2005 | 3,703.82 | NULL | IZA398 | Reconciled Customer Checks | 51735 | IZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 10/7/2005 | $ (3,703.82) | CW | CHECK |
| 168425 | 10/7/2005 | 3,705.18 | NULL | IZA023 | Reconciled Customer Checks | 267138 | IZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 10/7/2005 | $ (3,705.18) | CW | CHECK |
| 168458 | 10/7/2005 | 3,706.86 | NULL | IZA124 | Reconciled Customer Checks | 227541 | IZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 10/7/2005 | $ (3,706.86) | CW | CHECK |
| 168385 | 10/7/2005 | 3,708.89 | NULL | IS0312 | Reconciled Customer Checks | 294288 | IS0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 10/7/2005 | $ (3,708.89) | CW | CHECK |
| 168397 | 10/7/2005 | 3,744.92 | NULL | IS0347 | Reconciled Customer Checks | 207078 | IS0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 10/7/2005 | $ (3,744.92) | CW | CHECK |
| 168265 | 10/7/2005 | 3,752.21 | NULL | 1E0149 | Reconciled Customer Checks | 260991 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 10/7/2005 | $ (3,752.21) | CW | CHECK |
| 168470 | 10/7/2005 | 3,754.87 | NULL | IZA188 | Reconciled Customer Checks | 227563 | IZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 10/7/2005 | $ (3,754.87) | CW | CHECK |
| 168400 | 10/7/2005 | 3,758.62 | NULL | IS0351 | Reconciled Customer Checks | 196469 | IS0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 10/7/2005 | $ (3,758.62) | CW | CHECK |
| 168675 | 10/7/2005 | 3,763.82 | NULL | IZG008 | Reconciled Customer Checks | 8555 | IZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 12/01 | 10/7/2005 | $ (3,763.82) | CW | CHECK |
| 168530 | 10/7/2005 | 3,769.84 | NULL | IZA484 | Reconciled Customer Checks | 61207 | IZA484 | NANCY RIEHM | 10/7/2005 | $ (3,769.84) | CW | CHECK |
| 168452 | 10/7/2005 | 3,790.58 | NULL | IZA113 | Reconciled Customer Checks | 255615 | IZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 10/7/2005 | $ (3,790.58) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the 703 Account from JPMC and Documented
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168455 | 10/7/2005 | 3,831.82 | NULL | 1ZA117 | Reconciled Customer Checks | 107190 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 10/7/2005 | $ (3,831.82) | CW | CHECK |
| 168553 | 10/7/2005 | 3,833.17 | NULL | 1ZA628 | Reconciled Customer Checks | 51373 | 1ZA628 | ERIC B HEFTLER | 10/7/2005 | $ (3,833.17) | CW | CHECK |
| 168409 | 10/7/2005 | 3,846.80 | NULL | 1T0041 | Reconciled Customer Checks | 53833 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 10/7/2005 | $ (3,846.80) | CW | CHECK |
| 168221 | 10/7/2005 | 3,893.36 | NULL | 1A0090 | Reconciled Customer Checks | 246561 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/7/2005 | $ (3,893.36) | CW | CHECK |
| 168492 | 10/7/2005 | 4,013.25 | NULL | 1ZA305 | Reconciled Customer Checks | 61166 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 10/7/2005 | $ (4,013.25) | CW | CHECK |
| 168521 | 10/7/2005 | 4,277.78 | NULL | 1ZA456 | Reconciled Customer Checks | 196800 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 10/7/2005 | $ (4,277.78) | CW | CHECK |
| 168562 | 10/7/2005 | 4,575.16 | NULL | 1ZA705 | Reconciled Customer Checks | 107418 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/7/2005 | $ (4,575.16) | CW | CHECK |
| 168418 | 10/7/2005 | 4,579.16 | NULL | 1ZA004 | Reconciled Customer Checks | 107132 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 10/7/2005 | $ (4,579.16) | CW | CHECK |
| 168319 | 10/7/2005 | 4,605.24 | NULL | 1H0120 | Reconciled Customer Checks | 306765 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 10/7/2005 | $ (4,605.24) | CW | CHECK |
| 168605 | 10/7/2005 | 4,608.44 | NULL | 1ZA920 | Reconciled Customer Checks | 309059 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/7/2005 | $ (4,608.44) | CW | CHECK |
| 168622 | 10/7/2005 | 4,633.32 | NULL | 1ZA557 | Reconciled Customer Checks | 196787 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J T WROS | 10/7/2005 | $ (4,633.32) | CW | CHECK |
| 168622 | 10/7/2005 | 4,642.45 | NULL | 1ZB023 | Reconciled Customer Checks | 148591 | 1ZB023 | SHEILA G WEISLER | 10/7/2005 | $ (4,642.45) | CW | CHECK |
| 168479 | 10/7/2005 | 4,644.83 | NULL | 1ZA246 | Reconciled Customer Checks | 255721 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 10/7/2005 | $ (4,644.83) | CW | CHECK |
| 168598 | 10/7/2005 | 4,676.47 | NULL | 1ZA883 | Reconciled Customer Checks | 230112 | 1ZA883 | MILLICENT COHEN | 10/7/2005 | $ (4,676.47) | CW | CHECK |
| 168648 | 10/7/2005 | 4,689.77 | NULL | 1ZB276 | Reconciled Customer Checks | 61364 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 10/7/2005 | $ (4,689.77) | CW | CHECK |
| 168477 | 10/7/2005 | 4,696.36 | NULL | 1ZA221 | Reconciled Customer Checks | 267252 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST ROBERTA K ASH TOD EQUALLY TO | 10/7/2005 | $ (4,696.36) | CW | CHECK |
| 168561 | 10/7/2005 | 4,703.97 | NULL | 1ZA704 | Reconciled Customer Checks | 196925 | 1ZA704 | VICTORIA KENT KAY & ALEXANDER KENT | 10/7/2005 | $ (4,703.97) | CW | CHECK |
| 168671 | 10/7/2005 | 4,717.97 | NULL | 1ZB501 | Reconciled Customer Checks | 59325 | 1ZB501 | DARA NORMAN SIMONS | 10/7/2005 | $ (4,717.97) | CW | CHECK |
| 168552 | 10/7/2005 | 4,719.63 | NULL | 1ZA626 | Reconciled Customer Checks | 51382 | 1ZA626 | NOAH S HEFTLER MD | 10/7/2005 | $ (4,719.63) | CW | CHECK |
| 168545 | 10/7/2005 | 4,759.06 | NULL | 1ZA575 | Reconciled Customer Checks | 202943 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J T WROS | 10/7/2005 | $ (4,759.06) | CW | CHECK |
| 168277 | 10/7/2005 | 4,802.05 | NULL | 1F0108 | Reconciled Customer Checks | 42844 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 10/7/2005 | $ (4,802.05) | CW | CHECK |
| 168306 | 10/7/2005 | 4,802.05 | NULL | 1H0065 | Reconciled Customer Checks | 294035 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/7/2005 | $ (4,802.05) | CW | CHECK |
| 168635 | 10/7/2005 | 4,802.05 | NULL | 1ZB106 | Reconciled Customer Checks | 148636 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 10/7/2005 | $ (4,802.05) | CW | CHECK |
| 168581 | 10/7/2005 | 4,802.31 | NULL | 1ZA767 | Reconciled Customer Checks | 280466 | 1ZA767 | JANET S BANK | 10/7/2005 | $ (4,802.31) | CW | CHECK |
| 168539 | 10/7/2005 | 4,803.13 | NULL | 1ZA551 | Reconciled Customer Checks | 227726 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN UT/F LUCAS LICHTENSTEIN | 10/7/2005 | $ (4,803.13) | CW | CHECK |
| 168481 | 10/7/2005 | 4,804.90 | NULL | 1ZA254 | Reconciled Customer Checks | 227595 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 10/7/2005 | $ (4,804.90) | CW | CHECK |
| 168245 | 10/7/2005 | 4,808.71 | NULL | 1C1244 | Reconciled Customer Checks | 17618 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 10/7/2005 | $ (4,808.71) | CW | CHECK |
| 168298 | 10/7/2005 | 4,847.17 | NULL | 1G0276 | Reconciled Customer Checks | 39411 | 1G0276 | LILLIAN GOTTESMAN | 10/7/2005 | $ (4,847.17) | CW | CHECK |
| 168414 | 10/7/2005 | 4,872.67 | NULL | 1W0083 | Reconciled Customer Checks | 196530 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 10/7/2005 | $ (4,872.67) | CW | CHECK |
| 168417 | 10/7/2005 | 4,896.67 | NULL | 1W0114 | Reconciled Customer Checks | 269748 | 1W0114 | JAROJC WINTERS OR MARCI WINTERS TIC | 10/7/2005 | $ (4,896.67) | CW | CHECK |
| 168429 | 10/7/2005 | 4,904.09 | NULL | 1ZA036 | Reconciled Customer Checks | 189687 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 10/7/2005 | $ (4,904.09) | CW | CHECK |
| 168454 | 10/7/2005 | 4,909.02 | NULL | 1ZA116 | Reconciled Customer Checks | 189679 | 1ZA116 | MARTHA HARDY GEORGE | 10/7/2005 | $ (4,909.02) | CW | CHECK |
| 168360 | 10/7/2005 | 4,922.18 | NULL | 1RU035 | Reconciled Customer Checks | 39634 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 10/7/2005 | $ (4,922.18) | CW | CHECK |
| 168304 | 10/7/2005 | 4,933.98 | NULL | 1G0339 | Reconciled Customer Checks | 39446 | 1G0339 | SUSAN GROSSMAN | 10/7/2005 | $ (4,933.98) | CW | CHECK |
| 168704 | 10/7/2005 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 259925 | 1KW377 | NORMAN PLOTNICK | 10/7/2005 | $ (5,000.00) | CW | CHECK |
| 168526 | 10/7/2005 | 5,583.30 | NULL | 1ZA474 | Reconciled Customer Checks | 51331 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 10/7/2005 | $ (5,583.30) | CW | CHECK |
| 168403 | 10/7/2005 | 5,706.26 | NULL | 1S0359 | Reconciled Customer Checks | 255510 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 10/7/2005 | $ (5,706.26) | CW | CHECK |
| 168286 | 10/7/2005 | 5,740.82 | NULL | 1G0229 | Reconciled Customer Checks | 199629 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10/7/2005 | $ (5,740.82) | CW | CHECK |
| 168597 | 10/7/2005 | 5,750.56 | NULL | 1ZA878 | Reconciled Customer Checks | 6460 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 10/7/2005 | $ (5,750.56) | CW | CHECK |
| 168273 | 10/7/2005 | 5,750.69 | NULL | 1F0081 | Reconciled Customer Checks | 305374 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 10/7/2005 | $ (5,750.69) | CW | CHECK |
| 168564 | 10/7/2005 | 5,757.74 | NULL | 1ZA711 | Reconciled Customer Checks | 107448 | 1ZA711 | BARBARA WILSON | 10/7/2005 | $ (5,757.74) | CW | CHECK |
| 168225 | 10/7/2005 | 5,771.52 | NULL | 1B0091 | Reconciled Customer Checks | 273588 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 10/7/2005 | $ (5,771.52) | CW | CHECK |
| 168471 | 10/7/2005 | 5,821.43 | NULL | 1ZA189 | Reconciled Customer Checks | 51662 | 1ZA189 | SANDRA BLAKE | 10/7/2005 | $ (5,821.43) | CW | CHECK |
| 168620 | 10/7/2005 | 5,827.19 | NULL | 1ZB017 | Reconciled Customer Checks | 210900 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 10/7/2005 | $ (5,827.19) | CW | CHECK |
| 168367 | 10/7/2005 | 5,830.25 | NULL | 1R0181 | Reconciled Customer Checks | 51484 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/7/2005 | $ (5,830.25) | CW | CHECK |
| 168234 | 10/7/2005 | 5,868.33 | NULL | 1B0196 | Reconciled Customer Checks | 17495 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/7/2005 | $ (5,868.33) | CW | CHECK |
| 168559 | 10/7/2005 | 5,873.07 | NULL | 1ZA692 | Reconciled Customer Checks | 280448 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 10/7/2005 | $ (5,873.07) | CW | CHECK |
| 168534 | 10/7/2005 | 5,873.86 | NULL | 1ZA494 | Reconciled Customer Checks | 196769 | 1ZA494 | SHEILA BLOOM | 10/7/2005 | $ (5,873.86) | CW | CHECK |
| 168540 | 10/7/2005 | 5,874.26 | NULL | 1ZA554 | Reconciled Customer Checks | 276592 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 10/7/2005 | $ (5,874.26) | CW | CHECK |
| 168392 | 10/7/2005 | 5,888.30 | NULL | 1S0338 | Reconciled Customer Checks | 196462 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10/7/2005 | $ (5,888.30) | CW | CHECK |
| 168542 | 10/7/2005 | 5,919.89 | NULL | 1ZA559 | Reconciled Customer Checks | 51360 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/7/2005 | $ (5,919.89) | CW | CHECK |
| 168710 | 10/7/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 269645 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 10/7/2005 | $ (6,000.00) | CW | CHECK |
| 168568 | 10/7/2005 | 6,005.93 | NULL | 1ZA725 | Reconciled Customer Checks | 51525 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/7/2005 | $ (6,005.93) | CW | CHECK |
| 168569 | 10/7/2005 | 6,005.93 | NULL | 1ZA726 | Reconciled Customer Checks | 262973 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/7/2005 | $ (6,005.93) | CW | CHECK |
| 168670 | 10/7/2005 | 6,019.39 | NULL | 1ZB496 | Reconciled Customer Checks | 291585 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 10/7/2005 | $ (6,019.39) | CW | CHECK |
| 168251 | 10/7/2005 | 6,079.50 | NULL | 1C1283 | Reconciled Customer Checks | 175985 | 1C1283 | FRANCIS CHARAT | 10/7/2005 | $ (6,079.50) | CW | CHECK |
| 168669 | 10/7/2005 | 6,098.48 | NULL | 1ZA966 | Reconciled Customer Checks | 203013 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 10/7/2005 | $ (6,098.48) | CW | CHECK |
| 168678 | 10/7/2005 | 6,113.39 | NULL | 1ZR007 | Reconciled Customer Checks | 8561 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 10/7/2005 | $ (6,113.39) | CW | CHECK |
| 168374 | 10/7/2005 | 6,239.01 | NULL | 1S0293 | Reconciled Customer Checks | 18566 | 1S0293 | TRUDY SCHLACHTER | 10/7/2005 | $ (6,239.01) | CW | CHECK |
| 168707 | 10/7/2005 | 6,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 206918 | 1N0013 | JULIET NIRENBERG | 10/7/2005 | $ (6,500.00) | CW | CHECK |
| 168349 | 10/7/2005 | 6,759.52 | NULL | 1M0118 | Reconciled Customer Checks | 43049 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/7/2005 | $ (6,759.52) | CW | CHECK |
| 168428 | 10/7/2005 | 6,819.73 | NULL | 1ZA034 | Reconciled Customer Checks | 53879 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 10/7/2005 | $ (6,819.73) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168274 | 10/7/2005 | 6,875.47 | NULL | 1F0082 | Reconciled Customer Checks | 39330 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 10/7/2005 | $ (6,875.47) | CW | CHECK |
| 168533 | 10/7/2005 | 6,881.45 | NULL | 1ZA492 | Reconciled Customer Checks | 196775 | 1ZA492 | PHYLLIS GLICK | 10/7/2005 | $ (6,881.45) | CW | CHECK |
| 168386 | 10/7/2005 | 6,887.91 | NULL | 1S0313 | Reconciled Customer Checks | 267060 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 10/7/2005 | $ (6,887.91) | CW | CHECK |
| 168424 | 10/7/2005 | 6,889.89 | NULL | 1ZA021 | Reconciled Customer Checks | 207101 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 10/7/2005 | $ (6,889.89) | CW | CHECK |
| 168486 | 10/7/2005 | 6,899.34 | NULL | 1ZA279 | Reconciled Customer Checks | 107301 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 10/7/2005 | $ (6,899.34) | CW | CHECK |
| 168246 | 10/7/2005 | 6,899.76 | NULL | 1C1254 | Reconciled Customer Checks | 42955 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 10/7/2005 | $ (6,899.76) | CW | CHECK |
| 168496 | 10/7/2005 | 6,901.29 | NULL | 1ZA325 | Reconciled Customer Checks | 227600 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 10/7/2005 | $ (6,901.29) | CW | CHECK |
| 168524 | 10/7/2005 | 6,910.04 | NULL | 1ZA464 | Reconciled Customer Checks | 280403 | 1ZA464 | JOAN GOODMAN | 10/7/2005 | $ (6,910.04) | CW | CHECK |
| 168523 | 10/7/2005 | 6,921.36 | NULL | 1ZA459 | Reconciled Customer Checks | 61225 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 10/7/2005 | $ (6,921.36) | CW | CHECK |
| 168637 | 10/7/2005 | 6,929.28 | NULL | 1ZB109 | Reconciled Customer Checks | 255342 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 10/7/2005 | $ (6,929.28) | CW | CHECK |
| 168314 | 10/7/2005 | 6,968.78 | NULL | 1H0113 | Reconciled Customer Checks | 306762 | 1H0113 | FRED HARMATZ | 10/7/2005 | $ (6,968.78) | CW | CHECK |
| 168515 | 10/7/2005 | 6,975.12 | NULL | 1ZA437 | Reconciled Customer Checks | 227720 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 10/7/2005 | $ (6,975.12) | CW | CHECK |
| 168313 | 10/7/2005 | 6,983.67 | NULL | 1H0112 | Reconciled Customer Checks | 259856 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 10/7/2005 | $ (6,983.67) | CW | CHECK |
| 168316 | 10/7/2005 | 6,989.15 | NULL | 1H0117 | Reconciled Customer Checks | 42896 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 10/7/2005 | $ (6,989.15) | CW | CHECK |
| 168395 | 10/7/2005 | 7,025.13 | NULL | 1S0344 | Reconciled Customer Checks | 45487 | 1S0344 | LINDA SILVER | 10/7/2005 | $ (7,025.13) | CW | CHECK |
| 168233 | 10/7/2005 | 7,033.94 | NULL | 1B0192 | Reconciled Customer Checks | 273592 | 1B0192 | JENNIE BRETT | 10/7/2005 | $ (7,033.94) | CW | CHECK |
| 168247 | 10/7/2005 | 7,080.77 | NULL | 1C1255 | Reconciled Customer Checks | 155108 | 1C1255 | E MARSHALL COMORA | 10/7/2005 | $ (7,080.77) | CW | CHECK |
| 168556 | 10/7/2005 | 7,112.09 | NULL | 1ZA669 | Reconciled Customer Checks | 276631 | 1ZA669 | STEVEN C SCHUPAK | 10/7/2005 | $ (7,112.09) | CW | CHECK |
| 168278 | 10/7/2005 | 7,126.30 | NULL | 1F0127 | Reconciled Customer Checks | 305384 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/7/2005 | $ (7,126.30) | CW | CHECK |
| 168346 | 10/7/2005 | 7,193.28 | NULL | 1M0098 | Reconciled Customer Checks | 18487 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 10/7/2005 | $ (7,193.28) | CW | CHECK |
| 168216 | 10/7/2005 | 7,196.19 | NULL | 1A0067 | Reconciled Customer Checks | 273555 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 10/7/2005 | $ (7,196.19) | CW | CHECK |
| 168334 | 10/7/2005 | 7,204.13 | NULL | 1L0144 | Reconciled Customer Checks | 51387 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 10/7/2005 | $ (7,204.13) | CW | CHECK |
| 168555 | 10/7/2005 | 7,479.59 | NULL | 1ZA633 | Reconciled Customer Checks | 51798 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 10/7/2005 | $ (7,479.59) | CW | CHECK |
| 168554 | 10/7/2005 | 7,540.64 | NULL | 1ZA632 | Reconciled Customer Checks | 148511 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TS1 | 10/7/2005 | $ (7,540.64) | CW | CHECK |
| 168611 | 10/7/2005 | 8,010.49 | NULL | 1ZA974 | Reconciled Customer Checks | 59241 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/7/2005 | $ (8,010.49) | CW | CHECK |
| 168608 | 10/7/2005 | 8,011.16 | NULL | 1ZA956 | Reconciled Customer Checks | 244181 | 1ZA956 | VINCENT M O'HALLORAN | 10/7/2005 | $ (8,011.16) | CW | CHECK |
| 168317 | 10/7/2005 | 8,013.96 | NULL | 1H0118 | Reconciled Customer Checks | 134228 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 10/7/2005 | $ (8,013.96) | CW | CHECK |
| 168503 | 10/7/2005 | 8,080.29 | NULL | 1ZA380 | Reconciled Customer Checks | 61174 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 10/7/2005 | $ (8,080.29) | CW | CHECK |
| 168384 | 10/7/2005 | 8,096.37 | NULL | 1S0311 | Reconciled Customer Checks | 196459 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 10/7/2005 | $ (8,096.37) | CW | CHECK |
| 168250 | 10/7/2005 | 8,098.90 | NULL | 1C1263 | Reconciled Customer Checks | 305287 | 1C1263 | BERNICE COHEN CO DIANE KOONES | 10/7/2005 | $ (8,098.90) | CW | CHECK |
| 168376 | 10/7/2005 | 8,125.12 | NULL | 1S0296 | Reconciled Customer Checks | 51585 | 1S0296 | DAVID SHAPIRO | 10/7/2005 | $ (8,125.12) | CW | CHECK |
| 168664 | 10/7/2005 | 8,212.62 | NULL | 1ZB469 | Reconciled Customer Checks | 211021 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 10/7/2005 | $ (8,212.62) | CW | CHECK |
| 168578 | 10/7/2005 | 8,230.91 | NULL | 1ZA753 | Reconciled Customer Checks | 196917 | 1ZA753 | KAREN HYMAN | 10/7/2005 | $ (8,230.91) | CW | CHECK |
| 168302 | 10/7/2005 | 8,278.25 | NULL | 1G0315 | Reconciled Customer Checks | 134186 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER V/WROS GRANTOR TST | 10/7/2005 | $ (8,278.25) | CW | CHECK |
| 168464 | 10/7/2005 | 8,280.63 | NULL | 1ZA165 | Reconciled Customer Checks | 51632 | 1ZA165 | BERT BERGEN | 10/7/2005 | $ (8,280.63) | CW | CHECK |
| 168276 | 10/7/2005 | 8,333.22 | NULL | 1F0106 | Reconciled Customer Checks | 18252 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/7/2005 | $ (8,333.22) | CW | CHECK |
| 168345 | 10/7/2005 | 8,345.22 | NULL | 1M0097 | Reconciled Customer Checks | 269509 | 1M0097 | JASON MICHAEL MATHIAS | 10/7/2005 | $ (8,345.22) | CW | CHECK |
| 168615 | 10/7/2005 | 8,393.12 | NULL | 1ZA991 | Reconciled Customer Checks | 274549 | 1ZA991 | BONNIE J KANSLER | 10/7/2005 | $ (8,393.12) | CW | CHECK |
| 168408 | 10/7/2005 | 8,399.20 | NULL | 1S0491 | Reconciled Customer Checks | 310183 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEI | 10/7/2005 | $ (8,399.20) | CW | CHECK |
| 168363 | 10/7/2005 | 8,400.70 | NULL | 1R0133 | Reconciled Customer Checks | 51501 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10/7/2005 | $ (8,400.70) | CW | CHECK |
| 168516 | 10/7/2005 | 9,139.66 | NULL | 1ZA439 | Reconciled Customer Checks | 189900 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 10/7/2005 | $ (9,139.66) | CW | CHECK |
| 168634 | 10/7/2005 | 9,170.01 | NULL | 1ZB103 | Reconciled Customer Checks | 61301 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 10/7/2005 | $ (9,170.01) | CW | CHECK |
| 168522 | 10/7/2005 | 9,205.30 | NULL | 1ZA457 | Reconciled Customer Checks | 148459 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/7/2005 | $ (9,205.30) | CW | CHECK |
| 168223 | 10/7/2005 | 9,249.64 | NULL | 1A0106 | Reconciled Customer Checks | 8968 | 1A0106 | EILEEN ALPERN | 10/7/2005 | $ (9,249.64) | CW | CHECK |
| 168493 | 10/7/2005 | 9,267.92 | NULL | 1ZA306 | Reconciled Customer Checks | 267255 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 GREER TTEE | 10/7/2005 | $ (9,267.92) | CW | CHECK |
| 168589 | 10/7/2005 | 9,272.63 | NULL | 1ZA822 | Reconciled Customer Checks | 276683 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 10/7/2005 | $ (9,272.63) | CW | CHECK |
| 168490 | 10/7/2005 | 9,287.97 | NULL | 1ZA297 | Reconciled Customer Checks | 280361 | 1ZA297 | ANGELO VIOLA | 10/7/2005 | $ (9,287.97) | CW | CHECK |
| 168329 | 10/7/2005 | 9,348.35 | NULL | 1K0139 | Reconciled Customer Checks | 51365 | 1K0139 | RUTH LAURA KLASKIN | 10/7/2005 | $ (9,348.35) | CW | CHECK |
| 168575 | 10/7/2005 | 9,405.38 | NULL | 1ZA749 | Reconciled Customer Checks | 61264 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 10/7/2005 | $ (9,405.38) | CW | CHECK |
| 168616 | 10/7/2005 | 9,405.81 | NULL | 1ZA992 | Reconciled Customer Checks | 308570 | 1ZA992 | MARJORIE KLEINMAN | 10/7/2005 | $ (9,405.81) | CW | CHECK |
| 168476 | 10/7/2005 | 9,412.97 | NULL | 1ZA213 | Reconciled Customer Checks | 196719 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 10/7/2005 | $ (9,412.97) | CW | CHECK |
| 168474 | 10/7/2005 | 9,461.46 | NULL | 1ZA208 | Reconciled Customer Checks | 196700 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 10/7/2005 | $ (9,461.46) | CW | CHECK |
| 168706 | 10/7/2005 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 43040 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 10/7/2005 | $ (9,500.00) | CW | CHECK |
| 168698 | 10/7/2005 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 134135 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 10/7/2005 | $ (10,000.00) | CW | CHECK |
| 168708 | 10/7/2005 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 267028 | 1R0113 | CHARLES C ROLLINS | 10/7/2005 | $ (10,000.00) | CW | CHECK |
| 168253 | 10/7/2005 | 10,194.83 | NULL | 1D0048 | Reconciled Customer Checks | 6456 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 10/7/2005 | $ (10,194.83) | CW | CHECK |
| 168281 | 10/7/2005 | 10,194.83 | NULL | 1F0180 | Reconciled Customer Checks | 18308 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 10/7/2005 | $ (10,194.83) | CW | CHECK |
| 168592 | 10/7/2005 | 10,195.04 | NULL | 1ZA830 | Reconciled Customer Checks | 274657 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/7/2005 | $ (10,195.04) | CW | CHECK |
| 168580 | 10/7/2005 | 10,195.37 | NULL | 1ZA765 | Reconciled Customer Checks | 148544 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/7/2005 | $ (10,195.37) | CW | CHECK |
| 168465 | 10/7/2005 | 10,196.73 | NULL | 1ZA166 | Reconciled Customer Checks | 280321 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/7/2005 | $ (10,196.73) | CW | CHECK |
| 168434 | 10/7/2005 | 10,199.05 | NULL | 1ZA061 | Reconciled Customer Checks | 107198 | 1ZA061 | DAVID ALAN SCHUSTACK | 10/7/2005 | $ (10,199.05) | CW | CHECK |
| 168371 | 10/7/2005 | 10,220.38 | NULL | 1S0260 | Reconciled Customer Checks | 269651 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/7/2005 | $ (10,220.38) | CW | CHECK |
| 168627 | 10/7/2005 | 10,286.68 | NULL | 1ZB052 | Reconciled Customer Checks | 107472 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/7/2005 | $ (10,286.68) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited / Transferred From JPMorgan Account xxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168551 | 10/7/2005 | 10,306.64 | NULL | 1ZA623 | Reconciled Customer Checks | 227795 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 10/7/2005 | $ (10,306.64) | CW | CHECK |
| 168563 | 10/7/2005 | 10,317.08 | NULL | 1ZA708 | Reconciled Customer Checks | 189940 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 10/7/2005 | $ (10,317.08) | CW | CHECK |
| 168412 | 10/7/2005 | 10,423.76 | NULL | 1U0019 | Reconciled Customer Checks | 310188 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10/7/2005 | $ (10,423.76) | CW | CHECK |
| 168461 | 10/7/2005 | 10,475.38 | NULL | 1ZA139 | Reconciled Customer Checks | 189703 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/7/2005 | $ (10,475.38) | CW | CHECK |
| 168699 | 10/7/2005 | 10,500.00 | NULL | 1F0141 | Reconciled Customer Checks | 18259 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/7/2005 | $ (10,500.00) | CW | CHECK |
| 168440 | 10/7/2005 | 10,502.53 | NULL | 1ZA073 | Reconciled Customer Checks | 255673 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 10/7/2005 | $ (10,502.53) | CW | CHECK |
| 168585 | 10/7/2005 | 10,532.96 | NULL | 1ZA811 | Reconciled Customer Checks | 227826 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/7/2005 | $ (10,532.96) | CW | CHECK |
| 168632 | 10/7/2005 | 10,538.16 | NULL | 1ZB086 | Reconciled Customer Checks | 212618 | 1ZB086 | DAVID R ISELIN | 10/7/2005 | $ (10,538.16) | CW | CHECK |
| 168427 | 10/7/2005 | 10,553.30 | NULL | 1ZA032 | Reconciled Customer Checks | 255606 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 10/7/2005 | $ (10,553.30) | CW | CHECK |
| 168261 | 10/7/2005 | 10,570.42 | NULL | 1EM229 | Reconciled Customer Checks | 85513 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/7/2005 | $ (10,570.42) | CW | CHECK |
| 168577 | 10/7/2005 | 10,574.49 | NULL | 1ZA752 | Reconciled Customer Checks | 51804 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 10/7/2005 | $ (10,574.49) | CW | CHECK |
| 168296 | 10/7/2005 | 10,580.62 | NULL | 1G0253 | Reconciled Customer Checks | 274117 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10/7/2005 | $ (10,580.62) | CW | CHECK |
| 168357 | 10/7/2005 | 10,580.93 | NULL | 1P0080 | Reconciled Customer Checks | 294216 | 1P0080 | CARL PUCHALL | 10/7/2005 | $ (10,580.93) | CW | CHECK |
| 168380 | 10/7/2005 | 10,687.70 | NULL | 1S0299 | Reconciled Customer Checks | 45430 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10/7/2005 | $ (10,687.70) | CW | CHECK |
| 168435 | 10/7/2005 | 11,297.76 | NULL | 1ZA062 | Reconciled Customer Checks | 53904 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 10/7/2005 | $ (11,297.76) | CW | CHECK |
| 168483 | 10/7/2005 | 11,427.20 | NULL | 1ZA265 | Reconciled Customer Checks | 196739 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 10/7/2005 | $ (11,427.20) | CW | CHECK |
| 168647 | 10/7/2005 | 11,444.21 | NULL | 1ZB233 | Reconciled Customer Checks | 204113 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 10/7/2005 | $ (11,444.21) | CW | CHECK |
| 168494 | 10/7/2005 | 11,481.19 | NULL | 1ZA311 | Reconciled Customer Checks | 255735 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/90 | 10/7/2005 | $ (11,481.19) | CW | CHECK |
| 168266 | 10/7/2005 | 11,493.85 | NULL | 1E0152 | Reconciled Customer Checks | 260999 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/7/2005 | $ (11,493.85) | CW | CHECK |
| 168267 | 10/7/2005 | 11,494.64 | NULL | 1E0162 | Reconciled Customer Checks | 85577 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 10/7/2005 | $ (11,494.64) | CW | CHECK |
| 168262 | 10/7/2005 | 11,576.23 | NULL | 1EM240 | Reconciled Customer Checks | 260947 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 10/7/2005 | $ (11,576.23) | CW | CHECK |
| 168574 | 10/7/2005 | 11,607.40 | NULL | 1ZA748 | Reconciled Customer Checks | 310301 | 1ZA748 | CAROLYN J DORAN & DIANA C BROWNE JT/WROS | 10/7/2005 | $ (11,607.40) | CW | CHECK |
| 168625 | 10/7/2005 | 11,635.61 | NULL | 1ZB042 | Reconciled Customer Checks | 199917 | 1ZB042 | JUDITH H ROME | 10/7/2005 | $ (11,635.61) | CW | CHECK |
| 168499 | 10/7/2005 | 11,710.42 | NULL | 1ZA330 | Reconciled Customer Checks | 196747 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 10/7/2005 | $ (11,710.42) | CW | CHECK |
| 168303 | 10/7/2005 | 11,769.89 | NULL | 1G0338 | Reconciled Customer Checks | 306758 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 10/7/2005 | $ (11,769.89) | CW | CHECK |
| 168402 | 10/7/2005 | 11,769.89 | NULL | 1S0355 | Reconciled Customer Checks | 267068 | 1S0355 | HARRY SMITH REV 1EV TST LAURA SMITH TTEE UAD 12/2/96 | 10/7/2005 | $ (11,769.89) | CW | CHECK |
| 168639 | 10/7/2005 | 11,769.89 | NULL | 1ZB117 | Reconciled Customer Checks | 227880 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 10/7/2005 | $ (11,769.89) | CW | CHECK |
| 168544 | 10/7/2005 | 11,770.71 | NULL | 1ZA574 | Reconciled Customer Checks | 148481 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 10/7/2005 | $ (11,770.71) | CW | CHECK |
| 168220 | 10/7/2005 | 11,852.33 | NULL | 1A0088 | Reconciled Customer Checks | 20187 | 1A0088 | MINETTE ALPERN TST TRUST U/W/O FLORENCE AXELROD | 10/7/2005 | $ (11,852.33) | CW | CHECK |
| 168644 | 10/7/2005 | 11,967.30 | NULL | 1ZB228 | Reconciled Customer Checks | 255372 | 1ZB228 | LEON AXELROD FELICIA PORGES TRUSTEES | 10/7/2005 | $ (11,967.30) | CW | CHECK |
| 168297 | 10/7/2005 | 12,565.93 | NULL | 1G0274 | Reconciled Customer Checks | 259829 | 1G0274 | ESTATE OF JEROME I GELLMAN | 10/7/2005 | $ (12,565.93) | CW | CHECK |
| 168383 | 10/7/2005 | 12,590.46 | NULL | 1S0309 | Reconciled Customer Checks | 310167 | 1S0309 | BARRY A SCHWARTZ | 10/7/2005 | $ (12,590.46) | CW | CHECK |
| 168462 | 10/7/2005 | 12,674.69 | NULL | 1ZA155 | Reconciled Customer Checks | 207129 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUS1 | 10/7/2005 | $ (12,674.69) | CW | CHECK |
| 168463 | 10/7/2005 | 12,674.69 | NULL | 1ZA156 | Reconciled Customer Checks | 227545 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 10/7/2005 | $ (12,674.69) | CW | CHECK |
| 168232 | 10/7/2005 | 12,684.61 | NULL | 1B0187 | Reconciled Customer Checks | 154932 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10/7/2005 | $ (12,684.61) | CW | CHECK |
| 168631 | 10/7/2005 | 12,715.56 | NULL | 1ZB083 | Reconciled Customer Checks | 291488 | 1ZB083 | RITA HEFTLER | 10/7/2005 | $ (12,715.56) | CW | CHECK |
| 168626 | 10/7/2005 | 12,746.60 | NULL | 1ZB050 | Reconciled Customer Checks | 155293 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 10/7/2005 | $ (12,746.60) | CW | CHECK |
| 168299 | 10/7/2005 | 12,765.24 | NULL | 1G0282 | Reconciled Customer Checks | 289455 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 10/7/2005 | $ (12,765.24) | CW | CHECK |
| 168650 | 10/7/2005 | 12,870.97 | NULL | 1ZB294 | Reconciled Customer Checks | 155336 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 10/7/2005 | $ (12,870.97) | CW | CHECK |
| 168447 | 10/7/2005 | 12,873.28 | NULL | 1ZA093 | Reconciled Customer Checks | 267175 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/7/2005 | $ (12,873.28) | CW | CHECK |
| 168431 | 10/7/2005 | 12,892.35 | NULL | 1ZA038 | Reconciled Customer Checks | 267183 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 10/7/2005 | $ (12,892.35) | CW | CHECK |
| 168661 | 10/7/2005 | 12,914.87 | NULL | 1ZB460 | Reconciled Customer Checks | 59296 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 10/7/2005 | $ (12,914.87) | CW | CHECK |
| 168430 | 10/7/2005 | 12,986.51 | NULL | 1ZA037 | Reconciled Customer Checks | 310199 | 1ZA037 | ELLEN DOLKART | 10/7/2005 | $ (12,986.51) | CW | CHECK |
| 168336 | 10/7/2005 | 13,668.07 | NULL | 1L0147 | Reconciled Customer Checks | 18454 | 1L0147 | FRIEDA LOW | 10/7/2005 | $ (13,668.07) | CW | CHECK |
| 168672 | 10/7/2005 | 13,709.43 | NULL | 1ZB522 | Reconciled Customer Checks | 155436 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 10/7/2005 | $ (13,709.43) | CW | CHECK |
| 168546 | 10/7/2005 | 13,780.07 | NULL | 1ZA588 | Reconciled Customer Checks | 202961 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/7/2005 | $ (13,780.07) | CW | CHECK |
| 168507 | 10/7/2005 | 13,831.66 | NULL | 1ZA404 | Reconciled Customer Checks | 310256 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/7/2005 | $ (13,831.66) | CW | CHECK |
| 168236 | 10/7/2005 | 13,886.49 | NULL | 1B0216 | Reconciled Customer Checks | 154955 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10/7/2005 | $ (13,886.49) | CW | CHECK |
| 168599 | 10/7/2005 | 13,972.07 | NULL | 1ZA900 | Reconciled Customer Checks | 6462 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 10/7/2005 | $ (13,972.07) | CW | CHECK |
| 168433 | 10/7/2005 | 13,984.71 | NULL | 1ZA057 | Reconciled Customer Checks | 189735 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/7/2005 | $ (13,984.71) | CW | CHECK |
| 168375 | 10/7/2005 | 14,006.07 | NULL | 1S0295 | Reconciled Customer Checks | 207055 | 1S0295 | ADELE SHAPIRO | 10/7/2005 | $ (14,006.07) | CW | CHECK |
| 168666 | 10/7/2005 | 14,026.87 | NULL | 1ZB478 | Reconciled Customer Checks | 148717 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 10/7/2005 | $ (14,026.87) | CW | CHECK |
| 168254 | 10/7/2005 | 14,038.85 | NULL | 1D0049 | Reconciled Customer Checks | 309035 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 10/7/2005 | $ (14,038.85) | CW | CHECK |
| 168645 | 10/7/2005 | 14,113.99 | NULL | 1ZB229 | Reconciled Customer Checks | 255383 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/7/2005 | $ (14,113.99) | CW | CHECK |
| 168289 | 10/7/2005 | 14,384.53 | NULL | 1G0237 | Reconciled Customer Checks | 39378 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 10/7/2005 | $ (14,384.53) | CW | CHECK |
| 168441 | 10/7/2005 | 14,660.09 | NULL | 1ZA074 | Reconciled Customer Checks | 196642 | 1ZA074 | UVANA TODA | 10/7/2005 | $ (14,660.09) | CW | CHECK |
| 168662 | 10/7/2005 | 14,780.76 | NULL | 1ZB462 | Reconciled Customer Checks | 148705 | 1ZB462 | ALLEN ROBERT GREENE | 10/7/2005 | $ (14,780.76) | CW | CHECK |
| 168354 | 10/7/2005 | 14,822.63 | NULL | 1P0044 | Reconciled Customer Checks | 310143 | 1P0044 | WILANSKY V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 10/7/2005 | $ (14,822.63) | CW | CHECK |
| 168401 | 10/7/2005 | 14,849.55 | NULL | 1S0353 | Reconciled Customer Checks | 227434 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 10/7/2005 | $ (14,849.55) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 703 from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168701 | 10/7/2005 | 15,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 39384 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/200€ | 10/7/2005 | $ (15,000.00) | CW | CHECK |
| 168714 | 10/7/2005 | 15,000.00 | NULL | 1ZG026 | Reconciled Customer Checks | 219990 | 1ZG026 | ELLEN FELDMAN TRUSTEE MEYER L ARONSON REV FAMILY TST | 10/7/2005 | $ (15,000.00) | CW | CHECK |
| 168668 | 10/7/2005 | 15,039.17 | NULL | 1ZB489 | Reconciled Customer Checks | 255430 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 10/7/2005 | $ (15,039.17) | CW | CHECK |
| 168256 | 10/7/2005 | 15,073.15 | NULL | 1EM015 | Reconciled Customer Checks | 308562 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 10/7/2005 | $ (15,073.15) | CW | CHECK |
| 168450 | 10/7/2005 | 15,073.15 | NULL | 1ZA102 | Reconciled Customer Checks | 196575 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/7/2005 | $ (15,073.15) | CW | CHECK |
| 168456 | 10/7/2005 | 15,076.97 | NULL | 1ZA119 | Reconciled Customer Checks | 227534 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 10/7/2005 | $ (15,076.97) | CW | CHECK |
| 168487 | 10/7/2005 | 15,142.90 | NULL | 1ZA280 | Reconciled Customer Checks | 202899 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAM C WEINSTEIN TIC | 10/7/2005 | $ (15,142.90) | CW | CHECK |
| 168567 | 10/7/2005 | 15,152.10 | NULL | 1ZA722 | Reconciled Customer Checks | 244161 | 1ZA722 | JEROME KOFFLER | 10/7/2005 | $ (15,152.10) | CW | CHECK |
| 168217 | 10/7/2005 | 15,245.90 | NULL | 1A0084 | Reconciled Customer Checks | 273817 | 1A0084 | LEONARD ALPERN | 10/7/2005 | $ (15,245.90) | CW | CHECK |
| 168326 | 10/7/2005 | 15,259.97 | NULL | 1K0119 | Reconciled Customer Checks | 134349 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 10/7/2005 | $ (15,259.97) | CW | CHECK |
| 168518 | 10/7/2005 | 15,277.98 | NULL | 1ZA451 | Reconciled Customer Checks | 202924 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 10/7/2005 | $ (15,277.98) | CW | CHECK |
| 168228 | 10/7/2005 | 15,891.00 | NULL | 1B0140 | Reconciled Customer Checks | 9005 | 1B0140 | ELIZABETH HARRIS BROWN | 10/7/2005 | $ (15,891.00) | CW | CHECK |
| 168453 | 10/7/2005 | 15,992.16 | NULL | 1ZA114 | Reconciled Customer Checks | 107195 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 10/7/2005 | $ (15,992.16) | CW | CHECK |
| 168667 | 10/7/2005 | 16,036.24 | NULL | 1ZB486 | Reconciled Customer Checks | 148726 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 10/7/2005 | $ (16,036.24) | CW | CHECK |
| 168222 | 10/7/2005 | 16,041.24 | NULL | 1A0091 | Reconciled Customer Checks | 273821 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10/7/2005 | $ (16,041.24) | CW | CHECK |
| 168381 | 10/7/2005 | 16,117.32 | NULL | 1S0301 | Reconciled Customer Checks | 207064 | 1S0301 | DEBORAH SHAPIRO | 10/7/2005 | $ (16,117.32) | CW | CHECK |
| 168327 | 10/7/2005 | 16,145.79 | NULL | 1K0126 | Reconciled Customer Checks | 294085 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 10/7/2005 | $ (16,145.79) | CW | CHECK |
| 168426 | 10/7/2005 | 16,154.62 | NULL | 1ZA030 | Reconciled Customer Checks | 196580 | 1ZA030 | MISHKIN FAMILY TRUST | 10/7/2005 | $ (16,154.62) | CW | CHECK |
| 168512 | 10/7/2005 | 16,221.48 | NULL | 1ZA427 | Reconciled Customer Checks | 310264 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/7/2005 | $ (16,221.48) | CW | CHECK |
| 168529 | 10/7/2005 | 16,258.61 | NULL | 1ZA482 | Reconciled Customer Checks | 107340 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/7/2005 | $ (16,258.61) | CW | CHECK |
| 168227 | 10/7/2005 | 16,262.75 | NULL | 1B0139 | Reconciled Customer Checks | 273849 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 10/7/2005 | $ (16,262.75) | CW | CHECK |
| 168423 | 10/7/2005 | 16,279.43 | NULL | 1ZA020 | Reconciled Customer Checks | 51627 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 10/7/2005 | $ (16,279.43) | CW | CHECK |
| 168442 | 10/7/2005 | 16,281.26 | NULL | 1ZA075 | Reconciled Customer Checks | 45612 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 10/7/2005 | $ (16,281.26) | CW | CHECK |
| 168269 | 10/7/2005 | 17,158.09 | NULL | 1FN078 | Reconciled Customer Checks | 305358 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 10/7/2005 | $ (17,158.09) | CW | CHECK |
| 168688 | 10/7/2005 | 17,177.15 | NULL | 1Z0024 | Reconciled Customer Checks | 291645 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/7/2005 | $ (17,177.15) | CW | CHECK |
| 168646 | 10/7/2005 | 17,264.00 | NULL | 1ZB232 | Reconciled Customer Checks | 61396 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 10/7/2005 | $ (17,264.00) | CW | CHECK |
| 168682 | 10/7/2005 | 17,352.30 | NULL | 1ZR022 | Reconciled Customer Checks | 100381 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 10/7/2005 | $ (17,352.30) | CW | CHECK |
| 168449 | 10/7/2005 | 17,402.37 | NULL | 1ZA098 | Reconciled Customer Checks | 227517 | 1ZA098 | THE BREIER GROUP | 10/7/2005 | $ (17,402.37) | CW | CHECK |
| 168338 | 10/7/2005 | 17,454.28 | NULL | 1L0149 | Reconciled Customer Checks | 255416 | 1L0149 | ROBERT K LOW | 10/7/2005 | $ (17,454.28) | CW | CHECK |
| 168335 | 10/7/2005 | 18,311.65 | NULL | 1L0146 | Reconciled Customer Checks | 206870 | 1L0146 | CAREN LOW | 10/7/2005 | $ (18,311.65) | CW | CHECK |
| 168630 | 10/7/2005 | 18,340.80 | NULL | 1ZB078 | Reconciled Customer Checks | 199926 | 1ZB078 | DOROTHY R ADKINS | 10/7/2005 | $ (18,340.80) | CW | CHECK |
| 168520 | 10/7/2005 | 18,340.83 | NULL | 1ZA455 | Reconciled Customer Checks | 227739 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/7/2005 | $ (18,340.83) | CW | CHECK |
| 168422 | 10/7/2005 | 18,359.01 | NULL | 1ZA019 | Reconciled Customer Checks | 189662 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 10/7/2005 | $ (18,359.01) | CW | CHECK |
| 168427 | 10/7/2005 | 18,380.33 | NULL | 1G0235 | Reconciled Customer Checks | 42871 | 1G0235 | RONALD P GURITZKY | 10/7/2005 | $ (18,380.33) | CW | CHECK |
| 168451 | 10/7/2005 | 18,529.98 | NULL | 1ZA105 | Reconciled Customer Checks | 269760 | 1ZA105 | RUSSELL J DELUCIA | 10/7/2005 | $ (18,529.98) | CW | CHECK |
| 168249 | 10/7/2005 | 18,535.35 | NULL | 1C1258 | Reconciled Customer Checks | 42982 | 1C1258 | LAURA E GUGGENHEIMER COLE | 10/7/2005 | $ (18,535.35) | CW | CHECK |
| 168237 | 10/7/2005 | 18,585.78 | NULL | 1B0272 | Reconciled Customer Checks | 224046 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 10/7/2005 | $ (18,585.78) | CW | CHECK |
| 168310 | 10/7/2005 | 18,602.18 | NULL | 1H0093 | Reconciled Customer Checks | 134218 | 1H0093 | ALLAN R HURWITZ | 10/7/2005 | $ (18,602.18) | CW | CHECK |
| 168259 | 10/7/2005 | 18,666.07 | NULL | 1EM180 | Reconciled Customer Checks | 305302 | 1EM180 | BARBARA L SAVIN | 10/7/2005 | $ (18,666.07) | CW | CHECK |
| 168291 | 10/7/2005 | 18,675.44 | NULL | 1G0239 | Reconciled Customer Checks | 305396 | 1G0239 | DANA GURITZKY | 10/7/2005 | $ (18,675.44) | CW | CHECK |
| 168594 | 10/7/2005 | 18,720.61 | NULL | 1ZA837 | Reconciled Customer Checks | 274652 | 1ZA837 | RITA SORREL | 10/7/2005 | $ (18,720.61) | CW | CHECK |
| 168660 | 10/7/2005 | 19,147.19 | NULL | 1ZB459 | Reconciled Customer Checks | 212718 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 10/7/2005 | $ (19,147.19) | CW | CHECK |
| 168268 | 10/7/2005 | 19,320.95 | NULL | 1FN058 | Reconciled Customer Checks | 85608 | 1FN058 | REVEREND THOMAS OCONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 10/7/2005 | $ (19,320.95) | CW | CHECK |
| 168421 | 10/7/2005 | 19,567.65 | NULL | 1ZA016 | Reconciled Customer Checks | 267127 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 10/7/2005 | $ (19,567.65) | CW | CHECK |
| 168641 | 10/7/2005 | 19,662.05 | NULL | 1ZB138 | Reconciled Customer Checks | 61375 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 10/7/2005 | $ (19,662.05) | CW | CHECK |
| 168272 | 10/7/2005 | 19,675.66 | NULL | 1F0071 | Reconciled Customer Checks | 37074 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 10/7/2005 | $ (19,675.66) | CW | CHECK |
| 168603 | 10/7/2005 | 19,689.79 | NULL | 1ZA917 | Reconciled Customer Checks | 51551 | 1ZA917 | JOYCE SCHUB | 10/7/2005 | $ (19,689.79) | CW | CHECK |
| 168309 | 10/7/2005 | 19,691.80 | NULL | 1H0091 | Reconciled Customer Checks | 255301 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10/7/2005 | $ (19,691.80) | CW | CHECK |
| 168308 | 10/7/2005 | 19,692.02 | NULL | 1H0090 | Reconciled Customer Checks | 259844 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10/7/2005 | $ (19,692.02) | CW | CHECK |
| 168700 | 10/7/2005 | 20,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 39403 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 10/7/2005 | $ (20,000.00) | CW | CHECK |
| 168576 | 10/7/2005 | 20,466.08 | NULL | 1ZA759 | Reconciled Customer Checks | 202983 | 1ZA759 | LUCILLE KURLAND | 10/7/2005 | $ (20,466.08) | CW | CHECK |
| 168282 | 10/7/2005 | 20,466.13 | NULL | 1F0181 | Reconciled Customer Checks | 306751 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 10/7/2005 | $ (20,466.13) | CW | CHECK |
| 168323 | 10/7/2005 | 20,466.13 | NULL | 1K0088 | Reconciled Customer Checks | 18383 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 10/7/2005 | $ (20,466.13) | CW | CHECK |
| 168399 | 10/7/2005 | 20,466.13 | NULL | 1S0349 | Reconciled Customer Checks | 45473 | 1S0349 | LAWRENCE SIMONDS | 10/7/2005 | $ (20,466.13) | CW | CHECK |
| 168623 | 10/7/2005 | 20,466.13 | NULL | 1ZB027 | Reconciled Customer Checks | 59226 | 1ZB027 | RHEA J SCHONZEIT | 10/7/2005 | $ (20,466.13) | CW | CHECK |
| 168665 | 10/7/2005 | 20,466.13 | NULL | 1ZB473 | Reconciled Customer Checks | 212734 | 1ZB473 | LESLIE WESTREICH | 10/7/2005 | $ (20,466.13) | CW | CHECK |
| 168547 | 10/7/2005 | 20,467.59 | NULL | 1ZA593 | Reconciled Customer Checks | 196824 | 1ZA593 | STEVEN CADES TRUSTEE STEVEN CADES TRUSTEE | 10/7/2005 | $ (20,467.59) | CW | CHECK |
| 168549 | 10/7/2005 | 20,470.54 | NULL | 1ZA598 | Reconciled Customer Checks | 107398 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET BRIEV TST 6/11/85 FBO LINDA LEVENTHAL | 10/7/2005 | $ (20,470.54) | CW | CHECK |
| 168315 | 10/7/2005 | 20,591.00 | NULL | 1H0114 | Reconciled Customer Checks | 85864 | 1H0114 | ROBERT A HARMATZ | 10/7/2005 | $ (20,591.00) | CW | CHECK |
| 168473 | 10/7/2005 | 20,623.22 | NULL | 1ZA198 | Reconciled Customer Checks | 267243 | 1ZA198 | KAY FRANKEL | 10/7/2005 | $ (20,623.22) | CW | CHECK |
| 168229 | 10/7/2005 | 20,655.50 | NULL | 1B0160 | Reconciled Customer Checks | 8986 | 1B0160 | EDWARD BLUMENFELD | 10/7/2005 | $ (20,655.50) | CW | CHECK |
| 168243 | 10/7/2005 | 20,667.68 | NULL | 1C1230 | Reconciled Customer Checks | 260913 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10/7/2005 | $ (20,667.68) | CW | CHECK |
| 168347 | 10/7/2005 | 20,672.64 | NULL | 1M0113 | Reconciled Customer Checks | 134414 | 1M0113 | ROSLYN MANDEL | 10/7/2005 | $ (20,672.64) | CW | CHECK |
| 168658 | 10/7/2005 | 20,677.60 | NULL | 1ZB447 | Reconciled Customer Checks | 61425 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 10/7/2005 | $ (20,677.60) | CW | CHECK |
| 168419 | 10/7/2005 | 20,678.21 | NULL | 1ZA011 | Reconciled Customer Checks | 107146 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/7/2005 | $ (20,678.21) | CW | CHECK |
| 168420 | 10/7/2005 | 20,678.21 | NULL | 1ZA012 | Reconciled Customer Checks | 51621 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/7/2005 | $ (20,678.21) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Distributed from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168457 | 10/7/2005 | 20,784.04 | NULL | 1ZA121 | Reconciled Customer Checks | 196594 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 10/7/2005 | $ (20,784.04) | CW | CHECK |
| 168255 | 10/7/2005 | 20,789.15 | NULL | 1D0051 | Reconciled Customer Checks | 230067 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 10/7/2005 | $ (20,789.15) | CW | CHECK |
| 168351 | 10/7/2005 | 21,715.89 | NULL | 1M0215 | Reconciled Customer Checks | 39620 | 1M0215 | ROBERT MAGOON | 10/7/2005 | $ (21,715.89) | CW | CHECK |
| 168288 | 10/7/2005 | 21,781.53 | NULL | 1G0236 | Reconciled Customer Checks | 255258 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 10/7/2005 | $ (21,781.53) | CW | CHECK |
| 168497 | 10/7/2005 | 21,891.22 | NULL | 1ZA327 | Reconciled Customer Checks | 51303 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/7/2005 | $ (21,891.22) | CW | CHECK |
| 168485 | 10/7/2005 | 21,953.16 | NULL | 1ZA278 | Reconciled Customer Checks | 227636 | 1ZA278 | MARY GUIDUCCI | 10/7/2005 | $ (21,953.16) | CW | CHECK |
| 168307 | 10/7/2005 | 21,988.76 | NULL | 1H0066 | Reconciled Customer Checks | 255305 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T J C | 10/7/2005 | $ (21,988.76) | CW | CHECK |
| 168248 | 10/7/2005 | 22,778.88 | NULL | 1C1256 | Reconciled Customer Checks | 306688 | 1C1256 | ROBERT A COMORA | 10/7/2005 | $ (22,778.88) | CW | CHECK |
| 168283 | 10/7/2005 | 23,973.50 | NULL | 1F0183 | Reconciled Customer Checks | 259799 | 1F0183 | DORIS FINE | 10/7/2005 | $ (23,973.50) | CW | CHECK |
| 168394 | 10/7/2005 | 24,118.60 | NULL | 1S0340 | Reconciled Customer Checks | 255494 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10/7/2005 | $ (24,118.60) | CW | CHECK |
| 168378 | 10/7/2005 | 24,246.03 | NULL | 1S0297 | Reconciled Customer Checks | 45443 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/7/2005 | $ (24,246.03) | CW | CHECK |
| 168446 | 10/7/2005 | 24,250.81 | NULL | 1ZA088 | Reconciled Customer Checks | 207107 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 10/7/2005 | $ (24,250.81) | CW | CHECK |
| 168475 | 10/7/2005 | 24,411.95 | NULL | 1ZA210 | Reconciled Customer Checks | 310231 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J T WROS | 10/7/2005 | $ (24,411.95) | CW | CHECK |
| 168702 | 10/7/2005 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 305412 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 10/7/2005 | $ (25,000.00) | CW | CHECK |
| 168703 | 10/7/2005 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 305416 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 10/7/2005 | $ (25,000.00) | CW | CHECK |
| 168312 | 10/7/2005 | 25,278.15 | NULL | 1H0097 | Reconciled Customer Checks | 85825 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 10/7/2005 | $ (25,278.15) | CW | CHECK |
| 168305 | 10/7/2005 | 25,521.48 | NULL | 1G0361 | Reconciled Customer Checks | 18351 | 1G0361 | ELLIOTT GABAY | 10/7/2005 | $ (25,521.48) | CW | CHECK |
| 168410 | 10/7/2005 | 26,392.66 | NULL | 1T0050 | Reconciled Customer Checks | 107152 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 10/7/2005 | $ (26,392.66) | CW | CHECK |
| 168527 | 10/7/2005 | 26,475.05 | NULL | 1ZA476 | Reconciled Customer Checks | 276579 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 10/7/2005 | $ (26,475.05) | CW | CHECK |
| 168686 | 10/7/2005 | 26,484.97 | NULL | 1ZR266 | Reconciled Customer Checks | 148816 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 10/7/2005 | $ (26,484.97) | CW | CHECK |
| 168416 | 10/7/2005 | 26,580.82 | NULL | 1W0091 | Reconciled Customer Checks | 269713 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10/7/2005 | $ (26,580.82) | CW | CHECK |
| 168325 | 10/7/2005 | 26,680.96 | NULL | 1K0118 | Reconciled Customer Checks | 269456 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10/7/2005 | $ (26,680.96) | CW | CHECK |
| 168582 | 10/7/2005 | 26,692.32 | NULL | 1ZA772 | Reconciled Customer Checks | 51409 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/7/2005 | $ (26,692.32) | CW | CHECK |
| 168219 | 10/7/2005 | 28,633.84 | NULL | 1A0086 | Reconciled Customer Checks | 17439 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 10/7/2005 | $ (28,633.84) | CW | CHECK |
| 168393 | 10/7/2005 | 29,934.21 | NULL | 1S0339 | Reconciled Customer Checks | 51597 | 1S0339 | DORIS SHOR | 10/7/2005 | $ (29,934.21) | CW | CHECK |
| 168513 | 10/7/2005 | 29,909.01 | NULL | 1ZA429 | Reconciled Customer Checks | 189881 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 10/7/2005 | $ (29,909.01) | CW | CHECK |
| 168655 | 10/7/2005 | 29,944.53 | NULL | 1ZB348 | Reconciled Customer Checks | 59259 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 10/7/2005 | $ (29,944.53) | CW | CHECK |
| 168690 | 10/7/2005 | 30,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 273616 | 1CM220 | MICHAEL GINDEL | 10/7/2005 | $ (30,000.00) | CW | CHECK |
| 168674 | 10/7/2005 | 30,770.15 | NULL | 1ZB526 | Reconciled Customer Checks | 59330 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 10/7/2005 | $ (30,770.15) | CW | CHECK |
| 168460 | 10/7/2005 | 30,874.99 | NULL | 1ZA136 | Reconciled Customer Checks | 269799 | 1ZA136 | ERNA KAUFFMAN | 10/7/2005 | $ (30,874.99) | CW | CHECK |
| 168379 | 10/7/2005 | 30,883.03 | NULL | 1S0298 | Reconciled Customer Checks | 267058 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/7/2005 | $ (30,883.03) | CW | CHECK |
| 168669 | 10/7/2005 | 31,127.28 | NULL | 1ZB495 | Reconciled Customer Checks | 227981 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 10/7/2005 | $ (31,127.28) | CW | CHECK |
| 168600 | 10/7/2005 | 31,130.08 | NULL | 1ZA903 | Reconciled Customer Checks | 274530 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/7/2005 | $ (31,130.08) | CW | CHECK |
| 168617 | 10/7/2005 | 31,260.26 | NULL | 1ZB001 | Reconciled Customer Checks | 11374 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 10/7/2005 | $ (31,260.26) | CW | CHECK |
| 168495 | 10/7/2005 | 33,208.11 | NULL | 1ZA324 | Reconciled Customer Checks | 148382 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/7/2005 | $ (33,208.11) | CW | CHECK |
| 168537 | 10/7/2005 | 33,420.68 | NULL | 1ZA530 | Reconciled Customer Checks | 148447 | 1ZA530 | JOHN E TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/7/2005 | $ (33,420.68) | CW | CHECK |
| 168415 | 10/7/2005 | 33,467.11 | NULL | 1W0084 | Reconciled Customer Checks | 189636 | 1W0084 | JANIS WEISS | 10/7/2005 | $ (33,467.11) | CW | CHECK |
| 168257 | 10/7/2005 | 34,376.26 | NULL | 1EM024 | Reconciled Customer Checks | 42998 | 1EM024 | PATRICIA BRIGHTMAN | 10/7/2005 | $ (34,376.26) | CW | CHECK |
| 168596 | 10/7/2005 | 34,497.35 | NULL | 1ZA869 | Reconciled Customer Checks | 235404 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 10/7/2005 | $ (34,497.35) | CW | CHECK |
| 168218 | 10/7/2005 | 34,521.75 | NULL | 1A0085 | Reconciled Customer Checks | 17431 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/7/2005 | $ (34,521.75) | CW | CHECK |
| 168404 | 10/7/2005 | 34,630.93 | NULL | 1S0360 | Reconciled Customer Checks | 18572 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/7/2005 | $ (34,630.93) | CW | CHECK |
| 168235 | 10/7/2005 | 35,546.07 | NULL | 1B0197 | Reconciled Customer Checks | 42775 | 1B0197 | HARRIET BERGMAN | 10/7/2005 | $ (35,546.07) | CW | CHECK |
| 168350 | 10/7/2005 | 35,609.47 | NULL | 1M0150 | Reconciled Customer Checks | 294202 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 10/7/2005 | $ (35,609.47) | CW | CHECK |
| 168230 | 10/7/2005 | 35,778.78 | NULL | 1B0177 | Reconciled Customer Checks | 273855 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/7/2005 | $ (35,778.78) | CW | CHECK |
| 168242 | 10/7/2005 | 35,808.24 | NULL | 1C1061 | Reconciled Customer Checks | 17605 | 1C1061 | HALLIE D COHEN | 10/7/2005 | $ (35,808.24) | CW | CHECK |
| 168405 | 10/7/2005 | 35,906.47 | NULL | 1S0362 | Reconciled Customer Checks | 269658 | 1S0362 | SONDOV CAPITAL INC | 10/7/2005 | $ (35,906.47) | CW | CHECK |
| 168389 | 10/7/2005 | 36,647.37 | NULL | 1S0324 | Reconciled Customer Checks | 51591 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/7/2005 | $ (36,647.37) | CW | CHECK |
| 168448 | 10/7/2005 | 36,730.07 | NULL | 1ZA097 | Reconciled Customer Checks | 227509 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/7/2005 | $ (36,730.07) | CW | CHECK |
| 168279 | 10/7/2005 | 38,008.67 | NULL | 1F0128 | Reconciled Customer Checks | 37118 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 10/7/2005 | $ (38,008.67) | CW | CHECK |
| 168387 | 10/7/2005 | 38,913.58 | NULL | 1S0317 | Reconciled Customer Checks | 45459 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/7/2005 | $ (38,913.58) | CW | CHECK |
| 168697 | 10/7/2005 | 40,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 36974 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 10/7/2005 | $ (40,000.00) | CW | CHECK |
| 168241 | 10/7/2005 | 41,045.42 | NULL | 1CM933 | Reconciled Customer Checks | 12485 | 1CM933 | ALAN GURITMAN IRREVOCABLE INSURANCE TRUST DTD 7/15/1993 C/O GARY SQUIRES TRUSTEE | 10/7/2005 | $ (41,045.42) | CW | CHECK |
| 168406 | 10/7/2005 | 41,049.34 | NULL | 1S0433 | Reconciled Customer Checks | 107092 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 10/7/2005 | $ (41,049.34) | CW | CHECK |
| 168517 | 10/7/2005 | 41,049.44 | NULL | 1ZA444 | Reconciled Customer Checks | 189904 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 10/7/2005 | $ (41,049.44) | CW | CHECK |
| 168685 | 10/7/2005 | 41,474.65 | NULL | 1ZR248 | Reconciled Customer Checks | 291627 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 10/7/2005 | $ (41,474.65) | CW | CHECK |
| 168602 | 10/7/2005 | 41,517.55 | NULL | 1ZA915 | Reconciled Customer Checks | 235420 | 1ZA915 | MARKS & ASSOCIATES | 10/7/2005 | $ (41,517.55) | CW | CHECK |
| 168654 | 10/7/2005 | 42,588.01 | NULL | 1ZB346 | Reconciled Customer Checks | 51468 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 10/7/2005 | $ (42,588.01) | CW | CHECK |
| 168293 | 10/7/2005 | 43,322.24 | NULL | 1G0247 | Reconciled Customer Checks | 261055 | 1G0247 | BRIAN H GERBER | 10/7/2005 | $ (43,322.24) | CW | CHECK |
| 168407 | 10/7/2005 | 43,678.34 | NULL | 1S0463 | Reconciled Customer Checks | 267093 | 1S0463 | DONALD SCHAPIRO | 10/7/2005 | $ (43,678.34) | CW | CHECK |
| 168525 | 10/7/2005 | 44,718.57 | NULL | 1ZA473 | Reconciled Customer Checks | 310269 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 10/7/2005 | $ (44,718.57) | CW | CHECK |
| 168438 | 10/7/2005 | 44,825.89 | NULL | 1ZA068 | Reconciled Customer Checks | 310220 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 10/7/2005 | $ (44,825.89) | CW | CHECK |
| 168244 | 10/7/2005 | 45,407.21 | NULL | 1C1232 | Reconciled Customer Checks | 273982 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/7/2005 | $ (45,407.21) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168692 | 10/7/2005 | 50,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 260848 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 10/7/2005 | $ (50,000.00) | CW | CHECK |
| 168695 | 10/7/2005 | 50,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 6455 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 10/7/2005 | $ (50,000.00) | CW | CHECK |
| 168709 | 10/7/2005 | 50,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 43132 | 1R0202 | ROTENBERG FAMILY LIMITED PARTNERSHIP | 10/7/2005 | $ (50,000.00) | CW | CHECK |
| 168715 | 10/7/2005 | 50,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 108799 | 1Z0034 | NICOLE ZELL | 10/7/2005 | $ (50,000.00) | CW | CHECK |
| 168500 | 10/7/2005 | 50,219.32 | NULL | 1ZA334 | Reconciled Customer Checks | 51721 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/7/2005 | $ (50,219.32) | CW | CHECK |
| 168333 | 10/7/2005 | 52,618.90 | NULL | 1L0111 | Reconciled Customer Checks | 294124 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/7/2005 | $ (52,618.90) | CW | CHECK |
| 168713 | 10/7/2005 | 55,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 210937 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT WROS | 10/7/2005 | $ (55,000.00) | CW | CHECK |
| 168369 | 10/7/2005 | 56,152.06 | NULL | 1SH171 | Reconciled Customer Checks | 39705 | 1SH171 | LESLIE S CITRON | 10/7/2005 | $ (56,152.06) | CW | CHECK |
| 168653 | 10/7/2005 | 56,208.40 | NULL | 1ZB341 | Reconciled Customer Checks | 148665 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/7/2005 | $ (56,208.40) | CW | CHECK |
| 168285 | 10/7/2005 | 59,459.69 | NULL | 1G0228 | Reconciled Customer Checks | 259802 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/7/2005 | $ (59,459.69) | CW | CHECK |
| 168629 | 10/7/2005 | 60,445.64 | NULL | 1ZB068 | Reconciled Customer Checks | 276708 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 10/7/2005 | $ (60,445.64) | CW | CHECK |
| 168322 | 10/7/2005 | 61,576.09 | NULL | 1K0087 | Reconciled Customer Checks | 134323 | 1K0087 | HOWARD KAYE | 10/7/2005 | $ (61,576.09) | CW | CHECK |
| 168659 | 10/7/2005 | 61,580.74 | NULL | 1ZB448 | Reconciled Customer Checks | 148698 | 1ZB448 | JACQUELINE B BRANDWYNNE | 10/7/2005 | $ (61,580.74) | CW | CHECK |
| 168342 | 10/7/2005 | 61,774.30 | NULL | 1L0178 | Reconciled Customer Checks | 42977 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/7/2005 | $ (61,774.30) | CW | CHECK |
| 168356 | 10/7/2005 | 63,180.13 | NULL | 1P0074 | Reconciled Customer Checks | 206969 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 10/7/2005 | $ (63,180.13) | CW | CHECK |
| 168432 | 10/7/2005 | 63,857.42 | NULL | 1ZA053 | Reconciled Customer Checks | 189702 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 10/7/2005 | $ (63,857.42) | CW | CHECK |
| 168391 | 10/7/2005 | 66,481.80 | NULL | 1S0337 | Reconciled Customer Checks | 107085 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/7/2005 | $ (66,481.80) | CW | CHECK |
| 168382 | 10/7/2005 | 67,732.66 | NULL | 1S0306 | Reconciled Customer Checks | 196442 | 1S0306 | DAVID SHAPIRO | 10/7/2005 | $ (67,732.66) | CW | CHECK |
| 168260 | 10/7/2005 | 67,741.48 | NULL | 1EM186 | Reconciled Customer Checks | 305306 | 1EM186 | DOUGLAS SHAPIRO | 10/7/2005 | $ (67,741.48) | CW | CHECK |
| 168501 | 10/7/2005 | 70,078.67 | NULL | 1ZA337 | Reconciled Customer Checks | 227618 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 10/7/2005 | $ (70,078.67) | CW | CHECK |
| 168651 | 10/7/2005 | 71,934.97 | NULL | 1ZB312 | Reconciled Customer Checks | 291509 | 1ZB312 | LAWRENCE H TEICH | 10/7/2005 | $ (71,934.97) | CW | CHECK |
| 168311 | 10/7/2005 | 72,124.00 | NULL | 1H0094 | Reconciled Customer Checks | 289461 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/7/2005 | $ (72,124.00) | CW | CHECK |
| 168693 | 10/7/2005 | 75,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 155044 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 10/7/2005 | $ (75,000.00) | CW | CHECK |
| 168511 | 10/7/2005 | 75,374.12 | NULL | 1ZA426 | Reconciled Customer Checks | 189857 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/7/2005 | $ (75,374.12) | CW | CHECK |
| 168238 | 10/7/2005 | 77,766.64 | NULL | 1CM161 | Reconciled Customer Checks | 17506 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 10/7/2005 | $ (77,766.64) | CW | CHECK |
| 168300 | 10/7/2005 | 77,870.10 | NULL | 1G0287 | Reconciled Customer Checks | 199662 | 1G0287 | ALLEN GORDON | 10/7/2005 | $ (77,870.10) | CW | CHECK |
| 168275 | 10/7/2005 | 79,187.75 | NULL | 1F0091 | Reconciled Customer Checks | 305370 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 10/7/2005 | $ (79,187.75) | CW | CHECK |
| 168240 | 10/7/2005 | 80,645.14 | NULL | 1CM922 | Reconciled Customer Checks | 155058 | 1CM922 | GROFFMAN LLC | 10/7/2005 | $ (80,645.14) | CW | CHECK |
| 168290 | 10/7/2005 | 81,236.70 | NULL | 1G0238 | Reconciled Customer Checks | 199634 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/7/2005 | $ (81,236.70) | CW | CHECK |
| 168484 | 10/7/2005 | 82,217.30 | NULL | 1ZA267 | Reconciled Customer Checks | 148395 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 10/7/2005 | $ (82,217.30) | CW | CHECK |
| 168696 | 10/7/2005 | 82,500.00 | NULL | 1EM397 | Reconciled Customer Checks | 39227 | 1EM397 | DONNA BASSIN | 10/7/2005 | $ (82,500.00) | CW | CHECK |
| 168572 | 10/7/2005 | 89,055.59 | NULL | 1ZA733 | Reconciled Customer Checks | 51386 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/7/2005 | $ (89,055.59) | CW | CHECK |
| 168239 | 10/7/2005 | 91,184.22 | NULL | 1CM819 | Reconciled Customer Checks | 259616 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 10/7/2005 | $ (91,184.22) | CW | CHECK |
| 168231 | 10/7/2005 | 91,542.06 | NULL | 1B0185 | Reconciled Customer Checks | 20211 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 10/7/2005 | $ (91,542.06) | CW | CHECK |
| 168673 | 10/7/2005 | 96,369.21 | NULL | 1ZB524 | Reconciled Customer Checks | 211029 | 1ZB524 | ROBERT FISHBEIN #2 | 10/7/2005 | $ (96,369.21) | CW | CHECK |
| 168694 | 10/7/2005 | 100,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 306692 | 1C1312 | MWC HOLDINGS LLC | 10/7/2005 | $ (100,000.00) | CW | CHECK |
| 168705 | 10/7/2005 | 100,000.00 | NULL | 1K0171 | Reconciled Customer Checks | 310087 | 1K0171 | LESLEY KELMAN KOEPPEL | 10/7/2005 | $ (100,000.00) | CW | CHECK |
| 168711 | 10/7/2005 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 207020 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 10/7/2005 | $ (100,000.00) | CW | CHECK |
| 168271 | 10/7/2005 | 105,091.89 | NULL | 1F0065 | Reconciled Customer Checks | 37081 | 1F0065 | RALPH FINE | 10/7/2005 | $ (105,091.89) | CW | CHECK |
| 168263 | 10/7/2005 | 106,505.66 | NULL | 1EM307 | Reconciled Customer Checks | 17744 | 1EM307 | PAULINE FELDMAN | 10/7/2005 | $ (106,505.66) | CW | CHECK |
| 168413 | 10/7/2005 | 108,864.31 | NULL | 1W0070 | Reconciled Customer Checks | 189633 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/7/2005 | $ (108,864.31) | CW | CHECK |
| 168480 | 10/7/2005 | 114,274.50 | NULL | 1ZA249 | Reconciled Customer Checks | 280335 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/7/2005 | $ (114,274.50) | CW | CHECK |
| 168366 | 10/7/2005 | 119,864.40 | NULL | 1R0162 | Reconciled Customer Checks | 294255 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/7/2005 | $ (119,864.40) | CW | CHECK |
| 168258 | 10/7/2005 | 138,240.37 | NULL | 1EM067 | Reconciled Customer Checks | 36893 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 10/7/2005 | $ (138,240.37) | CW | CHECK |
| 168343 | 10/7/2005 | 138,527.24 | NULL | 1L0179 | Reconciled Customer Checks | 310117 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/7/2005 | $ (138,527.24) | CW | CHECK |
| 168691 | 10/7/2005 | 150,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 76756 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 10/7/2005 | $ (150,000.00) | CW | CHECK |
| 168332 | 10/7/2005 | 230,854.09 | NULL | 1L0021 | Reconciled Customer Checks | 189473 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 10/7/2005 | $ (230,854.09) | CW | CHECK |
| 168284 | 10/7/2005 | 236,597.83 | NULL | 1G0222 | Reconciled Customer Checks | 199610 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/7/2005 | $ (236,597.83) | CW | CHECK |
| 168652 | 10/7/2005 | 267,334.90 | NULL | 1ZB324 | Reconciled Customer Checks | 212669 | 1ZB324 | JAMES GREIFF | 10/7/2005 | $ (267,334.90) | CW | CHECK |
| 168330 | 10/7/2005 | 293,684.84 | NULL | 1K0193 | Reconciled Customer Checks | 42931 | 1K0193 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 10/7/2005 | $ (293,684.84) | CW | CHECK |
| 168352 | 10/7/2005 | 324,114.19 | NULL | 1O0017 | Reconciled Customer Checks | 310139 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 10/7/2005 | $ (324,114.19) | CW | CHECK |
| 168270 | 10/7/2005 | 338,310.36 | NULL | 1FN084 | Reconciled Customer Checks | 42834 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/7/2005 | $ (338,310.36) | CW | CHECK |
| 168226 | 10/7/2005 | 379,818.07 | NULL | 1B0111 | Reconciled Customer Checks | 154920 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/7/2005 | $ (379,818.07) | CW | CHECK |
| 168729 | 10/11/2005 | 7.50 | NULL | 1S0185 | Reconciled Customer Checks | 51552 | 1S0185 | PETER G JOSEPH OR FBO MARVIN SCHLACHTER (99786) | 10/11/2005 | $ (7.50) | CW | CHECK |
| 168730 | 10/11/2005 | 3,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 61200 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 10/11/2005 | $ (3,000.00) | CW | CHECK |
| 168731 | 10/11/2005 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 280373 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 10/11/2005 | $ (5,000.00) | CW | CHECK |
| 168723 | 10/11/2005 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 37147 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/11/2005 | $ (10,000.00) | CW | CHECK |
| 168726 | 10/11/2005 | 10,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 294113 | 1L0080 | AUDREY LEFKOWITZ | 10/11/2005 | $ (10,000.00) | CW | CHECK |
| 168717 | 10/11/2005 | 20,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 246617 | 1CM085 | MARY F HARTMEYER | 10/11/2005 | $ (20,000.00) | CW | CHECK |
| 168721 | 10/11/2005 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 76859 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/11/2005 | $ (20,000.00) | CW | CHECK |
| 168732 | 10/11/2005 | 20,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 276667 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 10/11/2005 | $ (20,000.00) | CW | CHECK |
| 168877 | 10/11/2005 | 25,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 294188 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 10/11/2005 | $ (25,000.00) | CW | CHECK |
| 168725 | 10/11/2005 | 30,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 294052 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/11/2005 | $ (30,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168734 | 10/11/2005 | 35,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 8551 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 10/11/2005 | $ (35,000.00) | CW | CHECK |
| 168728 | 10/11/2005 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 294207 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 10/11/2005 | $ (50,000.00) | CW | CHECK |
| 168724 | 10/11/2005 | 90,000.00 | NULL | 1H0141 | Reconciled Customer Checks | 306767 | 1H0141 | HGLC ASSOCIATES,LLLP | 10/11/2005 | $ (90,000.00) | CW | CHECK |
| 168720 | 10/11/2005 | 100,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 76838 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 10/11/2005 | $ (100,000.00) | CW | CHECK |
| 168722 | 10/11/2005 | 117,500.00 | NULL | 1EM431 | Reconciled Customer Checks | 12533 | 1EM431 | CROESUS XIV PARTNERS | 10/11/2005 | $ (117,500.00) | CW | CHECK |
| 168733 | 10/11/2005 | 125,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 210969 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 10/11/2005 | $ (125,000.00) | CW | CHECK |
| 168718 | 10/11/2005 | 250,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 167986 | 1CM154 | MARIE S RAUTENBERG | 10/11/2005 | $ (250,000.00) | CW | CHECK |
| 168719 | 10/11/2005 | 350,000.00 | NULL | 1CM309 | Reconciled Customer Checks | 246620 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 10/11/2005 | $ (350,000.00) | CW | CHECK |
| 168766 | 10/12/2005 | 1,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 107365 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 10/12/2005 | $ (1,000.00) | CW | CHECK |
| 168747 | 10/12/2005 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 17642 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 10/12/2005 | $ (3,000.00) | CW | CHECK |
| 168752 | 10/12/2005 | 4,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 18328 | 1G0220 | CARLA GINSBURG M D | 10/12/2005 | $ (4,000.00) | CW | CHECK |
| 168767 | 10/12/2005 | 4,000.00 | NULL | 1ZA734 | Reconciled Customer Checks | 196863 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 10/12/2005 | $ (4,000.00) | CW | CHECK |
| 168774 | 10/12/2005 | 5,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 107499 | 1ZB413 | JUDY B KAYE | 10/12/2005 | $ (5,000.00) | CW | CHECK |
| 168775 | 10/12/2005 | 5,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 255408 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 10/12/2005 | $ (5,000.00) | CW | CHECK |
| 168754 | 10/12/2005 | 7,350.00 | NULL | 1K0095 | Reconciled Customer Checks | 134327 | 1K0095 | KLUFER FAMILY TRUST | 10/12/2005 | $ (7,350.00) | CW | CHECK |
| 168773 | 10/12/2005 | 10,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 148669 | 1ZB327 | FELICE RENIE SPUNGIN RAYMOND S SPUNGIN JT WROS | 10/12/2005 | $ (10,000.00) | CW | CHECK |
| 168744 | 10/12/2005 | 10,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 259591 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 10/12/2005 | $ (10,500.00) | CW | CHECK |
| 168742 | 10/12/2005 | 13,500.00 | NULL | 1CM334 | Reconciled Customer Checks | 260786 | 1CM334 | LAURA J WEILL | 10/12/2005 | $ (13,500.00) | CW | CHECK |
| 168736 | 10/12/2005 | 15,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 8964 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/12/2005 | $ (15,000.00) | CW | CHECK |
| 168746 | 10/12/2005 | 15,000.00 | NULL | 1CM778 | Reconciled Customer Checks | 12464 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 10/12/2005 | $ (15,000.00) | CW | CHECK |
| 168762 | 10/12/2005 | 22,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 196405 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/12/2005 | $ (22,000.00) | CW | CHECK |
| 168740 | 10/12/2005 | 22,948.00 | NULL | 1CM096 | Reconciled Customer Checks | 224057 | 1CM096 | ESTATE OF ELENA JALON | 10/12/2005 | $ (22,948.00) | CW | CHECK |
| 168755 | 10/12/2005 | 30,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 189485 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 10/12/2005 | $ (30,000.00) | CW | CHECK |
| 168770 | 10/12/2005 | 30,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 155324 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 10/12/2005 | $ (30,000.00) | CW | CHECK |
| 168771 | 10/12/2005 | 30,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 227935 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/12/2005 | $ (30,000.00) | CW | CHECK |
| 168772 | 10/12/2005 | 30,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 210979 | 1ZB319 | WILLIAM I BADER | 10/12/2005 | $ (30,000.00) | CW | CHECK |
| 168759 | 10/12/2005 | 42,000.00 | NULL | 1R0091 | Reconciled Customer Checks | 206999 | 1R0091 | THE BENJAMIN W ROTH IRREV TRUST 5/2/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | 10/12/2005 | $ (42,000.00) | CW | CHECK |
| 168751 | 10/12/2005 | 55,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 85615 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 10/12/2005 | $ (55,000.00) | CW | CHECK |
| 168760 | 10/12/2005 | 60,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 267024 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 10/12/2005 | $ (60,000.00) | CW | CHECK |
| 168765 | 10/12/2005 | 65,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 51794 | 1ZA467 | HAROLD A THAU | 10/12/2005 | $ (65,000.00) | CW | CHECK |
| 168764 | 10/12/2005 | 70,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 269728 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 10/12/2005 | $ (70,000.00) | CW | CHECK |
| 168745 | 10/12/2005 | 75,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 42905 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 10/12/2005 | $ (75,000.00) | CW | CHECK |
| 168741 | 10/12/2005 | 85,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 273604 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 10/12/2005 | $ (85,000.00) | CW | CHECK |
| 168737 | 10/12/2005 | 100,000.00 | NULL | 1A0100 | Reconciled Customer Checks | 15843 | 1A0100 | CAROLE ANGEL | 10/12/2005 | $ (100,000.00) | CW | CHECK |
| 168738 | 10/12/2005 | 100,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 229032 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 10/12/2005 | $ (100,000.00) | CW | CHECK |
| 168763 | 10/12/2005 | 100,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 255599 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 10/12/2005 | $ (100,000.00) | CW | CHECK |
| 168768 | 10/12/2005 | 100,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 294315 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 10/12/2005 | $ (100,000.00) | CW | CHECK |
| 168769 | 10/12/2005 | 100,000.00 | NULL | 1ZA871 | Reconciled Customer Checks | 6459 | 1ZA871 | RUTH NORTON & LEAH TALL J/T WROS I/T/F/ STEPHANIE GALEY | 10/12/2005 | $ (100,000.00) | CW | CHECK |
| 168743 | 10/12/2005 | 125,000.00 | NULL | 1CM464 | Reconciled Customer Checks | 305259 | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 | 10/12/2005 | $ (125,000.00) | CW | CHECK |
| 168739 | 10/12/2005 | 150,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 224033 | 1B0146 | SUSAN SCHEMEN FRADIN SETTLOR BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 10/12/2005 | $ (150,000.00) | CW | CHECK |
| 168748 | 10/12/2005 | 150,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 176004 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 10/12/2005 | $ (150,000.00) | CW | CHECK |
| 168749 | 10/12/2005 | 150,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 36938 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 10/12/2005 | $ (150,000.00) | CW | CHECK |
| 168756 | 10/12/2005 | 150,000.00 | NULL | 1L0192 | Reconciled Customer Checks | 259948 | 1L0192 | THE LAUTENBERG FOUNDATION | 10/12/2005 | $ (150,000.00) | CW | CHECK |
| 168750 | 10/12/2005 | 250,000.00 | NULL | 1EM413 | Reconciled Customer Checks | 39242 | 1EM413 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 10/12/2005 | $ (250,000.00) | CW | CHECK |
| 168758 | 10/12/2005 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 294212 | 1P0100 | POMPART LLC C/O JOHN POMRANTZ | 10/12/2005 | $ (250,000.00) | CW | CHECK |
| 168753 | 10/12/2005 | 350,000.00 | NULL | 1G0309 | Reconciled Customer Checks | 261077 | 1G0309 | HERMEN GREENBERG C/O SOUTHERN ENGINEERING | 10/12/2005 | $ (350,000.00) | CW | CHECK |
| 168757 | 10/12/2005 | 450,000.00 | NULL | 1P0061 | Reconciled Customer Checks | 206939 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 10/12/2005 | $ (450,000.00) | CW | CHECK |
| 168761 | 10/12/2005 | 800,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 294261 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 10/12/2005 | $ (800,000.00) | CW | CHECK |
| 168787 | 10/13/2005 | 1,500.00 | NULL | 1EM415 | Reconciled Customer Checks | 36960 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 10/13/2005 | $ (1,500.00) | CW | CHECK |
| 168807 | 10/13/2005 | 3,905.00 | NULL | 1ZR161 | Reconciled Customer Checks | 155512 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 10/13/2005 | $ (3,905.00) | CW | CHECK |
| 168798 | 10/13/2005 | 5,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 189774 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/13/2005 | $ (5,000.00) | CW | CHECK |
| 168803 | 10/13/2005 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 155416 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/13/2005 | $ (5,000.00) | CW | CHECK |
| 168784 | 10/13/2005 | 7,500.00 | NULL | 1EM172 | Reconciled Customer Checks | 160320 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/13/2005 | $ (7,500.00) | CW | CHECK |
| 168792 | 10/13/2005 | 8,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 310082 | 1K0132 | SHEILA KOLODNY | 10/13/2005 | $ (8,000.00) | CW | CHECK |
| 168800 | 10/13/2005 | 10,306.64 | NULL | 1ZA409 | Reconciled Customer Checks | 310260 | 1ZA409 | MARILYN COHN GROSS | 10/13/2005 | $ (10,306.64) | CW | CHECK |
| 168790 | 10/13/2005 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 134203 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/13/2005 | $ (12,000.00) | CW | CHECK |
| 168794 | 10/13/2005 | 12,500.00 | NULL | 1R0054 | Reconciled Customer Checks | 255473 | 1R0054 | LYNDA ROTH | 10/13/2005 | $ (12,500.00) | CW | CHECK |
| 168795 | 10/13/2005 | 12,500.00 | NULL | 1R0057 | Reconciled Customer Checks | 189492 | 1R0057 | MICHAEL ROTH | 10/13/2005 | $ (12,500.00) | CW | CHECK |
| 168789 | 10/13/2005 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 37135 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 10/13/2005 | $ (20,000.00) | CW | CHECK |
| 168791 | 10/13/2005 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 294076 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 10/13/2005 | $ (20,000.00) | CW | CHECK |
| 168796 | 10/13/2005 | 20,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 267070 | 1S0412 | ROBERT S SAVIN | 10/13/2005 | $ (20,000.00) | CW | CHECK |
| 168786 | 10/13/2005 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 36942 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 10/13/2005 | $ (28,750.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited at JPMC Bank from JPMC Production

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168806 | 10/13/2005 | 30,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 107532 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 10/13/2005 | $ (30,000.00) | CW | CHECK |
| 168780 | 10/13/2005 | 37,273.50 | NULL | 1CM137 | Reconciled Customer Checks | 36839 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 10/13/2005 | $ (37,273.50) | CW | CHECK |
| 168783 | 10/13/2005 | 40,000.00 | NULL | 1CM919 | Reconciled Customer Checks | 12480 | 1CM919 | RICHARD H GORDON | 10/13/2005 | $ (40,000.00) | CW | CHECK |
| 168802 | 10/13/2005 | 40,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 59267 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 10/13/2005 | $ (40,000.00) | CW | CHECK |
| 168801 | 10/13/2005 | 50,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 291516 | 1ZB316 | GEORGE N FARIS | 10/13/2005 | $ (50,000.00) | CW | CHECK |
| 168805 | 10/13/2005 | 60,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 204141 | 1ZB437 | LOUIS SANDRO BARONE | 10/13/2005 | $ (60,000.00) | CW | CHECK |
| 168799 | 10/13/2005 | 70,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 267164 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 10/13/2005 | $ (70,000.00) | CW | CHECK |
| 168778 | 10/13/2005 | 74,336.00 | NULL | 1A0145 | Reconciled Customer Checks | 246580 | 1A0145 | AMERICAN JEWISH CONGRESS ENDOWMENT FUND ATTN: PAUL MILLER | 10/13/2005 | $ (74,336.00) | CW | CHECK |
| 168781 | 10/13/2005 | 80,000.00 | NULL | 1CM669 | Reconciled Customer Checks | 273964 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 10/13/2005 | $ (80,000.00) | CW | CHECK |
| 168782 | 10/13/2005 | 90,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 76912 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 10/13/2005 | $ (90,000.00) | CW | CHECK |
| 168785 | 10/13/2005 | 150,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 85516 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 10/13/2005 | $ (150,000.00) | CW | CHECK |
| 168788 | 10/13/2005 | 168,144.15 | NULL | 1F0115 | Reconciled Customer Checks | 37097 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (113787) | 10/13/2005 | $ (168,144.15) | CW | CHECK |
| 168777 | 10/13/2005 | 168,345.80 | NULL | 1A0141 | Reconciled Customer Checks | 154902 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 10/13/2005 | $ (168,345.80) | CW | CHECK |
| 168779 | 10/13/2005 | 250,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 273611 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 10/13/2005 | $ (250,000.00) | CW | CHECK |
| 168804 | 10/13/2005 | 600,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 212688 | 1ZB412 | SAMDIA FAMILY LP | 10/13/2005 | $ (600,000.00) | CW | CHECK |
| 168797 | 10/13/2005 | 750,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 267121 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 10/13/2005 | $ (750,000.00) | CW | CHECK |
| 168793 | 10/13/2005 | 1,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 51380 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/13/2005 | $ (1,000,000.00) | CW | CHECK |
| 168809 | 10/14/2005 | 5,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 273629 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 10/14/2005 | $ (5,000.00) | CW | CHECK |
| 168818 | 10/14/2005 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 51296 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 10/14/2005 | $ (5,000.00) | CW | CHECK |
| 168821 | 10/14/2005 | 5,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 61214 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 10/14/2005 | $ (5,000.00) | CW | CHECK |
| 168815 | 10/14/2005 | 8,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 227526 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 10/14/2005 | $ (8,000.00) | CW | CHECK |
| 168810 | 10/14/2005 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 305275 | 1CM650 | MATTHEW J BARNES JR | 10/14/2005 | $ (10,000.00) | CW | CHECK |
| 168814 | 10/14/2005 | 15,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 43199 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 10/14/2005 | $ (15,000.00) | CW | CHECK |
| 168822 | 10/14/2005 | 17,399.76 | NULL | 1ZB531 | Reconciled Customer Checks | 148743 | 1ZB531 | MILTON GOLDSTEIN & ANNE GOLDSTIEN REV TST D GARGANO & M GOLDSTEIN TTEES | 10/14/2005 | $ (17,399.76) | CW | CHECK |
| 168819 | 10/14/2005 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 280420 | 1ZA470 | ANN DENVER | 10/14/2005 | $ (50,000.00) | CW | CHECK |
| 168817 | 10/14/2005 | 53,463.63 | NULL | 1ZA168 | Reconciled Customer Checks | 280325 | 1ZA168 | ERNEST ABBIT LIVING TRUST NADINE LANGE LIVING TRUST | 10/14/2005 | $ (53,463.63) | CW | CHECK |
| 168820 | 10/14/2005 | 65,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 227810 | 1ZA471 | THE ASPEN COMPANY | 10/14/2005 | $ (65,000.00) | CW | CHECK |
| 168823 | 10/14/2005 | 76,500.00 | NULL | 1ZR192 | Reconciled Customer Checks | 148789 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 10/14/2005 | $ (76,500.00) | CW | CHECK |
| 168816 | 10/14/2005 | 124,748.46 | NULL | 1ZA168 | Reconciled Customer Checks | 45573 | 1ZA168 | ERNEST ABBIT LIVING TRUST NADINE LANGE LIVING TRUST | 10/14/2005 | $ (124,748.46) | CW | CHECK |
| 168813 | 10/14/2005 | 500,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 189441 | 1KW358 | STERLING 20 LLC | 10/14/2005 | $ (500,000.00) | CW | CHECK |
| 168812 | 10/14/2005 | 850,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 18367 | 1KW314 | STERLING THIRTY VENTURE LLC I | 10/14/2005 | $ (850,000.00) | CW | CHECK |
| 168832 | 10/17/2005 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 51464 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 10/17/2005 | $ (2,000.00) | CW | CHECK |
| 168830 | 10/17/2005 | 15,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 276590 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 10/17/2005 | $ (15,000.00) | CW | CHECK |
| 168829 | 10/17/2005 | 50,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 305326 | 1EM417 | MRS MARILYN SPEAKMAN | 10/17/2005 | $ (50,000.00) | CW | CHECK |
| 168833 | 10/17/2005 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 155345 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUSTEE 5/13/93 | 10/17/2005 | $ (50,000.00) | CW | CHECK |
| 168834 | 10/17/2005 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 155355 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 10/17/2005 | $ (50,000.00) | CW | CHECK |
| 168827 | 10/17/2005 | 100,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 12510 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 10/17/2005 | $ (100,000.00) | CW | CHECK |
| 168826 | 10/17/2005 | 189,627.84 | NULL | 1CM352 | Reconciled Customer Checks | 229066 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 10/17/2005 | $ (189,627.84) | CW | CHECK |
| 168831 | 10/17/2005 | 200,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 155298 | 1ZB072 | SUSAN E LETTEER | 10/17/2005 | $ (200,000.00) | CW | CHECK |
| 168828 | 10/17/2005 | 239,600.00 | NULL | 1EM315 | Reconciled Customer Checks | 260957 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 10/17/2005 | $ (239,600.00) | CW | CHECK |
| 168825 | 10/17/2005 | 600,000.00 | NULL | 1CM343 | Reconciled Customer Checks | 260796 | 1CM343 | SHARON A RADDOCK C/O COREY E LEVINE CPA | 10/17/2005 | $ (600,000.00) | CW | CHECK |
| 168845 | 10/18/2005 | 500.00 | NULL | 1RU007 | Reconciled Customer Checks | 255457 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 10/18/2005 | $ (500.00) | CW | CHECK |
| 168851 | 10/18/2005 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 196558 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 10/18/2005 | $ (5,000.00) | CW | CHECK |
| 168852 | 10/18/2005 | 5,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 227686 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 10/18/2005 | $ (5,000.00) | CW | CHECK |
| 168858 | 10/18/2005 | 7,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 204120 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 10/18/2005 | $ (7,000.00) | CW | CHECK |
| 168839 | 10/18/2005 | 10,000.00 | NULL | 1G0046 | Reconciled Customer Checks | 39365 | 1G0046 | SASHA D GOLDMAN | 10/18/2005 | $ (10,000.00) | CW | CHECK |
| 168855 | 10/18/2005 | 10,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 255365 | 1ZB140 | MAXINE EDELSTEIN | 10/18/2005 | $ (10,000.00) | CW | CHECK |
| 168850 | 10/18/2005 | 10,238.76 | NULL | 1T0050 | Reconciled Customer Checks | 107174 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 10/18/2005 | $ (10,238.76) | CW | CHECK |
| 168837 | 10/18/2005 | 15,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 305331 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARUSCO | 10/18/2005 | $ (15,000.00) | CW | CHECK |
| 168847 | 10/18/2005 | 15,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 207010 | 1S0060 | JEFFREY SHANKMAN | 10/18/2005 | $ (15,000.00) | CW | CHECK |
| 168836 | 10/18/2005 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 160340 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCA | 10/18/2005 | $ (20,000.00) | CW | CHECK |
| 168838 | 10/18/2005 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 274102 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 10/18/2005 | $ (25,000.00) | CW | CHECK |
| 168849 | 10/18/2005 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 18579 | 1S0474 | RALPH J SILVERA | 10/18/2005 | $ (25,000.00) | CW | CHECK |
| 168841 | 10/18/2005 | 30,000.00 | NULL | 1KW282 | Reconciled Customer Checks | 206765 | 1KW282 | PAT THACKRAY | 10/18/2005 | $ (30,000.00) | CW | CHECK |
| 168846 | 10/18/2005 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 207007 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 10/18/2005 | $ (35,000.00) | CW | CHECK |
| 168853 | 10/18/2005 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 107475 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 10/18/2005 | $ (50,000.00) | CW | CHECK |
| 168840 | 10/18/2005 | 56,183.00 | NULL | 1G0322 | Reconciled Customer Checks | 306754 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/18/2005 | $ (56,183.00) | CW | CHECK |
| 168848 | 10/18/2005 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 267048 | 1S0238 | DEBRA A WECHSLER | 10/18/2005 | $ (83,300.00) | CW | CHECK |
| 168843 | 10/18/2005 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 134373 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 10/18/2005 | $ (100,000.00) | CW | CHECK |
| 168844 | 10/18/2005 | 100,000.00 | NULL | 1M0216 | Reconciled Customer Checks | 269572 | 1M0216 | ISABELLE GOREK MANNIX | 10/18/2005 | $ (100,000.00) | CW | CHECK |
| 168842 | 10/18/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 42936 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/18/2005 | $ (220,000.00) | PW | CHECK |
| 168857 | 10/19/2005 | 3,835.01 | NULL | 1ZB452 | Reconciled Customer Checks | 51477 | 1ZB452 | ELAINE T COOPER | 10/19/2005 | $ (3,835.01) | CW | CHECK |
| 168865 | 10/21/2005 | 3,500.00 | NULL | 1EM181 | Reconciled Customer Checks | 260936 | 1EM181 | DEBORAH JOYCE SAVIN | 10/21/2005 | $ (3,500.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Adjusted to Remove Certain Transactions from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168879 | 10/21/2005 | 4,300.00 | NULL | 1ZA829 | Reconciled Customer Checks | 294304 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 10/21/2005 | $ (4,300.00) | CW | CHECK |
| 168880 | 10/21/2005 | 5,000.00 | NULL | 1ZB086 | Reconciled Customer Checks | 212623 | 1ZB086 | DAVID R ISELIN | 10/21/2005 | $ (5,000.00) | CW | CHECK |
| 168886 | 10/21/2005 | 5,450.00 | NULL | 1ZR224 | Reconciled Customer Checks | 59370 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 10/21/2005 | $ (5,450.00) | CW | CHECK |
| 168872 | 10/21/2005 | 5,527.66 | NULL | 1J0057 | Reconciled Customer Checks | 255332 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 10/21/2005 | $ (5,527.66) | CW | CHECK |
| 168885 | 10/21/2005 | 9,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 107518 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 10/21/2005 | $ (9,000.00) | CW | CHECK |
| 168878 | 10/21/2005 | 12,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 146921 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 10/21/2005 | $ (12,000.00) | CW | CHECK |
| 168884 | 10/21/2005 | 14,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 291536 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 10/21/2005 | $ (14,000.00) | CW | CHECK |
| 168881 | 10/21/2005 | 15,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 61333 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/21/2005 | $ (15,000.00) | CW | CHECK |
| 168870 | 10/21/2005 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 18333 | 1G0322 | RICHARD S GREENE | 10/21/2005 | $ (20,000.00) | CW | CHECK |
| 168874 | 10/21/2005 | 25,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 206914 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 10/21/2005 | $ (25,000.00) | CW | CHECK |
| 168868 | 10/21/2005 | 30,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 37018 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 10/21/2005 | $ (30,000.00) | CW | CHECK |
| 168882 | 10/21/2005 | 30,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 61337 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 10/21/2005 | $ (30,000.00) | CW | CHECK |
| 168860 | 10/21/2005 | 37,500.00 | NULL | 1CM596 | Reconciled Customer Checks | 305271 | 1CM596 | TRACY D KAMENSTEIN | 10/21/2005 | $ (37,500.00) | CW | CHECK |
| 168864 | 10/21/2005 | 40,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 260930 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 10/21/2005 | $ (40,000.00) | CW | CHECK |
| 168867 | 10/21/2005 | 40,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 85546 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 10/21/2005 | $ (40,000.00) | CW | CHECK |
| 168869 | 10/21/2005 | 50,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 305376 | 1F0149 | RICHARD FELDMAN | 10/21/2005 | $ (50,000.00) | CW | CHECK |
| 168871 | 10/21/2005 | 50,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 259839 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 10/21/2005 | $ (50,000.00) | CW | CHECK |
| 168859 | 10/21/2005 | 65,080.17 | NULL | 1CM451 | Reconciled Customer Checks | 273913 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 10/21/2005 | $ (65,080.17) | CW | CHECK |
| 168873 | 10/21/2005 | 75,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 37218 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 10/21/2005 | $ (75,000.00) | CW | CHECK |
| 168862 | 10/21/2005 | 77,500.00 | NULL | 1CM913 | Reconciled Customer Checks | 76928 | 1CM913 | DAVID R KAMENSTEIN | 10/21/2005 | $ (77,500.00) | CW | CHECK |
| 168863 | 10/21/2005 | 77,500.00 | NULL | 1CM914 | Reconciled Customer Checks | 260904 | 1CM914 | CAROL KAMENSTEIN | 10/21/2005 | $ (77,500.00) | CW | CHECK |
| 168861 | 10/21/2005 | 92,500.00 | NULL | 1CM597 | Reconciled Customer Checks | 259567 | 1CM597 | SLOAN G KAMENSTEIN | 10/21/2005 | $ (92,500.00) | CW | CHECK |
| 168876 | 10/21/2005 | 125,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 43127 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 10/21/2005 | $ (125,000.00) | CW | CHECK |
| 168877 | 10/21/2005 | 175,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 196759 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 10/21/2005 | $ (175,000.00) | CW | CHECK |
| 168866 | 10/21/2005 | 200,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 306724 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER WEISS SCHOENFELD FAMILY | 10/21/2005 | $ (200,000.00) | CW | CHECK |
| 168883 | 10/21/2005 | 200,000.00 | NULL | 1ZB313 | Reconciled Customer Checks | 210960 | 1ZB313 | LIMITED PARTNERSHIP | 10/21/2005 | $ (200,000.00) | CW | CHECK |
| 168875 | 10/21/2005 | 300,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 196346 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 10/21/2005 | $ (300,000.00) | CW | CHECK |
| 168895 | 10/24/2005 | 199.84 | NULL | 1EM125 | Reconciled Customer Checks | 43006 | 1EM125 | WILLIAM F MITCHELL | 10/24/2005 | $ (199.84) | CW | CHECK |
| 168898 | 10/24/2005 | 2,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 42821 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 10/24/2005 | $ (2,000.00) | CW | CHECK |
| 168889 | 10/24/2005 | 3,500.00 | NULL | 1CM618 | Reconciled Customer Checks | 42862 | 1CM618 | JOSHUA D FLAX | 10/24/2005 | $ (3,500.00) | CW | CHECK |
| 168907 | 10/24/2005 | 3,572.22 | NULL | 1ZA193 | Reconciled Customer Checks | 196655 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 10/24/2005 | $ (3,572.22) | CW | CHECK |
| 168909 | 10/24/2005 | 4,817.25 | NULL | 1ZA406 | Reconciled Customer Checks | 189848 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 10/24/2005 | $ (4,817.25) | CW | CHECK |
| 168891 | 10/24/2005 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 175992 | 1EM066 | CYNTHIA LOU GINSBERG | 10/24/2005 | $ (5,000.00) | CW | CHECK |
| 168888 | 10/24/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 42793 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/24/2005 | $ (7,500.00) | CW | CHECK |
| 168912 | 10/24/2005 | 8,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 211012 | 1ZB465 | MARCY SMITH | 10/24/2005 | $ (8,000.00) | CW | CHECK |
| 168915 | 10/24/2005 | 9,733.27 | NULL | 1ZR127 | Reconciled Customer Checks | 155471 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 10/24/2005 | $ (9,733.27) | CW | CHECK |
| 168902 | 10/24/2005 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 43008 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/24/2005 | $ (10,000.00) | CW | CHECK |
| 168903 | 10/24/2005 | 10,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 269569 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 10/24/2005 | $ (10,000.00) | CW | CHECK |
| 168910 | 10/24/2005 | 10,000.00 | NULL | 1ZA484 | Reconciled Customer Checks | 227691 | 1ZA484 | NANCY RIEHM | 10/24/2005 | $ (10,000.00) | CW | CHECK |
| 168914 | 10/24/2005 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 61464 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/24/2005 | $ (10,000.00) | CW | CHECK |
| 168892 | 10/24/2005 | 12,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 160314 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 10/24/2005 | $ (12,000.00) | CW | CHECK |
| 168893 | 10/24/2005 | 12,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 17690 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 10/24/2005 | $ (12,000.00) | CW | CHECK |
| 168908 | 10/24/2005 | 12,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 310222 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 10/24/2005 | $ (12,000.00) | CW | CHECK |
| 168913 | 10/24/2005 | 22,000.00 | NULL | 1ZB500 | Reconciled Customer Checks | 61438 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 10/24/2005 | $ (22,000.00) | CW | CHECK |
| 168899 | 10/24/2005 | 25,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 18291 | 1F0111 | ELINOR FRIEDMAN FELCHER | 10/24/2005 | $ (25,000.00) | CW | CHECK |
| 168911 | 10/24/2005 | 25,000.00 | NULL | 1ZA527 | Reconciled Customer Checks | 276586 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 10/24/2005 | $ (25,000.00) | CW | CHECK |
| 168894 | 10/24/2005 | 50,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 12500 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 10/24/2005 | $ (50,000.00) | CW | CHECK |
| 168896 | 10/24/2005 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 274008 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 10/24/2005 | $ (50,000.00) | CW | CHECK |
| 168897 | 10/24/2005 | 50,000.00 | NULL | 1EM439 | Reconciled Customer Checks | 160335 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 10/24/2005 | $ (50,000.00) | CW | CHECK |
| 168900 | 10/24/2005 | 59,644.70 | NULL | 1G0250 | Reconciled Customer Checks | 261063 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10/24/2005 | $ (59,644.70) | CW | CHECK |
| 168904 | 10/24/2005 | 60,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 43161 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 10/24/2005 | $ (60,000.00) | CW | CHECK |
| 168901 | 10/24/2005 | 70,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 255395 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 10/24/2005 | $ (70,000.00) | CW | CHECK |
| 168890 | 10/24/2005 | 100,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 274476 | 1C1312 | MWC HOLDINGS LLC | 10/24/2005 | $ (100,000.00) | CW | CHECK |
| 168905 | 10/24/2005 | 100,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 269688 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 10/24/2005 | $ (100,000.00) | CW | CHECK |
| 168906 | 10/24/2005 | 150,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 269708 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 10/24/2005 | $ (150,000.00) | CW | CHECK |
| 168917 | 10/25/2005 | 4,942.52 | NULL | 1A0118 | Reconciled Customer Checks | 15846 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 10/25/2005 | $ (4,942.52) | CW | CHECK |
| 168926 | 10/25/2005 | 5,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 262996 | 1ZA872 | NAOMI GRIFFENKRANZ | 10/25/2005 | $ (5,000.00) | CW | CHECK |
| 168927 | 10/25/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 61296 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 10/25/2005 | $ (5,000.00) | CW | CHECK |
| 168923 | 10/25/2005 | 5,848.51 | NULL | 1KW182 | Reconciled Customer Checks | 255352 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/25/2005 | $ (5,848.51) | CW | CHECK |
| 168922 | 10/25/2005 | 10,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 39334 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 10/25/2005 | $ (10,000.00) | CW | CHECK |
| 168929 | 10/25/2005 | 10,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 255469 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 10/25/2005 | $ (10,000.00) | CW | CHECK |
| 168920 | 10/25/2005 | 16,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 305310 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 10/25/2005 | $ (16,000.00) | CW | CHECK |
| 168921 | 10/25/2005 | 25,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 305392 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 10/25/2005 | $ (25,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168924 | 10/25/2005 | 25,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 310135 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 10/25/2005 | $ (25,000.00) | CW | CHECK |
| 168928 | 10/25/2005 | 30,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 61368 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 10/25/2005 | $ (30,000.00) | CW | CHECK |
| 168919 | 10/25/2005 | 63,099.48 | NULL | 1D0043 | Reconciled Customer Checks | 228880 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10/25/2005 | $ (63,099.48) | CW | CHECK |
| 168925 | 10/25/2005 | 85,000.00 | NULL | 1R0101 | Reconciled Customer Checks | 39699 | 1R0101 | LINDA RITUNO | 10/25/2005 | $ (85,000.00) | CW | CHECK |
| 168918 | 10/25/2005 | 115,500.00 | NULL | 1CM616 | Reconciled Customer Checks | 273968 | 1CM616 | ANCHORAGE BAY PROPERTIES INC PROFIT SHARING PLAN | 10/25/2005 | $ (115,500.00) | CW | CHECK |
| 168948 | 10/26/2005 | 5,000.00 | NULL | 1ZA565 | Reconciled Customer Checks | 107376 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/26/2005 | $ (5,000.00) | CW | CHECK |
| 168934 | 10/26/2005 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 17550 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/26/2005 | $ (10,000.00) | CW | CHECK |
| 168937 | 10/26/2005 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 12524 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/26/2005 | $ (10,000.00) | CW | CHECK |
| 168946 | 10/26/2005 | 10,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 196603 | 1ZA127 | REBECCA L VICTOR | 10/26/2005 | $ (10,000.00) | CW | CHECK |
| 168935 | 10/26/2005 | 15,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 259659 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 10/26/2005 | $ (15,000.00) | CW | CHECK |
| 168943 | 10/26/2005 | 15,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 134423 | 1P0038 | PHYLLIS A POLAND | 10/26/2005 | $ (15,000.00) | CW | CHECK |
| 168950 | 10/26/2005 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 291592 | 1ZB532 | JASON ARONSON | 10/26/2005 | $ (20,000.00) | CW | CHECK |
| 168947 | 10/26/2005 | 23,992.73 | NULL | 1ZA301 | Reconciled Customer Checks | 189838 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 10/26/2005 | $ (23,992.73) | CW | CHECK |
| 168932 | 10/26/2005 | 25,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 246624 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/26/2005 | $ (25,000.00) | CW | CHECK |
| 168933 | 10/26/2005 | 25,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 260836 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 10/26/2005 | $ (25,000.00) | CW | CHECK |
| 168940 | 10/26/2005 | 25,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 85874 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 10/26/2005 | $ (25,000.00) | CW | CHECK |
| 168941 | 10/26/2005 | 35,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 294091 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 10/26/2005 | $ (35,000.00) | CW | CHECK |
| 168942 | 10/26/2005 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 310107 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 10/26/2005 | $ (35,000.00) | CW | CHECK |
| 168936 | 10/26/2005 | 38,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 259748 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 10/26/2005 | $ (38,000.00) | CW | CHECK |
| 168944 | 10/26/2005 | 39,162.98 | NULL | 1S0291 | Reconciled Customer Checks | 51577 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 10/26/2005 | $ (39,162.98) | CW | CHECK |
| 168945 | 10/26/2005 | 50,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 45519 | 1W0039 | BONNIE T WEBSTER | 10/26/2005 | $ (50,000.00) | CW | CHECK |
| 168949 | 10/26/2005 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 59271 | 1ZB412 | SAMDIA FAMILY LP | 10/26/2005 | $ (100,000.00) | CW | CHECK |
| 168951 | 10/26/2005 | 200,000.00 | NULL | 1ZR254 | Reconciled Customer Checks | 155514 | 1ZR254 | NTC & CO. FBO RITA HEFTLER (44107) | 10/26/2005 | $ (200,000.00) | CW | CHECK |
| 168938 | 10/26/2005 | 215,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 305388 | 1G0022 | THE GETTINGER FOUNDATION | 10/26/2005 | $ (215,000.00) | CW | CHECK |
| 168931 | 10/26/2005 | 300,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 42753 | 1B0169 | EDWARD BLUMENFELD ET AL | 10/26/2005 | $ (300,000.00) | CW | CHECK |
| 168939 | 10/26/2005 | 1,100,000.00 | NULL | 1G0287 | Reconciled Customer Checks | 85762 | 1G0287 | ALLEN GORDON | 10/26/2005 | $ (1,100,000.00) | CW | CHECK |
| 168955 | 10/27/2005 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 17596 | 1CM650 | MATTHEW I BARNES JR | 10/27/2005 | $ (5,000.00) | CW | CHECK |
| 168959 | 10/27/2005 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 134169 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 10/27/2005 | $ (10,000.00) | CW | CHECK |
| 168960 | 10/27/2005 | 12,500.00 | NULL | 1G0312 | Reconciled Customer Checks | 39438 | 1G0312 | DEBORAH GOORE | 10/27/2005 | $ (12,500.00) | CW | CHECK |
| 168964 | 10/27/2005 | 12,500.00 | NULL | 1R0190 | Reconciled Customer Checks | 196368 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 10/27/2005 | $ (12,500.00) | CW | CHECK |
| 168966 | 10/27/2005 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 148596 | 1ZA978 | ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 10/27/2005 | $ (20,000.00) | CW | CHECK |
| 168961 | 10/27/2005 | 20,293.75 | NULL | 1KW182 | Reconciled Customer Checks | 39473 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/27/2005 | $ (20,293.75) | CW | CHECK |
| 168957 | 10/27/2005 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 86506 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/27/2005 | $ (25,000.00) | CW | CHECK |
| 168967 | 10/27/2005 | 25,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 51498 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 10/27/2005 | $ (25,000.00) | CW | CHECK |
| 168953 | 10/27/2005 | 50,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 17530 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/27/2005 | $ (50,000.00) | CW | CHECK |
| 168956 | 10/27/2005 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 273992 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 10/27/2005 | $ (50,000.00) | CW | CHECK |
| 168965 | 10/27/2005 | 50,000.00 | NULL | 1S0101 | Reconciled Customer Checks | 207013 | 1S0101 | LONNIE PRINCE SINGER AND MALCOLM J SINGER J/T WROS | 10/27/2005 | $ (50,000.00) | CW | CHECK |
| 168954 | 10/27/2005 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 12426 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/27/2005 | $ (90,000.00) | CW | CHECK |
| 168962 | 10/27/2005 | 96,797.00 | NULL | 1L0165 | Reconciled Customer Checks | 310114 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 10/27/2005 | $ (96,797.00) | CW | CHECK |
| 168968 | 10/27/2005 | 100,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 212823 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 10/27/2005 | $ (100,000.00) | CW | CHECK |
| 168963 | 10/27/2005 | 200,000.00 | NULL | 1L0235 | Reconciled Customer Checks | 206898 | 1L0235 | LISA LIEBMANN | 10/27/2005 | $ (200,000.00) | CW | CHECK |
| 168969 | 10/27/2005 | 250,000.00 | NULL | 1ZR312 | Reconciled Customer Checks | 108755 | 1ZR312 | NTC & CO. FBO MARSHA PESHKIN (026652) | 10/27/2005 | $ (250,000.00) | CW | CHECK |
| 168958 | 10/27/2005 | 485,000.00 | NULL | 1EM469 | Reconciled Customer Checks | 85587 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 10/27/2005 | $ (485,000.00) | CW | CHECK |
| 168974 | 10/28/2005 | 4,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 42884 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 10/28/2005 | $ (4,500.00) | CW | CHECK |
| 168972 | 10/28/2005 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 224022 | 1B0180 | ANGELA BRANCATO | 10/28/2005 | $ (6,000.00) | CW | CHECK |
| 168979 | 10/28/2005 | 15,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 244192 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 10/28/2005 | $ (15,000.00) | CW | CHECK |
| 168978 | 10/28/2005 | 17,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 107295 | 1ZA313 | STEPHANIE GAIL VICTOR | 10/28/2005 | $ (17,000.00) | CW | CHECK |
| 168977 | 10/28/2005 | 25,000.00 | NULL | 1ZA234 | Reconciled Customer Checks | 196731 | 1ZA234 | WILLIAM WALLMAN | 10/28/2005 | $ (25,000.00) | CW | CHECK |
| 168973 | 10/28/2005 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 42810 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 10/28/2005 | $ (200,000.00) | CW | CHECK |
| 168975 | 10/28/2005 | 237,453.76 | NULL | 1S0290 | Reconciled Customer Checks | 255477 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 10/28/2005 | $ (237,453.76) | CW | CHECK |
| 168971 | 10/28/2005 | 300,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 17482 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 10/28/2005 | $ (300,000.00) | CW | CHECK |
| 168976 | 10/28/2005 | 600,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 196551 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 10/28/2005 | $ (600,000.00) | CW | CHECK |
| 168990 | 10/31/2005 | 2,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 59247 | 1ZB235 | AUDREY SCHWARTZ | 10/31/2005 | $ (2,000.00) | CW | CHECK |
| 168988 | 10/31/2005 | 20,000.00 | NULL | 1P0072 | Cancelled Customer Checks | 206948 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 10/31/2005 | $ (20,000.00) | CW | CHECK |
| 168981 | 10/31/2005 | 25,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 42779 | 1B0219 | BESSIE AND LOUIS M BLEZNAK FOUNDATION INC | 10/31/2005 | $ (25,000.00) | CW | CHECK |
| 168989 | 10/31/2005 | 25,628.46 | NULL | 1B123 | Reconciled Customer Checks | 291497 | 1B123 | NORTHEAST INVESTMENT CLUE | 10/31/2005 | $ (25,628.46) | CW | CHECK |
| 168984 | 10/31/2005 | 60,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 260851 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/31/2005 | $ (60,000.00) | CW | CHECK |
| 168991 | 10/31/2005 | 136,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 255356 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 10/31/2005 | $ (136,000.00) | CW | CHECK |
| 168985 | 10/31/2005 | 200,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 274112 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 10/31/2005 | $ (200,000.00) | CW | CHECK |
| 168992 | 10/31/2005 | 242,673.61 | NULL | 1ZR223 | Reconciled Customer Checks | 108750 | 1ZR223 | NTC & CO. FBO SAM ZEMSKY (36457) | 10/31/2005 | $ (242,673.61) | CW | CHECK |
| 168982 | 10/31/2005 | 250,000.00 | NULL | 1CM074 | Reconciled Customer Checks | 224037 | 1CM074 | GLENHAVEN LIMITED C/O MATHEW L GLADSTEIN | 10/31/2005 | $ (250,000.00) | CW | CHECK |
| 168983 | 10/31/2005 | 300,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 273885 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 10/31/2005 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check and Determination of Check Amounts from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168987 | 10/31/2005 | 400,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 189480 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 10/31/2005 | $ (400,000.00) | CW | CHECK |
| 168986 | 10/31/2005 | 10,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 310103 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/31/2005 | $ (10,000,000.00) | CW | CHECK |
| 169070 | 11/1/2005 | 58.00 | NULL | 1ZR066 | Reconciled Customer Checks | 148360 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 11/1/2005 | $ (58.00) | CW | CHECK |
| 169071 | 11/1/2005 | 58.00 | NULL | 1ZR086 | Reconciled Customer Checks | 141119 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 11/1/2005 | $ (58.00) | CW | CHECK |
| 169043 | 11/1/2005 | 760.03 | NULL | 1A0136 | Reconciled Customer Checks | 56249 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL15 FBO VL300297 ATTN: KENT C KEIM | 11/1/2005 | $ (760.03) | CW | CHECK |
| 169037 | 11/1/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 25302 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 11/1/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 169033 | 11/1/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 141998 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 11/1/2005 | $ (1,000.00) | CW | CHECK |
| 169007 | 11/1/2005 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 63806 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 11/1/2005 | $ (1,500.00) | CW | CHECK |
| 169055 | 11/1/2005 | 2,500.00 | NULL | 1KW200 | Reconciled Customer Checks | 142369 | 1KW200 | JULIE KATZ | 11/1/2005 | $ (2,500.00) | CW | CHECK |
| 169063 | 11/1/2005 | 2,500.00 | NULL | 1ZA538 | Reconciled Customer Checks | 238376 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 11/1/2005 | $ (2,500.00) | CW | CHECK |
| 169038 | 11/1/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 8666 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 11/1/2005 | $ (3,000.00) | CW | CHECK |
| 169040 | 11/1/2005 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 25321 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B SAMOFF TRUSTEE | 11/1/2005 | $ (3,000.00) | CW | CHECK |
| 169017 | 11/1/2005 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 155687 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 11/1/2005 | $ (3,400.00) | CW | CHECK |
| 169006 | 11/1/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 155649 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 11/1/2005 | $ (3,500.00) | CW | CHECK |
| 169000 | 11/1/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 148989 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 11/1/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 169020 | 11/1/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 155711 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 11/1/2005 | $ (5,000.00) | CW | CHECK |
| 168996 | 11/1/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 66086 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 11/1/2005 | $ (6,000.00) | CW | CHECK |
| 169025 | 11/1/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 255697 | 1K0003 | JEAN KAHN | 11/1/2005 | $ (6,000.00) | CW | CHECK |
| 169013 | 11/1/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 155699 | 1KW199 | STELLA FRIEDMAN | 11/1/2005 | $ (6,000.00) | CW | CHECK |
| 169035 | 11/1/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 210460 | 1R0041 | AMY ROTH | 11/1/2005 | $ (6,000.00) | CW | CHECK |
| 169053 | 11/1/2005 | 6,172.59 | NULL | 1EM076 | Reconciled Customer Checks | 63651 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 11/1/2005 | $ (6,172.59) | CW | CHECK |
| 169027 | 11/1/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 252952 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 11/1/2005 | $ (7,000.00) | CW | CHECK |
| 169008 | 11/1/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 21176 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 11/1/2005 | $ (7,000.00) | CW | CHECK |
| 169031 | 11/1/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 141970 | 1P0025 | ELAINE PIKULIK | 11/1/2005 | $ (7,000.00) | CW | CHECK |
| 169057 | 11/1/2005 | 7,500.00 | NULL | 1L0060 | Reconciled Customer Checks | 8636 | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 11/1/2005 | $ (7,500.00) | CW | CHECK |
| 169059 | 11/1/2005 | 8,000.00 | NULL | 1S0321 | Reconciled Customer Checks | 213118 | 1S0321 | ANNETTE L SCHNEIDER | 11/1/2005 | $ (8,000.00) | CW | CHECK |
| 169039 | 11/1/2005 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 142531 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 11/1/2005 | $ (8,000.00) | CW | CHECK |
| 169064 | 11/1/2005 | 8,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 6330 | 1ZA802 | ALLEN CITRAGNO | 11/1/2005 | $ (8,000.00) | CW | CHECK |
| 169028 | 11/1/2005 | 9,722.60 | NULL | 1K0112 | Reconciled Customer Checks | 252967 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 11/1/2005 | $ (9,722.60) | CW | CHECK 2005 DISTRIBUTION |
| 168995 | 11/1/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 155605 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 11/1/2005 | $ (10,000.00) | CW | CHECK |
| 168998 | 11/1/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 213035 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 11/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 169010 | 11/1/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 155681 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 11/1/2005 | $ (10,000.00) | CW | CHECK |
| 169015 | 11/1/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 141857 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 11/1/2005 | $ (10,000.00) | CW | CHECK |
| 169058 | 11/1/2005 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 226844 | 1M0043 | MISCORK CORP #1 | 11/1/2005 | $ (10,000.00) | CW | CHECK |
| 169036 | 11/1/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 8676 | 1R0050 | JONATHAN ROTH | 11/1/2005 | $ (10,000.00) | CW | CHECK |
| 169041 | 11/1/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 25324 | 1S0497 | PATRICIA SAMUELS | 11/1/2005 | $ (10,500.00) | CW | CHECK |
| 169072 | 11/1/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 141216 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 11/1/2005 | $ (11,000.00) | CW | CHECK |
| 168994 | 11/1/2005 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 212845 | 1B0258 | AMY JOEL | 11/1/2005 | $ (12,000.00) | CW | CHECK |
| 169026 | 11/1/2005 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 255702 | 1K0004 | RUTH KAHN | 11/1/2005 | $ (12,200.00) | CW | CHECK |
| 169047 | 11/1/2005 | 15,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 63522 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 11/1/2005 | $ (15,000.00) | CW | CHECK |
| 169066 | 11/1/2005 | 15,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 238405 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 11/1/2005 | $ (15,000.00) | CW | CHECK |
| 169044 | 11/1/2005 | 20,000.00 | NULL | 1B0108 | Reconciled Customer Checks | 8579 | 1B0108 | SHERRIE BLOSSOM BLOOM | 11/1/2005 | $ (20,000.00) | CW | CHECK |
| 169048 | 11/1/2005 | 22,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 59439 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 11/1/2005 | $ (22,000.00) | CW | CHECK |
| 169024 | 11/1/2005 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 238142 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 11/1/2005 | $ (22,000.00) | CW | CHECK |
| 169034 | 11/1/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 25297 | 1R0016 | JUDITH RECHLER | 11/1/2005 | $ (25,000.00) | CW | CHECK |
| 168999 | 11/1/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 74896 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 11/1/2005 | $ (30,000.00) | CW | CHECK |
| 169009 | 11/1/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 142347 | 1KW123 | JOAN WACHTLER | 11/1/2005 | $ (30,000.00) | CW | CHECK |
| 169012 | 11/1/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 142358 | 1KW158 | SOL WACHTLER | 11/1/2005 | $ (30,000.00) | CW | CHECK |
| 169018 | 11/1/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 226801 | 1KW347 | FS COMPANY LLC | 11/1/2005 | $ (30,000.00) | CW | CHECK |
| 169022 | 11/1/2005 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 141892 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 11/1/2005 | $ (33,000.00) | CW | CHECK |
| 169032 | 11/1/2005 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 142458 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 11/1/2005 | $ (34,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 169004 | 11/1/2005 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 255687 | 1KW067 | FRED WILPON | 11/1/2005 | $ (35,000.00) | CW | CHECK |
| 169005 | 11/1/2005 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 155639 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 11/1/2005 | $ (35,000.00) | CW | CHECK |
| 169030 | 11/1/2005 | 38,190.00 | NULL | 1L0135 | Reconciled Customer Checks | 238180 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/1/2005 | $ (38,190.00) | CW | CHECK |
| 169054 | 11/1/2005 | 40,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 220186 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 11/1/2005 | $ (40,000.00) | CW | CHECK |
| 168997 | 11/1/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 141757 | 1EM193 | MALCOLM L SHERMAN | 11/1/2005 | $ (40,000.00) | CW | CHECK |
| 169051 | 11/1/2005 | 43,000.00 | NULL | 1C1278 | Reconciled Customer Checks | 291743 | 1C1278 | NTC & CO. FBO STUART COOPER (111328) | 11/1/2005 | $ (43,000.00) | CW | CHECK |
| 169021 | 11/1/2005 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 21182 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 11/1/2005 | $ (45,000.00) | CW | CHECK |
| 169052 | 11/1/2005 | 50,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 155595 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 11/1/2005 | $ (50,000.00) | CW | CHECK |
| 169050 | 11/1/2005 | 55,500.00 | NULL | 1CM838 | Reconciled Customer Checks | 255582 | 1CM838 | ANDREW J ARKIN 2003 GRANTOR ANNUITY TRUST | 11/1/2005 | $ (55,500.00) | CW | CHECK |
| 169049 | 11/1/2005 | 60,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 155549 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 11/1/2005 | $ (60,000.00) | CW | CHECK |
| 169019 | 11/1/2005 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 63835 | 1KW358 | STERLING 20 LLC | 11/1/2005 | $ (60,000.00) | CW | CHECK |
| 169062 | 11/1/2005 | 65,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 140854 | 1ZA294 | ALICE SCHINDLER | 11/1/2005 | $ (65,000.00) | CW | CHECK |
| 169002 | 11/1/2005 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 21159 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 11/1/2005 | $ (65,000.00) | CW | CHECK |
| 169003 | 11/1/2005 | 80,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 142342 | 1KW024 | SAUL B KATZ | 11/1/2005 | $ (80,000.00) | CW | CHECK |
| 169016 | 11/1/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 141864 | 1KW314 | STERLING THIRTY VENTURE LLC I | 11/1/2005 | $ (90,000.00) | CW | CHECK |
| 169001 | 11/1/2005 | 100,000.00 | NULL | 1G0351 | Reconciled Customer Checks | 226794 | 1G0351 | BARBARA S GROSS REV TRUST | 11/1/2005 | $ (100,000.00) | CW | CHECK |
| 169014 | 11/1/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 156703 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/1/2005 | $ (100,000.00) | CW | CHECK |
| 169067 | 11/1/2005 | 100,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 261021 | 1ZB349 | DONALD G RYNNE | 11/1/2005 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obligations Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169069 | 11/1/2005 | 110,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 6342 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 11/1/2005 | $ (110,000.00) | CW | CHECK |
| 169060 | 11/1/2005 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 239439 | 1S0478 | ANNE STRICKLAND SQUADRON | 11/1/2005 | $ (150,000.00) | CW | CHECK |
| 169068 | 11/1/2005 | 160,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 232995 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/1/2005 | $ (160,000.00) | CW | CHECK |
| 169061 | 11/1/2005 | 240,000.00 | NULL | 1S0510 | Reconciled Customer Checks | 239410 | 1S0510 | ESTATE OF JACK SHURMAN WILLIAM SHURMAN & PAUL SHURMAN as CO-EXECUTORS | 11/1/2005 | $ (240,000.00) | CW | CHECK |
| 169045 | 11/1/2005 | 250,000.00 | NULL | 1B0223 | Reconciled Customer Checks | 59421 | 1B0223 | NTC & CO. FBO ELI N BUDD (111192) | 11/1/2005 | $ (250,000.00) | CW | CHECK |
| 169011 | 11/1/2005 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 252925 | 1KW156 | STERLING 15C LLC | 11/1/2005 | $ (270,000.00) | CW | CHECK |
| 169065 | 11/1/2005 | 350,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 25419 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 11/1/2005 | $ (350,000.00) | CW | CHECK |
| 169046 | 11/1/2005 | 500,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 20995 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 11/1/2005 | $ (500,000.00) | CW | CHECK |
| 169029 | 11/1/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 141897 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & COFK ATTN: PAUL KONIGSBERG | 11/1/2005 | $ (1,200,000.00) | CW | CHECK |
| 169056 | 11/1/2005 | 5,000,000.00 | NULL | 1L0026 | Reconciled Customer Checks | 226813 | 1L0026 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 11/1/2005 | $ (5,000,000.00) | CW | CHECK |
| 169091 | 11/2/2005 | 58.00 | NULL | 1ZR278 | Reconciled Customer Checks | 46179 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 11/2/2005 | $ (58.00) | CW | CHECK |
| 169079 | 11/2/2005 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 155600 | 1D0020 | DOLINSKY INVESTMENT FUND | 11/2/2005 | $ (2,500.00) | CW | CHECK |
| 169090 | 11/2/2005 | 5,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 140873 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 11/2/2005 | $ (5,000.00) | CW | CHECK |
| 169083 | 11/2/2005 | 10,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 226871 | 1N0013 | JULIET NIERENBERG | 11/2/2005 | $ (10,500.00) | CW | CHECK |
| 169078 | 11/2/2005 | 12,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 141665 | 1CM689 | MICHAEL ZOHAR FLAX | 11/2/2005 | $ (12,000.00) | CW | CHECK |
| 169087 | 11/2/2005 | 15,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 142548 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 11/2/2005 | $ (15,000.00) | CW | CHECK |
| 169085 | 11/2/2005 | 25,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 260917 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 11/2/2005 | $ (25,000.00) | CW | CHECK |
| 169076 | 11/2/2005 | 35,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 220102 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/2/2005 | $ (35,000.00) | CW | CHECK |
| 169082 | 11/2/2005 | 35,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 226837 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 11/2/2005 | $ (35,000.00) | CW | CHECK |
| 169084 | 11/2/2005 | 40,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 238259 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 11/2/2005 | $ (40,000.00) | CW | CHECK |
| 169074 | 11/2/2005 | 50,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 61572 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 11/2/2005 | $ (50,000.00) | CW | CHECK |
| 169077 | 11/2/2005 | 50,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 141644 | 1CM248 | JOYCE G BULLEN | 11/2/2005 | $ (50,000.00) | CW | CHECK |
| 169081 | 11/2/2005 | 53,000.00 | NULL | 1L0145 | Reconciled Customer Checks | 255739 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN (111965) | 11/2/2005 | $ (53,000.00) | CW | CHECK |
| 169088 | 11/2/2005 | 70,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 24287 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 11/2/2005 | $ (70,000.00) | CW | CHECK |
| 169086 | 11/2/2005 | 100,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 24268 | 1S0441 | LILIANE WINN SHALOM | 11/2/2005 | $ (100,000.00) | CW | CHECK |
| 169089 | 11/2/2005 | 100,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 88138 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 11/2/2005 | $ (100,000.00) | CW | CHECK |
| 169080 | 11/2/2005 | 125,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 291786 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 11/2/2005 | $ (125,000.00) | CW | CHECK |
| 169075 | 11/2/2005 | 140,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 59411 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 11/2/2005 | $ (140,000.00) | CW | CHECK |
| 169103 | 11/3/2005 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 255682 | 1G0113 | R GREENBERGER XX XX | 11/3/2005 | $ (2,500.00) | CW | CHECK |
| 169107 | 11/3/2005 | 4,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 213063 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 11/3/2005 | $ (4,000.00) | CW | CHECK |
| 169104 | 11/3/2005 | 8,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 26556 | 1G0220 | CARLA GINSBURG M D | 11/3/2005 | $ (8,000.00) | CW | CHECK |
| 169094 | 11/3/2005 | 10,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 220114 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 11/3/2005 | $ (10,000.00) | CW | CHECK |
| 169113 | 11/3/2005 | 10,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 239487 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 11/3/2005 | $ (10,000.00) | CW | CHECK |
| 169093 | 11/3/2005 | 15,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 59434 | 1CM204 | ALEXANDER E FLAX | 11/3/2005 | $ (15,000.00) | CW | CHECK |
| 169106 | 11/3/2005 | 15,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 26605 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 11/3/2005 | $ (15,000.00) | CW | CHECK |
| 169109 | 11/3/2005 | 21,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 244212 | 1SH042 | LILY ANN AND ABRAHAM BERKOWITZ FAMILY LLC | 11/3/2005 | $ (21,000.00) | CW | CHECK |
| 169096 | 11/3/2005 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 59479 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/3/2005 | $ (30,000.00) | CW | CHECK |
| 169111 | 11/3/2005 | 35,935.21 | NULL | 1T0038 | Reconciled Customer Checks | 63972 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 11/3/2005 | $ (35,935.21) | CW | CHECK |
| 169112 | 11/3/2005 | 35,935.21 | NULL | 1T0047 | Reconciled Customer Checks | 140806 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 11/3/2005 | $ (35,935.21) | CW | CHECK |
| 169115 | 11/3/2005 | 48,000.00 | NULL | 1ZR290 | Reconciled Customer Checks | 238438 | 1ZR290 | NTC & CO. F/B/O MORTON FLAMBERG (997308) | 11/3/2005 | $ (48,000.00) | CW | CHECK |
| 169102 | 11/3/2005 | 50,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 74891 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 11/3/2005 | $ (50,000.00) | CW | CHECK |
| 169095 | 11/3/2005 | 65,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 212924 | 1CM560 | JOYCE E DEMETRAKIS | 11/3/2005 | $ (65,000.00) | CW | CHECK |
| 169114 | 11/3/2005 | 70,000.00 | NULL | 1ZA521 | Reconciled Customer Checks | 24303 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 11/3/2005 | $ (70,000.00) | CW | CHECK |
| 169108 | 11/3/2005 | 82,507.47 | NULL | 1P0088 | Reconciled Customer Checks | 141942 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 11/3/2005 | $ (82,507.47) | CW | CHECK |
| 169097 | 11/3/2005 | 100,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 8596 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 11/3/2005 | $ (100,000.00) | CW | CHECK |
| 169098 | 11/3/2005 | 110,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 8605 | 1EM004 | ALLIED PARKING INC | 11/3/2005 | $ (110,000.00) | CW | CHECK |
| 169101 | 11/3/2005 | 150,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 255664 | 1EM398 | SALLY HILL | 11/3/2005 | $ (150,000.00) | CW | CHECK |
| 169099 | 11/3/2005 | 160,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 212982 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 11/3/2005 | $ (160,000.00) | CW | CHECK |
| 169100 | 11/3/2005 | 180,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 109018 | 1EM397 | DONNA BASSIN | 11/3/2005 | $ (180,000.00) | CW | CHECK |
| 169105 | 11/3/2005 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 250034 | 1H0022 | BEN HELLER | 11/3/2005 | $ (250,000.00) | CW | CHECK |
| 169110 | 11/3/2005 | 300,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 142028 | 1S0328 | ROBERT L SILVERMAN | 11/3/2005 | $ (300,000.00) | CW | CHECK |
| 169124 | 11/4/2005 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 291783 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 11/4/2005 | $ (5,000.00) | CW | CHECK |
| 169125 | 11/4/2005 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 220208 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 11/4/2005 | $ (10,000.00) | CW | CHECK |
| 169126 | 11/4/2005 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 21104 | 1EM386 | BEVERLY CAROLE KUNIN | 11/4/2005 | $ (10,000.00) | CW | CHECK |
| 169131 | 11/4/2005 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 261058 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 11/4/2005 | $ (13,000.00) | CW | CHECK |
| 169123 | 11/4/2005 | 20,000.00 | NULL | 1C1223 | Reconciled Customer Checks | 59495 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 11/4/2005 | $ (20,000.00) | CW | CHECK |
| 169120 | 11/4/2005 | 20,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 8587 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 11/4/2005 | $ (20,000.00) | CW | CHECK |
| 169121 | 11/4/2005 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 108843 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 11/4/2005 | $ (25,000.00) | CW | CHECK |
| 169122 | 11/4/2005 | 27,068.37 | NULL | 1CM432 | Reconciled Customer Checks | 141650 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 11/4/2005 | $ (27,068.37) | CW | CHECK |
| 169129 | 11/4/2005 | 30,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 6348 | 1ZB517 | HELENE JULIETTE FEFFER | 11/4/2005 | $ (30,000.00) | CW | CHECK |
| 169128 | 11/4/2005 | 40,192.01 | NULL | 1ZA948 | Reconciled Customer Checks | 88155 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 11/4/2005 | $ (40,192.01) | CW | CHECK |
| 169130 | 11/4/2005 | 135,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 141301 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 11/4/2005 | $ (135,000.00) | CW | CHECK |
| 169119 | 11/4/2005 | 200,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 61563 | 1B0145 | BARBARA J BERDON | 11/4/2005 | $ (200,000.00) | CW | CHECK |
| 169127 | 11/4/2005 | 200,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 141918 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 11/4/2005 | $ (200,000.00) | CW | CHECK |
| 169146 | 11/7/2005 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 210598 | 1ZA478 | JOHN J KONE | 11/7/2005 | $ (3,000.00) | CW | CHECK |
| 169133 | 11/7/2005 | 3,500.00 | NULL | 1CM618 | Reconciled Customer Checks | 141677 | 1CM618 | JOSHUA D FLAX | 11/7/2005 | $ (3,500.00) | CW | CHECK |
| 169137 | 11/7/2005 | 4,500.00 | NULL | 1J0032 | Reconciled Customer Checks | 311156 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 11/7/2005 | $ (4,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Derived from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169140 | 11/7/2005 | 6,010.00 | NULL | 1S0185 | Reconciled Customer Checks | 263021 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 11/7/2005 | $ (6,010.00) | CW | CHECK |
| 169147 | 11/7/2005 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 238383 | 1ZA616 | EILEEN WEINSTEIN | 11/7/2005 | $ (7,500.00) | CW | CHECK |
| 169138 | 11/7/2005 | 12,500.00 | NULL | 1R0054 | Reconciled Customer Checks | 210439 | 1R0054 | LYNDA ROTH | 11/7/2005 | $ (12,500.00) | CW | CHECK |
| 169137 | 11/7/2005 | 12,500.00 | NULL | 1R0057 | Reconciled Customer Checks | 8684 | 1R0057 | MICHAEL ROTH | 11/7/2005 | $ (12,500.00) | CW | CHECK |
| 169144 | 11/7/2005 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 46071 | 1ZA319 | ROBIN L WARNER | 11/7/2005 | $ (20,000.00) | CW | CHECK |
| 169149 | 11/7/2005 | 30,540.42 | NULL | 1ZG033 | Reconciled Customer Checks | 25460 | 1ZG033 | NATALIE CENATIEMPO & NOREEN CENATIEMPO JT WROS | 11/7/2005 | $ (30,540.42) | CW | CHECK |
| 169142 | 11/7/2005 | 40,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 6310 | 1W0039 | BONNIE T WEBSTER | 11/7/2005 | $ (40,000.00) | CW | CHECK |
| 169148 | 11/7/2005 | 85,360.99 | NULL | 1ZA783 | Reconciled Customer Checks | 216983 | 1ZA783 | ANNA MARIE KRAVITZ | 11/7/2005 | $ (85,360.99) | CW | CHECK |
| 169136 | 11/7/2005 | 98,000.00 | NULL | 1EM011 | Reconciled Customer Checks | 155624 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 11/7/2005 | $ (98,000.00) | CW | CHECK |
| 169145 | 11/7/2005 | 100,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 239508 | 1ZA428 | ROBIN LORI SILNA | 11/7/2005 | $ (100,000.00) | CW | CHECK |
| 169135 | 11/7/2005 | 120,400.00 | NULL | 1C1296 | Reconciled Customer Checks | 220178 | 1C1296 | NTC & CO FBO MAURICE J COHN (111814) | 11/7/2005 | $ (120,400.00) | CW | CHECK |
| 169141 | 11/7/2005 | 250,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 24252 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 11/7/2005 | $ (250,000.00) | CW | CHECK |
| 169134 | 11/7/2005 | 300,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 212897 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 11/7/2005 | $ (300,000.00) | CW | CHECK |
| 169143 | 11/7/2005 | 415,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 260948 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 11/7/2005 | $ (415,000.00) | CW | CHECK |
| 169167 | 11/8/2005 | 5,373.89 | NULL | 1ZR125 | Reconciled Customer Checks | 88199 | 1ZR125 | NTC & CO. FBO RUTH E GOLDSTEIN (29572) SP BENE | 11/8/2005 | $ (5,373.89) | CW | CHECK |
| 169165 | 11/8/2005 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 24290 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 11/8/2005 | $ (7,000.00) | CW | CHECK |
| 169166 | 11/8/2005 | 7,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 6333 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 11/8/2005 | $ (7,000.00) | CW | CHECK |
| 169160 | 11/8/2005 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 238225 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 11/8/2005 | $ (9,500.00) | CW | CHECK |
| 169158 | 11/8/2005 | 10,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 155752 | 1K0132 | SHEILA KOLODNY | 11/8/2005 | $ (10,000.00) | CW | CHECK |
| 169152 | 11/8/2005 | 15,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 212871 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/8/2005 | $ (15,000.00) | CW | CHECK |
| 169164 | 11/8/2005 | 15,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 46060 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 11/8/2005 | $ (15,000.00) | CW | CHECK |
| 169157 | 11/8/2005 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 142398 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 11/8/2005 | $ (20,000.00) | CW | CHECK |
| 169155 | 11/8/2005 | 25,000.00 | NULL | 1G0282 | Reconciled Customer Checks | 311152 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 11/8/2005 | $ (25,000.00) | CW | CHECK |
| 169163 | 11/8/2005 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 210505 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 11/8/2005 | $ (35,000.00) | CW | CHECK |
| 169154 | 11/8/2005 | 40,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 291703 | 1CM681 | DANELS LP | 11/8/2005 | $ (40,000.00) | CW | CHECK |
| 169169 | 11/8/2005 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 141337 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 11/8/2005 | $ (45,000.00) | CW | CHECK |
| 169156 | 11/8/2005 | 50,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 63778 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 11/8/2005 | $ (50,000.00) | CW | CHECK |
| 169168 | 11/8/2005 | 135,000.00 | NULL | 1ZR215 | Reconciled Customer Checks | 141327 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 11/8/2005 | $ (135,000.00) | CW | CHECK |
| 169159 | 11/8/2005 | 205,619.67 | NULL | 1M0087 | Reconciled Customer Checks | 66212 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 11/8/2005 | $ (205,619.67) | CW | CHECK |
| 169162 | 11/8/2005 | 250,000.00 | NULL | 1R0160 | Reconciled Customer Checks | 25286 | 1R0160 | NTC & CO. FBO MARION B ROTH (86859) | 11/8/2005 | $ (250,000.00) | CW | CHECK |
| 169161 | 11/8/2005 | 256,000.00 | NULL | 1M0204 | Reconciled Customer Checks | 142444 | 1M0204 | MURPHY FAMILY LTD PTNRSHIP II C/O NORTHLAND STATIONS | 11/8/2005 | $ (256,000.00) | CW | CHECK |
| 169153 | 11/8/2005 | 2,000,000.00 | NULL | 1CM548 | Reconciled Customer Checks | 141656 | 1CM548 | CAROLE L PITTELMAN 1200 UNION TURNPIKE | 11/8/2005 | $ (2,000,000.00) | CW | CHECK |
| 169172 | 11/9/2005 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 212911 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/9/2005 | $ (7,500.00) | CW | CHECK |
| 169179 | 11/9/2005 | 9,701.62 | NULL | 1ZR087 | Reconciled Customer Checks | 217022 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 11/9/2005 | $ (9,701.62) | CW | CHECK |
| 169177 | 11/9/2005 | 20,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 260990 | 1ZB042 | JUDITH H ROME | 11/9/2005 | $ (20,000.00) | CW | CHECK |
| 169173 | 11/9/2005 | 40,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 255623 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 11/9/2005 | $ (40,000.00) | CW | CHECK |
| 169174 | 11/9/2005 | 50,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 108976 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 11/9/2005 | $ (50,000.00) | CW | CHECK |
| 169176 | 11/9/2005 | 50,000.00 | NULL | 1SH171 | Reconciled Customer Checks | 109175 | 1SH171 | LESLIE S CITRON | 11/9/2005 | $ (50,000.00) | CW | CHECK |
| 169171 | 11/9/2005 | 65,426.87 | NULL | 1B0166 | Reconciled Customer Checks | 212852 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 11/9/2005 | $ (65,426.87) | CW | CHECK |
| 169178 | 11/9/2005 | 94,785.38 | NULL | 1ZR043 | Reconciled Customer Checks | 233005 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 11/9/2005 | $ (94,785.38) | CW | CHECK |
| 169184 | 11/10/2005 | 5,000.00 | NULL | 1C1244 | Reconciled Customer Checks | 59499 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 11/10/2005 | $ (5,000.00) | CW | CHECK |
| 169193 | 11/10/2005 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 210614 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 11/10/2005 | $ (5,000.00) | CW | CHECK |
| 169189 | 11/10/2005 | 13,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 141955 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 11/10/2005 | $ (13,000.00) | CW | CHECK |
| 169194 | 11/10/2005 | 15,238.79 | NULL | 1ZR323 | Reconciled Customer Checks | 239663 | 1ZR323 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (073904) C/O HAROLD HOROWITZ | 11/10/2005 | $ (15,238.79) | CW | CHECK |
| 169187 | 11/10/2005 | 20,000.00 | NULL | 1G0359 | Reconciled Customer Checks | 6442 | 1G0359 | ALAN GOLDMAN | 11/10/2005 | $ (20,000.00) | CW | CHECK |
| 169190 | 11/10/2005 | 25,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 239574 | 1ZA283 | CAROL NELSON | 11/10/2005 | $ (25,000.00) | CW | CHECK |
| 169185 | 11/10/2005 | 100,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 212971 | 1EM052 | MARILYN CHERNIS REV TRUST | 11/10/2005 | $ (100,000.00) | CW | CHECK |
| 169186 | 11/10/2005 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 21117 | 1EM448 | AUDREY WEINTRAUB | 11/10/2005 | $ (100,000.00) | CW | CHECK |
| 169188 | 11/10/2005 | 100,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 109155 | 1M0179 | DAVID MARZOUK | 11/10/2005 | $ (100,000.00) | CW | CHECK |
| 169191 | 11/10/2005 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 142567 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 11/10/2005 | $ (100,000.00) | CW | CHECK |
| 169181 | 11/10/2005 | 200,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 212899 | 1CM174 | JONATHAN H SIMON | 11/10/2005 | $ (200,000.00) | CW | CHECK |
| 169192 | 11/10/2005 | 220,000.00 | NULL | 1ZA455 | Reconciled Customer Checks | 239512 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 11/10/2005 | $ (220,000.00) | CW | CHECK |
| 169183 | 11/10/2005 | 500,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 21049 | 1C1012 | JOYCE CERTILMAN | 11/10/2005 | $ (500,000.00) | CW | CHECK |
| 169182 | 11/10/2005 | 1,250,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 212913 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 11/10/2005 | $ (1,250,000.00) | CW | CHECK |
| 169215 | 11/14/2005 | 1,500.00 | NULL | 1S0496 | Reconciled Customer Checks | 238314 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 11/14/2005 | $ (1,500.00) | CW | CHECK |
| 169229 | 11/14/2005 | 2,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 160978 | 1Z0002 | BARRY FREDERICK ZEGER | 11/14/2005 | $ (2,000.00) | CW | CHECK |
| 169216 | 11/14/2005 | 5,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 239539 | 1ZA230 | BARBARA J GOLDEN | 11/14/2005 | $ (5,000.00) | CW | CHECK |
| 169227 | 11/14/2005 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 141157 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 11/14/2005 | $ (5,000.00) | CW | CHECK |
| 169223 | 11/14/2005 | 7,500.00 | NULL | 1ZB465 | Reconciled Customer Checks | 216994 | 1ZB465 | MARCY SMITH | 11/14/2005 | $ (7,500.00) | CW | CHECK |
| 169226 | 11/14/2005 | 7,588.43 | NULL | 1ZR104 | Reconciled Customer Checks | 261031 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 11/14/2005 | $ (7,588.43) | CW | CHECK |
| 169224 | 11/14/2005 | 9,000.00 | NULL | 1ZB493 | Reconciled Customer Checks | 6339 | 1ZB493 | STUART RUBIN SUSAN RUBIN JT WROS | 11/14/2005 | $ (9,000.00) | CW | CHECK |
| 169199 | 11/14/2005 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 59489 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/14/2005 | $ (10,000.00) | CW | CHECK |
| 169206 | 11/14/2005 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 8612 | 1EM284 | ANDREW M GOODMAN | 11/14/2005 | $ (10,000.00) | CW | CHECK |
| 169222 | 11/14/2005 | 10,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 88160 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 11/14/2005 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible] from JPMC... [illegible]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169219 | 11/14/2005 | 15,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 238363 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 11/14/2005 | $ (15,000.00) | CW | CHECK |
| 169205 | 11/14/2005 | 17,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 220201 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 11/14/2005 | $ (17,000.00) | CW | CHECK |
| 169200 | 11/14/2005 | 20,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 21074 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 11/14/2005 | $ (20,000.00) | CW | CHECK |
| 169204 | 11/14/2005 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 255649 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 11/14/2005 | $ (20,000.00) | CW | CHECK |
| 169221 | 11/14/2005 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 25429 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 11/14/2005 | $ (20,000.00) | CW | CHECK |
| 169225 | 11/14/2005 | 22,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 160964 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 11/14/2005 | $ (22,000.00) | CW | CHECK |
| 169201 | 11/14/2005 | 25,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 212965 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 11/14/2005 | $ (25,000.00) | CW | CHECK |
| 169202 | 11/14/2005 | 25,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 212997 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 11/14/2005 | $ (25,000.00) | CW | CHECK |
| 169220 | 11/14/2005 | 25,000.00 | NULL | 1ZA898 | Reconciled Customer Checks | 238399 | 1ZA898 | MARIAN BAUM | 11/14/2005 | $ (25,000.00) | CW | CHECK |
| 169210 | 11/14/2005 | 27,125.00 | NULL | 1KW182 | Reconciled Customer Checks | 109124 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/14/2005 | $ (27,125.00) | CW | CHECK |
| 169197 | 11/14/2005 | 30,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 108826 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 11/14/2005 | $ (30,000.00) | CW | CHECK |
| 169217 | 11/14/2005 | 30,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 6316 | 1ZA312 | RINGLER PARTNERS L P | 11/14/2005 | $ (30,000.00) | CW | CHECK |
| 169203 | 11/14/2005 | 50,000.00 | NULL | 1EM213 | Reconciled Customer Checks | 63677 | 1EM213 | RENEE ROBINOW SOSKIN REV TRUST RENEE ROBINOW SOSKIN TRUSTEE | 11/14/2005 | $ (50,000.00) | CW | CHECK |
| 169213 | 11/14/2005 | 50,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 226884 | 1R0202 | ROTENBERG FAMILY LIMITED PARTNERSHIP | 11/14/2005 | $ (50,000.00) | CW | CHECK |
| 169208 | 11/14/2005 | 60,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 279247 | 1H0132 | J HELLER CHARITABLE UNITRUST | 11/14/2005 | $ (60,000.00) | CW | CHECK |
| 169211 | 11/14/2005 | 70,000.00 | NULL | 1KW395 | Reconciled Customer Checks | 213073 | 1KW395 | HERBERT SCHREIER TSTEE, HERBERT SCHREIER TRUST DTD 8/15/08 | 11/14/2005 | $ (70,000.00) | CW | CHECK |
| 169214 | 11/14/2005 | 84,877.25 | NULL | 1S0459 | Reconciled Customer Checks | 140764 | 1S0459 | NTC & CO. FBO ROSALIE SORKIN FTC ACCT #031038028292 | 11/14/2005 | $ (84,877.25) | CW | CHECK |
| 169196 | 11/14/2005 | 100,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 212836 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 11/14/2005 | $ (100,000.00) | CW | CHECK |
| 169207 | 11/14/2005 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 246172 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 11/14/2005 | $ (100,000.00) | CW | CHECK |
| 169209 | 11/14/2005 | 107,000.00 | NULL | 1KW001 | Reconciled Customer Checks | 246205 | 1KW001 | BON MICK FAMILY PARTNERS L P | 11/14/2005 | $ (107,000.00) | CW | CHECK |
| 169198 | 11/14/2005 | 200,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 212937 | 1CM597 | SLOAN G KAMENSTEIN | 11/14/2005 | $ (200,000.00) | CW | CHECK |
| 169228 | 11/14/2005 | 394,831.79 | NULL | 1ZR189 | Reconciled Customer Checks | 88205 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 11/14/2005 | $ (394,831.79) | CW | CHECK |
| 169218 | 11/14/2005 | 434,669.00 | NULL | 1ZA371 | Reconciled Customer Checks | 260969 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA H HONEYMAN | 11/14/2005 | $ (434,669.00) | CW | CHECK |
| 169212 | 11/14/2005 | 434,879.00 | NULL | 1M0117 | Reconciled Customer Checks | 260835 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 11/14/2005 | $ (434,879.00) | CW | CHECK |
| 169235 | 11/15/2005 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 109099 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 11/15/2005 | $ (5,000.00) | CW | CHECK |
| 169237 | 11/15/2005 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 8625 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/15/2005 | $ (5,000.00) | CW | CHECK |
| 169242 | 11/15/2005 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 260871 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 11/15/2005 | $ (5,000.00) | CW | CHECK |
| 169244 | 11/15/2005 | 5,000.00 | NULL | 1S0248 | Reconciled Customer Checks | 232621 | 1S0248 | ROBERT E STADELMAN AND CRAIG J STADELMAN J/T WROS | 11/15/2005 | $ (5,000.00) | CW | CHECK |
| 169249 | 11/15/2005 | 5,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 239551 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 11/15/2005 | $ (5,000.00) | CW | CHECK |
| 169255 | 11/15/2005 | 5,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 46144 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 11/15/2005 | $ (5,000.00) | CW | CHECK |
| 169257 | 11/15/2005 | 9,654.78 | NULL | 1ZR115 | Reconciled Customer Checks | 217029 | 1ZR115 | NTC & CO. FBO ANNA COHN (89349) | 11/15/2005 | $ (9,654.78) | CW | CHECK |
| 169236 | 11/15/2005 | 10,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 246178 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 11/15/2005 | $ (10,000.00) | CW | CHECK |
| 169239 | 11/15/2005 | 10,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 155735 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 11/15/2005 | $ (10,000.00) | CW | CHECK |
| 169241 | 11/15/2005 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 8641 | 1L0159 | CAROL LIEBERBAUM | 11/15/2005 | $ (10,000.00) | CW | CHECK |
| 169250 | 11/15/2005 | 10,000.00 | NULL | 1ZA753 | Reconciled Customer Checks | 210626 | 1ZA753 | KAREN HYMAN | 11/15/2005 | $ (10,000.00) | CW | CHECK |
| 169252 | 11/15/2005 | 10,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 260976 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 11/15/2005 | $ (10,000.00) | CW | CHECK |
| 169245 | 11/15/2005 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 238301 | 1S0259 | MIRIAM CANTOR SIEGMAN BROOKLYN COLLEGE FDN | 11/15/2005 | $ (15,000.00) | CW | CHECK |
| 169238 | 11/15/2005 | 19,500.00 | NULL | 1KW002 | Reconciled Customer Checks | 250053 | 1KW002 | EXECUTIVE DIRECTOR INGERSOLL 1122 | 11/15/2005 | $ (19,500.00) | CW | CHECK |
| 169253 | 11/15/2005 | 20,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 142593 | 1ZB235 | AUDREY SCHWARTZ | 11/15/2005 | $ (20,000.00) | CW | CHECK |
| 169232 | 11/15/2005 | 21,312.80 | NULL | 1CM451 | Reconciled Customer Checks | 212877 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 11/15/2005 | $ (21,312.80) | CW | CHECK |
| 169256 | 11/15/2005 | 30,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 261015 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/15/2005 | $ (30,000.00) | CW | CHECK |
| 169258 | 11/15/2005 | 33,536.25 | NULL | 1ZR119 | Reconciled Customer Checks | 141140 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 11/15/2005 | $ (33,536.25) | CW | CHECK |
| 169233 | 11/15/2005 | 40,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 220195 | 1EM194 | SIFF CHARITABLE FOUNDATION | 11/15/2005 | $ (40,000.00) | CW | CHECK |
| 169234 | 11/15/2005 | 40,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 21107 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 11/15/2005 | $ (40,000.00) | CW | CHECK |
| 169240 | 11/15/2005 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 238163 | 1L0080 | AUDREY LEFKOWITZ | 11/15/2005 | $ (50,000.00) | CW | CHECK |
| 169246 | 11/15/2005 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 239478 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 11/15/2005 | $ (50,000.00) | CW | CHECK |
| 169259 | 11/15/2005 | 50,000.00 | NULL | 1ZR167 | Reconciled Customer Checks | 46161 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 11/15/2005 | $ (50,000.00) | CW | CHECK |
| 169247 | 11/15/2005 | 60,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 142565 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 11/15/2005 | $ (60,000.00) | CW | CHECK |
| 169243 | 11/15/2005 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 260883 | 1S0238 | DEBRA A WECHSLER | 11/15/2005 | $ (83,300.00) | CW | CHECK |
| 169251 | 11/15/2005 | 100,000.00 | NULL | 1ZA804 | Reconciled Customer Checks | 238390 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 11/15/2005 | $ (100,000.00) | CW | CHECK |
| 169248 | 11/15/2005 | 130,000.00 | NULL | 1ZA178 | Reconciled Customer Checks | 46081 | 1ZA178 | DAVID MOSKOWITZ | 11/15/2005 | $ (130,000.00) | CW | CHECK |
| 169231 | 11/15/2005 | 225,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 63516 | 1CM225 | AGAS COMPANY L P | 11/15/2005 | $ (225,000.00) | CW | CHECK |
| 169254 | 11/15/2005 | 400,000.00 | NULL | 1ZB329 | Reconciled Customer Checks | 88167 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 11/15/2005 | $ (400,000.00) | CW | CHECK |
| 169266 | 11/16/2005 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 291761 | 1EM181 | DEBORAH JOYCE SAVIN | 11/16/2005 | $ (6,000.00) | CW | CHECK |
| 169283 | 11/16/2005 | 6,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 141098 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/16/2005 | $ (6,000.00) | CW | CHECK |
| 169261 | 11/16/2005 | 10,000.00 | NULL | 1B0112 | Reconciled Customer Checks | 8583 | 1B0112 | CHET BLOOM AND REGINA BLOOM J/T WROS | 11/16/2005 | $ (10,000.00) | CW | CHECK |
| 169277 | 11/16/2005 | 10,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 24297 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 11/16/2005 | $ (10,000.00) | CW | CHECK |
| 169280 | 11/16/2005 | 10,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 6336 | 1ZB140 | MAXINE EDELSTEIN | 11/16/2005 | $ (10,000.00) | CW | CHECK |
| 169278 | 11/16/2005 | 11,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 24307 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 11/16/2005 | $ (11,000.00) | CW | CHECK |
| 169269 | 11/16/2005 | 13,283.00 | NULL | 1KW418 | Reconciled Customer Checks | 238154 | 1KW418 | LOIS PASTORE | 11/16/2005 | $ (13,283.00) | CW | CHECK |
| 169281 | 11/16/2005 | 13,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 148328 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 11/16/2005 | $ (13,500.00) | CW | CHECK |
| 169284 | 11/16/2005 | 19,906.00 | NULL | 1ZR042 | Reconciled Customer Checks | 239654 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 11/16/2005 | $ (19,906.00) | CW | CHECK |

Reconciled BLMIS Customer Cash and Principal Transactions from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169264 | 11/16/2005 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 155543 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 11/16/2005 | $ (20,000.00) | CW | CHECK |
| 169267 | 11/16/2005 | 20,000.00 | NULL | 1EM345 | Reconciled Customer Checks | 66132 | 1EM345 | NTC & CO. FBO ROBERT M WALLACK (44497) | 11/16/2005 | $ (20,000.00) | CW | CHECK |
| 169273 | 11/16/2005 | 20,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 109167 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 11/16/2005 | $ (20,000.00) | CW | CHECK |
| 169274 | 11/16/2005 | 20,000.00 | NULL | 1P0104 | Reconciled Customer Checks | 210434 | 1P0104 | TRUST B UNDER PARAGRAPH THIRD OF WILL OF HELEN PASHCOW | 11/16/2005 | $ (20,000.00) | CW | CHECK |
| 169272 | 11/16/2005 | 30,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 25313 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 11/16/2005 | $ (30,000.00) | CW | CHECK |
| 169282 | 11/16/2005 | 35,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 217003 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 11/16/2005 | $ (35,000.00) | CW | CHECK |
| 169270 | 11/16/2005 | 36,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 66170 | 1K0095 | KLUFER FAMILY TRUST | 11/16/2005 | $ (36,000.00) | CW | CHECK |
| 169262 | 11/16/2005 | 50,000.00 | NULL | 1B0209 | Reconciled Customer Checks | 255532 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 11/16/2005 | $ (50,000.00) | CW | CHECK |
| 169279 | 11/16/2005 | 50,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 232986 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/16/2005 | $ (50,000.00) | CW | CHECK |
| 169271 | 11/16/2005 | 80,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 210373 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/16/2005 | $ (80,000.00) | CW | CHECK |
| 169285 | 11/16/2005 | 93,000.00 | NULL | 1ZW002 | Reconciled Customer Checks | 238446 | 1ZW002 | NTC & CO. FBO DAVID MOSKOWITZ (43400) | 11/16/2005 | $ (93,000.00) | CW | CHECK |
| 169268 | 11/16/2005 | 113,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 155637 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 11/16/2005 | $ (113,000.00) | CW | CHECK |
| 169275 | 11/16/2005 | 126,000.00 | NULL | 1R0198 | Reconciled Customer Checks | 25320 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 11/16/2005 | $ (126,000.00) | CW | CHECK |
| 169265 | 11/16/2005 | 150,000.00 | NULL | 1C1266 | Reconciled Customer Checks | 108935 | 1C1266 | NTC & CO. FBO S JAMES COPPERSMITH 006041 | 11/16/2005 | $ (150,000.00) | CW | CHECK |
| 169263 | 11/16/2005 | 400,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 220108 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 11/16/2005 | $ (400,000.00) | CW | CHECK |
| 169276 | 11/16/2005 | 500,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 25378 | 1ZA149 | KELCO FOUNDATION INC | 11/16/2005 | $ (500,000.00) | CW | CHECK |
| 169297 | 11/17/2005 | 5,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 226740 | 1E0150 | LAURIE ROMAN EKSTROM | 11/17/2005 | $ (5,000.00) | CW | CHECK |
| 169291 | 11/17/2005 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 255549 | 1CM650 | MATTHEW J BARNES JR | 11/17/2005 | $ (5,000.00) | CW | CHECK |
| 169304 | 11/17/2005 | 10,000.00 | NULL | 1ZB371 | Reconciled Customer Checks | 239626 | 1ZB371 | ROBERT S BLUM | 11/17/2005 | $ (10,000.00) | CW | CHECK |
| 169302 | 11/17/2005 | 13,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 6313 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 11/17/2005 | $ (13,000.00) | CW | CHECK |
| 169296 | 11/17/2005 | 15,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 21113 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 11/17/2005 | $ (15,000.00) | CW | CHECK |
| 169299 | 11/17/2005 | 15,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 260808 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 11/17/2005 | $ (15,000.00) | CW | CHECK |
| 169287 | 11/17/2005 | 25,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 59392 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 11/17/2005 | $ (25,000.00) | CW | CHECK |
| 169294 | 11/17/2005 | 25,032.61 | NULL | 1D0070 | Reconciled Customer Checks | 226734 | 1D0070 | CARMEN DELL'OREFICE | 11/17/2005 | $ (25,032.61) | CW | CHECK |
| 169301 | 11/17/2005 | 27,500.00 | NULL | 1R0190 | Reconciled Customer Checks | 8680 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 11/17/2005 | $ (27,500.00) | CW | CHECK |
| 169293 | 11/17/2005 | 40,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 291754 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 11/17/2005 | $ (40,000.00) | CW | CHECK |
| 169288 | 11/17/2005 | 50,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 63426 | 1B0011 | DAVID W BERGER | 11/17/2005 | $ (50,000.00) | CW | CHECK |
| 169303 | 11/17/2005 | 50,000.00 | NULL | 1ZB023 | Reconciled Customer Checks | 25412 | 1ZB023 | SHEILA G WEISLER | 11/17/2005 | $ (50,000.00) | CW | CHECK |
| 169306 | 11/17/2005 | 50,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 25449 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/17/2005 | $ (50,000.00) | CW | CHECK |
| 169295 | 11/17/2005 | 75,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 291764 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 11/17/2005 | $ (75,000.00) | CW | CHECK |
| 169305 | 11/17/2005 | 75,000.00 | NULL | 1ZB384 | Reconciled Customer Checks | 239635 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 11/17/2005 | $ (75,000.00) | CW | CHECK |
| 169292 | 11/17/2005 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 59470 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 11/17/2005 | $ (100,000.00) | CW | CHECK |
| 169300 | 11/17/2005 | 100,000.00 | NULL | 1L0166 | Reconciled Customer Checks | 109135 | 1L0166 | LOCKBOURNE MANOR INC OF NEW JERSEY | 11/17/2005 | $ (100,000.00) | CW | CHECK |
| 169289 | 11/17/2005 | 200,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 63508 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 11/17/2005 | $ (200,000.00) | CW | CHECK |
| 169290 | 11/17/2005 | 200,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 108853 | 1CM480 | J D ONEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 11/17/2005 | $ (200,000.00) | CW | CHECK |
| 169298 | 11/17/2005 | 250,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 21145 | 1F0149 | RICHARD FELDMAN | 11/17/2005 | $ (250,000.00) | CW | CHECK |
| 169371 | 11/18/2005 | 5,050.00 | NULL | 1S0185 | Reconciled Customer Checks | 204553 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 11/18/2005 | $ (5,050.00) | CW | CHECK |
| 169309 | 11/18/2005 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 21098 | 1EM202 | MERLE L SLEEPER | 11/18/2005 | $ (10,000.00) | CW | CHECK |
| 169310 | 11/18/2005 | 12,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 66095 | 1EM243 | DR LYNN LAZARUS SERPER | 11/18/2005 | $ (12,000.00) | CW | CHECK |
| 169314 | 11/18/2005 | 20,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 141794 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 11/18/2005 | $ (20,000.00) | CW | CHECK |
| 169315 | 11/18/2005 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 238246 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 11/18/2005 | $ (25,000.00) | CW | CHECK |
| 169320 | 11/18/2005 | 25,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 25383 | 1ZA377 | M GARTH SHERMAN | 11/18/2005 | $ (25,000.00) | CW | CHECK |
| 169313 | 11/18/2005 | 50,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 108989 | 1EM313 | C E H LIMITED PARTNERSHIP | 11/18/2005 | $ (50,000.00) | CW | CHECK |
| 169321 | 11/18/2005 | 80,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 25444 | 1ZB248 | LAUREN COHEN SACKS | 11/18/2005 | $ (80,000.00) | CW | CHECK |
| 169311 | 11/18/2005 | 100,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 66105 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 11/18/2005 | $ (100,000.00) | CW | CHECK |
| 169312 | 11/18/2005 | 100,000.00 | NULL | 1EM299 | Reconciled Customer Checks | 141766 | 1EM299 | PAUL J ROBINSON | 11/18/2005 | $ (100,000.00) | CW | CHECK |
| 169316 | 11/18/2005 | 125,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 238251 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 11/18/2005 | $ (125,000.00) | CW | CHECK |
| 169318 | 11/18/2005 | 200,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 260928 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/18/2005 | $ (200,000.00) | CW | CHECK |
| 169319 | 11/18/2005 | 200,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 46042 | 1Y0005 | TRIANGLE PROPERTIES #35 | 11/18/2005 | $ (200,000.00) | CW | CHECK |
| 169333 | 11/21/2005 | 664.84 | NULL | 1ZW053 | Reconciled Customer Checks | 6354 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 11/21/2005 | $ (664.84) | CW | CHECK |
| 169332 | 11/21/2005 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 25395 | 1ZA478 | JOHN J KONE | 11/21/2005 | $ (2,000.00) | CW | CHECK |
| 169328 | 11/21/2005 | 2,100.00 | NULL | 1J0046 | Reconciled Customer Checks | 311160 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/21/2005 | $ (2,100.00) | CW | CHECK |
| 169330 | 11/21/2005 | 5,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 155720 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 11/21/2005 | $ (5,000.00) | CW | CHECK |
| 169331 | 11/21/2005 | 5,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 210584 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 11/21/2005 | $ (5,000.00) | CW | CHECK |
| 169325 | 11/21/2005 | 10,000.00 | NULL | 1EM324 | Reconciled Customer Checks | 109044 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 11/21/2005 | $ (10,000.00) | CW | CHECK |
| 169326 | 11/21/2005 | 25,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 63723 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 11/21/2005 | $ (25,000.00) | CW | CHECK |
| 169329 | 11/21/2005 | 75,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 21169 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 11/21/2005 | $ (75,000.00) | CW | CHECK |
| 169324 | 11/21/2005 | 200,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 220085 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER A/C | 11/21/2005 | $ (200,000.00) | CW | CHECK |
| 169327 | 11/21/2005 | 350,000.00 | NULL | 1G0119 | Reconciled Customer Checks | 31751 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG | 11/21/2005 | $ (350,000.00) | CW | CHECK |
| 169359 | 11/22/2005 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 88181 | 1ZB413 | JUDY B KAYE | 11/22/2005 | $ (2,000.00) | CW | CHECK |
| 169343 | 11/22/2005 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 21093 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 11/22/2005 | $ (3,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169347 | 11/22/2005 | 3,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 252939 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/22/2005 | $ (3,000.00) | CW | CHECK |
| 169355 | 11/22/2005 | 5,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 63503 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 11/22/2005 | $ (5,000.00) | CW | CHECK |
| 169357 | 11/22/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 46117 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/22/2005 | $ (5,000.00) | CW | CHECK |
| 169338 | 11/22/2005 | 7,500.00 | NULL | 1CM618 | Reconciled Customer Checks | 212932 | 1CM618 | JOSHUA D FLAX | 11/22/2005 | $ (7,500.00) | CW | CHECK |
| 169349 | 11/22/2005 | 10,000.00 | NULL | 1L0060 | Reconciled Customer Checks | 260820 | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 11/22/2005 | $ (10,000.00) | CW | CHECK |
| 169345 | 11/22/2005 | 15,000.00 | NULL | 1E0137 | Reconciled Customer Checks | 213021 | 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (44882) | 11/22/2005 | $ (15,000.00) | CW | CHECK |
| 169348 | 11/22/2005 | 15,000.00 | NULL | 1K0113 | Reconciled Customer Checks | 66173 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 11/22/2005 | $ (15,000.00) | CW | CHECK |
| 169352 | 11/22/2005 | 15,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 25329 | 1S0258 | HOWARD SCHWARTZBERG | 11/22/2005 | $ (15,000.00) | CW | CHECK |
| 169355 | 11/22/2005 | 15,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 6319 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 11/22/2005 | $ (15,000.00) | CW | CHECK |
| 169351 | 11/22/2005 | 18,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 25308 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 11/22/2005 | $ (18,000.00) | CW | CHECK |
| 169346 | 11/22/2005 | 23,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 288743 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/22/2005 | $ (23,000.00) | CW | CHECK |
| 169353 | 11/22/2005 | 24,542.50 | NULL | 1S0414 | Reconciled Customer Checks | 6304 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 11/22/2005 | $ (24,542.50) | CW | CHECK |
| 169342 | 11/22/2005 | 25,000.00 | NULL | 1C1239 | Reconciled Customer Checks | 63630 | 1C1239 | PATRICE ELLEN CERTILMAN | 11/22/2005 | $ (25,000.00) | CW | CHECK |
| 169336 | 11/22/2005 | 25,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 108870 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE JT WROS | 11/22/2005 | $ (25,000.00) | CW | CHECK |
| 169360 | 11/22/2005 | 25,000.00 | NULL | 1ZB471 | Reconciled Customer Checks | 238413 | 1ZB471 | MICHAEL EPSTEIN & JOAN B EPSTEIN J/T WROS | 11/22/2005 | $ (25,000.00) | CW | CHECK |
| 169337 | 11/22/2005 | 40,000.00 | NULL | 1CM577 | Reconciled Customer Checks | 21015 | 1CM577 | PHILIP M HOLSTEIN JR | 11/22/2005 | $ (40,000.00) | CW | CHECK |
| 169359 | 11/22/2005 | 50,000.00 | NULL | 1CM818 | Reconciled Customer Checks | 255576 | 1CM818 | CAROLYN JEAN BENJAMIN | 11/22/2005 | $ (50,000.00) | CW | CHECK |
| 169358 | 11/22/2005 | 60,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 239596 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 11/22/2005 | $ (60,000.00) | CW | CHECK |
| 169354 | 11/22/2005 | 75,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 210559 | 1W0039 | BONNIE T WEBSTER | 11/22/2005 | $ (75,000.00) | CW | CHECK |
| 169341 | 11/22/2005 | 100,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 21077 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 11/22/2005 | $ (100,000.00) | CW | CHECK |
| 169344 | 11/22/2005 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 212976 | 1D0059 | ROY D DAVIS | 11/22/2005 | $ (100,000.00) | CW | CHECK |
| 169356 | 11/22/2005 | 100,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 6327 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 11/22/2005 | $ (100,000.00) | CW | CHECK |
| 169350 | 11/22/2005 | 255,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 25326 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 11/22/2005 | $ (255,000.00) | CW | CHECK |
| 169340 | 11/22/2005 | 500,000.00 | NULL | 1CM903 | Reconciled Customer Checks | 212945 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 11/22/2005 | $ (500,000.00) | CW | CHECK |
| 169383 | 11/23/2005 | 39.18 | NULL | 1ZR023 | Reconciled Customer Checks | 148339 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 11/23/2005 | $ (39.18) | CW | CHECK |
| 169381 | 11/23/2005 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 140866 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 11/23/2005 | $ (5,000.00) | CW | CHECK |
| 169372 | 11/23/2005 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 16167 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH JT WROS C/O KINGS COURT | 11/23/2005 | $ (5,500.00) | CW | CHECK |
| 169380 | 11/23/2005 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 142511 | 1S0494 | SYLVIA SAMUELS | 11/23/2005 | $ (8,000.00) | CW | CHECK |
| 169369 | 11/23/2005 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 66092 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 11/23/2005 | $ (10,000.00) | CW | CHECK |
| 169370 | 11/23/2005 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 213030 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 11/23/2005 | $ (10,000.00) | CW | CHECK |
| 169382 | 11/23/2005 | 15,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 25454 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 11/23/2005 | $ (15,000.00) | CW | CHECK |
| 169377 | 11/23/2005 | 21,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 25279 | 1P0038 | PHYLLIS A POLAND | 11/23/2005 | $ (21,000.00) | CW | CHECK |
| 169368 | 11/23/2005 | 24,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 141753 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 11/23/2005 | $ (24,000.00) | CW | CHECK |
| 169366 | 11/23/2005 | 38,000.00 | NULL | 1CM777 | Reconciled Customer Checks | 212920 | 1CM777 | H S KRANDALL LLC C/O COREY LEVINE CPA | 11/23/2005 | $ (38,000.00) | CW | CHECK |
| 169374 | 11/23/2005 | 45,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 109127 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/23/2005 | $ (45,000.00) | CW | CHECK |
| 169365 | 11/23/2005 | 50,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 220140 | 1CM706 | THE DOS BEYS CHARITABLE FOUNDATION TRUST | 11/23/2005 | $ (50,000.00) | CW | CHECK |
| 169367 | 11/23/2005 | 50,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 8602 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 11/23/2005 | $ (50,000.00) | CW | CHECK |
| 169371 | 11/23/2005 | 50,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 26575 | 1G0034 | CARL GLICK | 11/23/2005 | $ (50,000.00) | CW | CHECK |
| 169378 | 11/23/2005 | 87,500.00 | NULL | 1R0175 | Reconciled Customer Checks | 213105 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 11/23/2005 | $ (87,500.00) | CW | CHECK |
| 169373 | 11/23/2005 | 100,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 148288 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 11/23/2005 | $ (100,000.00) | CW | CHECK |
| 169379 | 11/23/2005 | 150,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 46020 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 11/23/2005 | $ (150,000.00) | CW | CHECK |
| 169375 | 11/23/2005 | 170,000.00 | NULL | 1M0071 | Reconciled Customer Checks | 213090 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 11/23/2005 | $ (170,000.00) | CW | CHECK |
| 169376 | 11/23/2005 | 177,000.00 | NULL | 1M0072 | Reconciled Customer Checks | 66202 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 11/23/2005 | $ (177,000.00) | CW | CHECK |
| 169364 | 11/23/2005 | 400,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 291675 | 1B0169 | EDWARD BLUMENFELD ET AL | 11/23/2005 | $ (400,000.00) | CW | CHECK |
| 169363 | 11/23/2005 | 2,040,349.39 | NULL | 1B0081 | Reconciled Customer Checks | 212885 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/23/2005 | $ (2,040,349.39) | CW | CHECK |
| 169402 | 11/25/2005 | 4,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 213083 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 11/25/2005 | $ (4,000.00) | CW | CHECK |
| 169399 | 11/25/2005 | 5,000.00 | NULL | 1G0315 | Reconciled Customer Checks | 26609 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC a GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 11/25/2005 | $ (5,000.00) | CW | CHECK |
| 169410 | 11/25/2005 | 6,171.87 | NULL | 1ZR211 | Reconciled Customer Checks | 261045 | 1ZR211 | NTC & CO. FBO ELLEN CRUPI (093154)DEC'D FBO JOSEPH CRUPI | 11/25/2005 | $ (6,171.87) | CW | CHECK |
| 169398 | 11/25/2005 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 108962 | 1EM175 | JOEL BUTMAN REV TRUST U/A/D 12/18/01 | 11/25/2005 | $ (10,000.00) | CW | CHECK |
| 169393 | 11/25/2005 | 20,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 291693 | 1CM277 | LESLIE WEISS | 11/25/2005 | $ (20,000.00) | CW | CHECK |
| 169390 | 11/25/2005 | 20,500.00 | NULL | 1CM596 | Reconciled Customer Checks | 220163 | 1CM596 | TRACY D KAMENSTEIN | 11/25/2005 | $ (20,500.00) | CW | CHECK |
| 169391 | 11/25/2005 | 20,500.00 | NULL | 1CM597 | Reconciled Customer Checks | 220174 | 1CM597 | SLOAN G KAMENSTEIN | 11/25/2005 | $ (20,500.00) | CW | CHECK |
| 169401 | 11/25/2005 | 22,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 226780 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/25/2005 | $ (22,000.00) | CW | CHECK |
| 169408 | 11/25/2005 | 27,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 142609 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 11/25/2005 | $ (27,000.00) | CW | CHECK |
| 169397 | 11/25/2005 | 30,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 255652 | 1EM258 | JACK COURSHON | 11/25/2005 | $ (30,000.00) | CW | CHECK |
| 169409 | 11/25/2005 | 30,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 238410 | 1ZB319 | WILLIAM I BADER | 11/25/2005 | $ (30,000.00) | CW | CHECK |
| 169392 | 11/25/2005 | 40,000.00 | NULL | 1CM682 | Reconciled Customer Checks | 212917 | 1CM682 | BETH FELDMAN | 11/25/2005 | $ (40,000.00) | CW | CHECK |
| 169394 | 11/25/2005 | 42,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 291720 | 1CM913 | DAVID R KAMENSTEIN | 11/25/2005 | $ (42,000.00) | CW | CHECK |
| 169395 | 11/25/2005 | 42,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 141687 | 1CM914 | CAROL KAMENSTEIN | 11/25/2005 | $ (42,000.00) | CW | CHECK |
| 169405 | 11/25/2005 | 62,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 239468 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 11/25/2005 | $ (62,000.00) | CW | CHECK |
| 169406 | 11/25/2005 | 105,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 260941 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 11/25/2005 | $ (105,000.00) | CW | CHECK |
| 169400 | 11/25/2005 | 140,000.00 | NULL | 1G0319 | Reconciled Customer Checks | 6444 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 11/25/2005 | $ (140,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Exchanged from JPMC Account 703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169393 | 11/25/2005 | 150,000.00 | NULL | 1CM788 | Reconciled Customer Checks | 21029 | 1CM788 | JULIE SATINOVER | 11/25/2005 | $ (150,000.00) | CW | CHECK |
| 169403 | 11/25/2005 | 187,000.00 | NULL | 1K0176 | Reconciled Customer Checks | 66177 | 1K0176 | KINGS PARK INC C/O A RUSH | 11/25/2005 | $ (187,000.00) | CW | CHECK |
| 169404 | 11/25/2005 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 210429 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 11/25/2005 | $ (250,000.00) | CW | CHECK |
| 169407 | 11/25/2005 | 250,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 142580 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 11/25/2005 | $ (250,000.00) | CW | CHECK |
| 169398 | 11/25/2005 | 628,105.35 | NULL | 1G0282 | Reconciled Customer Checks | 279258 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 11/25/2005 | $ (628,105.35) | CW | CHECK |
| 169389 | 11/28/2005 | 3,613,740.83 | NULL | 1CM367 | Reconciled Customer Checks | 212905 | 1CM367 | NTC & CO. FBO MICHAEL MANN (44394) | 11/25/2005 | $ (3,613,740.83) | CW | CHECK |
| 169419 | 11/28/2005 | 5,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 25401 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/28/2005 | $ (5,000.00) | CW | CHECK |
| 169416 | 11/28/2005 | 11,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 149000 | 1G0312 | DEBORAH GOORE | 11/28/2005 | $ (11,000.00) | CW | CHECK |
| 169421 | 11/28/2005 | 25,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 260987 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 11/28/2005 | $ (25,000.00) | CW | CHECK |
| 169414 | 11/28/2005 | 45,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 220133 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 11/28/2005 | $ (45,000.00) | CW | CHECK |
| 169417 | 11/28/2005 | 50,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 25282 | 1R0147 | JOAN ROMAN | 11/28/2005 | $ (50,000.00) | CW | CHECK |
| 169418 | 11/28/2005 | 50,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 25293 | 1R0148 | ROBERT ROMAN | 11/28/2005 | $ (50,000.00) | CW | CHECK |
| 169420 | 11/28/2005 | 65,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 46089 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 11/28/2005 | $ (65,000.00) | CW | CHECK |
| 169415 | 11/28/2005 | 145,828.03 | NULL | 1G0301 | Reconciled Customer Checks | 148306 | 1G0301 | NTC & CO. FBO CAROL R GOLDBERG (098643) | 11/28/2005 | $ (145,828.03) | CW | CHECK |
| 169412 | 11/28/2005 | 200,000.00 | NULL | 1B0247 | Reconciled Customer Checks | 148905 | 1B0247 | CANDACE CARMEL BARASCH | 11/28/2005 | $ (200,000.00) | CW | CHECK |
| 169422 | 11/28/2005 | 200,000.00 | NULL | 1ZR281 | Reconciled Customer Checks | 24332 | 1ZR281 | NTC & CO. FBO LEONA KREVAT (103936) | 11/28/2005 | $ (200,000.00) | CW | CHECK |
| 169413 | 11/28/2005 | 240,000.00 | NULL | 1CM599 | Reconciled Customer Checks | 255558 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 11/28/2005 | $ (240,000.00) | CW | CHECK |
| 169440 | 11/29/2005 | 3,873.51 | NULL | 1ZW037 | Reconciled Customer Checks | 261037 | 1ZW037 | NTC & CO. FBO MORRIS BROWNER (97191) | 11/29/2005 | $ (3,873.51) | CW | CHECK |
| 169439 | 11/29/2005 | 4,966.82 | NULL | 1ZW030 | Reconciled Customer Checks | 160974 | 1ZW030 | NTC & CO. FBO LUCILLE KURLAND (92934) | 11/29/2005 | $ (4,966.82) | CW | CHECK |
| 169431 | 11/29/2005 | 5,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 31526 | 1G0220 | CARLA GINSBURG M D | 11/29/2005 | $ (5,000.00) | CW | CHECK |
| 169433 | 11/29/2005 | 5,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 21194 | 1M0043 | MISCORK CORP #1 | 11/29/2005 | $ (5,000.00) | CW | CHECK |
| 169437 | 11/29/2005 | 5,000.00 | NULL | 1ZB522 | Reconciled Customer Checks | 148343 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 11/29/2005 | $ (5,000.00) | CW | CHECK |
| 169438 | 11/29/2005 | 9,992.00 | NULL | 1ZR048 | Reconciled Customer Checks | 238424 | 1ZR048 | NTC & CO. FBO JANET BEAUDRY (89153) | 11/29/2005 | $ (9,992.00) | CW | CHECK |
| 169425 | 11/29/2005 | 10,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 56242 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 11/29/2005 | $ (10,000.00) | CW | CHECK |
| 169441 | 11/29/2005 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 233029 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/29/2005 | $ (10,000.00) | CW | CHECK |
| 169435 | 11/29/2005 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 260955 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 11/29/2005 | $ (10,000.00) | CW | CHECK |
| 169436 | 11/29/2005 | 10,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 6322 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J/T WROS | 11/29/2005 | $ (10,000.00) | CW | CHECK |
| 169432 | 11/29/2005 | 30,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 15572 | 1H0007 | CLAYRE HULSH HAFT | 11/29/2005 | $ (30,000.00) | CW | CHECK |
| 169428 | 11/29/2005 | 87,542.73 | NULL | 1CM632 | Reconciled Customer Checks | 212935 | 1CM632 | NTC & CO. FBO REGINA FISHER (009332) | 11/29/2005 | $ (87,542.73) | CW | CHECK |
| 169426 | 11/29/2005 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 220055 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 11/29/2005 | $ (100,000.00) | CW | CHECK |
| 169429 | 11/29/2005 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 59464 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 11/29/2005 | $ (100,000.00) | CW | CHECK |
| 169434 | 11/29/2005 | 145,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 25375 | 1W0063 | WIENER FAMILY LIMITED PTR | 11/29/2005 | $ (145,000.00) | CW | CHECK |
| 169430 | 11/29/2005 | 200,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 8599 | 1C1312 | MWC HOLDINGS LLC | 11/29/2005 | $ (200,000.00) | CW | CHECK |
| 169427 | 11/29/2005 | 250,000.00 | NULL | 1CM507 | Reconciled Customer Checks | 59446 | 1CM507 | BARBARA G GREEN-KAY | 11/29/2005 | $ (250,000.00) | CW | CHECK |
| 169448 | 12/1/2005 | 58.00 | NULL | 1CM417 | Reconciled Customer Checks | 6445 | 1CM417 | NTC & CO. FBO GILBERT LERNER (000473) | 12/1/2005 | $ (58.00) | CW | CHECK |
| 169457 | 12/1/2005 | 58.00 | NULL | 1CM905 | Reconciled Customer Checks | 173526 | 1CM905 | NTC & CO. FBO CLYDE A HERSHAN (67479) | 12/1/2005 | $ (58.00) | CW | CHECK |
| 169462 | 12/1/2005 | 58.00 | NULL | 1EM411 | Reconciled Customer Checks | 233247 | 1EM411 | NTC & CO. FBO SAUL CHARLES SMILEY 010743 | 12/1/2005 | $ (58.00) | CW | CHECK |
| 169467 | 12/1/2005 | 58.00 | NULL | 1K0156 | Reconciled Customer Checks | 192394 | 1K0156 | NTC & CO. FBO SEYMOUR KATZ (31037) | 12/1/2005 | $ (58.00) | CW | CHECK |
| 169485 | 12/1/2005 | 58.00 | NULL | 1ZR112 | Reconciled Customer Checks | 312084 | 1ZR112 | NTC & CO. FBO MARJORIE GABA SHAPIRO -985929 | 12/1/2005 | $ (58.00) | CW | CHECK |
| 169444 | 12/1/2005 | 774.11 | NULL | 1A0136 | Reconciled Customer Checks | 261064 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 12/1/2005 | $ (774.11) | CW | CHECK |
| 169531 | 12/1/2005 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 222489 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 12/1/2005 | $ (1,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 169527 | 12/1/2005 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 238105 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 12/1/2005 | $ (1,000.00) | CW | CHECK |
| 169502 | 12/1/2005 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 189092 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/1/2005 | $ (1,500.00) | CW | CHECK |
| 169488 | 12/1/2005 | 2,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 297927 | 1Z0018 | GEOFFREY CRAIG ZEGER | 12/1/2005 | $ (2,000.00) | CW | CHECK |
| 169532 | 12/1/2005 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 260809 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 12/1/2005 | $ (3,000.00) | CW | CHECK |
| 169534 | 12/1/2005 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 220270 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 12/1/2005 | $ (3,000.00) | CW | CHECK |
| 169512 | 12/1/2005 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 276951 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 12/1/2005 | $ (3,400.00) | CW | CHECK |
| 169501 | 12/1/2005 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 279319 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 12/1/2005 | $ (3,500.00) | CW | CHECK |
| 169495 | 12/1/2005 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 277507 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 12/1/2005 | $ (4,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 169482 | 12/1/2005 | 4,736.89 | NULL | 1ZR012 | Reconciled Customer Checks | 214897 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 12/1/2005 | $ (4,736.89) | CW | CHECK |
| 169515 | 12/1/2005 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 299834 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 12/1/2005 | $ (5,000.00) | CW | CHECK |
| 169476 | 12/1/2005 | 5,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 266892 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 12/1/2005 | $ (5,000.00) | CW | CHECK |
| 169479 | 12/1/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 306566 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/1/2005 | $ (5,000.00) | CW | CHECK |
| 169491 | 12/1/2005 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 236703 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 12/1/2005 | $ (6,000.00) | CW | CHECK |
| 169519 | 12/1/2005 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 299202 | 1K0003 | JEAN KAHN | 12/1/2005 | $ (6,000.00) | CW | CHECK |
| 169508 | 12/1/2005 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 280659 | 1KW199 | STELLA FRIEDMAN | 12/1/2005 | $ (6,000.00) | CW | CHECK |
| 169529 | 12/1/2005 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 305583 | 1R0041 | AMY ROTH | 12/1/2005 | $ (6,000.00) | CW | CHECK |
| 169464 | 12/1/2005 | 7,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 226730 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 12/1/2005 | $ (7,000.00) | CW | CHECK |
| 169521 | 12/1/2005 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 256723 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 12/1/2005 | $ (7,000.00) | CW | CHECK |
| 169503 | 12/1/2005 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 13441 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 12/1/2005 | $ (7,000.00) | CW | CHECK |
| 169525 | 12/1/2005 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 276876 | 1P0025 | ELAINE PIKULIK | 12/1/2005 | $ (7,000.00) | CW | CHECK |
| 169533 | 12/1/2005 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 78306 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 12/1/2005 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail Report - JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169522 | 12/1/2005 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 279358 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 12/1/2005 | $ (9,722.00) | CW | CHECK 2005 DISTRIBUTION |
| 169490 | 12/1/2005 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 240797 | 1D0071 | FRANK DIFAZIO-CAROL DIFAZIO AS TIC | 12/1/2005 | $ (10,000.00) | CW | CHECK |
| 169460 | 12/1/2005 | 10,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 252208 | 1EM334 | METRO MOTOR IMPORTS INC | 12/1/2005 | $ (10,000.00) | CW | CHECK |
| 169461 | 12/1/2005 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 4912 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 12/1/2005 | $ (10,000.00) | CW | CHECK |
| 169493 | 12/1/2005 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 277473 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 12/1/2005 | $ (10,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 169505 | 12/1/2005 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 297449 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/1/2005 | $ (10,000.00) | CW | CHECK |
| 169510 | 12/1/2005 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 294586 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 12/1/2005 | $ (10,000.00) | CW | CHECK |
| 169530 | 12/1/2005 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 24848 | 1R0050 | JONATHAN ROTH | 12/1/2005 | $ (10,000.00) | CW | CHECK |
| 169477 | 12/1/2005 | 10,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 254842 | 1ZA377 | M GARTH SHERMAN | 12/1/2005 | $ (10,000.00) | CW | CHECK |
| 169489 | 12/1/2005 | 10,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 19954 | 1ZB465 | MARCY SMITH | 12/1/2005 | $ (10,000.00) | CW | CHECK |
| 169535 | 12/1/2005 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 313051 | 1S0497 | PATRICIA SAMUELS | 12/1/2005 | $ (10,500.00) | CW | CHECK |
| 169489 | 12/1/2005 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 265384 | 1B0258 | AMY JOEL | 12/1/2005 | $ (12,000.00) | CW | CHECK |
| 169475 | 12/1/2005 | 12,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 178980 | 1S0293 | TRUDY SCHLACHTER | 12/1/2005 | $ (12,000.00) | CW | CHECK |
| 169520 | 12/1/2005 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 279348 | 1K0004 | RUTH KAHN | 12/1/2005 | $ (12,200.00) | CW | CHECK |
| 169445 | 12/1/2005 | 15,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 145924 | 1CM012 | RICHARD SONKING | 12/1/2005 | $ (15,000.00) | CW | CHECK |
| 169452 | 12/1/2005 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 270519 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/1/2005 | $ (15,000.00) | CW | CHECK |
| 169486 | 12/1/2005 | 15,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 300825 | 1ZR222 | NTC & CO. FBO RUSSELL L L DUSEK II (36252) | 12/1/2005 | $ (15,000.00) | CW | CHECK |
| 169466 | 12/1/2005 | 20,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 233106 | 1G0256 | CARLA GOLDWORM | 12/1/2005 | $ (20,000.00) | CW | CHECK |
| 169478 | 12/1/2005 | 20,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 288541 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 12/1/2005 | $ (20,000.00) | CW | CHECK |
| 169484 | 12/1/2005 | 20,000.00 | NULL | 1ZR066 | Reconciled Customer Checks | 219603 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 12/1/2005 | $ (20,000.00) | CW | CHECK |
| 169473 | 12/1/2005 | 21,473.65 | NULL | 1R0173 | Reconciled Customer Checks | 228558 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/1/2005 | $ (21,473.65) | CW | CHECK |
| 169518 | 12/1/2005 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 187778 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 12/1/2005 | $ (22,000.00) | CW | CHECK |
| 169528 | 12/1/2005 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 308428 | 1R0016 | JUDITH RECHLER | 12/1/2005 | $ (25,000.00) | CW | CHECK |
| 169494 | 12/1/2005 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 210310 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 12/1/2005 | $ (30,000.00) | CW | CHECK |
| 169465 | 12/1/2005 | 30,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 282225 | 1G0116 | JACK GAYDAS | 12/1/2005 | $ (30,000.00) | CW | CHECK |
| 169504 | 12/1/2005 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 219926 | 1KW123 | JOAN WACHTLER | 12/1/2005 | $ (30,000.00) | CW | CHECK |
| 169507 | 12/1/2005 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 278544 | 1KW158 | SOL WACHTLER | 12/1/2005 | $ (30,000.00) | CW | CHECK |
| 169513 | 12/1/2005 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 289038 | 1KW347 | FS COMPANY LLC | 12/1/2005 | $ (30,000.00) | CW | CHECK |
| 169517 | 12/1/2005 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 294913 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 12/1/2005 | $ (33,000.00) | CW | CHECK |
| 169526 | 12/1/2005 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 243603 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116485) | 12/1/2005 | $ (34,000.00) | CW | CHECK 2005 DISTRIBUTION |
| 169499 | 12/1/2005 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 219899 | 1KW067 | FRED WILPON | 12/1/2005 | $ (35,000.00) | CW | CHECK |
| 169500 | 12/1/2005 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 13454 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 12/1/2005 | $ (35,000.00) | CW | CHECK |
| 169468 | 12/1/2005 | 35,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 197241 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/1/2005 | $ (35,000.00) | CW | CHECK |
| 169524 | 12/1/2005 | 38,190.00 | NULL | 1L0135 | Reconciled Customer Checks | 197248 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/1/2005 | $ (38,190.00) | CW | CHECK |
| 169483 | 12/1/2005 | 39,038.00 | NULL | 1ZR030 | Reconciled Customer Checks | 211907 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 12/1/2005 | $ (39,038.00) | CW | CHECK |
| 169492 | 12/1/2005 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 299311 | 1EM193 | MALCOLM L SHERMAN | 12/1/2005 | $ (40,000.00) | CW | CHECK |
| 169516 | 12/1/2005 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 278569 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 12/1/2005 | $ (45,000.00) | CW | CHECK |
| 169472 | 12/1/2005 | 46,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 206558 | 1R0172 | RAR ENTREPRENEURIAL FUND | 12/1/2005 | $ (46,000.00) | CW | CHECK |
| 169443 | 12/1/2005 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 243619 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 12/1/2005 | $ (50,000.00) | CW | CHECK |
| 169454 | 12/1/2005 | 50,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 254479 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 12/1/2005 | $ (50,000.00) | CW | CHECK |
| 169459 | 12/1/2005 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 68979 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARIE | 12/1/2005 | $ (50,000.00) | CW | CHECK |
| 169471 | 12/1/2005 | 57,000.00 | NULL | 1M0177 | Reconciled Customer Checks | 297662 | 1M0177 | MORSE FAMILY FOUNDATION INC | 12/1/2005 | $ (57,000.00) | CW | CHECK |
| 169514 | 12/1/2005 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 294598 | 1KW358 | STERLING 20 LLC | 12/1/2005 | $ (60,000.00) | CW | CHECK |
| 169497 | 12/1/2005 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 297437 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 12/1/2005 | $ (65,000.00) | CW | CHECK |
| 169498 | 12/1/2005 | 80,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 297440 | 1KW024 | SAUL B KATZ | 12/1/2005 | $ (80,000.00) | CW | CHECK |
| 169511 | 12/1/2005 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 17800 | 1KW314 | STERLING THIRTY VENTURE LLC I | 12/1/2005 | $ (90,000.00) | CW | CHECK |
| 169458 | 12/1/2005 | 90,847.76 | NULL | 1D0028 | Reconciled Customer Checks | 211404 | 1D0028 | CARMEN DELL'OREFICE | 12/1/2005 | $ (90,847.76) | CW | CHECK |
| 169455 | 12/1/2005 | 92,000.00 | NULL | 1CM632 | Reconciled Customer Checks | 306501 | 1CM632 | NTC & CO. FBO REGINA FISHER (009332) | 12/1/2005 | $ (92,000.00) | CW | CHECK |
| 169453 | 12/1/2005 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 199585 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 12/1/2005 | $ (100,000.00) | CW | CHECK |
| 169496 | 12/1/2005 | 100,000.00 | NULL | 1G0351 | Reconciled Customer Checks | 253340 | 1G0351 | BARBARA S GROSS REV TRUST | 12/1/2005 | $ (100,000.00) | CW | CHECK |
| 169509 | 12/1/2005 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 249756 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/1/2005 | $ (100,000.00) | CW | CHECK |
| 169456 | 12/1/2005 | 110,264.08 | NULL | 1CM675 | Reconciled Customer Checks | 199589 | 1CM675 | NTC & CO. FBO DAVID S KRIVITSKY (022368) | 12/1/2005 | $ (110,264.08) | CW | CHECK |
| 169470 | 12/1/2005 | 122,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 276867 | 1M0173 | DENISE S MEYER | 12/1/2005 | $ (122,000.00) | CW | CHECK |
| 169449 | 12/1/2005 | 124,391.00 | NULL | 1CM430 | Reconciled Customer Checks | 128115 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 12/1/2005 | $ (124,391.00) | CW | CHECK |
| 169450 | 12/1/2005 | 124,391.00 | NULL | 1CM430 | Reconciled Customer Checks | 267814 | 1CM430 | THE M & B WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 12/1/2005 | $ (124,391.00) | CW | CHECK |
| 169469 | 12/1/2005 | 127,331.98 | NULL | 1L0199 | Reconciled Customer Checks | 240236 | 1L0199 | NTC & CO. F/B/O GEORGE D LEVY (023141) | 12/1/2005 | $ (127,331.98) | CW | CHECK |
| 169446 | 12/1/2005 | 150,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 243836 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/1/2005 | $ (150,000.00) | CW | CHECK |
| 169481 | 12/1/2005 | 160,000.00 | NULL | 1ZB479 | Reconciled Customer Checks | 313936 | 1ZB479 | ELIZABETH WOESSNER | 12/1/2005 | $ (160,000.00) | CW | CHECK |
| 169474 | 12/1/2005 | 175,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 289047 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 12/1/2005 | $ (175,000.00) | CW | CHECK |
| 169447 | 12/1/2005 | 200,000.00 | NULL | 1CM299 | Reconciled Customer Checks | 113923 | 1CM299 | NTC & CO. FBO RICHARD SONNENFELDT 39984 | 12/1/2005 | $ (200,000.00) | CW | CHECK |
| 169506 | 12/1/2005 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 294578 | 1KW156 | STERLING 15C LLC | 12/1/2005 | $ (270,000.00) | CW | CHECK |
| 169463 | 12/1/2005 | 375,000.00 | NULL | 1E0136 | Reconciled Customer Checks | 63320 | 1E0136 | ELEVEN EIGHTEEN LTD PTNRSHII | 12/1/2005 | $ (375,000.00) | CW | CHECK |
| 169487 | 12/1/2005 | 500,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 225443 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 12/1/2005 | $ (500,000.00) | CW | CHECK |
| 169451 | 12/1/2005 | 525,000.00 | NULL | 1CM506 | Reconciled Customer Checks | 273253 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 12/1/2005 | $ (525,000.00) | CW | CHECK |
| 169523 | 12/1/2005 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 286933 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/1/2005 | $ (1,200,000.00) | CW | CHECK |
| 169544 | 12/2/2005 | 3,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 310346 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 12/2/2005 | $ (3,000.00) | CW | CHECK |
| 169553 | 12/2/2005 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 255050 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 12/2/2005 | $ (5,000.00) | CW | CHECK |
| 169537 | 12/2/2005 | 8,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 286094 | 1A0126 | DEVIN ALBERT DISCALA | 12/2/2005 | $ (8,000.00) | CW | CHECK |
| 169556 | 12/2/2005 | 8,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 234938 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 12/2/2005 | $ (8,000.00) | CW | CHECK |
| 169550 | 12/2/2005 | 20,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 196283 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/2/2005 | $ (20,000.00) | CW | CHECK |
| 169557 | 12/2/2005 | 20,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 84605 | 1ZB248 | LAUREN COHEN SACKS | 12/2/2005 | $ (20,000.00) | CW | CHECK |
| 169558 | 12/2/2005 | 25,700.30 | NULL | 1ZR013 | Reconciled Customer Checks | 290109 | 1ZR013 | NTC & CO. FBO ELAINE RUTH SCHAFFER 21569 | 12/2/2005 | $ (25,700.30) | CW | CHECK |
| 169552 | 12/2/2005 | 30,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 312848 | 1ZA048 | ETHEL S WYNER 1 | 12/2/2005 | $ (30,000.00) | CW | CHECK |
| 169547 | 12/2/2005 | 40,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 184477 | 1K0111 | IVI KIMMEL | 12/2/2005 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169551 | 12/2/2005 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 266862 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 12/2/2005 | $ (43,750.00) | CW | CHECK |
| 169543 | 12/2/2005 | 50,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 63262 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 12/2/2005 | $ (50,000.00) | CW | CHECK |
| 169559 | 12/2/2005 | 50,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 119274 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 12/2/2005 | $ (50,000.00) | CW | CHECK |
| 169541 | 12/2/2005 | 60,000.00 | NULL | 1CM878 | Reconciled Customer Checks | 260816 | 1CM878 | THE HOROWITZ & LIBSHUTZ FAMILY FOUNDATION INC | 12/2/2005 | $ (60,000.00) | CW | CHECK |
| 169539 | 12/2/2005 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 248388 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/2/2005 | $ (75,000.00) | CW | CHECK |
| 169548 | 12/2/2005 | 93,766.00 | NULL | 1L0204 | Reconciled Customer Checks | 266848 | 1L0204 | GEORGE D LEVY & KAREN S LEVY IRREVOCABLE FAMILY TRUST UDT DATED 8/17/90 | 12/2/2005 | $ (93,766.00) | CW | CHECK |
| 169538 | 12/2/2005 | 106,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 24353 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 12/2/2005 | $ (106,000.00) | CW | CHECK |
| 169542 | 12/2/2005 | 250,000.00 | NULL | 1EM226 | Reconciled Customer Checks | 184956 | 1EM226 | KEN-WEN FAMILY LP LTE | 12/2/2005 | $ (250,000.00) | CW | CHECK |
| 169546 | 12/2/2005 | 450,000.00 | NULL | 1J0022 | Reconciled Customer Checks | 297434 | 1J0022 | DOUGLAS D JOHNSON | 12/2/2005 | $ (450,000.00) | CW | CHECK |
| 169549 | 12/2/2005 | 700,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 276831 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/2/2005 | $ (700,000.00) | CW | CHECK |
| 169540 | 12/2/2005 | 750,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 128142 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 12/2/2005 | $ (750,000.00) | CW | CHECK |
| 169554 | 12/2/2005 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 283378 | 1ZA106 | REDEMPFORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 12/2/2005 | $ (900,000.00) | CW | CHECK |
| 169597 | 12/5/2005 | 1,000.00 | NULL | 1ZW044 | Reconciled Customer Checks | 311754 | 1ZW044 | NTC & CO. FBO CHESTER WEINSTEIN (88583) | 12/5/2005 | $ (1,000.00) | CW | CHECK |
| 169596 | 12/5/2005 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 300829 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (008816) C/O ROBERT SCHUPAK BENE | 12/5/2005 | $ (1,250.00) | CW | CHECK |
| 169568 | 12/5/2005 | 2,500.00 | NULL | 1EM228 | Reconciled Customer Checks | 299315 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 12/5/2005 | $ (2,500.00) | CW | CHECK |
| 169572 | 12/5/2005 | 2,500.00 | NULL | 1EM391 | Reconciled Customer Checks | 260912 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 12/5/2005 | $ (2,500.00) | CW | CHECK |
| 169582 | 12/5/2005 | 2,500.00 | NULL | 1P0105 | Reconciled Customer Checks | 305577 | 1P0105 | LAUREL PAYMER | 12/5/2005 | $ (2,500.00) | CW | CHECK |
| 169593 | 12/5/2005 | 3,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 201003 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 12/5/2005 | $ (3,000.00) | CW | CHECK |
| 169564 | 12/5/2005 | 7,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 128170 | 1CM689 | MICHAEL ZOHAR FLAX | 12/5/2005 | $ (7,000.00) | CW | CHECK |
| 169561 | 12/5/2005 | 10,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 31523 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/5/2005 | $ (10,000.00) | CW | CHECK |
| 169563 | 12/5/2005 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 34043 | 1CM650 | MATTHEW J BARNES JR | 12/5/2005 | $ (10,000.00) | CW | CHECK |
| 169565 | 12/5/2005 | 10,000.00 | NULL | 1CM884 | Reconciled Customer Checks | 260899 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 12/5/2005 | $ (10,000.00) | CW | CHECK |
| 169571 | 12/5/2005 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 34288 | 1EM386 | BEVERLY CAROLE KUNIN | 12/5/2005 | $ (10,000.00) | CW | CHECK |
| 169574 | 12/5/2005 | 10,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 254444 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 12/5/2005 | $ (10,000.00) | CW | CHECK |
| 169581 | 12/5/2005 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 46320 | 1N0013 | JULIET NIERENBERG | 12/5/2005 | $ (10,000.00) | CW | CHECK |
| 169584 | 12/5/2005 | 11,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 44865 | 1SH168 | DANIEL I WAINTRUP | 12/5/2005 | $ (11,000.00) | CW | CHECK |
| 169595 | 12/5/2005 | 13,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 294339 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 12/5/2005 | $ (13,000.00) | CW | CHECK |
| 169590 | 12/5/2005 | 13,200.00 | NULL | 1ZB123 | Reconciled Customer Checks | 59277 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 12/5/2005 | $ (13,200.00) | CW | CHECK |
| 169598 | 12/5/2005 | 15,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 227080 | 1Z0034 | NICOLE ZELL | 12/5/2005 | $ (15,000.00) | CW | CHECK |
| 169579 | 12/5/2005 | 25,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 202039 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 12/5/2005 | $ (25,000.00) | CW | CHECK |
| 169587 | 12/5/2005 | 25,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 220975 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 12/5/2005 | $ (25,000.00) | CW | CHECK |
| 169589 | 12/5/2005 | 25,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 228507 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 12/5/2005 | $ (25,000.00) | CW | CHECK |
| 169592 | 12/5/2005 | 25,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 311721 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 12/5/2005 | $ (25,000.00) | CW | CHECK |
| 169567 | 12/5/2005 | 30,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 240808 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 12/5/2005 | $ (30,000.00) | CW | CHECK |
| 169594 | 12/5/2005 | 30,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 219631 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 12/5/2005 | $ (30,000.00) | CW | CHECK |
| 169578 | 12/5/2005 | 35,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 196328 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 12/5/2005 | $ (35,000.00) | CW | CHECK |
| 169575 | 12/5/2005 | 50,660.19 | NULL | 1F0139 | Reconciled Customer Checks | 277484 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 12/5/2005 | $ (50,660.19) | CW | CHECK |
| 169566 | 12/5/2005 | 65,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 167009 | 1CM927 | JEROME FRIEDMAN | 12/5/2005 | $ (65,000.00) | CW | CHECK |
| 169585 | 12/5/2005 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 289052 | 1S0238 | DEBRA A WECHSLER | 12/5/2005 | $ (83,300.00) | CW | CHECK |
| 169573 | 12/5/2005 | 90,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 302181 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 12/5/2005 | $ (90,000.00) | CW | CHECK |
| 169562 | 12/5/2005 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 246215 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 12/5/2005 | $ (100,000.00) | CW | CHECK |
| 169577 | 12/5/2005 | 100,701.00 | NULL | 1K0155 | Reconciled Customer Checks | 211760 | 1K0155 | NTC & CO. F/B/O MILDRED KATZ (98038) | 12/5/2005 | $ (100,701.00) | CW | CHECK |
| 169591 | 12/5/2005 | 110,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 200956 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 12/5/2005 | $ (110,000.00) | CW | CHECK |
| 169569 | 12/5/2005 | 133,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 183309 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 12/5/2005 | $ (133,000.00) | CW | CHECK |
| 169583 | 12/5/2005 | 135,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 213081 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 12/5/2005 | $ (135,000.00) | CW | CHECK |
| 169570 | 12/5/2005 | 175,000.00 | NULL | 1EM316 | Reconciled Customer Checks | 275741 | 1EM316 | DAVID E OLESKY | 12/5/2005 | $ (175,000.00) | CW | CHECK |
| 169576 | 12/5/2005 | 175,000.00 | NULL | 1G0320 | Reconciled Customer Checks | 277522 | 1G0320 | NTC & CO. FBO JAMES M GOODMAN (111278) | 12/5/2005 | $ (175,000.00) | CW | CHECK |
| 169586 | 12/5/2005 | 300,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 278995 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 12/5/2005 | $ (300,000.00) | CW | CHECK |
| 169588 | 12/5/2005 | 500,000.00 | NULL | 1ZA581 | Reconciled Customer Checks | 291171 | 1ZA581 | TODD B GOLDSTEIN &/OR CAROL J GOLDSTEIN JT WROS | 12/5/2005 | $ (500,000.00) | CW | CHECK |
| 169653 | 12/6/2005 | 725.00 | NULL | 1CM378 | Reconciled Customer Checks | 51277 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/6/2005 | $ (725.00) | CW | CHECK |
| 169627 | 12/6/2005 | 2,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 288548 | 1ZA478 | JOHN J KONE | 12/6/2005 | $ (2,500.00) | CW | CHECK |
| 169624 | 12/6/2005 | 5,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 239730 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS JT WROS | 12/6/2005 | $ (5,000.00) | CW | CHECK |
| 169630 | 12/6/2005 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 284551 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 12/6/2005 | $ (5,000.00) | CW | CHECK |
| 169623 | 12/6/2005 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 283392 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 12/6/2005 | $ (7,000.00) | CW | CHECK |
| 169613 | 12/6/2005 | 8,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 249779 | 1KW377 | NORMAN PLOTNICK | 12/6/2005 | $ (8,000.00) | CW | CHECK |
| 169607 | 12/6/2005 | 10,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 294958 | 1C1255 | E MARSHALL COMORA | 12/6/2005 | $ (10,000.00) | CW | CHECK |
| 169612 | 12/6/2005 | 11,104.51 | NULL | 1KW182 | Reconciled Customer Checks | 192381 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/6/2005 | $ (11,104.51) | CW | CHECK |
| 169602 | 12/6/2005 | 12,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 248361 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/6/2005 | $ (12,000.00) | CW | CHECK |
| 169605 | 12/6/2005 | 12,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 148406 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 12/6/2005 | $ (12,000.00) | CW | CHECK |
| 169629 | 12/6/2005 | 13,428.86 | NULL | 1ZB322 | Reconciled Customer Checks | 251818 | 1ZB322 | RAYKAT CHARITABLE REMAINDER TST | 12/6/2005 | $ (13,428.86) | CW | CHECK |

Reconciled BLMIS Customer ... ... from JPMC ... ...

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169604 | 12/6/2005 | 15,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 273249 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 12/6/2005 | $ (15,000.00) | CW | CHECK |
| 169615 | 12/6/2005 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 196219 | 1L0196 | LEHRENKRAUSS FAMILY FOUNDATION | 12/6/2005 | $ (15,000.00) | CW | CHECK |
| 169622 | 12/6/2005 | 15,000.00 | NULL | 1T0053 | Reconciled Customer Checks | 78325 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 12/6/2005 | $ (15,000.00) | CW | CHECK |
| 169625 | 12/6/2005 | 15,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 305850 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 12/6/2005 | $ (15,000.00) | CW | CHECK |
| 169616 | 12/6/2005 | 20,000.00 | NULL | 1L0210 | Reconciled Customer Checks | 237973 | 1L0210 | ELLEN LAUTENBERG | 12/6/2005 | $ (20,000.00) | CW | CHECK |
| 169631 | 12/6/2005 | 25,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 229753 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 12/6/2005 | $ (25,000.00) | CW | CHECK |
| 169626 | 12/6/2005 | 40,000.00 | NULL | 1ZA348 | Reconciled Customer Checks | 294697 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 12/6/2005 | $ (40,000.00) | CW | CHECK |
| 169617 | 12/6/2005 | 50,000.00 | NULL | 1M0138 | Reconciled Customer Checks | 243575 | 1M0138 | MOSCOE FAMILY FOUNDATION C/O THOMAS MOSCOE | 12/6/2005 | $ (50,000.00) | CW | CHECK |
| 169632 | 12/6/2005 | 53,021.08 | NULL | 1ZR110 | Reconciled Customer Checks | 214900 | 1ZR110 | NTC & CO. FBO LEO SILVERSTEIN (84108) | 12/6/2005 | $ (53,021.08) | CW | CHECK |
| 169611 | 12/6/2005 | 65,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 227831 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 12/6/2005 | $ (65,000.00) | CW | CHECK |
| 169619 | 12/6/2005 | 67,000.00 | NULL | 1M0212 | Reconciled Customer Checks | 264108 | 1M0212 | MARK AND CAROL ENTREPRISES INC PENSION PLAN C/O CAROL LEDERMAN TRUST U/A DTD 5/13/04 FBO OLGA | 12/6/2005 | $ (67,000.00) | CW | CHECK |
| 169606 | 12/6/2005 | 70,000.00 | NULL | 1CM789 | Reconciled Customer Checks | 164474 | 1CM789 | WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 12/6/2005 | $ (70,000.00) | CW | CHECK |
| 169621 | 12/6/2005 | 80,000.00 | NULL | 1RU044 | Reconciled Customer Checks | 308425 | 1RU044 | JANE BONGIORNO AND DOMINICK BONGIORNO AND CHANTAL BOUW J/T WROS | 12/6/2005 | $ (80,000.00) | CW | CHECK |
| 169628 | 12/6/2005 | 100,000.00 | NULL | 1ZA629 | Reconciled Customer Checks | 26716 | 1ZA629 | RAE KUPFERMAN IRREV LIV TRUST C/O HARVEY KUPFERMAN FDR STATION | 12/6/2005 | $ (100,000.00) | CW | CHECK |
| 169614 | 12/6/2005 | 110,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 214694 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/6/2005 | $ (110,000.00) | CW | CHECK |
| 169601 | 12/6/2005 | 150,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 248394 | 1CM214 | LEMTAG ASSOCIATES | 12/6/2005 | $ (150,000.00) | CW | CHECK |
| 169618 | 12/6/2005 | 175,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 307301 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 12/6/2005 | $ (175,000.00) | CW | CHECK |
| 169608 | 12/6/2005 | 200,000.00 | NULL | 1EM149 | Reconciled Customer Checks | 140778 | 1EM149 | JOSEPH PERSKY FOUNDATION | 12/6/2005 | $ (200,000.00) | CW | CHECK |
| 169610 | 12/6/2005 | 225,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 215007 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/6/2005 | $ (225,000.00) | CW | CHECK |
| 169620 | 12/6/2005 | 290,000.00 | NULL | 1M0214 | Reconciled Customer Checks | 307303 | 1M0214 | SYDELLE F MEYER IRREVOCABLE CHARITABLE LEAD ANNUITY TRUST | 12/6/2005 | $ (290,000.00) | CW | CHECK |
| 169609 | 12/6/2005 | 350,000.00 | NULL | 1G0323 | Reconciled Customer Checks | 277525 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 12/6/2005 | $ (350,000.00) | CW | CHECK |
| 169600 | 12/6/2005 | 1,250,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 226893 | 1CM174 | JONATHAN H SIMON | 12/6/2005 | $ (1,250,000.00) | CW | CHECK |
| 169654 | 12/7/2005 | 1,800.00 | NULL | 1ZB095 | Reconciled Customer Checks | 306574 | 1ZB095 | ROBERT A VERGON JACQUELINE A VERGON JT WROS | 12/7/2005 | $ (1,800.00) | CW | CHECK |
| 169659 | 12/7/2005 | 2,500.00 | NULL | 1Z0002 | Reconciled Customer Checks | 24249 | 1Z0002 | BARRY FREDERICK ZEGER | 12/7/2005 | $ (2,500.00) | CW | CHECK |
| 169649 | 12/7/2005 | 2,573.25 | NULL | 1S0319 | Reconciled Customer Checks | 294690 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 12/7/2005 | $ (2,573.25) | CW | CHECK |
| 169645 | 12/7/2005 | 3,020.42 | NULL | 1KW279 | Reconciled Customer Checks | 276933 | 1KW279 | STERLING BRUNSWICK CORP | 12/7/2005 | $ (3,020.42) | CW | CHECK |
| 169641 | 12/7/2005 | 4,459.94 | NULL | 1EM076 | Reconciled Customer Checks | 247557 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 12/7/2005 | $ (4,459.94) | CW | CHECK |
| 169653 | 12/7/2005 | 10,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 275622 | 1ZA896 | NANCY DYER COHEN REV TST DTD 11/20/00 NANCY DYER-COHEN AND RALPH H COHEN TSTEES | 12/7/2005 | $ (10,000.00) | CW | CHECK |
| 169658 | 12/7/2005 | 10,365.00 | NULL | 1ZR158 | Reconciled Customer Checks | 19994 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 12/7/2005 | $ (10,365.00) | CW | CHECK |
| 169656 | 12/7/2005 | 10,424.62 | NULL | 1ZR126 | Reconciled Customer Checks | 119267 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 12/7/2005 | $ (10,424.62) | CW | CHECK |
| 169636 | 12/7/2005 | 15,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 267763 | 1B0180 | ANGELA BRANCATO | 12/7/2005 | $ (15,000.00) | CW | CHECK |
| 169646 | 12/7/2005 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 40577 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 12/7/2005 | $ (15,000.00) | CW | CHECK |
| 169648 | 12/7/2005 | 19,500.00 | NULL | 1R0173 | Reconciled Customer Checks | 247174 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/7/2005 | $ (19,500.00) | CW | CHECK |
| 169639 | 12/7/2005 | 20,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 128156 | 1CM617 | DANIEL FLAX | 12/7/2005 | $ (20,000.00) | CW | CHECK |
| 169644 | 12/7/2005 | 25,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 279327 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 12/7/2005 | $ (25,000.00) | CW | CHECK |
| 169652 | 12/7/2005 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 311723 | 1ZA470 | ANN DENVER | 12/7/2005 | $ (30,000.00) | CW | CHECK |
| 169638 | 12/7/2005 | 31,070.86 | NULL | 1CM598 | Reconciled Customer Checks | 306505 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 12/7/2005 | $ (31,070.86) | CW | CHECK |
| 169655 | 12/7/2005 | 31,651.50 | NULL | 1ZB442 | Reconciled Customer Checks | 19951 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 12/7/2005 | $ (31,651.50) | CW | CHECK |
| 169635 | 12/7/2005 | 38,566.69 | NULL | 1B0081 | Reconciled Customer Checks | 40692 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 12/7/2005 | $ (38,566.69) | CW | CHECK |
| 169642 | 12/7/2005 | 40,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 247579 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 12/7/2005 | $ (40,000.00) | CW | CHECK |
| 169640 | 12/7/2005 | 50,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 260905 | 1EM004 | ALLIED PARKING INC | 12/7/2005 | $ (50,000.00) | CW | CHECK |
| 169643 | 12/7/2005 | 59,602.40 | NULL | 1H0105 | Reconciled Customer Checks | 233130 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 12/7/2005 | $ (59,602.40) | CW | CHECK |
| 169650 | 12/7/2005 | 60,000.00 | NULL | 1ZA026 | Reconciled Customer Checks | 239700 | 1ZA026 | LILA S GERLIN TRUST LILA S GERLIN TRUSTEE U/A 3/27/85 | 12/7/2005 | $ (60,000.00) | CW | CHECK |
| 169661 | 12/7/2005 | 90,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 219627 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 12/7/2005 | $ (90,000.00) | CW | CHECK |
| 169637 | 12/7/2005 | 110,000.00 | NULL | 1CM257 | Reconciled Customer Checks | 95256 | 1CM257 | SHERMAN GORDON AND GORDON PROFIT SHARING PLAN | 12/7/2005 | $ (110,000.00) | CW | CHECK |
| 169634 | 12/7/2005 | 125,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 24342 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T,C | 12/7/2005 | $ (125,000.00) | CW | CHECK |
| 169651 | 12/7/2005 | 145,218.34 | NULL | 1ZA277 | Reconciled Customer Checks | 297141 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/7/2005 | $ (145,218.34) | CW | CHECK |
| 169647 | 12/7/2005 | 310,000.00 | NULL | 1P0088 | Reconciled Customer Checks | 267429 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 12/7/2005 | $ (310,000.00) | CW | CHECK |
| 169683 | 12/8/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 45361 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/8/2005 | $ (5,000.00) | CW | CHECK |
| 169679 | 12/8/2005 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 289760 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 12/8/2005 | $ (10,000.00) | CW | CHECK |
| 169664 | 12/8/2005 | 15,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 126816 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/8/2005 | $ (15,000.00) | CW | CHECK |
| 169668 | 12/8/2005 | 20,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 247544 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 12/8/2005 | $ (20,000.00) | CW | CHECK |
| 169669 | 12/8/2005 | 25,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 310338 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 12/8/2005 | $ (25,000.00) | CW | CHECK |
| 169686 | 12/8/2005 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 214912 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 12/8/2005 | $ (25,000.00) | CW | CHECK |
| 169685 | 12/8/2005 | 30,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 252518 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 12/8/2005 | $ (30,000.00) | CW | CHECK |
| 169684 | 12/8/2005 | 30,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 311724 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/8/2005 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169675 | 12/8/2005 | 40,000.00 | NULL | 1P0043 | Reconciled Customer Checks | 203173 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 12/8/2005 | $ (40,000.00) | CW | CHECK |
| 169687 | 12/8/2005 | 40,000.00 | NULL | 1ZR217 | Reconciled Customer Checks | 214924 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 12/8/2005 | $ (40,000.00) | CW | CHECK |
| 169671 | 12/8/2005 | 50,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 254247 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 12/8/2005 | $ (50,000.00) | CW | CHECK |
| 169678 | 12/8/2005 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 239687 | 1W0063 | WIENER FAMILY LIMITED PTR | 12/8/2005 | $ (50,000.00) | CW | CHECK |
| 169681 | 12/8/2005 | 50,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 254863 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 12/8/2005 | $ (50,000.00) | CW | CHECK |
| 169682 | 12/8/2005 | 75,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 214655 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 12/8/2005 | $ (75,000.00) | CW | CHECK |
| 169665 | 12/8/2005 | 80,000.00 | NULL | 1ZB515 | Reconciled Customer Checks | 234951 | 1ZB515 | STEVEN MORGANSTERN | 12/8/2005 | $ (80,000.00) | CW | CHECK |
| 169665 | 12/8/2005 | 84,119.75 | NULL | 1CM559 | Reconciled Customer Checks | 254472 | 1CM559 | NTC & CO. FBO ROBERT C LAPIN (110336) | 12/8/2005 | $ (84,119.75) | CW | CHECK |
| 169676 | 12/8/2005 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 289213 | 1S0136 | ANNE SQUADRON | 12/8/2005 | $ (100,000.00) | CW | CHECK |
| 169670 | 12/8/2005 | 120,000.00 | NULL | 1EM476 | Reconciled Customer Checks | 199281 | 1EM476 | SAUL C SMILEY & MAXINE G SMILEY TRUSTEES SMILEY FAMILY TST DTD 5/10/05 | 12/8/2005 | $ (120,000.00) | CW | CHECK |
| 169674 | 12/8/2005 | 126,899.00 | NULL | 1M0144 | Reconciled Customer Checks | 173473 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 12/8/2005 | $ (126,899.00) | CW | CHECK |
| 169680 | 12/8/2005 | 150,000.00 | NULL | 1ZA401 | Reconciled Customer Checks | 26707 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 12/8/2005 | $ (150,000.00) | CW | CHECK |
| 169673 | 12/8/2005 | 250,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 203794 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 12/8/2005 | $ (250,000.00) | CW | CHECK |
| 169667 | 12/8/2005 | 265,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 34021 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 12/8/2005 | $ (265,000.00) | CW | CHECK |
| 169677 | 12/8/2005 | 400,000.00 | NULL | 1S0366 | Reconciled Customer Checks | 313716 | 1S0366 | THE JERROLD A SALMANSON TRUST 1984 | 12/8/2005 | $ (400,000.00) | CW | CHECK |
| 169666 | 12/8/2005 | 1,400,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 306493 | 1CM579 | BAM LP | 12/8/2005 | $ (1,400,000.00) | CW | CHECK |
| 169672 | 12/8/2005 | 2,000,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 189126 | 1KW300 | STERLING EQUITIES | 12/8/2005 | $ (2,000,000.00) | CW | CHECK |
| 169703 | 12/9/2005 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 212550 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/9/2005 | $ (5,000.00) | CW | CHECK |
| 169706 | 12/9/2005 | 6,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 246031 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 12/9/2005 | $ (6,000.00) | CW | CHECK |
| 169694 | 12/9/2005 | 10,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 306509 | 1CM689 | MICHAEL ZOHAR FLAX | 12/9/2005 | $ (10,000.00) | CW | CHECK |
| 169698 | 12/9/2005 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 173779 | 1EM202 | MERLE L SLEEPER | 12/9/2005 | $ (10,000.00) | CW | CHECK |
| 169708 | 12/9/2005 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 282117 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 12/9/2005 | $ (25,000.00) | CW | CHECK |
| 169709 | 12/9/2005 | 35,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 297922 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 12/9/2005 | $ (35,000.00) | CW | CHECK |
| 169693 | 12/9/2005 | 40,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 88705 | 1CM681 | DANELS LP | 12/9/2005 | $ (40,000.00) | CW | CHECK |
| 169701 | 12/9/2005 | 50,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 63303 | 1EM417 | MRS MARILYN SPEAKMAN | 12/9/2005 | $ (50,000.00) | CW | CHECK |
| 169707 | 12/9/2005 | 55,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 290077 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/9/2005 | $ (55,000.00) | CW | CHECK |
| 169705 | 12/9/2005 | 90,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 311727 | 1H0144 | SANDRA HEINE | 12/9/2005 | $ (90,000.00) | CW | CHECK |
| 169695 | 12/9/2005 | 100,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 4942 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 12/9/2005 | $ (100,000.00) | CW | CHECK |
| 169690 | 12/9/2005 | 125,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 55385 | 1B0226 | BOXWOOD REALTY GROUP | 12/9/2005 | $ (125,000.00) | CW | CHECK |
| 169696 | 12/9/2005 | 125,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 210527 | 1D0062 | DOGWOOD REALTY GROUP | 12/9/2005 | $ (125,000.00) | CW | CHECK |
| 169702 | 12/9/2005 | 150,000.00 | NULL | 1G0119 | Reconciled Customer Checks | 294205 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG | 12/9/2005 | $ (150,000.00) | CW | CHECK |
| 169699 | 12/9/2005 | 200,000.00 | NULL | 1EM223 | Reconciled Customer Checks | 247568 | 1EM223 | WERNER FOUNDATION | 12/9/2005 | $ (200,000.00) | CW | CHECK |
| 169691 | 12/9/2005 | 300,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 51284 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/9/2005 | $ (300,000.00) | CW | CHECK |
| 169692 | 12/9/2005 | 350,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 273266 | 1CM597 | SLOAN G KAMENSTEIN | 12/9/2005 | $ (350,000.00) | CW | CHECK |
| 169700 | 12/9/2005 | 500,000.00 | NULL | 1EM224 | Reconciled Customer Checks | 56360 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 12/9/2005 | $ (500,000.00) | CW | CHECK |
| 169704 | 12/9/2005 | 508,431.40 | NULL | 1G0332 | Reconciled Customer Checks | 212557 | 1G0332 | NTC & CO. FBO JOYCE Z GREENBERG (23034) | 12/9/2005 | $ (508,431.40) | CW | CHECK |
| 169689 | 12/9/2005 | 537,500.00 | NULL | 1B0169 | Reconciled Customer Checks | 40702 | 1B0169 | EDWARD BLUMENFELD ET AL | 12/9/2005 | $ (537,500.00) | CW | CHECK |
| 169736 | 12/12/2005 | 2,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 173495 | 1R0172 | RAR ENTREPRENEURIAL FUND | 12/12/2005 | $ (2,000.00) | CW | CHECK |
| 169740 | 12/12/2005 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 200995 | 1ZB413 | JUDY B KAYE | 12/12/2005 | $ (2,000.00) | CW | CHECK |
| 169715 | 12/12/2005 | 2,865.42 | NULL | 1CM486 | Reconciled Customer Checks | 199573 | 1CM486 | NTC & CO. FBO MILTON GOLDWORTH (089086) | 12/12/2005 | $ (2,865.42) | CW | CHECK |
| 169741 | 12/12/2005 | 5,700.00 | NULL | 1ZG025 | Reconciled Customer Checks | 214888 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 12/12/2005 | $ (5,700.00) | CW | CHECK |
| 169742 | 12/12/2005 | 8,562.19 | NULL | 1ZR032 | Reconciled Customer Checks | 290103 | 1ZR032 | NTC & CO. FBO DAVID SHAPIRO (95856) | 12/12/2005 | $ (8,562.19) | CW | CHECK |
| 169712 | 12/12/2005 | 9,000.00 | NULL | 1B0133 | Reconciled Customer Checks | 66224 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/12/2005 | $ (9,000.00) | CW | CHECK |
| 169733 | 12/12/2005 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 203160 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 12/12/2005 | $ (9,500.00) | CW | CHECK |
| 169739 | 12/12/2005 | 11,000.00 | NULL | 1ZA326 | Reconciled Customer Checks | 294710 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 12/12/2005 | $ (11,000.00) | CW | CHECK |
| 169729 | 12/12/2005 | 12,500.00 | NULL | 1L0093 | Reconciled Customer Checks | 284783 | 1L0093 | MARC LIPKIN | 12/12/2005 | $ (12,500.00) | CW | CHECK |
| 169731 | 12/12/2005 | 20,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 264056 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/12/2005 | $ (20,000.00) | CW | CHECK |
| 169730 | 12/12/2005 | 22,000.00 | NULL | 1M0080 | Reconciled Customer Checks | 203803 | 1M0080 | NTC & CO. FBO CHARLOTTE MARDEN (40133) | 12/12/2005 | $ (22,000.00) | CW | CHECK |
| 169735 | 12/12/2005 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 305571 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 12/12/2005 | $ (25,000.00) | CW | CHECK |
| 169721 | 12/12/2005 | 31,200.00 | NULL | 1J0046 | Reconciled Customer Checks | 212544 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 12/12/2005 | $ (31,200.00) | CW | CHECK |
| 169734 | 12/12/2005 | 35,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 264088 | 1M0167 | LINDA MOORE REVOCABLE TRUST DATED 6/18/93 | 12/12/2005 | $ (35,000.00) | CW | CHECK |
| 169720 | 12/12/2005 | 40,050.00 | NULL | 1F0173 | Reconciled Customer Checks | 173503 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 12/12/2005 | $ (40,050.00) | CW | CHECK |
| 169719 | 12/12/2005 | 50,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 266807 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 12/12/2005 | $ (50,000.00) | CW | CHECK |
| 169738 | 12/12/2005 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 274243 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 12/12/2005 | $ (50,000.00) | CW | CHECK |
| 169732 | 12/12/2005 | 60,000.00 | NULL | 1M0153 | Reconciled Customer Checks | 276853 | 1M0153 | NTC & CO. FBO DONALD M MANDELBAUM 99932 | 12/12/2005 | $ (60,000.00) | CW | CHECK |
| 169718 | 12/12/2005 | 100,000.00 | NULL | 1CM809 | Reconciled Customer Checks | 164468 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 12/12/2005 | $ (100,000.00) | CW | CHECK |
| 169717 | 12/12/2005 | 140,000.00 | NULL | 1CM565 | Reconciled Customer Checks | 60404 | 1CM565 | PURCHASE LIMITED PARTNERSHIP C/O JUANITA LEFF | 12/12/2005 | $ (140,000.00) | CW | CHECK |
| 169714 | 12/12/2005 | 200,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 267800 | 1CM248 | JOYCE G BULLEN | 12/12/2005 | $ (200,000.00) | CW | CHECK |
| 169737 | 12/12/2005 | 200,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 313045 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 12/12/2005 | $ (200,000.00) | CW | CHECK |
| 169711 | 12/12/2005 | 217,915.00 | NULL | 1A0128 | Reconciled Customer Checks | 217041 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 12/12/2005 | $ (217,915.00) | CW | CHECK |
| 169722 | 12/12/2005 | 400,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 215022 | 1KW156 | STERLING 15C LLC | 12/12/2005 | $ (400,000.00) | CW | CHECK |
| 169716 | 12/12/2005 | 419,150.00 | NULL | 1CM545 | Reconciled Customer Checks | 60401 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 12/12/2005 | $ (419,150.00) | CW | CHECK |
| 169728 | 12/12/2005 | 600,000.00 | NULL | 1K0159 | Reconciled Customer Checks | 284749 | 1K0159 | WALTER KISSINGER EUGENIE KISSINGER TRUST U/A/D 36500 | 12/12/2005 | $ (600,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Data Produced by JPMC from JPMC Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169727 | 12/12/2005 | 700,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 299842 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 12/12/2005 | $ (700,000.00) | CW | CHECK |
| 169726 | 12/12/2005 | 1,000,000.00 | NULL | 1KW412 | Reconciled Customer Checks | 278578 | 1KW412 | DAVID KATZ ET AL TIC | 12/12/2005 | $ (1,000,000.00) | CW | CHECK |
| 169724 | 12/12/2005 | 1,100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 299830 | 1KW358 | STERLING 20 LLC | 12/12/2005 | $ (1,100,000.00) | CW | CHECK |
| 169723 | 12/12/2005 | 1,500,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 284719 | 1KW314 | STERLING THIRTY VENTURE LLC I | 12/12/2005 | $ (1,500,000.00) | CW | CHECK |
| 169725 | 12/12/2005 | 2,250,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 186161 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 12/12/2005 | $ (2,250,000.00) | CW | CHECK |
| 169769 | 12/13/2005 | 2,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 294699 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 12/13/2005 | $ (2,000.00) | CW | CHECK |
| 169762 | 12/13/2005 | 5,000.00 | NULL | 1KW403 | Reconciled Customer Checks | 299838 | 1KW403 | RICHARD A WILPON ANITA M TAPPY T.I.C | 12/13/2005 | $ (5,000.00) | CW | CHECK |
| 169747 | 12/13/2005 | 10,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 238066 | 1B0258 | AMY JOEL | 12/13/2005 | $ (10,000.00) | CW | CHECK |
| 169758 | 12/13/2005 | 12,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 282275 | 1G0273 | GOORE PARTNERSHIP | 12/13/2005 | $ (12,000.00) | CW | CHECK |
| 169761 | 12/13/2005 | 13,000.00 | NULL | 1KW336 | Reconciled Customer Checks | 278556 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 12/13/2005 | $ (13,000.00) | CW | CHECK |
| 169773 | 12/13/2005 | 15,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 53913 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 12/13/2005 | $ (15,000.00) | CW | CHECK |
| 169745 | 12/13/2005 | 18,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 204399 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 12/13/2005 | $ (18,000.00) | CW | CHECK |
| 169764 | 12/13/2005 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 291164 | 1R0113 | CHARLES C ROLLINS | 12/13/2005 | $ (20,000.00) | CW | CHECK |
| 169770 | 12/13/2005 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 239719 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 12/13/2005 | $ (20,000.00) | CW | CHECK |
| 169771 | 12/13/2005 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 297136 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 12/13/2005 | $ (20,000.00) | CW | CHECK |
| 169766 | 12/13/2005 | 24,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 280305 | 1S0060 | JEFFREY SHANKMAN | 12/13/2005 | $ (24,000.00) | CW | CHECK |
| 169757 | 12/13/2005 | 25,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 236710 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 12/13/2005 | $ (25,000.00) | CW | CHECK |
| 169768 | 12/13/2005 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 279017 | 1S0474 | RALPH J SILVERA | 12/13/2005 | $ (25,000.00) | CW | CHECK |
| 169755 | 12/13/2005 | 30,000.00 | NULL | 1EM348 | Reconciled Customer Checks | 195272 | 1EM348 | NTC & CO. FBO ANN MALCOM OLESKY(44655) | 12/13/2005 | $ (30,000.00) | CW | CHECK |
| 169777 | 12/13/2005 | 40,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 227063 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 12/13/2005 | $ (40,000.00) | CW | CHECK |
| 169749 | 12/13/2005 | 45,133.20 | NULL | 1CM137 | Reconciled Customer Checks | 267791 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC GRETCHEN R DININ 2001 TRUST | 12/13/2005 | $ (45,133.20) | CW | CHECK |
| 169753 | 12/13/2005 | 46,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 167052 | 1D0066 | CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 12/13/2005 | $ (46,000.00) | CW | CHECK |
| 169754 | 12/13/2005 | 50,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 275756 | 1EM281 | JOSEPH M HUGHART TRUST | 12/13/2005 | $ (50,000.00) | CW | CHECK |
| 169775 | 12/13/2005 | 50,000.00 | NULL | 1ZB118 | Reconciled Customer Checks | 313931 | 1ZB118 | PAUL R SHEINKOPF & MRS JANIS W SHEINKOPF J/T WROS | 12/13/2005 | $ (50,000.00) | CW | CHECK |
| 169751 | 12/13/2005 | 55,000.00 | NULL | 1CM755 | Reconciled Customer Checks | 242578 | 1CM755 | PALA MANAGEMENT CORP RETIREMENT TRUST C/O PAUL LAWRENCE | 12/13/2005 | $ (55,000.00) | CW | CHECK |
| 169776 | 12/13/2005 | 80,251.00 | NULL | 1ZR191 | Reconciled Customer Checks | 141456 | 1ZR191 | NTC & CO. FBO HERBERT F BOBMAN (99165) | 12/13/2005 | $ (80,251.00) | CW | CHECK |
| 169756 | 12/13/2005 | 87,200.00 | NULL | 1EM453 | Reconciled Customer Checks | 275790 | 1EM453 | CHARLES NADLER AND CANDACE NADLER CHARITABLE REMAINDER UNITRUST | 12/13/2005 | $ (87,200.00) | CW | CHECK |
| 169752 | 12/13/2005 | 90,000.00 | NULL | 1CM879 | Reconciled Customer Checks | 309879 | 1CM879 | THE RANDI PERGAMENT & BRUCE PERGAMENT FOUNDATION C/O BRUCE PERGAMENT | 12/13/2005 | $ (90,000.00) | CW | CHECK |
| 169763 | 12/13/2005 | 100,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 24837 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 12/13/2005 | $ (100,000.00) | CW | CHECK |
| 169767 | 12/13/2005 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 226449 | 1S0239 | TODD R SHACK | 12/13/2005 | $ (100,000.00) | CW | CHECK |
| 169772 | 12/13/2005 | 100,000.00 | NULL | 1ZA810 | Reconciled Customer Checks | 275615 | 1ZA810 | JAMES ARNOLD & BETTY RAFFIN ARNOLD J/T WROS PERSONAL ACCOUNT | 12/13/2005 | $ (100,000.00) | CW | CHECK |
| 169774 | 12/13/2005 | 100,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 228515 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 12/13/2005 | $ (100,000.00) | CW | CHECK |
| 169746 | 12/13/2005 | 120,000.00 | NULL | 1A0086 | Reconciled Customer Checks | 286070 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 12/13/2005 | $ (120,000.00) | CW | CHECK |
| 169748 | 12/13/2005 | 200,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 38583 | 1CM049 | SEYMOUR EPSTEIN | 12/13/2005 | $ (200,000.00) | CW | CHECK |
| 169778 | 12/13/2005 | 241,000.00 | NULL | 1ZR262 | Reconciled Customer Checks | 313815 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 12/13/2005 | $ (241,000.00) | CW | CHECK |
| 169750 | 12/13/2005 | 270,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 260734 | 1CM732 | JOSEPH LEFF | 12/13/2005 | $ (270,000.00) | CW | CHECK |
| 169759 | 12/13/2005 | 319,771.79 | NULL | 1G0357 | Reconciled Customer Checks | 183364 | 1G0357 | GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 12/13/2005 | $ (319,771.79) | CW | CHECK |
| 169800 | 12/14/2005 | 2,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 228534 | 1ZA999 | GAYLE SANDRA BRODZKI | 12/14/2005 | $ (2,000.00) | CW | CHECK |
| 169791 | 12/14/2005 | 3,200.00 | NULL | 1J0057 | Reconciled Customer Checks | 289017 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 12/14/2005 | $ (3,200.00) | CW | CHECK |
| 169805 | 12/14/2005 | 7,038.65 | NULL | 1ZR178 | Reconciled Customer Checks | 119289 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 12/14/2005 | $ (7,038.65) | CW | CHECK |
| 169799 | 12/14/2005 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 294704 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 12/14/2005 | $ (10,000.00) | CW | CHECK |
| 169788 | 12/14/2005 | 13,000.00 | NULL | 1E0142 | Reconciled Customer Checks | 183335 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 12/14/2005 | $ (13,000.00) | CW | CHECK |
| 169792 | 12/14/2005 | 19,720.90 | NULL | 1KW182 | Reconciled Customer Checks | 278551 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/14/2005 | $ (19,720.90) | CW | CHECK |
| 169801 | 12/14/2005 | 20,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 313933 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 12/14/2005 | $ (20,000.00) | CW | CHECK |
| 169806 | 12/14/2005 | 20,000.00 | NULL | 1ZR202 | Reconciled Customer Checks | 311750 | 1ZR202 | NTC & CO. FBO REBECA F ALVAREZ (99652) | 12/14/2005 | $ (20,000.00) | CW | CHECK |
| 169784 | 12/14/2005 | 27,200.00 | NULL | 1C1242 | Reconciled Customer Checks | 4947 | 1C1242 | ALYSSA BETH CERTILMAN | 12/14/2005 | $ (27,200.00) | CW | CHECK |
| 169789 | 12/14/2005 | 40,000.00 | NULL | 1F0096 | Reconciled Customer Checks | 282209 | 1F0096 | ESTATE OF DOROTHY D FLANAGAN EDWARD J FLANAGAN EXECUTOR | 12/14/2005 | $ (40,000.00) | CW | CHECK |
| 169785 | 12/14/2005 | 50,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 142495 | 1EM004 | ALLIED PARKING INC | 12/14/2005 | $ (50,000.00) | CW | CHECK |
| 169802 | 12/14/2005 | 60,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 69575 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 12/14/2005 | $ (60,000.00) | CW | CHECK |
| 169804 | 12/14/2005 | 64,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 249291 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/14/2005 | $ (64,500.00) | CW | CHECK |
| 169798 | 12/14/2005 | 75,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 72778 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 12/14/2005 | $ (75,000.00) | CW | CHECK |
| 169786 | 12/14/2005 | 100,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 302165 | 1EM043 | NATHAN COHEN TRUST | 12/14/2005 | $ (100,000.00) | CW | CHECK |
| 169796 | 12/14/2005 | 148,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 24842 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 12/14/2005 | $ (148,000.00) | CW | CHECK |
| 169794 | 12/14/2005 | 150,000.00 | NULL | 1L0127 | Reconciled Customer Checks | 214715 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 12/14/2005 | $ (150,000.00) | CW | CHECK |
| 169797 | 12/14/2005 | 150,000.00 | NULL | 1R0223 | Reconciled Customer Checks | 202045 | 1R0223 | RIVA RIDGE INVESTMENTS | 12/14/2005 | $ (150,000.00) | CW | CHECK |
| 169795 | 12/14/2005 | 160,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 203184 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 12/14/2005 | $ (160,000.00) | CW | CHECK |
| 169803 | 12/14/2005 | 165,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 84617 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/14/2005 | $ (165,000.00) | CW | CHECK |
| 169780 | 12/14/2005 | 174,000.00 | NULL | 1CM542 | Reconciled Customer Checks | 254462 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 12/14/2005 | $ (174,000.00) | CW | CHECK |
| 169787 | 12/14/2005 | 180,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 225122 | 1EM219 | UNION SALES ASSOCIATES | 12/14/2005 | $ (180,000.00) | CW | CHECK |
| 169781 | 12/14/2005 | 200,000.00 | NULL | 1C1026 | Reconciled Customer Checks | 299303 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | 12/14/2005 | $ (200,000.00) | CW | CHECK |
| 169782 | 12/14/2005 | 200,000.00 | NULL | 1C1033 | Reconciled Customer Checks | 167026 | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | 12/14/2005 | $ (200,000.00) | CW | CHECK |
| 169783 | 12/14/2005 | 200,000.00 | NULL | 1C1040 | Reconciled Customer Checks | 284473 | 1C1040 | WM FREDERICK CHAIS 1983 TST WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 12/14/2005 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169790 | 12/14/2005 | 200,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 233112 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 12/14/2005 | $ (200,000.00) | CW | CHECK |
| 169814 | 12/15/2005 | 23.47 | NULL | 1KW182 | Reconciled Customer Checks | 299826 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/15/2005 | $ (23.47) | CW | CHECK |
| 169836 | 12/15/2005 | 1,418.00 | NULL | 1SH059 | Reconciled Customer Checks | 203484 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 12/15/2005 | $ (1,418.00) | CW | CHECK |
| 169824 | 12/15/2005 | 3,190.50 | NULL | 1SH009 | Reconciled Customer Checks | 311735 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 12/15/2005 | $ (3,190.50) | CW | CHECK |
| 169822 | 12/15/2005 | 3,545.00 | NULL | 1SH006 | Reconciled Customer Checks | 289192 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 12/15/2005 | $ (3,545.00) | CW | CHECK |
| 169841 | 12/15/2005 | 5,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 200880 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 12/15/2005 | $ (5,000.00) | CW | CHECK |
| 169828 | 12/15/2005 | 8,862.50 | NULL | 1SH018 | Reconciled Customer Checks | 276904 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 12/15/2005 | $ (8,862.50) | CW | CHECK |
| 169813 | 12/15/2005 | 12,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 277538 | 1H0095 | JANE M DELAIRE | 12/15/2005 | $ (12,000.00) | CW | CHECK |
| 169826 | 12/15/2005 | 14,180.00 | NULL | 1SH016 | Reconciled Customer Checks | 280286 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/15/2005 | $ (14,180.00) | CW | CHECK |
| 169831 | 12/15/2005 | 14,180.00 | NULL | 1SH022 | Reconciled Customer Checks | 289196 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/15/2005 | $ (14,180.00) | CW | CHECK |
| 169812 | 12/15/2005 | 25,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 308541 | 1H0007 | CLAYRE HULSH HAFT | 12/15/2005 | $ (25,000.00) | CW | CHECK |
| 169818 | 12/15/2005 | 25,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 267420 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 12/15/2005 | $ (25,000.00) | CW | CHECK |
| 169833 | 12/15/2005 | 28,360.00 | NULL | 1SH031 | Reconciled Customer Checks | 226439 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/15/2005 | $ (28,360.00) | CW | CHECK |
| 169815 | 12/15/2005 | 40,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 256728 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/15/2005 | $ (40,000.00) | CW | CHECK |
| 169817 | 12/15/2005 | 40,000.00 | NULL | 1M0097 | Reconciled Customer Checks | 297658 | 1M0097 | JASON MICHAEL MATHIAS | 12/15/2005 | $ (40,000.00) | CW | CHECK |
| 169820 | 12/15/2005 | 42,185.50 | NULL | 1SH003 | Reconciled Customer Checks | 238168 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/15/2005 | $ (42,185.50) | CW | CHECK |
| 169823 | 12/15/2005 | 43,958.00 | NULL | 1SH007 | Reconciled Customer Checks | 280281 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/15/2005 | $ (43,958.00) | CW | CHECK |
| 169825 | 12/15/2005 | 43,958.00 | NULL | 1SH010 | Reconciled Customer Checks | 313033 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/15/2005 | $ (43,958.00) | CW | CHECK |
| 169829 | 12/15/2005 | 43,958.00 | NULL | 1SH019 | Reconciled Customer Checks | 30379 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/15/2005 | $ (43,958.00) | CW | CHECK |
| 169839 | 12/15/2005 | 50,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 173715 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/15/2005 | $ (50,000.00) | CW | CHECK |
| 169843 | 12/15/2005 | 50,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 141451 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 12/15/2005 | $ (50,000.00) | CW | CHECK |
| 169840 | 12/15/2005 | 60,000.00 | NULL | 1ZB232 | Reconciled Customer Checks | 206559 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER TRUST FBO SARAH LUSTGARTEN | 12/15/2005 | $ (60,000.00) | CW | CHECK |
| 169816 | 12/15/2005 | 79,116.23 | NULL | 1L0221 | Reconciled Customer Checks | 40573 | 1L0221 | UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 12/15/2005 | $ (79,116.23) | CW | CHECK |
| 169827 | 12/15/2005 | 85,080.00 | NULL | 1SH017 | Reconciled Customer Checks | 311738 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/15/2005 | $ (85,080.00) | CW | CHECK |
| 169809 | 12/15/2005 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 299299 | 1C1012 | JOYCE CERTILMAN | 12/15/2005 | $ (100,000.00) | CW | CHECK |
| 169808 | 12/15/2005 | 100,000.00 | NULL | 1CM698 | Reconciled Customer Checks | 232058 | 1CM698 | ABNER AND MILDRED LEVINE CHARITABLE LEAD UNITRUST U/A DATED 8/31/1999 | 12/15/2005 | $ (100,000.00) | CW | CHECK |
| 169819 | 12/15/2005 | 100,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 305580 | 1RU051 | DOROTHY ERVOLINO | 12/15/2005 | $ (100,000.00) | CW | CHECK |
| 169838 | 12/15/2005 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 246013 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 12/15/2005 | $ (100,000.00) | CW | CHECK |
| 169810 | 12/15/2005 | 125,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 184919 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 12/15/2005 | $ (125,000.00) | CW | CHECK |
| 169837 | 12/15/2005 | 136,079.91 | NULL | 1S0502 | Reconciled Customer Checks | 149058 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 12/15/2005 | $ (136,079.91) | CW | CHECK |
| 169821 | 12/15/2005 | 184,340.00 | NULL | 1SH005 | Reconciled Customer Checks | 238155 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/15/2005 | $ (184,340.00) | CW | CHECK |
| 169830 | 12/15/2005 | 184,340.00 | NULL | 1SH020 | Reconciled Customer Checks | 280301 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/15/2005 | $ (184,340.00) | CW | CHECK |
| 169835 | 12/15/2005 | 184,340.00 | NULL | 1SH036 | Reconciled Customer Checks | 311747 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/15/2005 | $ (184,340.00) | CW | CHECK |
| 169834 | 12/15/2005 | 226,880.00 | NULL | 1SH032 | Reconciled Customer Checks | 238160 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 12/15/2005 | $ (226,880.00) | CW | CHECK |
| 169842 | 12/15/2005 | 272,823.47 | NULL | 1ZR004 | Reconciled Customer Checks | 19977 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 12/15/2005 | $ (272,823.47) | CW | CHECK |
| 169832 | 12/15/2005 | 283,600.00 | NULL | 1SH026 | Reconciled Customer Checks | 238164 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/15/2005 | $ (283,600.00) | CW | CHECK |
| 169811 | 12/15/2005 | 350,000.00 | NULL | 1G0261 | Reconciled Customer Checks | 202307 | 1G0261 | NTC & CO. FBO EDMOND A GOREK MD (111446) | 12/15/2005 | $ (350,000.00) | CW | CHECK |
| 169888 | 12/16/2005 | 5,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 40515 | 1K0132 | SHEILA KOLODNY | 12/16/2005 | $ (5,000.00) | CW | CHECK |
| 169854 | 12/16/2005 | 7,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 78232 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 12/16/2005 | $ (7,000.00) | CW | CHECK |
| 169876 | 12/16/2005 | 8,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 254277 | 1G0220 | CARLA GINSBURG M D | 12/16/2005 | $ (8,000.00) | CW | CHECK |
| 169880 | 12/16/2005 | 8,297.69 | NULL | 1KW182 | Reconciled Customer Checks | 280646 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/16/2005 | $ (8,297.69) | CW | CHECK |
| 169885 | 12/16/2005 | 10,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 192383 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 12/16/2005 | $ (10,000.00) | CW | CHECK |
| 169918 | 12/16/2005 | 10,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 254847 | 1ZA397 | BERNETTE RUDOLPH | 12/16/2005 | $ (10,000.00) | CW | CHECK |
| 169920 | 12/16/2005 | 10,000.00 | NULL | 1ZA565 | Reconciled Customer Checks | 246034 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 12/16/2005 | $ (10,000.00) | CW | CHECK |
| 169924 | 12/16/2005 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 45364 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 12/16/2005 | $ (10,000.00) | CW | CHECK |
| 169931 | 12/16/2005 | 10,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 237648 | 1ZB465 | MARCY SMITH | 12/16/2005 | $ (10,000.00) | CW | CHECK |
| 169933 | 12/16/2005 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 141465 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 12/16/2005 | $ (10,000.00) | CW | CHECK |
| 169846 | 12/16/2005 | 12,100.00 | NULL | 1CM044 | Reconciled Customer Checks | 4741 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 12/16/2005 | $ (12,100.00) | CW | CHECK |
| 169893 | 12/16/2005 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 284776 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 12/16/2005 | $ (15,000.00) | CW | CHECK |
| 169901 | 12/16/2005 | 15,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 44888 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 12/16/2005 | $ (15,000.00) | CW | CHECK |
| 169904 | 12/16/2005 | 15,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 313049 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 12/16/2005 | $ (15,000.00) | CW | CHECK |
| 169886 | 12/16/2005 | 19,500.00 | NULL | 1KW336 | Reconciled Customer Checks | 278564 | 1KW336 | SAUL R KATZ BRIAN HAHN JR TIC | 12/16/2005 | $ (19,500.00) | CW | CHECK |
| 169911 | 12/16/2005 | 20,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 297126 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 12/16/2005 | $ (20,000.00) | CW | CHECK |
| 169845 | 12/16/2005 | 23,370.00 | NULL | 1B0183 | Reconciled Customer Checks | 66252 | 1B0183 | BONYOR TRUST | 12/16/2005 | $ (23,370.00) | CW | CHECK |
| 169874 | 12/16/2005 | 25,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 63308 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 12/16/2005 | $ (25,000.00) | CW | CHECK |
| 169853 | 12/16/2005 | 25,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 128134 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 12/16/2005 | $ (25,000.00) | CW | CHECK |
| 169861 | 12/16/2005 | 25,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 60414 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 12/16/2005 | $ (25,000.00) | CW | CHECK |
| 169869 | 12/16/2005 | 25,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 247574 | 1EM232 | ZANE WERNICK | 12/16/2005 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169881 | 12/16/2005 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 249750 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/16/2005 | $ (25,000.00) | CW | CHECK |
| 169906 | 12/16/2005 | 25,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 291168 | 1S0489 | JEFFREY SISKIND | 12/16/2005 | $ (25,000.00) | CW | CHECK |
| 169919 | 12/16/2005 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 241477 | 1ZA471 | THE ASPEN COMPANY | 12/16/2005 | $ (25,000.00) | CW | CHECK |
| 169934 | 12/16/2005 | 27,918.00 | NULL | 1ZR307 | Reconciled Customer Checks | 119317 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (018004) | 12/16/2005 | $ (27,918.00) | CW | CHECK |
| 169862 | 12/16/2005 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 164430 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 12/16/2005 | $ (30,000.00) | CW | CHECK |
| 169879 | 12/16/2005 | 30,000.00 | NULL | 1KW181 | Reconciled Customer Checks | 189108 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 12/16/2005 | $ (30,000.00) | CW | CHECK |
| 169930 | 12/16/2005 | 30,000.00 | NULL | 1ZB436 | Reconciled Customer Checks | 280259 | 1ZB436 | BARONE FAMILY REVOCABLE TRUST | 12/16/2005 | $ (30,000.00) | CW | CHECK |
| 169903 | 12/16/2005 | 40,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 149041 | 1S0412 | ROBERT S SAVIN | 12/16/2005 | $ (40,000.00) | CW | CHECK |
| 169915 | 12/16/2005 | 40,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 305858 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 12/16/2005 | $ (40,000.00) | CW | CHECK |
| 169896 | 12/16/2005 | 45,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 240252 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 12/16/2005 | $ (45,000.00) | CW | CHECK |
| 169868 | 12/16/2005 | 50,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 218743 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 12/16/2005 | $ (50,000.00) | CW | CHECK |
| 169872 | 12/16/2005 | 50,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 63278 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 12/16/2005 | $ (50,000.00) | CW | CHECK |
| 169891 | 12/16/2005 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 184484 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/16/2005 | $ (50,000.00) | CW | CHECK |
| 169894 | 12/16/2005 | 50,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 197244 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 12/16/2005 | $ (50,000.00) | CW | CHECK |
| 169897 | 12/16/2005 | 50,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 228548 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 12/16/2005 | $ (50,000.00) | CW | CHECK |
| 169917 | 12/16/2005 | 50,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 31691 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/16/2005 | $ (50,000.00) | CW | CHECK |
| 169925 | 12/16/2005 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 181753 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 12/16/2005 | $ (50,000.00) | CW | CHECK |
| 169878 | 12/16/2005 | 52,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 267504 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 12/16/2005 | $ (52,000.00) | CW | CHECK |
| 169926 | 12/16/2005 | 60,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 313934 | 1ZB272 | SHARON KNEE | 12/16/2005 | $ (60,000.00) | CW | CHECK |
| 169860 | 12/16/2005 | 65,000.00 | NULL | 1CM615 | Reconciled Customer Checks | 242521 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 12/16/2005 | $ (65,000.00) | CW | CHECK |
| 169912 | 12/16/2005 | 65,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 297145 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 12/16/2005 | $ (65,000.00) | CW | CHECK |
| 169905 | 12/16/2005 | 70,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 279001 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 12/16/2005 | $ (70,000.00) | CW | CHECK |
| 169910 | 12/16/2005 | 70,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 239678 | 1W0098 | SUSAN L WEST | 12/16/2005 | $ (70,000.00) | CW | CHECK |
| 169932 | 12/16/2005 | 73,390.91 | NULL | 1ZR008 | Reconciled Customer Checks | 218997 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 12/16/2005 | $ (73,390.91) | CW | CHECK |
| 169875 | 12/16/2005 | 82,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 275808 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/16/2005 | $ (82,000.00) | CW | CHECK |
| 169889 | 12/16/2005 | 84,123.34 | NULL | 1K0161 | Reconciled Customer Checks | 284754 | 1K0161 | NTC & CO. FBO GILBERT M KOTZEN FTC ACCT #029600700001 | 12/16/2005 | $ (84,123.34) | CW | CHECK |
| 169883 | 12/16/2005 | 88,000.00 | NULL | 1KW269 | Reconciled Customer Checks | 280674 | 1KW269 | PHYLLIS REBELL OSTERMAN | 12/16/2005 | $ (88,000.00) | CW | CHECK |
| 169871 | 12/16/2005 | 90,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 6300 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 12/16/2005 | $ (90,000.00) | CW | CHECK |
| 169921 | 12/16/2005 | 90,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 261945 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 12/16/2005 | $ (90,000.00) | CW | CHECK |
| 169884 | 12/16/2005 | 95,000.00 | NULL | 1KW276 | Reconciled Customer Checks | 267545 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 12/16/2005 | $ (95,000.00) | CW | CHECK |
| 169851 | 12/16/2005 | 100,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 128126 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 12/16/2005 | $ (100,000.00) | CW | CHECK |
| 169863 | 12/16/2005 | 100,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 34037 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 12/16/2005 | $ (100,000.00) | CW | CHECK |
| 169873 | 12/16/2005 | 100,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 34302 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 12/16/2005 | $ (100,000.00) | CW | CHECK |
| 169890 | 12/16/2005 | 100,000.00 | NULL | 1K0195 | Reconciled Customer Checks | 187790 | 1K0195 | JEROME A KAPLAN AND DENNA L KAPLAN FAMILY FOUNDATION INC | 12/16/2005 | $ (100,000.00) | CW | CHECK |
| 169882 | 12/16/2005 | 100,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 289031 | 1KW263 | MARVIN B TEPPER | 12/16/2005 | $ (100,000.00) | CW | CHECK |
| 169909 | 12/16/2005 | 100,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 303317 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 12/16/2005 | $ (100,000.00) | CW | CHECK |
| 169928 | 12/16/2005 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 261685 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 12/16/2005 | $ (100,000.00) | CW | CHECK |
| 169867 | 12/16/2005 | 108,970.00 | NULL | 1EM144 | Reconciled Customer Checks | 220014 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 12/16/2005 | $ (108,970.00) | CW | CHECK |
| 169859 | 12/16/2005 | 111,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 142472 | 1CM554 | RABB PARTNERS | 12/16/2005 | $ (111,000.00) | CW | CHECK |
| 169902 | 12/16/2005 | 120,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 195258 | 1S0394 | RANDI ZEMSKY SLIPMAN | 12/16/2005 | $ (120,000.00) | CW | CHECK |
| 169907 | 12/16/2005 | 120,000.00 | NULL | 1T0040 | Reconciled Customer Checks | 78364 | 1T0040 | ANGELA TILETNICK | 12/16/2005 | $ (120,000.00) | CW | CHECK |
| 169852 | 12/16/2005 | 121,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 306489 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 12/16/2005 | $ (121,000.00) | CW | CHECK |
| 169849 | 12/16/2005 | 123,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 78228 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 12/16/2005 | $ (123,000.00) | CW | CHECK |
| 169855 | 12/16/2005 | 124,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 126812 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 12/16/2005 | $ (124,000.00) | CW | CHECK |
| 169865 | 12/16/2005 | 125,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 284468 | 1C1049 | CLOTHMASTERS INC | 12/16/2005 | $ (125,000.00) | CW | CHECK |
| 169899 | 12/16/2005 | 125,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 268476 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 12/16/2005 | $ (125,000.00) | CW | CHECK |
| 169895 | 12/16/2005 | 150,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 211868 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 12/16/2005 | $ (150,000.00) | CW | CHECK |
| 169929 | 12/16/2005 | 150,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 206589 | 1ZB316 | GEORGE N FARIS | 12/16/2005 | $ (150,000.00) | CW | CHECK |
| 169856 | 12/16/2005 | 200,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 242489 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 12/16/2005 | $ (200,000.00) | CW | CHECK |
| 169857 | 12/16/2005 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 79144 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 12/16/2005 | $ (200,000.00) | CW | CHECK |
| 169877 | 12/16/2005 | 200,000.00 | NULL | 1H0158 | Reconciled Customer Checks | 212599 | 1H0158 | ELIZABETH ANN HILLMANN TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 12/16/2005 | $ (200,000.00) | CW | CHECK |
| 169913 | 12/16/2005 | 200,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 305854 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 12/16/2005 | $ (200,000.00) | CW | CHECK |
| 169914 | 12/16/2005 | 200,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 220966 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 12/16/2005 | $ (200,000.00) | CW | CHECK |
| 169908 | 12/16/2005 | 230,000.00 | NULL | 1W0073 | Reconciled Customer Checks | 298278 | 1W0073 | MARION WIESEL AND ELIE WIESEL TIC | 12/16/2005 | $ (230,000.00) | CW | CHECK |
| 169847 | 12/16/2005 | 250,000.00 | NULL | 1CM229 | Reconciled Customer Checks | 248358 | 1CM229 | NTC & CO. FBO ELIZABETH H ATWOOD (99813) | 12/16/2005 | $ (250,000.00) | CW | CHECK |
| 169866 | 12/16/2005 | 250,000.00 | NULL | 1EM057 | Reconciled Customer Checks | 173755 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 12/16/2005 | $ (250,000.00) | CW | CHECK |
| 169900 | 12/16/2005 | 298,000.00 | NULL | 1S0244 | Reconciled Customer Checks | 234157 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 12/16/2005 | $ (298,000.00) | CW | CHECK |
| 169848 | 12/16/2005 | 300,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 247816 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 12/16/2005 | $ (300,000.00) | CW | CHECK |
| 169864 | 12/16/2005 | 300,000.00 | NULL | 1CM786 | Reconciled Customer Checks | 4936 | 1CM786 | COPEN CHARITABLE TRUSTS LLC C/O PETER COPEN | 12/16/2005 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169922 | 12/16/2005 | 300,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 45328 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/16/2005 | $ (300,000.00) | CW | CHECK |
| 169850 | 12/16/2005 | 400,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 273239 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 12/16/2005 | $ (400,000.00) | CW | CHECK |
| 169870 | 12/16/2005 | 500,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 302173 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 12/16/2005 | $ (500,000.00) | CW | CHECK |
| 169887 | 12/16/2005 | 500,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 248885 | 1KW347 | FS COMPANY LLC | 12/16/2005 | $ (500,000.00) | CW | CHECK |
| 169898 | 12/16/2005 | 500,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 266790 | 1S0224 | DONALD SCHUPAK | 12/16/2005 | $ (500,000.00) | CW | CHECK |
| 169858 | 12/16/2005 | 646,400.00 | NULL | 1CM545 | Reconciled Customer Checks | 199582 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 12/16/2005 | $ (646,400.00) | CW | CHECK |
| 169892 | 12/16/2005 | 1,250,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 266815 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 12/16/2005 | $ (1,250,000.00) | CW | CHECK |
| 169963 | 12/19/2005 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 239709 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 12/19/2005 | $ (5,000.00) | CW | CHECK |
| 169959 | 12/19/2005 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 195212 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 12/19/2005 | $ (6,000.00) | CW | CHECK |
| 169940 | 12/19/2005 | 6,500.00 | NULL | 1CM510 | Reconciled Customer Checks | 273262 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/19/2005 | $ (6,500.00) | CW | CHECK |
| 169951 | 12/19/2005 | 6,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 206499 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/19/2005 | $ (6,500.00) | CW | CHECK |
| 169952 | 12/19/2005 | 8,828.04 | NULL | 1KW182 | Reconciled Customer Checks | 267540 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/19/2005 | $ (8,828.04) | CW | CHECK |
| 169957 | 12/19/2005 | 16,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 222477 | 1P0038 | PHYLLIS A POLAND | 12/19/2005 | $ (16,000.00) | CW | CHECK |
| 169444 | 12/19/2005 | 20,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 184924 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 12/19/2005 | $ (20,000.00) | CW | CHECK |
| 169946 | 12/19/2005 | 25,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 275760 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 12/19/2005 | $ (25,000.00) | CW | CHECK |
| 169964 | 12/19/2005 | 27,055.07 | NULL | 1ZA276 | Reconciled Customer Checks | 222159 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/19/2005 | $ (27,055.07) | CW | CHECK |
| 169967 | 12/19/2005 | 45,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 225438 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 12/19/2005 | $ (45,000.00) | CW | CHECK |
| 169936 | 12/19/2005 | 50,000.00 | NULL | 1CM003 | Reconciled Customer Checks | 105422 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 12/19/2005 | $ (50,000.00) | CW | CHECK |
| 169965 | 12/19/2005 | 50,000.00 | NULL | 1ZB324 | Reconciled Customer Checks | 268595 | 1ZB324 | JAMES GREIFF | 12/19/2005 | $ (50,000.00) | CW | CHECK |
| 169966 | 12/19/2005 | 60,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 290088 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 12/19/2005 | $ (60,000.00) | CW | CHECK |
| 169960 | 12/19/2005 | 65,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 298273 | 1W0039 | BONNIE T WEBSTER | 12/19/2005 | $ (65,000.00) | CW | CHECK |
| 169954 | 12/19/2005 | 70,000.00 | NULL | 1L0180 | Reconciled Customer Checks | 211790 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 12/19/2005 | $ (70,000.00) | CW | CHECK |
| 169948 | 12/19/2005 | 75,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 34297 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 12/19/2005 | $ (75,000.00) | CW | CHECK |
| 169939 | 12/19/2005 | 100,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 110720 | 1CM429 | WILLIAM I MANDELBAUM GLENDA MANDELBAUM TIC | 12/19/2005 | $ (100,000.00) | CW | CHECK |
| 169955 | 12/19/2005 | 100,000.00 | NULL | 1M0132 | Reconciled Customer Checks | 282221 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 12/19/2005 | $ (100,000.00) | CW | CHECK |
| 169962 | 12/19/2005 | 135,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 266888 | 1ZA035 | STEFANELLI INVESTORS GROUP | 12/19/2005 | $ (135,000.00) | CW | CHECK |
| 169943 | 12/19/2005 | 136,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 140783 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 12/19/2005 | $ (136,000.00) | CW | CHECK |
| 169945 | 12/19/2005 | 150,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 233221 | 1EM313 | C E H LIMITED PARTNERSHIP | 12/19/2005 | $ (150,000.00) | CW | CHECK |
| 169949 | 12/19/2005 | 151,000.00 | NULL | 1F0106 | Reconciled Customer Checks | 226716 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 12/19/2005 | $ (151,000.00) | CW | CHECK |
| 169953 | 12/19/2005 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 282204 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/19/2005 | $ (220,000.00) | PW | CHECK |
| 169950 | 12/19/2005 | 260,000.00 | NULL | 1F0131 | Reconciled Customer Checks | 244918 | 1F0131 | NTC & CO. FBO SHIRLEY FRIEDMAN 0 | 12/19/2005 | $ (260,000.00) | CW | CHECK |
| 169938 | 12/19/2005 | 300,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 232627 | 1CM174 | JONATHAN H SIMON | 12/19/2005 | $ (300,000.00) | CW | CHECK |
| 169942 | 12/19/2005 | 300,000.00 | NULL | 1CM947 | Reconciled Customer Checks | 212832 | 1CM947 | NANCY WARSHOW | 12/19/2005 | $ (300,000.00) | CW | CHECK |
| 169956 | 12/19/2005 | 335,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 289961 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 12/19/2005 | $ (335,000.00) | CW | CHECK |
| 169947 | 12/19/2005 | 520,000.00 | NULL | 1EM414 | Reconciled Customer Checks | 252215 | 1EM414 | ASPEN FINE ARTS CO DEFINED CONTRIBUTION PLAN | 12/19/2005 | $ (520,000.00) | CW | CHECK |
| 169941 | 12/19/2005 | 754,680.00 | NULL | 1CM697 | Reconciled Customer Checks | 34050 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 12/19/2005 | $ (754,680.00) | CW | CHECK |
| 169961 | 12/19/2005 | 1,832,000.00 | NULL | 1ZA018 | Reconciled Customer Checks | 297122 | 1ZA018 | A PAUL VICTOR P C | 12/19/2005 | $ (1,832,000.00) | CW | CHECK |
| 169958 | 12/19/2005 | 4,000,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 204377 | 1R0016 | JUDITH RECHLER | 12/19/2005 | $ (4,000,000.00) | CW | CHECK |
| 169995 | 12/20/2005 | 4,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 311732 | 1ZA932 | ARLENE MARCIANO | 12/20/2005 | $ (4,000.00) | CW | CHECK |
| 169970 | 12/20/2005 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 31547 | 1B0180 | ANGELA BRANCATO | 12/20/2005 | $ (6,000.00) | CW | CHECK |
| 169981 | 12/20/2005 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 226727 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 12/20/2005 | $ (10,000.00) | CW | CHECK |
| 169983 | 12/20/2005 | 10,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 219887 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 12/20/2005 | $ (10,000.00) | CW | CHECK |
| 169996 | 12/20/2005 | 10,000.00 | NULL | 1ZB094 | Reconciled Customer Checks | 268586 | 1ZB094 | BRAD E AVERGON & CYNTHIA B AVERGON J/T WROS | 12/20/2005 | $ (10,000.00) | CW | CHECK |
| 169997 | 12/20/2005 | 10,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 212542 | 1ZB140 | MAXINE EDELSTEIN | 12/20/2005 | $ (10,000.00) | CW | CHECK |
| 169986 | 12/20/2005 | 11,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 255321 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 12/20/2005 | $ (11,000.00) | CW | CHECK |
| 169998 | 12/20/2005 | 13,496.00 | NULL | 1ZB392 | Reconciled Customer Checks | 206601 | 1ZB392 | LR GANZ | 12/20/2005 | $ (13,496.00) | CW | CHECK |
| 169982 | 12/20/2005 | 17,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 260684 | 1G0312 | DEBORAH GOORE | 12/20/2005 | $ (17,000.00) | CW | CHECK |
| 169984 | 12/20/2005 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 242541 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 12/20/2005 | $ (20,000.00) | CW | CHECK |
| 170000 | 12/20/2005 | 20,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 25653 | 1Z0034 | NICOLE ZELL | 12/20/2005 | $ (20,000.00) | CW | CHECK |
| 169975 | 12/20/2005 | 26,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 242533 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 12/20/2005 | $ (26,500.00) | CW | CHECK |
| 169988 | 12/20/2005 | 35,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 304489 | 1M0043 | MISCORK CORP #1 | 12/20/2005 | $ (35,000.00) | CW | CHECK |
| 169985 | 12/20/2005 | 40,000.00 | NULL | 1KW385 | Reconciled Customer Checks | 32660 | 1KW385 | TARAK PATOLIA | 12/20/2005 | $ (40,000.00) | CW | CHECK |
| 169969 | 12/20/2005 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 224058 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 12/20/2005 | $ (50,000.00) | CW | CHECK |
| 169974 | 12/20/2005 | 50,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 126807 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 12/20/2005 | $ (50,000.00) | CW | CHECK |
| 169979 | 12/20/2005 | 55,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 299320 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 12/20/2005 | $ (55,000.00) | CW | CHECK |
| 169971 | 12/20/2005 | 60,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 31565 | 1CM007 | WILLIAM WALLACE | 12/20/2005 | $ (60,000.00) | CW | CHECK |
| 169999 | 12/20/2005 | 67,146.75 | NULL | 1ZR195 | Reconciled Customer Checks | 227037 | 1ZR195 | NTC & CO. FBO LOTHAR KARP (99223) | 12/20/2005 | $ (67,146.75) | CW | CHECK |
| 169980 | 12/20/2005 | 79,395.00 | NULL | 1EM302 | Reconciled Customer Checks | 236707 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 12/20/2005 | $ (79,395.00) | CW | CHECK |
| 169978 | 12/20/2005 | 80,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 279676 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/20/2005 | $ (80,000.00) | CW | CHECK |
| 169992 | 12/20/2005 | 215,696.00 | NULL | 1S0401 | Reconciled Customer Checks | 298261 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 12/20/2005 | $ (215,696.00) | CW | CHECK |
| 169972 | 12/20/2005 | 250,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 105451 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 12/20/2005 | $ (250,000.00) | CW | CHECK |
| 169973 | 12/20/2005 | 250,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 155623 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 12/20/2005 | $ (250,000.00) | CW | CHECK |
| 169993 | 12/20/2005 | 275,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 78382 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 12/20/2005 | $ (275,000.00) | CW | CHECK |
| 169994 | 12/20/2005 | 297,596.50 | NULL | 1ZA274 | Reconciled Customer Checks | 246008 | 1ZA274 | ROBERTA SCHUSSEL AND BARRY SCHUSSEL TENANTS BY ENTIRETY | 12/20/2005 | $ (297,596.50) | CW | CHECK |

Reconciled BLMIS Customer Checks Analysis - [...] from JPMorgan Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169984 | 12/20/2005 | 300,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 267526 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 12/20/2005 | $ (300,000.00) | CW | CHECK |
| 169990 | 12/20/2005 | 400,000.00 | NULL | 1S0165 | Reconciled Customer Checks | 284201 | 1S0165 | SHETLAND FUND LIMITED PTRSHII | 12/20/2005 | $ (400,000.00) | CW | CHECK |
| 169991 | 12/20/2005 | 450,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 289216 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 12/20/2005 | $ (450,000.00) | CW | CHECK |
| 169977 | 12/20/2005 | 500,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 156304 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 12/20/2005 | $ (500,000.00) | CW | CHECK |
| 169987 | 12/20/2005 | 841,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 214683 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 12/20/2005 | $ (841,000.00) | CW | CHECK |
| 169989 | 12/20/2005 | 1,000,000.00 | NULL | 1R0086 | Reconciled Customer Checks | 238112 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 12/20/2005 | $ (1,000,000.00) | CW | CHECK |
| 170013 | 12/21/2005 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 173775 | 1EM181 | DEBORAH JOYCE SAVIN | 12/21/2005 | $ (5,000.00) | CW | CHECK |
| 170034 | 12/21/2005 | 7,900.00 | NULL | 1ZB305 | Reconciled Customer Checks | 200929 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 12/21/2005 | $ (7,900.00) | CW | CHECK |
| 170023 | 12/21/2005 | 11,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 198285 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 12/21/2005 | $ (11,000.00) | CW | CHECK |
| 170032 | 12/21/2005 | 12,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 244597 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUS3 | 12/21/2005 | $ (12,000.00) | CW | CHECK |
| 170018 | 12/21/2005 | 13,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 277533 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 12/21/2005 | $ (13,000.00) | CW | CHECK |
| 170035 | 12/21/2005 | 13,200.00 | NULL | 1ZB450 | Reconciled Customer Checks | 220987 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 12/21/2005 | $ (13,200.00) | CW | CHECK |
| 170036 | 12/21/2005 | 13,200.00 | NULL | 1ZB451 | Reconciled Customer Checks | 238145 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 12/21/2005 | $ (13,200.00) | CW | CHECK |
| 170037 | 12/21/2005 | 16,000.00 | NULL | 1ZB458 | Reconciled Customer Checks | 249274 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 12/21/2005 | $ (16,000.00) | CW | CHECK |
| 170008 | 12/21/2005 | 20,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 267811 | 1CM334 | LAURA J WEILL | 12/21/2005 | $ (20,000.00) | CW | CHECK |
| 170038 | 12/21/2005 | 20,881.00 | NULL | 1ZR075 | Reconciled Customer Checks | 19988 | 1ZR075 | NTC & CO. FBO GEORGINA GARCIA (94834) | 12/21/2005 | $ (20,881.00) | CW | CHECK |
| 170007 | 12/21/2005 | 25,000.00 | NULL | 1CM309 | Reconciled Customer Checks | 248416 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 12/21/2005 | $ (25,000.00) | CW | CHECK |
| 170014 | 12/21/2005 | 25,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 225136 | 1EM270 | KWA METALS & PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 12/21/2005 | $ (25,000.00) | CW | CHECK |
| 170015 | 12/21/2005 | 25,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 25311 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 12/21/2005 | $ (25,000.00) | CW | CHECK |
| 170030 | 12/21/2005 | 25,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 24854 | 1ZA490 | JUDITH ROCK GOLDMAN | 12/21/2005 | $ (25,000.00) | CW | CHECK |
| 170029 | 12/21/2005 | 30,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 246024 | 1ZA312 | RINGLER PARTNERS L P | 12/21/2005 | $ (30,000.00) | CW | CHECK |
| 170039 | 12/21/2005 | 32,754.98 | NULL | 1ZR193 | Reconciled Customer Checks | 219669 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 12/21/2005 | $ (32,754.98) | CW | CHECK |
| 170016 | 12/21/2005 | 34,001.27 | NULL | 1F0091 | Reconciled Customer Checks | 234094 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 12/21/2005 | $ (34,001.27) | CW | CHECK |
| 170002 | 12/21/2005 | 38,150.00 | NULL | 1A0145 | Reconciled Customer Checks | 243614 | 1A0145 | AMERICAN JEWISH CONGRESS ENDOWMENT FUND ATTN: PAUL MILLER | 12/21/2005 | $ (38,150.00) | CW | CHECK |
| 170028 | 12/21/2005 | 40,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 239706 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 12/21/2005 | $ (40,000.00) | CW | CHECK |
| 170025 | 12/21/2005 | 50,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 282230 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 12/21/2005 | $ (50,000.00) | CW | CHECK |
| 170031 | 12/21/2005 | 64,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 254878 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 12/21/2005 | $ (64,000.00) | CW | CHECK |
| 170033 | 12/21/2005 | 65,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 206564 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/21/2005 | $ (65,000.00) | CW | CHECK |
| 170040 | 12/21/2005 | 85,823.82 | NULL | 1ZR298 | Reconciled Customer Checks | 307200 | 1ZR298 | NTC & CO. FBO RICHARD F KAUFMAN (382732) | 12/21/2005 | $ (85,823.82) | CW | CHECK |
| 170006 | 12/21/2005 | 100,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 4751 | 1CM177 | RUTH K SONKING | 12/21/2005 | $ (100,000.00) | CW | CHECK |
| 170019 | 12/21/2005 | 100,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 253355 | 1H0077 | WARREN M HELLER | 12/21/2005 | $ (100,000.00) | CW | CHECK |
| 170003 | 12/21/2005 | 105,235.47 | NULL | 1B0167 | Reconciled Customer Checks | 268140 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 12/21/2005 | $ (105,235.47) | CW | CHECK |
| 170010 | 12/21/2005 | 125,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 63953 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 12/21/2005 | $ (125,000.00) | CW | CHECK |
| 170026 | 12/21/2005 | 152,211.63 | NULL | 1S0402 | Reconciled Customer Checks | 72768 | 1S0402 | NTC & CO. FBO BARBARA SCHIFF (115343) | 12/21/2005 | $ (152,211.63) | CW | CHECK |
| 170004 | 12/21/2005 | 200,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 255945 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 12/21/2005 | $ (200,000.00) | CW | CHECK |
| 170005 | 12/21/2005 | 200,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 96680 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 12/21/2005 | $ (200,000.00) | CW | CHECK |
| 170021 | 12/21/2005 | 200,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 249732 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 12/21/2005 | $ (200,000.00) | CW | CHECK |
| 170027 | 12/21/2005 | 250,000.00 | NULL | 1T0046 | Reconciled Customer Checks | 203058 | 1T0046 | TOWN REALTY CO LLC | 12/21/2005 | $ (250,000.00) | CW | CHECK |
| 170024 | 12/21/2005 | 361,641.00 | NULL | 1L0135 | Reconciled Customer Checks | 40554 | 1L0135 | HENDLER & GERSTEN LLC | 12/21/2005 | $ (361,641.00) | CW | CHECK |
| 170009 | 12/21/2005 | 500,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 164360 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 12/21/2005 | $ (500,000.00) | CW | CHECK |
| 170017 | 12/21/2005 | 1,068,687.00 | NULL | 1H0024 | Reconciled Customer Checks | 212538 | 1H0024 | JAMES HELLER | 12/21/2005 | $ (1,068,687.00) | CW | CHECK |
| 170022 | 12/21/2005 | 1,080,327.29 | NULL | 1KW348 | Reconciled Customer Checks | 294909 | 1KW348 | 157 J.E.S LLC | 12/21/2005 | $ (1,080,327.29) | CW | CHECK |
| 170012 | 12/21/2005 | 2,080,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 247537 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 12/21/2005 | $ (2,080,000.00) | CW | CHECK |
| 170020 | 12/21/2005 | 2,250,000.00 | NULL | 1KW162 | Reconciled Customer Checks | 13459 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/21/2005 | $ (2,250,000.00) | CW | CHECK |
| 170053 | 12/22/2005 | 5,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 282267 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 12/22/2005 | $ (5,000.00) | CW | CHECK |
| 170057 | 12/22/2005 | 5,000.00 | NULL | 1S0321 | Reconciled Customer Checks | 213117 | 1S0321 | ANNETTE L SCHNEIDER | 12/22/2005 | $ (5,000.00) | CW | CHECK |
| 170063 | 12/22/2005 | 7,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 268592 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 12/22/2005 | $ (7,000.00) | CW | CHECK |
| 170045 | 12/22/2005 | 10,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 128166 | 1CM618 | JOSHUA D FLAX | 12/22/2005 | $ (10,000.00) | CW | CHECK |
| 170052 | 12/22/2005 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 308537 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 12/22/2005 | $ (10,000.00) | CW | CHECK |
| 170050 | 12/22/2005 | 13,011.00 | NULL | 1E0142 | Reconciled Customer Checks | 63339 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 12/22/2005 | $ (13,011.00) | CW | CHECK |
| 170072 | 12/22/2005 | 13,383.41 | NULL | 1ZR320 | Reconciled Customer Checks | 231777 | 1ZR320 | NTC & CO. FBO MIKLOS FRIEDMAN (01423) (DECD) | 12/22/2005 | $ (13,383.41) | CW | CHECK |
| 170059 | 12/22/2005 | 20,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 298263 | 1S0412 | ROBERT S SAVIN | 12/22/2005 | $ (20,000.00) | CW | CHECK |
| 170068 | 12/22/2005 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 290094 | 1ZB532 | JASON ARONSON | 12/22/2005 | $ (20,000.00) | CW | CHECK |
| 170073 | 12/22/2005 | 20,000.00 | NULL | 1ZR321 | Reconciled Customer Checks | 307203 | 1ZR321 | NTC & CO. FBO MIKLOS FRIEDMAN (01422) | 12/22/2005 | $ (20,000.00) | CW | CHECK |
| 170062 | 12/22/2005 | 25,000.00 | NULL | 1ZA657 | Reconciled Customer Checks | 261917 | 1ZA657 | IRV SEIGLER | 12/22/2005 | $ (25,000.00) | CW | CHECK |
| 170067 | 12/22/2005 | 25,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 249286 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/22/2005 | $ (25,000.00) | CW | CHECK |
| 170046 | 12/22/2005 | 25,500.00 | NULL | 1EM052 | Reconciled Customer Checks | 219968 | 1EM052 | MARILYN CHERNIS REV TRUST | 12/22/2005 | $ (25,500.00) | CW | CHECK |
| 170047 | 12/22/2005 | 42,000.00 | NULL | 1EM102 | Reconciled Customer Checks | 299307 | 1EM102 | I I KOIZEN CO C/O GILBERT M KOTZEN | 12/22/2005 | $ (42,000.00) | CW | CHECK |
| 170056 | 12/22/2005 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 203444 | 1R0159 | LAWRENCE ROTH & JEANNETE ROTH TIC | 12/22/2005 | $ (50,000.00) | CW | CHECK |
| 170064 | 12/22/2005 | 50,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 212548 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 12/22/2005 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback Claims from JPMadoff Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170070 | 12/22/2005 | 50,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 221279 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 12/22/2005 | $ (50,000.00) | CW | CHECK |
| 170077 | 12/22/2005 | 55,746.47 | NULL | 1K0145 | Reconciled Customer Checks | 40523 | 1K0145 | NTC & CO. FBO SHELDON I KRIEGEL 93037 | 12/22/2005 | $ (55,746.47) | CW | CHECK |
| 170075 | 12/22/2005 | 60,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 84608 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 12/22/2005 | $ (60,000.00) | CW | CHECK |
| 170069 | 12/22/2005 | 60,000.00 | NULL | 1ZR034 | Reconciled Customer Checks | 282074 | 1ZR034 | NTC & CO. FBO URSULA M LANINO (27344) | 12/22/2005 | $ (60,000.00) | CW | CHECK |
| 170074 | 12/22/2005 | 70,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 307207 | 1Z0022 | DR MICHAEL J ZINNER | 12/22/2005 | $ (70,000.00) | CW | CHECK |
| 170049 | 12/22/2005 | 100,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 278344 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 12/22/2005 | $ (100,000.00) | CW | CHECK |
| 170066 | 12/22/2005 | 107,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 284483 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/22/2005 | $ (107,000.00) | CW | CHECK |
| 170043 | 12/22/2005 | 125,000.00 | NULL | 1CM516 | Reconciled Customer Checks | 152161 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 12/22/2005 | $ (125,000.00) | CW | CHECK |
| 170051 | 12/22/2005 | 125,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 254259 | 1F0179 | MARILYN FELDMAN | 12/22/2005 | $ (125,000.00) | CW | CHECK |
| 170042 | 12/22/2005 | 127,626.76 | NULL | 1CM267 | Reconciled Customer Checks | 110712 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 12/22/2005 | $ (127,626.76) | CW | CHECK |
| 170061 | 12/22/2005 | 150,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 305862 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 12/22/2005 | $ (150,000.00) | CW | CHECK |
| 170065 | 12/22/2005 | 150,000.00 | NULL | 1ZB317 | Reconciled Customer Checks | 251812 | 1ZB317 | LAWRENCE S BADER | 12/22/2005 | $ (150,000.00) | CW | CHECK |
| 170058 | 12/22/2005 | 175,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 313039 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 12/22/2005 | $ (175,000.00) | CW | CHECK |
| 170055 | 12/22/2005 | 225,000.00 | NULL | 1K0196 | Reconciled Customer Checks | 266824 | 1K0196 | ROGER A KUHN LIFE INT TRUST | 12/22/2005 | $ (225,000.00) | CW | CHECK |
| 170048 | 12/22/2005 | 300,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 184945 | 1EM196 | LAWRENCE A SIFF | 12/22/2005 | $ (300,000.00) | CW | CHECK |
| 170071 | 12/22/2005 | 410,000.00 | NULL | 1ZR176 | Reconciled Customer Checks | 256631 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 12/22/2005 | $ (410,000.00) | CW | CHECK |
| 170044 | 12/22/2005 | 430,000.00 | NULL | 1CM577 | Reconciled Customer Checks | 164391 | 1CM577 | PHILIP M HOLSTEIN JR | 12/22/2005 | $ (430,000.00) | CW | CHECK |
| 170060 | 12/22/2005 | 1,100,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 249215 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 12/22/2005 | $ (1,100,000.00) | CW | CHECK |
| 170094 | 12/23/2005 | 168.75 | NULL | 1KW182 | Reconciled Customer Checks | 17788 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/23/2005 | $ (168.75) | CW | CHECK |
| 170109 | 12/23/2005 | 6,000.00 | NULL | 1ZB098 | Reconciled Customer Checks | 281625 | 1ZB098 | WILLIAM GLASSMAN PARTNERSHIP C/O LORRAINE WILLIAM | 12/23/2005 | $ (6,000.00) | CW | CHECK |
| 170108 | 12/23/2005 | 10,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 313814 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 12/23/2005 | $ (10,000.00) | CW | CHECK |
| 170112 | 12/23/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 119309 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 12/23/2005 | $ (11,000.00) | CW | CHECK |
| 170113 | 12/23/2005 | 12,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 213330 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 12/23/2005 | $ (12,000.00) | CW | CHECK |
| 170095 | 12/23/2005 | 13,925.00 | NULL | 1KW322 | Reconciled Customer Checks | 249763 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 12/23/2005 | $ (13,925.00) | CW | CHECK |
| 170105 | 12/23/2005 | 25,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 203078 | 1W0051 | SHERYL L WEINSTEIN | 12/23/2005 | $ (25,000.00) | CW | CHECK |
| 170106 | 12/23/2005 | 25,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 283403 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/98 | 12/23/2005 | $ (25,000.00) | CW | CHECK |
| 170087 | 12/23/2005 | 30,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 252198 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 12/23/2005 | $ (30,000.00) | CW | CHECK |
| 170088 | 12/23/2005 | 39,500.00 | NULL | 1EM369 | Reconciled Customer Checks | 45998 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 12/23/2005 | $ (39,500.00) | CW | CHECK |
| 170079 | 12/23/2005 | 40,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 66230 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 12/23/2005 | $ (40,000.00) | CW | CHECK |
| 170089 | 12/23/2005 | 50,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 202060 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 12/23/2005 | $ (50,000.00) | CW | CHECK |
| 170104 | 12/23/2005 | 50,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 301154 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 12/23/2005 | $ (50,000.00) | CW | CHECK |
| 170111 | 12/23/2005 | 50,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 231757 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 12/23/2005 | $ (50,000.00) | CW | CHECK |
| 170085 | 12/23/2005 | 52,945.15 | NULL | 1CM827 | Reconciled Customer Checks | 60455 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 12/23/2005 | $ (52,945.15) | CW | CHECK |
| 170083 | 12/23/2005 | 60,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 130961 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 12/23/2005 | $ (60,000.00) | CW | CHECK |
| 170107 | 12/23/2005 | 65,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 283396 | 1ZA244 | JUDITH G DAMRON | 12/23/2005 | $ (65,000.00) | CW | CHECK |
| 170084 | 12/23/2005 | 75,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 306497 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 12/23/2005 | $ (75,000.00) | CW | CHECK |
| 170097 | 12/23/2005 | 86,827.95 | NULL | 1L0148 | Reconciled Customer Checks | 211775 | 1L0148 | GARY LOW | 12/23/2005 | $ (86,827.95) | CW | CHECK |
| 170103 | 12/23/2005 | 92,386.00 | NULL | 1S0467 | Reconciled Customer Checks | 313717 | 1S0467 | NTC & CO. FBO NORMA SHAPIRO (111184) | 12/23/2005 | $ (92,386.00) | CW | CHECK |
| 170086 | 12/23/2005 | 100,000.00 | NULL | 1EM073 | Reconciled Customer Checks | 156330 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 12/23/2005 | $ (100,000.00) | CW | CHECK |
| 170091 | 12/23/2005 | 100,000.00 | NULL | 1F0158 | Reconciled Customer Checks | 254244 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 12/23/2005 | $ (100,000.00) | CW | CHECK |
| 170099 | 12/23/2005 | 125,000.00 | NULL | 1M0162 | Reconciled Customer Checks | 243582 | 1M0162 | NTC & CO. FBO SYDELLE F MEYER (011783) | 12/23/2005 | $ (125,000.00) | CW | CHECK |
| 170081 | 12/23/2005 | 140,035.00 | NULL | 1CM402 | Reconciled Customer Checks | 149009 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 12/23/2005 | $ (140,035.00) | CW | CHECK |
| 170110 | 12/23/2005 | 150,000.00 | NULL | 1ZB285 | Reconciled Customer Checks | 244615 | 1ZB285 | VICKI KAPLOW | 12/23/2005 | $ (150,000.00) | CW | CHECK |
| 170080 | 12/23/2005 | 208,000.00 | NULL | 1B0217 | Reconciled Customer Checks | 40707 | 1B0217 | KENNETH D BANE TSTEE KENNETH D BANE 2006 TST | 12/23/2005 | $ (208,000.00) | CW | CHECK |
| 170098 | 12/23/2005 | 275,000.00 | NULL | 1M0161 | Reconciled Customer Checks | 276864 | 1M0161 | NTC & CO. FBO ARTHUR I MEYER (011784) | 12/23/2005 | $ (275,000.00) | CW | CHECK |
| 170082 | 12/23/2005 | 300,000.00 | NULL | 1CM482 | Reconciled Customer Checks | 254458 | 1CM482 | RICHARD BERNHARD | 12/23/2005 | $ (300,000.00) | CW | CHECK |
| 170101 | 12/23/2005 | 300,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 203492 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 12/23/2005 | $ (300,000.00) | CW | CHECK |
| 170100 | 12/23/2005 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 238122 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 12/23/2005 | $ (325,000.00) | CW | CHECK |
| 170096 | 12/23/2005 | 400,000.00 | NULL | 1K0144 | Reconciled Customer Checks | 284740 | 1K0144 | CRAIG KUGEL | 12/23/2005 | $ (400,000.00) | CW | CHECK |
| 170092 | 12/23/2005 | 1,000,000.00 | NULL | 1KW013 | Reconciled Customer Checks | 227809 | 1KW013 | DAYLE KATZ | 12/23/2005 | $ (1,000,000.00) | CW | CHECK |
| 170093 | 12/23/2005 | 1,000,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 215029 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/23/2005 | $ (1,000,000.00) | CW | CHECK |
| 170119 | 12/27/2005 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 240800 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 12/27/2005 | $ (5,000.00) | CW | CHECK |
| 170120 | 12/27/2005 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 219976 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 12/27/2005 | $ (5,000.00) | CW | CHECK |
| 170134 | 12/27/2005 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 300344 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/8/02 | 12/27/2005 | $ (5,000.00) | CW | CHECK |
| 170136 | 12/27/2005 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 181744 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/27/2005 | $ (5,000.00) | CW | CHECK |
| 170142 | 12/27/2005 | 6,228.00 | NULL | 1ZR107 | Reconciled Customer Checks | 227018 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (921798) | 12/27/2005 | $ (6,228.00) | CW | CHECK |
| 170132 | 12/27/2005 | 7,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 241460 | 1ZA197 | WATERSHED FOUNDATION | 12/27/2005 | $ (7,000.00) | CW | CHECK |
| 170135 | 12/27/2005 | 10,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 300352 | 1ZA470 | ANN DENVER | 12/27/2005 | $ (10,000.00) | CW | CHECK |
| 170118 | 12/27/2005 | 15,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 235345 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 12/27/2005 | $ (15,000.00) | CW | CHECK |
| 170137 | 12/27/2005 | 20,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 261677 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 12/27/2005 | $ (20,000.00) | CW | CHECK |
| 170115 | 12/27/2005 | 25,000.00 | NULL | 1CM576 | Reconciled Customer Checks | 270523 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 12/27/2005 | $ (25,000.00) | CW | CHECK |
| 170133 | 12/27/2005 | 25,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 220953 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 12/27/2005 | $ (25,000.00) | CW | CHECK |
| 170122 | 12/27/2005 | 30,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 233238 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 12/27/2005 | $ (30,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Checks Drawn on the JPMC 703 Account (for the Item JPMC703 Account)**
**December 1, 1998 - December 31, 2008**

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170129 | 12/27/2005 | 30,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 254238 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 12/27/2005 | $ (30,000.00) | CW | CHECK |
| 170121 | 12/27/2005 | 40,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 225103 | 1EM194 | SIFF CHARITABLE FOUNDATION | 12/27/2005 | $ (40,000.00) | CW | CHECK |
| 170128 | 12/27/2005 | 55,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 40534 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 12/27/2005 | $ (55,000.00) | CW | CHECK |
| 170139 | 12/27/2005 | 55,000.00 | NULL | 1ZB500 | Reconciled Customer Checks | 313937 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 12/27/2005 | $ (55,000.00) | CW | CHECK |
| 170141 | 12/27/2005 | 74,019.00 | NULL | 1ZR051 | Reconciled Customer Checks | 282107 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 12/27/2005 | $ (74,019.00) | CW | CHECK |
| 170125 | 12/27/2005 | 86,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 233060 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 12/27/2005 | $ (86,000.00) | CW | CHECK |
| 170117 | 12/27/2005 | 90,000.00 | NULL | 1CM762 | Reconciled Customer Checks | 242588 | 1CM762 | NTC & CO. FBO RONALD BERMAN (000268) | 12/27/2005 | $ (90,000.00) | CW | CHECK |
| 170127 | 12/27/2005 | 97,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 247194 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 12/27/2005 | $ (97,000.00) | CW | CHECK |
| 170116 | 12/27/2005 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 199593 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 12/27/2005 | $ (100,000.00) | CW | CHECK |
| 170123 | 12/27/2005 | 100,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 302177 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TSI | 12/27/2005 | $ (100,000.00) | CW | CHECK |
| 170124 | 12/27/2005 | 100,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 302185 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 12/27/2005 | $ (100,000.00) | CW | CHECK |
| 170131 | 12/27/2005 | 100,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 278139 | 1ZA192 | EJS & ASSOCIATES | 12/27/2005 | $ (100,000.00) | CW | CHECK |
| 170130 | 12/27/2005 | 150,000.00 | NULL | 1S0195 | Reconciled Customer Checks | 195236 | 1S0195 | ALBERT H SMALL | 12/27/2005 | $ (150,000.00) | CW | CHECK |
| 170140 | 12/27/2005 | 150,000.00 | NULL | 1ZB511 | Reconciled Customer Checks | 19962 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 12/27/2005 | $ (150,000.00) | CW | CHECK |
| 170126 | 12/27/2005 | 260,000.00 | NULL | 1K0141 | Reconciled Customer Checks | 299846 | 1K0141 | KING MOSS PARTNERS C/O ANDREW MOSBERG | 12/27/2005 | $ (260,000.00) | CW | CHECK |
| 170114 | 12/27/2005 | 262,504.35 | NULL | 1F0157 | Reconciled Customer Checks | 206613 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 12/27/2005 | $ (262,504.35) | CW | CHECK |
| 170147 | 12/28/2005 | 5,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 247552 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 12/28/2005 | $ (5,000.00) | CW | CHECK |
| 170148 | 12/28/2005 | 5,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 219988 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 12/28/2005 | $ (5,000.00) | CW | CHECK |
| 170149 | 12/28/2005 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 63260 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 12/28/2005 | $ (5,000.00) | CW | CHECK |
| 170156 | 12/28/2005 | 15,000.00 | NULL | 1S0197 | Reconciled Customer Checks | 313035 | 1S0197 | MAURICE S SAGE FOUNDATION INC C/O LILLIAN SAGE | 12/28/2005 | $ (15,000.00) | CW | CHECK |
| 170152 | 12/28/2005 | 25,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 254253 | 1G0034 | CARL GLICK | 12/28/2005 | $ (25,000.00) | CW | CHECK |
| 170158 | 12/28/2005 | 25,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 220959 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 12/28/2005 | $ (25,000.00) | CW | CHECK |
| 170160 | 12/28/2005 | 25,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 296057 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 12/28/2005 | $ (25,000.00) | CW | CHECK |
| 170165 | 12/28/2005 | 25,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 282057 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 12/28/2005 | $ (25,000.00) | CW | CHECK |
| 170153 | 12/28/2005 | 26,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 233078 | 1G0220 | CARLA GINSBURG M D | 12/28/2005 | $ (26,000.00) | CW | CHECK |
| 170150 | 12/28/2005 | 30,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 307210 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 12/28/2005 | $ (30,000.00) | CW | CHECK |
| 170159 | 12/28/2005 | 30,000.00 | NULL | 1ZA569 | Reconciled Customer Checks | 254868 | 1ZA569 | MICHAEL SILVERSTEIN & SANDRA SILVERSTEIN J/T WROS | 12/28/2005 | $ (30,000.00) | CW | CHECK |
| 170161 | 12/28/2005 | 30,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 220978 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 12/28/2005 | $ (30,000.00) | CW | CHECK |
| 170162 | 12/28/2005 | 30,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 212566 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 12/28/2005 | $ (30,000.00) | CW | CHECK |
| 170155 | 12/28/2005 | 42,268.20 | NULL | 1L0224 | Reconciled Customer Checks | 211858 | 1L0224 | THE NORMAN LATTMAN CHARIABLE LEAD UNITRUST | 12/28/2005 | $ (42,268.20) | CW | CHECK |
| 170164 | 12/28/2005 | 45,000.00 | NULL | 1ZB439 | Reconciled Customer Checks | 267302 | 1ZB439 | PAUL BARONE AND PEGGYANN GERHARD J/T WROS | 12/28/2005 | $ (45,000.00) | CW | CHECK |
| 170154 | 12/28/2005 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 289026 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 12/28/2005 | $ (50,000.00) | CW | CHECK |
| 170145 | 12/28/2005 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 242505 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 12/28/2005 | $ (100,000.00) | CW | CHECK |
| 170151 | 12/28/2005 | 100,000.00 | NULL | 1EM426 | Reconciled Customer Checks | 278328 | 1EM426 | IRVING J PINTO TRUSTEE OF THE IRVING J PINTO REVOCABLE TRUST U/A DTD 9/14/90 AS AMENDED | 12/28/2005 | $ (100,000.00) | CW | CHECK |
| 170163 | 12/28/2005 | 140,000.00 | NULL | 1ZB424 | Reconciled Customer Checks | 267288 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 12/28/2005 | $ (140,000.00) | CW | CHECK |
| 170144 | 12/28/2005 | 400,000.00 | NULL | 1CM223 | Reconciled Customer Checks | 243839 | 1CM223 | ROSE GINDEL TRUST | 12/28/2005 | $ (400,000.00) | CW | CHECK |
| 170157 | 12/28/2005 | 400,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 72786 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 12/28/2005 | $ (400,000.00) | CW | CHECK |
| 170175 | 12/29/2005 | 4,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 198269 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 12/29/2005 | $ (4,000.00) | CW | CHECK |
| 170185 | 12/29/2005 | 8,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 229791 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 12/29/2005 | $ (8,000.00) | CW | CHECK |
| 170174 | 12/29/2005 | 10,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 252220 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 12/29/2005 | $ (10,000.00) | CW | CHECK |
| 170186 | 12/29/2005 | 11,022.63 | NULL | 1ZR113 | Reconciled Customer Checks | 219608 | 1ZR113 | NTC & CO. FBO SAMUEL J RITTENBAND 96527 | 12/29/2005 | $ (11,022.63) | CW | CHECK |
| 170173 | 12/29/2005 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 278353 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 12/29/2005 | $ (20,000.00) | CW | CHECK |
| 170178 | 12/29/2005 | 20,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 23050 | 1ZA316 | MR ELLIOT S KAYE | 12/29/2005 | $ (20,000.00) | CW | CHECK |
| 170171 | 12/29/2005 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 275751 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 12/29/2005 | $ (25,000.00) | CW | CHECK |
| 170179 | 12/29/2005 | 25,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 241466 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 12/29/2005 | $ (25,000.00) | CW | CHECK |
| 170170 | 12/29/2005 | 35,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 140762 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 12/29/2005 | $ (35,000.00) | CW | CHECK |
| 170172 | 12/29/2005 | 40,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 142504 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 12/29/2005 | $ (40,000.00) | CW | CHECK |
| 170183 | 12/29/2005 | 50,000.00 | NULL | 1ZA977 | Reconciled Customer Checks | 228512 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 12/29/2005 | $ (50,000.00) | CW | CHECK |
| 170169 | 12/29/2005 | 100,000.00 | NULL | 1CM343 | Reconciled Customer Checks | 34276 | 1CM343 | SHARON A RADDOCK C/O COREY E LEVINE CPA | 12/29/2005 | $ (100,000.00) | CW | CHECK |
| 170187 | 12/29/2005 | 100,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 228498 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 12/29/2005 | $ (100,000.00) | CW | CHECK |
| 170182 | 12/29/2005 | 125,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 300348 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 12/29/2005 | $ (125,000.00) | CW | CHECK |
| 170177 | 12/29/2005 | 145,000.00 | NULL | 1ZA260 | Reconciled Customer Checks | 266912 | 1ZA260 | MILLER TRUST PARTNERSHIP C/O MARTIN MILLER | 12/29/2005 | $ (145,000.00) | CW | CHECK |
| 170167 | 12/29/2005 | 200,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 4738 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 12/29/2005 | $ (200,000.00) | CW | CHECK |
| 170168 | 12/29/2005 | 200,000.00 | NULL | 1CM318 | Reconciled Customer Checks | 95259 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 12/29/2005 | $ (200,000.00) | CW | CHECK |
| 170184 | 12/29/2005 | 230,000.00 | NULL | 1ZB438 | Reconciled Customer Checks | 289176 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 12/29/2005 | $ (230,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Subsequent Transfers from JPMC... Collectedxxx
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170176 | 12/29/2005 | 400,000.00 | NULL | 1S0183 | Reconciled Customer Checks | 213091 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 12/29/2005 | $ (400,000.00) | CW | CHECK |
| 170685 | 12/30/2005 | 770.30 | NULL | 1A0136 | Reconciled Customer Checks | 88212 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 12/30/2005 | $ (770.30) | CW | CHECK |
| 170710 | 12/30/2005 | 4,215.59 | NULL | 1ZR255 | Reconciled Customer Checks | 268568 | 1ZR255 | NTC & CO. FBO MARILYN BUCHMAN (44146) | 12/30/2005 | $ (4,215.59) | CW | CHECK |
| 170697 | 12/30/2005 | 8,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 243589 | 1N0013 | JULIET NIERENBERG | 12/30/2005 | $ (8,500.00) | CW | CHECK |
| 170686 | 12/30/2005 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 248403 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 12/30/2005 | $ (9,000.00) | CW | CHECK |
| 170703 | 12/30/2005 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 278155 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 12/30/2005 | $ (10,000.00) | CW | CHECK |
| 170711 | 12/30/2005 | 11,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 24238 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 12/30/2005 | $ (11,000.00) | CW | CHECK |
| 170709 | 12/30/2005 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 141470 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 12/30/2005 | $ (15,000.00) | CW | CHECK |
| 170704 | 12/30/2005 | 30,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 297158 | 1ZA285 | GINA GUIDUCCI | 12/30/2005 | $ (30,000.00) | CW | CHECK |
| 170694 | 12/30/2005 | 35,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 194115 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 12/30/2005 | $ (35,000.00) | CW | CHECK |
| 170705 | 12/30/2005 | 35,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 23059 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C O SANDRA M HONEYMAN | 12/30/2005 | $ (35,000.00) | CW | CHECK |
| 170690 | 12/30/2005 | 35,462.00 | NULL | 1F0114 | Reconciled Customer Checks | 157895 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 12/30/2005 | $ (35,462.00) | CW | CHECK |
| 170699 | 12/30/2005 | 43,000.00 | NULL | 1S0354 | Reconciled Customer Checks | 44893 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 12/30/2005 | $ (43,000.00) | CW | CHECK |
| 170706 | 12/30/2005 | 50,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 280254 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 12/30/2005 | $ (50,000.00) | CW | CHECK |
| 170688 | 12/30/2005 | 60,000.00 | NULL | 1CM901 | Reconciled Customer Checks | 212821 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GONIS | 12/30/2005 | $ (60,000.00) | CW | CHECK |
| 170702 | 12/30/2005 | 66,000.00 | NULL | 1T0004 | Reconciled Customer Checks | 203069 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 12/30/2005 | $ (66,000.00) | CW | CHECK |
| 170689 | 12/30/2005 | 75,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 173762 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 12/30/2005 | $ (75,000.00) | CW | CHECK |
| 170708 | 12/30/2005 | 93,960.49 | NULL | 1ZR095 | Reconciled Customer Checks | 141439 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 12/30/2005 | $ (93,960.49) | CW | CHECK |
| 170693 | 12/30/2005 | 100,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 40567 | 1L0142 | LAURENCE E LEIF | 12/30/2005 | $ (100,000.00) | CW | CHECK |
| 170695 | 12/30/2005 | 120,000.00 | NULL | 1M0181 | Reconciled Customer Checks | 271266 | 1M0181 | FLORENCE MOSS | 12/30/2005 | $ (120,000.00) | CW | CHECK |
| 170696 | 12/30/2005 | 120,000.00 | NULL | 1M0182 | Reconciled Customer Checks | 199314 | 1M0182 | MOREY MOSS | 12/30/2005 | $ (120,000.00) | CW | CHECK |
| 170698 | 12/30/2005 | 150,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 286398 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 12/30/2005 | $ (150,000.00) | CW | CHECK |
| 170700 | 12/30/2005 | 200,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 195244 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 12/30/2005 | $ (200,000.00) | CW | CHECK |
| 170691 | 12/30/2005 | 250,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 227785 | 1G0326 | MAXWELL L GATES TRUST 1997 | 12/30/2005 | $ (250,000.00) | CW | CHECK |
| 170707 | 12/30/2005 | 250,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 313930 | 1ZB100 | LEV INVESTMENTS | 12/30/2005 | $ (250,000.00) | CW | CHECK |
| 170687 | 12/30/2005 | 300,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 128147 | 1CM574 | FUND FOR THE POOR, INC | 12/30/2005 | $ (300,000.00) | CW | CHECK |
| 170692 | 12/30/2005 | 350,000.00 | NULL | 1K0167 | Reconciled Customer Checks | 40544 | 1K0167 | KAY INVESTMENT GROUP LLC | 12/30/2005 | $ (350,000.00) | CW | CHECK |
| 170683 | 1/3/2006 | 706.34 | NULL | 1ZW053 | Reconciled Customer Checks | 49137 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 1/3/2006 | $ (706.34) | CW | CHECK |
| 170321 | 1/3/2006 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 279941 | 1D0064 | ROBERT L DENERSTEIN | 1/3/2006 | $ (750.00) | CW | CHECK |
| 170322 | 1/3/2006 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 211911 | 1D0065 | ALEXANDER P DENERSTEIN | 1/3/2006 | $ (750.00) | CW | CHECK |
| 170231 | 1/3/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 256261 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 1/3/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170227 | 1/3/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 272531 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 1/3/2006 | $ (1,000.00) | CW | CHECK |
| 170579 | 1/3/2006 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 255193 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 1/3/2006 | $ (1,000.00) | CW | CHECK |
| 170675 | 1/3/2006 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 46627 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 1/3/2006 | $ (1,250.00) | CW | CHECK |
| 170738 | 1/3/2006 | 1,300.00 | NULL | 1KW128 | Reconciled Customer Checks | 110050 | 1KW128 | MS YETTA GOLDMAN | 1/3/2006 | $ (1,300.00) | CW | CHECK |
| 170202 | 1/3/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 75423 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 1/3/2006 | $ (1,500.00) | CW | CHECK |
| 170571 | 1/3/2006 | 1,500.00 | NULL | 1ZA631 | Reconciled Customer Checks | 26929 | 1ZA631 | ROBERTA M PERLIS | 1/3/2006 | $ (1,500.00) | CW | CHECK |
| 170592 | 1/3/2006 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 187128 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 1/3/2006 | $ (1,500.00) | CW | CHECK |
| 170654 | 1/3/2006 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 206182 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 1/3/2006 | $ (1,750.00) | CW | CHECK |
| 170580 | 1/3/2006 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 12728 | 1ZA773 | GEORGE VERBEL | 1/3/2006 | $ (1,800.00) | CW | CHECK |
| 170760 | 1/3/2006 | 1,800.00 | NULL | 1ZB123 | Reconciled Customer Checks | 32755 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 1/3/2006 | $ (1,800.00) | CW | CHECK |
| 170757 | 1/3/2006 | 1,850.00 | NULL | 1ZA539 | Reconciled Customer Checks | 285219 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/3/2006 | $ (1,850.00) | CW | CHECK |
| 170467 | 1/3/2006 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 8785 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 1/3/2006 | $ (1,905.00) | CW | CHECK |
| 170548 | 1/3/2006 | 2,000.00 | NULL | 1ZA383 | Reconciled Customer Checks | 212405 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 1/3/2006 | $ (2,000.00) | CW | CHECK |
| 170550 | 1/3/2006 | 2,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 256468 | 1ZA397 | BERNETTE RUDOLPH | 1/3/2006 | $ (2,000.00) | CW | CHECK |
| 170648 | 1/3/2006 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 67601 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (99614) | 1/3/2006 | $ (2,000.00) | CW | CHECK |
| 170428 | 1/3/2006 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 272383 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 1/3/2006 | $ (2,100.00) | CW | CHECK |
| 170358 | 1/3/2006 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 206056 | 1EM230 | MELANIE WERNICK | 1/3/2006 | $ (2,200.00) | CW | CHECK |
| 170451 | 1/3/2006 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 308155 | 1L0130 | ANNA LOWIT | 1/3/2006 | $ (2,400.00) | CW | CHECK |
| 170487 | 1/3/2006 | 2,400.00 | NULL | 1S0258 | Reconciled Customer Checks | 174 | 1S0258 | HOWARD SCHWARTZBERG | 1/3/2006 | $ (2,400.00) | CW | CHECK |
| 170412 | 1/3/2006 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 230132 | 1G0281 | SONDRA H GOORKIND | 1/3/2006 | $ (2,500.00) | CW | CHECK |
| 170463 | 1/3/2006 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 52345 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 1/3/2006 | $ (2,500.00) | CW | CHECK |
| 170573 | 1/3/2006 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 256496 | 1ZA687 | NICOLE YUSTMAN | 1/3/2006 | $ (2,500.00) | CW | CHECK |
| 170676 | 1/3/2006 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 295652 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 1/3/2006 | $ (2,500.00) | CW | CHECK |
| 170295 | 1/3/2006 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 146944 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170344 | 1/3/2006 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 25931 | 1EM127 | AUDREY N MORIARTY | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170359 | 1/3/2006 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 262941 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170461 | 1/3/2006 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 52333 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170232 | 1/3/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 40758 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170234 | 1/3/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 313064 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170549 | 1/3/2006 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 256465 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170572 | 1/3/2006 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 182922 | 1ZA668 | MURIEL LEVINE | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170585 | 1/3/2006 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 48997 | 1ZA803 | RITA GELDZEIMAN REVOCABLE TRUST DATED 9/13/00 | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170586 | 1/3/2006 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 182981 | 1ZA817 | CHARLES GEORGE JR | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170596 | 1/3/2006 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 26963 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170598 | 1/3/2006 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 292919 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 1/3/2006 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Database Detail (From JPMC Documents)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170601 | 1/3/2006 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 26994 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170653 | 1/3/2006 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 263111 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170682 | 1/3/2006 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 255369 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 1/3/2006 | $ (3,000.00) | CW | CHECK |
| 170212 | 1/3/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 52254 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 1/3/2006 | $ (3,400.00) | CW | CHECK |
| 170265 | 1/3/2006 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 110095 | 1CM249 | MARTIN STRYKER | 1/3/2006 | $ (3,500.00) | CW | CHECK |
| 170201 | 1/3/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 132452 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 1/3/2006 | $ (3,500.00) | CW | CHECK |
| 170543 | 1/3/2006 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 255096 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 1/3/2006 | $ (3,500.00) | CW | CHECK |
| 170343 | 1/3/2006 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 21861 | 1EM126 | LOUIS J MORIARTY | 1/3/2006 | $ (4,000.00) | CW | CHECK |
| 170195 | 1/3/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 142765 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 1/3/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170435 | 1/3/2006 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 21935 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/3/2006 | $ (4,000.00) | CW | CHECK |
| 170587 | 1/3/2006 | 4,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 255239 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 1/3/2006 | $ (4,000.00) | CW | CHECK |
| 170681 | 1/3/2006 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 295670 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 1/3/2006 | $ (4,000.00) | CW | CHECK |
| 170589 | 1/3/2006 | 4,400.00 | NULL | 1ZA820 | Reconciled Customer Checks | 72173 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 1/3/2006 | $ (4,400.00) | CW | CHECK |
| 170414 | 1/3/2006 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 75345 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 1/3/2006 | $ (4,500.00) | CW | CHECK |
| 170415 | 1/3/2006 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 155453 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 1/3/2006 | $ (4,500.00) | CW | CHECK |
| 170534 | 1/3/2006 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 311103 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 1/3/2006 | $ (4,500.00) | CW | CHECK |
| 170578 | 1/3/2006 | 4,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 12723 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 1/3/2006 | $ (4,500.00) | CW | CHECK |
| 170588 | 1/3/2006 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 256554 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/96 | 1/3/2006 | $ (4,500.00) | CW | CHECK |
| 170638 | 1/3/2006 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 206162 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 1/3/2006 | $ (4,500.00) | CW | CHECK |
| 170566 | 1/3/2006 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 255138 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/3/2006 | $ (4,800.00) | CW | CHECK |
| 170382 | 1/3/2006 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 221202 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170258 | 1/3/2006 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 227225 | 1CM178 | MARSHA STACK | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170347 | 1/3/2006 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 196205 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170399 | 1/3/2006 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 214330 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170429 | 1/3/2006 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 155499 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170215 | 1/3/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 287559 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170450 | 1/3/2006 | 5,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 216143 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170491 | 1/3/2006 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 155695 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 1/3/2006 | $ (5,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170510 | 1/3/2006 | 5,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 272640 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170518 | 1/3/2006 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 117978 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170533 | 1/3/2006 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 182828 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170555 | 1/3/2006 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 26895 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170561 | 1/3/2006 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 285212 | 1ZA481 | RENEE ROSEN | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170610 | 1/3/2006 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 27006 | 1ZB112 | ARNOLD S FISHER | 1/3/2006 | $ (5,000.00) | CW | CHECK |
| 170659 | 1/3/2006 | 5,100.00 | NULL | 1ZR178 | Reconciled Customer Checks | 228997 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 1/3/2006 | $ (5,100.00) | CW | CHECK |
| 170551 | 1/3/2006 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 202 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 1/3/2006 | $ (5,437.50) | CW | CHECK |
| 170243 | 1/3/2006 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 25697 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 1/3/2006 | $ (5,500.00) | CW | CHECK |
| 170426 | 1/3/2006 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 263805 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 1/3/2006 | $ (5,500.00) | CW | CHECK |
| 170242 | 1/3/2006 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 12996 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170191 | 1/3/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 228888 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170219 | 1/3/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 52277 | 1K0003 | JEAN KAHN | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170433 | 1/3/2006 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 230171 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170427 | 1/3/2006 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 308130 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170208 | 1/3/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 67860 | 1KW199 | STELLA FRIEDMAN | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170460 | 1/3/2006 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 8777 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170229 | 1/3/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 110217 | 1R0041 | AMY ROTH | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170526 | 1/3/2006 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 302984 | 1ZA187 | SANDRA GUIDUCCI | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170531 | 1/3/2006 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 20231 | 1ZA219 | BETTY JOHNSON HANNON | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170560 | 1/3/2006 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 261655 | 1ZA468 | AMY THAU FRIEDMAN | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170575 | 1/3/2006 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 256519 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170576 | 1/3/2006 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 292884 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170617 | 1/3/2006 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 110016 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170644 | 1/3/2006 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 75165 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170663 | 1/3/2006 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 221314 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 1/3/2006 | $ (6,000.00) | CW | CHECK |
| 170577 | 1/3/2006 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 66432 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 1/3/2006 | $ (6,500.00) | CW | CHECK |
| 170611 | 1/3/2006 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 261878 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 1/3/2006 | $ (6,500.00) | CW | CHECK |
| 170221 | 1/3/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 52295 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 1/3/2006 | $ (7,000.00) | CW | CHECK |
| 170203 | 1/3/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 261926 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 1/3/2006 | $ (7,000.00) | CW | CHECK |
| 170459 | 1/3/2006 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 4115 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 1/3/2006 | $ (7,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Obtained by BLMIS Customers from JPMC Bank Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170225 | 1/3/2006 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 256242 | 1P0025 | ELAINE PIKULIK | 1/3/2006 | $ (7,000.00) | CW | CHECK |
| 170479 | 1/3/2006 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 256320 | 1S0141 | EMILY S STARR | 1/3/2006 | $ (7,000.00) | CW | CHECK |
| 170522 | 1/3/2006 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 287712 | 1ZA159 | MARSHALL WARREN KRAUSE | 1/3/2006 | $ (7,000.00) | CW | CHECK |
| 170559 | 1/3/2006 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 307283 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 1/3/2006 | $ (7,000.00) | CW | CHECK |
| 170667 | 1/3/2006 | 7,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 256091 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 1/3/2006 | $ (7,000.00) | CW | CHECK |
| 170452 | 1/3/2006 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 142948 | 1L0140 | MARYEN LOVINGER ZISKIN | 1/3/2006 | $ (7,200.00) | CW | CHECK |
| 170517 | 1/3/2006 | 7,200.00 | NULL | 1ZA120 | Reconciled Customer Checks | 182732 | 1ZA120 | JOSEPH CAIATI | 1/3/2006 | $ (7,200.00) | CW | CHECK |
| 170407 | 1/3/2006 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 67761 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 1/3/2006 | $ (7,500.00) | CW | CHECK |
| 170423 | 1/3/2006 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 45509 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 1/3/2006 | $ (7,500.00) | CW | CHECK |
| 170511 | 1/3/2006 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 8833 | 1ZA009 | BETH BERGMAN FISHER | 1/3/2006 | $ (7,500.00) | CW | CHECK |
| 170553 | 1/3/2006 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 182870 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/3/2006 | $ (7,500.00) | CW | CHECK |
| 170637 | 1/3/2006 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 142637 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 1/3/2006 | $ (7,500.00) | CW | CHECK |
| 170656 | 1/3/2006 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 221297 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 1/3/2006 | $ (7,500.00) | CW | CHECK |
| 170669 | 1/3/2006 | 7,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 33676 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 1/3/2006 | $ (7,500.00) | CW | CHECK |
| 170233 | 1/3/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 263083 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 1/3/2006 | $ (8,000.00) | CW | CHECK |
| 170537 | 1/3/2006 | 8,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 255966 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 1/3/2006 | $ (8,000.00) | CW | CHECK |
| 170544 | 1/3/2006 | 8,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 256451 | 1ZA350 | MIGNON GORDON | 1/3/2006 | $ (8,000.00) | CW | CHECK |
| 170620 | 1/3/2006 | 8,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 285395 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 1/3/2006 | $ (8,000.00) | CW | CHECK |
| 170629 | 1/3/2006 | 8,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 72234 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 1/3/2006 | $ (8,000.00) | CW | CHECK |
| 170630 | 1/3/2006 | 8,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 255347 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 1/3/2006 | $ (8,000.00) | CW | CHECK |
| 170658 | 1/3/2006 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 263118 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 1/3/2006 | $ (8,000.00) | CW | CHECK |
| 170646 | 1/3/2006 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 142642 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 1/3/2006 | $ (8,007.50) | CW | CHECK |
| 170457 | 1/3/2006 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 132392 | 1M0106 | ALAN R MOSKIN | 1/3/2006 | $ (8,250.00) | CW | CHECK |
| 170453 | 1/3/2006 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 230210 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/3/2006 | $ (8,775.00) | CW | CHECK |
| 170302 | 1/3/2006 | 9,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 134648 | 1CM617 | DANIEL FLAX | 1/3/2006 | $ (9,000.00) | CW | CHECK |
| 170335 | 1/3/2006 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 25919 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 1/3/2006 | $ (9,000.00) | CW | CHECK |
| 170525 | 1/3/2006 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 26836 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 1/3/2006 | $ (9,000.00) | CW | CHECK |
| 170536 | 1/3/2006 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 255951 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/3/2006 | $ (9,000.00) | CW | CHECK |
| 170554 | 1/3/2006 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 255124 | 1ZA430 | ANGELINA SANDOLO | 1/3/2006 | $ (9,000.00) | CW | CHECK |
| 170591 | 1/3/2006 | 9,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 48989 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 1/3/2006 | $ (9,000.00) | CW | CHECK |
| 170664 | 1/3/2006 | 9,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 142669 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 1/3/2006 | $ (9,000.00) | CW | CHECK |
| 170222 | 1/3/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 155524 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 1/3/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 170383 | 1/3/2006 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 40123 | 1E0146 | EVANS INVESTMENT CLUB | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170254 | 1/3/2006 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 303218 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170719 | 1/3/2006 | 10,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 180819 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170721 | 1/3/2006 | 10,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 228745 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170309 | 1/3/2006 | 10,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 220939 | 1CM764 | PHYLLIS ROSE | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170312 | 1/3/2006 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 312820 | 1CM806 | EVELYN BEREZIN WILENITZ | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170319 | 1/3/2006 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 40025 | 1D0018 | JOSEPHINE DI PASCALI | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170190 | 1/3/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 256586 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170352 | 1/3/2006 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 75029 | 1EM202 | MERLE L SLEEPER | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170362 | 1/3/2006 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 262962 | 1EM250 | ARDITH RUBNITZ | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170193 | 1/3/2006 | 10,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 214326 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 1/3/2006 | $ (10,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170385 | 1/3/2006 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 21910 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170737 | 1/3/2006 | 10,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 155458 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170740 | 1/3/2006 | 10,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 224756 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170425 | 1/3/2006 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 142881 | 1KW099 | ANN HARRIS | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170205 | 1/3/2006 | 10,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 142889 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170210 | 1/3/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 272397 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170449 | 1/3/2006 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 308151 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170462 | 1/3/2006 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 272519 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170230 | 1/3/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 155641 | 1R0050 | JONATHAN ROTH | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170470 | 1/3/2006 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 256270 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170473 | 1/3/2006 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 272559 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170490 | 1/3/2006 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 52513 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 1/3/2006 | $ (10,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170495 | 1/3/2006 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 177 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170503 | 1/3/2006 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 3982 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170530 | 1/3/2006 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 228837 | 1ZA211 | SONDRA ROSENBERG | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170569 | 1/3/2006 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 182916 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170581 | 1/3/2006 | 10,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 66462 | 1ZA779 | DAVID MOST | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170600 | 1/3/2006 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 261719 | 1ZA982 | LENORE H SCHUPAK | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170602 | 1/3/2006 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 211 | 1ZA990 | JUDITH V SCHWARTZ | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170609 | 1/3/2006 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 285340 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170762 | 1/3/2006 | 10,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 285404 | 1ZB455 | JANET B KOOPERMAN | 1/3/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Analysis (Deposits/Transfers In from JPMC Bank Accounts)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170643 | 1/3/2006 | 10,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 40321 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170657 | 1/3/2006 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 4007 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170668 | 1/3/2006 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 241509 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 1/3/2006 | $ (10,000.00) | CW | CHECK |
| 170655 | 1/3/2006 | 10,365.00 | NULL | 1ZR158 | Reconciled Customer Checks | 21974 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 1/3/2006 | $ (10,365.00) | CW | CHECK |
| 170431 | 1/3/2006 | 10,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 287573 | 1K0103 | JEFFREY KOMMIT | 1/3/2006 | $ (10,500.00) | CW | CHECK |
| 170235 | 1/3/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 3988 | 1S0497 | PATRICIA SAMUELS | 1/3/2006 | $ (10,500.00) | CW | CHECK |
| 170715 | 1/3/2006 | 11,000.00 | NULL | 1CM189 | Reconciled Customer Checks | 264030 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 1/3/2006 | $ (11,000.00) | CW | CHECK |
| 170401 | 1/3/2006 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 224901 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/3/2006 | $ (11,000.00) | CW | CHECK |
| 170430 | 1/3/2006 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 67879 | 1KW316 | MARLENE M KNOPF | 1/3/2006 | $ (11,000.00) | CW | CHECK |
| 170464 | 1/3/2006 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 111153 | 1P0079 | JOYCE PRIGERSON | 1/3/2006 | $ (11,000.00) | CW | CHECK |
| 170539 | 1/3/2006 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 26865 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 1/3/2006 | $ (11,000.00) | CW | CHECK |
| 170189 | 1/3/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 146863 | 1B0258 | AMY JOEL | 1/3/2006 | $ (12,000.00) | CW | CHECK |
| 170424 | 1/3/2006 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 109983 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 1/3/2006 | $ (12,000.00) | CW | CHECK |
| 170468 | 1/3/2006 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 287621 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 1/3/2006 | $ (12,000.00) | CW | CHECK |
| 170478 | 1/3/2006 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 155676 | 1S0133 | JENNIFER SPRING MCPHERSON | 1/3/2006 | $ (12,000.00) | CW | CHECK |
| 170509 | 1/3/2006 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 182671 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 1/3/2006 | $ (12,000.00) | CW | CHECK |
| 170565 | 1/3/2006 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 287785 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 1/3/2006 | $ (12,000.00) | CW | CHECK |
| 170567 | 1/3/2006 | 12,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 182910 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 1/3/2006 | $ (12,000.00) | CW | CHECK |
| 170759 | 1/3/2006 | 12,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 212 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 1/3/2006 | $ (12,000.00) | CW | CHECK |
| 170220 | 1/3/2006 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 155509 | 1K0004 | RUTH KAHN | 1/3/2006 | $ (12,200.00) | CW | CHECK |
| 170317 | 1/3/2006 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 231783 | 1C1239 | PATRICE ELLEN CERTILMAN | 1/3/2006 | $ (12,500.00) | CW | CHECK |
| 170314 | 1/3/2006 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 180903 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 1/3/2006 | $ (12,500.00) | CW | CHECK |
| 170353 | 1/3/2006 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 181026 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/3/2006 | $ (12,500.00) | CW | CHECK |
| 170404 | 1/3/2006 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 22028 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 1/3/2006 | $ (12,500.00) | CW | CHECK |
| 170556 | 1/3/2006 | 12,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 203 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/3/2006 | $ (12,500.00) | CW | CHECK |
| 170535 | 1/3/2006 | 13,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 194 | 1ZA244 | JUDITH G DAMRON | 1/3/2006 | $ (13,000.00) | CW | CHECK |
| 170639 | 1/3/2006 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 285471 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 1/3/2006 | $ (13,000.00) | CW | CHECK |
| 170662 | 1/3/2006 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 67698 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 1/3/2006 | $ (13,000.00) | CW | CHECK |
| 170677 | 1/3/2006 | 13,000.00 | NULL | 1ZR324 | Reconciled Customer Checks | 33692 | 1ZR324 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074496) C/O MARJORIE SCHULTZ | 1/3/2006 | $ (13,000.00) | CW | CHECK |
| 170678 | 1/3/2006 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 295661 | 1ZR325 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 1/3/2006 | $ (13,000.00) | CW | CHECK |
| 170455 | 1/3/2006 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 230205 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J'T WROS | 1/3/2006 | $ (13,312.00) | CW | CHECK |
| 170493 | 1/3/2006 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 182604 | 1S0302 | MILDRED SHAPIRO | 1/3/2006 | $ (13,500.00) | CW | CHECK |
| 170622 | 1/3/2006 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 291053 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 1/3/2006 | $ (13,500.00) | CW | CHECK |
| 170584 | 1/3/2006 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 187133 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 1/3/2006 | $ (14,000.00) | CW | CHECK |
| 170379 | 1/3/2006 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 210904 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/86 | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170245 | 1/3/2006 | 15,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 180725 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 1/3/2006 | $ (15,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170250 | 1/3/2006 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 228640 | 1CM062 | MARY FREDA FLAX | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170257 | 1/3/2006 | 15,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 307230 | 1CM177 | RUTH K SONKING | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170720 | 1/3/2006 | 15,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 312808 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170323 | 1/3/2006 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 25881 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170328 | 1/3/2006 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 264101 | 1EM018 | THOMAS BERNFELD | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170339 | 1/3/2006 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 249027 | 1EM098 | MADELAINE R KENT LIVING TRUST | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170340 | 1/3/2006 | 15,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 221101 | 1EM110 | LYNNE KUPPERMAN | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170356 | 1/3/2006 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 75001 | 1EM220 | CONSTANCE VOYNOW | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170392 | 1/3/2006 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 22006 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170393 | 1/3/2006 | 15,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 142708 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170394 | 1/3/2006 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 142718 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170397 | 1/3/2006 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 75271 | 1F0116 | CAROL FISHER | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170734 | 1/3/2006 | 15,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 40138 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170432 | 1/3/2006 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 52301 | 1K0104 | KATHY KOMMIT | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170446 | 1/3/2006 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 118628 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170454 | 1/3/2006 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 118655 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170458 | 1/3/2006 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 230219 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170474 | 1/3/2006 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 308206 | 1R0150 | ALAN ROSENBERG | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170497 | 1/3/2006 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 52590 | 1S0329 | TURBI SMILOW | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170500 | 1/3/2006 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 3985 | 1S0368 | LEONA SINGER | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170501 | 1/3/2006 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 206026 | 1S0370 | ROBERT H SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170513 | 1/3/2006 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 182683 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170514 | 1/3/2006 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 255901 | 1ZA072 | SALLIE W KRASS | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170521 | 1/3/2006 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 233339 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170523 | 1/3/2006 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 272667 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170524 | 1/3/2006 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 60879 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/3/2006 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC Entities Drawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170528 | 1/3/2006 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 311094 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170532 | 1/3/2006 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 8872 | 1ZA230 | BARBARA J GOLDEN | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170542 | 1/3/2006 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 311123 | 1ZA338 | JEROME ZEIFF | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170552 | 1/3/2006 | 15,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 255981 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170612 | 1/3/2006 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 183063 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170632 | 1/3/2006 | 15,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 33630 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170634 | 1/3/2006 | 15,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 20456 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 1/3/2006 | $ (15,000.00) | CW | CHECK |
| 170652 | 1/3/2006 | 15,929.00 | NULL | 1ZR147 | Reconciled Customer Checks | 4003 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 1/3/2006 | $ (15,929.00) | CW | CHECK |
| 170492 | 1/3/2006 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 308222 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 1/3/2006 | $ (16,000.00) | CW | CHECK |
| 170547 | 1/3/2006 | 16,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 66365 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/3/2006 | $ (16,000.00) | CW | CHECK |
| 170593 | 1/3/2006 | 16,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 285288 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 1/3/2006 | $ (16,000.00) | CW | CHECK |
| 170761 | 1/3/2006 | 16,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 183096 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/3/2006 | $ (16,000.00) | CW | CHECK |
| 170649 | 1/3/2006 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 221284 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 1/3/2006 | $ (16,000.00) | CW | CHECK |
| 170406 | 1/3/2006 | 16,500.00 | NULL | 1G0098 | Reconciled Customer Checks | 261968 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/3/2006 | $ (16,500.00) | CW | CHECK |
| 170621 | 1/3/2006 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 183119 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 1/3/2006 | $ (16,500.00) | CW | CHECK |
| 170666 | 1/3/2006 | 16,731.00 | NULL | 1ZR235 | Reconciled Customer Checks | 142674 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 1/3/2006 | $ (16,731.00) | CW | CHECK |
| 170411 | 1/3/2006 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 67815 | 1G0280 | HILLARY JENNER GHERTLER | 1/3/2006 | $ (17,000.00) | CW | CHECK |
| 170615 | 1/3/2006 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 261773 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 1/3/2006 | $ (17,000.00) | CW | CHECK |
| 170763 | 1/3/2006 | 17,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 228982 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 1/3/2006 | $ (17,000.00) | CW | CHECK |
| 170398 | 1/3/2006 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 104972 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 1/3/2006 | $ (17,500.00) | CW | CHECK |
| 170498 | 1/3/2006 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 255851 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 1/3/2006 | $ (17,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 170247 | 1/3/2006 | 18,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 211554 | 1CM012 | RICHARD SONKING | 1/3/2006 | $ (18,000.00) | CW | CHECK |
| 170266 | 1/3/2006 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 211624 | 1CM289 | ESTATE OF ELEANOR MYERS | 1/3/2006 | $ (18,000.00) | CW | CHECK |
| 170292 | 1/3/2006 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 312810 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 1/3/2006 | $ (18,000.00) | CW | CHECK |
| 170311 | 1/3/2006 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 220949 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 1/3/2006 | $ (18,000.00) | CW | CHECK |
| 170366 | 1/3/2006 | 18,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 228900 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 1/3/2006 | $ (18,000.00) | CW | CHECK |
| 170386 | 1/3/2006 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 220794 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 1/3/2006 | $ (18,000.00) | CW | CHECK |
| 170466 | 1/3/2006 | 18,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 73397 | 1P0110 | ELAINE POSTAL | 1/3/2006 | $ (18,000.00) | CW | CHECK |
| 170520 | 1/3/2006 | 18,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 117986 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 1/3/2006 | $ (18,000.00) | CW | CHECK |
| 170725 | 1/3/2006 | 19,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 146967 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 1/3/2006 | $ (19,000.00) | CW | CHECK |
| 170241 | 1/3/2006 | 20,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 12992 | 1B0154 | LAWRENCE J BROWN AND BARBARA BROWN J/T WROS | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170255 | 1/3/2006 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 25708 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170355 | 1/3/2006 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 75008 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170364 | 1/3/2006 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 206091 | 1EM284 | ANDREW M GOODMAN | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170365 | 1/3/2006 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 256012 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170390 | 1/3/2006 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 4030 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170400 | 1/3/2006 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 155392 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170409 | 1/3/2006 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 142794 | 1G0278 | MONTE GHERTLER | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170410 | 1/3/2006 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 61668 | 1G0279 | MONTE ALAN GHERTLER | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170416 | 1/3/2006 | 20,000.00 | NULL | 1H0099 Memo | Reconciled Customer Checks | 142845 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170418 | 1/3/2006 | 20,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 75400 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170508 | 1/3/2006 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 255861 | 1W0076 | RAVEN C WILE THE SEASONS | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170529 | 1/3/2006 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 311099 | 1ZA207 | MARTIN FINKEL M D | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170541 | 1/3/2006 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 66361 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170557 | 1/3/2006 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 180956 | 1ZA440 | LEWIS R FRANCK | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170562 | 1/3/2006 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 228803 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170563 | 1/3/2006 | 20,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 228813 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170564 | 1/3/2006 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 211838 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170568 | 1/3/2006 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 287820 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170570 | 1/3/2006 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 289886 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170595 | 1/3/2006 | 20,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 285298 | 1ZA893 | HERBERT JAFFE | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170605 | 1/3/2006 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 12765 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170614 | 1/3/2006 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 261769 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170616 | 1/3/2006 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 20435 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170618 | 1/3/2006 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 107710 | 1ZB293 | ROSE LESS | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170633 | 1/3/2006 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 46554 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170665 | 1/3/2006 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 256085 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170679 | 1/3/2006 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 33709 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 1/3/2006 | $ (20,000.00) | CW | CHECK |
| 170661 | 1/3/2006 | 20,102.01 | NULL | 1ZR185 | Reconciled Customer Checks | 206201 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 1/3/2006 | $ (20,102.01) | CW | CHECK |
| 170267 | 1/3/2006 | 21,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 146902 | 1CM294 | JEFFREY A BERMAN | 1/3/2006 | $ (21,000.00) | CW | CHECK |
| 170361 | 1/3/2006 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 220733 | 1EM243 | DR LYNN LAZARUS SERPER | 1/3/2006 | $ (21,000.00) | CW | CHECK |
| 170538 | 1/3/2006 | 21,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 196 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 1/3/2006 | $ (21,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170631 | 1/3/2006 | 21,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 231 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 1/3/2006 | $ (21,000.00) | CW | CHECK |
| 170377 | 1/3/2006 | 21,511.88 | NULL | 1EM450 | Reconciled Customer Checks | 228903 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & LIVINGSTON 96708 | 1/3/2006 | $ (21,511.88) | CW | CHECK |
| 170636 | 1/3/2006 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 49129 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/3/2006 | $ (21,895.00) | CW | CHECK |
| 170285 | 1/3/2006 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 228678 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/3/2006 | $ (22,000.00) | CW | CHECK |
| 170218 | 1/3/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 124851 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 1/3/2006 | $ (22,000.00) | CW | CHECK |
| 170472 | 1/3/2006 | 22,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 8796 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 1/3/2006 | $ (22,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170261 | 1/3/2006 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 132531 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/3/2006 | $ (23,000.00) | CW | CHECK |
| 170437 | 1/3/2006 | 24,100.00 | NULL | 1K0160 | Reconciled Customer Checks | 40170 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 1/3/2006 | $ (24,100.00) | CW | CHECK 2006 DISTRIBUTION |
| 170380 | 1/3/2006 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 263011 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170260 | 1/3/2006 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 303211 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170283 | 1/3/2006 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 239132 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170286 | 1/3/2006 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 180797 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170294 | 1/3/2006 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 115415 | 1CM514 | STUART GRUBER | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170337 | 1/3/2006 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 279955 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170338 | 1/3/2006 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 206020 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170345 | 1/3/2006 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 181036 | 1EM168 | LEON ROSS | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170363 | 1/3/2006 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 181052 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170367 | 1/3/2006 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 181073 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170368 | 1/3/2006 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 262981 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170369 | 1/3/2006 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 181059 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170370 | 1/3/2006 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 75040 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TTEE AGNES E GREENBERG ROSENBLATT, KULL & BITSOLJ P C | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170417 | 1/3/2006 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 4062 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 1/3/2006 | $ (25,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170228 | 1/3/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 52363 | 1R0016 | JUDITH RECHLER | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170486 | 1/3/2006 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 52537 | 1S0224 | DONALD SCHUPAK | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170499 | 1/3/2006 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 220874 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 1/3/2006 | $ (25,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170752 | 1/3/2006 | 25,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 40291 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170512 | 1/3/2006 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 26737 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170754 | 1/3/2006 | 25,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 26767 | 1ZA041 | MARVIN ENGELBARDT RET PLAN | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170516 | 1/3/2006 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 52701 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170527 | 1/3/2006 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 256430 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170546 | 1/3/2006 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 285177 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170594 | 1/3/2006 | 25,000.00 | NULL | 1ZA867 | Reconciled Customer Checks | 26949 | 1ZA867 | ESTATE OF ABE SILVERMAN | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170606 | 1/3/2006 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 27020 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170619 | 1/3/2006 | 25,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 225 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170640 | 1/3/2006 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 293032 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170650 | 1/3/2006 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 206179 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/3/2006 | $ (25,000.00) | CW | CHECK |
| 170642 | 1/3/2006 | 25,007.50 | NULL | 1ZR070 | Reconciled Customer Checks | 295645 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 1/3/2006 | $ (25,007.50) | CW | CHECK |
| 170279 | 1/3/2006 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 307246 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 1/3/2006 | $ (26,800.00) | CW | CHECK |
| 170346 | 1/3/2006 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 206064 | 1EM170 | MIRIAM ROSS | 1/3/2006 | $ (27,000.00) | CW | CHECK |
| 170494 | 1/3/2006 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 255825 | 1S0304 | ELINOR SOLOMON | 1/3/2006 | $ (27,000.00) | CW | CHECK |
| 170436 | 1/3/2006 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 221238 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 1/3/2006 | $ (27,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 170727 | 1/3/2006 | 30,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 303175 | 1C1242 | ALYSSA BETH CERTILMAN | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170714 | 1/3/2006 | 30,000.00 | NULL | 1CM029 | Reconciled Customer Checks | 303195 | 1CM029 | LEE CARLIN TRUSTEE LEE CARLIN 11/21/96 TRUST | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170251 | 1/3/2006 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 25718 | 1CM064 | RIVA LYNETTE FLAX | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170262 | 1/3/2006 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 228656 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170275 | 1/3/2006 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 227239 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170280 | 1/3/2006 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 239112 | 1CM375 | ELIZABETH JANE RAND | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170308 | 1/3/2006 | 30,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 211794 | 1CM732 | JOSEPH LEFF | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170330 | 1/3/2006 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 40029 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170334 | 1/3/2006 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 221097 | 1EM072 | DEAN L GREENBERG | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170343 | 1/3/2006 | 30,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 181042 | 1EM168 | LEON ROSS | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170731 | 1/3/2006 | 30,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 228850 | 1EM170 | MIRIAM ROSS | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170349 | 1/3/2006 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 289783 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/9# | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170351 | 1/3/2006 | 30,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 221177 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170194 | 1/3/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 40420 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170408 | 1/3/2006 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 230115 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170741 | 1/3/2006 | 30,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 256046 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170204 | 1/3/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 272378 | 1KW123 | JOAN WACHTLER | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170207 | 1/3/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 154490 | 1KW158 | SOL WACHTLER | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170213 | 1/3/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 115377 | 1KW347 | FS COMPANY LLC | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170477 | 1/3/2006 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 287632 | 1S0035 | HARRY SCHICK | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170545 | 1/3/2006 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 302974 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170558 | 1/3/2006 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 21815 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170590 | 1/3/2006 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 183027 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 1/3/2006 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited at JPMC (and from JPMC to BLMIS)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170624 | 1/3/2006 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 223 | 1ZB355 | SHELLEY MICHELMORE | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170651 | 1/3/2006 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 3999 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170670 | 1/3/2006 | 30,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 72256 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170671 | 1/3/2006 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 72275 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170672 | 1/3/2006 | 30,000.00 | NULL | 1ZR295 | Reconciled Customer Checks | 155346 | 1ZR295 | NTC & CO. FBO STANLEY M BAER (05593) | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170680 | 1/3/2006 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 238 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 1/3/2006 | $ (30,000.00) | CW | CHECK |
| 170320 | 1/3/2006 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 233388 | 1D0040 | DO STAY INC | 1/3/2006 | $ (31,000.00) | CW | CHECK |
| 170371 | 1/3/2006 | 31,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 166417 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 1/3/2006 | $ (31,000.00) | CW | CHECK |
| 170274 | 1/3/2006 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 211606 | 1CM342 | THE MURRAY FAMILY TRUST | 1/3/2006 | $ (31,250.00) | CW | CHECK |
| 170333 | 1/3/2006 | 32,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 181003 | 1EM046 | LAURA D COLEMAN | 1/3/2006 | $ (32,000.00) | CW | CHECK |
| 170376 | 1/3/2006 | 32,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 220758 | 1EM422 | G & G PARTNERSHIP | 1/3/2006 | $ (32,000.00) | CW | CHECK |
| 170488 | 1/3/2006 | 32,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 272601 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 1/3/2006 | $ (32,000.00) | CW | CHECK |
| 170306 | 1/3/2006 | 32,500.00 | NULL | 1CM710 | Reconciled Customer Checks | 146999 | 1CM710 | JAYNE SCHORN | 1/3/2006 | $ (32,500.00) | CW | CHECK |
| 170271 | 1/3/2006 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 228666 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 1/3/2006 | $ (33,000.00) | CW | CHECK |
| 170315 | 1/3/2006 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 67072 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 1/3/2006 | $ (33,000.00) | CW | CHECK |
| 170217 | 1/3/2006 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 155505 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 1/3/2006 | $ (33,000.00) | CW | CHECK |
| 170758 | 1/3/2006 | 33,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 182939 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 1/3/2006 | $ (33,000.00) | CW | CHECK |
| 170226 | 1/3/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 110228 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 1/3/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170290 | 1/3/2006 | 34,681.25 | NULL | 1CM483 | Reconciled Customer Checks | 160227 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 1/3/2006 | $ (34,681.25) | CW | CHECK |
| 170381 | 1/3/2006 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 313076 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170301 | 1/3/2006 | 35,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 111211 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170324 | 1/3/2006 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 256620 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170341 | 1/3/2006 | 35,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 262924 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170357 | 1/3/2006 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 40054 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170391 | 1/3/2006 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 155389 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170439 | 1/3/2006 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 32797 | 1K0198 | MONICA SIROTKIN KOLZET | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170199 | 1/3/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 61660 | 1KW067 | FRED WILPON | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170200 | 1/3/2006 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 52201 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170456 | 1/3/2006 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 110131 | 1M0105 | EDWIN MICHALOVE | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170505 | 1/3/2006 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 220881 | 1S0461 | ELAINE J STRAUSS REV TRUST | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170755 | 1/3/2006 | 35,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 255891 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170756 | 1/3/2006 | 35,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 216102 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170626 | 1/3/2006 | 35,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 227 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 1/3/2006 | $ (35,000.00) | CW | CHECK |
| 170264 | 1/3/2006 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 196218 | 1CM248 | JOYCE G BULLEN | 1/3/2006 | $ (36,000.00) | CW | CHECK |
| 170269 | 1/3/2006 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 307238 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/3/2006 | $ (36,000.00) | CW | CHECK |
| 170481 | 1/3/2006 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 287650 | 1S0182 | HOWARD SOLOMON | 1/3/2006 | $ (38,000.00) | CW | CHECK |
| 170607 | 1/3/2006 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 291037 | 1ZB062 | MAXWELL Y SIMKIN | 1/3/2006 | $ (38,000.00) | CW | CHECK |
| 170224 | 1/3/2006 | 38,190.00 | NULL | 1L0135 | Reconciled Customer Checks | 256151 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/3/2006 | $ (38,190.00) | CW | CHECK |
| 170256 | 1/3/2006 | 40,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 279752 | 1CM162 | JOHN F ROSENTHAL | 1/3/2006 | $ (40,000.00) | CW | CHECK |
| 170307 | 1/3/2006 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 180892 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 1/3/2006 | $ (40,000.00) | CW | CHECK |
| 170192 | 1/3/2006 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 279997 | 1EM193 | MALCOLM L SHERMAN | 1/3/2006 | $ (40,000.00) | CW | CHECK |
| 170373 | 1/3/2006 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 262987 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 1/3/2006 | $ (40,000.00) | CW | CHECK |
| 170504 | 1/3/2006 | 40,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 206136 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 1/3/2006 | $ (40,000.00) | CW | CHECK |
| 170515 | 1/3/2006 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 26808 | 1ZA095 | SCADC LLC) CORP C/O ARNOLD MASSIRMAN | 1/3/2006 | $ (40,000.00) | CW | CHECK |
| 170613 | 1/3/2006 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 60896 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 1/3/2006 | $ (40,000.00) | CW | CHECK |
| 170641 | 1/3/2006 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 293041 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 1/3/2006 | $ (40,000.00) | CW | CHECK |
| 170270 | 1/3/2006 | 40,262.00 | NULL | 1CM313 | Reconciled Customer Checks | 13040 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW | 1/3/2006 | $ (40,262.00) | CW | CHECK |
| 170249 | 1/3/2006 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 303203 | 1CM059 | HERSCHEL FLAX M D | 1/3/2006 | $ (45,000.00) | CW | CHECK |
| 170216 | 1/3/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 110064 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 1/3/2006 | $ (45,000.00) | CW | CHECK |
| 170496 | 1/3/2006 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 155719 | 1S0325 | CYNTHIA S SEGAL | 1/3/2006 | $ (45,000.00) | CW | CHECK |
| 170519 | 1/3/2006 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 287707 | 1ZA134 | DORRIS CARR BONFIGLI | 1/3/2006 | $ (45,000.00) | CW | CHECK |
| 170583 | 1/3/2006 | 45,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 256548 | 1ZA781 | MICHAEL MOST | 1/3/2006 | $ (45,000.00) | CW | CHECK |
| 170599 | 1/3/2006 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 285306 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR U/AD 7/13/89 | 1/3/2006 | $ (45,000.00) | CW | CHECK |
| 170645 | 1/3/2006 | 47,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 21966 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (07432) | 1/3/2006 | $ (47,900.00) | CW | CHECK |
| 170713 | 1/3/2006 | 50,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 312797 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170253 | 1/3/2006 | 50,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 210909 | 1CM104 | STANLEY KREITMAN | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170263 | 1/3/2006 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 13033 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170278 | 1/3/2006 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 279797 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170281 | 1/3/2006 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 239122 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170718 | 1/3/2006 | 50,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 239127 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170287 | 1/3/2006 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 303235 | 1CM465 | JAMES P ROBBINS | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170305 | 1/3/2006 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 312816 | 1CM661 | MELVIN I NELSON PAULA M NELSON J/T WROS | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170354 | 1/3/2006 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 221147 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170396 | 1/3/2006 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 224875 | 1F0112 | JOAN L FISHER | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170402 | 1/3/2006 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 142738 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170388 | 1/3/2006 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 224718 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 1/3/2006 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170405 | 1/3/2006 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 214380 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170413 | 1/3/2006 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 214411 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170735 | 1/3/2006 | 50,000.00 | NULL | 1G0353 | Reconciled Customer Checks | 75336 | 1G0353 | JANET S GREENBERG REV TST U/A DTD 12/22/99 JANET S GREENBERG DEBRA A LEWIN TSTEES | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170440 | 1/3/2006 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 142931 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170445 | 1/3/2006 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 4096 | 1L0080 | AUDREY LEFKOWITZ | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170471 | 1/3/2006 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 308202 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170506 | 1/3/2006 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 40236 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 1/3/2006 | $ (50,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170574 | 1/3/2006 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 261662 | 1ZA689 | CLAUDIA FARIS | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170604 | 1/3/2006 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 255271 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170608 | 1/3/2006 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 291043 | 1ZB084 | DR STUART M KRAUT | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170625 | 1/3/2006 | 50,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 255340 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170647 | 1/3/2006 | 50,000.00 | NULL | 1ZR098 | Reconciled Customer Checks | 75180 | 1ZR098 | NTC & CO. FBO MICHAEL MOST (28447) | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170660 | 1/3/2006 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 32669 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 1/3/2006 | $ (50,000.00) | CW | CHECK |
| 170441 | 1/3/2006 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 272473 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/3/2006 | $ (52,000.00) | PW | CHECK |
| 170603 | 1/3/2006 | 52,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 285325 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/3/2006 | $ (52,500.00) | CW | CHECK |
| 170237 | 1/3/2006 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 312799 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 1/3/2006 | $ (53,000.00) | CW | CHECK |
| 170238 | 1/3/2006 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 228598 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/3/2006 | $ (55,000.00) | CW | CHECK |
| 170272 | 1/3/2006 | 55,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 180768 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 1/3/2006 | $ (55,000.00) | CW | CHECK |
| 170403 | 1/3/2006 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 214357 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/3/2006 | $ (55,000.00) | CW | CHECK |
| 170442 | 1/3/2006 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 118612 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 1/3/2006 | $ (55,000.00) | CW | CHECK |
| 170748 | 1/3/2006 | 55,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 32790 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 1/3/2006 | $ (55,000.00) | CW | CHECK |
| 170582 | 1/3/2006 | 55,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 292894 | 1ZA780 | MARJORIE MOST | 1/3/2006 | $ (55,000.00) | CW | CHECK |
| 170733 | 1/3/2006 | 57,373.00 | NULL | 1FN084 | Reconciled Customer Checks | 206118 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P-O BOX 9066567 | 1/3/2006 | $ (57,373.00) | CW | CHECK |
| 170350 | 1/3/2006 | 60,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 313070 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 1/3/2006 | $ (60,000.00) | CW | CHECK |
| 170421 | 1/3/2006 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 22108 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 1/3/2006 | $ (60,000.00) | CW | CHECK |
| 170214 | 1/3/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 75446 | 1KW358 | STERLING 20 LLC | 1/3/2006 | $ (60,000.00) | CW | CHECK |
| 170674 | 1/3/2006 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 4011 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 1/3/2006 | $ (60,000.00) | CW | CHECK |
| 170384 | 1/3/2006 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 263029 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 1/3/2006 | $ (62,530.91) | CW | CHECK 2006 DISTRIBUTION |
| 170745 | 1/3/2006 | 63,857.39 | NULL | 1P0088 | Reconciled Customer Checks | 256247 | 1P0088 | THE ROBERT F FORGES M D PC PROFIT SHARING PLAN & TRUST | 1/3/2006 | $ (63,857.39) | CW | CHECK |
| 170303 | 1/3/2006 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 211754 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/3/2006 | $ (65,000.00) | CW | CHECK |
| 170329 | 1/3/2006 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 205976 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 1/3/2006 | $ (65,000.00) | CW | CHECK |
| 170197 | 1/3/2006 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 272364 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 1/3/2006 | $ (65,000.00) | CW | CHECK |
| 170448 | 1/3/2006 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 230186 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/3/2006 | $ (65,000.00) | CW | CHECK |
| 170597 | 1/3/2006 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 26974 | 1ZA933 | MICHAEL M JACOBS | 1/3/2006 | $ (66,000.00) | CW | CHECK |
| 170726 | 1/3/2006 | 70,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 203406 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 1/3/2006 | $ (70,000.00) | CW | CHECK |
| 170252 | 1/3/2006 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 312801 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 1/3/2006 | $ (70,000.00) | CW | CHECK |
| 170282 | 1/3/2006 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 279803 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 1/3/2006 | $ (70,000.00) | CW | CHECK |
| 170318 | 1/3/2006 | 75,000.00 | NULL | 1C1274 | Reconciled Customer Checks | 279696 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170248 | 1/3/2006 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 211597 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170273 | 1/3/2006 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 239106 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170291 | 1/3/2006 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 25756 | 1CM495 | PHYLLIS S MANKO | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170296 | 1/3/2006 | 75,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 279836 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170342 | 1/3/2006 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 221120 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170348 | 1/3/2006 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 40086 | 1EM173 | CECIL N RUDNICK | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170739 | 1/3/2006 | 75,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 4080 | 1K0091 | JUDITH E KOSTIN | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170447 | 1/3/2006 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 228862 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170475 | 1/3/2006 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 8813 | 1R0211 | ROSENZWEIG GROUP LLC | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170673 | 1/3/2006 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 155358 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 1/3/2006 | $ (75,000.00) | CW | CHECK |
| 170289 | 1/3/2006 | 77,483.00 | NULL | 1CM479 | Reconciled Customer Checks | 227278 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/3/2006 | $ (77,483.00) | CW | CHECK |
| 170722 | 1/3/2006 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 237752 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 1/3/2006 | $ (80,000.00) | CW | CHECK |
| 170310 | 1/3/2006 | 80,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 268548 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 1/3/2006 | $ (80,000.00) | CW | CHECK |
| 170378 | 1/3/2006 | 80,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 40109 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 1/3/2006 | $ (80,000.00) | CW | CHECK |
| 170198 | 1/3/2006 | 80,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 22110 | 1KW024 | SAUL B KATZ | 1/3/2006 | $ (80,000.00) | CW | CHECK |
| 170507 | 1/3/2006 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 52632 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/3/2006 | $ (80,000.00) | CW | CHECK |
| 170284 | 1/3/2006 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 228705 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 1/3/2006 | $ (90,000.00) | CW | CHECK |
| 170395 | 1/3/2006 | 90,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 75252 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 1/3/2006 | $ (90,000.00) | CW | CHECK |
| 170211 | 1/3/2006 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 104969 | 1KW314 | STERLING THIRTY VENTURE LLC I | 1/3/2006 | $ (90,000.00) | CW | CHECK |
| 170316 | 1/3/2006 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 12960 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 1/3/2006 | $ (90,900.00) | CW | CHECK |
| 170389 | 1/3/2006 | 93,500.00 | NULL | 1F0057 | Reconciled Customer Checks | 229013 | 1F0057 | ROBIN S. FRIEHLING | 1/3/2006 | $ (93,500.00) | CW | CHECK |

Reconciled BLMIS Customer ... (Reconciled from JPMC 509 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170372 | 1/3/2006 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 262999 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 1/3/2006 | $ (96,000.00) | CW | CHECK |
| 170716 | 1/3/2006 | 100,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 228673 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170268 | 1/3/2006 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 303225 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170299 | 1/3/2006 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 303245 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170300 | 1/3/2006 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 146932 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170196 | 1/3/2006 | 100,000.00 | NULL | 1G0351 | Reconciled Customer Checks | 287538 | 1G0351 | BARBARA S GROSS REV TRUST | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170209 | 1/3/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 308133 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170749 | 1/3/2006 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 155685 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170482 | 1/3/2006 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 155690 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170483 | 1/3/2006 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 313066 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170751 | 1/3/2006 | 100,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 261899 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170627 | 1/3/2006 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 33612 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170635 | 1/3/2006 | 100,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 49105 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 1/3/2006 | $ (100,000.00) | CW | CHECK |
| 170375 | 1/3/2006 | 100,346.00 | NULL | 1EM376 | Reconciled Customer Checks | 216151 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UJG DTD 12/4/97 C F KUNIN | 1/3/2006 | $ (100,346.00) | CW | CHECK |
| 170276 | 1/3/2006 | 103,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 211641 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/3/2006 | $ (103,500.00) | CW | CHECK |
| 170485 | 1/3/2006 | 105,533.00 | NULL | 1S0208 | Reconciled Customer Checks | 173 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 1/3/2006 | $ (105,533.00) | CW | CHECK |
| 170502 | 1/3/2006 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 61644 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 1/3/2006 | $ (115,000.00) | CW | CHECK |
| 170277 | 1/3/2006 | 118,350.00 | NULL | 1CM361 | Reconciled Customer Checks | 13061 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 1/3/2006 | $ (118,350.00) | CW | CHECK |
| 170742 | 1/3/2006 | 120,000.00 | NULL | 1K0137 | Reconciled Customer Checks | 224741 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 1/3/2006 | $ (120,000.00) | CW | CHECK |
| 170422 | 1/3/2006 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 52209 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 1/3/2006 | $ (124,995.00) | CW | CHECK |
| 170331 | 1/3/2006 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 279926 | 1EM023 | JAY R BRAUS | 1/3/2006 | $ (125,000.00) | CW | CHECK |
| 170623 | 1/3/2006 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 183122 | 1ZB349 | DONALD G RYNNE | 1/3/2006 | $ (125,000.00) | CW | CHECK |
| 170723 | 1/3/2006 | 140,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 227285 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 1/3/2006 | $ (140,000.00) | CW | CHECK |
| 170750 | 1/3/2006 | 142,875.00 | NULL | 1S0470 | Reconciled Customer Checks | 26835 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 1/3/2006 | $ (142,875.00) | CW | CHECK |
| 170724 | 1/3/2006 | 150,000.00 | NULL | 1CM622 | Reconciled Customer Checks | 146955 | 1CM622 | SHELDON WEINIG | 1/3/2006 | $ (150,000.00) | CW | CHECK |
| 170476 | 1/3/2006 | 150,000.00 | NULL | 1R0223 | Reconciled Customer Checks | 182576 | 1R0223 | RIVA RIDGE INVESTMENTS | 1/3/2006 | $ (150,000.00) | CW | CHECK |
| 170244 | 1/3/2006 | 175,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 227171 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/3/2006 | $ (175,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 170374 | 1/3/2006 | 185,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 224673 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/3/2006 | $ (185,000.00) | CW | CHECK |
| 170420 | 1/3/2006 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 109957 | 1H0144 | SANDRA HEINE | 1/3/2006 | $ (190,000.00) | CW | CHECK |
| 170746 | 1/3/2006 | 196,500.00 | NULL | 1R0162 | Reconciled Customer Checks | 272572 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/3/2006 | $ (196,500.00) | CW | CHECK |
| 170298 | 1/3/2006 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 228755 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 1/3/2006 | $ (200,000.00) | CW | CHECK |
| 170736 | 1/3/2006 | 200,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 40471 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 1/3/2006 | $ (200,000.00) | CW | CHECK |
| 170239 | 1/3/2006 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 297969 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/3/2006 | $ (220,000.00) | CW | CHECK |
| 170744 | 1/3/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 214495 | 1L0024 | FRANCIS N LEVY CO KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/3/2006 | $ (220,000.00) | PW | CHECK |
| 170240 | 1/3/2006 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 228613 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/3/2006 | $ (233,000.00) | CW | CHECK |
| 170484 | 1/3/2006 | 240,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 8821 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 1/3/2006 | $ (240,000.00) | CW | CHECK |
| 170717 | 1/3/2006 | 250,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 261992 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 1/3/2006 | $ (250,000.00) | CW | CHECK |
| 170332 | 1/3/2006 | 250,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 74927 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 1/3/2006 | $ (250,000.00) | CW | CHECK |
| 170728 | 1/3/2006 | 250,000.00 | NULL | 1EM149 | Reconciled Customer Checks | 181014 | 1EM149 | JOSEPH PERSKY FOUNDATION | 1/3/2006 | $ (250,000.00) | CW | CHECK |
| 170729 | 1/3/2006 | 250,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 206045 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 1/3/2006 | $ (250,000.00) | CW | CHECK |
| 170387 | 1/3/2006 | 250,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 220804 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALKIKIE | 1/3/2006 | $ (250,000.00) | CW | CHECK |
| 170438 | 1/3/2006 | 250,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 75138 | 1K0162 | KML ASSET MGMT LLC I | 1/3/2006 | $ (250,000.00) | CW | CHECK |
| 170743 | 1/3/2006 | 250,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 21940 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/3/2006 | $ (250,000.00) | CW | CHECK |
| 170747 | 1/3/2006 | 250,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 255805 | 1R0170 | ROITENBERG FAMILY INTERIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 1/3/2006 | $ (250,000.00) | CW | CHECK |
| 170236 | 1/3/2006 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 297955 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 1/3/2006 | $ (268,750.00) | CW | CHECK |
| 170206 | 1/3/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 155487 | 1KW156 | STERLING 15C LLC | 1/3/2006 | $ (270,000.00) | CW | CHECK |
| 170293 | 1/3/2006 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 279827 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/3/2006 | $ (300,000.00) | CW | CHECK |
| 170465 | 1/3/2006 | 300,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 155635 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 1/3/2006 | $ (300,000.00) | CW | CHECK |
| 170469 | 1/3/2006 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 73421 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 1/3/2006 | $ (325,000.00) | CW | CHECK |
| 170732 | 1/3/2006 | 350,000.00 | NULL | 1EM286 | Reconciled Customer Checks | 279994 | 1EM286 | STANLEY J BERNSTEIN C/O BILTRITE CORPORATION | 1/3/2006 | $ (350,000.00) | CW | CHECK |
| 170304 | 1/3/2006 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 146980 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 1/3/2006 | $ (360,000.00) | CW | CHECK |
| 170443 | 1/3/2006 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 256139 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/3/2006 | $ (360,000.00) | CW | CHECK |
| 170753 | 1/3/2006 | 411,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 256336 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 1/3/2006 | $ (411,000.00) | CW | CHECK |
| 170444 | 1/3/2006 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 110075 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/3/2006 | $ (435,000.00) | CW | CHECK |
| 170223 | 1/3/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 214491 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/3/2006 | $ (1,200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements Cleared through JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170778 | 1/4/2006 | 5,500.00 | NULL | 1CM848 | Reconciled Customer Checks | 279895 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 1/4/2006 | $ (5,500.00) | CW | CHECK |
| 170817 | 1/4/2006 | 6,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 169189 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 1/4/2006 | $ (6,000.00) | CW | CHECK |
| 170782 | 1/4/2006 | 6,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 25866 | 1D0020 | DOLINSKY INVESTMENT FUND | 1/4/2006 | $ (6,500.00) | CW | CHECK |
| 170773 | 1/4/2006 | 7,000.00 | NULL | 1CM733 | Reconciled Customer Checks | 25794 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 1/4/2006 | $ (7,000.00) | CW | CHECK |
| 170787 | 1/4/2006 | 7,100.00 | NULL | 1EM387 | Reconciled Customer Checks | 224681 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 1/4/2006 | $ (7,100.00) | CW | CHECK |
| 170777 | 1/4/2006 | 8,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 233893 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 1/4/2006 | $ (8,000.00) | CW | CHECK |
| 170811 | 1/4/2006 | 8,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 52462 | 1SH168 | DANIEL I WAINTRUP | 1/4/2006 | $ (8,000.00) | CW | CHECK |
| 170829 | 1/4/2006 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 20468 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/4/2006 | $ (10,000.00) | CW | CHECK |
| 170826 | 1/4/2006 | 10,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 27035 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 1/4/2006 | $ (10,000.00) | CW | CHECK |
| 170789 | 1/4/2006 | 14,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 221230 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 1/4/2006 | $ (14,000.00) | CW | CHECK |
| 170790 | 1/4/2006 | 15,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 4024 | 1F0057 | ROBIN S. FRIEHLING | 1/4/2006 | $ (15,000.00) | CW | CHECK |
| 170793 | 1/4/2006 | 15,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 67804 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 1/4/2006 | $ (15,000.00) | CW | CHECK |
| 170794 | 1/4/2006 | 15,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 155433 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 1/4/2006 | $ (15,000.00) | CW | CHECK |
| 170795 | 1/4/2006 | 15,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 263222 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 1/4/2006 | $ (15,000.00) | CW | CHECK |
| 170797 | 1/4/2006 | 15,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 109963 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 1/4/2006 | $ (15,000.00) | CW | CHECK |
| 170806 | 1/4/2006 | 18,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 256276 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 1/4/2006 | $ (18,000.00) | CW | CHECK |
| 170792 | 1/4/2006 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 4047 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 1/4/2006 | $ (20,000.00) | CW | CHECK |
| 170816 | 1/4/2006 | 20,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 256401 | 1ZA089 | MARIANNE PENNYPACKER | 1/4/2006 | $ (20,000.00) | CW | CHECK |
| 170824 | 1/4/2006 | 20,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 261777 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 1/4/2006 | $ (20,000.00) | CW | CHECK |
| 170828 | 1/4/2006 | 20,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 285409 | 1ZB464 | LYNN SUSTAK | 1/4/2006 | $ (20,000.00) | CW | CHECK |
| 170786 | 1/4/2006 | 23,420.00 | NULL | 1EM371 | Reconciled Customer Checks | 256021 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 1/4/2006 | $ (23,420.00) | CW | CHECK |
| 170788 | 1/4/2006 | 25,000.00 | NULL | 1EM444 | Reconciled Customer Checks | 181087 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 1/4/2006 | $ (25,000.00) | CW | CHECK |
| 170798 | 1/4/2006 | 25,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 214461 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 1/4/2006 | $ (25,000.00) | CW | CHECK |
| 170800 | 1/4/2006 | 25,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 52311 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 1/4/2006 | $ (25,000.00) | CW | CHECK |
| 170815 | 1/4/2006 | 25,000.00 | NULL | 1ZA078 | Reconciled Customer Checks | 182740 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 1/4/2006 | $ (25,000.00) | CW | CHECK |
| 170807 | 1/4/2006 | 30,000.00 | NULL | 1R0199 | Reconciled Customer Checks | 52414 | 1R0199 | REID LAND PARTNERS | 1/4/2006 | $ (30,000.00) | CW | CHECK |
| 170819 | 1/4/2006 | 35,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 279905 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/4/2006 | $ (35,000.00) | CW | CHECK |
| 170771 | 1/4/2006 | 36,800.00 | NULL | 1CM596 | Reconciled Customer Checks | 279845 | 1CM596 | TRACY D KAMENSTEIN | 1/4/2006 | $ (36,800.00) | CW | CHECK |
| 170784 | 1/4/2006 | 40,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 255986 | 1EM221 | ROBERT M WALLACK | 1/4/2006 | $ (40,000.00) | CW | CHECK |
| 170822 | 1/4/2006 | 40,000.00 | NULL | 1ZB048 | Reconciled Customer Checks | 49031 | 1ZB048 | PENTAD PARTNERS | 1/4/2006 | $ (40,000.00) | CW | CHECK |
| 170779 | 1/4/2006 | 48,500.00 | NULL | 1CM913 | Reconciled Customer Checks | 312824 | 1CM913 | DAVID R KAMENSTEIN | 1/4/2006 | $ (48,500.00) | CW | CHECK |
| 170780 | 1/4/2006 | 48,500.00 | NULL | 1CM914 | Reconciled Customer Checks | 25832 | 1CM914 | CAROL KAMENSTEIN | 1/4/2006 | $ (48,500.00) | CW | CHECK |
| 170812 | 1/4/2006 | 50,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 52457 | 1S0060 | JEFFREY SHANKMAN | 1/4/2006 | $ (50,000.00) | CW | CHECK |
| 170820 | 1/4/2006 | 50,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 12719 | 1ZA735 | RUTH E GOLDSTEIN | 1/4/2006 | $ (50,000.00) | CW | CHECK |
| 170823 | 1/4/2006 | 50,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 72221 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 1/4/2006 | $ (50,000.00) | CW | CHECK |
| 170768 | 1/4/2006 | 55,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 211687 | 1CM469 | SOSNIK BESSEN LP | 1/4/2006 | $ (55,000.00) | CW | CHECK |
| 170772 | 1/4/2006 | 58,500.00 | NULL | 1CM597 | Reconciled Customer Checks | 13070 | 1CM597 | SLOAN G KAMENSTEIN | 1/4/2006 | $ (58,500.00) | CW | CHECK |
| 170821 | 1/4/2006 | 60,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 261679 | 1ZA894 | MELTON FAMILY LLC | 1/4/2006 | $ (60,000.00) | CW | CHECK |
| 170825 | 1/4/2006 | 60,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 255330 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 1/4/2006 | $ (60,000.00) | CW | CHECK |
| 170814 | 1/4/2006 | 65,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 241524 | 1W0039 | BONNIE T WEBSTER | 1/4/2006 | $ (65,000.00) | CW | CHECK |
| 170802 | 1/4/2006 | 70,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 308183 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 1/4/2006 | $ (70,000.00) | CW | CHECK |
| 170766 | 1/4/2006 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 303215 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 1/4/2006 | $ (75,000.00) | CW | CHECK |
| 170775 | 1/4/2006 | 80,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 279878 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 1/4/2006 | $ (80,000.00) | CW | CHECK |
| 170774 | 1/4/2006 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 233889 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 1/4/2006 | $ (100,000.00) | CW | CHECK |
| 170803 | 1/4/2006 | 100,154.00 | NULL | 1P0040 | Reconciled Customer Checks | 110154 | 1P0040 | DR LAWRENCE PAPE | 1/4/2006 | $ (100,000.00) | CW | CHECK |
| 170827 | 1/4/2006 | 110,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 26798 | 1ZB463 | MAUREEN ANNE EBEL | 1/4/2006 | $ (110,000.00) | CW | CHECK |
| 170796 | 1/4/2006 | 125,000.00 | NULL | 1G0337 | Reconciled Customer Checks | 40465 | 1G0337 | HOPE S GRAYSON | 1/4/2006 | $ (125,000.00) | CW | CHECK |
| 170785 | 1/4/2006 | 130,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 40102 | 1EM313 | C E H LIMITED PARTNERSHIP | 1/4/2006 | $ (130,000.00) | CW | CHECK |
| 170770 | 1/4/2006 | 150,000.00 | NULL | 1CM549 | Reconciled Customer Checks | 211724 | 1CM549 | JERROLD GOLDING LEVY | 1/4/2006 | $ (150,000.00) | CW | CHECK |
| 170813 | 1/4/2006 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 221258 | 1S0478 | ANNE STRICKLAND SQUADRON | 1/4/2006 | $ (150,000.00) | CW | CHECK |
| 170791 | 1/4/2006 | 153,775.00 | NULL | 1G0226 | Reconciled Customer Checks | 230110 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 1/4/2006 | $ (153,775.00) | CW | CHECK |
| 170781 | 1/4/2006 | 200,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 227112 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 1/4/2006 | $ (200,000.00) | CW | CHECK |
| 170769 | 1/4/2006 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 233846 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 1/4/2006 | $ (200,000.00) | CW | CHECK |
| 170776 | 1/4/2006 | 225,000.00 | NULL | 1CM794 | Reconciled Customer Checks | 248930 | 1CM794 | SOLLAR FAMILY PARTNERSHIP LLC C/O ARNOLD R SOLLAR | 1/4/2006 | $ (225,000.00) | CW | CHECK |
| 170809 | 1/4/2006 | 225,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 272578 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 1/4/2006 | $ (225,000.00) | CW | CHECK |
| 170804 | 1/4/2006 | 250,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 40748 | 1P0042 | FREDRIC J PERLEN | 1/4/2006 | $ (250,000.00) | CW | CHECK |
| 170818 | 1/4/2006 | 250,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 272661 | 1ZA148 | VINCENT T KELLY as TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 1/4/2006 | $ (250,000.00) | CW | CHECK |
| 170808 | 1/4/2006 | 258,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 110306 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 1/4/2006 | $ (258,000.00) | CW | CHECK |
| 170767 | 1/4/2006 | 300,000.00 | NULL | 1CM464 | Reconciled Customer Checks | 227262 | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 | 1/4/2006 | $ (300,000.00) | CW | CHECK |
| 170810 | 1/4/2006 | 320,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 8816 | 1SH042 | SUSAN SCHEMEN FRADIN SETTLOR LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 1/4/2006 | $ (320,000.00) | CW | CHECK |
| 170783 | 1/4/2006 | 354,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 313072 | 1EM052 | MARILYN CHERNIS REV TRUST | 1/4/2006 | $ (354,000.00) | CW | CHECK |
| 170799 | 1/4/2006 | 500,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 4088 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 1/4/2006 | $ (500,000.00) | CW | CHECK |
| 170765 | 1/4/2006 | 550,000.00 | NULL | 1CM100 | Reconciled Customer Checks | 307234 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 1/4/2006 | $ (550,000.00) | CW | CHECK |
| 170801 | 1/4/2006 | 2,000,000.00 | NULL | 1M0074 | Reconciled Customer Checks | 118646 | 1M0074 | ROBERT A MEISTER | 1/4/2006 | $ (2,000,000.00) | CW | CHECK |
| 170832 | 1/5/2006 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 146882 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/5/2006 | $ (7,500.00) | CW | CHECK |
| 170840 | 1/5/2006 | 10,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 206025 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 1/5/2006 | $ (10,000.00) | CW | CHECK |
| 170850 | 1/5/2006 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 73362 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/5/2006 | $ (10,000.00) | CW | CHECK |
| 170858 | 1/5/2006 | 10,000.00 | NULL | 1ZA297 | Reconciled Customer Checks | 66330 | 1ZA297 | ANGELO VIOLA | 1/5/2006 | $ (10,000.00) | CW | CHECK |
| 170846 | 1/5/2006 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 256189 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/5/2006 | $ (12,000.00) | CW | CHECK |
| 170841 | 1/5/2006 | 20,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 67510 | 1EM247 | SCOTT MILLER | 1/5/2006 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to Account #xxxxxxxxx at JPMorgan Chase Bank, N.A.
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170851 | 1/5/2006 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 255792 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 1/5/2006 | $ (25,000.00) | CW | CHECK |
| 170842 | 1/5/2006 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 181081 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 1/5/2006 | $ (28,750.00) | CW | CHECK |
| 170861 | 1/5/2006 | 30,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 206007 | 1ZB037 | DANIEL ARUTT | 1/5/2006 | $ (30,000.00) | CW | CHECK |
| 170833 | 1/5/2006 | 37,500.00 | NULL | 1CM378 | Reconciled Customer Checks | 13066 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/5/2006 | $ (37,500.00) | CW | CHECK |
| 170854 | 1/5/2006 | 45,860.00 | NULL | 1R0041 | Reconciled Customer Checks | 8793 | 1R0041 | AMY ROTH | 1/5/2006 | $ (45,860.00) | CW | CHECK |
| 170859 | 1/5/2006 | 50,000.00 | NULL | 1ZA348 | Reconciled Customer Checks | 20272 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 1/5/2006 | $ (50,000.00) | CW | CHECK |
| 170834 | 1/5/2006 | 60,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 307257 | 1CM579 | BAM LP | 1/5/2006 | $ (60,000.00) | CW | CHECK |
| 170849 | 1/5/2006 | 60,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 67575 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 1/5/2006 | $ (60,000.00) | CW | CHECK |
| 170857 | 1/5/2006 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 287754 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 1/5/2006 | $ (100,000.00) | CW | CHECK |
| 170856 | 1/5/2006 | 125,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 256345 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 1/5/2006 | $ (125,000.00) | CW | CHECK |
| 170845 | 1/5/2006 | 135,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 212443 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/5/2006 | $ (135,000.00) | CW | CHECK |
| 170847 | 1/5/2006 | 150,892.12 | NULL | 1H0105 | Reconciled Customer Checks | 22079 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/5/2006 | $ (150,892.12) | CW | CHECK |
| 170848 | 1/5/2006 | 150,892.74 | NULL | 1H0145 | Reconciled Customer Checks | 308112 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 1/5/2006 | $ (150,892.74) | CW | CHECK |
| 170831 | 1/5/2006 | 185,000.00 | NULL | 1B0220 | Reconciled Customer Checks | 227195 | 1B0220 | NEIL B AND VIRGINIA A BURNSIDE REV TRUST, NEIL B BURNSIDE AND VIRGINIA A BURNSIDE TRUSTEES | 1/5/2006 | $ (185,000.00) | CW | CHECK |
| 170844 | 1/5/2006 | 200,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 230126 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 1/5/2006 | $ (200,000.00) | CW | CHECK |
| 170863 | 1/5/2006 | 200,000.00 | NULL | 1ZR265 | Reconciled Customer Checks | 124831 | 1ZR265 | NTC & CO. FBO CAROL NELSON (47003) | 1/5/2006 | $ (200,000.00) | CW | CHECK |
| 170837 | 1/5/2006 | 200,385.10 | NULL | 1CM763 | Reconciled Customer Checks | 111201 | 1CM763 | THE MAPLE GROUP PARTNERSHIP | 1/5/2006 | $ (200,385.10) | CW | CHECK |
| 170853 | 1/5/2006 | 200,680.61 | NULL | 1P0109 | Reconciled Customer Checks | 287617 | 1P0109 | PEARSON STREET CAPITAL LLC | 1/5/2006 | $ (200,680.61) | CW | CHECK |
| 170852 | 1/5/2006 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 73423 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 1/5/2006 | $ (250,000.00) | CW | CHECK |
| 170860 | 1/5/2006 | 267,000.00 | NULL | 1ZA521 | Reconciled Customer Checks | 13111 | 1ZA521 | SILVERSTEIN INVESTMENT CLUB C/O MEDRANO | 1/5/2006 | $ (267,000.00) | CW | CHECK |
| 170835 | 1/5/2006 | 269,233.25 | NULL | 1CM746 | Reconciled Customer Checks | 248912 | 1CM746 | JASON S SILVERMAN | 1/5/2006 | $ (269,233.25) | CW | CHECK |
| 170855 | 1/5/2006 | 275,000.00 | NULL | 1T0037 | Reconciled Customer Checks | 263094 | 1T0037 | TESSLER FAMILY L.P TESSLER FMC, LLC. GP | 1/5/2006 | $ (275,000.00) | CW | CHECK |
| 170862 | 1/5/2006 | 299,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 187205 | 1ZB251 | LAWRENCE R VELVEL | 1/5/2006 | $ (299,000.00) | CW | CHECK |
| 170843 | 1/5/2006 | 950,000.00 | NULL | 1FN093 | Reconciled Customer Checks | 221014 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 1/5/2006 | $ (950,000.00) | CW | CHECK |
| 170838 | 1/5/2006 | 967,767.02 | NULL | 1CM861 | Reconciled Customer Checks | 216161 | 1CM861 | SAM W KLEIN 1973 TRUST BANK OF AMERICA SUC CO-TSTEE | 1/5/2006 | $ (967,767.02) | CW | CHECK |
| 170836 | 1/5/2006 | 3,942,760.31 | NULL | 1CM750 | Reconciled Customer Checks | 25809 | 1CM750 | KLEIN TEXAS FAMILY LTD C/O SAM KLEIN | 1/5/2006 | $ (3,942,760.31) | CW | CHECK |
| 171349 | 1/6/2006 | 1,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 220773 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 1/6/2006 | $ (1,000.00) | CW | CHECK |
| 171351 | 1/6/2006 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 229057 | 1G0113 | R GREENBERGER XX XX | 1/6/2006 | $ (2,375.00) | CW | CHECK |
| 171343 | 1/6/2006 | 3,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 21842 | 1D0020 | DOLINSKY INVESTMENT FUND | 1/6/2006 | $ (3,000.00) | CW | CHECK |
| 171361 | 1/6/2006 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 256459 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 1/6/2006 | $ (5,000.00) | CW | CHECK |
| 171358 | 1/6/2006 | 10,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 311091 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 1/6/2006 | $ (10,000.00) | CW | CHECK |
| 171354 | 1/6/2006 | 11,180.28 | NULL | 1KW182 | Reconciled Customer Checks | 111195 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/6/2006 | $ (11,180.28) | CW | CHECK |
| 171360 | 1/6/2006 | 13,413.04 | NULL | 1ZA385 | Reconciled Customer Checks | 48982 | 1ZA385 | JANE G STARR | 1/6/2006 | $ (13,413.04) | CW | CHECK |
| 171340 | 1/6/2006 | 15,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 203411 | 1CM650 | MATTHEW J BARNES JR | 1/6/2006 | $ (15,000.00) | CW | CHECK |
| 171348 | 1/6/2006 | 15,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 75087 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 1/6/2006 | $ (15,000.00) | CW | CHECK |
| 171364 | 1/6/2006 | 15,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 221288 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 1/6/2006 | $ (15,000.00) | CW | CHECK |
| 171339 | 1/6/2006 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 110091 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 1/6/2006 | $ (20,000.00) | CW | CHECK |
| 171356 | 1/6/2006 | 25,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 308242 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 1/6/2006 | $ (25,000.00) | CW | CHECK |
| 171337 | 1/6/2006 | 33,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 289777 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/6/2006 | $ (33,000.00) | CW | CHECK |
| 171338 | 1/6/2006 | 33,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 25764 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/6/2006 | $ (33,000.00) | CW | CHECK |
| 171350 | 1/6/2006 | 37,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 224878 | 1F0112 | JOAN L FISHER | 1/6/2006 | $ (37,000.00) | CW | CHECK |
| 171346 | 1/6/2006 | 50,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 221135 | 1EM122 | SIDNEY MARKS TRUST 2002 | 1/6/2006 | $ (50,000.00) | CW | CHECK |
| 171347 | 1/6/2006 | 50,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 268538 | 1EM420 | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 1/6/2006 | $ (50,000.00) | CW | CHECK |
| 171345 | 1/6/2006 | 60,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 249003 | 1EM043 | NATHAN COHEN TRUST | 1/6/2006 | $ (60,000.00) | CW | CHECK |
| 171362 | 1/6/2006 | 69,375.00 | NULL | 1ZA716 | Reconciled Customer Checks | 285281 | 1ZA716 | TOBY HARWOOD | 1/6/2006 | $ (69,375.00) | CW | CHECK |
| 171342 | 1/6/2006 | 75,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 307274 | 1CM927 | JEROME FRIEDMAN | 1/6/2006 | $ (75,000.00) | CW | CHECK |
| 171363 | 1/6/2006 | 95,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 72247 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 1/6/2006 | $ (95,000.00) | CW | CHECK |
| 171336 | 1/6/2006 | 99,035.00 | NULL | 1CM296 | Reconciled Customer Checks | 312804 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 1/6/2006 | $ (99,035.00) | CW | CHECK |
| 171335 | 1/6/2006 | 100,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 25691 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 1/6/2006 | $ (100,000.00) | CW | CHECK |
| 171365 | 1/6/2006 | 100,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 75201 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 1/6/2006 | $ (100,000.00) | CW | CHECK |
| 171357 | 1/6/2006 | 110,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 66738 | 1Y0005 | TRIANGLE PROPERTIES #5 | 1/6/2006 | $ (110,000.00) | CW | CHECK |
| 171352 | 1/6/2006 | 125,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 22039 | 1H0007 | CLAYRE HULSH HAFT | 1/6/2006 | $ (125,000.00) | CW | CHECK |
| 171367 | 1/6/2006 | 150,000.00 | NULL | 1C1210 | Reconciled Customer Checks | 297932 | 1C1210 | JO ANN CRUPI | 1/6/2006 | $ (150,000.00) | CW | CHECK |
| 171359 | 1/6/2006 | 175,000.00 | NULL | 1ZA245 | Reconciled Customer Checks | 26860 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 1/6/2006 | $ (175,000.00) | CW | CHECK |
| 171344 | 1/6/2006 | 200,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 40038 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 1/6/2006 | $ (200,000.00) | CW | CHECK |
| 171341 | 1/6/2006 | 300,000.00 | NULL | 1CM714 | Reconciled Customer Checks | 279872 | 1CM714 | CFIF II ATTN: STEPHEN H COWEN MANG PTR | 1/6/2006 | $ (300,000.00) | CW | CHECK |
| 171355 | 1/6/2006 | 350,000.00 | NULL | 1L0228 | Reconciled Customer Checks | 110122 | 1L0228 | LANX BM INVESTMENTS LLC ATTN: RON LIEBOWITZ | 1/6/2006 | $ (350,000.00) | CW | CHECK |
| 171353 | 1/6/2006 | 499,600.00 | NULL | 1J0057 | Reconciled Customer Checks | 308125 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 1/6/2006 | $ (499,600.00) | CW | CHECK |
| 171044 | 1/9/2006 | 37.27 | NULL | 1S0346 | Reconciled Customer Checks | 40830 | 1S0346 | DAVID SIMONDS | 1/9/2006 | $ (37.27) | CW | CHECK |
| 171286 | 1/9/2006 | 44.79 | NULL | 1ZB225 | Reconciled Customer Checks | 32768 | 1ZB225 | CAROLYN M CIOFFI | 1/9/2006 | $ (44.79) | CW | CHECK |
| 171323 | 1/9/2006 | 375.05 | NULL | 1ZG034 | Reconciled Customer Checks | 261789 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 1/9/2006 | $ (375.05) | CW | CHECK |
| 171036 | 1/9/2006 | 396.94 | NULL | 1S0321 | Reconciled Customer Checks | 115345 | 1S0321 | ANNETTE L SCHNEIDER | 1/9/2006 | $ (396.94) | CW | CHECK |
| 171007 | 1/9/2006 | 409.22 | NULL | 1RU025 | Reconciled Customer Checks | 110161 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI P/T WROS | 1/9/2006 | $ (409.22) | CW | CHECK |
| 171002 | 1/9/2006 | 464.11 | NULL | 1P0008 | Reconciled Customer Checks | 155612 | 1P0008 | ROSALYN PATZ 21 RABUZKY ST | 1/9/2006 | $ (464.11) | CW | CHECK |
| 171228 | 1/9/2006 | 517.43 | NULL | 1ZA791 | Reconciled Customer Checks | 72119 | 1ZA791 | RUTH SONNETT | 1/9/2006 | $ (517.43) | CW | CHECK |
| 171203 | 1/9/2006 | 517.85 | NULL | 1ZA676 | Reconciled Customer Checks | 20328 | 1ZA676 | A AMIE WITKIN THE WINDS | 1/9/2006 | $ (517.85) | CW | CHECK |
| 170949 | 1/9/2006 | 547.61 | NULL | 1G0298 | Reconciled Customer Checks | 230136 | 1G0298 | PATI H GERBER LTD | 1/9/2006 | $ (547.61) | CW | CHECK |

Reconciled BLMIS Customer Claims Subjected to Clawback from JPMorgan Securities
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171332 | 1/9/2006 | 561.59 | NULL | 1ZW056 | Reconciled Customer Checks | 293050 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 1/9/2006 | $ (561.59) | CW | CHECK |
| 170968 | 1/9/2006 | 742.46 | NULL | 1K0030 | Reconciled Customer Checks | 272433 | 1K0030 | RITA KING | 1/9/2006 | $ (742.46) | CW | CHECK |
| 171383 | 1/9/2006 | 1,500.00 | NULL | 1S0496 | Reconciled Customer Checks | 60948 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 1/9/2006 | $ (1,500.00) | CW | CHECK |
| 171235 | 1/9/2006 | 1,607.54 | NULL | 1ZA829 | Reconciled Customer Checks | 261742 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 1/9/2006 | $ (1,607.54) | CW | CHECK |
| 171008 | 1/9/2006 | 1,838.30 | NULL | 1RU032 | Reconciled Customer Checks | 73410 | 1RU032 | MAX BLINKOFF | 1/9/2006 | $ (1,838.30) | CW | CHECK |
| 171253 | 1/9/2006 | 1,841.03 | NULL | 1ZA967 | Reconciled Customer Checks | 26985 | 1ZA967 | MILTON ETKIND | 1/9/2006 | $ (1,841.03) | CW | CHECK |
| 171234 | 1/9/2006 | 1,859.60 | NULL | 1ZA826 | Reconciled Customer Checks | 261729 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 1/9/2006 | $ (1,859.60) | CW | CHECK |
| 171299 | 1/9/2006 | 1,872.76 | NULL | 1ZB369 | Reconciled Customer Checks | 169148 | 1ZB369 | MARGARET GRAFFE AND KENNETH UNDERHILL J/T WROS | 1/9/2006 | $ (1,872.76) | CW | CHECK |
| 170913 | 1/9/2006 | 1,876.25 | NULL | 1E0147 | Reconciled Customer Checks | 303008 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 1/9/2006 | $ (1,876.25) | CW | CHECK |
| 171306 | 1/9/2006 | 1,882.27 | NULL | 1ZB465 | Reconciled Customer Checks | 33434 | 1ZB465 | MARCY SMITH | 1/9/2006 | $ (1,882.27) | CW | CHECK |
| 171210 | 1/9/2006 | 1,908.22 | NULL | 1ZA712 | Reconciled Customer Checks | 261939 | 1ZA712 | JANE BRICK | 1/9/2006 | $ (1,908.22) | CW | CHECK |
| 171011 | 1/9/2006 | 1,925.52 | NULL | 1RU046 | Reconciled Customer Checks | 110174 | 1RU046 | REINA HAFT OR JANSE MAYA | 1/9/2006 | $ (1,925.52) | CW | CHECK |
| 171114 | 1/9/2006 | 1,952.82 | NULL | 1ZA177 | Reconciled Customer Checks | 255912 | 1ZA177 | ROGER GRINNELL | 1/9/2006 | $ (1,952.82) | CW | CHECK |
| 170993 | 1/9/2006 | 1,960.26 | NULL | 1M0014 | Reconciled Customer Checks | 205338 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/9/2006 | $ (1,960.26) | CW | CHECK |
| 171285 | 1/9/2006 | 1,969.10 | NULL | 1ZB224 | Reconciled Customer Checks | 218 | 1ZB224 | DAVID ARENSON | 1/9/2006 | $ (1,969.10) | CW | CHECK |
| 171261 | 1/9/2006 | 1,991.72 | NULL | 1ZB006 | Reconciled Customer Checks | 49018 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 1/9/2006 | $ (1,991.72) | CW | CHECK |
| 171231 | 1/9/2006 | 2,001.16 | NULL | 1ZA815 | Reconciled Customer Checks | 292905 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 1/9/2006 | $ (2,001.16) | CW | CHECK |
| 171322 | 1/9/2006 | 2,023.11 | NULL | 1ZG009 | Reconciled Customer Checks | 212383 | 1ZG009 | RACHEL MOSKOWITZ | 1/9/2006 | $ (2,023.11) | CW | CHECK |
| 171230 | 1/9/2006 | 2,041.48 | NULL | 1ZA812 | Reconciled Customer Checks | 255221 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 1/9/2006 | $ (2,041.48) | CW | CHECK |
| 171326 | 1/9/2006 | 2,097.97 | NULL | 1ZR021 | Reconciled Customer Checks | 263103 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 1/9/2006 | $ (2,097.97) | CW | CHECK |
| 171232 | 1/9/2006 | 2,119.40 | NULL | 1ZA816 | Reconciled Customer Checks | 12744 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 1/9/2006 | $ (2,119.40) | CW | CHECK |
| 170969 | 1/9/2006 | 2,140.74 | NULL | 1K0033 | Reconciled Customer Checks | 52285 | 1K0033 | MARJORIE KLASKIN | 1/9/2006 | $ (2,140.74) | CW | CHECK |
| 171022 | 1/9/2006 | 2,143.40 | NULL | 1S0289 | Reconciled Customer Checks | 40817 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 1/9/2006 | $ (2,143.40) | CW | CHECK |
| 171156 | 1/9/2006 | 2,165.93 | NULL | 1ZA419 | Reconciled Customer Checks | 255118 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/9/2006 | $ (2,165.93) | CW | CHECK |
| 171091 | 1/9/2006 | 2,172.55 | NULL | 1ZA080 | Reconciled Customer Checks | 272656 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 1/9/2006 | $ (2,172.55) | CW | CHECK |
| 171059 | 1/9/2006 | 2,189.91 | NULL | 1U0017 | Reconciled Customer Checks | 256054 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1/9/2006 | $ (2,189.91) | CW | CHECK |
| 171004 | 1/9/2006 | 2,205.69 | NULL | 1P0073 | Reconciled Customer Checks | 110186 | 1P0073 | KAZA PASERMAN | 1/9/2006 | $ (2,205.69) | CW | CHECK |
| 171283 | 1/9/2006 | 2,205.72 | NULL | 1ZB124 | Reconciled Customer Checks | 20395 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 1/9/2006 | $ (2,205.72) | CW | CHECK |
| 170929 | 1/9/2006 | 2,232.06 | NULL | 1F0130 | Reconciled Customer Checks | 263170 | 1F0130 | FRANCES FRIED | 1/9/2006 | $ (2,232.06) | CW | CHECK |
| 171038 | 1/9/2006 | 2,265.57 | NULL | 1S0326 | Reconciled Customer Checks | 52581 | 1S0326 | DAVID F SEGAL | 1/9/2006 | $ (2,265.57) | CW | CHECK |
| 171115 | 1/9/2006 | 3,005.39 | NULL | 1ZA178 | Reconciled Customer Checks | 26829 | 1ZA178 | DAVID MOSKOWITZ | 1/9/2006 | $ (3,005.39) | CW | CHECK |
| 171174 | 1/9/2006 | 3,516.77 | NULL | 1ZA480 | Reconciled Customer Checks | 285205 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/9/2006 | $ (3,516.77) | CW | CHECK |
| 171264 | 1/9/2006 | 3,541.17 | NULL | 1ZB018 | Reconciled Customer Checks | 292940 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/9/2006 | $ (3,541.17) | CW | CHECK |
| 171181 | 1/9/2006 | 3,558.81 | NULL | 1ZA508 | Reconciled Customer Checks | 221066 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 1/9/2006 | $ (3,558.81) | CW | CHECK |
| 170976 | 1/9/2006 | 3,651.35 | NULL | 1K0130 | Reconciled Customer Checks | 73334 | 1K0130 | GINA KOGER | 1/9/2006 | $ (3,651.35) | CW | CHECK |
| 171194 | 1/9/2006 | 3,674.39 | NULL | 1ZA597 | Reconciled Customer Checks | 285251 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 1/9/2006 | $ (3,674.39) | CW | CHECK |
| 171279 | 1/9/2006 | 3,719.13 | NULL | 1ZB108 | Reconciled Customer Checks | 313068 | 1ZB108 | KERSTIN S ROMANUCCI | 1/9/2006 | $ (3,719.13) | CW | CHECK |
| 171152 | 1/9/2006 | 3,720.44 | NULL | 1ZA400 | Reconciled Customer Checks | 66391 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 1/9/2006 | $ (3,720.44) | CW | CHECK |
| 171292 | 1/9/2006 | 3,730.85 | NULL | 1ZB281 | Reconciled Customer Checks | 220 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 1/9/2006 | $ (3,730.85) | CW | CHECK |
| 171046 | 1/9/2006 | 3,731.22 | NULL | 1S0348 | Reconciled Customer Checks | 220847 | 1S0348 | BROOKE SIMONDS | 1/9/2006 | $ (3,731.22) | CW | CHECK |
| 170966 | 1/9/2006 | 3,746.29 | NULL | 1H0119 | Reconciled Customer Checks | 75379 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 1/9/2006 | $ (3,746.29) | CW | CHECK |
| 171160 | 1/9/2006 | 3,760.30 | NULL | 1ZA432 | Reconciled Customer Checks | 12694 | 1ZA432 | ENID ZIMBLER | 1/9/2006 | $ (3,760.30) | CW | CHECK |
| 171205 | 1/9/2006 | 3,760.39 | NULL | 1ZA698 | Reconciled Customer Checks | 26924 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 1/9/2006 | $ (3,760.39) | CW | CHECK |
| 171328 | 1/9/2006 | 3,766.13 | NULL | 1ZR096 | Reconciled Customer Checks | 256076 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/9/2006 | $ (3,766.13) | CW | CHECK |
| 171135 | 1/9/2006 | 3,788.37 | NULL | 1ZA288 | Reconciled Customer Checks | 48959 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 1/9/2006 | $ (3,788.37) | CW | CHECK |
| 171013 | 1/9/2006 | 3,796.92 | NULL | 1R0137 | Reconciled Customer Checks | 155651 | 1R0137 | SYLVIA ROSENBLATT | 1/9/2006 | $ (3,796.92) | CW | CHECK |
| 171262 | 1/9/2006 | 3,805.24 | NULL | 1ZB014 | Reconciled Customer Checks | 292923 | 1ZB014 | NATALE CESALTIEMPO & NOREEN CENATIEMPO J/T WROS | 1/9/2006 | $ (3,805.24) | CW | CHECK |
| 171216 | 1/9/2006 | 3,805.64 | NULL | 1ZA728 | Reconciled Customer Checks | 12714 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/9/2006 | $ (3,805.64) | CW | CHECK |
| 171149 | 1/9/2006 | 3,808.58 | NULL | 1ZA365 | Reconciled Customer Checks | 287760 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 1/9/2006 | $ (3,808.58) | CW | CHECK |
| 171267 | 1/9/2006 | 3,866.27 | NULL | 1ZB038 | Reconciled Customer Checks | 256568 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 1/9/2006 | $ (3,866.27) | CW | CHECK |
| 171184 | 1/9/2006 | 3,867.75 | NULL | 1ZA549 | Reconciled Customer Checks | 285241 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 1/9/2006 | $ (3,867.75) | CW | CHECK |
| 171325 | 1/9/2006 | 3,873.52 | NULL | 1ZR009 | Reconciled Customer Checks | 237 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/9/2006 | $ (3,873.52) | CW | CHECK |
| 171271 | 1/9/2006 | 3,886.80 | NULL | 1ZB061 | Reconciled Customer Checks | 12769 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 1/9/2006 | $ (3,886.80) | CW | CHECK |
| 171116 | 1/9/2006 | 3,888.83 | NULL | 1ZA179 | Reconciled Customer Checks | 8862 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/9/2006 | $ (3,888.83) | CW | CHECK |
| 171017 | 1/9/2006 | 3,928.45 | NULL | 1R0228 | Reconciled Customer Checks | 8804 | 1R0228 | TAMAR ROTHENBERG | 1/9/2006 | $ (3,928.45) | CW | CHECK |
| 171019 | 1/9/2006 | 3,932.66 | NULL | 1S0073 | Reconciled Customer Checks | 182583 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/9/2006 | $ (3,932.66) | CW | CHECK |
| 171189 | 1/9/2006 | 3,941.13 | NULL | 1ZA565 | Reconciled Customer Checks | 287803 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/9/2006 | $ (3,941.13) | CW | CHECK |
| 170941 | 1/9/2006 | 3,970.44 | NULL | 1G0242 | Reconciled Customer Checks | 66832 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/9/2006 | $ (3,970.44) | CW | CHECK |
| 170989 | 1/9/2006 | 3,973.36 | NULL | 1L0152 | Reconciled Customer Checks | 118638 | 1L0152 | JACK LOKIEC | 1/9/2006 | $ (3,973.36) | CW | CHECK |
| 171246 | 1/9/2006 | 3,973.36 | NULL | 1ZA912 | Reconciled Customer Checks | 20362 | 1ZA912 | RENE MARTEL | 1/9/2006 | $ (3,973.36) | CW | CHECK |
| 171256 | 1/9/2006 | 3,973.36 | NULL | 1ZA985 | Reconciled Customer Checks | 72178 | 1ZA985 | MURIEL GOLDBERG | 1/9/2006 | $ (3,973.36) | CW | CHECK |
| 171136 | 1/9/2006 | 3,974.20 | NULL | 1ZA290 | Reconciled Customer Checks | 66713 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 1/9/2006 | $ (3,974.20) | CW | CHECK |
| 171165 | 1/9/2006 | 3,975.54 | NULL | 1ZA452 | Reconciled Customer Checks | 211842 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 1/9/2006 | $ (3,975.54) | CW | CHECK |
| 171281 | 1/9/2006 | 3,975.86 | NULL | 1ZB111 | Reconciled Customer Checks | 12759 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 1/9/2006 | $ (3,975.86) | CW | CHECK |
| 171218 | 1/9/2006 | 3,983.74 | NULL | 1ZA737 | Reconciled Customer Checks | 114675 | 1ZA737 | SUSAN GUIDUCCI | 1/9/2006 | $ (3,983.74) | CW | CHECK |
| 170944 | 1/9/2006 | 4,001.08 | NULL | 1G0252 | Reconciled Customer Checks | 263201 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/9/2006 | $ (4,001.08) | CW | CHECK |
| 171276 | 1/9/2006 | 4,001.41 | NULL | 1ZB096 | Reconciled Customer Checks | 285336 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/98 | 1/9/2006 | $ (4,001.41) | CW | CHECK |
| 171240 | 1/9/2006 | 4,009.39 | NULL | 1ZA867 | Reconciled Customer Checks | 12732 | 1ZA867 | ESTATE OF ABE SILVERMAN | 1/9/2006 | $ (4,009.39) | CW | CHECK |
| 171107 | 1/9/2006 | 4,082.50 | NULL | 1ZA125 | Reconciled Customer Checks | 258217 | 1ZA125 | HERBERT A MEDETSKY | 1/9/2006 | $ (4,082.50) | CW | CHECK |
| 171087 | 1/9/2006 | 4,085.87 | NULL | 1ZA069 | Reconciled Customer Checks | 184 | 1ZA069 | DR MARK E RICHARDS DC | 1/9/2006 | $ (4,085.87) | CW | CHECK |

Reconciled BLMIS Customer Checks Requested to be Returned from JPMChase Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171211 | 1/9/2006 | 4,102.20 | NULL | 1ZA720 | Reconciled Customer Checks | 255163 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 1/9/2006 | $ (4,102.20) | CW | CHECK |
| 171372 | 1/9/2006 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 180885 | 1CM618 | JOSHUA D FLAX | 1/9/2006 | $ (5,000.00) | CW | CHECK |
| 171389 | 1/9/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 20378 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/9/2006 | $ (5,000.00) | CW | CHECK |
| 171092 | 1/9/2006 | 5,293.60 | NULL | 1ZA083 | Reconciled Customer Checks | 185 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 1/9/2006 | $ (5,293.60) | CW | CHECK |
| 171093 | 1/9/2006 | 5,293.60 | NULL | 1ZA084 | Reconciled Customer Checks | 26787 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 1/9/2006 | $ (5,293.60) | CW | CHECK |
| 170988 | 1/9/2006 | 5,306.69 | NULL | 1L0151 | Reconciled Customer Checks | 272488 | 1L0151 | NOEL LEVINE AND MICHAEL H JARMARKET AS TRUSTEES UNDER TRUST FOR | 1/9/2006 | $ (5,306.69) | CW | CHECK |
| 171319 | 1/9/2006 | 5,393.09 | NULL | 1ZB537 | Reconciled Customer Checks | 285421 | 1ZB537 | VINCENT O'HALLORAN | 1/9/2006 | $ (5,393.09) | CW | CHECK |
| 171320 | 1/9/2006 | 5,393.09 | NULL | 1ZB538 | Reconciled Customer Checks | 293022 | 1ZB538 | KATHRYN O'HALLORAN | 1/9/2006 | $ (5,393.09) | CW | CHECK |
| 170972 | 1/9/2006 | 5,467.89 | NULL | 1K0098 | Reconciled Customer Checks | 272463 | 1K0098 | JUDITH KONIGSBERG | 1/9/2006 | $ (5,467.89) | CW | CHECK |
| 171182 | 1/9/2006 | 5,486.41 | NULL | 1ZA526 | Reconciled Customer Checks | 67130 | 1ZA526 | BEATRICE WEG ET AL T I C | 1/9/2006 | $ (5,486.41) | CW | CHECK |
| 171249 | 1/9/2006 | 5,486.41 | NULL | 1ZA919 | Reconciled Customer Checks | 261700 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/9/2006 | $ (5,486.41) | CW | CHECK |
| 171178 | 1/9/2006 | 5,507.48 | NULL | 1ZA488 | Reconciled Customer Checks | 221035 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 1/9/2006 | $ (5,507.48) | CW | CHECK |
| 171257 | 1/9/2006 | 5,527.04 | NULL | 1ZA986 | Reconciled Customer Checks | 285322 | 1ZA986 | BIANCA M MURRAY | 1/9/2006 | $ (5,527.04) | CW | CHECK |
| 171300 | 1/9/2006 | 5,530.40 | NULL | 1ZB400 | Reconciled Customer Checks | 107732 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 1/9/2006 | $ (5,530.40) | CW | CHECK |
| 171215 | 1/9/2006 | 5,551.20 | NULL | 1ZA727 | Reconciled Customer Checks | 237738 | 1ZA727 | ALEC MABOFF | 1/9/2006 | $ (5,551.20) | CW | CHECK |
| 170986 | 1/9/2006 | 5,590.22 | NULL | 1L0148 | Reconciled Customer Checks | 142976 | 1L0148 | GARY LOW | 1/9/2006 | $ (5,590.22) | CW | CHECK |
| 171010 | 1/9/2006 | 5,613.63 | NULL | 1RU042 | Reconciled Customer Checks | 52356 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 1/9/2006 | $ (5,613.63) | CW | CHECK |
| 171237 | 1/9/2006 | 5,643.54 | NULL | 1ZA831 | Reconciled Customer Checks | 12752 | 1ZA831 | BARBARA BONFIGLI | 1/9/2006 | $ (5,643.54) | CW | CHECK |
| 171021 | 1/9/2006 | 5,673.90 | NULL | 1S0287 | Reconciled Customer Checks | 52534 | 1S0287 | MRS SHIRLEY SOLOMON | 1/9/2006 | $ (5,673.90) | CW | CHECK |
| 171119 | 1/9/2006 | 5,680.20 | NULL | 1ZA193 | Reconciled Customer Checks | 8867 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 1/9/2006 | $ (5,680.20) | CW | CHECK |
| 170997 | 1/9/2006 | 5,683.55 | NULL | 1M0115 | Reconciled Customer Checks | 308175 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 1/9/2006 | $ (5,683.55) | CW | CHECK |
| 171329 | 1/9/2006 | 5,687.69 | NULL | 1ZR184 | Reconciled Customer Checks | 224831 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 1/9/2006 | $ (5,687.69) | CW | CHECK |
| 171129 | 1/9/2006 | 5,689.58 | NULL | 1ZA255 | Reconciled Customer Checks | 195 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST U/AD 12/27/78 C/O LARRY C ZALE | 1/9/2006 | $ (5,689.58) | CW | CHECK |
| 171255 | 1/9/2006 | 5,709.49 | NULL | 1ZA984 | Reconciled Customer Checks | 183004 | 1ZA984 | MICHELE A SCHUPAK | 1/9/2006 | $ (5,709.49) | CW | CHECK |
| 170870 | 1/9/2006 | 5,710.25 | NULL | 1A0090 | Reconciled Customer Checks | 279709 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/9/2006 | $ (5,710.25) | CW | CHECK |
| 171251 | 1/9/2006 | 5,719.86 | NULL | 1ZA944 | Reconciled Customer Checks | 49004 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 1/9/2006 | $ (5,719.86) | CW | CHECK |
| 171125 | 1/9/2006 | 5,723.31 | NULL | 1ZA229 | Reconciled Customer Checks | 287733 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 1/9/2006 | $ (5,723.31) | CW | CHECK |
| 171014 | 1/9/2006 | 5,741.01 | NULL | 1R0149 | Reconciled Customer Checks | 110257 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 1/9/2006 | $ (5,741.01) | CW | CHECK |
| 171196 | 1/9/2006 | 5,742.53 | NULL | 1ZA612 | Reconciled Customer Checks | 124786 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/9/2006 | $ (5,742.53) | CW | CHECK |
| 171221 | 1/9/2006 | 5,742.85 | NULL | 1ZA751 | Reconciled Customer Checks | 60905 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 1/9/2006 | $ (5,742.85) | CW | CHECK |
| 171145 | 1/9/2006 | 5,743.03 | NULL | 1ZA328 | Reconciled Customer Checks | 256447 | 1ZA328 | LESLIE GOLDSMITH | 1/9/2006 | $ (5,743.03) | CW | CHECK |
| 171084 | 1/9/2006 | 5,743.85 | NULL | 1ZA063 | Reconciled Customer Checks | 117966 | 1ZA063 | AMY BETH SMITH | 1/9/2006 | $ (5,743.85) | CW | CHECK |
| 171085 | 1/9/2006 | 5,743.85 | NULL | 1ZA064 | Reconciled Customer Checks | 272651 | 1ZA064 | ROBERT JASON SCHUSTACK | 1/9/2006 | $ (5,743.85) | CW | CHECK |
| 171151 | 1/9/2006 | 5,744.88 | NULL | 1ZA398 | Reconciled Customer Checks | 255114 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 1/9/2006 | $ (5,744.88) | CW | CHECK |
| 171073 | 1/9/2006 | 5,746.69 | NULL | 1ZA023 | Reconciled Customer Checks | 180 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 1/9/2006 | $ (5,746.69) | CW | CHECK |
| 171106 | 1/9/2006 | 5,748.99 | NULL | 1ZA124 | Reconciled Customer Checks | 52680 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 1/9/2006 | $ (5,748.99) | CW | CHECK |
| 171033 | 1/9/2006 | 5,751.73 | NULL | 1S0312 | Reconciled Customer Checks | 182617 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 1/9/2006 | $ (5,751.73) | CW | CHECK |
| 171176 | 1/9/2006 | 5,790.29 | NULL | 1ZA484 | Reconciled Customer Checks | 221021 | 1ZA484 | NANCY RIEHM | 1/9/2006 | $ (5,790.29) | CW | CHECK |
| 171045 | 1/9/2006 | 5,800.28 | NULL | 1S0347 | Reconciled Customer Checks | 48871 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 1/9/2006 | $ (5,800.28) | CW | CHECK |
| 170914 | 1/9/2006 | 5,810.11 | NULL | 1E0149 | Reconciled Customer Checks | 263022 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 1/9/2006 | $ (5,810.11) | CW | CHECK |
| 171117 | 1/9/2006 | 5,813.70 | NULL | 1ZA188 | Reconciled Customer Checks | 52695 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 1/9/2006 | $ (5,813.70) | CW | CHECK |
| 171048 | 1/9/2006 | 5,818.75 | NULL | 1S0351 | Reconciled Customer Checks | 117904 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 1/9/2006 | $ (5,818.75) | CW | CHECK |
| 171321 | 1/9/2006 | 5,825.77 | NULL | 1ZG008 | Reconciled Customer Checks | 285462 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 1/9/2006 | $ (5,825.77) | CW | CHECK |
| 171177 | 1/9/2006 | 5,851.36 | NULL | 1ZA485 | Reconciled Customer Checks | 241515 | 1ZA485 | ROSLYN STEINBERG | 1/9/2006 | $ (5,851.36) | CW | CHECK |
| 171100 | 1/9/2006 | 5,886.20 | NULL | 1ZA113 | Reconciled Customer Checks | 52712 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 1/9/2006 | $ (5,886.20) | CW | CHECK |
| 171265 | 1/9/2006 | 6,915.81 | NULL | 1ZB023 | Reconciled Customer Checks | 261759 | 1ZB023 | SHEILA G WEISLER | 1/9/2006 | $ (6,915.81) | CW | CHECK |
| 171103 | 1/9/2006 | 7,102.86 | NULL | 1ZA117 | Reconciled Customer Checks | 255943 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 1/9/2006 | $ (7,102.86) | CW | CHECK |
| 171199 | 1/9/2006 | 7,104.66 | NULL | 1ZA628 | Reconciled Customer Checks | 182928 | 1ZA628 | ERIC B HEFTLER | 1/9/2006 | $ (7,104.66) | CW | CHECK |
| 171057 | 1/9/2006 | 7,199.77 | NULL | 1T0041 | Reconciled Customer Checks | 40311 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 1/9/2006 | $ (7,199.77) | CW | CHECK |
| 171191 | 1/9/2006 | 7,269.21 | NULL | 1ZA575 | Reconciled Customer Checks | 12703 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/9/2006 | $ (7,269.21) | CW | CHECK |
| 171207 | 1/9/2006 | 7,295.71 | NULL | 1ZA705 | Reconciled Customer Checks | 20345 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 1/9/2006 | $ (7,295.71) | CW | CHECK |
| 171167 | 1/9/2006 | 7,296.09 | NULL | 1ZA456 | Reconciled Customer Checks | 25841 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 1/9/2006 | $ (7,296.09) | CW | CHECK |
| 171066 | 1/9/2006 | 7,301.10 | NULL | 1ZA004 | Reconciled Customer Checks | 255872 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 1/9/2006 | $ (7,301.10) | CW | CHECK |
| 170967 | 1/9/2006 | 7,336.13 | NULL | 1H0120 | Reconciled Customer Checks | 22097 | 1H0120 | STEPHEN HERSH REV TRUST U/A DTD 11/15/04 | 1/9/2006 | $ (7,336.13) | CW | CHECK |
| 171250 | 1/9/2006 | 7,340.54 | NULL | 1ZA920 | Reconciled Customer Checks | 26968 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/9/2006 | $ (7,340.54) | CW | CHECK |
| 171187 | 1/9/2006 | 7,374.11 | NULL | 1ZA557 | Reconciled Customer Checks | 287798 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 1/9/2006 | $ (7,374.11) | CW | CHECK |
| 171126 | 1/9/2006 | 7,389.62 | NULL | 1ZA246 | Reconciled Customer Checks | 192 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 1/9/2006 | $ (7,389.62) | CW | CHECK |
| 171243 | 1/9/2006 | 7,432.26 | NULL | 1ZA883 | Reconciled Customer Checks | 72156 | 1ZA883 | MILLICENT COHEN | 1/9/2006 | $ (7,432.26) | CW | CHECK |
| 171291 | 1/9/2006 | 7,442.27 | NULL | 1ZB276 | Reconciled Customer Checks | 221 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 1/9/2006 | $ (7,442.27) | CW | CHECK |
| 171124 | 1/9/2006 | 7,451.12 | NULL | 1ZA221 | Reconciled Customer Checks | 287728 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 1/9/2006 | $ (7,451.12) | CW | CHECK |
| 171206 | 1/9/2006 | 7,461.39 | NULL | 1ZA704 | Reconciled Customer Checks | 20337 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 1/9/2006 | $ (7,461.39) | CW | CHECK |
| 170894 | 1/9/2006 | 7,497.30 | NULL | 1C1244 | Reconciled Customer Checks | 231793 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/9/2006 | $ (7,497.30) | CW | CHECK |
| 171314 | 1/9/2006 | 7,503.22 | NULL | 1ZB501 | Reconciled Customer Checks | 292994 | 1ZB501 | DARA NORMAN SIMONS | 1/9/2006 | $ (7,503.22) | CW | CHECK |

Reconciled BLMIS Customer Checks Requested for Cancellation from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171198 | 1/9/2006 | 7,505.70 | NULL | 1ZA626 | Reconciled Customer Checks | 287842 | 1ZA626 | NOAH S HEFTLER MD | 1/9/2006 | $ (7,505.70) | CW | CHECK |
| 170926 | 1/9/2006 | 7,508.67 | NULL | 1F0108 | Reconciled Customer Checks | 4027 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 1/9/2006 | $ (7,508.67) | CW | CHECK |
| 170954 | 1/9/2006 | 7,508.67 | NULL | 1H0065 | Reconciled Customer Checks | 22052 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 1/9/2006 | $ (7,508.67) | CW | CHECK |
| 171278 | 1/9/2006 | 7,508.67 | NULL | 1ZB106 | Reconciled Customer Checks | 291032 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL HELLER TRUSTEES | 1/9/2006 | $ (7,508.67) | CW | CHECK |
| 171226 | 1/9/2006 | 7,509.04 | NULL | 1ZA767 | Reconciled Customer Checks | 255206 | 1ZA767 | JANET S BANK | 1/9/2006 | $ (7,509.04) | CW | CHECK |
| 171185 | 1/9/2006 | 7,510.14 | NULL | 1ZA551 | Reconciled Customer Checks | 20313 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 1/9/2006 | $ (7,510.14) | CW | CHECK |
| 171128 | 1/9/2006 | 7,512.52 | NULL | 1ZA254 | Reconciled Customer Checks | 278079 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 1/9/2006 | $ (7,512.52) | CW | CHECK |
| 171154 | 1/9/2006 | 7,545.52 | NULL | 1ZA406 | Reconciled Customer Checks | 255972 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 1/9/2006 | $ (7,545.52) | CW | CHECK |
| 170947 | 1/9/2006 | 7,569.77 | NULL | 1G0276 | Reconciled Customer Checks | 256148 | 1G0276 | LILLIAN GOTTESMAN | 1/9/2006 | $ (7,569.77) | CW | CHECK |
| 171062 | 1/9/2006 | 7,603.87 | NULL | 1W0083 | Reconciled Customer Checks | 206012 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 1/9/2006 | $ (7,603.87) | CW | CHECK |
| 171065 | 1/9/2006 | 7,636.23 | NULL | 1W0114 | Reconciled Customer Checks | 255856 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 1/9/2006 | $ (7,636.23) | CW | CHECK |
| 171102 | 1/9/2006 | 7,644.91 | NULL | 1ZA116 | Reconciled Customer Checks | 26845 | 1ZA116 | MARTHA HARDY GEORGE | 1/9/2006 | $ (7,644.91) | CW | CHECK |
| 171009 | 1/9/2006 | 7,687.03 | NULL | 1RU035 | Reconciled Customer Checks | 169206 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 1/9/2006 | $ (7,687.03) | CW | CHECK |
| 170952 | 1/9/2006 | 7,726.10 | NULL | 1G0339 | Reconciled Customer Checks | 61655 | 1G0339 | SUSAN GROSSMAN | 1/9/2006 | $ (7,726.10) | CW | CHECK |
| 170873 | 1/9/2006 | 7,744.32 | NULL | 1A0118 | Reconciled Customer Checks | 231831 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 1/9/2006 | $ (7,744.32) | CW | CHECK |
| 171051 | 1/9/2006 | 9,103.72 | NULL | 1S0359 | Reconciled Customer Checks | 60927 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 1/9/2006 | $ (9,103.72) | CW | CHECK |
| 171172 | 1/9/2006 | 9,121.67 | NULL | 1ZA474 | Reconciled Customer Checks | 255131 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 1/9/2006 | $ (9,121.67) | CW | CHECK |
| 170935 | 1/9/2006 | 9,150.41 | NULL | 1G0229 | Reconciled Customer Checks | 4040 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 1/9/2006 | $ (9,150.41) | CW | CHECK |
| 170922 | 1/9/2006 | 9,163.72 | NULL | 1F0081 | Reconciled Customer Checks | 229019 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 1/9/2006 | $ (9,163.72) | CW | CHECK |
| 171209 | 1/9/2006 | 9,173.23 | NULL | 1ZA711 | Reconciled Customer Checks | 205 | 1ZA711 | BARBARA WILSON | 1/9/2006 | $ (9,173.23) | CW | CHECK |
| 170874 | 1/9/2006 | 9,184.67 | NULL | 1B0091 | Reconciled Customer Checks | 12975 | 1B0091 | TRUST F/B/O DAVID BLUMENFELL | 1/9/2006 | $ (9,184.67) | CW | CHECK |
| 171242 | 1/9/2006 | 9,210.24 | NULL | 1ZA878 | Reconciled Customer Checks | 48993 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 1/9/2006 | $ (9,210.24) | CW | CHECK |
| 171118 | 1/9/2006 | 9,245.90 | NULL | 1ZA189 | Reconciled Customer Checks | 287720 | 1ZA189 | SANDRA BLAKE | 1/9/2006 | $ (9,245.90) | CW | CHECK |
| 171263 | 1/9/2006 | 9,253.67 | NULL | 1ZB017 | Reconciled Customer Checks | 196158 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 1/9/2006 | $ (9,253.67) | CW | CHECK |
| 171016 | 1/9/2006 | 9,257.79 | NULL | 1R0181 | Reconciled Customer Checks | 170 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/9/2006 | $ (9,257.79) | CW | CHECK |
| 171188 | 1/9/2006 | 9,298.94 | NULL | 1ZA559 | Reconciled Customer Checks | 20321 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 1/9/2006 | $ (9,298.94) | CW | CHECK |
| 171204 | 1/9/2006 | 9,302.26 | NULL | 1ZA692 | Reconciled Customer Checks | 256509 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 1/9/2006 | $ (9,302.26) | CW | CHECK |
| 171180 | 1/9/2006 | 9,303.32 | NULL | 1ZA494 | Reconciled Customer Checks | 312832 | 1ZA494 | SHEILA BLOOM | 1/9/2006 | $ (9,303.32) | CW | CHECK |
| 171186 | 1/9/2006 | 9,303.87 | NULL | 1ZA554 | Reconciled Customer Checks | 26905 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 1/9/2006 | $ (9,303.87) | CW | CHECK |
| 171040 | 1/9/2006 | 9,322.80 | NULL | 1S0338 | Reconciled Customer Checks | 308234 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/9/2006 | $ (9,322.80) | CW | CHECK |
| 170882 | 1/9/2006 | 9,347.44 | NULL | 1B0192 | Reconciled Customer Checks | 13007 | 1B0192 | JENNIE BRETT | 1/9/2006 | $ (9,347.44) | CW | CHECK |
| 171213 | 1/9/2006 | 9,415.59 | NULL | 1ZA725 | Reconciled Customer Checks | 26940 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/9/2006 | $ (9,415.59) | CW | CHECK |
| 171214 | 1/9/2006 | 9,415.59 | NULL | 1ZA726 | Reconciled Customer Checks | 263792 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/9/2006 | $ (9,415.59) | CW | CHECK |
| 171313 | 1/9/2006 | 9,425.12 | NULL | 1ZB496 | Reconciled Customer Checks | 255355 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 1/9/2006 | $ (9,425.12) | CW | CHECK |
| 170979 | 1/9/2006 | 9,447.88 | NULL | 1K0197 | Reconciled Customer Checks | 220839 | 1K0197 | JURGIS KAJOTA | 1/9/2006 | $ (9,447.88) | CW | CHECK |
| 170900 | 1/9/2006 | 9,548.53 | NULL | 1C1283 | Reconciled Customer Checks | 25664 | 1C1283 | FRANCIS CHARAT | 1/9/2006 | $ (9,548.53) | CW | CHECK |
| 171023 | 1/9/2006 | 10,660.17 | NULL | 1S0293 | Reconciled Customer Checks | 272614 | 1S0293 | TRUDY SCHLACHTER | 1/9/2006 | $ (10,660.17) | CW | CHECK |
| 171252 | 1/9/2006 | 10,678.86 | NULL | 1ZA966 | Reconciled Customer Checks | 285311 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 1/9/2006 | $ (10,678.86) | CW | CHECK |
| 171324 | 1/9/2006 | 10,821.94 | NULL | 1ZR007 | Reconciled Customer Checks | 293027 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 1/9/2006 | $ (10,821.94) | CW | CHECK |
| 170998 | 1/9/2006 | 10,909.71 | NULL | 1M0118 | Reconciled Customer Checks | 255762 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 1/9/2006 | $ (10,909.71) | CW | CHECK |
| 170923 | 1/9/2006 | 10,955.36 | NULL | 1F0082 | Reconciled Customer Checks | 214322 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 1/9/2006 | $ (10,955.36) | CW | CHECK |
| 171179 | 1/9/2006 | 10,963.40 | NULL | 1ZA492 | Reconciled Customer Checks | 67122 | 1ZA492 | PHYLLIS GLICK | 1/9/2006 | $ (10,963.40) | CW | CHECK |
| 171072 | 1/9/2006 | 10,969.29 | NULL | 1ZA021 | Reconciled Customer Checks | 8837 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 1/9/2006 | $ (10,969.29) | CW | CHECK |
| 171034 | 1/9/2006 | 10,972.13 | NULL | 1S0313 | Reconciled Customer Checks | 52551 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 1/9/2006 | $ (10,972.13) | CW | CHECK |
| 171133 | 1/9/2006 | 10,987.54 | NULL | 1ZA279 | Reconciled Customer Checks | 311119 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 1/9/2006 | $ (10,987.54) | CW | CHECK |
| 170895 | 1/9/2006 | 10,988.26 | NULL | 1C1254 | Reconciled Customer Checks | 25670 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 1/9/2006 | $ (10,988.26) | CW | CHECK |
| 171143 | 1/9/2006 | 10,990.16 | NULL | 1ZA325 | Reconciled Customer Checks | 20265 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 1/9/2006 | $ (10,990.16) | CW | CHECK |
| 171169 | 1/9/2006 | 11,012.00 | NULL | 1ZA459 | Reconciled Customer Checks | 256493 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 1/9/2006 | $ (11,012.00) | CW | CHECK |
| 171280 | 1/9/2006 | 11,022.66 | NULL | 1ZB109 | Reconciled Customer Checks | 255266 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 1/9/2006 | $ (11,022.66) | CW | CHECK |
| 170962 | 1/9/2006 | 11,039.44 | NULL | 1H0113 | Reconciled Customer Checks | 22090 | 1H0113 | FRED HARMATZ | 1/9/2006 | $ (11,039.44) | CW | CHECK |
| 171076 | 1/9/2006 | 11,045.93 | NULL | 1ZA034 | Reconciled Customer Checks | 308258 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 1/9/2006 | $ (11,045.93) | CW | CHECK |
| 171161 | 1/9/2006 | 11,047.99 | NULL | 1ZA437 | Reconciled Customer Checks | 166400 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 1/9/2006 | $ (11,047.99) | CW | CHECK |
| 171170 | 1/9/2006 | 11,053.11 | NULL | 1ZA464 | Reconciled Customer Checks | 289897 | 1ZA464 | JOAN GOODMAN | 1/9/2006 | $ (11,053.11) | CW | CHECK |
| 170961 | 1/9/2006 | 11,059.52 | NULL | 1H0112 | Reconciled Customer Checks | 75364 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 1/9/2006 | $ (11,059.52) | CW | CHECK |
| 170964 | 1/9/2006 | 11,066.90 | NULL | 1H0117 | Reconciled Customer Checks | 109934 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 1/9/2006 | $ (11,066.90) | CW | CHECK |
| 171043 | 1/9/2006 | 11,138.62 | NULL | 1S0344 | Reconciled Customer Checks | 40824 | 1S0344 | LINDA SILVER | 1/9/2006 | $ (11,138.62) | CW | CHECK |
| 171202 | 1/9/2006 | 11,181.45 | NULL | 1ZA669 | Reconciled Customer Checks | 261888 | 1ZA669 | STEVEN C SCHUPAK | 1/9/2006 | $ (11,181.45) | CW | CHECK |
| 170896 | 1/9/2006 | 11,195.50 | NULL | 1C1255 | Reconciled Customer Checks | 169236 | 1C1255 | E MARSHALL COMORA | 1/9/2006 | $ (11,195.50) | CW | CHECK |
| 170927 | 1/9/2006 | 11,200.92 | NULL | 1F0127 | Reconciled Customer Checks | 40380 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 1/9/2006 | $ (11,200.92) | CW | CHECK |
| 170995 | 1/9/2006 | 11,310.08 | NULL | 1M0098 | Reconciled Customer Checks | 73346 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 1/9/2006 | $ (11,310.08) | CW | CHECK |
| 170865 | 1/9/2006 | 11,337.27 | NULL | 1A0067 | Reconciled Customer Checks | 231813 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 1/9/2006 | $ (11,337.27) | CW | CHECK |
| 170983 | 1/9/2006 | 11,347.85 | NULL | 1L0144 | Reconciled Customer Checks | 256159 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS & JT STEES THE LIEBLEIN FAM TR DTD 4/1/9( | 1/9/2006 | $ (11,347.85) | CW | CHECK |
| 171139 | 1/9/2006 | 12,510.68 | NULL | 1ZA305 | Reconciled Customer Checks | 20251 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 1/9/2006 | $ (12,510.68) | CW | CHECK |

Reconciled BLMIS Customer ... [illegible header] ... from JPMC ... account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171254 | 1/9/2006 | 12,754.81 | NULL | 1ZA974 | Reconciled Customer Checks | 256557 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 1/9/2006 | $ (12,754.81) | CW | CHECK |
| 170965 | 1/9/2006 | 12,739.48 | NULL | 1H0118 | Reconciled Customer Checks | 214433 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H LEHRHAMRKT | 1/9/2006 | $ (12,739.48) | CW | CHECK |
| 171201 | 1/9/2006 | 12,769.04 | NULL | 1ZA633 | Reconciled Customer Checks | 182932 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 1/9/2006 | $ (12,769.04) | CW | CHECK |
| 171200 | 1/9/2006 | 12,814.95 | NULL | 1ZA632 | Reconciled Customer Checks | 256526 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TS1 | 1/9/2006 | $ (12,814.95) | CW | CHECK |
| 171032 | 1/9/2006 | 12,838.96 | NULL | 1S0311 | Reconciled Customer Checks | 256327 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 1/9/2006 | $ (12,838.96) | CW | CHECK |
| 171025 | 1/9/2006 | 12,877.72 | NULL | 1S0296 | Reconciled Customer Checks | 255814 | 1S0296 | DAVID SHAPIRO | 1/9/2006 | $ (12,877.72) | CW | CHECK |
| 171223 | 1/9/2006 | 12,913.24 | NULL | 1ZA753 | Reconciled Customer Checks | 66436 | 1ZA753 | KAREN HYMAN | 1/9/2006 | $ (12,913.24) | CW | CHECK |
| 171307 | 1/9/2006 | 12,944.48 | NULL | 1ZB469 | Reconciled Customer Checks | 291084 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 1/9/2006 | $ (12,944.48) | CW | CHECK |
| 170950 | 1/9/2006 | 13,011.05 | NULL | 1G0315 | Reconciled Customer Checks | 287528 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TEES INTER VIVOS GRANTOR TS1 | 1/9/2006 | $ (13,011.05) | CW | CHECK |
| 171112 | 1/9/2006 | 13,030.98 | NULL | 1ZA165 | Reconciled Customer Checks | 118008 | 1ZA165 | BERT BERGEN | 1/9/2006 | $ (13,030.98) | CW | CHECK |
| 170925 | 1/9/2006 | 13,107.04 | NULL | 1F0106 | Reconciled Customer Checks | 263164 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/9/2006 | $ (13,107.04) | CW | CHECK |
| 170985 | 1/9/2006 | 13,274.79 | NULL | 1L0147 | Reconciled Customer Checks | 212433 | 1L0147 | FRIEDA LOW | 1/9/2006 | $ (13,274.79) | CW | CHECK |
| 170994 | 1/9/2006 | 13,476.25 | NULL | 1M0097 | Reconciled Customer Checks | 256174 | 1M0097 | JASON MICHAEL MATHIAS | 1/9/2006 | $ (13,476.25) | CW | CHECK |
| 171012 | 1/9/2006 | 14,247.20 | NULL | 1R0133 | Reconciled Customer Checks | 110236 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 1/9/2006 | $ (14,247.20) | CW | CHECK |
| 171258 | 1/9/2006 | 14,440.06 | NULL | 1ZA991 | Reconciled Customer Checks | 183021 | 1ZA991 | BONNIE J KANSLER | 1/9/2006 | $ (14,440.06) | CW | CHECK |
| 171056 | 1/9/2006 | 14,448.10 | NULL | 1S0491 | Reconciled Customer Checks | 224799 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 1/9/2006 | $ (14,448.10) | CW | CHECK |
| 171162 | 1/9/2006 | 14,539.62 | NULL | 1ZA439 | Reconciled Customer Checks | 67104 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 IRVING WALLY, BEATRICE WALLY | 1/9/2006 | $ (14,539.62) | CW | CHECK |
| 171277 | 1/9/2006 | 14,577.78 | NULL | 1ZB103 | Reconciled Customer Checks | 263784 | 1ZB103 | CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 1/9/2006 | $ (14,577.78) | CW | CHECK |
| 171168 | 1/9/2006 | 14,625.46 | NULL | 1ZA457 | Reconciled Customer Checks | 20316 | 1ZA457 | THEODORE A GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 1/9/2006 | $ (14,625.46) | CW | CHECK |
| 170872 | 1/9/2006 | 14,685.13 | NULL | 1A0106 | Reconciled Customer Checks | 307219 | 1A0106 | EILEEN ALPERN | 1/9/2006 | $ (14,685.13) | CW | CHECK |
| 171140 | 1/9/2006 | 14,709.77 | NULL | 1ZA306 | Reconciled Customer Checks | 8877 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TEE | 1/9/2006 | $ (14,709.77) | CW | CHECK |
| 171233 | 1/9/2006 | 14,731.31 | NULL | 1ZA822 | Reconciled Customer Checks | 210 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 1/9/2006 | $ (14,731.31) | CW | CHECK |
| 171137 | 1/9/2006 | 14,752.04 | NULL | 1ZA297 | Reconciled Customer Checks | 20237 | 1ZA297 | ANGELO VIOLA | 1/9/2006 | $ (14,752.04) | CW | CHECK |
| 170977 | 1/9/2006 | 14,761.79 | NULL | 1K0139 | Reconciled Customer Checks | 220815 | 1K0139 | RUTH LAURA KLASKIN | 1/9/2006 | $ (14,761.79) | CW | CHECK |
| 171220 | 1/9/2006 | 14,838.66 | NULL | 1ZA749 | Reconciled Customer Checks | 187157 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACT DTD 4/24/92 | 1/9/2006 | $ (14,838.66) | CW | CHECK |
| 171259 | 1/9/2006 | 14,839.23 | NULL | 1ZA992 | Reconciled Customer Checks | 261733 | 1ZA992 | MARJORIE KLEINMAN | 1/9/2006 | $ (14,839.23) | CW | CHECK |
| 171123 | 1/9/2006 | 14,848.90 | NULL | 1ZA213 | Reconciled Customer Checks | 287724 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/9/2006 | $ (14,848.90) | CW | CHECK |
| 171121 | 1/9/2006 | 14,938.64 | NULL | 1ZA208 | Reconciled Customer Checks | 118012 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 1/9/2006 | $ (14,938.64) | CW | CHECK |
| 170883 | 1/9/2006 | 15,928.13 | NULL | 1B0196 | Reconciled Customer Checks | 146860 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 1/9/2006 | $ (15,928.13) | CW | CHECK |
| 170992 | 1/9/2006 | 16,345.44 | NULL | 1D0048 | Reconciled Customer Checks | 21852 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 1/9/2006 | $ (16,345.44) | CW | CHECK |
| 170930 | 1/9/2006 | 16,345.44 | NULL | 1F0180 | Reconciled Customer Checks | 40396 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 1/9/2006 | $ (16,345.44) | CW | CHECK |
| 171225 | 1/9/2006 | 16,346.11 | NULL | 1ZA765 | Reconciled Customer Checks | 66446 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 1/9/2006 | $ (16,346.11) | CW | CHECK |
| 171113 | 1/9/2006 | 16,348.04 | NULL | 1ZA166 | Reconciled Customer Checks | 278056 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 2/6/82 | 1/9/2006 | $ (16,348.04) | CW | CHECK |
| 171082 | 1/9/2006 | 16,351.02 | NULL | 1ZA061 | Reconciled Customer Checks | 287684 | 1ZA061 | DAVID ALAN SCHUSTACK | 1/9/2006 | $ (16,351.02) | CW | CHECK |
| 171270 | 1/9/2006 | 16,361.81 | NULL | 1ZB052 | Reconciled Customer Checks | 215 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST U/DT 3/2/90 | 1/9/2006 | $ (16,361.81) | CW | CHECK |
| 171155 | 1/9/2006 | 16,394.10 | NULL | 1ZA409 | Reconciled Customer Checks | 66380 | 1ZA409 | MARILYN COHN GROSS | 1/9/2006 | $ (16,394.10) | CW | CHECK |
| 171208 | 1/9/2006 | 16,407.45 | NULL | 1ZA708 | Reconciled Customer Checks | 285266 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 1/9/2006 | $ (16,407.45) | CW | CHECK |
| 171020 | 1/9/2006 | 16,502.72 | NULL | 1S0260 | Reconciled Customer Checks | 52506 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/9/2006 | $ (16,502.72) | CW | CHECK |
| 171028 | 1/9/2006 | 16,559.70 | NULL | 1S0299 | Reconciled Customer Checks | 287669 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/9/2006 | $ (16,559.70) | CW | CHECK |
| 171060 | 1/9/2006 | 16,561.28 | NULL | 1U0019 | Reconciled Customer Checks | 142629 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 1/9/2006 | $ (16,561.28) | CW | CHECK |
| 171088 | 1/9/2006 | 16,598.15 | NULL | 1ZA073 | Reconciled Customer Checks | 48925 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 1/9/2006 | $ (16,598.15) | CW | CHECK |
| 171197 | 1/9/2006 | 16,599.98 | NULL | 1ZA623 | Reconciled Customer Checks | 66416 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 1/9/2006 | $ (16,599.98) | CW | CHECK |
| 171275 | 1/9/2006 | 16,615.87 | NULL | 1ZB086 | Reconciled Customer Checks | 285358 | 1ZB086 | DAVID R ISELIN | 1/9/2006 | $ (16,615.87) | CW | CHECK |
| 170910 | 1/9/2006 | 16,716.72 | NULL | 1EM229 | Reconciled Customer Checks | 67496 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/9/2006 | $ (16,716.72) | CW | CHECK |
| 171222 | 1/9/2006 | 16,722.42 | NULL | 1ZA752 | Reconciled Customer Checks | 20353 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 1/9/2006 | $ (16,722.42) | CW | CHECK |
| 170945 | 1/9/2006 | 16,730.70 | NULL | 1G0253 | Reconciled Customer Checks | 263213 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TEES | 1/9/2006 | $ (16,730.70) | CW | CHECK |
| 171006 | 1/9/2006 | 16,731.10 | NULL | 1P0080 | Reconciled Customer Checks | 155631 | 1P0080 | CARL PUCHALL | 1/9/2006 | $ (16,731.10) | CW | CHECK |
| 171229 | 1/9/2006 | 17,275.16 | NULL | 1ZA811 | Reconciled Customer Checks | 208 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 1/9/2006 | $ (17,275.16) | CW | CHECK |
| 171236 | 1/9/2006 | 17,738.91 | NULL | 1ZA830 | Reconciled Customer Checks | 12748 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 1/9/2006 | $ (17,738.91) | CW | CHECK |
| 171075 | 1/9/2006 | 17,822.02 | NULL | 1ZA032 | Reconciled Customer Checks | 117929 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 1/9/2006 | $ (17,822.02) | CW | CHECK |
| 171268 | 1/9/2006 | 17,986.48 | NULL | 1ZB042 | Reconciled Customer Checks | 292932 | 1ZB042 | JUDITH H ROME | 1/9/2006 | $ (17,986.48) | CW | CHECK |
| 171130 | 1/9/2006 | 18,182.12 | NULL | 1ZA265 | Reconciled Customer Checks | 311107 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 1/9/2006 | $ (18,182.12) | CW | CHECK |
| 171290 | 1/9/2006 | 18,210.19 | NULL | 1ZB233 | Reconciled Customer Checks | 20423 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 1/9/2006 | $ (18,210.19) | CW | CHECK |
| 171141 | 1/9/2006 | 18,260.05 | NULL | 1ZA311 | Reconciled Customer Checks | 26880 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/90 | 1/9/2006 | $ (18,260.05) | CW | CHECK |
| 170915 | 1/9/2006 | 18,271.91 | NULL | 1E0152 | Reconciled Customer Checks | 75095 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 1/9/2006 | $ (18,271.91) | CW | CHECK |
| 170911 | 1/9/2006 | 18,398.20 | NULL | 1EM240 | Reconciled Customer Checks | 148869 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN# | 1/9/2006 | $ (18,398.20) | CW | CHECK |
| 171146 | 1/9/2006 | 18,531.84 | NULL | 1ZA330 | Reconciled Customer Checks | 200 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/9/2006 | $ (18,531.84) | CW | CHECK |
| 171219 | 1/9/2006 | 18,573.50 | NULL | 1ZA748 | Reconciled Customer Checks | 261665 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 1/9/2006 | $ (18,573.50) | CW | CHECK |
| 170951 | 1/9/2006 | 19,610.33 | NULL | 1G0338 | Reconciled Customer Checks | 132491 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 1/9/2006 | $ (19,610.33) | CW | CHECK |
| 171050 | 1/9/2006 | 19,610.33 | NULL | 1S0355 | Reconciled Customer Checks | 3966 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 1/9/2006 | $ (19,610.33) | CW | CHECK |
| 171282 | 1/9/2006 | 19,610.33 | NULL | 1ZB117 | Reconciled Customer Checks | 255274 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 1/9/2006 | $ (19,610.33) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned or Cancelled (Derived from JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171287 | 1/9/2006 | 19,610.62 | NULL | 1ZB228 | Reconciled Customer Checks | 183087 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 1/9/2006 | $ (19,610.62) | CW | CHECK |
| 171190 | 1/9/2006 | 19,611.49 | NULL | 1ZA574 | Reconciled Customer Checks | 255154 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 1/9/2006 | $ (19,611.49) | CW | CHECK |
| 171083 | 1/9/2006 | 19,615.29 | NULL | 1ZA062 | Reconciled Customer Checks | 182720 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 1/9/2006 | $ (19,615.29) | CW | CHECK |
| 170869 | 1/9/2006 | 19,880.85 | NULL | 1A0088 | Reconciled Customer Checks | 25679 | 1A0088 | MINETTE ALPERN TST | 1/9/2006 | $ (19,880.85) | CW | CHECK |
| 170916 | 1/9/2006 | 19,980.02 | NULL | 1E0162 | Reconciled Customer Checks | 268530 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 1/9/2006 | $ (19,980.02) | CW | CHECK |
| 171378 | 1/9/2006 | 20,000.00 | NULL | 1L0079 | Reconciled Customer Checks | 142944 | 1L0079 | AMY J LURIA | 1/9/2006 | $ (20,000.00) | CW | CHECK |
| 171390 | 1/9/2006 | 20,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 72185 | 1ZB242 | BARBRA K HIRSH | 1/9/2006 | $ (20,000.00) | CW | CHECK |
| 170946 | 1/9/2006 | 20,000.01 | NULL | 1G0274 | Reconciled Customer Checks | 22032 | 1G0274 | ESTATE OF JEROME I GELLMAN | 1/9/2006 | $ (20,000.01) | CW | CHECK |
| 171031 | 1/9/2006 | 20,033.53 | NULL | 1S0309 | Reconciled Customer Checks | 287675 | 1S0309 | BARRY A SCHWARTZ | 1/9/2006 | $ (20,033.53) | CW | CHECK |
| 171391 | 1/9/2006 | 20,098.13 | NULL | 1ZR124 | Reconciled Customer Checks | 67607 | 1ZR124 | NTC & CO. FBO ROBERTA K ASH (23260) | 1/9/2006 | $ (20,098.13) | CW | CHECK |
| 171110 | 1/9/2006 | 20,139.11 | NULL | 1ZA155 | Reconciled Customer Checks | 8858 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/9/2006 | $ (20,139.11) | CW | CHECK |
| 171111 | 1/9/2006 | 20,139.11 | NULL | 1ZA156 | Reconciled Customer Checks | 182773 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/9/2006 | $ (20,139.11) | CW | CHECK |
| 170881 | 1/9/2006 | 20,175.71 | NULL | 1B0187 | Reconciled Customer Checks | 313084 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 1/9/2006 | $ (20,175.71) | CW | CHECK |
| 171274 | 1/9/2006 | 20,217.42 | NULL | 1ZB083 | Reconciled Customer Checks | 20413 | 1ZB083 | RITA HEFTLER | 1/9/2006 | $ (20,217.42) | CW | CHECK |
| 171109 | 1/9/2006 | 20,228.52 | NULL | 1ZA139 | Reconciled Customer Checks | 182761 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 1/9/2006 | $ (20,228.52) | CW | CHECK |
| 171269 | 1/9/2006 | 20,239.87 | NULL | 1ZB050 | Reconciled Customer Checks | 49038 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/9/2006 | $ (20,239.87) | CW | CHECK |
| 171293 | 1/9/2006 | 20,335.20 | NULL | 1ZB294 | Reconciled Customer Checks | 255326 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/9/2006 | $ (20,335.20) | CW | CHECK |
| 171079 | 1/9/2006 | 20,336.79 | NULL | 1ZA038 | Reconciled Customer Checks | 255884 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 1/9/2006 | $ (20,336.79) | CW | CHECK |
| 171095 | 1/9/2006 | 20,338.65 | NULL | 1ZA093 | Reconciled Customer Checks | 8854 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/9/2006 | $ (20,338.65) | CW | CHECK |
| 171304 | 1/9/2006 | 21,416.70 | NULL | 1ZB460 | Reconciled Customer Checks | 233 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 1/9/2006 | $ (21,416.70) | CW | CHECK |
| 171078 | 1/9/2006 | 21,693.14 | NULL | 1ZA037 | Reconciled Customer Checks | 183 | 1ZA037 | ELLEN DOLKART | 1/9/2006 | $ (21,693.14) | CW | CHECK |
| 171315 | 1/9/2006 | 21,781.52 | NULL | 1ZB522 | Reconciled Customer Checks | 236 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 1/9/2006 | $ (21,781.52) | CW | CHECK |
| 171192 | 1/9/2006 | 21,912.58 | NULL | 1ZA588 | Reconciled Customer Checks | 261658 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/9/2006 | $ (21,912.58) | CW | CHECK |
| 171153 | 1/9/2006 | 22,005.34 | NULL | 1ZA404 | Reconciled Customer Checks | 134623 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 1/9/2006 | $ (22,005.34) | CW | CHECK |
| 170885 | 1/9/2006 | 22,007.60 | NULL | 1B0216 | Reconciled Customer Checks | 227187 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 1/9/2006 | $ (22,007.60) | CW | CHECK |
| 171244 | 1/9/2006 | 22,078.50 | NULL | 1ZA900 | Reconciled Customer Checks | 182964 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 1/9/2006 | $ (22,078.50) | CW | CHECK |
| 171288 | 1/9/2006 | 22,078.71 | NULL | 1ZB229 | Reconciled Customer Checks | 219 | 1ZB229 | AXELROD INVESTMENTS LLC | 1/9/2006 | $ (22,078.71) | CW | CHECK |
| 171024 | 1/9/2006 | 22,148.73 | NULL | 1S0295 | Reconciled Customer Checks | 117893 | 1S0295 | ADELE SHAPIRO | 1/9/2006 | $ (22,148.73) | CW | CHECK |
| 171081 | 1/9/2006 | 22,848.32 | NULL | 1ZA057 | Reconciled Customer Checks | 272644 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/9/2006 | $ (22,848.32) | CW | CHECK |
| 171309 | 1/9/2006 | 23,178.48 | NULL | 1ZB478 | Reconciled Customer Checks | 49053 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 1/9/2006 | $ (23,178.48) | CW | CHECK |
| 170903 | 1/9/2006 | 23,194.65 | NULL | 1D0049 | Reconciled Customer Checks | 25873 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/9/2006 | $ (23,194.65) | CW | CHECK |
| 171049 | 1/9/2006 | 23,629.10 | NULL | 1S0353 | Reconciled Customer Checks | 117901 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 1/9/2006 | $ (23,629.10) | CW | CHECK |
| 171305 | 1/9/2006 | 23,686.69 | NULL | 1ZB462 | Reconciled Customer Checks | 72242 | 1ZB462 | ALLEN ROBERT GREENE | 1/9/2006 | $ (23,686.69) | CW | CHECK |
| 171311 | 1/9/2006 | 23,765.76 | NULL | 1ZB489 | Reconciled Customer Checks | 49059 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 1/9/2006 | $ (23,765.76) | CW | CHECK |
| 171003 | 1/9/2006 | 23,845.76 | NULL | 1P0044 | Reconciled Customer Checks | 110158 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/9/2006 | $ (23,845.76) | CW | CHECK |
| 170905 | 1/9/2006 | 23,846.13 | NULL | 1EM015 | Reconciled Customer Checks | 221093 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 1/9/2006 | $ (23,846.13) | CW | CHECK |
| 171098 | 1/9/2006 | 23,846.13 | NULL | 1ZA102 | Reconciled Customer Checks | 118001 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 1/9/2006 | $ (23,846.13) | CW | CHECK |
| 171104 | 1/9/2006 | 23,851.46 | NULL | 1ZA119 | Reconciled Customer Checks | 8850 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/9/2006 | $ (23,851.46) | CW | CHECK |
| 171134 | 1/9/2006 | 23,964.56 | NULL | 1ZA280 | Reconciled Customer Checks | 66344 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/9/2006 | $ (23,964.56) | CW | CHECK |
| 171212 | 1/9/2006 | 24,958.17 | NULL | 1ZA722 | Reconciled Customer Checks | 26937 | 1ZA722 | JEROME KOFFLER | 1/9/2006 | $ (24,958.17) | CW | CHECK |
| 171384 | 1/9/2006 | 25,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 8828 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 1/9/2006 | $ (25,000.00) | CW | CHECK |
| 171385 | 1/9/2006 | 25,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 52658 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 1/9/2006 | $ (25,000.00) | CW | CHECK |
| 171089 | 1/9/2006 | 25,010.67 | NULL | 1ZA074 | Reconciled Customer Checks | 256362 | 1ZA074 | UVANA TODA | 1/9/2006 | $ (25,010.67) | CW | CHECK |
| 170938 | 1/9/2006 | 25,011.15 | NULL | 1G0237 | Reconciled Customer Checks | 256144 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 1/9/2006 | $ (25,011.15) | CW | CHECK |
| 170974 | 1/9/2006 | 25,311.37 | NULL | 1K0119 | Reconciled Customer Checks | 220826 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 1/9/2006 | $ (25,311.37) | CW | CHECK |
| 171164 | 1/9/2006 | 25,335.67 | NULL | 1ZA451 | Reconciled Customer Checks | 248957 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 1/9/2006 | $ (25,335.67) | CW | CHECK |
| 170866 | 1/9/2006 | 25,340.97 | NULL | 1A0084 | Reconciled Customer Checks | 297964 | 1A0084 | LEONARD ALPERN | 1/9/2006 | $ (25,340.97) | CW | CHECK |
| 171090 | 1/9/2006 | 25,390.37 | NULL | 1ZA075 | Reconciled Customer Checks | 48930 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER JT WROS | 1/9/2006 | $ (25,390.37) | CW | CHECK |
| 170877 | 1/9/2006 | 25,427.57 | NULL | 1B0140 | Reconciled Customer Checks | 61695 | 1B0140 | ELIZABETH HARRIS BROWN | 1/9/2006 | $ (25,427.57) | CW | CHECK |
| 171101 | 1/9/2006 | 25,454.03 | NULL | 1ZA114 | Reconciled Customer Checks | 182817 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/9/2006 | $ (25,454.03) | CW | CHECK |
| 171310 | 1/9/2006 | 25,496.62 | NULL | 1ZB486 | Reconciled Customer Checks | 291075 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 1/9/2006 | $ (25,496.62) | CW | CHECK |
| 170871 | 1/9/2006 | 25,503.37 | NULL | 1A0091 | Reconciled Customer Checks | 279724 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 1/9/2006 | $ (25,503.37) | CW | CHECK |
| 171289 | 1/9/2006 | 25,631.34 | NULL | 1ZB232 | Reconciled Customer Checks | 302988 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/9/2006 | $ (25,631.34) | CW | CHECK |
| 170975 | 1/9/2006 | 25,638.05 | NULL | 1K0126 | Reconciled Customer Checks | 142918 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 1/9/2006 | $ (25,638.05) | CW | CHECK |
| 171074 | 1/9/2006 | 25,649.91 | NULL | 1ZA030 | Reconciled Customer Checks | 256355 | 1ZA030 | MISHKIN FAMILY TRUST | 1/9/2006 | $ (25,649.91) | CW | CHECK |
| 171158 | 1/9/2006 | 25,670.42 | NULL | 1ZA427 | Reconciled Customer Checks | 182862 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/9/2006 | $ (25,670.42) | CW | CHECK |
| 171029 | 1/9/2006 | 25,676.99 | NULL | 1S0301 | Reconciled Customer Checks | 117896 | 1S0301 | DEBORAH SHAPIRO | 1/9/2006 | $ (25,676.99) | CW | CHECK |
| 170876 | 1/9/2006 | 25,753.63 | NULL | 1B0139 | Reconciled Customer Checks | 25683 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 1/9/2006 | $ (25,753.63) | CW | CHECK |
| 171071 | 1/9/2006 | 25,770.92 | NULL | 1ZA020 | Reconciled Customer Checks | 26760 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/9/2006 | $ (25,770.92) | CW | CHECK |
| 171175 | 1/9/2006 | 25,870.78 | NULL | 1ZA482 | Reconciled Customer Checks | 67082 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/9/2006 | $ (25,870.78) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171166 | 1/9/2006 | 26,738.60 | NULL | 1ZA455 | Reconciled Customer Checks | 307290 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/9/2006 | $ (26,738.60) | CW | CHECK |
| 171097 | 1/9/2006 | 27,088.03 | NULL | 1ZA098 | Reconciled Customer Checks | 26815 | 1ZA098 | THE BREIER GROUP | 1/9/2006 | $ (27,088.03) | CW | CHECK |
| 170918 | 1/9/2006 | 27,250.04 | NULL | 1FN078 | Reconciled Customer Checks | 3955 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 1/9/2006 | $ (27,250.04) | CW | CHECK |
| 171327 | 1/9/2006 | 27,470.39 | NULL | 1ZR022 | Reconciled Customer Checks | 205304 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 1/9/2006 | $ (27,470.39) | CW | CHECK |
| 171333 | 1/9/2006 | 27,693.77 | NULL | 1ZU024 | Reconciled Customer Checks | 239 | 1ZU024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 1/9/2006 | $ (27,693.77) | CW | CHECK |
| 170987 | 1/9/2006 | 28,578.34 | NULL | 1L0149 | Reconciled Customer Checks | 110086 | 1L0149 | ROBERT K LOW | 1/9/2006 | $ (28,578.34) | CW | CHECK |
| 170898 | 1/9/2006 | 28,787.52 | NULL | 1C1258 | Reconciled Customer Checks | 180969 | 1C1258 | LAURA E GUGGENHEIMER COLE | 1/9/2006 | $ (28,787.52) | CW | CHECK |
| 170984 | 1/9/2006 | 29,117.76 | NULL | 1L0146 | Reconciled Customer Checks | 142973 | 1L0146 | CAREN LOW | 1/9/2006 | $ (29,117.76) | CW | CHECK |
| 171273 | 1/9/2006 | 29,156.59 | NULL | 1ZB078 | Reconciled Customer Checks | 12773 | 1ZB078 | DOROTHY R ADKINS | 1/9/2006 | $ (29,156.59) | CW | CHECK |
| 170917 | 1/9/2006 | 29,168.06 | NULL | 1FN058 | Reconciled Customer Checks | 187235 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 1/9/2006 | $ (29,168.06) | CW | CHECK |
| 171070 | 1/9/2006 | 29,181.14 | NULL | 1ZA019 | Reconciled Customer Checks | 308254 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 1/9/2006 | $ (29,181.14) | CW | CHECK |
| 170936 | 1/9/2006 | 29,225.15 | NULL | 1G0235 | Reconciled Customer Checks | 40438 | 1G0235 | RONALD P GURITZKY | 1/9/2006 | $ (29,225.15) | CW | CHECK |
| 171371 | 1/9/2006 | 30,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 115437 | 1CM220 | MICHAEL GINDEL | 1/9/2006 | $ (30,000.00) | CW | CHECK |
| 171380 | 1/9/2006 | 30,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 8801 | 1R0113 | CHARLES C ROLLINS | 1/9/2006 | $ (30,000.00) | CW | CHECK |
| 170886 | 1/9/2006 | 30,307.89 | NULL | 1B0272 | Reconciled Customer Checks | 228623 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 1/9/2006 | $ (30,307.89) | CW | CHECK |
| 170958 | 1/9/2006 | 30,388.66 | NULL | 1H0093 | Reconciled Customer Checks | 75354 | 1H0093 | ALLAN R HURWITZ | 1/9/2006 | $ (30,388.66) | CW | CHECK |
| 170908 | 1/9/2006 | 30,752.07 | NULL | 1EM180 | Reconciled Customer Checks | 256005 | 1EM180 | BARBARA L SAVIN | 1/9/2006 | $ (30,752.07) | CW | CHECK |
| 170940 | 1/9/2006 | 30,764.46 | NULL | 1G0239 | Reconciled Customer Checks | 40445 | 1G0239 | DANA GURITZKY | 1/9/2006 | $ (30,764.46) | CW | CHECK |
| 171238 | 1/9/2006 | 30,788.92 | NULL | 1ZA837 | Reconciled Customer Checks | 20388 | 1ZA837 | RITA SORREL | 1/9/2006 | $ (30,788.92) | CW | CHECK |
| 171303 | 1/9/2006 | 30,890.35 | NULL | 1ZB459 | Reconciled Customer Checks | 216071 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 1/9/2006 | $ (30,890.35) | CW | CHECK |
| 171069 | 1/9/2006 | 31,104.00 | NULL | 1ZA016 | Reconciled Customer Checks | 32787 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/9/2006 | $ (31,104.00) | CW | CHECK |
| 171284 | 1/9/2006 | 31,189.04 | NULL | 1ZB138 | Reconciled Customer Checks | 169165 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1/9/2006 | $ (31,189.04) | CW | CHECK |
| 170921 | 1/9/2006 | 32,098.49 | NULL | 1F0071 | Reconciled Customer Checks | 263815 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 1/9/2006 | $ (32,098.49) | CW | CHECK |
| 171248 | 1/9/2006 | 32,118.12 | NULL | 1ZA917 | Reconciled Customer Checks | 72169 | 1ZA917 | JOYCE SCHUB | 1/9/2006 | $ (32,118.12) | CW | CHECK |
| 170957 | 1/9/2006 | 32,120.27 | NULL | 1H0091 | Reconciled Customer Checks | 214416 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 1/9/2006 | $ (32,120.27) | CW | CHECK |
| 170956 | 1/9/2006 | 32,120.57 | NULL | 1H0090 | Reconciled Customer Checks | 142825 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 1/9/2006 | $ (32,120.57) | CW | CHECK |
| 171224 | 1/9/2006 | 32,690.89 | NULL | 1ZA759 | Reconciled Customer Checks | 255187 | 1ZA759 | LUCILLE KURLAND | 1/9/2006 | $ (32,690.89) | CW | CHECK |
| 170971 | 1/9/2006 | 32,690.96 | NULL | 1K0088 | Reconciled Customer Checks | 118596 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 1/9/2006 | $ (32,690.96) | CW | CHECK |
| 171047 | 1/9/2006 | 32,690.96 | NULL | 1S0349 | Reconciled Customer Checks | 221249 | 1S0349 | LAWRENCE SIMONDS | 1/9/2006 | $ (32,690.96) | CW | CHECK |
| 171266 | 1/9/2006 | 32,690.96 | NULL | 1ZB027 | Reconciled Customer Checks | 26997 | 1ZB027 | RHEA J SCHONZEIT | 1/9/2006 | $ (32,690.96) | CW | CHECK |
| 171193 | 1/9/2006 | 32,692.86 | NULL | 1ZA593 | Reconciled Customer Checks | 66403 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 1/9/2006 | $ (32,692.86) | CW | CHECK |
| 171195 | 1/9/2006 | 32,696.95 | NULL | 1ZA598 | Reconciled Customer Checks | 285260 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IBREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/9/2006 | $ (32,696.95) | CW | CHECK |
| 170963 | 1/9/2006 | 32,757.27 | NULL | 1H0114 | Reconciled Customer Checks | 214425 | 1H0114 | ROBERT A HARMATZ | 1/9/2006 | $ (32,757.27) | CW | CHECK |
| 171120 | 1/9/2006 | 32,786.92 | NULL | 1ZA198 | Reconciled Customer Checks | 313056 | 1ZA198 | KAY FRANKEL | 1/9/2006 | $ (32,786.92) | CW | CHECK |
| 170878 | 1/9/2006 | 32,850.33 | NULL | 1B0160 | Reconciled Customer Checks | 303183 | 1B0160 | EDWARD BLUMENFELD | 1/9/2006 | $ (32,850.33) | CW | CHECK |
| 170892 | 1/9/2006 | 32,870.09 | NULL | 1C1230 | Reconciled Customer Checks | 312789 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 1/9/2006 | $ (32,870.09) | CW | CHECK |
| 170996 | 1/9/2006 | 32,877.08 | NULL | 1M0113 | Reconciled Customer Checks | 256209 | 1M0113 | ROSLYN MANDEL | 1/9/2006 | $ (32,877.08) | CW | CHECK |
| 171301 | 1/9/2006 | 32,883.46 | NULL | 1ZB447 | Reconciled Customer Checks | 212396 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 1/9/2006 | $ (32,883.46) | CW | CHECK |
| 171105 | 1/9/2006 | 32,984.90 | NULL | 1ZA121 | Reconciled Customer Checks | 308266 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/9/2006 | $ (32,984.90) | CW | CHECK |
| 170904 | 1/9/2006 | 32,991.77 | NULL | 1D0051 | Reconciled Customer Checks | 248989 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 1/9/2006 | $ (32,991.77) | CW | CHECK |
| 171067 | 1/9/2006 | 33,576.00 | NULL | 1ZA011 | Reconciled Customer Checks | 182645 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/9/2006 | $ (33,576.00) | CW | CHECK |
| 171068 | 1/9/2006 | 33,576.00 | NULL | 1ZA012 | Reconciled Customer Checks | 26757 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/9/2006 | $ (33,576.00) | CW | CHECK |
| 170937 | 1/9/2006 | 34,644.32 | NULL | 1G0236 | Reconciled Customer Checks | 256125 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP | 1/9/2006 | $ (34,644.32) | CW | CHECK |
| 171144 | 1/9/2006 | 34,917.71 | NULL | 1ZA327 | Reconciled Customer Checks | 20268 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/9/2006 | $ (34,917.71) | CW | CHECK |
| 171388 | 1/9/2006 | 35,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 12739 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 1/9/2006 | $ (35,000.00) | CW | CHECK |
| 171132 | 1/9/2006 | 35,689.11 | NULL | 1ZA278 | Reconciled Customer Checks | 311115 | 1ZA278 | MARY GUIDUCCI | 1/9/2006 | $ (35,689.11) | CW | CHECK |
| 170955 | 1/9/2006 | 35,700.66 | NULL | 1H0066 | Reconciled Customer Checks | 287541 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 1/9/2006 | $ (35,700.66) | CW | CHECK |
| 171000 | 1/9/2006 | 35,770.54 | NULL | 1M0215 | Reconciled Customer Checks | 160211 | 1M0215 | ROBERT MAGOON | 1/9/2006 | $ (35,770.54) | CW | CHECK |
| 170897 | 1/9/2006 | 36,564.73 | NULL | 1C1256 | Reconciled Customer Checks | 231804 | 1C1256 | ROBERT A COMORA | 1/9/2006 | $ (36,564.73) | CW | CHECK |
| 170931 | 1/9/2006 | 36,571.67 | NULL | 1F0181 | Reconciled Customer Checks | 40404 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 1/9/2006 | $ (36,571.67) | CW | CHECK |
| 171138 | 1/9/2006 | 38,168.41 | NULL | 1ZA301 | Reconciled Customer Checks | 197 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TSTEE | 1/9/2006 | $ (38,168.41) | CW | CHECK |
| 171042 | 1/9/2006 | 38,324.79 | NULL | 1S0340 | Reconciled Customer Checks | 308238 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 1/9/2006 | $ (38,324.79) | CW | CHECK |
| 171026 | 1/9/2006 | 39,257.35 | NULL | 1S0297 | Reconciled Customer Checks | 308226 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/9/2006 | $ (39,257.35) | CW | CHECK |
| 170932 | 1/9/2006 | 39,389.10 | NULL | 1F0183 | Reconciled Customer Checks | 214355 | 1F0183 | DORIS FINE | 1/9/2006 | $ (39,389.10) | CW | CHECK |
| 171376 | 1/9/2006 | 40,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 21883 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 1/9/2006 | $ (40,000.00) | CW | CHECK |
| 171379 | 1/9/2006 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 155531 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/9/2006 | $ (40,000.00) | CW | CHECK |
| 170960 | 1/9/2006 | 40,155.76 | NULL | 1H0097 | Reconciled Customer Checks | 22066 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 1/9/2006 | $ (40,155.76) | CW | CHECK |
| 171173 | 1/9/2006 | 40,627.75 | NULL | 1ZA476 | Reconciled Customer Checks | 20303 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 1/9/2006 | $ (40,627.75) | CW | CHECK |
| 171058 | 1/9/2006 | 41,876.04 | NULL | 1T0050 | Reconciled Customer Checks | 220890 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 1/9/2006 | $ (41,876.04) | CW | CHECK |
| 171331 | 1/9/2006 | 42,779.58 | NULL | 1ZR266 | Reconciled Customer Checks | 32717 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 1/9/2006 | $ (42,779.58) | CW | CHECK |
| 171064 | 1/9/2006 | 42,933.32 | NULL | 1W0091 | Reconciled Customer Checks | 182635 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/9/2006 | $ (42,933.32) | CW | CHECK |
| 170973 | 1/9/2006 | 43,464.62 | NULL | 1K0118 | Reconciled Customer Checks | 203356 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 1/9/2006 | $ (43,464.62) | CW | CHECK |
| 171227 | 1/9/2006 | 43,504.37 | NULL | 1ZA772 | Reconciled Customer Checks | 72106 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 1/9/2006 | $ (43,504.37) | CW | CHECK |
| 171122 | 1/9/2006 | 45,121.01 | NULL | 1ZA210 | Reconciled Customer Checks | 278071 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 1/9/2006 | $ (45,121.01) | CW | CHECK |
| 171041 | 1/9/2006 | 45,767.03 | NULL | 1S0339 | Reconciled Customer Checks | 8824 | 1S0339 | DORIS SHOR | 1/9/2006 | $ (45,767.03) | CW | CHECK |
| 170868 | 1/9/2006 | 46,281.31 | NULL | 1A0086 | Reconciled Customer Checks | 231843 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 1/9/2006 | $ (46,281.31) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171159 | 1/9/2006 | 47,420.53 | NULL | 1ZA429 | Reconciled Customer Checks | 285190 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/9/2006 | $ (47,420.53) | CW | CHECK |
| 171318 | 1/9/2006 | 47,489.16 | NULL | 1ZB531 | Reconciled Customer Checks | 46571 | 1ZB531 | MILTON GOLDSTEIN & ANNE GOLDSTEIN REV TST D GARGANO & M GOLDSTEIN TTEES | 1/9/2006 | $ (47,489.16) | CW | CHECK |
| 171317 | 1/9/2006 | 49,028.52 | NULL | 1ZB526 | Reconciled Customer Checks | 33650 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 1/9/2006 | $ (49,028.52) | CW | CHECK |
| 171108 | 1/9/2006 | 49,092.41 | NULL | 1ZA136 | Reconciled Customer Checks | 117989 | 1ZA136 | ERNA KAUFFMAN | 1/9/2006 | $ (49,092.41) | CW | CHECK |
| 171245 | 1/9/2006 | 49,223.80 | NULL | 1ZA903 | Reconciled Customer Checks | 187145 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/9/2006 | $ (49,223.80) | CW | CHECK |
| 171027 | 1/9/2006 | 49,227.71 | NULL | 1S0298 | Reconciled Customer Checks | 155705 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/9/2006 | $ (49,227.71) | CW | CHECK |
| 171375 | 1/9/2006 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 262919 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 1/9/2006 | $ (50,000.00) | CW | CHECK |
| 171312 | 1/9/2006 | 50,047.05 | NULL | 1ZB495 | Reconciled Customer Checks | 292991 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 1/9/2006 | $ (50,047.05) | CW | CHECK |
| 171260 | 1/9/2006 | 50,747.34 | NULL | 1ZB001 | Reconciled Customer Checks | 183035 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 1/9/2006 | $ (50,747.34) | CW | CHECK |
| 171142 | 1/9/2006 | 52,941.23 | NULL | 1ZA324 | Reconciled Customer Checks | 8882 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/9/2006 | $ (52,941.23) | CW | CHECK |
| 171183 | 1/9/2006 | 53,669.09 | NULL | 1ZA530 | Reconciled Customer Checks | 312834 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 1/9/2006 | $ (53,669.09) | CW | CHECK |
| 171063 | 1/9/2006 | 54,315.46 | NULL | 1W0084 | Reconciled Customer Checks | 117909 | 1W0084 | JANIS WEISS | 1/9/2006 | $ (54,315.46) | CW | CHECK |
| 170906 | 1/9/2006 | 54,671.99 | NULL | 1EM024 | Reconciled Customer Checks | 248996 | 1EM024 | PATRICIA BRIGHTMAN | 1/9/2006 | $ (54,671.99) | CW | CHECK |
| 171241 | 1/9/2006 | 55,376.67 | NULL | 1ZA869 | Reconciled Customer Checks | 72137 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 1/9/2006 | $ (55,376.67) | CW | CHECK |
| 170953 | 1/9/2006 | 55,426.09 | NULL | 1G0361 | Reconciled Customer Checks | 263231 | 1G0361 | ELLIOTT GABAY | 1/9/2006 | $ (55,426.09) | CW | CHECK |
| 170867 | 1/9/2006 | 55,440.80 | NULL | 1A0085 | Reconciled Customer Checks | 180701 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/9/2006 | $ (55,440.80) | CW | CHECK |
| 171052 | 1/9/2006 | 56,361.77 | NULL | 1S0360 | Reconciled Customer Checks | 220851 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/9/2006 | $ (56,361.77) | CW | CHECK |
| 170999 | 1/9/2006 | 57,121.19 | NULL | 1M0150 | Reconciled Customer Checks | 155578 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/9/2006 | $ (57,121.19) | CW | CHECK |
| 170884 | 1/9/2006 | 57,142.43 | NULL | 1B0197 | Reconciled Customer Checks | 279727 | 1B0197 | HARRIET BERGMAN | 1/9/2006 | $ (57,142.43) | CW | CHECK |
| 170891 | 1/9/2006 | 57,974.19 | NULL | 1C1061 | Reconciled Customer Checks | 297936 | 1C1061 | HALLIE D COHEN | 1/9/2006 | $ (57,974.19) | CW | CHECK |
| 170879 | 1/9/2006 | 57,977.77 | NULL | 1B0177 | Reconciled Customer Checks | 146856 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/9/2006 | $ (57,977.77) | CW | CHECK |
| 171053 | 1/9/2006 | 58,207.15 | NULL | 1S0362 | Reconciled Customer Checks | 221253 | 1S0362 | SONDOV CAPITAL INC | 1/9/2006 | $ (58,207.15) | CW | CHECK |
| 171037 | 1/9/2006 | 58,965.21 | NULL | 1S0324 | Reconciled Customer Checks | 179 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 1/9/2006 | $ (58,965.21) | CW | CHECK |
| 171298 | 1/9/2006 | 59,120.23 | NULL | 1ZB348 | Reconciled Customer Checks | 46500 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 1/9/2006 | $ (59,120.23) | CW | CHECK |
| 171096 | 1/9/2006 | 59,808.98 | NULL | 1ZA097 | Reconciled Customer Checks | 124809 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/9/2006 | $ (59,808.98) | CW | CHECK |
| 170928 | 1/9/2006 | 61,600.96 | NULL | 1F0128 | Reconciled Customer Checks | 40385 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 1/9/2006 | $ (61,600.96) | CW | CHECK |
| 171035 | 1/9/2006 | 61,879.61 | NULL | 1S0317 | Reconciled Customer Checks | 182628 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/9/2006 | $ (61,879.61) | CW | CHECK |
| 170890 | 1/9/2006 | 65,362.21 | NULL | 1CM933 | Reconciled Customer Checks | 180934 | 1CM933 | ALAN GURTMAN IRREVOCABLE INSURANCE TRUST DTD 7/15/1993 C/O GARY SQUIRES TRUSTEE | 1/9/2006 | $ (65,362.21) | CW | CHECK |
| 171054 | 1/9/2006 | 65,362.21 | NULL | 1S0433 | Reconciled Customer Checks | 206126 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VANAGE LLP | 1/9/2006 | $ (65,362.21) | CW | CHECK |
| 171163 | 1/9/2006 | 65,362.21 | NULL | 1ZA444 | Reconciled Customer Checks | 211833 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 1/9/2006 | $ (65,362.21) | CW | CHECK |
| 170889 | 1/9/2006 | 66,674.56 | NULL | 1CM922 | Reconciled Customer Checks | 220981 | 1CM922 | GROFFMAN LLC | 1/9/2006 | $ (66,674.56) | CW | CHECK |
| 171247 | 1/9/2006 | 67,059.65 | NULL | 1ZA915 | Reconciled Customer Checks | 26952 | 1ZA915 | MARKS & ASSOCIATES | 1/9/2006 | $ (67,059.65) | CW | CHECK |
| 171330 | 1/9/2006 | 67,068.26 | NULL | 1ZR248 | Reconciled Customer Checks | 75211 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (109988) | 1/9/2006 | $ (67,068.26) | CW | CHECK |
| 170893 | 1/9/2006 | 67,496.73 | NULL | 1C1232 | Reconciled Customer Checks | 312791 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 1/9/2006 | $ (67,496.73) | CW | CHECK |
| 171297 | 1/9/2006 | 68,852.63 | NULL | 1ZB346 | Reconciled Customer Checks | 222 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/9/2006 | $ (68,852.63) | CW | CHECK |
| 170942 | 1/9/2006 | 68,953.24 | NULL | 1G0247 | Reconciled Customer Checks | 263180 | 1G0247 | BRIAN H GERBER | 1/9/2006 | $ (68,953.24) | CW | CHECK |
| 171171 | 1/9/2006 | 69,752.64 | NULL | 1ZA473 | Reconciled Customer Checks | 12689 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/9/2006 | $ (69,752.64) | CW | CHECK |
| 171374 | 1/9/2006 | 70,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 205983 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 1/9/2006 | $ (70,000.00) | CW | CHECK |
| 171055 | 1/9/2006 | 70,623.20 | NULL | 1S0463 | Reconciled Customer Checks | 21948 | 1S0463 | DONALD SCHAPIRO | 1/9/2006 | $ (70,623.20) | CW | CHECK |
| 171086 | 1/9/2006 | 72,453.46 | NULL | 1ZA068 | Reconciled Customer Checks | 308262 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 1/9/2006 | $ (72,453.46) | CW | CHECK |
| 171386 | 1/9/2006 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 205320 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 1/9/2006 | $ (75,000.00) | CW | CHECK |
| 171147 | 1/9/2006 | 81,597.58 | NULL | 1ZA334 | Reconciled Customer Checks | 60889 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/9/2006 | $ (81,597.58) | CW | CHECK |
| 171381 | 1/9/2006 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 216130 | 1S0238 | DEBRA A WECHSLER | 1/9/2006 | $ (83,300.00) | CW | CHECK |
| 170982 | 1/9/2006 | 85,557.26 | NULL | 1L0111 | Reconciled Customer Checks | 230188 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/9/2006 | $ (85,557.26) | CW | CHECK |
| 171296 | 1/9/2006 | 89,495.00 | NULL | 1ZB341 | Reconciled Customer Checks | 255314 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/9/2006 | $ (89,495.00) | CW | CHECK |
| 171018 | 1/9/2006 | 91,648.54 | NULL | 1SH171 | Reconciled Customer Checks | 287639 | 1SH171 | LESLIE S CITRON | 1/9/2006 | $ (91,648.54) | CW | CHECK |
| 170948 | 1/9/2006 | 92,761.69 | NULL | 1G0287 | Reconciled Customer Checks | 110047 | 1G0287 | ALLEN GORDON | 1/9/2006 | $ (92,761.69) | CW | CHECK |
| 170934 | 1/9/2006 | 94,637.41 | NULL | 1G0228 | Reconciled Customer Checks | 142756 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/9/2006 | $ (94,637.41) | CW | CHECK |
| 170943 | 1/9/2006 | 95,561.29 | NULL | 1G0250 | Reconciled Customer Checks | 187243 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/9/2006 | $ (95,561.29) | CW | CHECK |
| 171272 | 1/9/2006 | 96,366.19 | NULL | 1ZB068 | Reconciled Customer Checks | 169173 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 1/9/2006 | $ (96,366.19) | CW | CHECK |
| 170970 | 1/9/2006 | 98,151.63 | NULL | 1K0087 | Reconciled Customer Checks | 214487 | 1K0087 | HOWARD KAYE | 1/9/2006 | $ (98,151.63) | CW | CHECK |
| 171302 | 1/9/2006 | 98,157.44 | NULL | 1ZB448 | Reconciled Customer Checks | 107750 | 1ZB448 | JACQUELINE B BRANDWYNNE | 1/9/2006 | $ (98,157.44) | CW | CHECK |
| 170991 | 1/9/2006 | 98,256.45 | NULL | 1L0178 | Reconciled Customer Checks | 287595 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 1/9/2006 | $ (98,256.45) | CW | CHECK |
| 171131 | 1/9/2006 | 99,999.37 | NULL | 1ZA267 | Reconciled Customer Checks | 20243 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 1/9/2006 | $ (99,999.37) | CW | CHECK |
| 171373 | 1/9/2006 | 100,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 13075 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 1/9/2006 | $ (100,000.00) | CW | CHECK |
| 171382 | 1/9/2006 | 100,000.00 | NULL | 1S0247 | Reconciled Customer Checks | 178 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 1/9/2006 | $ (100,000.00) | CW | CHECK |
| 171387 | 1/9/2006 | 100,000.00 | NULL | 1ZA792 | Reconciled Customer Checks | 20357 | 1ZA792 | TAMARA FRIED TRUSTEE TAMARA FRIED DELCARATION OF TRUST DTD 4/24/08 | 1/9/2006 | $ (100,000.00) | CW | CHECK |
| 170901 | 1/9/2006 | 101,446.48 | NULL | 1D0043 | Reconciled Customer Checks | 221081 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 1/9/2006 | $ (101,446.48) | CW | CHECK |
| 171005 | 1/9/2006 | 101,693.06 | NULL | 1P0074 | Reconciled Customer Checks | 272549 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 1/9/2006 | $ (101,693.06) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171080 | 1/9/2006 | 103,297.21 | NULL | 1ZA053 | Reconciled Customer Checks | 124804 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 1/9/2006 | $ (103,297.21) | CW | CHECK |
| 171039 | 1/9/2006 | 106,824.75 | NULL | 1S0337 | Reconciled Customer Checks | 52598 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/9/2006 | $ (106,824.75) | CW | CHECK |
| 170909 | 1/9/2006 | 108,829.20 | NULL | 1EM186 | Reconciled Customer Checks | 67522 | 1EM186 | DOUGLAS SHAPIRO | 1/9/2006 | $ (108,829.20) | CW | CHECK |
| 171030 | 1/9/2006 | 113,903.83 | NULL | 1S0306 | Reconciled Customer Checks | 255843 | 1S0306 | DAVID SHAPIRO | 1/9/2006 | $ (113,903.83) | CW | CHECK |
| 171148 | 1/9/2006 | 114,250.66 | NULL | 1ZA337 | Reconciled Customer Checks | 8886 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/9/2006 | $ (114,250.66) | CW | CHECK |
| 171294 | 1/9/2006 | 114,320.93 | NULL | 1ZB312 | Reconciled Customer Checks | 226 | 1ZB312 | LAWRENCE H TEICH | 1/9/2006 | $ (114,320.93) | CW | CHECK |
| 170959 | 1/9/2006 | 114,630.47 | NULL | 1H0094 | Reconciled Customer Checks | 287550 | 1H0094 | ELAINE & HARRY B HURWITZ J/T WROS | 1/9/2006 | $ (114,630.47) | CW | CHECK |
| 171157 | 1/9/2006 | 119,827.61 | NULL | 1ZA426 | Reconciled Customer Checks | 66718 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/9/2006 | $ (119,827.61) | CW | CHECK |
| 170887 | 1/9/2006 | 123,385.23 | NULL | 1CM161 | Reconciled Customer Checks | 187262 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 1/9/2006 | $ (123,385.23) | CW | CHECK |
| 170939 | 1/9/2006 | 128,915.40 | NULL | 1G0238 | Reconciled Customer Checks | 4043 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 1/9/2006 | $ (128,915.40) | CW | CHECK |
| 171217 | 1/9/2006 | 141,219.50 | NULL | 1ZA733 | Reconciled Customer Checks | 255172 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/9/2006 | $ (141,219.50) | CW | CHECK |
| 170880 | 1/9/2006 | 146,346.26 | NULL | 1B0185 | Reconciled Customer Checks | 227181 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 1/9/2006 | $ (146,346.26) | CW | CHECK |
| 170888 | 1/9/2006 | 146,727.25 | NULL | 1CM819 | Reconciled Customer Checks | 248923 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 1/9/2006 | $ (146,727.25) | CW | CHECK |
| 171316 | 1/9/2006 | 153,543.59 | NULL | 1ZB524 | Reconciled Customer Checks | 49085 | 1ZB524 | ROBERT FISHBEIN #2 | 1/9/2006 | $ (153,543.59) | CW | CHECK |
| 170920 | 1/9/2006 | 167,641.07 | NULL | 1F0065 | Reconciled Customer Checks | 263158 | 1F0065 | RALPH FINE | 1/9/2006 | $ (167,641.07) | CW | CHECK |
| 170912 | 1/9/2006 | 169,697.83 | NULL | 1EM307 | Reconciled Customer Checks | 75062 | 1EM307 | PAULINE FELDMAN | 1/9/2006 | $ (169,697.83) | CW | CHECK |
| 171377 | 1/9/2006 | 175,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 214402 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 1/9/2006 | $ (175,000.00) | CW | CHECK |
| 171061 | 1/9/2006 | 176,493.12 | NULL | 1W0070 | Reconciled Customer Checks | 52650 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/9/2006 | $ (176,493.12) | CW | CHECK |
| 171127 | 1/9/2006 | 182,083.10 | NULL | 1ZA249 | Reconciled Customer Checks | 255957 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 1/9/2006 | $ (182,083.10) | CW | CHECK |
| 171015 | 1/9/2006 | 191,225.95 | NULL | 1R0162 | Reconciled Customer Checks | 40780 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/9/2006 | $ (191,225.95) | CW | CHECK |
| 170907 | 1/9/2006 | 219,722.27 | NULL | 1EM067 | Reconciled Customer Checks | 262916 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 1/9/2006 | $ (219,722.27) | CW | CHECK |
| 170992 | 1/9/2006 | 221,221.35 | NULL | 1L0179 | Reconciled Customer Checks | 308159 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/9/2006 | $ (221,221.35) | CW | CHECK |
| 170981 | 1/9/2006 | 367,608.11 | NULL | 1L0021 | Reconciled Customer Checks | 308139 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/9/2006 | $ (367,608.11) | CW | CHECK |
| 170933 | 1/9/2006 | 376,625.44 | NULL | 1G0222 | Reconciled Customer Checks | 155414 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 1/9/2006 | $ (376,625.44) | CW | CHECK |
| 171295 | 1/9/2006 | 426,888.36 | NULL | 1ZB324 | Reconciled Customer Checks | 33592 | 1ZB324 | JAMES GREIFF | 1/9/2006 | $ (426,888.36) | CW | CHECK |
| 170978 | 1/9/2006 | 468,961.59 | NULL | 1K0193 | Reconciled Customer Checks | 228947 | 1K0193 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 1/9/2006 | $ (468,961.59) | CW | CHECK |
| 171370 | 1/9/2006 | 500,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 13022 | 1CM174 | JONATHAN H SIMON | 1/9/2006 | $ (500,000.00) | CW | CHECK |
| 171001 | 1/9/2006 | 511,877.61 | NULL | 1O0017 | Reconciled Customer Checks | 308191 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 1/9/2006 | $ (511,877.61) | CW | CHECK |
| 170919 | 1/9/2006 | 543,331.61 | NULL | 1FN084 | Reconciled Customer Checks | 224725 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/9/2006 | $ (543,331.61) | CW | CHECK |
| 170875 | 1/9/2006 | 617,445.79 | NULL | 1B0111 | Reconciled Customer Checks | 12987 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/9/2006 | $ (617,445.79) | CW | CHECK |
| 171418 | 1/10/2006 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 256475 | 1ZA478 | JOHN J KONE | 1/10/2006 | $ (1,000.00) | CW | CHECK |
| 171428 | 1/10/2006 | 1,913.86 | NULL | 1ZR221 | Reconciled Customer Checks | 256080 | 1ZR221 | NTC & CO. FBO SIDNEY BUCHMAN (36113) | 1/10/2006 | $ (1,913.86) | CW | CHECK |
| 171398 | 1/10/2006 | 2,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 297945 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 1/10/2006 | $ (2,000.00) | CW | CHECK |
| 171404 | 1/10/2006 | 5,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 308117 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 1/10/2006 | $ (5,000.00) | CW | CHECK |
| 171426 | 1/10/2006 | 5,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 261785 | 1ZB413 | JUDY B KAYE | 1/10/2006 | $ (5,000.00) | CW | CHECK |
| 171415 | 1/10/2006 | 7,500.00 | NULL | 1ZA396 | Reconciled Customer Checks | 20295 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 1/10/2006 | $ (7,500.00) | CW | CHECK |
| 171416 | 1/10/2006 | 10,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 20278 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/10/2006 | $ (10,000.00) | CW | CHECK |
| 171424 | 1/10/2006 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 20445 | 1ZB319 | WILLIAM I BADER | 1/10/2006 | $ (10,000.00) | CW | CHECK |
| 171393 | 1/10/2006 | 15,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 303199 | 1CM045 | DAVID EPSTEIN | 1/10/2006 | $ (15,000.00) | CW | CHECK |
| 171419 | 1/10/2006 | 15,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 182873 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/10/2006 | $ (15,000.00) | CW | CHECK |
| 171413 | 1/10/2006 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 256435 | 1ZA319 | ROBIN L WARNER | 1/10/2006 | $ (20,000.00) | CW | CHECK |
| 171400 | 1/10/2006 | 25,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 224690 | 1EM431 | CROESUS XIV PARTNERS | 1/10/2006 | $ (25,000.00) | CW | CHECK |
| 171429 | 1/10/2006 | 28,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 224852 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 1/10/2006 | $ (28,000.00) | CW | CHECK |
| 171408 | 1/10/2006 | 30,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 110192 | 1RU053 | CHANTAL BOUN | 1/10/2006 | $ (30,000.00) | CW | CHECK |
| 171425 | 1/10/2006 | 30,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 183100 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/10/2006 | $ (30,000.00) | CW | CHECK |
| 171427 | 1/10/2006 | 30,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 228 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 1/10/2006 | $ (30,000.00) | CW | CHECK |
| 171409 | 1/10/2006 | 35,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 160194 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 1/10/2006 | $ (35,000.00) | CW | CHECK |
| 171399 | 1/10/2006 | 37,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 21897 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 1/10/2006 | $ (37,000.00) | CW | CHECK |
| 171405 | 1/10/2006 | 40,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 287581 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 1/10/2006 | $ (40,000.00) | CW | CHECK |
| 171407 | 1/10/2006 | 45,000.00 | NULL | 1N0022 | Reconciled Customer Checks | 4121 | 1N0022 | EDMUND A NAHAS | 1/10/2006 | $ (45,000.00) | CW | CHECK |
| 171395 | 1/10/2006 | 50,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 211655 | 1CM375 | ELIZABETH JANE RAND | 1/10/2006 | $ (50,000.00) | CW | CHECK |
| 171401 | 1/10/2006 | 50,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 224887 | 1F0149 | RICHARD FELDMAN | 1/10/2006 | $ (50,000.00) | CW | CHECK |
| 171403 | 1/10/2006 | 50,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 256170 | 1H0007 | CLAYRE HULSH HAFT | 1/10/2006 | $ (50,000.00) | CW | CHECK |
| 171410 | 1/10/2006 | 50,000.00 | NULL | 1R0216 | Reconciled Customer Checks | 272587 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 1/10/2006 | $ (50,000.00) | CW | CHECK |
| 171414 | 1/10/2006 | 50,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 20284 | 1ZA377 | M GARTH SHERMAN | 1/10/2006 | $ (50,000.00) | CW | CHECK |
| 171417 | 1/10/2006 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 12684 | 1ZA470 | ANN DENVER | 1/10/2006 | $ (50,000.00) | CW | CHECK |
| 171422 | 1/10/2006 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 217 | 1ZB073 | LEVONVITIS LIVING TRUST DTD 12/29/98 | 1/10/2006 | $ (50,000.00) | CW | CHECK |
| 171402 | 1/10/2006 | 52,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 148879 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/10/2006 | $ (52,000.00) | CW | CHECK |
| 171406 | 1/10/2006 | 55,000.00 | NULL | 1L0203 | Reconciled Customer Checks | 256167 | 1L0203 | DAVID S LEIBOWITZ | 1/10/2006 | $ (55,000.00) | CW | CHECK |
| 171412 | 1/10/2006 | 65,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 8845 | 1ZA048 | ETHEL S WYNER 1 | 1/10/2006 | $ (65,000.00) | CW | CHECK |
| 171394 | 1/10/2006 | 100,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 262007 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 1/10/2006 | $ (100,000.00) | CW | CHECK |
| 171411 | 1/10/2006 | 100,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 182 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 1/10/2006 | $ (100,000.00) | CW | CHECK |
| 171397 | 1/10/2006 | 112,000.00 | NULL | 1CM690 | Reconciled Customer Checks | 220903 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 1/10/2006 | $ (112,000.00) | CW | CHECK |
| 171420 | 1/10/2006 | 126,500.00 | NULL | 1ZA795 | Reconciled Customer Checks | 207 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 1/10/2006 | $ (126,500.00) | CW | CHECK |
| 171396 | 1/10/2006 | 200,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 203441 | 1CM428 | DOS HFS FAMILY PARTNERSHIP LP | 1/10/2006 | $ (200,000.00) | CW | CHECK |
| 171423 | 1/10/2006 | 200,000.00 | NULL | 1ZB294 | Reconciled Customer Checks | 292967 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/10/2006 | $ (200,000.00) | CW | CHECK |
| 171463 | 1/11/2006 | 58.00 | NULL | 1R0189 | Reconciled Customer Checks | 110273 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 1/11/2006 | $ (58.00) | CW | CHECK |
| 171444 | 1/11/2006 | 1,516.00 | NULL | 1G0098 | Reconciled Customer Checks | 61625 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/11/2006 | $ (1,516.00) | CW | CHECK |
| 171451 | 1/11/2006 | 2,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 52234 | 1KW246 | TEPPER FAMILY 1998 TRUST | 1/11/2006 | $ (2,000.00) | CW | CHECK |
| 171477 | 1/11/2006 | 2,119.02 | NULL | 1ZW053 | Reconciled Customer Checks | 274248 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 1/11/2006 | $ (2,119.02) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to BLMIS Bank Account at JPMorgan Chase
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171454 | 1/11/2006 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 67885 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 1/11/2006 | $ (2,500.00) | CW | CHECK |
| 171443 | 1/11/2006 | 3,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 148865 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 1/11/2006 | $ (3,000.00) | CW | CHECK |
| 171472 | 1/11/2006 | 3,150.00 | NULL | 1ZB384 | Reconciled Customer Checks | 224 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 1/11/2006 | $ (3,150.00) | CW | CHECK |
| 171450 | 1/11/2006 | 4,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 261941 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/11/2006 | $ (4,000.00) | CW | CHECK |
| 171474 | 1/11/2006 | 5,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 49112 | 1ZG007 | ROSE SICILIA | 1/11/2006 | $ (5,000.00) | CW | CHECK |
| 171447 | 1/11/2006 | 6,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 4070 | 1KW088 | KENDRA OSTERMAN | 1/11/2006 | $ (6,000.00) | CW | CHECK |
| 171446 | 1/11/2006 | 8,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 155479 | 1KW087 | HEATHER OSTERMAN | 1/11/2006 | $ (8,000.00) | CW | CHECK |
| 171452 | 1/11/2006 | 8,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 142897 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 1/11/2006 | $ (8,000.00) | CW | CHECK |
| 171455 | 1/11/2006 | 8,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 155518 | 1KW390 | JESSICA WILPON 2002 TRUST RICHARD WILPON TRUSTEE | 1/11/2006 | $ (8,000.00) | CW | CHECK |
| 171457 | 1/11/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 256219 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 1/11/2006 | $ (9,500.00) | CW | CHECK |
| 171448 | 1/11/2006 | 10,000.00 | NULL | 1KW138 | Reconciled Customer Checks | 132471 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 1/11/2006 | $ (10,000.00) | CW | CHECK |
| 171467 | 1/11/2006 | 10,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 188 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 1/11/2006 | $ (10,000.00) | CW | CHECK |
| 171468 | 1/11/2006 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 307280 | 1ZA448 | LEE MELLIS | 1/11/2006 | $ (10,000.00) | CW | CHECK |
| 171445 | 1/11/2006 | 11,953.50 | NULL | 1J0061 | Reconciled Customer Checks | 52218 | 1J0061 | JIMMBO LLC | 1/11/2006 | $ (11,953.50) | CW | CHECK |
| 171432 | 1/11/2006 | 20,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 146878 | 1CM204 | ALEXANDER E FLAX | 1/11/2006 | $ (20,000.00) | CW | CHECK |
| 171469 | 1/11/2006 | 20,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 111165 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 1/11/2006 | $ (20,000.00) | CW | CHECK |
| 171473 | 1/11/2006 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 41911 | 1ZB532 | JASON ARONSON | 1/11/2006 | $ (20,000.00) | CW | CHECK |
| 171440 | 1/11/2006 | 25,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 21878 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 1/11/2006 | $ (25,000.00) | CW | CHECK |
| 171476 | 1/11/2006 | 28,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 4017 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 1/11/2006 | $ (28,000.00) | CW | CHECK |
| 171459 | 1/11/2006 | 28,789.00 | NULL | 1O0019 | Reconciled Customer Checks | 205346 | 1O0019 | BERNARD OUZIEL DECLARATION OF TST DTD 8/12/03 | 1/11/2006 | $ (28,789.00) | CW | CHECK |
| 171475 | 1/11/2006 | 28,855.00 | NULL | 1ZR042 | Reconciled Customer Checks | 75188 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 1/11/2006 | $ (28,855.00) | CW | CHECK |
| 171441 | 1/11/2006 | 31,500.00 | NULL | 1EM425 | Reconciled Customer Checks | 75080 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 1/11/2006 | $ (31,500.00) | CW | CHECK |
| 171431 | 1/11/2006 | 36,518.50 | NULL | 1CM096 | Reconciled Customer Checks | 180752 | 1CM096 | ESTATE OF ELENA JALON | 1/11/2006 | $ (36,518.50) | CW | CHECK |
| 171438 | 1/11/2006 | 40,000.00 | NULL | 1C1257 | Reconciled Customer Checks | 279920 | 1C1257 | CAROLYN KAY COOPER | 1/11/2006 | $ (40,000.00) | CW | CHECK |
| 171453 | 1/11/2006 | 40,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 272409 | 1KW281 | JOHN THACKRAY | 1/11/2006 | $ (40,000.00) | CW | CHECK |
| 171437 | 1/11/2006 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 297940 | 1C1097 | MURIEL B CANTOR | 1/11/2006 | $ (50,000.00) | CW | CHECK |
| 171439 | 1/11/2006 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 221159 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 1/11/2006 | $ (50,000.00) | CW | CHECK |
| 171466 | 1/11/2006 | 65,000.00 | NULL | 1W0126 | Reconciled Customer Checks | 52602 | 1W0126 | SERENE WARREN REV TST UA DTD 9/15/05 C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 1/11/2006 | $ (65,000.00) | CW | CHECK |
| 171436 | 1/11/2006 | 66,600.00 | NULL | 1CM919 | Reconciled Customer Checks | 228762 | 1CM919 | RICHARD H GORDON | 1/11/2006 | $ (66,600.00) | CW | CHECK |
| 171458 | 1/11/2006 | 80,000.00 | NULL | 1M0187 | Reconciled Customer Checks | 166 | 1M0187 | PHILIP E MILLER STEVEN A MILLER TIC | 1/11/2006 | $ (80,000.00) | CW | CHECK |
| 171465 | 1/11/2006 | 100,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 228962 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 1/11/2006 | $ (100,000.00) | CW | CHECK |
| 171433 | 1/11/2006 | 115,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 303024 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 1/11/2006 | $ (115,000.00) | CW | CHECK |
| 171435 | 1/11/2006 | 300,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 25782 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 1/11/2006 | $ (300,000.00) | CW | CHECK |
| 171471 | 1/11/2006 | 353,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 255308 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/11/2006 | $ (353,000.00) | CW | CHECK |
| 171464 | 1/11/2006 | 400,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 182595 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 1/11/2006 | $ (400,000.00) | CW | CHECK |
| 171434 | 1/11/2006 | 430,000.00 | NULL | 1CM586 | Reconciled Customer Checks | 312814 | 1CM586 | MLSMK INVESTMENTS COMPANY C/O STANLEY M KATZ | 1/11/2006 | $ (430,000.00) | CW | CHECK |
| 171449 | 1/11/2006 | 500,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 142891 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/11/2006 | $ (500,000.00) | CW | CHECK |
| 171461 | 1/11/2006 | 500,000.00 | NULL | 1R0141 | Reconciled Customer Checks | 40768 | 1R0141 | TRUST F/B/O GLENN RECHLER U/W/O WILLIAM D RECHLER C/O GLENN RECHLER | 1/11/2006 | $ (500,000.00) | CW | CHECK |
| 171462 | 1/11/2006 | 567,000.00 | NULL | 1R0142 | Reconciled Customer Checks | 308199 | 1R0142 | TRUST F/B/O MITCHELL RECHLER C/C RECKSON ASSOCIATES APRIL MANALANG | 1/11/2006 | $ (567,000.00) | CW | CHECK |
| 171460 | 1/11/2006 | 700,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 8788 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 1/11/2006 | $ (700,000.00) | CW | CHECK |
| 171482 | 1/12/2006 | 22,316.40 | NULL | 1T0034 | Reconciled Customer Checks | 256064 | 1T0034 | 305 PARTNERS LTD PARTNERSHIP 340 ROYAL POINCIANA WAY | 1/12/2006 | $ (22,316.40) | CW | CHECK |
| 171496 | 1/12/2006 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 255963 | 1ZA320 | ARLINE F SILNA ALTMAN | 1/12/2006 | $ (45,000.00) | CW | CHECK |
| 171480 | 1/12/2006 | 61,420.12 | NULL | 1S0516 | Reconciled Customer Checks | 40251 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 1/12/2006 | $ (61,420.12) | CW | CHECK |
| 171481 | 1/12/2006 | 61,420.13 | NULL | 1S0517 | Reconciled Customer Checks | 221276 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 1/12/2006 | $ (61,420.13) | CW | CHECK |
| 171495 | 1/12/2006 | 120,000.00 | NULL | 1B0136 | Reconciled Customer Checks | 227166 | 1B0136 | JUDITH G BOWEN | 1/12/2006 | $ (120,000.00) | CW | CHECK |
| 171479 | 1/12/2006 | 230,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 307226 | 1B0011 | DAVID W BERGER | 1/12/2006 | $ (230,000.00) | CW | CHECK |
| 171486 | 1/13/2006 | 1,827.00 | NULL | 1SH005 | Reconciled Customer Checks | 206058 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/13/2006 | $ (1,827.00) | CW | CHECK |
| 171487 | 1/13/2006 | 1,827.00 | NULL | 1SH020 | Reconciled Customer Checks | 155670 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/13/2006 | $ (1,827.00) | CW | CHECK |
| 171490 | 1/13/2006 | 1,827.00 | NULL | 1SH036 | Reconciled Customer Checks | 111137 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/13/2006 | $ (1,827.00) | CW | CHECK |
| 171489 | 1/13/2006 | 2,436.00 | NULL | 1SH032 | Reconciled Customer Checks | 256310 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/13/2006 | $ (2,436.00) | CW | CHECK |
| 171488 | 1/13/2006 | 3,045.00 | NULL | 1SH026 | Reconciled Customer Checks | 52451 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/13/2006 | $ (3,045.00) | CW | CHECK |
| 171494 | 1/13/2006 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 3995 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 1/13/2006 | $ (10,000.00) | CW | CHECK |
| 171485 | 1/13/2006 | 17,791.22 | NULL | 1J0057 | Reconciled Customer Checks | 287557 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 1/13/2006 | $ (17,791.22) | CW | CHECK |
| 171499 | 1/13/2006 | 20,000.00 | NULL | 1S0381 | Reconciled Customer Checks | 263068 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/13/2006 | $ (20,000.00) | CW | CHECK |
| 171492 | 1/13/2006 | 22,147.76 | NULL | 1T0036 | Reconciled Customer Checks | 75151 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 1/13/2006 | $ (22,147.76) | CW | CHECK |
| 171493 | 1/13/2006 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 308246 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 1/13/2006 | $ (105,000.00) | CW | CHECK |
| 171483 | 1/13/2006 | 110,802.04 | NULL | 1CM449 | Reconciled Customer Checks | 180825 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS 047760 | 1/13/2006 | $ (110,802.04) | CW | CHECK |
| 171484 | 1/13/2006 | 142,498.50 | NULL | 1F0140 | Reconciled Customer Checks | 22023 | 1F0140 | FORECAST DESIGNS RETIREMENT TRUST C/O KASPER | 1/13/2006 | $ (142,498.50) | CW | CHECK |
| 171491 | 1/13/2006 | 350,000.00 | NULL | 1S0195 | Reconciled Customer Checks | 52482 | 1S0195 | ALBERT H SMALL | 1/13/2006 | $ (350,000.00) | CW | CHECK |
| 171532 | 1/17/2006 | 1,966.94 | NULL | 1ZR015 | Reconciled Customer Checks | 221281 | 1ZR015 | NTC & CO. FBO ERNEST O ABBIT (29995) | 1/17/2006 | $ (1,966.94) | CW | CHECK |
| 171525 | 1/17/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 228832 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 1/17/2006 | $ (5,000.00) | CW | CHECK |
| 171527 | 1/17/2006 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 292877 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 1/17/2006 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Obtained by the Trustee from JPMC from Account #xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171524 | 1/17/2006 | 7,500.00 | NULL | 1S0440 | Reconciled Customer Checks | 40178 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 1/17/2006 | $ (7,500.00) | CW | CHECK |
| 171504 | 1/17/2006 | 8,199.09 | NULL | 1CM367 | Reconciled Customer Checks | 146907 | 1CM367 | NTC & CO. FBO MICHAEL MANN (44394) | 1/17/2006 | $ (8,199.09) | CW | CHECK |
| 171528 | 1/17/2006 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 20403 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 1/17/2006 | $ (10,000.00) | CW | CHECK |
| 171511 | 1/17/2006 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 40077 | 1EM243 | DR LYNN LAZARUS SERPER | 1/17/2006 | $ (15,000.00) | CW | CHECK |
| 171519 | 1/17/2006 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 308187 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 1/17/2006 | $ (15,000.00) | CW | CHECK |
| 171520 | 1/17/2006 | 15,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 255800 | 1P0095 | ELAINE POSTAL | 1/17/2006 | $ (15,000.00) | CW | CHECK |
| 171526 | 1/17/2006 | 15,000.00 | NULL | 1ZA639 | Reconciled Customer Checks | 256538 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 1/17/2006 | $ (15,000.00) | CW | CHECK |
| 171530 | 1/17/2006 | 30,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 293007 | 1ZB517 | HELENE JULIETTE FEFFER | 1/17/2006 | $ (30,000.00) | CW | CHECK |
| 171529 | 1/17/2006 | 32,700.00 | NULL | 1ZB352 | Reconciled Customer Checks | 20438 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 1/17/2006 | $ (32,700.00) | CW | CHECK |
| 171522 | 1/17/2006 | 35,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 272592 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 1/17/2006 | $ (35,000.00) | CW | CHECK |
| 171505 | 1/17/2006 | 40,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 146917 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 1/17/2006 | $ (40,000.00) | CW | CHECK |
| 171508 | 1/17/2006 | 50,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 174357 | 1C1012 | JOYCE CERTILMAN | 1/17/2006 | $ (50,000.00) | CW | CHECK |
| 171510 | 1/17/2006 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 21870 | 1EM162 | SAMUEL ROBINSON | 1/17/2006 | $ (50,000.00) | CW | CHECK |
| 171523 | 1/17/2006 | 50,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 155712 | 1S0239 | TODD E USEN | 1/17/2006 | $ (50,000.00) | CW | CHECK |
| 171517 | 1/17/2006 | 60,000.00 | NULL | 1L0222 | Reconciled Customer Checks | 287601 | 1L0222 | TRUST U/W/O HERMAN LIEBMANN F/B/O LISA LIEBMANN LISA LIEBMANN AND | 1/17/2006 | $ (60,000.00) | CW | CHECK |
| 171506 | 1/17/2006 | 90,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 312812 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 1/17/2006 | $ (90,000.00) | CW | CHECK |
| 171513 | 1/17/2006 | 95,444.34 | NULL | 1H0156 | Reconciled Customer Checks | 233363 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 1/17/2006 | $ (95,444.34) | CW | CHECK |
| 171509 | 1/17/2006 | 100,000.00 | NULL | 1EM055 | Reconciled Customer Checks | 221085 | 1EM055 | PAULINE FELDMAN | 1/17/2006 | $ (100,000.00) | CW | CHECK |
| 171521 | 1/17/2006 | 135,587.83 | NULL | 1R0121 | Reconciled Customer Checks | 155646 | 1R0121 | NTC & CO. FBO SHEILA ROGOVIN (045470) | 1/17/2006 | $ (135,587.83) | CW | CHECK |
| 171516 | 1/17/2006 | 150,000.00 | NULL | 1L0071 | Reconciled Customer Checks | 118624 | 1L0071 | NORMAN F LENT TRUSTEE NORMAN F LENT LIVING TRUST | 1/17/2006 | $ (150,000.00) | CW | CHECK |
| 171502 | 1/17/2006 | 200,000.00 | NULL | 1A0109 | Reconciled Customer Checks | 307223 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 1/17/2006 | $ (200,000.00) | CW | CHECK |
| 171507 | 1/17/2006 | 200,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 180923 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 1/17/2006 | $ (200,000.00) | CW | CHECK |
| 171515 | 1/17/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 308143 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/17/2006 | $ (220,000.00) | PW | CHECK |
| 171503 | 1/17/2006 | 230,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 146896 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/17/2006 | $ (230,000.00) | CW | CHECK |
| 171531 | 1/17/2006 | 230,000.00 | NULL | 1ZB520 | Reconciled Customer Checks | 255359 | 1ZB520 | NTC & CO. FBO MARGRIT FRANITZA (70602) | 1/17/2006 | $ (230,000.00) | CW | CHECK |
| 171518 | 1/17/2006 | 395,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 155587 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 1/17/2006 | $ (395,000.00) | CW | CHECK |
| 171501 | 1/17/2006 | 400,000.00 | NULL | 1A0071 | Reconciled Customer Checks | 180692 | 1A0071 | MARTIN S APPEL | 1/17/2006 | $ (400,000.00) | CW | CHECK |
| 171514 | 1/17/2006 | 400,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 268521 | 1KW277 | LARRY KING REVOCABLE TRUST | 1/17/2006 | $ (400,000.00) | CW | CHECK |
| 171512 | 1/17/2006 | 4,350,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 67756 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 1/17/2006 | $ (4,350,000.00) | CW | CHECK |
| 171558 | 1/18/2006 | 500.00 | NULL | 1RU007 | Reconciled Customer Checks | 255785 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA T/STEES | 1/18/2006 | $ (500.00) | CW | CHECK |
| 171565 | 1/18/2006 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 285196 | 1ZA478 | JOHN J KONE | 1/18/2006 | $ (2,000.00) | CW | CHECK |
| 171557 | 1/18/2006 | 5,000.00 | NULL | 1M0214 | Reconciled Customer Checks | 287612 | 1M0214 | SYDELLE F MEYER IRREVOCABLE CHARITABLE LEAD ANNUITY TRUST | 1/18/2006 | $ (5,000.00) | CW | CHECK |
| 171569 | 1/18/2006 | 5,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 255280 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 1/18/2006 | $ (5,000.00) | CW | CHECK |
| 171572 | 1/18/2006 | 5,000.00 | NULL | 1ZB246 | Reconciled Customer Checks | 32736 | 1ZB246 | NANCY DELMAN PORTNOY AND JANE ROSE TRS U/W/O MARTIN DELMAN | 1/18/2006 | $ (5,000.00) | CW | CHECK |
| 171576 | 1/18/2006 | 5,035.00 | NULL | 1ZR121 | Reconciled Customer Checks | 313060 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 1/18/2006 | $ (5,035.00) | CW | CHECK |
| 171553 | 1/18/2006 | 6,433.75 | NULL | 1H0105 | Reconciled Customer Checks | 67839 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/18/2006 | $ (6,433.75) | CW | CHECK |
| 171561 | 1/18/2006 | 7,638.27 | NULL | 1ZA036 | Reconciled Customer Checks | 117940 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 1/18/2006 | $ (7,638.27) | CW | CHECK |
| 171571 | 1/18/2006 | 8,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 20427 | 1ZB235 | AUDREY SCHWARTZ | 1/18/2006 | $ (8,000.00) | CW | CHECK |
| 171541 | 1/18/2006 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 256025 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 1/18/2006 | $ (10,000.00) | CW | CHECK |
| 171544 | 1/18/2006 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 67528 | 1EM386 | BEVERLY CAROLE KUNIN | 1/18/2006 | $ (10,000.00) | CW | CHECK |
| 171546 | 1/18/2006 | 10,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 203387 | 1G0220 | CARLA GINSBURG M D | 1/18/2006 | $ (10,000.00) | CW | CHECK |
| 171552 | 1/18/2006 | 10,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 233348 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 1/18/2006 | $ (10,000.00) | CW | CHECK |
| 171570 | 1/18/2006 | 10,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 255294 | 1ZB140 | MAXINE EDELSTEIN | 1/18/2006 | $ (10,000.00) | CW | CHECK |
| 171555 | 1/18/2006 | 12,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 4084 | 1K0132 | SHEILA KOLODNY | 1/18/2006 | $ (12,000.00) | CW | CHECK |
| 171577 | 1/18/2006 | 13,193.47 | NULL | 1ZR206 | Reconciled Customer Checks | 224825 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 1/18/2006 | $ (13,193.47) | CW | CHECK |
| 171547 | 1/18/2006 | 15,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 263217 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 1/18/2006 | $ (15,000.00) | CW | CHECK |
| 171548 | 1/18/2006 | 15,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 61632 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 1/18/2006 | $ (15,000.00) | CW | CHECK |
| 171549 | 1/18/2006 | 15,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 214385 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 1/18/2006 | $ (15,000.00) | CW | CHECK |
| 171560 | 1/18/2006 | 15,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 255834 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 1/18/2006 | $ (15,000.00) | CW | CHECK |
| 171545 | 1/18/2006 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 224707 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/18/2006 | $ (20,000.00) | CW | CHECK |
| 171534 | 1/18/2006 | 20,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 264110 | 1A0126 | DEVIN ALBERT DISCALA | 1/18/2006 | $ (20,000.00) | CW | CHECK |
| 171550 | 1/18/2006 | 20,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 256162 | 1G0312 | DEBORAH GOORE | 1/18/2006 | $ (20,000.00) | CW | CHECK |
| 171564 | 1/18/2006 | 20,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 193 | 1ZA241 | SARAH SHEGLER REVOCABLE LIVING TST 9/3/92 | 1/18/2006 | $ (20,000.00) | CW | CHECK |
| 171566 | 1/18/2006 | 20,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 26816 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/18/2006 | $ (20,000.00) | CW | CHECK |
| 171568 | 1/18/2006 | 20,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 213 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 1/18/2006 | $ (20,000.00) | CW | CHECK |
| 171539 | 1/18/2006 | 25,000.00 | NULL | 1C1244 | Reconciled Customer Checks | 104999 | 1C1244 | ROSE MARIE CHALEK TISE F/T ROSE MARIE CHALEK FAM TST | 1/18/2006 | $ (25,000.00) | CW | CHECK |
| 171573 | 1/18/2006 | 25,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 107720 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 1/18/2006 | $ (25,000.00) | CW | CHECK |
| 171563 | 1/18/2006 | 29,379.61 | NULL | 1ZA105 | Reconciled Customer Checks | 26822 | 1ZA105 | RUSSELL J DELUCIA | 1/18/2006 | $ (29,379.61) | CW | CHECK |
| 171543 | 1/18/2006 | 30,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 263005 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 1/18/2006 | $ (30,000.00) | CW | CHECK |
| 171575 | 1/18/2006 | 40,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 230 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 1/18/2006 | $ (40,000.00) | CW | CHECK |
| 171540 | 1/18/2006 | 41,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 12956 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 1/18/2006 | $ (41,000.00) | CW | CHECK |
| 171536 | 1/18/2006 | 50,000.00 | NULL | 1CM246 | Reconciled Customer Checks | 307242 | 1CM246 | ALAN H ROSENTHAL & LINDA S ROSENTHAL TEN BY THE ENTIRETY | 1/18/2006 | $ (50,000.00) | CW | CHECK |
| 171542 | 1/18/2006 | 50,000.00 | NULL | 1EM344 | Reconciled Customer Checks | 256034 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 1/18/2006 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171551 | 1/18/2006 | 50,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 142838 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 1/18/2006 | $ (50,000.00) | CW | CHECK |
| 171562 | 1/18/2006 | 50,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 256421 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 1/18/2006 | $ (50,000.00) | CW | CHECK |
| 171535 | 1/18/2006 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 231891 | 1CM171 | SYRIL SEIDEN | 1/18/2006 | $ (60,000.00) | CW | CHECK |
| 171567 | 1/18/2006 | 75,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 287833 | 1ZA666 | STEPHEN H STERN | 1/18/2006 | $ (75,000.00) | CW | CHECK |
| 171538 | 1/18/2006 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 12943 | 1C1012 | JOYCE CERTILMAN | 1/18/2006 | $ (100,000.00) | CW | CHECK |
| 171537 | 1/18/2006 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 211717 | 1CM560 | JOYCE E DEMETRAKIS | 1/18/2006 | $ (110,000.00) | CW | CHECK |
| 171559 | 1/18/2006 | 114,200.00 | NULL | 1R0192 | Reconciled Customer Checks | 187231 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 1/18/2006 | $ (114,200.00) | CW | CHECK |
| 171574 | 1/18/2006 | 141,475.84 | NULL | 1ZB415 | Reconciled Customer Checks | 20449 | 1ZB415 | NANCY T BEHRMAN | 1/18/2006 | $ (141,475.84) | CW | CHECK |
| 171556 | 1/18/2006 | 281,000.00 | NULL | 1M0154 | Reconciled Customer Checks | 302992 | 1M0154 | MAR PARTNERS C/O A RUSH | 1/18/2006 | $ (281,000.00) | CW | CHECK |
| 171554 | 1/18/2006 | 400,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 287554 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 1/18/2006 | $ (400,000.00) | CW | CHECK |
| 171589 | 1/19/2006 | 460.26 | NULL | 1G0332 | Reconciled Customer Checks | 67820 | 1G0332 | NTC & CO. FBO JOYCE Z GREENBERG (23034) | 1/19/2006 | $ (460.26) | CW | CHECK |
| 171596 | 1/19/2006 | 4,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 256574 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/19/2006 | $ (4,500.00) | CW | CHECK |
| 171587 | 1/19/2006 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 221173 | 1EM181 | DEBORAH JOYCE SAVIN | 1/19/2006 | $ (5,000.00) | CW | CHECK |
| 171592 | 1/19/2006 | 6,025.00 | NULL | 1S0185 | Reconciled Customer Checks | 52497 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 1/19/2006 | $ (6,025.00) | CW | CHECK |
| 171590 | 1/19/2006 | 7,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 230160 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/19/2006 | $ (7,000.00) | CW | CHECK |
| 171598 | 1/19/2006 | 7,000.00 | NULL | 1ZR104 | Reconciled Customer Checks | 228987 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 1/19/2006 | $ (7,000.00) | CW | CHECK |
| 171585 | 1/19/2006 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 279948 | 1EM017 | MARILYN BERNFELD TRUST | 1/19/2006 | $ (14,000.00) | CW | CHECK |
| 171599 | 1/19/2006 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 142686 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 1/19/2006 | $ (15,000.00) | CW | CHECK |
| 171588 | 1/19/2006 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 262951 | 1EM239 | P & M JOINT VENTURE | 1/19/2006 | $ (17,000.00) | CW | CHECK |
| 171583 | 1/19/2006 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 249021 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 1/19/2006 | $ (19,000.00) | CW | CHECK |
| 171586 | 1/19/2006 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 262930 | 1EM078 | H & I COMPANY A PARTNERSHIP | 1/19/2006 | $ (19,000.00) | CW | CHECK |
| 171593 | 1/19/2006 | 20,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 155725 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 1/19/2006 | $ (20,000.00) | CW | CHECK |
| 171584 | 1/19/2006 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 25900 | 1EM014 | ELLEN BERNFELD | 1/19/2006 | $ (21,000.00) | CW | CHECK |
| 171591 | 1/19/2006 | 24,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 4092 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 1/19/2006 | $ (24,000.00) | CW | CHECK |
| 171580 | 1/19/2006 | 25,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 241533 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/19/2006 | $ (25,000.00) | CW | CHECK |
| 171579 | 1/19/2006 | 150,000.00 | NULL | 1A0109 | Reconciled Customer Checks | 228591 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 1/19/2006 | $ (150,000.00) | CW | CHECK |
| 171595 | 1/19/2006 | 150,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 66760 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 1/19/2006 | $ (150,000.00) | CW | CHECK |
| 171597 | 1/19/2006 | 200,000.00 | NULL | 1ZB420 | Reconciled Customer Checks | 292971 | 1ZB420 | MATTHEW S KANSLER | 1/19/2006 | $ (200,000.00) | CW | CHECK |
| 171581 | 1/19/2006 | 375,000.00 | NULL | 1B0094 | Reconciled Customer Checks | 12979 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 1/19/2006 | $ (375,000.00) | CW | CHECK |
| 171582 | 1/19/2006 | 375,000.00 | NULL | 1B0095 | Reconciled Customer Checks | 227162 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 1/19/2006 | $ (375,000.00) | CW | CHECK |
| 171594 | 1/19/2006 | 1,700,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 182695 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 1/19/2006 | $ (1,700,000.00) | CW | CHECK |
| 171619 | 1/20/2006 | 58.00 | NULL | 1W0124 | Reconciled Customer Checks | 272635 | 1W0124 | NTC & CO. FBO ERIC D WEINSTEIN (012359) | 1/20/2006 | $ (58.00) | CW | CHECK |
| 171625 | 1/20/2006 | 58.00 | NULL | 1ZR123 | Reconciled Customer Checks | 224813 | 1ZR123 | NTC & CO. FBO DAVINA GREENSPAN (27423) | 1/20/2006 | $ (58.00) | CW | CHECK |
| 171628 | 1/20/2006 | 58.00 | NULL | 1ZR238 | Reconciled Customer Checks | 224838 | 1ZR238 | NTC & CO. FBO ROBERT SMITH (41933) | 1/20/2006 | $ (58.00) | CW | CHECK |
| 171629 | 1/20/2006 | 58.00 | NULL | 1ZR280 | Reconciled Customer Checks | 49133 | 1ZR280 | NTC & CO. FBO RICHARD MOST (096495) | 1/20/2006 | $ (58.00) | CW | CHECK |
| 171630 | 1/20/2006 | 58.00 | NULL | 1ZR306 | Reconciled Customer Checks | 4014 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 1/20/2006 | $ (58.00) | CW | CHECK |
| 171631 | 1/20/2006 | 58.00 | NULL | 1ZW039 | Reconciled Customer Checks | 233317 | 1ZW039 | NTC & CO. FBO FRANK A PETITO (27946) | 1/20/2006 | $ (58.00) | CW | CHECK |
| 171632 | 1/20/2006 | 58.00 | NULL | 1ZW044 | Reconciled Customer Checks | 261919 | 1ZW044 | NTC & CO. FBO CHESTER WEINSTEIN (88583) | 1/20/2006 | $ (58.00) | CW | CHECK |
| 171633 | 1/20/2006 | 58.00 | NULL | 1ZW047 | Reconciled Customer Checks | 33724 | 1ZW047 | NTC & CO. FBO EILEEN WEINSTEIN (86491) | 1/20/2006 | $ (58.00) | CW | CHECK |
| 171634 | 1/20/2006 | 58.00 | NULL | 1ZW048 | Reconciled Customer Checks | 72285 | 1ZW048 | NTC & CO. FBO PEGGY ANN GERHARD (23658) | 1/20/2006 | $ (58.00) | CW | CHECK |
| 171607 | 1/20/2006 | 68.00 | NULL | 1CM654 | Reconciled Customer Checks | 233869 | 1CM654 | NTC & CO. FBO ELIZABETH L WOESSNER -150204 | 1/20/2006 | $ (68.00) | CW | CHECK |
| 171626 | 1/20/2006 | 68.00 | NULL | 1ZR157 | Reconciled Customer Checks | 67619 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 1/20/2006 | $ (68.00) | CW | CHECK |
| 171608 | 1/20/2006 | 5,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 74956 | 1EM004 | ALLIED PARKING INC | 1/20/2006 | $ (5,000.00) | CW | CHECK |
| 171609 | 1/20/2006 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 32828 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 1/20/2006 | $ (5,000.00) | CW | CHECK |
| 171624 | 1/20/2006 | 7,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 234 | 1ZB465 | MARCY SMITH | 1/20/2006 | $ (7,000.00) | CW | CHECK |
| 171604 | 1/20/2006 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 279784 | 1CM270 | CATHY GINS | 1/20/2006 | $ (15,000.00) | CW | CHECK |
| 171615 | 1/20/2006 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 109947 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 1/20/2006 | $ (25,000.00) | CW | CHECK |
| 171635 | 1/20/2006 | 25,000.00 | NULL | 1ZO034 | Reconciled Customer Checks | 274260 | 1ZO034 | NICOLE ZELL | 1/20/2006 | $ (25,000.00) | CW | CHECK |
| 171606 | 1/20/2006 | 27,068.37 | NULL | 1CM432 | Reconciled Customer Checks | 279812 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 1/20/2006 | $ (27,068.37) | CW | CHECK |
| 171612 | 1/20/2006 | 30,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 224890 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 1/20/2006 | $ (30,000.00) | CW | CHECK |
| 171611 | 1/20/2006 | 35,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 21981 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 1/20/2006 | $ (35,000.00) | CW | CHECK |
| 171617 | 1/20/2006 | 35,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 187220 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/20/2006 | $ (35,000.00) | CW | CHECK |
| 171622 | 1/20/2006 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 285377 | 1ZB336 | CARA MENDELOW | 1/20/2006 | $ (35,000.00) | CW | CHECK |
| 171627 | 1/20/2006 | 36,111.73 | NULL | 1ZR162 | Reconciled Customer Checks | 224819 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 1/20/2006 | $ (36,111.73) | CW | CHECK |
| 171618 | 1/20/2006 | 40,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 272622 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 1/20/2006 | $ (40,000.00) | CW | CHECK |
| 171613 | 1/20/2006 | 50,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 236869 | 1G0034 | CARL GLICK | 1/20/2006 | $ (50,000.00) | CW | CHECK |
| 171620 | 1/20/2006 | 60,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 211878 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 1/20/2006 | $ (60,000.00) | CW | CHECK |
| 171621 | 1/20/2006 | 75,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 26917 | 1ZA680 | DALE G BORGLUM | 1/20/2006 | $ (75,000.00) | CW | CHECK |
| 171616 | 1/20/2006 | 95,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 272438 | 1K0078 | MADELINE KAPLAN | 1/20/2006 | $ (95,000.00) | CW | CHECK |
| 171602 | 1/20/2006 | 99,670.28 | NULL | 1B0230 | Reconciled Customer Checks | 303187 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED U/A DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 1/20/2006 | $ (99,670.28) | CW | CHECK |
| 171610 | 1/20/2006 | 99,728.00 | NULL | 1EM331 | Reconciled Customer Checks | 228882 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 1/20/2006 | $ (99,728.00) | CW | CHECK |
| 171603 | 1/20/2006 | 100,000.00 | NULL | 1B0245 | Reconciled Customer Checks | 180730 | 1B0245 | BARBARA BACH | 1/20/2006 | $ (100,000.00) | CW | CHECK |
| 171605 | 1/20/2006 | 176,808.36 | NULL | 1CM414 | Reconciled Customer Checks | 180788 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 1/20/2006 | $ (176,808.38) | CW | CHECK |
| 171623 | 1/20/2006 | 184,782.00 | NULL | 1ZB353 | Reconciled Customer Checks | 291060 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 1/20/2006 | $ (184,782.00) | CW | CHECK |
| 171614 | 1/20/2006 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 308108 | 1H0022 | BEN HELLER | 1/20/2006 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMChase Account... 
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171651 | 1/23/2006 | 347.31 | NULL | 1ZB545 | Reconciled Customer Checks | 46593 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 1/23/2006 | $ (347.31) | CW | CHECK |
| 171650 | 1/23/2006 | 1,127.49 | NULL | 1ZB544 | Reconciled Customer Checks | 295622 | 1ZB544 | BARBARA M GOLDFINGER FAM TST DTD 4/5/00 STEPHEN GOLDFINGER & EDWARD G GOLDFINGER TSTEES | 1/23/2006 | $ (1,127.49) | CW | CHECK |
| 171652 | 1/23/2006 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 142655 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 1/23/2006 | $ (4,500.00) | CW | CHECK |
| 171646 | 1/23/2006 | 7,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 132410 | 1P0038 | PHYLLIS A POLAND | 1/23/2006 | $ (7,000.00) | CW | CHECK |
| 171649 | 1/23/2006 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 255323 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 1/23/2006 | $ (10,000.00) | CW | CHECK |
| 171641 | 1/23/2006 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 211695 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/23/2006 | $ (16,000.00) | CW | CHECK |
| 171648 | 1/23/2006 | 24,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 110280 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 1/23/2006 | $ (24,000.00) | CW | CHECK |
| 171644 | 1/23/2006 | 25,000.00 | NULL | 1G0107 | Reconciled Customer Checks | 303012 | 1G0107 | MARITAL TST CREATED UNDER REV TST OF MARVIN G GRAYBOW DTD 6/24/94 NEIL N LAPIDUS | 1/23/2006 | $ (25,000.00) | CW | CHECK |
| 171637 | 1/23/2006 | 30,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 227140 | 1A0017 | GERTRUDE ALPERN | 1/23/2006 | $ (30,000.00) | CW | CHECK |
| 171643 | 1/23/2006 | 30,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 279969 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 1/23/2006 | $ (30,000.00) | CW | CHECK |
| 171639 | 1/23/2006 | 60,000.00 | NULL | 1CM008 | Reconciled Customer Checks | 228628 | 1CM008 | ELIZABETH D FRENCH | 1/23/2006 | $ (60,000.00) | CW | CHECK |
| 171647 | 1/23/2006 | 65,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 52383 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 1/23/2006 | $ (65,000.00) | CW | CHECK |
| 171638 | 1/23/2006 | 80,000.00 | NULL | 1B0127 | Reconciled Customer Checks | 231848 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 1/23/2006 | $ (80,000.00) | CW | CHECK |
| 171642 | 1/23/2006 | 95,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 256611 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 1/23/2006 | $ (95,000.00) | CW | CHECK |
| 171640 | 1/23/2006 | 150,000.00 | NULL | 1CM264 | Reconciled Customer Checks | 312803 | 1CM264 | FORTUNE GROUP LIMITED PTNRSHIP C/O MR MORRIS FRIEBAND | 1/23/2006 | $ (150,000.00) | CW | CHECK |
| 171645 | 1/23/2006 | 250,000.00 | NULL | 1L0230 | Reconciled Customer Checks | 303003 | 1L0230 | ELLEN S LEVY | 1/23/2006 | $ (250,000.00) | CW | CHECK |
| 171670 | 1/24/2006 | 769.97 | NULL | 1ZB258 | Reconciled Customer Checks | 160186 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 1/24/2006 | $ (769.97) | CW | CHECK |
| 171664 | 1/24/2006 | 3,028.32 | NULL | 1S0516 | Reconciled Customer Checks | 40278 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 1/24/2006 | $ (3,028.32) | CW | CHECK |
| 171665 | 1/24/2006 | 3,028.33 | NULL | 1S0517 | Reconciled Customer Checks | 212413 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 1/24/2006 | $ (3,028.33) | CW | CHECK |
| 171662 | 1/24/2006 | 15,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 4059 | 1H0095 | JANE M DELAIRE | 1/24/2006 | $ (15,000.00) | CW | CHECK |
| 171666 | 1/24/2006 | 20,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 199 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 1/24/2006 | $ (20,000.00) | CW | CHECK |
| 171655 | 1/24/2006 | 22,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 273929 | 1EM397 | DONNA BASSIN | 1/24/2006 | $ (22,000.00) | CW | CHECK |
| 171661 | 1/24/2006 | 25,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 210913 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/26/03 | 1/24/2006 | $ (25,000.00) | CW | CHECK |
| 171667 | 1/24/2006 | 25,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 255960 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 1/24/2006 | $ (25,000.00) | CW | CHECK |
| 171668 | 1/24/2006 | 29,116.00 | NULL | 1ZA539 | Reconciled Customer Checks | 182879 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/24/2006 | $ (29,116.00) | CW | CHECK |
| 171658 | 1/24/2006 | 40,085.00 | NULL | 1F0173 | Reconciled Customer Checks | 229048 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 1/24/2006 | $ (40,085.00) | CW | CHECK |
| 171671 | 1/24/2006 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 72227 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 1/24/2006 | $ (50,000.00) | CW | CHECK |
| 171672 | 1/24/2006 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 33583 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 1/24/2006 | $ (50,000.00) | CW | CHECK |
| 171669 | 1/24/2006 | 100,000.00 | NULL | 1ZA911 | Reconciled Customer Checks | 203343 | 1ZA911 | STEPHEN EHRLICH & LESLIE EHRLICH | 1/24/2006 | $ (100,000.00) | CW | CHECK |
| 171654 | 1/24/2006 | 250,000.00 | NULL | 1CM799 | Reconciled Customer Checks | 25814 | 1CM799 | LESLIE AUFZIEN LEVINE | 1/24/2006 | $ (250,000.00) | CW | CHECK |
| 171660 | 1/24/2006 | 250,000.00 | NULL | 1G0361 | Reconciled Customer Checks | 66793 | 1G0361 | ELLIOTT GABAY | 1/24/2006 | $ (250,000.00) | CW | CHECK |
| 171673 | 1/24/2006 | 250,050.00 | NULL | 1ZR170 | Reconciled Customer Checks | 142662 | 1ZR170 | NTC & CO. FBO BONNIE KANSLER (29052) SP BEN | 1/24/2006 | $ (250,050.00) | CW | CHECK |
| 171663 | 1/24/2006 | 1,000,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 172 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/24/2006 | $ (1,000,000.00) | CW | CHECK |
| 171685 | 1/25/2006 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 228957 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 1/25/2006 | $ (5,000.00) | CW | CHECK |
| 171678 | 1/25/2006 | 10,000.00 | NULL | 1D0068 | Reconciled Customer Checks | 205996 | 1D0068 | MARIE D'ALLESSANDRO | 1/25/2006 | $ (10,000.00) | CW | CHECK |
| 171681 | 1/25/2006 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 142729 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 1/25/2006 | $ (10,000.00) | CW | CHECK |
| 171686 | 1/25/2006 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 212439 | 1L0159 | CAROL LIEBERBAUM | 1/25/2006 | $ (10,000.00) | CW | CHECK |
| 171693 | 1/25/2006 | 12,817.31 | NULL | 1ZA380 | Reconciled Customer Checks | 255106 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/25/2006 | $ (12,817.31) | CW | CHECK |
| 171683 | 1/25/2006 | 15,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 142906 | 1K0004 | RUTH KAHN | 1/25/2006 | $ (15,000.00) | CW | CHECK |
| 171684 | 1/25/2006 | 15,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 263035 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 1/25/2006 | $ (15,000.00) | CW | CHECK |
| 171695 | 1/25/2006 | 16,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 66770 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/25/2006 | $ (16,000.00) | CW | CHECK |
| 171679 | 1/25/2006 | 20,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 220712 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 1/25/2006 | $ (20,000.00) | CW | CHECK |
| 171691 | 1/25/2006 | 20,000.00 | NULL | 1ZA181 | Reconciled Customer Checks | 189 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 1/25/2006 | $ (20,000.00) | CW | CHECK |
| 171694 | 1/25/2006 | 25,197.00 | NULL | 1ZA565 | Reconciled Customer Checks | 12698 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/25/2006 | $ (25,197.00) | CW | CHECK |
| 171688 | 1/25/2006 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 40807 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 1/25/2006 | $ (30,000.00) | CW | CHECK |
| 171696 | 1/25/2006 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 49047 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 1/25/2006 | $ (35,000.00) | CW | CHECK |
| 171676 | 1/25/2006 | 40,000.00 | NULL | 1CM073 | Reconciled Customer Checks | 146875 | 1CM073 | ROGER A GINS | 1/25/2006 | $ (40,000.00) | CW | CHECK |
| 171687 | 1/25/2006 | 40,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 45470 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 1/25/2006 | $ (40,000.00) | CW | CHECK |
| 171682 | 1/25/2006 | 49,093.00 | NULL | 1F0125 | Reconciled Customer Checks | 155397 | 1F0125 | NTC & CO. FBO ADELE FOX (111257) | 1/25/2006 | $ (49,093.00) | CW | CHECK |
| 171697 | 1/25/2006 | 50,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 293003 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 1/25/2006 | $ (50,000.00) | CW | CHECK |
| 171675 | 1/25/2006 | 100,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 124875 | 1B0226 | BOXWOOD REALTY GROUP | 1/25/2006 | $ (100,000.00) | CW | CHECK |
| 171677 | 1/25/2006 | 100,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 180993 | 1D0062 | DOGWOOD REALTY GROUP | 1/25/2006 | $ (100,000.00) | CW | CHECK |
| 171699 | 1/25/2006 | 117,245.53 | NULL | 1ZB482 | Reconciled Customer Checks | 232 | 1ZB482 | JOAN TAAFFE PAMELA M TAAFFE JT/WROS | 1/25/2006 | $ (117,245.53) | CW | CHECK |
| 171700 | 1/25/2006 | 150,526.67 | NULL | 1ZB543 | Reconciled Customer Checks | 20462 | 1ZB543 | PAMELA M TAAFFE & VALERIE J MANNA J/T WROS | 1/25/2006 | $ (150,526.67) | CW | CHECK |
| 171692 | 1/25/2006 | 190,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 255935 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 1/25/2006 | $ (190,000.00) | CW | CHECK |
| 171680 | 1/25/2006 | 300,000.00 | NULL | 1EM238 | Reconciled Customer Checks | 221152 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 1/25/2006 | $ (300,000.00) | CW | CHECK |
| 171690 | 1/25/2006 | 1,000,000.00 | NULL | 1S0282 | Reconciled Customer Checks | 45450 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 1/25/2006 | $ (1,000,000.00) | CW | CHECK |
| 171705 | 1/26/2006 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 132516 | 1CM650 | MATTHEW J BARNES JR | 1/26/2006 | $ (5,000.00) | CW | CHECK |
| 171728 | 1/26/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 255250 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/26/2006 | $ (5,000.00) | CW | CHECK |
| 171718 | 1/26/2006 | 6,500.00 | NULL | 1KW321 | Reconciled Customer Checks | 272415 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 1/26/2006 | $ (6,500.00) | CW | CHECK |
| 171716 | 1/26/2006 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 142788 | 1G0273 | GOORE PARTNERSHIP | 1/26/2006 | $ (10,000.00) | CW | CHECK |
| 171719 | 1/26/2006 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 256929 | 1M0043 | MISCORK CORP #1 | 1/26/2006 | $ (10,000.00) | CW | CHECK |
| 171720 | 1/26/2006 | 10,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 155625 | 1P0078 | NICHOLAS C PALEOLOGOS | 1/26/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171740 | 1/26/2006 | 10,000.00 | NULL | IZA282 | Reconciled Customer Checks | 287740 | IZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 1/26/2006 | $ (10,000.00) | CW | CHECK |
| 171733 | 1/26/2006 | 10,000.00 | NULL | IZG009 | Reconciled Customer Checks | 295635 | IZG009 | RACHEL MOSKOWITZ | 1/26/2006 | $ (10,000.00) | CW | CHECK |
| 171724 | 1/26/2006 | 15,000.00 | NULL | IS0259 | Reconciled Customer Checks | 256324 | IS0259 | MIRIAM CANTOR SIEGMAN | 1/26/2006 | $ (15,000.00) | CW | CHECK |
| 171722 | 1/26/2006 | 17,000.00 | NULL | IRU041 | Reconciled Customer Checks | 272539 | IRU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 1/26/2006 | $ (17,000.00) | CW | CHECK |
| 171712 | 1/26/2006 | 20,000.00 | NULL | IEM228 | Reconciled Customer Checks | 40069 | IEM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/26/2006 | $ (20,000.00) | CW | CHECK |
| 171727 | 1/26/2006 | 25,000.00 | NULL | IZA312 | Reconciled Customer Checks | 20254 | IZA312 | RINGLER PARTNERS L P | 1/26/2006 | $ (25,000.00) | CW | CHECK |
| 171734 | 1/26/2006 | 25,000.00 | NULL | IZW017 | Reconciled Customer Checks | 263960 | IZW017 | NTC & CO. FBO JEROME FOX (95328) | 1/26/2006 | $ (25,000.00) | CW | CHECK |
| 171714 | 1/26/2006 | 30,000.00 | NULL | IEM462 | Reconciled Customer Checks | 67566 | IEM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 1/26/2006 | $ (30,000.00) | CW | CHECK |
| 171717 | 1/26/2006 | 30,000.00 | NULL | IJ0046 | Reconciled Customer Checks | 110021 | IJ0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 1/26/2006 | $ (30,000.00) | CW | CHECK |
| 171731 | 1/26/2006 | 30,000.00 | NULL | IZB264 | Reconciled Customer Checks | 291047 | IZB264 | THE JP GROUP C/O JANICE ZIMELIS | 1/26/2006 | $ (30,000.00) | CW | CHECK |
| 171710 | 1/26/2006 | 40,000.00 | NULL | IEM115 | Reconciled Customer Checks | 211955 | IEM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 1/26/2006 | $ (40,000.00) | CW | CHECK |
| 171713 | 1/26/2006 | 50,000.00 | NULL | IEM417 | Reconciled Customer Checks | 67545 | IEM417 | MRS MARILYN SPEAKMAN | 1/26/2006 | $ (50,000.00) | CW | CHECK |
| 171729 | 1/26/2006 | 50,000.00 | NULL | IZB073 | Reconciled Customer Checks | 183073 | IZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 1/26/2006 | $ (50,000.00) | CW | CHECK |
| 171708 | 1/26/2006 | 60,000.00 | NULL | ICM815 | Reconciled Customer Checks | 248919 | ICM815 | M & H INVESTMENT GROUP L P C/O JON FULLERTON | 1/26/2006 | $ (60,000.00) | CW | CHECK |
| 171711 | 1/26/2006 | 75,000.00 | NULL | IEM212 | Reconciled Customer Checks | 25939 | IEM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/26/2006 | $ (75,000.00) | CW | CHECK |
| 171723 | 1/26/2006 | 100,000.00 | NULL | IS0195 | Reconciled Customer Checks | 287647 | IS0195 | ALBERT H SMALL | 1/26/2006 | $ (100,000.00) | CW | CHECK |
| 171730 | 1/26/2006 | 100,000.00 | NULL | IZB104 | Reconciled Customer Checks | 285344 | IZB104 | DELAWARE CHARTER GUARANTEE & TST TSTEE FOR DR STUART RUBIN PENSION PLAN | 1/26/2006 | $ (100,000.00) | CW | CHECK |
| 171732 | 1/26/2006 | 100,000.00 | NULL | IZB475 | Reconciled Customer Checks | 293013 | IZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 1/26/2006 | $ (100,000.00) | CW | CHECK |
| 171721 | 1/26/2006 | 140,000.00 | NULL | IP0083 | Reconciled Customer Checks | 40753 | IP0083 | HARRY PECH & JEFFREY PECH J/T WROS | 1/26/2006 | $ (140,000.00) | CW | CHECK |
| 171715 | 1/26/2006 | 180,000.00 | NULL | IE0161 | Reconciled Customer Checks | 228911 | IE0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 1/26/2006 | $ (180,000.00) | CW | CHECK |
| 171702 | 1/26/2006 | 250,000.00 | NULL | IA0100 | Reconciled Customer Checks | 12970 | IA0100 | CAROLE ANGEL | 1/26/2006 | $ (250,000.00) | CW | CHECK |
| 171703 | 1/26/2006 | 300,000.00 | NULL | ICM465 | Reconciled Customer Checks | 25741 | ICM465 | JAMES P ROBBINS | 1/26/2006 | $ (300,000.00) | CW | CHECK |
| 171725 | 1/26/2006 | 300,000.00 | NULL | IS0376 | Reconciled Customer Checks | 206043 | IS0376 | EDITH A SCHUR C/O SPEER & FULVIO | 1/26/2006 | $ (300,000.00) | CW | CHECK |
| 171704 | 1/26/2006 | 315,000.00 | NULL | ICM480 | Reconciled Customer Checks | 313080 | ICM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 1/26/2006 | $ (315,000.00) | CW | CHECK |
| 171707 | 1/26/2006 | 325,000.00 | NULL | ICM693 | Reconciled Customer Checks | 211770 | ICM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 1/26/2006 | $ (325,000.00) | CW | CHECK |
| 171706 | 1/26/2006 | 1,050,000.00 | NULL | ICM690 | Reconciled Customer Checks | 111221 | ICM690 | ALBAR FABRICS C/O HY MILLER | 1/26/2006 | $ (1,050,000.00) | CW | CHECK |
| 171744 | 1/27/2006 | 8,574.00 | NULL | IW0052 | Reconciled Customer Checks | 48882 | IW0052 | NTC & CO. FBO EDITH WASSERMAN DEC'D (004701) C/O SHERYL WEINSTEIN | 1/27/2006 | $ (8,574.00) | CW | CHECK |
| 171739 | 1/27/2006 | 15,000.00 | NULL | IE0150 | Reconciled Customer Checks | 206097 | IE0150 | LAURIE ROMAN EKSTROM | 1/27/2006 | $ (15,000.00) | CW | CHECK |
| 171737 | 1/27/2006 | 30,000.00 | NULL | ICM636 | Reconciled Customer Checks | 25775 | ICM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 1/27/2006 | $ (30,000.00) | CW | CHECK |
| 171741 | 1/27/2006 | 40,000.00 | NULL | IK0147 | Reconciled Customer Checks | 220831 | IK0147 | NTC & CO. FBO KENNETH E KOPLIK (DEC'D) (990305) C/O DIANE KOPLIK | 1/27/2006 | $ (40,000.00) | CW | CHECK |
| 171745 | 1/27/2006 | 55,000.00 | NULL | IZA851 | Reconciled Customer Checks | 292899 | IZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 1/27/2006 | $ (55,000.00) | CW | CHECK |
| 171743 | 1/27/2006 | 120,000.00 | NULL | IM0202 | Reconciled Customer Checks | 40734 | IM0202 | KINGSLEY H MURPHY JR & KATHERINE B MURPHY TTEES KINGSLEY H MURPHY JR | 1/27/2006 | $ (120,000.00) | CW | CHECK |
| 171738 | 1/27/2006 | 150,000.00 | NULL | IEM377 | Reconciled Customer Checks | 21874 | IEM377 | NTC & CO. FBO BERNARD S MARS (092339) | 1/27/2006 | $ (150,000.00) | CW | CHECK |
| 171742 | 1/27/2006 | 300,000.00 | NULL | IL0003 | Reconciled Customer Checks | 256050 | IL0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 1/27/2006 | $ (300,000.00) | CW | CHECK |
| 171736 | 1/27/2006 | 450,000.00 | NULL | ICM303 | Reconciled Customer Checks | 211627 | ICM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 1/27/2006 | $ (450,000.00) | CW | CHECK |
| 171756 | 1/30/2006 | 5,000.00 | NULL | IZB331 | Reconciled Customer Checks | 166392 | IZB331 | MARGARET GROSIAK | 1/30/2006 | $ (5,000.00) | CW | CHECK |
| 171755 | 1/30/2006 | 10,000.00 | NULL | IZA799 | Reconciled Customer Checks | 205308 | IZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 1/30/2006 | $ (10,000.00) | CW | CHECK |
| 171757 | 1/30/2006 | 10,000.00 | NULL | IZB082 | Reconciled Customer Checks | 40338 | IZB082 | NTC & CO. FBO LEE MELLIS (95508) | 1/30/2006 | $ (10,000.00) | CW | CHECK |
| 171758 | 1/30/2006 | 11,000.00 | NULL | IZR302 | Reconciled Customer Checks | 224842 | IZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 1/30/2006 | $ (11,000.00) | CW | CHECK |
| 171750 | 1/30/2006 | 20,000.00 | NULL | IEM272 | Reconciled Customer Checks | 206079 | IEM272 | LOTHAR KARP REVOCABLE TRUST | 1/30/2006 | $ (20,000.00) | CW | CHECK |
| 171751 | 1/30/2006 | 20,000.00 | NULL | IEM273 | Reconciled Customer Checks | 205376 | IEM273 | JOAN KARP REVOCABLE TRUST | 1/30/2006 | $ (20,000.00) | CW | CHECK |
| 171752 | 1/30/2006 | 25,000.00 | NULL | IP0085 | Reconciled Customer Checks | 233345 | IP0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 1/30/2006 | $ (25,000.00) | CW | CHECK |
| 171754 | 1/30/2006 | 25,000.00 | NULL | IZA471 | Reconciled Customer Checks | 287771 | IZA471 | THE ASPEN COMPANY | 1/30/2006 | $ (25,000.00) | CW | CHECK |
| 171749 | 1/30/2006 | 100,000.00 | NULL | ID0059 | Reconciled Customer Checks | 180975 | ID0059 | ROY D DAVIS | 1/30/2006 | $ (100,000.00) | CW | CHECK |
| 171753 | 1/30/2006 | 100,000.00 | NULL | IS0214 | Reconciled Customer Checks | 175 | IS0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 1/30/2006 | $ (100,000.00) | CW | CHECK |
| 171760 | 1/31/2006 | 778.42 | NULL | IA0136 | Reconciled Customer Checks | 231835 | IA0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 1/31/2006 | $ (778.42) | CW | CHECK |
| 171775 | 1/31/2006 | 2,000.00 | NULL | IZB095 | Reconciled Customer Checks | 27000 | IZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/31/2006 | $ (2,000.00) | CW | CHECK |
| 171767 | 1/31/2006 | 9,000.00 | NULL | IF0111 | Reconciled Customer Checks | 229023 | IF0111 | ELINOR FRIEDMAN FELCHER | 1/31/2006 | $ (9,000.00) | CW | CHECK |
| 171768 | 1/31/2006 | 10,000.00 | NULL | IF0159 | Reconciled Customer Checks | 22020 | IF0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 1/31/2006 | $ (10,000.00) | CW | CHECK |
| 171773 | 1/31/2006 | 10,000.00 | NULL | IZA448 | Reconciled Customer Checks | 221051 | IZA448 | LEE MELLIS | 1/31/2006 | $ (10,000.00) | CW | CHECK |
| 171776 | 1/31/2006 | 10,000.00 | NULL | IZB342 | Reconciled Customer Checks | 72214 | IZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 1/31/2006 | $ (10,000.00) | CW | CHECK |
| 171770 | 1/31/2006 | 20,000.00 | NULL | IM0167 | Reconciled Customer Checks | 255772 | IM0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 1/31/2006 | $ (20,000.00) | CW | CHECK |
| 171774 | 1/31/2006 | 25,000.00 | NULL | IZB064 | Reconciled Customer Checks | 20409 | IZB064 | S WYANNE BUNYAN | 1/31/2006 | $ (25,000.00) | CW | CHECK |
| 171765 | 1/31/2006 | 27,000.00 | NULL | ICM624 | Reconciled Customer Checks | 307267 | ICM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 1/31/2006 | $ (27,000.00) | CW | CHECK |
| 171766 | 1/31/2006 | 30,000.00 | NULL | IC1259 | Reconciled Customer Checks | 211900 | IC1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 1/31/2006 | $ (30,000.00) | CW | CHECK |
| 171772 | 1/31/2006 | 30,000.00 | NULL | IZA227 | Reconciled Customer Checks | 278089 | IZA227 | LAURIE EKSTROM A/C/F HEATHER EKSTROM AND JESSICA EKSTROM | 1/31/2006 | $ (30,000.00) | CW | CHECK |
| 171761 | 1/31/2006 | 36,000.00 | NULL | IB0147 | Reconciled Customer Checks | 146853 | IB0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 1/31/2006 | $ (36,000.00) | CW | CHECK |
| 171762 | 1/31/2006 | 50,000.00 | NULL | ICM120 | Reconciled Customer Checks | 303191 | ICM120 | DOROTHY L LUFT | 1/31/2006 | $ (50,000.00) | CW | CHECK |
| 171777 | 1/31/2006 | 50,000.00 | NULL | IZB468 | Reconciled Customer Checks | 235 | IZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 1/31/2006 | $ (50,000.00) | CW | CHECK |
| 171771 | 1/31/2006 | 60,000.00 | NULL | IZA142 | Reconciled Customer Checks | 48956 | IZA142 | ANITA KARIMIAN | 1/31/2006 | $ (60,000.00) | CW | CHECK |
| 171769 | 1/31/2006 | 300,000.00 | NULL | ICM457 | Reconciled Customer Checks | 279826 | ICM457 | INSTITUTE FOR STUDENT ACHIEVEMENT INC | 1/31/2006 | $ (300,000.00) | CW | CHECK |
| 171763 | 1/31/2006 | 1,000,000.00 | NULL | ICM347 | Reconciled Customer Checks | 25732 | ICM347 | JD PARTNERS LLC | 1/31/2006 | $ (1,000,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171769 | 1/31/2006 | 1,050,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 110069 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/31/2006 | $ (1,050,000.00) | CW | CHECK |
| 171800 | 2/1/2006 | 58.00 | NULL | 1ZR232 | Reconciled Customer Checks | 279311 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 2/1/2006 | $ (58.00) | CW | CHECK |
| 171844 | 2/1/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 123925 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 2/1/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 171840 | 2/1/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 274205 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 2/1/2006 | $ (1,000.00) | CW | CHECK |
| 171816 | 2/1/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 279552 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 2/1/2006 | $ (1,500.00) | CW | CHECK |
| 171845 | 2/1/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 203383 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 2/1/2006 | $ (3,000.00) | CW | CHECK |
| 171847 | 2/1/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 24648 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 2/1/2006 | $ (3,000.00) | CW | CHECK |
| 171796 | 2/1/2006 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 58490 | 1ZA478 | JOHN J KONE | 2/1/2006 | $ (3,000.00) | CW | CHECK |
| 171825 | 2/1/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 262072 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 2/1/2006 | $ (3,400.00) | CW | CHECK |
| 171815 | 2/1/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 279547 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 2/1/2006 | $ (3,500.00) | CW | CHECK |
| 171795 | 2/1/2006 | 3,500.00 | NULL | 1S0263 | Reconciled Customer Checks | 268515 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 2/1/2006 | $ (3,500.00) | CW | CHECK |
| 171809 | 2/1/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 293206 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 2/1/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 171780 | 2/1/2006 | 4,300.00 | NULL | 1B0267 | Reconciled Customer Checks | 188487 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 2/1/2006 | $ (4,300.00) | CW | CHECK |
| 171783 | 2/1/2006 | 5,000.00 | NULL | 1CM618 | Cancelled Customer Checks | 49238 | 1CM618 | JOSHUA D FLAX | 2/1/2006 | $ (5,000.00) | CW | CHECK |
| 171828 | 2/1/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 262082 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 2/1/2006 | $ (5,000.00) | CW | CHECK |
| 171805 | 2/1/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 107972 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 2/1/2006 | $ (6,000.00) | CW | CHECK |
| 171832 | 2/1/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 16008 | 1K0003 | JEAN KAHN | 2/1/2006 | $ (6,000.00) | CW | CHECK |
| 171821 | 2/1/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 116918 | 1KW199 | STELLA FRIEDMAN | 2/1/2006 | $ (6,000.00) | CW | CHECK |
| 171842 | 2/1/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 16104 | 1R0041 | AMY ROTH | 2/1/2006 | $ (6,000.00) | CW | CHECK |
| 171798 | 2/1/2006 | 6,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 147417 | 1ZB465 | MARCY SMITH | 2/1/2006 | $ (6,000.00) | CW | CHECK |
| 171790 | 2/1/2006 | 6,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 301232 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT TRUST UNDER ARTICLE FOURTH | 2/1/2006 | $ (6,500.00) | CW | CHECK |
| 171834 | 2/1/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 262088 | 1K0096 | U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 2/1/2006 | $ (7,000.00) | CW | CHECK |
| 171817 | 2/1/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 116927 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 2/1/2006 | $ (7,000.00) | CW | CHECK |
| 171838 | 2/1/2006 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 142060 | 1P0025 | ELAINE PIKULIK | 2/1/2006 | $ (7,000.00) | CW | CHECK |
| 171846 | 2/1/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 58426 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 2/1/2006 | $ (8,000.00) | CW | CHECK |
| 171835 | 2/1/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 16014 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 2/1/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 171804 | 2/1/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 301209 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 2/1/2006 | $ (10,000.00) | CW | CHECK |
| 171791 | 2/1/2006 | 10,000.00 | NULL | 1KW229 | Reconciled Customer Checks | 295796 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 2/1/2006 | $ (10,000.00) | CW | CHECK |
| 171823 | 2/1/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 233301 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 2/1/2006 | $ (10,000.00) | CW | CHECK |
| 171843 | 2/1/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 203371 | 1R0050 | JONATHAN ROTH | 2/1/2006 | $ (10,000.00) | CW | CHECK |
| 171848 | 2/1/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 24651 | 1S0497 | PATRICIA SAMUELS | 2/1/2006 | $ (10,500.00) | CW | CHECK |
| 171801 | 2/1/2006 | 10,793.98 | NULL | 1ZW003 | Reconciled Customer Checks | 259522 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 2/1/2006 | $ (10,793.98) | CW | CHECK |
| 171803 | 2/1/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 5935 | 1B0258 | AMY JOEL | 2/1/2006 | $ (12,000.00) | CW | CHECK |
| 171799 | 2/1/2006 | 12,000.00 | NULL | 1ZR092 | Reconciled Customer Checks | 164597 | 1ZR092 | NTC & CO. FBO WALTER H LASAR (29176) | 2/1/2006 | $ (12,000.00) | CW | CHECK |
| 171833 | 2/1/2006 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 60915 | 1K0004 | RUTH KAHN | 2/1/2006 | $ (12,200.00) | CW | CHECK |
| 171792 | 2/1/2006 | 19,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 38944 | 1N0013 | JULIET NIERENBERG | 2/1/2006 | $ (19,000.00) | CW | CHECK |
| 171786 | 2/1/2006 | 20,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 58157 | 1EM422 | G & G PARTNERSHIP | 2/1/2006 | $ (20,000.00) | CW | CHECK |
| 171788 | 2/1/2006 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 38831 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/1/2006 | $ (20,000.00) | CW | CHECK |
| 171831 | 2/1/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 295847 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 2/1/2006 | $ (22,000.00) | CW | CHECK |
| 171785 | 2/1/2006 | 25,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 5965 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 2/1/2006 | $ (25,000.00) | CW | CHECK |
| 171793 | 2/1/2006 | 25,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 24559 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 2/1/2006 | $ (25,000.00) | CW | CHECK |
| 171841 | 2/1/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 38968 | 1R0016 | JUDITH RECHLER | 2/1/2006 | $ (25,000.00) | CW | CHECK |
| 171807 | 2/1/2006 | 27,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 301212 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 2/1/2006 | $ (27,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 171808 | 2/1/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 124816 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 2/1/2006 | $ (30,000.00) | CW | CHECK |
| 171818 | 2/1/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 46863 | 1KW123 | JOAN WACHTLER | 2/1/2006 | $ (30,000.00) | CW | CHECK |
| 171820 | 2/1/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 203186 | 1KW158 | SOL WACHTLER | 2/1/2006 | $ (30,000.00) | CW | CHECK |
| 171826 | 2/1/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 38868 | 1KW347 | FS COMPANY LLC | 2/1/2006 | $ (30,000.00) | CW | CHECK |
| 171830 | 2/1/2006 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 295839 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 2/1/2006 | $ (33,000.00) | CW | CHECK |
| 171839 | 2/1/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 279667 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 2/1/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 171837 | 2/1/2006 | 34,124.00 | NULL | 1L0135 | Reconciled Customer Checks | 203247 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/1/2006 | $ (34,124.00) | CW | CHECK |
| 171813 | 2/1/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 46852 | 1KW067 | FRED WILPON | 2/1/2006 | $ (35,000.00) | CW | CHECK |
| 171814 | 2/1/2006 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 262057 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 2/1/2006 | $ (35,000.00) | CW | CHECK |
| 171797 | 2/1/2006 | 35,000.00 | NULL | 1ZB247 | Reconciled Customer Checks | 142213 | 1ZB247 | JODI COHEN SISLEY | 2/1/2006 | $ (35,000.00) | CW | CHECK |
| 171782 | 2/1/2006 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 255402 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 2/1/2006 | $ (40,000.00) | CW | CHECK |
| 171806 | 2/1/2006 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 39998 | 1EM193 | MALCOLM L SHERMAN | 2/1/2006 | $ (40,000.00) | CW | CHECK |
| 171829 | 2/1/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 301240 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 2/1/2006 | $ (45,000.00) | CW | CHECK |
| 171779 | 2/1/2006 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 279442 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 2/1/2006 | $ (50,000.00) | CW | CHECK |
| 171784 | 2/1/2006 | 50,000.00 | NULL | 1CM699 | Reconciled Customer Checks | 72365 | 1CM699 | NTC & CO. FBO HAROLD RICHARD RUBIN -27656 | 2/1/2006 | $ (50,000.00) | CW | CHECK |
| 171787 | 2/1/2006 | 58,760.00 | NULL | 1FN084 | Reconciled Customer Checks | 293147 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/1/2006 | $ (58,760.00) | CW | CHECK |
| 171827 | 2/1/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 203176 | 1KW358 | STERLING 20 LLC | 2/1/2006 | $ (60,000.00) | CW | CHECK |
| 171819 | 2/1/2006 | 60,695.37 | NULL | 1CM176 | Reconciled Customer Checks | 24384 | 1CM176 | GERRIE NAN SOMAN | 2/1/2006 | $ (60,695.37) | CW | CHECK |
| 171811 | 2/1/2006 | 80,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 169130 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 2/1/2006 | $ (80,000.00) | CW | CHECK |
| 171812 | 2/1/2006 | 80,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 262065 | 1KW024 | SAUL B KATZ | 2/1/2006 | $ (80,000.00) | CW | CHECK |
| 171824 | 2/1/2006 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 24480 | 1KW314 | STERLING THIRTY VENTURE LLC I | 2/1/2006 | $ (90,000.00) | CW | CHECK |
| 171810 | 2/1/2006 | 100,000.00 | NULL | 1G0351 | Reconciled Customer Checks | 15986 | 1G0351 | BARBARA S GROSS REV TRUST | 2/1/2006 | $ (100,000.00) | CW | CHECK |
| 171822 | 2/1/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 295794 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/1/2006 | $ (100,000.00) | CW | CHECK |
| 171794 | 2/1/2006 | 100,000.00 | NULL | 1S0195 | Reconciled Customer Checks | 41884 | 1S0195 | ALBERT H SMALL | 2/1/2006 | $ (100,000.00) | CW | CHECK |
| 171789 | 2/1/2006 | 175,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 15995 | 1H0007 | CLAYRE HULSH HAFT | 2/1/2006 | $ (175,000.00) | CW | CHECK |
| 171819 | 2/1/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 295832 | 1KW156 | STERLING 15C LLC | 2/1/2006 | $ (270,000.00) | CW | CHECK |
| 171836 | 2/1/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 46906 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/1/2006 | $ (1,200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements Activity from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171852 | 2/2/2006 | 58.00 | NULL | 1CM731 | Reconciled Customer Checks | 38723 | 1CM731 | NTC & CO. FBO CHARLES E WOLFF (032344) | 2/2/2006 | $ (58.00) | CW | CHECK |
| 171863 | 2/2/2006 | 58.00 | NULL | 1ZR233 | Reconciled Customer Checks | 259513 | 1ZR233 | NTC & CO. FBO DAVID WALLENSTEIN (39539) | 2/2/2006 | $ (58.00) | CW | CHECK |
| 171855 | 2/2/2006 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 142064 | 1R0113 | CHARLES C ROLLINS | 2/2/2006 | $ (10,000.00) | CW | CHECK |
| 171856 | 2/2/2006 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 279184 | 1S0474 | RALPH J SILVERA | 2/2/2006 | $ (25,000.00) | CW | CHECK |
| 171857 | 2/2/2006 | 26,800.00 | NULL | 1S0502 | Reconciled Customer Checks | 205989 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 2/2/2006 | $ (26,800.00) | CW | CHECK |
| 171861 | 2/2/2006 | 30,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 147393 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 2/2/2006 | $ (30,000.00) | CW | CHECK |
| 171862 | 2/2/2006 | 35,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 301356 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 2/2/2006 | $ (35,000.00) | CW | CHECK |
| 171851 | 2/2/2006 | 42,500.00 | NULL | 1CM327 | Reconciled Customer Checks | 212374 | 1CM327 | SUSAN AXELROD | 2/2/2006 | $ (42,500.00) | CW | CHECK |
| 171850 | 2/2/2006 | 50,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 72323 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 2/2/2006 | $ (50,000.00) | CW | CHECK |
| 171860 | 2/2/2006 | 50,000.00 | NULL | 1ZA852 | Reconciled Customer Checks | 58457 | 1ZA852 | DAVID P HAJJAR & KATHERINE A HAJJAR J/T WROS | 2/2/2006 | $ (50,000.00) | CW | CHECK |
| 171859 | 2/2/2006 | 100,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 233521 | 1ZA471 | THE ASPEN COMPANY | 2/2/2006 | $ (100,000.00) | CW | CHECK |
| 171853 | 2/2/2006 | 280,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 211895 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 2/2/2006 | $ (280,000.00) | CW | CHECK |
| 171854 | 2/2/2006 | 400,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 15990 | 1H0022 | BEN HELLER | 2/2/2006 | $ (400,000.00) | CW | CHECK |
| 171858 | 2/2/2006 | 600,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 30034 | 1Y0010 | ROBERT YAFFE | 2/2/2006 | $ (600,000.00) | CW | CHECK |
| 171889 | 2/3/2006 | 56.00 | NULL | 1ZW010 | Reconciled Customer Checks | 213729 | 1ZW010 | NTC & CO. FBO MARC L ROSENBERG (29316) | 2/3/2006 | $ (56.00) | CW | CHECK |
| 171888 | 2/3/2006 | 58.00 | NULL | 1ZW003 | Reconciled Customer Checks | 147443 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 2/3/2006 | $ (58.00) | CW | CHECK |
| 171883 | 2/3/2006 | 3,200.00 | NULL | 1ZA539 | Reconciled Customer Checks | 58549 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 2/3/2006 | $ (3,200.00) | CW | CHECK |
| 171878 | 2/3/2006 | 6,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 142164 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 2/3/2006 | $ (6,000.00) | CW | CHECK |
| 171867 | 2/3/2006 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 255407 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 2/3/2006 | $ (7,500.00) | CW | CHECK |
| 171876 | 2/3/2006 | 15,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 301305 | 1S0412 | ROBERT S SAVIN | 2/3/2006 | $ (15,000.00) | CW | CHECK |
| 171872 | 2/3/2006 | 15,500.00 | NULL | 1L0221 | Reconciled Customer Checks | 46960 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 2/3/2006 | $ (15,500.00) | CW | CHECK |
| 171877 | 2/3/2006 | 22,640.61 | NULL | 1T0020 | Reconciled Customer Checks | 30029 | 1T0020 | MOSAIC FUND L P ATTN: SANDRA L MANZKE ONE CORPORATE CENTER AT RYE | 2/3/2006 | $ (22,640.61) | CW | CHECK |
| 171869 | 2/3/2006 | 25,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 46775 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 2/3/2006 | $ (25,000.00) | CW | CHECK |
| 171885 | 2/3/2006 | 25,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 210822 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 2/3/2006 | $ (25,000.00) | CW | CHECK |
| 171873 | 2/3/2006 | 30,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 117060 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 2/3/2006 | $ (30,000.00) | CW | CHECK |
| 171881 | 2/3/2006 | 30,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 143182 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 2/3/2006 | $ (30,000.00) | CW | CHECK |
| 171887 | 2/3/2006 | 32,690.96 | NULL | 1ZB473 | Reconciled Customer Checks | 124632 | 1ZB473 | LESLIE WESTREICH | 2/3/2006 | $ (32,690.96) | CW | CHECK |
| 171865 | 2/3/2006 | 35,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 255373 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 2/3/2006 | $ (35,000.00) | CW | CHECK |
| 171882 | 2/3/2006 | 35,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 147376 | 1ZA377 | M GARTH SHERMAN | 2/3/2006 | $ (35,000.00) | CW | CHECK |
| 171868 | 2/3/2006 | 50,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 256578 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 2/3/2006 | $ (50,000.00) | CW | CHECK |
| 171870 | 2/3/2006 | 50,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 46760 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 2/3/2006 | $ (50,000.00) | CW | CHECK |
| 171871 | 2/3/2006 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 116947 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/3/2006 | $ (50,000.00) | CW | CHECK |
| 171875 | 2/3/2006 | 70,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 110993 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 2/3/2006 | $ (70,000.00) | CW | CHECK |
| 171866 | 2/3/2006 | 90,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 107827 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/3/2006 | $ (90,000.00) | CW | CHECK |
| 171874 | 2/3/2006 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 267827 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 2/3/2006 | $ (100,000.00) | CW | CHECK |
| 171884 | 2/3/2006 | 100,000.00 | NULL | 1ZA630 | Reconciled Customer Checks | 32700 | 1ZA630 | HELENE S GETZ | 2/3/2006 | $ (100,000.00) | CW | CHECK |
| 171886 | 2/3/2006 | 200,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 147409 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 2/3/2006 | $ (200,000.00) | CW | CHECK |
| 171898 | 2/6/2006 | 747.93 | NULL | 1KW182 | Reconciled Customer Checks | 262029 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/6/2006 | $ (747.93) | CW | CHECK |
| 171894 | 2/6/2006 | 3,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 196178 | 1D0020 | DOLINSKY INVESTMENT FUND | 2/6/2006 | $ (3,000.00) | CW | CHECK |
| 171904 | 2/6/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 279230 | 1ZA091 | JACK KOTZKO & ANNETTE L WEISER | 2/6/2006 | $ (5,000.00) | CW | CHECK |
| 171906 | 2/6/2006 | 6,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 30072 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 2/6/2006 | $ (6,000.00) | CW | CHECK |
| 171900 | 2/6/2006 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 16142 | 1SH168 | DANIEL I WAINTRUP | 2/6/2006 | $ (7,500.00) | CW | CHECK |
| 171896 | 2/6/2006 | 8,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 24423 | 1G0220 | CARLA GINSBURG M D | 2/6/2006 | $ (8,000.00) | CW | CHECK |
| 171899 | 2/6/2006 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 58264 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/6/2006 | $ (10,000.00) | CW | CHECK |
| 171909 | 2/6/2006 | 12,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 111146 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 2/6/2006 | $ (12,000.00) | CW | CHECK |
| 171910 | 2/6/2006 | 19,786.00 | NULL | 1ZB353 | Reconciled Customer Checks | 309421 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 2/6/2006 | $ (19,786.00) | CW | CHECK |
| 171893 | 2/6/2006 | 20,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 26825 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 2/6/2006 | $ (20,000.00) | CW | CHECK |
| 171892 | 2/6/2006 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 205296 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 2/6/2006 | $ (20,000.00) | CW | CHECK |
| 171912 | 2/6/2006 | 20,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 169124 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 2/6/2006 | $ (20,000.00) | CW | CHECK |
| 171905 | 2/6/2006 | 25,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 210714 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIMAN | 2/6/2006 | $ (25,000.00) | CW | CHECK |
| 171908 | 2/6/2006 | 25,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 41863 | 1ZB272 | SHARON KNEE | 2/6/2006 | $ (25,000.00) | CW | CHECK |
| 171902 | 2/6/2006 | 40,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 309400 | 1W0039 | BONNIE T WEBSTER | 2/6/2006 | $ (40,000.00) | CW | CHECK |
| 171907 | 2/6/2006 | 40,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 73863 | 1ZA894 | MELTON FAMILY LLC | 2/6/2006 | $ (40,000.00) | CW | CHECK |
| 171903 | 2/6/2006 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 24640 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 2/6/2006 | $ (50,000.00) | CW | CHECK |
| 171911 | 2/6/2006 | 75,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 30120 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 2/6/2006 | $ (75,000.00) | CW | CHECK |
| 171891 | 2/6/2006 | 76,000.00 | NULL | 1B0267 | Reconciled Customer Checks | 279432 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 2/6/2006 | $ (76,000.00) | CW | CHECK |
| 171901 | 2/6/2006 | 111,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 203409 | 1S0238 | DEBRA A WECHSLER | 2/6/2006 | $ (111,000.00) | CW | CHECK |
| 171895 | 2/6/2006 | 166,000.00 | NULL | 1F0018 | Reconciled Customer Checks | 169140 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 2/6/2006 | $ (166,000.00) | CW | CHECK |
| 171941 | 2/7/2006 | 50.00 | NULL | 1ZR281 | Reconciled Customer Checks | 147432 | 1ZR281 | NTC & CO. FBO LEONA KREVAT (103936) | 2/7/2006 | $ (50.00) | CW | CHECK |
| 171933 | 2/7/2006 | 1,500.00 | NULL | 1P0105 | Reconciled Customer Checks | 47025 | 1P0105 | LAUREL PAYMER | 2/7/2006 | $ (1,500.00) | CW | CHECK |
| 171935 | 2/7/2006 | 2,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 124359 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 2/7/2006 | $ (2,000.00) | CW | CHECK |
| 171938 | 2/7/2006 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 309429 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 2/7/2006 | $ (3,000.00) | CW | CHECK |
| 171923 | 2/7/2006 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 58140 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 2/7/2006 | $ (5,000.00) | CW | CHECK |
| 171927 | 2/7/2006 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 285570 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 2/7/2006 | $ (5,000.00) | CW | CHECK |
| 171930 | 2/7/2006 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 273922 | 1KW377 | NORMAN PLOTNICK | 2/7/2006 | $ (5,000.00) | CW | CHECK |
| 171936 | 2/7/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 313058 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/7/2006 | $ (5,000.00) | CW | CHECK |
| 171918 | 2/7/2006 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 72301 | 1B0180 | ANGELA BRANCATO | 2/7/2006 | $ (6,000.00) | CW | CHECK |
| 171918 | 2/7/2006 | 10,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 107839 | 1CM270 | CATHY GINS | 2/7/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC Entities [From JPMC Documents]

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171914 | 2/7/2006 | 19,416.06 | NULL | 1A0036 | Reconciled Customer Checks | 293053 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 2/7/2006 | $ (19,416.06) | CW | CHECK |
| 171931 | 2/7/2006 | 22,000.00 | NULL | 1M0180 | Reconciled Customer Checks | 301276 | 1M0180 | NTC & CO. FBO DAVID MARZOUK (030505) | 2/7/2006 | $ (22,000.00) | CW | CHECK |
| 171934 | 2/7/2006 | 24,542.50 | NULL | 1S0414 | Reconciled Customer Checks | 124212 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 2/7/2006 | $ (24,542.50) | CW | CHECK |
| 171921 | 2/7/2006 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 49182 | 1CM487 | SANDRA WINSTON | 2/7/2006 | $ (25,000.00) | CW | CHECK |
| 171925 | 2/7/2006 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 279502 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 2/7/2006 | $ (50,000.00) | CW | CHECK |
| 171929 | 2/7/2006 | 73,030.00 | NULL | 1G0322 | Reconciled Customer Checks | 262020 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/7/2006 | $ (73,030.00) | CW | CHECK |
| 171926 | 2/7/2006 | 75,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 295752 | 1EM448 | AUDREY WEINTRAUB | 2/7/2006 | $ (75,000.00) | CW | CHECK |
| 171922 | 2/7/2006 | 81,350.00 | NULL | 1CM563 | Reconciled Customer Checks | 72337 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 2/7/2006 | $ (81,350.00) | CW | CHECK |
| 171916 | 2/7/2006 | 96,000.00 | NULL | 1B0271 | Reconciled Customer Checks | 107798 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 2/7/2006 | $ (96,000.00) | CW | CHECK |
| 171919 | 2/7/2006 | 96,036.00 | NULL | 1CM318 | Reconciled Customer Checks | 216119 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 2/7/2006 | $ (96,036.00) | CW | CHECK |
| 171924 | 2/7/2006 | 100,000.00 | NULL | 1C1325 | Reconciled Customer Checks | 312840 | 1C1325 | DIANE T CUMMIN | 2/7/2006 | $ (100,000.00) | CW | CHECK |
| 171939 | 2/7/2006 | 100,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 142245 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 2/7/2006 | $ (100,000.00) | CW | CHECK |
| 171920 | 2/7/2006 | 111,000.00 | NULL | 1CM448 | Reconciled Customer Checks | 72346 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 2/7/2006 | $ (111,000.00) | CW | CHECK |
| 171928 | 2/7/2006 | 150,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 293171 | 1F0149 | RICHARD FELDMAN | 2/7/2006 | $ (150,000.00) | CW | CHECK |
| 171917 | 2/7/2006 | 175,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 38715 | 1CM248 | JOYCE G BULLEN | 2/7/2006 | $ (175,000.00) | CW | CHECK |
| 171937 | 2/7/2006 | 200,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 58513 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 2/7/2006 | $ (200,000.00) | CW | CHECK |
| 171940 | 2/7/2006 | 200,000.00 | NULL | 1ZR215 | Reconciled Customer Checks | 73895 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99656) | 2/7/2006 | $ (200,000.00) | CW | CHECK |
| 171932 | 2/7/2006 | 400,000.00 | NULL | 1M0199 | Reconciled Customer Checks | 32710 | 1M0199 | MEYER NORTHLAKE PARTNERS LP 1601 BELVEDERE ROAD | 2/7/2006 | $ (400,000.00) | CW | CHECK |
| 171960 | 2/8/2006 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 279255 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 2/8/2006 | $ (2,500.00) | CW | CHECK |
| 171958 | 2/8/2006 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 142176 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 RISA ZUCKER | 2/8/2006 | $ (5,000.00) | CW | CHECK |
| 171953 | 2/8/2006 | 8,000.00 | NULL | 1L0174 | Reconciled Customer Checks | 16085 | 1L0174 | MERRYL LEVY ERIC LEVY AND MATTHEW LEVY J/T WROS | 2/8/2006 | $ (8,000.00) | CW | CHECK |
| 171959 | 2/8/2006 | 10,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 147366 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 2/8/2006 | $ (10,000.00) | CW | CHECK |
| 171947 | 2/8/2006 | 15,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 241490 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 2/8/2006 | $ (15,000.00) | CW | CHECK |
| 171949 | 2/8/2006 | 15,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 261909 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 2/8/2006 | $ (15,000.00) | CW | CHECK |
| 171950 | 2/8/2006 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 15976 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 2/8/2006 | $ (15,000.00) | CW | CHECK |
| 171951 | 2/8/2006 | 15,000.00 | NULL | 1K0113 | Reconciled Customer Checks | 16018 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 2/8/2006 | $ (15,000.00) | CW | CHECK |
| 171954 | 2/8/2006 | 15,420.00 | NULL | 1M0082 | Reconciled Customer Checks | 45429 | 1M0082 | SUSAN MILLER | 2/8/2006 | $ (15,000.00) | CW | CHECK |
| 171948 | 2/8/2006 | 20,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 279482 | 1CM927 | JEROME FRIEDMAN | 2/8/2006 | $ (20,000.00) | CW | CHECK |
| 171944 | 2/8/2006 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 24393 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 2/8/2006 | $ (25,000.00) | CW | CHECK |
| 171957 | 2/8/2006 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 58449 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 2/8/2006 | $ (25,000.00) | CW | CHECK |
| 171952 | 2/8/2006 | 50,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 116933 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 2/8/2006 | $ (50,000.00) | CW | CHECK |
| 171943 | 2/8/2006 | 75,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 46684 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 2/8/2006 | $ (75,000.00) | CW | CHECK |
| 171945 | 2/8/2006 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 5949 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 2/8/2006 | $ (100,000.00) | CW | CHECK |
| 171955 | 2/8/2006 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 38961 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 2/8/2006 | $ (250,000.00) | CW | CHECK |
| 171963 | 2/9/2006 | 1,466.67 | NULL | 1C1026 | Reconciled Customer Checks | 107915 | 1C1026 | EMILY CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | 2/9/2006 | $ (1,466.67) | CW | CHECK |
| 171964 | 2/9/2006 | 1,466.67 | NULL | 1C1033 | Reconciled Customer Checks | 295727 | 1C1033 | MARK HUGH CHAIS 1983 TRUST AL ANGEL & MARK CHAIS TRUSTEE 4 ROCKY WAY | 2/9/2006 | $ (1,466.67) | CW | CHECK |
| 171965 | 2/9/2006 | 1,466.67 | NULL | 1C1040 | Reconciled Customer Checks | 72391 | 1C1040 | WM FREDERICK CHAIS 1983 TST WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 2/9/2006 | $ (1,466.67) | CW | CHECK |
| 171974 | 2/9/2006 | 3,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 30059 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/9/2006 | $ (3,000.00) | CW | CHECK |
| 171976 | 2/9/2006 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 279291 | 1ZG022 | BARBARA SCHLOSSBERG | 2/9/2006 | $ (5,000.00) | CW | CHECK |
| 171973 | 2/9/2006 | 6,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 111117 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 2/9/2006 | $ (6,000.00) | CW | CHECK |
| 171972 | 2/9/2006 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 301312 | 1S0494 | SYLVIA SAMUELS | 2/9/2006 | $ (8,000.00) | CW | CHECK |
| 171967 | 2/9/2006 | 15,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 15942 | 1EM325 | JOAN M PROCTER | 2/9/2006 | $ (15,000.00) | CW | CHECK |
| 171968 | 2/9/2006 | 15,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 16004 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 2/9/2006 | $ (15,000.00) | CW | CHECK |
| 171978 | 2/9/2006 | 40,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 279317 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 2/9/2006 | $ (40,000.00) | CW | CHECK |
| 171969 | 2/9/2006 | 60,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 38942 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 2/9/2006 | $ (60,000.00) | CW | CHECK |
| 171971 | 2/9/2006 | 65,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 16117 | 1S0239 | TODD R SHACK | 2/9/2006 | $ (65,000.00) | CW | CHECK |
| 171966 | 2/9/2006 | 80,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 293125 | 1EM152 | RICHARD S POLAND | 2/9/2006 | $ (80,000.00) | CW | CHECK |
| 171977 | 2/9/2006 | 100,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 300130 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 2/9/2006 | $ (100,000.00) | CW | CHECK |
| 171962 | 2/9/2006 | 225,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 46663 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AIC | 2/9/2006 | $ (225,000.00) | CW | CHECK |
| 171970 | 2/9/2006 | 265,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 58403 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 2/9/2006 | $ (265,000.00) | CW | CHECK |
| 171975 | 2/9/2006 | 350,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 60909 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 2/9/2006 | $ (350,000.00) | CW | CHECK |
| 171994 | 2/10/2006 | 5,998.56 | NULL | 1ZR019 | Reconciled Customer Checks | 147427 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 2/10/2006 | $ (5,998.56) | CW | CHECK |
| 171993 | 2/10/2006 | 7,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 142218 | 1ZB465 | MARCY SMITH | 2/10/2006 | $ (7,000.00) | CW | CHECK |
| 171985 | 2/10/2006 | 9,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 108004 | 1F0111 | ELINOR FRIEDMAN FELCHER | 2/10/2006 | $ (9,000.00) | CW | CHECK |
| 171995 | 2/10/2006 | 15,001.44 | NULL | 1ZR020 | Reconciled Customer Checks | 142228 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 2/10/2006 | $ (15,001.44) | CW | CHECK |
| 171981 | 2/10/2006 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 21835 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 2/10/2006 | $ (20,000.00) | CW | CHECK |
| 171982 | 2/10/2006 | 20,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 312838 | 1EM258 | JACK COURSHON | 2/10/2006 | $ (20,000.00) | CW | CHECK |
| 171984 | 2/10/2006 | 25,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 293141 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 2/10/2006 | $ (25,000.00) | CW | CHECK |
| 171987 | 2/10/2006 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 46950 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 2/10/2006 | $ (40,000.00) | CW | CHECK |
| 171992 | 2/10/2006 | 45,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 24691 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 2/10/2006 | $ (45,000.00) | CW | CHECK |
| 171980 | 2/10/2006 | 100,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 24378 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 2/10/2006 | $ (100,000.00) | CW | CHECK |
| 171990 | 2/10/2006 | 100,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 142043 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 2/10/2006 | $ (100,000.00) | CW | CHECK |
| 171986 | 2/10/2006 | 180,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 46879 | 1K0179 | MARLENE KRAUSS | 2/10/2006 | $ (180,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Check Updated to Specific Checks from JPMC Cash/Corresp.
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171983 | 2/10/2006 | 200,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 38787 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 2/10/2006 | $ (200,000.00) | CW | CHECK |
| 171990 | 2/10/2006 | 250,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 210706 | 1Y0005 | TRIANGLE PROPERTIES #35 | 2/10/2006 | $ (250,000.00) | CW | CHECK |
| 171991 | 2/10/2006 | 325,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 279209 | 1Y0010 | ROBERT YAFFE | 2/10/2006 | $ (325,000.00) | CW | CHECK |
| 171989 | 2/10/2006 | 1,000,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 210671 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 2/10/2006 | $ (1,000,000.00) | CW | CHECK |
| 171997 | 2/13/2006 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 107859 | 1CM618 | JOSHUA D FLAX | 2/13/2006 | $ (5,000.00) | CW | CHECK |
| 172007 | 2/13/2006 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 30105 | 1ZB263 | RICHARD M ROSEN | 2/13/2006 | $ (5,000.00) | CW | CHECK |
| 171998 | 2/13/2006 | 32,500.00 | NULL | 1CM649 | Reconciled Customer Checks | 58125 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 2/13/2006 | $ (32,500.00) | CW | CHECK |
| 172002 | 2/13/2006 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 38950 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 2/13/2006 | $ (50,000.00) | CW | CHECK |
| 172004 | 2/13/2006 | 50,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 267972 | 1S0513 | BARBARA SIROTKIN | 2/13/2006 | $ (50,000.00) | CW | CHECK |
| 172008 | 2/13/2006 | 50,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 124595 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 2/13/2006 | $ (50,000.00) | CW | CHECK |
| 172006 | 2/13/2006 | 75,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 228818 | 1ZA428 | ROBIN LORI SILNA | 2/13/2006 | $ (75,000.00) | CW | CHECK |
| 172000 | 2/13/2006 | 78,000.00 | NULL | 1M0155 | Reconciled Customer Checks | 279648 | 1M0155 | NTC & CO. FBO MELVIN MARDER (111151) | 2/13/2006 | $ (78,000.00) | CW | CHECK |
| 172001 | 2/13/2006 | 80,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 16095 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 2/13/2006 | $ (80,000.00) | CW | CHECK |
| 171999 | 2/13/2006 | 100,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 41900 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 2/13/2006 | $ (100,000.00) | CW | CHECK |
| 172005 | 2/13/2006 | 250,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 279198 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 2/13/2006 | $ (250,000.00) | CW | CHECK |
| 172003 | 2/13/2006 | 1,000,000.00 | NULL | 1R0201 | Reconciled Customer Checks | 237723 | 1R0201 | NTC & CO. FBO GEOFFREY S REBENET 029788 | 2/13/2006 | $ (1,000,000.00) | CW | CHECK |
| 172028 | 2/14/2006 | 202.43 | NULL | 1ZB258 | Reconciled Customer Checks | 216055 | 1ZB258 | AARON D LEVEY TRUST 11/90 ARTICLE IV C/O JOEL LEVEY TRUSTEE | 2/14/2006 | $ (202.43) | CW | CHECK |
| 172019 | 2/14/2006 | 1,437.29 | NULL | 1F0171 | Reconciled Customer Checks | 108019 | 1F0171 | FALCON ASSOCIATES LP C/O CALER DONTEW LEVINE | 2/14/2006 | $ (1,437.29) | CW | CHECK |
| 172024 | 2/14/2006 | 1,500.00 | NULL | 1S0496 | Reconciled Customer Checks | 279191 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 2/14/2006 | $ (1,500.00) | CW | CHECK |
| 172027 | 2/14/2006 | 4,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 24659 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/14/2006 | $ (4,000.00) | CW | CHECK |
| 172020 | 2/14/2006 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 24430 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/14/2006 | $ (10,000.00) | CW | CHECK |
| 172023 | 2/14/2006 | 12,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 124139 | 1S0293 | TRUDY SCHLACHTER | 2/14/2006 | $ (12,000.00) | CW | CHECK |
| 172014 | 2/14/2006 | 16,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 279465 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 2/14/2006 | $ (16,000.00) | CW | CHECK |
| 172010 | 2/14/2006 | 17,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 20472 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 2/14/2006 | $ (17,000.00) | CW | CHECK |
| 172012 | 2/14/2006 | 20,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 107807 | 1CM045 | DAVID EPSTEIN | 2/14/2006 | $ (20,000.00) | CW | CHECK |
| 172029 | 2/14/2006 | 20,000.00 | NULL | 1ZR163 | Reconciled Customer Checks | 124659 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 2/14/2006 | $ (20,000.00) | CW | CHECK |
| 172013 | 2/14/2006 | 25,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 110010 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 2/14/2006 | $ (25,000.00) | CW | CHECK |
| 172021 | 2/14/2006 | 40,000.00 | NULL | 1RU043 | Reconciled Customer Checks | 203357 | 1RU043 | ANNA PESELNICK | 2/14/2006 | $ (40,000.00) | CW | CHECK |
| 172015 | 2/14/2006 | 100,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 285540 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 2/14/2006 | $ (100,000.00) | CW | CHECK |
| 172022 | 2/14/2006 | 120,146.36 | NULL | 1R0194 | Reconciled Customer Checks | 267835 | 1R0194 | DEBORAH G ROBERTS REVOCABLE TRUST 2001 | 2/14/2006 | $ (120,146.36) | CW | CHECK |
| 172018 | 2/14/2006 | 125,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 24413 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 2/14/2006 | $ (125,000.00) | CW | CHECK |
| 172011 | 2/14/2006 | 160,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 46644 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 2/14/2006 | $ (160,000.00) | CW | CHECK |
| 172016 | 2/14/2006 | 250,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 293090 | 1C1012 | JOYCE CERTILMAN | 2/14/2006 | $ (250,000.00) | CW | CHECK |
| 172017 | 2/14/2006 | 300,000.00 | NULL | 1EM208 | Reconciled Customer Checks | 74907 | 1EM208 | JONATHAN SOBIN | 2/14/2006 | $ (300,000.00) | CW | CHECK |
| 172026 | 2/14/2006 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 32664 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 2/14/2006 | $ (900,000.00) | CW | CHECK |
| 172031 | 2/15/2006 | 1.07 | NULL | 1C1262 | Reconciled Customer Checks | 24408 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 2/15/2006 | $ (1.07) | CW | CHECK |
| 172032 | 2/15/2006 | 133.05 | NULL | 1C1263 | Reconciled Customer Checks | 60922 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 2/15/2006 | $ (133.05) | CW | CHECK |
| 172035 | 2/15/2006 | 2,608.64 | NULL | 1KW182 | Reconciled Customer Checks | 262032 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/15/2006 | $ (2,608.64) | CW | CHECK |
| 172036 | 2/15/2006 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 301301 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 2/15/2006 | $ (6,000.00) | CW | CHECK |
| 172038 | 2/15/2006 | 10,000.00 | NULL | 1ZB124 | Reconciled Customer Checks | 142203 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 2/15/2006 | $ (10,000.00) | CW | CHECK |
| 172033 | 2/15/2006 | 15,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 241497 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 2/15/2006 | $ (15,000.00) | CW | CHECK |
| 172034 | 2/15/2006 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 123624 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 2/15/2006 | $ (25,000.00) | CW | CHECK |
| 172039 | 2/15/2006 | 74,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 124577 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 2/15/2006 | $ (74,000.00) | CW | CHECK |
| 172037 | 2/15/2006 | 153,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 30079 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 2/15/2006 | $ (153,000.00) | CW | CHECK |
| 172048 | 2/16/2006 | 838.21 | NULL | 1ZB031 | Reconciled Customer Checks | 168394 | 1ZB031 | MARGARET HO TRUSTEE MARGARET HO REV LIVING TST U/A/D 6/20/91 | 2/16/2006 | $ (838.21) | CW | CHECK |
| 172043 | 2/16/2006 | 4,121.22 | NULL | 1C1279 | Reconciled Customer Checks | 107967 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 2/16/2006 | $ (4,121.22) | CW | CHECK |
| 172050 | 2/16/2006 | 13,000.00 | NULL | 1ZR323 | Reconciled Customer Checks | 259517 | 1ZR323 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (073904) C/O HAROLD HOROWITZ | 2/16/2006 | $ (13,000.00) | CW | CHECK |
| 172049 | 2/16/2006 | 26,280.16 | NULL | 1ZB123 | Reconciled Customer Checks | 58485 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/16/2006 | $ (26,280.16) | CW | CHECK |
| 172042 | 2/16/2006 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 264098 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 2/16/2006 | $ (100,000.00) | CW | CHECK |
| 172044 | 2/16/2006 | 250,000.00 | NULL | 1EM226 | Reconciled Customer Checks | 25853 | 1EM226 | KEN-WEN FAMILY LP LTE | 2/16/2006 | $ (250,000.00) | CW | CHECK |
| 172041 | 2/16/2006 | 300,073.85 | NULL | 1CM296 | Reconciled Customer Checks | 49168 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 2/16/2006 | $ (300,073.85) | CW | CHECK |
| 172045 | 2/16/2006 | 1,446,984.82 | NULL | 1KW370 | Reconciled Customer Checks | 58186 | 1KW370 | ANNE R CHILDS | 2/16/2006 | $ (1,446,984.82) | CW | CHECK |
| 172046 | 2/16/2006 | 1,616,022.86 | NULL | 1S0446 | Reconciled Customer Checks | 267960 | 1S0446 | RICHARD D SIEGAL | 2/16/2006 | $ (1,616,022.86) | CW | CHECK |
| 172076 | 2/17/2006 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 73884 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84413) | 2/17/2006 | $ (4,500.00) | CW | CHECK |
| 172062 | 2/17/2006 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 24434 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/17/2006 | $ (5,000.00) | CW | CHECK |
| 172078 | 2/17/2006 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 111231 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 2/17/2006 | $ (5,000.00) | CW | CHECK |
| 172064 | 2/17/2006 | 5,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 46385 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 2/17/2006 | $ (5,937.50) | CW | CHECK |
| 172065 | 2/17/2006 | 5,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 46395 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED LINDA SHAPIRO WAINTRUP 1992 | 2/17/2006 | $ (5,937.50) | CW | CHECK |
| 172066 | 2/17/2006 | 5,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 24622 | 1SH036 | TRUST U/D/T DTD 3/11/92 AS AMENDED | 2/17/2006 | $ (5,937.50) | CW | CHECK |
| 172061 | 2/17/2006 | 8,900.00 | NULL | 1G0270 | Reconciled Customer Checks | 116898 | 1G0270 | GOLD INVESTMENT CLUB | 2/17/2006 | $ (8,900.00) | CW | CHECK |
| 172063 | 2/17/2006 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 274151 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 2/17/2006 | $ (10,000.00) | CW | CHECK |
| 172069 | 2/17/2006 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 24676 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 2/17/2006 | $ (10,000.00) | CW | CHECK |
| 172072 | 2/17/2006 | 10,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 58465 | 1ZA839 | BERNFELD FAMILY TRUST LYNNE BERNFELD TRUSTEE | 2/17/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Collection - Checks Drawn from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172074 | 2/17/2006 | 10,000.00 | Eleanor P. Comer Trustee | 1ZB381 | Reconciled Customer Checks | 309425 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 2/17/2006 | $ (10,000.00) | CW | CHECK |
| 172060 | 2/17/2006 | 23,086.00 | NULL | 1G0269 | Reconciled Customer Checks | 297164 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/17/2006 | $ (23,086.00) | CW | CHECK |
| 172073 | 2/17/2006 | 30,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 124564 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 2/17/2006 | $ (30,000.00) | CW | CHECK |
| 172057 | 2/17/2006 | 34,500.00 | NULL | 1C1233 | Reconciled Customer Checks | 72386 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 2/17/2006 | $ (34,500.00) | CW | CHECK |
| 172077 | 2/17/2006 | 34,675.83 | NULL | 1ZR074 | Reconciled Customer Checks | 44578 | 1ZR074 | NTC & CO. FBO ARTHUR GANZ (95786) | 2/17/2006 | $ (34,675.83) | CW | CHECK |
| 172075 | 2/17/2006 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 164551 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 2/17/2006 | $ (35,000.00) | CW | CHECK |
| 172054 | 2/17/2006 | 50,000.00 | NULL | 1CM730 | Reconciled Customer Checks | 46725 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 2/17/2006 | $ (50,000.00) | CW | CHECK |
| 172071 | 2/17/2006 | 50,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 279235 | 1ZA666 | STEPHEN H STERN | 2/17/2006 | $ (50,000.00) | CW | CHECK |
| 172053 | 2/17/2006 | 70,010.00 | NULL | 1CM408 | Reconciled Customer Checks | 49196 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 2/17/2006 | $ (70,010.00) | CW | CHECK |
| 172052 | 2/17/2006 | 100,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 295681 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 2/17/2006 | $ (100,000.00) | CW | CHECK |
| 172070 | 2/17/2006 | 100,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 58455 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 2/17/2006 | $ (100,000.00) | CW | CHECK |
| 172056 | 2/17/2006 | 150,000.00 | NULL | 1C1220 | Reconciled Customer Checks | 285549 | 1C1220 | NTC & CO. FBO NATHAN COHEN MD (92676) | 2/17/2006 | $ (150,000.00) | CW | CHECK |
| 172058 | 2/17/2006 | 150,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 293093 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 2/17/2006 | $ (150,000.00) | CW | CHECK |
| 172067 | 2/17/2006 | 150,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 302980 | 1S0303 | PAUL SHAPIRO | 2/17/2006 | $ (150,000.00) | CW | CHECK |
| 172055 | 2/17/2006 | 190,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 255439 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 2/17/2006 | $ (190,000.00) | CW | CHECK |
| 172068 | 2/17/2006 | 200,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 301316 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 2/17/2006 | $ (200,000.00) | CW | CHECK |
| 172090 | 2/21/2006 | 400.00 | NULL | 1RU007 | Reconciled Customer Checks | 24574 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 2/21/2006 | $ (400.00) | CW | CHECK |
| 172084 | 2/21/2006 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 21830 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 2/21/2006 | $ (5,000.00) | CW | CHECK |
| 172085 | 2/21/2006 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 180964 | 1EM284 | ANDREW M GOODMAN | 2/21/2006 | $ (10,000.00) | CW | CHECK |
| 172094 | 2/21/2006 | 15,000.00 | NULL | 1ZB344 | Reconciled Customer Checks | 289869 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 2/21/2006 | $ (15,000.00) | CW | CHECK |
| 172095 | 2/21/2006 | 15,000.00 | NULL | 1ZB345 | Reconciled Customer Checks | 279273 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 2/21/2006 | $ (15,000.00) | CW | CHECK |
| 172088 | 2/21/2006 | 20,000.00 | NULL | 1G0359 | Reconciled Customer Checks | 148837 | 1G0359 | ALAN GOLDMAN | 2/21/2006 | $ (20,000.00) | CW | CHECK |
| 172081 | 2/21/2006 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 46701 | 1CM487 | SANDRA WINSTON | 2/21/2006 | $ (25,000.00) | CW | CHECK |
| 172089 | 2/21/2006 | 25,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 267815 | 1P0038 | PHYLLIS A POLAND | 2/21/2006 | $ (25,000.00) | CW | CHECK |
| 172093 | 2/21/2006 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 210849 | 1ZA470 | ANN DENVER | 2/21/2006 | $ (30,000.00) | CW | CHECK |
| 172083 | 2/21/2006 | 31,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 285556 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 2/21/2006 | $ (31,000.00) | CW | CHECK |
| 172092 | 2/21/2006 | 35,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 289853 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 2/21/2006 | $ (35,000.00) | CW | CHECK |
| 172080 | 2/21/2006 | 40,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 24388 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/21/2006 | $ (40,000.00) | CW | CHECK |
| 172087 | 2/21/2006 | 50,000.00 | NULL | 1F0012 | Reconciled Customer Checks | 196186 | 1F0012 | MARC FERRARO AND JANICE FERRARO J/T WROS | 2/21/2006 | $ (50,000.00) | CW | CHECK |
| 172091 | 2/21/2006 | 105,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 279215 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 2/21/2006 | $ (105,000.00) | CW | CHECK |
| 172086 | 2/21/2006 | 300,000.00 | NULL | 1E0113 | Reconciled Customer Checks | 295755 | 1E0113 | ENGINEERS JOINT S U B FUND C/O J P JEANNERET ASSOC | 2/21/2006 | $ (300,000.00) | CW | CHECK |
| 172082 | 2/21/2006 | 455,348.20 | NULL | 1C1261 | Reconciled Customer Checks | 293101 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 2/21/2006 | $ (455,348.20) | CW | CHECK |
| 172120 | 2/22/2006 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 58474 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 2/22/2006 | $ (2,000.00) | CW | CHECK |
| 172122 | 2/22/2006 | 3,830.74 | NULL | 1ZR161 | Reconciled Customer Checks | 124638 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 2/22/2006 | $ (3,830.74) | CW | CHECK |
| 172117 | 2/22/2006 | 5,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 24695 | 1ZA839 | BERNFELD FAMILY TRUST LYNNE BERNFELD TRUSTEE | 2/22/2006 | $ (5,000.00) | CW | CHECK |
| 172103 | 2/22/2006 | 6,800.00 | NULL | 1F0136 | Reconciled Customer Checks | 15959 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 2/22/2006 | $ (6,800.00) | CW | CHECK |
| 172099 | 2/22/2006 | 9,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 46722 | 1CM689 | MICHAEL ZOHAR FLAX | 2/22/2006 | $ (9,000.00) | CW | CHECK |
| 172104 | 2/22/2006 | 10,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 116874 | 1G0262 | GENE MICHAEL GOLDSTEIN | 2/22/2006 | $ (10,000.00) | CW | CHECK |
| 172114 | 2/22/2006 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 279242 | 1ZA448 | LEE MELLIS | 2/22/2006 | $ (10,000.00) | CW | CHECK |
| 172115 | 2/22/2006 | 10,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 44559 | 1ZA478 | JOHN J KOSE | 2/22/2006 | $ (10,000.00) | CW | CHECK |
| 172119 | 2/22/2006 | 14,500.00 | NULL | 1ZB085 | Reconciled Customer Checks | 24720 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 2/22/2006 | $ (14,500.00) | CW | CHECK |
| 172110 | 2/22/2006 | 15,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 16129 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 2/22/2006 | $ (15,000.00) | CW | CHECK |
| 172116 | 2/22/2006 | 15,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 301352 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 2/22/2006 | $ (15,000.00) | CW | CHECK |
| 172098 | 2/22/2006 | 25,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 38709 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 2/22/2006 | $ (25,000.00) | CW | CHECK |
| 172109 | 2/22/2006 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 274157 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 2/22/2006 | $ (25,000.00) | CW | CHECK |
| 172113 | 2/22/2006 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 301332 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 2/22/2006 | $ (25,000.00) | CW | CHECK |
| 172106 | 2/22/2006 | 30,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 203205 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 2/22/2006 | $ (30,000.00) | CW | CHECK |
| 172097 | 2/22/2006 | 32,177.25 | NULL | 1A0141 | Reconciled Customer Checks | 72316 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 2/22/2006 | $ (32,177.25) | CW | CHECK |
| 172101 | 2/22/2006 | 35,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 38794 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 2/22/2006 | $ (35,000.00) | CW | CHECK |
| 172121 | 2/22/2006 | 35,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 166362 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 2/22/2006 | $ (35,000.00) | CW | CHECK |
| 172102 | 2/22/2006 | 50,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 295779 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 2/22/2006 | $ (50,000.00) | CW | CHECK |
| 172112 | 2/22/2006 | 50,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 210740 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 2/22/2006 | $ (50,000.00) | CW | CHECK |
| 172105 | 2/22/2006 | 54,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 295823 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 2/22/2006 | $ (54,000.00) | CW | CHECK |
| 172123 | 2/22/2006 | 93,000.00 | NULL | 1ZW002 | Cancelled Customer Checks | 44593 | 1ZW002 | NTC & CO. FBO DAVID MOSKOWITZ (43400) | 2/22/2006 | $ (93,000.00) | CW | CHECK |
| 172108 | 2/22/2006 | 96,391.00 | NULL | 1L0165 | Reconciled Customer Checks | 268285 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 2/22/2006 | $ (96,391.00) | CW | CHECK |
| 172100 | 2/22/2006 | 131,965.78 | NULL | 1EM308 | Reconciled Customer Checks | 293128 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 2/22/2006 | $ (131,965.78) | CW | CHECK |
| 172118 | 2/22/2006 | 150,000.00 | NULL | 1ZA924 | Reconciled Customer Checks | 301336 | 1ZA924 | JOEL LEVEY | 2/22/2006 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to/Originated from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172107 | 2/22/2006 | 300,000.00 | NULL | 1K0167 | Reconciled Customer Checks | 58188 | 1K0167 | KAY INVESTMENT GROUP LLC | 2/22/2006 | $ (300,000.00) | CW | CHECK |
| 172111 | 2/22/2006 | 1,400,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 309404 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 2/22/2006 | $ (1,400,000.00) | CW | CHECK |
| 172139 | 2/23/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 261227 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/23/2006 | $ (5,000.00) | CW | CHECK |
| 172140 | 2/23/2006 | 8,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 73881 | 1ZB465 | MARCY SMITH | 2/23/2006 | $ (8,000.00) | CW | CHECK |
| 172143 | 2/23/2006 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 164579 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 2/23/2006 | $ (10,000.00) | CW | CHECK |
| 172133 | 2/23/2006 | 14,244.91 | NULL | 1KW182 | Reconciled Customer Checks | 160068 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/23/2006 | $ (14,244.91) | CW | CHECK |
| 172134 | 2/23/2006 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 203345 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 2/23/2006 | $ (15,000.00) | CW | CHECK |
| 172137 | 2/23/2006 | 15,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 210721 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 2/23/2006 | $ (15,000.00) | CW | CHECK |
| 172142 | 2/23/2006 | 16,549.00 | NULL | 1ZR042 | Reconciled Customer Checks | 309441 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 2/23/2006 | $ (16,549.00) | CW | CHECK |
| 172126 | 2/23/2006 | 25,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 46714 | 1CM426 | NATALIE ERGER | 2/23/2006 | $ (25,000.00) | CW | CHECK |
| 172125 | 2/23/2006 | 75,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 72290 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 2/23/2006 | $ (75,000.00) | CW | CHECK |
| 172141 | 2/23/2006 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 142240 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 2/23/2006 | $ (80,000.00) | CW | CHECK |
| 172129 | 2/23/2006 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 46742 | 1C1012 | JOYCE CERTILMAN | 2/23/2006 | $ (100,000.00) | CW | CHECK |
| 172127 | 2/23/2006 | 100,000.00 | NULL | 1CM666 | Reconciled Customer Checks | 261231 | 1CM666 | RONALD F LAUG TRUST | 2/23/2006 | $ (100,000.00) | CW | CHECK |
| 172132 | 2/23/2006 | 100,000.00 | NULL | 1J0053 | Reconciled Customer Checks | 262039 | 1J0053 | J Z PERSONAL TRUST JEROME M ZIMMERMAN TRUSTEE | 2/23/2006 | $ (100,000.00) | CW | CHECK |
| 172135 | 2/23/2006 | 100,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 46447 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 2/23/2006 | $ (100,000.00) | CW | CHECK |
| 172136 | 2/23/2006 | 100,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 210652 | 1W0039 | BONNIE T WEBSTER | 2/23/2006 | $ (100,000.00) | CW | CHECK |
| 172138 | 2/23/2006 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 24685 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 2/23/2006 | $ (100,000.00) | CW | CHECK |
| 172130 | 2/23/2006 | 105,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 123587 | 1EM150 | POLAND FOUNDATION | 2/23/2006 | $ (105,000.00) | CW | CHECK |
| 172128 | 2/23/2006 | 300,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 285518 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 2/23/2006 | $ (300,000.00) | CW | CHECK |
| 172131 | 2/23/2006 | 800,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 15947 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 2/23/2006 | $ (800,000.00) | CW | CHECK |
| 172161 | 2/24/2006 | 1,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 309409 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 2/24/2006 | $ (1,000.00) | CW | CHECK |
| 172146 | 2/24/2006 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 72359 | 1CM650 | MATTHEW J BARNES JR | 2/24/2006 | $ (5,000.00) | CW | CHECK |
| 172147 | 2/24/2006 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 21823 | 1EM181 | DEBORAH JOYCE SAVIN | 2/24/2006 | $ (5,000.00) | CW | CHECK |
| 172162 | 2/24/2006 | 5,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 210762 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 2/24/2006 | $ (5,000.00) | CW | CHECK |
| 172156 | 2/24/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 279652 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 2/24/2006 | $ (9,500.00) | CW | CHECK |
| 172155 | 2/24/2006 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 60918 | 1M0043 | MISCORK CORP #1 | 2/24/2006 | $ (10,000.00) | CW | CHECK |
| 172163 | 2/24/2006 | 10,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 147399 | 1ZB242 | BARBRA K HIRSH | 2/24/2006 | $ (10,000.00) | CW | CHECK |
| 172152 | 2/24/2006 | 12,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 46837 | 1H0095 | JANE M DELAIRE | 2/24/2006 | $ (12,000.00) | CW | CHECK |
| 172157 | 2/24/2006 | 15,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 58282 | 1P0078 | NICHOLAS C PALEOLOGOS | 2/24/2006 | $ (15,000.00) | CW | CHECK |
| 172164 | 2/24/2006 | 16,549.00 | NULL | 1ZR041 | Reconciled Customer Checks | 30141 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 2/24/2006 | $ (16,549.00) | CW | CHECK |
| 172150 | 2/24/2006 | 18,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 38826 | 1G0312 | DEBORAH GOORE | 2/24/2006 | $ (18,000.00) | CW | CHECK |
| 172166 | 2/24/2006 | 25,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 44598 | 1Z0034 | NICOLE ZELL | 2/24/2006 | $ (25,000.00) | CW | CHECK |
| 172145 | 2/24/2006 | 30,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 295709 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 2/24/2006 | $ (30,000.00) | CW | CHECK |
| 172158 | 2/24/2006 | 30,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 309388 | 1S0258 | HOWARD SCHWARTZBERG | 2/24/2006 | $ (30,000.00) | CW | CHECK |
| 172165 | 2/24/2006 | 40,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 41856 | 1Z0022 | DR MICHAEL J ZINNER | 2/24/2006 | $ (40,000.00) | CW | CHECK |
| 172160 | 2/24/2006 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 46434 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 2/24/2006 | $ (50,000.00) | CW | CHECK |
| 172148 | 2/24/2006 | 60,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 312836 | 1EM249 | DENISE MARIE DIAN | 2/24/2006 | $ (60,000.00) | CW | CHECK |
| 172153 | 2/24/2006 | 75,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 107669 | 1H0144 | SANDRA HEINE | 2/24/2006 | $ (75,000.00) | CW | CHECK |
| 172149 | 2/24/2006 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 295790 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 2/24/2006 | $ (100,000.00) | CW | CHECK |
| 172154 | 2/24/2006 | 292,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 116956 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 2/24/2006 | $ (292,000.00) | CW | CHECK |
| 172159 | 2/24/2006 | 300,000.00 | NULL | 1T0036 | Reconciled Customer Checks | 58435 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 2/24/2006 | $ (300,000.00) | CW | CHECK |
| 172170 | 2/27/2006 | 6,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 12171 | 1K0132 | SHEILA KOLODNY | 2/27/2006 | $ (6,000.00) | CW | CHECK |
| 172169 | 2/27/2006 | 9,250.00 | NULL | 1KW182 | Reconciled Customer Checks | 115322 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/27/2006 | $ (9,250.00) | CW | CHECK |
| 172177 | 2/27/2006 | 15,000.00 | NULL | 1ZB529 | Reconciled Customer Checks | 164531 | 1ZB529 | NADRICH GP | 2/27/2006 | $ (15,000.00) | CW | CHECK |
| 172179 | 2/27/2006 | 15,000.00 | NULL | 1ZR268 | Reconciled Customer Checks | 213636 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 2/27/2006 | $ (15,000.00) | CW | CHECK |
| 172178 | 2/27/2006 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 259493 | 1ZB532 | JASON ARONSON | 2/27/2006 | $ (20,000.00) | CW | CHECK |
| 172175 | 2/27/2006 | 40,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 259498 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 2/27/2006 | $ (40,000.00) | CW | CHECK |
| 172172 | 2/27/2006 | 50,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 16029 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 2/27/2006 | $ (50,000.00) | CW | CHECK |
| 172168 | 2/27/2006 | 71,985.12 | NULL | 1CM583 | Reconciled Customer Checks | 107843 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 2/27/2006 | $ (71,985.12) | CW | CHECK |
| 172173 | 2/27/2006 | 75,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 45409 | 1S0441 | LILIANE WINN SHALOM | 2/27/2006 | $ (75,000.00) | CW | CHECK |
| 172171 | 2/27/2006 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 11734 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 2/27/2006 | $ (100,000.00) | CW | CHECK |
| 172174 | 2/27/2006 | 200,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 24701 | 1ZA467 | HAROLD A THAU | 2/27/2006 | $ (200,000.00) | CW | CHECK |
| 172176 | 2/27/2006 | 230,000.00 | NULL | 1ZB520 | Reconciled Customer Checks | 26801 | 1ZB520 | NTC & CO. FBO MARGRIT FRANITZA (70602) | 2/27/2006 | $ (230,000.00) | CW | CHECK |
| 172191 | 2/28/2006 | 1,769.00 | NULL | 1ZA396 | Reconciled Customer Checks | 124377 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 2/28/2006 | $ (1,769.00) | CW | CHECK |
| 172189 | 2/28/2006 | 4,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 210770 | 1ZA316 | MR ELLIOT S KAYE | 2/28/2006 | $ (4,000.00) | CW | CHECK |
| 172193 | 2/28/2006 | 5,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 289865 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 2/28/2006 | $ (5,000.00) | CW | CHECK |
| 172194 | 2/28/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 203329 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/28/2006 | $ (5,000.00) | CW | CHECK |
| 172195 | 2/28/2006 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 73929 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/28/2006 | $ (10,000.00) | CW | CHECK |
| 172186 | 2/28/2006 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 24669 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 2/28/2006 | $ (10,000.00) | CW | CHECK |
| 172188 | 2/28/2006 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 124259 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 2/28/2006 | $ (10,000.00) | CW | CHECK |
| 172192 | 2/28/2006 | 24,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 301324 | 1ZA660 | JEFFREY LEEDY | 2/28/2006 | $ (24,000.00) | CW | CHECK |
| 172187 | 2/28/2006 | 40,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 46473 | 1ZA230 | BARBARA J GOLDEN | 2/28/2006 | $ (40,000.00) | CW | CHECK |
| 172182 | 2/28/2006 | 50,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 5968 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 2/28/2006 | $ (50,000.00) | CW | CHECK |
| 172184 | 2/28/2006 | 60,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 46824 | 1G0326 | MAXWELL L GATES TRUST 1997 | 2/28/2006 | $ (60,000.00) | CW | CHECK |
| 172183 | 2/28/2006 | 75,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 295762 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 2/28/2006 | $ (75,000.00) | CW | CHECK |
| 172190 | 2/28/2006 | 150,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 210810 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 2/28/2006 | $ (150,000.00) | CW | CHECK |
| 172185 | 2/28/2006 | 160,000.00 | NULL | 1M0203 | Reconciled Customer Checks | 263954 | 1M0203 | KINGSLEY H MURPHY FAMILY FOUNDATION C/O NORTHLAND STATIONS | 2/28/2006 | $ (160,000.00) | CW | CHECK |
| 172181 | 2/28/2006 | 400,000.00 | NULL | 1CM380 | Reconciled Customer Checks | 72330 | 1CM380 | HOWARD KALKA | 2/28/2006 | $ (400,000.00) | CW | CHECK |
| 172227 | 3/1/2006 | 47.00 | NULL | 1ZR269 | Reconciled Customer Checks | 169421 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 3/1/2006 | $ (47.00) | CW | CHECK |
| 172199 | 3/1/2006 | 58.00 | NULL | 1CM315 | Reconciled Customer Checks | 164684 | 1CM315 | NTC & CO. FBO DONALD A BANDMAN (40149) | 3/1/2006 | $ (58.00) | CW | CHECK |
| 172200 | 3/1/2006 | 58.00 | NULL | 1CM369 | Reconciled Customer Checks | 259613 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 3/1/2006 | $ (58.00) | CW | CHECK |
| 172210 | 3/1/2006 | 58.00 | NULL | 1F0168 | Reconciled Customer Checks | 312076 | 1F0168 | NTC & CO. FBO THEODORE H FRIEDMAN 023758 | 3/1/2006 | $ (58.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Transfers To/From JPMC Account Checks
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172217 | 3/1/2006 | 58.00 | NULL | 1R0062 | Reconciled Customer Checks | 112000 | 1R0062 | NTC & CO. FBO RICHARD G ROTH (86860) | 3/1/2006 | $ (58.00) | CW | CHECK |
| 172220 | 3/1/2006 | 58.00 | NULL | 1U0020 | Reconciled Customer Checks | 285289 | 1U0020 | NTC & CO. FBO STEPHEN A UNFLAT (40441) | 3/1/2006 | $ (58.00) | CW | CHECK |
| 172202 | 3/1/2006 | 184.00 | NULL | 1CM642 | Reconciled Customer Checks | 117038 | 1CM642 | NTC & CO. FBO DAVID LURIE (012793) | 3/1/2006 | $ (184.00) | CW | CHECK |
| 172207 | 3/1/2006 | 1,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 44761 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 3/1/2006 | $ (1,000.00) | CW | CHECK |
| 172269 | 3/1/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 303725 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 3/1/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 172265 | 3/1/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 52001 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/1/2006 | $ (1,000.00) | CW | CHECK |
| 172241 | 3/1/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 261843 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/1/2006 | $ (1,500.00) | CW | CHECK |
| 172214 | 3/1/2006 | 1,800.00 | NULL | 1K0165 | Reconciled Customer Checks | 259763 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 3/1/2006 | $ (1,800.00) | CW | CHECK |
| 172226 | 3/1/2006 | 2,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 237644 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST 1 | 3/1/2006 | $ (2,000.00) | CW | CHECK |
| 172270 | 3/1/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 308940 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 3/1/2006 | $ (3,000.00) | CW | CHECK |
| 172272 | 3/1/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 229667 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B HANDT TRUSTEE | 3/1/2006 | $ (3,000.00) | CW | CHECK |
| 172250 | 3/1/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 267868 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 3/1/2006 | $ (3,400.00) | CW | CHECK |
| 172240 | 3/1/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 308896 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 3/1/2006 | $ (3,500.00) | CW | CHECK |
| 172234 | 3/1/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 79588 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 3/1/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 172221 | 3/1/2006 | 4,561.98 | NULL | 1ZA036 | Reconciled Customer Checks | 303776 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 3/1/2006 | $ (4,561.98) | CW | CHECK |
| 172205 | 3/1/2006 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 147572 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 3/1/2006 | $ (5,000.00) | CW | CHECK |
| 172253 | 3/1/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 274211 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 3/1/2006 | $ (5,000.00) | CW | CHECK |
| 172222 | 3/1/2006 | 5,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 13332 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 3/1/2006 | $ (5,000.00) | CW | CHECK |
| 172230 | 3/1/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 164732 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 3/1/2006 | $ (6,000.00) | CW | CHECK |
| 172257 | 3/1/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 46412 | 1K0003 | JEAN KAHN | 3/1/2006 | $ (6,000.00) | CW | CHECK |
| 172246 | 3/1/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 164807 | 1KW199 | STELLA FRIEDMAN | 3/1/2006 | $ (6,000.00) | CW | CHECK |
| 172267 | 3/1/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 308936 | 1R0041 | AMY ROTH | 3/1/2006 | $ (6,000.00) | CW | CHECK |
| 172259 | 3/1/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 174564 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 3/1/2006 | $ (7,000.00) | CW | CHECK |
| 172242 | 3/1/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 214172 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 3/1/2006 | $ (7,000.00) | CW | CHECK |
| 172263 | 3/1/2006 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 168373 | 1P0025 | ELAINE PIKULIK | 3/1/2006 | $ (7,000.00) | CW | CHECK |
| 172203 | 3/1/2006 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 213941 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 3/1/2006 | $ (7,500.00) | CW | CHECK |
| 172271 | 3/1/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 303768 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 3/1/2006 | $ (8,000.00) | CW | CHECK |
| 172260 | 3/1/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 303701 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 3/1/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 172229 | 3/1/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 30324 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 3/1/2006 | $ (10,000.00) | CW | CHECK |
| 172209 | 3/1/2006 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 147622 | 1F0097 | BETH FRENCHMAN-GELLMAN | 3/1/2006 | $ (10,000.00) | CW | CHECK |
| 172212 | 3/1/2006 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 210868 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 3/1/2006 | $ (10,000.00) | CW | CHECK |
| 172248 | 3/1/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 164813 | 1KW253 | PETER P DUNNE C-O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 3/1/2006 | $ (10,000.00) | CW | CHECK |
| 172268 | 3/1/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 181236 | 1R0050 | JONATHAN ROTH | 3/1/2006 | $ (10,000.00) | CW | CHECK |
| 172273 | 3/1/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 13306 | 1S0497 | PATRICIA SAMUELS | 3/1/2006 | $ (10,500.00) | CW | CHECK |
| 172211 | 3/1/2006 | 11,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 174455 | 1G0220 | CARLA GINSBURG M D | 3/1/2006 | $ (11,000.00) | CW | CHECK |
| 172228 | 3/1/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 309453 | 1B0258 | AMY JOEL | 3/1/2006 | $ (12,000.00) | CW | CHECK |
| 172258 | 3/1/2006 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 142084 | 1K0004 | RUTH KAHN | 3/1/2006 | $ (12,200.00) | CW | CHECK |
| 172232 | 3/1/2006 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 147630 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 3/1/2006 | $ (18,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 172201 | 3/1/2006 | 22,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 117009 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/1/2006 | $ (22,000.00) | CW | CHECK |
| 172256 | 3/1/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 111069 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 3/1/2006 | $ (22,000.00) | CW | CHECK |
| 172266 | 3/1/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 137954 | 1R0016 | JUDITH RECHLER | 3/1/2006 | $ (25,000.00) | CW | CHECK |
| 172208 | 3/1/2006 | 25,168.00 | NULL | 1FN084 | Reconciled Customer Checks | 150328 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/1/2006 | $ (25,168.00) | CW | CHECK |
| 172233 | 3/1/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 312078 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 3/1/2006 | $ (30,000.00) | CW | CHECK |
| 172243 | 3/1/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 154104 | 1KW123 | JOAN WACHTLER | 3/1/2006 | $ (30,000.00) | CW | CHECK |
| 172245 | 3/1/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 111855 | 1KW158 | SOL WACHTLER | 3/1/2006 | $ (30,000.00) | CW | CHECK |
| 172251 | 3/1/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 267883 | 1KW347 | FS COMPANY LLC | 3/1/2006 | $ (30,000.00) | CW | CHECK |
| 172255 | 3/1/2006 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 214176 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 3/1/2006 | $ (33,000.00) | CW | CHECK |
| 172264 | 3/1/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 51972 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 3/1/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 172262 | 3/1/2006 | 34,724.00 | NULL | 1L0135 | Reconciled Customer Checks | 137903 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 3/1/2006 | $ (34,724.00) | CW | CHECK |
| 172238 | 3/1/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 134589 | 1KW067 | FRED WILPON | 3/1/2006 | $ (35,000.00) | CW | CHECK |
| 172239 | 3/1/2006 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 4302 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 3/1/2006 | $ (35,000.00) | CW | CHECK |
| 172231 | 3/1/2006 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 111547 | 1EM193 | MALCOLM L SHERMAN | 3/1/2006 | $ (40,000.00) | CW | CHECK |
| 172219 | 3/1/2006 | 40,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 214284 | 1R0172 | RAR ENTREPRENEURIAL FUND | 3/1/2006 | $ (40,000.00) | CW | CHECK |
| 172198 | 3/1/2006 | 41,525.57 | NULL | 1B0166 | Reconciled Customer Checks | 279326 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 3/1/2006 | $ (41,525.57) | CW | CHECK |
| 172254 | 3/1/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 123950 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 3/1/2006 | $ (45,000.00) | CW | CHECK |
| 172223 | 3/1/2006 | 45,000.00 | NULL | 1ZA850 | Reconciled Customer Checks | 108570 | 1ZA850 | ROBERT N GETZ CLU MONEY PURCHASE PLAN | 3/1/2006 | $ (45,000.00) | CW | CHECK |
| 172197 | 3/1/2006 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 142282 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 3/1/2006 | $ (50,000.00) | CW | CHECK |
| 172216 | 3/1/2006 | 50,000.00 | NULL | 1P0087 | Reconciled Customer Checks | 164903 | 1P0087 | ROBERT F PORGES AND FELICIA B AXELROD TIC | 3/1/2006 | $ (50,000.00) | CW | CHECK |
| 172252 | 3/1/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 301286 | 1KW358 | STERLING 20 LLC | 3/1/2006 | $ (60,000.00) | CW | CHECK |
| 172236 | 3/1/2006 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 174505 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 3/1/2006 | $ (65,000.00) | CW | CHECK |
| 172213 | 3/1/2006 | 70,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 174578 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 3/1/2006 | $ (70,000.00) | CW | CHECK |
| 172218 | 3/1/2006 | 76,542.00 | NULL | 1R0126 | Reconciled Customer Checks | 212299 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 3/1/2006 | $ (76,542.00) | CW | CHECK |
| 172237 | 3/1/2006 | 80,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 79632 | 1KW024 | SAUL B KATZ | 3/1/2006 | $ (80,000.00) | CW | CHECK |
| 172249 | 3/1/2006 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 154118 | 1KW314 | STERLING THIRTY VENTURE LLC I | 3/1/2006 | $ (90,000.00) | CW | CHECK |
| 172235 | 3/1/2006 | 100,000.00 | NULL | 1G0351 | Reconciled Customer Checks | 79620 | 1G0351 | BARBARA S GROSS REV TRUST | 3/1/2006 | $ (100,000.00) | CW | CHECK |
| 172247 | 3/1/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 45630 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/1/2006 | $ (100,000.00) | CW | CHECK |
| 172225 | 3/1/2006 | 116,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 285456 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 3/1/2006 | $ (116,000.00) | CW | CHECK |
| 172215 | 3/1/2006 | 198,500.00 | NULL | 1L0013 | Reconciled Customer Checks | 79692 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/1/2006 | $ (198,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172206 | 3/1/2006 | 225,455.00 | NULL | 1EM413 | Reconciled Customer Checks | 147606 | 1EM413 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 3/1/2006 | $ (225,455.00) | CW | CHECK |
| 172204 | 3/1/2006 | 251,365.00 | NULL | 1EM133 | Reconciled Customer Checks | 26788 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 3/1/2006 | $ (251,365.00) | CW | CHECK |
| 172244 | 3/1/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 111842 | 1KW156 | STERLING 15C LLC | 3/1/2006 | $ (270,000.00) | CW | CHECK |
| 172224 | 3/1/2006 | 500,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 43846 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 3/1/2006 | $ (500,000.00) | CW | CHECK |
| 172261 | 3/1/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 214227 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/1/2006 | $ (1,200,000.00) | CW | CHECK |
| 172298 | 3/2/2006 | 58.00 | NULL | 1ZW039 | Reconciled Customer Checks | 43920 | 1ZW039 | NTC & CO. FBO FRANK A PETITO (27946) | 3/2/2006 | $ (58.00) | CW | CHECK |
| 172299 | 3/2/2006 | 58.00 | NULL | 1ZW044 | Reconciled Customer Checks | 32245 | 1ZW044 | NTC & CO. FBO CHESTER WEINSTEIN (88583) | 3/2/2006 | $ (58.00) | CW | CHECK |
| 172300 | 3/2/2006 | 58.00 | NULL | 1ZW047 | Reconciled Customer Checks | 309030 | 1ZW047 | NTC & CO. FBO EILEEN WEINSTEIN (86491) | 3/2/2006 | $ (58.00) | CW | CHECK |
| 172301 | 3/2/2006 | 58.00 | NULL | 1ZW048 | Reconciled Customer Checks | 108652 | 1ZW048 | NTC & CO. FBO PEGGY ANN GERHARD (23658) | 3/2/2006 | $ (58.00) | CW | CHECK |
| 172297 | 3/2/2006 | 79.48 | NULL | 1ZR270 | Reconciled Customer Checks | 309024 | 1ZR270 | NTC & CO. FBO ROBERT A KOWALSKY 044474 | 3/2/2006 | $ (79.48) | CW | CHECK |
| 172295 | 3/2/2006 | 5,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 303792 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 3/2/2006 | $ (5,000.00) | CW | CHECK |
| 172296 | 3/2/2006 | 5,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 309013 | 1ZB413 | JUDY B KAYE | 3/2/2006 | $ (5,000.00) | CW | CHECK |
| 172275 | 3/2/2006 | 7,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 279595 | 1CM492 | GEORGE DOLGER AND ANN DOLGER JT WROS | 3/2/2006 | $ (7,000.00) | CW | CHECK |
| 172286 | 3/2/2006 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 206130 | 1SH168 | DANIEL I WAINTRUP | 3/2/2006 | $ (7,500.00) | CW | CHECK |
| 172282 | 3/2/2006 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 181201 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 3/2/2006 | $ (10,000.00) | CW | CHECK |
| 172283 | 3/2/2006 | 10,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 285182 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/2/2006 | $ (10,000.00) | CW | CHECK |
| 172284 | 3/2/2006 | 10,250.00 | NULL | 1R0190 | Reconciled Customer Checks | 164918 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 3/2/2006 | $ (10,250.00) | CW | CHECK |
| 172293 | 3/2/2006 | 20,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 237606 | 1ZB042 | JUDITH H ROME | 3/2/2006 | $ (20,000.00) | CW | CHECK |
| 172280 | 3/2/2006 | 25,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 164820 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 3/2/2006 | $ (25,000.00) | CW | CHECK |
| 172290 | 3/2/2006 | 25,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 49856 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 3/2/2006 | $ (25,000.00) | CW | CHECK |
| 172291 | 3/2/2006 | 25,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 95237 | 1W0051 | SHERYL L WEINSTEIN | 3/2/2006 | $ (25,000.00) | CW | CHECK |
| 172292 | 3/2/2006 | 30,000.00 | NULL | 1W0119 | Reconciled Customer Checks | 95309 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 3/2/2006 | $ (30,000.00) | CW | CHECK |
| 172285 | 3/2/2006 | 50,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 95099 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 3/2/2006 | $ (50,000.00) | CW | CHECK |
| 172277 | 3/2/2006 | 55,700.00 | NULL | 1CM597 | Reconciled Customer Checks | 16036 | 1CM597 | SLOAN G KAMENSTEIN | 3/2/2006 | $ (55,700.00) | CW | CHECK |
| 172276 | 3/2/2006 | 61,200.00 | NULL | 1CM596 | Reconciled Customer Checks | 279602 | 1CM596 | TRACY D KAMENSTEIN | 3/2/2006 | $ (61,200.00) | CW | CHECK |
| 172279 | 3/2/2006 | 100,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 150352 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 3/2/2006 | $ (100,000.00) | CW | CHECK |
| 172281 | 3/2/2006 | 100,000.00 | NULL | 1L0127 | Reconciled Customer Checks | 169149 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 3/2/2006 | $ (100,000.00) | CW | CHECK |
| 172287 | 3/2/2006 | 100,000.00 | NULL | 1S0473 | Reconciled Customer Checks | 285280 | 1S0473 | MICHAEL SCHUR | 3/2/2006 | $ (100,000.00) | CW | CHECK |
| 172294 | 3/2/2006 | 139,680.00 | NULL | 1ZB119 | Reconciled Customer Checks | 205876 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 3/2/2006 | $ (139,680.00) | CW | CHECK |
| 172289 | 3/2/2006 | 175,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 49836 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 3/2/2006 | $ (175,000.00) | CW | CHECK |
| 172278 | 3/2/2006 | 200,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 147518 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 3/2/2006 | $ (200,000.00) | CW | CHECK |
| 172288 | 3/2/2006 | 500,000.00 | NULL | 1T0038 | Reconciled Customer Checks | 114586 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 3/2/2006 | $ (500,000.00) | CW | CHECK |
| 172311 | 3/3/2006 | 3,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 174466 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/3/2006 | $ (3,000.00) | CW | CHECK |
| 172310 | 3/3/2006 | 5,000.00 | NULL | 1EM295 | Reconciled Customer Checks | 168380 | 1EM295 | COLT CORP PROFIT SHARING TRUST STEVEN FIVERSON AND ARNOLD HAVENICK TRUSTEES | 3/3/2006 | $ (5,000.00) | CW | CHECK |
| 172312 | 3/3/2006 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 259734 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 3/3/2006 | $ (6,000.00) | CW | CHECK |
| 172324 | 3/3/2006 | 9,200.00 | NULL | 1ZB342 | Reconciled Customer Checks | 49934 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 3/3/2006 | $ (9,200.00) | CW | CHECK |
| 172326 | 3/3/2006 | 10,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 169373 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 3/3/2006 | $ (10,000.00) | CW | CHECK |
| 172313 | 3/3/2006 | 11,240.52 | NULL | 1KW182 | Reconciled Customer Checks | 214156 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/3/2006 | $ (11,240.52) | CW | CHECK |
| 172316 | 3/3/2006 | 17,000.00 | NULL | 1P0092 | Reconciled Customer Checks | 51959 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 3/3/2006 | $ (17,000.00) | CW | CHECK |
| 172329 | 3/3/2006 | 25,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 60171 | 1Z0034 | NICOLE ZELL | 3/3/2006 | $ (25,000.00) | CW | CHECK |
| 172322 | 3/3/2006 | 25,000.00 | NULL | 1ZA648 | Reconciled Customer Checks | 169304 | 1ZA648 | PAULE STEWART OR SUCCESSORS IN TST,TTEE THE PAULE STEWART TST DTD 2/23/93 | 3/3/2006 | $ (25,000.00) | CW | CHECK |
| 172304 | 3/3/2006 | 29,982.57 | NULL | 1CM275 | Reconciled Customer Checks | 203338 | 1CM275 | NTC & CO. FBO WILLIAM M WOISSNER (36291) | 3/3/2006 | $ (29,982.57) | CW | CHECK |
| 172314 | 3/3/2006 | 30,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 44820 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 3/3/2006 | $ (30,000.00) | CW | CHECK |
| 172327 | 3/3/2006 | 35,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 108644 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 3/3/2006 | $ (35,000.00) | CW | CHECK |
| 172317 | 3/3/2006 | 36,000.00 | NULL | 1P0098 | Reconciled Customer Checks | 308928 | 1P0098 | NTC & CO. FBO BOYER PALMER (111330) | 3/3/2006 | $ (36,000.00) | CW | CHECK |
| 172315 | 3/3/2006 | 40,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 51913 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 3/3/2006 | $ (40,000.00) | CW | CHECK |
| 172320 | 3/3/2006 | 43,000.00 | NULL | 1W0107 | Reconciled Customer Checks | 145972 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 3/3/2006 | $ (43,000.00) | CW | CHECK |
| 172318 | 3/3/2006 | 45,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 95086 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/3/2006 | $ (45,000.00) | CW | CHECK |
| 172305 | 3/3/2006 | 50,000.00 | NULL | 1CM630 | Reconciled Customer Checks | 58221 | 1CM630 | NTC & CO. FBO HERTA A GORDON (01084) | 3/3/2006 | $ (50,000.00) | CW | CHECK |
| 172307 | 3/3/2006 | 75,000.00 | NULL | 1CM901 | Reconciled Customer Checks | 111378 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 3/3/2006 | $ (75,000.00) | CW | CHECK |
| 172325 | 3/3/2006 | 98,479.36 | NULL | 1ZG017 | Reconciled Customer Checks | 13434 | 1ZG017 | MELISSA BERG LAWSON | 3/3/2006 | $ (98,479.36) | CW | CHECK |
| 172306 | 3/3/2006 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 279628 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 3/3/2006 | $ (100,000.00) | CW | CHECK |
| 172319 | 3/3/2006 | 110,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 145936 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 11287 | 3/3/2006 | $ (110,000.00) | CW | CHECK |
| 172308 | 3/3/2006 | 150,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 259630 | 1C1217 | GUY ANTHONY CERATO | 3/3/2006 | $ (150,000.00) | CW | CHECK |
| 172323 | 3/3/2006 | 150,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 285422 | 1ZB072 | SUSAN E LETTEER | 3/3/2006 | $ (150,000.00) | CW | CHECK |
| 172328 | 3/3/2006 | 200,000.00 | NULL | 1ZR281 | Reconciled Customer Checks | 303809 | 1ZR281 | NTC & CO. FBO LEONA KREVAT (103936) | 3/3/2006 | $ (200,000.00) | CW | CHECK |
| 172303 | 3/3/2006 | 300,000.00 | NULL | 1B0226 | Reconciled Customer Checks | 147485 | 1B0226 | BOXWOOD REALTY GROUP | 3/3/2006 | $ (300,000.00) | CW | CHECK |
| 172309 | 3/3/2006 | 300,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 111464 | 1D0062 | DOGWOOD REALTY GROUP | 3/3/2006 | $ (300,000.00) | CW | CHECK |
| 172321 | 3/3/2006 | 650,000.00 | NULL | 1ZA542 | Reconciled Customer Checks | 95335 | 1ZA542 | NTC & CO. ASSOCIATES C/O STEVE MENDELOW | 3/3/2006 | $ (650,000.00) | CW | CHECK |
| 172331 | 3/6/2006 | 778.06 | NULL | 1A0136 | Reconciled Customer Checks | 213746 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 3/6/2006 | $ (778.06) | CW | CHECK |

Reconciled BLMIS Customer... JPM...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172340 | 3/6/2006 | 2,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 259690 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 3/6/2006 | $ (2,000.00) | CW | CHECK |
| 172345 | 3/6/2006 | 3,000.00 | NULL | 1ZA932 | Reconciled Customer Checks | 285393 | 1ZA932 | ARLENE MARCIANO | 3/6/2006 | $ (3,000.00) | CW | CHECK |
| 172343 | 3/6/2006 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 51940 | 1N0013 | JULIET NIERENBERG | 3/6/2006 | $ (10,000.00) | CW | CHECK |
| 172347 | 3/6/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 285481 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011558) | 3/6/2006 | $ (12,000.00) | CW | CHECK |
| 172341 | 3/6/2006 | 17,850.00 | NULL | 1KW182 | Reconciled Customer Checks | 214160 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/6/2006 | $ (17,850.00) | CW | CHECK |
| 172335 | 3/6/2006 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 58193 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 3/6/2006 | $ (25,000.00) | CW | CHECK |
| 172339 | 3/6/2006 | 25,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 4254 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 3/6/2006 | $ (25,000.00) | CW | CHECK |
| 172332 | 3/6/2006 | 26,590.49 | NULL | 1A0141 | Reconciled Customer Checks | 279321 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 3/6/2006 | $ (26,590.49) | CW | CHECK |
| 172342 | 3/6/2006 | 30,000.00 | NULL | 1L0143 | Reconciled Customer Checks | 49710 | 1L0143 | RONNIE SUE AMBROSINO | 3/6/2006 | $ (30,000.00) | CW | CHECK |
| 172344 | 3/6/2006 | 30,000.00 | NULL | 1ZA867 | Reconciled Customer Checks | 216003 | 1ZA867 | ESTATE OF ABE SILVERMAN | 3/6/2006 | $ (30,000.00) | CW | CHECK |
| 172334 | 3/6/2006 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 4220 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 3/6/2006 | $ (75,000.00) | CW | CHECK |
| 172336 | 3/6/2006 | 80,800.00 | NULL | 1CM913 | Reconciled Customer Checks | 312050 | 1CM913 | DAVID R KAMENSTEIN | 3/6/2006 | $ (80,800.00) | CW | CHECK |
| 172337 | 3/6/2006 | 80,800.00 | NULL | 1CM914 | Reconciled Customer Checks | 30253 | 1CM914 | CAROL KAMENSTEIN | 3/6/2006 | $ (80,800.00) | CW | CHECK |
| 172346 | 3/6/2006 | 300,000.00 | NULL | 1ZB076 | Reconciled Customer Checks | 13388 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 3/6/2006 | $ (300,000.00) | CW | CHECK |
| 172338 | 3/6/2006 | 400,000.00 | NULL | 1EM349 | Reconciled Customer Checks | 150278 | 1EM349 | GRITTY TRUST LLC | 3/6/2006 | $ (400,000.00) | CW | CHECK |
| 172333 | 3/6/2006 | 433,497.00 | NULL | 1B0081 | Reconciled Customer Checks | 147473 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 3/6/2006 | $ (433,497.00) | CW | CHECK |
| 172369 | 3/7/2006 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 146028 | 1ZB263 | RICHARD M ROSEN | 3/7/2006 | $ (5,000.00) | CW | CHECK |
| 172372 | 3/7/2006 | 5,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 13424 | 1ZB465 | MARCY SMITH | 3/7/2006 | $ (5,000.00) | CW | CHECK |
| 172363 | 3/7/2006 | 6,283.43 | NULL | 1KW182 | Reconciled Customer Checks | 4355 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/7/2006 | $ (6,283.43) | CW | CHECK |
| 172362 | 3/7/2006 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 174526 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 3/7/2006 | $ (10,000.00) | CW | CHECK |
| 172361 | 3/7/2006 | 12,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 166302 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 3/7/2006 | $ (12,000.00) | CW | CHECK |
| 172355 | 3/7/2006 | 15,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 259635 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 3/7/2006 | $ (15,000.00) | CW | CHECK |
| 172359 | 3/7/2006 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 213986 | 1EM243 | DR LYNN LAZARUS SERPER | 3/7/2006 | $ (15,000.00) | CW | CHECK |
| 172360 | 3/7/2006 | 15,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 203308 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 3/7/2006 | $ (15,000.00) | CW | CHECK |
| 172357 | 3/7/2006 | 20,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 312062 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 3/7/2006 | $ (20,000.00) | CW | CHECK |
| 172370 | 3/7/2006 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 13405 | 1ZB319 | WILLIAM BADER | 3/7/2006 | $ (20,000.00) | CW | CHECK |
| 172351 | 3/7/2006 | 25,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 313078 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 3/7/2006 | $ (25,000.00) | CW | CHECK |
| 172366 | 3/7/2006 | 30,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 303772 | 1S0461 | ELAINE J STRAUSS REV TRUST | 3/7/2006 | $ (30,000.00) | CW | CHECK |
| 172349 | 3/7/2006 | 35,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 147465 | 1A0126 | DEVIN ALBERT DISCALA | 3/7/2006 | $ (35,000.00) | CW | CHECK |
| 172352 | 3/7/2006 | 45,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 147511 | 1CM170 | PATRICIA SCLATER-BOOTE | 3/7/2006 | $ (45,000.00) | CW | CHECK |
| 172358 | 3/7/2006 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 147549 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 3/7/2006 | $ (50,000.00) | CW | CHECK |
| 172371 | 3/7/2006 | 50,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 261839 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/7/2006 | $ (50,000.00) | CW | CHECK |
| 172368 | 3/7/2006 | 65,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 146006 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/7/2006 | $ (65,000.00) | CW | CHECK |
| 172350 | 3/7/2006 | 75,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 259554 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 3/7/2006 | $ (75,000.00) | CW | CHECK |
| 172353 | 3/7/2006 | 75,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 203256 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 3/7/2006 | $ (75,000.00) | CW | CHECK |
| 172374 | 3/7/2006 | 75,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 309037 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 3/7/2006 | $ (75,000.00) | CW | CHECK |
| 172364 | 3/7/2006 | 80,000.00 | NULL | 1M0136 | Reconciled Customer Checks | 259787 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 3/7/2006 | $ (80,000.00) | CW | CHECK |
| 172373 | 3/7/2006 | 98,918.51 | NULL | 1ZR034 | Reconciled Customer Checks | 60167 | 1ZR034 | NTC & CO. FBO URSULA M LANINO (27344) | 3/7/2006 | $ (98,918.51) | CW | CHECK |
| 172354 | 3/7/2006 | 150,000.00 | NULL | 1C0015 | Reconciled Customer Checks | 164707 | 1C0015 | MELVIN MARDER | 3/7/2006 | $ (150,000.00) | CW | CHECK |
| 172356 | 3/7/2006 | 250,000.00 | NULL | 1C1261 | Reconciled Customer Checks | 205270 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/7/2006 | $ (250,000.00) | CW | CHECK |
| 172365 | 3/7/2006 | 250,000.00 | NULL | 1SH172 | Reconciled Customer Checks | 60846 | 1SH172 | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 3/7/2006 | $ (250,000.00) | CW | CHECK |
| 172367 | 3/7/2006 | 400,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 95223 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 3/7/2006 | $ (400,000.00) | CW | CHECK |
| 172386 | 3/8/2006 | 2,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 181289 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 3/8/2006 | $ (2,000.00) | CW | CHECK |
| 172388 | 3/8/2006 | 2,000.00 | NULL | 1W0061 | Reconciled Customer Checks | 145968 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 3/8/2006 | $ (2,000.00) | CW | CHECK |
| 172379 | 3/8/2006 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 312068 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 3/8/2006 | $ (5,000.00) | CW | CHECK |
| 172389 | 3/8/2006 | 5,000.00 | NULL | 1W0062 | Reconciled Customer Checks | 145965 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 3/8/2006 | $ (5,000.00) | CW | CHECK |
| 172382 | 3/8/2006 | 10,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 79686 | 1K0134 | BARBARA LYNN KAPLAN | 3/8/2006 | $ (10,000.00) | CW | CHECK |
| 172390 | 3/8/2006 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 145994 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 3/8/2006 | $ (10,000.00) | CW | CHECK |
| 172381 | 3/8/2006 | 10,231.25 | NULL | 1KW182 | Reconciled Customer Checks | 4359 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/8/2006 | $ (10,231.25) | CW | CHECK |
| 172378 | 3/8/2006 | 25,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 262151 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 3/8/2006 | $ (25,000.00) | CW | CHECK |
| 172385 | 3/8/2006 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 308920 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 3/8/2006 | $ (25,000.00) | CW | CHECK |
| 172391 | 3/8/2006 | 30,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 303784 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 3/8/2006 | $ (30,000.00) | CW | CHECK |
| 172392 | 3/8/2006 | 40,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 49922 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 3/8/2006 | $ (40,000.00) | CW | CHECK |
| 172393 | 3/8/2006 | 40,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 26736 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 3/8/2006 | $ (40,000.00) | CW | CHECK |
| 172377 | 3/8/2006 | 50,000.00 | NULL | 1CM607 | Reconciled Customer Checks | 16040 | 1CM607 | RENEE RIMSKY | 3/8/2006 | $ (50,000.00) | CW | CHECK |
| 172394 | 3/8/2006 | 50,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 215995 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 3/8/2006 | $ (50,000.00) | CW | CHECK |
| 172333 | 3/8/2006 | 80,000.00 | NULL | 1K0140 | Reconciled Customer Checks | 164827 | 1K0140 | TRUST U/W/O MAX L KOEPPEL ATTN ALFRED J KOEPPEL | 3/8/2006 | $ (80,000.00) | CW | CHECK |
| 172380 | 3/8/2006 | 100,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 205906 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/5/82 FBO BETH P FELDMAN | 3/8/2006 | $ (100,000.00) | CW | CHECK |
| 172384 | 3/8/2006 | 100,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 261202 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/8/2006 | $ (100,000.00) | CW | CHECK |
| 172376 | 3/8/2006 | 150,108.00 | NULL | 1CM111 | Reconciled Customer Checks | 279349 | 1CM111 | THE LEEDS PARTNERSHIP C/O LILO LEEDS | 3/8/2006 | $ (150,108.00) | CW | CHECK |
| 172387 | 3/8/2006 | 575,000.00 | NULL | 1T0047 | Reconciled Customer Checks | 169223 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 3/8/2006 | $ (575,000.00) | CW | CHECK |
| 172413 | 3/9/2006 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 49886 | 1ZA478 | JOHN J KONE | 3/9/2006 | $ (3,000.00) | CW | CHECK |
| 172410 | 3/9/2006 | 5,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 181298 | 1S0412 | ROBERT S SAVIN | 3/9/2006 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172416 | 3/9/2006 | 5,509.88 | NULL | 1ZB395 | Reconciled Customer Checks | 146055 | 1ZB395 | THE RUTH ROSEN FAMILY LIMITED PARTNERSHIP C/O MARCIA F COHEN | 3/9/2006 | $ (5,509.88) | CW | CHECK |
| 172398 | 3/9/2006 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 259592 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 3/9/2006 | $ (7,500.00) | CW | CHECK |
| 172409 | 3/9/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 13194 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 3/9/2006 | $ (9,500.00) | CW | CHECK |
| 172411 | 3/9/2006 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 229717 | 1ZA091 | JACK KOTZKO & ANNETTE L WEISER | 3/9/2006 | $ (10,000.00) | CW | CHECK |
| 172397 | 3/9/2006 | 29,176.37 | NULL | 1CM137 | Reconciled Customer Checks | 259583 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 3/9/2006 | $ (29,176.37) | CW | CHECK |
| 172417 | 3/9/2006 | 30,000.00 | NULL | 1ZB514 | Reconciled Customer Checks | 13428 | 1ZB514 | ESTATE OF BERNARD J KESSEL IRIS STEEL, EXECUTRIX | 3/9/2006 | $ (30,000.00) | CW | CHECK |
| 172414 | 3/9/2006 | 40,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 228763 | 1ZB140 | MAXINE EDELSTEIN | 3/9/2006 | $ (40,000.00) | CW | CHECK |
| 172401 | 3/9/2006 | 50,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 166354 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 3/9/2006 | $ (50,000.00) | CW | CHECK |
| 172412 | 3/9/2006 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 181340 | 1ZA467 | HAROLD A THAU | 3/9/2006 | $ (50,000.00) | CW | CHECK |
| 172415 | 3/9/2006 | 50,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 32187 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 3/9/2006 | $ (50,000.00) | CW | CHECK |
| 172403 | 3/9/2006 | 65,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 111658 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 3/9/2006 | $ (65,000.00) | CW | CHECK |
| 172402 | 3/9/2006 | 115,000.00 | NULL | 1EM315 | Reconciled Customer Checks | 30356 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 3/9/2006 | $ (115,000.00) | CW | CHECK |
| 172407 | 3/9/2006 | 120,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 210855 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 3/9/2006 | $ (120,000.00) | CW | CHECK |
| 172400 | 3/9/2006 | 125,000.00 | NULL | 1D0069 | Reconciled Customer Checks | 44700 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 3/9/2006 | $ (125,000.00) | CW | CHECK |
| 172408 | 3/9/2006 | 125,000.00 | NULL | 1L0138 | Reconciled Customer Checks | 4390 | 1L0138 | NTC & CO. FBO CHRIS G LAZARIDES (111468) | 3/9/2006 | $ (125,000.00) | CW | CHECK |
| 172396 | 3/9/2006 | 130,000.00 | NULL | 1B0271 | Reconciled Customer Checks | 259576 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 3/9/2006 | $ (130,000.00) | CW | CHECK |
| 172399 | 3/9/2006 | 144,900.00 | NULL | 1CM600 | Reconciled Customer Checks | 115277 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 3/9/2006 | $ (144,900.00) | CW | CHECK |
| 172404 | 3/9/2006 | 150,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 4278 | 1G0322 | GREENE,LEDERMAN LLC C/O RICHARD S GREENE | 3/9/2006 | $ (150,000.00) | CW | CHECK |
| 172418 | 3/9/2006 | 185,000.00 | NULL | 1ZR313 | Reconciled Customer Checks | 134668 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545 | 3/9/2006 | $ (185,000.00) | CW | CHECK |
| 172406 | 3/9/2006 | 200,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 79613 | 1H0007 | CLAYRE HULSH HAFT | 3/9/2006 | $ (200,000.00) | CW | CHECK |
| 172430 | 3/10/2006 | 5,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 164879 | 1N0013 | JULIET NIERENBERG | 3/10/2006 | $ (5,000.00) | CW | CHECK |
| 172434 | 3/10/2006 | 13,015.92 | NULL | 1ZB322 | Reconciled Customer Checks | 169344 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 3/10/2006 | $ (13,015.92) | CW | CHECK |
| 172422 | 3/10/2006 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 79552 | 1F0111 | ELINOR FRIEDMAN FELCHER | 3/10/2006 | $ (15,000.00) | CW | CHECK |
| 172432 | 3/10/2006 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 134523 | 1ZA312 | RINGLER PARTNERS L P | 3/10/2006 | $ (25,000.00) | CW | CHECK |
| 172435 | 3/10/2006 | 29,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 228752 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 3/10/2006 | $ (29,000.00) | CW | CHECK |
| 172436 | 3/10/2006 | 30,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 181411 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 3/10/2006 | $ (30,000.00) | CW | CHECK |
| 172423 | 3/10/2006 | 33,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 259697 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS SUZANNE LE VINE TRUST DTD 10/5/07 | 3/10/2006 | $ (33,000.00) | CW | CHECK |
| 172428 | 3/10/2006 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 13152 | 1L0096 | SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 3/10/2006 | $ (35,000.00) | CW | CHECK |
| 172431 | 3/10/2006 | 49,024.00 | NULL | 1P0088 | Reconciled Customer Checks | 308924 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 3/10/2006 | $ (49,024.00) | CW | CHECK |
| 172424 | 3/10/2006 | 50,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 303681 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 3/10/2006 | $ (50,000.00) | CW | CHECK |
| 172429 | 3/10/2006 | 75,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 4387 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 3/10/2006 | $ (75,000.00) | CW | CHECK |
| 172433 | 3/10/2006 | 75,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 13361 | 1ZA666 | STEPHEN H STERN | 3/10/2006 | $ (75,000.00) | CW | CHECK |
| 172420 | 3/10/2006 | 100,000.00 | NULL | 1CM778 | Reconciled Customer Checks | 4235 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 3/10/2006 | $ (100,000.00) | CW | CHECK |
| 172425 | 3/10/2006 | 120,000.00 | NULL | 1KW118 | Reconciled Customer Checks | 160035 | 1KW118 | BRUCE WILPON | 3/10/2006 | $ (120,000.00) | CW | CHECK |
| 172426 | 3/10/2006 | 120,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 111833 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 3/10/2006 | $ (120,000.00) | CW | CHECK |
| 172427 | 3/10/2006 | 125,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 114619 | 1K0179 | MARLENE KRAUSS | 3/10/2006 | $ (125,000.00) | CW | CHECK |
| 172450 | 3/13/2006 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 32184 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/13/2006 | $ (2,000.00) | CW | CHECK |
| 172445 | 3/13/2006 | 2,594.55 | NULL | 1R0199 | Reconciled Customer Checks | 214297 | 1R0199 | REID LAND PARTNERS | 3/13/2006 | $ (2,594.55) | CW | CHECK |
| 172447 | 3/13/2006 | 8,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 261194 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 3/13/2006 | $ (8,000.00) | CW | CHECK |
| 172441 | 3/13/2006 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 312080 | 1G0273 | GOORE PARTNERSHIP | 3/13/2006 | $ (10,000.00) | CW | CHECK |
| 172440 | 3/13/2006 | 15,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 301256 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 3/13/2006 | $ (15,000.00) | CW | CHECK |
| 172444 | 3/13/2006 | 25,000.00 | NULL | 1M0132 | Reconciled Customer Checks | 300118 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 3/13/2006 | $ (25,000.00) | CW | CHECK |
| 172451 | 3/13/2006 | 50,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 169327 | 1ZB272 | SHARON KNEE | 3/13/2006 | $ (50,000.00) | CW | CHECK |
| 172439 | 3/13/2006 | 80,000.00 | NULL | 1CM090 | Reconciled Customer Checks | 30170 | 1CM090 | GEORGE JACOBS TST DTD 12/88 GEORGE JACOBS TTEE | 3/13/2006 | $ (80,000.00) | CW | CHECK |
| 172446 | 3/13/2006 | 100,000.00 | NULL | 1S0183 | Reconciled Customer Checks | 169191 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 3/13/2006 | $ (100,000.00) | CW | CHECK |
| 172449 | 3/13/2006 | 150,000.00 | NULL | 1ZA947 | Reconciled Customer Checks | 145998 | 1ZA947 | RICHARD M BALZARINI | 3/13/2006 | $ (150,000.00) | CW | CHECK |
| 172442 | 3/13/2006 | 250,000.00 | NULL | 1G0361 | Reconciled Customer Checks | 214134 | 1G0361 | ELLIOTT GABAY | 3/13/2006 | $ (250,000.00) | CW | CHECK |
| 172438 | 3/13/2006 | 294,788.84 | NULL | 1B0227 | Reconciled Customer Checks | 111261 | 1B0227 | NTC & CO. FBO JUDITH G BOWEN (009759) | 3/13/2006 | $ (294,788.84) | CW | CHECK |
| 172461 | 3/14/2006 | 3,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 267865 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 3/14/2006 | $ (3,000.00) | CW | CHECK |
| 172465 | 3/14/2006 | 6,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 309009 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 3/14/2006 | $ (6,000.00) | CW | CHECK |
| 172458 | 3/14/2006 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 261852 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 3/14/2006 | $ (30,000.00) | CW | CHECK |
| 172466 | 3/14/2006 | 30,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 169405 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 3/14/2006 | $ (30,000.00) | CW | CHECK |
| 172462 | 3/14/2006 | 35,000.00 | NULL | 1S0278 | Reconciled Customer Checks | 300105 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 3/14/2006 | $ (35,000.00) | CW | CHECK |
| 172460 | 3/14/2006 | 50,000.00 | NULL | 1H0066 | Reconciled Customer Checks | 26779 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T L C | 3/14/2006 | $ (50,000.00) | CW | CHECK |
| 172464 | 3/14/2006 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 181322 | 1W0102 | RICHARD F WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 3/14/2006 | $ (50,000.00) | CW | CHECK |
| 172459 | 3/14/2006 | 60,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 150230 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 3/14/2006 | $ (60,000.00) | CW | CHECK |
| 172453 | 3/14/2006 | 100,000.00 | NULL | 1B0247 | Reconciled Customer Checks | 4169 | 1B0247 | CANDACE CARMEL BARASCH | 3/14/2006 | $ (100,000.00) | CW | CHECK |
| 172455 | 3/14/2006 | 100,000.00 | NULL | 1CM274 | Reconciled Customer Checks | 30189 | 1CM274 | STEWART KATZ & JUDITH KATZ J/T WROS | 3/14/2006 | $ (100,000.00) | CW | CHECK |
| 172457 | 3/14/2006 | 100,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 38886 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 3/14/2006 | $ (100,000.00) | CW | CHECK |
| 172463 | 3/14/2006 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 308955 | 1S0478 | ANNE STRICKLAND SQUADRON | 3/14/2006 | $ (150,000.00) | CW | CHECK |
| 172454 | 3/14/2006 | 300,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 73956 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 3/14/2006 | $ (300,000.00) | CW | CHECK |
| 172456 | 3/14/2006 | 400,000.00 | NULL | 1CM401 | Reconciled Customer Checks | 24497 | 1CM401 | IRWIN R WEINDLING | 3/14/2006 | $ (400,000.00) | CW | CHECK |
| 172491 | 3/15/2006 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 108616 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 3/15/2006 | $ (3,000.00) | CW | CHECK |
| 172492 | 3/15/2006 | 3,889.00 | NULL | 1ZR090 | Reconciled Customer Checks | 169400 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 3/15/2006 | $ (3,889.00) | CW | CHECK |
| 172487 | 3/15/2006 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 43811 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 3/15/2006 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Including Account Holders from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172490 | 3/15/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 303788 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/15/2006 | $ (5,000.00) | CW | CHECK |
| 172475 | 3/15/2006 | 7,500.00 | NULL | 1D0044 | Reconciled Customer Checks | 111454 | 1D0044 | CAROLE DELAIRE | 3/15/2006 | $ (7,500.00) | CW | CHECK |
| 172473 | 3/15/2006 | 10,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 4231 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 3/15/2006 | $ (10,000.00) | CW | CHECK |
| 172470 | 3/15/2006 | 10,819.00 | NULL | 1CM466 | Reconciled Customer Checks | 203266 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 3/15/2006 | $ (10,819.00) | CW | CHECK |
| 172468 | 3/15/2006 | 12,176.00 | NULL | 1B0081 | Reconciled Customer Checks | 4156 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/15/2006 | $ (12,176.00) | CW | CHECK |
| 172478 | 3/15/2006 | 13,445.80 | NULL | 1KW182 | Reconciled Customer Checks | 259754 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/15/2006 | $ (13,445.80) | CW | CHECK |
| 172474 | 3/15/2006 | 15,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 150204 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 3/15/2006 | $ (15,000.00) | CW | CHECK |
| 172479 | 3/15/2006 | 15,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 24599 | 1K0004 | RUTH KAHN | 3/15/2006 | $ (15,000.00) | CW | CHECK |
| 172493 | 3/15/2006 | 15,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 50039 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 3/15/2006 | $ (15,000.00) | CW | CHECK |
| 172483 | 3/15/2006 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 95326 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 3/15/2006 | $ (20,000.00) | CW | CHECK |
| 172484 | 3/15/2006 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 43744 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 3/15/2006 | $ (20,000.00) | CW | CHECK |
| 172476 | 3/15/2006 | 30,000.00 | NULL | 1F0119 | Reconciled Customer Checks | 147639 | 1F0119 | JAMES J FITZPATRICK AND ROSEMARIE FITZPATRICK J/T WROS | 3/15/2006 | $ (30,000.00) | CW | CHECK |
| 172494 | 3/15/2006 | 48,643.52 | NULL | 1ZR194 | Reconciled Customer Checks | 237693 | 1ZR194 | NTC & CO. FBO JOAN KARP (99202) | 3/15/2006 | $ (48,643.52) | CW | CHECK |
| 172471 | 3/15/2006 | 50,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 295851 | 1CM487 | SANDRA WINSTON | 3/15/2006 | $ (50,000.00) | CW | CHECK |
| 172488 | 3/15/2006 | 50,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 26747 | 1ZA428 | ROBIN LORI SILNA | 3/15/2006 | $ (50,000.00) | CW | CHECK |
| 172485 | 3/15/2006 | 51,053.46 | NULL | 1ZA183 | Reconciled Customer Checks | 43757 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 3/15/2006 | $ (51,053.46) | CW | CHECK |
| 172469 | 3/15/2006 | 60,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 142334 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 3/15/2006 | $ (60,000.00) | CW | CHECK |
| 172480 | 3/15/2006 | 61,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 259781 | 1L0137 | SHARON LISSAUER | 3/15/2006 | $ (61,000.00) | CW | CHECK |
| 172486 | 3/15/2006 | 100,000.00 | NULL | 1ZA257 | Reconciled Customer Checks | 43781 | 1ZA257 | ROBERTA SYLVIA MAZZAFERRO ITF CYNTHIA NAKASHIAN & SUSAN KNOWLES | 3/15/2006 | $ (100,000.00) | CW | CHECK |
| 172489 | 3/15/2006 | 100,000.00 | NULL | 1ZA702 | Reconciled Customer Checks | 308966 | 1ZA702 | TODD PETERS AND SHERYL PETERS J/T WROS | 3/15/2006 | $ (100,000.00) | CW | CHECK |
| 172472 | 3/15/2006 | 108,635.51 | NULL | 1CM638 | Reconciled Customer Checks | 46943 | 1CM638 | NTC & CO. FBO IRWIN B SINGER (011621) | 3/15/2006 | $ (108,635.51) | CW | CHECK |
| 172482 | 3/15/2006 | 203,762.00 | NULL | 1S0401 | Reconciled Customer Checks | 32106 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 3/15/2006 | $ (203,762.00) | CW | CHECK |
| 172477 | 3/15/2006 | 400,000.00 | NULL | 1J0055 | Reconciled Customer Checks | 137886 | 1J0055 | MITCHELL D JOHNSON REVOCABLE TRUST DTD 12/16/1993 | 3/15/2006 | $ (400,000.00) | CW | CHECK |
| 172509 | 3/16/2006 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 181356 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 3/16/2006 | $ (10,000.00) | CW | CHECK |
| 172502 | 3/16/2006 | 15,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 111701 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 3/16/2006 | $ (15,000.00) | CW | CHECK |
| 172497 | 3/16/2006 | 16,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 203272 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/16/2006 | $ (16,000.00) | CW | CHECK |
| 172507 | 3/16/2006 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 229712 | 1S0474 | RALPH J SILVERA | 3/16/2006 | $ (25,000.00) | CW | CHECK |
| 172498 | 3/16/2006 | 35,000.00 | NULL | 1D0050 | Reconciled Customer Checks | 213915 | 1D0050 | KARL DROBITSKY | 3/16/2006 | $ (35,000.00) | CW | CHECK |
| 172503 | 3/16/2006 | 40,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 303689 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 3/16/2006 | $ (40,000.00) | CW | CHECK |
| 172505 | 3/16/2006 | 40,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 303729 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 3/16/2006 | $ (40,000.00) | CW | CHECK |
| 172499 | 3/16/2006 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 44714 | 1EM137 | BENJAMIN C NEWMAN | 3/16/2006 | $ (50,000.00) | CW | CHECK |
| 172501 | 3/16/2006 | 50,000.00 | NULL | 1H0120 | Reconciled Customer Checks | 79626 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 3/16/2006 | $ (50,000.00) | CW | CHECK |
| 172506 | 3/16/2006 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 169198 | 1S0238 | DEBRA A WECHSLER | 3/16/2006 | $ (83,300.00) | CW | CHECK |
| 172496 | 3/16/2006 | 140,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 38878 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 3/16/2006 | $ (140,000.00) | CW | CHECK |
| 172500 | 3/16/2006 | 193,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 259678 | 1F0057 | ROBIN S. FRIEHLING | 3/16/2006 | $ (193,000.00) | CW | CHECK |
| 172504 | 3/16/2006 | 850,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 13184 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 3/16/2006 | $ (850,000.00) | CW | CHECK |
| 172511 | 3/16/2006 | 3,827,888.63 | NULL | 1S0483 | Reconciled Customer Checks | 313052 | 1S0483 | IRENE SCHWARTZ | 3/16/2006 | $ (3,827,888.63) | CW | CHECK |
| 172513 | 3/17/2006 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 262141 | 1CM650 | MATTHEW J BARNES JR | 3/17/2006 | $ (10,000.00) | CW | CHECK |
| 172516 | 3/17/2006 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 150263 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 3/17/2006 | $ (10,000.00) | CW | CHECK |
| 172517 | 3/17/2006 | 10,000.00 | NULL | 1F0121 | Reconciled Customer Checks | 44788 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 3/17/2006 | $ (10,000.00) | CW | CHECK |
| 172524 | 3/17/2006 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 303797 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/17/2006 | $ (10,000.00) | CW | CHECK |
| 172520 | 3/17/2006 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 49806 | 1S0259 | MIRIAM CANTOR SIEGMAN | 3/17/2006 | $ (15,000.00) | CW | CHECK |
| 172519 | 3/17/2006 | 20,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 44856 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 3/17/2006 | $ (20,000.00) | CW | CHECK |
| 172526 | 3/17/2006 | 20,000.00 | NULL | 1ZG032 | Reconciled Customer Checks | 237667 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 3/17/2006 | $ (20,000.00) | CW | CHECK |
| 172523 | 3/17/2006 | 25,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 285315 | 1ZA269 | A & L INVESTMENTS LLC | 3/17/2006 | $ (25,000.00) | CW | CHECK |
| 172525 | 3/17/2006 | 25,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 13411 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 3/17/2006 | $ (25,000.00) | CW | CHECK |
| 172527 | 3/17/2006 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 309017 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 3/17/2006 | $ (25,000.00) | CW | CHECK |
| 172518 | 3/17/2006 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 214119 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 3/17/2006 | $ (30,000.00) | CW | CHECK |
| 172514 | 3/17/2006 | 50,000.00 | NULL | 1C1223 | Reconciled Customer Checks | 164717 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 3/17/2006 | $ (50,000.00) | CW | CHECK |
| 172522 | 3/17/2006 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 285303 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T/I.C | 3/17/2006 | $ (50,000.00) | CW | CHECK |
| 172521 | 3/17/2006 | 91,000.00 | NULL | 1S0456 | Reconciled Customer Checks | 13312 | 1S0456 | ANNE STRICKLAND SQUADRON DIANE SQUADRON SHEA TRUSTEES U/A DATED 1/17/92 | 3/17/2006 | $ (91,000.00) | CW | CHECK |
| 172515 | 3/17/2006 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 150214 | 1D0059 | ROY D DAVIS | 3/17/2006 | $ (100,000.00) | CW | CHECK |
| 172539 | 3/20/2006 | 5,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 111956 | 1P0038 | PHYLLIS A POLAND | 3/20/2006 | $ (5,000.00) | CW | CHECK |
| 172541 | 3/20/2006 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 303756 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 3/20/2006 | $ (6,000.00) | CW | CHECK |
| 172533 | 3/20/2006 | 17,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 259647 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 3/20/2006 | $ (17,000.00) | CW | CHECK |
| 172534 | 3/20/2006 | 26,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 203313 | 1EM098 | MADELAINE R KENT LIVING TRUST | 3/20/2006 | $ (26,000.00) | CW | CHECK |
| 172535 | 3/20/2006 | 28,210.00 | NULL | 1J0046 | Reconciled Customer Checks | 111742 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 3/20/2006 | $ (28,210.00) | CW | CHECK |
| 172551 | 3/20/2006 | 30,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 285475 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 3/20/2006 | $ (30,000.00) | CW | CHECK |
| 172550 | 3/20/2006 | 36,524.48 | NULL | 1ZR119 | Reconciled Customer Checks | 43897 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 3/20/2006 | $ (36,524.48) | CW | CHECK |
| 172544 | 3/20/2006 | 90,970.83 | NULL | 1ZA629 | Reconciled Customer Checks | 32167 | 1ZA629 | RAE KUPFERMAN IRREV LIV TRUST C/O HARVEY KUPFERMAN FDR STATION | 3/20/2006 | $ (90,970.83) | CW | CHECK |
| 172546 | 3/20/2006 | 90,970.83 | NULL | 1ZA629 | Reconciled Customer Checks | 237572 | 1ZA629 | RAE KUPFERMAN IRREV LIV TRUST C/O HARVEY KUPFERMAN FDR STATION | 3/20/2006 | $ (90,970.83) | CW | CHECK |
| 172545 | 3/20/2006 | 90,970.84 | NULL | 1ZA629 | Reconciled Customer Checks | 237578 | 1ZA629 | RAE KUPFERMAN IRREV LIV TRUST C/O HARVEY KUPFERMAN FDR STATION | 3/20/2006 | $ (90,970.84) | CW | CHECK |
| 172547 | 3/20/2006 | 90,970.84 | NULL | 1ZA629 | Reconciled Customer Checks | 285334 | 1ZA629 | RAE KUPFERMAN IRREV LIV TRUST C/O HARVEY KUPFERMAN FDR STATION | 3/20/2006 | $ (90,970.84) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172540 | 3/20/2006 | 100,000.00 | NULL | 1RU038 | Reconciled Customer Checks | 45552 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 3/20/2006 | $ (100,000.00) | CW | CHECK |
| 172543 | 3/20/2006 | 100,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 308963 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 3/20/2006 | $ (100,000.00) | CW | CHECK |
| 172536 | 3/20/2006 | 150,000.00 | NULL | 1KW372 | Reconciled Customer Checks | 123932 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 3/20/2006 | $ (150,000.00) | CW | CHECK |
| 172538 | 3/20/2006 | 150,000.00 | NULL | 1M0136 | Reconciled Customer Checks | 111950 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 3/20/2006 | $ (150,000.00) | CW | CHECK |
| 172549 | 3/20/2006 | 150,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 13395 | 1ZB140 | MAXINE EDELSTEIN | 3/20/2006 | $ (150,000.00) | CW | CHECK |
| 172530 | 3/20/2006 | 200,055.52 | NULL | 1CM276 | Reconciled Customer Checks | 259598 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 3/20/2006 | $ (200,055.52) | CW | CHECK |
| 172537 | 3/20/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 259771 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/20/2006 | $ (220,000.00) | PW | CHECK |
| 172529 | 3/20/2006 | 300,000.00 | NULL | 1CM198 | Reconciled Customer Checks | 142339 | 1CM198 | ALAN L AUFZIEN & NORMA K AUFZIEN JT/WROS | 3/20/2006 | $ (300,000.00) | CW | CHECK |
| 172531 | 3/20/2006 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 309457 | 1CM326 | THE LITWIN FOUNDATION INC | 3/20/2006 | $ (300,000.00) | CW | CHECK |
| 172548 | 3/20/2006 | 475,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 308977 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/20/2006 | $ (475,000.00) | CW | CHECK |
| 172532 | 3/20/2006 | 500,000.00 | NULL | 1CM363 | Reconciled Customer Checks | 79446 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 3/20/2006 | $ (500,000.00) | CW | CHECK |
| 172542 | 3/20/2006 | 1,300,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 43682 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 3/20/2006 | $ (1,300,000.00) | CW | CHECK |
| 172568 | 3/21/2006 | 2,825.00 | NULL | 1ZA036 | Reconciled Customer Checks | 13323 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 3/21/2006 | $ (2,825.00) | CW | CHECK |
| 172558 | 3/21/2006 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 303645 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 3/21/2006 | $ (5,000.00) | CW | CHECK |
| 172560 | 3/21/2006 | 5,814.74 | NULL | 1E0146 | Reconciled Customer Checks | 111557 | 1E0146 | EVANS INVESTMENT CLUB | 3/21/2006 | $ (5,814.74) | CW | CHECK |
| 172570 | 3/21/2006 | 9,700.00 | NULL | 1ZA408 | Reconciled Customer Checks | 285320 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 3/21/2006 | $ (9,700.00) | CW | CHECK |
| 172556 | 3/21/2006 | 20,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 38882 | 1CM469 | SOSNIK BESSEN LP | 3/21/2006 | $ (20,000.00) | CW | CHECK |
| 172565 | 3/21/2006 | 20,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 13204 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 3/21/2006 | $ (20,000.00) | CW | CHECK |
| 172569 | 3/21/2006 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 32118 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 3/21/2006 | $ (20,000.00) | CW | CHECK |
| 172574 | 3/21/2006 | 48,710.00 | NULL | 1ZB538 | Reconciled Customer Checks | 49974 | 1ZB538 | KATHRYN O'HALLORAN | 3/21/2006 | $ (48,710.00) | CW | CHECK |
| 172559 | 3/21/2006 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 268503 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 3/21/2006 | $ (50,000.00) | CW | CHECK |
| 172561 | 3/21/2006 | 50,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 308872 | 1G0256 | CARLA GOLDWORM | 3/21/2006 | $ (50,000.00) | CW | CHECK |
| 172567 | 3/21/2006 | 50,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 285270 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 3/21/2006 | $ (50,000.00) | CW | CHECK |
| 172572 | 3/21/2006 | 50,000.00 | NULL | 1ZB232 | Reconciled Customer Checks | 121641 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 3/21/2006 | $ (50,000.00) | CW | CHECK |
| 172573 | 3/21/2006 | 55,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 43863 | 1ZB532 | JASON ARONSON | 3/21/2006 | $ (55,000.00) | CW | CHECK |
| 172564 | 3/21/2006 | 60,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 13173 | 1L0114 | DEBBIE LYNN LINDENBAUM | 3/21/2006 | $ (60,000.00) | CW | CHECK |
| 172566 | 3/21/2006 | 75,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 303752 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 3/21/2006 | $ (75,000.00) | CW | CHECK |
| 172555 | 3/21/2006 | 99,999.00 | NULL | 1CM296 | Reconciled Customer Checks | 213785 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 038388 | 3/21/2006 | $ (99,999.00) | CW | CHECK |
| 172553 | 3/21/2006 | 100,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 134612 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 3/21/2006 | $ (100,000.00) | CW | CHECK |
| 172571 | 3/21/2006 | 100,000.00 | NULL | 1ZA858 | Reconciled Customer Checks | 13376 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 3/21/2006 | $ (100,000.00) | CW | CHECK |
| 172563 | 3/21/2006 | 130,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 4298 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 3/21/2006 | $ (130,000.00) | CW | CHECK |
| 172562 | 3/21/2006 | 150,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 308876 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 3/21/2006 | $ (150,000.00) | CW | CHECK |
| 172557 | 3/21/2006 | 250,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 279614 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 3/21/2006 | $ (250,000.00) | CW | CHECK |
| 172554 | 3/21/2006 | 286,000.00 | NULL | 1CM269 | Reconciled Customer Checks | 44665 | 1CM269 | DONNA OLSHAN BONVENTRE J O ESTABROOK & J OLSHAN TIC C/O OLSHAN GRUNDMAN & FROME | 3/21/2006 | $ (286,000.00) | CW | CHECK |
| 172584 | 3/22/2006 | 750.78 | NULL | 1KW182 | Reconciled Customer Checks | 111887 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/22/2006 | $ (750.78) | CW | CHECK |
| 172596 | 3/22/2006 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 169378 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84413) | 3/22/2006 | $ (4,500.00) | CW | CHECK |
| 172588 | 3/22/2006 | 5,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 43709 | 1S0489 | JEFFREY SISKIND | 3/22/2006 | $ (5,000.00) | CW | CHECK |
| 172598 | 3/22/2006 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 32288 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/22/2006 | $ (5,000.00) | CW | CHECK |
| 172592 | 3/22/2006 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 237594 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 3/22/2006 | $ (5,000.00) | CW | CHECK |
| 172595 | 3/22/2006 | 6,797.00 | NULL | 1ZG025 | Reconciled Customer Checks | 115477 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 3/22/2006 | $ (6,797.00) | CW | CHECK |
| 172586 | 3/22/2006 | 10,000.00 | NULL | 1L0060 | Reconciled Customer Checks | 164838 | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 3/22/2006 | $ (10,000.00) | CW | CHECK |
| 172597 | 3/22/2006 | 10,000.00 | NULL | 1ZR204 | Reconciled Customer Checks | 169416 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 3/22/2006 | $ (10,000.00) | CW | CHECK |
| 172589 | 3/22/2006 | 15,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 229688 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 3/22/2006 | $ (15,000.00) | CW | CHECK |
| 172591 | 3/22/2006 | 17,965.00 | NULL | 1ZA538 | Reconciled Customer Checks | 13350 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 3/22/2006 | $ (17,965.00) | CW | CHECK |
| 172590 | 3/22/2006 | 25,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 308959 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 3/22/2006 | $ (25,000.00) | CW | CHECK |
| 172585 | 3/22/2006 | 30,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 24607 | 1K0052 | GLORIA KONIGSBERG U/T/F JEFFREY KONIGSBERG | 3/22/2006 | $ (30,000.00) | CW | CHECK |
| 172593 | 3/22/2006 | 35,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 308997 | 1ZB263 | RICHARD M ROSEN | 3/22/2006 | $ (35,000.00) | CW | CHECK |
| 172594 | 3/22/2006 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 13419 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/22/2006 | $ (35,000.00) | CW | CHECK |
| 172580 | 3/22/2006 | 40,035.00 | NULL | 1F0072 | Reconciled Customer Checks | 60873 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 3/22/2006 | $ (40,035.00) | CW | CHECK |
| 172579 | 3/22/2006 | 100,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 312066 | 1EM313 | C E H LIMITED PARTNERSHIP | 3/22/2006 | $ (100,000.00) | CW | CHECK |
| 172581 | 3/22/2006 | 100,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 164787 | 1F0112 | JOAN L FISHER | 3/22/2006 | $ (100,000.00) | CW | CHECK |
| 172583 | 3/22/2006 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 259719 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 3/22/2006 | $ (100,000.00) | CW | CHECK |
| 172578 | 3/22/2006 | 178,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 44727 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 3/22/2006 | $ (178,000.00) | CW | CHECK |
| 172577 | 3/22/2006 | 200,000.00 | NULL | 1CM730 | Reconciled Customer Checks | 79450 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 3/22/2006 | $ (200,000.00) | CW | CHECK |
| 172576 | 3/22/2006 | 250,000.00 | NULL | 1CM003 | Reconciled Customer Checks | 147501 | 1CM003 | NANCY J ALCATORE & GASTON A ALCIATORE J/T WROS | 3/22/2006 | $ (250,000.00) | CW | CHECK |
| 172582 | 3/22/2006 | 1,750,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 205946 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 3/22/2006 | $ (1,750,000.00) | CW | CHECK |
| 172587 | 3/22/2006 | 1,750,000.00 | NULL | 1S0449 | Reconciled Customer Checks | 303764 | 1S0449 | SHARE B TRUST U/W/O ARTHUR FRIED | 3/22/2006 | $ (1,750,000.00) | CW | CHECK |
| 172612 | 3/23/2006 | 400.00 | NULL | 1RU007 | Reconciled Customer Checks | 137949 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 3/23/2006 | $ (400.00) | CW | CHECK |
| 172608 | 3/23/2006 | 7,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 4283 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 3/23/2006 | $ (7,500.00) | CW | CHECK |
| 172603 | 3/23/2006 | 10,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 262147 | 1CM689 | MICHAEL ZOHAR FLAX | 3/23/2006 | $ (10,000.00) | CW | CHECK |
| 172615 | 3/23/2006 | 25,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 181336 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 3/23/2006 | $ (25,000.00) | CW | CHECK |
| 172610 | 3/23/2006 | 30,000.00 | NULL | 1M0217 | Reconciled Customer Checks | 181217 | 1M0217 | JOHN F MANNIX JR | 3/23/2006 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Ledgers Reconciled from JPMC Account #xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172618 | 3/23/2006 | 30,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 13400 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 3/23/2006 | $ (30,000.00) | CW | CHECK |
| 172601 | 3/23/2006 | 35,000.00 | NULL | 1EM617 | Reconciled Customer Checks | 58225 | 1EM617 | DANIEL FLAX | 3/23/2006 | $ (35,000.00) | CW | CHECK |
| 172607 | 3/23/2006 | 40,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 44756 | 1EM403 | NTC & CO. FBO PHILIP A SCHNEIDER 07287 | 3/23/2006 | $ (40,000.00) | CW | CHECK |
| 172617 | 3/23/2006 | 40,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 285429 | 1ZB073 | LEVOSNATIS LIVING TRUST DTD 12/29/98 | 3/23/2006 | $ (40,000.00) | CW | CHECK |
| 172616 | 3/23/2006 | 50,000.00 | NULL | 1ZA825 | Reconciled Customer Checks | 308969 | 1ZA825 | SHIRLEY B KRASS REVOCABLE TST STEPHEN & ELLEN M KRASS TTEES C/O STEPHEN KRASS | 3/23/2006 | $ (50,000.00) | CW | CHECK |
| 172606 | 3/23/2006 | 60,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 150298 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 3/23/2006 | $ (60,000.00) | CW | CHECK |
| 172604 | 3/23/2006 | 75,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 213839 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 3/23/2006 | $ (75,000.00) | CW | CHECK |
| 172619 | 3/23/2006 | 75,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 285445 | 1ZB316 | GEORGE N FARIS | 3/23/2006 | $ (75,000.00) | CW | CHECK |
| 172609 | 3/23/2006 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 308880 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 3/23/2006 | $ (100,000.00) | CW | CHECK |
| 172600 | 3/23/2006 | 200,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 44648 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 3/23/2006 | $ (200,000.00) | CW | CHECK |
| 172602 | 3/23/2006 | 200,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 205278 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 3/23/2006 | $ (200,000.00) | CW | CHECK |
| 172611 | 3/23/2006 | 200,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 181229 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 3/23/2006 | $ (200,000.00) | CW | CHECK |
| 172605 | 3/23/2006 | 300,000.00 | NULL | 1EM103 | Reconciled Customer Checks | 150245 | 1EM103 | MARCIA KOTZEN FAMILY TRUST STEPHENY RIEMER AND LINDA PARESKY CO-TSTEES | 3/23/2006 | $ (300,000.00) | CW | CHECK |
| 172614 | 3/23/2006 | 350,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 43700 | 1S0444 | DAVID SILVER | 3/23/2006 | $ (350,000.00) | CW | CHECK |
| 172622 | 3/24/2006 | 2,349.70 | NULL | 1CM583 | Reconciled Customer Checks | 58198 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 3/24/2006 | $ (2,349.70) | CW | CHECK |
| 172632 | 3/24/2006 | 2,470.00 | NULL | 1S0338 | Reconciled Customer Checks | 13294 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 3/24/2006 | $ (2,470.00) | CW | CHECK |
| 172630 | 3/24/2006 | 5,000.00 | NULL | 1O0002 | Reconciled Customer Checks | 214257 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 3/24/2006 | $ (5,000.00) | CW | CHECK |
| 172634 | 3/24/2006 | 5,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 303760 | 1S0412 | ROBERT S SAVIN | 3/24/2006 | $ (5,000.00) | CW | CHECK |
| 172641 | 3/24/2006 | 5,008.82 | NULL | 1ZW023 | Reconciled Customer Checks | 237701 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 3/24/2006 | $ (5,008.82) | CW | CHECK |
| 172625 | 3/24/2006 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 303660 | 1EM202 | MERLE L SLEEPER | 3/24/2006 | $ (10,000.00) | CW | CHECK |
| 172636 | 3/24/2006 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 43788 | 1ZA349 | HELEN DI FENGOLD REVOCABLE TRUST DATED 6/8/89 | 3/24/2006 | $ (10,000.00) | CW | CHECK |
| 172621 | 3/24/2006 | 20,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 262101 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 3/24/2006 | $ (20,000.00) | CW | CHECK |
| 172640 | 3/24/2006 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 13436 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46651 | 3/24/2006 | $ (25,000.00) | CW | CHECK |
| 172639 | 3/24/2006 | 35,000.00 | NULL | 1ZB541 | Reconciled Customer Checks | 43886 | 1ZB541 | CHARLOTTE JASNOW GERONEMUS TTEE URT DTD 12/23/87 FBO CHARLOTTE JASNOW GERONEMUS | 3/24/2006 | $ (35,000.00) | CW | CHECK |
| 172629 | 3/24/2006 | 56,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 174586 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 3/24/2006 | $ (56,000.00) | CW | CHECK |
| 172638 | 3/24/2006 | 70,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 146025 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 3/24/2006 | $ (70,000.00) | CW | CHECK |
| 172627 | 3/24/2006 | 84,300.00 | NULL | 1F0156 | Reconciled Customer Checks | 312074 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 3/24/2006 | $ (84,300.00) | CW | CHECK |
| 172623 | 3/24/2006 | 100,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 312064 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 3/24/2006 | $ (100,000.00) | CW | CHECK |
| 172635 | 3/24/2006 | 100,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 237547 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 3/24/2006 | $ (100,000.00) | CW | CHECK |
| 172624 | 3/24/2006 | 140,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 30343 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 3/24/2006 | $ (140,000.00) | CW | CHECK |
| 172631 | 3/24/2006 | 165,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 13218 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 3/24/2006 | $ (165,000.00) | CW | CHECK |
| 172633 | 3/24/2006 | 250,000.00 | NULL | 1S0392 | Reconciled Customer Checks | 43691 | 1S0392 | CAROL STONE TRUST | 3/24/2006 | $ (250,000.00) | CW | CHECK |
| 172628 | 3/24/2006 | 500,000.00 | NULL | 1G0330 | Reconciled Customer Checks | 147661 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 3/24/2006 | $ (500,000.00) | CW | CHECK |
| 172643 | 3/27/2006 | 12,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 24539 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 3/27/2006 | $ (12,000.00) | CW | CHECK |
| 172649 | 3/27/2006 | 20,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 4251 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 3/27/2006 | $ (20,000.00) | CW | CHECK |
| 172658 | 3/27/2006 | 20,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 49913 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 3/27/2006 | $ (20,000.00) | CW | CHECK |
| 172650 | 3/27/2006 | 22,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 214126 | 1G0312 | DEBORAH GOORE | 3/27/2006 | $ (22,000.00) | CW | CHECK |
| 172653 | 3/27/2006 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 52007 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 3/27/2006 | $ (50,000.00) | CW | CHECK |
| 172657 | 3/27/2006 | 54,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 216019 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 3/27/2006 | $ (54,000.00) | CW | CHECK |
| 172648 | 3/27/2006 | 60,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 303656 | 1EM052 | MARILYN CHERNIS REV TRUST | 3/27/2006 | $ (60,000.00) | CW | CHECK |
| 172652 | 3/27/2006 | 92,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 303705 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 3/27/2006 | $ (92,000.00) | CW | CHECK |
| 172645 | 3/27/2006 | 100,000.00 | NULL | 1CM598 | Reconciled Customer Checks | 203277 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 3/27/2006 | $ (100,000.00) | CW | CHECK |
| 172654 | 3/27/2006 | 100,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 169175 | 1R0211 | ROSENZWEIG GROUP LLC | 3/27/2006 | $ (100,000.00) | CW | CHECK |
| 172656 | 3/27/2006 | 100,000.00 | NULL | 1ZA336 | Reconciled Customer Checks | 303780 | 1ZA336 | SUSAN GREER | 3/27/2006 | $ (100,000.00) | CW | CHECK |
| 172647 | 3/27/2006 | 125,000.00 | NULL | 1C1239 | Reconciled Customer Checks | 150191 | 1C1239 | PATRICE ELLEN CERTILMAN | 3/27/2006 | $ (125,000.00) | CW | CHECK |
| 172659 | 3/27/2006 | 185,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 237707 | 1ZB474 | KATHERINE M ENGLEBARDI | 3/27/2006 | $ (185,000.00) | CW | CHECK |
| 172646 | 3/27/2006 | 200,000.00 | NULL | 1CM799 | Reconciled Customer Checks | 164700 | 1CM799 | LESLIE AUFZIEN LEVINE | 3/27/2006 | $ (200,000.00) | CW | CHECK |
| 172644 | 3/27/2006 | 300,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 295858 | 1CM574 | FUND FOR THE POOR, INC | 3/27/2006 | $ (300,000.00) | CW | CHECK |
| 172642 | 3/27/2006 | 306,000.00 | NULL | 1A0141 | Reconciled Customer Checks | 164628 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 3/27/2006 | $ (306,000.00) | CW | CHECK |
| 172651 | 3/27/2006 | 650,000.00 | NULL | 1KW412 | Reconciled Customer Checks | 142092 | 1KW412 | DAVID KANTZ ET AL TIC | 3/27/2006 | $ (650,000.00) | CW | CHECK |
| 172655 | 3/27/2006 | 1,250,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 181273 | 1S0224 | DONALD SCHUPAK | 3/27/2006 | $ (1,250,000.00) | CW | CHECK |
| 172749 | 3/28/2006 | 26.00 | NULL | 1ZR223 | Reconciled Customer Checks | 207464 | 1ZR223 | NTC & CO. FBO SAM ZEMSKY (36457) | 3/28/2006 | $ (26.00) | CW | CHECK |
| 172687 | 3/28/2006 | 54.00 | NULL | 1G0311 | Reconciled Customer Checks | 4274 | 1G0311 | NTC & CO. FBO MARTIN GREGGE (36457) | 3/28/2006 | $ (54.00) | CW | CHECK |
| 172746 | 3/28/2006 | 54.00 | NULL | 1ZR167 | Reconciled Customer Checks | 108629 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 3/28/2006 | $ (54.00) | CW | CHECK |
| 172752 | 3/28/2006 | 56.00 | NULL | 1ZR308 | Reconciled Customer Checks | 261179 | 1ZR308 | NTC & CO. FBO NORMAN S LATTMAN (024392) | 3/28/2006 | $ (56.00) | CW | CHECK |
| 172664 | 3/28/2006 | 58.00 | NULL | 1B0127 | Reconciled Customer Checks | 73940 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 3/28/2006 | $ (58.00) | CW | CHECK |
| 172672 | 3/28/2006 | 58.00 | NULL | 1CM366 | Reconciled Customer Checks | 30203 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 3/28/2006 | $ (58.00) | CW | CHECK |
| 172673 | 3/28/2006 | 58.00 | NULL | 1CM443 | Reconciled Customer Checks | 262113 | 1CM443 | NTC & CO. FBO DONALD J WEISS (045465) | 3/28/2006 | $ (58.00) | CW | CHECK |
| 172677 | 3/28/2006 | 58.00 | NULL | 1CM756 | Reconciled Customer Checks | 30214 | 1CM756 | NTC & CO. FBO SANDRA KONSKER (096246) | 3/28/2006 | $ (58.00) | CW | CHECK |
| 172686 | 3/28/2006 | 58.00 | NULL | 1G0296 | Reconciled Customer Checks | 79576 | 1G0296 | NTC & CO. FBO GARY GERSON (093438) | 3/28/2006 | $ (58.00) | CW | CHECK |
| 172716 | 3/28/2006 | 58.00 | NULL | 1M0185 | Reconciled Customer Checks | 285176 | 1M0185 | NTC & CO. FBO KEN EDWARD MISHLER -1508 | 3/28/2006 | $ (58.00) | CW | CHECK |
| 172721 | 3/28/2006 | 58.00 | NULL | 1S0455 | Reconciled Customer Checks | 233459 | 1S0455 | NTC & CO. FBO MARVIN STOCKEL (024389) | 3/28/2006 | $ (58.00) | CW | CHECK |
| 172745 | 3/28/2006 | 58.00 | NULL | 1ZR106 | Reconciled Customer Checks | 289908 | 1ZR106 | NTC & CO. FBO DONNA GAROLLA (95502) | 3/28/2006 | $ (58.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Claims Arising from JPMC's Cash Management Services
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172751 | 3/28/2006 | 58.00 | NULL | 1ZR264 | Reconciled Customer Checks | 43902 | 1ZR264 | NTC & CO. FBO SOLOMON TURIEL (44651) | 3/28/2006 | $ (58.00) | CW | CHECK |
| 172718 | 3/28/2006 | 68.00 | NULL | 1R0099 | Reconciled Customer Checks | 285189 | 1R0099 | NTC & CO. FBO RICHARD RITUNO (40575) | 3/28/2006 | $ (68.00) | CW | CHECK |
| 172674 | 3/28/2006 | 100.00 | NULL | 1CM450 | Reconciled Customer Checks | 24520 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 3/28/2006 | $ (100.00) | CW | CHECK |
| 172732 | 3/28/2006 | 3,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 26758 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 3/28/2006 | $ (3,000.00) | CW | CHECK |
| 172727 | 3/28/2006 | 5,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 181327 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 3/28/2006 | $ (5,000.00) | CW | CHECK |
| 172742 | 3/28/2006 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 309005 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER J/T WROS | 3/28/2006 | $ (5,000.00) | CW | CHECK |
| 172743 | 3/28/2006 | 5,000.00 | NULL | 1ZB465 | Reconciled Customer Checks | 169356 | 1ZB465 | MARCY SMITH | 3/28/2006 | $ (5,000.00) | CW | CHECK |
| 172733 | 3/28/2006 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 237565 | 1ZA616 | EILEEN WEINSTEIN | 3/28/2006 | $ (7,500.00) | CW | CHECK |
| 172665 | 3/28/2006 | 10,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 4163 | 1B0159 | ANDREA BLOOMGARDEN | 3/28/2006 | $ (10,000.00) | CW | CHECK |
| 172685 | 3/28/2006 | 10,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 147647 | 1G0220 | CARLA GINSBURG M D | 3/28/2006 | $ (10,000.00) | CW | CHECK |
| 172729 | 3/28/2006 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 13342 | 1ZA319 | ROBIN L WARNER | 3/28/2006 | $ (10,000.00) | CW | CHECK |
| 172739 | 3/28/2006 | 10,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 285403 | 1ZB013 | FAIRVIEW ASSOCIATES | 3/28/2006 | $ (10,000.00) | CW | CHECK |
| 172741 | 3/28/2006 | 10,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 237630 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 3/28/2006 | $ (10,000.00) | CW | CHECK |
| 172711 | 3/28/2006 | 12,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 181106 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 3/28/2006 | $ (12,000.00) | CW | CHECK |
| 172724 | 3/28/2006 | 12,610.72 | NULL | 1W0125 | Reconciled Customer Checks | 168356 | 1W0125 | WOLFSON COUSINS, LP | 3/28/2006 | $ (12,610.72) | CW | CHECK |
| 172734 | 3/28/2006 | 13,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 43823 | 1ZA631 | ROBERTA M PERLIS | 3/28/2006 | $ (13,000.00) | CW | CHECK |
| 172715 | 3/28/2006 | 14,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 213704 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 3/28/2006 | $ (14,000.00) | CW | CHECK |
| 172662 | 3/28/2006 | 15,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 213739 | 1A0126 | DEVIN ALBERT DISCALA | 3/28/2006 | $ (15,000.00) | CW | CHECK |
| 172666 | 3/28/2006 | 15,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 259564 | 1B0195 | DEBRA BROWN | 3/28/2006 | $ (15,000.00) | CW | CHECK |
| 172670 | 3/28/2006 | 15,000.00 | NULL | 1CM152 | Reconciled Customer Checks | 279355 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 3/28/2006 | $ (15,000.00) | CW | CHECK |
| 172707 | 3/28/2006 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 4375 | 1K0102 | | 3/28/2006 | $ (15,000.00) | CW | CHECK |
| 172713 | 3/28/2006 | 15,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 4393 | 1L0159 | CAROL LIEBERBAUM | 3/28/2006 | $ (15,000.00) | CW | CHECK |
| 172726 | 3/28/2006 | 16,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 145989 | 1ZA203 | PAUL GREENBERG | 3/28/2006 | $ (16,000.00) | CW | CHECK |
| 172728 | 3/28/2006 | 20,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 13338 | 1ZA313 | STEPHANIE GAIL VICTOR EPSTEIN FAM TST UWO D EPSTEIN M | 3/28/2006 | $ (20,000.00) | CW | CHECK |
| 172669 | 3/28/2006 | 20,100.00 | NULL | 1CM044 | Reconciled Customer Checks | 213754 | 1CM044 | B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 3/28/2006 | $ (20,100.00) | CW | CHECK |
| 172731 | 3/28/2006 | 24,000.00 | NULL | 1ZA409 | Reconciled Customer Checks | 181344 | 1ZA409 | MARILYN COHN GROSS | 3/28/2006 | $ (24,000.00) | CW | CHECK |
| 172700 | 3/28/2006 | 25,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 309367 | 1KW318 | SUSAN KAPLAN | 3/28/2006 | $ (25,000.00) | CW | CHECK |
| 172737 | 3/28/2006 | 25,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 13384 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/28/2006 | $ (25,000.00) | CW | CHECK |
| 172683 | 3/28/2006 | 30,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 30368 | 1EM448 | AUDREY WEINTRAUB | 3/28/2006 | $ (30,000.00) | CW | CHECK |
| 172740 | 3/28/2006 | 30,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 285435 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 3/28/2006 | $ (30,000.00) | CW | CHECK |
| 172667 | 3/28/2006 | 40,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 30167 | 1CM007 | WILLIAM WALLACE | 3/28/2006 | $ (40,000.00) | CW | CHECK |
| 172750 | 3/28/2006 | 40,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 309021 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 3/28/2006 | $ (40,000.00) | CW | CHECK |
| 172714 | 3/28/2006 | 45,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 181188 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 3/28/2006 | $ (45,000.00) | CW | CHECK |
| 172735 | 3/28/2006 | 45,000.00 | NULL | 1ZA710 | Reconciled Customer Checks | 237589 | 1ZA710 | ROBERT KEHLMANN TRUSTEE TRUST FBO EPHRAIM KEHLMANN U/A DTD 12/30/72 | 3/28/2006 | $ (45,000.00) | CW | CHECK |
| 172682 | 3/28/2006 | 50,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 303669 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 3/28/2006 | $ (50,000.00) | CW | CHECK |
| 172688 | 3/28/2006 | 50,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 259729 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/28/2006 | $ (50,000.00) | CW | CHECK |
| 172698 | 3/28/2006 | 50,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 4367 | 1KW281 | JOHN THACKRAY | 3/28/2006 | $ (50,000.00) | CW | CHECK |
| 172725 | 3/28/2006 | 50,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 60858 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 3/28/2006 | $ (50,000.00) | CW | CHECK |
| 172661 | 3/28/2006 | 60,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 213734 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 3/28/2006 | $ (60,000.00) | CW | CHECK |
| 172680 | 3/28/2006 | 60,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 312060 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 3/28/2006 | $ (60,000.00) | CW | CHECK |
| 172736 | 3/28/2006 | 60,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 300097 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 3/28/2006 | $ (60,000.00) | CW | CHECK |
| 172709 | 3/28/2006 | 70,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 214196 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 3/28/2006 | $ (70,000.00) | CW | CHECK |
| 172697 | 3/28/2006 | 70,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 236006 | 1KW246 | TEPPER FAMILY 1998 TRUST | 3/28/2006 | $ (70,000.00) | CW | CHECK |
| 172701 | 3/28/2006 | 75,000.00 | NULL | 1KW332 | Reconciled Customer Checks | 46405 | 1KW332 | EDWARD TEPPER | 3/28/2006 | $ (75,000.00) | CW | CHECK |
| 172720 | 3/28/2006 | 75,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 45349 | 1S0239 | TODD R SHACK | 3/28/2006 | $ (75,000.00) | CW | CHECK |
| 172723 | 3/28/2006 | 75,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 49853 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 3/28/2006 | $ (75,000.00) | CW | CHECK |
| 172692 | 3/28/2006 | 77,999.65 | NULL | 1H0156 | Reconciled Customer Checks | 111682 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 3/28/2006 | $ (77,999.65) | CW | CHECK |
| 172679 | 3/28/2006 | 100,000.00 | NULL | 1C1049 | Reconciled Customer Checks | 142396 | 1C1049 | CLOTHMASTERS INC | 3/28/2006 | $ (100,000.00) | CW | CHECK |
| 172675 | 3/28/2006 | 100,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 301260 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 3/28/2006 | $ (100,000.00) | CW | CHECK |
| 172676 | 3/28/2006 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 38891 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 3/28/2006 | $ (100,000.00) | CW | CHECK |
| 172678 | 3/28/2006 | 100,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 279384 | 1CM828 | NASSAU CAPITAL LLC | 3/28/2006 | $ (100,000.00) | CW | CHECK |
| 172747 | 3/28/2006 | 100,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 146063 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 3/28/2006 | $ (100,000.00) | CW | CHECK |
| 172712 | 3/28/2006 | 115,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 137910 | 1L0137 | SHARON LISSAUER | 3/28/2006 | $ (115,000.00) | CW | CHECK |
| 172722 | 3/28/2006 | 142,875.00 | NULL | 1S0470 | Reconciled Customer Checks | 49846 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 3/28/2006 | $ (142,875.00) | CW | CHECK |
| 172696 | 3/28/2006 | 144,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 259742 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 3/28/2006 | $ (144,000.00) | CW | CHECK |
| 172691 | 3/28/2006 | 150,000.00 | NULL | 1H0155 | Reconciled Customer Checks | 308884 | 1H0155 | ROSALIND T HILL REVOCABLE TRUST | 3/28/2006 | $ (150,000.00) | CW | CHECK |
| 172748 | 3/28/2006 | 150,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 123414 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 3/28/2006 | $ (150,000.00) | CW | CHECK |
| 172668 | 3/28/2006 | 200,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 111302 | 1CM015 | GARY ALBERT | 3/28/2006 | $ (200,000.00) | CW | CHECK |
| 172671 | 3/28/2006 | 200,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 111314 | 1CM214 | LEMTAG ASSOCIATES | 3/28/2006 | $ (200,000.00) | CW | CHECK |
| 172690 | 3/28/2006 | 200,000.00 | NULL | 1H0126 | Reconciled Customer Checks | 111671 | 1H0126 | HELLER BROS PARTNERSHIP LTE | 3/28/2006 | $ (200,000.00) | CW | CHECK |
| 172719 | 3/28/2006 | 200,000.00 | NULL | 1S0108 | Reconciled Customer Checks | 229651 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 3/28/2006 | $ (200,000.00) | CW | CHECK |
| 172730 | 3/28/2006 | 200,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 169278 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 3/28/2006 | $ (200,000.00) | CW | CHECK |
| 172684 | 3/28/2006 | 220,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 44774 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 3/28/2006 | $ (220,000.00) | CW | CHECK |
| 172703 | 3/28/2006 | 250,000.00 | NULL | 1KW354 | Reconciled Customer Checks | 309370 | 1KW354 | MICHAEL KATZ-SEF | 3/28/2006 | $ (250,000.00) | CW | CHECK |
| 172738 | 3/28/2006 | 250,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 169311 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 3/28/2006 | $ (250,000.00) | CW | CHECK |
| 172689 | 3/28/2006 | 300,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 174481 | 1G0326 | MAXWELL L GATES TRUST 1997 | 3/28/2006 | $ (300,000.00) | CW | CHECK |
| 172717 | 3/28/2006 | 350,000.00 | NULL | 1P0062 | Reconciled Customer Checks | 308916 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (046677) | 3/28/2006 | $ (350,000.00) | CW | CHECK |
| 172708 | 3/28/2006 | 364,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 214219 | 1K0104 | KATHY KOMMIT | 3/28/2006 | $ (364,000.00) | CW | CHECK |
| 172744 | 3/28/2006 | 383,185.61 | NULL | 1ZG026 | Reconciled Customer Checks | 49996 | 1ZG026 | ELLEN FELDMAN TRUSTEE MEYER L ARONSON REV FAMILY TST | 3/28/2006 | $ (383,185.61) | CW | CHECK |
| 172693 | 3/28/2006 | 400,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 154056 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 3/28/2006 | $ (400,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172694 | 3/28/2006 | 400,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 79656 | 1KW019 | MICHAEL KATZ | 3/28/2006 | $ (400,000.00) | CW | CHECK |
| 172681 | 3/28/2006 | 445,100.00 | NULL | 1EM091 | Reconciled Customer Checks | 44706 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 3/28/2006 | $ (445,100.00) | CW | CHECK |
| 172702 | 3/28/2006 | 450,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 267888 | 1KW347 | FS COMPANY LLC | 3/28/2006 | $ (450,000.00) | CW | CHECK |
| 172663 | 3/28/2006 | 500,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 44640 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 3/28/2006 | $ (500,000.00) | CW | CHECK |
| 172705 | 3/28/2006 | 500,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 205898 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 3/28/2006 | $ (500,000.00) | CW | CHECK |
| 172704 | 3/28/2006 | 700,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 261211 | 1KW358 | STERLING 20 LLC | 3/28/2006 | $ (700,000.00) | CW | CHECK |
| 172699 | 3/28/2006 | 1,000,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 58327 | 1KW315 | STERLING THIRTY VENTURE, LLC | 3/28/2006 | $ (1,000,000.00) | CW | CHECK |
| 172706 | 3/28/2006 | 1,250,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 303697 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 3/28/2006 | $ (1,250,000.00) | CW | CHECK |
| 172710 | 3/28/2006 | 1,270,000.00 | NULL | 1L0131 | Reconciled Customer Checks | 4384 | 1L0131 | JULIAN J LEAVITT CHARITABLE FAMILY TRUST C/O BINGHAM LEGG ADVISERS LLC | 3/28/2006 | $ (1,270,000.00) | CW | CHECK |
| 172695 | 3/28/2006 | 1,800,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 4351 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 3/28/2006 | $ (1,800,000.00) | CW | CHECK |
| 172754 | 3/29/2006 | 3,305.00 | NULL | 1A0102 | Reconciled Customer Checks | 142265 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 3/29/2006 | $ (3,305.00) | CW | CHECK |
| 172758 | 3/29/2006 | 9,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 164649 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 3/29/2006 | $ (9,000.00) | CW | CHECK |
| 172779 | 3/29/2006 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 308985 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 3/29/2006 | $ (10,000.00) | CW | CHECK |
| 172757 | 3/29/2006 | 15,000.00 | NULL | 1B0251 | Reconciled Customer Checks | 111276 | 1B0251 | JOEL A BLUM KERRY E BLUM JT WROS | 3/29/2006 | $ (15,000.00) | CW | CHECK |
| 172762 | 3/29/2006 | 20,000.00 | NULL | 1CM682 | Reconciled Customer Checks | 279623 | 1CM682 | BETH FELDMAN | 3/29/2006 | $ (20,000.00) | CW | CHECK |
| 172775 | 3/29/2006 | 23,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 32156 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 3/29/2006 | $ (23,000.00) | CW | CHECK |
| 172782 | 3/29/2006 | 25,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 237698 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 3/29/2006 | $ (25,000.00) | CW | CHECK |
| 172761 | 3/29/2006 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 262130 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 3/29/2006 | $ (30,000.00) | CW | CHECK |
| 172766 | 3/29/2006 | 30,000.00 | NULL | 1EM285 | Reconciled Customer Checks | 164748 | 1EM285 | SALLY MEROWITZ AXELRAD | 3/29/2006 | $ (30,000.00) | CW | CHECK |
| 172777 | 3/29/2006 | 35,000.00 | NULL | 1ZA596 | Reconciled Customer Checks | 13347 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 3/29/2006 | $ (35,000.00) | CW | CHECK |
| 172781 | 3/29/2006 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 285464 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/29/2006 | $ (35,000.00) | CW | CHECK |
| 172755 | 3/29/2006 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 44625 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 3/29/2006 | $ (50,000.00) | CW | CHECK |
| 172756 | 3/29/2006 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 30145 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS C/O ATTN: FREDERIC Z KONIGSBERG | 3/29/2006 | $ (50,000.00) | CW | CHECK |
| 172760 | 3/29/2006 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 16032 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 3/29/2006 | $ (50,000.00) | CW | CHECK |
| 172773 | 3/29/2006 | 50,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 43716 | 1T0026 | GRACE & COMPANY | 3/29/2006 | $ (50,000.00) | CW | CHECK |
| 172776 | 3/29/2006 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 169285 | 1ZA470 | ANN DENVER | 3/29/2006 | $ (50,000.00) | CW | CHECK |
| 172769 | 3/29/2006 | 58,100.00 | NULL | 1K0175 | Reconciled Customer Checks | 44803 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 3/29/2006 | $ (58,100.00) | CW | CHECK |
| 172774 | 3/29/2006 | 70,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 261183 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 3/29/2006 | $ (70,000.00) | CW | CHECK |
| 172772 | 3/29/2006 | 100,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 145928 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 3/29/2006 | $ (100,000.00) | CW | CHECK |
| 172771 | 3/29/2006 | 110,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 262590 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 3/29/2006 | $ (110,000.00) | CW | CHECK |
| 172763 | 3/29/2006 | 133,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 279389 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 3/29/2006 | $ (133,000.00) | CW | CHECK |
| 172778 | 3/29/2006 | 150,000.00 | NULL | 1ZA630 | Reconciled Customer Checks | 49905 | 1ZA630 | HELENE S GETZ | 3/29/2006 | $ (150,000.00) | CW | CHECK |
| 172765 | 3/29/2006 | 200,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 44744 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 3/29/2006 | $ (200,000.00) | CW | CHECK |
| 172770 | 3/29/2006 | 200,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 13159 | 1L0119 | EVELYN LANGBERT | 3/29/2006 | $ (200,000.00) | CW | CHECK |
| 172767 | 3/29/2006 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 44752 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 3/29/2006 | $ (250,000.00) | CW | CHECK |
| 172764 | 3/29/2006 | 300,000.00 | NULL | 1EM183 | Reconciled Customer Checks | 205951 | 1EM183 | THE ARS PARTNERSHIP | 3/29/2006 | $ (300,000.00) | CW | CHECK |
| 172768 | 3/29/2006 | 306,000.00 | NULL | 1KW111 | Reconciled Customer Checks | 308900 | 1KW111 | EMILY O'SHEA | 3/29/2006 | $ (306,000.00) | CW | CHECK |
| 172759 | 3/29/2006 | 2,500,000.00 | NULL | 1CM343 | Reconciled Customer Checks | 4225 | 1CM343 | SHARON A RADDOCK C/O COREY E LEVINE CPA | 3/29/2006 | $ (2,500,000.00) | CW | CHECK |
| 172797 | 3/30/2006 | 207.19 | NULL | 1KW182 | Reconciled Customer Checks | 154093 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/30/2006 | $ (207.19) | CW | CHECK |
| 172786 | 3/30/2006 | 775.62 | NULL | 1A0136 | Reconciled Customer Checks | 4160 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 3/30/2006 | $ (775.62) | CW | CHECK |
| 172791 | 3/30/2006 | 8,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 4239 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 3/30/2006 | $ (8,000.00) | CW | CHECK |
| 172790 | 3/30/2006 | 10,000.00 | NULL | 1CM733 | Reconciled Customer Checks | 164694 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 3/30/2006 | $ (10,000.00) | CW | CHECK |
| 172799 | 3/30/2006 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 164869 | 1M0043 | MISCORK CORP #1 | 3/30/2006 | $ (10,000.00) | CW | CHECK |
| 172808 | 3/30/2006 | 10,000.00 | NULL | 1SH031 | Reconciled Customer Checks | 181242 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP EQUITIES | 3/30/2006 | $ (10,000.00) | CW | CHECK |
| 172816 | 3/30/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 309027 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 3/30/2006 | $ (12,000.00) | CW | CHECK |
| 172798 | 3/30/2006 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 214209 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 3/30/2006 | $ (20,000.00) | CW | CHECK |
| 172804 | 3/30/2006 | 20,000.00 | NULL | 1SH003 | Reconciled Customer Checks | 214300 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/30/2006 | $ (20,000.00) | CW | CHECK |
| 172805 | 3/30/2006 | 20,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 229639 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/30/2006 | $ (20,000.00) | CW | CHECK |
| 172806 | 3/30/2006 | 20,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 43608 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/30/2006 | $ (20,000.00) | CW | CHECK |
| 172807 | 3/30/2006 | 20,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 43620 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/30/2006 | $ (20,000.00) | CW | CHECK |
| 172784 | 3/30/2006 | 25,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 44622 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 3/30/2006 | $ (25,000.00) | CW | CHECK |
| 172809 | 3/30/2006 | 25,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 229660 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 3/30/2006 | $ (25,000.00) | CW | CHECK |
| 172814 | 3/30/2006 | 25,000.00 | NULL | 1ZB371 | Reconciled Customer Checks | 181386 | 1ZB371 | ROBERT S BLUM | 3/30/2006 | $ (25,000.00) | CW | CHECK |
| 172792 | 3/30/2006 | 30,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 147566 | 1EM155 | MATTHEW B REISCHER | 3/30/2006 | $ (30,000.00) | CW | CHECK |
| 172796 | 3/30/2006 | 30,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 308892 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 3/30/2006 | $ (30,000.00) | CW | CHECK |
| 172815 | 3/30/2006 | 30,000.00 | NULL | 1ZB500 | Reconciled Customer Checks | 169366 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 3/30/2006 | $ (30,000.00) | CW | CHECK |
| 172812 | 3/30/2006 | 40,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 32175 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 3/30/2006 | $ (40,000.00) | CW | CHECK |
| 172813 | 3/30/2006 | 42,500.00 | NULL | 1ZB340 | Reconciled Customer Checks | 108594 | 1ZB340 | GERANZI FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/30/2006 | $ (42,500.00) | CW | CHECK |
| 172785 | 3/30/2006 | 60,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 124683 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 3/30/2006 | $ (60,000.00) | CW | CHECK |
| 172787 | 3/30/2006 | 60,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 279361 | 1CM378 | ACHENBAUM/MITCEL ASSOCIATES | 3/30/2006 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Adjusted for Principal Transactions From JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172811 | 3/30/2006 | 90,000.00 | NULL | 1ZA702 | Reconciled Customer Checks | 13366 | 1ZA702 | TODD PETERS AND SHERYL PETERS J/T WROS | 3/30/2006 | $ (90,000.00) | CW | CHECK |
| 172788 | 3/30/2006 | 100,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 301248 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 3/30/2006 | $ (100,000.00) | CW | CHECK |
| 172800 | 3/30/2006 | 110,000.00 | NULL | 1M0198 | Reconciled Customer Checks | 58906 | 1M0198 | MALIBU TRADING & INVESTING LF | 3/30/2006 | $ (110,000.00) | CW | CHECK |
| 172802 | 3/30/2006 | 125,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 13208 | 1R0147 | JOAN ROMAN | 3/30/2006 | $ (125,000.00) | CW | CHECK |
| 172803 | 3/30/2006 | 125,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 13212 | 1R0148 | ROBERT ROMAN | 3/30/2006 | $ (125,000.00) | CW | CHECK |
| 172801 | 3/30/2006 | 200,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 43567 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 3/30/2006 | $ (200,000.00) | CW | CHECK |
| 172793 | 3/30/2006 | 300,000.00 | NULL | 1G0361 | Reconciled Customer Checks | 137878 | 1G0361 | ELLIOTT GABAY | 3/30/2006 | $ (300,000.00) | CW | CHECK |
| 172810 | 3/30/2006 | 345,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 169258 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/30/2006 | $ (345,000.00) | CW | CHECK |
| 172795 | 3/30/2006 | 350,000.00 | NULL | 1KW020 | Reconciled Customer Checks | 174517 | 1KW020 | MICHAEL KATZ & DAYLE KATZ J/T WROS | 3/30/2006 | $ (350,000.00) | CW | CHECK |
| 172789 | 3/30/2006 | 982,035.16 | NULL | 1CM576 | Reconciled Customer Checks | 117013 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 3/30/2006 | $ (982,035.16) | CW | CHECK |
| 172794 | 3/30/2006 | 1,150,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 154070 | 1KW019 | MICHAEL KATZ | 3/30/2006 | $ (1,150,000.00) | CW | CHECK |
| 173329 | 3/31/2006 | 102.44 | NULL | 1EM450 | Reconciled Customer Checks | 4258 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 3/31/2006 | $ (102.44) | CW | CHECK |
| 173346 | 3/31/2006 | 2,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 169264 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 3/31/2006 | $ (2,000.00) | CW | CHECK |
| 173348 | 3/31/2006 | 3,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 108626 | 1ZB413 | JUDY B KAYE | 3/31/2006 | $ (3,000.00) | CW | CHECK |
| 173333 | 3/31/2006 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 114625 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS JT WROS | 3/31/2006 | $ (4,000.00) | CW | CHECK |
| 173320 | 3/31/2006 | 11,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 24527 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 3/31/2006 | $ (11,000.00) | CW | CHECK |
| 173335 | 3/31/2006 | 12,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 4378 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 3/31/2006 | $ (12,000.00) | CW | CHECK |
| 173332 | 3/31/2006 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 150344 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 3/31/2006 | $ (15,000.00) | CW | CHECK |
| 173341 | 3/31/2006 | 16,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 49800 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (036014) | 3/31/2006 | $ (16,000.00) | CW | CHECK |
| 173338 | 3/31/2006 | 25,283.00 | NULL | 1L0221 | Reconciled Customer Checks | 12261 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 3/31/2006 | $ (25,283.00) | CW | CHECK |
| 173319 | 3/31/2006 | 30,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 24516 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 3/31/2006 | $ (30,000.00) | CW | CHECK |
| 173334 | 3/31/2006 | 31,000.00 | NULL | 1K0118 | Reconciled Customer Checks | 4371 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 3/31/2006 | $ (31,000.00) | CW | CHECK |
| 173349 | 3/31/2006 | 35,000.00 | NULL | 1ZB476 | Reconciled Customer Checks | 32216 | 1ZB476 | BEATRICE WEXELBAUM REV TRUST DTD 5/6/1981 CASA DEL MAR | 3/31/2006 | $ (35,000.00) | CW | CHECK |
| 173350 | 3/31/2006 | 35,000.00 | NULL | 1ZB477 | Reconciled Customer Checks | 134679 | 1ZB477 | JOSEPH WEXELBAUM TRUST B BEATRICE WEXELBAUM TRUSTEE CASA DEL MAR | 3/31/2006 | $ (35,000.00) | CW | CHECK |
| 173330 | 3/31/2006 | 40,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 303673 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 3/31/2006 | $ (40,000.00) | CW | CHECK |
| 173342 | 3/31/2006 | 43,889.00 | NULL | 1S0502 | Reconciled Customer Checks | 181303 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2000 GRANDCHILDREN'S TRUST DATED 5/10/04 | 3/31/2006 | $ (43,889.00) | CW | CHECK |
| 173336 | 3/31/2006 | 47,000.00 | NULL | 1K0188 | Reconciled Customer Checks | 308904 | 1K0188 | ROBERT KAPLAN SHARE I TR UW BARBARA KAPLAN TTEE | 3/31/2006 | $ (47,000.00) | CW | CHECK |
| 173317 | 3/31/2006 | 50,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 261864 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 3/31/2006 | $ (50,000.00) | CW | CHECK |
| 173326 | 3/31/2006 | 55,835.00 | NULL | 1EM144 | Reconciled Customer Checks | 79487 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 3/31/2006 | $ (55,835.00) | CW | CHECK |
| 173343 | 3/31/2006 | 60,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 115214 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 3/31/2006 | $ (60,000.00) | CW | CHECK |
| 173345 | 3/31/2006 | 70,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 285309 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 3/31/2006 | $ (70,000.00) | CW | CHECK |
| 173318 | 3/31/2006 | 73,158.00 | NULL | 1B0267 | Reconciled Customer Checks | 30159 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 3/31/2006 | $ (73,158.00) | CW | CHECK |
| 173323 | 3/31/2006 | 83,937.56 | NULL | 1C1274 | Reconciled Customer Checks | 147528 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 3/31/2006 | $ (83,937.56) | CW | CHECK |
| 173347 | 3/31/2006 | 91,000.00 | NULL | 1ZA527 | Reconciled Customer Checks | 160016 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 3/31/2006 | $ (91,000.00) | CW | CHECK |
| 173327 | 3/31/2006 | 100,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 213996 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 3/31/2006 | $ (100,000.00) | CW | CHECK |
| 173328 | 3/31/2006 | 100,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 303664 | 1EM273 | JOAN KARP REVOCABLE TRUST | 3/31/2006 | $ (100,000.00) | CW | CHECK |
| 173344 | 3/31/2006 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 49870 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 3/31/2006 | $ (105,000.00) | CW | CHECK |
| 173322 | 3/31/2006 | 110,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 213796 | 1CM927 | JEROME FRIEDMAN | 3/31/2006 | $ (110,000.00) | CW | CHECK |
| 173331 | 3/31/2006 | 125,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 164800 | 1F0112 | JOAN L FISHER | 3/31/2006 | $ (125,000.00) | CW | CHECK |
| 173340 | 3/31/2006 | 140,000.00 | NULL | 1SH187 | Reconciled Customer Checks | 313054 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 3/31/2006 | $ (140,000.00) | CW | CHECK |
| 173321 | 3/31/2006 | 200,000.00 | NULL | 1CM680 | Reconciled Customer Checks | 123853 | 1CM680 | IRENE J REDLEAF | 3/31/2006 | $ (200,000.00) | CW | CHECK |
| 173339 | 3/31/2006 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 51993 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 3/31/2006 | $ (250,000.00) | CW | CHECK |
| 173337 | 3/31/2006 | 255,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 303713 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/31/2006 | $ (255,000.00) | CW | CHECK |
| 173324 | 3/31/2006 | 300,000.00 | NULL | 1EM010 | Reconciled Customer Checks | 30312 | 1EM010 | PENNY BANK | 3/31/2006 | $ (300,000.00) | CW | CHECK |
| 173324 | 3/31/2006 | 400,000.00 | NULL | 1C1325 | Reconciled Customer Checks | 114661 | 1C1325 | DIANE T CUMMIN | 3/31/2006 | $ (400,000.00) | CW | CHECK |
| 173315 | 4/3/2006 | 706.34 | NULL | 1ZW053 | Reconciled Customer Checks | 85686 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 4/3/2006 | $ (706.34) | CW | CHECK |
| 172951 | 4/3/2006 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 85911 | 1D0064 | ROBERT L DENERSTEIN | 4/3/2006 | $ (750.00) | CW | CHECK |
| 172952 | 4/3/2006 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 85914 | 1D0065 | ALEXANDER P DENERSTEIN | 4/3/2006 | $ (750.00) | CW | CHECK |
| 172858 | 4/3/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 308705 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 4/3/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 172854 | 4/3/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 297569 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 4/3/2006 | $ (1,000.00) | CW | CHECK |
| 173212 | 4/3/2006 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 255801 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 4/3/2006 | $ (1,000.00) | CW | CHECK |
| 173307 | 4/3/2006 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 111901 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 4/3/2006 | $ (1,250.00) | CW | CHECK |
| 172830 | 4/3/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 293963 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 4/3/2006 | $ (1,500.00) | CW | CHECK |
| 173205 | 4/3/2006 | 1,500.00 | NULL | 1ZA631 | Reconciled Customer Checks | 243428 | 1ZA631 | ROBERTA M PERLIS | 4/3/2006 | $ (1,500.00) | CW | CHECK |
| 173225 | 4/3/2006 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 146354 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 4/3/2006 | $ (1,500.00) | CW | CHECK |
| 173287 | 4/3/2006 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 244000 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 4/3/2006 | $ (1,750.00) | CW | CHECK |
| 173213 | 4/3/2006 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 17342 | 1ZA773 | GEORGE VERBEL | 4/3/2006 | $ (1,800.00) | CW | CHECK |
| 173101 | 4/3/2006 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 104403 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 4/3/2006 | $ (1,905.00) | CW | CHECK |
| 173184 | 4/3/2006 | 2,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 88263 | 1ZA397 | BERNETTE RUDOLPH | 4/3/2006 | $ (2,000.00) | CW | CHECK |
| 173281 | 4/3/2006 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 85623 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 4/3/2006 | $ (2,000.00) | CW | CHECK |
| 173060 | 4/3/2006 | 2,100.00 | NULL | 1KW229 | Reconciled Customer Checks | 168298 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 4/3/2006 | $ (2,100.00) | CW | CHECK |
| 172989 | 4/3/2006 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 261826 | 1EM230 | MELANIE WERNICK | 4/3/2006 | $ (2,200.00) | CW | CHECK |
| 173083 | 4/3/2006 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 60751 | 1L0130 | ANNA LOWIT | 4/3/2006 | $ (2,400.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173044 | 4/3/2006 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 60773 | 1G0281 | SONDRA H GOODKIND | 4/3/2006 | $ (2,500.00) | CW | CHECK |
| 173096 | 4/3/2006 | 2,500.00 | NULL | 1O0002 | Reconciled Customer Checks | 16070 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 4/3/2006 | $ (2,500.00) | CW | CHECK |
| 173207 | 4/3/2006 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 33598 | 1ZA687 | NICOLE YUSTMAN | 4/3/2006 | $ (2,500.00) | CW | CHECK |
| 173308 | 4/3/2006 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 85666 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 4/3/2006 | $ (2,500.00) | CW | CHECK |
| 172921 | 4/3/2006 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 237875 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 172975 | 4/3/2006 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 235984 | 1EM127 | AUDREY N MORIARTY | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 172990 | 4/3/2006 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 43094 | 1EM231 | AUDREY M CADEAMONE & JAMES M CADEAMONE J/T WROS | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 173094 | 4/3/2006 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 289844 | 1N0010 | MELVIN N NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 172859 | 4/3/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 245283 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 172861 | 4/3/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 104572 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 173183 | 4/3/2006 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 308800 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 173206 | 4/3/2006 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 146284 | 1ZA668 | MURIEL LEVINE | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 173218 | 4/3/2006 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 33611 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 173219 | 4/3/2006 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 13881 | 1ZA817 | CHARLES GEORGE JR | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 173229 | 4/3/2006 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 255833 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 173231 | 4/3/2006 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 33619 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 173234 | 4/3/2006 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 13897 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 173286 | 4/3/2006 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 117515 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 173314 | 4/3/2006 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 111913 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 4/3/2006 | $ (3,000.00) | CW | CHECK |
| 172839 | 4/3/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 173823 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/3/2006 | $ (3,400.00) | CW | CHECK |
| 172893 | 4/3/2006 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 221598 | 1CM249 | MARTIN STRYKER | 4/3/2006 | $ (3,500.00) | CW | CHECK |
| 172829 | 4/3/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 166149 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 4/3/2006 | $ (3,500.00) | CW | CHECK |
| 173179 | 4/3/2006 | 3,600.00 | NULL | 1ZA346 | Reconciled Customer Checks | 13810 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 4/3/2006 | $ (3,600.00) | CW | CHECK |
| 172974 | 4/3/2006 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 85921 | 1EM126 | LOUIS J MORIARTY | 4/3/2006 | $ (4,000.00) | CW | CHECK |
| 172824 | 4/3/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 222027 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 4/3/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 173067 | 4/3/2006 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 131712 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/3/2006 | $ (4,000.00) | CW | CHECK |
| 173398 | 4/3/2006 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 103279 | 1ZA478 | JOHN J KONE | 4/3/2006 | $ (4,000.00) | CW | CHECK |
| 173220 | 4/3/2006 | 4,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 213649 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 4/3/2006 | $ (4,000.00) | CW | CHECK |
| 173313 | 4/3/2006 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 85923 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 4/3/2006 | $ (4,000.00) | CW | CHECK |
| 173046 | 4/3/2006 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 43272 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 4/3/2006 | $ (4,500.00) | CW | CHECK |
| 173047 | 4/3/2006 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 222043 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 4/3/2006 | $ (4,500.00) | CW | CHECK |
| 173168 | 4/3/2006 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 188807 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 4/3/2006 | $ (4,500.00) | CW | CHECK |
| 173211 | 4/3/2006 | 4,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 238551 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 4/3/2006 | $ (4,500.00) | CW | CHECK |
| 173221 | 4/3/2006 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 243465 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 4/3/2006 | $ (4,500.00) | CW | CHECK |
| 173272 | 4/3/2006 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 32533 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 4/3/2006 | $ (4,500.00) | CW | CHECK |
| 173200 | 4/3/2006 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 146262 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/3/2006 | $ (4,800.00) | CW | CHECK |
| 173013 | 4/3/2006 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 267834 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 172886 | 4/3/2006 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 44009 | 1CM178 | MARSHA STACK | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 172978 | 4/3/2006 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 261822 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173030 | 4/3/2006 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 251204 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173376 | 4/3/2006 | 5,000.00 | NULL | 1K0131 | Reconciled Customer Checks | 173833 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173061 | 4/3/2006 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 114523 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 172842 | 4/3/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 75928 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173082 | 4/3/2006 | 5,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 173864 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173123 | 4/3/2006 | 5,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 98246 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 4/3/2006 | $ (5,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 173143 | 4/3/2006 | 5,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 43395 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173152 | 4/3/2006 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 103203 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173167 | 4/3/2006 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 85425 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173189 | 4/3/2006 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 146239 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173195 | 4/3/2006 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 43707 | 1ZA481 | RENEE ROSEN | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173243 | 4/3/2006 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 103445 | 1ZB112 | ARNOLD S FISHER | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173402 | 4/3/2006 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 85721 | 1ZB390 | MARGERY SETTLER 1/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 4/3/2006 | $ (5,000.00) | CW | CHECK |
| 173292 | 4/3/2006 | 5,100.00 | NULL | 1ZR178 | Reconciled Customer Checks | 85893 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 4/3/2006 | $ (5,100.00) | CW | CHECK |
| 173185 | 4/3/2006 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 88276 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 4/3/2006 | $ (5,437.50) | CW | CHECK |
| 172871 | 4/3/2006 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 123488 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 4/3/2006 | $ (5,500.00) | CW | CHECK |
| 172940 | 4/3/2006 | 5,500.00 | NULL | 1CM848 | Reconciled Customer Checks | 58684 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 4/3/2006 | $ (5,500.00) | CW | CHECK |
| 173058 | 4/3/2006 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 168199 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC LINDA A ABBIT TRUSTEE | 4/3/2006 | $ (5,500.00) | CW | CHECK |
| 172870 | 4/3/2006 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 290253 | 1B0164 | SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 4/3/2006 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172820 | 4/3/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 165950 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 172846 | 4/3/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 75940 | 1K0003 | JEAN KAHN | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173065 | 4/3/2006 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 306038 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173059 | 4/3/2006 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 215947 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 172835 | 4/3/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 267928 | 1KW199 | STELLA FRIEDMAN | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173093 | 4/3/2006 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 297559 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 172856 | 4/3/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 76083 | 1R0041 | AMY ROTH | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173120 | 4/3/2006 | 6,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 53391 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173160 | 4/3/2006 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 297706 | 1ZA187 | SANDRA GUIDUCCI | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173393 | 4/3/2006 | 6,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 43653 | 1ZA197 | WATERSHED FOUNDATION | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173165 | 4/3/2006 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 85401 | 1ZA219 | BETTY JOHNSON HANNON | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173194 | 4/3/2006 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 43695 | 1ZA468 | AMY THAU FRIEDMAN | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173208 | 4/3/2006 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 104842 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173209 | 4/3/2006 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 13862 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173250 | 4/3/2006 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 113670 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173404 | 4/3/2006 | 6,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 85555 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173405 | 4/3/2006 | 6,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 13938 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173278 | 4/3/2006 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 85836 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173296 | 4/3/2006 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 261173 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 4/3/2006 | $ (6,000.00) | CW | CHECK |
| 173383 | 4/3/2006 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 188545 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 4/3/2006 | $ (6,500.00) | CW | CHECK |
| 173210 | 4/3/2006 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 17332 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 4/3/2006 | $ (6,500.00) | CW | CHECK |
| 173244 | 4/3/2006 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 146384 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/3/2006 | $ (6,500.00) | CW | CHECK |
| 172848 | 4/3/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 267976 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 4/3/2006 | $ (7,000.00) | CW | CHECK |
| 172831 | 4/3/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 32596 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 4/3/2006 | $ (7,000.00) | CW | CHECK |
| 173091 | 4/3/2006 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 306073 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 4/3/2006 | $ (7,000.00) | CW | CHECK |
| 172852 | 4/3/2006 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 24544 | 1P0025 | ELAINE PIKULIK | 4/3/2006 | $ (7,000.00) | CW | CHECK |
| 173382 | 4/3/2006 | 7,000.00 | NULL | 1R0130 | Reconciled Customer Checks | 131908 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 4/3/2006 | $ (7,000.00) | CW | CHECK |
| 173113 | 4/3/2006 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 308709 | 1S0141 | EMILY S STARR | 4/3/2006 | $ (7,000.00) | CW | CHECK |
| 173156 | 4/3/2006 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 33389 | 1ZA159 | MARSHALL WARREN KRAUSE GEORGE H HULNICK ELSIE P | 4/3/2006 | $ (7,000.00) | CW | CHECK |
| 173193 | 4/3/2006 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 103262 | 1ZA454 | HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 4/3/2006 | $ (7,000.00) | CW | CHECK |
| 173300 | 4/3/2006 | 7,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 244019 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 4/3/2006 | $ (7,000.00) | CW | CHECK |
| 173084 | 4/3/2006 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 306042 | 1L0140 | MARYEN LOVINGER ZISKIN | 4/3/2006 | $ (7,200.00) | CW | CHECK |
| 173151 | 4/3/2006 | 7,200.00 | NULL | 1ZA120 | Reconciled Customer Checks | 188765 | 1ZA120 | JOSEPH CAIATI | 4/3/2006 | $ (7,200.00) | CW | CHECK |
| 173039 | 4/3/2006 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 156651 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 4/3/2006 | $ (7,500.00) | CW | CHECK |
| 173055 | 4/3/2006 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 86208 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 4/3/2006 | $ (7,500.00) | CW | CHECK |
| 173144 | 4/3/2006 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 297676 | 1ZA009 | BETH BERGMAN FISHER | 4/3/2006 | $ (7,500.00) | CW | CHECK |
| 173187 | 4/3/2006 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 45387 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/3/2006 | $ (7,500.00) | CW | CHECK |
| 173269 | 4/3/2006 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 146473 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 4/3/2006 | $ (7,500.00) | CW | CHECK |
| 173289 | 4/3/2006 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 243993 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 4/3/2006 | $ (7,500.00) | CW | CHECK |
| 173066 | 4/3/2006 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 86302 | 1K0108 | JUDITH KONIGSBERG | 4/3/2006 | $ (8,000.00) | CW | CHECK |
| 172860 | 4/3/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 103175 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 4/3/2006 | $ (8,000.00) | CW | CHECK |
| 173171 | 4/3/2006 | 8,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 33473 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 4/3/2006 | $ (8,000.00) | CW | CHECK |
| 173252 | 4/3/2006 | 8,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 43893 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/3/2006 | $ (8,000.00) | CW | CHECK |
| 173261 | 4/3/2006 | 8,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 255915 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 4/3/2006 | $ (8,000.00) | CW | CHECK |
| 173262 | 4/3/2006 | 8,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 13932 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 4/3/2006 | $ (8,000.00) | CW | CHECK |
| 173291 | 4/3/2006 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 185274 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 4/3/2006 | $ (8,000.00) | CW | CHECK |
| 173280 | 4/3/2006 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 13959 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 4/3/2006 | $ (8,007.50) | CW | CHECK |
| 173089 | 4/3/2006 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 76032 | 1M0106 | ALAN R MOSKIN | 4/3/2006 | $ (8,250.00) | CW | CHECK |
| 173302 | 4/3/2006 | 8,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 85917 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 4/3/2006 | $ (8,500.00) | CW | CHECK |
| 173085 | 4/3/2006 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 245196 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/3/2006 | $ (8,775.00) | CW | CHECK |
| 172928 | 4/3/2006 | 9,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 169547 | 1CM617 | DANIEL FLAX | 4/3/2006 | $ (9,000.00) | CW | CHECK |
| 172966 | 4/3/2006 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 235964 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 4/3/2006 | $ (9,000.00) | CW | CHECK |
| 173159 | 4/3/2006 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 188780 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 4/3/2006 | $ (9,000.00) | CW | CHECK |
| 173170 | 4/3/2006 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 13784 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 4/3/2006 | $ (9,000.00) | CW | CHECK |
| 173188 | 4/3/2006 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 104791 | 1ZA430 | ANGELINA SANDOLO | 4/3/2006 | $ (9,000.00) | CW | CHECK |
| 173224 | 4/3/2006 | 9,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 243878 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 4/3/2006 | $ (9,000.00) | CW | CHECK |
| 172849 | 4/3/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 13113 | 1K0112 | ALYSE JOEL KLUFER (111648) | 4/3/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 173014 | 4/3/2006 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 159422 | 1E0146 | EVANS INVESTMENT CLUB | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173355 | 4/3/2006 | 10,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 50078 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 172882 | 4/3/2006 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 290280 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 172939 | 4/3/2006 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 12226 | 1CM806 | EVELYN BEREZIN WILENITZ | 4/3/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172949 | 4/3/2006 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 114542 | 1D0018 | JOSEPHINE DI PASCALI | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 172819 | 4/3/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 267745 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 172983 | 4/3/2006 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 131409 | 1EM202 | MERLE L SLEEPER | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 172993 | 4/3/2006 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 235995 | 1EM250 | ARDITH RUBNITZ | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173033 | 4/3/2006 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 156648 | 1F0159 | NTC & CO FBO ARTHUR L FELSEN (113312) | 4/3/2006 | $ (10,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 173016 | 4/3/2006 | 10,000.00 | NULL | 1FN019 | Reconciled Customer Checks | 159454 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173372 | 4/3/2006 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 166123 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173057 | 4/3/2006 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 52428 | 1KW099 | ANN HARRIS | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 172837 | 4/3/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 166176 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173081 | 4/3/2006 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 86341 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173095 | 4/3/2006 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 16057 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 172857 | 4/3/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 188492 | 1R0050 | JONATHAN ROTH | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173104 | 4/3/2006 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 188513 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173106 | 4/3/2006 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 53339 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173122 | 4/3/2006 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 297609 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 4/3/2006 | $ (10,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 173126 | 4/3/2006 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 33182 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173134 | 4/3/2006 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 245461 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173391 | 4/3/2006 | 10,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 45276 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173164 | 4/3/2006 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 12170 | 1ZA211 | SONDRA ROSENBERG | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173203 | 4/3/2006 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 255768 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173214 | 4/3/2006 | 10,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 85590 | 1ZA779 | DAVID MOST | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173233 | 4/3/2006 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 13890 | 1ZA982 | LENORE H SCHUPAK | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173235 | 4/3/2006 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 261697 | 1ZA990 | JUDITH V SCHWARTZ | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173242 | 4/3/2006 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 13902 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173263 | 4/3/2006 | 10,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 203095 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173408 | 4/3/2006 | 10,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 22305 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173277 | 4/3/2006 | 10,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 22298 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173290 | 4/3/2006 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 117505 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173297 | 4/3/2006 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 185313 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173301 | 4/3/2006 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 85899 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 4/3/2006 | $ (10,000.00) | CW | CHECK |
| 173288 | 4/3/2006 | 10,365.00 | NULL | 1ZR158 | Reconciled Customer Checks | 109994 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 4/3/2006 | $ (10,365.00) | CW | CHECK |
| 173063 | 4/3/2006 | 10,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 86292 | 1K0103 | JEFFREY KOMMIT | 4/3/2006 | $ (10,500.00) | CW | CHECK |
| 172862 | 4/3/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 59841 | 1S0497 | PATRICIA SAMUELS | 4/3/2006 | $ (10,500.00) | CW | CHECK |
| 173032 | 4/3/2006 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 289126 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/3/2006 | $ (11,000.00) | CW | CHECK |
| 173062 | 4/3/2006 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 156837 | 1KW316 | MARLENE M KNOPF | 4/3/2006 | $ (11,000.00) | CW | CHECK |
| 173097 | 4/3/2006 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 131857 | 1P0079 | JOYCE PRIGERSON | 4/3/2006 | $ (11,000.00) | CW | CHECK |
| 173175 | 4/3/2006 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 188839 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 4/3/2006 | $ (11,000.00) | CW | CHECK |
| 172818 | 4/3/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 169481 | 1B0258 | AMY JOEL | 4/3/2006 | $ (12,000.00) | CW | CHECK |
| 173056 | 4/3/2006 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 293466 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 4/3/2006 | $ (12,000.00) | CW | CHECK |
| 173102 | 4/3/2006 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 12175 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 4/3/2006 | $ (12,000.00) | CW | CHECK |
| 173112 | 4/3/2006 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 76120 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/3/2006 | $ (12,000.00) | CW | CHECK |
| 173142 | 4/3/2006 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 43381 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 4/3/2006 | $ (12,000.00) | CW | CHECK |
| 173199 | 4/3/2006 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 243408 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 4/3/2006 | $ (12,000.00) | CW | CHECK |
| 173201 | 4/3/2006 | 12,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 146274 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 4/3/2006 | $ (12,000.00) | CW | CHECK |
| 173266 | 4/3/2006 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 262487 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 4/3/2006 | $ (12,000.00) | CW | CHECK |
| 172847 | 4/3/2006 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 159985 | 1K0004 | RUTH KAHN | 4/3/2006 | $ (12,200.00) | CW | CHECK |
| 172947 | 4/3/2006 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 32689 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/3/2006 | $ (12,500.00) | CW | CHECK |
| 172943 | 4/3/2006 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 267642 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 4/3/2006 | $ (12,500.00) | CW | CHECK |
| 172984 | 4/3/2006 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 267782 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/3/2006 | $ (12,500.00) | CW | CHECK |
| 173036 | 4/3/2006 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 236159 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 4/3/2006 | $ (12,500.00) | CW | CHECK |
| 173190 | 4/3/2006 | 12,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 243389 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 4/3/2006 | $ (12,500.00) | CW | CHECK |
| 173385 | 4/3/2006 | 12,930.00 | NULL | 1S0397 | Reconciled Customer Checks | 297649 | 1S0397 | TONI SCHREMMANANO MARIA SCHREMMANANO J/T WROS | 4/3/2006 | $ (12,930.00) | CW | CHECK |
| 173169 | 4/3/2006 | 13,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 188815 | 1ZA244 | JUDITH G DAMRON | 4/3/2006 | $ (13,000.00) | CW | CHECK |
| 173295 | 4/3/2006 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 244005 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 4/3/2006 | $ (13,000.00) | CW | CHECK |
| 173309 | 4/3/2006 | 13,000.00 | NULL | 1ZR324 | Reconciled Customer Checks | 85673 | 1ZR324 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074496) C/O MARJORIE SCHULTZ | 4/3/2006 | $ (13,000.00) | CW | CHECK |
| 173310 | 4/3/2006 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 146491 | 1ZR325 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 4/3/2006 | $ (13,000.00) | CW | CHECK |
| 173087 | 4/3/2006 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 306067 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 4/3/2006 | $ (13,312.00) | CW | CHECK |
| 173254 | 4/3/2006 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 115133 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 4/3/2006 | $ (13,500.00) | CW | CHECK |
| 172958 | 4/3/2006 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 288898 | 1EM017 | MARILYN BERNFELD TRUST | 4/3/2006 | $ (14,000.00) | CW | CHECK |
| 173217 | 4/3/2006 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 117222 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 4/3/2006 | $ (14,000.00) | CW | CHECK |
| 173010 | 4/3/2006 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 221923 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/85 | 4/3/2006 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks over $15,000 Totaling $1,557,548,916 from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172873 | 4/3/2006 | 15,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 169441 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 4/3/2006 | $ (15,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 172878 | 4/3/2006 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 43963 | 1CM062 | MARY FREDA FLAX | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 172953 | 4/3/2006 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 123876 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 172959 | 4/3/2006 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 12918 | 1EM018 | THOMAS BERNFELD | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 172970 | 4/3/2006 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 67350 | 1EM098 | MADELAINE K KENT LIVING TRUST | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 172971 | 4/3/2006 | 15,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 12938 | 1EM110 | LYNNE KUPPERMAN | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 172987 | 4/3/2006 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 159354 | 1EM220 | CONSTANCE VOYNOW | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173023 | 4/3/2006 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 261157 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173024 | 4/3/2006 | 15,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 261141 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173025 | 4/3/2006 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 168124 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173028 | 4/3/2006 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 221994 | 1F0116 | CAROL FISHER | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173051 | 4/3/2006 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 53078 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173064 | 4/3/2006 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 13110 | 1K0104 | KATHY KOMMIT | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173078 | 4/3/2006 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 16124 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173086 | 4/3/2006 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 173975 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173090 | 4/3/2006 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 173983 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173107 | 4/3/2006 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 313040 | 1R0150 | ALAN ROSENBERG | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173128 | 4/3/2006 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 103128 | 1S0329 | TURBI SMILOW | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173131 | 4/3/2006 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 245436 | 1S0368 | LEONA SINGER | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173132 | 4/3/2006 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 103122 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173141 | 4/3/2006 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 188687 | 1W0096 | IRVING WALLACH | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173147 | 4/3/2006 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 60734 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173148 | 4/3/2006 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 33299 | 1ZA072 | SALLIE W KRASS | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173155 | 4/3/2006 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 6558 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173157 | 4/3/2006 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 88230 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173158 | 4/3/2006 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 6556 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173162 | 4/3/2006 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 59930 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173166 | 4/3/2006 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 188788 | 1ZA230 | BARBARA J GOLDEN | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173172 | 4/3/2006 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 43639 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173178 | 4/3/2006 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 13804 | 1ZA338 | JEROME ZEIFF | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173186 | 4/3/2006 | 15,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 117108 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173245 | 4/3/2006 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 243533 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173264 | 4/3/2006 | 15,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 13950 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 4/3/2006 | $ (15,000.00) | CW | CHECK |
| 173285 | 4/3/2006 | 15,929.00 | NULL | 1ZR147 | Reconciled Customer Checks | 22319 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 4/3/2006 | $ (15,929.00) | CW | CHECK |
| 172914 | 4/3/2006 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 58898 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/3/2006 | $ (16,000.00) | CW | CHECK |
| 172955 | 4/3/2006 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 12930 | 1EM004 | ALLIED PARKING INC | 4/3/2006 | $ (16,000.00) | CW | CHECK |
| 173124 | 4/3/2006 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 52380 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 4/3/2006 | $ (16,000.00) | CW | CHECK |
| 173282 | 4/3/2006 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 243978 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 4/3/2006 | $ (16,000.00) | CW | CHECK |
| 173253 | 4/3/2006 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 43903 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 4/3/2006 | $ (16,500.00) | CW | CHECK |
| 173299 | 4/3/2006 | 16,731.00 | NULL | 1ZR235 | Reconciled Customer Checks | 44017 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 4/3/2006 | $ (16,731.00) | CW | CHECK |
| 172991 | 4/3/2006 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 288956 | 1EM239 | P & M JOINT VENTURE | 4/3/2006 | $ (17,000.00) | CW | CHECK |
| 173043 | 4/3/2006 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 128427 | 1G0280 | HILLARY JENNER GHERTLER | 4/3/2006 | $ (17,000.00) | CW | CHECK |
| 173182 | 4/3/2006 | 17,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 297723 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/3/2006 | $ (17,000.00) | CW | CHECK |
| 173248 | 4/3/2006 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 113680 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/3/2006 | $ (17,000.00) | CW | CHECK |
| 173276 | 4/3/2006 | 17,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 17601 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 4/3/2006 | $ (17,000.00) | CW | CHECK |
| 173029 | 4/3/2006 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 86138 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 4/3/2006 | $ (17,500.00) | CW | CHECK |
| 173129 | 4/3/2006 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 61417 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 4/3/2006 | $ (17,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 172875 | 4/3/2006 | 18,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 123561 | 1CM012 | RICHARD SONKING | 4/3/2006 | $ (18,000.00) | CW | CHECK |
| 172894 | 4/3/2006 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 123641 | 1CM289 | ESTATE OF ELEANOR MYERS | 4/3/2006 | $ (18,000.00) | CW | CHECK |
| 172918 | 4/3/2006 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 221671 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/3/2006 | $ (18,000.00) | CW | CHECK |
| 172938 | 4/3/2006 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 207436 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 4/3/2006 | $ (18,000.00) | CW | CHECK |
| 172997 | 4/3/2006 | 18,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 123935 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 4/3/2006 | $ (18,000.00) | CW | CHECK |
| 173017 | 4/3/2006 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 131329 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 4/3/2006 | $ (18,000.00) | CW | CHECK |
| 173100 | 4/3/2006 | 18,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 24547 | 1P0110 | ELAINE POSTAL | 4/3/2006 | $ (18,000.00) | CW | CHECK |
| 173154 | 4/3/2006 | 18,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 6557 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 4/3/2006 | $ (18,000.00) | CW | CHECK |
| 173396 | 4/3/2006 | 18,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 117121 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 4/3/2006 | $ (18,000.00) | CW | CHECK |
| 173226 | 4/3/2006 | 18,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 243891 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/3/2006 | $ (18,000.00) | CW | CHECK |
| 173038 | 4/3/2006 | 18,016.00 | NULL | 1G0098 | Reconciled Customer Checks | 13039 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 4/3/2006 | $ (18,016.00) | CW | CHECK |
| 172822 | 4/3/2006 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 221991 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/3/2006 | $ (18,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 172956 | 4/3/2006 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 165873 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 4/3/2006 | $ (19,000.00) | CW | CHECK |
| 172967 | 4/3/2006 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 207426 | 1EM078 | H & E COMPANY A PARTNERSHIP | 4/3/2006 | $ (19,000.00) | CW | CHECK |
| 172869 | 4/3/2006 | 20,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 290249 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 172883 | 4/3/2006 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 235785 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/3/2006 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Analysis for Bernard L. Madoff from JPMC Account XXXXXXXXXXX703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172885 | 4/3/2006 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 123578 | 1CM177 | RUTH K SONKING | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 172942 | 4/3/2006 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 221716 | 1CM874 | ARNOLD L MILLER | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 172986 | 4/3/2006 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 267777 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 172995 | 4/3/2006 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 85981 | 1EM284 | ANDREW M GOODMAN | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 172996 | 4/3/2006 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 159399 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173021 | 4/3/2006 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 166064 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173031 | 4/3/2006 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 67463 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173041 | 4/3/2006 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 166088 | 1G0278 | MONTE GHERTLER | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173042 | 4/3/2006 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 131579 | 1G0279 | MONTE ALAN GHERTLER | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173050 | 4/3/2006 | 20,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 236250 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173140 | 4/3/2006 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 61461 | 1W0076 | RAVEN C WILE THE SEASONS | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173163 | 4/3/2006 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 85397 | 1ZA207 | MARTIN FINKEL M D | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173177 | 4/3/2006 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 88247 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173191 | 4/3/2006 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 13835 | 1ZA440 | LEWIS R FRANCK | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173196 | 4/3/2006 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 88294 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173197 | 4/3/2006 | 20,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 33537 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173198 | 4/3/2006 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 85478 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173202 | 4/3/2006 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 308816 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173204 | 4/3/2006 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 255789 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173228 | 4/3/2006 | 20,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 103411 | 1ZA893 | HERBERT JAFFE | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173238 | 4/3/2006 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 43815 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173247 | 4/3/2006 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 117315 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173249 | 4/3/2006 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 117326 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173403 | 4/3/2006 | 20,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 146438 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173265 | 4/3/2006 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 146450 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173298 | 4/3/2006 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 22335 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173311 | 4/3/2006 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 117528 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 4/3/2006 | $ (20,000.00) | CW | CHECK |
| 173294 | 4/3/2006 | 20,102.01 | NULL | 1ZR185 | Reconciled Customer Checks | 146478 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 4/3/2006 | $ (20,102.01) | CW | CHECK |
| 172895 | 4/3/2006 | 21,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 205856 | 1CM294 | JEFFREY A BERMAN | 4/3/2006 | $ (21,000.00) | CW | CHECK |
| 172957 | 4/3/2006 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 165888 | 1EM014 | ELLEN BERNFELD | 4/3/2006 | $ (21,000.00) | CW | CHECK |
| 172992 | 4/3/2006 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 123904 | 1EM243 | DR LYNN LAZARUS SERPER | 4/3/2006 | $ (21,000.00) | CW | CHECK |
| 173270 | 4/3/2006 | 21,000.00 | NULL | 1ZR020 | Reconciled Customer Checks | 117481 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 4/3/2006 | $ (21,000.00) | CW | CHECK |
| 173268 | 4/3/2006 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 43954 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/3/2006 | $ (21,895.00) | CW | CHECK |
| 172912 | 4/3/2006 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 123705 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/3/2006 | $ (22,000.00) | CW | CHECK |
| 172845 | 4/3/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 53148 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 4/3/2006 | $ (22,000.00) | CW | CHECK |
| 173400 | 4/3/2006 | 22,300.00 | NULL | 1ZB305 | Reconciled Customer Checks | 113705 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 4/3/2006 | $ (22,300.00) | CW | CHECK |
| 172889 | 4/3/2006 | 23,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 237787 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 4/3/2006 | $ (23,000.00) | CW | CHECK |
| 173011 | 4/3/2006 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 236065 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172888 | 4/3/2006 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 213695 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172910 | 4/3/2006 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 123682 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172920 | 4/3/2006 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 44029 | 1CM514 | STUART GRUBER | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172936 | 4/3/2006 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 123771 | 1CM764 | PHYLLIS ROSE | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172968 | 4/3/2006 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 205815 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172969 | 4/3/2006 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 165909 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172976 | 4/3/2006 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 12944 | 1EM168 | LEON ROSS | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172994 | 4/3/2006 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 165980 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172998 | 4/3/2006 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 131429 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172999 | 4/3/2006 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 159391 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173000 | 4/3/2006 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 131433 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL NATHAN & BARBARA TTEES | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173001 | 4/3/2006 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 288965 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173049 | 4/3/2006 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 53069 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 4/3/2006 | $ (25,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 173371 | 4/3/2006 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 156785 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173375 | 4/3/2006 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 289771 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 172855 | 4/3/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 52707 | 1R0016 | JUDITH RECHLER | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173119 | 4/3/2006 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 131974 | 1S0224 | DONALD SCHUPAK | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173130 | 4/3/2006 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 104505 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 4/3/2006 | $ (25,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 173145 | 4/3/2006 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 245539 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173150 | 4/3/2006 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 245623 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173161 | 4/3/2006 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 61575 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173181 | 4/3/2006 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 88244 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173227 | 4/3/2006 | 25,000.00 | NULL | 1ZA867 | Reconciled Customer Checks | 103366 | 1ZA867 | ESTATE OF ABE SILVERMAN | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173239 | 4/3/2006 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 33725 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 4/3/2006 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for Checks Drawn From JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173251 | 4/3/2006 | 25,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 146421 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173273 | 4/3/2006 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 85642 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173283 | 4/3/2006 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 13966 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 4/3/2006 | $ (25,000.00) | CW | CHECK |
| 173275 | 4/3/2006 | 25,007.50 | NULL | 1ZR070 | Reconciled Customer Checks | 85866 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 4/3/2006 | $ (25,007.50) | CW | CHECK |
| 173069 | 4/3/2006 | 25,500.00 | NULL | 1K0160 | Reconciled Customer Checks | 261123 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 4/3/2006 | $ (25,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 173407 | 4/3/2006 | 25,500.00 | NULL | 1ZB529 | Reconciled Customer Checks | 4133 | 1ZB529 | NADRICH GP | 4/3/2006 | $ (25,500.00) | CW | CHECK |
| 172906 | 4/3/2006 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 32530 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 4/3/2006 | $ (26,800.00) | CW | CHECK |
| 172977 | 4/3/2006 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 267751 | 1EM170 | MIRIAM ROSS | 4/3/2006 | $ (27,000.00) | CW | CHECK |
| 173099 | 4/3/2006 | 27,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 156992 | 1P0095 | ELAINE POSTAL | 4/3/2006 | $ (27,000.00) | CW | CHECK |
| 173125 | 4/3/2006 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 104485 | 1S0304 | ELINOR SOLOMON | 4/3/2006 | $ (27,000.00) | CW | CHECK |
| 173174 | 4/3/2006 | 27,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 104714 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 4/3/2006 | $ (27,000.00) | CW | CHECK |
| 173406 | 4/3/2006 | 27,400.00 | NULL | 1ZB458 | Reconciled Customer Checks | 243569 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 4/3/2006 | $ (27,400.00) | CW | CHECK |
| 173068 | 4/3/2006 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 261797 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 4/3/2006 | $ (27,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 172863 | 4/3/2006 | 30,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 285484 | 1A0017 | GERTRUDE ALPERN | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172879 | 4/3/2006 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 12240 | 1CM064 | RIVA LYNETTE FLAX | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172890 | 4/3/2006 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 108746 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172907 | 4/3/2006 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 32564 | 1CM375 | ELIZABETH JANE RAND | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172927 | 4/3/2006 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 108839 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172934 | 4/3/2006 | 30,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 123753 | 1CM732 | JOSEPH LEFF | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172941 | 4/3/2006 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 67145 | 1CM852 | JACK SCHER REVOCABLE TRUST | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172965 | 4/3/2006 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 67327 | 1EM072 | DEAN L GREENBERG | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172980 | 4/3/2006 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 288944 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/98 | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172982 | 4/3/2006 | 30,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 235989 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172823 | 4/3/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 289130 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173040 | 4/3/2006 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 156671 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172832 | 4/3/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 293469 | 1KW123 | JOAN WACHTLER | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172834 | 4/3/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 293509 | 1KW158 | SOL WACHTLER | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172840 | 4/3/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 13089 | 1KW347 | FS COMPANY LLC | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173110 | 4/3/2006 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 6543 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173111 | 4/3/2006 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 245290 | 1S0035 | HARRY SCHICK | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173137 | 4/3/2006 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 61452 | 1S0513 | BARBARA SIROTKIN | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173388 | 4/3/2006 | 30,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 308760 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173389 | 4/3/2006 | 30,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 6554 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173180 | 4/3/2006 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 104724 | 1ZA355 | LEON L & MIKKI L FINK FAMILY TRUST | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173192 | 4/3/2006 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 117137 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173223 | 4/3/2006 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 117226 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173256 | 4/3/2006 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 146430 | 1ZB355 | SHELLEY MICHELMORE | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173284 | 4/3/2006 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 22312 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (00007) | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173303 | 4/3/2006 | 30,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 168329 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173304 | 4/3/2006 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 13976 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 173312 | 4/3/2006 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 205795 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 4/3/2006 | $ (30,000.00) | CW | CHECK |
| 172916 | 4/3/2006 | 30,948.30 | NULL | 1CM483 | Reconciled Customer Checks | 237868 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 4/3/2006 | $ (30,948.30) | CW | CHECK |
| 172950 | 4/3/2006 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 267733 | 1D0040 | DO STAY INC | 4/3/2006 | $ (31,000.00) | CW | CHECK |
| 173002 | 4/3/2006 | 31,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 123951 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 4/3/2006 | $ (31,000.00) | CW | CHECK |
| 172902 | 4/3/2006 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 290289 | 1CM342 | THE MURRAY FAMILY TRUST | 4/3/2006 | $ (31,250.00) | CW | CHECK |
| 173368 | 4/3/2006 | 31,445.19 | NULL | 1FN084 | Reconciled Customer Checks | 236093 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/3/2006 | $ (31,445.19) | CW | CHECK |
| 172964 | 4/3/2006 | 32,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 131348 | 1EM046 | LAURA D COLEMAN | 4/3/2006 | $ (32,000.00) | CW | CHECK |
| 173007 | 4/3/2006 | 32,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 236034 | 1EM422 | G & G PARTNERSHIP | 4/3/2006 | $ (32,000.00) | CW | CHECK |
| 173378 | 4/3/2006 | 32,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 173856 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 4/3/2006 | $ (32,000.00) | CW | CHECK |
| 172932 | 4/3/2006 | 32,500.00 | NULL | 1CM710 | Reconciled Customer Checks | 58679 | 1CM710 | JAYNE SCHORN | 4/3/2006 | $ (32,500.00) | CW | CHECK |
| 172899 | 4/3/2006 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 12212 | 1CM316 | JAYNE SCHORN TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 4/3/2006 | $ (33,000.00) | CW | CHECK |
| 172944 | 4/3/2006 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 165785 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 4/3/2006 | $ (33,000.00) | CW | CHECK |
| 172844 | 4/3/2006 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 52475 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 4/3/2006 | $ (33,000.00) | CW | CHECK |
| 172853 | 4/3/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 131883 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 4/3/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 172851 | 4/3/2006 | 34,724.00 | NULL | 1L0135 | Reconciled Customer Checks | 215929 | 1L0135 | LUCKY COMPANY ACCT A C/O HENCKLER & GERSTEN LLC | 4/3/2006 | $ (34,724.00) | CW | CHECK |
| 173012 | 4/3/2006 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 221834 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 173354 | 4/3/2006 | 35,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 32343 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 173361 | 4/3/2006 | 35,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 32641 | 1CM618 | JOSHUA D FLAX | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 172954 | 4/3/2006 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 267748 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 172972 | 4/3/2006 | 35,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 168312 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 172988 | 4/3/2006 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 131387 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 173022 | 4/3/2006 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 13001 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 172827 | 4/3/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 166147 | 1KW067 | FRED WILPON | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 172828 | 4/3/2006 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 293473 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 173088 | 4/3/2006 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 245223 | 1M0105 | EDWIN MICHALOVE | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 173092 | 4/3/2006 | 35,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 52176 | 1M0122 | NTC & CO. FBO RONALD MANZO (34016) | 4/3/2006 | $ (35,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 173136 | 4/3/2006 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 104586 | 1S0461 | ELAINE J STRAUSS REV TRUST | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 173394 | 4/3/2006 | 35,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 188842 | 1ZA316 | MR ELLIOT S KAYE | 4/3/2006 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ...from JPMC... ...Account 1
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173258 | 4/3/2006 | 35,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 103549 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 4/3/2006 | $ (35,000.00) | CW | CHECK |
| 172892 | 4/3/2006 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 50127 | 1CM248 | JOYCE G BULLEN | 4/3/2006 | $ (36,000.00) | CW | CHECK |
| 172897 | 4/3/2006 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 58559 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 4/3/2006 | $ (36,000.00) | CW | CHECK |
| 173362 | 4/3/2006 | 37,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 264014 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 4/3/2006 | $ (37,000.00) | CW | CHECK |
| 173114 | 4/3/2006 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 297598 | 1S0182 | HOWARD SOLOMON | 4/3/2006 | $ (38,000.00) | CW | CHECK |
| 173240 | 4/3/2006 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 85691 | 1ZB062 | MAXWELL Y SIMKIN | 4/3/2006 | $ (38,000.00) | CW | CHECK |
| 172884 | 4/3/2006 | 40,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 60215 | 1CM162 | JOHN F ROSENTHAL | 4/3/2006 | $ (40,000.00) | CW | CHECK |
| 172887 | 4/3/2006 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 108724 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 4/3/2006 | $ (40,000.00) | CW | CHECK |
| 172933 | 4/3/2006 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 159215 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 4/3/2006 | $ (40,000.00) | CW | CHECK |
| 172935 | 4/3/2006 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 267608 | 1CM742 | MARTIN ROSEN | 4/3/2006 | $ (40,000.00) | CW | CHECK |
| 172821 | 4/3/2006 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 43105 | 1EM193 | MALCOLM L SHERMAN | 4/3/2006 | $ (40,000.00) | CW | CHECK |
| 173004 | 4/3/2006 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 166007 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 4/3/2006 | $ (40,000.00) | CW | CHECK |
| 173135 | 4/3/2006 | 40,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 60729 | 1S0438 | ESTATE OF LORRLANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 4/3/2006 | $ (40,000.00) | CW | CHECK |
| 173149 | 4/3/2006 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 103191 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/3/2006 | $ (40,000.00) | CW | CHECK |
| 173246 | 4/3/2006 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 33743 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 4/3/2006 | $ (40,000.00) | CW | CHECK |
| 173274 | 4/3/2006 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 43983 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 4/3/2006 | $ (40,000.00) | CW | CHECK |
| 172898 | 4/3/2006 | 40,262.00 | NULL | 1CM313 | Reconciled Customer Checks | 146152 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 4/3/2006 | $ (40,262.00) | CW | CHECK |
| 172877 | 4/3/2006 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 146124 | 1CM059 | HERSCHEL FLAX M D | 4/3/2006 | $ (45,000.00) | CW | CHECK |
| 172843 | 4/3/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 233306 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 4/3/2006 | $ (45,000.00) | CW | CHECK |
| 173121 | 4/3/2006 | 45,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 159950 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/3/2006 | $ (45,000.00) | CW | CHECK |
| 173127 | 4/3/2006 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 159956 | 1S0325 | CYNTHIA S SEGAL | 4/3/2006 | $ (45,000.00) | CW | CHECK |
| 173153 | 4/3/2006 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 88234 | 1ZA134 | DORRIS CARR BONFIGLI | 4/3/2006 | $ (45,000.00) | CW | CHECK |
| 173176 | 4/3/2006 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 85445 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/3/2006 | $ (45,000.00) | CW | CHECK |
| 173232 | 4/3/2006 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 43785 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 4/3/2006 | $ (45,000.00) | CW | CHECK |
| 173381 | 4/3/2006 | 47,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 76046 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 4/3/2006 | $ (47,000.00) | CW | CHECK |
| 172915 | 4/3/2006 | 49,521.52 | NULL | 1CM479 | Reconciled Customer Checks | 108825 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/3/2006 | $ (49,521.52) | CW | CHECK |
| 173279 | 4/3/2006 | 49,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 185243 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 4/3/2006 | $ (49,900.00) | CW | CHECK |
| 172945 | 4/3/2006 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 165833 | 1C1097 | MURIEL B CANTOR | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 172881 | 4/3/2006 | 50,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 146126 | 1CM104 | STANLEY KREITMAN | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 172891 | 4/3/2006 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 221607 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 172905 | 4/3/2006 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 235824 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 172908 | 4/3/2006 | 50,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 44016 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 172913 | 4/3/2006 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 58594 | 1CM465 | JAMES P ROBBINS | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 172922 | 4/3/2006 | 50,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 44048 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 172985 | 4/3/2006 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 131417 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173027 | 4/3/2006 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 168116 | 1F0112 | JOAN L FISHER | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173034 | 4/3/2006 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 43212 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173019 | 4/3/2006 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 221965 | 1FN063 | P B ROBICO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 PHYLLIS GREENMAN,SUCCESSOR | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173037 | 4/3/2006 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 236164 | 1G0086 | TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173045 | 4/3/2006 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 43283 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173072 | 4/3/2006 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 124016 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173077 | 4/3/2006 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 210632 | 1L0080 | AUDREY LEFKOWITZ | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173380 | 4/3/2006 | 50,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 215918 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173105 | 4/3/2006 | 50,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 52237 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173138 | 4/3/2006 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 188653 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 4/3/2006 | $ (50,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 173397 | 4/3/2006 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 115269 | 1ZA467 | HAROLD A THAU | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173237 | 4/3/2006 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 261101 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173241 | 4/3/2006 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 113641 | 1ZB084 | DR STUART M KRAUT | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173257 | 4/3/2006 | 50,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 85726 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173293 | 4/3/2006 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 22332 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 4/3/2006 | $ (50,000.00) | CW | CHECK |
| 173073 | 4/3/2006 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 58349 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/3/2006 | $ (52,000.00) | PW | CHECK |
| 172865 | 4/3/2006 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 115446 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 4/3/2006 | $ (53,000.00) | CW | CHECK |
| 172866 | 4/3/2006 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 146091 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/3/2006 | $ (55,000.00) | CW | CHECK |
| 172900 | 4/3/2006 | 55,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 235804 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 4/3/2006 | $ (55,000.00) | CW | CHECK |
| 173035 | 4/3/2006 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 32609 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/3/2006 | $ (55,000.00) | CW | CHECK |
| 173074 | 4/3/2006 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 274223 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 4/3/2006 | $ (55,000.00) | CW | CHECK |
| 173364 | 4/3/2006 | 60,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 237940 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 4/3/2006 | $ (60,000.00) | CW | CHECK |
| 172981 | 4/3/2006 | 60,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 215981 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 4/3/2006 | $ (60,000.00) | CW | CHECK |
| 173053 | 4/3/2006 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 168166 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 4/3/2006 | $ (60,000.00) | CW | CHECK |
| 172841 | 4/3/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 267949 | 1KW358 | STERLING 20 LLC | 4/3/2006 | $ (60,000.00) | CW | CHECK |
| 173306 | 4/3/2006 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 244025 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 4/3/2006 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements Detail Retrieved from JPMChase Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173015 | 4/3/2006 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 236070 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 4/3/2006 | $ (62,530.91) | CW | CHECK 2006 DISTRIBUTION |
| 173358 | 4/3/2006 | 65,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 237831 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN T/E | 4/3/2006 | $ (65,000.00) | CW | CHECK |
| 172929 | 4/3/2006 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 267582 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 4/3/2006 | $ (65,000.00) | CW | CHECK |
| 172960 | 4/3/2006 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 235954 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 4/3/2006 | $ (65,000.00) | CW | CHECK |
| 172825 | 4/3/2006 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 13072 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 4/3/2006 | $ (65,000.00) | CW | CHECK |
| 173080 | 4/3/2006 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 293992 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 4/3/2006 | $ (65,000.00) | CW | CHECK |
| 173230 | 4/3/2006 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 17414 | 1ZA933 | MICHAEL M JACOBS | 4/3/2006 | $ (66,000.00) | CW | CHECK |
| 173236 | 4/3/2006 | 67,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 85662 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/3/2006 | $ (67,500.00) | CW | CHECK |
| 173356 | 4/3/2006 | 70,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 32458 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 4/3/2006 | $ (70,000.00) | CW | CHECK |
| 172880 | 4/3/2006 | 70,000.00 | NULL | 1CM102 | Reconciled Customer Checks | 43977 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 4/3/2006 | $ (70,000.00) | CW | CHECK |
| 172909 | 4/3/2006 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 169498 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 4/3/2006 | $ (70,000.00) | CW | CHECK |
| 173399 | 4/3/2006 | 70,000.00 | NULL | 1ZB020 | Reconciled Customer Checks | 43796 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 4/3/2006 | $ (70,000.00) | CW | CHECK |
| 173360 | 4/3/2006 | 70,589.00 | NULL | 1CM407 | Reconciled Customer Checks | 109951 | 1CM407 | NTC & CO. FBO PAUL ALLEN (47025) | 4/3/2006 | $ (70,589.00) | CW | CHECK |
| 172876 | 4/3/2006 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 60204 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 172901 | 4/3/2006 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 235809 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 172917 | 4/3/2006 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 45314 | 1CM495 | PHYLLIS S MANKO | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 172973 | 4/3/2006 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 213682 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 172979 | 4/3/2006 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 43092 | 1EM173 | CECIL N RUDNICK | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 173373 | 4/3/2006 | 75,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 86243 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 173079 | 4/3/2006 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 268006 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 173108 | 4/3/2006 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 103058 | 1R0211 | ROSENZWEIG GROUP LLC | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 173390 | 4/3/2006 | 75,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 245547 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 173215 | 4/3/2006 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 117200 | 1ZA780 | MARJORIE MOST | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 173216 | 4/3/2006 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 104875 | 1ZA781 | MICHAEL MOST | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 173260 | 4/3/2006 | 75,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 243554 | 1ZB430 | WOHL GEORGE PARTNERS LP | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 173305 | 4/3/2006 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 22357 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 4/3/2006 | $ (75,000.00) | CW | CHECK |
| 173377 | 4/3/2006 | 75,035.00 | NULL | 1K0147 | Reconciled Customer Checks | 173846 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 4/3/2006 | $ (75,035.00) | CW | CHECK |
| 173071 | 4/3/2006 | 79,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 142103 | 1K0198 | MONICA SIROTKIN KOLZET | 4/3/2006 | $ (79,000.00) | CW | CHECK |
| 172937 | 4/3/2006 | 80,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 60314 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 4/3/2006 | $ (80,000.00) | CW | CHECK |
| 173009 | 4/3/2006 | 80,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 67408 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 4/3/2006 | $ (80,000.00) | CW | CHECK |
| 173048 | 4/3/2006 | 80,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 13063 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 4/3/2006 | $ (80,000.00) | CW | CHECK |
| 172826 | 4/3/2006 | 80,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 53115 | 1KW024 | SAUL B KATZ | 4/3/2006 | $ (80,000.00) | CW | CHECK |
| 173139 | 4/3/2006 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 297671 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 4/3/2006 | $ (80,000.00) | CW | CHECK |
| 173271 | 4/3/2006 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 85614 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 4/3/2006 | $ (80,000.00) | CW | CHECK |
| 172911 | 4/3/2006 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 169530 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 4/3/2006 | $ (90,000.00) | CW | CHECK |
| 173363 | 4/3/2006 | 90,000.00 | NULL | 1CM773 | Reconciled Customer Checks | 267634 | 1CM773 | NATHAN KASE | 4/3/2006 | $ (90,000.00) | CW | CHECK |
| 173026 | 4/3/2006 | 90,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 221977 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 4/3/2006 | $ (90,000.00) | CW | CHECK |
| 172838 | 4/3/2006 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 86251 | 1KW314 | STERLING THIRTY VENTURE LLC I | 4/3/2006 | $ (90,000.00) | CW | CHECK |
| 173146 | 4/3/2006 | 90,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 59878 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/3/2006 | $ (90,000.00) | CW | CHECK |
| 172946 | 4/3/2006 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 108947 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 4/3/2006 | $ (90,900.00) | CW | CHECK |
| 173020 | 4/3/2006 | 93,500.00 | NULL | 1F0057 | Reconciled Customer Checks | 267866 | 1F0057 | ROBIN S. FRIEHLING | 4/3/2006 | $ (93,500.00) | CW | CHECK |
| 173003 | 4/3/2006 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 236014 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/3/2006 | $ (96,000.00) | CW | CHECK |
| 173367 | 4/3/2006 | 96,500.00 | NULL | 1E0170 | Reconciled Customer Checks | 289070 | 1E0170 | MARK B EVENSTAD REV TST UA DTD 1/30/03 C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES INC | 4/3/2006 | $ (96,500.00) | CW | CHECK |
| 173387 | 4/3/2006 | 96,500.00 | NULL | 1W0126 | Reconciled Customer Checks | 245510 | 1W0126 | SERENE WARREN REV TST UA DTD 9/15/05 C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES INC | 4/3/2006 | $ (96,500.00) | CW | CHECK |
| 172896 | 4/3/2006 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 108743 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 4/3/2006 | $ (100,000.00) | CW | CHECK |
| 172925 | 4/3/2006 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 58650 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 4/3/2006 | $ (100,000.00) | CW | CHECK |
| 172926 | 4/3/2006 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 235860 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/3/2006 | $ (100,000.00) | CW | CHECK |
| 172836 | 4/3/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 13080 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/3/2006 | $ (100,000.00) | CW | CHECK |
| 173115 | 4/3/2006 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 245314 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 4/3/2006 | $ (100,000.00) | CW | CHECK |
| 173116 | 4/3/2006 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 174044 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 4/3/2006 | $ (100,000.00) | CW | CHECK |
| 173386 | 4/3/2006 | 100,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 43344 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 4/3/2006 | $ (100,000.00) | CW | CHECK |
| 173259 | 4/3/2006 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 215867 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 4/3/2006 | $ (100,000.00) | CW | CHECK |
| 173267 | 4/3/2006 | 100,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 17595 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 4/3/2006 | $ (100,000.00) | CW | CHECK |
| 173365 | 4/3/2006 | 102,346.00 | NULL | 1EM376 | Reconciled Customer Checks | 115198 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/972 C F KUNIN | 4/3/2006 | $ (102,346.00) | CW | CHECK |
| 172903 | 4/3/2006 | 103,500.00 | NULL | 1CM359 | Reconciled Customer Checks | 221612 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/3/2006 | $ (103,500.00) | CW | CHECK |
| 173118 | 4/3/2006 | 107,368.00 | NULL | 1S0208 | Reconciled Customer Checks | 174077 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 4/3/2006 | $ (107,368.00) | CW | CHECK |
| 172923 | 4/3/2006 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 123723 | 1CM560 | JOYCE E DEMETRAKIS | 4/3/2006 | $ (110,000.00) | CW | CHECK |
| 173369 | 4/3/2006 | 110,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 32605 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 4/3/2006 | $ (110,000.00) | CW | CHECK |

Reconciled BLMIS Customer JPMC 509 Account Activity Detail Derived from JPMC 509 Account Activity Detail
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173133 | 4/3/2006 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 103143 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 4/3/2006 | $ (115,000.00) | CW | CHECK |
| 173054 | 4/3/2006 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 131629 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 4/3/2006 | $ (124,995.00) | CW | CHECK |
| 172962 | 4/3/2006 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 67309 | 1EM023 | JAY R BRAUS | 4/3/2006 | $ (125,000.00) | CW | CHECK |
| 173255 | 4/3/2006 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 113699 | 1ZB349 | DONALD G RYNNE | 4/3/2006 | $ (125,000.00) | CW | CHECK |
| 173359 | 4/3/2006 | 130,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 60231 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 4/3/2006 | $ (130,000.00) | CW | CHECK |
| 173370 | 4/3/2006 | 150,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 156767 | 1H0128 | RUTH W HOUGHTON | 4/3/2006 | $ (150,000.00) | CW | CHECK |
| 173374 | 4/3/2006 | 150,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 293514 | 1KW263 | MARVIN B TEPPER | 4/3/2006 | $ (150,000.00) | CW | CHECK |
| 173109 | 4/3/2006 | 150,000.00 | NULL | 1R0223 | Reconciled Customer Checks | 174060 | 1R0223 | RIVA RIDGE INVESTMENTS | 4/3/2006 | $ (150,000.00) | CW | CHECK |
| 173395 | 4/3/2006 | 160,000.00 | NULL | 1ZA327 | Reconciled Customer Checks | 88250 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/3/2006 | $ (160,000.00) | CW | CHECK |
| 172872 | 4/3/2006 | 175,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 123508 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 4/3/2006 | $ (175,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 173005 | 4/3/2006 | 185,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 67367 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/3/2006 | $ (185,000.00) | CW | CHECK |
| 173052 | 4/3/2006 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 236267 | 1H0144 | SANDRA HEINE | 4/3/2006 | $ (190,000.00) | CW | CHECK |
| 173352 | 4/3/2006 | 200,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 146074 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 4/3/2006 | $ (200,000.00) | CW | CHECK |
| 173357 | 4/3/2006 | 200,000.00 | NULL | 1CM100 | Reconciled Customer Checks | 108721 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 4/3/2006 | $ (200,000.00) | CW | CHECK |
| 172924 | 4/3/2006 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 237884 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/3/2006 | $ (200,000.00) | CW | CHECK |
| 173392 | 4/3/2006 | 200,000.00 | NULL | 1ZA116 | Reconciled Customer Checks | 43499 | 1ZA116 | MARTHA HARDY GEORGE | 4/3/2006 | $ (200,000.00) | CW | CHECK |
| 173401 | 4/3/2006 | 200,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 113693 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 4/3/2006 | $ (200,000.00) | CW | CHECK |
| 172867 | 4/3/2006 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 261832 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/3/2006 | $ (220,000.00) | CW | CHECK |
| 173379 | 4/3/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 24613 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/3/2006 | $ (220,000.00) | PW | CHECK |
| 172868 | 4/3/2006 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 32451 | 1B0142 | ELBERT E BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/3/2006 | $ (233,000.00) | CW | CHECK |
| 173366 | 4/3/2006 | 250,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 289034 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 4/3/2006 | $ (250,000.00) | CW | CHECK |
| 173018 | 4/3/2006 | 250,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 32620 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/3/2006 | $ (250,000.00) | CW | CHECK |
| 173070 | 4/3/2006 | 250,000.00 | NULL | 1K0162 | Reconciled Customer Checks | 131716 | 1K0162 | KML ASSET MGMT LLC I | 4/3/2006 | $ (250,000.00) | CW | CHECK |
| 172864 | 4/3/2006 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 303820 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/3/2006 | $ (268,750.00) | CW | CHECK |
| 172833 | 4/3/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 156821 | 1KW156 | STERLING 15C LLC | 4/3/2006 | $ (270,000.00) | CW | CHECK |
| 172919 | 4/3/2006 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 290305 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 4/3/2006 | $ (300,000.00) | CW | CHECK |
| 172963 | 4/3/2006 | 300,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 168303 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 4/3/2006 | $ (300,000.00) | CW | CHECK |
| 173098 | 4/3/2006 | 300,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 52230 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 4/3/2006 | $ (300,000.00) | CW | CHECK |
| 173103 | 4/3/2006 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 53333 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 4/3/2006 | $ (325,000.00) | CW | CHECK |
| 172930 | 4/3/2006 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 60267 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 4/3/2006 | $ (360,000.00) | CW | CHECK |
| 173075 | 4/3/2006 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 46421 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/3/2006 | $ (360,000.00) | CW | CHECK |
| 173076 | 4/3/2006 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 111102 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/3/2006 | $ (435,000.00) | CW | CHECK |
| 172850 | 4/3/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 309380 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/3/2006 | $ (1,200,000.00) | CW | CHECK |
| 173450 | 4/4/2006 | 1,235.05 | NULL | 1ZA036 | Reconciled Customer Checks | 308776 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 4/4/2006 | $ (1,235.05) | CW | CHECK |
| 173456 | 4/4/2006 | 1,800.00 | NULL | 1ZB123 | Reconciled Customer Checks | 117301 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/4/2006 | $ (1,800.00) | CW | CHECK |
| 173430 | 4/4/2006 | 6,200.00 | NULL | 1D0020 | Reconciled Customer Checks | 12904 | 1D0020 | DOLINSKY INVESTMENT FUND | 4/4/2006 | $ (6,200.00) | CW | CHECK |
| 173419 | 4/4/2006 | 7,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 44051 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/4/2006 | $ (7,000.00) | CW | CHECK |
| 173446 | 4/4/2006 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 76199 | 1S0412 | ROBERT S SAVIN | 4/4/2006 | $ (10,000.00) | CW | CHECK |
| 173451 | 4/4/2006 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 245593 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 4/4/2006 | $ (10,000.00) | CW | CHECK |
| 173437 | 4/4/2006 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 267911 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 4/4/2006 | $ (12,000.00) | CW | CHECK |
| 173459 | 4/4/2006 | 12,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 85750 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 4/4/2006 | $ (12,000.00) | CW | CHECK |
| 173440 | 4/4/2006 | 15,000.00 | NULL | 1M0082 | Reconciled Customer Checks | 156946 | 1M0082 | SUSAN MILLER | 4/4/2006 | $ (15,000.00) | CW | CHECK |
| 173458 | 4/4/2006 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 85705 | 1ZB319 | WILLIAM I BADER | 4/4/2006 | $ (15,000.00) | CW | CHECK |
| 173461 | 4/4/2006 | 15,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 85779 | 1ZB455 | JANET B KOOPERMAN | 4/4/2006 | $ (15,000.00) | CW | CHECK |
| 173420 | 4/4/2006 | 18,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 235844 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 4/4/2006 | $ (18,000.00) | CW | CHECK |
| 173431 | 4/4/2006 | 19,000.00 | NULL | 1EM002 | Reconciled Customer Checks | 109917 | 1EM002 | FELICE E KRONFELD REV TST U/A DTD 8/18/89 MERVIN KRONFELD & FELICE E KRONFELD AS TSTEES | 4/4/2006 | $ (19,000.00) | CW | CHECK |
| 173438 | 4/4/2006 | 20,000.00 | NULL | 1H0088 | Reconciled Customer Checks | 86202 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI H HURWITZ | 4/4/2006 | $ (20,000.00) | CW | CHECK |
| 173439 | 4/4/2006 | 20,000.00 | NULL | 1H0089 | Reconciled Customer Checks | 166116 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 4/4/2006 | $ (20,000.00) | CW | CHECK |
| 173443 | 4/4/2006 | 20,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 188580 | 1S0060 | JEFFREY SHANKMAN | 4/4/2006 | $ (20,000.00) | CW | CHECK |
| 173454 | 4/4/2006 | 20,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 238515 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 4/4/2006 | $ (20,000.00) | CW | CHECK |
| 173433 | 4/4/2006 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 123894 | 1EM162 | SAMUEL ROBINSON | 4/4/2006 | $ (25,000.00) | CW | CHECK |
| 173447 | 4/4/2006 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 308741 | 1S0474 | RALPH J SILVERA | 4/4/2006 | $ (25,000.00) | CW | CHECK |
| 173453 | 4/4/2006 | 25,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 13815 | 1ZA390 | DAVID W SMITH | 4/4/2006 | $ (25,000.00) | CW | CHECK |
| 173455 | 4/4/2006 | 25,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 114647 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 4/4/2006 | $ (25,000.00) | CW | CHECK |
| 173445 | 4/4/2006 | 27,581.00 | NULL | 1S0381 | Reconciled Customer Checks | 33224 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 4/4/2006 | $ (27,581.00) | CW | CHECK |
| 173462 | 4/4/2006 | 30,000.00 | NULL | 1ZB514 | Reconciled Customer Checks | 146468 | 1ZB514 | ESTATE OF BERNARD J KESSEL IRIS STEEL, EXECUTRIX | 4/4/2006 | $ (30,000.00) | CW | CHECK |
| 173416 | 4/4/2006 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 44039 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/4/2006 | $ (40,000.00) | CW | CHECK |
| 173435 | 4/4/2006 | 40,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 267813 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 4/4/2006 | $ (40,000.00) | CW | CHECK |
| 173436 | 4/4/2006 | 40,000.00 | NULL | 1G0365 | Reconciled Customer Checks | 43299 | 1G0365 | ALFRED GROSSMAN DVM | 4/4/2006 | $ (40,000.00) | CW | CHECK |
| 173442 | 4/4/2006 | 40,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 245365 | 1SH168 | DANIEL I WAINTRUP | 4/4/2006 | $ (40,000.00) | CW | CHECK |
| 173457 | 4/4/2006 | 40,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 43885 | 1ZB242 | BARBRA K HIRSH | 4/4/2006 | $ (40,000.00) | CW | CHECK |
| 173411 | 4/4/2006 | 50,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 221587 | 1CM012 | RICHARD SONKING | 4/4/2006 | $ (50,000.00) | CW | CHECK |
| 173415 | 4/4/2006 | 50,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 58625 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 4/4/2006 | $ (50,000.00) | CW | CHECK |
| 173460 | 4/4/2006 | 50,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 4129 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/4/2006 | $ (50,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173429 | 4/4/2006 | 53,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 67217 | 1C1242 | ALYSSA BETH CERTILMAN | 4/4/2006 | $ (53,000.00) | CW | CHECK |
| 173434 | 4/4/2006 | 60,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 104609 | 1W0098 | SUSAN L WEST | 4/4/2006 | $ (60,000.00) | CW | CHECK |
| 173452 | 4/4/2006 | 60,000.00 | NULL | 1ZA317 | Reconciled Customer Checks | 117083 | 1ZA317 | BRUCE P HECTOR M D | 4/4/2006 | $ (60,000.00) | CW | CHECK |
| 173412 | 4/4/2006 | 63,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 123570 | 1CM170 | PATRICIA SCLATER-BOOTH | 4/4/2006 | $ (63,000.00) | CW | CHECK |
| 173414 | 4/4/2006 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 12232 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 4/4/2006 | $ (75,000.00) | CW | CHECK |
| 173413 | 4/4/2006 | 100,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 123618 | 1CM204 | ALEXANDER E FLAX | 4/4/2006 | $ (100,000.00) | CW | CHECK |
| 173432 | 4/4/2006 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 221785 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/4/2006 | $ (100,000.00) | CW | CHECK |
| 173434 | 4/4/2006 | 100,000.00 | NULL | 1EM198 | Reconciled Customer Checks | 221789 | 1EM198 | ROBERT M SIFF & SHIRLEY S SIFF TTEES S S SIFF TST 1989 DTD 12/20/85 | 4/4/2006 | $ (100,000.00) | CW | CHECK |
| 173441 | 4/4/2006 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 245264 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 4/4/2006 | $ (100,000.00) | CW | CHECK |
| 173423 | 4/4/2006 | 140,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 123727 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/4/2006 | $ (140,000.00) | CW | CHECK |
| 173424 | 4/4/2006 | 140,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 146228 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/4/2006 | $ (140,000.00) | CW | CHECK |
| 173410 | 4/4/2006 | 250,000.00 | NULL | 1A0100 | Reconciled Customer Checks | 303813 | 1A0100 | CAROLE ANGEL | 4/4/2006 | $ (250,000.00) | CW | CHECK |
| 173421 | 4/4/2006 | 250,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 169567 | 1CM596 | TRACY D KAMENSTEIN | 4/4/2006 | $ (250,000.00) | CW | CHECK |
| 173422 | 4/4/2006 | 250,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 237888 | 1CM597 | SLOAN G KAMENSTEIN | 4/4/2006 | $ (250,000.00) | CW | CHECK |
| 173426 | 4/4/2006 | 250,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 221734 | 1CM913 | DAVID R KAMENSTEIN | 4/4/2006 | $ (250,000.00) | CW | CHECK |
| 173427 | 4/4/2006 | 250,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 165777 | 1CM914 | CAROL KAMENSTEIN | 4/4/2006 | $ (250,000.00) | CW | CHECK |
| 173449 | 4/4/2006 | 290,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 308772 | 1ZA035 | STEFANELLI INVESTORS GROUP | 4/4/2006 | $ (290,000.00) | CW | CHECK |
| 173428 | 4/4/2006 | 300,000.00 | NULL | 1C1238 | Reconciled Customer Checks | 108954 | 1C1238 | ROBERT A CERTILMAN | 4/4/2006 | $ (300,000.00) | CW | CHECK |
| 173425 | 4/4/2006 | 420,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 108860 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/4/2006 | $ (420,000.00) | CW | CHECK |
| 173444 | 4/4/2006 | 900,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 53384 | 1S0222 | SHUM FAMILY PARTNERSHIP III LP | 4/4/2006 | $ (900,000.00) | CW | CHECK |
| 173465 | 4/5/2006 | 75,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 243538 | 1ZB316 | GEORGE N FARIS | 4/5/2006 | $ (75,000.00) | CW | CHECK |
| 173472 | 4/6/2006 | 3,000.00 | NULL | 1Z0018 | Reconciled Customer Checks | 244029 | 1Z0018 | GEOFFREY CRAIG ZEGER | 4/6/2006 | $ (3,000.00) | CW | CHECK |
| 173470 | 4/6/2006 | 150,543.00 | NULL | 1O0018 | Reconciled Customer Checks | 38907 | 1O0018 | JEROME O'HARA & BERNADETTE O'HARA J/T WROS | 4/6/2006 | $ (150,543.00) | CW | CHECK |
| 173469 | 4/6/2006 | 154,796.00 | NULL | 1O0013 | Reconciled Customer Checks | 297564 | 1O0013 | NTC & CO. FBO BERNADETTE O'HARA (011381) | 4/6/2006 | $ (154,796.00) | CW | CHECK |
| 173471 | 4/6/2006 | 289,372.00 | NULL | 1P0111 | Reconciled Customer Checks | 301268 | 1P0111 | GEORGE PEREZ & JEANETTE PEREZ J/T WROS | 4/6/2006 | $ (289,372.00) | CW | CHECK |
| 173467 | 4/6/2006 | 577,954.81 | NULL | 1B0053 | Reconciled Customer Checks | 43939 | 1B0053 | DANIEL BONVENTRE AND BARBARA BONVENTRE J/T | 4/6/2006 | $ (577,954.81) | CW | CHECK |
| 173468 | 4/6/2006 | 670,891.00 | NULL | 1O0002 | Reconciled Customer Checks | 117050 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 4/6/2006 | $ (670,891.00) | CW | CHECK |
| 173836 | 4/7/2006 | 15.83 | NULL | 1ZA829 | Reconciled Customer Checks | 255813 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 4/7/2006 | $ (15.83) | CW | CHECK |
| 173646 | 4/7/2006 | 24.43 | NULL | 1S0346 | Reconciled Customer Checks | 76172 | 1S0346 | DAVID SIMONDS | 4/7/2006 | $ (24.43) | CW | CHECK |
| 173887 | 4/7/2006 | 29.37 | NULL | 1ZB225 | Reconciled Customer Checks | 243504 | 1ZB225 | CAROLYN M CIOFFI | 4/7/2006 | $ (29.37) | CW | CHECK |
| 173717 | 4/7/2006 | 179.24 | NULL | 1ZA178 | Reconciled Customer Checks | 104641 | 1ZA178 | DAVID MOSKOWITZ | 4/7/2006 | $ (179.24) | CW | CHECK |
| 173926 | 4/7/2006 | 242.97 | NULL | 1ZG034 | Reconciled Customer Checks | 4149 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 4/7/2006 | $ (242.97) | CW | CHECK |
| 173610 | 4/7/2006 | 265.39 | NULL | 1RU025 | Reconciled Customer Checks | 274135 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 4/7/2006 | $ (265.39) | CW | CHECK |
| 173573 | 4/7/2006 | 498.70 | NULL | 1K0030 | Reconciled Customer Checks | 156862 | 1K0030 | RITA KING | 4/7/2006 | $ (498.70) | CW | CHECK |
| 173829 | 4/7/2006 | 502.75 | NULL | 1ZA791 | Reconciled Customer Checks | 243447 | 1ZA791 | RUTH SONNETT | 4/7/2006 | $ (502.75) | CW | CHECK |
| 173804 | 4/7/2006 | 503.03 | NULL | 1ZA676 | Reconciled Customer Checks | 146301 | 1ZA676 | A AMIE WITKIN THE WINDS | 4/7/2006 | $ (503.03) | CW | CHECK |
| 173554 | 4/7/2006 | 522.53 | NULL | 1G0298 | Reconciled Customer Checks | 236212 | 1G0298 | PATI H GERBER LTD | 4/7/2006 | $ (522.53) | CW | CHECK |
| 173935 | 4/7/2006 | 531.71 | NULL | 1ZW056 | Reconciled Customer Checks | 111924 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 4/7/2006 | $ (531.71) | CW | CHECK |
| 173611 | 4/7/2006 | 595.65 | NULL | 1RU032 | Reconciled Customer Checks | 308701 | 1RU032 | MAX BLINKOFF | 4/7/2006 | $ (595.65) | CW | CHECK |
| 173854 | 4/7/2006 | 598.49 | NULL | 1ZA967 | Reconciled Customer Checks | 298989 | 1ZA967 | MILTON ETKIND | 4/7/2006 | $ (598.49) | CW | CHECK |
| 173638 | 4/7/2006 | 933.67 | NULL | 1S0321 | Reconciled Customer Checks | 61398 | 1S0321 | ANNETTE L SCHNEIDER | 4/7/2006 | $ (933.67) | CW | CHECK |
| 173835 | 4/7/2006 | 1,512.67 | NULL | 1ZA826 | Reconciled Customer Checks | 43776 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 4/7/2006 | $ (1,512.67) | CW | CHECK |
| 173900 | 4/7/2006 | 1,526.29 | NULL | 1ZB369 | Reconciled Customer Checks | 117391 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 4/7/2006 | $ (1,526.29) | CW | CHECK |
| 173811 | 4/7/2006 | 1,562.92 | NULL | 1ZA712 | Reconciled Customer Checks | 243430 | 1ZA712 | JANE BRICK | 4/7/2006 | $ (1,562.92) | CW | CHECK |
| 173614 | 4/7/2006 | 1,580.76 | NULL | 1RU046 | Reconciled Customer Checks | 32586 | 1RU046 | REINA HAFT OR JANSE MAYA | 4/7/2006 | $ (1,580.76) | CW | CHECK |
| 173716 | 4/7/2006 | 1,608.96 | NULL | 1ZA177 | Reconciled Customer Checks | 43529 | 1ZA177 | ROGER GRINNELL | 4/7/2006 | $ (1,608.96) | CW | CHECK |
| 173596 | 4/7/2006 | 1,616.65 | NULL | 1M0014 | Reconciled Customer Checks | 131820 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 4/7/2006 | $ (1,616.65) | CW | CHECK |
| 173925 | 4/7/2006 | 1,624.02 | NULL | 1ZG009 | Reconciled Customer Checks | 4145 | 1ZG009 | RACHEL MOSKOWITZ | 4/7/2006 | $ (1,624.02) | CW | CHECK |
| 173886 | 4/7/2006 | 1,625.62 | NULL | 1ZB224 | Reconciled Customer Checks | 43869 | 1ZB224 | DAVID ARENSON | 4/7/2006 | $ (1,625.62) | CW | CHECK |
| 173862 | 4/7/2006 | 1,654.53 | NULL | 1ZB006 | Reconciled Customer Checks | 85646 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 4/7/2006 | $ (1,654.53) | CW | CHECK |
| 173831 | 4/7/2006 | 1,716.37 | NULL | 1ZA812 | Reconciled Customer Checks | 103336 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 4/7/2006 | $ (1,716.37) | CW | CHECK |
| 173929 | 4/7/2006 | 1,781.77 | NULL | 1ZR021 | Reconciled Customer Checks | 85829 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 4/7/2006 | $ (1,781.77) | CW | CHECK |
| 173833 | 4/7/2006 | 1,803.90 | NULL | 1ZA816 | Reconciled Customer Checks | 146360 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 4/7/2006 | $ (1,803.90) | CW | CHECK |
| 173574 | 4/7/2006 | 1,825.98 | NULL | 1K0033 | Reconciled Customer Checks | 13097 | 1K0033 | MARJORIE KLASKIN | 4/7/2006 | $ (1,825.98) | CW | CHECK |
| 173624 | 4/7/2006 | 1,828.43 | NULL | 1S0289 | Reconciled Customer Checks | 52390 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/7/2006 | $ (1,828.43) | CW | CHECK |
| 173757 | 4/7/2006 | 1,851.98 | NULL | 1ZA419 | Reconciled Customer Checks | 213714 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 4/7/2006 | $ (1,851.98) | CW | CHECK |
| 173884 | 4/7/2006 | 1,854.14 | NULL | 1ZB124 | Reconciled Customer Checks | 103457 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 4/7/2006 | $ (1,854.14) | CW | CHECK |
| 173694 | 4/7/2006 | 1,858.82 | NULL | 1ZA080 | Reconciled Customer Checks | 308768 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 4/7/2006 | $ (1,858.82) | CW | CHECK |
| 173865 | 4/7/2006 | 1,866.94 | NULL | 1ZB018 | Reconciled Customer Checks | 43790 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/7/2006 | $ (1,866.94) | CW | CHECK |
| 173661 | 4/7/2006 | 1,884.52 | NULL | 1U0017 | Reconciled Customer Checks | 213665 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/7/2006 | $ (1,884.52) | CW | CHECK |
| 173607 | 4/7/2006 | 1,895.39 | NULL | 1P0073 | Reconciled Customer Checks | 188480 | 1P0073 | KAZA PASERMAN | 4/7/2006 | $ (1,895.39) | CW | CHECK |
| 173590 | 4/7/2006 | 1,900.90 | NULL | 1L0148 | Reconciled Customer Checks | 86329 | 1L0148 | GARY LOW | 4/7/2006 | $ (1,900.90) | CW | CHECK |
| 173554 | 4/7/2006 | 1,922.63 | NULL | 1F0130 | Reconciled Customer Checks | 215961 | 1F0130 | FRANCES FRIED | 4/7/2006 | $ (1,922.63) | CW | CHECK |
| 173640 | 4/7/2006 | 1,942.53 | NULL | 1S0326 | Reconciled Customer Checks | 110007 | 1S0326 | DAVID F SEGAL | 4/7/2006 | $ (1,942.53) | CW | CHECK |
| 173832 | 4/7/2006 | 1,999.43 | NULL | 1ZA815 | Reconciled Customer Checks | 243888 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 4/7/2006 | $ (1,999.43) | CW | CHECK |
| 173990 | 4/7/2006 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 85676 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 4/7/2006 | $ (2,000.00) | CW | CHECK |
| 173775 | 4/7/2006 | 2,038.00 | NULL | 1ZA480 | Reconciled Customer Checks | 117149 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 4/7/2006 | $ (2,038.00) | CW | CHECK |
| 173782 | 4/7/2006 | 2,039.05 | NULL | 1ZA508 | Reconciled Customer Checks | 88319 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 4/7/2006 | $ (2,039.05) | CW | CHECK |
| 173581 | 4/7/2006 | 2,062.38 | NULL | 1K0130 | Reconciled Customer Checks | 166198 | 1K0130 | GINA KOGER | 4/7/2006 | $ (2,062.38) | CW | CHECK |
| 173795 | 4/7/2006 | 2,086.16 | NULL | 1ZA597 | Reconciled Customer Checks | 255752 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 4/7/2006 | $ (2,086.16) | CW | CHECK |
| 173790 | 4/7/2006 | 2,881.84 | NULL | 1ZA565 | Reconciled Customer Checks | 255749 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/7/2006 | $ (2,881.84) | CW | CHECK |
| 173880 | 4/7/2006 | 3,025.28 | NULL | 1ZB108 | Reconciled Customer Checks | 243926 | 1ZB108 | KERSTIN S ROMANUCCI | 4/7/2006 | $ (3,025.28) | CW | CHECK |
| 173753 | 4/7/2006 | 3,026.64 | NULL | 1ZA400 | Reconciled Customer Checks | 85453 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 4/7/2006 | $ (3,026.64) | CW | CHECK |
| 173841 | 4/7/2006 | 3,036.87 | NULL | 1ZA867 | Reconciled Customer Checks | 13886 | 1ZA867 | ESTATE OF ABE SILVERMAN | 4/7/2006 | $ (3,036.87) | CW | CHECK |
| 173893 | 4/7/2006 | 3,037.38 | NULL | 1ZB281 | Reconciled Customer Checks | 58773 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 4/7/2006 | $ (3,037.38) | CW | CHECK |
| 173571 | 4/7/2006 | 3,058.72 | NULL | 1H0119 | Reconciled Customer Checks | 13067 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 4/7/2006 | $ (3,058.72) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly or Indirectly from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173761 | 4/7/2006 | 3,073.19 | NULL | 1ZA432 | Reconciled Customer Checks | 243381 | 1ZA432 | ENID ZIMBLER | 4/7/2006 | $ (3,073.19) | CW | CHECK |
| 173806 | 4/7/2006 | 3,073.27 | NULL | 1ZA698 | Reconciled Customer Checks | 43770 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 4/7/2006 | $ (3,073.27) | CW | CHECK |
| 173931 | 4/7/2006 | 3,079.20 | NULL | 1ZR096 | Reconciled Customer Checks | 13954 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 4/7/2006 | $ (3,079.20) | CW | CHECK |
| 173736 | 4/7/2006 | 3,102.18 | NULL | 1ZA288 | Reconciled Customer Checks | 308796 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 4/7/2006 | $ (3,102.18) | CW | CHECK |
| 173616 | 4/7/2006 | 3,110.99 | NULL | 1R0137 | Reconciled Customer Checks | 157009 | 1R0137 | SYLVIA ROSENBLATT | 4/7/2006 | $ (3,110.99) | CW | CHECK |
| 173863 | 4/7/2006 | 3,119.60 | NULL | 1ZB014 | Reconciled Customer Checks | 85669 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 4/7/2006 | $ (3,119.60) | CW | CHECK |
| 173817 | 4/7/2006 | 3,120.02 | NULL | 1ZA728 | Reconciled Customer Checks | 146337 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 4/7/2006 | $ (3,120.02) | CW | CHECK |
| 173750 | 4/7/2006 | 3,123.06 | NULL | 1ZA365 | Reconciled Customer Checks | 103238 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 4/7/2006 | $ (3,123.06) | CW | CHECK |
| 173868 | 4/7/2006 | 3,166.98 | NULL | 1ZB038 | Reconciled Customer Checks | 117266 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 4/7/2006 | $ (3,166.98) | CW | CHECK |
| 173785 | 4/7/2006 | 3,168.48 | NULL | 1ZA549 | Reconciled Customer Checks | 13842 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 4/7/2006 | $ (3,168.48) | CW | CHECK |
| 173928 | 4/7/2006 | 3,200.57 | NULL | 1ZR009 | Reconciled Customer Checks | 262513 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 4/7/2006 | $ (3,200.57) | CW | CHECK |
| 173718 | 4/7/2006 | 3,217.29 | NULL | 1ZA179 | Reconciled Customer Checks | 238491 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/7/2006 | $ (3,217.29) | CW | CHECK |
| 173872 | 4/7/2006 | 3,221.38 | NULL | 1ZB061 | Reconciled Customer Checks | 255865 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 4/7/2006 | $ (3,221.38) | CW | CHECK |
| 173620 | 4/7/2006 | 3,263.76 | NULL | 1R0228 | Reconciled Customer Checks | 52290 | 1R0228 | TAMAR ROTHENBERG | 4/7/2006 | $ (3,263.76) | CW | CHECK |
| 173622 | 4/7/2006 | 3,268.11 | NULL | 1S0073 | Reconciled Customer Checks | 159960 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 4/7/2006 | $ (3,268.11) | CW | CHECK |
| 173546 | 4/7/2006 | 3,310.10 | NULL | 1G0242 | Reconciled Customer Checks | 43254 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/7/2006 | $ (3,310.10) | CW | CHECK |
| 173593 | 4/7/2006 | 3,313.10 | NULL | 1L0152 | Reconciled Customer Checks | 53180 | 1L0152 | JACK LOKIEC | 4/7/2006 | $ (3,313.10) | CW | CHECK |
| 173847 | 4/7/2006 | 3,313.10 | NULL | 1ZA912 | Reconciled Customer Checks | 33679 | 1ZA912 | RENE MARTEL | 4/7/2006 | $ (3,313.10) | CW | CHECK |
| 173857 | 4/7/2006 | 3,313.10 | NULL | 1ZA985 | Reconciled Customer Checks | 146362 | 1ZA985 | MURIEL GOLDBERG | 4/7/2006 | $ (3,313.10) | CW | CHECK |
| 173737 | 4/7/2006 | 3,313.96 | NULL | 1ZA290 | Reconciled Customer Checks | 60718 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 4/7/2006 | $ (3,313.96) | CW | CHECK |
| 173766 | 4/7/2006 | 3,315.37 | NULL | 1ZA452 | Reconciled Customer Checks | 228798 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 4/7/2006 | $ (3,315.37) | CW | CHECK |
| 173882 | 4/7/2006 | 3,315.70 | NULL | 1ZB111 | Reconciled Customer Checks | 103449 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 4/7/2006 | $ (3,315.70) | CW | CHECK |
| 173819 | 4/7/2006 | 3,323.83 | NULL | 1ZA737 | Reconciled Customer Checks | 238544 | 1ZA737 | SUSAN GUIDUCCI | 4/7/2006 | $ (3,323.83) | CW | CHECK |
| 173549 | 4/7/2006 | 3,341.75 | NULL | 1G0252 | Reconciled Customer Checks | 267894 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/7/2006 | $ (3,341.75) | CW | CHECK |
| 173877 | 4/7/2006 | 3,342.06 | NULL | 1ZB096 | Reconciled Customer Checks | 85682 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 4/7/2006 | $ (3,342.06) | CW | CHECK |
| 173690 | 4/7/2006 | 3,374.54 | NULL | 1ZA069 | Reconciled Customer Checks | 43413 | 1ZA069 | DR MARK E RICHARDS DC | 4/7/2006 | $ (3,374.54) | CW | CHECK |
| 173709 | 4/7/2006 | 3,411.14 | NULL | 1ZA125 | Reconciled Customer Checks | 58796 | 1ZA125 | HERBERT A MEDETSKY | 4/7/2006 | $ (3,411.14) | CW | CHECK |
| 173812 | 4/7/2006 | 3,431.52 | NULL | 1ZA720 | Reconciled Customer Checks | 215889 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 4/7/2006 | $ (3,431.52) | CW | CHECK |
| 173695 | 4/7/2006 | 3,459.63 | NULL | 1ZA083 | Reconciled Customer Checks | 245567 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/7/2006 | $ (3,459.63) | CW | CHECK |
| 173696 | 4/7/2006 | 3,459.63 | NULL | 1ZA084 | Reconciled Customer Checks | 76334 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 4/7/2006 | $ (3,459.63) | CW | CHECK |
| 173592 | 4/7/2006 | 3,480.17 | NULL | 1L0151 | Reconciled Customer Checks | 75980 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 4/7/2006 | $ (3,480.17) | CW | CHECK |
| 173577 | 4/7/2006 | 3,530.55 | NULL | 1K0098 | Reconciled Customer Checks | 52493 | 1K0098 | JUDITH KONIGSBERG | 4/7/2006 | $ (3,530.55) | CW | CHECK |
| 173783 | 4/7/2006 | 3,549.67 | NULL | 1ZA526 | Reconciled Customer Checks | 117161 | 1ZA526 | BEATRICE WEG ET AL T I C | 4/7/2006 | $ (3,549.67) | CW | CHECK |
| 173850 | 4/7/2006 | 3,549.67 | NULL | 1ZA919 | Reconciled Customer Checks | 117254 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/7/2006 | $ (3,549.67) | CW | CHECK |
| 173779 | 4/7/2006 | 3,576.82 | NULL | 1ZA488 | Reconciled Customer Checks | 88299 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 4/7/2006 | $ (3,576.82) | CW | CHECK |
| 173858 | 4/7/2006 | 3,597.02 | NULL | 1ZA986 | Reconciled Customer Checks | 85616 | 1ZA986 | BIANCA M MURRAY | 4/7/2006 | $ (3,597.02) | CW | CHECK |
| 173901 | 4/7/2006 | 3,600.49 | NULL | 1ZB400 | Reconciled Customer Checks | 146447 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 4/7/2006 | $ (3,600.49) | CW | CHECK |
| 173992 | 4/7/2006 | 4,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 12158 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 4/7/2006 | $ (4,000.00) | CW | CHECK |
| 173478 | 4/7/2006 | 4,572.46 | NULL | 1A0090 | Reconciled Customer Checks | 146080 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/7/2006 | $ (4,572.46) | CW | CHECK |
| 173613 | 4/7/2006 | 4,579.42 | NULL | 1RU042 | Reconciled Customer Checks | 245252 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 4/7/2006 | $ (4,579.42) | CW | CHECK |
| 173866 | 4/7/2006 | 4,585.96 | NULL | 1ZB023 | Reconciled Customer Checks | 255823 | 1ZB023 | SHEILA G WEISLER | 4/7/2006 | $ (4,585.96) | CW | CHECK |
| 173923 | 4/7/2006 | 4,594.51 | NULL | 1ZB546 | Reconciled Customer Checks | 243960 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 4/7/2006 | $ (4,594.51) | CW | CHECK |
| 173838 | 4/7/2006 | 4,619.32 | NULL | 1ZA831 | Reconciled Customer Checks | 146343 | 1ZA831 | BARBARA BONFIGLI | 4/7/2006 | $ (4,619.32) | CW | CHECK |
| 173721 | 4/7/2006 | 4,627.67 | NULL | 1ZA193 | Reconciled Customer Checks | 60723 | 1ZA193 | CAROL A GIUDUCCI-MOSEL | 4/7/2006 | $ (4,627.67) | CW | CHECK |
| 173932 | 4/7/2006 | 4,640.21 | NULL | 1ZR184 | Reconciled Customer Checks | 4161 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 4/7/2006 | $ (4,640.21) | CW | CHECK |
| 173731 | 4/7/2006 | 4,642.17 | NULL | 1ZA255 | Reconciled Customer Checks | 103216 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST U/AD 12/27/78 C/O LARRY C ZALE | 4/7/2006 | $ (4,642.17) | CW | CHECK |
| 173623 | 4/7/2006 | 4,656.85 | NULL | 1S0287 | Reconciled Customer Checks | 245403 | 1S0287 | MRS SHIRLEY SOLOMON | 4/7/2006 | $ (4,656.85) | CW | CHECK |
| 173600 | 4/7/2006 | 4,666.85 | NULL | 1M0115 | Reconciled Customer Checks | 156963 | 1M0115 | GIGI FAMILY LTD PARTNERSHIP | 4/7/2006 | $ (4,666.85) | CW | CHECK |
| 173920 | 4/7/2006 | 4,675.35 | NULL | 1ZB538 | Reconciled Customer Checks | 13947 | 1ZB538 | KATHRYN O'HALLORAN | 4/7/2006 | $ (4,675.35) | CW | CHECK |
| 173856 | 4/7/2006 | 4,693.64 | NULL | 1ZA984 | Reconciled Customer Checks | 243470 | 1ZA984 | MICHELE A SCHUPAK | 4/7/2006 | $ (4,693.64) | CW | CHECK |
| 173919 | 4/7/2006 | 4,699.91 | NULL | 1ZB537 | Reconciled Customer Checks | 45378 | 1ZB537 | VINCENT O'HALLORAN | 4/7/2006 | $ (4,699.91) | CW | CHECK |
| 173852 | 4/7/2006 | 4,700.39 | NULL | 1ZA944 | Reconciled Customer Checks | 103389 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 4/7/2006 | $ (4,700.39) | CW | CHECK |
| 173722 | 4/7/2006 | 4,712.58 | NULL | 1ZA229 | Reconciled Customer Checks | 13778 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/7/2006 | $ (4,712.58) | CW | CHECK |
| 173617 | 4/7/2006 | 4,730.83 | NULL | 1R0149 | Reconciled Customer Checks | 188565 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 4/7/2006 | $ (4,730.83) | CW | CHECK |
| 173777 | 4/7/2006 | 4,732.08 | NULL | 1ZA484 | Reconciled Customer Checks | 297748 | 1ZA484 | NANCY RIEHM | 4/7/2006 | $ (4,732.08) | CW | CHECK |
| 173797 | 4/7/2006 | 4,732.41 | NULL | 1ZA612 | Reconciled Customer Checks | 43737 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 4/7/2006 | $ (4,732.41) | CW | CHECK |
| 173822 | 4/7/2006 | 4,732.72 | NULL | 1ZA751 | Reconciled Customer Checks | 114504 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 4/7/2006 | $ (4,732.72) | CW | CHECK |
| 173746 | 4/7/2006 | 4,732.92 | NULL | 1ZA328 | Reconciled Customer Checks | 297727 | 1ZA328 | LESLIE GOLDSMITH | 4/7/2006 | $ (4,732.92) | CW | CHECK |
| 173687 | 4/7/2006 | 4,733.76 | NULL | 1ZA063 | Reconciled Customer Checks | 188733 | 1ZA063 | AMY BETH SMITH | 4/7/2006 | $ (4,733.76) | CW | CHECK |
| 173688 | 4/7/2006 | 4,733.76 | NULL | 1ZA064 | Reconciled Customer Checks | 297689 | 1ZA064 | ROBERT JASON SCHUSTACK | 4/7/2006 | $ (4,733.76) | CW | CHECK |
| 173752 | 4/7/2006 | 4,734.81 | NULL | 1ZA398 | Reconciled Customer Checks | 103257 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 4/7/2006 | $ (4,734.81) | CW | CHECK |
| 173675 | 4/7/2006 | 4,736.70 | NULL | 1ZA023 | Reconciled Customer Checks | 245550 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 4/7/2006 | $ (4,736.70) | CW | CHECK |
| 173708 | 4/7/2006 | 4,739.06 | NULL | 1ZA124 | Reconciled Customer Checks | 238475 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 4/7/2006 | $ (4,739.06) | CW | CHECK |
| 173635 | 4/7/2006 | 4,741.89 | NULL | 1S0312 | Reconciled Customer Checks | 52421 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 4/7/2006 | $ (4,741.89) | CW | CHECK |
| 173520 | 4/7/2006 | 4,802.19 | NULL | 1E0149 | Reconciled Customer Checks | 159428 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 4/7/2006 | $ (4,802.19) | CW | CHECK |
| 173719 | 4/7/2006 | 4,805.90 | NULL | 1ZA188 | Reconciled Customer Checks | 45395 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 4/7/2006 | $ (4,805.90) | CW | CHECK |

Reconciled BLMIS Customer Claims Organized by Transaction from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173650 | 4/7/2006 | 4,811.12 | NULL | 1S0351 | Reconciled Customer Checks | 103170 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 4/7/2006 | $ (4,811.12) | CW | CHECK |
| 173924 | 4/7/2006 | 4,818.37 | NULL | 1ZG008 | Reconciled Customer Checks | 117449 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 4/7/2006 | $ (4,818.37) | CW | CHECK |
| 173702 | 4/7/2006 | 4,855.64 | NULL | 1ZA113 | Reconciled Customer Checks | 313038 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/7/2006 | $ (4,855.64) | CW | CHECK |
| 173705 | 4/7/2006 | 4,941.50 | NULL | 1ZA117 | Reconciled Customer Checks | 297694 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/7/2006 | $ (4,941.50) | CW | CHECK |
| 173800 | 4/7/2006 | 4,943.36 | NULL | 1ZA628 | Reconciled Customer Checks | 215883 | 1ZA628 | ERIC B HEFTLER | 4/7/2006 | $ (4,943.36) | CW | CHECK |
| 173792 | 4/7/2006 | 4,968.44 | NULL | 1ZA575 | Reconciled Customer Checks | 104815 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/7/2006 | $ (4,968.44) | CW | CHECK |
| 173572 | 4/7/2006 | 4,969.04 | NULL | 1H0120 | Reconciled Customer Checks | 222095 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 4/7/2006 | $ (4,969.04) | CW | CHECK |
| 173659 | 4/7/2006 | 4,969.32 | NULL | 1T0041 | Reconciled Customer Checks | 60714 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 4/7/2006 | $ (4,969.32) | CW | CHECK |
| 173983 | 4/7/2006 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 26681 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/7/2006 | $ (5,000.00) | CW | CHECK |
| 173985 | 4/7/2006 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 146314 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 4/7/2006 | $ (5,000.00) | CW | CHECK |
| 173989 | 4/7/2006 | 5,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 243914 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/7/2006 | $ (5,000.00) | CW | CHECK |
| 173808 | 4/7/2006 | 5,015.80 | NULL | 1ZA705 | Reconciled Customer Checks | 228714 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 4/7/2006 | $ (5,015.80) | CW | CHECK |
| 173768 | 4/7/2006 | 5,016.66 | NULL | 1ZA456 | Reconciled Customer Checks | 297735 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 4/7/2006 | $ (5,016.66) | CW | CHECK |
| 173668 | 4/7/2006 | 5,021.38 | NULL | 1ZA004 | Reconciled Customer Checks | 188717 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 4/7/2006 | $ (5,021.38) | CW | CHECK |
| 173851 | 4/7/2006 | 5,062.12 | NULL | 1ZA920 | Reconciled Customer Checks | 243906 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 4/7/2006 | $ (5,062.12) | CW | CHECK |
| 173788 | 4/7/2006 | 5,096.79 | NULL | 1ZA557 | Reconciled Customer Checks | 117170 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 4/7/2006 | $ (5,096.79) | CW | CHECK |
| 173967 | 4/7/2006 | 5,500.00 | NULL | 1N0010 | Reconciled Customer Checks | 53301 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 4/7/2006 | $ (5,500.00) | CW | CHECK |
| 173816 | 4/7/2006 | 5,534.61 | NULL | 1ZA727 | Reconciled Customer Checks | 255760 | 1ZA727 | ALEC MADOFF | 4/7/2006 | $ (5,534.61) | CW | CHECK |
| 173501 | 4/7/2006 | 5,749.82 | NULL | 1C1244 | Reconciled Customer Checks | 108957 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/7/2006 | $ (5,749.82) | CW | CHECK |
| 173986 | 4/7/2006 | 6,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 104927 | 1ZA839 | BERNFIELD FAMILY TRUST LYNNE BERNFIELD TRUSTEE | 4/7/2006 | $ (6,000.00) | CW | CHECK |
| 173728 | 4/7/2006 | 6,005.71 | NULL | 1ZA246 | Reconciled Customer Checks | 58846 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/7/2006 | $ (6,005.71) | CW | CHECK |
| 173844 | 4/7/2006 | 6,046.13 | NULL | 1ZA883 | Reconciled Customer Checks | 17390 | 1ZA883 | MILLICENT COHEN | 4/7/2006 | $ (6,046.13) | CW | CHECK |
| 173892 | 4/7/2006 | 6,064.67 | NULL | 1ZB276 | Reconciled Customer Checks | 33748 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 4/7/2006 | $ (6,064.67) | CW | CHECK |
| 173726 | 4/7/2006 | 6,073.83 | NULL | 1ZA221 | Reconciled Customer Checks | 43544 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 4/7/2006 | $ (6,073.83) | CW | CHECK |
| 173807 | 4/7/2006 | 6,084.45 | NULL | 1ZA704 | Reconciled Customer Checks | 13854 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 4/7/2006 | $ (6,084.45) | CW | CHECK |
| 173914 | 4/7/2006 | 6,103.74 | NULL | 1ZB501 | Reconciled Customer Checks | 134596 | 1ZB501 | DARA NORMAN SIMONS | 4/7/2006 | $ (6,103.74) | CW | CHECK |
| 173799 | 4/7/2006 | 6,106.96 | NULL | 1ZA626 | Reconciled Customer Checks | 33558 | 1ZA626 | NOAH S HEFTLER MD | 4/7/2006 | $ (6,106.96) | CW | CHECK |
| 173531 | 4/7/2006 | 6,141.48 | NULL | 1F0108 | Reconciled Customer Checks | 166039 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 4/7/2006 | $ (6,141.48) | CW | CHECK |
| 173559 | 4/7/2006 | 6,141.48 | NULL | 1H0065 | Reconciled Customer Checks | 222081 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 4/7/2006 | $ (6,141.48) | CW | CHECK |
| 173879 | 4/7/2006 | 6,141.48 | NULL | 1ZB106 | Reconciled Customer Checks | 17421 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 4/7/2006 | $ (6,141.48) | CW | CHECK |
| 173827 | 4/7/2006 | 6,141.84 | NULL | 1ZA767 | Reconciled Customer Checks | 103327 | 1ZA767 | JANET S BANK | 4/7/2006 | $ (6,141.84) | CW | CHECK |
| 173786 | 4/7/2006 | 6,142.99 | NULL | 1ZA551 | Reconciled Customer Checks | 243418 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 4/7/2006 | $ (6,142.99) | CW | CHECK |
| 173730 | 4/7/2006 | 6,145.45 | NULL | 1ZA254 | Reconciled Customer Checks | 13788 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 4/7/2006 | $ (6,145.45) | CW | CHECK |
| 173755 | 4/7/2006 | 6,162.68 | NULL | 1ZA406 | Reconciled Customer Checks | 114656 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 4/7/2006 | $ (6,162.68) | CW | CHECK |
| 173552 | 4/7/2006 | 6,211.63 | NULL | 1G0276 | Reconciled Customer Checks | 236186 | 1G0276 | LILLIAN GOTTESMAN | 4/7/2006 | $ (6,211.63) | CW | CHECK |
| 173664 | 4/7/2006 | 6,246.87 | NULL | 1W0083 | Reconciled Customer Checks | 76318 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 4/7/2006 | $ (6,246.87) | CW | CHECK |
| 173840 | 4/7/2006 | 6,253.52 | NULL | 1ZA844 | Reconciled Customer Checks | 98224 | 1ZA844 | JAROD C WINTERS OR MARCI | 4/7/2006 | $ (6,253.52) | CW | CHECK |
| 173667 | 4/7/2006 | 6,280.29 | NULL | 1W0114 | Reconciled Customer Checks | 104614 | 1W0114 | PETER WITKIN | 4/7/2006 | $ (6,280.29) | CW | CHECK |
| 173679 | 4/7/2006 | 6,296.10 | NULL | 1ZA036 | Reconciled Customer Checks | 103186 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 4/7/2006 | $ (6,296.10) | CW | CHECK |
| 173704 | 4/7/2006 | 6,297.48 | NULL | 1ZA116 | Reconciled Customer Checks | 33426 | 1ZA116 | MARTHA HARDY GEORGE | 4/7/2006 | $ (6,297.48) | CW | CHECK |
| 173612 | 4/7/2006 | 6,315.82 | NULL | 1RU035 | Reconciled Customer Checks | 297578 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 4/7/2006 | $ (6,315.82) | CW | CHECK |
| 173557 | 4/7/2006 | 6,332.28 | NULL | 1G0339 | Reconciled Customer Checks | 236197 | 1G0339 | SUSAN GROSSMAN | 4/7/2006 | $ (6,332.28) | CW | CHECK |
| 173481 | 4/7/2006 | 6,344.24 | NULL | 1A0118 | Reconciled Customer Checks | 285522 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 4/7/2006 | $ (6,344.24) | CW | CHECK |
| 173653 | 4/7/2006 | 6,452.25 | NULL | 1S0359 | Reconciled Customer Checks | 104499 | 1S0359 | JANE E STOLLER 266 PENNINGTON BARBARA M GOLDFINGER MASS | 4/7/2006 | $ (6,452.25) | CW | CHECK |
| 173922 | 4/7/2006 | 6,457.81 | NULL | 1ZB545 | Reconciled Customer Checks | 262490 | 1ZB545 | QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 4/7/2006 | $ (6,457.81) | CW | CHECK |
| 173482 | 4/7/2006 | 6,470.08 | NULL | 1B0091 | Reconciled Customer Checks | 146098 | 1B0091 | TRUST F/B/O DAVID BLUMENFELL | 4/7/2006 | $ (6,470.08) | CW | CHECK |
| 173773 | 4/7/2006 | 6,493.95 | NULL | 1ZA474 | Reconciled Customer Checks | 104783 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 4/7/2006 | $ (6,493.95) | CW | CHECK |
| 173540 | 4/7/2006 | 6,523.41 | NULL | 1G0229 | Reconciled Customer Checks | 131568 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 4/7/2006 | $ (6,523.41) | CW | CHECK |
| 173528 | 4/7/2006 | 6,537.14 | NULL | 1F0081 | Reconciled Customer Checks | 86111 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 4/7/2006 | $ (6,537.14) | CW | CHECK |
| 173810 | 4/7/2006 | 6,548.73 | NULL | 1ZA711 | Reconciled Customer Checks | 85500 | 1ZA711 | BARBARA WILSON | 4/7/2006 | $ (6,548.73) | CW | CHECK |
| 173843 | 4/7/2006 | 6,595.25 | NULL | 1ZA878 | Reconciled Customer Checks | 13893 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/7/2006 | $ (6,595.25) | CW | CHECK |
| 173720 | 4/7/2006 | 7,525.58 | NULL | 1ZA189 | Reconciled Customer Checks | 308792 | 1ZA189 | SANDRA BLAKE | 4/7/2006 | $ (7,525.58) | CW | CHECK |
| 173864 | 4/7/2006 | 7,533.60 | NULL | 1ZB017 | Reconciled Customer Checks | 17401 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 4/7/2006 | $ (7,533.60) | CW | CHECK |
| 173619 | 4/7/2006 | 7,537.87 | NULL | 1R0181 | Reconciled Customer Checks | 245287 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/7/2006 | $ (7,537.87) | CW | CHECK |
| 173805 | 4/7/2006 | 7,559.85 | NULL | 1ZA692 | Reconciled Customer Checks | 33594 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/7/2006 | $ (7,559.85) | CW | CHECK |
| 173781 | 4/7/2006 | 7,560.94 | NULL | 1ZA494 | Reconciled Customer Checks | 300081 | 1ZA494 | SHEILA BLOOM | 4/7/2006 | $ (7,560.94) | CW | CHECK |
| 173787 | 4/7/2006 | 7,561.51 | NULL | 1ZA554 | Reconciled Customer Checks | 146269 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 4/7/2006 | $ (7,561.51) | CW | CHECK |
| 173642 | 4/7/2006 | 7,579.95 | NULL | 1S0338 | Reconciled Customer Checks | 213668 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 4/7/2006 | $ (7,579.95) | CW | CHECK |
| 173789 | 4/7/2006 | 7,582.55 | NULL | 1ZA559 | Reconciled Customer Checks | 43753 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 4/7/2006 | $ (7,582.55) | CW | CHECK |
| 173625 | 4/7/2006 | 7,692.65 | NULL | 1S0293 | Reconciled Customer Checks | 314545 | 1S0293 | TRUDY SCHLACHTER | 4/7/2006 | $ (7,692.65) | CW | CHECK |
| 173913 | 4/7/2006 | 7,728.15 | NULL | 1ZB496 | Reconciled Customer Checks | 146459 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 4/7/2006 | $ (7,728.15) | CW | CHECK |

Reconciled BLMIS Customer Checks Reconciled through the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173814 | 4/7/2006 | 7,756.70 | NULL | 1ZA725 | Reconciled Customer Checks | 85510 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/7/2006 | $ (7,756.70) | CW | CHECK |
| 173815 | 4/7/2006 | 7,756.70 | NULL | 1ZA726 | Reconciled Customer Checks | 85554 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/7/2006 | $ (7,756.70) | CW | CHECK |
| 173584 | 4/7/2006 | 7,758.56 | NULL | 1K0197 | Reconciled Customer Checks | 123970 | 1K0197 | JURGIS KAJOTA | 4/7/2006 | $ (7,758.56) | CW | CHECK |
| 173506 | 4/7/2006 | 7,811.94 | NULL | 1C1283 | Reconciled Customer Checks | 159314 | 1C1283 | FRANCIS CHARAT | 4/7/2006 | $ (7,811.94) | CW | CHECK |
| 173927 | 4/7/2006 | 7,887.39 | NULL | 1ZR007 | Reconciled Customer Checks | 117477 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (221186) | 4/7/2006 | $ (7,887.39) | CW | CHECK |
| 173601 | 4/7/2006 | 7,899.27 | NULL | 1M0118 | Reconciled Customer Checks | 32578 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/7/2006 | $ (7,899.27) | CW | CHECK |
| 173490 | 4/7/2006 | 7,901.92 | NULL | 1B0192 | Reconciled Customer Checks | 207451 | 1B0192 | JENNIE BRETT | 4/7/2006 | $ (7,901.92) | CW | CHECK |
| 173853 | 4/7/2006 | 7,911.08 | NULL | 1ZA966 | Reconciled Customer Checks | 255820 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 4/7/2006 | $ (7,911.08) | CW | CHECK |
| 173529 | 4/7/2006 | 7,981.23 | NULL | 1F0082 | Reconciled Customer Checks | 156633 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 4/7/2006 | $ (7,981.23) | CW | CHECK |
| 173780 | 4/7/2006 | 7,989.57 | NULL | 1ZA492 | Reconciled Customer Checks | 297752 | 1ZA492 | PHYLLIS GLICK | 4/7/2006 | $ (7,989.57) | CW | CHECK |
| 173674 | 4/7/2006 | 7,995.63 | NULL | 1ZA021 | Reconciled Customer Checks | 61523 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 4/7/2006 | $ (7,995.63) | CW | CHECK |
| 173636 | 4/7/2006 | 7,998.57 | NULL | 1S0313 | Reconciled Customer Checks | 228728 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 4/7/2006 | $ (7,998.57) | CW | CHECK |
| 173944 | 4/7/2006 | 8,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 26719 | 1CM617 | DANIEL FLAX | 4/7/2006 | $ (8,000.00) | CW | CHECK |
| 173971 | 4/7/2006 | 8,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 53324 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 4/7/2006 | $ (8,000.00) | CW | CHECK |
| 173734 | 4/7/2006 | 8,014.49 | NULL | 1ZA279 | Reconciled Customer Checks | 43605 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 4/7/2006 | $ (8,014.49) | CW | CHECK |
| 173502 | 4/7/2006 | 8,015.24 | NULL | 1C1254 | Reconciled Customer Checks | 267678 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 4/7/2006 | $ (8,015.24) | CW | CHECK |
| 173744 | 4/7/2006 | 8,017.18 | NULL | 1ZA325 | Reconciled Customer Checks | 103228 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 4/7/2006 | $ (8,017.18) | CW | CHECK |
| 173778 | 4/7/2006 | 8,022.53 | NULL | 1ZA485 | Reconciled Customer Checks | 43719 | 1ZA485 | ROSLYN STEINBERG | 4/7/2006 | $ (8,022.53) | CW | CHECK |
| 173770 | 4/7/2006 | 8,048.78 | NULL | 1ZA459 | Reconciled Customer Checks | 88287 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/7/2006 | $ (8,048.78) | CW | CHECK |
| 173881 | 4/7/2006 | 8,059.79 | NULL | 1ZB109 | Reconciled Customer Checks | 13921 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 4/7/2006 | $ (8,059.79) | CW | CHECK |
| 173567 | 4/7/2006 | 8,077.07 | NULL | 1H0113 | Reconciled Customer Checks | 53075 | 1H0113 | FRED HARMATZ | 4/7/2006 | $ (8,077.07) | CW | CHECK |
| 173678 | 4/7/2006 | 8,084.01 | NULL | 1ZA034 | Reconciled Customer Checks | 43471 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 4/7/2006 | $ (8,084.01) | CW | CHECK |
| 173762 | 4/7/2006 | 8,085.91 | NULL | 1ZA437 | Reconciled Customer Checks | 146247 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 4/7/2006 | $ (8,085.91) | CW | CHECK |
| 173771 | 4/7/2006 | 8,091.30 | NULL | 1ZA464 | Reconciled Customer Checks | 297745 | 1ZA464 | JOAN GOODMAN | 4/7/2006 | $ (8,091.30) | CW | CHECK |
| 173566 | 4/7/2006 | 8,097.80 | NULL | 1H0112 | Reconciled Customer Checks | 168157 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/7/2006 | $ (8,097.80) | CW | CHECK |
| 173569 | 4/7/2006 | 9,001.13 | NULL | 1H0117 | Reconciled Customer Checks | 236243 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 4/7/2006 | $ (9,001.13) | CW | CHECK |
| 173645 | 4/7/2006 | 9,051.31 | NULL | 1S0344 | Reconciled Customer Checks | 104494 | 1S0344 | LINDA SILVER | 4/7/2006 | $ (9,051.31) | CW | CHECK |
| 173503 | 4/7/2006 | 9,122.37 | NULL | 1C1255 | Reconciled Customer Checks | 165845 | 1C1255 | E MARSHALL COMORA | 4/7/2006 | $ (9,122.37) | CW | CHECK |
| 173803 | 4/7/2006 | 9,129.88 | NULL | 1ZA669 | Reconciled Customer Checks | 13846 | 1ZA669 | STEVEN C SCHUPAK | 4/7/2006 | $ (9,129.88) | CW | CHECK |
| 173532 | 4/7/2006 | 9,150.00 | NULL | 1F0127 | Reconciled Customer Checks | 86155 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/7/2006 | $ (9,150.00) | CW | CHECK |
| 173598 | 4/7/2006 | 9,250.02 | NULL | 1M0098 | Reconciled Customer Checks | 156956 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 4/7/2006 | $ (9,250.02) | CW | CHECK |
| 173587 | 4/7/2006 | 9,265.13 | NULL | 1L0144 | Reconciled Customer Checks | 86320 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 4/7/2006 | $ (9,265.13) | CW | CHECK |
| 173473 | 4/7/2006 | 9,356.95 | NULL | 1A0067 | Reconciled Customer Checks | 285490 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 4/7/2006 | $ (9,356.95) | CW | CHECK |
| 173855 | 4/7/2006 | 9,413.19 | NULL | 1ZA974 | Reconciled Customer Checks | 103402 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO J/T WROS | 4/7/2006 | $ (9,413.19) | CW | CHECK |
| 173570 | 4/7/2006 | 9,418.01 | NULL | 1H0118 | Reconciled Customer Checks | 32590 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAIRMARKT | 4/7/2006 | $ (9,418.01) | CW | CHECK |
| 173802 | 4/7/2006 | 9,439.44 | NULL | 1ZA633 | Reconciled Customer Checks | 228712 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 4/7/2006 | $ (9,439.44) | CW | CHECK |
| 173597 | 4/7/2006 | 9,455.76 | NULL | 1M0097 | Reconciled Customer Checks | 131829 | 1M0097 | JASON MICHAEL MATHIAS | 4/7/2006 | $ (9,455.76) | CW | CHECK |
| 173751 | 4/7/2006 | 9,492.30 | NULL | 1ZA380 | Reconciled Customer Checks | 297731 | 1ZA380 | JSE ROSEN AND CAROL ROSEN JT/WROS | 4/7/2006 | $ (9,492.30) | CW | CHECK |
| 173968 | 4/7/2006 | 9,500.00 | NULL | 1N0011 | Reconciled Customer Checks | 53309 | 1N0011 | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 4/7/2006 | $ (9,500.00) | CW | CHECK |
| 173801 | 4/7/2006 | 9,506.48 | NULL | 1ZA632 | Reconciled Customer Checks | 308812 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TS1 | 4/7/2006 | $ (9,506.48) | CW | CHECK |
| 173740 | 4/7/2006 | 9,508.56 | NULL | 1ZA305 | Reconciled Customer Checks | 33494 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 4/7/2006 | $ (9,508.56) | CW | CHECK |
| 173634 | 4/7/2006 | 9,530.45 | NULL | 1S0311 | Reconciled Customer Checks | 52436 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUS1 | 4/7/2006 | $ (9,530.45) | CW | CHECK |
| 173627 | 4/7/2006 | 9,570.48 | NULL | 1S0296 | Reconciled Customer Checks | 300093 | 1S0296 | DAVID SHAPIRO | 4/7/2006 | $ (9,570.48) | CW | CHECK |
| 173824 | 4/7/2006 | 9,580.67 | NULL | 1ZA753 | Reconciled Customer Checks | 33606 | 1ZA753 | KAREN HYMAN | 4/7/2006 | $ (9,580.67) | CW | CHECK |
| 173954 | 4/7/2006 | 10,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 159380 | 1EM257 | NANCY J MARKS TRUST 2002 | 4/7/2006 | $ (10,000.00) | CW | CHECK |
| 173957 | 4/7/2006 | 10,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 166084 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 4/7/2006 | $ (10,000.00) | CW | CHECK |
| 173980 | 4/7/2006 | 10,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 188771 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 4/7/2006 | $ (10,000.00) | CW | CHECK |
| 173982 | 4/7/2006 | 10,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 43673 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 4/7/2006 | $ (10,000.00) | CW | CHECK |
| 173984 | 4/7/2006 | 10,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 308820 | 1ZA590 | MICHAEL GOLDFINGER | 4/7/2006 | $ (10,000.00) | CW | CHECK |
| 173995 | 4/7/2006 | 10,000.00 | NULL | 1ZG017 | Reconciled Customer Checks | 85801 | 1ZG017 | MELISSA BERG LAWSON | 4/7/2006 | $ (10,000.00) | CW | CHECK |
| 173996 | 4/7/2006 | 10,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 4153 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -024305 | 4/7/2006 | $ (10,000.00) | CW | CHECK |
| 173907 | 4/7/2006 | 10,542.85 | NULL | 1ZB469 | Reconciled Customer Checks | 43936 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 4/7/2006 | $ (10,542.85) | CW | CHECK |
| 173589 | 4/7/2006 | 10,559.57 | NULL | 1L0147 | Reconciled Customer Checks | 156893 | 1L0147 | FRIEDA LOW | 4/7/2006 | $ (10,559.57) | CW | CHECK |
| 173555 | 4/7/2006 | 10,586.89 | NULL | 1G0315 | Reconciled Customer Checks | 166093 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TS1 | 4/7/2006 | $ (10,586.89) | CW | CHECK |
| 173714 | 4/7/2006 | 10,637.56 | NULL | 1ZA165 | Reconciled Customer Checks | 308788 | 1ZA165 | BERT BERGEN | 4/7/2006 | $ (10,637.56) | CW | CHECK |
| 173615 | 4/7/2006 | 10,779.88 | NULL | 1R0133 | Reconciled Customer Checks | 188519 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 4/7/2006 | $ (10,779.88) | CW | CHECK |
| 173859 | 4/7/2006 | 10,809.69 | NULL | 1ZA991 | Reconciled Customer Checks | 243473 | 1ZA991 | BONNIE J KANSLER | 4/7/2006 | $ (10,809.69) | CW | CHECK |
| 173658 | 4/7/2006 | 10,817.99 | NULL | 1S0491 | Reconciled Customer Checks | 245471 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 4/7/2006 | $ (10,817.99) | CW | CHECK |
| 173763 | 4/7/2006 | 10,856.08 | NULL | 1ZA439 | Reconciled Customer Checks | 243402 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 4/7/2006 | $ (10,856.08) | CW | CHECK |
| 173878 | 4/7/2006 | 10,895.48 | NULL | 1ZB103 | Reconciled Customer Checks | 255847 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/7/2006 | $ (10,895.48) | CW | CHECK |
| 173769 | 4/7/2006 | 10,951.78 | NULL | 1ZA457 | Reconciled Customer Checks | 297739 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/7/2006 | $ (10,951.78) | CW | CHECK |
| 173480 | 4/7/2006 | 11,033.11 | NULL | 1A0106 | Reconciled Customer Checks | 50062 | 1A0106 | EILEEN ALPERN | 4/7/2006 | $ (11,033.11) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173741 | 4/7/2006 | 11,058.54 | NULL | 1ZA306 | Reconciled Customer Checks | 238513 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 4/7/2006 | $ (11,058.54) | CW | CHECK |
| 173834 | 4/7/2006 | 11,065.13 | NULL | 1ZA822 | Reconciled Customer Checks | 17376 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 4/7/2006 | $ (11,065.13) | CW | CHECK |
| 173738 | 4/7/2006 | 11,074.33 | NULL | 1ZA297 | Reconciled Customer Checks | 43660 | 1ZA297 | ANGELO VIOLA | 4/7/2006 | $ (11,074.33) | CW | CHECK |
| 173894 | 4/7/2006 | 11,147.84 | NULL | 1ZB294 | Reconciled Customer Checks | 117361 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 4/7/2006 | $ (11,147.84) | CW | CHECK |
| 173969 | 4/7/2006 | 11,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 203293 | 1N0013 | JULIET NIERENBERG | 4/7/2006 | $ (11,500.00) | CW | CHECK |
| 173991 | 4/7/2006 | 12,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 115257 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 4/7/2006 | $ (12,000.00) | CW | CHECK |
| 173582 | 4/7/2006 | 12,021.03 | NULL | 1K0139 | Reconciled Customer Checks | 75975 | 1K0139 | RUTH LAURA KLASKIN | 4/7/2006 | $ (12,021.03) | CW | CHECK |
| 173821 | 4/7/2006 | 12,096.18 | NULL | 1ZA749 | Reconciled Customer Checks | 117186 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 4/7/2006 | $ (12,096.18) | CW | CHECK |
| 173860 | 4/7/2006 | 12,096.76 | NULL | 1ZA992 | Reconciled Customer Checks | 103419 | 1ZA992 | MARJORIE KLEINMAN | 4/7/2006 | $ (12,096.76) | CW | CHECK |
| 173725 | 4/7/2006 | 12,106.73 | NULL | 1ZA213 | Reconciled Customer Checks | 297701 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 4/7/2006 | $ (12,106.73) | CW | CHECK |
| 173723 | 4/7/2006 | 12,181.34 | NULL | 1ZA208 | Reconciled Customer Checks | 33446 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/7/2006 | $ (12,181.34) | CW | CHECK |
| 173491 | 4/7/2006 | 12,306.75 | NULL | 1B0196 | Reconciled Customer Checks | 214358 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 4/7/2006 | $ (12,306.75) | CW | CHECK |
| 173508 | 4/7/2006 | 12,313.20 | NULL | 1D0048 | Reconciled Customer Checks | 263969 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/7/2006 | $ (12,313.20) | CW | CHECK |
| 173535 | 4/7/2006 | 12,313.20 | NULL | 1F0180 | Reconciled Customer Checks | 13028 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 4/7/2006 | $ (12,313.20) | CW | CHECK |
| 173826 | 4/7/2006 | 12,313.94 | NULL | 1ZA765 | Reconciled Customer Checks | 85571 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/7/2006 | $ (12,313.94) | CW | CHECK |
| 173715 | 4/7/2006 | 12,316.00 | NULL | 1ZA166 | Reconciled Customer Checks | 61556 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/7/2006 | $ (12,316.00) | CW | CHECK |
| 173685 | 4/7/2006 | 12,319.06 | NULL | 1ZA061 | Reconciled Customer Checks | 32557 | 1ZA061 | DAVID ALAN SCHUSTACK | 4/7/2006 | $ (12,319.06) | CW | CHECK |
| 173871 | 4/7/2006 | 12,330.07 | NULL | 1ZB052 | Reconciled Customer Checks | 33708 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/7/2006 | $ (12,330.07) | CW | CHECK |
| 173756 | 4/7/2006 | 12,362.56 | NULL | 1ZA409 | Reconciled Customer Checks | 308804 | 1ZA409 | MARILYN COHN GROSS | 4/7/2006 | $ (12,362.56) | CW | CHECK |
| 173809 | 4/7/2006 | 12,377.22 | NULL | 1ZA708 | Reconciled Customer Checks | 17327 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 4/7/2006 | $ (12,377.22) | CW | CHECK |
| 173662 | 4/7/2006 | 12,552.56 | NULL | 1U0019 | Reconciled Customer Checks | 188665 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 4/7/2006 | $ (12,552.56) | CW | CHECK |
| 173630 | 4/7/2006 | 12,564.09 | NULL | 1S0299 | Reconciled Customer Checks | 308713 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 4/7/2006 | $ (12,564.09) | CW | CHECK |
| 173691 | 4/7/2006 | 13,490.80 | NULL | 1ZA073 | Reconciled Customer Checks | 33318 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 4/7/2006 | $ (13,490.80) | CW | CHECK |
| 173876 | 4/7/2006 | 13,501.33 | NULL | 1ZB086 | Reconciled Customer Checks | 20746 | 1ZB086 | DAVID R ISELIN | 4/7/2006 | $ (13,501.33) | CW | CHECK |
| 173516 | 4/7/2006 | 13,594.37 | NULL | 1EM229 | Reconciled Customer Checks | 12954 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/7/2006 | $ (13,594.37) | CW | CHECK |
| 173823 | 4/7/2006 | 13,600.26 | NULL | 1ZA752 | Reconciled Customer Checks | 13869 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 4/7/2006 | $ (13,600.26) | CW | CHECK |
| 173550 | 4/7/2006 | 13,608.81 | NULL | 1G0253 | Reconciled Customer Checks | 251188 | 1G0253 | PATI H GERBER MARITAL DED TST ULW/T OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 4/7/2006 | $ (13,608.81) | CW | CHECK |
| 173609 | 4/7/2006 | 13,609.23 | NULL | 1P0080 | Reconciled Customer Checks | 156976 | 1P0080 | CARL PUCHALL | 4/7/2006 | $ (13,609.23) | CW | CHECK |
| 173869 | 4/7/2006 | 13,661.40 | NULL | 1ZB042 | Reconciled Customer Checks | 33687 | 1ZB042 | JUDITH H ROME | 4/7/2006 | $ (13,661.40) | CW | CHECK |
| 173677 | 4/7/2006 | 13,688.26 | NULL | 1ZA032 | Reconciled Customer Checks | 61530 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LVING TRUST DTD 4/9/01 | 4/7/2006 | $ (13,688.26) | CW | CHECK |
| 173732 | 4/7/2006 | 13,802.21 | NULL | 1ZA265 | Reconciled Customer Checks | 188819 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/7/2006 | $ (13,802.21) | CW | CHECK |
| 173891 | 4/7/2006 | 13,831.22 | NULL | 1ZB233 | Reconciled Customer Checks | 146397 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 4/7/2006 | $ (13,831.22) | CW | CHECK |
| 173742 | 4/7/2006 | 13,882.70 | NULL | 1ZA311 | Reconciled Customer Checks | 85436 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 4/7/2006 | $ (13,882.70) | CW | CHECK |
| 173521 | 4/7/2006 | 13,907.40 | NULL | 1E0152 | Reconciled Customer Checks | 159441 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/7/2006 | $ (13,907.40) | CW | CHECK |
| 173798 | 4/7/2006 | 14,015.86 | NULL | 1ZA623 | Reconciled Customer Checks | 117175 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/7/2006 | $ (14,015.86) | CW | CHECK |
| 173517 | 4/7/2006 | 14,034.57 | NULL | 1EM240 | Reconciled Customer Checks | 67354 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN# | 4/7/2006 | $ (14,034.57) | CW | CHECK |
| 173747 | 4/7/2006 | 15,076.13 | NULL | 1ZA330 | Reconciled Customer Checks | 104747 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 4/7/2006 | $ (15,076.13) | CW | CHECK |
| 173820 | 4/7/2006 | 15,126.53 | NULL | 1ZA748 | Reconciled Customer Checks | 104847 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 4/7/2006 | $ (15,126.53) | CW | CHECK |
| 173556 | 4/7/2006 | 15,145.11 | NULL | 1G0338 | Reconciled Customer Checks | 313042 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 4/7/2006 | $ (15,145.11) | CW | CHECK |
| 173652 | 4/7/2006 | 15,145.11 | NULL | 1S0355 | Reconciled Customer Checks | 228724 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/7/2006 | $ (15,145.11) | CW | CHECK |
| 173883 | 4/7/2006 | 15,145.11 | NULL | 1ZB117 | Reconciled Customer Checks | 255874 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 4/7/2006 | $ (15,145.11) | CW | CHECK |
| 173888 | 4/7/2006 | 15,145.11 | NULL | 1ZB228 | Reconciled Customer Checks | 243520 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 4/7/2006 | $ (15,145.11) | CW | CHECK |
| 173791 | 4/7/2006 | 15,146.35 | NULL | 1ZA574 | Reconciled Customer Checks | 33568 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/7/2006 | $ (15,146.35) | CW | CHECK |
| 173686 | 4/7/2006 | 15,154.25 | NULL | 1ZA062 | Reconciled Customer Checks | 61548 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 4/7/2006 | $ (15,154.25) | CW | CHECK |
| 173477 | 4/7/2006 | 15,220.94 | NULL | 1A0088 | Reconciled Customer Checks | 32361 | 1A0088 | MINETTE ALPERN TST | 4/7/2006 | $ (15,220.94) | CW | CHECK |
| 173551 | 4/7/2006 | 15,271.78 | NULL | 1G0274 | Reconciled Customer Checks | 307541 | 1G0274 | ESTATE OF JEROME I GELLMAN | 4/7/2006 | $ (15,271.78) | CW | CHECK |
| 173633 | 4/7/2006 | 15,311.78 | NULL | 1S0309 | Reconciled Customer Checks | 33201 | 1S0309 | BARRY A SCHWARTZ | 4/7/2006 | $ (15,311.78) | CW | CHECK |
| 173522 | 4/7/2006 | 15,373.49 | NULL | 1E0162 | Reconciled Customer Checks | 159450 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 4/7/2006 | $ (15,373.49) | CW | CHECK |
| 173712 | 4/7/2006 | 15,440.16 | NULL | 1ZA155 | Reconciled Customer Checks | 59904 | 1ZA155 | HENRY GOLDINGER TTEE 3/10/83 HENRY GOLDINGER LIVING TRUST | 4/7/2006 | $ (15,440.16) | CW | CHECK |
| 173713 | 4/7/2006 | 15,440.16 | NULL | 1ZA156 | Reconciled Customer Checks | 188743 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 4/7/2006 | $ (15,440.16) | CW | CHECK |
| 173830 | 4/7/2006 | 15,441.14 | NULL | 1ZA811 | Reconciled Customer Checks | 85611 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/7/2006 | $ (15,441.14) | CW | CHECK |
| 173489 | 4/7/2006 | 15,454.06 | NULL | 1B0187 | Reconciled Customer Checks | 169450 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/7/2006 | $ (15,454.06) | CW | CHECK |
| 173870 | 4/7/2006 | 15,486.96 | NULL | 1ZB050 | Reconciled Customer Checks | 103430 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/7/2006 | $ (15,486.96) | CW | CHECK |
| 173875 | 4/7/2006 | 15,497.14 | NULL | 1ZB083 | Reconciled Customer Checks | 261086 | 1ZB083 | RITA HEFTLER | 4/7/2006 | $ (15,497.14) | CW | CHECK |
| 173682 | 4/7/2006 | 16,540.53 | NULL | 1ZA038 | Reconciled Customer Checks | 43477 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 4/7/2006 | $ (16,540.53) | CW | CHECK |
| 173697 | 4/7/2006 | 16,542.47 | NULL | 1ZA093 | Reconciled Customer Checks | 6555 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/7/2006 | $ (16,542.47) | CW | CHECK |
| 173905 | 4/7/2006 | 16,620.21 | NULL | 1ZB460 | Reconciled Customer Checks | 103563 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 4/7/2006 | $ (16,620.21) | CW | CHECK |
| 173915 | 4/7/2006 | 16,677.11 | NULL | 1ZB522 | Reconciled Customer Checks | 243955 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 4/7/2006 | $ (16,677.11) | CW | CHECK |
| 173681 | 4/7/2006 | 16,684.77 | NULL | 1ZA037 | Reconciled Customer Checks | 188722 | 1ZA037 | ELLEN DOLKART | 4/7/2006 | $ (16,684.77) | CW | CHECK |
| 173767 | 4/7/2006 | 16,818.79 | NULL | 1ZA455 | Reconciled Customer Checks | 26673 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/7/2006 | $ (16,818.79) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Compared to Certain Debits from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173711 | 4/7/2006 | 16,885.86 | NULL | 1ZA139 | Reconciled Customer Checks | 13774 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/7/2006 | $ (16,885.86) | CW | CHECK |
| 173754 | 4/7/2006 | 16,941.19 | NULL | 1ZA404 | Reconciled Customer Checks | 88256 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/7/2006 | $ (16,941.19) | CW | CHECK |
| 173493 | 4/7/2006 | 16,982.30 | NULL | 1B0216 | Reconciled Customer Checks | 123544 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 4/7/2006 | $ (16,982.30) | CW | CHECK |
| 173793 | 4/7/2006 | 17,029.33 | NULL | 1ZA588 | Reconciled Customer Checks | 103298 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 4/7/2006 | $ (17,029.33) | CW | CHECK |
| 173845 | 4/7/2006 | 17,063.70 | NULL | 1ZA900 | Reconciled Customer Checks | 215874 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 4/7/2006 | $ (17,063.70) | CW | CHECK |
| 173889 | 4/7/2006 | 17,063.70 | NULL | 1ZB229 | Reconciled Customer Checks | 300077 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/7/2006 | $ (17,063.70) | CW | CHECK |
| 173977 | 4/7/2006 | 18,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 33366 | 1ZA089 | MARIANNE PENNYPACKER | 4/7/2006 | $ (18,000.00) | CW | CHECK |
| 173626 | 4/7/2006 | 18,006.77 | NULL | 1S0295 | Reconciled Customer Checks | 188609 | 1S0295 | ADELE SHAPIRO | 4/7/2006 | $ (18,006.77) | CW | CHECK |
| 173909 | 4/7/2006 | 18,055.81 | NULL | 1ZB478 | Reconciled Customer Checks | 85786 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 4/7/2006 | $ (18,055.81) | CW | CHECK |
| 173651 | 4/7/2006 | 18,201.78 | NULL | 1S0353 | Reconciled Customer Checks | 164986 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/7/2006 | $ (18,201.78) | CW | CHECK |
| 173509 | 4/7/2006 | 18,240.08 | NULL | 1D0049 | Reconciled Customer Checks | 67287 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/7/2006 | $ (18,240.08) | CW | CHECK |
| 173906 | 4/7/2006 | 18,261.45 | NULL | 1ZB462 | Reconciled Customer Checks | 185204 | 1ZB462 | ELLEN ROBERT GREENE | 4/7/2006 | $ (18,261.45) | CW | CHECK |
| 173890 | 4/7/2006 | 18,385.49 | NULL | 1ZB232 | Reconciled Customer Checks | 243929 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 4/7/2006 | $ (18,385.49) | CW | CHECK |
| 173511 | 4/7/2006 | 18,484.18 | NULL | 1EM015 | Reconciled Customer Checks | 43046 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 4/7/2006 | $ (18,484.18) | CW | CHECK |
| 173700 | 4/7/2006 | 18,484.18 | NULL | 1ZA102 | Reconciled Customer Checks | 43485 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 4/7/2006 | $ (18,484.18) | CW | CHECK |
| 173735 | 4/7/2006 | 18,581.34 | NULL | 1ZA280 | Reconciled Customer Checks | 33465 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/7/2006 | $ (18,581.34) | CW | CHECK |
| 173813 | 4/7/2006 | 18,614.20 | NULL | 1ZA722 | Reconciled Customer Checks | 117179 | 1ZA722 | JEROME KOFFLER | 4/7/2006 | $ (18,614.20) | CW | CHECK |
| 173606 | 4/7/2006 | 18,926.11 | NULL | 1P0044 | Reconciled Customer Checks | 274130 | 1P0044 | MICHAEL Y PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/7/2006 | $ (18,926.11) | CW | CHECK |
| 173692 | 4/7/2006 | 19,562.53 | NULL | 1ZA074 | Reconciled Customer Checks | 43438 | 1ZA074 | UVANA TODA | 4/7/2006 | $ (19,562.53) | CW | CHECK |
| 173543 | 4/7/2006 | 19,563.44 | NULL | 1G0237 | Reconciled Customer Checks | 222005 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/7/2006 | $ (19,563.44) | CW | CHECK |
| 173579 | 4/7/2006 | 19,605.70 | NULL | 1K0119 | Reconciled Customer Checks | 293527 | 1K0119 | LAURA F KAPLAN C/O DAVID SHAPIRO | 4/7/2006 | $ (19,605.70) | CW | CHECK |
| 173765 | 4/7/2006 | 19,634.03 | NULL | 1ZA451 | Reconciled Customer Checks | 104765 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 4/7/2006 | $ (19,634.03) | CW | CHECK |
| 173474 | 4/7/2006 | 19,639.55 | NULL | 1A0084 | Reconciled Customer Checks | 303823 | 1A0084 | LEONARD ALPERN | 4/7/2006 | $ (19,639.55) | CW | CHECK |
| 173485 | 4/7/2006 | 19,656.88 | NULL | 1B0140 | Reconciled Customer Checks | 110084 | 1B0140 | ELIZABETH HARRIS BROWN | 4/7/2006 | $ (19,656.88) | CW | CHECK |
| 173703 | 4/7/2006 | 19,684.06 | NULL | 1ZA114 | Reconciled Customer Checks | 245632 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 4/7/2006 | $ (19,684.06) | CW | CHECK |
| 173910 | 4/7/2006 | 19,728.04 | NULL | 1ZB486 | Reconciled Customer Checks | 85589 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 4/7/2006 | $ (19,728.04) | CW | CHECK |
| 173479 | 4/7/2006 | 19,735.01 | NULL | 1A0091 | Reconciled Customer Checks | 50070 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 4/7/2006 | $ (19,735.01) | CW | CHECK |
| 173837 | 4/7/2006 | 19,779.41 | NULL | 1ZA830 | Reconciled Customer Checks | 104905 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 4/7/2006 | $ (19,779.41) | CW | CHECK |
| 173706 | 4/7/2006 | 19,819.48 | NULL | 1ZA119 | Reconciled Customer Checks | 59916 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 4/7/2006 | $ (19,819.48) | CW | CHECK |
| 173684 | 4/7/2006 | 19,858.95 | NULL | 1ZA057 | Reconciled Customer Checks | 61539 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/7/2006 | $ (19,858.95) | CW | CHECK |
| 173676 | 4/7/2006 | 19,893.43 | NULL | 1ZA030 | Reconciled Customer Checks | 297685 | 1ZA030 | MISHKIN FAMILY TRUST | 4/7/2006 | $ (19,893.43) | CW | CHECK |
| 173759 | 4/7/2006 | 19,960.40 | NULL | 1ZA427 | Reconciled Customer Checks | 43726 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/7/2006 | $ (19,960.40) | CW | CHECK |
| 173484 | 4/7/2006 | 19,999.51 | NULL | 1B0139 | Reconciled Customer Checks | 123536 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 4/7/2006 | $ (19,999.51) | CW | CHECK |
| 173958 | 4/7/2006 | 20,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 236194 | 1G0273 | GOORE PARTNERSHIP | 4/7/2006 | $ (20,000.00) | CW | CHECK |
| 173994 | 4/7/2006 | 20,000.00 | NULL | 1ZB488 | Reconciled Customer Checks | 243577 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 4/7/2006 | $ (20,000.00) | CW | CHECK |
| 173693 | 4/7/2006 | 20,044.02 | NULL | 1ZA075 | Reconciled Customer Checks | 33327 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/7/2006 | $ (20,044.02) | CW | CHECK |
| 173631 | 4/7/2006 | 20,083.96 | NULL | 1S0301 | Reconciled Customer Checks | 103093 | 1S0301 | DEBORAH SHAPIRO | 4/7/2006 | $ (20,083.96) | CW | CHECK |
| 173524 | 4/7/2006 | 21,135.90 | NULL | 1FN078 | Reconciled Customer Checks | 159466 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 4/7/2006 | $ (21,135.90) | CW | CHECK |
| 173776 | 4/7/2006 | 21,149.24 | NULL | 1ZA482 | Reconciled Customer Checks | 33531 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/7/2006 | $ (21,149.24) | CW | CHECK |
| 173930 | 4/7/2006 | 21,418.69 | NULL | 1ZR022 | Reconciled Customer Checks | 185237 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 4/7/2006 | $ (21,418.69) | CW | CHECK |
| 173699 | 4/7/2006 | 21,508.02 | NULL | 1ZA098 | Reconciled Customer Checks | 308780 | 1ZA098 | THE BREIER GROUP | 4/7/2006 | $ (21,508.02) | CW | CHECK |
| 173591 | 4/7/2006 | 21,580.78 | NULL | 1L0149 | Reconciled Customer Checks | 60744 | 1L0149 | ROBERT K LOW | 4/7/2006 | $ (21,580.78) | CW | CHECK |
| 173796 | 4/7/2006 | 21,832.46 | NULL | 1ZA598 | Reconciled Customer Checks | 213638 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/7/2006 | $ (21,832.46) | CW | CHECK |
| 173947 | 4/7/2006 | 22,000.00 | NULL | 1CM827 | Reconciled Customer Checks | 159250 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK C/O LLC | 4/7/2006 | $ (22,000.00) | CW | CHECK |
| 173953 | 4/7/2006 | 22,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 288937 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/7/2006 | $ (22,000.00) | CW | CHECK |
| 173936 | 4/7/2006 | 22,601.78 | NULL | 1Z0024 | Reconciled Customer Checks | 26655 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 4/7/2006 | $ (22,601.78) | CW | CHECK |
| 173588 | 4/7/2006 | 22,671.60 | NULL | 1L0146 | Reconciled Customer Checks | 173551 | 1L0146 | CAREN LOW | 4/7/2006 | $ (22,671.60) | CW | CHECK |
| 173874 | 4/7/2006 | 22,711.70 | NULL | 1ZB078 | Reconciled Customer Checks | 12163 | 1ZB078 | DOROTHY R ADKINS | 4/7/2006 | $ (22,711.70) | CW | CHECK |
| 173523 | 4/7/2006 | 22,722.03 | NULL | 1FN058 | Reconciled Customer Checks | 289056 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 4/7/2006 | $ (22,722.03) | CW | CHECK |
| 173672 | 4/7/2006 | 22,737.04 | NULL | 1ZA019 | Reconciled Customer Checks | 76328 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 4/7/2006 | $ (22,737.04) | CW | CHECK |
| 173918 | 4/7/2006 | 22,937.15 | NULL | 1ZB531 | Reconciled Customer Checks | 4137 | 1ZB531 | MILTON GOLDSTEIN & ANNE GOLDSTEIN REV TST D GARGANO & M GOLDSTEIN TTEES | 4/7/2006 | $ (22,937.15) | CW | CHECK |
| 173505 | 4/7/2006 | 22,960.76 | NULL | 1C1258 | Reconciled Customer Checks | 165867 | 1C1258 | LAURA E GUGGENHEIMER COLE | 4/7/2006 | $ (22,960.76) | CW | CHECK |
| 173701 | 4/7/2006 | 22,961.76 | NULL | 1ZA105 | Reconciled Customer Checks | 61543 | 1ZA105 | RUSSELL J DELUCIA | 4/7/2006 | $ (22,961.76) | CW | CHECK |
| 173494 | 4/7/2006 | 22,971.85 | NULL | 1B0272 | Reconciled Customer Checks | 108695 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 4/7/2006 | $ (22,971.85) | CW | CHECK |
| 173563 | 4/7/2006 | 23,055.35 | NULL | 1H0093 | Reconciled Customer Checks | 131609 | 1H0093 | ALLAN R HURWITZ | 4/7/2006 | $ (23,055.35) | CW | CHECK |
| 173514 | 4/7/2006 | 23,130.91 | NULL | 1EM180 | Reconciled Customer Checks | 288917 | 1EM180 | BARBARA L SAVIN | 4/7/2006 | $ (23,130.91) | CW | CHECK |
| 173911 | 4/7/2006 | 23,183.44 | NULL | 1ZB489 | Reconciled Customer Checks | 17578 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 4/7/2006 | $ (23,183.44) | CW | CHECK |
| 173541 | 4/7/2006 | 23,389.58 | NULL | 1G0235 | Reconciled Customer Checks | 128404 | 1G0235 | RONALD P GURITZKY | 4/7/2006 | $ (23,389.58) | CW | CHECK |
| 173921 | 4/7/2006 | 23,777.37 | NULL | 1ZB544 | Reconciled Customer Checks | 298985 | 1ZB544 | BARBARA M GOLDFINGER FAM TST DTD 4/5/00 STEPHEN GOLDFINGER & EDWARD G GOLDFINGER TSTEES | 4/7/2006 | $ (23,777.37) | CW | CHECK |
| 173545 | 4/7/2006 | 24,029.56 | NULL | 1G0239 | Reconciled Customer Checks | 156658 | 1G0239 | DANA GURITZKY | 4/7/2006 | $ (24,029.56) | CW | CHECK |
| 173838 | 4/7/2006 | 24,054.79 | NULL | 1ZA837 | Reconciled Customer Checks | 238561 | 1ZA837 | RITA SORREL | 4/7/2006 | $ (24,054.79) | CW | CHECK |
| 173904 | 4/7/2006 | 24,094.79 | NULL | 1ZB459 | Reconciled Customer Checks | 262477 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 4/7/2006 | $ (24,094.79) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173671 | 4/7/2006 | 24,285.45 | NULL | 1ZA016 | Reconciled Customer Checks | 308764 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/7/2006 | $ (24,285.45) | CW | CHECK |
| 173885 | 4/7/2006 | 24,401.01 | NULL | 1ZB138 | Reconciled Customer Checks | 58784 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 4/7/2006 | $ (24,401.01) | CW | CHECK |
| 173527 | 4/7/2006 | 24,439.91 | NULL | 1F0071 | Reconciled Customer Checks | 67429 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 4/7/2006 | $ (24,439.91) | CW | CHECK |
| 173849 | 4/7/2006 | 24,460.17 | NULL | 1ZA917 | Reconciled Customer Checks | 43799 | 1ZA917 | JOYCE SCHUB | 4/7/2006 | $ (24,460.17) | CW | CHECK |
| 173562 | 4/7/2006 | 24,462.41 | NULL | 1H0091 | Reconciled Customer Checks | 236232 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/7/2006 | $ (24,462.41) | CW | CHECK |
| 173561 | 4/7/2006 | 24,462.71 | NULL | 1H0090 | Reconciled Customer Checks | 168136 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/7/2006 | $ (24,462.71) | CW | CHECK |
| 173940 | 4/7/2006 | 25,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 32540 | 1CM426 | NATALIE ERGER | 4/7/2006 | $ (25,000.00) | CW | CHECK |
| 173963 | 4/7/2006 | 25,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 306031 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 4/7/2006 | $ (25,000.00) | CW | CHECK |
| 173974 | 4/7/2006 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 59819 | 1S0412 | ROBERT S SAVIN | 4/7/2006 | $ (25,000.00) | CW | CHECK |
| 173978 | 4/7/2006 | 25,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 58897 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/7/2006 | $ (25,000.00) | CW | CHECK |
| 173981 | 4/7/2006 | 25,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 117087 | 1ZA363 | THE MARY ELIZABETH LAYTON TST1 | 4/7/2006 | $ (25,000.00) | CW | CHECK |
| 173825 | 4/7/2006 | 25,538.91 | NULL | 1ZA759 | Reconciled Customer Checks | 17356 | 1ZA759 | LUCILLE KURLAND | 4/7/2006 | $ (25,538.91) | CW | CHECK |
| 173576 | 4/7/2006 | 25,538.99 | NULL | 1K0088 | Reconciled Customer Checks | 75967 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 4/7/2006 | $ (25,538.99) | CW | CHECK |
| 173649 | 4/7/2006 | 25,538.99 | NULL | 1S0349 | Reconciled Customer Checks | 245440 | 1S0349 | LAWRENCE SIMONDS | 4/7/2006 | $ (25,538.99) | CW | CHECK |
| 173867 | 4/7/2006 | 25,538.99 | NULL | 1ZB027 | Reconciled Customer Checks | 255840 | 1ZB027 | RHEA J SCHONZEIT | 4/7/2006 | $ (25,538.99) | CW | CHECK |
| 173908 | 4/7/2006 | 25,538.99 | NULL | 1ZB473 | Reconciled Customer Checks | 13943 | 1ZB473 | LESLIE WESTREICH | 4/7/2006 | $ (25,538.99) | CW | CHECK |
| 173794 | 4/7/2006 | 25,541.13 | NULL | 1ZA593 | Reconciled Customer Checks | 103302 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 4/7/2006 | $ (25,541.13) | CW | CHECK |
| 173568 | 4/7/2006 | 25,600.72 | NULL | 1H0114 | Reconciled Customer Checks | 222091 | 1H0114 | ROBERT A HARMATZ | 4/7/2006 | $ (25,600.72) | CW | CHECK |
| 173722 | 4/7/2006 | 25,631.17 | NULL | 1ZA198 | Reconciled Customer Checks | 188827 | 1ZA198 | KAY FRANKEL | 4/7/2006 | $ (25,631.17) | CW | CHECK |
| 173486 | 4/7/2006 | 25,672.76 | NULL | 1B0160 | Reconciled Customer Checks | 169433 | 1B0160 | EDWARD BLUMENFELD | 4/7/2006 | $ (25,672.76) | CW | CHECK |
| 173499 | 4/7/2006 | 25,693.19 | NULL | 1C1230 | Reconciled Customer Checks | 159300 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/7/2006 | $ (25,693.19) | CW | CHECK |
| 173599 | 4/7/2006 | 25,700.40 | NULL | 1M0113 | Reconciled Customer Checks | 188442 | 1M0113 | ROSLYN MANDEL | 4/7/2006 | $ (25,700.40) | CW | CHECK |
| 173902 | 4/7/2006 | 25,706.98 | NULL | 1ZB447 | Reconciled Customer Checks | 117397 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 4/7/2006 | $ (25,706.98) | CW | CHECK |
| 173707 | 4/7/2006 | 25,819.77 | NULL | 1ZA121 | Reconciled Customer Checks | 59919 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 4/7/2006 | $ (25,819.77) | CW | CHECK |
| 173510 | 4/7/2006 | 25,826.88 | NULL | 1D0051 | Reconciled Customer Checks | 159339 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 4/7/2006 | $ (25,826.88) | CW | CHECK |
| 173542 | 4/7/2006 | 27,136.73 | NULL | 1G0236 | Reconciled Customer Checks | 289136 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 4/7/2006 | $ (27,136.73) | CW | CHECK |
| 173560 | 4/7/2006 | 27,303.01 | NULL | 1H0066 | Reconciled Customer Checks | 261148 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/7/2006 | $ (27,303.01) | CW | CHECK |
| 173733 | 4/7/2006 | 27,379.60 | NULL | 1ZA278 | Reconciled Customer Checks | 43600 | 1ZA278 | MARY GUIDUCCI | 4/7/2006 | $ (27,379.60) | CW | CHECK |
| 173673 | 4/7/2006 | 27,651.78 | NULL | 1ZA020 | Reconciled Customer Checks | 61500 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/7/2006 | $ (27,651.78) | CW | CHECK |
| 173603 | 4/7/2006 | 28,240.60 | NULL | 1M0215 | Reconciled Customer Checks | 95358 | 1M0215 | ROBERT MAGOON | 4/7/2006 | $ (28,240.60) | CW | CHECK |
| 173745 | 4/7/2006 | 28,541.11 | NULL | 1ZA327 | Reconciled Customer Checks | 188855 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/7/2006 | $ (28,541.11) | CW | CHECK |
| 173504 | 4/7/2006 | 28,735.61 | NULL | 1C1256 | Reconciled Customer Checks | 67239 | 1C1256 | ROBERT A COMORA | 4/7/2006 | $ (28,735.61) | CW | CHECK |
| 173739 | 4/7/2006 | 29,077.61 | NULL | 1ZA301 | Reconciled Customer Checks | 61615 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 4/7/2006 | $ (29,077.61) | CW | CHECK |
| 173945 | 4/7/2006 | 30,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 267598 | 1CM650 | MATTHEW J BARNES JR | 4/7/2006 | $ (30,000.00) | CW | CHECK |
| 173970 | 4/7/2006 | 30,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 131864 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 4/7/2006 | $ (30,000.00) | CW | CHECK |
| 173724 | 4/7/2006 | 30,116.26 | NULL | 1ZA210 | Reconciled Customer Checks | 61564 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 4/7/2006 | $ (30,116.26) | CW | CHECK |
| 173644 | 4/7/2006 | 30,144.09 | NULL | 1S0340 | Reconciled Customer Checks | 188624 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 4/7/2006 | $ (30,144.09) | CW | CHECK |
| 173628 | 4/7/2006 | 30,276.37 | NULL | 1S0297 | Reconciled Customer Checks | 33167 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/7/2006 | $ (30,276.37) | CW | CHECK |
| 173669 | 4/7/2006 | 30,336.35 | NULL | 1ZA011 | Reconciled Customer Checks | 61514 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/7/2006 | $ (30,336.35) | CW | CHECK |
| 173670 | 4/7/2006 | 30,336.35 | NULL | 1ZA012 | Reconciled Customer Checks | 43406 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/7/2006 | $ (30,336.35) | CW | CHECK |
| 173565 | 4/7/2006 | 31,605.68 | NULL | 1H0097 | Reconciled Customer Checks | 236240 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/7/2006 | $ (31,605.68) | CW | CHECK |
| 173537 | 4/7/2006 | 31,671.90 | NULL | 1F0183 | Reconciled Customer Checks | 13034 | 1F0183 | DORIS FINE | 4/7/2006 | $ (31,671.90) | CW | CHECK |
| 173476 | 4/7/2006 | 31,868.10 | NULL | 1A0086 | Reconciled Customer Checks | 32356 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 4/7/2006 | $ (31,868.10) | CW | CHECK |
| 173660 | 4/7/2006 | 32,072.69 | NULL | 1T0050 | Reconciled Customer Checks | 6552 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 4/7/2006 | $ (32,072.69) | CW | CHECK |
| 173774 | 4/7/2006 | 33,138.65 | NULL | 1ZA476 | Reconciled Customer Checks | 216155 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 4/7/2006 | $ (33,138.65) | CW | CHECK |
| 173934 | 4/7/2006 | 33,154.52 | NULL | 1ZR266 | Reconciled Customer Checks | 4165 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 4/7/2006 | $ (33,154.52) | CW | CHECK |
| 173666 | 4/7/2006 | 33,295.14 | NULL | 1W0091 | Reconciled Customer Checks | 61466 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 4/7/2006 | $ (33,295.14) | CW | CHECK |
| 173578 | 4/7/2006 | 33,445.70 | NULL | 1K0118 | Reconciled Customer Checks | 131705 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 4/7/2006 | $ (33,445.70) | CW | CHECK |
| 173828 | 4/7/2006 | 33,461.55 | NULL | 1ZA772 | Reconciled Customer Checks | 115151 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 4/7/2006 | $ (33,461.55) | CW | CHECK |
| 173955 | 4/7/2006 | 35,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 166031 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARUSCO | 4/7/2006 | $ (35,000.00) | CW | CHECK |
| 173972 | 4/7/2006 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 33121 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 4/7/2006 | $ (35,000.00) | CW | CHECK |
| 173760 | 4/7/2006 | 36,516.97 | NULL | 1ZA429 | Reconciled Customer Checks | 33554 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/7/2006 | $ (36,516.97) | CW | CHECK |
| 173558 | 4/7/2006 | 37,071.30 | NULL | 1G0361 | Reconciled Customer Checks | 267925 | 1G0361 | ELLIOTT GABAY | 4/7/2006 | $ (37,071.30) | CW | CHECK |
| 173643 | 4/7/2006 | 37,517.07 | NULL | 1S0339 | Reconciled Customer Checks | 103159 | 1S0339 | DORIS SHOR | 4/7/2006 | $ (37,517.07) | CW | CHECK |
| 173899 | 4/7/2006 | 37,643.45 | NULL | 1ZB348 | Reconciled Customer Checks | 103520 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 4/7/2006 | $ (37,643.45) | CW | CHECK |
| 173917 | 4/7/2006 | 37,852.76 | NULL | 1ZB526 | Reconciled Customer Checks | 17572 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 4/7/2006 | $ (37,852.76) | CW | CHECK |
| 173710 | 4/7/2006 | 37,910.51 | NULL | 1ZA136 | Reconciled Customer Checks | 104679 | 1ZA136 | ERNA KAUFFMAN | 4/7/2006 | $ (37,910.51) | CW | CHECK |
| 173629 | 4/7/2006 | 38,016.56 | NULL | 1S0298 | Reconciled Customer Checks | 6545 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/7/2006 | $ (38,016.56) | CW | CHECK |
| 173912 | 4/7/2006 | 39,092.66 | NULL | 1ZB495 | Reconciled Customer Checks | 85792 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 4/7/2006 | $ (39,092.66) | CW | CHECK |
| 173861 | 4/7/2006 | 39,264.35 | NULL | 1ZB001 | Reconciled Customer Checks | 17394 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 4/7/2006 | $ (39,264.35) | CW | CHECK |
| 173846 | 4/7/2006 | 39,509.85 | NULL | 1ZA903 | Reconciled Customer Checks | 146364 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/7/2006 | $ (39,509.85) | CW | CHECK |
| 173959 | 4/7/2006 | 40,000.00 | NULL | 1G0275 | Reconciled Customer Checks | 13049 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OF PETER GETHERS OR JANIS DONNAUD | 4/7/2006 | $ (40,000.00) | CW | CHECK |
| 173536 | 4/7/2006 | 40,419.08 | NULL | 1F0181 | Reconciled Customer Checks | 43236 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 4/7/2006 | $ (40,419.08) | CW | CHECK |
| 173743 | 4/7/2006 | 41,328.25 | NULL | 1ZA324 | Reconciled Customer Checks | 13800 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/7/2006 | $ (41,328.25) | CW | CHECK |
| 173665 | 4/7/2006 | 42,109.60 | NULL | 1W0084 | Reconciled Customer Checks | 33357 | 1W0084 | JANIS WEISS | 4/7/2006 | $ (42,109.60) | CW | CHECK |
| 173512 | 4/7/2006 | 42,426.27 | NULL | 1EM024 | Reconciled Customer Checks | 159349 | 1EM024 | PATRICIA BRIGHTMAN | 4/7/2006 | $ (42,426.27) | CW | CHECK |

Reconciled BLMIS Customer... [Reconciled Customer Checks from JPMChase Account...]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[?] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173842 | 4/7/2006 | 42,583.47 | NULL | 1ZA869 | Reconciled Customer Checks | 117235 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 4/7/2006 | $ (42,583.47) | CW | CHECK |
| 173784 | 4/7/2006 | 42,987.00 | NULL | 1ZA530 | Reconciled Customer Checks | 146255 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 4/7/2006 | $ (42,987.00) | CW | CHECK |
| 173475 | 4/7/2006 | 43,712.77 | NULL | 1A0085 | Reconciled Customer Checks | 285515 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/7/2006 | $ (43,712.77) | CW | CHECK |
| 173492 | 4/7/2006 | 43,960.83 | NULL | 1B0197 | Reconciled Customer Checks | 205861 | 1B0197 | HARRIET BERGMAN | 4/7/2006 | $ (43,960.83) | CW | CHECK |
| 173654 | 4/7/2006 | 43,993.24 | NULL | 1S0360 | Reconciled Customer Checks | 6547 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/7/2006 | $ (43,993.24) | CW | CHECK |
| 173602 | 4/7/2006 | 44,006.55 | NULL | 1M0150 | Reconciled Customer Checks | 188436 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 4/7/2006 | $ (44,006.55) | CW | CHECK |
| 173498 | 4/7/2006 | 45,143.21 | NULL | 1C1061 | Reconciled Customer Checks | 115367 | 1C1061 | HALLIE D COHEN | 4/7/2006 | $ (45,143.21) | CW | CHECK |
| 173487 | 4/7/2006 | 45,155.20 | NULL | 1B0177 | Reconciled Customer Checks | 115421 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/7/2006 | $ (45,155.20) | CW | CHECK |
| 173639 | 4/7/2006 | 45,793.58 | NULL | 1S0324 | Reconciled Customer Checks | 103103 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 4/7/2006 | $ (45,793.58) | CW | CHECK |
| 173698 | 4/7/2006 | 46,620.06 | NULL | 1ZA097 | Reconciled Customer Checks | 245575 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/7/2006 | $ (46,620.06) | CW | CHECK |
| 173533 | 4/7/2006 | 48,012.21 | NULL | 1F0128 | Reconciled Customer Checks | 67479 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 4/7/2006 | $ (48,012.21) | CW | CHECK |
| 173655 | 4/7/2006 | 48,064.64 | NULL | 1S0362 | Reconciled Customer Checks | 308725 | 1S0362 | SONDOV CAPITAL INC | 4/7/2006 | $ (48,064.64) | CW | CHECK |
| 173637 | 4/7/2006 | 48,211.68 | NULL | 1S0317 | Reconciled Customer Checks | 308721 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/7/2006 | $ (48,211.68) | CW | CHECK |
| 173950 | 4/7/2006 | 50,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 235932 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 4/7/2006 | $ (50,000.00) | CW | CHECK |
| 173942 | 4/7/2006 | 50,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 160004 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J T WROS | 4/7/2006 | $ (50,000.00) | CW | CHECK |
| 173946 | 4/7/2006 | 50,000.00 | NULL | 1CM797 | Reconciled Customer Checks | 32636 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J T WROS | 4/7/2006 | $ (50,000.00) | CW | CHECK |
| 173956 | 4/7/2006 | 50,000.00 | NULL | 1F0173 | Reconciled Customer Checks | 13019 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 4/7/2006 | $ (50,000.00) | CW | CHECK |
| 173500 | 4/7/2006 | 50,054.24 | NULL | 1C1232 | Reconciled Customer Checks | 288848 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/7/2006 | $ (50,054.24) | CW | CHECK |
| 173656 | 4/7/2006 | 51,030.03 | NULL | 1S0433 | Reconciled Customer Checks | 76208 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 4/7/2006 | $ (51,030.03) | CW | CHECK |
| 173764 | 4/7/2006 | 51,030.03 | NULL | 1ZA444 | Reconciled Customer Checks | 13838 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 4/7/2006 | $ (51,030.03) | CW | CHECK |
| 173933 | 4/7/2006 | 51,542.91 | NULL | 1ZR248 | Reconciled Customer Checks | 44036 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 4/7/2006 | $ (51,542.91) | CW | CHECK |
| 173848 | 4/7/2006 | 51,755.96 | NULL | 1ZA915 | Reconciled Customer Checks | 300085 | 1ZA915 | MARKS & ASSOCIATES | 4/7/2006 | $ (51,755.96) | CW | CHECK |
| 173772 | 4/7/2006 | 52,977.26 | NULL | 1ZA473 | Reconciled Customer Checks | 228790 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/7/2006 | $ (52,977.26) | CW | CHECK |
| 173898 | 4/7/2006 | 52,985.68 | NULL | 1ZB346 | Reconciled Customer Checks | 17528 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 4/7/2006 | $ (52,985.68) | CW | CHECK |
| 173547 | 4/7/2006 | 53,102.91 | NULL | 1G0247 | Reconciled Customer Checks | 156663 | 1G0247 | BRIAN H GERBER | 4/7/2006 | $ (53,102.91) | CW | CHECK |
| 173657 | 4/7/2006 | 54,397.78 | NULL | 1S0463 | Reconciled Customer Checks | 6548 | 1S0463 | DONALD SCHAPIRO | 4/7/2006 | $ (54,397.78) | CW | CHECK |
| 173689 | 4/7/2006 | 55,885.57 | NULL | 1ZA068 | Reconciled Customer Checks | 245557 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 4/7/2006 | $ (55,885.57) | CW | CHECK |
| 173497 | 4/7/2006 | 55,914.44 | NULL | 1CM922 | Reconciled Customer Checks | 67150 | 1CM922 | GROFFMAN LLC | 4/7/2006 | $ (55,914.44) | CW | CHECK |
| 173993 | 4/7/2006 | 60,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 85782 | 1ZB463 | MAUREEN ANNE EBEL | 4/7/2006 | $ (60,000.00) | CW | CHECK |
| 173748 | 4/7/2006 | 63,373.78 | NULL | 1ZA334 | Reconciled Customer Checks | 43670 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 4/7/2006 | $ (63,373.78) | CW | CHECK |
| 173976 | 4/7/2006 | 65,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 188704 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/7/2006 | $ (65,000.00) | CW | CHECK |
| 173586 | 4/7/2006 | 67,737.44 | NULL | 1L0111 | Reconciled Customer Checks | 52523 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/7/2006 | $ (67,737.44) | CW | CHECK |
| 173553 | 4/7/2006 | 68,110.00 | NULL | 1G0287 | Reconciled Customer Checks | 156744 | 1G0287 | ALLEN GORDON | 4/7/2006 | $ (68,110.00) | CW | CHECK |
| 173897 | 4/7/2006 | 69,529.52 | NULL | 1ZB341 | Reconciled Customer Checks | 13927 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/7/2006 | $ (69,529.52) | CW | CHECK |
| 173979 | 4/7/2006 | 70,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 104666 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 4/7/2006 | $ (70,000.00) | CW | CHECK |
| 173621 | 4/7/2006 | 73,679.44 | NULL | 1SH171 | Reconciled Customer Checks | 58865 | 1SH171 | LESLIE S CITRON | 4/7/2006 | $ (73,679.44) | CW | CHECK |
| 173539 | 4/7/2006 | 73,737.36 | NULL | 1G0228 | Reconciled Customer Checks | 43242 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP | 4/7/2006 | $ (73,737.36) | CW | CHECK |
| 173548 | 4/7/2006 | 73,971.84 | NULL | 1G0250 | Reconciled Customer Checks | 67520 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 4/7/2006 | $ (73,971.84) | CW | CHECK |
| 173975 | 4/7/2006 | 75,000.00 | NULL | 1T0053 | Reconciled Customer Checks | 76248 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 4/7/2006 | $ (75,000.00) | CW | CHECK |
| 173575 | 4/7/2006 | 76,586.88 | NULL | 1K0087 | Reconciled Customer Checks | 13100 | 1K0087 | HOWARD KAYE | 4/7/2006 | $ (76,586.88) | CW | CHECK |
| 173903 | 4/7/2006 | 76,593.37 | NULL | 1ZB448 | Reconciled Customer Checks | 85541 | 1ZB448 | JACQUELINE B BRANDWYNNE | 4/7/2006 | $ (76,593.37) | CW | CHECK |
| 173594 | 4/7/2006 | 76,686.41 | NULL | 1L0178 | Reconciled Customer Checks | 306047 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 4/7/2006 | $ (76,686.41) | CW | CHECK |
| 173507 | 4/7/2006 | 78,415.32 | NULL | 1D0043 | Reconciled Customer Checks | 12912 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 4/7/2006 | $ (78,415.32) | CW | CHECK |
| 173608 | 4/7/2006 | 78,552.17 | NULL | 1P0074 | Reconciled Customer Checks | 95384 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN and SANFORD S PERLMAN TIC | 4/7/2006 | $ (78,552.17) | CW | CHECK |
| 173683 | 4/7/2006 | 79,924.64 | NULL | 1ZA053 | Reconciled Customer Checks | 285612 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 | 4/7/2006 | $ (79,924.64) | CW | CHECK |
| 173873 | 4/7/2006 | 80,932.17 | NULL | 1ZB068 | Reconciled Customer Checks | 43834 | 1ZB068 | ROSALIND C WHITEHEAD TRUSTEE ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/99 GLORIA KLEIN AND | 4/7/2006 | $ (80,932.17) | CW | CHECK |
| 173641 | 4/7/2006 | 82,723.33 | NULL | 1S0337 | Reconciled Customer Checks | 297625 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/7/2006 | $ (82,723.33) | CW | CHECK |
| 173515 | 4/7/2006 | 84,369.64 | NULL | 1EM186 | Reconciled Customer Checks | 288947 | 1EM186 | DOUGLAS SHAPIRO | 4/7/2006 | $ (84,369.64) | CW | CHECK |
| 173632 | 4/7/2006 | 85,827.76 | NULL | 1S0306 | Reconciled Customer Checks | 52410 | 1S0306 | DAVID SHAPIRO | 4/7/2006 | $ (85,827.76) | CW | CHECK |
| 173895 | 4/7/2006 | 88,920.68 | NULL | 1ZB312 | Reconciled Customer Checks | 113710 | 1ZB312 | LAWRENCE H TEICH | 4/7/2006 | $ (88,920.68) | CW | CHECK |
| 173758 | 4/7/2006 | 93,368.93 | NULL | 1ZA426 | Reconciled Customer Checks | 243375 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 4/7/2006 | $ (93,368.93) | CW | CHECK |
| 173564 | 4/7/2006 | 94,899.14 | NULL | 1H0094 | Reconciled Customer Checks | 156759 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/7/2006 | $ (94,899.14) | CW | CHECK |
| 173495 | 4/7/2006 | 96,366.89 | NULL | 1CM161 | Reconciled Customer Checks | 32494 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 4/7/2006 | $ (96,366.89) | CW | CHECK |
| 173749 | 4/7/2006 | 98,576.71 | NULL | 1ZA337 | Reconciled Customer Checks | 117101 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/7/2006 | $ (98,576.71) | CW | CHECK |
| 173949 | 4/7/2006 | 100,000.00 | NULL | 1C1234 | Reconciled Customer Checks | 159305 | 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 4/7/2006 | $ (100,000.00) | CW | CHECK |
| 173951 | 4/7/2006 | 100,000.00 | NULL | 1D0041 | Reconciled Customer Checks | 263995 | 1D0041 | MAXINE DANOWITZ | 4/7/2006 | $ (100,000.00) | CW | CHECK |
| 173962 | 4/7/2006 | 100,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 203202 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 4/7/2006 | $ (100,000.00) | CW | CHECK |
| 173987 | 4/7/2006 | 100,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 243502 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY JT WROS | 4/7/2006 | $ (100,000.00) | CW | CHECK |
| 173544 | 4/7/2006 | 100,837.02 | NULL | 1G0238 | Reconciled Customer Checks | 67512 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 4/7/2006 | $ (100,837.02) | CW | CHECK |
| 173818 | 4/7/2006 | 110,223.61 | NULL | 1ZA733 | Reconciled Customer Checks | 103315 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/7/2006 | $ (110,223.61) | CW | CHECK |
| 173488 | 4/7/2006 | 114,064.28 | NULL | 1B0185 | Reconciled Customer Checks | 169467 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/7/2006 | $ (114,064.28) | CW | CHECK |

Reconciled BLMIS Customer Claims Subject to Avoidance of Principal from JPMC/Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173964 | 4/7/2006 | 115,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 142108 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 4/7/2006 | $ (115,000.00) | CW | CHECK |
| 173916 | 4/7/2006 | 120,083.16 | NULL | 1ZB524 | Reconciled Customer Checks | 117436 | 1ZB524 | ROBERT FISHBEIN #2 | 4/7/2006 | $ (120,083.16) | CW | CHECK |
| 173526 | 4/7/2006 | 130,635.03 | NULL | 1F0065 | Reconciled Customer Checks | 131552 | 1F0065 | RALPH FINE | 4/7/2006 | $ (130,635.03) | CW | CHECK |
| 173518 | 4/7/2006 | 132,406.45 | NULL | 1EM307 | Reconciled Customer Checks | 288984 | 1EM307 | PAULINE FELDMAN | 4/7/2006 | $ (132,406.45) | CW | CHECK |
| 173663 | 4/7/2006 | 139,902.41 | NULL | 1W0070 | Reconciled Customer Checks | 245518 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/7/2006 | $ (139,902.41) | CW | CHECK |
| 173943 | 4/7/2006 | 140,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 235837 | 1CM560 | JOYCE E DEMETRAKIS | 4/7/2006 | $ (140,000.00) | CW | CHECK |
| 173729 | 4/7/2006 | 141,570.49 | NULL | 1ZA249 | Reconciled Customer Checks | 43573 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 4/7/2006 | $ (141,570.49) | CW | CHECK |
| 173618 | 4/7/2006 | 144,710.57 | NULL | 1R0162 | Reconciled Customer Checks | 76115 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/7/2006 | $ (144,710.57) | CW | CHECK |
| 173973 | 4/7/2006 | 150,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 104412 | 1S0136 | ANNE SQUADRON | 4/7/2006 | $ (150,000.00) | CW | CHECK |
| 173938 | 4/7/2006 | 170,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 214333 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD ENTERPRISES C/O BLUMENFELD DEV GROUP LTE | 4/7/2006 | $ (170,000.00) | CW | CHECK |
| 173513 | 4/7/2006 | 171,455.48 | NULL | 1EM067 | Reconciled Customer Checks | 110026 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 4/7/2006 | $ (171,455.48) | CW | CHECK |
| 173595 | 4/7/2006 | 172,646.98 | NULL | 1L0179 | Reconciled Customer Checks | 263938 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/7/2006 | $ (172,646.98) | CW | CHECK |
| 173952 | 4/7/2006 | 180,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 165936 | 1EM122 | SIDNEY MARKS TRUST 2002 | 4/7/2006 | $ (180,000.00) | CW | CHECK |
| 173948 | 4/7/2006 | 200,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 123805 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/7/2006 | $ (200,000.00) | CW | CHECK |
| 173965 | 4/7/2006 | 200,000.00 | NULL | 1L0235 | Reconciled Customer Checks | 245186 | 1L0235 | LISA LIEBMANN | 4/7/2006 | $ (200,000.00) | CW | CHECK |
| 173941 | 4/7/2006 | 250,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 237828 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LI | 4/7/2006 | $ (250,000.00) | CW | CHECK |
| 173988 | 4/7/2006 | 250,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 104954 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 4/7/2006 | $ (250,000.00) | CW | CHECK |
| 173585 | 4/7/2006 | 290,611.33 | NULL | 1L0021 | Reconciled Customer Checks | 142115 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 4/7/2006 | $ (290,611.33) | CW | CHECK |
| 173538 | 4/7/2006 | 297,989.84 | NULL | 1G0222 | Reconciled Customer Checks | 13044 | 1G0222 | PATH H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/7/2006 | $ (297,989.84) | CW | CHECK |
| 173939 | 4/7/2006 | 300,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 221626 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 4/7/2006 | $ (300,000.00) | CW | CHECK |
| 173896 | 4/7/2006 | 343,018.30 | NULL | 1ZB324 | Reconciled Customer Checks | 243543 | 1ZB324 | JAMES GREIFF | 4/7/2006 | $ (343,018.30) | CW | CHECK |
| 173583 | 4/7/2006 | 368,881.98 | NULL | 1K0193 | Reconciled Customer Checks | 166206 | 1K0193 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 4/7/2006 | $ (368,881.98) | CW | CHECK |
| 173604 | 4/7/2006 | 403,023.88 | NULL | 1O0017 | Reconciled Customer Checks | 95368 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 4/7/2006 | $ (403,023.88) | CW | CHECK |
| 173525 | 4/7/2006 | 441,746.21 | NULL | 1FN084 | Reconciled Customer Checks | 43140 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/7/2006 | $ (441,746.21) | CW | CHECK |
| 173483 | 4/7/2006 | 470,127.03 | NULL | 1B0111 | Reconciled Customer Checks | 214342 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIF | 4/7/2006 | $ (470,127.03) | CW | CHECK |
| 173960 | 4/7/2006 | 740,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 166111 | 1H0007 | CLAYRE HULSH HAFT | 4/7/2006 | $ (740,000.00) | CW | CHECK |
| 173961 | 4/7/2006 | 1,800,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 236218 | 1H0022 | BEN HELLER | 4/7/2006 | $ (1,800,000.00) | CW | CHECK |
| 174030 | 4/10/2006 | 3,000.00 | NULL | 1ZB394 | Reconciled Customer Checks | 4126 | 1ZB394 | GARY S GOLDBERG | 4/10/2006 | $ (3,000.00) | CW | CHECK |
| 174023 | 4/10/2006 | 3,300.29 | NULL | 1S0446 | Reconciled Customer Checks | 261758 | 1S0446 | RICHARD D SIEGAL | 4/10/2006 | $ (3,300.29) | CW | CHECK |
| 173998 | 4/10/2006 | 3,806.00 | NULL | 1A0102 | Reconciled Customer Checks | 123433 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 4/10/2006 | $ (3,806.00) | CW | CHECK |
| 174024 | 4/10/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 59890 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 4/10/2006 | $ (5,000.00) | CW | CHECK |
| 174029 | 4/10/2006 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 17537 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 4/10/2006 | $ (5,000.00) | CW | CHECK |
| 173999 | 4/10/2006 | 7,500.00 | NULL | 1B0158 | Reconciled Customer Checks | 214349 | 1B0158 | JOAN BLOOMGARDEN & CHARLES I BLOOMGARDEN J/T WROS | 4/10/2006 | $ (7,500.00) | CW | CHECK |
| 174008 | 4/10/2006 | 10,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 297587 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 4/10/2006 | $ (10,000.00) | CW | CHECK |
| 174027 | 4/10/2006 | 13,000.00 | NULL | 1ZB247 | Reconciled Customer Checks | 113657 | 1ZB247 | JODI COHEN SISLEY | 4/10/2006 | $ (13,000.00) | CW | CHECK |
| 174000 | 4/10/2006 | 28,680.00 | NULL | 1CM096 | Reconciled Customer Checks | 235796 | 1CM096 | ESTATE OF ELENA JALON | 4/10/2006 | $ (28,680.00) | CW | CHECK |
| 174004 | 4/10/2006 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 289021 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 4/10/2006 | $ (28,750.00) | CW | CHECK |
| 174018 | 4/10/2006 | 32,500.00 | NULL | 1SH031 | Reconciled Customer Checks | 104468 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/7/6 LINDA WAINTRUP TRUSTEE | 4/10/2006 | $ (32,500.00) | CW | CHECK |
| 174005 | 4/10/2006 | 35,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 159410 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 4/10/2006 | $ (35,000.00) | CW | CHECK |
| 174009 | 4/10/2006 | 48,750.00 | NULL | 1SH003 | Reconciled Customer Checks | 53369 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/10/2006 | $ (48,750.00) | CW | CHECK |
| 174002 | 4/10/2006 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 235831 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 4/10/2006 | $ (50,000.00) | CW | CHECK |
| 174021 | 4/10/2006 | 50,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 104447 | 1S0224 | DONALD SCHUPAK | 4/10/2006 | $ (50,000.00) | CW | CHECK |
| 174022 | 4/10/2006 | 50,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 297635 | 1S0394 | RANDI ZEMSKY SLIPMAN | 4/10/2006 | $ (50,000.00) | CW | CHECK |
| 174025 | 4/10/2006 | 50,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 308784 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 4/10/2006 | $ (50,000.00) | CW | CHECK |
| 174028 | 4/10/2006 | 50,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 85716 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 4/10/2006 | $ (50,000.00) | CW | CHECK |
| 174006 | 4/10/2006 | 65,000.00 | NULL | 1EM469 | Reconciled Customer Checks | 221828 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 4/10/2006 | $ (65,000.00) | CW | CHECK |
| 174011 | 4/10/2006 | 65,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 300089 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/10/2006 | $ (65,000.00) | CW | CHECK |
| 174012 | 4/10/2006 | 65,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 104436 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/10/2006 | $ (65,000.00) | CW | CHECK |
| 174014 | 4/10/2006 | 65,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 6544 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/10/2006 | $ (65,000.00) | CW | CHECK |
| 174016 | 4/10/2006 | 65,000.00 | NULL | 1SH025 | Reconciled Customer Checks | 157025 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 4/10/2006 | $ (65,000.00) | CW | CHECK |
| 174013 | 4/10/2006 | 81,250.00 | NULL | 1SH017 | Reconciled Customer Checks | 134604 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/10/2006 | $ (81,250.00) | CW | CHECK |
| 174010 | 4/10/2006 | 178,750.00 | NULL | 1SH005 | Reconciled Customer Checks | 188591 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/10/2006 | $ (178,750.00) | CW | CHECK |
| 174020 | 4/10/2006 | 178,750.00 | NULL | 1SH020 | Reconciled Customer Checks | 160058 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/10/2006 | $ (178,750.00) | CW | CHECK |
| 174020 | 4/10/2006 | 178,750.00 | NULL | 1SH036 | Reconciled Customer Checks | 52322 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/10/2006 | $ (178,750.00) | CW | CHECK |
| 174003 | 4/10/2006 | 200,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 237932 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 4/10/2006 | $ (200,000.00) | CW | CHECK |
| 174026 | 4/10/2006 | 200,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 243434 | 1ZA735 | RUTH E GOLDSTEIN | 4/10/2006 | $ (200,000.00) | CW | CHECK |
| 174017 | 4/10/2006 | 276,250.00 | NULL | 1SH026 | Reconciled Customer Checks | 188605 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/10/2006 | $ (276,250.00) | CW | CHECK |
| 174019 | 4/10/2006 | 300,000.00 | NULL | 1CM444 | Reconciled Customer Checks | 215990 | 1CM444 | SMALL FAMILY PARTNERSHIP | 4/10/2006 | $ (300,000.00) | CW | CHECK |
| 174019 | 4/10/2006 | 390,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 103066 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/10/2006 | $ (390,000.00) | CW | CHECK |
| 174007 | 4/10/2006 | 600,000.00 | NULL | 1L0133 | Reconciled Customer Checks | 309384 | 1L0133 | ROGER LEFFT | 4/10/2006 | $ (600,000.00) | CW | CHECK |
| 174098 | 4/11/2006 | 2,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 117288 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 4/11/2006 | $ (2,500.00) | CW | CHECK |
| 174099 | 4/11/2006 | 3,500.00 | NULL | 1ZB363 | Reconciled Customer Checks | 243548 | 1ZB363 | CAJ ASSOCIATES L P C/O LEDERMAN | 4/11/2006 | $ (3,500.00) | CW | CHECK |
| 174057 | 4/11/2006 | 4,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 12875 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 4/11/2006 | $ (4,000.00) | CW | CHECK |
| 174106 | 4/11/2006 | 5,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 52210 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 4/11/2006 | $ (5,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174104 | 4/11/2006 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 111932 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/11/2006 | $ (5,000.00) | CW | CHECK |
| 174093 | 4/11/2006 | 8,500.00 | NULL | 1ZA289 | Reconciled Customer Checks | 13795 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 4/11/2006 | $ (8,500.00) | CW | CHECK |
| 174036 | 4/11/2006 | 10,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 146118 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEE3 | 4/11/2006 | $ (10,000.00) | CW | CHECK |
| 174085 | 4/11/2006 | 10,000.00 | NULL | 1L0146 | Reconciled Customer Checks | 131721 | 1L0146 | CAREN LOW | 4/11/2006 | $ (10,000.00) | CW | CHECK |
| 174094 | 4/11/2006 | 10,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 104809 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/11/2006 | $ (10,000.00) | CW | CHECK |
| 174100 | 4/11/2006 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 255906 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER J/T WROS | 4/11/2006 | $ (10,000.00) | CW | CHECK |
| 174033 | 4/11/2006 | 11,000.00 | NULL | 1B0103 | Reconciled Customer Checks | 108658 | 1B0103 | MARGARET ANNE BROWN TRUST STACEY MATHIAS TRUSTEE | 4/11/2006 | $ (11,000.00) | CW | CHECK |
| 174086 | 4/11/2006 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 52652 | 1L0196 | LEEMON FAMILY FOUNDATION | 4/11/2006 | $ (15,000.00) | CW | CHECK |
| 174074 | 4/11/2006 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 85971 | 1EM284 | ANDREW M GOODMAN | 4/11/2006 | $ (20,000.00) | CW | CHECK |
| 174081 | 4/11/2006 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 168145 | 1H0095 | JANE M DELAIRE | 4/11/2006 | $ (20,000.00) | CW | CHECK |
| 174060 | 4/11/2006 | 21,564.00 | NULL | 1C1284 | Reconciled Customer Checks | 12885 | 1C1284 | ARI CHAIS, 1999 TRUST | 4/11/2006 | $ (21,564.00) | CW | CHECK |
| 174088 | 4/11/2006 | 25,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 95351 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 4/11/2006 | $ (25,000.00) | CW | CHECK |
| 174101 | 4/11/2006 | 30,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 43994 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 4/11/2006 | $ (30,000.00) | CW | CHECK |
| 174103 | 4/11/2006 | 30,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 44025 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 4/11/2006 | $ (30,000.00) | CW | CHECK |
| 174083 | 4/11/2006 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 173556 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 4/11/2006 | $ (35,000.00) | CW | CHECK |
| 174058 | 4/11/2006 | 40,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 67256 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 4/11/2006 | $ (40,000.00) | CW | CHECK |
| 174035 | 4/11/2006 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 32484 | 1CM034 | MARCIA COHEN | 4/11/2006 | $ (40,000.00) | CW | CHECK |
| 174097 | 4/11/2006 | 40,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 104943 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 4/11/2006 | $ (40,000.00) | CW | CHECK |
| 174075 | 4/11/2006 | 45,000.00 | NULL | 1EM292 | Reconciled Customer Checks | 289009 | 1EM292 | ZANE P WERNICK SPEC FAMILY TST 28 BRIARCLIFF ROAD | 4/11/2006 | $ (45,000.00) | CW | CHECK |
| 174037 | 4/11/2006 | 50,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 32514 | 1CM167 | GERALD S SCHWARTZ | 4/11/2006 | $ (50,000.00) | CW | CHECK |
| 174102 | 4/11/2006 | 50,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 13971 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 4/11/2006 | $ (50,000.00) | CW | CHECK |
| 174084 | 4/11/2006 | 54,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 53170 | 1L0137 | SHARON LISSAUER | 4/11/2006 | $ (54,000.00) | CW | CHECK |
| 174089 | 4/11/2006 | 73,386.85 | NULL | 1S0292 | Reconciled Customer Checks | 58853 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765001 | 4/11/2006 | $ (73,386.85) | CW | CHECK |
| 174063 | 4/11/2006 | 77,460.00 | NULL | 1C1291 | Reconciled Customer Checks | 288883 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 4/11/2006 | $ (77,460.00) | CW | CHECK |
| 174062 | 4/11/2006 | 77,463.00 | NULL | 1C1290 | Reconciled Customer Checks | 263981 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 4/11/2006 | $ (77,463.00) | CW | CHECK |
| 174061 | 4/11/2006 | 77,505.00 | NULL | 1C1289 | Reconciled Customer Checks | 12895 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 4/11/2006 | $ (77,505.00) | CW | CHECK |
| 174059 | 4/11/2006 | 79,138.00 | NULL | 1C1271 | Reconciled Customer Checks | 32694 | 1C1271 | TALI CHAIS 1997 TRUST | 4/11/2006 | $ (79,138.00) | CW | CHECK |
| 174032 | 4/11/2006 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 43947 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD. | 4/11/2006 | $ (100,000.00) | CW | CHECK |
| 174079 | 4/11/2006 | 100,000.00 | NULL | 1G0344 | Reconciled Customer Checks | 156747 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNIEGE HALL TOWER | 4/11/2006 | $ (100,000.00) | CW | CHECK |
| 174082 | 4/11/2006 | 100,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 86223 | 1KW039 | AUBREY KOOTA & GORDON M KOOTA TIC | 4/11/2006 | $ (100,000.00) | CW | CHECK |
| 174055 | 4/11/2006 | 110,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 85907 | 1C1219 | ANDREW H COHEN | 4/11/2006 | $ (110,000.00) | CW | CHECK |
| 174090 | 4/11/2006 | 125,000.00 | NULL | 1T0038 | Reconciled Customer Checks | 261713 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 4/11/2006 | $ (125,000.00) | CW | CHECK |
| 174091 | 4/11/2006 | 125,000.00 | NULL | 1T0047 | Reconciled Customer Checks | 6551 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 4/11/2006 | $ (125,000.00) | CW | CHECK |
| 174095 | 4/11/2006 | 125,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 104839 | 1ZA680 | DALE G BORGLUM | 4/11/2006 | $ (125,000.00) | CW | CHECK |
| 174096 | 4/11/2006 | 125,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 60695 | 1ZA716 | TOBY HARWOOD | 4/11/2006 | $ (125,000.00) | CW | CHECK |
| 174073 | 4/11/2006 | 130,000.00 | NULL | 1EM026 | Reconciled Customer Checks | 43066 | 1EM026 | BROMS FAMILY FOUNDATION CHARITABLE FOUNDATION | 4/11/2006 | $ (130,000.00) | CW | CHECK |
| 174051 | 4/11/2006 | 148,254.00 | NULL | 1C1039 | Reconciled Customer Checks | 85878 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (148,254.00) | CW | CHECK |
| 174043 | 4/11/2006 | 149,863.00 | NULL | 1C1025 | Reconciled Customer Checks | 32667 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (149,863.00) | CW | CHECK |
| 174047 | 4/11/2006 | 158,097.00 | NULL | 1C1032 | Reconciled Customer Checks | 67200 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (158,097.00) | CW | CHECK |
| 174042 | 4/11/2006 | 186,877.00 | NULL | 1C1024 | Reconciled Customer Checks | 108944 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (186,877.00) | CW | CHECK |
| 174050 | 4/11/2006 | 188,886.00 | NULL | 1C1038 | Reconciled Customer Checks | 237922 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (188,886.00) | CW | CHECK |
| 174031 | 4/11/2006 | 190,194.00 | NULL | 1C1031 | Reconciled Customer Checks | 12208 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (190,194.00) | CW | CHECK |
| 174053 | 4/11/2006 | 191,644.00 | NULL | 1C1212 | Reconciled Customer Checks | 85886 | 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST | 4/11/2006 | $ (191,644.00) | CW | CHECK |
| 174038 | 4/11/2006 | 200,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 44019 | 1CM456 | BITENSKY FAMILY FOUNDATION | 4/11/2006 | $ (200,000.00) | CW | CHECK |
| 174039 | 4/11/2006 | 200,000.00 | NULL | 1CM592 | Reconciled Customer Checks | 169559 | 1CM592 | KALEIDOSCOPE FOUNDATION | 4/11/2006 | $ (200,000.00) | CW | CHECK |
| 174080 | 4/11/2006 | 200,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 261806 | 1H0022 | BEN HELLER | 4/11/2006 | $ (200,000.00) | CW | CHECK |
| 174076 | 4/11/2006 | 228,220.01 | NULL | 1F0018 | Reconciled Customer Checks | 168108 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 4/11/2006 | $ (228,220.01) | CW | CHECK |
| 174034 | 4/11/2006 | 250,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 32472 | 1CM022 | BENNETT L M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND JONATHAN WOLF CHAIS TRUST | 4/11/2006 | $ (250,000.00) | CW | CHECK |
| 174056 | 4/11/2006 | 252,601.00 | NULL | 1C1227 | Reconciled Customer Checks | 235915 | 1C1227 | WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | 4/11/2006 | $ (252,601.00) | CW | CHECK |
| 174052 | 4/11/2006 | 339,387.00 | NULL | 1C1204 | Reconciled Customer Checks | 165814 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 4/11/2006 | $ (339,387.00) | CW | CHECK |
| 174078 | 4/11/2006 | 400,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 289152 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 4/11/2006 | $ (400,000.00) | CW | CHECK |
| 174087 | 4/11/2006 | 500,000.00 | NULL | 1L0202 | Reconciled Customer Checks | 173968 | 1L0202 | EDWARD R LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 4/11/2006 | $ (500,000.00) | CW | CHECK |
| 174092 | 4/11/2006 | 800,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 76320 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 4/11/2006 | $ (800,000.00) | CW | CHECK |
| 174054 | 4/11/2006 | 816,530.00 | NULL | 1C1215 | Reconciled Customer Checks | 85894 | 1C1215 | 1994 TRUST FOR THE CHILDREN OF STANLEY AND PAMELA CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 4/11/2006 | $ (816,530.00) | CW | CHECK |
| 174044 | 4/11/2006 | 858,241.00 | NULL | 1C1029 | Reconciled Customer Checks | 123788 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (858,241.00) | CW | CHECK |
| 174048 | 4/11/2006 | 861,602.00 | NULL | 1C1036 | Reconciled Customer Checks | 235907 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (861,602.00) | CW | CHECK |
| 174040 | 4/11/2006 | 865,527.00 | NULL | 1C1022 | Reconciled Customer Checks | 159279 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (865,527.00) | CW | CHECK |
| 174045 | 4/11/2006 | 955,104.00 | NULL | 1C1030 | Reconciled Customer Checks | 221753 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (955,104.00) | CW | CHECK |
| 174041 | 4/11/2006 | 956,991.00 | NULL | 1C1023 | Reconciled Customer Checks | 159295 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (956,991.00) | CW | CHECK |

Reconciled BLMIS Customer Check Against Customer Claim from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174049 | 4/11/2006 | 1,004,017.00 | NULL | 1C1037 | Reconciled Customer Checks | 221757 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (1,004,017.00) | CW | CHECK |
| 174064 | 4/11/2006 | 1,106,431.00 | NULL | 1C1292 | Reconciled Customer Checks | 288887 | 1C1292 | AL ANGEL TRUSTEE OF THE 1999 TRUST FOR THE GRANDCHILDREN OF STANLEY AND PAMELA CHAIS | 4/11/2006 | $ (1,106,431.00) | CW | CHECK |
| 174070 | 4/11/2006 | 1,255,802.00 | NULL | 1C1307 | Reconciled Customer Checks | 123856 | 1C1307 | BENJAMIN PAUL CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 4/11/2006 | $ (1,255,802.00) | CW | CHECK |
| 174072 | 4/11/2006 | 1,255,831.00 | NULL | 1C1309 | Reconciled Customer Checks | 267729 | 1C1309 | RACHEL ALLISON CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 4/11/2006 | $ (1,255,831.00) | CW | CHECK |
| 174071 | 4/11/2006 | 1,255,845.00 | NULL | 1C1308 | Reconciled Customer Checks | 32624 | 1C1308 | JUSTIN ROBERT CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 4/11/2006 | $ (1,255,845.00) | CW | CHECK |
| 174067 | 4/11/2006 | 1,257,088.00 | NULL | 1C1304 | Reconciled Customer Checks | 221761 | 1C1304 | MADELINE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (1,257,088.00) | CW | CHECK |
| 174068 | 4/11/2006 | 1,257,696.00 | NULL | 1C1305 | Reconciled Customer Checks | 235947 | 1C1305 | CHLOE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (1,257,696.00) | CW | CHECK |
| 174069 | 4/11/2006 | 1,257,771.00 | NULL | 1C1306 | Reconciled Customer Checks | 42411 | 1C1306 | JONATHAN CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (1,257,771.00) | CW | CHECK |
| 174066 | 4/11/2006 | 1,485,210.00 | NULL | 1C1303 | Reconciled Customer Checks | 67283 | 1C1303 | TALI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (1,485,210.00) | CW | CHECK |
| 174065 | 4/11/2006 | 1,485,367.00 | NULL | 1C1302 | Reconciled Customer Checks | 267711 | 1C1302 | ARI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/11/2006 | $ (1,485,367.00) | CW | CHECK |
| 174077 | 4/11/2006 | 1,892,522.43 | NULL | 1G0107 | Reconciled Customer Checks | 131558 | 1G0107 | MARITAL TST CREATED UNDER REV TST OF MARVIN G GRAYBOW DTD 6/24/94 NEIL N LAPIDUS | 4/11/2006 | $ (1,892,522.43) | CW | CHECK |
| 174127 | 4/12/2006 | 154.00 | NULL | 1G0098 | Reconciled Customer Checks | 166080 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 4/12/2006 | $ (154.00) | CW | CHECK |
| 174145 | 4/12/2006 | 3,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 43875 | 1ZB235 | AUDREY SCHWARTZ | 4/12/2006 | $ (3,000.00) | CW | CHECK |
| 174142 | 4/12/2006 | 4,200.00 | NULL | 1ZA820 | Reconciled Customer Checks | 117210 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 4/12/2006 | $ (4,200.00) | CW | CHECK |
| 174146 | 4/12/2006 | 5,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 85533 | 1ZB413 | JUDY B KAYE | 4/12/2006 | $ (5,000.00) | CW | CHECK |
| 174139 | 4/12/2006 | 6,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 13830 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE | 4/12/2006 | $ (6,000.00) | CW | CHECK |
| 174141 | 4/12/2006 | 6,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 255798 | 1ZA758 | HEIDI A BELTON TTEE ROCHELLE WATTERS | 4/12/2006 | $ (6,000.00) | CW | CHECK |
| 174110 | 4/12/2006 | 8,000.00 | NULL | 1B0141 | Reconciled Customer Checks | 214368 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 4/12/2006 | $ (8,000.00) | CW | CHECK |
| 174118 | 4/12/2006 | 10,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 207432 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 4/12/2006 | $ (10,000.00) | CW | CHECK |
| 174119 | 4/12/2006 | 10,000.00 | NULL | 1EM086 | Reconciled Customer Checks | 165892 | 1EM086 | MARJORIE HILL TRUSTEE MORTON HILL FAMILY TRUST FUNDS C/O STEPHEN HILL | 4/12/2006 | $ (10,000.00) | CW | CHECK |
| 174122 | 4/12/2006 | 10,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 267879 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 4/12/2006 | $ (10,000.00) | CW | CHECK |
| 174135 | 4/12/2006 | 10,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 104656 | 1ZA126 | DIANA P VICTOR | 4/12/2006 | $ (10,000.00) | CW | CHECK |
| 174138 | 4/12/2006 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 243368 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 4/12/2006 | $ (10,000.00) | CW | CHECK |
| 174143 | 4/12/2006 | 10,000.00 | NULL | 1ZA898 | Reconciled Customer Checks | 300068 | 1ZA898 | MARIAN BAUM | 4/12/2006 | $ (10,000.00) | CW | CHECK |
| 174125 | 4/12/2006 | 12,000.00 | NULL | 1F0158 | Reconciled Customer Checks | 43190 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 4/12/2006 | $ (12,000.00) | CW | CHECK |
| 174140 | 4/12/2006 | 12,000.00 | NULL | 1ZA686 | Reconciled Customer Checks | 33581 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 4/12/2006 | $ (12,000.00) | CW | CHECK |
| 174131 | 4/12/2006 | 15,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 86281 | 1K0132 | SHEILA KOLODNY | 4/12/2006 | $ (15,000.00) | CW | CHECK |
| 174114 | 4/12/2006 | 16,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 221684 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 4/12/2006 | $ (16,000.00) | CW | CHECK |
| 174144 | 4/12/2006 | 20,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 17405 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 4/12/2006 | $ (20,000.00) | CW | CHECK |
| 174123 | 4/12/2006 | 25,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 166055 | 1F0111 | ELINOR FRIEDMAN FELCHER | 4/12/2006 | $ (25,000.00) | CW | CHECK |
| 174126 | 4/12/2006 | 25,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 67498 | 1G0034 | CARL GLICK | 4/12/2006 | $ (25,000.00) | CW | CHECK |
| 174115 | 4/12/2006 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 58669 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 4/12/2006 | $ (30,000.00) | CW | CHECK |
| 174111 | 4/12/2006 | 39,213.44 | NULL | 1CM137 | Reconciled Customer Checks | 169490 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 4/12/2006 | $ (39,213.44) | CW | CHECK |
| 174109 | 4/12/2006 | 50,000.00 | NULL | 1B0108 | Reconciled Customer Checks | 309045 | 1B0108 | SHERRIE BLOSSOM BLOOM | 4/12/2006 | $ (50,000.00) | CW | CHECK |
| 174113 | 4/12/2006 | 50,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 110042 | 1CM474 | ANGELINA MOODY | 4/12/2006 | $ (50,000.00) | CW | CHECK |
| 174120 | 4/12/2006 | 50,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 159352 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER RESI KSM | 4/12/2006 | $ (50,000.00) | CW | CHECK |
| 174130 | 4/12/2006 | 70,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 115181 | 1K0017 | RICHARD KARYO | 4/12/2006 | $ (70,000.00) | CW | CHECK |
| 174121 | 4/12/2006 | 75,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 123910 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 4/12/2006 | $ (75,000.00) | CW | CHECK |
| 174116 | 4/12/2006 | 80,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 60276 | 1CM711 | KAISANDI FAMILY PARTNERSHIP LP | 4/12/2006 | $ (80,000.00) | CW | CHECK |
| 174148 | 4/12/2006 | 95,000.00 | NULL | 1ZB478 | Reconciled Customer Checks | 85578 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 4/12/2006 | $ (95,000.00) | CW | CHECK |
| 174149 | 4/12/2006 | 95,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 117454 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 4/12/2006 | $ (95,000.00) | CW | CHECK |
| 174112 | 4/12/2006 | 100,000.00 | NULL | 1CM364 | Reconciled Customer Checks | 290297 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE STUART LEVENTHAL 2001 | 4/12/2006 | $ (100,000.00) | CW | CHECK |
| 174117 | 4/12/2006 | 100,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 267654 | 1CM940 | IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 4/12/2006 | $ (100,000.00) | CW | CHECK |
| 174136 | 4/12/2006 | 100,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 61585 | 1ZA283 | CAROL NELSON | 4/12/2006 | $ (100,000.00) | CW | CHECK |
| 174147 | 4/12/2006 | 112,259.95 | NULL | 1ZB415 | Reconciled Customer Checks | 243933 | 1ZB415 | NANCY T BEHRMAN | 4/12/2006 | $ (112,259.95) | CW | CHECK |
| 174128 | 4/12/2006 | 135,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 267886 | 1G0220 | CARLA GINSBURG M D | 4/12/2006 | $ (135,000.00) | CW | CHECK |
| 174129 | 4/12/2006 | 200,000.00 | NULL | 1G0334 | Reconciled Customer Checks | 267905 | 1G0334 | RICHARD GOLDBERG | 4/12/2006 | $ (200,000.00) | CW | CHECK |
| 174108 | 4/12/2006 | 202,695.61 | NULL | 1A0141 | Reconciled Customer Checks | 60189 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 4/12/2006 | $ (202,695.61) | CW | CHECK |
| 174134 | 4/12/2006 | 250,000.00 | NULL | 1S0273 | Reconciled Customer Checks | 245420 | 1S0273 | MARY SCHOTT | 4/12/2006 | $ (250,000.00) | CW | CHECK |
| 174132 | 4/12/2006 | 270,000.00 | NULL | 1K0171 | Reconciled Customer Checks | 309376 | 1K0171 | LESLEY KELMAN KOEPPEI | 4/12/2006 | $ (270,000.00) | CW | CHECK |
| 174133 | 4/12/2006 | 334,715.00 | NULL | 1P0025 | Reconciled Customer Checks | 279642 | 1P0025 | ELAINE PIKULIK | 4/12/2006 | $ (334,715.00) | CW | CHECK |
| 174137 | 4/12/2006 | 375,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 61597 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/12/2006 | $ (375,000.00) | CW | CHECK |
| 174124 | 4/12/2006 | 500,000.00 | NULL | 1F0126 | Reconciled Customer Checks | 67474 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 4/12/2006 | $ (500,000.00) | CW | CHECK |
| 174171 | 4/13/2006 | 1,500.00 | NULL | 1KW229 | Reconciled Customer Checks | 156818 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 4/13/2006 | $ (1,500.00) | CW | CHECK |
| 174172 | 4/13/2006 | 3,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 13085 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/13/2006 | $ (3,200.00) | CW | CHECK |
| 174173 | 4/13/2006 | 4,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 156857 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/13/2006 | $ (4,000.00) | CW | CHECK |
| 174169 | 4/13/2006 | 7,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 12195 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/13/2006 | $ (7,000.00) | CW | CHECK |
| 174168 | 4/13/2006 | 8,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 131669 | 1KW088 | KENDRA OSTERMAN | 4/13/2006 | $ (8,000.00) | CW | CHECK |
| 174174 | 4/13/2006 | 10,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 267940 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/13/2006 | $ (10,000.00) | CW | CHECK |
| 174178 | 4/13/2006 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 33174 | 1S0293 | TRUDY SCHLACHTER | 4/13/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer __ of Subsequent Transfers from JPM [illegible]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174187 | 4/13/2006 | 10,000.00 | NULL | 1ZB407 | Reconciled Customer Checks | 4120 | 1ZB407 | HENRY R BESSELL TRUST U/D/T DATED OCTOBER 10, 2000 | 4/13/2006 | $ (10,000.00) | CW | CHECK |
| 174165 | 4/13/2006 | 11,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 236183 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 4/13/2006 | $ (11,000.00) | CW | CHECK |
| 174170 | 4/13/2006 | 11,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 168206 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/13/2006 | $ (11,000.00) | CW | CHECK |
| 174191 | 4/13/2006 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 17582 | 1ZB532 | JASON ARONSON | 4/13/2006 | $ (20,000.00) | CW | CHECK |
| 174194 | 4/13/2006 | 25,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 85930 | 1Z0034 | NICOLE ZELL | 4/13/2006 | $ (25,000.00) | CW | CHECK |
| 174190 | 4/13/2006 | 25,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 203172 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 4/13/2006 | $ (25,000.00) | CW | CHECK |
| 174167 | 4/13/2006 | 28,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 134619 | 1KW087 | HEATHER OSTERMAN | 4/13/2006 | $ (28,000.00) | CW | CHECK |
| 174184 | 4/13/2006 | 30,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 33737 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 4/13/2006 | $ (30,000.00) | CW | CHECK |
| 174185 | 4/13/2006 | 35,000.00 | NULL | 1ZB254 | Reconciled Customer Checks | 17521 | 1ZB254 | LORI KURLAND SOURIFMAN | 4/13/2006 | $ (35,000.00) | CW | CHECK |
| 174188 | 4/13/2006 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 17560 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/13/2006 | $ (35,000.00) | CW | CHECK |
| 174189 | 4/13/2006 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 243561 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/13/2006 | $ (35,000.00) | CW | CHECK |
| 174192 | 4/13/2006 | 35,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 117490 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 4/13/2006 | $ (35,000.00) | CW | CHECK |
| 174175 | 4/13/2006 | 40,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 156875 | 1K0095 | KLUFER FAMILY TRUST | 4/13/2006 | $ (40,000.00) | CW | CHECK |
| 174160 | 4/13/2006 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 221778 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 4/13/2006 | $ (50,000.00) | CW | CHECK |
| 174179 | 4/13/2006 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 33243 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 4/13/2006 | $ (50,000.00) | CW | CHECK |
| 174176 | 4/13/2006 | 62,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 306070 | 1M0101 | RONA MAST | 4/13/2006 | $ (62,000.00) | CW | CHECK |
| 174186 | 4/13/2006 | 65,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 117331 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 4/13/2006 | $ (65,000.00) | CW | CHECK |
| 174182 | 4/13/2006 | 69,478.63 | NULL | 1ZB015 | Reconciled Customer Checks | 117262 | 1ZB015 | HARMONY PARTNERS LTD | 4/13/2006 | $ (69,478.63) | CW | CHECK |
| 174153 | 4/13/2006 | 75,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 58587 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 4/13/2006 | $ (75,000.00) | CW | CHECK |
| 174157 | 4/13/2006 | 80,000.00 | NULL | 1CM837 | Reconciled Customer Checks | 159253 | 1CM837 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/13/2006 | $ (80,000.00) | CW | CHECK |
| 174158 | 4/13/2006 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 235896 | 1C1012 | JOYCE CERTILMAN | 4/13/2006 | $ (100,000.00) | CW | CHECK |
| 174159 | 4/13/2006 | 100,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 288905 | 1EM048 | SUSAN SHAFFER SOLOVAY | 4/13/2006 | $ (100,000.00) | CW | CHECK |
| 174164 | 4/13/2006 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 86017 | 1EM448 | AUDREY WEINTRAUB | 4/13/2006 | $ (100,000.00) | CW | CHECK |
| 174166 | 4/13/2006 | 100,000.00 | NULL | 1G0337 | Reconciled Customer Checks | 289147 | 1G0337 | HOPE S GRAYSON | 4/13/2006 | $ (100,000.00) | CW | CHECK |
| 174177 | 4/13/2006 | 100,000.00 | NULL | 1R0162 | Reconciled Customer Checks | 174016 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/13/2006 | $ (100,000.00) | CW | CHECK |
| 174180 | 4/13/2006 | 100,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 237670 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IBREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/13/2006 | $ (100,000.00) | CW | CHECK |
| 174183 | 4/13/2006 | 100,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 243479 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 4/13/2006 | $ (100,000.00) | CW | CHECK |
| 174163 | 4/13/2006 | 115,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 12973 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 4/13/2006 | $ (115,000.00) | CW | CHECK |
| 174162 | 4/13/2006 | 125,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 166002 | 1EM202 | MERLE L SLEEPER | 4/13/2006 | $ (125,000.00) | CW | CHECK |
| 174155 | 4/13/2006 | 132,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 146217 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/13/2006 | $ (132,000.00) | CW | CHECK |
| 174181 | 4/13/2006 | 150,000.00 | NULL | 1ZA804 | Reconciled Customer Checks | 243453 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 4/13/2006 | $ (150,000.00) | CW | CHECK |
| 174152 | 4/13/2006 | 165,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 43986 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 4/13/2006 | $ (165,000.00) | CW | CHECK |
| 174156 | 4/13/2006 | 175,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 221663 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 4/13/2006 | $ (175,000.00) | CW | CHECK |
| 174161 | 4/13/2006 | 300,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 12949 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/13/2006 | $ (300,000.00) | CW | CHECK |
| 174151 | 4/13/2006 | 350,000.00 | NULL | 1A0135 | Reconciled Customer Checks | 50101 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 4/13/2006 | $ (350,000.00) | CW | CHECK |
| 174154 | 4/13/2006 | 400,000.00 | NULL | 1CM388 | Reconciled Customer Checks | 237847 | 1CM388 | GILBERT LERNER REV LIVING TR DTD 6/2/92 | 4/13/2006 | $ (400,000.00) | CW | CHECK |
| 174215 | 4/17/2006 | 3,500.00 | NULL | 1ZA244 | Reconciled Customer Checks | 33456 | 1ZA244 | JUDITH G DAMRON | 4/17/2006 | $ (3,500.00) | CW | CHECK |
| 174210 | 4/17/2006 | 4,882.10 | NULL | 1KW182 | Reconciled Customer Checks | 86238 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/17/2006 | $ (4,882.10) | CW | CHECK |
| 174207 | 4/17/2006 | 5,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 67393 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 4/17/2006 | $ (5,000.00) | CW | CHECK |
| 174211 | 4/17/2006 | 12,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 293483 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/17/2006 | $ (12,000.00) | CW | CHECK |
| 174199 | 4/17/2006 | 15,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 123650 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 4/17/2006 | $ (15,000.00) | CW | CHECK |
| 174200 | 4/17/2006 | 15,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 60219 | 1CM277 | LESLIE WEISS | 4/17/2006 | $ (20,000.00) | CW | CHECK |
| 174214 | 4/17/2006 | 20,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 59883 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 4/17/2006 | $ (20,000.00) | CW | CHECK |
| 174197 | 4/17/2006 | 21,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 108684 | 1B0258 | AMY JOEL | 4/17/2006 | $ (21,000.00) | CW | CHECK |
| 174209 | 4/17/2006 | 25,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 213673 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 4/17/2006 | $ (25,000.00) | CW | CHECK |
| 174216 | 4/17/2006 | 30,000.00 | NULL | 1ZA348 | Reconciled Customer Checks | 297718 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 4/17/2006 | $ (30,000.00) | CW | CHECK |
| 174203 | 4/17/2006 | 40,000.00 | NULL | 1CM598 | Reconciled Customer Checks | 115390 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 4/17/2006 | $ (40,000.00) | CW | CHECK |
| 174222 | 4/17/2006 | 42,627.00 | NULL | 1J0057 | Reconciled Customer Checks | 168193 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/17/2006 | $ (42,627.00) | CW | CHECK |
| 174196 | 4/17/2006 | 45,000.00 | NULL | 1A0024 | Reconciled Customer Checks | 309042 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 4/17/2006 | $ (45,000.00) | CW | CHECK |
| 174206 | 4/17/2006 | 45,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 267790 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 4/17/2006 | $ (45,000.00) | CW | CHECK |
| 174205 | 4/17/2006 | 50,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 12958 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 4/17/2006 | $ (50,000.00) | CW | CHECK |
| 174208 | 4/17/2006 | 50,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 131473 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 4/17/2006 | $ (50,000.00) | CW | CHECK |
| 174204 | 4/17/2006 | 51,200.00 | NULL | 1CM919 | Reconciled Customer Checks | 108925 | 1CM919 | RICHARD H GORDON | 4/17/2006 | $ (51,200.00) | CW | CHECK |
| 174219 | 4/17/2006 | 52,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 33764 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 4/17/2006 | $ (52,000.00) | CW | CHECK |
| 174218 | 4/17/2006 | 55,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 110002 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/17/2006 | $ (55,000.00) | CW | CHECK |
| 174217 | 4/17/2006 | 150,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 85466 | 1ZA467 | HAROLD A THAU | 4/17/2006 | $ (150,000.00) | CW | CHECK |
| 174198 | 4/17/2006 | 190,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 290273 | 1CM174 | JONATHAN H SIMON | 4/17/2006 | $ (190,000.00) | CW | CHECK |
| 174213 | 4/17/2006 | 200,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 203307 | 1P0042 | FREDRIC J PERLEN | 4/17/2006 | $ (200,000.00) | CW | CHECK |
| 174221 | 4/17/2006 | 217,272.00 | NULL | 1J0057 | Reconciled Customer Checks | 53092 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/17/2006 | $ (217,272.00) | CW | CHECK |
| 174212 | 4/17/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 301289 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/17/2006 | $ (220,000.00) | PW | CHECK |
| 174201 | 4/17/2006 | 250,000.00 | NULL | 1CM463 | Reconciled Customer Checks | 237853 | 1CM463 | GARY J KORN C/O FERRERA DESTEFANO AND CAPORUSSO | 4/17/2006 | $ (250,000.00) | CW | CHECK |
| 174259 | 4/18/2006 | 3,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 115165 | 1ZA872 | NAOMI GRIFFENKRANZ | 4/18/2006 | $ (3,000.00) | CW | CHECK |
| 174241 | 4/18/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 306077 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 4/18/2006 | $ (9,500.00) | CW | CHECK |
| 174255 | 4/18/2006 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 297711 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 4/18/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174239 | 4/18/2006 | 10,500.00 | NULL | 1L0091 | Reconciled Customer Checks | 267990 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 4/18/2006 | $ (10,500.00) | CW | CHECK |
| 174228 | 4/18/2006 | 12,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 290310 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/18/2006 | $ (12,000.00) | CW | CHECK |
| 174224 | 4/18/2006 | 15,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 123469 | 1A0093 | DAVID A ALBERT | 4/18/2006 | $ (15,000.00) | CW | CHECK |
| 174240 | 4/18/2006 | 15,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 294001 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 4/18/2006 | $ (15,000.00) | CW | CHECK |
| 174260 | 4/18/2006 | 15,000.00 | NULL | 1ZB480 | Reconciled Customer Checks | 185229 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 4/18/2006 | $ (15,000.00) | CW | CHECK |
| 174237 | 4/18/2006 | 25,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 267955 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 4/18/2006 | $ (25,000.00) | CW | CHECK |
| 174242 | 4/18/2006 | 30,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 53271 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/18/2006 | $ (30,000.00) | CW | CHECK |
| 174258 | 4/18/2006 | 35,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 238536 | 1ZA594 | MOLLY SHULMAN | 4/18/2006 | $ (35,000.00) | CW | CHECK |
| 174225 | 4/18/2006 | 40,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 290268 | 1CM049 | SEYMOUR EPSTEIN | 4/18/2006 | $ (40,000.00) | CW | CHECK |
| 174234 | 4/18/2006 | 41,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 166143 | 1KW103 | SAM OSTERMAN | 4/18/2006 | $ (41,000.00) | CW | CHECK |
| 174226 | 4/18/2006 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 308808 | 1ZA467 | HAROLD A THAU | 4/18/2006 | $ (50,000.00) | CW | CHECK |
| 174226 | 4/18/2006 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 43995 | 1CM171 | SYRIL SEIDEN | 4/18/2006 | $ (60,000.00) | CW | CHECK |
| 174227 | 4/18/2006 | 60,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 125718 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 4/18/2006 | $ (60,000.00) | CW | CHECK |
| 174235 | 4/18/2006 | 60,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 58884 | 1KW126 | HOWARD LEES | 4/18/2006 | $ (60,000.00) | CW | CHECK |
| 174243 | 4/18/2006 | 71,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 104424 | 1R0217 | BRIAN ROSS | 4/18/2006 | $ (71,000.00) | CW | CHECK |
| 174238 | 4/18/2006 | 75,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 52484 | 1K0091 | JUDITH E KOSTIN | 4/18/2006 | $ (75,000.00) | CW | CHECK |
| 174231 | 4/18/2006 | 100,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 131457 | 1EM313 | C E H LIMITED PARTNERSHIP | 4/18/2006 | $ (100,000.00) | CW | CHECK |
| 174244 | 4/18/2006 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 104428 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 4/18/2006 | $ (100,000.00) | CW | CHECK |
| 174254 | 4/18/2006 | 100,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 6550 | 1T0039 | MICHAEL TROKEL | 4/18/2006 | $ (100,000.00) | CW | CHECK |
| 174229 | 4/18/2006 | 130,000.00 | NULL | 1EM007 | Reconciled Customer Checks | 108971 | 1EM007 | HERBERT M BANK | 4/18/2006 | $ (130,000.00) | CW | CHECK |
| 174232 | 4/18/2006 | 170,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 131224 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 4/18/2006 | $ (170,000.00) | CW | CHECK |
| 174236 | 4/18/2006 | 200,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 293525 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 4/18/2006 | $ (200,000.00) | CW | CHECK |
| 174252 | 4/18/2006 | 291,180.77 | NULL | 1S0371 | Reconciled Customer Checks | 32569 | 1S0371 | DORIS S SHOR AS TRUSTEE FOR MICHAEL WOODRUFF | 4/18/2006 | $ (291,180.77) | CW | CHECK |
| 174230 | 4/18/2006 | 300,000.00 | NULL | 1EM019 | Reconciled Customer Checks | 12924 | 1EM019 | FRANK N BLACK & BETTY LINCOLN BLACK T/I/C | 4/18/2006 | $ (300,000.00) | CW | CHECK |
| 174253 | 4/18/2006 | 320,000.00 | NULL | 1S0399 | Reconciled Customer Checks | 297644 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 4/18/2006 | $ (320,000.00) | CW | CHECK |
| 174257 | 4/18/2006 | 330,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 261737 | 1ZA470 | ANN DENVER | 4/18/2006 | $ (330,000.00) | CW | CHECK |
| 174233 | 4/18/2006 | 500,000.00 | NULL | 1G0361 | Reconciled Customer Checks | 222103 | 1G0361 | ELLIOTT GABAY | 4/18/2006 | $ (500,000.00) | CW | CHECK |
| 174261 | 4/18/2006 | 750,000.00 | NULL | 1ZR179 | Reconciled Customer Checks | 261706 | 1ZR179 | NTC & CO. FBO STEVEN MENDELOW (97243) | 4/18/2006 | $ (750,000.00) | CW | CHECK |
| 174262 | 4/18/2006 | 750,000.00 | NULL | 1ZR180 | Reconciled Customer Checks | 85659 | 1ZR180 | NTC & CO. FBO NANCY MENDELOW (97244) | 4/18/2006 | $ (750,000.00) | CW | CHECK |
| 174245 | 4/18/2006 | 1,000,000.00 | NULL | 1S0253 | Reconciled Customer Checks | 103087 | 1S0253 | PAUL SIROTKIN | 4/18/2006 | $ (1,000,000.00) | CW | CHECK |
| 174285 | 4/19/2006 | 2,919.00 | NULL | 1A0137 | Reconciled Customer Checks | 50116 | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/19/2006 | $ (2,919.00) | CW | CHECK |
| 174286 | 4/19/2006 | 2,919.00 | NULL | 1A0137 | Reconciled Customer Checks | 60181 | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/19/2006 | $ (2,919.00) | CW | CHECK |
| 174270 | 4/19/2006 | 5,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 43116 | 1EM334 | METRO MOTOR IMPORTS INC | 4/19/2006 | $ (5,000.00) | CW | CHECK |
| 174274 | 4/19/2006 | 5,000.00 | NULL | 1KW395 | Reconciled Customer Checks | 52464 | 1KW395 | HERBERT SCHREIER TSTEE, HERBERT SCHREIER TRUST DTD 8/15/08 | 4/19/2006 | $ (5,000.00) | CW | CHECK |
| 174273 | 4/19/2006 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 67560 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 4/19/2006 | $ (5,500.00) | CW | CHECK |
| 174277 | 4/19/2006 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 245308 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 4/19/2006 | $ (6,000.00) | CW | CHECK |
| 174278 | 4/19/2006 | 6,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 33191 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/19/2006 | $ (6,000.00) | CW | CHECK |
| 174272 | 4/19/2006 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 13054 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 4/19/2006 | $ (10,000.00) | CW | CHECK |
| 174283 | 4/19/2006 | 16,818.00 | NULL | 1A0137 | Reconciled Customer Checks | 309050 | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/19/2006 | $ (16,818.00) | CW | CHECK |
| 174284 | 4/19/2006 | 16,818.00 | NULL | 1A0137 | Reconciled Customer Checks | 309054 | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/19/2006 | $ (16,818.00) | CW | CHECK |
| 174265 | 4/19/2006 | 24,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 32388 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/19/2006 | $ (24,000.00) | CW | CHECK |
| 174271 | 4/19/2006 | 25,000.00 | NULL | 1EM423 | Reconciled Customer Checks | 67415 | 1EM423 | THE GOODMAN GRANDCHILDRENS TST C/O BRUCE L & ANDREW M GOODMAN MURRAY HILLS PROPERTIES | 4/19/2006 | $ (25,000.00) | CW | CHECK |
| 174269 | 4/19/2006 | 40,910.00 | NULL | 1EM144 | Reconciled Customer Checks | 267761 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 4/19/2006 | $ (40,910.00) | CW | CHECK |
| 174268 | 4/19/2006 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 313044 | 1CM661 | MELVIN I NELSON PAULA M NELSON J/T WROS | 4/19/2006 | $ (50,000.00) | CW | CHECK |
| 174280 | 4/19/2006 | 50,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 85879 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 4/19/2006 | $ (50,000.00) | CW | CHECK |
| 174276 | 4/19/2006 | 60,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 164976 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 4/19/2006 | $ (60,000.00) | CW | CHECK |
| 174279 | 4/19/2006 | 60,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 43929 | 1ZB464 | LYNN SUSTAK | 4/19/2006 | $ (60,000.00) | CW | CHECK |
| 174264 | 4/19/2006 | 125,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 303827 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 4/19/2006 | $ (125,000.00) | CW | CHECK |
| 174267 | 4/19/2006 | 130,528.56 | NULL | 1CM449 | Reconciled Customer Checks | 108788 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS (047760 | 4/19/2006 | $ (130,528.56) | CW | CHECK |
| 174281 | 4/19/2006 | 179,266.80 | NULL | 1ZR236 | Cancelled Customer Checks | 98209 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 4/19/2006 | $ (179,266.80) | CW | CHECK |
| 174275 | 4/19/2006 | 350,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 294012 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 4/19/2006 | $ (350,000.00) | CW | CHECK |
| 174266 | 4/19/2006 | 550,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 123575 | 1CM174 | JONATHAN H SIMON | 4/19/2006 | $ (550,000.00) | CW | CHECK |
| 174323 | 4/20/2006 | 412.70 | NULL | 1ZB395 | Reconciled Customer Checks | 4123 | 1ZB395 | THE RUTH ROSEN FAMILY LIMITED PARTNERSHIP C/O MARCIA F COHEN | 4/20/2006 | $ (412.70) | CW | CHECK |
| 174301 | 4/20/2006 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 261811 | 1EM321 | KUNIN FAMILY LTD PTNRSHIP ALBERT D ROSS REV TST DTD 4/29/91 | 4/20/2006 | $ (5,000.00) | CW | CHECK |
| 174315 | 4/20/2006 | 7,772.67 | NULL | 1ZA267 | Reconciled Customer Checks | 238502 | 1ZA267 | & GERTRUDE ROSS REV TST DTD 4/29/91 T.I.C | 4/20/2006 | $ (7,772.67) | CW | CHECK |
| 174293 | 4/20/2006 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 32658 | 1CM650 | MATTHEW I BARNES JR | 4/20/2006 | $ (10,000.00) | CW | CHECK |
| 174298 | 4/20/2006 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 123927 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/20/2006 | $ (10,000.00) | CW | CHECK |
| 174304 | 4/20/2006 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 289013 | 1EM386 | BEVERLY CAROLE KUNIN | 4/20/2006 | $ (10,000.00) | CW | CHECK |
| 174302 | 4/20/2006 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 86011 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 4/20/2006 | $ (15,000.00) | CW | CHECK |
| 174308 | 4/20/2006 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 13059 | 1G0312 | DEBORAH GOODE | 4/20/2006 | $ (15,000.00) | CW | CHECK |
| 174309 | 4/20/2006 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 306085 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 4/20/2006 | $ (25,000.00) | CW | CHECK |
| 174314 | 4/20/2006 | 30,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 308717 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 4/20/2006 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMChase account #xxxxxxxxxxxxxxx

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174295 | 4/20/2006 | 30,266.46 | NULL | 1C1298 | Reconciled Customer Checks | 235940 | 1C1298 | KENNETH ROBERT CUTRONEO GARYNN RODNER CUTRONEO J/T WROS | 4/20/2006 | $ (30,266.46) | CW | CHECK |
| 174297 | 4/20/2006 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 288910 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 4/20/2006 | $ (50,000.00) | CW | CHECK |
| 174316 | 4/20/2006 | 50,000.00 | NULL | 1ZA270 | Reconciled Customer Checks | 43582 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 4/20/2006 | $ (50,000.00) | CW | CHECK |
| 174290 | 4/20/2006 | 80,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 146198 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 4/20/2006 | $ (80,000.00) | CW | CHECK |
| 174318 | 4/20/2006 | 80,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 238529 | 1ZA428 | ROBIN LORI SILNA | 4/20/2006 | $ (80,000.00) | CW | CHECK |
| 174320 | 4/20/2006 | 90,000.00 | NULL | 1ZA852 | Reconciled Customer Checks | 243456 | 1ZA852 | DAVID P HAJIAR & KATHERINE A HAJIAR J/T WROS | 4/20/2006 | $ (90,000.00) | CW | CHECK |
| 174294 | 4/20/2006 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 123758 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 4/20/2006 | $ (100,000.00) | CW | CHECK |
| 174307 | 4/20/2006 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 222011 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 4/20/2006 | $ (100,000.00) | CW | CHECK |
| 174311 | 4/20/2006 | 100,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 308697 | 1O0016 | TOBEY S ORESMAN | 4/20/2006 | $ (100,000.00) | CW | CHECK |
| 174324 | 4/20/2006 | 100,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 117425 | 1ZB517 | HELENE JULIETTE FEFFER | 4/20/2006 | $ (100,000.00) | CW | CHECK |
| 174306 | 4/20/2006 | 110,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 43231 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 4/20/2006 | $ (110,000.00) | CW | CHECK |
| 174305 | 4/20/2006 | 125,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 166025 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 4/20/2006 | $ (125,000.00) | CW | CHECK |
| 174310 | 4/20/2006 | 140,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 306081 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 4/20/2006 | $ (140,000.00) | CW | CHECK |
| 174319 | 4/20/2006 | 170,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 85491 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/20/2006 | $ (170,000.00) | CW | CHECK |
| 174289 | 4/20/2006 | 201,382.78 | NULL | 1CM414 | Reconciled Customer Checks | 237801 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 4/20/2006 | $ (201,382.78) | CW | CHECK |
| 174299 | 4/20/2006 | 250,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 165970 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 4/20/2006 | $ (250,000.00) | CW | CHECK |
| 174312 | 4/20/2006 | 250,000.00 | NULL | 1R0178 | Reconciled Customer Checks | 76099 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 4/20/2006 | $ (250,000.00) | CW | CHECK |
| 174313 | 4/20/2006 | 260,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 52278 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/20/2006 | $ (260,000.00) | CW | CHECK |
| 174300 | 4/20/2006 | 307,814.00 | NULL | 1EM277 | Reconciled Customer Checks | 203216 | 1EM277 | AMY BETH BARATZ IRREVOCABLE TST DTD 5/17/90 SIDNEY KAPLAN TTEE | 4/20/2006 | $ (307,814.00) | CW | CHECK |
| 174317 | 4/20/2006 | 325,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 33462 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 4/20/2006 | $ (325,000.00) | CW | CHECK |
| 174291 | 4/20/2006 | 350,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 58658 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 4/20/2006 | $ (350,000.00) | CW | CHECK |
| 174303 | 4/20/2006 | 350,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 131463 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 4/20/2006 | $ (350,000.00) | CW | CHECK |
| 174296 | 4/20/2006 | 375,000.00 | NULL | 1EM027 | Reconciled Customer Checks | 43080 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 4/20/2006 | $ (375,000.00) | CW | CHECK |
| 174288 | 4/20/2006 | 450,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 233397 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 4/20/2006 | $ (450,000.00) | CW | CHECK |
| 174321 | 4/20/2006 | 500,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 60700 | 1ZB336 | CARA MENDELOW | 4/20/2006 | $ (500,000.00) | CW | CHECK |
| 174322 | 4/20/2006 | 500,000.00 | NULL | 1ZB337 | Reconciled Customer Checks | 117368 | 1ZB337 | PAMELA MENDELOW | 4/20/2006 | $ (500,000.00) | CW | CHECK |
| 174292 | 4/20/2006 | 750,000.00 | NULL | 1CM621 | Reconciled Customer Checks | 146221 | 1CM621 | FRED SCHWARTZ ALLYNE SCHWARTZ JT WROS | 4/20/2006 | $ (750,000.00) | CW | CHECK |
| 174345 | 4/21/2006 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 13820 | 1ZA478 | JOHN J KONE | 4/21/2006 | $ (2,000.00) | CW | CHECK |
| 174346 | 4/21/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 243895 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 4/21/2006 | $ (5,000.00) | CW | CHECK |
| 174342 | 4/21/2006 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 308733 | 1S0494 | SYLVIA SAMUELS | 4/21/2006 | $ (8,000.00) | CW | CHECK |
| 174336 | 4/21/2006 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 131497 | 1E0150 | LAURIE ROMAN EKSTROM | 4/21/2006 | $ (10,000.00) | CW | CHECK |
| 174336 | 4/21/2006 | 25,000.00 | NULL | 1G0365 | Reconciled Customer Checks | 86197 | 1G0365 | ALFRED GROSSMAN DVM | 4/21/2006 | $ (25,000.00) | CW | CHECK |
| 174327 | 4/21/2006 | 26,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 60783 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 4/21/2006 | $ (26,000.00) | CW | CHECK |
| 174338 | 4/21/2006 | 37,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 267983 | 1K0095 | KLUFER FAMILY TRUST | 4/21/2006 | $ (37,000.00) | CW | CHECK |
| 174331 | 4/21/2006 | 40,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 267805 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 4/21/2006 | $ (40,000.00) | CW | CHECK |
| 174348 | 4/21/2006 | 40,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 306034 | 1K0095 | KLUFER FAMILY TRUST | 4/21/2006 | $ (40,000.00) | CW | CHECK |
| 174343 | 4/21/2006 | 50,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 104617 | 1Y0005 | TRIANGLE PROPERTIES #3 | 4/21/2006 | $ (50,000.00) | CW | CHECK |
| 174344 | 4/21/2006 | 50,000.00 | NULL | 1ZA401 | Reconciled Customer Checks | 85459 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 4/21/2006 | $ (50,000.00) | CW | CHECK |
| 174347 | 4/21/2006 | 50,000.00 | NULL | 1ZB529 | Reconciled Customer Checks | 85660 | 1ZB529 | NADRICH GP | 4/21/2006 | $ (50,000.00) | CW | CHECK |
| 174337 | 4/21/2006 | 60,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 52437 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 4/21/2006 | $ (60,000.00) | CW | CHECK |
| 174341 | 4/21/2006 | 65,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 76162 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 4/21/2006 | $ (65,000.00) | CW | CHECK |
| 174335 | 4/21/2006 | 70,427.00 | NULL | 1G0322 | Reconciled Customer Checks | 222067 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/21/2006 | $ (70,427.00) | CW | CHECK |
| 174340 | 4/21/2006 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 164963 | 1S0238 | DEBRA A WECHSLER | 4/21/2006 | $ (83,300.00) | CW | CHECK |
| 174334 | 4/21/2006 | 100,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 168121 | 1F0112 | JOAN L FISHER | 4/21/2006 | $ (100,000.00) | CW | CHECK |
| 174339 | 4/21/2006 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 115334 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEIN LLC | 4/21/2006 | $ (100,000.00) | CW | CHECK |
| 174330 | 4/21/2006 | 125,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 131366 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 4/21/2006 | $ (125,000.00) | CW | CHECK |
| 174332 | 4/21/2006 | 125,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 289030 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 4/21/2006 | $ (125,000.00) | CW | CHECK |
| 174326 | 4/21/2006 | 200,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 32435 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 4/21/2006 | $ (200,000.00) | CW | CHECK |
| 174360 | 4/24/2006 | 1,956.24 | NULL | 1KW393 | Reconciled Customer Checks | 267945 | 1KW393 | ELLIE LIFTON HAROLD UNGER TIC C/O THE LIFTON COMPANY | 4/24/2006 | $ (1,956.24) | CW | CHECK |
| 174359 | 4/24/2006 | 2,885.81 | NULL | 1KW370 | Reconciled Customer Checks | 75935 | 1KW370 | ANNE R CHILDS | 4/24/2006 | $ (2,885.81) | CW | CHECK |
| 174369 | 4/24/2006 | 3,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 17426 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 4/24/2006 | $ (3,000.00) | CW | CHECK |
| 174353 | 4/24/2006 | 3,452.04 | NULL | 1CM313 | Reconciled Customer Checks | 58572 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 4/24/2006 | $ (3,452.04) | CW | CHECK |
| 174358 | 4/24/2006 | 4,354.57 | NULL | 1KW348 | Reconciled Customer Checks | 267937 | 1KW348 | 157 J.E.S.LC | 4/24/2006 | $ (4,354.57) | CW | CHECK |
| 174361 | 4/24/2006 | 6,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 188466 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 4/24/2006 | $ (6,000.00) | CW | CHECK |
| 174368 | 4/24/2006 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 103291 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 4/24/2006 | $ (10,000.00) | CW | CHECK |
| 174354 | 4/24/2006 | 12,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 169541 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 4/24/2006 | $ (12,000.00) | CW | CHECK |
| 174364 | 4/24/2006 | 14,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 203303 | 1P0038 | PHYLLIS A POLAND | 4/24/2006 | $ (14,000.00) | CW | CHECK |
| 174362 | 4/24/2006 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 16053 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 4/24/2006 | $ (15,000.00) | CW | CHECK |
| 174370 | 4/24/2006 | 15,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 103511 | 1ZB263 | RICHARD M ROSEN | 4/24/2006 | $ (15,000.00) | CW | CHECK |
| 174367 | 4/24/2006 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 33502 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 4/24/2006 | $ (25,000.00) | CW | CHECK |
| 174357 | 4/24/2006 | 26,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 165955 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/37 | 4/24/2006 | $ (26,000.00) | CW | CHECK |
| 174352 | 4/24/2006 | 29,000.00 | NULL | 1CM094 | Reconciled Customer Checks | 26730 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 4/24/2006 | $ (29,000.00) | CW | CHECK |
| 174356 | 4/24/2006 | 40,000.00 | NULL | 1D0056 | Reconciled Customer Checks | 159322 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 4/24/2006 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174366 | 4/24/2006 | 40,000.00 | NULL | 1V0008 | Reconciled Customer Checks | 308748 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 4/24/2006 | $ (40,000.00) | CW | CHECK |
| 174371 | 4/24/2006 | 40,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 22348 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 4/24/2006 | $ (40,000.00) | CW | CHECK |
| 174355 | 4/24/2006 | 50,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 108868 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 4/24/2006 | $ (50,000.00) | CW | CHECK |
| 174363 | 4/24/2006 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 301264 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 4/24/2006 | $ (50,000.00) | CW | CHECK |
| 174351 | 4/24/2006 | 150,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 237753 | 1B0179 | FRIEDA BLOOM | 4/24/2006 | $ (150,000.00) | CW | CHECK |
| 174365 | 4/24/2006 | 200,025.00 | NULL | 1S0204 | Reconciled Customer Checks | 52312 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 4/24/2006 | $ (200,025.00) | CW | CHECK |
| 174350 | 4/24/2006 | 352,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 237766 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 4/24/2006 | $ (352,000.00) | CW | CHECK |
| 174376 | 4/25/2006 | 1,529.89 | NULL | 1E0147 | Reconciled Customer Checks | 131289 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 4/25/2006 | $ (1,529.89) | CW | CHECK |
| 174373 | 4/25/2006 | 2,825.00 | NULL | 1CM378 | Reconciled Customer Checks | 60223 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/25/2006 | $ (2,825.00) | CW | CHECK |
| 174391 | 4/25/2006 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 243945 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 4/25/2006 | $ (3,000.00) | CW | CHECK |
| 174378 | 4/25/2006 | 4,500.00 | NULL | 1KW128 | Reconciled Customer Checks | 293881 | 1KW128 | MS YETTA GOLDMAN | 4/25/2006 | $ (4,500.00) | CW | CHECK |
| 174388 | 4/25/2006 | 5,163.00 | NULL | 1ZA595 | Reconciled Customer Checks | 58803 | 1ZA595 | LEONARD R GANZ ROBERTA GANZ ACCT #2 | 4/25/2006 | $ (5,163.00) | CW | CHECK |
| 174384 | 4/25/2006 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 33376 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 4/25/2006 | $ (10,000.00) | CW | CHECK |
| 174383 | 4/25/2006 | 15,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 289826 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 4/25/2006 | $ (15,000.00) | CW | CHECK |
| 174381 | 4/25/2006 | 20,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 306089 | 1M0173 | DENISE S MEYER | 4/25/2006 | $ (20,000.00) | CW | CHECK |
| 174374 | 4/25/2006 | 30,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 159200 | 1CM681 | DANELS LP | 4/25/2006 | $ (30,000.00) | CW | CHECK |
| 174386 | 4/25/2006 | 35,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 207422 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 4/25/2006 | $ (35,000.00) | CW | CHECK |
| 174387 | 4/25/2006 | 36,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 13825 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 4/25/2006 | $ (36,000.00) | CW | CHECK |
| 174380 | 4/25/2006 | 40,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 53276 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/25/2006 | $ (40,000.00) | CW | CHECK |
| 174377 | 4/25/2006 | 44,000.00 | NULL | 1H0072 | Reconciled Customer Checks | 109910 | 1H0072 | BETTIE HODES TRUSTEE BETTIE HODES LIVING TRUST U/A/D 8/19/93 | 4/25/2006 | $ (44,000.00) | CW | CHECK |
| 174385 | 4/25/2006 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 26663 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 4/25/2006 | $ (50,000.00) | CW | CHECK |
| 174389 | 4/25/2006 | 50,000.00 | NULL | 1ZA911 | Reconciled Customer Checks | 17397 | 1ZA911 | STEPHEN EHRLICH & LESLIE EHRLICH | 4/25/2006 | $ (50,000.00) | CW | CHECK |
| 174382 | 4/25/2006 | 70,000.00 | NULL | 1M0203 | Reconciled Customer Checks | 297550 | 1M0203 | KINGSLEY H MURPHY FAMILY FOUNDATION C/O NORTHLAND STATIONS | 4/25/2006 | $ (70,000.00) | CW | CHECK |
| 174375 | 4/25/2006 | 78,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 235863 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 4/25/2006 | $ (78,000.00) | CW | CHECK |
| 174379 | 4/25/2006 | 250,000.00 | NULL | 1M0136 | Reconciled Customer Checks | 156968 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 4/25/2006 | $ (250,000.00) | CW | CHECK |
| 174390 | 4/25/2006 | 250,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 117238 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LF | 4/25/2006 | $ (250,000.00) | CW | CHECK |
| 174410 | 4/26/2006 | 3,150.00 | NULL | 1ZB384 | Reconciled Customer Checks | 103558 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 4/26/2006 | $ (3,150.00) | CW | CHECK |
| 174404 | 4/26/2006 | 7,500.00 | NULL | 1W0050 | Reconciled Customer Checks | 297664 | 1W0050 | ERIC D WEINSTEIN | 4/26/2006 | $ (7,500.00) | CW | CHECK |
| 174398 | 4/26/2006 | 8,000.00 | NULL | 1KW002 | Reconciled Customer Checks | 222133 | 1KW002 | BROOKLYN COLLEGE FDN EXECUTIVE DIRECTOR INGERSOLL 1122 | 4/26/2006 | $ (8,000.00) | CW | CHECK |
| 174406 | 4/26/2006 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 103193 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 4/26/2006 | $ (10,000.00) | CW | CHECK |
| 174397 | 4/26/2006 | 15,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 43174 | 1F0097 | BETH FINCHMAN-GELLMAN | 4/26/2006 | $ (15,000.00) | CW | CHECK |
| 174407 | 4/26/2006 | 20,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 13914 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 4/26/2006 | $ (20,000.00) | CW | CHECK |
| 174401 | 4/26/2006 | 25,697.22 | NULL | 1M0075 | Reconciled Customer Checks | 294017 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 4/26/2006 | $ (25,697.22) | CW | CHECK |
| 174400 | 4/26/2006 | 30,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 210636 | 1L0137 | SHARON LISSAUER | 4/26/2006 | $ (30,000.00) | CW | CHECK |
| 174399 | 4/26/2006 | 50,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 12201 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 4/26/2006 | $ (50,000.00) | CW | CHECK |
| 174405 | 4/26/2006 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 188693 | 1W0063 | WIENER FAMILY LIMITED PTR | 4/26/2006 | $ (50,000.00) | CW | CHECK |
| 174396 | 4/26/2006 | 75,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 131262 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 4/26/2006 | $ (75,000.00) | CW | CHECK |
| 174393 | 4/26/2006 | 100,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 67206 | 1C1217 | GUY ANTHONY CERATO | 4/26/2006 | $ (100,000.00) | CW | CHECK |
| 174394 | 4/26/2006 | 100,000.00 | NULL | 1C1267 | Reconciled Customer Checks | 288877 | 1C1267 | LEONA F CHANIN 2007 REVOCABLE TRUST | 4/26/2006 | $ (100,000.00) | CW | CHECK |
| 174395 | 4/26/2006 | 100,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 221808 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOKE TST | 4/26/2006 | $ (100,000.00) | CW | CHECK |
| 174411 | 4/26/2006 | 100,000.00 | NULL | 1Z0033 | Reconciled Customer Checks | 111940 | 1Z0033 | LOIS ZENKEL | 4/26/2006 | $ (100,000.00) | CW | CHECK |
| 174409 | 4/26/2006 | 100,000.00 | NULL | 1ZB256 | Reconciled Customer Checks | 103467 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 4/26/2006 | $ (100,000.00) | CW | CHECK |
| 174408 | 4/26/2006 | 195,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 117283 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 4/26/2006 | $ (195,000.00) | CW | CHECK |
| 174403 | 4/26/2006 | 1,000,000.00 | NULL | 1S0184 | Reconciled Customer Checks | 245298 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING TST | 4/26/2006 | $ (1,000,000.00) | CW | CHECK |
| 174402 | 4/26/2006 | 1,000,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 26700 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/26/2006 | $ (1,000,000.00) | CW | CHECK |
| 174418 | 4/27/2006 | 4,500.00 | NULL | 1K0165 | Reconciled Customer Checks | 267923 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 4/27/2006 | $ (4,500.00) | CW | CHECK |
| 174413 | 4/27/2006 | 8,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 32626 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 4/27/2006 | $ (8,000.00) | CW | CHECK |
| 174426 | 4/27/2006 | 9,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 26635 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 4/27/2006 | $ (9,000.00) | CW | CHECK |
| 174419 | 4/27/2006 | 10,000.00 | NULL | 1M0224 | Reconciled Customer Checks | 53283 | 1M0224 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION PAUL MAPES (CLT) TTEE | 4/27/2006 | $ (10,000.00) | CW | CHECK |
| 174420 | 4/27/2006 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 53349 | 1R0113 | CHARLES C ROLLINS | 4/27/2006 | $ (10,000.00) | CW | CHECK |
| 174427 | 4/27/2006 | 12,732.00 | NULL | 1ZB392 | Reconciled Customer Checks | 17557 | 1ZB392 | LR GANZ | 4/27/2006 | $ (12,732.00) | CW | CHECK |
| 174421 | 4/27/2006 | 16,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 52316 | 1S0224 | DONALD SCHUPAK | 4/27/2006 | $ (16,000.00) | CW | CHECK |
| 174417 | 4/27/2006 | 38,650.78 | NULL | 1EM302 | Reconciled Customer Checks | 85936 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 4/27/2006 | $ (38,650.78) | CW | CHECK |
| 174423 | 4/27/2006 | 47,592.04 | NULL | 1S0516 | Reconciled Customer Checks | 61435 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 4/27/2006 | $ (47,592.04) | CW | CHECK |
| 174424 | 4/27/2006 | 47,592.04 | NULL | 1S0517 | Reconciled Customer Checks | 308737 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 4/27/2006 | $ (47,592.04) | CW | CHECK |
| 174415 | 4/27/2006 | 50,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 32630 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 4/27/2006 | $ (50,000.00) | CW | CHECK |
| 174414 | 4/27/2006 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 12848 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 4/27/2006 | $ (100,000.00) | CW | CHECK |
| 174422 | 4/27/2006 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 297621 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 4/27/2006 | $ (100,000.00) | CW | CHECK |
| 174428 | 4/27/2006 | 179,266.80 | NULL | 1ZR326 | Reconciled Customer Checks | 13979 | 1ZR326 | NTC & CO. FBO MITCHELL JOHNSON (86932) | 4/27/2006 | $ (179,266.80) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174416 | 4/27/2006 | 200,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 206082 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 4/27/2006 | $ (200,000.00) | CW | CHECK |
| 174425 | 4/27/2006 | 250,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 76294 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 4/27/2006 | $ (250,000.00) | CW | CHECK |
| 174434 | 4/28/2006 | 90.17 | NULL | 1CM743 | Reconciled Customer Checks | 237892 | 1CM743 | WOODLAND PARTNERS L.P | 4/28/2006 | $ (90.17) | CW | CHECK |
| 174440 | 4/28/2006 | 1,310.00 | NULL | 1ZB395 | Reconciled Customer Checks | 243938 | 1ZB395 | THE RUTH ROSEN FAMILY LIMITED PARTNERSHIP C/O MARCIA F COHEN | 4/28/2006 | $ (1,310.00) | CW | CHECK |
| 174438 | 4/28/2006 | 1,670.25 | NULL | 1ZA267 | Reconciled Customer Checks | 104692 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 4/28/2006 | $ (1,670.25) | CW | CHECK |
| 174432 | 4/28/2006 | 40,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 313048 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 4/28/2006 | $ (40,000.00) | CW | CHECK |
| 174436 | 4/28/2006 | 50,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 131762 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 4/28/2006 | $ (50,000.00) | CW | CHECK |
| 174433 | 4/28/2006 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 60248 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 4/28/2006 | $ (80,000.00) | CW | CHECK |
| 174431 | 4/28/2006 | 189,319.10 | NULL | 1CM399 | Reconciled Customer Checks | 169507 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 4/28/2006 | $ (189,319.10) | CW | CHECK |
| 174437 | 4/28/2006 | 199,883.00 | NULL | 1S0387 | Reconciled Customer Checks | 6546 | 1S0387 | NTC & CO. FBO ELAINE S STEIN (105863) | 4/28/2006 | $ (199,883.00) | CW | CHECK |
| 174430 | 4/28/2006 | 200,000.00 | NULL | 1CM245 | Reconciled Customer Checks | 290284 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 4/28/2006 | $ (200,000.00) | CW | CHECK |
| 174439 | 4/28/2006 | 200,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 104930 | 1ZA817 | CHARLES GEORGE JR | 4/28/2006 | $ (200,000.00) | CW | CHECK |
| 174435 | 4/28/2006 | 800,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 289088 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 4/28/2006 | $ (800,000.00) | CW | CHECK |
| 174442 | 5/1/2006 | 802.37 | NULL | 1A0136 | Reconciled Customer Checks | 13991 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL15 FBO VL300297 ATTN: KENT C KEIM | 5/1/2006 | $ (802.37) | CW | CHECK |
| 174466 | 5/1/2006 | 850.00 | NULL | 1ZA036 | Reconciled Customer Checks | 195858 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 5/1/2006 | $ (850.00) | CW | CHECK |
| 174512 | 5/1/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 189809 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 5/1/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 174508 | 5/1/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 44299 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 5/1/2006 | $ (1,000.00) | CW | CHECK |
| 174484 | 5/1/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 8693 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 5/1/2006 | $ (1,500.00) | CW | CHECK |
| 174452 | 5/1/2006 | 2,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 4207 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 5/1/2006 | $ (2,000.00) | CW | CHECK |
| 174513 | 5/1/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 8712 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 5/1/2006 | $ (3,000.00) | CW | CHECK |
| 174515 | 5/1/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 264077 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 5/1/2006 | $ (3,000.00) | CW | CHECK |
| 174467 | 5/1/2006 | 3,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 121745 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 5/1/2006 | $ (3,000.00) | CW | CHECK |
| 174493 | 5/1/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 17344 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 5/1/2006 | $ (3,400.00) | CW | CHECK |
| 174483 | 5/1/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 44093 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 5/1/2006 | $ (3,500.00) | CW | CHECK |
| 174479 | 5/1/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 58764 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 5/1/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 174449 | 5/1/2006 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 307533 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 5/1/2006 | $ (5,000.00) | CW | CHECK |
| 174496 | 5/1/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 185586 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 5/1/2006 | $ (5,000.00) | CW | CHECK |
| 174470 | 5/1/2006 | 5,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 61063 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 5/1/2006 | $ (5,000.00) | CW | CHECK |
| 174500 | 5/1/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 32217 | 1K0003 | JEAN KAHN | 5/1/2006 | $ (6,000.00) | CW | CHECK |
| 174489 | 5/1/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 93940 | 1KW199 | STELLA FRIEDMAN | 5/1/2006 | $ (6,000.00) | CW | CHECK |
| 174510 | 5/1/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 185688 | 1R0041 | AMY ROTH | 5/1/2006 | $ (6,000.00) | CW | CHECK |
| 174502 | 5/1/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 8702 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 5/1/2006 | $ (7,000.00) | CW | CHECK |
| 174485 | 5/1/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 93974 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 5/1/2006 | $ (7,000.00) | CW | CHECK |
| 174506 | 5/1/2006 | 7,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 56638 | 1P0025 | ELAINE PIKULIK | 5/1/2006 | $ (7,000.00) | CW | CHECK |
| 174514 | 5/1/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 121682 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 5/1/2006 | $ (8,000.00) | CW | CHECK |
| 174503 | 5/1/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 109971 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 5/1/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 174474 | 5/1/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 185419 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS J/T | 5/1/2006 | $ (10,000.00) | CW | CHECK |
| 174491 | 5/1/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 93946 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 5/1/2006 | $ (10,000.00) | CW | CHECK |
| 174511 | 5/1/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 207926 | 1R0050 | JONATHAN ROTH | 5/1/2006 | $ (10,000.00) | CW | CHECK |
| 174469 | 5/1/2006 | 10,000.00 | NULL | 1ZA928 | Reconciled Customer Checks | 127800 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 5/1/2006 | $ (10,000.00) | CW | CHECK |
| 174471 | 5/1/2006 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 271772 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/1/2006 | $ (10,000.00) | CW | CHECK |
| 174516 | 5/1/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 271669 | 1S0497 | PATRICIA SAMUELS | 5/1/2006 | $ (10,500.00) | CW | CHECK |
| 174473 | 5/1/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 244057 | 1B0258 | AMY JOEL | 5/1/2006 | $ (12,000.00) | CW | CHECK |
| 174472 | 5/1/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 32473 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 5/1/2006 | $ (12,000.00) | CW | CHECK |
| 174501 | 5/1/2006 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 44137 | 1K0004 | RUTH KAHN | 5/1/2006 | $ (12,200.00) | CW | CHECK |
| 174463 | 5/1/2006 | 14,700.00 | NULL | 1R0190 | Reconciled Customer Checks | 195749 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 5/1/2006 | $ (14,700.00) | CW | CHECK |
| 174444 | 5/1/2006 | 15,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 243695 | 1CM617 | DANIEL FLAX | 5/1/2006 | $ (15,000.00) | CW | CHECK |
| 174477 | 5/1/2006 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 189664 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (11358) | 5/1/2006 | $ (18,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 174450 | 5/1/2006 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 155841 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/1/2006 | $ (20,000.00) | CW | CHECK |
| 174499 | 5/1/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 189746 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 5/1/2006 | $ (22,000.00) | CW | CHECK |
| 174443 | 5/1/2006 | 25,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 22408 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 5/1/2006 | $ (25,000.00) | CW | CHECK |
| 174461 | 5/1/2006 | 25,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 102191 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 5/1/2006 | $ (25,000.00) | CW | CHECK |
| 174509 | 5/1/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 280796 | 1R0016 | JUDITH RECHLER | 5/1/2006 | $ (25,000.00) | CW | CHECK |
| 174448 | 5/1/2006 | 28,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 243748 | 1EM004 | ALLIED PARKING INC | 5/1/2006 | $ (28,000.00) | CW | CHECK |
| 174478 | 5/1/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 4233 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 5/1/2006 | $ (30,000.00) | CW | CHECK |
| 174486 | 5/1/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 207826 | 1KW123 | JOAN WACHTLER | 5/1/2006 | $ (30,000.00) | CW | CHECK |
| 174488 | 5/1/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 4476 | 1KW158 | SOL WACHTLER | 5/1/2006 | $ (30,000.00) | CW | CHECK |
| 174494 | 5/1/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 44125 | 1KW347 | FS COMPANY LLC | 5/1/2006 | $ (30,000.00) | CW | CHECK |
| 174498 | 5/1/2006 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 298976 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 5/1/2006 | $ (33,000.00) | CW | CHECK |
| 174507 | 5/1/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 185679 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 5/1/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 174481 | 5/1/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 4486 | 1KW067 | FRED WILPON | 5/1/2006 | $ (35,000.00) | CW | CHECK |
| 174482 | 5/1/2006 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 4493 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 5/1/2006 | $ (35,000.00) | CW | CHECK |
| 174468 | 5/1/2006 | 35,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 21637 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 5/1/2006 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions Derived from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174505 | 5/1/2006 | 38,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 207876 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 5/1/2006 | $ (38,294.00) | CW | CHECK |
| 174476 | 5/1/2006 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 112157 | 1EM193 | MALCOLM L SHERMAN | 5/1/2006 | $ (40,000.00) | CW | CHECK |
| 174458 | 5/1/2006 | 40,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 128394 | 1K0111 | IVI KIMMEL | 5/1/2006 | $ (40,000.00) | CW | CHECK |
| 174455 | 5/1/2006 | 45,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 60859 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 5/1/2006 | $ (45,000.00) | CW | CHECK |
| 174497 | 5/1/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 185615 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 5/1/2006 | $ (45,000.00) | CW | CHECK |
| 174465 | 5/1/2006 | 45,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 271696 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 5/1/2006 | $ (45,000.00) | CW | CHECK |
| 174453 | 5/1/2006 | 49,483.35 | NULL | 1FN084 | Reconciled Customer Checks | 181615 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/1/2006 | $ (49,483.35) | CW | CHECK |
| 174459 | 5/1/2006 | 50,025.00 | NULL | 1K0147 | Reconciled Customer Checks | 22890 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 5/1/2006 | $ (50,025.00) | CW | CHECK |
| 174446 | 5/1/2006 | 59,500.00 | NULL | 1CM838 | Reconciled Customer Checks | 244135 | 1CM838 | ANDREW J ARKIN 2003 GRANTOR ANNUITY TRUST | 5/1/2006 | $ (59,500.00) | CW | CHECK |
| 174495 | 5/1/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 44132 | 1KW358 | STERLING 20 LLC | 5/1/2006 | $ (60,000.00) | CW | CHECK |
| 174480 | 5/1/2006 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 261078 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 5/1/2006 | $ (65,000.00) | CW | CHECK |
| 174492 | 5/1/2006 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 207836 | 1KW314 | STERLING THIRTY VENTURE LLC I | 5/1/2006 | $ (90,000.00) | CW | CHECK |
| 174451 | 5/1/2006 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 112171 | 1EM448 | AUDREY WEINTRAUB | 5/1/2006 | $ (100,000.00) | CW | CHECK |
| 174490 | 5/1/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 44061 | 1KW242 | SAUL B KATZ FAMILY TRUST | 5/1/2006 | $ (100,000.00) | CW | CHECK |
| 174460 | 5/1/2006 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 60880 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 5/1/2006 | $ (100,000.00) | CW | CHECK |
| 174464 | 5/1/2006 | 106,040.85 | NULL | 1V0008 | Reconciled Customer Checks | 264083 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #025547680001 | 5/1/2006 | $ (106,040.85) | CW | CHECK |
| 174454 | 5/1/2006 | 120,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 181676 | 1F0179 | MARILYN FELDMAN | 5/1/2006 | $ (120,000.00) | CW | CHECK |
| 174456 | 5/1/2006 | 120,000.00 | NULL | 1KW162 | Reconciled Customer Checks | 93935 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 5/1/2006 | $ (120,000.00) | CW | CHECK |
| 174462 | 5/1/2006 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 289781 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 5/1/2006 | $ (250,000.00) | CW | CHECK |
| 174487 | 5/1/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 114461 | 1KW156 | STERLING 15C LLC | 5/1/2006 | $ (270,000.00) | CW | CHECK |
| 174457 | 5/1/2006 | 300,000.00 | NULL | 1KW166 | Reconciled Customer Checks | 213605 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 5/1/2006 | $ (300,000.00) | CW | CHECK |
| 174445 | 5/1/2006 | 400,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 85730 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 5/1/2006 | $ (400,000.00) | CW | CHECK |
| 174504 | 5/1/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 207862 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/1/2006 | $ (1,200,000.00) | CW | CHECK |
| 174548 | 5/2/2006 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 61081 | 1ZB413 | JUDY B KAYE | 5/2/2006 | $ (2,000.00) | CW | CHECK |
| 174524 | 5/2/2006 | 2,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 85773 | 1D0020 | DOLINSKY INVESTMENT FUND | 5/2/2006 | $ (2,500.00) | CW | CHECK |
| 174530 | 5/2/2006 | 4,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 3690 | 1KW200 | JULIE KATZ | 5/2/2006 | $ (4,000.00) | CW | CHECK |
| 174523 | 5/2/2006 | 4,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 262609 | 1D0020 | DOLINSKY INVESTMENT FUND | 5/2/2006 | $ (4,500.00) | CW | CHECK |
| 174531 | 5/2/2006 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 56593 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/2/2006 | $ (10,000.00) | CW | CHECK |
| 174544 | 5/2/2006 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 155874 | 1ZA448 | LEE MELLIS | 5/2/2006 | $ (10,000.00) | CW | CHECK |
| 174546 | 5/2/2006 | 10,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 195898 | 1ZB100 | LEV INVESTMENTS | 5/2/2006 | $ (10,000.00) | CW | CHECK |
| 174542 | 5/2/2006 | 12,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 61027 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 5/2/2006 | $ (12,500.00) | CW | CHECK |
| 174543 | 5/2/2006 | 12,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 189929 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 5/2/2006 | $ (12,500.00) | CW | CHECK |
| 174549 | 5/2/2006 | 15,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 68753 | 1ZG022 | BARBARA SCHLOSSBERG | 5/2/2006 | $ (15,000.00) | CW | CHECK |
| 174527 | 5/2/2006 | 16,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 60819 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 5/2/2006 | $ (16,000.00) | CW | CHECK |
| 174526 | 5/2/2006 | 20,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 4193 | 1EM247 | SCOTT MILLER | 5/2/2006 | $ (20,000.00) | CW | CHECK |
| 174547 | 5/2/2006 | 20,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 208093 | 1ZB251 | LAWRENCE R VELVEL | 5/2/2006 | $ (20,000.00) | CW | CHECK |
| 174520 | 5/2/2006 | 30,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 14014 | 1CM220 | MICHAEL GINDEL | 5/2/2006 | $ (30,000.00) | CW | CHECK |
| 174525 | 5/2/2006 | 30,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 155834 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 5/2/2006 | $ (30,000.00) | CW | CHECK |
| 174539 | 5/2/2006 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 4538 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/2/2006 | $ (35,000.00) | CW | CHECK |
| 174545 | 5/2/2006 | 40,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 17282 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 5/2/2006 | $ (40,000.00) | CW | CHECK |
| 174522 | 5/2/2006 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 112029 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 5/2/2006 | $ (50,000.00) | CW | CHECK |
| 174529 | 5/2/2006 | 63,065.00 | NULL | 1KW108 | Reconciled Customer Checks | 93925 | 1KW108 | GREGORY KATZ | 5/2/2006 | $ (63,065.00) | CW | CHECK |
| 174519 | 5/2/2006 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 244067 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 5/2/2006 | $ (75,000.00) | CW | CHECK |
| 174518 | 5/2/2006 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 22375 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 5/2/2006 | $ (100,000.00) | CW | CHECK |
| 174528 | 5/2/2006 | 100,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 93820 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 5/2/2006 | $ (100,000.00) | CW | CHECK |
| 174521 | 5/2/2006 | 250,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 146553 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 5/2/2006 | $ (250,000.00) | CW | CHECK |
| 174540 | 5/2/2006 | 450,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 21277 | 1S0136 | ANNE SQUADRON | 5/2/2006 | $ (450,000.00) | CW | CHECK |
| 174541 | 5/2/2006 | 500,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 44418 | 1Y0010 | ROBERT YAFFE | 5/2/2006 | $ (500,000.00) | CW | CHECK |
| 174550 | 5/2/2006 | 571,039.00 | NULL | 1ZR285 | Reconciled Customer Checks | 143117 | 1ZR285 | NTC & CO. FBO CHARLENE R PLETZ (106034) | 5/2/2006 | $ (571,039.00) | CW | CHECK |
| 174552 | 5/3/2006 | 55.00 | NULL | 1ZR186 | Reconciled Customer Checks | 45205 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 5/3/2006 | $ (55.00) | CW | CHECK |
| 174554 | 5/3/2006 | 58.00 | NULL | 1CM526 | Reconciled Customer Checks | 244112 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 5/3/2006 | $ (58.00) | CW | CHECK |
| 174564 | 5/3/2006 | 58.00 | NULL | 1M0186 | Reconciled Customer Checks | 60897 | 1M0186 | NTC & CO. FBO LORETTA M MCCARTHY 002336 | 5/3/2006 | $ (58.00) | CW | CHECK |
| 174571 | 5/3/2006 | 58.00 | NULL | 1ZR039 | Reconciled Customer Checks | 127858 | 1ZR039 | NTC & CO. FBO THERESA ROSE RYAN (26632) | 5/3/2006 | $ (58.00) | CW | CHECK |
| 174575 | 5/3/2006 | 58.00 | NULL | 1ZR303 | Reconciled Customer Checks | 127908 | 1ZR303 | NTC & CO. FBO PATRICIA F SLATTERY 024957 | 5/3/2006 | $ (58.00) | CW | CHECK |
| 174576 | 5/3/2006 | 58.00 | NULL | 1ZW020 | Reconciled Customer Checks | 8762 | 1ZW020 | NTC & CO. FBO RICHARD EKSTROM (95825) | 5/3/2006 | $ (58.00) | CW | CHECK |
| 174562 | 5/3/2006 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 181695 | 1G0113 | R GREENBERGER XX XX | 5/3/2006 | $ (2,500.00) | CW | CHECK |
| 174557 | 5/3/2006 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 4181 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 5/3/2006 | $ (10,000.00) | CW | CHECK |
| 174566 | 5/3/2006 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 56362 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 5/3/2006 | $ (10,000.00) | CW | CHECK |
| 174567 | 5/3/2006 | 10,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 189985 | 1ZB242 | BARBRA K HIRSH | 5/3/2006 | $ (10,000.00) | CW | CHECK |
| 174574 | 5/3/2006 | 10,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 61382 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 5/3/2006 | $ (10,000.00) | CW | CHECK |
| 174565 | 5/3/2006 | 18,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 4586 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 5/3/2006 | $ (18,000.00) | CW | CHECK |
| 174553 | 5/3/2006 | 29,811.69 | NULL | 1CM432 | Reconciled Customer Checks | 26642 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 5/3/2006 | $ (29,811.69) | CW | CHECK |
| 174573 | 5/3/2006 | 30,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 143104 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 5/3/2006 | $ (30,000.00) | CW | CHECK |
| 174568 | 5/3/2006 | 50,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 242941 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 5/3/2006 | $ (50,000.00) | CW | CHECK |
| 174569 | 5/3/2006 | 50,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 21656 | 1ZB316 | GEORGE N FARIS | 5/3/2006 | $ (50,000.00) | CW | CHECK |
| 174563 | 5/3/2006 | 60,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 115106 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 5/3/2006 | $ (60,000.00) | CW | CHECK |
| 174555 | 5/3/2006 | 84,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 262581 | 1CM596 | TRACY D KAMENSTEIN | 5/3/2006 | $ (84,000.00) | CW | CHECK |
| 174577 | 5/3/2006 | 125,000.00 | NULL | 1Z0032 | Reconciled Customer Checks | 61121 | 1Z0032 | THE ZENKEL FOUNDATION | 5/3/2006 | $ (125,000.00) | CW | CHECK |
| 174558 | 5/3/2006 | 129,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 22439 | 1CM913 | DAVID R KAMENSTEIN | 5/3/2006 | $ (129,000.00) | CW | CHECK |
| 174559 | 5/3/2006 | 129,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 4563 | 1CM914 | CAROL KAMENSTEIN | 5/3/2006 | $ (129,000.00) | CW | CHECK |
| 174556 | 5/3/2006 | 149,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 85708 | 1CM597 | SLOAN G KAMENSTEIN | 5/3/2006 | $ (149,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174560 | 5/3/2006 | 150,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 4195 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 5/3/2006 | $ (150,000.00) | CW | CHECK |
| 174570 | 5/3/2006 | 200,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 8741 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 5/3/2006 | $ (200,000.00) | CW | CHECK |
| 174561 | 5/3/2006 | 208,903.69 | NULL | 1EM324 | Reconciled Customer Checks | 181584 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 5/3/2006 | $ (208,903.69) | CW | CHECK |
| 174552 | 5/4/2006 | 300,000.00 | NULL | 1A0135 | Reconciled Customer Checks | 243591 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 5/3/2006 | $ (300,000.00) | CW | CHECK |
| 174586 | 5/4/2006 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 185447 | 1EM181 | DEBORAH JOYCE SAVIN | 5/4/2006 | $ (5,000.00) | CW | CHECK |
| 174589 | 5/4/2006 | 5,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 262637 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 5/4/2006 | $ (5,000.00) | CW | CHECK |
| 174596 | 5/4/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 61009 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 5/4/2006 | $ (5,000.00) | CW | CHECK |
| 174590 | 5/4/2006 | 12,000.00 | NULL | 1F0104 | Reconciled Customer Checks | 4223 | 1F0104 | STEVEN FRENCHMAN | 5/4/2006 | $ (12,000.00) | CW | CHECK |
| 174598 | 5/4/2006 | 15,000.00 | NULL | 1ZA677 | Reconciled Customer Checks | 56392 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 5/4/2006 | $ (15,000.00) | CW | CHECK |
| 174593 | 5/4/2006 | 25,000.00 | NULL | 1G0365 | Reconciled Customer Checks | 313034 | 1G0365 | ALFRED GROSSMAN DVM | 5/4/2006 | $ (25,000.00) | CW | CHECK |
| 174599 | 5/4/2006 | 25,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 53304 | 1ZB042 | JUDITH H ROME | 5/4/2006 | $ (25,000.00) | CW | CHECK |
| 174587 | 5/4/2006 | 25,025.00 | NULL | 1EM144 | Reconciled Customer Checks | 185443 | 1EM144 | NTC & CO. FBO JAMES L BLUNT (44498) | 5/4/2006 | $ (25,025.00) | CW | CHECK |
| 174600 | 5/4/2006 | 27,795.77 | NULL | 1ZB123 | Reconciled Customer Checks | 61071 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/4/2006 | $ (27,795.77) | CW | CHECK |
| 174601 | 5/4/2006 | 38,994.63 | NULL | 1Z0034 | Reconciled Customer Checks | 21669 | 1Z0034 | NICOLE ZELL | 5/4/2006 | $ (38,994.63) | CW | CHECK |
| 174582 | 5/4/2006 | 50,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 243606 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 5/4/2006 | $ (50,000.00) | CW | CHECK |
| 174584 | 5/4/2006 | 50,000.00 | NULL | 1CM901 | Reconciled Customer Checks | 213623 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GONIS | 5/4/2006 | $ (50,000.00) | CW | CHECK |
| 174592 | 5/4/2006 | 65,000.00 | NULL | 1J0064 | Reconciled Customer Checks | 56542 | 1J0064 | NTC & CO. FBO JANET JAFFE (077664) | 5/4/2006 | $ (65,000.00) | CW | CHECK |
| 174585 | 5/4/2006 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 112086 | 1C1012 | JOYCE CERTILMAN | 5/4/2006 | $ (100,000.00) | CW | CHECK |
| 174583 | 5/4/2006 | 100,000.00 | NULL | 1CM730 | Reconciled Customer Checks | 4185 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 5/4/2006 | $ (100,000.00) | CW | CHECK |
| 174595 | 5/4/2006 | 125,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 21283 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 5/4/2006 | $ (125,000.00) | CW | CHECK |
| 174588 | 5/4/2006 | 136,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 189572 | 1EM398 | SALLY HILL | 5/4/2006 | $ (136,000.00) | CW | CHECK |
| 174591 | 5/4/2006 | 150,000.00 | NULL | 1ZA302 | Reconciled Customer Checks | 185477 | 1ZA302 | ELISABETH FISHBEIN | 5/4/2006 | $ (150,000.00) | CW | CHECK |
| 174594 | 5/4/2006 | 200,000.00 | NULL | 1L0235 | Reconciled Customer Checks | 185640 | 1L0235 | LISA LIEBMANN | 5/4/2006 | $ (200,000.00) | CW | CHECK |
| 174581 | 5/4/2006 | 300,000.00 | NULL | 1A0135 | Reconciled Customer Checks | 244050 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 5/4/2006 | $ (300,000.00) | CW | CHECK |
| 174593 | 5/4/2006 | 330,000.00 | NULL | 1KW186 | Reconciled Customer Checks | 32206 | 1KW186 | LEAH HAZARD | 5/4/2006 | $ (330,000.00) | CW | CHECK |
| 174609 | 5/5/2006 | 245.77 | NULL | 1EM324 | Reconciled Customer Checks | 60733 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 5/5/2006 | $ (245.77) | CW | CHECK |
| 174616 | 5/5/2006 | 1,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 61300 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/5/2006 | $ (1,000.00) | CW | CHECK |
| 174615 | 5/5/2006 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 313030 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 5/5/2006 | $ (3,000.00) | CW | CHECK |
| 174618 | 5/5/2006 | 4,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 168239 | 1ZB331 | MARGARET GROSIAK | 5/5/2006 | $ (4,000.00) | CW | CHECK |
| 174607 | 5/5/2006 | 6,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 243757 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 5/5/2006 | $ (6,000.00) | CW | CHECK |
| 174613 | 5/5/2006 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 241483 | 1W0039 | BONNIE T WEBSTER | 5/5/2006 | $ (20,000.00) | CW | CHECK |
| 174604 | 5/5/2006 | 30,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 14026 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 5/5/2006 | $ (30,000.00) | CW | CHECK |
| 174610 | 5/5/2006 | 30,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 280076 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 5/5/2006 | $ (30,000.00) | CW | CHECK |
| 174614 | 5/5/2006 | 30,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 203079 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 5/5/2006 | $ (30,000.00) | CW | CHECK |
| 174608 | 5/5/2006 | 47,410.32 | NULL | 1EM302 | Reconciled Customer Checks | 155847 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 5/5/2006 | $ (47,410.32) | CW | CHECK |
| 174612 | 5/5/2006 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 56654 | 1R0159 | LAWRENCE ROTH & JEANNETE ROTH TIC | 5/5/2006 | $ (50,000.00) | CW | CHECK |
| 174606 | 5/5/2006 | 80,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 17255 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 5/5/2006 | $ (80,000.00) | CW | CHECK |
| 174611 | 5/5/2006 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 112367 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 5/5/2006 | $ (250,000.00) | CW | CHECK |
| 174605 | 5/5/2006 | 500,000.00 | NULL | 1CM693 | Reconciled Customer Checks | 112055 | 1CM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 5/5/2006 | $ (500,000.00) | CW | CHECK |
| 174617 | 5/5/2006 | 1,280,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 189954 | 1ZB237 | JOHN G MALKOVICH | 5/5/2006 | $ (1,280,000.00) | CW | CHECK |
| 174623 | 5/8/2006 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 280022 | 1N0013 | JULIET NIRENBERG | 5/5/2006 | $ (8,000.00) | CW | CHECK |
| 174623 | 5/8/2006 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 112044 | 1CM650 | MATTHEW J BARNES JR | 5/8/2006 | $ (10,000.00) | CW | CHECK |
| 174640 | 5/8/2006 | 20,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 143079 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 5/8/2006 | $ (20,000.00) | CW | CHECK |
| 174626 | 5/8/2006 | 25,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 17270 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 5/8/2006 | $ (25,000.00) | CW | CHECK |
| 174621 | 5/8/2006 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 262557 | 1CM487 | SANDRA WINSTON | 5/8/2006 | $ (25,000.00) | CW | CHECK |
| 174631 | 5/8/2006 | 25,000.00 | NULL | 1P0067 | Reconciled Customer Checks | 264269 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 5/8/2006 | $ (25,000.00) | CW | CHECK |
| 174637 | 5/8/2006 | 25,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 127783 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 5/8/2006 | $ (25,000.00) | CW | CHECK |
| 174622 | 5/8/2006 | 32,500.00 | NULL | 1CM649 | Reconciled Customer Checks | 112039 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 5/8/2006 | $ (32,500.00) | CW | CHECK |
| 174624 | 5/8/2006 | 50,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 185430 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUSI | 5/8/2006 | $ (50,000.00) | CW | CHECK |
| 174635 | 5/8/2006 | 50,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 60987 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 5/8/2006 | $ (50,000.00) | CW | CHECK |
| 174636 | 5/8/2006 | 50,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 271723 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 5/8/2006 | $ (50,000.00) | CW | CHECK |
| 174638 | 5/8/2006 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 271760 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 5/8/2006 | $ (50,000.00) | CW | CHECK |
| 174639 | 5/8/2006 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 305952 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 5/8/2006 | $ (50,000.00) | CW | CHECK |
| 174628 | 5/8/2006 | 66,070.00 | NULL | 1G0226 | Reconciled Customer Checks | 93848 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 5/8/2006 | $ (66,070.00) | CW | CHECK |
| 174629 | 5/8/2006 | 75,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 44114 | 1KW340 | ROBERT G TISCHLER | 5/8/2006 | $ (75,000.00) | CW | CHECK |
| 174634 | 5/8/2006 | 96,552.00 | NULL | 1T0019 | Reconciled Customer Checks | 121694 | 1T0019 | TREBOR MANAGEMENT RET PLAN #1 ROBERT S GETTINGER TRUSTEE | 5/8/2006 | $ (96,552.00) | CW | CHECK |
| 174620 | 5/8/2006 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 4177 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 5/8/2006 | $ (100,000.00) | CW | CHECK |
| 174627 | 5/8/2006 | 300,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 189683 | 1F0179 | MARILYN FELDMAN | 5/8/2006 | $ (300,000.00) | CW | CHECK |
| 174632 | 5/8/2006 | 300,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 195809 | 1S0444 | DAVID SILVER | 5/8/2006 | $ (300,000.00) | CW | CHECK |
| 174625 | 5/8/2006 | 400,000.00 | NULL | 1EM414 | Reconciled Customer Checks | 185459 | 1EM414 | ASPEN FINE ARTS CO DEFINED CONTRIBUTION PLAN | 5/8/2006 | $ (400,000.00) | CW | CHECK |
| 174633 | 5/8/2006 | 956,540.00 | NULL | 1T0018 | Reconciled Customer Checks | 261066 | 1T0018 | TREBOR MANAGEMENT CORP #3 EMPLOYEE PROFIT SHARING PLAN | 5/8/2006 | $ (956,540.00) | CW | CHECK |
| 174657 | 5/9/2006 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 56373 | 1ZA478 | JOHN J KONE | 5/9/2006 | $ (1,000.00) | CW | CHECK |
| 174656 | 5/9/2006 | 2,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 143018 | 1ZA350 | MIGNON GORDON | 5/9/2006 | $ (2,000.00) | CW | CHECK |
| 174658 | 5/9/2006 | 2,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 121779 | 1ZB235 | AUDREY SCHWARTZ | 5/9/2006 | $ (2,000.00) | CW | CHECK |
| 174564 | 5/9/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 213700 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 5/9/2006 | $ (9,500.00) | CW | CHECK |
| 174643 | 5/9/2006 | 10,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 111965 | 1CM012 | RICHARD SONKING | 5/9/2006 | $ (10,000.00) | CW | CHECK |
| 174648 | 5/9/2006 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 307537 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 5/9/2006 | $ (10,000.00) | CW | CHECK |
| 174651 | 5/9/2006 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 181706 | 1G0273 | GOORE PARTNERSHIP | 5/9/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC and Bankers Trust
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174646 | 5/9/2006 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 243655 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 5/9/2006 | $ (25,000.00) | CW | CHECK |
| 174647 | 5/9/2006 | 25,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 243664 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 5/9/2006 | $ (25,000.00) | CW | CHECK |
| 174655 | 5/9/2006 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 21593 | 1ZA312 | RINGLER PARTNERS L P | 5/9/2006 | $ (25,000.00) | CW | CHECK |
| 174650 | 5/9/2006 | 35,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 181594 | 1EM417 | MRS MARILYN SPEAKMAN | 5/9/2006 | $ (35,000.00) | CW | CHECK |
| 174648 | 5/9/2006 | 40,000.00 | NULL | 1D0056 | Reconciled Customer Checks | 85806 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 5/9/2006 | $ (40,000.00) | CW | CHECK |
| 174645 | 5/9/2006 | 50,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 243632 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE EPSTEIN E AM TST UWO D EPSTEIN M | 5/9/2006 | $ (50,000.00) | CW | CHECK |
| 174644 | 5/9/2006 | 51,786.00 | NULL | 1CM044 | Reconciled Customer Checks | 14002 | 1CM044 | B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 5/9/2006 | $ (51,786.00) | CW | CHECK |
| 174652 | 5/9/2006 | 75,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 93920 | 1G0326 | MAXWELL L GATES TRUST 1997 | 5/9/2006 | $ (75,000.00) | CW | CHECK |
| 174653 | 5/9/2006 | 100,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 17330 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/9/2006 | $ (100,000.00) | CW | CHECK |
| 174642 | 5/9/2006 | 135,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 243623 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AJC | 5/9/2006 | $ (135,000.00) | CW | CHECK |
| 174666 | 5/10/2006 | 3,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 185627 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 5/10/2006 | $ (3,000.00) | CW | CHECK |
| 174669 | 5/10/2006 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 155864 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 5/10/2006 | $ (5,000.00) | CW | CHECK |
| 174662 | 5/10/2006 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 22415 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 5/10/2006 | $ (20,000.00) | CW | CHECK |
| 174665 | 5/10/2006 | 40,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 185676 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 5/10/2006 | $ (40,000.00) | CW | CHECK |
| 174660 | 5/10/2006 | 50,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 4175 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 5/10/2006 | $ (50,000.00) | CW | CHECK |
| 174663 | 5/10/2006 | 80,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 22426 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 5/10/2006 | $ (80,000.00) | CW | CHECK |
| 174661 | 5/10/2006 | 100,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 243649 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 5/10/2006 | $ (100,000.00) | CW | CHECK |
| 174664 | 5/10/2006 | 115,000.00 | NULL | 1EM011 | Reconciled Customer Checks | 243734 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 5/10/2006 | $ (115,000.00) | CW | CHECK |
| 174667 | 5/10/2006 | 2,000,000.00 | NULL | 1R0201 | Reconciled Customer Checks | 207992 | 1R0201 | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 5/10/2006 | $ (2,000,000.00) | CW | CHECK |
| 174668 | 5/10/2006 | 2,000,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 121711 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 5/10/2006 | $ (2,000,000.00) | CW | CHECK |
| 174665 | 5/11/2006 | 1,670.00 | NULL | 1SH059 | Reconciled Customer Checks | 271630 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 5/11/2006 | $ (1,670.00) | CW | CHECK |
| 174705 | 5/11/2006 | 3,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 121815 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 5/11/2006 | $ (3,000.00) | CW | CHECK |
| 174672 | 5/11/2006 | 3,500.00 | NULL | 1CM916 | Reconciled Customer Checks | 203156 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 5/11/2006 | $ (3,500.00) | CW | CHECK |
| 174683 | 5/11/2006 | 3,757.50 | NULL | 1SH009 | Reconciled Customer Checks | 8715 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 5/11/2006 | $ (3,757.50) | CW | CHECK |
| 174681 | 5/11/2006 | 4,175.00 | NULL | 1SH006 | Reconciled Customer Checks | 44329 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 5/11/2006 | $ (4,175.00) | CW | CHECK |
| 174704 | 5/11/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 20775 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/11/2006 | $ (5,000.00) | CW | CHECK |
| 174671 | 5/11/2006 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 237683 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/11/2006 | $ (7,500.00) | CW | CHECK |
| 174702 | 5/11/2006 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 61280 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 5/11/2006 | $ (10,000.00) | CW | CHECK |
| 174687 | 5/11/2006 | 10,437.50 | NULL | 1SH018 | Reconciled Customer Checks | 66911 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 5/11/2006 | $ (10,437.50) | CW | CHECK |
| 174676 | 5/11/2006 | 15,000.00 | NULL | 1H0138 | Reconciled Customer Checks | 112295 | 1H0138 | MICHAEL BRENT HURWITZ | 5/11/2006 | $ (15,000.00) | CW | CHECK |
| 174700 | 5/11/2006 | 15,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 127742 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 5/11/2006 | $ (15,000.00) | CW | CHECK |
| 174685 | 5/11/2006 | 16,700.00 | NULL | 1SH016 | Reconciled Customer Checks | 44353 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 5/11/2006 | $ (16,700.00) | CW | CHECK |
| 174690 | 5/11/2006 | 16,700.00 | NULL | 1SH022 | Reconciled Customer Checks | 207946 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 5/11/2006 | $ (16,700.00) | CW | CHECK |
| 174697 | 5/11/2006 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 4575 | 1S0474 | RALPH J SILVERA | 5/11/2006 | $ (25,000.00) | CW | CHECK |
| 174703 | 5/11/2006 | 25,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 262676 | 1ZA470 | ANN DENVER | 5/11/2006 | $ (25,000.00) | CW | CHECK |
| 174677 | 5/11/2006 | 30,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 17352 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 5/11/2006 | $ (30,000.00) | CW | CHECK |
| 174692 | 5/11/2006 | 33,400.00 | NULL | 1SH031 | Reconciled Customer Checks | 185701 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 5/11/2006 | $ (33,400.00) | CW | CHECK |
| 174679 | 5/11/2006 | 49,725.50 | NULL | 1SH003 | Reconciled Customer Checks | 185729 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 5/11/2006 | $ (49,725.50) | CW | CHECK |
| 174682 | 5/11/2006 | 51,813.00 | NULL | 1SH007 | Reconciled Customer Checks | 142964 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 5/11/2006 | $ (51,813.00) | CW | CHECK |
| 174684 | 5/11/2006 | 51,813.00 | NULL | 1SH010 | Reconciled Customer Checks | 261056 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 5/11/2006 | $ (51,813.00) | CW | CHECK |
| 174688 | 5/11/2006 | 51,813.00 | NULL | 1SH019 | Reconciled Customer Checks | 44362 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/31/70 AS AMENDED | 5/11/2006 | $ (51,813.00) | CW | CHECK |
| 174674 | 5/11/2006 | 60,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 22480 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 5/11/2006 | $ (60,000.00) | CW | CHECK |
| 174698 | 5/11/2006 | 70,000.00 | NULL | 1S0505 | Reconciled Customer Checks | 60955 | 1S0505 | ESTATE OF E MILTON SACHS JUDITH SACHS EXECUTOR | 5/11/2006 | $ (70,000.00) | CW | CHECK |
| 174701 | 5/11/2006 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 85839 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 5/11/2006 | $ (100,000.00) | CW | CHECK |
| 174686 | 5/11/2006 | 103,285.89 | NULL | 1SH017 | Reconciled Customer Checks | 189858 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 5/11/2006 | $ (103,285.89) | CW | CHECK |
| 174678 | 5/11/2006 | 200,000.00 | NULL | 1L0127 | Reconciled Customer Checks | 186581 | 1L0127 | LOCAL 73 HEALTH AND WELFARE FUND C/O J P JEANNERET ASSOCIATES INC | 5/11/2006 | $ (200,000.00) | CW | CHECK |
| 174696 | 5/11/2006 | 200,000.00 | NULL | 1S0257 | Reconciled Customer Checks | 142988 | 1S0257 | ROBIN L HENRY | 5/11/2006 | $ (200,000.00) | CW | CHECK |
| 174680 | 5/11/2006 | 218,353.40 | NULL | 1SH005 | Reconciled Customer Checks | 21258 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/11/2006 | $ (218,353.40) | CW | CHECK |
| 174689 | 5/11/2006 | 218,353.40 | NULL | 1SH020 | Reconciled Customer Checks | 21264 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/11/2006 | $ (218,353.40) | CW | CHECK |
| 174694 | 5/11/2006 | 218,387.86 | NULL | 1SH036 | Reconciled Customer Checks | 142972 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/11/2006 | $ (218,387.86) | CW | CHECK |
| 174675 | 5/11/2006 | 250,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 185583 | 1H0077 | WARREN M HELLER | 5/11/2006 | $ (250,000.00) | CW | CHECK |
| 174699 | 5/11/2006 | 250,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 271692 | 1Y0005 | TRIANGLE PROPERTIES #36 | 5/11/2006 | $ (250,000.00) | CW | CHECK |
| 174693 | 5/11/2006 | 268,558.24 | NULL | 1SH032 | Reconciled Customer Checks | 21268 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/11/2006 | $ (268,558.24) | CW | CHECK |
| 174673 | 5/11/2006 | 300,000.00 | NULL | 1EM024 | Reconciled Customer Checks | 85810 | 1EM024 | PATRICIA BRIGHTMAN | 5/11/2006 | $ (300,000.00) | CW | CHECK |
| 174691 | 5/11/2006 | 336,047.28 | NULL | 1SH026 | Reconciled Customer Checks | 44392 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/11/2006 | $ (336,047.28) | CW | CHECK |
| 174717 | 5/12/2006 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 289776 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 5/12/2006 | $ (3,000.00) | CW | CHECK |
| 174710 | 5/12/2006 | 3,200.00 | NULL | 1J0046 | Reconciled Customer Checks | 185603 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH MANAGING PTNRS BINGHAM LEGG ADVISERS | 5/12/2006 | $ (3,200.00) | CW | CHECK |
| 174711 | 5/12/2006 | 22,598.86 | NULL | 1J0057 | Reconciled Customer Checks | 44066 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/12/2006 | $ (22,598.86) | CW | CHECK |

Reconciled BLMIS Customer Checks Detailed Disbursement Report from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174712 | 5/12/2006 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 251146 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 5/12/2006 | $ (25,000.00) | CW | CHECK |
| 174714 | 5/12/2006 | 35,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 4542 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 5/12/2006 | $ (35,000.00) | CW | CHECK |
| 174713 | 5/12/2006 | 50,000.00 | NULL | 1RU044 | Reconciled Customer Checks | 289787 | 1RU044 | JANE BONGIORNO AND DOMINICK BONGIORNO AND CHANTAL BOUW J/T WROS | 5/12/2006 | $ (50,000.00) | CW | CHECK |
| 174708 | 5/12/2006 | 51,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 45226 | 1EM098 | MADELAINE R KENT LIVING TRUST | 5/12/2006 | $ (51,000.00) | CW | CHECK |
| 174715 | 5/12/2006 | 60,000.00 | NULL | 1S0320 | Reconciled Customer Checks | 189895 | 1S0320 | IRIS SCHAUM | 5/12/2006 | $ (60,000.00) | CW | CHECK |
| 174716 | 5/12/2006 | 61,000.00 | NULL | 1ZA466 | Reconciled Customer Checks | 112190 | 1ZA466 | ADVENT MANAGEMENT CORP PENSION PLAN AND TRUST | 5/12/2006 | $ (61,000.00) | CW | CHECK |
| 174719 | 5/12/2006 | 100,000.00 | NULL | 1ZR192 | Reconciled Customer Checks | 127894 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 5/12/2006 | $ (100,000.00) | CW | CHECK |
| 174707 | 5/12/2006 | 250,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 111972 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 5/12/2006 | $ (250,000.00) | CW | CHECK |
| 174709 | 5/12/2006 | 600,000.00 | NULL | 1F0126 | Reconciled Customer Checks | 60827 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 5/12/2006 | $ (600,000.00) | CW | CHECK |
| 174718 | 5/12/2006 | 1,300,000.00 | NULL | 1ZB550 | Reconciled Customer Checks | 61313 | 1ZB550 | ESTATE OF RUTH SCHLESINGER MARCIA SCHLESINGER ROIFF EXEC | 5/12/2006 | $ (1,300,000.00) | CW | CHECK |
| 174726 | 5/15/2006 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 85820 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 5/15/2006 | $ (5,000.00) | CW | CHECK |
| 174731 | 5/15/2006 | 7,590.00 | NULL | 1P0092 | Reconciled Customer Checks | 56622 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/15/2006 | $ (7,590.00) | CW | CHECK |
| 174728 | 5/15/2006 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 85824 | 1EM386 | BEVERLY CAROLE KUNIN | 5/15/2006 | $ (10,000.00) | CW | CHECK |
| 174736 | 5/15/2006 | 12,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 59949 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND BULL MARKET FUND F/K/A | 5/15/2006 | $ (12,000.00) | CW | CHECK |
| 174721 | 5/15/2006 | 15,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 111953 | 1B0081 | BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 5/15/2006 | $ (15,000.00) | CW | CHECK |
| 174724 | 5/15/2006 | 15,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 22448 | 1C1255 | E MARSHALL COMORA | 5/15/2006 | $ (15,000.00) | CW | CHECK |
| 174727 | 5/15/2006 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 4197 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 5/15/2006 | $ (15,000.00) | CW | CHECK |
| 174737 | 5/15/2006 | 16,549.00 | NULL | 1ZR041 | Reconciled Customer Checks | 242972 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 5/15/2006 | $ (16,549.00) | CW | CHECK |
| 174738 | 5/15/2006 | 16,549.00 | NULL | 1ZR042 | Reconciled Customer Checks | 61332 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 5/15/2006 | $ (16,549.00) | CW | CHECK |
| 174729 | 5/15/2006 | 35,000.00 | NULL | 1G0263 | Reconciled Customer Checks | 17305 | 1G0263 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | 5/15/2006 | $ (35,000.00) | CW | CHECK |
| 174725 | 5/15/2006 | 60,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 244160 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 5/15/2006 | $ (60,000.00) | CW | CHECK |
| 174734 | 5/15/2006 | 70,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 4590 | 1W0039 | BONNIE T WEBSTER | 5/15/2006 | $ (70,000.00) | CW | CHECK |
| 174735 | 5/15/2006 | 76,500.00 | NULL | 1ZB085 | Reconciled Customer Checks | 61076 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 5/15/2006 | $ (76,500.00) | CW | CHECK |
| 174722 | 5/15/2006 | 100,000.00 | NULL | 1B0144 | Reconciled Customer Checks | 22379 | 1B0144 | WILLIAM W BAKER & SHARON I BAKER J/T WROS | 5/15/2006 | $ (100,000.00) | CW | CHECK |
| 174723 | 5/15/2006 | 192,600.00 | NULL | 1B0277 | Reconciled Customer Checks | 244062 | 1B0277 | EDB LLC | 5/15/2006 | $ (192,600.00) | CW | CHECK |
| 174730 | 5/15/2006 | 275,000.00 | NULL | 1KW327 | Reconciled Customer Checks | 4499 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 5/15/2006 | $ (275,000.00) | CW | CHECK |
| 174732 | 5/15/2006 | 300,000.00 | NULL | 1P0108 | Reconciled Customer Checks | 185719 | 1P0108 | POTAMKIN FAM INVESTMENT LLC C/O ROBERT POTAMKIN | 5/15/2006 | $ (300,000.00) | CW | CHECK |
| 174756 | 5/16/2006 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 8749 | 1ZB413 | JUDY B KAYE | 5/16/2006 | $ (2,000.00) | CW | CHECK |
| 174754 | 5/16/2006 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 271750 | 1ZB263 | RICHARD M ROSEN | 5/16/2006 | $ (5,000.00) | CW | CHECK |
| 174745 | 5/16/2006 | 6,050.00 | NULL | 1S0185 | Reconciled Customer Checks | 271641 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 5/16/2006 | $ (6,050.00) | CW | CHECK |
| 174743 | 5/16/2006 | 8,500.00 | NULL | 1F0136 | Reconciled Customer Checks | 60831 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 5/16/2006 | $ (8,500.00) | CW | CHECK |
| 174742 | 5/16/2006 | 10,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 189591 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 5/16/2006 | $ (10,000.00) | CW | CHECK |
| 174744 | 5/16/2006 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 189769 | 1M0110 | SHANA MADOFF FBO 5ST PAUL KONIGSBERG TSTEE | 5/16/2006 | $ (10,000.00) | CW | CHECK |
| 174750 | 5/16/2006 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 189637 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 5/16/2006 | $ (10,000.00) | CW | CHECK |
| 174751 | 5/16/2006 | 10,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 262663 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J/T WROS | 5/16/2006 | $ (10,000.00) | CW | CHECK |
| 174752 | 5/16/2006 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 134546 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 5/16/2006 | $ (15,000.00) | CW | CHECK |
| 174740 | 5/16/2006 | 20,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 85935 | 1CM085 | MARY J HARTMEYER | 5/16/2006 | $ (20,000.00) | CW | CHECK |
| 174749 | 5/16/2006 | 20,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 121738 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 5/16/2006 | $ (20,000.00) | CW | CHECK |
| 174753 | 5/16/2006 | 20,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 8736 | 1ZB037 | DANIEL ARUTT | 5/16/2006 | $ (20,000.00) | CW | CHECK |
| 174758 | 5/16/2006 | 20,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 68767 | 1ZB474 | KATHERINE M ENGELBARDI | 5/16/2006 | $ (20,000.00) | CW | CHECK |
| 174747 | 5/16/2006 | 21,234.64 | NULL | 1T0036 | Reconciled Customer Checks | 203050 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 5/16/2006 | $ (21,234.64) | CW | CHECK |
| 174755 | 5/16/2006 | 30,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 53345 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 5/16/2006 | $ (30,000.00) | CW | CHECK |
| 174759 | 5/16/2006 | 50,015.00 | NULL | 1ZR043 | Reconciled Customer Checks | 143070 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 5/16/2006 | $ (50,015.00) | CW | CHECK |
| 174746 | 5/16/2006 | 100,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 127729 | 1S0441 | LILIANE WINN SHALOM | 5/16/2006 | $ (100,000.00) | CW | CHECK |
| 174757 | 5/16/2006 | 100,000.00 | NULL | 1ZB454 | Reconciled Customer Checks | 109944 | 1ZB454 | JOAN SCHWARTZ & BENNETT SCHWARTZ J/T WROS | 5/16/2006 | $ (100,000.00) | CW | CHECK |
| 174748 | 5/16/2006 | 150,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 53288 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 5/16/2006 | $ (150,000.00) | CW | CHECK |
| 174760 | 5/16/2006 | 200,000.00 | NULL | 1ZR234 | Reconciled Customer Checks | 34409 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 5/16/2006 | $ (200,000.00) | CW | CHECK |
| 174741 | 5/16/2006 | 450,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 111982 | 1CM326 | THE LITWIN FOUNDATION INC | 5/16/2006 | $ (450,000.00) | CW | CHECK |
| 174767 | 5/17/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 60753 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 5/17/2006 | $ (6,000.00) | CW | CHECK |
| 174766 | 5/17/2006 | 10,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 22469 | 1D0054 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 5/17/2006 | $ (10,000.00) | CW | CHECK |
| 174765 | 5/17/2006 | 25,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 46459 | 1CM896 | STALL FAMILY LLC | 5/17/2006 | $ (25,000.00) | CW | CHECK |
| 174769 | 5/17/2006 | 30,000.00 | NULL | 1Z0037 | Reconciled Customer Checks | 121852 | 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 5/17/2006 | $ (30,000.00) | CW | CHECK |
| 174764 | 5/17/2006 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 185344 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 5/17/2006 | $ (40,000.00) | CW | CHECK |
| 174763 | 5/17/2006 | 99,999.00 | NULL | 1CM296 | Reconciled Customer Checks | 313032 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 5/17/2006 | $ (99,999.00) | CW | CHECK |
| 174762 | 5/17/2006 | 250,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 244094 | 1CM248 | JOYCE G BULLEN | 5/17/2006 | $ (250,000.00) | CW | CHECK |
| 174768 | 5/17/2006 | 363,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 143055 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 5/17/2006 | $ (363,000.00) | CW | CHECK |
| 174772 | 5/18/2006 | 2,815.00 | NULL | 1EM391 | Reconciled Customer Checks | 4201 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 5/18/2006 | $ (2,815.00) | CW | CHECK |
| 174774 | 5/18/2006 | 7,082.92 | NULL | 1KW182 | Reconciled Customer Checks | 17326 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/18/2006 | $ (7,082.92) | CW | CHECK |
| 174773 | 5/18/2006 | 15,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 56489 | 1F0097 | BETH FRENCHMAN-GELLMAN | 5/18/2006 | $ (15,000.00) | CW | CHECK |
| 174781 | 5/18/2006 | 20,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 271778 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 5/18/2006 | $ (20,000.00) | CW | CHECK |
| 174778 | 5/18/2006 | 30,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 207761 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 5/18/2006 | $ (30,000.00) | CW | CHECK |
| 174779 | 5/18/2006 | 30,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 112200 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 5/18/2006 | $ (30,000.00) | CW | CHECK |
| 174780 | 5/18/2006 | 34,195.10 | NULL | 1ZB442 | Reconciled Customer Checks | 271764 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 5/18/2006 | $ (34,195.10) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174782 | 5/18/2006 | 40,000.00 | NULL | 1ZB236 | Reconciled Customer Checks | 127868 | 1ZB236 | NTC & CO. FBO NANCY PORTNOY (40404) | 5/18/2006 | $ (40,000.00) | CW | CHECK |
| 174775 | 5/18/2006 | 50,000.00 | NULL | 1KW332 | Reconciled Customer Checks | 112328 | 1KW332 | EDWARD TEPPER | 5/18/2006 | $ (50,000.00) | CW | CHECK |
| 174771 | 5/18/2006 | 60,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 17267 | 1EM137 | BENJAMIN C NEWMAN | 5/18/2006 | $ (60,000.00) | CW | CHECK |
| 174776 | 5/18/2006 | 200,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 21232 | 1M0135 | MERIDA ASSOCIATES INC | 5/18/2006 | $ (200,000.00) | CW | CHECK |
| 174777 | 5/18/2006 | 200,000.00 | NULL | 1S0465 | Reconciled Customer Checks | 142991 | 1S0465 | SCHWARTZMAN METALS INC 401(K) FBO IVAN SCHWARTZMAN INTERCHANGE TOWER STE 1900 | 5/18/2006 | $ (200,000.00) | CW | CHECK |
| 174789 | 5/19/2006 | 4,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 195765 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 5/19/2006 | $ (4,000.00) | CW | CHECK |
| 174785 | 5/19/2006 | 10,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 46452 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 5/19/2006 | $ (10,000.00) | CW | CHECK |
| 174790 | 5/19/2006 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 208023 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 5/19/2006 | $ (40,000.00) | CW | CHECK |
| 174792 | 5/19/2006 | 50,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 143046 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 5/19/2006 | $ (50,000.00) | CW | CHECK |
| 174793 | 5/19/2006 | 50,000.00 | NULL | 1ZB471 | Reconciled Customer Checks | 242954 | 1ZB471 | MICHAEL EPSTEIN & JOAN B EPSTEIN J/T WROS | 5/19/2006 | $ (50,000.00) | CW | CHECK |
| 174788 | 5/19/2006 | 75,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 207959 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 5/19/2006 | $ (75,000.00) | CW | CHECK |
| 174786 | 5/19/2006 | 100,000.00 | NULL | 1C1251 | Reconciled Customer Checks | 159925 | 1C1251 | LESLIE SHAPIRO CITRON KENNETH CITRON J/T WROS | 5/19/2006 | $ (100,000.00) | CW | CHECK |
| 174784 | 5/19/2006 | 107,440.15 | NULL | 1CM280 | Reconciled Customer Checks | 300073 | 1CM280 | NTC & CO. FBO GERALD BERKMAN (36552) | 5/19/2006 | $ (107,440.15) | CW | CHECK |
| 174787 | 5/19/2006 | 250,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 56564 | 1K0164 | RICHARD KARYO INVESTMENTS | 5/19/2006 | $ (250,000.00) | CW | CHECK |
| 174791 | 5/19/2006 | 250,000.00 | NULL | 1ZB409 | Reconciled Customer Checks | 127818 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 5/19/2006 | $ (250,000.00) | CW | CHECK |
| 174796 | 5/22/2006 | 7,500.00 | NULL | 1CM510 | Reconciled Customer Checks | 22401 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 5/22/2006 | $ (7,500.00) | CW | CHECK |
| 174804 | 5/22/2006 | 10,738.64 | NULL | 1KW084 | Reconciled Customer Checks | 32211 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 5/22/2006 | $ (10,738.64) | CW | CHECK |
| 174803 | 5/22/2006 | 15,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 181730 | 1H0095 | JANE M DELAIRE | 5/22/2006 | $ (15,000.00) | CW | CHECK |
| 174800 | 5/22/2006 | 22,518.80 | NULL | 1EM228 | Reconciled Customer Checks | 262634 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/22/2006 | $ (22,518.80) | CW | CHECK |
| 174801 | 5/22/2006 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 189562 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 5/22/2006 | $ (25,000.00) | CW | CHECK |
| 174807 | 5/22/2006 | 25,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 4504 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 5/22/2006 | $ (25,000.00) | CW | CHECK |
| 174810 | 5/22/2006 | 25,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 21286 | 1S0329 | TURB1 SMILOW | 5/22/2006 | $ (25,000.00) | CW | CHECK |
| 174813 | 5/22/2006 | 25,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 61055 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 5/22/2006 | $ (25,000.00) | CW | CHECK |
| 174799 | 5/22/2006 | 30,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 181570 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/22/2006 | $ (30,000.00) | CW | CHECK |
| 174816 | 5/22/2006 | 37,206.98 | NULL | 1ZW037 | Reconciled Customer Checks | 61390 | 1ZW037 | NTC & CO. FBO MORRIS BROWNER (97191) | 5/22/2006 | $ (37,206.98) | CW | CHECK |
| 174811 | 5/22/2006 | 40,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 60963 | 1Y0005 | TRIANGLE PROPERTIES #3 | 5/22/2006 | $ (40,000.00) | CW | CHECK |
| 174812 | 5/22/2006 | 60,000.00 | NULL | 1ZA348 | Reconciled Customer Checks | 21629 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 5/22/2006 | $ (60,000.00) | CW | CHECK |
| 174795 | 5/22/2006 | 75,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 244081 | 1CM225 | AGAS COMPANY L P | 5/22/2006 | $ (75,000.00) | CW | CHECK |
| 174809 | 5/22/2006 | 100,000.00 | NULL | 1S0283 | Reconciled Customer Checks | 195759 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 5/22/2006 | $ (100,000.00) | CW | CHECK |
| 174798 | 5/22/2006 | 110,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 244162 | 1EM052 | MARILYN CHERNIS REV TRUST | 5/22/2006 | $ (110,000.00) | CW | CHECK |
| 174808 | 5/22/2006 | 150,000.00 | NULL | 1P0087 | Reconciled Customer Checks | 189805 | 1P0087 | ROBERT F FORGES AND FELICIA B AXELROD TIC | 5/22/2006 | $ (150,000.00) | CW | CHECK |
| 174806 | 5/22/2006 | 200,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 142900 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 5/22/2006 | $ (200,000.00) | CW | CHECK |
| 174814 | 5/22/2006 | 200,000.00 | NULL | 1ZB367 | Reconciled Customer Checks | 21646 | 1ZB367 | THE LOU AND HARRY STERN FAMILY FOUNDATION | 5/22/2006 | $ (200,000.00) | CW | CHECK |
| 174802 | 5/22/2006 | 225,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 112181 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 5/22/2006 | $ (225,000.00) | CW | CHECK |
| 174815 | 5/22/2006 | 250,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 53392 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 5/22/2006 | $ (250,000.00) | CW | CHECK |
| 174805 | 5/22/2006 | 350,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 44187 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 5/22/2006 | $ (350,000.00) | CW | CHECK |
| 174797 | 5/22/2006 | 655,041.00 | NULL | 1CM903 | Reconciled Customer Checks | 46480 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 5/22/2006 | $ (655,041.00) | CW | CHECK |
| 174839 | 5/23/2006 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 61292 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 5/23/2006 | $ (2,500.00) | CW | CHECK |
| 174826 | 5/23/2006 | 6,541.60 | NULL | 1F0106 | Reconciled Customer Checks | 17296 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 5/23/2006 | $ (6,541.60) | CW | CHECK |
| 174828 | 5/23/2006 | 7,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 189725 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 5/23/2006 | $ (7,500.00) | CW | CHECK |
| 174832 | 5/23/2006 | 10,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 208032 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 5/23/2006 | $ (10,000.00) | CW | CHECK |
| 174838 | 5/23/2006 | 10,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 32221 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 5/23/2006 | $ (10,000.00) | CW | CHECK |
| 174824 | 5/23/2006 | 11,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 159896 | 1EM243 | DR LYNN LAZARUS SERPER | 5/23/2006 | $ (11,000.00) | CW | CHECK |
| 174836 | 5/23/2006 | 12,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 185504 | 1ZA594 | MOLLY SHULMAN | 5/23/2006 | $ (12,000.00) | CW | CHECK |
| 174831 | 5/23/2006 | 15,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 207941 | 1P0038 | PHYLLIS A POLLACK | 5/23/2006 | $ (15,000.00) | CW | CHECK |
| 174835 | 5/23/2006 | 15,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 21597 | 1ZA320 | ARLINE F SILNA ALTMAN | 5/23/2006 | $ (15,000.00) | CW | CHECK |
| 174841 | 5/23/2006 | 15,093.86 | NULL | 1ZB322 | Reconciled Customer Checks | 121821 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 5/23/2006 | $ (15,093.86) | CW | CHECK |
| 174840 | 5/23/2006 | 16,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 21643 | 1ZB123 | NORTHEAST INVESTMENT CLUE EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D | 5/23/2006 | $ (16,000.00) | CW | CHECK |
| 174820 | 5/23/2006 | 17,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 185320 | 1CM044 | EPSTEIN TSTEES | 5/23/2006 | $ (17,000.00) | CW | CHECK |
| 174818 | 5/23/2006 | 18,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 244035 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 5/23/2006 | $ (18,000.00) | CW | CHECK |
| 174821 | 5/23/2006 | 20,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 17130 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 5/23/2006 | $ (20,000.00) | CW | CHECK |
| 174834 | 5/23/2006 | 20,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 271727 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 5/23/2006 | $ (20,000.00) | CW | CHECK |
| 174837 | 5/23/2006 | 31,258.49 | NULL | 1ZA932 | Reconciled Customer Checks | 121767 | 1ZA932 | ARLENE MARCIANO | 5/23/2006 | $ (31,258.49) | CW | CHECK |
| 174829 | 5/23/2006 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 44233 | 1L0080 | AUDREY LEFKOWITZ | 5/23/2006 | $ (50,000.00) | CW | CHECK |
| 174822 | 5/23/2006 | 70,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 22422 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 5/23/2006 | $ (70,000.00) | CW | CHECK |
| 174825 | 5/23/2006 | 75,000.00 | NULL | 1EM477 | Reconciled Customer Checks | 4205 | 1EM477 | DIVINE FAMILY FOUNDATION THOMAS M DIVINE ROGIN, NASSAU, C L & H LLC | 5/23/2006 | $ (75,000.00) | CW | CHECK |
| 174830 | 5/23/2006 | 96,391.00 | NULL | 1L0165 | Reconciled Customer Checks | 185687 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 5/23/2006 | $ (96,391.00) | CW | CHECK |
| 174842 | 5/23/2006 | 102,317.84 | NULL | 1ZR157 | Reconciled Customer Checks | 143084 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 5/23/2006 | $ (102,317.84) | CW | CHECK |
| 174827 | 5/23/2006 | 200,010.00 | NULL | 1ZR189 | Reconciled Customer Checks | 127877 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 5/23/2006 | $ (200,010.00) | CW | CHECK |
| 174823 | 5/23/2006 | 300,000.00 | NULL | 1EM238 | Reconciled Customer Checks | 60724 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 5/23/2006 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited to JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174827 | 5/23/2006 | 300,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 93885 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 5/23/2006 | $ (300,000.00) | CW | CHECK |
| 174833 | 5/23/2006 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 208043 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 5/23/2006 | $ (900,000.00) | CW | CHECK |
| 174819 | 5/23/2006 | 1,000,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 243599 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 5/23/2006 | $ (1,000,000.00) | CW | CHECK |
| 174852 | 5/24/2006 | 45.00 | NULL | 1EM379 | Reconciled Customer Checks | 155855 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 5/24/2006 | $ (45.00) | CW | CHECK |
| 174849 | 5/24/2006 | 49.00 | NULL | 1CM649 | Reconciled Customer Checks | 85736 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 5/24/2006 | $ (49.00) | CW | CHECK |
| 174847 | 5/24/2006 | 58.00 | NULL | 1CM317 | Reconciled Customer Checks | 185337 | 1CM317 | NTC & CO. FBO MARJORIE BALDINGER (41145) | 5/24/2006 | $ (58.00) | CW | CHECK |
| 174850 | 5/24/2006 | 58.00 | NULL | 1CM654 | Reconciled Customer Checks | 244129 | 1CM654 | NTC & CO. FBO ELIZABETH L WOESSNER -150204 | 5/24/2006 | $ (58.00) | CW | CHECK |
| 174864 | 5/24/2006 | 58.00 | NULL | 1ZR139 | Reconciled Customer Checks | 61349 | 1ZR139 | NTC & CO. FBO STEPHANIE HALIO (26848) | 5/24/2006 | $ (58.00) | CW | CHECK |
| 174865 | 5/24/2006 | 58.00 | NULL | 1ZR140 | Reconciled Customer Checks | 61356 | 1ZR140 | NTC & CO. FBO ROBERT HALIO (26849) | 5/24/2006 | $ (58.00) | CW | CHECK |
| 174866 | 5/24/2006 | 58.00 | NULL | 1ZR237 | Reconciled Customer Checks | 127890 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 5/24/2006 | $ (58.00) | CW | CHECK |
| 174867 | 5/24/2006 | 58.00 | NULL | 1ZR239 | Reconciled Customer Checks | 271783 | 1ZR239 | NTC & CO. FBO LEE S COHEN (23266) | 5/24/2006 | $ (58.00) | CW | CHECK |
| 174868 | 5/24/2006 | 58.00 | NULL | 1ZR240 | Reconciled Customer Checks | 21663 | 1ZR240 | NTC & CO. FBO VICKI L HELLER (23267) | 5/24/2006 | $ (58.00) | CW | CHECK |
| 174869 | 5/24/2006 | 58.00 | NULL | 1ZW045 | Reconciled Customer Checks | 53396 | 1ZW045 | NTC & CO. FBO SELMA FOX (96078) | 5/24/2006 | $ (58.00) | CW | CHECK |
| 174861 | 5/24/2006 | 1,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 185493 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUILINE GREEN | 5/24/2006 | $ (1,000.00) | CW | CHECK |
| 174858 | 5/24/2006 | 6,000.00 | NULL | 1P0092 | Reconciled Customer Checks | 264278 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/24/2006 | $ (6,000.00) | CW | CHECK |
| 174856 | 5/24/2006 | 8,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 185604 | 1K0132 | SHEILA KOLODNY | 5/24/2006 | $ (8,000.00) | CW | CHECK |
| 174857 | 5/24/2006 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 142907 | 1M0043 | MISCORK CORP #1 | 5/24/2006 | $ (10,000.00) | CW | CHECK |
| 174860 | 5/24/2006 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 4597 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 5/24/2006 | $ (20,000.00) | CW | CHECK |
| 174863 | 5/24/2006 | 20,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 195881 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/IC | 5/24/2006 | $ (20,000.00) | CW | CHECK |
| 174855 | 5/24/2006 | 37,150.00 | NULL | 1H0105 | Reconciled Customer Checks | 207813 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 5/24/2006 | $ (37,150.00) | CW | CHECK |
| 174846 | 5/24/2006 | 50,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 243608 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 5/24/2006 | $ (50,000.00) | CW | CHECK |
| 174862 | 5/24/2006 | 50,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 300061 | 1ZA735 | RUTH E GOLDSTEIN | 5/24/2006 | $ (50,000.00) | CW | CHECK |
| 174853 | 5/24/2006 | 60,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 112142 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 5/24/2006 | $ (60,000.00) | CW | CHECK |
| 174848 | 5/24/2006 | 100,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 17140 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 5/24/2006 | $ (100,000.00) | CW | CHECK |
| 174845 | 5/24/2006 | 125,000.00 | NULL | 1A0108 | Reconciled Customer Checks | 244043 | 1A0108 | THE ANGEL FAMILY FOUNDATION INC | 5/24/2006 | $ (125,000.00) | CW | CHECK |
| 174859 | 5/24/2006 | 136,079.91 | NULL | 1S0502 | Reconciled Customer Checks | 142999 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 5/24/2006 | $ (136,079.91) | CW | CHECK |
| 174851 | 5/24/2006 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 185454 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 5/24/2006 | $ (250,000.00) | CW | CHECK |
| 174880 | 5/25/2006 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 243073 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 5/25/2006 | $ (5,000.00) | CW | CHECK |
| 174895 | 5/25/2006 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 121798 | 1ZB263 | RICHARD M ROSEN | 5/25/2006 | $ (5,000.00) | CW | CHECK |
| 174894 | 5/25/2006 | 5,350.00 | NULL | 1ZB123 | Reconciled Customer Checks | 143031 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/25/2006 | $ (5,350.00) | CW | CHECK |
| 174872 | 5/25/2006 | 9,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 117549 | 1B0180 | ANGELA BRANCATO | 5/25/2006 | $ (9,000.00) | CW | CHECK |
| 174889 | 5/25/2006 | 10,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 208040 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 5/25/2006 | $ (10,000.00) | CW | CHECK |
| 174893 | 5/25/2006 | 10,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 8733 | 1ZA839 | BERNFIELD FAMILY TRUST LYNNE BERNFIELD TRUSTEE | 5/25/2006 | $ (10,000.00) | CW | CHECK |
| 174877 | 5/25/2006 | 12,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 17134 | 1CM617 | DANIEL FLAX | 5/25/2006 | $ (12,000.00) | CW | CHECK |
| 174881 | 5/25/2006 | 15,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 46517 | 1EM257 | NANCY J MARKS TRUST 2002 | 5/25/2006 | $ (15,000.00) | CW | CHECK |
| 174892 | 5/25/2006 | 20,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 271732 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 5/25/2006 | $ (20,000.00) | CW | CHECK |
| 174884 | 5/25/2006 | 27,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 207882 | 1P0095 | ELAINE POSTAL | 5/25/2006 | $ (27,000.00) | CW | CHECK |
| 174886 | 5/25/2006 | 30,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 207997 | 1R0204 | THE BENJAMIN W ROTH AND MARION R ROTH FOUNDATION | 5/25/2006 | $ (30,000.00) | CW | CHECK |
| 174888 | 5/25/2006 | 30,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 208017 | 1W0098 | SUSAN L WEST | 5/25/2006 | $ (30,000.00) | CW | CHECK |
| 174896 | 5/25/2006 | 40,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 242951 | 1ZB316 | GEORGE N FARIS | 5/25/2006 | $ (40,000.00) | CW | CHECK |
| 174871 | 5/25/2006 | 41,525.57 | NULL | 1B0166 | Reconciled Customer Checks | 4171 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 5/25/2006 | $ (41,525.57) | CW | CHECK |
| 174876 | 5/25/2006 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 262592 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 5/25/2006 | $ (50,000.00) | CW | CHECK |
| 174890 | 5/25/2006 | 50,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 189922 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 5/25/2006 | $ (50,000.00) | CW | CHECK |
| 174874 | 5/25/2006 | 61,346.26 | NULL | 1B0206 | Reconciled Customer Checks | 117557 | 1B0206 | NTC & CO. F/B/O MARJORIE BECKER (092664) | 5/25/2006 | $ (61,346.26) | CW | CHECK |
| 174882 | 5/25/2006 | 75,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 32548 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK TRUST FBO SARAH LUSTGARTEN | 5/25/2006 | $ (75,000.00) | CW | CHECK |
| 174883 | 5/25/2006 | 76,116.23 | NULL | 1L0221 | Reconciled Customer Checks | 60893 | 1L0221 | UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 5/25/2006 | $ (76,116.23) | CW | CHECK |
| 174879 | 5/25/2006 | 125,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 46504 | 1EM122 | SIDNEY MARKS TRUST 2002 | 5/25/2006 | $ (125,000.00) | CW | CHECK |
| 174873 | 5/25/2006 | 140,777.90 | NULL | 1B0205 | Reconciled Customer Checks | 243617 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 5/25/2006 | $ (140,777.90) | CW | CHECK |
| 174887 | 5/25/2006 | 150,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 207968 | 1S0136 | ANNE SQUADRON | 5/25/2006 | $ (150,000.00) | CW | CHECK |
| 174878 | 5/25/2006 | 200,000.00 | NULL | 1CM662 | Reconciled Customer Checks | 22429 | 1CM662 | BRENT J GINDEL | 5/25/2006 | $ (200,000.00) | CW | CHECK |
| 174885 | 5/25/2006 | 200,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 44373 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 5/25/2006 | $ (200,000.00) | CW | CHECK |
| 174875 | 5/25/2006 | 316,464.90 | NULL | 1B0209 | Reconciled Customer Checks | 13995 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/25/2006 | $ (316,464.90) | CW | CHECK |
| 174900 | 5/26/2006 | 20,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 85968 | 1CM689 | MICHAEL ZOHAR FLAX | 5/26/2006 | $ (20,000.00) | CW | CHECK |
| 174912 | 5/26/2006 | 21,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 127825 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 5/26/2006 | $ (21,000.00) | CW | CHECK |
| 174909 | 5/26/2006 | 30,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 208076 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 5/26/2006 | $ (30,000.00) | CW | CHECK |
| 174911 | 5/26/2006 | 30,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 127803 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 5/26/2006 | $ (30,000.00) | CW | CHECK |
| 174913 | 5/26/2006 | 34,240.00 | NULL | 1ZG025 | Reconciled Customer Checks | 61107 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 5/26/2006 | $ (34,240.00) | CW | CHECK |
| 174903 | 5/26/2006 | 35,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 244149 | 1CM927 | JEROME FRIEDMAN | 5/26/2006 | $ (35,000.00) | CW | CHECK |
| 174902 | 5/26/2006 | 50,000.00 | NULL | 1CM818 | Reconciled Customer Checks | 185407 | 1CM818 | CAROLYN JEAN BENJAMIN | 5/26/2006 | $ (50,000.00) | CW | CHECK |
| 174907 | 5/26/2006 | 60,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 112364 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 5/26/2006 | $ (60,000.00) | CW | CHECK |
| 174910 | 5/26/2006 | 60,000.00 | NULL | 1ZB232 | Reconciled Customer Checks | 208083 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 5/26/2006 | $ (60,000.00) | CW | CHECK |
| 174898 | 5/26/2006 | 75,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 14017 | 1CM378 | ACBENBAUM/MITCHEL ASSOCIATES | 5/26/2006 | $ (75,000.00) | CW | CHECK |
| 174899 | 5/26/2006 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 4183 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 5/26/2006 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to Certain Defendants from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174901 | 5/26/2006 | 100,000.00 | NULL | 1CM796 | Reconciled Customer Checks | 17201 | 1CM796 | JACK LEVINS | 5/26/2006 | $ (100,000.00) | CW | CHECK |
| 174906 | 5/26/2006 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 56500 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 5/26/2006 | $ (100,000.00) | CW | CHECK |
| 174908 | 5/26/2006 | 125,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 134527 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 5/26/2006 | $ (125,000.00) | CW | CHECK |
| 174905 | 5/26/2006 | 400,000.00 | NULL | 1F0175 | Reconciled Customer Checks | 60842 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 5/26/2006 | $ (400,000.00) | CW | CHECK |
| 174904 | 5/26/2006 | 422,204.51 | NULL | 1C1329 | Reconciled Customer Checks | 22461 | 1C1329 | HELEN R CAHNERS GRAT #1 DTD 5/5/04 ROBERT M CAHNERS NANCY L CAHNERS AND | 5/26/2006 | $ (422,204.51) | CW | CHECK |
| 174921 | 5/30/2006 | 6,000.00 | NULL | 1C1279 | Reconciled Customer Checks | 17246 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 5/30/2006 | $ (6,000.00) | CW | CHECK |
| 174933 | 5/30/2006 | 7,500.00 | NULL | 1ZA396 | Reconciled Customer Checks | 56340 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 5/30/2006 | $ (7,500.00) | CW | CHECK |
| 174926 | 5/30/2006 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 185568 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 5/30/2006 | $ (15,000.00) | CW | CHECK |
| 174927 | 5/30/2006 | 15,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 60862 | 1G0312 | DEBORAH GOODE | 5/30/2006 | $ (15,000.00) | CW | CHECK |
| 174920 | 5/30/2006 | 25,000.00 | NULL | 1C1239 | Reconciled Customer Checks | 4189 | 1C1239 | PATRICE ELLEN CERTILMAN | 5/30/2006 | $ (25,000.00) | CW | CHECK |
| 174916 | 5/30/2006 | 50,000.00 | NULL | 1CM154 | Reconciled Customer Checks | 115249 | 1CM154 | MARIE S RAUTENBERG | 5/30/2006 | $ (50,000.00) | CW | CHECK |
| 174925 | 5/30/2006 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 185441 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 5/30/2006 | $ (50,000.00) | CW | CHECK |
| 174934 | 5/30/2006 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 17279 | 1ZA470 | ANN DENVER | 5/30/2006 | $ (50,000.00) | CW | CHECK |
| 174932 | 5/30/2006 | 60,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 185461 | 1ZA294 | ALICE SCHINDLER | 5/30/2006 | $ (60,000.00) | CW | CHECK |
| 174922 | 5/30/2006 | 80,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 228766 | 1EM043 | NATHAN COHEN TRUST | 5/30/2006 | $ (80,000.00) | CW | CHECK |
| 174928 | 5/30/2006 | 100,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 56608 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 5/30/2006 | $ (100,000.00) | CW | CHECK |
| 174929 | 5/30/2006 | 100,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 185702 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 5/30/2006 | $ (100,000.00) | CW | CHECK |
| 174931 | 5/30/2006 | 108,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 195822 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 5/30/2006 | $ (108,000.00) | CW | CHECK |
| 174935 | 5/30/2006 | 116,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 61308 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 5/30/2006 | $ (116,000.00) | CW | CHECK |
| 174936 | 5/30/2006 | 125,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 242976 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 5/30/2006 | $ (125,000.00) | CW | CHECK |
| 174923 | 5/30/2006 | 130,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 243750 | 1EM120 | J B L H PARTNERS | 5/30/2006 | $ (130,000.00) | CW | CHECK |
| 174930 | 5/30/2006 | 160,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 127716 | 1S0268 | SANDY SANDLER | 5/30/2006 | $ (160,000.00) | CW | CHECK |
| 174918 | 5/30/2006 | 250,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 32512 | 1CM571 | ELAINE DINI LIVING TRUST DATED 5/12/06 | 5/30/2006 | $ (250,000.00) | CW | CHECK |
| 174917 | 5/30/2006 | 275,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 262537 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 5/30/2006 | $ (275,000.00) | CW | CHECK |
| 174924 | 5/30/2006 | 275,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 112102 | 1EM137 | BENJAMIN C NEWMAN | 5/30/2006 | $ (275,000.00) | CW | CHECK |
| 174919 | 5/30/2006 | 600,000.00 | NULL | 1C1238 | Reconciled Customer Checks | 274143 | 1C1238 | ROBERT A CERTILMAN | 5/30/2006 | $ (600,000.00) | CW | CHECK |
| 174968 | 5/31/2006 | 4,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 195911 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 5/31/2006 | $ (4,000.00) | CW | CHECK |
| 174945 | 5/31/2006 | 9,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 46485 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 5/31/2006 | $ (9,000.00) | CW | CHECK |
| 174954 | 5/31/2006 | 10,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 4238 | 1G0262 | GENE MICHAEL GOLDSTEIN | 5/31/2006 | $ (10,000.00) | CW | CHECK |
| 174950 | 5/31/2006 | 15,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 112126 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 5/31/2006 | $ (15,000.00) | CW | CHECK |
| 174953 | 5/31/2006 | 15,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 112261 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 5/31/2006 | $ (15,000.00) | CW | CHECK |
| 174967 | 5/31/2006 | 15,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 185480 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 5/31/2006 | $ (15,000.00) | CW | CHECK |
| 174964 | 5/31/2006 | 15,101.77 | NULL | 1S0483 | Reconciled Customer Checks | 169105 | 1S0483 | IRENE SCHWARTZ | 5/31/2006 | $ (15,101.77) | CW | CHECK |
| 174943 | 5/31/2006 | 17,500.00 | NULL | 1CM618 | Reconciled Customer Checks | 46433 | 1CM618 | JOSHUA D FLAX | 5/31/2006 | $ (17,500.00) | CW | CHECK |
| 174952 | 5/31/2006 | 20,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 17302 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 5/31/2006 | $ (20,000.00) | CW | CHECK |
| 174955 | 5/31/2006 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 112284 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/31/2006 | $ (20,000.00) | CW | CHECK |
| 174966 | 5/31/2006 | 20,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 61270 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 5/31/2006 | $ (20,000.00) | CW | CHECK |
| 174949 | 5/31/2006 | 25,000.00 | NULL | 1EM118 | Reconciled Customer Checks | 262630 | 1EM118 | MARJORIE A LOEFFLER AS TSTEE MARJORIE A LOEFFLER 2/16/95 TST | 5/31/2006 | $ (25,000.00) | CW | CHECK |
| 174959 | 5/31/2006 | 25,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 185697 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 5/31/2006 | $ (25,000.00) | CW | CHECK |
| 174963 | 5/31/2006 | 25,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 195811 | 1S0461 | ELAINE J STRAUSS REV TRUST | 5/31/2006 | $ (25,000.00) | CW | CHECK |
| 174948 | 5/31/2006 | 30,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 262623 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER KEST KSM | 5/31/2006 | $ (30,000.00) | CW | CHECK |
| 174944 | 5/31/2006 | 60,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 244117 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 5/31/2006 | $ (60,000.00) | CW | CHECK |
| 174958 | 5/31/2006 | 75,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 32524 | 1L0142 | LAURENCE E LEIF | 5/31/2006 | $ (75,000.00) | CW | CHECK |
| 174939 | 5/31/2006 | 100,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 244101 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 5/31/2006 | $ (100,000.00) | CW | CHECK |
| 174946 | 5/31/2006 | 100,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 262613 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 5/31/2006 | $ (100,000.00) | CW | CHECK |
| 174961 | 5/31/2006 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 60920 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 5/31/2006 | $ (100,000.00) | CW | CHECK |
| 174965 | 5/31/2006 | 100,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 121702 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 5/31/2006 | $ (100,000.00) | CW | CHECK |
| 174942 | 5/31/2006 | 145,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 185388 | 1CM554 | RABB PARTNERS | 5/31/2006 | $ (145,000.00) | CW | CHECK |
| 174956 | 5/31/2006 | 180,000.00 | NULL | 1KW424 | Reconciled Customer Checks | 8696 | 1KW424 | HOWARD'S KATZ C/O STERLING EQUITIES | 5/31/2006 | $ (180,000.00) | CW | CHECK |
| 174951 | 5/31/2006 | 200,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 4219 | 1E0161 | ELLERN PARTNERSHIP LTD CHARLES ELLERN REV TST DTD 7/21/01 GENERAL PARTNER | 5/31/2006 | $ (200,000.00) | CW | CHECK |
| 174940 | 5/31/2006 | 200,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 45371 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 5/31/2006 | $ (200,000.00) | CW | CHECK |
| 174962 | 5/31/2006 | 200,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 4570 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 5/31/2006 | $ (200,000.00) | CW | CHECK |
| 174947 | 5/31/2006 | 272,110.00 | NULL | 1EM057 | Reconciled Customer Checks | 17250 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 5/31/2006 | $ (272,110.00) | CW | CHECK |
| 174938 | 5/31/2006 | 300,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 243635 | 1CM084 | CAROLYN B HALSEY | 5/31/2006 | $ (300,000.00) | CW | CHECK |
| 174941 | 5/31/2006 | 348,170.00 | NULL | 1CM521 | Reconciled Customer Checks | 243673 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KEVIN GOODMAN | 5/31/2006 | $ (348,170.00) | CW | CHECK |
| 174957 | 5/31/2006 | 915,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 17359 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 5/31/2006 | $ (915,000.00) | CW | CHECK |
| 174960 | 5/31/2006 | 1,100,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 207981 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 5/31/2006 | $ (1,100,000.00) | CW | CHECK |
| 175010 | 6/1/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 153143 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 6/1/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 175006 | 6/1/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 159932 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 6/1/2006 | $ (1,000.00) | CW | CHECK |
| 174982 | 6/1/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 249351 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/1/2006 | $ (1,500.00) | CW | CHECK |
| 175026 | 6/1/2006 | 2,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 205729 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/1/2006 | $ (2,000.00) | CW | CHECK |
| 175032 | 6/1/2006 | 2,000.00 | NULL | 1L0157 | Reconciled Customer Checks | 4951 | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 6/1/2006 | $ (2,000.00) | CW | CHECK |
| 175018 | 6/1/2006 | 2,200.00 | NULL | 1CM733 | Reconciled Customer Checks | 53537 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 6/1/2006 | $ (2,200.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Against Withdrawals from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175011 | 6/1/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 153174 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 6/1/2006 | $ (3,000.00) | CW | CHECK |
| 175013 | 6/1/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 4996 | 1S0496 | TRUST FB/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 6/1/2006 | $ (3,000.00) | CW | CHECK |
| 174991 | 6/1/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 72148 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/1/2006 | $ (3,400.00) | CW | CHECK |
| 174981 | 6/1/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 167144 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 6/1/2006 | $ (3,500.00) | CW | CHECK |
| 174977 | 6/1/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 97802 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 6/1/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 174994 | 6/1/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 221025 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/1/2006 | $ (5,000.00) | CW | CHECK |
| 175004 | 6/1/2006 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 202551 | 1P0025 | ELAINE PIKULIK | 6/1/2006 | $ (5,000.00) | CW | CHECK |
| 175019 | 6/1/2006 | 5,200.00 | NULL | 1CM835 | Reconciled Customer Checks | 227470 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 6/1/2006 | $ (5,200.00) | CW | CHECK |
| 175041 | 6/1/2006 | 5,500.00 | NULL | 1ZB305 | Reconciled Customer Checks | 86121 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 6/1/2006 | $ (5,500.00) | CW | CHECK |
| 174973 | 6/1/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 228691 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/1/2006 | $ (6,000.00) | CW | CHECK |
| 174998 | 6/1/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 112217 | 1K0003 | JEAN KAHN | 6/1/2006 | $ (6,000.00) | CW | CHECK |
| 174987 | 6/1/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 225207 | 1KW199 | STELLA FRIEDMAN | 6/1/2006 | $ (6,000.00) | CW | CHECK |
| 175008 | 6/1/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 167568 | 1R0041 | AMY ROTH | 6/1/2006 | $ (6,000.00) | CW | CHECK |
| 175000 | 6/1/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 185526 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 6/1/2006 | $ (7,000.00) | CW | CHECK |
| 174983 | 6/1/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 152828 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 6/1/2006 | $ (7,000.00) | CW | CHECK |
| 175020 | 6/1/2006 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 249271 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 6/1/2006 | $ (7,500.00) | CW | CHECK |
| 175012 | 6/1/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 167599 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 6/1/2006 | $ (8,000.00) | CW | CHECK |
| 175043 | 6/1/2006 | 8,300.00 | NULL | 1ZB450 | Reconciled Customer Checks | 141204 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 6/1/2006 | $ (8,300.00) | CW | CHECK |
| 175044 | 6/1/2006 | 8,300.00 | NULL | 1ZB451 | Reconciled Customer Checks | 41067 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 6/1/2006 | $ (8,300.00) | CW | CHECK |
| 175001 | 6/1/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 185529 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 6/1/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 175016 | 6/1/2006 | 10,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 127939 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 6/1/2006 | $ (10,000.00) | CW | CHECK |
| 174972 | 6/1/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 271894 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 6/1/2006 | $ (10,000.00) | CW | CHECK |
| 175028 | 6/1/2006 | 10,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 122063 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 6/1/2006 | $ (10,000.00) | CW | CHECK |
| 174989 | 6/1/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 122104 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 6/1/2006 | $ (10,000.00) | CW | CHECK |
| 175009 | 6/1/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 273630 | 1R0050 | JONATHAN ROTH | 6/1/2006 | $ (10,000.00) | CW | CHECK |
| 175045 | 6/1/2006 | 10,000.00 | NULL | 1ZB458 | Reconciled Customer Checks | 161495 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 6/1/2006 | $ (10,000.00) | CW | CHECK |
| 175046 | 6/1/2006 | 10,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 231296 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 6/1/2006 | $ (10,000.00) | CW | CHECK |
| 175047 | 6/1/2006 | 10,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 86181 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 6/1/2006 | $ (10,000.00) | CW | CHECK |
| 175014 | 6/1/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 231245 | 1S0497 | PATRICIA SAMUELS | 6/1/2006 | $ (10,500.00) | CW | CHECK |
| 174971 | 6/1/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 61170 | 1B0258 | AMY JOEL | 6/1/2006 | $ (12,000.00) | CW | CHECK |
| 175049 | 6/1/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 86192 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 6/1/2006 | $ (12,000.00) | CW | CHECK |
| 174999 | 6/1/2006 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 112233 | 1K0004 | RUTH KAHN | 6/1/2006 | $ (12,200.00) | CW | CHECK |
| 175027 | 6/1/2006 | 15,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 213826 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 6/1/2006 | $ (15,000.00) | CW | CHECK |
| 174975 | 6/1/2006 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 143310 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 6/1/2006 | $ (18,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 175022 | 6/1/2006 | 20,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 279978 | 1EM317 | SAMUEL J OLESKY | 6/1/2006 | $ (20,000.00) | CW | CHECK |
| 174997 | 6/1/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 181655 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 6/1/2006 | $ (22,000.00) | CW | CHECK |
| 175007 | 6/1/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 4965 | 1R0016 | JUDITH RECHLER | 6/1/2006 | $ (25,000.00) | CW | CHECK |
| 175023 | 6/1/2006 | 30,000.00 | NULL | 1EM432 | Reconciled Customer Checks | 306060 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 6/1/2006 | $ (30,000.00) | CW | CHECK |
| 174976 | 6/1/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 25651 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 6/1/2006 | $ (30,000.00) | CW | CHECK |
| 174984 | 6/1/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 61602 | 1KW123 | JOAN WACHTLER | 6/1/2006 | $ (30,000.00) | CW | CHECK |
| 174986 | 6/1/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 72143 | 1KW158 | SOL WACHTLER | 6/1/2006 | $ (30,000.00) | CW | CHECK |
| 174992 | 6/1/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 122106 | 1KW347 | FS COMPANY LLC | 6/1/2006 | $ (30,000.00) | CW | CHECK |
| 174996 | 6/1/2006 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 152858 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 6/1/2006 | $ (33,000.00) | CW | CHECK |
| 175005 | 6/1/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 153132 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 6/1/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 175029 | 6/1/2006 | 35,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 228681 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 6/1/2006 | $ (35,000.00) | CW | CHECK |
| 174979 | 6/1/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 72140 | 1KW067 | FRED WILPON | 6/1/2006 | $ (35,000.00) | CW | CHECK |
| 174980 | 6/1/2006 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 249347 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 6/1/2006 | $ (35,000.00) | CW | CHECK |
| 175040 | 6/1/2006 | 35,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 76013 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 6/1/2006 | $ (35,000.00) | CW | CHECK |
| 175003 | 6/1/2006 | 38,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 227778 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/1/2006 | $ (38,294.00) | CW | CHECK |
| 175048 | 6/1/2006 | 39,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 179923 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 6/1/2006 | $ (39,000.00) | CW | CHECK |
| 174974 | 6/1/2006 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 249282 | 1EM193 | MALCOLM L SHERMAN | 6/1/2006 | $ (40,000.00) | CW | CHECK |
| 174995 | 6/1/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 189646 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 6/1/2006 | $ (45,000.00) | CW | CHECK |
| 175024 | 6/1/2006 | 45,816.75 | NULL | 1FN084 | Reconciled Customer Checks | 25615 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/1/2006 | $ (45,816.75) | CW | CHECK |
| 175031 | 6/1/2006 | 50,000.00 | NULL | 1K0177 | Reconciled Customer Checks | 85860 | 1K0177 | DAVID L KUGEL PARTNERSHIP I | 6/1/2006 | $ (50,000.00) | CW | CHECK |
| 175033 | 6/1/2006 | 55,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 237663 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 6/1/2006 | $ (55,000.00) | CW | CHECK |
| 174993 | 6/1/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 73170 | 1KW358 | STERLING 20 LLC | 6/1/2006 | $ (60,000.00) | CW | CHECK |
| 175038 | 6/1/2006 | 64,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 202569 | 1R0172 | RAR ENTREPRENEURIAL FUND | 6/1/2006 | $ (64,000.00) | CW | CHECK |
| 174978 | 6/1/2006 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 225163 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 6/1/2006 | $ (65,000.00) | CW | CHECK |
| 175025 | 6/1/2006 | 72,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 25633 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/1/2006 | $ (72,000.00) | CW | CHECK |
| 175017 | 6/1/2006 | 80,000.00 | NULL | 1CM615 | Reconciled Customer Checks | 208206 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL, J/T WROS | 6/1/2006 | $ (80,000.00) | CW | CHECK |
| 175039 | 6/1/2006 | 85,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 227796 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 6/1/2006 | $ (85,000.00) | CW | CHECK |
| 175037 | 6/1/2006 | 85,878.36 | NULL | 1R0120 | Reconciled Customer Checks | 153158 | 1R0120 | NTC & CO. FBO ROBERT ROSENTHAL 001849 | 6/1/2006 | $ (85,878.36) | CW | CHECK |
| 174990 | 6/1/2006 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 22862 | 1KW314 | STERLING THIRTY VENTURE LLC I | 6/1/2006 | $ (90,000.00) | CW | CHECK |
| 175030 | 6/1/2006 | 100,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 195155 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 6/1/2006 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Endorsement Detail (taken from JPMC 509 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174988 | 6/1/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 61605 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/1/2006 | $ (100,000.00) | CW | CHECK |
| 175042 | 6/1/2006 | 100,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 5020 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 6/1/2006 | $ (100,000.00) | CW | CHECK |
| 175034 | 6/1/2006 | 200,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 4955 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 6/1/2006 | $ (200,000.00) | CW | CHECK |
| 175021 | 6/1/2006 | 250,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 71976 | 1EM313 | C E H LIMITED PARTNERSHIP | 6/1/2006 | $ (250,000.00) | CW | CHECK |
| 174985 | 6/1/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 97835 | 1KW156 | STERLING 15C LLC | 6/1/2006 | $ (270,000.00) | CW | CHECK |
| 175002 | 6/1/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 227784 | 1L0024 | FRANCES N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/1/2006 | $ (1,200,000.00) | CW | CHECK |
| 175051 | 6/2/2006 | 798.96 | NULL | 1A0136 | Reconciled Customer Checks | 53408 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 6/2/2006 | $ (798.96) | CW | CHECK |
| 175065 | 6/2/2006 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 227694 | 1G0322 | GREENE ELDERMAN LLC C/O RICHARD S GREENE | 6/2/2006 | $ (5,000.00) | CW | CHECK |
| 175057 | 6/2/2006 | 5,018.72 | NULL | 1C1277 | Reconciled Customer Checks | 25584 | 1C1277 | PENSCO TRUST CO CUSTODIAN FBO JOANN CRUPI (CR135) | 6/2/2006 | $ (5,018.72) | CW | CHECK |
| 175075 | 6/2/2006 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 167644 | 1ZA448 | LEE MELLIS | 6/2/2006 | $ (10,000.00) | CW | CHECK |
| 175077 | 6/2/2006 | 10,000.00 | NULL | 1ZB522 | Reconciled Customer Checks | 104038 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 6/2/2006 | $ (10,000.00) | CW | CHECK |
| 175078 | 6/2/2006 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 161502 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 6/2/2006 | $ (10,000.00) | CW | CHECK |
| 175079 | 6/2/2006 | 10,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 261013 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 6/2/2006 | $ (10,000.00) | CW | CHECK |
| 175053 | 6/2/2006 | 15,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 8806 | 1CM204 | ALEXANDER E FLAX | 6/2/2006 | $ (15,000.00) | CW | CHECK |
| 175068 | 6/2/2006 | 15,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 153228 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 6/2/2006 | $ (15,000.00) | CW | CHECK |
| 175080 | 6/2/2006 | 20,000.00 | NULL | 1ZR313 | Reconciled Customer Checks | 231315 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545 | 6/2/2006 | $ (20,000.00) | CW | CHECK |
| 175073 | 6/2/2006 | 25,000.00 | NULL | 1ZA234 | Reconciled Customer Checks | 141134 | 1ZA234 | WILLIAM WALLMAN | 6/2/2006 | $ (25,000.00) | CW | CHECK |
| 175056 | 6/2/2006 | 30,000.00 | NULL | 1CM884 | Reconciled Customer Checks | 71796 | 1CM884 | JUNE POLLACK TOD TO KEITH L POLLACK AND CARY G POLLACK | 6/2/2006 | $ (30,000.00) | CW | CHECK |
| 175076 | 6/2/2006 | 30,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 202618 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 6/2/2006 | $ (30,000.00) | CW | CHECK |
| 175060 | 6/2/2006 | 35,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 71958 | 1EM232 | ZANE WERNICK | 6/2/2006 | $ (35,000.00) | CW | CHECK |
| 175063 | 6/2/2006 | 35,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 227656 | 1F0112 | JOAN L FISHER | 6/2/2006 | $ (35,000.00) | CW | CHECK |
| 175058 | 6/2/2006 | 40,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 8856 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/2/2006 | $ (40,000.00) | CW | CHECK |
| 175052 | 6/2/2006 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 228748 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 6/2/2006 | $ (50,000.00) | CW | CHECK |
| 175070 | 6/2/2006 | 50,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 140896 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 6/2/2006 | $ (50,000.00) | CW | CHECK |
| 175072 | 6/2/2006 | 50,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 86050 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 6/2/2006 | $ (50,000.00) | CW | CHECK |
| 175074 | 6/2/2006 | 50,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 5006 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 6/2/2006 | $ (50,000.00) | CW | CHECK |
| 175059 | 6/2/2006 | 60,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 8871 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 6/2/2006 | $ (60,000.00) | CW | CHECK |
| 175054 | 6/2/2006 | 80,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 243023 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 6/2/2006 | $ (80,000.00) | CW | CHECK |
| 175062 | 6/2/2006 | 97,329.00 | NULL | 1EM376 | Reconciled Customer Checks | 8875 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 6/2/2006 | $ (97,329.00) | CW | CHECK |
| 175071 | 6/2/2006 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 249371 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 6/2/2006 | $ (105,000.00) | CW | CHECK |
| 175055 | 6/2/2006 | 120,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 190036 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 6/2/2006 | $ (120,000.00) | CW | CHECK |
| 175064 | 6/2/2006 | 125,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 167102 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 6/2/2006 | $ (125,000.00) | CW | CHECK |
| 175069 | 6/2/2006 | 147,375.00 | NULL | 1S0470 | Reconciled Customer Checks | 273672 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 6/2/2006 | $ (147,375.00) | CW | CHECK |
| 175061 | 6/2/2006 | 250,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 71969 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 6/2/2006 | $ (250,000.00) | CW | CHECK |
| 175067 | 6/2/2006 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 127823 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 6/2/2006 | $ (250,000.00) | CW | CHECK |
| 175066 | 6/2/2006 | 300,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 73066 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 6/2/2006 | $ (300,000.00) | CW | CHECK |
| 175109 | 6/5/2006 | 3,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 5029 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 6/5/2006 | $ (3,000.00) | CW | CHECK |
| 175097 | 6/5/2006 | 3,125.00 | NULL | 1KW182 | Reconciled Customer Checks | 221012 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/5/2006 | $ (3,125.00) | CW | CHECK |
| 175095 | 6/5/2006 | 10,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 249332 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 6/5/2006 | $ (10,000.00) | CW | CHECK |
| 175102 | 6/5/2006 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 127774 | 1N0013 | JULIET NIERENBERG | 6/5/2006 | $ (10,000.00) | CW | CHECK |
| 175103 | 6/5/2006 | 11,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 179759 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 6/5/2006 | $ (11,000.00) | CW | CHECK |
| 175084 | 6/5/2006 | 15,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 208181 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/5/2006 | $ (15,000.00) | CW | CHECK |
| 175100 | 6/5/2006 | 15,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 141010 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/5/2006 | $ (15,000.00) | CW | CHECK |
| 175089 | 6/5/2006 | 20,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 143245 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 6/5/2006 | $ (20,000.00) | CW | CHECK |
| 175093 | 6/5/2006 | 20,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 167090 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 6/5/2006 | $ (20,000.00) | CW | CHECK |
| 175094 | 6/5/2006 | 20,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 195124 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 6/5/2006 | $ (20,000.00) | CW | CHECK |
| 175104 | 6/5/2006 | 20,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 205677 | 1S0412 | ROBERT S SAVIN | 6/5/2006 | $ (20,000.00) | CW | CHECK |
| 175098 | 6/5/2006 | 20,944.00 | NULL | 1K0113 | Reconciled Customer Checks | 85855 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 6/5/2006 | $ (20,944.00) | CW | CHECK |
| 175106 | 6/5/2006 | 25,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 103928 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/5/2006 | $ (25,000.00) | CW | CHECK |
| 175085 | 6/5/2006 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 53533 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 6/5/2006 | $ (30,000.00) | CW | CHECK |
| 175082 | 6/5/2006 | 35,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 243000 | 1CM012 | RICHARD SONKING | 6/5/2006 | $ (35,000.00) | CW | CHECK |
| 175092 | 6/5/2006 | 40,000.00 | NULL | 1EM476 | Reconciled Customer Checks | 53229 | 1EM476 | SAUL C SMILEY & MAXINE G SMILEY TRUSTEES SMILEY FAMILY TST DTD 5/10/05 | 6/5/2006 | $ (40,000.00) | CW | CHECK |
| 175107 | 6/5/2006 | 40,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 221043 | 1W0039 | BONNIE T WEBSTER | 6/5/2006 | $ (40,000.00) | CW | CHECK |
| 175088 | 6/5/2006 | 45,000.00 | NULL | 1C1278 | Reconciled Customer Checks | 128122 | 1C1278 | NTC & CO. FBO STUART COOPER (111328) | 6/5/2006 | $ (45,000.00) | CW | CHECK |
| 175087 | 6/5/2006 | 50,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 97639 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 6/5/2006 | $ (50,000.00) | CW | CHECK |
| 175086 | 6/5/2006 | 50,000.00 | NULL | 1CM809 | Reconciled Customer Checks | 121922 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 6/5/2006 | $ (50,000.00) | CW | CHECK |
| 175101 | 6/5/2006 | 70,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 167358 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 6/5/2006 | $ (70,000.00) | CW | CHECK |
| 175099 | 6/5/2006 | 75,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 167317 | 1M0084 | KAREN MCMAHON | 6/5/2006 | $ (75,000.00) | CW | CHECK |
| 175110 | 6/5/2006 | 87,150.00 | NULL | 1ZG017 | Reconciled Customer Checks | 62459 | 1ZG017 | MELISSA BERG LAWSON | 6/5/2006 | $ (87,150.00) | CW | CHECK |
| 175083 | 6/5/2006 | 90,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 61473 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 6/5/2006 | $ (90,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Account #xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175096 | 6/5/2006 | 90,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 225150 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 6/5/2006 | $ (90,000.00) | CW | CHECK |
| 175108 | 6/5/2006 | 125,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 134509 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 6/5/2006 | $ (125,000.00) | CW | CHECK |
| 175091 | 6/5/2006 | 300,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 71992 | 1EM378 | IRA THOMAS A SHERMAN (094396) | 6/5/2006 | $ (300,000.00) | CW | CHECK |
| 175105 | 6/5/2006 | 400,000.00 | NULL | 1S0454 | Reconciled Customer Checks | 141105 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 6/5/2006 | $ (400,000.00) | CW | CHECK |
| 175131 | 6/6/2006 | 4,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 195329 | 1L0159 | CAROL LIEBERBAUM | 6/6/2006 | $ (4,000.00) | CW | CHECK |
| 175150 | 6/6/2006 | 5,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 141167 | 1ZB235 | AUDREY SCHWARTZ | 6/6/2006 | $ (5,000.00) | CW | CHECK |
| 175151 | 6/6/2006 | 5,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 128222 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 6/6/2006 | $ (5,000.00) | CW | CHECK |
| 175154 | 6/6/2006 | 5,250.00 | NULL | 1ZG025 | Reconciled Customer Checks | 179886 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 6/6/2006 | $ (5,250.00) | CW | CHECK |
| 175137 | 6/6/2006 | 6,200.00 | NULL | 1S0440 | Reconciled Customer Checks | 4991 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 6/6/2006 | $ (6,200.00) | CW | CHECK |
| 175149 | 6/6/2006 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 86092 | 1ZA616 | EILEEN WEINSTEIN | 6/6/2006 | $ (7,500.00) | CW | CHECK |
| 175129 | 6/6/2006 | 10,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 189653 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 6/6/2006 | $ (10,000.00) | CW | CHECK |
| 175141 | 6/6/2006 | 10,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 273675 | 1ZA159 | MARSHALL WARREN KRAUSE | 6/6/2006 | $ (10,000.00) | CW | CHECK |
| 175112 | 6/6/2006 | 12,000.00 | NULL | 1A0036 | Reconciled Customer Checks | 8774 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 6/6/2006 | $ (12,000.00) | CW | CHECK |
| 175142 | 6/6/2006 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 22847 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 6/6/2006 | $ (15,000.00) | CW | CHECK |
| 175143 | 6/6/2006 | 15,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 273687 | 1ZA283 | CAROL NELSON | 6/6/2006 | $ (15,000.00) | CW | CHECK |
| 175146 | 6/6/2006 | 15,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 167618 | 1ZA313 | STEPHANIE GAIL VICTOR | 6/6/2006 | $ (15,000.00) | CW | CHECK |
| 175147 | 6/6/2006 | 15,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 167628 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 6/6/2006 | $ (15,000.00) | CW | CHECK |
| 175152 | 6/6/2006 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 217405 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 6/6/2006 | $ (15,000.00) | CW | CHECK |
| 175127 | 6/6/2006 | 18,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 213838 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 6/6/2006 | $ (18,000.00) | CW | CHECK |
| 175132 | 6/6/2006 | 18,900.00 | NULL | 1L0221 | Reconciled Customer Checks | 32410 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 6/6/2006 | $ (18,900.00) | CW | CHECK |
| 175128 | 6/6/2006 | 20,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 128212 | 1F0132 | TRUST U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 6/6/2006 | $ (20,000.00) | CW | CHECK |
| 175145 | 6/6/2006 | 20,000.00 | NULL | 1ZA293 | Reconciled Customer Checks | 115099 | 1ZA293 | STEVEN SATTA | 6/6/2006 | $ (20,000.00) | CW | CHECK |
| 175116 | 6/6/2006 | 25,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 53529 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 6/6/2006 | $ (25,000.00) | CW | CHECK |
| 175139 | 6/6/2006 | 32,600.00 | NULL | 1S0502 | Reconciled Customer Checks | 86016 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 6/6/2006 | $ (32,600.00) | CW | CHECK |
| 175148 | 6/6/2006 | 37,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 86079 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC TRUST U/A DTD 5/13/04 FBO OLGA | 6/6/2006 | $ (37,000.00) | CW | CHECK |
| 175118 | 6/6/2006 | 40,000.00 | NULL | 1CM789 | Reconciled Customer Checks | 128075 | 1CM789 | WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 6/6/2006 | $ (40,000.00) | CW | CHECK |
| 175133 | 6/6/2006 | 46,000.00 | NULL | 1M0149 | Reconciled Customer Checks | 232632 | 1M0149 | ELISE MORALES CHERYL PECH | 6/6/2006 | $ (46,000.00) | CW | CHECK |
| 175123 | 6/6/2006 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 279985 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 6/6/2006 | $ (50,000.00) | CW | CHECK |
| 175125 | 6/6/2006 | 50,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 53213 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 6/6/2006 | $ (50,000.00) | CW | CHECK |
| 175138 | 6/6/2006 | 50,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 167233 | 1S0475 | HERBERT SILVERA | 6/6/2006 | $ (50,000.00) | CW | CHECK |
| 175140 | 6/6/2006 | 70,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 72171 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/6/2006 | $ (70,000.00) | CW | CHECK |
| 175122 | 6/6/2006 | 75,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 279958 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 6/6/2006 | $ (75,000.00) | CW | CHECK |
| 175114 | 6/6/2006 | 81,000.00 | NULL | 1B0267 | Reconciled Customer Checks | 121892 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 6/6/2006 | $ (81,000.00) | CW | CHECK |
| 175113 | 6/6/2006 | 94,885.00 | NULL | 1A0145 | Reconciled Customer Checks | 53423 | 1A0145 | AMERICAN JEWISH CONGRESS ENDOWMENT FUND ATTN: PAUL MILLER | 6/6/2006 | $ (94,885.00) | CW | CHECK |
| 175117 | 6/6/2006 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 143205 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 6/6/2006 | $ (100,000.00) | CW | CHECK |
| 175124 | 6/6/2006 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 97721 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 6/6/2006 | $ (100,000.00) | CW | CHECK |
| 175134 | 6/6/2006 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 273595 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 6/6/2006 | $ (100,000.00) | CW | CHECK |
| 175136 | 6/6/2006 | 100,000.00 | NULL | 1RU051 | Reconciled Customer Checks | 72331 | 1RU051 | DOROTHY ERVOLINO | 6/6/2006 | $ (100,000.00) | CW | CHECK |
| 175144 | 6/6/2006 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 128169 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 6/6/2006 | $ (100,000.00) | CW | CHECK |
| 175153 | 6/6/2006 | 102,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 86142 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 6/6/2006 | $ (102,000.00) | CW | CHECK |
| 175126 | 6/6/2006 | 106,000.00 | NULL | 1EM429 | Reconciled Customer Checks | 95332 | 1EM429 | LINDA WALTER | 6/6/2006 | $ (106,000.00) | CW | CHECK |
| 175120 | 6/6/2006 | 150,000.00 | NULL | 1C1268 | Reconciled Customer Checks | 271865 | 1C1268 | HELENE R CAHNERS KAPLAN HEMENWAY & BARNES LLP C/O ARTHUR B PAGE | 6/6/2006 | $ (150,000.00) | CW | CHECK |
| 175135 | 6/6/2006 | 200,000.00 | NULL | 1RU038 | Reconciled Customer Checks | 153135 | 1RU038 | THE ERVOLINO TRUST DOROTHY ERVOLINO AS TRUSTEE | 6/6/2006 | $ (200,000.00) | CW | CHECK |
| 175115 | 6/6/2006 | 250,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 249239 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 6/6/2006 | $ (250,000.00) | CW | CHECK |
| 175130 | 6/6/2006 | 350,000.00 | NULL | 1L0100 | Reconciled Customer Checks | 152874 | 1L0100 | JEANETTE WINTER LOEB | 6/6/2006 | $ (350,000.00) | CW | CHECK |
| 175119 | 6/6/2006 | 500,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 8842 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 6/6/2006 | $ (500,000.00) | CW | CHECK |
| 175180 | 6/7/2006 | 1,350.00 | NULL | 1ZR178 | Reconciled Customer Checks | 222503 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 6/7/2006 | $ (1,350.00) | CW | CHECK |
| 175177 | 6/7/2006 | 3,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 149113 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/7/2006 | $ (3,000.00) | CW | CHECK |
| 175157 | 6/7/2006 | 5,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 53461 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEE | 6/7/2006 | $ (5,000.00) | CW | CHECK |
| 175163 | 6/7/2006 | 5,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 97656 | 1D0012 | ALVIN J DELAIRE | 6/7/2006 | $ (5,000.00) | CW | CHECK |
| 175164 | 6/7/2006 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 72033 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 6/7/2006 | $ (5,000.00) | CW | CHECK |
| 175175 | 6/7/2006 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 202626 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 6/7/2006 | $ (5,000.00) | CW | CHECK |
| 175170 | 6/7/2006 | 9,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 4960 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 6/7/2006 | $ (9,000.00) | CW | CHECK |
| 175160 | 6/7/2006 | 9,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 8818 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 6/7/2006 | $ (9,500.00) | CW | CHECK |
| 175159 | 6/7/2006 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 61495 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 6/7/2006 | $ (10,000.00) | CW | CHECK |
| 175168 | 6/7/2006 | 15,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 207767 | 1K0004 | RUTH KAHN | 6/7/2006 | $ (15,000.00) | CW | CHECK |
| 175176 | 6/7/2006 | 20,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 168179 | 1ZB042 | JUDITH H ROME | 6/7/2006 | $ (20,000.00) | CW | CHECK |
| 175166 | 6/7/2006 | 24,000.00 | NULL | 1F0158 | Reconciled Customer Checks | 25654 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 6/7/2006 | $ (24,000.00) | CW | CHECK |
| 175178 | 6/7/2006 | 25,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 313022 | 1ZB242 | BARBRA K HIRSH | 6/7/2006 | $ (25,000.00) | CW | CHECK |
| 175158 | 6/7/2006 | 40,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 168190 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 6/7/2006 | $ (40,000.00) | CW | CHECK |
| 175172 | 6/7/2006 | 43,000.00 | NULL | 1W0107 | Reconciled Customer Checks | 140901 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 6/7/2006 | $ (43,000.00) | CW | CHECK |
| 175169 | 6/7/2006 | 45,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 232638 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 6/7/2006 | $ (45,000.00) | CW | CHECK |
| 175171 | 6/7/2006 | 49,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 298958 | 1S0394 | RANDI ZEMSKY SLIPMAN | 6/7/2006 | $ (49,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail Report from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175165 | 6/7/2006 | 50,000.00 | NULL | 1F0095 | Reconciled Customer Checks | 114512 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 6/7/2006 | $ (50,000.00) | CW | CHECK |
| 175173 | 6/7/2006 | 50,000.00 | NULL | 1ZA257 | Reconciled Customer Checks | 161429 | 1ZA257 | ROBERTA SYLVIA MAZZAFERRO ITF CYNTHIA NAKASHIAN & SUSAN KNOWLES | 6/7/2006 | $ (50,000.00) | CW | CHECK |
| 175167 | 6/7/2006 | 60,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 227721 | 1H0132 | J HELLER CHARITABLE UNITRUST | 6/7/2006 | $ (60,000.00) | CW | CHECK |
| 175174 | 6/7/2006 | 60,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 222449 | 1ZA620 | HELENE SAREN-LAWRENCE | 6/7/2006 | $ (60,000.00) | CW | CHECK |
| 175162 | 6/7/2006 | 68,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 271859 | 1C1242 | ALYSSA BETH CERTILMAN | 6/7/2006 | $ (68,000.00) | CW | CHECK |
| 175161 | 6/7/2006 | 180,000.00 | NULL | 1CM694 | Reconciled Customer Checks | 8830 | 1CM694 | NTC & CO. FBO HAROLD J STRAUSS -27137 | 6/7/2006 | $ (180,000.00) | CW | CHECK |
| 175156 | 6/7/2006 | 200,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 121841 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 6/7/2006 | $ (200,000.00) | CW | CHECK |
| 175198 | 6/8/2006 | 10,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 152929 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 6/8/2006 | $ (10,000.00) | CW | CHECK |
| 175196 | 6/8/2006 | 15,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 202580 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 6/8/2006 | $ (15,000.00) | CW | CHECK |
| 175199 | 6/8/2006 | 20,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 231282 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 6/8/2006 | $ (20,000.00) | CW | CHECK |
| 175192 | 6/8/2006 | 25,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 53240 | 1E0150 | LAURIE ROMAN EKSTROM | 6/8/2006 | $ (25,000.00) | CW | CHECK |
| 175182 | 6/8/2006 | 25,000.00 | NULL | 1CM120 | Reconciled Customer Checks | 208137 | 1CM120 | DOROTHY L LUFT | 6/8/2006 | $ (25,000.00) | CW | CHECK |
| 175197 | 6/8/2006 | 25,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 225228 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 6/8/2006 | $ (25,000.00) | CW | CHECK |
| 175183 | 6/8/2006 | 50,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 22872 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 6/8/2006 | $ (50,000.00) | CW | CHECK |
| 175184 | 6/8/2006 | 50,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 190016 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 6/8/2006 | $ (50,000.00) | CW | CHECK |
| 175193 | 6/8/2006 | 50,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 152813 | 1G0317 | SEYMOUR GRAYSON | 6/8/2006 | $ (50,000.00) | CW | CHECK |
| 175189 | 6/8/2006 | 60,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 25602 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 6/8/2006 | $ (60,000.00) | CW | CHECK |
| 175194 | 6/8/2006 | 89,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 72157 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 6/8/2006 | $ (89,000.00) | CW | CHECK |
| 175187 | 6/8/2006 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 61568 | 1C1012 | JOYCE CERTILMAN | 6/8/2006 | $ (100,000.00) | CW | CHECK |
| 175190 | 6/8/2006 | 100,000.00 | NULL | 1EM073 | Reconciled Customer Checks | 8861 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(s) AS TSTEE STEVEN P GREENBERG | 6/8/2006 | $ (100,000.00) | CW | CHECK |
| 175200 | 6/8/2006 | 100,000.00 | NULL | 1ZB538 | Reconciled Customer Checks | 22834 | 1ZB538 | KATHRYN O'HALLORAN | 6/8/2006 | $ (100,000.00) | CW | CHECK |
| 175195 | 6/8/2006 | 130,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 45245 | 1S0268 | SANDY SANDLER | 6/8/2006 | $ (130,000.00) | CW | CHECK |
| 175186 | 6/8/2006 | 175,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 71840 | 1C1012 | JOYCE CERTILMAN | 6/8/2006 | $ (175,000.00) | CW | CHECK |
| 175185 | 6/8/2006 | 250,000.00 | NULL | 1CM887 | Reconciled Customer Checks | 128088 | 1CM887 | TODD-NYCBM COMPANY LLC | 6/8/2006 | $ (250,000.00) | CW | CHECK |
| 175191 | 6/8/2006 | 400,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 52530 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 6/8/2006 | $ (400,000.00) | CW | CHECK |
| 175188 | 6/8/2006 | 1,309,129.00 | NULL | 1C1261 | Reconciled Customer Checks | 97632 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/8/2006 | $ (1,309,129.00) | CW | CHECK |
| 175215 | 6/9/2006 | 5,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 73146 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 6/9/2006 | $ (5,000.00) | CW | CHECK |
| 175211 | 6/9/2006 | 6,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 195178 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 6/9/2006 | $ (6,000.00) | CW | CHECK |
| 175220 | 6/9/2006 | 10,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 60804 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 6/9/2006 | $ (10,000.00) | CW | CHECK |
| 175214 | 6/9/2006 | 10,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 152850 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 6/9/2006 | $ (10,000.00) | CW | CHECK |
| 175210 | 6/9/2006 | 13,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 152825 | 1KW103 | SAM OSTERMAN | 6/9/2006 | $ (13,000.00) | CW | CHECK |
| 175218 | 6/9/2006 | 14,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 207763 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/9/2006 | $ (14,000.00) | CW | CHECK |
| 175222 | 6/9/2006 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 85933 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 6/9/2006 | $ (15,000.00) | CW | CHECK |
| 175213 | 6/9/2006 | 15,500.00 | NULL | 1KW209 | Reconciled Customer Checks | 73191 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 6/9/2006 | $ (15,500.00) | CW | CHECK |
| 175206 | 6/9/2006 | 20,000.00 | NULL | 1G0365 | Reconciled Customer Checks | 73003 | 1G0365 | ALFRED GROSSMAN DVM | 6/9/2006 | $ (20,000.00) | CW | CHECK |
| 175209 | 6/9/2006 | 21,500.00 | NULL | 1KW088 | Reconciled Customer Checks | 225177 | 1KW088 | KENDRA OSTERMAN | 6/9/2006 | $ (21,500.00) | CW | CHECK |
| 175227 | 6/9/2006 | 25,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 249345 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 6/9/2006 | $ (25,000.00) | CW | CHECK |
| 175208 | 6/9/2006 | 28,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 195170 | 1KW087 | HEATHER OSTERMAN | 6/9/2006 | $ (28,000.00) | CW | CHECK |
| 175216 | 6/9/2006 | 35,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 221032 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/9/2006 | $ (35,000.00) | CW | CHECK |
| 175221 | 6/9/2006 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 115038 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 6/9/2006 | $ (35,000.00) | CW | CHECK |
| 175225 | 6/9/2006 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 127961 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 6/9/2006 | $ (35,000.00) | CW | CHECK |
| 175503 | 6/9/2006 | 40,440.00 | NULL | 1CM545 | Reconciled Customer Checks | 25564 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 6/9/2006 | $ (40,440.00) | CW | CHECK |
| 175227 | 6/9/2006 | 45,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 179851 | 1ZB463 | MAUREEN ANNE EBEL | 6/9/2006 | $ (45,000.00) | CW | CHECK |
| 175226 | 6/9/2006 | 50,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 5010 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 6/9/2006 | $ (50,000.00) | CW | CHECK |
| 175217 | 6/9/2006 | 55,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 185525 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/9/2006 | $ (55,000.00) | CW | CHECK |
| 175224 | 6/9/2006 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 222407 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 6/9/2006 | $ (55,000.00) | CW | CHECK |
| 175205 | 6/9/2006 | 75,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 122058 | 1G0034 | CARL GLICK | 6/9/2006 | $ (75,000.00) | CW | CHECK |
| 175202 | 6/9/2006 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 53429 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/9/2006 | $ (150,000.00) | CW | CHECK |
| 175223 | 6/9/2006 | 200,000.00 | NULL | 1R0086 | Reconciled Customer Checks | 225317 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 6/9/2006 | $ (200,000.00) | CW | CHECK |
| 175219 | 6/9/2006 | 300,000.00 | NULL | 1KW394 | Reconciled Customer Checks | 60786 | 1KW394 | ROBERT MCGUIRE JOAN MCGUIRE J/T WROS | 6/9/2006 | $ (300,000.00) | CW | CHECK |
| 175204 | 6/9/2006 | 500,000.00 | NULL | 1EM432 | Reconciled Customer Checks | 95341 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 6/9/2006 | $ (500,000.00) | CW | CHECK |
| 175233 | 6/12/2006 | 2,600.00 | NULL | 1ZA396 | Reconciled Customer Checks | 279932 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 6/12/2006 | $ (2,600.00) | CW | CHECK |
| 175230 | 6/12/2006 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 61583 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 6/12/2006 | $ (5,000.00) | CW | CHECK |
| 175231 | 6/12/2006 | 18,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 52593 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 6/12/2006 | $ (18,000.00) | CW | CHECK |
| 175232 | 6/12/2006 | 50,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 231219 | 1S0060 | JEFFREY SHANKMAN | 6/12/2006 | $ (50,000.00) | CW | CHECK |
| 175229 | 6/12/2006 | 300,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 249249 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 6/12/2006 | $ (300,000.00) | CW | CHECK |
| 175250 | 6/13/2006 | 2,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 86010 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 6/13/2006 | $ (2,000.00) | CW | CHECK |
| 175242 | 6/13/2006 | 2,136.38 | NULL | 1CM743 | Reconciled Customer Checks | 159969 | 1CM743 | WOODLAND PARTNERS L.P | 6/13/2006 | $ (2,136.38) | CW | CHECK |
| 175247 | 6/13/2006 | 2,500.00 | NULL | 1F0135 | Reconciled Customer Checks | 195109 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 6/13/2006 | $ (2,500.00) | CW | CHECK |
| 175257 | 6/13/2006 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 231272 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 6/13/2006 | $ (3,000.00) | CW | CHECK |
| 175251 | 6/13/2006 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 128194 | 1ZA758 | ROCHELLE WATTERS | 6/13/2006 | $ (5,000.00) | CW | CHECK |
| 175236 | 6/13/2006 | 10,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 97515 | 1B0258 | AMY JOEL | 6/13/2006 | $ (10,000.00) | CW | CHECK |
| 175256 | 6/13/2006 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 161488 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 6/13/2006 | $ (10,000.00) | CW | CHECK |
| 175245 | 6/13/2006 | 20,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 12143 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 6/13/2006 | $ (20,000.00) | CW | CHECK |
| 175248 | 6/13/2006 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 195132 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD G GREENE | 6/13/2006 | $ (20,000.00) | CW | CHECK |
| 175258 | 6/13/2006 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 217421 | 1ZB532 | JASON ARONSON | 6/13/2006 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175253 | 6/13/2006 | 40,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 86103 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 6/13/2006 | $ (40,000.00) | CW | CHECK |
| 175246 | 6/13/2006 | 50,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 25608 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT/WROS | 6/13/2006 | $ (50,000.00) | CW | CHECK |
| 175249 | 6/13/2006 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 140879 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 6/13/2006 | $ (50,000.00) | CW | CHECK |
| 175255 | 6/13/2006 | 50,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 150761 | 1ZB349 | DONALD G RYNNE | 6/13/2006 | $ (50,000.00) | CW | CHECK |
| 175239 | 6/13/2006 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 243005 | 1CM171 | SYRIL SEIDEN | 6/13/2006 | $ (60,000.00) | CW | CHECK |
| 175252 | 6/13/2006 | 75,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 103965 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 6/13/2006 | $ (75,000.00) | CW | CHECK |
| 175237 | 6/13/2006 | 115,000.00 | NULL | 1B0277 | Reconciled Customer Checks | 61457 | 1B0277 | EDB LLC | 6/13/2006 | $ (115,000.00) | CW | CHECK |
| 175243 | 6/13/2006 | 125,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 208068 | 1D0059 | ROY D DAVIS | 6/13/2006 | $ (125,000.00) | CW | CHECK |
| 175238 | 6/13/2006 | 140,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 53437 | 1CM012 | RICHARD SONKING | 6/13/2006 | $ (140,000.00) | CW | CHECK |
| 175240 | 6/13/2006 | 150,000.00 | NULL | 1CM557 | Reconciled Customer Checks | 8814 | 1CM557 | C.H.O. ENTERPRISES INC | 6/13/2006 | $ (150,000.00) | CW | CHECK |
| 175254 | 6/13/2006 | 150,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 254393 | 1ZB315 | FRANIZZA FAMILY LIMITED PARTNERSHIP THE SHORES | 6/13/2006 | $ (150,000.00) | CW | CHECK |
| 175241 | 6/13/2006 | 155,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 271846 | 1CM597 | SLOAN G KAMENSTEIN | 6/13/2006 | $ (155,000.00) | CW | CHECK |
| 175235 | 6/13/2006 | 270,000.00 | NULL | 1A0039 | Reconciled Customer Checks | 121854 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 6/13/2006 | $ (270,000.00) | CW | CHECK |
| 175244 | 6/13/2006 | 500,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 25597 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 6/13/2006 | $ (500,000.00) | CW | CHECK |
| 175283 | 6/14/2006 | 760.00 | NULL | 1ZG026 | Reconciled Customer Checks | 179895 | 1ZG026 | ELLEN FELDMAN TRUSTEE MEYER L ARONSON REV FAMILY TST | 6/14/2006 | $ (760.00) | CW | CHECK |
| 175275 | 6/14/2006 | 3,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 222347 | 1L0159 | CAROL LIEBERBAUM | 6/14/2006 | $ (3,000.00) | CW | CHECK |
| 175280 | 6/14/2006 | 3,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 128201 | 1ZA999 | GAYLE SANDRA BRODZKI | 6/14/2006 | $ (3,000.00) | CW | CHECK |
| 175274 | 6/14/2006 | 4,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 61637 | 1L0112 | CAROL LIEBERBAUM | 6/14/2006 | $ (4,000.00) | CW | CHECK |
| 175263 | 6/14/2006 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 8866 | 1EM181 | DEBORAH JOYCE SAVIN | 6/14/2006 | $ (5,000.00) | CW | CHECK |
| 175276 | 6/14/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 114472 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 6/14/2006 | $ (9,500.00) | CW | CHECK |
| 175281 | 6/14/2006 | 10,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 141165 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 6/14/2006 | $ (10,000.00) | CW | CHECK |
| 175277 | 6/14/2006 | 15,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 85939 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 6/14/2006 | $ (15,000.00) | CW | CHECK |
| 175265 | 6/14/2006 | 19,000.00 | NULL | 1EM295 | Reconciled Customer Checks | 249288 | 1EM295 | COLT CORP PROFIT SHARING TRUST STEVEN IVERSON AND ARNOLD HAVENICK TRUSTEES | 6/14/2006 | $ (19,000.00) | CW | CHECK |
| 175264 | 6/14/2006 | 35,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 71944 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 6/14/2006 | $ (35,000.00) | CW | CHECK |
| 175278 | 6/14/2006 | 35,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 141066 | 1S0238 | DEBRA A WECHSLER | 6/14/2006 | $ (35,000.00) | CW | CHECK |
| 175285 | 6/14/2006 | 35,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 128822 | 1Z0034 | NICOLE ZELL | 6/14/2006 | $ (35,000.00) | CW | CHECK |
| 175273 | 6/14/2006 | 46,000.00 | NULL | 1KW309 | Reconciled Customer Checks | 167161 | 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | 6/14/2006 | $ (46,000.00) | CW | CHECK |
| 175262 | 6/14/2006 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 227530 | 1C1097 | MURIEL B CANTOR | 6/14/2006 | $ (50,000.00) | CW | CHECK |
| 175269 | 6/14/2006 | 50,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 249321 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 6/14/2006 | $ (50,000.00) | CW | CHECK |
| 175284 | 6/14/2006 | 70,000.00 | NULL | 1ZW004 | Reconciled Customer Checks | 136996 | 1ZW004 | NTC & CO. FBO RAYMOND F BULMAN (21759) | 6/14/2006 | $ (70,000.00) | CW | CHECK |
| 175272 | 6/14/2006 | 75,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 227734 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 6/14/2006 | $ (75,000.00) | CW | CHECK |
| 175261 | 6/14/2006 | 100,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 208191 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/14/2006 | $ (100,000.00) | CW | CHECK |
| 175266 | 6/14/2006 | 100,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 306056 | 1EM431 | CROESUS XIV PARTNERS | 6/14/2006 | $ (100,000.00) | CW | CHECK |
| 175267 | 6/14/2006 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 173913 | 1EM448 | AUDREY WEINTRAUB | 6/14/2006 | $ (100,000.00) | CW | CHECK |
| 175270 | 6/14/2006 | 100,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 227699 | 1G0326 | MAXWELL L GATES TRUST 1997 | 6/14/2006 | $ (100,000.00) | CW | CHECK |
| 175268 | 6/14/2006 | 184,781.09 | NULL | 1F0115 | Reconciled Customer Checks | 61591 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (13787) | 6/14/2006 | $ (184,781.09) | CW | CHECK |
| 175278 | 6/14/2006 | 250,000.00 | NULL | 1CM512 | Reconciled Customer Checks | 127959 | 1CM512 | MERSON LIMITED PARTNERSHIP | 6/14/2006 | $ (250,000.00) | CW | CHECK |
| 175279 | 6/14/2006 | 250,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 213538 | 1ZA467 | HAROLD A THAU | 6/14/2006 | $ (250,000.00) | CW | CHECK |
| 175282 | 6/14/2006 | 250,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 222473 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 6/14/2006 | $ (250,000.00) | CW | CHECK |
| 175271 | 6/14/2006 | 300,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 12151 | 1H0022 | BEN HELLER | 6/14/2006 | $ (300,000.00) | CW | CHECK |
| 175288 | 6/15/2006 | 847.59 | NULL | 1CM243 | Reconciled Customer Checks | 97548 | 1CM243 | BERNIE FAMILY INVESTMENTS LP | 6/15/2006 | $ (847.59) | CW | CHECK |
| 175298 | 6/15/2006 | 2,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 127841 | 1P0105 | LAUREL PAYMER | 6/15/2006 | $ (2,000.00) | CW | CHECK |
| 175314 | 6/15/2006 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 261017 | 1ZB413 | JUDY B KAYE | 6/15/2006 | $ (2,000.00) | CW | CHECK |
| 175309 | 6/15/2006 | 4,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 222479 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/15/2006 | $ (4,500.00) | CW | CHECK |
| 175318 | 6/15/2006 | 8,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 128310 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 6/15/2006 | $ (8,000.00) | CW | CHECK |
| 175293 | 6/15/2006 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 300057 | 1EM202 | MERLE L SLEEPER | 6/15/2006 | $ (10,000.00) | CW | CHECK |
| 175303 | 6/15/2006 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 131797 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 6/15/2006 | $ (10,000.00) | CW | CHECK |
| 175308 | 6/15/2006 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 86117 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 6/15/2006 | $ (10,000.00) | CW | CHECK |
| 175312 | 6/15/2006 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 202690 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER J/T WROS | 6/15/2006 | $ (10,000.00) | CW | CHECK |
| 175313 | 6/15/2006 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 217399 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 6/15/2006 | $ (10,000.00) | CW | CHECK |
| 175289 | 6/15/2006 | 11,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 271828 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/15/2006 | $ (11,000.00) | CW | CHECK |
| 175310 | 6/15/2006 | 12,000.00 | NULL | 1ZB098 | Reconciled Customer Checks | 202656 | 1ZB098 | WILLIAM GLASSMAN PARTNERSHIP C/O LORRAINE WILLIAM | 6/15/2006 | $ (12,000.00) | CW | CHECK |
| 175292 | 6/15/2006 | 20,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 121961 | 1EM161 | RIMA ROBINSON | 6/15/2006 | $ (20,000.00) | CW | CHECK |
| 175297 | 6/15/2006 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 45249 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 6/15/2006 | $ (25,000.00) | CW | CHECK |
| 175287 | 6/15/2006 | 29,336.69 | NULL | 1CM137 | Reconciled Customer Checks | 208142 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 6/15/2006 | $ (29,336.69) | CW | CHECK |
| 175295 | 6/15/2006 | 30,000.00 | NULL | 1KW169 | Reconciled Customer Checks | 167147 | 1KW169 | ALAN BERMAN & STACEY BERMAN JT/WROS & LORRAINE MERMELSTEIN & | 6/15/2006 | $ (30,000.00) | CW | CHECK |
| 175304 | 6/15/2006 | 35,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 273680 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 6/15/2006 | $ (35,000.00) | CW | CHECK |
| 175315 | 6/15/2006 | 35,000.00 | NULL | 1ZB534 | Reconciled Customer Checks | 104015 | 1ZB534 | DR VICKI HELLER | 6/15/2006 | $ (35,000.00) | CW | CHECK |
| 175316 | 6/15/2006 | 35,000.00 | NULL | 1ZB535 | Reconciled Customer Checks | 128300 | 1ZB535 | DR LEE S COHEN | 6/15/2006 | $ (35,000.00) | CW | CHECK |
| 175299 | 6/15/2006 | 40,000.00 | NULL | 1RU053 | Reconciled Customer Checks | 72344 | 1RU053 | CHANTAL BOUW | 6/15/2006 | $ (40,000.00) | CW | CHECK |
| 175291 | 6/15/2006 | 50,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 32454 | 1EM152 | RICHARD S POLAND | 6/15/2006 | $ (50,000.00) | CW | CHECK |
| 175296 | 6/15/2006 | 76,253.93 | NULL | 1KW229 | Reconciled Customer Checks | 122069 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 6/15/2006 | $ (76,253.93) | CW | CHECK |
| 175307 | 6/15/2006 | 100,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 222454 | 1ZA894 | MELTON FAMILY LLC | 6/15/2006 | $ (100,000.00) | CW | CHECK |
| 175300 | 6/15/2006 | 150,000.00 | NULL | 1R0101 | Reconciled Customer Checks | 32402 | 1R0101 | LINDA RITUNO | 6/15/2006 | $ (150,000.00) | CW | CHECK |
| 175301 | 6/15/2006 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 225220 | 1S0478 | ANNE STRICKLAND SQUADRON | 6/15/2006 | $ (150,000.00) | CW | CHECK |
| 175317 | 6/15/2006 | 218,689.76 | NULL | 1ZB548 | Reconciled Customer Checks | 179860 | 1ZB548 | RONNIE HARRINGTON | 6/15/2006 | $ (218,689.76) | CW | CHECK |
| 175305 | 6/15/2006 | 250,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 20780 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/15/2006 | $ (250,000.00) | CW | CHECK |
| 175306 | 6/15/2006 | 250,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 136945 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/15/2006 | $ (250,000.00) | CW | CHECK |
| 175290 | 6/15/2006 | 294,769.55 | NULL | 1CM904 | Reconciled Customer Checks | 143223 | 1CM904 | THE DIAMOND GROUP ENTERPRISES L P C/O IRIS WEINGARTEN | 6/15/2006 | $ (294,769.55) | CW | CHECK |
| 175294 | 6/15/2006 | 300,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 131767 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 6/15/2006 | $ (300,000.00) | CW | CHECK |
| 175302 | 6/15/2006 | 300,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 202588 | 1S0513 | BARBARA SIROTKIN | 6/15/2006 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Avoidance of Transfers from JPMC Banks, as detailed...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175336 | 6/16/2006 | 6,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 161455 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 6/16/2006 | $ (6,000.00) | CW | CHECK |
| 175331 | 6/16/2006 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 141022 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/16/2006 | $ (10,000.00) | CW | CHECK |
| 175320 | 6/16/2006 | 12,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 143142 | 1A0126 | DEVIN ALBERT DISCALA | 6/16/2006 | $ (12,000.00) | CW | CHECK |
| 175334 | 6/16/2006 | 20,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 4975 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 6/16/2006 | $ (20,000.00) | CW | CHECK |
| 175324 | 6/16/2006 | 25,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 121954 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 6/16/2006 | $ (25,000.00) | CW | CHECK |
| 175325 | 6/16/2006 | 25,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 279967 | 1EM258 | JACK COURSHON | 6/16/2006 | $ (25,000.00) | CW | CHECK |
| 175335 | 6/16/2006 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 167224 | 1S0474 | RALPH J SILVERA | 6/16/2006 | $ (25,000.00) | CW | CHECK |
| 175338 | 6/16/2006 | 30,000.00 | NULL | 1ZR204 | Reconciled Customer Checks | 273715 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 6/16/2006 | $ (30,000.00) | CW | CHECK |
| 175326 | 6/16/2006 | 50,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 294382 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 6/16/2006 | $ (50,000.00) | CW | CHECK |
| 175327 | 6/16/2006 | 50,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 122046 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 6/16/2006 | $ (50,000.00) | CW | CHECK |
| 175328 | 6/16/2006 | 50,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 152819 | 1H0007 | CLAYRE HULSH HAFT | 6/16/2006 | $ (50,000.00) | CW | CHECK |
| 175337 | 6/16/2006 | 57,000.00 | NULL | 1ZB438 | Reconciled Customer Checks | 128259 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 6/16/2006 | $ (57,000.00) | CW | CHECK |
| 175323 | 6/16/2006 | 60,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 97689 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 6/16/2006 | $ (60,000.00) | CW | CHECK |
| 175329 | 6/16/2006 | 75,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 56469 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (990305) C/O DIANE KOPLIK | 6/16/2006 | $ (75,000.00) | CW | CHECK |
| 175322 | 6/16/2006 | 100,000.00 | NULL | 1CM411 | Reconciled Customer Checks | 8810 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 6/16/2006 | $ (100,000.00) | CW | CHECK |
| 175333 | 6/16/2006 | 300,000.00 | NULL | 1M0136 | Reconciled Customer Checks | 168185 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 6/16/2006 | $ (300,000.00) | CW | CHECK |
| 175332 | 6/16/2006 | 319,000.00 | NULL | 1M0131 | Reconciled Customer Checks | 127617 | 1M0131 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION | 6/16/2006 | $ (319,000.00) | CW | CHECK |
| 175330 | 6/16/2006 | 450,000.00 | NULL | 1L0223 | Reconciled Customer Checks | 112239 | 1L0223 | BLOSSOM M LEIBOWITZ REVOCABLE TRUST DATED 8/9/04 | 6/16/2006 | $ (450,000.00) | CW | CHECK |
| 175342 | 6/19/2006 | 26.57 | NULL | 1KW229 | Reconciled Customer Checks | 227754 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TR | 6/19/2006 | $ (26.57) | CW | CHECK |
| 175344 | 6/19/2006 | 50,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 158322 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 6/19/2006 | $ (50,000.00) | CW | CHECK |
| 175341 | 6/19/2006 | 200,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 213859 | 1KW113 | ISAAC BLECH | 6/19/2006 | $ (200,000.00) | CW | CHECK |
| 175343 | 6/19/2006 | 200,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 94497 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 6/19/2006 | $ (200,000.00) | CW | CHECK |
| 175395 | 6/20/2006 | 375,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 271819 | 1CM167 | GERALD S SCHWARTZ | 6/19/2006 | $ (375,000.00) | CW | CHECK |
| 175395 | 6/20/2006 | 80.47 | NULL | 1ZB548 | Reconciled Customer Checks | 222490 | 1ZB548 | RONNIE HARRINGTON | 6/20/2006 | $ (80.47) | CW | CHECK |
| 175355 | 6/20/2006 | 102.00 | NULL | 1EM380 | Reconciled Customer Checks | 72042 | 1EM380 | NTC & CO. FBO BARBARA ANN ROSS (086118) | 6/20/2006 | $ (102.00) | CW | CHECK |
| 175389 | 6/20/2006 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 202603 | 1ZA478 | JOHN J KONE | 6/20/2006 | $ (1,000.00) | CW | CHECK |
| 175364 | 6/20/2006 | 1,325.00 | NULL | 1KW182 | Reconciled Customer Checks | 227759 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/20/2006 | $ (1,325.00) | CW | CHECK |
| 175379 | 6/20/2006 | 5,000.00 | NULL | 1S0008 | Reconciled Customer Checks | 261039 | 1S0008 | DEBORAH COSGRAVE & JO ANN SALA J/T WROS | 6/20/2006 | $ (5,000.00) | CW | CHECK |
| 175359 | 6/20/2006 | 5,500.00 | NULL | 1F0136 | Reconciled Customer Checks | 249313 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 6/20/2006 | $ (5,500.00) | CW | CHECK |
| 175375 | 6/20/2006 | 7,418.21 | NULL | 1P0092 | Reconciled Customer Checks | 273605 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPJ REINSURANCE CO LTD | 6/20/2006 | $ (7,418.21) | CW | CHECK |
| 175391 | 6/20/2006 | 7,500.00 | NULL | 1ZB263 | Reconciled Customer Checks | 202674 | 1ZB263 | RICHARD M ROSEN | 6/20/2006 | $ (7,500.00) | CW | CHECK |
| 175390 | 6/20/2006 | 8,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 141186 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/20/2006 | $ (8,000.00) | CW | CHECK |
| 175357 | 6/20/2006 | 15,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 173907 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 6/20/2006 | $ (15,000.00) | CW | CHECK |
| 175371 | 6/20/2006 | 15,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 112025 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 6/20/2006 | $ (15,000.00) | CW | CHECK |
| 175384 | 6/20/2006 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 152894 | 1W0096 | IRVING WALLACH | 6/20/2006 | $ (15,000.00) | CW | CHECK |
| 175393 | 6/20/2006 | 16,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 86150 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 6/20/2006 | $ (16,000.00) | CW | CHECK |
| 175373 | 6/20/2006 | 17,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 179748 | 1P0038 | PHYLLIS A POLAND | 6/20/2006 | $ (17,000.00) | CW | CHECK |
| 175351 | 6/20/2006 | 20,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 8847 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 6/20/2006 | $ (20,000.00) | CW | CHECK |
| 175356 | 6/20/2006 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 52564 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 6/20/2006 | $ (20,000.00) | CW | CHECK |
| 175361 | 6/20/2006 | 20,000.00 | NULL | 1H0066 | Reconciled Customer Checks | 72102 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 6/20/2006 | $ (20,000.00) | CW | CHECK |
| 175369 | 6/20/2006 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 56418 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/20/2006 | $ (20,000.00) | CW | CHECK |
| 175378 | 6/20/2006 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 167571 | 1R0113 | CHARLES C ROLLINS | 6/20/2006 | $ (20,000.00) | CW | CHECK |
| 175354 | 6/20/2006 | 25,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 227590 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 6/20/2006 | $ (25,000.00) | CW | CHECK |
| 175367 | 6/20/2006 | 29,000.00 | NULL | 1KW309 | Reconciled Customer Checks | 195205 | 1KW309 | DAN KNOPF HEATHER KNOPF JT TEN C/O STERLING EQUITIES | 6/20/2006 | $ (29,000.00) | CW | CHECK |
| 175376 | 6/20/2006 | 30,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 85958 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 6/20/2006 | $ (30,000.00) | CW | CHECK |
| 175353 | 6/20/2006 | 35,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 71936 | 1EM150 | POLAND FOUNDATION | 6/20/2006 | $ (35,000.00) | CW | CHECK |
| 175385 | 6/20/2006 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 221052 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/20/2006 | $ (40,000.00) | CW | CHECK |
| 175347 | 6/20/2006 | 50,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 261059 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 6/20/2006 | $ (50,000.00) | CW | CHECK |
| 175348 | 6/20/2006 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 271834 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 6/20/2006 | $ (50,000.00) | CW | CHECK |
| 175363 | 6/20/2006 | 50,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 213850 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 6/20/2006 | $ (50,000.00) | CW | CHECK |
| 175377 | 6/20/2006 | 50,000.00 | NULL | 1R0112 | Reconciled Customer Checks | 4970 | 1R0112 | STEPHEN ROSENBERG | 6/20/2006 | $ (50,000.00) | CW | CHECK |
| 175352 | 6/20/2006 | 55,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 213782 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/20/2006 | $ (55,000.00) | CW | CHECK |
| 175383 | 6/20/2006 | 58,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 72194 | 1W0085 | WILK INVESTMENT CLUB | 6/20/2006 | $ (58,000.00) | CW | CHECK |
| 175394 | 6/20/2006 | 60,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 161480 | 1ZB398 | BENEFICAL PARTNERSHIP C/O PETER KAHN | 6/20/2006 | $ (60,000.00) | CW | CHECK |
| 175388 | 6/20/2006 | 75,000.00 | NULL | 1ZA026 | Reconciled Customer Checks | 72205 | 1ZA026 | LILA S GERLIN TRUST LILA S GERLIN TRUSTEE U/A 3/27/85 | 6/20/2006 | $ (75,000.00) | CW | CHECK |
| 175366 | 6/20/2006 | 90,000.00 | NULL | 1KW286 | Reconciled Customer Checks | 73143 | 1KW286 | MARCI GAY WATERMAN AND BRIAN WATERMAN JT TEN | 6/20/2006 | $ (90,000.00) | CW | CHECK |
| 175360 | 6/20/2006 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 25660 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 6/20/2006 | $ (100,000.00) | CW | CHECK |
| 175370 | 6/20/2006 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 227770 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 6/20/2006 | $ (100,000.00) | CW | CHECK |
| 175374 | 6/20/2006 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 127798 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 6/20/2006 | $ (100,000.00) | CW | CHECK |
| 175392 | 6/20/2006 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 273692 | 1ZB316 | GEORGE N FARIS | 6/20/2006 | $ (100,000.00) | CW | CHECK |
| 175372 | 6/20/2006 | 110,000.00 | NULL | 1M0198 | Reconciled Customer Checks | 222379 | 1M0198 | MALIBU TRADING & INVESTING LP JOHN DESHEPLO TRUSTEE FOR D D | 6/20/2006 | $ (110,000.00) | CW | CHECK |
| 175349 | 6/20/2006 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 8826 | 1CM686 | DIMOS ASSOCIATES LLC P O BOX 3240 | 6/20/2006 | $ (125,000.00) | CW | CHECK |
| 175382 | 6/20/2006 | 135,000.00 | NULL | 1W0004 | Reconciled Customer Checks | 230725 | 1W0004 | BRIAN S WATERMAN C/O NEWMARK & CO | 6/20/2006 | $ (135,000.00) | CW | CHECK |
| 175362 | 6/20/2006 | 150,000.00 | NULL | 1H0156 | Reconciled Customer Checks | 122067 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 6/20/2006 | $ (150,000.00) | CW | CHECK |
| 175365 | 6/20/2006 | 200,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 195201 | 1KW277 | LARRY KING REVOCABLE TRUST | 6/20/2006 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Received from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175381 | 6/20/2006 | 203,762.00 | NULL | 1S0401 | Reconciled Customer Checks | 32426 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 6/20/2006 | $ (203,762.00) | CW | CHECK |
| 175380 | 6/20/2006 | 250,000.00 | NULL | 1S0218 | Reconciled Customer Checks | 225357 | 1S0218 | DANIEL SILNA | 6/20/2006 | $ (250,000.00) | CW | CHECK |
| 175350 | 6/20/2006 | 256,893.00 | NULL | 1CM712 | Reconciled Customer Checks | 128020 | 1CM712 | ALLEN REID MADY LAND J/T WROS | 6/20/2006 | $ (256,893.00) | CW | CHECK |
| 175358 | 6/20/2006 | 300,000.00 | NULL | 1E0106 | Reconciled Customer Checks | 245172 | 1E0106 | LAKEVIEW HEDGING FUND L P ATTN THOMAS ELDEN | 6/20/2006 | $ (300,000.00) | CW | CHECK |
| 175368 | 6/20/2006 | 650,000.00 | NULL | 1KW412 | Reconciled Customer Checks | 298967 | 1KW412 | DAVID KATZ ET AL TIC | 6/20/2006 | $ (650,000.00) | CW | CHECK |
| 175386 | 6/20/2006 | 700,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 72181 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 6/20/2006 | $ (700,000.00) | CW | CHECK |
| 175387 | 6/20/2006 | 2,000,000.00 | NULL | 1W0123 | Reconciled Customer Checks | 112053 | 1W0123 | WUNDERKINDER FOUNDATION | 6/20/2006 | $ (2,000,000.00) | CW | CHECK |
| 175410 | 6/21/2006 | 1,887.12 | NULL | 1KW182 | Reconciled Customer Checks | 61611 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/21/2006 | $ (1,887.12) | CW | CHECK |
| 175398 | 6/21/2006 | 5,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 8790 | 1B0195 | DEBRA BROWN | 6/21/2006 | $ (5,000.00) | CW | CHECK |
| 175415 | 6/21/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 156936 | 1ZA091 | JACK KOTZKO & ANNETTE L WEISER | 6/21/2006 | $ (5,000.00) | CW | CHECK |
| 175412 | 6/21/2006 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 161412 | 1S0412 | ROBERT S SAVIN | 6/21/2006 | $ (10,000.00) | CW | CHECK |
| 175409 | 6/21/2006 | 13,020.44 | NULL | 1KW182 | Reconciled Customer Checks | 73111 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/21/2006 | $ (13,020.44) | CW | CHECK |
| 175407 | 6/21/2006 | 20,000.00 | NULL | 1G0365 | Reconciled Customer Checks | 225159 | 1G0365 | ALFRED GROSSMAN DVM | 6/21/2006 | $ (20,000.00) | CW | CHECK |
| 175417 | 6/21/2006 | 20,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 179918 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 6/21/2006 | $ (20,000.00) | CW | CHECK |
| 175400 | 6/21/2006 | 30,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 127913 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 6/21/2006 | $ (30,000.00) | CW | CHECK |
| 175401 | 6/21/2006 | 30,000.00 | NULL | 1CM309 | Reconciled Customer Checks | 243028 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 6/21/2006 | $ (30,000.00) | CW | CHECK |
| 175416 | 6/21/2006 | 30,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 279906 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 6/21/2006 | $ (30,000.00) | CW | CHECK |
| 175397 | 6/21/2006 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 21680 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 6/21/2006 | $ (50,000.00) | CW | CHECK |
| 175414 | 6/21/2006 | 50,000.00 | NULL | 1W0119 | Reconciled Customer Checks | 152914 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 6/21/2006 | $ (50,000.00) | CW | CHECK |
| 175408 | 6/21/2006 | 60,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 97819 | 1H0086 | BRANDI M HURWITZ | 6/21/2006 | $ (60,000.00) | CW | CHECK |
| 175399 | 6/21/2006 | 80,000.00 | NULL | 1B0215 | Reconciled Customer Checks | 121864 | 1B0215 | INDENTURE OF TRUST ALAN D BLEZNAK GRANTOR | 6/21/2006 | $ (80,000.00) | CW | CHECK |
| 175411 | 6/21/2006 | 121,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 207783 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 6/21/2006 | $ (121,000.00) | CW | CHECK |
| 175405 | 6/21/2006 | 127,720.93 | NULL | 1EM428 | Reconciled Customer Checks | 53226 | 1EM428 | SYLVIA F WERNICK ADMINSTRATION TRUST DAVID S ZUCKERMAN TRUSTEE | 6/21/2006 | $ (127,720.93) | CW | CHECK |
| 175403 | 6/21/2006 | 150,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 8822 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 6/21/2006 | $ (150,000.00) | CW | CHECK |
| 175402 | 6/21/2006 | 208,175.00 | NULL | 1CM382 | Reconciled Customer Checks | 208164 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 6/21/2006 | $ (208,175.00) | CW | CHECK |
| 175404 | 6/21/2006 | 250,000.00 | NULL | 1EM183 | Reconciled Customer Checks | 128139 | 1EM183 | THE ARS PARTNERSHIP | 6/21/2006 | $ (250,000.00) | CW | CHECK |
| 175413 | 6/21/2006 | 300,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 205785 | 1T0039 | MICHAEL TROKEL | 6/21/2006 | $ (300,000.00) | CW | CHECK |
| 175423 | 6/22/2006 | 4,190.00 | NULL | 1EM052 | Reconciled Customer Checks | 213763 | 1EM052 | MARILYN CHERNIS REV TRUST | 6/22/2006 | $ (4,190.00) | CW | CHECK |
| 175428 | 6/22/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 141137 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 6/22/2006 | $ (5,000.00) | CW | CHECK |
| 175419 | 6/22/2006 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 25538 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 6/22/2006 | $ (7,500.00) | CW | CHECK |
| 175429 | 6/22/2006 | 10,000.00 | NULL | 1ZB247 | Reconciled Customer Checks | 179848 | 1ZB247 | JODI COHEN SISLEY | 6/22/2006 | $ (10,000.00) | CW | CHECK |
| 175420 | 6/22/2006 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 243034 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 6/22/2006 | $ (25,000.00) | CW | CHECK |
| 175427 | 6/22/2006 | 25,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 222437 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 6/22/2006 | $ (25,000.00) | CW | CHECK |
| 175431 | 6/22/2006 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 222499 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 6/22/2006 | $ (25,000.00) | CW | CHECK |
| 175430 | 6/22/2006 | 26,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 136964 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 6/22/2006 | $ (26,000.00) | CW | CHECK |
| 175424 | 6/22/2006 | 40,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 131775 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 6/22/2006 | $ (40,000.00) | CW | CHECK |
| 175422 | 6/22/2006 | 50,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 20766 | 1C1312 | MWC HOLDINGS LLC | 6/22/2006 | $ (50,000.00) | CW | CHECK |
| 175425 | 6/22/2006 | 50,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 141057 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 6/22/2006 | $ (50,000.00) | CW | CHECK |
| 175421 | 6/22/2006 | 120,000.00 | NULL | 1CM615 | Reconciled Customer Checks | 128012 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 6/22/2006 | $ (120,000.00) | CW | CHECK |
| 175426 | 6/22/2006 | 200,057.50 | NULL | 1Y0007 | Reconciled Customer Checks | 225237 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 6/22/2006 | $ (200,057.50) | CW | CHECK |
| 175445 | 6/23/2006 | 236.92 | NULL | 1S0484 | Reconciled Customer Checks | 230736 | 1S0484 | ESTATE OF LILLIAN B STEINBERG ELAINE PIKULIK AND BERNARD L MADOFF EXECUTORS | 6/23/2006 | $ (236.92) | CW | CHECK |
| 175444 | 6/23/2006 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 141076 | 1S0259 | MIRIAM CANTOR SIEGMAN | 6/23/2006 | $ (15,000.00) | CW | CHECK |
| 175436 | 6/23/2006 | 20,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 121945 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 6/23/2006 | $ (20,000.00) | CW | CHECK |
| 175434 | 6/23/2006 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 61489 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 6/23/2006 | $ (20,000.00) | CW | CHECK |
| 175446 | 6/23/2006 | 20,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 159845 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 6/23/2006 | $ (20,000.00) | CW | CHECK |
| 175448 | 6/23/2006 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 103958 | 1ZA141 | J R FAMILY TRUST C/O LESS | 6/23/2006 | $ (20,000.00) | CW | CHECK |
| 175452 | 6/23/2006 | 20,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 5045 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 6/23/2006 | $ (20,000.00) | CW | CHECK |
| 175453 | 6/23/2006 | 25,000.00 | NULL | 1Z0016 | Reconciled Customer Checks | 179974 | 1Z0016 | MRS ANDREA CERTILMAN ZIEGLER | 6/23/2006 | $ (25,000.00) | CW | CHECK |
| 175439 | 6/23/2006 | 30,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 294378 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 6/23/2006 | $ (30,000.00) | CW | CHECK |
| 175443 | 6/23/2006 | 30,000.00 | NULL | 1L0143 | Reconciled Customer Checks | 72164 | 1L0143 | RONNIE SUE AMBROSINO | 6/23/2006 | $ (30,000.00) | CW | CHECK |
| 175449 | 6/23/2006 | 30,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 136922 | 1ZA660 | JEFFREY LEEDY | 6/23/2006 | $ (30,000.00) | CW | CHECK |
| 175451 | 6/23/2006 | 30,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 273730 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 6/23/2006 | $ (30,000.00) | CW | CHECK |
| 175438 | 6/23/2006 | 43,135.00 | NULL | 1EM387 | Reconciled Customer Checks | 53187 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 6/23/2006 | $ (43,135.00) | CW | CHECK |
| 175433 | 6/23/2006 | 50,000.00 | NULL | 1B0247 | Reconciled Customer Checks | 22883 | 1B0247 | CLAUDE CARMEL BARASCH | 6/23/2006 | $ (50,000.00) | CW | CHECK |
| 175437 | 6/23/2006 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 97698 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 6/23/2006 | $ (50,000.00) | CW | CHECK |
| 175440 | 6/23/2006 | 50,000.00 | NULL | 1F0151 | Reconciled Customer Checks | 72051 | 1F0151 | BARBARA E FELDMAN | 6/23/2006 | $ (50,000.00) | CW | CHECK |
| 175450 | 6/23/2006 | 75,000.00 | NULL | 1ZA911 | Reconciled Customer Checks | 222463 | 1ZA911 | STEPHEN EHRLICH & LESLIE EHRLICH | 6/23/2006 | $ (75,000.00) | CW | CHECK |
| 175455 | 6/23/2006 | 100,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 61481 | 1CM480 | J D ONEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 6/23/2006 | $ (100,000.00) | CW | CHECK |
| 175447 | 6/23/2006 | 100,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 140910 | 1ZA035 | STEFANELLI INVESTORS GROUP | 6/23/2006 | $ (100,000.00) | CW | CHECK |
| 175442 | 6/23/2006 | 125,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 249362 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 6/23/2006 | $ (125,000.00) | CW | CHECK |
| 175441 | 6/23/2006 | 180,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 262687 | 1K0092 | JOYCE E KLEIN REVOCABLE TRUST DTD 1/13/99 JOYCE F KLEIN TRUSTEE | 6/23/2006 | $ (180,000.00) | CW | CHECK |
| 175463 | 6/26/2006 | 5,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 72150 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/26/2006 | $ (5,000.00) | CW | CHECK |
| 175461 | 6/26/2006 | 6,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 167107 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 6/26/2006 | $ (6,500.00) | CW | CHECK |
| 175468 | 6/26/2006 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 86004 | 1S0494 | SYLVIA SAMUELS | 6/26/2006 | $ (8,000.00) | CW | CHECK |
| 175471 | 6/26/2006 | 8,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 114435 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 6/26/2006 | $ (8,000.00) | CW | CHECK |
| 175458 | 6/26/2006 | 10,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 115169 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 6/26/2006 | $ (10,000.00) | CW | CHECK |
| 175457 | 6/26/2006 | 15,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 271899 | 1EM250 | ARDITH RUBNITZ | 6/26/2006 | $ (15,000.00) | CW | CHECK |
| 175462 | 6/26/2006 | 23,322.86 | NULL | 1KW182 | Reconciled Customer Checks | 225199 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/26/2006 | $ (23,322.86) | CW | CHECK |
| 175456 | 6/26/2006 | 25,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 71861 | 1EM004 | ALLIED PARKING INC | 6/26/2006 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued to Others (other than JPMC Accounts)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175472 | 6/26/2006 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 273724 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 6/26/2006 | $ (25,000.00) | CW | CHECK |
| 175455 | 6/26/2006 | 25,250.00 | NULL | 1CM545 | Reconciled Customer Checks | 61507 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 6/26/2006 | $ (25,250.00) | CW | CHECK |
| 175470 | 6/26/2006 | 40,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 273690 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 6/26/2006 | $ (40,000.00) | CW | CHECK |
| 175466 | 6/26/2006 | 50,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 85943 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 6/26/2006 | $ (50,000.00) | CW | CHECK |
| 175465 | 6/26/2006 | 56,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 17287 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 6/26/2006 | $ (56,000.00) | CW | CHECK |
| 175460 | 6/26/2006 | 84,300.00 | NULL | 1F0156 | Reconciled Customer Checks | 72065 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 6/26/2006 | $ (84,300.00) | CW | CHECK |
| 175464 | 6/26/2006 | 92,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 262698 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 6/26/2006 | $ (92,000.00) | CW | CHECK |
| 175459 | 6/26/2006 | 100,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 143317 | 1F0129 | BETH FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 6/26/2006 | $ (100,000.00) | CW | CHECK |
| 175456 | 6/26/2006 | 100,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 134542 | 1W0039 | BONNIE T WEBSTER | 6/26/2006 | $ (100,000.00) | CW | CHECK |
| 175467 | 6/26/2006 | 300,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 128017 | 1S0328 | ROBERT L SILVERMAN | 6/26/2006 | $ (300,000.00) | CW | CHECK |
| 175514 | 6/27/2006 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 185772 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/27/2006 | $ (3,000.00) | CW | CHECK |
| 175520 | 6/27/2006 | 3,830.74 | NULL | 1ZR161 | Reconciled Customer Checks | 217427 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 6/27/2006 | $ (3,830.74) | CW | CHECK |
| 175510 | 6/27/2006 | 6,500.00 | NULL | 1ZA197 | Reconciled Customer Checks | 222442 | 1ZA197 | WATERSHED FOUNDATION | 6/27/2006 | $ (6,500.00) | CW | CHECK |
| 175493 | 6/27/2006 | 8,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 227626 | 1EM334 | METRO MOTOR IMPORTS INC | 6/27/2006 | $ (8,000.00) | CW | CHECK |
| 175489 | 6/27/2006 | 10,000.00 | NULL | 1CM733 | Reconciled Customer Checks | 313026 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 6/27/2006 | $ (10,000.00) | CW | CHECK |
| 175502 | 6/27/2006 | 10,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 127973 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 6/27/2006 | $ (10,000.00) | CW | CHECK |
| 175504 | 6/27/2006 | 10,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 52148 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 6/27/2006 | $ (10,000.00) | CW | CHECK |
| 175507 | 6/27/2006 | 10,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 141126 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 6/27/2006 | $ (10,000.00) | CW | CHECK |
| 175513 | 6/27/2006 | 10,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 202631 | 1ZA839 | BERNFIELD FAMILY TRUST LYNNE BERNFIELD TRUSTEE | 6/27/2006 | $ (10,000.00) | CW | CHECK |
| 175515 | 6/27/2006 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 5015 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 6/27/2006 | $ (10,000.00) | CW | CHECK |
| 175516 | 6/27/2006 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 86126 | 1ZB319 | WILLIAM I BADER | 6/27/2006 | $ (10,000.00) | CW | CHECK |
| 175503 | 6/27/2006 | 12,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 32417 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 6/27/2006 | $ (12,000.00) | CW | CHECK |
| 175491 | 6/27/2006 | 13,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 227485 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 6/27/2006 | $ (13,000.00) | CW | CHECK |
| 175509 | 6/27/2006 | 14,000.00 | NULL | 1ZA178 | Reconciled Customer Checks | 141113 | 1ZA178 | DAVID MOSKOWITZ | 6/27/2006 | $ (14,000.00) | CW | CHECK |
| 175512 | 6/27/2006 | 15,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 103962 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 6/27/2006 | $ (15,000.00) | CW | CHECK |
| 175522 | 6/27/2006 | 15,000.00 | NULL | 1ZW049 | Reconciled Customer Checks | 86212 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 6/27/2006 | $ (15,000.00) | CW | CHECK |
| 175498 | 6/27/2006 | 16,500.00 | NULL | 1G0312 | Reconciled Customer Checks | 128228 | 1G0312 | DEBORAH GOORE | 6/27/2006 | $ (16,500.00) | CW | CHECK |
| 175486 | 6/27/2006 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 25560 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 6/27/2006 | $ (20,000.00) | CW | CHECK |
| 175505 | 6/27/2006 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 131802 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 6/27/2006 | $ (20,000.00) | CW | CHECK |
| 175506 | 6/27/2006 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 52629 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 6/27/2006 | $ (20,000.00) | CW | CHECK |
| 175482 | 6/27/2006 | 25,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 97538 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 6/27/2006 | $ (25,000.00) | CW | CHECK |
| 175508 | 6/27/2006 | 25,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 103952 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 6/27/2006 | $ (25,000.00) | CW | CHECK |
| 175511 | 6/27/2006 | 25,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 136909 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/27/2006 | $ (25,000.00) | CW | CHECK |
| 175517 | 6/27/2006 | 30,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 141218 | 1ZB455 | JANET B KOOPERMAN | 6/27/2006 | $ (30,000.00) | CW | CHECK |
| 175519 | 6/27/2006 | 30,000.00 | NULL | 1ZR132 | Reconciled Customer Checks | 179905 | 1ZR132 | NTC & CO. FBO VINCENZO BARONE (21431) | 6/27/2006 | $ (30,000.00) | CW | CHECK |
| 175496 | 6/27/2006 | 50,000.00 | NULL | 1F0173 | Reconciled Customer Checks | 159939 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 6/27/2006 | $ (50,000.00) | CW | CHECK |
| 175499 | 6/27/2006 | 65,000.00 | NULL | 1K0189 | Reconciled Customer Checks | 249354 | 1K0189 | CHARLES D KELMAN REV TST DTD 5/16/01 AS AMENDED & RESTATED STEVEN A BELSON, DARREN S | 6/27/2006 | $ (65,000.00) | CW | CHECK |
| 175518 | 6/27/2006 | 70,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 5037 | 1ZB464 | LYNN SUSTAK | 6/27/2006 | $ (70,000.00) | CW | CHECK |
| 175481 | 6/27/2006 | 75,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 271809 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 6/27/2006 | $ (75,000.00) | CW | CHECK |
| 175484 | 6/27/2006 | 100,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 143172 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 6/27/2006 | $ (100,000.00) | CW | CHECK |
| 175485 | 6/27/2006 | 100,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 61475 | 1CM469 | SOSNIK BESSEN LP | 6/27/2006 | $ (100,000.00) | CW | CHECK |
| 175487 | 6/27/2006 | 100,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 143186 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 6/27/2006 | $ (100,000.00) | CW | CHECK |
| 175488 | 6/27/2006 | 100,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 97602 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 6/27/2006 | $ (100,000.00) | CW | CHECK |
| 175490 | 6/27/2006 | 100,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 97619 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J/T WROS | 6/27/2006 | $ (100,000.00) | CW | CHECK |
| 175494 | 6/27/2006 | 104,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 52562 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 6/27/2006 | $ (104,000.00) | CW | CHECK |
| 175497 | 6/27/2006 | 150,000.00 | NULL | 1G0119 | Reconciled Customer Checks | 249341 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG | 6/27/2006 | $ (150,000.00) | CW | CHECK |
| 175501 | 6/27/2006 | 170,000.00 | NULL | 1P0104 | Reconciled Customer Checks | 72326 | 1P0104 | TRUST B UNDER PARAGRAPH THIRD OF WILL OF HELEN PASHCOW | 6/27/2006 | $ (170,000.00) | CW | CHECK |
| 175492 | 6/27/2006 | 186,743.80 | NULL | 1C1261 | Reconciled Customer Checks | 213759 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/27/2006 | $ (186,743.80) | CW | CHECK |
| 175521 | 6/27/2006 | 187,703.00 | NULL | 1ZR261 | Reconciled Customer Checks | 5050 | 1ZR261 | NTC & CO. FBO HAROLD A THAU (45159) | 6/27/2006 | $ (187,703.00) | CW | CHECK |
| 175495 | 6/27/2006 | 250,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 131789 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 6/27/2006 | $ (250,000.00) | CW | CHECK |
| 175500 | 6/27/2006 | 350,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 153105 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 6/27/2006 | $ (350,000.00) | CW | CHECK |
| 175483 | 6/27/2006 | 475,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 121904 | 1CM326 | THE LITWIN FOUNDATION INC | 6/27/2006 | $ (475,000.00) | CW | CHECK |
| 175528 | 6/28/2006 | 168.75 | NULL | 1KW182 | Reconciled Customer Checks | 221019 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/28/2006 | $ (168.75) | CW | CHECK |
| 175529 | 6/28/2006 | 253.75 | NULL | 1K0120 | Reconciled Customer Checks | 56424 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 6/28/2006 | $ (253.75) | CW | CHECK |
| 175526 | 6/28/2006 | 1,545.90 | NULL | 1G0107 | Reconciled Customer Checks | 227670 | 1G0107 | MARITAL TST CREATED UNDER REV TST OF MARVIN G GRAYBOW DTD 6/24/94 NEIL N LAPIDUS | 6/28/2006 | $ (1,545.90) | CW | CHECK |
| 175536 | 6/28/2006 | 3,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 222426 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 6/28/2006 | $ (3,000.00) | CW | CHECK |
| 175532 | 6/28/2006 | 5,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 72313 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/28/2006 | $ (5,000.00) | CW | CHECK |
| 175541 | 6/28/2006 | 9,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 167605 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIK | 6/28/2006 | $ (9,000.00) | CW | CHECK |
| 175538 | 6/28/2006 | 10,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 60633 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/28/2006 | $ (10,000.00) | CW | CHECK |
| 175527 | 6/28/2006 | 12,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 195142 | 1H0095 | JANE M DELAIRE | 6/28/2006 | $ (12,000.00) | CW | CHECK |
| 175531 | 6/28/2006 | 20,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 5001 | 1ZA154 | CHARLES I HOCKMAN PHYLLIS POMERANTZ JT WROS | 6/28/2006 | $ (20,000.00) | CW | CHECK |
| 175534 | 6/28/2006 | 25,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 41072 | 1R0054 | LYNDA ROTH | 6/28/2006 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175535 | 6/28/2006 | 25,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 202561 | 1R0057 | MICHAEL ROTH | 6/28/2006 | $ (25,000.00) | CW | CHECK |
| 175543 | 6/28/2006 | 30,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 141198 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 6/28/2006 | $ (30,000.00) | CW | CHECK |
| 175478 | 6/28/2006 | 35,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 97704 | 1EM155 | MATTHEW B REISCHER | 6/28/2006 | $ (35,000.00) | CW | CHECK |
| 175544 | 6/28/2006 | 50,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 84014 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 6/28/2006 | $ (50,000.00) | CW | CHECK |
| 175545 | 6/28/2006 | 52,500.00 | NULL | 1ZB340 | Reconciled Customer Checks | 20770 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 6/28/2006 | $ (52,500.00) | CW | CHECK |
| 175542 | 6/28/2006 | 55,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 136880 | 1ZA377 | M GARTH SHERMAN | 6/28/2006 | $ (55,000.00) | CW | CHECK |
| 175475 | 6/28/2006 | 60,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 53502 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 6/28/2006 | $ (60,000.00) | CW | CHECK |
| 175524 | 6/28/2006 | 80,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 173900 | 1EM431 | CROESUS XIV PARTNERS | 6/28/2006 | $ (80,000.00) | CW | CHECK |
| 175476 | 6/28/2006 | 100,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 261047 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELLE 044066 | 6/28/2006 | $ (100,000.00) | CW | CHECK |
| 175477 | 6/28/2006 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 128048 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 6/28/2006 | $ (100,000.00) | CW | CHECK |
| 175479 | 6/28/2006 | 100,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 156929 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 6/28/2006 | $ (100,000.00) | CW | CHECK |
| 175559 | 6/28/2006 | 110,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 188366 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 6/28/2006 | $ (110,000.00) | CW | CHECK |
| 175533 | 6/28/2006 | 125,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 85950 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 6/28/2006 | $ (125,000.00) | CW | CHECK |
| 175530 | 6/28/2006 | 200,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 185530 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 6/28/2006 | $ (200,000.00) | CW | CHECK |
| 175525 | 6/28/2006 | 284,400.00 | NULL | 1EM446 | Reconciled Customer Checks | 52571 | 1EM446 | SIDNEY KAPLAN CONSTANCE B KUNIN, TRUSTEES OF THE CONSTANCE B KUNIN 2003-1 | 6/28/2006 | $ (284,400.00) | CW | CHECK |
| 175537 | 6/28/2006 | 400,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 128116 | 1T0026 | GRACE & COMPANY | 6/28/2006 | $ (400,000.00) | CW | CHECK |
| 175531 | 6/28/2006 | 425,000.00 | NULL | 1L0121 | Reconciled Customer Checks | 140862 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 6/28/2006 | $ (425,000.00) | CW | CHECK |
| 176047 | 6/28/2006 | 1,300,000.00 | NULL | 1CM122 | Reconciled Customer Checks | 25529 | 1CM122 | RUTH MADOFF | 6/28/2006 | $ (1,300,000.00) | CW | CHECK |
| 176060 | 6/29/2006 | 2,500.00 | NULL | 1ZA179 | Reconciled Customer Checks | 179807 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 6/29/2006 | $ (2,500.00) | CW | CHECK |
| 176055 | 6/29/2006 | 7,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 298962 | 1KW377 | NORMAN PLOTNICK | 6/29/2006 | $ (7,000.00) | CW | CHECK |
| 176059 | 6/29/2006 | 7,500.00 | NULL | 1ZA076 | Reconciled Customer Checks | 294390 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 6/29/2006 | $ (7,500.00) | CW | CHECK |
| 176062 | 6/29/2006 | 7,500.00 | NULL | 1ZB390 | Reconciled Customer Checks | 129204 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 6/29/2006 | $ (7,500.00) | CW | CHECK |
| 176057 | 6/29/2006 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 153115 | 1M0043 | MISCORK CORP #1 | 6/29/2006 | $ (10,000.00) | CW | CHECK |
| 176064 | 6/29/2006 | 10,000.00 | NULL | 1ZW044 | Reconciled Customer Checks | 179956 | 1ZW044 | NTC & CO. FBO CHESTER WEINSTEIN (88583) | 6/29/2006 | $ (10,000.00) | CW | CHECK |
| 176058 | 6/29/2006 | 20,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 85963 | 1R0172 | RAR ENTREPRENEURIAL FUND | 6/29/2006 | $ (20,000.00) | CW | CHECK |
| 176061 | 6/29/2006 | 20,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 179811 | 1ZA428 | ROBIN LORI SILNA | 6/29/2006 | $ (20,000.00) | CW | CHECK |
| 176063 | 6/29/2006 | 20,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 207395 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 6/29/2006 | $ (20,000.00) | CW | CHECK |
| 176053 | 6/29/2006 | 50,015.00 | NULL | 1F0072 | Reconciled Customer Checks | 97792 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 6/29/2006 | $ (50,015.00) | CW | CHECK |
| 176049 | 6/29/2006 | 100,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 97617 | 1CM644 | DOS B'S FAMILY PARTNERSHIP L.P #2 | 6/29/2006 | $ (100,000.00) | CW | CHECK |
| 176052 | 6/29/2006 | 100,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 75988 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 6/29/2006 | $ (100,000.00) | CW | CHECK |
| 176056 | 6/29/2006 | 150,000.00 | NULL | 1L0071 | Reconciled Customer Checks | 208055 | 1L0071 | NORMAN F LENT TRUSTEE NORMAN F LENT LIVING TRUST | 6/29/2006 | $ (150,000.00) | CW | CHECK |
| 176051 | 6/29/2006 | 185,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 53198 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 6/29/2006 | $ (185,000.00) | CW | CHECK |
| 176050 | 6/29/2006 | 200,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 213788 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 6/29/2006 | $ (200,000.00) | CW | CHECK |
| 176054 | 6/29/2006 | 256,274.00 | NULL | 1H0156 | Reconciled Customer Checks | 167118 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 6/29/2006 | $ (256,274.00) | CW | CHECK |
| 176070 | 6/30/2006 | 10.00 | NULL | 1F0072 | Reconciled Customer Checks | 227662 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 6/30/2006 | $ (10.00) | CW | CHECK |
| 176074 | 6/30/2006 | 2,300.00 | NULL | 1RU007 | Reconciled Customer Checks | 273610 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 6/30/2006 | $ (2,300.00) | CW | CHECK |
| 176077 | 6/30/2006 | 2,970.00 | NULL | 1SH005 | Reconciled Customer Checks | 313024 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 6/30/2006 | $ (2,970.00) | CW | CHECK |
| 176081 | 6/30/2006 | 2,970.00 | NULL | 1SH020 | Reconciled Customer Checks | 141043 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 6/30/2006 | $ (2,970.00) | CW | CHECK |
| 176085 | 6/30/2006 | 2,970.00 | NULL | 1SH036 | Reconciled Customer Checks | 225349 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 6/30/2006 | $ (2,970.00) | CW | CHECK |
| 176084 | 6/30/2006 | 3,960.00 | NULL | 1SH032 | Reconciled Customer Checks | 225336 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 6/30/2006 | $ (3,960.00) | CW | CHECK |
| 176082 | 6/30/2006 | 4,950.00 | NULL | 1SH026 | Reconciled Customer Checks | 273634 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 6/30/2006 | $ (4,950.00) | CW | CHECK |
| 176067 | 6/30/2006 | 6,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 168216 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 6/30/2006 | $ (6,000.00) | CW | CHECK |
| 176066 | 6/30/2006 | 9,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 127932 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 6/30/2006 | $ (9,000.00) | CW | CHECK |
| 176069 | 6/30/2006 | 10,000.00 | NULL | 1EM477 | Reconciled Customer Checks | 173575 | 1EM477 | DIVINE FAMILY FOUNDATION THOMAS M DIVINE ROGIN, NASSAU, C L & H LLC | 6/30/2006 | $ (10,000.00) | CW | CHECK |
| 176083 | 6/30/2006 | 10,000.00 | NULL | 1SH031 | Reconciled Customer Checks | 127941 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 6/30/2006 | $ (10,000.00) | CW | CHECK |
| 176091 | 6/30/2006 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 161467 | 1ZA448 | LEE MELLIS | 6/30/2006 | $ (10,000.00) | CW | CHECK |
| 176093 | 6/30/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 136986 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 6/30/2006 | $ (12,000.00) | CW | CHECK |
| 176075 | 6/30/2006 | 15,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 127923 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 6/30/2006 | $ (15,000.00) | CW | CHECK |
| 176092 | 6/30/2006 | 15,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 202681 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 6/30/2006 | $ (15,000.00) | CW | CHECK |
| 176076 | 6/30/2006 | 20,000.00 | NULL | 1SH003 | Reconciled Customer Checks | 167582 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 6/30/2006 | $ (20,000.00) | CW | CHECK |
| 176078 | 6/30/2006 | 20,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 167591 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/30/2006 | $ (20,000.00) | CW | CHECK |
| 176079 | 6/30/2006 | 20,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 179763 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 6/30/2006 | $ (20,000.00) | CW | CHECK |
| 176080 | 6/30/2006 | 20,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 225327 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 6/30/2006 | $ (20,000.00) | CW | CHECK |
| 176068 | 6/30/2006 | 20,890.44 | NULL | 1EM450 | Reconciled Customer Checks | 294385 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & ROBERT FISCH & CELIA FISCH | 6/30/2006 | $ (20,890.44) | CW | CHECK |
| 176095 | 6/30/2006 | 30,000.00 | NULL | 1ZB512 | Reconciled Customer Checks | 179867 | 1ZB512 | JT-WROS KY CHUNG AH BUILDING | 6/30/2006 | $ (30,000.00) | CW | CHECK |
| 176086 | 6/30/2006 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 94502 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 6/30/2006 | $ (35,000.00) | CW | CHECK |
| 176087 | 6/30/2006 | 50,000.00 | NULL | 1S0354 | Reconciled Customer Checks | 127998 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 6/30/2006 | $ (50,000.00) | CW | CHECK |
| 176071 | 6/30/2006 | 75,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 73193 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 6/30/2006 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail of Payments from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176072 | 6/30/2006 | 100,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 61651 | 1L0114 | DEBBIE LYNN LINDENBAUM | 6/30/2006 | $ (100,000.00) | CW | CHECK |
| 176073 | 6/30/2006 | 250,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 227774 | 1L0119 | EVELYN LANGBERT | 6/30/2006 | $ (250,000.00) | CW | CHECK |
| 176088 | 6/30/2006 | 282,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 52613 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 6/30/2006 | $ (282,000.00) | CW | CHECK |
| 176090 | 6/30/2006 | 696,217.01 | NULL | 1ZA058 | Reconciled Customer Checks | 294006 | 1ZA058 | REDEMPTORIS FATHERS OF N Y EXTERNS-BARRA (PENSION FUND) C/O TODA | 6/30/2006 | $ (696,217.01) | CW | CHECK |
| 176089 | 6/30/2006 | 1,857,471.01 | NULL | 1ZA056 | Reconciled Customer Checks | 294397 | 1ZA056 | REDEMPTORIS FATHERS OF N Y EXTERNS-TODA (PENSION FUND) C/O TODA | 6/30/2006 | $ (1,857,471.01) | CW | CHECK |
| 176045 | 7/3/2006 | 706.34 | NULL | 1ZW053 | Reconciled Customer Checks | 127031 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 7/3/2006 | $ (706.34) | CW | CHECK |
| 175683 | 7/3/2006 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 238523 | 1D0064 | ROBERT L DENERSTEIN | 7/3/2006 | $ (750.00) | CW | CHECK |
| 175684 | 7/3/2006 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 176067 | 1D0065 | ALEXANDER P DENERSTEIN | 7/3/2006 | $ (750.00) | CW | CHECK |
| 176103 | 7/3/2006 | 850.00 | NULL | 1CM466 | Reconciled Customer Checks | 278542 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 7/3/2006 | $ (850.00) | CW | CHECK |
| 175586 | 7/3/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 221129 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 7/3/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 175582 | 7/3/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 249423 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 7/3/2006 | $ (1,000.00) | CW | CHECK |
| 175934 | 7/3/2006 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 153031 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/3/2006 | $ (1,000.00) | CW | CHECK |
| 176037 | 7/3/2006 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 275811 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 7/3/2006 | $ (1,250.00) | CW | CHECK |
| 175557 | 7/3/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 138679 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 7/3/2006 | $ (1,500.00) | CW | CHECK |
| 175926 | 7/3/2006 | 1,500.00 | NULL | 1ZA631 | Reconciled Customer Checks | 202872 | 1ZA631 | ROBERTA M PERLIS | 7/3/2006 | $ (1,500.00) | CW | CHECK |
| 175947 | 7/3/2006 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 34763 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 7/3/2006 | $ (1,500.00) | CW | CHECK |
| 176014 | 7/3/2006 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 271604 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/3/2006 | $ (1,750.00) | CW | CHECK |
| 175935 | 7/3/2006 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 97967 | 1ZA773 | GEORGE VERBEL | 7/3/2006 | $ (1,800.00) | CW | CHECK |
| 175826 | 7/3/2006 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 167777 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 7/3/2006 | $ (1,905.00) | CW | CHECK |
| 175907 | 7/3/2006 | 2,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 114552 | 1ZA397 | BERNETTE RUDOLPH | 7/3/2006 | $ (2,000.00) | CW | CHECK |
| 176008 | 7/3/2006 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 197080 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 7/3/2006 | $ (2,000.00) | CW | CHECK |
| 175721 | 7/3/2006 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 223966 | 1EM230 | MELANIE WERNICK | 7/3/2006 | $ (2,200.00) | CW | CHECK |
| 175809 | 7/3/2006 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 176325 | 1L0130 | ANNA LOWIT | 7/3/2006 | $ (2,400.00) | CW | CHECK |
| 175771 | 7/3/2006 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 189454 | 1G0281 | SONDRA H GOODKIND | 7/3/2006 | $ (2,500.00) | CW | CHECK |
| 175928 | 7/3/2006 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 6224 | 1ZA687 | NICOLE YUSTMAN | 7/3/2006 | $ (2,500.00) | CW | CHECK |
| 176038 | 7/3/2006 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 168427 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O LESLIE SCHUPAK BENE | 7/3/2006 | $ (2,500.00) | CW | CHECK |
| 175648 | 7/3/2006 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 137154 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175707 | 7/3/2006 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 138494 | 1EM127 | AUDREY N MORIARTY | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175722 | 7/3/2006 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 34652 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175821 | 7/3/2006 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 255327 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175587 | 7/3/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 195294 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175589 | 7/3/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 34498 | 1S0496 | TRUST FB/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175906 | 7/3/2006 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 271436 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175927 | 7/3/2006 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 176328 | 1ZA668 | MURIEL LEVINE | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175940 | 7/3/2006 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 104826 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175941 | 7/3/2006 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 20673 | 1ZA817 | CHARLES GEORGE JR | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175951 | 7/3/2006 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 271488 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175953 | 7/3/2006 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 126852 | 1ZA950 | IRVING J SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175956 | 7/3/2006 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 136514 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 176013 | 7/3/2006 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 275768 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 176044 | 7/3/2006 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 136690 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 7/3/2006 | $ (3,000.00) | CW | CHECK |
| 175567 | 7/3/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 158279 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 7/3/2006 | $ (3,400.00) | CW | CHECK |
| 175621 | 7/3/2006 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 128925 | 1CM249 | MARTIN STRYKER | 7/3/2006 | $ (3,500.00) | CW | CHECK |
| 175556 | 7/3/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 245876 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 7/3/2006 | $ (3,500.00) | CW | CHECK |
| 175901 | 7/3/2006 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 6195 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 7/3/2006 | $ (3,500.00) | CW | CHECK |
| 176127 | 7/3/2006 | 3,750.00 | NULL | 1ZW049 | Reconciled Customer Checks | 275826 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 7/3/2006 | $ (3,750.00) | CW | CHECK |
| 176015 | 7/3/2006 | 3,994.55 | NULL | 1ZR161 | Reconciled Customer Checks | 179504 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 7/3/2006 | $ (3,994.55) | CW | CHECK |
| 175706 | 7/3/2006 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 223980 | 1EM126 | LOUIS J MORIARTY | 7/3/2006 | $ (4,000.00) | CW | CHECK |
| 175552 | 7/3/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 189444 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 7/3/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 175793 | 7/3/2006 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 207377 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 7/3/2006 | $ (4,000.00) | CW | CHECK |
| 175942 | 7/3/2006 | 4,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 271458 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 7/3/2006 | $ (4,000.00) | CW | CHECK |
| 176043 | 7/3/2006 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 168432 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 7/3/2006 | $ (4,000.00) | CW | CHECK |
| 175944 | 7/3/2006 | 4,200.00 | NULL | 1ZA820 | Reconciled Customer Checks | 204371 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 7/3/2006 | $ (4,200.00) | CW | CHECK |
| 175773 | 7/3/2006 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 176253 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 7/3/2006 | $ (4,500.00) | CW | CHECK |
| 175774 | 7/3/2006 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 245862 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 7/3/2006 | $ (4,500.00) | CW | CHECK |
| 175891 | 7/3/2006 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 34528 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 7/3/2006 | $ (4,500.00) | CW | CHECK |
| 175933 | 7/3/2006 | 4,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 222319 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 7/3/2006 | $ (4,500.00) | CW | CHECK |
| 175943 | 7/3/2006 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 6228 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN J/T WROS | 7/3/2006 | $ (4,500.00) | CW | CHECK |
| 175997 | 7/3/2006 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 204628 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 7/3/2006 | $ (4,500.00) | CW | CHECK |
| 175922 | 7/3/2006 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 6219 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/3/2006 | $ (4,800.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175744 | 7/3/2006 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 238166 | 1E0144 | EMIDANTE ASSOCIATES C/O ERA L WEINBERG | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175614 | 7/3/2006 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 22815 | 1CM178 | MARSHA STACK | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175710 | 7/3/2006 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 138478 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175758 | 7/3/2006 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 145302 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175777 | 7/3/2006 | 5,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 167639 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175788 | 7/3/2006 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 95239 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175570 | 7/3/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 245906 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175808 | 7/3/2006 | 5,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 167706 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175580 | 7/3/2006 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 246081 | 1P0025 | ELAINE PIKULIK | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175866 | 7/3/2006 | 5,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 176073 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175875 | 7/3/2006 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 262939 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175890 | 7/3/2006 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 262975 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175912 | 7/3/2006 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 104718 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/8/02 | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175918 | 7/3/2006 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 6213 | 1ZA481 | RENEE ROSEN | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 175965 | 7/3/2006 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 136531 | 1ZB112 | ARNOLD S FISHER | 7/3/2006 | $ (5,000.00) | CW | CHECK |
| 176019 | 7/3/2006 | 5,100.00 | NULL | 1ZR178 | Reconciled Customer Checks | 271607 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 7/3/2006 | $ (5,100.00) | CW | CHECK |
| 175908 | 7/3/2006 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 204307 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 7/3/2006 | $ (5,437.50) | CW | CHECK |
| 175599 | 7/3/2006 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 180009 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 7/3/2006 | $ (5,500.00) | CW | CHECK |
| 175670 | 7/3/2006 | 5,500.00 | NULL | 1CM848 | Reconciled Customer Checks | 180155 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 7/3/2006 | $ (5,500.00) | CW | CHECK |
| 175785 | 7/3/2006 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 86607 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 7/3/2006 | $ (5,500.00) | CW | CHECK |
| 175598 | 7/3/2006 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 5085 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175679 | 7/3/2006 | 6,000.00 | NULL | 1C1279 | Reconciled Customer Checks | 222658 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175548 | 7/3/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 238541 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175574 | 7/3/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 95310 | 1K0003 | JEAN KAHN | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175791 | 7/3/2006 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 207217 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175786 | 7/3/2006 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 245879 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175562 | 7/3/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 202461 | 1KW199 | STELLA FRIEDMAN | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175820 | 7/3/2006 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 287856 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175584 | 7/3/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 221114 | 1R0041 | AMY ROTH | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175844 | 7/3/2006 | 6,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 207407 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175883 | 7/3/2006 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 130947 | 1ZA187 | SANDRA GUIDUCCI | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175588 | 7/3/2006 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 238449 | 1ZA219 | BETTY JOHNSON HANNON | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175917 | 7/3/2006 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 128278 | 1ZA468 | AMY THAU FRIEDMAN | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175930 | 7/3/2006 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 221183 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175931 | 7/3/2006 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 225301 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175972 | 7/3/2006 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 204549 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTNG SERV INC | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 176005 | 7/3/2006 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 179477 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 176023 | 7/3/2006 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 204660 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 7/3/2006 | $ (6,000.00) | CW | CHECK |
| 175932 | 7/3/2006 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 112214 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 7/3/2006 | $ (6,500.00) | CW | CHECK |
| 175966 | 7/3/2006 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 168296 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 7/3/2006 | $ (6,500.00) | CW | CHECK |
| 175576 | 7/3/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 95277 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 7/3/2006 | $ (7,000.00) | CW | CHECK |
| 175558 | 7/3/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 300033 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 7/3/2006 | $ (7,000.00) | CW | CHECK |
| 175817 | 7/3/2006 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 138791 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 7/3/2006 | $ (7,000.00) | CW | CHECK |
| 175838 | 7/3/2006 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 40983 | 1S0141 | EMILY S STARR | 7/3/2006 | $ (7,000.00) | CW | CHECK |
| 175879 | 7/3/2006 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 275462 | 1ZA159 | MARSHALL WARREN KRAUSE | 7/3/2006 | $ (7,000.00) | CW | CHECK |
| 175916 | 7/3/2006 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 176223 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 7/3/2006 | $ (7,000.00) | CW | CHECK |
| 176029 | 7/3/2006 | 7,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 174893 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 7/3/2006 | $ (7,000.00) | CW | CHECK |
| 175810 | 7/3/2006 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 243521 | 1L0140 | MARYEN LOVINGER ZISKIN | 7/3/2006 | $ (7,200.00) | CW | CHECK |
| 175874 | 7/3/2006 | 7,200.00 | NULL | 1ZA120 | Reconciled Customer Checks | 202687 | 1ZA120 | JOSEPH CAIATI | 7/3/2006 | $ (7,200.00) | CW | CHECK |
| 175674 | 7/3/2006 | 7,500.00 | NULL | 1CM916 | Reconciled Customer Checks | 104158 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 7/3/2006 | $ (7,500.00) | CW | CHECK |
| 175766 | 7/3/2006 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 138589 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 7/3/2006 | $ (7,500.00) | CW | CHECK |
| 175782 | 7/3/2006 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 245888 | 1KW009 | MURRAY HOROWITZ and MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 7/3/2006 | $ (7,500.00) | CW | CHECK |
| 175867 | 7/3/2006 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 138965 | 1ZA009 | BETH BERGMAN FISHER | 7/3/2006 | $ (7,500.00) | CW | CHECK |
| 175910 | 7/3/2006 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 34647 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/a DTD 12/20/90 | 7/3/2006 | $ (7,500.00) | CW | CHECK |
| 175994 | 7/3/2006 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 167704 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 7/3/2006 | $ (7,500.00) | CW | CHECK |
| 176016 | 7/3/2006 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 78513 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 7/3/2006 | $ (7,500.00) | CW | CHECK |
| 175792 | 7/3/2006 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 243499 | 1K0108 | JUDITH KONIGSBERG | 7/3/2006 | $ (8,000.00) | CW | CHECK |
| 175588 | 7/3/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 138931 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 7/3/2006 | $ (8,000.00) | CW | CHECK |
| 175894 | 7/3/2006 | 8,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 271392 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 7/3/2006 | $ (8,000.00) | CW | CHECK |
| 175913 | 7/3/2006 | 8,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 34627 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 7/3/2006 | $ (8,000.00) | CW | CHECK |
| 175975 | 7/3/2006 | 8,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 255704 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/3/2006 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175985 | 7/3/2006 | 8,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 126963 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 7/3/2006 | $ (8,000.00) | CW | CHECK |
| 175986 | 7/3/2006 | 8,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 194312 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 7/3/2006 | $ (8,000.00) | CW | CHECK |
| 176018 | 7/3/2006 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 271618 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 7/3/2006 | $ (8,000.00) | CW | CHECK |
| 176007 | 7/3/2006 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 260938 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 7/3/2006 | $ (8,007.50) | CW | CHECK |
| 175815 | 7/3/2006 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 202545 | 1M0106 | ALAN R MOSKIN | 7/3/2006 | $ (8,250.00) | CW | CHECK |
| 176031 | 7/3/2006 | 8,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 275796 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 7/3/2006 | $ (8,500.00) | CW | CHECK |
| 175811 | 7/3/2006 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 95477 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 7/3/2006 | $ (8,775.00) | CW | CHECK |
| 175655 | 7/3/2006 | 9,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 104093 | 1CM617 | DANIEL FLAX | 7/3/2006 | $ (9,000.00) | CW | CHECK |
| 175698 | 7/3/2006 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 34585 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 7/3/2006 | $ (9,000.00) | CW | CHECK |
| 175882 | 7/3/2006 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 34521 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 7/3/2006 | $ (9,000.00) | CW | CHECK |
| 175893 | 7/3/2006 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 262984 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/3/2006 | $ (9,000.00) | CW | CHECK |
| 175902 | 7/3/2006 | 9,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 202805 | 1ZA350 | MIGNON GORDON | 7/3/2006 | $ (9,000.00) | CW | CHECK |
| 175911 | 7/3/2006 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 32324 | 1ZA430 | ANGELINA SANDOLO | 7/3/2006 | $ (9,000.00) | CW | CHECK |
| 175946 | 7/3/2006 | 9,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 34723 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 7/3/2006 | $ (9,000.00) | CW | CHECK |
| 175577 | 7/3/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 245935 | 1K0112 | NTC & CO FBO ALYSE JOEL KLUFER (111648) | 7/3/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 175745 | 7/3/2006 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 20699 | 1E0146 | EVANS INVESTMENT CLUB | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 176100 | 7/3/2006 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 128875 | 1B0180 | ANGELA BRANCATO | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175610 | 7/3/2006 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 180061 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175616 | 7/3/2006 | 10,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 5116 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175669 | 7/3/2006 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 104144 | 1CM806 | EVELYN BEREZIN WILENITZ | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175681 | 7/3/2006 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 189221 | 1D0018 | JOSEPHINE DI PASCALI | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175547 | 7/3/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 138457 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175715 | 7/3/2006 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 245763 | 1EM202 | MERLE L SLEEPER | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175725 | 7/3/2006 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 137296 | 1EM250 | ARDITH RUBNITZ | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175784 | 7/3/2006 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 238234 | 1KW099 | ANN HARRIS | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175564 | 7/3/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 176314 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175807 | 7/3/2006 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 246025 | 1L0114 | DEBBIE LYNN LINDENBAUM | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175822 | 7/3/2006 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 34333 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175585 | 7/3/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 287838 | 1R0050 | JONATHAN ROTH | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175829 | 7/3/2006 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 227833 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175831 | 7/3/2006 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 140991 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175851 | 7/3/2006 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 246125 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175857 | 7/3/2006 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 176019 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175887 | 7/3/2006 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 114511 | 1ZA211 | SONDRA ROSENBERG | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175924 | 7/3/2006 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 275573 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTES | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175936 | 7/3/2006 | 10,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 221199 | 1ZA779 | DAVID MOST | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175955 | 7/3/2006 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 263176 | 1ZA982 | LENORE H SCHUPAK | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175957 | 7/3/2006 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 136525 | 1ZA990 | JUDITH V SCHWARTZ | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175964 | 7/3/2006 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 136538 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175987 | 7/3/2006 | 10,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 78481 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175998 | 7/3/2006 | 10,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 136605 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 176004 | 7/3/2006 | 10,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 271596 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 176017 | 7/3/2006 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 275773 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 176025 | 7/3/2006 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 78528 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 176030 | 7/3/2006 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 127013 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 7/3/2006 | $ (10,000.00) | CW | CHECK |
| 175590 | 7/3/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 207599 | 1S0497 | PATRICIA SAMUELS | 7/3/2006 | $ (10,500.00) | CW | CHECK |
| 175760 | 7/3/2006 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 138567 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/3/2006 | $ (11,000.00) | CW | CHECK |
| 175789 | 7/3/2006 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 95212 | 1KW316 | MARLENE M KNOPF | 7/3/2006 | $ (11,000.00) | CW | CHECK |
| 175823 | 7/3/2006 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 246087 | 1P0079 | JOYCE PRIGERSON | 7/3/2006 | $ (11,000.00) | CW | CHECK |
| 175897 | 7/3/2006 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 130981 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/3/2006 | $ (11,000.00) | CW | CHECK |
| 175546 | 7/3/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 22822 | 1B0258 | AMY JOEL | 7/3/2006 | $ (12,000.00) | CW | CHECK |
| 176120 | 7/3/2006 | 12,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 189546 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 7/3/2006 | $ (12,000.00) | CW | CHECK |
| 175783 | 7/3/2006 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 300029 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 7/3/2006 | $ (12,000.00) | CW | CHECK |
| 175827 | 7/3/2006 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 202590 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 7/3/2006 | $ (12,000.00) | CW | CHECK |
| 175837 | 7/3/2006 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 207398 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/3/2006 | $ (12,000.00) | CW | CHECK |
| 175865 | 7/3/2006 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 207612 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 7/3/2006 | $ (12,000.00) | CW | CHECK |
| 175921 | 7/3/2006 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 204350 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 7/3/2006 | $ (12,000.00) | CW | CHECK |
| 175990 | 7/3/2006 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 167643 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 7/3/2006 | $ (12,000.00) | CW | CHECK |
| 175575 | 7/3/2006 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 245958 | 1K0004 | RUTH KAHN | 7/3/2006 | $ (12,200.00) | CW | CHECK |
| 175678 | 7/3/2006 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 34499 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/3/2006 | $ (12,500.00) | CW | CHECK |
| 175673 | 7/3/2006 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 238476 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 7/3/2006 | $ (12,500.00) | CW | CHECK |
| 175716 | 7/3/2006 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 104217 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/3/2006 | $ (12,500.00) | CW | CHECK |
| 175763 | 7/3/2006 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 205715 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/3/2006 | $ (12,500.00) | CW | CHECK |
| 175892 | 7/3/2006 | 13,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 176155 | 1ZA244 | JUDITH G DAMRON | 7/3/2006 | $ (13,000.00) | CW | CHECK |
| 176022 | 7/3/2006 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 271000 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 7/3/2006 | $ (13,000.00) | CW | CHECK |
| 176039 | 7/3/2006 | 13,000.00 | NULL | 1ZR324 | Reconciled Customer Checks | 177254 | 1ZR324 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074496) C/O MARJORIE SCHULTZ | 7/3/2006 | $ (13,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176040 | 7/3/2006 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 207341 | 1ZR325 | NTC & CO. FBO EDITH HOROWTIZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 7/3/2006 | $ (13,000.00) | CW | CHECK |
| 175813 | 7/3/2006 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 95449 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/3/2006 | $ (13,312.00) | CW | CHECK |
| 175849 | 7/3/2006 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 34404 | 1S0302 | MILDRED SHAPIRO | 7/3/2006 | $ (13,500.00) | CW | CHECK |
| 175977 | 7/3/2006 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 168357 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 7/3/2006 | $ (13,500.00) | CW | CHECK |
| 176116 | 7/3/2006 | 13,556.75 | NULL | 1F0159 | Reconciled Customer Checks | 207290 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 7/3/2006 | $ (13,556.75) | CW | CHECK |
| 175690 | 7/3/2006 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 176092 | 1EM017 | MARILYN BERNFELD TRUST | 7/3/2006 | $ (14,000.00) | CW | CHECK |
| 175939 | 7/3/2006 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 139117 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 7/3/2006 | $ (14,000.00) | CW | CHECK |
| 175741 | 7/3/2006 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 137325 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS 54887 12/12/95 | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175602 | 7/3/2006 | 15,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 254378 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 7/3/2006 | $ (15,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 175680 | 7/3/2006 | 15,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 137225 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175607 | 7/3/2006 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 223753 | 1CM062 | MARY FREDA FLAX | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 176106 | 7/3/2006 | 15,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 180214 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175685 | 7/3/2006 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 176077 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175691 | 7/3/2006 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 86428 | 1EM018 | THOMAS BERNFELD | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175702 | 7/3/2006 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 138472 | 1EM098 | MADELAINE R KENT LIVING TRUST | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175703 | 7/3/2006 | 15,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 238552 | 1EM110 | LYNNE KUPPERMAN | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175719 | 7/3/2006 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 222702 | 1EM220 | CONSTANCE VOYNOW | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175754 | 7/3/2006 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 176182 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175756 | 7/3/2006 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 138548 | 1F0116 | CAROL FISHER | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175778 | 7/3/2006 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 243464 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175790 | 7/3/2006 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 138728 | 1K0104 | KATHY KOMMIT | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175804 | 7/3/2006 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 95373 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175812 | 7/3/2006 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 114189 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175816 | 7/3/2006 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 213544 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175819 | 7/3/2006 | 15,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 207353 | 1M0173 | DENISE S MEYER | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 176123 | 7/3/2006 | 15,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 226670 | 1S0221 | DENISE SAUL | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175854 | 7/3/2006 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 176027 | 1S0368 | LEONA SINGER | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175855 | 7/3/2006 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 238379 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175870 | 7/3/2006 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 238407 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175871 | 7/3/2006 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 271375 | 1ZA072 | SALLIE W KRASS | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175878 | 7/3/2006 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 262955 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175880 | 7/3/2006 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 139012 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175881 | 7/3/2006 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 202775 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175889 | 7/3/2006 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 130963 | 1ZA230 | BARBARA J GOLDEN | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175895 | 7/3/2006 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 176191 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175900 | 7/3/2006 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 6192 | 1ZA338 | JEROME ZEIFF | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175909 | 7/3/2006 | 15,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 128188 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175967 | 7/3/2006 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 296188 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 175988 | 7/3/2006 | 15,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 168376 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 176028 | 7/3/2006 | 15,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 136647 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 7/3/2006 | $ (15,000.00) | CW | CHECK |
| 176012 | 7/3/2006 | 15,929.00 | NULL | 1ZR147 | Reconciled Customer Checks | 168411 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 7/3/2006 | $ (15,929.00) | CW | CHECK |
| 175641 | 7/3/2006 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 223841 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/3/2006 | $ (16,000.00) | CW | CHECK |
| 175687 | 7/3/2006 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 230679 | 1EM004 | ALLEG PARKING INC | 7/3/2006 | $ (16,000.00) | CW | CHECK |
| 175848 | 7/3/2006 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 189635 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/3/2006 | $ (16,000.00) | CW | CHECK |
| 176009 | 7/3/2006 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 168400 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/3/2006 | $ (16,000.00) | CW | CHECK |
| 175976 | 7/3/2006 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 126921 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 7/3/2006 | $ (16,500.00) | CW | CHECK |
| 176027 | 7/3/2006 | 16,731.00 | NULL | 1ZR235 | Reconciled Customer Checks | 136625 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/3/2006 | $ (16,731.00) | CW | CHECK |
| 175723 | 7/3/2006 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 238584 | 1EM239 | P & M JOINT VENTURE | 7/3/2006 | $ (17,000.00) | CW | CHECK |
| 175770 | 7/3/2006 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 238710 | 1G0280 | HILLARY JENNER GHERTLER | 7/3/2006 | $ (17,000.00) | CW | CHECK |
| 175905 | 7/3/2006 | 17,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 275499 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/3/2006 | $ (17,000.00) | CW | CHECK |
| 175970 | 7/3/2006 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 263209 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 7/3/2006 | $ (17,000.00) | CW | CHECK |
| 176003 | 7/3/2006 | 17,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 275733 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 7/3/2006 | $ (17,000.00) | CW | CHECK |
| 175757 | 7/3/2006 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 313018 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 7/3/2006 | $ (17,500.00) | CW | CHECK |
| 175853 | 7/3/2006 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 114323 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 7/3/2006 | $ (17,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 175604 | 7/3/2006 | 18,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 86289 | 1CM012 | RICHARD SONKING | 7/3/2006 | $ (18,000.00) | CW | CHECK |
| 175622 | 7/3/2006 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 180075 | 1CM289 | ESTATE OF ELEANOR MYERS | 7/3/2006 | $ (18,000.00) | CW | CHECK |
| 175645 | 7/3/2006 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 20713 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 7/3/2006 | $ (18,000.00) | CW | CHECK |
| 175668 | 7/3/2006 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 86360 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 7/3/2006 | $ (18,000.00) | CW | CHECK |
| 175729 | 7/3/2006 | 18,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 104256 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 7/3/2006 | $ (18,000.00) | CW | CHECK |
| 175748 | 7/3/2006 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 176157 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 7/3/2006 | $ (18,000.00) | CW | CHECK |
| 175825 | 7/3/2006 | 18,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 73317 | 1P0110 | ELAINE POSTAL | 7/3/2006 | $ (18,000.00) | CW | CHECK |
| 175835 | 7/3/2006 | 18,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 202717 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 7/3/2006 | $ (18,000.00) | CW | CHECK |
| 175948 | 7/3/2006 | 18,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 275619 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 7/3/2006 | $ (18,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175765 | 7/3/2006 | 18,170.00 | NULL | 1G0098 | Reconciled Customer Checks | 138585 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/3/2006 | $ (18,170.00) | CW | CHECK |
| 175550 | 7/3/2006 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 138542 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 7/3/2006 | $ (18,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 175688 | 7/3/2006 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 180187 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 7/3/2006 | $ (19,000.00) | CW | CHECK |
| 175699 | 7/3/2006 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 238530 | 1EM078 | H & E COMPANY A PARTNERSHIP | 7/3/2006 | $ (19,000.00) | CW | CHECK |
| 175597 | 7/3/2006 | 20,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 300049 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175611 | 7/3/2006 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 86297 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175613 | 7/3/2006 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 168176 | 1CM177 | RUTH K SONKING | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175662 | 7/3/2006 | 20,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 104125 | 1CM723 | JEWEL SAFREN | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175672 | 7/3/2006 | 20,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 34486 | 1CM574 | ARNOLD L MILLER | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175718 | 7/3/2006 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 104234 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175727 | 7/3/2006 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 238141 | 1EM284 | ANDREW M GOODMAN | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175728 | 7/3/2006 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 154270 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175752 | 7/3/2006 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 224023 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175759 | 7/3/2006 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 145309 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175768 | 7/3/2006 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 167600 | 1G0278 | MONTE GHERTLER | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175769 | 7/3/2006 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 245855 | 1G0279 | MONTE ALAN GHERTLER | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175775 | 7/3/2006 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 145373 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 176117 | 7/3/2006 | 20,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 167683 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175864 | 7/3/2006 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 95624 | 1W0076 | RAVEN C WILE THE SEASONS | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175886 | 7/3/2006 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 238435 | 1ZA207 | MARTIN FINKEL M D | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175899 | 7/3/2006 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 207982 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175914 | 7/3/2006 | 20,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 104749 | 1ZA440 | LEWIS R FRANCK | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175919 | 7/3/2006 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 159874 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175920 | 7/3/2006 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 6204 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175950 | 7/3/2006 | 20,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 194230 | 1ZA893 | HERBERT JAFFE | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175960 | 7/3/2006 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 177059 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175969 | 7/3/2006 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 177073 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175971 | 7/3/2006 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 204536 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 175989 | 7/3/2006 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 176611 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 176026 | 7/3/2006 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 179511 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 176041 | 7/3/2006 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 194408 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 7/3/2006 | $ (20,000.00) | CW | CHECK |
| 176021 | 7/3/2006 | 20,102.01 | NULL | 1ZR185 | Reconciled Customer Checks | 271615 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 7/3/2006 | $ (20,102.01) | CW | CHECK |
| 175623 | 7/3/2006 | 21,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 34436 | 1CM294 | JEFFREY A BERMAN | 7/3/2006 | $ (21,000.00) | CW | CHECK |
| 175689 | 7/3/2006 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 208022 | 1EM014 | ELLEN BERNFELD | 7/3/2006 | $ (21,000.00) | CW | CHECK |
| 175724 | 7/3/2006 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 137284 | 1EM243 | DR LYNN LAZARUS SERPER | 7/3/2006 | $ (21,000.00) | CW | CHECK |
| 175995 | 7/3/2006 | 21,000.00 | NULL | 1ZR020 | Reconciled Customer Checks | 167713 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 7/3/2006 | $ (21,000.00) | CW | CHECK |
| 175739 | 7/3/2006 | 21,511.88 | NULL | 1EM450 | Reconciled Customer Checks | 176145 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & EDITH L | 7/3/2006 | $ (21,511.88) | CW | CHECK |
| 175993 | 7/3/2006 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 167687 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 7/3/2006 | $ (21,895.00) | CW | CHECK |
| 175639 | 7/3/2006 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 20720 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 7/3/2006 | $ (22,000.00) | CW | CHECK |
| 175573 | 7/3/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 245928 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 7/3/2006 | $ (22,000.00) | CW | CHECK |
| 175742 | 7/3/2006 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 104295 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175617 | 7/3/2006 | 25,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 169619 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175637 | 7/3/2006 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 231392 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175647 | 7/3/2006 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 137133 | 1CM514 | STUART GRUBER | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175666 | 7/3/2006 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 169699 | 1CM764 | PHYLLIS ROSE | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175700 | 7/3/2006 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 278607 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175701 | 7/3/2006 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 86448 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175708 | 7/3/2006 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 34624 | 1EM168 | LEON ROSS | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175726 | 7/3/2006 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 137305 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175730 | 7/3/2006 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 207235 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175731 | 7/3/2006 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 86475 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175732 | 7/3/2006 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 207241 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175733 | 7/3/2006 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 238128 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 7/3/2006 | $ (25,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 175776 | 7/3/2006 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 207310 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 7/3/2006 | $ (25,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 176118 | 7/3/2006 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 202477 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175583 | 7/3/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 34364 | 1R0016 | JUDITH RECHLER | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175843 | 7/3/2006 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 167808 | 1S0224 | DONALD SCHUPAK | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175868 | 7/3/2006 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 176091 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175873 | 7/3/2006 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 104620 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175884 | 7/3/2006 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 207991 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175904 | 7/3/2006 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 139069 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175947 | 7/3/2006 | 25,000.00 | NULL | 1ZA867 | Reconciled Customer Checks | 20678 | 1ZA867 | ESTATE OF ABE SILVERMAN | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175961 | 7/3/2006 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 275685 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 7/3/2006 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175974 | 7/3/2006 | 25,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 275700 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 175999 | 7/3/2006 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 197070 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 176010 | 7/3/2006 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 78509 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 176024 | 7/3/2006 | 25,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 271629 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 7/3/2006 | $ (25,000.00) | CW | CHECK |
| 176002 | 7/3/2006 | 25,007.50 | NULL | 1ZR070 | Reconciled Customer Checks | 136616 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 7/3/2006 | $ (25,007.50) | CW | CHECK |
| 175795 | 7/3/2006 | 25,500.00 | NULL | 1K0160 | Reconciled Customer Checks | 238282 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 7/3/2006 | $ (25,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 175991 | 7/3/2006 | 25,500.00 | NULL | 1ZB529 | Reconciled Customer Checks | 204585 | 1ZB529 | NADRICH GP | 7/3/2006 | $ (25,500.00) | CW | CHECK |
| 175633 | 7/3/2006 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 231378 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 7/3/2006 | $ (26,800.00) | CW | CHECK |
| 175709 | 7/3/2006 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 223949 | 1EM170 | MIRIAM ROSS | 7/3/2006 | $ (27,000.00) | CW | CHECK |
| 175850 | 7/3/2006 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 20739 | 1S0304 | ELINOR SOLOMON | 7/3/2006 | $ (27,000.00) | CW | CHECK |
| 175896 | 7/3/2006 | 27,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 202783 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 7/3/2006 | $ (27,000.00) | CW | CHECK |
| 175591 | 7/3/2006 | 30,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 179981 | 1A0017 | GERTRUDE ALPERN | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175608 | 7/3/2006 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 180044 | 1CM064 | RIVA LYNETTE FLAX | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175618 | 7/3/2006 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 86318 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175634 | 7/3/2006 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 231387 | 1CM375 | ELIZABETH JANE RAND | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175654 | 7/3/2006 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 207369 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175663 | 7/3/2006 | 30,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 169690 | 1CM732 | JOSEPH LEFF | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175671 | 7/3/2006 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 180240 | 1CM852 | JACK SCHER REVOCABLE TRUST | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175693 | 7/3/2006 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 104206 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175697 | 7/3/2006 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 32385 | 1EM072 | DEAN L GREENBERG | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175712 | 7/3/2006 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 222699 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/98 | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175714 | 7/3/2006 | 30,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 86471 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175551 | 7/3/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 224041 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175767 | 7/3/2006 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 238687 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175559 | 7/3/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 86613 | 1KW123 | JOAN WACHTLER | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175561 | 7/3/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 202453 | 1KW158 | SOL WACHTLER | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175568 | 7/3/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 95221 | 1KW347 | FS COMPANY LLC | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175835 | 7/3/2006 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 215597 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175836 | 7/3/2006 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 215584 | 1S0035 | HARRY SCHICK | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175860 | 7/3/2006 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 114397 | 1S0513 | BARBARA SIROTKIN | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175861 | 7/3/2006 | 30,000.00 | NULL | 1T0055 | Reconciled Customer Checks | 34482 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175903 | 7/3/2006 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 271405 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175915 | 7/3/2006 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 263014 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175945 | 7/3/2006 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 176367 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175979 | 7/3/2006 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 12284 | 1ZB355 | SHELLEY MICHELMORE | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 176011 | 7/3/2006 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 194374 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 176032 | 7/3/2006 | 30,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 296174 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 176033 | 7/3/2006 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 177232 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 176042 | 7/3/2006 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 167750 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 7/3/2006 | $ (30,000.00) | CW | CHECK |
| 175622 | 7/3/2006 | 30,948.30 | NULL | 1CM483 | Reconciled Customer Checks | 278547 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 7/3/2006 | $ (30,948.30) | CW | CHECK |
| 175682 | 7/3/2006 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 137230 | 1D0040 | DO STAY INC | 7/3/2006 | $ (31,000.00) | CW | CHECK |
| 175630 | 7/3/2006 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 128956 | 1CM342 | THE MURRAY FAMILY TRUST | 7/3/2006 | $ (31,250.00) | CW | CHECK |
| 175654 | 7/3/2006 | 31,500.00 | NULL | 1ZB292 | Reconciled Customer Checks | 174898 | 1ZB292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 7/3/2006 | $ (31,500.00) | CW | CHECK |
| 175696 | 7/3/2006 | 32,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 176083 | 1EM046 | LAURA D COLEMAN | 7/3/2006 | $ (32,000.00) | CW | CHECK |
| 175734 | 7/3/2006 | 32,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 158238 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 7/3/2006 | $ (32,000.00) | CW | CHECK |
| 176114 | 7/3/2006 | 32,000.00 | NULL | 1FR041 | Reconciled Customer Checks | 245794 | 1FR041 | SIENNA PARTNERSHIP LP ONE REGIS PLACE | 7/3/2006 | $ (32,000.00) | CW | CHECK |
| 175845 | 7/3/2006 | 32,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 34390 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/3/2006 | $ (32,000.00) | CW | CHECK |
| 175627 | 7/3/2006 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 128944 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 7/3/2006 | $ (33,000.00) | CW | CHECK |
| 175675 | 7/3/2006 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 138416 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 7/3/2006 | $ (33,000.00) | CW | CHECK |
| 175572 | 7/3/2006 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 95270 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 7/3/2006 | $ (33,000.00) | CW | CHECK |
| 175581 | 7/3/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 225271 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 7/3/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 175743 | 7/3/2006 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 189331 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175686 | 7/3/2006 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 137264 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175704 | 7/3/2006 | 35,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 86453 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175720 | 7/3/2006 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 176106 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175753 | 7/3/2006 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 145322 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 176115 | 7/3/2006 | 35,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 224028 | 1F0098 | CONSTANCE FRIEDMAN | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175797 | 7/3/2006 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 138770 | 1K0198 | MONICA SIROTKIN KOLZET | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175554 | 7/3/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 189496 | 1KW067 | FRED WILPON | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175555 | 7/3/2006 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 298938 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175814 | 7/3/2006 | 35,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 95461 | 1M0105 | EDWIN MICHALOVE | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175818 | 7/3/2006 | 35,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 243539 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 7/3/2006 | $ (35,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 175859 | 7/3/2006 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 262884 | 1S0461 | ELAINE J STRAUSS REV TRUST | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175982 | 7/3/2006 | 35,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 126942 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 7/3/2006 | $ (35,000.00) | CW | CHECK |
| 175620 | 7/3/2006 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 34428 | 1CM248 | JOYCE G BULLEN | 7/3/2006 | $ (36,000.00) | CW | CHECK |
| 175625 | 7/3/2006 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 169634 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC (ADDENDUM 1 | 7/3/2006 | $ (36,000.00) | CW | CHECK |
| 175738 | 7/3/2006 | 37,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 223992 | 1EM422 | G & G PARTNERSHIP | 7/3/2006 | $ (37,500.00) | CW | CHECK |
| 175839 | 7/3/2006 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 34370 | 1S0182 | HOWARD SOLOMON | 7/3/2006 | $ (38,000.00) | CW | CHECK |
| 175962 | 7/3/2006 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 204468 | 1ZB062 | MAXWELL Y SIMKIN | 7/3/2006 | $ (38,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175579 | 7/3/2006 | 38,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 207281 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/3/2006 | $ (38,294.00) | CW | CHECK |
| 175612 | 7/3/2006 | 40,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 223777 | 1CM162 | JOHN F ROSENTHAL | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175615 | 7/3/2006 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 128895 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175635 | 7/3/2006 | 40,000.00 | NULL | 1CM392 | Reconciled Customer Checks | 213521 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 176107 | 7/3/2006 | 40,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 205747 | 1CM681 | DANELS LP | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175660 | 7/3/2006 | 40,000.00 | NULL | 1CM710 | Reconciled Customer Checks | 223883 | 1CM710 | JAYNE SCHORN | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175661 | 7/3/2006 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 104120 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175664 | 7/3/2006 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 300045 | 1CM742 | MARTIN ROSEN | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175549 | 7/3/2006 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 138489 | 1EM193 | MALCOLM L SHERMAN | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175736 | 7/3/2006 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 238152 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175565 | 7/3/2006 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 245899 | 1KW263 | MARVIN B TEPPER | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 176124 | 7/3/2006 | 40,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 207346 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175858 | 7/3/2006 | 40,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 34434 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175872 | 7/3/2006 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 215713 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175925 | 7/3/2006 | 40,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 202853 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175968 | 7/3/2006 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 179421 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 176000 | 7/3/2006 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 168383 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 7/3/2006 | $ (40,000.00) | CW | CHECK |
| 175600 | 7/3/2006 | 41,525.57 | NULL | 1B0166 | Reconciled Customer Checks | 313020 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (14060) | 7/3/2006 | $ (41,525.57) | CW | CHECK |
| 176113 | 7/3/2006 | 41,580.00 | NULL | 1FN084 | Reconciled Customer Checks | 238178 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P-O BOX 9066567 | 7/3/2006 | $ (41,580.00) | CW | CHECK |
| 175626 | 7/3/2006 | 43,721.43 | NULL | 1CM313 | Reconciled Customer Checks | 278483 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 7/3/2006 | $ (43,721.43) | CW | CHECK |
| 175603 | 7/3/2006 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 222550 | 1B0250 | LISA N BERGER | 7/3/2006 | $ (45,000.00) | CW | CHECK |
| 175606 | 7/3/2006 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 278460 | 1CM059 | HERSCHEL FLAX M D | 7/3/2006 | $ (45,000.00) | CW | CHECK |
| 175571 | 7/3/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 207211 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 7/3/2006 | $ (45,000.00) | CW | CHECK |
| 175852 | 7/3/2006 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 34412 | 1S0325 | CYNTHIA S SEGAL | 7/3/2006 | $ (45,000.00) | CW | CHECK |
| 175876 | 7/3/2006 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 254400 | 1ZA134 | DORRIS CARR BONFIGLI | 7/3/2006 | $ (45,000.00) | CW | CHECK |
| 175898 | 7/3/2006 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 176193 | 1ZA320 | ARLINE F SILNA ALTMAN | 7/3/2006 | $ (45,000.00) | CW | CHECK |
| 175954 | 7/3/2006 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 176375 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 7/3/2006 | $ (45,000.00) | CW | CHECK |
| 175642 | 7/3/2006 | 49,521.52 | NULL | 1CM479 | Reconciled Customer Checks | 137111 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 7/3/2006 | $ (49,521.52) | CW | CHECK |
| 176006 | 7/3/2006 | 49,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 271591 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 7/3/2006 | $ (49,900.00) | CW | CHECK |
| 175676 | 7/3/2006 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 189217 | 1C1097 | MURIEL B CANTOR | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175605 | 7/3/2006 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 141289 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175609 | 7/3/2006 | 50,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 223771 | 1CM104 | STANLEY KREITMAN | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175619 | 7/3/2006 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 205637 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175632 | 7/3/2006 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 223805 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175640 | 7/3/2006 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 223822 | 1CM465 | JAMES P ROBBINS | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 176104 | 7/3/2006 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 278559 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKES | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175649 | 7/3/2006 | 50,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 180201 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175658 | 7/3/2006 | 50,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 222605 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175717 | 7/3/2006 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 104209 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175755 | 7/3/2006 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 167554 | 1F0112 | JOAN L FISHER | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175761 | 7/3/2006 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 224035 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175750 | 7/3/2006 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 189362 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175764 | 7/3/2006 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 86568 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175772 | 7/3/2006 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 167584 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175798 | 7/3/2006 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 167699 | 1L0022 | ALLYN LEVY REVOCABLE TRUST | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175803 | 7/3/2006 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 245977 | 1L0080 | ALLYN LEVY TRUSTEE 9/25/92 | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 176121 | 7/3/2006 | 50,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 246107 | 1R0009 | AUDREY LEFKOWITZ | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175862 | 7/3/2006 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 238392 | 1U0015 | COCO RAYNES | 7/3/2006 | $ (50,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 175929 | 7/3/2006 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 263076 | 1ZA689 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175959 | 7/3/2006 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 179412 | 1ZB054 | CLAUDIA FARIS | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175963 | 7/3/2006 | 50,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 176560 | 1ZB084 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 176020 | 7/3/2006 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 275752 | 1ZR182 | DR STUART M KRAUT | 7/3/2006 | $ (50,000.00) | CW | CHECK |
| 175799 | 7/3/2006 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 245999 | 1L0025 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 7/3/2006 | $ (52,000.00) | PW | CHECK |
| 175593 | 7/3/2006 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 137018 | 1B0073 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/3/2006 | $ (53,000.00) | CW | CHECK |
| 175594 | 7/3/2006 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 137037 | 1B0078 | ELBERT E BROWN TRUSTEE U/T/D 12/29/88 | 7/3/2006 | $ (55,000.00) | CW | CHECK |
| 175628 | 7/3/2006 | 55,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 104069 | 1CM321 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/3/2006 | $ (55,000.00) | CW | CHECK |
| 175762 | 7/3/2006 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 189417 | 1F0189 | NTC & CO. FBO JAMES P ROBBINS (41506) | 7/3/2006 | $ (55,000.00) | CW | CHECK |
| 175800 | 7/3/2006 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 207392 | 1L0070 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/3/2006 | $ (55,000.00) | CW | CHECK |
| 175830 | 7/3/2006 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 230652 | 1R0107 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 7/3/2006 | $ (55,000.00) | CW | CHECK |
| 176122 | 7/3/2006 | 55,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 167285 | 1R0184 | NTC & CO. FBO RAANAN SMELIN (44439) | 7/3/2006 | $ (55,000.00) | CW | CHECK |
| 176105 | 7/3/2006 | 60,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 60626 | 1CM626 | NTC & CO. FBO DAVID L RUBIN (111290) | 7/3/2006 | $ (60,000.00) | CW | CHECK |
| 175713 | 7/3/2006 | 60,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 245751 | 1EM191 | FLORY SHAIO REVOCABLE TRUST SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 7/3/2006 | $ (60,000.00) | CW | CHECK |
| 175780 | 7/3/2006 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 279884 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 7/3/2006 | $ (60,000.00) | CW | CHECK |
| 175569 | 7/3/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 189502 | 1KW358 | STERLING 20 LLC | 7/3/2006 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited and Cleared from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175981 | 7/3/2006 | 60,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 204581 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/3/2006 | $ (60,000.00) | CW | CHECK |
| 176001 | 7/3/2006 | 60,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 179495 | 1ZR057 | NTC & C FBO PIERO M DE LUISE (96287) | 7/3/2006 | $ (60,000.00) | CW | CHECK |
| 176036 | 7/3/2006 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 197093 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 7/3/2006 | $ (60,000.00) | CW | CHECK |
| 175746 | 7/3/2006 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 189347 | 1E0159 | NTC & C FBO MARJA LEE ENGLER (112172) | 7/3/2006 | $ (62,530.91) | CW | CHECK 2006 DISTRIBUTION |
| 175656 | 7/3/2006 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 238460 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 7/3/2006 | $ (65,000.00) | CW | CHECK |
| 175692 | 7/3/2006 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 176060 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/3/2006 | $ (65,000.00) | CW | CHECK |
| 175553 | 7/3/2006 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 207154 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 7/3/2006 | $ (65,000.00) | CW | CHECK |
| 175806 | 7/3/2006 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 95402 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 7/3/2006 | $ (65,000.00) | CW | CHECK |
| 175952 | 7/3/2006 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 275655 | 1ZA933 | MICHAEL M JACOBS | 7/3/2006 | $ (66,000.00) | CW | CHECK |
| 175958 | 7/3/2006 | 67,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 271507 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/3/2006 | $ (67,500.00) | CW | CHECK |
| 175601 | 7/3/2006 | 70,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 141270 | 1B0172 | NTC & CO FBO BERTRAM E BROMBERG 111274 | 7/3/2006 | $ (70,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 175636 | 7/3/2006 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 223799 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 7/3/2006 | $ (70,000.00) | CW | CHECK |
| 175665 | 7/3/2006 | 70,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 137195 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 7/3/2006 | $ (70,000.00) | CW | CHECK |
| 175629 | 7/3/2006 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 141304 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 7/3/2006 | $ (75,000.00) | CW | CHECK |
| 175644 | 7/3/2006 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 223848 | 1CM495 | PHYLLIS S MANKO | 7/3/2006 | $ (75,000.00) | CW | CHECK |
| 175705 | 7/3/2006 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 245769 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 7/3/2006 | $ (75,000.00) | CW | CHECK |
| 175711 | 7/3/2006 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 245720 | 1EM173 | CECIL N RUDNICK | 7/3/2006 | $ (75,000.00) | CW | CHECK |
| 175805 | 7/3/2006 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 95393 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 7/3/2006 | $ (75,000.00) | CW | CHECK |
| 175833 | 7/3/2006 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 225279 | 1R0211 | ROSENZWEIG GROUP LLC | 7/3/2006 | $ (75,000.00) | CW | CHECK |
| 175937 | 7/3/2006 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 153044 | 1ZA780 | MARJORIE MOST | 7/3/2006 | $ (75,000.00) | CW | CHECK |
| 175938 | 7/3/2006 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 260942 | 1ZA781 | MICHAEL MOST | 7/3/2006 | $ (75,000.00) | CW | CHECK |
| 175984 | 7/3/2006 | 75,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 168364 | 1ZB430 | WOHL GEORGE PARTNERS LF | 7/3/2006 | $ (75,000.00) | CW | CHECK |
| 176035 | 7/3/2006 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 179524 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 7/3/2006 | $ (75,000.00) | CW | CHECK |
| 175740 | 7/3/2006 | 80,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 238156 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 7/3/2006 | $ (80,000.00) | CW | CHECK |
| 175863 | 7/3/2006 | 80,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 262902 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 7/3/2006 | $ (80,000.00) | CW | CHECK |
| 175996 | 7/3/2006 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 204596 | 1ZR024 | NTC & C FBO BRUNO L DI GIULIAN (90782) | 7/3/2006 | $ (80,000.00) | CW | CHECK |
| 175638 | 7/3/2006 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 180093 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 7/3/2006 | $ (90,000.00) | CW | CHECK |
| 175566 | 7/3/2006 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 114104 | 1KW314 | STERLING THIRTY VENTURE LLC I | 7/3/2006 | $ (90,000.00) | CW | CHECK |
| 175869 | 7/3/2006 | 90,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 32371 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 7/3/2006 | $ (90,000.00) | CW | CHECK |
| 175677 | 7/3/2006 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 222635 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 7/3/2006 | $ (90,900.00) | CW | CHECK |
| 175735 | 7/3/2006 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 223988 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/3/2006 | $ (96,000.00) | CW | CHECK |
| 175751 | 7/3/2006 | 98,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 224015 | 1F0057 | ROBIN S. FRIEHLING | 7/3/2006 | $ (98,000.00) | CW | CHECK |
| 176119 | 7/3/2006 | 98,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 228675 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 7/3/2006 | $ (98,000.00) | CW | CHECK |
| 176101 | 7/3/2006 | 100,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 128890 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAEL PORTION) C/O PAUL MILLER AIC | 7/3/2006 | $ (100,000.00) | CW | CHECK |
| 175624 | 7/3/2006 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 104066 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 7/3/2006 | $ (100,000.00) | CW | CHECK |
| 175652 | 7/3/2006 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 104089 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/3/2006 | $ (100,000.00) | CW | CHECK |
| 175653 | 7/3/2006 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 86335 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/3/2006 | $ (100,000.00) | CW | CHECK |
| 175563 | 7/3/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 115028 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/3/2006 | $ (100,000.00) | CW | CHECK |
| 175840 | 7/3/2006 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 215614 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 7/3/2006 | $ (100,000.00) | CW | CHECK |
| 175841 | 7/3/2006 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 114301 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 7/3/2006 | $ (100,000.00) | CW | CHECK |
| 175983 | 7/3/2006 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 271555 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 7/3/2006 | $ (100,000.00) | CW | CHECK |
| 175992 | 7/3/2006 | 100,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 179467 | 1ZR005 | NTC & C FBO JOSEPH BERGMAN (95389) | 7/3/2006 | $ (100,000.00) | CW | CHECK |
| 176126 | 7/3/2006 | 100,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 275742 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 7/3/2006 | $ (100,000.00) | CW | CHECK |
| 175631 | 7/3/2006 | 105,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 231402 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/3/2006 | $ (105,000.00) | CW | CHECK |
| 175842 | 7/3/2006 | 107,368.00 | NULL | 1S0208 | Reconciled Customer Checks | 167800 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 7/3/2006 | $ (107,368.00) | CW | CHECK |
| 175650 | 7/3/2006 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 180120 | 1CM560 | JOYCE E DEMETRAKIS | 7/3/2006 | $ (110,000.00) | CW | CHECK |
| 175667 | 7/3/2006 | 110,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 34468 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 7/3/2006 | $ (110,000.00) | CW | CHECK |
| 175856 | 7/3/2006 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 114317 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 7/3/2006 | $ (115,000.00) | CW | CHECK |
| 175781 | 7/3/2006 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 138674 | 1J0030 | NTC & CO FBO MANUEL O JAFFE (046272) | 7/3/2006 | $ (124,995.00) | CW | CHECK |
| 175694 | 7/3/2006 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 222688 | 1EM023 | JAY R BRAUS | 7/3/2006 | $ (125,000.00) | CW | CHECK |
| 175978 | 7/3/2006 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 136548 | 1ZB349 | DONALD G RYNNE | 7/3/2006 | $ (125,000.00) | CW | CHECK |
| 176102 | 7/3/2006 | 150,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 223795 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 7/3/2006 | $ (150,000.00) | CW | CHECK |
| 175659 | 7/3/2006 | 150,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 180133 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 7/3/2006 | $ (150,000.00) | CW | CHECK |
| 175709 | 7/3/2006 | 150,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 238506 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 7/3/2006 | $ (150,000.00) | CW | CHECK |
| 176110 | 7/3/2006 | 160,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 34492 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 7/3/2006 | $ (160,000.00) | CW | CHECK |
| 175834 | 7/3/2006 | 180,000.00 | NULL | 1R0223 | Reconciled Customer Checks | 262821 | 1R0223 | RIVA RIDGE INVESTMENTS | 7/3/2006 | $ (180,000.00) | CW | CHECK |
| 175779 | 7/3/2006 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 207345 | 1H0144 | SANDRA HEINE | 7/3/2006 | $ (190,000.00) | CW | CHECK |
| 175651 | 7/3/2006 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 104083 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/3/2006 | $ (200,000.00) | CW | CHECK |
| 175595 | 7/3/2006 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 169592 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/3/2006 | $ (220,000.00) | CW | CHECK |
| 175596 | 7/3/2006 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 223733 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/3/2006 | $ (233,000.00) | CW | CHECK |
| 176112 | 7/3/2006 | 250,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 213414 | 1EM194 | SIFF CHARITABLE FOUNDATION | 7/3/2006 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175749 | 7/3/2006 | 250,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 207254 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 7/3/2006 | $ (250,000.00) | CW | CHECK |
| 175592 | 7/3/2006 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 231341 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 7/3/2006 | $ (268,750.00) | CW | CHECK |
| 175560 | 7/3/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 114100 | 1KW156 | STERLING 15C LLC | 7/3/2006 | $ (270,000.00) | CW | CHECK |
| 176111 | 7/3/2006 | 300,000.00 | NULL | 1C1268 | Reconciled Customer Checks | 180175 | 1C1268 | HELENE R CAHNERS KAPLAN HEMENWAY & BARNES LLP C/O ARTHUR B PAGE | 7/3/2006 | $ (300,000.00) | CW | CHECK |
| 175646 | 7/3/2006 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 192942 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/3/2006 | $ (300,000.00) | CW | CHECK |
| 175824 | 7/3/2006 | 300,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 114285 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 7/3/2006 | $ (300,000.00) | CW | CHECK |
| 175828 | 7/3/2006 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 112139 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 7/3/2006 | $ (325,000.00) | CW | CHECK |
| 175695 | 7/3/2006 | 350,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 89373 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/3/2006 | $ (350,000.00) | CW | CHECK |
| 175657 | 7/3/2006 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 22839 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 7/3/2006 | $ (360,000.00) | CW | CHECK |
| 175801 | 7/3/2006 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 238299 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/3/2006 | $ (360,000.00) | CW | CHECK |
| 176108 | 7/3/2006 | 425,000.00 | NULL | 1CM846 | Reconciled Customer Checks | 278573 | 1CM846 | PARTNERS INVESTMENT CO C/O JAY GOLDSTEIN | 7/3/2006 | $ (425,000.00) | CW | CHECK |
| 175802 | 7/3/2006 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 189553 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/3/2006 | $ (435,000.00) | CW | CHECK |
| 176099 | 7/3/2006 | 500,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 273738 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/3/2006 | $ (500,000.00) | CW | CHECK |
| 176125 | 7/3/2006 | 625,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 263202 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP FRANCIS N LEVY C/O KONIGSBERG | 7/3/2006 | $ (625,000.00) | CW | CHECK |
| 175578 | 7/3/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 114159 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/3/2006 | $ (1,200,000.00) | CW | CHECK |
| 176133 | 7/5/2006 | 10,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 223855 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 7/5/2006 | $ (10,000.00) | CW | CHECK |
| 176143 | 7/5/2006 | 10,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 130952 | 1ZA159 | MARSHALL WARREN KRAUSE | 7/5/2006 | $ (10,000.00) | CW | CHECK |
| 176146 | 7/5/2006 | 10,000.00 | NULL | 1ZB436 | Reconciled Customer Checks | 284570 | 1ZB436 | BARONE FAMILY REVOCABLE TRUST | 7/5/2006 | $ (10,000.00) | CW | CHECK |
| 176137 | 7/5/2006 | 20,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 145267 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/5/2006 | $ (20,000.00) | CW | CHECK |
| 176136 | 7/5/2006 | 20,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 34513 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 7/5/2006 | $ (20,000.00) | CW | CHECK |
| 176147 | 7/5/2006 | 20,000.00 | NULL | 1ZB472 | Reconciled Customer Checks | 60547 | 1ZB472 | G B INVESTMENTS C/O KEVIN LEVONATIIS | 7/5/2006 | $ (20,000.00) | CW | CHECK |
| 176131 | 7/5/2006 | 45,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 34461 | 1CM596 | TRACY D KAMENSTEIN | 7/5/2006 | $ (45,000.00) | CW | CHECK |
| 176129 | 7/5/2006 | 50,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 231370 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 7/5/2006 | $ (50,000.00) | CW | CHECK |
| 176144 | 7/5/2006 | 50,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 204337 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 7/5/2006 | $ (50,000.00) | CW | CHECK |
| 176132 | 7/5/2006 | 71,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 86342 | 1CM597 | SLOAN G KAMENSTEIN | 7/5/2006 | $ (71,000.00) | CW | CHECK |
| 176148 | 7/5/2006 | 75,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 136640 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 7/5/2006 | $ (75,000.00) | CW | CHECK |
| 176139 | 7/5/2006 | 80,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 138652 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 7/5/2006 | $ (80,000.00) | CW | CHECK |
| 176142 | 7/5/2006 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 298954 | 1S0238 | DEBRA A WECHSLER | 7/5/2006 | $ (83,300.00) | CW | CHECK |
| 176130 | 7/5/2006 | 85,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 231362 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 7/5/2006 | $ (85,000.00) | CW | CHECK |
| 176134 | 7/5/2006 | 92,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 180161 | 1CM913 | DAVID R KAMENSTEIN | 7/5/2006 | $ (92,000.00) | CW | CHECK |
| 176135 | 7/5/2006 | 92,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 238492 | 1CM914 | CAROL KAMENSTEIN | 7/5/2006 | $ (92,000.00) | CW | CHECK |
| 176145 | 7/5/2006 | 100,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 12289 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 7/5/2006 | $ (100,000.00) | CW | CHECK |
| 176140 | 7/5/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 202500 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/5/2006 | $ (220,000.00) | PW | CHECK |
| 176141 | 7/5/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 238305 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/5/2006 | $ (220,000.00) | PW | CHECK |
| 176138 | 7/5/2006 | 250,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 213576 | 1H0022 | BEN HELLER | 7/5/2006 | $ (250,000.00) | CW | CHECK |
| 176167 | 7/6/2006 | 2,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 131089 | 1ZA478 | JOHN J KONE | 7/6/2006 | $ (2,500.00) | CW | CHECK |
| 176171 | 7/6/2006 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 194417 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/6/2006 | $ (5,000.00) | CW | CHECK |
| 176159 | 7/6/2006 | 5,600.00 | NULL | 1J0057 | Reconciled Customer Checks | 20688 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 7/6/2006 | $ (5,600.00) | CW | CHECK |
| 176161 | 7/6/2006 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 22803 | 1SH168 | DANIEL I WAINTRUP | 7/6/2006 | $ (7,500.00) | CW | CHECK |
| 176151 | 7/6/2006 | 10,000.00 | NULL | 1C6618 | Reconciled Customer Checks | 238452 | 1C6618 | JOSHUA D FLAX | 7/6/2006 | $ (10,000.00) | CW | CHECK |
| 176158 | 7/6/2006 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 189483 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 7/6/2006 | $ (10,000.00) | CW | CHECK |
| 176170 | 7/6/2006 | 10,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 271581 | 1ZG022 | BARBARA SCHLOSSBERG | 7/6/2006 | $ (10,000.00) | CW | CHECK |
| 176165 | 7/6/2006 | 20,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 176117 | 1ZA089 | MARIANNE PENNYPACKER | 7/6/2006 | $ (20,000.00) | CW | CHECK |
| 176163 | 7/6/2006 | 28,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 41008 | 1S0141 | EMILY S STARR | 7/6/2006 | $ (28,000.00) | CW | CHECK |
| 176168 | 7/6/2006 | 28,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 6286 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 7/6/2006 | $ (28,000.00) | CW | CHECK |
| 176169 | 7/6/2006 | 30,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 284552 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 7/6/2006 | $ (30,000.00) | CW | CHECK |
| 176164 | 7/6/2006 | 50,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 134512 | 1S0441 | LILIANE WINN SHALOM | 7/6/2006 | $ (50,000.00) | CW | CHECK |
| 176166 | 7/6/2006 | 50,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 202747 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 7/6/2006 | $ (50,000.00) | CW | CHECK |
| 176153 | 7/6/2006 | 75,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 137205 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 7/6/2006 | $ (75,000.00) | CW | CHECK |
| 176152 | 7/6/2006 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 169671 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 7/6/2006 | $ (100,000.00) | CW | CHECK |
| 176156 | 7/6/2006 | 100,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 189307 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 7/6/2006 | $ (100,000.00) | CW | CHECK |
| 176157 | 7/6/2006 | 123,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 249389 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 7/6/2006 | $ (123,000.00) | CW | CHECK |
| 176154 | 7/6/2006 | 150,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 138443 | 1C1217 | GUY ANTHONY CERATO | 7/6/2006 | $ (150,000.00) | CW | CHECK |
| 176162 | 7/6/2006 | 200,000.00 | NULL | 1S0108 | Reconciled Customer Checks | 207391 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 7/6/2006 | $ (200,000.00) | CW | CHECK |
| 176150 | 7/6/2006 | 750,000.00 | NULL | 1CM381 | Reconciled Customer Checks | 222585 | 1CM381 | NTC & CO. FBO FRED SCHWARTZ (944793) | 7/6/2006 | $ (750,000.00) | CW | CHECK |
| 176160 | 7/6/2006 | 1,000,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 298926 | 1R0113 | CHARLES C ROLLINS | 7/6/2006 | $ (1,000,000.00) | CW | CHECK |
| 176155 | 7/6/2006 | 5,000,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 238577 | 1EM122 | SIDNEY MARKS TRUST 2002 | 7/6/2006 | $ (5,000,000.00) | CW | CHECK |
| 176176 | 7/7/2006 | 127.00 | NULL | 1C1274 | Reconciled Customer Checks | 34508 | 1C1274 | CRS REVOCABLE TRUST ALLAN R TESSLER TRUSTEE | 7/7/2006 | $ (127.00) | CW | CHECK |
| 176179 | 7/7/2006 | 145.08 | NULL | 1KW229 | Reconciled Customer Checks | 167671 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 7/7/2006 | $ (145.08) | CW | CHECK |
| 176173 | 7/7/2006 | 804.48 | NULL | 1A0136 | Reconciled Customer Checks | 137007 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 7/7/2006 | $ (804.48) | CW | CHECK |
| 176184 | 7/7/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 262928 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 7/7/2006 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer CW Checks Payable to JPMC Entities from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176178 | 7/7/2006 | 9,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 238691 | 1G0273 | GOORE PARTNERSHIP | 7/7/2006 | $ (9,000.00) | CW | CHECK |
| 176182 | 7/7/2006 | 19,500.00 | NULL | 1S0489 | Reconciled Customer Checks | 262892 | 1S0489 | JEFFREY SISKIND | 7/7/2006 | $ (19,500.00) | CW | CHECK |
| 176185 | 7/7/2006 | 20,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 204482 | 1ZB224 | DAVID ARENSON | 7/7/2006 | $ (20,000.00) | CW | CHECK |
| 176177 | 7/7/2006 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 176137 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 7/7/2006 | $ (28,750.00) | CW | CHECK |
| 176180 | 7/7/2006 | 34,381.50 | NULL | 1S0414 | Reconciled Customer Checks | 114332 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 7/7/2006 | $ (34,381.50) | CW | CHECK |
| 176181 | 7/7/2006 | 34,381.50 | NULL | 1S0414 | Reconciled Customer Checks | 138853 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 7/7/2006 | $ (34,381.50) | CW | CHECK |
| 176186 | 7/7/2006 | 55,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 271625 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 7/7/2006 | $ (55,000.00) | CW | CHECK |
| 176175 | 7/7/2006 | 80,000.00 | NULL | 1CM755 | Reconciled Customer Checks | 41029 | 1CM755 | PALA MANAGEMENT CORP RETIREMENT TRUST C/O PAUL LAWRENCE | 7/7/2006 | $ (80,000.00) | CW | CHECK |
| 176183 | 7/7/2006 | 180,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 104585 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 7/7/2006 | $ (180,000.00) | CW | CHECK |
| 176174 | 7/7/2006 | 211,886.00 | NULL | 1A0141 | Reconciled Customer Checks | 104046 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 7/7/2006 | $ (211,886.00) | CW | CHECK |
| 176550 | 7/10/2006 | 16.01 | NULL | 1ZA829 | Reconciled Customer Checks | 271472 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 7/10/2006 | $ (16.01) | CW | CHECK |
| 176663 | 7/10/2006 | 19.36 | NULL | 1KW229 | Reconciled Customer Checks | 138693 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 7/10/2006 | $ (19.36) | CW | CHECK |
| 176361 | 7/10/2006 | 27.39 | NULL | 1S0346 | Reconciled Customer Checks | 271332 | 1S0346 | DAVID SIMONDS | 7/10/2006 | $ (27.39) | CW | CHECK |
| 176601 | 7/10/2006 | 32.91 | NULL | 1ZB225 | Reconciled Customer Checks | 271519 | 1ZB225 | CAROLYN M COFFI | 7/10/2006 | $ (32.91) | CW | CHECK |
| 176672 | 7/10/2006 | 142.35 | NULL | 1ZR157 | Reconciled Customer Checks | 60561 | 1ZR157 | NTC & CO. FBO CATHERINE L LEEDY (98540) | 7/10/2006 | $ (142.35) | CW | CHECK |
| 176639 | 7/10/2006 | 273.26 | NULL | 1ZG034 | Reconciled Customer Checks | 136595 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 7/10/2006 | $ (273.26) | CW | CHECK |
| 176325 | 7/10/2006 | 298.36 | NULL | 1RU025 | Reconciled Customer Checks | 72261 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 7/10/2006 | $ (298.36) | CW | CHECK |
| 176288 | 7/10/2006 | 561.69 | NULL | 1K0030 | Reconciled Customer Checks | 189530 | 1K0030 | RITA KING | 7/10/2006 | $ (561.69) | CW | CHECK |
| 176543 | 7/10/2006 | 589.52 | NULL | 1ZA791 | Reconciled Customer Checks | 275604 | 1ZA791 | RUTH SONNETT | 7/10/2006 | $ (589.52) | CW | CHECK |
| 176518 | 7/10/2006 | 589.84 | NULL | 1ZA676 | Reconciled Customer Checks | 263061 | 1ZA676 | A AMIE WITKIN THE WINDS | 7/10/2006 | $ (589.84) | CW | CHECK |
| 176269 | 7/10/2006 | 611.70 | NULL | 1G0298 | Reconciled Customer Checks | 176234 | 1G0298 | PATI H GERBER LTD | 7/10/2006 | $ (611.70) | CW | CHECK |
| 176648 | 7/10/2006 | 621.98 | NULL | 1ZW056 | Reconciled Customer Checks | 78584 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 7/10/2006 | $ (621.98) | CW | CHECK |
| 176326 | 7/10/2006 | 670.92 | NULL | 1RU032 | Reconciled Customer Checks | 249414 | 1RU032 | MAX BLINKOFF | 7/10/2006 | $ (670.92) | CW | CHECK |
| 176568 | 7/10/2006 | 693.89 | NULL | 1ZA967 | Reconciled Customer Checks | 176395 | 1ZA967 | MILTON ETKIND | 7/10/2006 | $ (693.89) | CW | CHECK |
| 176569 | 7/10/2006 | 1,673.68 | NULL | 1ZA826 | Reconciled Customer Checks | 204375 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 7/10/2006 | $ (1,673.68) | CW | CHECK |
| 176613 | 7/10/2006 | 1,688.91 | NULL | 1ZB369 | Reconciled Customer Checks | 271547 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 7/10/2006 | $ (1,688.91) | CW | CHECK |
| 176234 | 7/10/2006 | 1,692.96 | NULL | 1E0147 | Reconciled Customer Checks | 22807 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 7/10/2006 | $ (1,692.96) | CW | CHECK |
| 176625 | 7/10/2006 | 1,729.98 | NULL | 1ZA712 | Reconciled Customer Checks | 221179 | 1ZA712 | JANE BRICK | 7/10/2006 | $ (1,729.98) | CW | CHECK |
| 176329 | 7/10/2006 | 1,750.00 | NULL | 1RU046 | Reconciled Customer Checks | 97922 | 1RU046 | REINA HAFT OR JANSE MAYA | 7/10/2006 | $ (1,750.00) | CW | CHECK |
| 176638 | 7/10/2006 | 1,762.89 | NULL | 1ZG009 | Reconciled Customer Checks | 179457 | 1ZG009 | RACHEL MOSKOWITZ | 7/10/2006 | $ (1,762.89) | CW | CHECK |
| 176431 | 7/10/2006 | 1,781.60 | NULL | 1ZA177 | Reconciled Customer Checks | 202730 | 1ZA177 | ROGER GRINNELL | 7/10/2006 | $ (1,781.60) | CW | CHECK |
| 176311 | 7/10/2006 | 1,790.21 | NULL | 1M0014 | Reconciled Customer Checks | 207316 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 7/10/2006 | $ (1,790.21) | CW | CHECK |
| 176600 | 7/10/2006 | 1,800.28 | NULL | 1ZB224 | Reconciled Customer Checks | 126891 | 1ZB224 | DAVID ARENSON | 7/10/2006 | $ (1,800.28) | CW | CHECK |
| 176555 | 7/10/2006 | 1,825.50 | NULL | 1ZA867 | Reconciled Customer Checks | 126843 | 1ZA867 | ESTATE OF ABE SILVERMAN | 7/10/2006 | $ (1,825.50) | CW | CHECK |
| 176576 | 7/10/2006 | 1,833.69 | NULL | 1ZB006 | Reconciled Customer Checks | 213466 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 7/10/2006 | $ (1,833.69) | CW | CHECK |
| 176545 | 7/10/2006 | 1,903.63 | NULL | 1ZA812 | Reconciled Customer Checks | 221214 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 7/10/2006 | $ (1,903.63) | CW | CHECK |
| 176642 | 7/10/2006 | 1,974.81 | NULL | 1ZR021 | Reconciled Customer Checks | 177213 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 7/10/2006 | $ (1,974.81) | CW | CHECK |
| 176598 | 7/10/2006 | 1,999.40 | NULL | 1ZB124 | Reconciled Customer Checks | 271511 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 7/10/2006 | $ (1,999.40) | CW | CHECK |
| 176547 | 7/10/2006 | 1,999.63 | NULL | 1ZA816 | Reconciled Customer Checks | 222338 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 7/10/2006 | $ (1,999.63) | CW | CHECK |
| 176289 | 7/10/2006 | 2,024.37 | NULL | 1K0033 | Reconciled Customer Checks | 114118 | 1K0033 | MARJORIE KLASKIN | 7/10/2006 | $ (2,024.37) | CW | CHECK |
| 176339 | 7/10/2006 | 2,028.82 | NULL | 1S0289 | Reconciled Customer Checks | 138842 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/10/2006 | $ (2,028.82) | CW | CHECK |
| 176305 | 7/10/2006 | 2,053.17 | NULL | 1L0148 | Reconciled Customer Checks | 158332 | 1L0148 | GARY LOW | 7/10/2006 | $ (2,053.17) | CW | CHECK |
| 176471 | 7/10/2006 | 2,053.51 | NULL | 1ZA419 | Reconciled Customer Checks | 275510 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/10/2006 | $ (2,053.51) | CW | CHECK |
| 176409 | 7/10/2006 | 2,061.17 | NULL | 1ZA080 | Reconciled Customer Checks | 138977 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 7/10/2006 | $ (2,061.17) | CW | CHECK |
| 176376 | 7/10/2006 | 2,082.29 | NULL | 1U0017 | Reconciled Customer Checks | 176044 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/10/2006 | $ (2,082.29) | CW | CHECK |
| 176679 | 7/10/2006 | 2,085.70 | NULL | 1ZB018 | Reconciled Customer Checks | 204458 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/10/2006 | $ (2,085.70) | CW | CHECK |
| 176322 | 7/10/2006 | 2,106.53 | NULL | 1P0073 | Reconciled Customer Checks | 167761 | 1P0073 | KAZA PASERMAN | 7/10/2006 | $ (2,106.53) | CW | CHECK |
| 176419 | 7/10/2006 | 2,109.15 | NULL | 1ZA116 | Reconciled Customer Checks | 215749 | 1ZA116 | MARTHA HARDY GEORGE | 7/10/2006 | $ (2,109.15) | CW | CHECK |
| 176249 | 7/10/2006 | 2,137.07 | NULL | 1F0130 | Reconciled Customer Checks | 168159 | 1F0130 | FRANCES FRIED | 7/10/2006 | $ (2,137.07) | CW | CHECK |
| 176355 | 7/10/2006 | 2,159.37 | NULL | 1S0326 | Reconciled Customer Checks | 238345 | 1S0326 | DAVID F SEGAL | 7/10/2006 | $ (2,159.37) | CW | CHECK |
| 176489 | 7/10/2006 | 2,268.05 | NULL | 1ZA480 | Reconciled Customer Checks | 104773 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 7/10/2006 | $ (2,268.05) | CW | CHECK |
| 176496 | 7/10/2006 | 2,269.19 | NULL | 1ZA508 | Reconciled Customer Checks | 263037 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 7/10/2006 | $ (2,269.19) | CW | CHECK |
| 176296 | 7/10/2006 | 2,295.25 | NULL | 1K0130 | Reconciled Customer Checks | 207232 | 1K0130 | GINA KOGER | 7/10/2006 | $ (2,295.25) | CW | CHECK |
| 176509 | 7/10/2006 | 2,321.94 | NULL | 1ZA597 | Reconciled Customer Checks | 104798 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 7/10/2006 | $ (2,321.94) | CW | CHECK |
| 176504 | 7/10/2006 | 2,341.06 | NULL | 1ZA565 | Reconciled Customer Checks | 34717 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/10/2006 | $ (2,341.06) | CW | CHECK |
| 176594 | 7/10/2006 | 3,347.27 | NULL | 1ZB108 | Reconciled Customer Checks | 176538 | 1ZB108 | KERSTIN S ROMANUCCI | 7/10/2006 | $ (3,347.27) | CW | CHECK |
| 176467 | 7/10/2006 | 3,348.80 | NULL | 1ZA400 | Reconciled Customer Checks | 207387 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 7/10/2006 | $ (3,348.80) | CW | CHECK |
| 176606 | 7/10/2006 | 3,361.84 | NULL | 1ZB281 | Reconciled Customer Checks | 177141 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/10/2006 | $ (3,361.84) | CW | CHECK |
| 176475 | 7/10/2006 | 3,401.97 | NULL | 1ZA432 | Reconciled Customer Checks | 271413 | 1ZA432 | ENID ZIMBLER | 7/10/2006 | $ (3,401.97) | CW | CHECK |
| 176520 | 7/10/2006 | 3,402.09 | NULL | 1ZA698 | Reconciled Customer Checks | 131094 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 7/10/2006 | $ (3,402.09) | CW | CHECK |
| 176644 | 7/10/2006 | 3,408.72 | NULL | 1ZR096 | Reconciled Customer Checks | 275728 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 7/10/2006 | $ (3,408.72) | CW | CHECK |
| 176331 | 7/10/2006 | 3,444.36 | NULL | 1R0137 | Reconciled Customer Checks | 195305 | 1R0137 | SYLVIA ROSENBLATT | 7/10/2006 | $ (3,444.36) | CW | CHECK |
| 176577 | 7/10/2006 | 3,454.00 | NULL | 1ZB014 | Reconciled Customer Checks | 263192 | 1ZB014 | NATALE CESITIEMPO & NOREEN CENATIEMPO J/T WROS | 7/10/2006 | $ (3,454.00) | CW | CHECK |
| 176531 | 7/10/2006 | 3,454.48 | NULL | 1ZA728 | Reconciled Customer Checks | 167294 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 7/10/2006 | $ (3,454.48) | CW | CHECK |
| 176464 | 7/10/2006 | 3,457.90 | NULL | 1ZA365 | Reconciled Customer Checks | 176211 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 7/10/2006 | $ (3,457.90) | CW | CHECK |
| 176582 | 7/10/2006 | 3,507.09 | NULL | 1ZB038 | Reconciled Customer Checks | 20661 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 7/10/2006 | $ (3,507.09) | CW | CHECK |
| 176499 | 7/10/2006 | 3,508.80 | NULL | 1ZA549 | Reconciled Customer Checks | 34712 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 7/10/2006 | $ (3,508.80) | CW | CHECK |
| 176353 | 7/10/2006 | 3,514.49 | NULL | 1S0321 | Reconciled Customer Checks | 202620 | 1S0321 | ANNETTE L SCHNEIDER | 7/10/2006 | $ (3,514.49) | CW | CHECK |
| 176641 | 7/10/2006 | 3,544.79 | NULL | 1ZR009 | Reconciled Customer Checks | 136601 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 7/10/2006 | $ (3,544.79) | CW | CHECK |

Reconciled BLMIS Custom... ...from JPMC... Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176586 | 7/10/2006 | 3,560.21 | NULL | 1ZB061 | Reconciled Customer Checks | 176550 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 7/10/2006 | $ (3,560.21) | CW | CHECK |
| 176432 | 7/10/2006 | 3,572.96 | NULL | 1ZA179 | Reconciled Customer Checks | 6184 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/10/2006 | $ (3,572.96) | CW | CHECK |
| 176633 | 7/10/2006 | 3,593.43 | NULL | 1ZB538 | Reconciled Customer Checks | 136584 | 1ZB538 | KATHRYN O'HALLORAN | 7/10/2006 | $ (3,593.43) | CW | CHECK |
| 176450 | 7/10/2006 | 3,612.43 | NULL | 1ZA288 | Reconciled Customer Checks | 34570 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 7/10/2006 | $ (3,612.43) | CW | CHECK |
| 176335 | 7/10/2006 | 3,614.79 | NULL | 1R0228 | Reconciled Customer Checks | 246110 | 1R0228 | TAMAR ROTHENBERG | 7/10/2006 | $ (3,614.79) | CW | CHECK |
| 176337 | 7/10/2006 | 3,619.68 | NULL | 1S0073 | Reconciled Customer Checks | 202605 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 7/10/2006 | $ (3,619.68) | CW | CHECK |
| 176261 | 7/10/2006 | 3,670.41 | NULL | 1G0242 | Reconciled Customer Checks | 159850 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/10/2006 | $ (3,670.41) | CW | CHECK |
| 176308 | 7/10/2006 | 3,673.77 | NULL | 1L0152 | Reconciled Customer Checks | 116339 | 1L0152 | JACK LOKIEC | 7/10/2006 | $ (3,673.77) | CW | CHECK |
| 176561 | 7/10/2006 | 3,673.77 | NULL | 1ZA912 | Reconciled Customer Checks | 126880 | 1ZA912 | RENE MARTEL | 7/10/2006 | $ (3,673.77) | CW | CHECK |
| 176571 | 7/10/2006 | 3,673.77 | NULL | 1ZA985 | Reconciled Customer Checks | 176507 | 1ZA985 | MURIEL GOLDBERG | 7/10/2006 | $ (3,673.77) | CW | CHECK |
| 176451 | 7/10/2006 | 3,674.75 | NULL | 1ZA290 | Reconciled Customer Checks | 130977 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 7/10/2006 | $ (3,674.75) | CW | CHECK |
| 176480 | 7/10/2006 | 3,676.32 | NULL | 1ZA452 | Reconciled Customer Checks | 279838 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 7/10/2006 | $ (3,676.32) | CW | CHECK |
| 176596 | 7/10/2006 | 3,676.70 | NULL | 1ZB111 | Reconciled Customer Checks | 40937 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 7/10/2006 | $ (3,676.70) | CW | CHECK |
| 176533 | 7/10/2006 | 3,685.80 | NULL | 1ZA737 | Reconciled Customer Checks | 112197 | 1ZA737 | SUSAN GUIDUCCI | 7/10/2006 | $ (3,685.80) | CW | CHECK |
| 176264 | 7/10/2006 | 3,705.88 | NULL | 1G0252 | Reconciled Customer Checks | 114003 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/10/2006 | $ (3,705.88) | CW | CHECK |
| 176591 | 7/10/2006 | 3,706.26 | NULL | 1ZB096 | Reconciled Customer Checks | 107688 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 7/10/2006 | $ (3,706.26) | CW | CHECK |
| 176405 | 7/10/2006 | 3,742.60 | NULL | 1ZA069 | Reconciled Customer Checks | 6181 | 1ZA069 | DR MARK E RICHARDS DC | 7/10/2006 | $ (3,742.60) | CW | CHECK |
| 176424 | 7/10/2006 | 3,783.66 | NULL | 1ZA125 | Reconciled Customer Checks | 207635 | 1ZA125 | HERBERT A MEDETSKY | 7/10/2006 | $ (3,783.66) | CW | CHECK |
| 176526 | 7/10/2006 | 3,806.51 | NULL | 1ZA720 | Reconciled Customer Checks | 12102 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J'T WROS | 7/10/2006 | $ (3,806.51) | CW | CHECK |
| 176307 | 7/10/2006 | 3,856.39 | NULL | 1L0151 | Reconciled Customer Checks | 95436 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 7/10/2006 | $ (3,856.39) | CW | CHECK |
| 176292 | 7/10/2006 | 3,912.69 | NULL | 1K0098 | Reconciled Customer Checks | 298930 | 1K0098 | JUDITH KONIGSBERG | 7/10/2006 | $ (3,912.69) | CW | CHECK |
| 176546 | 7/10/2006 | 3,921.08 | NULL | 1ZA815 | Reconciled Customer Checks | 153048 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 7/10/2006 | $ (3,921.08) | CW | CHECK |
| 176497 | 7/10/2006 | 3,940.52 | NULL | 1ZA526 | Reconciled Customer Checks | 128287 | 1ZA526 | BEATRICE WEG ET AL T I C | 7/10/2006 | $ (3,940.52) | CW | CHECK |
| 176564 | 7/10/2006 | 3,940.52 | NULL | 1ZA919 | Reconciled Customer Checks | 6277 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 7/10/2006 | $ (3,940.52) | CW | CHECK |
| 176493 | 7/10/2006 | 3,971.94 | NULL | 1ZA488 | Reconciled Customer Checks | 176272 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY JT WROS | 7/10/2006 | $ (3,971.94) | CW | CHECK |
| 176572 | 7/10/2006 | 3,994.59 | NULL | 1ZA986 | Reconciled Customer Checks | 271497 | 1ZA986 | BIANCA M MURRAY | 7/10/2006 | $ (3,994.59) | CW | CHECK |
| 176614 | 7/10/2006 | 3,998.48 | NULL | 1ZB400 | Reconciled Customer Checks | 78453 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 7/10/2006 | $ (3,998.48) | CW | CHECK |
| 176670 | 7/10/2006 | 5,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 202754 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 7/10/2006 | $ (5,000.00) | CW | CHECK |
| 176287 | 7/10/2006 | 5,016.45 | NULL | 1H0120 | Reconciled Customer Checks | 207141 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 7/10/2006 | $ (5,016.45) | CW | CHECK |
| 176193 | 7/10/2006 | 5,060.52 | NULL | 1A0090 | Reconciled Customer Checks | 161512 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/10/2006 | $ (5,060.52) | CW | CHECK |
| 176328 | 7/10/2006 | 5,068.41 | NULL | 1RU042 | Reconciled Customer Checks | 72269 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 7/10/2006 | $ (5,068.41) | CW | CHECK |
| 176580 | 7/10/2006 | 5,074.33 | NULL | 1ZB023 | Reconciled Customer Checks | 176523 | 1ZB023 | SHEILA G WEISLER | 7/10/2006 | $ (5,074.33) | CW | CHECK |
| 176435 | 7/10/2006 | 5,122.49 | NULL | 1ZA193 | Reconciled Customer Checks | 139001 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 7/10/2006 | $ (5,122.49) | CW | CHECK |
| 176445 | 7/10/2006 | 5,136.56 | NULL | 1ZR184 | Reconciled Customer Checks | 194387 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 7/10/2006 | $ (5,136.56) | CW | CHECK |
| 176445 | 7/10/2006 | 5,138.76 | NULL | 1ZA255 | Reconciled Customer Checks | 34534 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 7/10/2006 | $ (5,138.76) | CW | CHECK |
| 176338 | 7/10/2006 | 5,149.92 | NULL | 1S0287 | Reconciled Customer Checks | 238342 | 1S0287 | MRS SHIRLEY SOLOMON | 7/10/2006 | $ (5,149.92) | CW | CHECK |
| 176636 | 7/10/2006 | 5,156.02 | NULL | 1ZB546 | Reconciled Customer Checks | 197058 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 7/10/2006 | $ (5,156.02) | CW | CHECK |
| 176315 | 7/10/2006 | 5,161.11 | NULL | 1M0115 | Reconciled Customer Checks | 138806 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 7/10/2006 | $ (5,161.11) | CW | CHECK |
| 176570 | 7/10/2006 | 5,192.13 | NULL | 1ZA984 | Reconciled Customer Checks | 126884 | 1ZA984 | MICHELE A SCHUPAK | 7/10/2006 | $ (5,192.13) | CW | CHECK |
| 176632 | 7/10/2006 | 5,199.51 | NULL | 1ZB537 | Reconciled Customer Checks | 107684 | 1ZB537 | VINCENT O'HALLORAN | 7/10/2006 | $ (5,199.51) | CW | CHECK |
| 176552 | 7/10/2006 | 5,199.54 | NULL | 1ZA831 | Reconciled Customer Checks | 6231 | 1ZA831 | BARBARA BONFIGLI | 7/10/2006 | $ (5,199.54) | CW | CHECK |
| 176566 | 7/10/2006 | 5,204.12 | NULL | 1ZA944 | Reconciled Customer Checks | 204386 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 7/10/2006 | $ (5,204.12) | CW | CHECK |
| 176441 | 7/10/2006 | 5,214.16 | NULL | 1ZA229 | Reconciled Customer Checks | 6189 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 7/10/2006 | $ (5,214.16) | CW | CHECK |
| 176332 | 7/10/2006 | 5,234.61 | NULL | 1R0149 | Reconciled Customer Checks | 97914 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 7/10/2006 | $ (5,234.61) | CW | CHECK |
| 176491 | 7/10/2006 | 5,235.96 | NULL | 1ZA484 | Reconciled Customer Checks | 176259 | 1ZA484 | NANCY RIEHM | 7/10/2006 | $ (5,235.96) | CW | CHECK |
| 176511 | 7/10/2006 | 5,236.36 | NULL | 1ZA612 | Reconciled Customer Checks | 210841 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 7/10/2006 | $ (5,236.36) | CW | CHECK |
| 176536 | 7/10/2006 | 5,236.75 | NULL | 1ZA751 | Reconciled Customer Checks | 131109 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 7/10/2006 | $ (5,236.75) | CW | CHECK |
| 176460 | 7/10/2006 | 5,236.95 | NULL | 1ZA328 | Reconciled Customer Checks | 271402 | 1ZA328 | LESLIE GOLDSMITH | 7/10/2006 | $ (5,236.95) | CW | CHECK |
| 176402 | 7/10/2006 | 5,237.92 | NULL | 1ZA063 | Reconciled Customer Checks | 202706 | 1ZA063 | AMY BETH SMITH | 7/10/2006 | $ (5,237.92) | CW | CHECK |
| 176403 | 7/10/2006 | 5,237.92 | NULL | 1ZA064 | Reconciled Customer Checks | 114484 | 1ZA064 | ROBERT JASON SCHUSTACK | 7/10/2006 | $ (5,237.92) | CW | CHECK |
| 176466 | 7/10/2006 | 5,239.07 | NULL | 1ZA398 | Reconciled Customer Checks | 34622 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 7/10/2006 | $ (5,239.07) | CW | CHECK |
| 176390 | 7/10/2006 | 5,241.20 | NULL | 1ZA023 | Reconciled Customer Checks | 6171 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 7/10/2006 | $ (5,241.20) | CW | CHECK |
| 176423 | 7/10/2006 | 5,243.85 | NULL | 1ZA124 | Reconciled Customer Checks | 215757 | 1ZA124 | MAX R BERGER TSTE FBO MAX R BERGER U/A/D 12/19/91 | 7/10/2006 | $ (5,243.85) | CW | CHECK |
| 176350 | 7/10/2006 | 5,247.02 | NULL | 1S0312 | Reconciled Customer Checks | 114314 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/10/2006 | $ (5,247.02) | CW | CHECK |
| 176235 | 7/10/2006 | 5,321.00 | NULL | 1E0149 | Reconciled Customer Checks | 189343 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 7/10/2006 | $ (5,321.00) | CW | CHECK |
| 176433 | 7/10/2006 | 5,325.17 | NULL | 1ZA188 | Reconciled Customer Checks | 238417 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 7/10/2006 | $ (5,325.17) | CW | CHECK |
| 176365 | 7/10/2006 | 5,331.02 | NULL | 1S0351 | Reconciled Customer Checks | 215672 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 7/10/2006 | $ (5,331.02) | CW | CHECK |
| 176637 | 7/10/2006 | 5,339.11 | NULL | 1ZG008 | Reconciled Customer Checks | 134502 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 7/10/2006 | $ (5,339.11) | CW | CHECK |
| 176417 | 7/10/2006 | 5,380.89 | NULL | 1ZA113 | Reconciled Customer Checks | 34515 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 7/10/2006 | $ (5,380.89) | CW | CHECK |
| 176420 | 7/10/2006 | 5,481.40 | NULL | 1ZA117 | Reconciled Customer Checks | 185768 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEI | 7/10/2006 | $ (5,481.40) | CW | CHECK |
| 176514 | 7/10/2006 | 5,483.51 | NULL | 1ZA628 | Reconciled Customer Checks | 6222 | 1ZA628 | ERIC B HEFTLER | 7/10/2006 | $ (5,483.51) | CW | CHECK |
| 176506 | 7/10/2006 | 5,503.55 | NULL | 1ZA575 | Reconciled Customer Checks | 104778 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 7/10/2006 | $ (5,503.55) | CW | CHECK |
| 176374 | 7/10/2006 | 5,504.60 | NULL | 1T0041 | Reconciled Customer Checks | 238385 | 1T0041 | TRANSDUCTONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 7/10/2006 | $ (5,504.60) | CW | CHECK |
| 176522 | 7/10/2006 | 5,542.65 | NULL | 1ZA705 | Reconciled Customer Checks | 263086 | 1ZA705 | JOYCE KLEIN REV TRUST TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 7/10/2006 | $ (5,542.65) | CW | CHECK |
| 176482 | 7/10/2006 | 5,557.57 | NULL | 1ZA456 | Reconciled Customer Checks | 104761 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/10/2006 | $ (5,557.57) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions to Checks Drawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176383 | 7/10/2006 | 5,562.84 | NULL | 1ZA004 | Reconciled Customer Checks | 176062 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 7/10/2006 | $ (5,562.84) | CW | CHECK |
| 176216 | 7/10/2006 | 5,567.46 | NULL | 1C1244 | Reconciled Customer Checks | 169729 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 7/10/2006 | $ (5,567.46) | CW | CHECK |
| 176565 | 7/10/2006 | 5,614.93 | NULL | 1ZA920 | Reconciled Customer Checks | 263168 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 7/10/2006 | $ (5,614.93) | CW | CHECK |
| 176502 | 7/10/2006 | 5,653.77 | NULL | 1ZA557 | Reconciled Customer Checks | 271448 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 7/10/2006 | $ (5,653.77) | CW | CHECK |
| 176442 | 7/10/2006 | 5,755.59 | NULL | 1ZA246 | Reconciled Customer Checks | 271385 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 7/10/2006 | $ (5,755.59) | CW | CHECK |
| 176197 | 7/10/2006 | 6,649.58 | NULL | 1B0091 | Reconciled Customer Checks | 273751 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 7/10/2006 | $ (6,649.58) | CW | CHECK |
| 176558 | 7/10/2006 | 6,694.63 | NULL | 1ZA883 | Reconciled Customer Checks | 34778 | 1ZA883 | MILLICENT COHEN | 7/10/2006 | $ (6,694.63) | CW | CHECK |
| 176605 | 7/10/2006 | 6,715.44 | NULL | 1ZB276 | Reconciled Customer Checks | 22794 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 7/10/2006 | $ (6,715.44) | CW | CHECK |
| 176521 | 7/10/2006 | 6,738.56 | NULL | 1ZA704 | Reconciled Customer Checks | 176350 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 7/10/2006 | $ (6,738.56) | CW | CHECK |
| 176627 | 7/10/2006 | 6,760.19 | NULL | 1ZB501 | Reconciled Customer Checks | 126986 | 1ZB501 | DARA NORMAN SIMONS | 7/10/2006 | $ (6,760.19) | CW | CHECK |
| 176513 | 7/10/2006 | 6,763.08 | NULL | 1ZA626 | Reconciled Customer Checks | 104819 | 1ZA626 | NOAH S HEFTLER MD | 7/10/2006 | $ (6,763.08) | CW | CHECK |
| 176246 | 7/10/2006 | 6,801.82 | NULL | 1F0108 | Reconciled Customer Checks | 113968 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 7/10/2006 | $ (6,801.82) | CW | CHECK |
| 176274 | 7/10/2006 | 6,801.82 | NULL | 1H0065 | Reconciled Customer Checks | 243452 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 7/10/2006 | $ (6,801.82) | CW | CHECK |
| 176593 | 7/10/2006 | 6,801.82 | NULL | 1ZB106 | Reconciled Customer Checks | 275667 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 7/10/2006 | $ (6,801.82) | CW | CHECK |
| 176541 | 7/10/2006 | 6,802.23 | NULL | 1ZA767 | Reconciled Customer Checks | 207359 | 1ZA767 | JANET S BANK | 7/10/2006 | $ (6,802.23) | CW | CHECK |
| 176500 | 7/10/2006 | 6,803.53 | NULL | 1ZA551 | Reconciled Customer Checks | 139085 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN U/T/F LUCAS LICHTENSTEIN | 7/10/2006 | $ (6,803.53) | CW | CHECK |
| 176444 | 7/10/2006 | 6,806.28 | NULL | 1ZA254 | Reconciled Customer Checks | 262989 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 7/10/2006 | $ (6,806.28) | CW | CHECK |
| 176469 | 7/10/2006 | 6,825.56 | NULL | 1ZA406 | Reconciled Customer Checks | 131033 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 7/10/2006 | $ (6,825.56) | CW | CHECK |
| 176394 | 7/10/2006 | 6,864.71 | NULL | 1ZA036 | Reconciled Customer Checks | 6173 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 7/10/2006 | $ (6,864.71) | CW | CHECK |
| 176267 | 7/10/2006 | 6,872.54 | NULL | 1G0276 | Reconciled Customer Checks | 208013 | 1G0276 | LILLIAN GOTTESMAN | 7/10/2006 | $ (6,872.54) | CW | CHECK |
| 176379 | 7/10/2006 | 6,912.04 | NULL | 1W0083 | Reconciled Customer Checks | 176053 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 7/10/2006 | $ (6,912.04) | CW | CHECK |
| 176554 | 7/10/2006 | 6,934.18 | NULL | 1ZA844 | Reconciled Customer Checks | 179356 | 1ZA844 | PETER WITKIN | 7/10/2006 | $ (6,934.18) | CW | CHECK |
| 176382 | 7/10/2006 | 6,955.91 | NULL | 1W0114 | Reconciled Customer Checks | 104576 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 7/10/2006 | $ (6,955.91) | CW | CHECK |
| 176327 | 7/10/2006 | 6,996.73 | NULL | 1RU035 | Reconciled Customer Checks | 60583 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 7/10/2006 | $ (6,996.73) | CW | CHECK |
| 176272 | 7/10/2006 | 7,015.14 | NULL | 1G0339 | Reconciled Customer Checks | 238712 | 1G0339 | SUSAN GROSSMAN | 7/10/2006 | $ (7,015.14) | CW | CHECK |
| 176196 | 7/10/2006 | 7,028.55 | NULL | 1A0118 | Reconciled Customer Checks | 5055 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 7/10/2006 | $ (7,028.55) | CW | CHECK |
| 176368 | 7/10/2006 | 7,148.49 | NULL | 1S0359 | Reconciled Customer Checks | 34466 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 7/10/2006 | $ (7,148.49) | CW | CHECK |
| 176487 | 7/10/2006 | 7,169.53 | NULL | 1ZA474 | Reconciled Customer Checks | 275531 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 7/10/2006 | $ (7,169.53) | CW | CHECK |
| 176245 | 7/10/2006 | 7,180.77 | NULL | 1F0106 | Reconciled Customer Checks | 113964 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 7/10/2006 | $ (7,180.77) | CW | CHECK |
| 176255 | 7/10/2006 | 7,224.60 | NULL | 1G0229 | Reconciled Customer Checks | 224045 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 7/10/2006 | $ (7,224.60) | CW | CHECK |
| 176243 | 7/10/2006 | 7,240.01 | NULL | 1F0081 | Reconciled Customer Checks | 113943 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 7/10/2006 | $ (7,240.01) | CW | CHECK |
| 176524 | 7/10/2006 | 7,257.39 | NULL | 1ZA711 | Reconciled Customer Checks | 221165 | 1ZA711 | BARBARA WILSON | 7/10/2006 | $ (7,257.39) | CW | CHECK |
| 176635 | 7/10/2006 | 7,274.54 | NULL | 1ZB545 | Reconciled Customer Checks | 197032 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 7/10/2006 | $ (7,274.54) | CW | CHECK |
| 176657 | 7/10/2006 | 7,310.55 | NULL | 1ZA878 | Reconciled Customer Checks | 139154 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 7/10/2006 | $ (7,310.55) | CW | CHECK |
| 176530 | 7/10/2006 | 8,180.35 | NULL | 1ZA727 | Reconciled Customer Checks | 227860 | 1ZA727 | ALEC MADOFF | 7/10/2006 | $ (8,180.35) | CW | CHECK |
| 176434 | 7/10/2006 | 8,331.34 | NULL | 1ZA189 | Reconciled Customer Checks | 6186 | 1ZA189 | SANDRA BLAKE | 7/10/2006 | $ (8,331.34) | CW | CHECK |
| 176578 | 7/10/2006 | 8,340.34 | NULL | 1ZB017 | Reconciled Customer Checks | 179398 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/10/2006 | $ (8,340.34) | CW | CHECK |
| 176340 | 7/10/2006 | 8,342.93 | NULL | 1S0293 | Reconciled Customer Checks | 262839 | 1S0293 | TRUDY SCHLACHTER | 7/10/2006 | $ (8,342.93) | CW | CHECK |
| 176334 | 7/10/2006 | 8,345.11 | NULL | 1R0181 | Reconciled Customer Checks | 72281 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 7/10/2006 | $ (8,345.11) | CW | CHECK |
| 176357 | 7/10/2006 | 8,367.31 | NULL | 1S0338 | Reconciled Customer Checks | 262863 | 1S0338 | JOAN SHAPIRO | 7/10/2006 | $ (8,367.31) | CW | CHECK |
| 176519 | 7/10/2006 | 8,369.74 | NULL | 1ZA692 | Reconciled Customer Checks | 263084 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 7/10/2006 | $ (8,369.74) | CW | CHECK |
| 176495 | 7/10/2006 | 8,370.95 | NULL | 1ZA494 | Reconciled Customer Checks | 263019 | 1ZA494 | SHEILA BLOOM | 7/10/2006 | $ (8,370.95) | CW | CHECK |
| 176501 | 7/10/2006 | 8,371.60 | NULL | 1ZA554 | Reconciled Customer Checks | 271445 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 7/10/2006 | $ (8,371.60) | CW | CHECK |
| 176503 | 7/10/2006 | 8,395.20 | NULL | 1ZA559 | Reconciled Customer Checks | 263053 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 7/10/2006 | $ (8,395.20) | CW | CHECK |
| 176626 | 7/10/2006 | 8,551.55 | NULL | 1ZB496 | Reconciled Customer Checks | 167660 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 7/10/2006 | $ (8,551.55) | CW | CHECK |
| 176528 | 7/10/2006 | 8,583.58 | NULL | 1ZA725 | Reconciled Customer Checks | 225288 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/10/2006 | $ (8,583.58) | CW | CHECK |
| 176529 | 7/10/2006 | 8,583.58 | NULL | 1ZA726 | Reconciled Customer Checks | 221192 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/10/2006 | $ (8,583.58) | CW | CHECK |
| 176299 | 7/10/2006 | 8,585.63 | NULL | 1K0197 | Reconciled Customer Checks | 238293 | 1K0197 | JURGIS KAJOTA | 7/10/2006 | $ (8,585.63) | CW | CHECK |
| 176221 | 7/10/2006 | 8,651.79 | NULL | 1C1283 | Reconciled Customer Checks | 169735 | 1C1283 | FRANCIS CHARAT | 7/10/2006 | $ (8,651.79) | CW | CHECK |
| 176640 | 7/10/2006 | 8,713.67 | NULL | 1ZR007 | Reconciled Customer Checks | 167666 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 7/10/2006 | $ (8,713.67) | CW | CHECK |
| 176205 | 7/10/2006 | 8,783.48 | NULL | 1B0192 | Reconciled Customer Checks | 223729 | 1B0192 | JENNIE BRETT | 7/10/2006 | $ (8,783.48) | CW | CHECK |
| 176244 | 7/10/2006 | 8,822.20 | NULL | 1F0082 | Reconciled Customer Checks | 207280 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED EDT 7/13/92 FBO WILLIAM L FORD | 7/10/2006 | $ (8,822.20) | CW | CHECK |
| 176494 | 7/10/2006 | 8,832.52 | NULL | 1ZA492 | Reconciled Customer Checks | 176279 | 1ZA492 | PHYLLIS GLICK | 7/10/2006 | $ (8,832.52) | CW | CHECK |
| 176389 | 7/10/2006 | 8,839.32 | NULL | 1ZA021 | Reconciled Customer Checks | 271355 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE NORMAN SCHLESSBERG TSTEE | 7/10/2006 | $ (8,839.32) | CW | CHECK |
| 176351 | 7/10/2006 | 8,846.92 | NULL | 1S0313 | Reconciled Customer Checks | 716009 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 7/10/2006 | $ (8,846.92) | CW | CHECK |
| 176448 | 7/10/2006 | 8,882.47 | NULL | 1ZA279 | Reconciled Customer Checks | 104677 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 7/10/2006 | $ (8,882.47) | CW | CHECK |
| 176217 | 7/10/2006 | 8,883.32 | NULL | 1C1254 | Reconciled Customer Checks | 222653 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/10/2006 | $ (8,883.32) | CW | CHECK |
| 176484 | 7/10/2006 | 8,923.22 | NULL | 1ZA459 | Reconciled Customer Checks | 131069 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 7/10/2006 | $ (8,923.22) | CW | CHECK |
| 176595 | 7/10/2006 | 8,935.59 | NULL | 1ZB109 | Reconciled Customer Checks | 6288 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 7/10/2006 | $ (8,935.59) | CW | CHECK |
| 176567 | 7/10/2006 | 8,936.92 | NULL | 1ZA966 | Reconciled Customer Checks | 139159 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 7/10/2006 | $ (8,936.92) | CW | CHECK |
| 176282 | 7/10/2006 | 8,954.94 | NULL | 1H0113 | Reconciled Customer Checks | 189457 | 1H0113 | FRED HARMATZ | 7/10/2006 | $ (8,954.94) | CW | CHECK |
| 176393 | 7/10/2006 | 8,962.73 | NULL | 1ZA034 | Reconciled Customer Checks | 207630 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/10/2006 | $ (8,962.73) | CW | CHECK |
| 176492 | 7/10/2006 | 8,963.62 | NULL | 1ZA485 | Reconciled Customer Checks | 204327 | 1ZA485 | ROSLYN STEINBERG | 7/10/2006 | $ (8,963.62) | CW | CHECK |
| 176476 | 7/10/2006 | 8,964.85 | NULL | 1ZA437 | Reconciled Customer Checks | 271428 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 7/10/2006 | $ (8,964.85) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC Account #xxxxxxx703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176485 | 7/10/2006 | 8,970.88 | NULL | IZA464 | Reconciled Customer Checks | 128264 | 1ZA464 | JOAN GOODMAN | 7/10/2006 | $ (8,970.88) | CW | CHECK |
| 176281 | 7/10/2006 | 8,978.18 | NULL | 1H0112 | Reconciled Customer Checks | 176261 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 7/10/2006 | $ (8,978.18) | CW | CHECK |
| 176653 | 7/10/2006 | 9,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 223744 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 7/10/2006 | $ (9,000.00) | CW | CHECK |
| 176284 | 7/10/2006 | 9,071.43 | NULL | 1H0117 | Reconciled Customer Checks | 145388 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 7/10/2006 | $ (9,071.43) | CW | CHECK |
| 176360 | 7/10/2006 | 10,028.59 | NULL | 1S0344 | Reconciled Customer Checks | 95589 | 1S0344 | LINDA SILVER | 7/10/2006 | $ (10,028.59) | CW | CHECK |
| 176517 | 7/10/2006 | 10,117.74 | NULL | IZA669 | Reconciled Customer Checks | 207355 | 1ZA669 | STEVEN C SCHUPAK | 7/10/2006 | $ (10,117.74) | CW | CHECK |
| 176247 | 7/10/2006 | 10,140.27 | NULL | 1F0127 | Reconciled Customer Checks | 113957 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/10/2006 | $ (10,140.27) | CW | CHECK |
| 176218 | 7/10/2006 | 10,195.71 | NULL | 1C1255 | Reconciled Customer Checks | 86405 | 1C1255 | E MARSHALL COMORA | 7/10/2006 | $ (10,195.71) | CW | CHECK |
| 176313 | 7/10/2006 | 10,244.47 | NULL | 1M0098 | Reconciled Customer Checks | 189561 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 7/10/2006 | $ (10,244.47) | CW | CHECK |
| 176302 | 7/10/2006 | 10,261.39 | NULL | 1L0144 | Reconciled Customer Checks | 176332 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9K | 7/10/2006 | $ (10,261.39) | CW | CHECK |
| 176569 | 7/10/2006 | 10,439.28 | NULL | IZA974 | Reconciled Customer Checks | 168286 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/10/2006 | $ (10,439.28) | CW | CHECK |
| 176285 | 7/10/2006 | 10,444.69 | NULL | 1H0118 | Reconciled Customer Checks | 145376 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H LEHRMARKT | 7/10/2006 | $ (10,444.69) | CW | CHECK |
| 176312 | 7/10/2006 | 10,458.87 | NULL | 1M0097 | Reconciled Customer Checks | 202536 | 1M0097 | JASON MICHAEL MATHIAS | 7/10/2006 | $ (10,458.87) | CW | CHECK |
| 176516 | 7/10/2006 | 10,462.75 | NULL | IZA633 | Reconciled Customer Checks | 210833 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 7/10/2006 | $ (10,462.75) | CW | CHECK |
| 176515 | 7/10/2006 | 10,523.91 | NULL | IZA632 | Reconciled Customer Checks | 202879 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 7/10/2006 | $ (10,523.91) | CW | CHECK |
| 176465 | 7/10/2006 | 10,525.69 | NULL | IZA380 | Reconciled Customer Checks | 6198 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 7/10/2006 | $ (10,525.69) | CW | CHECK |
| 176454 | 7/10/2006 | 10,526.57 | NULL | IZA305 | Reconciled Customer Checks | 238466 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 7/10/2006 | $ (10,526.57) | CW | CHECK |
| 176349 | 7/10/2006 | 10,564.76 | NULL | 1S0311 | Reconciled Customer Checks | 207494 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 7/10/2006 | $ (10,564.76) | CW | CHECK |
| 176342 | 7/10/2006 | 10,616.00 | NULL | 1S0296 | Reconciled Customer Checks | 34398 | 1S0296 | DAVID SHAPIRO | 7/10/2006 | $ (10,616.00) | CW | CHECK |
| 176538 | 7/10/2006 | 10,627.41 | NULL | IZA753 | Reconciled Customer Checks | 210857 | 1ZA753 | KAREN HYMAN | 7/10/2006 | $ (10,627.41) | CW | CHECK |
| 176386 | 7/10/2006 | 11,356.69 | NULL | IZA016 | Reconciled Customer Checks | 62031 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/10/2006 | $ (11,356.69) | CW | CHECK |
| 176620 | 7/10/2006 | 11,679.60 | NULL | IZB469 | Reconciled Customer Checks | 271559 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 7/10/2006 | $ (11,679.60) | CW | CHECK |
| 176304 | 7/10/2006 | 11,698.02 | NULL | 1L0147 | Reconciled Customer Checks | 114172 | 1L0147 | FRIEDA LOW | 7/10/2006 | $ (11,698.02) | CW | CHECK |
| 176270 | 7/10/2006 | 11,728.96 | NULL | 1G0315 | Reconciled Customer Checks | 167613 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 7/10/2006 | $ (11,728.96) | CW | CHECK |
| 176429 | 7/10/2006 | 11,785.78 | NULL | IZA165 | Reconciled Customer Checks | 139003 | 1ZA165 | BERT BERGEN | 7/10/2006 | $ (11,785.78) | CW | CHECK |
| 176330 | 7/10/2006 | 11,926.66 | NULL | IR0133 | Reconciled Customer Checks | 152997 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 7/10/2006 | $ (11,926.66) | CW | CHECK |
| 176573 | 7/10/2006 | 11,966.28 | NULL | IZA991 | Reconciled Customer Checks | 194255 | 1ZA991 | BONNIE J KANSLER | 7/10/2006 | $ (11,966.28) | CW | CHECK |
| 176373 | 7/10/2006 | 11,975.57 | NULL | 1S0491 | Reconciled Customer Checks | 207558 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 7/10/2006 | $ (11,975.57) | CW | CHECK |
| 176665 | 7/10/2006 | 12,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 138736 | 1K0134 | BARBARA LYNN KAPLAN | 7/10/2006 | $ (12,000.00) | CW | CHECK |
| 176477 | 7/10/2006 | 12,010.77 | NULL | IZA439 | Reconciled Customer Checks | 104740 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 IRVING WALLY, BEATRICE WALLY | 7/10/2006 | $ (12,010.77) | CW | CHECK |
| 176692 | 7/10/2006 | 12,080.85 | NULL | IZB103 | Reconciled Customer Checks | 271540 | 1ZB103 | CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 7/10/2006 | $ (12,080.85) | CW | CHECK |
| 176607 | 7/10/2006 | 12,081.04 | NULL | IZB294 | Reconciled Customer Checks | 194295 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/10/2006 | $ (12,081.04) | CW | CHECK |
| 176483 | 7/10/2006 | 12,136.07 | NULL | IZA457 | Reconciled Customer Checks | 176250 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 7/10/2006 | $ (12,136.07) | CW | CHECK |
| 176195 | 7/10/2006 | 12,228.19 | NULL | 1A0106 | Reconciled Customer Checks | 179985 | 1A0106 | EILEEN ALPERN | 7/10/2006 | $ (12,228.19) | CW | CHECK |
| 176455 | 7/10/2006 | 12,263.09 | NULL | IZA306 | Reconciled Customer Checks | 192920 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/10/2006 | $ (12,263.09) | CW | CHECK |
| 176548 | 7/10/2006 | 12,270.47 | NULL | IZA822 | Reconciled Customer Checks | 179345 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 7/10/2006 | $ (12,270.47) | CW | CHECK |
| 176297 | 7/10/2006 | 12,424.99 | NULL | 1K0139 | Reconciled Customer Checks | 202493 | 1K0139 | RUTH LAURA KLASKIN | 7/10/2006 | $ (12,424.99) | CW | CHECK |
| 176452 | 7/10/2006 | 13,343.25 | NULL | IZA297 | Reconciled Customer Checks | 238456 | 1ZA297 | ANGELO VIOLA | 7/10/2006 | $ (13,343.25) | CW | CHECK |
| 176574 | 7/10/2006 | 13,404.28 | NULL | IZA992 | Reconciled Customer Checks | 177039 | 1ZA992 | MARJORIE KLEINMAN | 7/10/2006 | $ (13,404.28) | CW | CHECK |
| 176535 | 7/10/2006 | 13,410.84 | NULL | IZA749 | Reconciled Customer Checks | 263079 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 7/10/2006 | $ (13,410.84) | CW | CHECK |
| 176470 | 7/10/2006 | 13,415.38 | NULL | IZA409 | Reconciled Customer Checks | 275491 | 1ZA409 | MARILYN COHN GROSS | 7/10/2006 | $ (13,415.38) | CW | CHECK |
| 176439 | 7/10/2006 | 13,415.46 | NULL | IZA213 | Reconciled Customer Checks | 202779 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 7/10/2006 | $ (13,415.46) | CW | CHECK |
| 176437 | 7/10/2006 | 13,492.15 | NULL | IZA208 | Reconciled Customer Checks | 130972 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 7/10/2006 | $ (13,492.15) | CW | CHECK |
| 176206 | 7/10/2006 | 13,615.35 | NULL | 1B0196 | Reconciled Customer Checks | 180027 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 7/10/2006 | $ (13,615.35) | CW | CHECK |
| 176223 | 7/10/2006 | 13,622.13 | NULL | 1D0048 | Reconciled Customer Checks | 278588 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 7/10/2006 | $ (13,622.13) | CW | CHECK |
| 176250 | 7/10/2006 | 13,622.13 | NULL | 1F0180 | Reconciled Customer Checks | 245806 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 7/10/2006 | $ (13,622.13) | CW | CHECK |
| 176540 | 7/10/2006 | 13,622.99 | NULL | IZA765 | Reconciled Customer Checks | 249466 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 7/10/2006 | $ (13,622.99) | CW | CHECK |
| 176430 | 7/10/2006 | 13,625.28 | NULL | IZA166 | Reconciled Customer Checks | 176140 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 7/10/2006 | $ (13,625.28) | CW | CHECK |
| 176400 | 7/10/2006 | 13,628.71 | NULL | IZA061 | Reconciled Customer Checks | 6177 | 1ZA061 | DAVID ALAN SCHUSTACK | 7/10/2006 | $ (13,628.71) | CW | CHECK |
| 176585 | 7/10/2006 | 13,641.07 | NULL | IZB052 | Reconciled Customer Checks | 275675 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/10/2006 | $ (13,641.07) | CW | CHECK |
| 176523 | 7/10/2006 | 13,719.83 | NULL | IZA708 | Reconciled Customer Checks | 112184 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 7/10/2006 | $ (13,719.83) | CW | CHECK |
| 176583 | 7/10/2006 | 13,842.93 | NULL | IZB042 | Reconciled Customer Checks | 176532 | 1ZB042 | JUDITH H ROME | 7/10/2006 | $ (13,842.93) | CW | CHECK |
| 176377 | 7/10/2006 | 13,909.44 | NULL | 1U0019 | Reconciled Customer Checks | 114358 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 7/10/2006 | $ (13,909.44) | CW | CHECK |
| 176345 | 7/10/2006 | 13,942.92 | NULL | 1S0299 | Reconciled Customer Checks | 207475 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 7/10/2006 | $ (13,942.92) | CW | CHECK |
| 176406 | 7/10/2006 | 14,055.85 | NULL | IZA073 | Reconciled Customer Checks | 215787 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA JT WROS | 7/10/2006 | $ (14,055.85) | CW | CHECK |
| 176590 | 7/10/2006 | 14,076.47 | NULL | IZB086 | Reconciled Customer Checks | 204504 | 1ZB086 | DAVID R ISELIN | 7/10/2006 | $ (14,076.47) | CW | CHECK |
| 176273 | 7/10/2006 | 14,479.44 | NULL | 1G0361 | Reconciled Customer Checks | 114067 | 1G0361 | ELLIOTT GABAY | 7/10/2006 | $ (14,479.44) | CW | CHECK |
| 176661 | 7/10/2006 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 189398 | 1F0111 | ELINOR FRIEDMAN FELCHER | 7/10/2006 | $ (15,000.00) | CW | CHECK |
| 176537 | 7/10/2006 | 15,078.03 | NULL | IZA752 | Reconciled Customer Checks | 201874 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 7/10/2006 | $ (15,078.03) | CW | CHECK |
| 176265 | 7/10/2006 | 15,087.61 | NULL | 1G0253 | Reconciled Customer Checks | 114019 | 1G0253 | PATJ H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 7/10/2006 | $ (15,087.61) | CW | CHECK |
| 176324 | 7/10/2006 | 15,088.09 | NULL | 1P0080 | Reconciled Customer Checks | 114281 | 1P0080 | CARL PUCHALL | 7/10/2006 | $ (15,088.09) | CW | CHECK |
| 176392 | 7/10/2006 | 15,135.46 | NULL | IZA032 | Reconciled Customer Checks | 238411 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 7/10/2006 | $ (15,135.46) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Supporting Customer Claim from JPMC Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176446 | 7/10/2006 | 15,269.28 | NULL | IZA265 | Reconciled Customer Checks | 238443 | IZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/10/2006 | $ (15,269.28) | CW | CHECK |
| 176456 | 7/10/2006 | 15,386.42 | NULL | IZA311 | Reconciled Customer Checks | 204297 | IZA311 | CHERYL R GROBSTEN TTEE CHERYL R GROBSTEN TST DTD 3/20/96 | 7/10/2006 | $ (15,386.42) | CW | CHECK |
| 176236 | 7/10/2006 | 15,406.19 | NULL | IE0152 | Reconciled Customer Checks | 154328 | IE0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 7/10/2006 | $ (15,406.19) | CW | CHECK |
| 176232 | 7/10/2006 | 15,556.87 | NULL | IEM240 | Reconciled Customer Checks | 104246 | IEM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN8 | 7/10/2006 | $ (15,556.87) | CW | CHECK |
| 176512 | 7/10/2006 | 15,559.24 | NULL | IZA623 | Reconciled Customer Checks | 275594 | IZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 7/10/2006 | $ (15,559.24) | CW | CHECK |
| 176461 | 7/10/2006 | 16,730.97 | NULL | IZA330 | Reconciled Customer Checks | 139047 | IZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/10/2006 | $ (16,730.97) | CW | CHECK |
| 176271 | 7/10/2006 | 16,750.21 | NULL | IG0338 | Reconciled Customer Checks | 176242 | IG0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 7/10/2006 | $ (16,750.21) | CW | CHECK |
| 176367 | 7/10/2006 | 16,750.21 | NULL | IS0355 | Reconciled Customer Checks | 34450 | IS0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE LAD 12/2/96 | 7/10/2006 | $ (16,750.21) | CW | CHECK |
| 176597 | 7/10/2006 | 16,750.21 | NULL | IZB117 | Reconciled Customer Checks | 168305 | IZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 7/10/2006 | $ (16,750.21) | CW | CHECK |
| 176602 | 7/10/2006 | 16,750.21 | NULL | IZB228 | Reconciled Customer Checks | 126902 | IZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 7/10/2006 | $ (16,750.21) | CW | CHECK |
| 176505 | 7/10/2006 | 16,751.54 | NULL | IZA574 | Reconciled Customer Checks | 204346 | IZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 7/10/2006 | $ (16,751.54) | CW | CHECK |
| 176534 | 7/10/2006 | 16,751.87 | NULL | IZA748 | Reconciled Customer Checks | 249478 | IZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 7/10/2006 | $ (16,751.87) | CW | CHECK |
| 176192 | 7/10/2006 | 16,832.34 | NULL | IA0088 | Reconciled Customer Checks | 128313 | IA0088 | MINETTE ALPERN TST | 7/10/2006 | $ (16,832.34) | CW | CHECK |
| 176266 | 7/10/2006 | 16,889.28 | NULL | IG0274 | Reconciled Customer Checks | 202414 | IG0274 | ESTATE OF JEROME I GELLMAN | 7/10/2006 | $ (16,889.28) | CW | CHECK |
| 176348 | 7/10/2006 | 16,966.41 | NULL | IS0309 | Reconciled Customer Checks | 40976 | IS0309 | BARRY A SCHWARTZ | 7/10/2006 | $ (16,966.41) | CW | CHECK |
| 176237 | 7/10/2006 | 17,048.96 | NULL | IE0162 | Reconciled Customer Checks | 86490 | IE0162 | ELISCU INVESTMENT GROUP LTE | 7/10/2006 | $ (17,048.96) | CW | CHECK |
| 176427 | 7/10/2006 | 17,097.92 | NULL | IZA155 | Reconciled Customer Checks | 262963 | IZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 7/10/2006 | $ (17,097.92) | CW | CHECK |
| 176428 | 7/10/2006 | 17,097.92 | NULL | IZA156 | Reconciled Customer Checks | 176134 | IZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/10/2006 | $ (17,097.92) | CW | CHECK |
| 176204 | 7/10/2006 | 17,114.45 | NULL | IB0187 | Reconciled Customer Checks | 223713 | IB0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 7/10/2006 | $ (17,114.45) | CW | CHECK |
| 176544 | 7/10/2006 | 17,153.99 | NULL | IZA811 | Reconciled Customer Checks | 140999 | IZA811 | LEAH TALL AND JOHN TALL J/T WROS | 7/10/2006 | $ (17,153.99) | CW | CHECK |
| 176589 | 7/10/2006 | 17,184.77 | NULL | IZB083 | Reconciled Customer Checks | 179433 | IZB083 | RITA HEFTLER | 7/10/2006 | $ (17,184.77) | CW | CHECK |
| 176584 | 7/10/2006 | 17,248.83 | NULL | IZB050 | Reconciled Customer Checks | 177067 | IZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/10/2006 | $ (17,248.83) | CW | CHECK |
| 176397 | 7/10/2006 | 17,429.53 | NULL | IZA038 | Reconciled Customer Checks | 271363 | IZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 7/10/2006 | $ (17,429.53) | CW | CHECK |
| 176658 | 7/10/2006 | 17,464.72 | NULL | IEM333 | Reconciled Customer Checks | 34663 | IEM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102C | 7/10/2006 | $ (17,464.72) | CW | CHECK |
| 176412 | 7/10/2006 | 17,584.25 | NULL | IZA093 | Reconciled Customer Checks | 32352 | IZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/10/2006 | $ (17,584.25) | CW | CHECK |
| 176622 | 7/10/2006 | 17,743.53 | NULL | IZB478 | Reconciled Customer Checks | 313014 | IZB478 | FOX FAMILY PARTNERSHIP LLC | 7/10/2006 | $ (17,743.53) | CW | CHECK |
| 176622 | 7/10/2006 | 18,053.63 | NULL | IZA062 | Reconciled Customer Checks | 138987 | IZA062 | JUDITH SANDRA SCHUSTACK | 7/10/2006 | $ (18,053.63) | CW | CHECK |
| 176231 | 7/10/2006 | 18,102.26 | NULL | IEM229 | Reconciled Customer Checks | 223964 | IEM229 | JILLIAN WERNICK LIVINGSTON | 7/10/2006 | $ (18,102.26) | CW | CHECK |
| 176618 | 7/10/2006 | 18,387.02 | NULL | IZB460 | Reconciled Customer Checks | 168085 | IZB460 | ADELE SILVERMAN TRUSTEE BERTRAM FRIEDBERG | 7/10/2006 | $ (18,387.02) | CW | CHECK |
| 176628 | 7/10/2006 | 18,430.57 | NULL | IZB522 | Reconciled Customer Checks | 271567 | IZB522 | TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 7/10/2006 | $ (18,430.57) | CW | CHECK |
| 176604 | 7/10/2006 | 18,650.78 | NULL | IZB232 | Reconciled Customer Checks | 6294 | IZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/10/2006 | $ (18,650.78) | CW | CHECK |
| 176481 | 7/10/2006 | 18,671.54 | NULL | IZA455 | Reconciled Customer Checks | 202825 | IZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/10/2006 | $ (18,671.54) | CW | CHECK |
| 176396 | 7/10/2006 | 18,741.81 | NULL | IZA037 | Reconciled Customer Checks | 114407 | IZA037 | ELLEN DOLKART | 7/10/2006 | $ (18,741.81) | CW | CHECK |
| 176208 | 7/10/2006 | 18,791.40 | NULL | IB0216 | Reconciled Customer Checks | 169609 | IB0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 7/10/2006 | $ (18,791.40) | CW | CHECK |
| 176659 | 7/10/2006 | 18,904.69 | NULL | IZA900 | Reconciled Customer Checks | 176469 | IZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/10/2006 | $ (18,904.69) | CW | CHECK |
| 176603 | 7/10/2006 | 18,904.69 | NULL | IZB229 | Reconciled Customer Checks | 176558 | IZB229 | AXELROD INVESTMENTS LLC | 7/10/2006 | $ (18,904.69) | CW | CHECK |
| 176507 | 7/10/2006 | 18,907.21 | NULL | IZA588 | Reconciled Customer Checks | 176303 | IZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 7/10/2006 | $ (18,907.21) | CW | CHECK |
| 176426 | 7/10/2006 | 18,907.63 | NULL | IZA139 | Reconciled Customer Checks | 262959 | IZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/10/2006 | $ (18,907.63) | CW | CHECK |
| 176341 | 7/10/2006 | 19,049.84 | NULL | IS0295 | Reconciled Customer Checks | 207472 | IS0295 | ADELE SHAPIRO | 7/10/2006 | $ (19,049.84) | CW | CHECK |
| 176468 | 7/10/2006 | 19,805.60 | NULL | IZA404 | Reconciled Customer Checks | 202787 | IZA404 | ANITA STURM & JEROME Y STURM TIC | 7/10/2006 | $ (19,805.60) | CW | CHECK |
| 176655 | 7/10/2006 | 20,000.00 | NULL | ICM510 | Reconciled Customer Checks | 128968 | ICM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/10/2006 | $ (20,000.00) | CW | CHECK |
| 176366 | 7/10/2006 | 20,159.61 | NULL | IS0353 | Reconciled Customer Checks | 114349 | IS0353 | LAURA ANN SMITH REVOCABLE TRUST | 7/10/2006 | $ (20,159.61) | CW | CHECK |
| 176226 | 7/10/2006 | 20,466.29 | NULL | IEM015 | Reconciled Customer Checks | 34578 | IEM015 | HERBERT BERNFELD RESIDUARY TRUST | 7/10/2006 | $ (20,466.29) | CW | CHECK |
| 176415 | 7/10/2006 | 20,466.29 | NULL | IZA102 | Reconciled Customer Checks | 176123 | IZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/10/2006 | $ (20,466.29) | CW | CHECK |
| 176527 | 7/10/2006 | 20,614.65 | NULL | IZA722 | Reconciled Customer Checks | 97946 | IZA722 | JEROME KOFFLER | 7/10/2006 | $ (20,614.65) | CW | CHECK |
| 176407 | 7/10/2006 | 20,775.53 | NULL | IZA074 | Reconciled Customer Checks | 114492 | IZA074 | UVANA TODA | 7/10/2006 | $ (20,775.53) | CW | CHECK |
| 176258 | 7/10/2006 | 20,776.54 | NULL | IG0237 | Reconciled Customer Checks | 189433 | IG0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/10/2006 | $ (20,776.54) | CW | CHECK |
| 176619 | 7/10/2006 | 20,959.63 | NULL | IZB462 | Reconciled Customer Checks | 194348 | IZB462 | ALLEN ROBERT GREENE | 7/10/2006 | $ (20,959.63) | CW | CHECK |
| 176224 | 7/10/2006 | 21,172.19 | NULL | ID0049 | Reconciled Customer Checks | 137245 | ID0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 7/10/2006 | $ (21,172.19) | CW | CHECK |
| 176294 | 7/10/2006 | 21,709.01 | NULL | IK0119 | Reconciled Customer Checks | 207389 | IK0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 7/10/2006 | $ (21,709.01) | CW | CHECK |
| 176479 | 7/10/2006 | 21,737.14 | NULL | IZA451 | Reconciled Customer Checks | 34664 | IZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 7/10/2006 | $ (21,737.14) | CW | CHECK |
| 176189 | 7/10/2006 | 21,744.33 | NULL | IA0084 | Reconciled Customer Checks | 141231 | IA0084 | LEONARD ALPERN | 7/10/2006 | $ (21,744.33) | CW | CHECK |
| 176200 | 7/10/2006 | 21,763.68 | NULL | IB0140 | Reconciled Customer Checks | 86275 | IB0140 | ELIZABETH HARRIS BROWN | 7/10/2006 | $ (21,763.68) | CW | CHECK |
| 176418 | 7/10/2006 | 21,794.17 | NULL | IZA114 | Reconciled Customer Checks | 114447 | IZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 7/10/2006 | $ (21,794.17) | CW | CHECK |
| 176623 | 7/10/2006 | 21,843.45 | NULL | IZB486 | Reconciled Customer Checks | 176603 | IZB486 | DANIEL L GABA RHODA S GABA JT WROS | 7/10/2006 | $ (21,843.45) | CW | CHECK |
| 176194 | 7/10/2006 | 21,851.25 | NULL | IA0091 | Reconciled Customer Checks | 231326 | IA0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 7/10/2006 | $ (21,851.25) | CW | CHECK |
| 176651 | 7/10/2006 | 22,029.44 | NULL | IZA830 | Reconciled Customer Checks | 275602 | IZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 7/10/2006 | $ (22,029.44) | CW | CHECK |
| 176421 | 7/10/2006 | 22,035.30 | NULL | IZA119 | Reconciled Customer Checks | 262942 | IZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/10/2006 | $ (22,035.30) | CW | CHECK |
| 176391 | 7/10/2006 | 22,042.69 | NULL | IZA030 | Reconciled Customer Checks | 104593 | IZA030 | MISHKIN FAMILY TRUST | 7/10/2006 | $ (22,042.69) | CW | CHECK |
| 176399 | 7/10/2006 | 22,049.92 | NULL | IZA057 | Reconciled Customer Checks | 89340 | IZA057 | SHIRLEY SCHUSTACK CONRAD | 7/10/2006 | $ (22,049.92) | CW | CHECK |
| 176473 | 7/10/2006 | 22,095.76 | NULL | IZA427 | Reconciled Customer Checks | 275513 | IZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/10/2006 | $ (22,095.76) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Adjusted to Exclude Certain Items from JPMC Production
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176199 | 7/10/2006 | 22,185.89 | NULL | 1B0139 | Reconciled Customer Checks | 137059 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 7/10/2006 | $ (22,185.89) | CW | CHECK |
| 176346 | 7/10/2006 | 22,345.26 | NULL | 1S0301 | Reconciled Customer Checks | 168131 | 1S0301 | DEBORAH SHAPIRO | 7/10/2006 | $ (22,345.26) | CW | CHECK |
| 176510 | 7/10/2006 | 23,178.07 | NULL | 1ZA598 | Reconciled Customer Checks | 176320 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/10/2006 | $ (23,178.07) | CW | CHECK |
| 176239 | 7/10/2006 | 23,395.27 | NULL | 1FN078 | Reconciled Customer Checks | 86499 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 7/10/2006 | $ (23,395.27) | CW | CHECK |
| 176490 | 7/10/2006 | 23,425.98 | NULL | 1ZA482 | Reconciled Customer Checks | 114421 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/10/2006 | $ (23,425.98) | CW | CHECK |
| 176643 | 7/10/2006 | 23,726.74 | NULL | 1ZR022 | Reconciled Customer Checks | 89309 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921353) | 7/10/2006 | $ (23,726.74) | CW | CHECK |
| 176414 | 7/10/2006 | 23,814.03 | NULL | 1ZA098 | Reconciled Customer Checks | 149104 | 1ZA098 | THE BREIER GROUP | 7/10/2006 | $ (23,814.03) | CW | CHECK |
| 176306 | 7/10/2006 | 23,909.03 | NULL | 1L0149 | Reconciled Customer Checks | 243551 | 1L0149 | ROBERT K LOW | 7/10/2006 | $ (23,909.03) | CW | CHECK |
| 176649 | 7/10/2006 | 25,032.19 | NULL | 1Z0024 | Reconciled Customer Checks | 174950 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 7/10/2006 | $ (25,032.19) | CW | CHECK |
| 176588 | 7/10/2006 | 25,133.56 | NULL | 1ZB078 | Reconciled Customer Checks | 177102 | 1ZB078 | DOROTHY R ADKINS | 7/10/2006 | $ (25,133.56) | CW | CHECK |
| 176238 | 7/10/2006 | 25,171.04 | NULL | 1FN058 | Reconciled Customer Checks | 298971 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/10/2006 | $ (25,171.04) | CW | CHECK |
| 176387 | 7/10/2006 | 25,187.88 | NULL | 1ZA019 | Reconciled Customer Checks | 271348 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 7/10/2006 | $ (25,187.88) | CW | CHECK |
| 176303 | 7/10/2006 | 25,322.85 | NULL | 1L0146 | Reconciled Customer Checks | 279858 | 1L0146 | CAREN LOW | 7/10/2006 | $ (25,322.85) | CW | CHECK |
| 176416 | 7/10/2006 | 25,414.63 | NULL | 1ZA105 | Reconciled Customer Checks | 215734 | 1ZA105 | RUSSELL J DELUCIA | 7/10/2006 | $ (25,414.63) | CW | CHECK |
| 176220 | 7/10/2006 | 25,422.99 | NULL | 1C1258 | Reconciled Customer Checks | 238512 | 1C1258 | LAURA G GUGGENHEIMER COLE | 7/10/2006 | $ (25,422.99) | CW | CHECK |
| 176209 | 7/10/2006 | 25,438.09 | NULL | 1B0272 | Reconciled Customer Checks | 180052 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 7/10/2006 | $ (25,438.09) | CW | CHECK |
| 176631 | 7/10/2006 | 25,498.59 | NULL | 1ZB531 | Reconciled Customer Checks | 199440 | 1ZB531 | MILTON GOLDSTEIN & ANNE GOLDSTIEN REV TST D GARGANO & M GOLDSTEIN TTEES | 7/10/2006 | $ (25,498.59) | CW | CHECK |
| 176624 | 7/10/2006 | 25,546.62 | NULL | 1ZB489 | Reconciled Customer Checks | 126974 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 7/10/2006 | $ (25,546.62) | CW | CHECK |
| 176278 | 7/10/2006 | 25,549.42 | NULL | 1H0093 | Reconciled Customer Checks | 238230 | 1H0093 | ALLAN R HURWITZ | 7/10/2006 | $ (25,549.42) | CW | CHECK |
| 176229 | 7/10/2006 | 25,607.93 | NULL | 1EM180 | Reconciled Customer Checks | 258562 | 1EM180 | BARBARA L SAVIN | 7/10/2006 | $ (25,607.93) | CW | CHECK |
| 176260 | 7/10/2006 | 25,706.15 | NULL | 1G0239 | Reconciled Customer Checks | 145338 | 1G0239 | DANA GURITZKY | 7/10/2006 | $ (25,706.15) | CW | CHECK |
| 176553 | 7/10/2006 | 25,734.42 | NULL | 1ZA837 | Reconciled Customer Checks | 194125 | 1ZA837 | RITA SORREL | 7/10/2006 | $ (25,734.42) | CW | CHECK |
| 176617 | 7/10/2006 | 26,159.22 | NULL | 1ZB459 | Reconciled Customer Checks | 136557 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 7/10/2006 | $ (26,159.22) | CW | CHECK |
| 176634 | 7/10/2006 | 26,701.47 | NULL | 1ZB544 | Reconciled Customer Checks | 213454 | 1ZB544 | BARBARA M GOLDFINGER FAM TST DTD 4/5/00 STEPHEN GOLDFINGER & EDWARD G GOLDFINGER TSTEES | 7/10/2006 | $ (26,701.47) | CW | CHECK |
| 176599 | 7/10/2006 | 27,030.17 | NULL | 1ZB138 | Reconciled Customer Checks | 194274 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 7/10/2006 | $ (27,030.17) | CW | CHECK |
| 176242 | 7/10/2006 | 27,051.42 | NULL | 1F0071 | Reconciled Customer Checks | 86527 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 7/10/2006 | $ (27,051.42) | CW | CHECK |
| 176663 | 7/10/2006 | 27,074.13 | NULL | 1ZA917 | Reconciled Customer Checks | 6280 | 1ZA917 | JOYCE SCHUB | 7/10/2006 | $ (27,074.13) | CW | CHECK |
| 176459 | 7/10/2006 | 27,204.20 | NULL | 1ZA327 | Reconciled Customer Checks | 130999 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 7/10/2006 | $ (27,204.20) | CW | CHECK |
| 176539 | 7/10/2006 | 27,376.97 | NULL | 1ZA759 | Reconciled Customer Checks | 153014 | 1ZA759 | LUCILLE KURLAND | 7/10/2006 | $ (27,376.97) | CW | CHECK |
| 176291 | 7/10/2006 | 27,377.09 | NULL | 1K0088 | Reconciled Customer Checks | 238277 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 7/10/2006 | $ (27,377.09) | CW | CHECK |
| 176364 | 7/10/2006 | 27,377.09 | NULL | 1S0349 | Reconciled Customer Checks | 114336 | 1S0349 | LAWRENCE SIMONDS | 7/10/2006 | $ (27,377.09) | CW | CHECK |
| 176581 | 7/10/2006 | 27,377.09 | NULL | 1ZB027 | Reconciled Customer Checks | 204465 | 1ZB027 | RHEA J SCHONZEIT | 7/10/2006 | $ (27,377.09) | CW | CHECK |
| 176621 | 7/10/2006 | 27,377.09 | NULL | 1ZB473 | Reconciled Customer Checks | 284578 | 1ZB473 | LESLIE WESTREICH | 7/10/2006 | $ (27,377.09) | CW | CHECK |
| 176508 | 7/10/2006 | 27,379.49 | NULL | 1ZA593 | Reconciled Customer Checks | 202844 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 7/10/2006 | $ (27,379.49) | CW | CHECK |
| 176277 | 7/10/2006 | 27,460.89 | NULL | 1H0091 | Reconciled Customer Checks | 138641 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 7/10/2006 | $ (27,460.89) | CW | CHECK |
| 176276 | 7/10/2006 | 27,461.25 | NULL | 1H0090 | Reconciled Customer Checks | 86599 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 7/10/2006 | $ (27,461.25) | CW | CHECK |
| 176283 | 7/10/2006 | 28,343.63 | NULL | 1H0114 | Reconciled Customer Checks | 208007 | 1H0114 | ROBERT A HARMATZ | 7/10/2006 | $ (28,343.63) | CW | CHECK |
| 176436 | 7/10/2006 | 28,393.20 | NULL | 1ZA198 | Reconciled Customer Checks | 176144 | 1ZA198 | KAY FRANKEL | 7/10/2006 | $ (28,393.20) | CW | CHECK |
| 176201 | 7/10/2006 | 28,465.73 | NULL | 1B0160 | Reconciled Customer Checks | 278439 | 1B0160 | EDWARD BLUMENFELD | 7/10/2006 | $ (28,465.73) | CW | CHECK |
| 176214 | 7/10/2006 | 28,488.61 | NULL | 1C1230 | Reconciled Customer Checks | 222646 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 7/10/2006 | $ (28,488.61) | CW | CHECK |
| 176314 | 7/10/2006 | 28,497.69 | NULL | 1M0113 | Reconciled Customer Checks | 207300 | 1M0113 | ROSLYN MANDEL | 7/10/2006 | $ (28,497.69) | CW | CHECK |
| 176615 | 7/10/2006 | 28,505.11 | NULL | 1ZB447 | Reconciled Customer Checks | 126969 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 7/10/2006 | $ (28,505.11) | CW | CHECK |
| 176408 | 7/10/2006 | 28,615.82 | NULL | 1ZA075 | Reconciled Customer Checks | 207664 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/10/2006 | $ (28,615.82) | CW | CHECK |
| 176256 | 7/10/2006 | 28,628.47 | NULL | 1G0235 | Reconciled Customer Checks | 86583 | 1G0235 | RONALD P GURITZKY | 7/10/2006 | $ (28,628.47) | CW | CHECK |
| 176422 | 7/10/2006 | 28,630.00 | NULL | 1ZA121 | Reconciled Customer Checks | 262946 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/10/2006 | $ (28,630.00) | CW | CHECK |
| 176225 | 7/10/2006 | 28,637.98 | NULL | 1D0051 | Reconciled Customer Checks | 238514 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 7/10/2006 | $ (28,637.98) | CW | CHECK |
| 176275 | 7/10/2006 | 28,819.68 | NULL | 1H0066 | Reconciled Customer Checks | 138650 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 7/10/2006 | $ (28,819.68) | CW | CHECK |
| 176257 | 7/10/2006 | 30,062.86 | NULL | 1G0236 | Reconciled Customer Checks | 12126 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/10/2006 | $ (30,062.86) | CW | CHECK |
| 176447 | 7/10/2006 | 30,315.54 | NULL | 1ZA278 | Reconciled Customer Checks | 104669 | 1ZA278 | MARY GUIDUCCI | 7/10/2006 | $ (30,315.54) | CW | CHECK |
| 176453 | 7/10/2006 | 32,218.92 | NULL | 1ZA301 | Reconciled Customer Checks | 313016 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 7/10/2006 | $ (32,218.92) | CW | CHECK |
| 176388 | 7/10/2006 | 32,235.53 | NULL | 1ZA020 | Reconciled Customer Checks | 207618 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/10/2006 | $ (32,235.53) | CW | CHECK |
| 176219 | 7/10/2006 | 32,343.59 | NULL | 1C1256 | Reconciled Customer Checks | 180168 | 1C1256 | ROBERT A COMORA | 7/10/2006 | $ (32,343.59) | CW | CHECK |
| 176438 | 7/10/2006 | 32,384.27 | NULL | 1ZA210 | Reconciled Customer Checks | 139023 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J T WROS | 7/10/2006 | $ (32,384.27) | CW | CHECK |
| 176318 | 7/10/2006 | 33,371.42 | NULL | 1M0215 | Reconciled Customer Checks | 207332 | 1M0215 | ROBERT MAGOON | 7/10/2006 | $ (33,371.42) | CW | CHECK |
| 176359 | 7/10/2006 | 33,394.27 | NULL | 1S0340 | Reconciled Customer Checks | 207530 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 7/10/2006 | $ (33,394.27) | CW | CHECK |
| 176343 | 7/10/2006 | 33,539.37 | NULL | 1S0297 | Reconciled Customer Checks | 262844 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/10/2006 | $ (33,539.37) | CW | CHECK |
| 176384 | 7/10/2006 | 33,834.11 | NULL | 1ZA011 | Reconciled Customer Checks | 32344 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/10/2006 | $ (33,834.11) | CW | CHECK |
| 176385 | 7/10/2006 | 33,834.11 | NULL | 1ZA012 | Reconciled Customer Checks | 114400 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 7/10/2006 | $ (33,834.11) | CW | CHECK |
| 176666 | 7/10/2006 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 207405 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 7/10/2006 | $ (35,000.00) | CW | CHECK |
| 176671 | 7/10/2006 | 35,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 34688 | 1ZA470 | ANN DENVER | 7/10/2006 | $ (35,000.00) | CW | CHECK |
| 176280 | 7/10/2006 | 35,043.40 | NULL | 1H0097 | Reconciled Customer Checks | 89343 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 7/10/2006 | $ (35,043.40) | CW | CHECK |
| 176191 | 7/10/2006 | 35,238.65 | NULL | 1A0086 | Reconciled Customer Checks | 222519 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 7/10/2006 | $ (35,238.65) | CW | CHECK |
| 176252 | 7/10/2006 | 35,266.75 | NULL | 1F0183 | Reconciled Customer Checks | 245817 | 1F0183 | DORIS FINE | 7/10/2006 | $ (35,266.75) | CW | CHECK |
| 176375 | 7/10/2006 | 35,533.97 | NULL | 1T0050 | Reconciled Customer Checks | 34476 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/10/2006 | $ (35,533.97) | CW | CHECK |
| 176293 | 7/10/2006 | 35,784.43 | NULL | 1K0118 | Reconciled Customer Checks | 245941 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 7/10/2006 | $ (35,784.43) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176488 | 7/10/2006 | 36,729.35 | NULL | 1ZA476 | Reconciled Customer Checks | 275546 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 7/10/2006 | $ (36,729.35) | CW | CHECK |
| 176647 | 7/10/2006 | 36,744.84 | NULL | 1ZR266 | Reconciled Customer Checks | 167718 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 7/10/2006 | $ (36,744.84) | CW | CHECK |
| 176381 | 7/10/2006 | 36,895.54 | NULL | 1W0091 | Reconciled Customer Checks | 149119 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 7/10/2006 | $ (36,895.54) | CW | CHECK |
| 176542 | 7/10/2006 | 37,028.15 | NULL | 1ZA772 | Reconciled Customer Checks | 97958 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/10/2006 | $ (37,028.15) | CW | CHECK |
| 176654 | 7/10/2006 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 168146 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 7/10/2006 | $ (40,000.00) | CW | CHECK |
| 176667 | 7/10/2006 | 40,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 207289 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 7/10/2006 | $ (40,000.00) | CW | CHECK |
| 176474 | 7/10/2006 | 40,371.39 | NULL | 1ZA429 | Reconciled Customer Checks | 104734 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 7/10/2006 | $ (40,371.39) | CW | CHECK |
| 176358 | 7/10/2006 | 40,683.02 | NULL | 1S0339 | Reconciled Customer Checks | 22799 | 1S0339 | DORIS SHOR | 7/10/2006 | $ (40,683.02) | CW | CHECK |
| 176650 | 7/10/2006 | 41,672.80 | NULL | 1Z0034 | Reconciled Customer Checks | 167742 | 1Z0034 | NICOLE ZELL | 7/10/2006 | $ (41,672.80) | CW | CHECK |
| 176612 | 7/10/2006 | 41,704.67 | NULL | 1ZB348 | Reconciled Customer Checks | 136551 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 7/10/2006 | $ (41,704.67) | CW | CHECK |
| 176630 | 7/10/2006 | 41,920.52 | NULL | 1ZB526 | Reconciled Customer Checks | 179436 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 7/10/2006 | $ (41,920.52) | CW | CHECK |
| 176425 | 7/10/2006 | 42,008.07 | NULL | 1ZA336 | Reconciled Customer Checks | 176131 | 1ZA336 | ERNA KAUFFMAN | 7/10/2006 | $ (42,008.07) | CW | CHECK |
| 176344 | 7/10/2006 | 42,260.94 | NULL | 1S0298 | Reconciled Customer Checks | 167810 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 7/10/2006 | $ (42,260.94) | CW | CHECK |
| 176625 | 7/10/2006 | 42,438.78 | NULL | 1ZB495 | Reconciled Customer Checks | 179445 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 7/10/2006 | $ (42,438.78) | CW | CHECK |
| 176321 | 7/10/2006 | 42,811.08 | NULL | 1P0044 | Reconciled Customer Checks | 189607 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/10/2006 | $ (42,811.08) | CW | CHECK |
| 176575 | 7/10/2006 | 43,513.39 | NULL | 1ZB001 | Reconciled Customer Checks | 207973 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 7/10/2006 | $ (43,513.39) | CW | CHECK |
| 176227 | 7/10/2006 | 44,872.77 | NULL | 1EM024 | Reconciled Customer Checks | 176071 | 1EM024 | PATRICIA BRIGHTMAN | 7/10/2006 | $ (44,872.77) | CW | CHECK |
| 176251 | 7/10/2006 | 45,054.76 | NULL | 1F0181 | Reconciled Customer Checks | 138576 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 7/10/2006 | $ (45,054.76) | CW | CHECK |
| 176560 | 7/10/2006 | 45,329.90 | NULL | 1ZA903 | Reconciled Customer Checks | 263160 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/10/2006 | $ (45,329.90) | CW | CHECK |
| 176380 | 7/10/2006 | 45,780.47 | NULL | 1W0084 | Reconciled Customer Checks | 271343 | 1W0084 | JANIS WEISS | 7/10/2006 | $ (45,780.47) | CW | CHECK |
| 176457 | 7/10/2006 | 46,861.61 | NULL | 1ZA324 | Reconciled Customer Checks | 104697 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/10/2006 | $ (46,861.61) | CW | CHECK |
| 176556 | 7/10/2006 | 47,212.37 | NULL | 1ZA869 | Reconciled Customer Checks | 6233 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 7/10/2006 | $ (47,212.37) | CW | CHECK |
| 176498 | 7/10/2006 | 48,701.19 | NULL | 1ZA530 | Reconciled Customer Checks | 263042 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 7/10/2006 | $ (48,701.19) | CW | CHECK |
| 176207 | 7/10/2006 | 48,713.30 | NULL | 1B0197 | Reconciled Customer Checks | 169602 | 1B0197 | HARRIET BERGMAN | 7/10/2006 | $ (48,713.30) | CW | CHECK |
| 176317 | 7/10/2006 | 48,779.61 | NULL | 1M0150 | Reconciled Customer Checks | 114225 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 7/10/2006 | $ (48,779.61) | CW | CHECK |
| 176190 | 7/10/2006 | 48,827.32 | NULL | 1A0085 | Reconciled Customer Checks | 141237 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/10/2006 | $ (48,827.32) | CW | CHECK |
| 176369 | 7/10/2006 | 49,110.49 | NULL | 1S0360 | Reconciled Customer Checks | 34455 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/10/2006 | $ (49,110.49) | CW | CHECK |
| 176213 | 7/10/2006 | 49,134.17 | NULL | 1C1061 | Reconciled Customer Checks | 223903 | 1C1061 | HALLIE D COHEN | 7/10/2006 | $ (49,134.17) | CW | CHECK |
| 176656 | 7/10/2006 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 180110 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 7/10/2006 | $ (50,000.00) | CW | CHECK |
| 176202 | 7/10/2006 | 50,048.56 | NULL | 1B0177 | Reconciled Customer Checks | 278449 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/10/2006 | $ (50,048.56) | CW | CHECK |
| 176413 | 7/10/2006 | 51,415.75 | NULL | 1ZA097 | Reconciled Customer Checks | 114441 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/10/2006 | $ (51,415.75) | CW | CHECK |
| 176215 | 7/10/2006 | 51,691.26 | NULL | 1C1232 | Reconciled Customer Checks | 278577 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 7/10/2006 | $ (51,691.26) | CW | CHECK |
| 176354 | 7/10/2006 | 51,706.72 | NULL | 1S0324 | Reconciled Customer Checks | 6159 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 7/10/2006 | $ (51,706.72) | CW | CHECK |
| 176248 | 7/10/2006 | 52,318.73 | NULL | 1F0128 | Reconciled Customer Checks | 238199 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 7/10/2006 | $ (52,318.73) | CW | CHECK |
| 176370 | 7/10/2006 | 53,387.13 | NULL | 1S0362 | Reconciled Customer Checks | 138864 | 1S0362 | SONDOV CAPITAL INC | 7/10/2006 | $ (53,387.13) | CW | CHECK |
| 176352 | 7/10/2006 | 53,446.81 | NULL | 1S0317 | Reconciled Customer Checks | 40981 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/10/2006 | $ (53,446.81) | CW | CHECK |
| 176371 | 7/10/2006 | 55,677.40 | NULL | 1S0433 | Reconciled Customer Checks | 207513 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 7/10/2006 | $ (55,677.40) | CW | CHECK |
| 176478 | 7/10/2006 | 55,677.40 | NULL | 1ZA444 | Reconciled Customer Checks | 263006 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 7/10/2006 | $ (55,677.40) | CW | CHECK |
| 176646 | 7/10/2006 | 57,141.39 | NULL | 1ZR248 | Reconciled Customer Checks | 271653 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 7/10/2006 | $ (57,141.39) | CW | CHECK |
| 176562 | 7/10/2006 | 58,574.03 | NULL | 1ZA915 | Reconciled Customer Checks | 32339 | 1ZA915 | MARKS & ASSOCIATES | 7/10/2006 | $ (58,574.03) | CW | CHECK |
| 176611 | 7/10/2006 | 58,714.01 | NULL | 1ZB346 | Reconciled Customer Checks | 176586 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/10/2006 | $ (58,714.01) | CW | CHECK |
| 176262 | 7/10/2006 | 58,856.13 | NULL | 1G0247 | Reconciled Customer Checks | 279891 | 1G0247 | BRIAN H GERBER | 7/10/2006 | $ (58,856.13) | CW | CHECK |
| 176372 | 7/10/2006 | 60,278.85 | NULL | 1S0463 | Reconciled Customer Checks | 6165 | 1S0463 | DONALD SCHAPIRO | 7/10/2006 | $ (60,278.85) | CW | CHECK |
| 176404 | 7/10/2006 | 61,919.60 | NULL | 1ZA068 | Reconciled Customer Checks | 215771 | 1ZA068 | STEPHEN RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/10/2006 | $ (61,919.60) | CW | CHECK |
| 176212 | 7/10/2006 | 62,087.78 | NULL | 1CM922 | Reconciled Customer Checks | 86387 | 1CM922 | GROFFMAN LLC | 7/10/2006 | $ (62,087.78) | CW | CHECK |
| 176486 | 7/10/2006 | 62,484.68 | NULL | 1ZA473 | Reconciled Customer Checks | 6207 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/10/2006 | $ (62,484.68) | CW | CHECK |
| 176462 | 7/10/2006 | 70,228.22 | NULL | 1ZA334 | Reconciled Customer Checks | 139039 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/10/2006 | $ (70,228.22) | CW | CHECK |
| 176268 | 7/10/2006 | 75,491.23 | NULL | 1G0287 | Reconciled Customer Checks | 138596 | 1G0287 | ALLEN GORDON | 7/10/2006 | $ (75,491.23) | CW | CHECK |
| 176301 | 7/10/2006 | 76,033.34 | NULL | 1L0111 | Reconciled Customer Checks | 202508 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/10/2006 | $ (76,033.34) | CW | CHECK |
| 176610 | 7/10/2006 | 77,060.83 | NULL | 1ZB341 | Reconciled Customer Checks | 204570 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/10/2006 | $ (77,060.83) | CW | CHECK |
| 176254 | 7/10/2006 | 80,819.72 | NULL | 1G0228 | Reconciled Customer Checks | 245828 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/10/2006 | $ (80,819.72) | CW | CHECK |
| 176336 | 7/10/2006 | 80,822.20 | NULL | 1SH171 | Reconciled Customer Checks | 114295 | 1SH171 | LESLIE S CITRON | 7/10/2006 | $ (80,822.20) | CW | CHECK |
| 176263 | 7/10/2006 | 81,951.09 | NULL | 1G0250 | Reconciled Customer Checks | 158299 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 7/10/2006 | $ (81,951.09) | CW | CHECK |
| 176290 | 7/10/2006 | 83,974.87 | NULL | 1K0087 | Reconciled Customer Checks | 243489 | 1K0087 | HOWARD KAYE | 7/10/2006 | $ (83,974.87) | CW | CHECK |
| 176616 | 7/10/2006 | 83,982.17 | NULL | 1ZB448 | Reconciled Customer Checks | 176598 | 1ZB448 | JACQUELINE B BRANDWYNNE | 7/10/2006 | $ (83,982.17) | CW | CHECK |
| 176309 | 7/10/2006 | 84,086.90 | NULL | 1L0178 | Reconciled Customer Checks | 202523 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 7/10/2006 | $ (84,086.90) | CW | CHECK |
| 176222 | 7/10/2006 | 86,879.89 | NULL | 1D0043 | Reconciled Customer Checks | 138453 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 7/10/2006 | $ (86,879.89) | CW | CHECK |
| 176323 | 7/10/2006 | 87,051.70 | NULL | 1P0074 | Reconciled Customer Checks | 167772 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 7/10/2006 | $ (87,051.70) | CW | CHECK |
| 176398 | 7/10/2006 | 88,541.06 | NULL | 1ZA053 | Reconciled Customer Checks | 114465 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 7/10/2006 | $ (88,541.06) | CW | CHECK |
| 176587 | 7/10/2006 | 89,028.01 | NULL | 1ZB068 | Reconciled Customer Checks | 271535 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 7/10/2006 | $ (89,028.01) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Earmarked from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176356 | 7/10/2006 | 90,791.69 | NULL | 1S0337 | Reconciled Customer Checks | 215663 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/10/2006 | $ (90,791.69) | CW | CHECK |
| 176230 | 7/10/2006 | 93,483.09 | NULL | 1EM186 | Reconciled Customer Checks | 223954 | 1EM186 | DOUGLAS SHAPIRO | 7/10/2006 | $ (93,483.09) | CW | CHECK |
| 176347 | 7/10/2006 | 95,120.13 | NULL | 1S0306 | Reconciled Customer Checks | 176003 | 1S0306 | DAVID SHAPIRO | 7/10/2006 | $ (95,120.13) | CW | CHECK |
| 176608 | 7/10/2006 | 98,531.13 | NULL | 1ZB312 | Reconciled Customer Checks | 177158 | 1ZB312 | LAWRENCE H TEICH | 7/10/2006 | $ (98,531.13) | CW | CHECK |
| 176652 | 7/10/2006 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 86250 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 7/10/2006 | $ (100,000.00) | CW | CHECK |
| 176659 | 7/10/2006 | 100,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 104281 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 7/10/2006 | $ (100,000.00) | CW | CHECK |
| 176664 | 7/10/2006 | 100,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 189520 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 7/10/2006 | $ (100,000.00) | CW | CHECK |
| 176472 | 7/10/2006 | 103,471.54 | NULL | 1ZA426 | Reconciled Customer Checks | 139078 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J-T WROS | 7/10/2006 | $ (103,471.54) | CW | CHECK |
| 176279 | 7/10/2006 | 105,404.48 | NULL | 1H0094 | Reconciled Customer Checks | 238724 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ JT WROS | 7/10/2006 | $ (105,404.48) | CW | CHECK |
| 176210 | 7/10/2006 | 106,792.66 | NULL | 1CM161 | Reconciled Customer Checks | 86309 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 7/10/2006 | $ (106,792.66) | CW | CHECK |
| 176259 | 7/10/2006 | 110,847.59 | NULL | 1G0238 | Reconciled Customer Checks | 113992 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 7/10/2006 | $ (110,847.59) | CW | CHECK |
| 176463 | 7/10/2006 | 111,901.61 | NULL | 1ZA337 | Reconciled Customer Checks | 271397 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/10/2006 | $ (111,901.61) | CW | CHECK |
| 176532 | 7/10/2006 | 123,399.00 | NULL | 1ZA733 | Reconciled Customer Checks | 195322 | 1ZA733 | WILLIAM M PRESSMAN INC | 7/10/2006 | $ (123,399.00) | CW | CHECK |
| 176203 | 7/10/2006 | 125,517.58 | NULL | 1B0185 | Reconciled Customer Checks | 278455 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/10/2006 | $ (125,517.58) | CW | CHECK |
| 176211 | 7/10/2006 | 132,084.48 | NULL | 1CM819 | Reconciled Customer Checks | 278568 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 7/10/2006 | $ (132,084.48) | CW | CHECK |
| 176629 | 7/10/2006 | 132,186.58 | NULL | 1ZB524 | Reconciled Customer Checks | 168105 | 1ZB524 | ROBERT FISHBEIN #2 | 7/10/2006 | $ (132,186.58) | CW | CHECK |
| 176241 | 7/10/2006 | 143,862.71 | NULL | 1F0065 | Reconciled Customer Checks | 41019 | 1F0065 | RALPH FINE | 7/10/2006 | $ (143,862.71) | CW | CHECK |
| 176233 | 7/10/2006 | 145,859.61 | NULL | 1EM307 | Reconciled Customer Checks | 189289 | 1EM307 | PAULINE FELDMAN | 7/10/2006 | $ (145,859.61) | CW | CHECK |
| 176443 | 7/10/2006 | 156,883.85 | NULL | 1ZA249 | Reconciled Customer Checks | 176162 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/10/2006 | $ (156,883.85) | CW | CHECK |
| 176378 | 7/10/2006 | 158,541.50 | NULL | 1W0070 | Reconciled Customer Checks | 287823 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/10/2006 | $ (158,541.50) | CW | CHECK |
| 176333 | 7/10/2006 | 158,870.85 | NULL | 1R0162 | Reconciled Customer Checks | 97927 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/10/2006 | $ (158,870.85) | CW | CHECK |
| 176228 | 7/10/2006 | 189,117.70 | NULL | 1EM067 | Reconciled Customer Checks | 278599 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 7/10/2006 | $ (189,117.70) | CW | CHECK |
| 176310 | 7/10/2006 | 190,424.95 | NULL | 1L0179 | Reconciled Customer Checks | 246030 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/10/2006 | $ (190,424.95) | CW | CHECK |
| 176668 | 7/10/2006 | 300,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 207552 | 1S0444 | DAVID SILVER | 7/10/2006 | $ (300,000.00) | CW | CHECK |
| 176300 | 7/10/2006 | 316,299.51 | NULL | 1L0021 | Reconciled Customer Checks | 114133 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 7/10/2006 | $ (316,299.51) | CW | CHECK |
| 176609 | 7/10/2006 | 320,726.45 | NULL | 1ZB324 | Reconciled Customer Checks | 284563 | 1ZB324 | JAMES GREIFF | 7/10/2006 | $ (320,726.45) | CW | CHECK |
| 176653 | 7/10/2006 | 324,451.95 | NULL | 1G0222 | Reconciled Customer Checks | 245822 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 7/10/2006 | $ (324,451.95) | CW | CHECK |
| 176298 | 7/10/2006 | 403,013.42 | NULL | 1K0193 | Reconciled Customer Checks | 95359 | 1K0193 | MARITAL TST U/A/X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 7/10/2006 | $ (403,013.42) | CW | CHECK |
| 176319 | 7/10/2006 | 439,972.96 | NULL | 1O0017 | Reconciled Customer Checks | 215555 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 7/10/2006 | $ (439,972.96) | CW | CHECK |
| 176662 | 7/10/2006 | 470,200.00 | NULL | 1J0043 | Reconciled Customer Checks | 207362 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 7/10/2006 | $ (470,200.00) | CW | CHECK |
| 176240 | 7/10/2006 | 483,488.42 | NULL | 1FN084 | Reconciled Customer Checks | 238636 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/10/2006 | $ (483,488.42) | CW | CHECK |
| 176198 | 7/10/2006 | 689,960.83 | NULL | 1B0111 | Reconciled Customer Checks | 168170 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/10/2006 | $ (689,960.83) | CW | CHECK |
| 176669 | 7/10/2006 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 202666 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 7/10/2006 | $ (900,000.00) | CW | 9HECK |
| 176686 | 7/11/2006 | 1,200.00 | NULL | 1ZB406 | Reconciled Customer Checks | 300025 | 1ZB406 | KAREN L RABINS | 7/11/2006 | $ (1,200.00) | CW | CHECK |
| 176677 | 7/11/2006 | 5,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 114092 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 7/11/2006 | $ (5,000.00) | CW | CHECK |
| 176678 | 7/11/2006 | 6,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 167690 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY JT WROS | 7/11/2006 | $ (6,000.00) | CW | CHECK |
| 176684 | 7/11/2006 | 15,000.00 | NULL | 1ZA575 | Reconciled Customer Checks | 271441 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 7/11/2006 | $ (15,000.00) | CW | CHECK |
| 176685 | 7/11/2006 | 20,000.00 | NULL | 1ZA677 | Reconciled Customer Checks | 104811 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 7/11/2006 | $ (20,000.00) | CW | CHECK |
| 176674 | 7/11/2006 | 24,609.00 | NULL | 1B0183 | Reconciled Customer Checks | 128888 | 1B0183 | BONYOR TRUST | 7/11/2006 | $ (24,609.00) | CW | CHECK |
| 176676 | 7/11/2006 | 40,000.00 | NULL | 1CM901 | Reconciled Customer Checks | 222622 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GONIS | 7/11/2006 | $ (40,000.00) | CW | CHECK |
| 176681 | 7/11/2006 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 95555 | 1S0145 | LAURA J STARR | 7/11/2006 | $ (40,000.00) | CW | CHECK |
| 176679 | 7/11/2006 | 40,322.75 | NULL | 1R0173 | Reconciled Customer Checks | 230623 | 1R0173 | THE RESMAN PARTNERSHIP C/O NANCY COMENITZ | 7/11/2006 | $ (40,322.75) | CW | CHECK |
| 176675 | 7/11/2006 | 57,334.00 | NULL | 1CM598 | Reconciled Customer Checks | 137168 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 7/11/2006 | $ (57,334.00) | CW | CHECK |
| 176682 | 7/11/2006 | 75,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 271305 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 7/11/2006 | $ (75,000.00) | CW | CHECK |
| 176683 | 7/11/2006 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 126866 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 7/11/2006 | $ (100,000.00) | CW | CHECK |
| 176680 | 7/11/2006 | 325,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 168127 | 1S0136 | ANNE SQUADRON | 7/11/2006 | $ (325,000.00) | CW | CHECK |
| 176699 | 7/12/2006 | 2,375.00 | NULL | 1G0113 | Reconciled Customer Checks | 213490 | 1G0113 | R GREENBERGER XX XX | 7/12/2006 | $ (2,375.00) | CW | CHECK |
| 176689 | 7/12/2006 | 40,500.00 | NULL | 1SH003 | Reconciled Customer Checks | 72297 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/12/2006 | $ (40,500.00) | CW | CHECK |
| 176691 | 7/12/2006 | 40,500.00 | NULL | 1SH007 | Reconciled Customer Checks | 227857 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/12/2006 | $ (40,500.00) | CW | CHECK |
| 176692 | 7/12/2006 | 40,500.00 | NULL | 1SH010 | Reconciled Customer Checks | 221160 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/12/2006 | $ (40,500.00) | CW | CHECK |
| 176694 | 7/12/2006 | 40,500.00 | NULL | 1SH019 | Reconciled Customer Checks | 40932 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/12/2006 | $ (40,500.00) | CW | CHECK |
| 176697 | 7/12/2006 | 40,500.00 | NULL | 1SH031 | Reconciled Customer Checks | 205655 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/12/2006 | $ (40,500.00) | CW | CHECK |
| 176693 | 7/12/2006 | 101,250.00 | NULL | 1SH017 | Reconciled Customer Checks | 260985 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/12/2006 | $ (101,250.00) | CW | CHECK |
| 176696 | 7/12/2006 | 121,500.00 | NULL | 1SH025 | Reconciled Customer Checks | 41023 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 7/12/2006 | $ (121,500.00) | CW | CHECK |
| 176690 | 7/12/2006 | 162,000.00 | NULL | 1SH005 | Reconciled Customer Checks | 97937 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 7/12/2006 | $ (162,000.00) | CW | CHECK |
| 176695 | 7/12/2006 | 162,000.00 | NULL | 1SH020 | Reconciled Customer Checks | 167788 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/12/2006 | $ (162,000.00) | CW | CHECK |
| 176698 | 7/12/2006 | 162,000.00 | NULL | 1SH036 | Reconciled Customer Checks | 95516 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/12/2006 | $ (162,000.00) | CW | CHECK |
| 176718 | 7/13/2006 | 1,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 296182 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -044431 | 7/13/2006 | $ (1,000.00) | CW | CHECK |
| 176715 | 7/13/2006 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 194307 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 7/13/2006 | $ (3,000.00) | CW | CHECK |
| 176704 | 7/13/2006 | 5,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 104110 | 1CM624 | LAPIN CHILDREN LLC UNIT 339- GINSBERG | 7/13/2006 | $ (5,000.00) | CW | CHECK |

Reconciled BMIS Customer Checks Deposited into JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176707 | 7/13/2006 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 223959 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/13/2006 | $ (5,000.00) | CW | CHECK |
| 176708 | 7/13/2006 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 176120 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHP | 7/13/2006 | $ (5,000.00) | CW | CHECK |
| 176714 | 7/13/2006 | 6,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 194282 | 1ZB235 | AUDREY SCHWARTZ | 7/13/2006 | $ (6,000.00) | CW | CHECK |
| 176709 | 7/13/2006 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 238207 | 1F0097 | BETH FRENCHMAN-GELLMAN | 7/13/2006 | $ (10,000.00) | CW | CHECK |
| 176710 | 7/13/2006 | 15,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 245845 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 7/13/2006 | $ (15,000.00) | CW | CHECK |
| 176712 | 7/13/2006 | 26,598.07 | NULL | 1R0113 | Reconciled Customer Checks | 260988 | 1R0113 | CHARLES C ROLLINS | 7/13/2006 | $ (26,598.07) | CW | CHECK |
| 176706 | 7/13/2006 | 30,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 138463 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 7/13/2006 | $ (30,000.00) | CW | CHECK |
| 176716 | 7/13/2006 | 30,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 126835 | 1ZB517 | HELENE JULIETTE FEFFER | 7/13/2006 | $ (30,000.00) | CW | CHECK |
| 176717 | 7/13/2006 | 30,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 136635 | 1ZR200 | NTC & CO FBO STEVEN B SIGEL (99651) | 7/13/2006 | $ (30,000.00) | CW | CHECK |
| 176713 | 7/13/2006 | 35,000.00 | NULL | 1ZA257 | Reconciled Customer Checks | 262994 | 1ZA257 | ROBERTA SYLVIA MAZZAFERRO ITF CYNTHIA NAKASHIAN & SUSAN KNOWLES | 7/13/2006 | $ (35,000.00) | CW | CHECK |
| 176703 | 7/13/2006 | 40,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 137161 | 1CM487 | SANDRA WINSTON | 7/13/2006 | $ (40,000.00) | CW | CHECK |
| 176705 | 7/13/2006 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 278615 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 7/13/2006 | $ (50,000.00) | CW | CHECK |
| 176701 | 7/13/2006 | 60,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 128937 | 1CM277 | LESLIE WEISS | 7/13/2006 | $ (60,000.00) | CW | CHECK |
| 176711 | 7/13/2006 | 100,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 207320 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 7/13/2006 | $ (100,000.00) | CW | CHECK |
| 176702 | 7/13/2006 | 425,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 141298 | 1CM326 | THE LITWIN FOUNDATION INC | 7/13/2006 | $ (425,000.00) | CW | CHECK |
| 176738 | 7/14/2006 | 2,500.00 | NULL | 1W0050 | Reconciled Customer Checks | 238400 | 1W0050 | ERIC D WEINSTEIN | 7/14/2006 | $ (2,500.00) | CW | CHECK |
| 176742 | 7/14/2006 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 204513 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 7/14/2006 | $ (3,000.00) | CW | CHECK |
| 176737 | 7/14/2006 | 6,482.62 | NULL | 1P0092 | Reconciled Customer Checks | 215575 | 1P0092 | PG MARKETING INC TRUSTEE FBO JET REINSURANCE CO LTD | 7/14/2006 | $ (6,482.62) | CW | CHECK |
| 176735 | 7/14/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 202563 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 7/14/2006 | $ (9,500.00) | CW | CHECK |
| 176731 | 7/14/2006 | 10,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 213588 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/14/2006 | $ (10,000.00) | CW | CHECK |
| 176739 | 7/14/2006 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 215702 | 1W0096 | IRVING WALLACH | 7/14/2006 | $ (10,000.00) | CW | CHECK |
| 176723 | 7/14/2006 | 15,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 223787 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 7/14/2006 | $ (15,000.00) | CW | CHECK |
| 176726 | 7/14/2006 | 15,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 104116 | 1CM650 | MATTHEW J BARNES JR | 7/14/2006 | $ (15,000.00) | CW | CHECK |
| 176734 | 7/14/2006 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 60592 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 7/14/2006 | $ (25,000.00) | CW | CHECK |
| 176736 | 7/14/2006 | 25,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 114237 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 7/14/2006 | $ (25,000.00) | CW | CHECK |
| 176743 | 7/14/2006 | 25,000.00 | NULL | 1ZB471 | Reconciled Customer Checks | 78476 | 1ZB471 | MICHAEL EPSTEIN & JOAN B EPSTEIN J/T WROS | 7/14/2006 | $ (25,000.00) | CW | CHECK |
| 176720 | 7/14/2006 | 31,772.00 | NULL | 1CM096 | Reconciled Customer Checks | 223769 | 1CM096 | ESTATE OF ELENA JALON | 7/14/2006 | $ (31,772.00) | CW | CHECK |
| 176730 | 7/14/2006 | 50,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 238162 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 7/14/2006 | $ (50,000.00) | CW | CHECK |
| 176732 | 7/14/2006 | 50,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 207297 | 1G0034 | CARL GLICK | 7/14/2006 | $ (50,000.00) | CW | CHECK |
| 176728 | 7/14/2006 | 56,000.00 | NULL | 1CM919 | Reconciled Customer Checks | 104166 | 1CM919 | RICHARD H GORDON | 7/14/2006 | $ (56,000.00) | CW | CHECK |
| 176733 | 7/14/2006 | 68,932.00 | NULL | 1G0322 | Reconciled Customer Checks | 176224 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/14/2006 | $ (68,932.00) | CW | CHECK |
| 176721 | 7/14/2006 | 100,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 223780 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 7/14/2006 | $ (100,000.00) | CW | CHECK |
| 176725 | 7/14/2006 | 100,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 141344 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 7/14/2006 | $ (100,000.00) | CW | CHECK |
| 176740 | 7/14/2006 | 100,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 202847 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/14/2006 | $ (100,000.00) | CW | CHECK |
| 176724 | 7/14/2006 | 140,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 86327 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 7/14/2006 | $ (140,000.00) | CW | CHECK |
| 176722 | 7/14/2006 | 150,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 128909 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 7/14/2006 | $ (150,000.00) | CW | CHECK |
| 176729 | 7/14/2006 | 200,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 222684 | 1C1312 | MWC HOLDINGS LLC | 7/14/2006 | $ (200,000.00) | CW | CHECK |
| 176744 | 7/14/2006 | 200,000.00 | NULL | 1ZB536 | Reconciled Customer Checks | 167652 | 1ZB536 | MESSING INVESTMENTS II LLC | 7/14/2006 | $ (200,000.00) | CW | CHECK |
| 176727 | 7/14/2006 | 271,555.03 | NULL | 1CM746 | Reconciled Customer Checks | 138401 | 1CM746 | JASON S SILVERMAN | 7/14/2006 | $ (271,555.03) | CW | CHECK |
| 176741 | 7/14/2006 | 273,301.88 | NULL | 1ZB015 | Reconciled Customer Checks | 194244 | 1ZB015 | HARMONY PARTNERS LTD | 7/14/2006 | $ (273,301.88) | CW | CHECK |
| 176758 | 7/17/2006 | 487.50 | NULL | 1P0021 | Reconciled Customer Checks | 215564 | 1P0021 | JEFFRY M PICOWER | 7/17/2006 | $ (487.50) | CW | CHECK |
| 176764 | 7/17/2006 | 2,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 78491 | 1ZG007 | ROSE SICILIA | 7/17/2006 | $ (2,000.00) | CW | CHECK |
| 176760 | 7/17/2006 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 249446 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 7/17/2006 | $ (5,000.00) | CW | CHECK |
| 176750 | 7/17/2006 | 7,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 222616 | 1CM689 | MICHAEL ZOHAR FLAX | 7/17/2006 | $ (7,000.00) | CW | CHECK |
| 176751 | 7/17/2006 | 15,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 207251 | 1EM325 | JOAN W PROCTER | 7/17/2006 | $ (15,000.00) | CW | CHECK |
| 176752 | 7/17/2006 | 15,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 202396 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 7/17/2006 | $ (15,000.00) | CW | CHECK |
| 176753 | 7/17/2006 | 15,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 176213 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 7/17/2006 | $ (15,000.00) | CW | CHECK |
| 176761 | 7/17/2006 | 20,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 204574 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 7/17/2006 | $ (20,000.00) | CW | CHECK |
| 176755 | 7/17/2006 | 20,726.51 | NULL | 1KW132 | Reconciled Customer Checks | 238248 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 7/17/2006 | $ (20,726.51) | CW | CHECK |
| 176763 | 7/17/2006 | 25,000.00 | NULL | 1ZB514 | Reconciled Customer Checks | 179471 | 1ZB514 | ESTATE OF BERNARD J KESSEL IRIS STEEL, EXECUTRIX | 7/17/2006 | $ (25,000.00) | CW | CHECK |
| 176747 | 7/17/2006 | 50,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 137085 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 7/17/2006 | $ (50,000.00) | CW | CHECK |
| 176749 | 7/17/2006 | 75,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 169647 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 7/17/2006 | $ (75,000.00) | CW | CHECK |
| 176759 | 7/17/2006 | 90,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 138879 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 7/17/2006 | $ (90,000.00) | CW | CHECK |
| 176746 | 7/17/2006 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 222546 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 7/17/2006 | $ (100,000.00) | CW | CHECK |
| 176757 | 7/17/2006 | 100,000.00 | NULL | 1O0004 | Reconciled Customer Checks | 34341 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 7/17/2006 | $ (100,000.00) | CW | CHECK |
| 176762 | 7/17/2006 | 123,000.65 | NULL | 1ZB415 | Reconciled Customer Checks | 126947 | 1ZB415 | NANCY T BEHRMAN | 7/17/2006 | $ (123,000.65) | CW | CHECK |
| 176756 | 7/17/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 207278 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/17/2006 | $ (220,000.00) | PW | CHECK |
| 176785 | 7/18/2006 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 6209 | 1ZA478 | JOHN J KONE | 7/18/2006 | $ (1,000.00) | CW | CHECK |
| 176793 | 7/18/2006 | 2,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 177307 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/18/2006 | $ (2,000.00) | CW | CHECK |
| 176784 | 7/18/2006 | 2,500.00 | NULL | 1ZA396 | Reconciled Customer Checks | 131016 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 7/18/2006 | $ (2,500.00) | CW | CHECK |
| 176774 | 7/18/2006 | 2,588.98 | NULL | 1KW182 | Reconciled Customer Checks | 243472 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/18/2006 | $ (2,588.98) | CW | CHECK |
| 176790 | 7/18/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 6283 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/18/2006 | $ (5,000.00) | CW | CHECK |
| 176770 | 7/18/2006 | 6,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 260998 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 7/18/2006 | $ (6,000.00) | CW | CHECK |
| 176779 | 7/18/2006 | 7,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 260972 | 1S0412 | ROBERT S SAVIN | 7/18/2006 | $ (7,000.00) | CW | CHECK |
| 176773 | 7/18/2006 | 8,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 167581 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/18/2006 | $ (8,000.00) | CW | CHECK |
| 176767 | 7/18/2006 | 10,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 128863 | 1B0169 | EDWARD BLUMENFELD ET AL ALLAN EHRLICH TSTEE FOR ALLAN | 7/18/2006 | $ (10,000.00) | CW | CHECK |
| 176789 | 7/18/2006 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 167495 | 1ZA978 | EHRLICH INC PROFIT SHARING PLAN & TRUST | 7/18/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176788 | 7/18/2006 | 12,000.00 | NULL | 1ZA928 | Reconciled Customer Checks | 271491 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 7/18/2006 | $ (12,000.00) | CW | CHECK |
| 176772 | 7/18/2006 | 14,000.00 | NULL | 1FN053 | Reconciled Customer Checks | 32392 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 7/18/2006 | $ (14,000.00) | CW | CHECK |
| 176787 | 7/18/2006 | 23,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 128303 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 7/18/2006 | $ (23,000.00) | CW | CHECK |
| 176783 | 7/18/2006 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 204312 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 7/18/2006 | $ (25,000.00) | CW | CHECK |
| 176766 | 7/18/2006 | 25,236.96 | NULL | 1B0081 | Reconciled Customer Checks | 5075 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/18/2006 | $ (25,236.96) | CW | CHECK |
| 176775 | 7/18/2006 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 202489 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 7/18/2006 | $ (27,500.00) | CW | CHECK |
| 176769 | 7/18/2006 | 28,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 128974 | 1CM617 | DANIEL FLAX | 7/18/2006 | $ (28,000.00) | CW | CHECK |
| 176792 | 7/18/2006 | 35,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 176580 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDE BARROW SUCCESSOR TRUSTEE | 7/18/2006 | $ (35,000.00) | CW | CHECK |
| 176771 | 7/18/2006 | 40,000.00 | NULL | 1D0056 | Reconciled Customer Checks | 230630 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 7/18/2006 | $ (40,000.00) | CW | CHECK |
| 176778 | 7/18/2006 | 50,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 89380 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 7/18/2006 | $ (50,000.00) | CW | CHECK |
| 176786 | 7/18/2006 | 50,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 249474 | 1ZA735 | RUTH E GOLDSTEIN | 7/18/2006 | $ (50,000.00) | CW | CHECK |
| 176781 | 7/18/2006 | 54,204.96 | NULL | 1S0516 | Reconciled Customer Checks | 230648 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 7/18/2006 | $ (54,204.96) | CW | CHECK |
| 176782 | 7/18/2006 | 54,204.96 | NULL | 1S0517 | Reconciled Customer Checks | 138873 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 7/18/2006 | $ (54,204.96) | CW | CHECK |
| 176768 | 7/18/2006 | 58,819.01 | NULL | 1CM183 | Reconciled Customer Checks | 104062 | 1CM183 | STEFAN L WEILL CLU RETIREMENT PLAN | 7/18/2006 | $ (58,819.01) | CW | CHECK |
| 176776 | 7/18/2006 | 150,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 167694 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J'T WROS | 7/18/2006 | $ (150,000.00) | CW | CHECK |
| 176791 | 7/18/2006 | 155,800.00 | NULL | 1ZB231 | Reconciled Customer Checks | 275689 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 7/18/2006 | $ (155,800.00) | CW | CHECK |
| 176780 | 7/18/2006 | 200,000.00 | NULL | 1S0466 | Reconciled Customer Checks | 215676 | 1S0466 | IVAN SCHWARTZMAN IES 2002 LLC | 7/18/2006 | $ (200,000.00) | CW | CHECK |
| 176777 | 7/18/2006 | 250,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 243535 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 7/18/2006 | $ (250,000.00) | CW | CHECK |
| 176797 | 7/18/2006 | 10,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 278538 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 7/18/2006 | $ (10,000.00) | CW | CHECK |
| 176801 | 7/19/2006 | 10,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 114199 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 7/19/2006 | $ (10,000.00) | CW | CHECK |
| 176804 | 7/19/2006 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 246120 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 7/19/2006 | $ (10,000.00) | CW | CHECK |
| 176805 | 7/19/2006 | 10,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 34395 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 7/19/2006 | $ (10,000.00) | CW | CHECK |
| 176808 | 7/19/2006 | 10,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 204520 | 1ZB263 | RICHARD M ROSEN | 7/19/2006 | $ (10,000.00) | CW | CHECK |
| 176796 | 7/19/2006 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 278497 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/19/2006 | $ (30,000.00) | CW | CHECK |
| 176807 | 7/19/2006 | 35,000.00 | NULL | 1ZA677 | Reconciled Customer Checks | 176340 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 7/19/2006 | $ (35,000.00) | CW | CHECK |
| 176795 | 7/19/2006 | 37,653.76 | NULL | 1B0081 | Reconciled Customer Checks | 128841 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 7/19/2006 | $ (37,653.76) | CW | CHECK |
| 176806 | 7/19/2006 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 279873 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 7/19/2006 | $ (40,000.00) | CW | CHECK |
| 176803 | 7/19/2006 | 50,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 114260 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 7/19/2006 | $ (50,000.00) | CW | CHECK |
| 176800 | 7/19/2006 | 60,000.00 | NULL | 1L0222 | Reconciled Customer Checks | 176346 | 1L0222 | TRUST U/W/O HERMAN LIEBMANN F/B/O LISA LIEBMANN LISA LIEBMANN AND | 7/19/2006 | $ (60,000.00) | CW | CHECK |
| 176798 | 7/19/2006 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 176202 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 7/19/2006 | $ (100,000.00) | CW | CHECK |
| 176799 | 7/19/2006 | 140,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 260981 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 7/19/2006 | $ (140,000.00) | CW | CHECK |
| 176827 | 7/20/2006 | 1,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 136655 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 7/20/2006 | $ (1,000.00) | CW | CHECK |
| 176812 | 7/20/2006 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 222566 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 7/20/2006 | $ (7,500.00) | CW | CHECK |
| 176821 | 7/20/2006 | 10,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 95528 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/20/2006 | $ (10,000.00) | CW | CHECK |
| 176823 | 7/20/2006 | 10,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 279843 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 7/20/2006 | $ (10,000.00) | CW | CHECK |
| 176817 | 7/20/2006 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 245781 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/20/2006 | $ (20,000.00) | CW | CHECK |
| 176822 | 7/20/2006 | 20,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 238359 | 1S0329 | TURBI SMILOW | 7/20/2006 | $ (20,000.00) | CW | CHECK |
| 176819 | 7/20/2006 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 246093 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 7/20/2006 | $ (25,000.00) | CW | CHECK |
| 176814 | 7/20/2006 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 86347 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 7/20/2006 | $ (30,000.00) | CW | CHECK |
| 176826 | 7/20/2006 | 30,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 168318 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 7/20/2006 | $ (30,000.00) | CW | CHECK |
| 176816 | 7/20/2006 | 38,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 86465 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 7/20/2006 | $ (38,000.00) | CW | CHECK |
| 176820 | 7/20/2006 | 50,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 207381 | 1R0009 | COCO RAYNES | 7/20/2006 | $ (50,000.00) | CW | CHECK |
| 176825 | 7/20/2006 | 75,000.00 | NULL | 1ZA858 | Reconciled Customer Checks | 139145 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 7/20/2006 | $ (75,000.00) | CW | CHECK |
| 176824 | 7/20/2006 | 80,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 6215 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 7/20/2006 | $ (80,000.00) | CW | CHECK |
| 176810 | 7/20/2006 | 100,000.00 | NULL | 1B0271 | Reconciled Customer Checks | 278466 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 7/20/2006 | $ (100,000.00) | CW | CHECK |
| 176813 | 7/20/2006 | 125,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 34443 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 7/20/2006 | $ (125,000.00) | CW | CHECK |
| 176815 | 7/20/2006 | 200,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 180182 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 7/20/2006 | $ (200,000.00) | CW | CHECK |
| 176818 | 7/20/2006 | 200,000.00 | NULL | 1F0164 | Reconciled Customer Checks | 86554 | 1F0164 | MARC B. FISHER | 7/20/2006 | $ (200,000.00) | CW | CHECK |
| 176811 | 7/20/2006 | 300,000.00 | NULL | 1B0277 | Reconciled Customer Checks | 154365 | 1B0277 | EDB LLC | 7/20/2006 | $ (300,000.00) | CW | CHECK |
| 176846 | 7/21/2006 | 3,150.00 | NULL | 1ZB384 | Reconciled Customer Checks | 11752 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 7/21/2006 | $ (3,150.00) | CW | CHECK |
| 176847 | 7/21/2006 | 4,900.00 | NULL | 1ZR294 | Reconciled Customer Checks | 168100 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 7/21/2006 | $ (4,900.00) | CW | CHECK |
| 176835 | 7/21/2006 | 15,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 223923 | 1C1242 | ALYSSA BETH CERTILMAN | 7/21/2006 | $ (15,000.00) | CW | CHECK |
| 176840 | 7/21/2006 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 225277 | 1R0150 | ALAN ROSENBERG | 7/21/2006 | $ (15,000.00) | CW | CHECK |
| 176844 | 7/21/2006 | 15,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 275568 | 1ZA594 | MOLLY SHULMAN | 7/21/2006 | $ (15,000.00) | CW | CHECK |
| 176838 | 7/21/2006 | 16,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 202408 | 1G0220 | CARLA GINSBURG M D | 7/21/2006 | $ (16,000.00) | CW | CHECK |
| 176843 | 7/21/2006 | 16,000.00 | NULL | 1ZA409 | Reconciled Customer Checks | 176200 | 1ZA409 | MARILYN COHN GROSS | 7/21/2006 | $ (16,000.00) | CW | CHECK |
| 176831 | 7/21/2006 | 26,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 86265 | 1B0180 | ANGELA BRANCATO | 7/21/2006 | $ (26,000.00) | CW | CHECK |
| 176848 | 7/21/2006 | 26,483.55 | NULL | 1ZR322 | Reconciled Customer Checks | 177268 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 7/21/2006 | $ (26,483.55) | CW | CHECK |
| 176833 | 7/21/2006 | 29,811.69 | NULL | 1CM432 | Reconciled Customer Checks | 222595 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 7/21/2006 | $ (29,811.69) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176836 | 7/21/2006 | 46,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 34547 | 1D0066 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 7/21/2006 | $ (46,000.00) | CW | CHECK |
| 176829 | 7/21/2006 | 50,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 141259 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 7/21/2006 | $ (50,000.00) | CW | CHECK |
| 176845 | 7/21/2006 | 50,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 204496 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 7/21/2006 | $ (50,000.00) | CW | CHECK |
| 176834 | 7/21/2006 | 56,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 278565 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 7/21/2006 | $ (56,000.00) | CW | CHECK |
| 176839 | 7/21/2006 | 100,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 221142 | 1R0125 | ALLEN ROSS | 7/21/2006 | $ (100,000.00) | CW | CHECK |
| 176832 | 7/21/2006 | 220,000.00 | NULL | 1CM369 | Reconciled Customer Checks | 231384 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 7/21/2006 | $ (220,000.00) | CW | CHECK |
| 176837 | 7/21/2006 | 300,000.00 | NULL | 1EM099 | Reconciled Customer Checks | 223942 | 1EM099 | HESS KLINE REVOCABLE TRUST HESS KLINE TRUSTEE | 7/21/2006 | $ (300,000.00) | CW | CHECK |
| 176841 | 7/21/2006 | 300,000.00 | NULL | 1R0205 | Reconciled Customer Checks | 167263 | 1R0205 | JOHN ROGOVIN | 7/21/2006 | $ (300,000.00) | CW | CHECK |
| 176830 | 7/21/2006 | 500,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 104053 | 1B0169 | EDWARD BLUMENFELD ET AL | 7/21/2006 | $ (500,000.00) | CW | CHECK |
| 176842 | 7/21/2006 | 1,000,000.00 | NULL | 1S0253 | Reconciled Customer Checks | 34383 | 1S0253 | PAUL SIROTKIN | 7/21/2006 | $ (1,000,000.00) | CW | CHECK |
| 176855 | 7/24/2006 | 65.00 | NULL | 1G0319 | Reconciled Customer Checks | 192947 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 7/24/2006 | $ (65.00) | CW | CHECK |
| 176857 | 7/24/2006 | 3,385.75 | NULL | 1H0119 | Reconciled Customer Checks | 207337 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 7/24/2006 | $ (3,385.75) | CW | CHECK |
| 176859 | 7/24/2006 | 6,000.00 | NULL | 1KW401 | Reconciled Customer Checks | 95246 | 1KW401 | FABIO GOGLIA LAUREN GOGLIA JT/WROS | 7/24/2006 | $ (6,000.00) | CW | CHECK |
| 176865 | 7/24/2006 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 78497 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 7/24/2006 | $ (9,000.00) | CW | CHECK |
| 176862 | 7/24/2006 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 271298 | 1S0293 | TRUDY SCHLACHTER | 7/24/2006 | $ (10,000.00) | CW | CHECK |
| 176863 | 7/24/2006 | 15,000.00 | NULL | 1ZB013 | Reconciled Customer Checks | 168293 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/24/2006 | $ (15,000.00) | CW | CHECK |
| 176854 | 7/24/2006 | 20,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 86593 | 1G0256 | CARLA GOLDWORM | 7/24/2006 | $ (20,000.00) | CW | CHECK |
| 176856 | 7/24/2006 | 25,000.00 | NULL | 1G0365 | Reconciled Customer Checks | 168153 | 1G0365 | ALFRED GROSSMAN DVM | 7/24/2006 | $ (25,000.00) | CW | CHECK |
| 176858 | 7/24/2006 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 167633 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 7/24/2006 | $ (25,000.00) | CW | CHECK |
| 176864 | 7/24/2006 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 275708 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 7/24/2006 | $ (35,000.00) | CW | CHECK |
| 176850 | 7/24/2006 | 44,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 300053 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 7/24/2006 | $ (44,000.00) | CW | CHECK |
| 176852 | 7/24/2006 | 50,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 223970 | 1EM232 | ZANE WERNICK | 7/24/2006 | $ (50,000.00) | CW | CHECK |
| 176853 | 7/24/2006 | 50,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 213592 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 7/24/2006 | $ (50,000.00) | CW | CHECK |
| 176861 | 7/24/2006 | 65,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 192932 | 1S0239 | TODD R SHACK | 7/24/2006 | $ (65,000.00) | CW | CHECK |
| 176851 | 7/24/2006 | 450,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 137183 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 7/24/2006 | $ (450,000.00) | CW | CHECK |
| 176869 | 7/25/2006 | 1,500.00 | NULL | 1ZA036 | Reconciled Customer Checks | 293648 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 7/25/2006 | $ (1,500.00) | CW | CHECK |
| 176871 | 7/25/2006 | 3,841.25 | NULL | 1ZA083 | Reconciled Customer Checks | 205641 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/25/2006 | $ (3,841.25) | CW | CHECK |
| 176872 | 7/25/2006 | 3,841.25 | NULL | 1ZA084 | Reconciled Customer Checks | 138980 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/25/2006 | $ (3,841.25) | CW | CHECK |
| 176874 | 7/25/2006 | 6,726.69 | NULL | 1ZA221 | Reconciled Customer Checks | 207380 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 7/25/2006 | $ (6,726.69) | CW | CHECK |
| 176875 | 7/25/2006 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 139097 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 7/25/2006 | $ (10,000.00) | CW | CHECK |
| 176873 | 7/25/2006 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 238422 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 7/25/2006 | $ (15,000.00) | CW | CHECK |
| 176870 | 7/25/2006 | 25,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 114436 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 7/25/2006 | $ (25,000.00) | CW | CHECK |
| 176876 | 7/25/2006 | 25,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 177169 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 7/25/2006 | $ (25,000.00) | CW | CHECK |
| 176867 | 7/25/2006 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 223701 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 7/25/2006 | $ (50,000.00) | CW | CHECK |
| 176877 | 7/25/2006 | 70,000.00 | NULL | 1ZR305 | Reconciled Customer Checks | 275805 | 1ZR305 | NTC & CO. FBO URSULA MICHAELI (DEC'D) C/O ADINA MICHAELI A/C 018008 | 7/25/2006 | $ (70,000.00) | CW | CHECK |
| 176868 | 7/25/2006 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 34389 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 7/25/2006 | $ (100,000.00) | CW | CHECK |
| 176882 | 7/25/2006 | 344,752.00 | NULL | 1CM122 | Reconciled Customer Checks | 278472 | 1CM122 | RUTH MADOFF | 7/25/2006 | $ (344,752.00) | CW | CHECK |
| 176881 | 7/25/2006 | 553,453.00 | NULL | 1CM122 | Reconciled Customer Checks | 5094 | 1CM122 | RUTH MADOFF | 7/25/2006 | $ (553,453.00) | CW | CHECK |
| 176908 | 7/26/2006 | 1,250.00 | NULL | 1Z0002 | Reconciled Customer Checks | 177290 | 1Z0002 | BARRY FREDERICK ZEGER | 7/26/2006 | $ (1,250.00) | CW | CHECK |
| 176904 | 7/26/2006 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 176575 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 7/26/2006 | $ (2,000.00) | CW | CHECK |
| 176905 | 7/26/2006 | 4,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 177185 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 7/26/2006 | $ (4,000.00) | CW | CHECK |
| 176907 | 7/26/2006 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 275720 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 7/26/2006 | $ (4,500.00) | CW | CHECK |
| 176894 | 7/26/2006 | 7,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 167560 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 7/26/2006 | $ (7,000.00) | CW | CHECK |
| 176902 | 7/26/2006 | 8,885.51 | NULL | 1ZA325 | Reconciled Customer Checks | 34608 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 7/26/2006 | $ (8,885.51) | CW | CHECK |
| 176898 | 7/26/2006 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 243558 | 1M0043 | MISCORK CORP #1 | 7/26/2006 | $ (10,000.00) | CW | CHECK |
| 176893 | 7/26/2006 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 138509 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 7/26/2006 | $ (15,000.00) | CW | CHECK |
| 176888 | 7/26/2006 | 16,000.00 | NULL | 1CM510 | Reconciled Customer Checks | 104073 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/26/2006 | $ (16,000.00) | CW | CHECK |
| 176903 | 7/26/2006 | 20,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 34698 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 7/26/2006 | $ (20,000.00) | CW | CHECK |
| 176906 | 7/26/2006 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 204589 | 1ZB532 | JASON ARONSON | 7/26/2006 | $ (20,000.00) | CW | CHECK |
| 176899 | 7/26/2006 | 22,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 34321 | 1P0038 | PHYLLIS A POLAND | 7/26/2006 | $ (22,000.00) | CW | CHECK |
| 176890 | 7/26/2006 | 39,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 222665 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 7/26/2006 | $ (39,000.00) | CW | CHECK |
| 176892 | 7/26/2006 | 42,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 223936 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 7/26/2006 | $ (42,000.00) | CW | CHECK |
| 176891 | 7/26/2006 | 95,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 137280 | 1EM150 | POLAND FOUNDATION | 7/26/2006 | $ (95,000.00) | CW | CHECK |
| 176889 | 7/26/2006 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 134490 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 7/26/2006 | $ (100,000.00) | CW | CHECK |
| 176896 | 7/26/2006 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 176318 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN SIDNEY RABB AND ESTHER RABB | 7/26/2006 | $ (100,000.00) | CW | CHECK |
| 176900 | 7/26/2006 | 100,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 140977 | 1R0117 | CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 7/26/2006 | $ (100,000.00) | CW | CHECK |
| 176895 | 7/26/2006 | 100,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 238221 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 7/26/2006 | $ (100,000.00) | CW | CHECK |
| 176897 | 7/26/2006 | 200,000.00 | NULL | 1L0160 | Reconciled Customer Checks | 167719 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 7/26/2006 | $ (200,000.00) | CW | CHECK |
| 176901 | 7/26/2006 | 200,000.00 | NULL | 1R0118 | Reconciled Customer Checks | 112173 | 1R0118 | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CAHNERS, M GORDON | 7/26/2006 | $ (200,000.00) | CW | CHECK |
| 176886 | 7/26/2006 | 250,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 228698 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 7/26/2006 | $ (250,000.00) | CW | CHECK |
| 176887 | 7/26/2006 | 450,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 180089 | 1CM326 | THE LITWIN FOUNDATION INC | 7/26/2006 | $ (450,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176923 | 7/27/2006 | 3,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 127039 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/27/2006 | $ (3,000.00) | CW | CHECK |
| 176913 | 7/27/2006 | 10,000.00 | NULL | 1J0050 | Reconciled Customer Checks | 167661 | 1J0050 | NTC & CO. FBO BELLE M JONES (111498) | 7/27/2006 | $ (10,000.00) | CW | CHECK |
| 176911 | 7/27/2006 | 14,000.00 | NULL | 1G0263 | Reconciled Customer Checks | 202378 | 1G0263 | GLENN STGART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | 7/27/2006 | $ (14,000.00) | CW | CHECK |
| 176921 | 7/27/2006 | 16,000.00 | NULL | 1ZR268 | Reconciled Customer Checks | 136666 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 7/27/2006 | $ (16,000.00) | CW | CHECK |
| 176912 | 7/27/2006 | 18,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 114036 | 1G0312 | DEBORAH GOORE | 7/27/2006 | $ (18,000.00) | CW | CHECK |
| 176915 | 7/27/2006 | 20,000.00 | NULL | 1R0216 | Reconciled Customer Checks | 227836 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 7/27/2006 | $ (20,000.00) | CW | CHECK |
| 176917 | 7/27/2006 | 20,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 215790 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 7/27/2006 | $ (20,000.00) | CW | CHECK |
| 176910 | 7/27/2006 | 25,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 169704 | 1CM927 | JEROME FRIEDMAN | 7/27/2006 | $ (25,000.00) | CW | CHECK |
| 176922 | 7/27/2006 | 34,500.00 | NULL | 1Z0012 | Reconciled Customer Checks | 212969 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 7/27/2006 | $ (34,500.00) | CW | CHECK |
| 176920 | 7/27/2006 | 40,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 20666 | 1ZB140 | MAXINE EDELSTEIN | 7/27/2006 | $ (40,000.00) | CW | CHECK |
| 176914 | 7/27/2006 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 215542 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 7/27/2006 | $ (50,000.00) | CW | CHECK |
| 176918 | 7/27/2006 | 50,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 260959 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 7/27/2006 | $ (50,000.00) | CW | CHECK |
| 176919 | 7/27/2006 | 60,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 177127 | 1ZB100 | LEV INVESTMENTS | 7/27/2006 | $ (60,000.00) | CW | CHECK |
| 176916 | 7/27/2006 | 188,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 20725 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 7/27/2006 | $ (188,000.00) | CW | CHECK |
| 176925 | 7/28/2006 | 60.00 | NULL | 1CM215 | Reconciled Customer Checks | 222562 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 7/28/2006 | $ (60.00) | CW | CHECK |
| 176926 | 7/28/2006 | 60.00 | NULL | 1CM389 | Reconciled Customer Checks | 278522 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 7/28/2006 | $ (60.00) | CW | CHECK |
| 176928 | 7/28/2006 | 60.00 | NULL | 1EM403 | Reconciled Customer Checks | 189316 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 7/28/2006 | $ (60.00) | CW | CHECK |
| 176936 | 7/28/2006 | 60.00 | NULL | 1M0072 | Reconciled Customer Checks | 207408 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 7/28/2006 | $ (60.00) | CW | CHECK |
| 176929 | 7/28/2006 | 80.00 | NULL | 1F0072 | Reconciled Customer Checks | 86540 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 7/28/2006 | $ (80.00) | CW | CHECK |
| 176935 | 7/28/2006 | 80.00 | NULL | 1M0071 | Reconciled Customer Checks | 114182 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 7/28/2006 | $ (80.00) | CW | CHECK |
| 176943 | 7/28/2006 | 80.00 | NULL | 1ZR126 | Reconciled Customer Checks | 181558 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 7/28/2006 | $ (80.00) | CW | CHECK |
| 176945 | 7/28/2006 | 80.00 | NULL | 1ZR238 | Reconciled Customer Checks | 271633 | 1ZR238 | NTC & CO. FBO ROBERT SMITH (41933) | 7/28/2006 | $ (80.00) | CW | CHECK |
| 176946 | 7/28/2006 | 80.00 | NULL | 1ZR280 | Reconciled Customer Checks | 136675 | 1ZR280 | NTC & CO. FBO RICHARD MOST (996495) | 7/28/2006 | $ (80.00) | CW | CHECK |
| 176944 | 7/28/2006 | 100.00 | NULL | 1ZR217 | Reconciled Customer Checks | 275784 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 7/28/2006 | $ (100.00) | CW | CHECK |
| 176939 | 7/28/2006 | 2,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 202839 | 1ZA478 | JOHN J KONE | 7/28/2006 | $ (2,500.00) | CW | CHECK |
| 176934 | 7/28/2006 | 10,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 245969 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 7/28/2006 | $ (10,000.00) | CW | CHECK |
| 176942 | 7/28/2006 | 12,303.60 | NULL | 1ZR069 | Reconciled Customer Checks | 126992 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 7/28/2006 | $ (12,303.60) | CW | CHECK |
| 176933 | 7/28/2006 | 20,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 138698 | 1KW318 | SUSAN KAPLAN | 7/28/2006 | $ (20,000.00) | CW | CHECK |
| 176937 | 7/28/2006 | 30,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 246051 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 7/28/2006 | $ (30,000.00) | CW | CHECK |
| 176941 | 7/28/2006 | 35,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 176514 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/28/2006 | $ (35,000.00) | CW | CHECK |
| 176932 | 7/28/2006 | 40,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 207159 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 7/28/2006 | $ (40,000.00) | CW | CHECK |
| 176931 | 7/28/2006 | 50,000.00 | NULL | 1G0353 | Reconciled Customer Checks | 138623 | 1G0353 | JANET S GREENBERG REV TST U/A DTD 12/22/90 JANET S GREENBERG DEBRA A LEWIN TSTEES | 7/28/2006 | $ (50,000.00) | CW | CHECK |
| 176938 | 7/28/2006 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 271366 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T I C | 7/28/2006 | $ (50,000.00) | CW | CHECK |
| 176927 | 7/28/2006 | 70,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 115061 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 7/28/2006 | $ (70,000.00) | CW | CHECK |
| 176930 | 7/28/2006 | 200,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 145365 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 7/28/2006 | $ (200,000.00) | CW | CHECK |
| 176940 | 7/28/2006 | 250,000.00 | NULL | 1ZA947 | Reconciled Customer Checks | 149093 | 1ZA947 | RICHARD M BALZARINI | 7/28/2006 | $ (250,000.00) | CW | CHECK |
| 176952 | 7/31/2006 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 263047 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 7/31/2006 | $ (20,000.00) | CW | CHECK |
| 176951 | 7/31/2006 | 30,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 202811 | 1ZA428 | ROBIN LORI SILNA | 7/31/2006 | $ (30,000.00) | CW | CHECK |
| 176950 | 7/31/2006 | 60,139.72 | NULL | 1T0052 | Reconciled Customer Checks | 215686 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 7/31/2006 | $ (60,139.72) | CW | CHECK |
| 176949 | 7/31/2006 | 100,000.00 | NULL | 1F0096 | Reconciled Customer Checks | 245797 | 1F0096 | ESTATE OF DOROTHY D FLANAGAN EDWARD J FLANAGAN EXECUTOR | 7/31/2006 | $ (100,000.00) | CW | CHECK |
| 176948 | 7/31/2006 | 300,000.00 | NULL | 1CM004 | Reconciled Customer Checks | 223739 | 1CM004 | THE NETTER FAMILY CHARITABLE REMAINDER UNITRUST | 7/31/2006 | $ (300,000.00) | CW | CHECK |
| 177030 | 8/1/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 167146 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 8/1/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 177026 | 8/1/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 186541 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 8/1/2006 | $ (1,000.00) | CW | CHECK |
| 177001 | 8/1/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 168593 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 8/1/2006 | $ (1,500.00) | CW | CHECK |
| 177031 | 8/1/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 185195 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 8/1/2006 | $ (3,000.00) | CW | CHECK |
| 177033 | 8/1/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 287860 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 8/1/2006 | $ (3,000.00) | CW | CHECK |
| 177011 | 8/1/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 228663 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 8/1/2006 | $ (3,400.00) | CW | CHECK |
| 177000 | 8/1/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 241182 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 8/1/2006 | $ (3,500.00) | CW | CHECK |
| 176996 | 8/1/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 194623 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 8/1/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 177014 | 8/1/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 78787 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 8/1/2006 | $ (5,000.00) | CW | CHECK |
| 177024 | 8/1/2006 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 167119 | 1P0025 | ELAINE PIKULIK | 8/1/2006 | $ (5,000.00) | CW | CHECK |
| 176982 | 8/1/2006 | 5,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 253662 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 8/1/2006 | $ (5,000.00) | CW | CHECK |
| 176984 | 8/1/2006 | 5,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 149717 | 1ZA999 | GAYLE SANDRA BRODZKI | 8/1/2006 | $ (5,000.00) | CW | CHECK |
| 176992 | 8/1/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 179377 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 8/1/2006 | $ (6,000.00) | CW | CHECK |
| 177018 | 8/1/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 176925 | 1K0003 | JEAN KAHN | 8/1/2006 | $ (6,000.00) | CW | CHECK |
| 177006 | 8/1/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 241221 | 1KW199 | STELLA FRIEDMAN | 8/1/2006 | $ (6,000.00) | CW | CHECK |
| 177028 | 8/1/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 298453 | 1R0041 | AMY ROTH | 8/1/2006 | $ (6,000.00) | CW | CHECK |
| 177020 | 8/1/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 149440 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 8/1/2006 | $ (7,000.00) | CW | CHECK |
| 177002 | 8/1/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 241204 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 8/1/2006 | $ (7,000.00) | CW | CHECK |
| 177032 | 8/1/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 171581 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 8/1/2006 | $ (8,000.00) | CW | CHECK |
| 176972 | 8/1/2006 | 8,760.23 | NULL | 1M0118 | Reconciled Customer Checks | 149496 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 8/1/2006 | $ (8,760.23) | CW | CHECK |
| 177021 | 8/1/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 89294 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 8/1/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |

Reconciled BLMIS Customer Cash Withdrawals Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176991 | 8/1/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 120310 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 8/1/2006 | $ (10,000.00) | CW | CHECK |
| 176963 | 8/1/2006 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 5148 | 1H0095 | JANE M DELAIRE | 8/1/2006 | $ (10,000.00) | CW | CHECK |
| 176964 | 8/1/2006 | 10,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 185036 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 8/1/2006 | $ (10,000.00) | CW | CHECK |
| 177008 | 8/1/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 282453 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 8/1/2006 | $ (10,000.00) | CW | CHECK |
| 177029 | 8/1/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 241259 | 1R0050 | JONATHAN ROTH | 8/1/2006 | $ (10,000.00) | CW | CHECK |
| 176985 | 8/1/2006 | 10,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 253746 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 8/1/2006 | $ (10,000.00) | CW | CHECK |
| 176988 | 8/1/2006 | 10,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 186678 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 8/1/2006 | $ (10,000.00) | CW | CHECK |
| 177034 | 8/1/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 167342 | 1S0497 | PATRICIA SAMUELS | 8/1/2006 | $ (10,500.00) | CW | CHECK |
| 176990 | 8/1/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 127046 | 1B0258 | AMY JOEL | 8/1/2006 | $ (12,000.00) | CW | CHECK |
| 176962 | 8/1/2006 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 194619 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 8/1/2006 | $ (12,000.00) | CW | CHECK |
| 176989 | 8/1/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 186697 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 8/1/2006 | $ (12,000.00) | CW | CHECK |
| 177019 | 8/1/2006 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 296164 | 1K0004 | RUTH KAHN | 8/1/2006 | $ (12,200.00) | CW | CHECK |
| 176986 | 8/1/2006 | 13,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 253755 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 8/1/2006 | $ (13,000.00) | CW | CHECK |
| 176968 | 8/1/2006 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 149451 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 8/1/2006 | $ (15,000.00) | CW | CHECK |
| 176974 | 8/1/2006 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 197550 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/1/2006 | $ (15,000.00) | CW | CHECK |
| 176978 | 8/1/2006 | 15,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 290000 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 8/1/2006 | $ (15,000.00) | CW | CHECK |
| 176994 | 8/1/2006 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 260896 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 8/1/2006 | $ (18,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 176960 | 8/1/2006 | 20,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 20708 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 8/1/2006 | $ (20,000.00) | CW | CHECK |
| 177017 | 8/1/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 298910 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 8/1/2006 | $ (22,000.00) | CW | CHECK |
| 176959 | 8/1/2006 | 25,000.00 | NULL | 1CM916 | Reconciled Customer Checks | 177376 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 8/1/2006 | $ (25,000.00) | CW | CHECK |
| 176975 | 8/1/2006 | 25,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 185164 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 8/1/2006 | $ (25,000.00) | CW | CHECK |
| 177027 | 8/1/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 185144 | 1R0016 | JUDITH RECHLER | 8/1/2006 | $ (25,000.00) | CW | CHECK |
| 176977 | 8/1/2006 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 177077 | 1S0224 | DONALD SCHUPAK | 8/1/2006 | $ (25,000.00) | CW | CHECK |
| 176979 | 8/1/2006 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 105771 | 1S0474 | RALPH J SILVERA | 8/1/2006 | $ (25,000.00) | CW | CHECK |
| 176981 | 8/1/2006 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 290027 | 1ZA027 | SAUL A GERONEMUS TTEE U/RT DTD 6/92 FBO SAUL A GERONEMUS | 8/1/2006 | $ (25,000.00) | CW | CHECK |
| 176995 | 8/1/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 127158 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 8/1/2006 | $ (30,000.00) | CW | CHECK |
| 177003 | 8/1/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 78770 | 1KW123 | JOAN WACHTLER | 8/1/2006 | $ (30,000.00) | CW | CHECK |
| 177005 | 8/1/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 282445 | 1KW158 | SOL WACHTLER | 8/1/2006 | $ (30,000.00) | CW | CHECK |
| 177012 | 8/1/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 149422 | 1KW347 | FS COMPANY LLC | 8/1/2006 | $ (30,000.00) | CW | CHECK |
| 177016 | 8/1/2006 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 5163 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 8/1/2006 | $ (33,000.00) | CW | CHECK |
| 177025 | 8/1/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 167198 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 8/1/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 176998 | 8/1/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 78764 | 1KW067 | FRED WILPON | 8/1/2006 | $ (35,000.00) | CW | CHECK |
| 176999 | 8/1/2006 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 241162 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 8/1/2006 | $ (35,000.00) | CW | CHECK |
| 177023 | 8/1/2006 | 38,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 176930 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/1/2006 | $ (38,294.00) | CW | CHECK |
| 176993 | 8/1/2006 | 40,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 271481 | 1EM193 | MALCOLM L SHERMAN | 8/1/2006 | $ (40,000.00) | CW | CHECK |
| 176967 | 8/1/2006 | 40,000.00 | NULL | 1K0066 | Reconciled Customer Checks | 168026 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 8/1/2006 | $ (40,000.00) | CW | CHECK |
| 177009 | 8/1/2006 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 127193 | 1KW263 | MARVIN B TEPPER | 8/1/2006 | $ (40,000.00) | CW | CHECK |
| 176961 | 8/1/2006 | 42,840.00 | NULL | 1FN084 | Reconciled Customer Checks | 197335 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 8/1/2006 | $ (42,840.00) | CW | CHECK |
| 177015 | 8/1/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 241231 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 8/1/2006 | $ (45,000.00) | CW | CHECK |
| 176954 | 8/1/2006 | 50,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 20654 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 8/1/2006 | $ (50,000.00) | CW | CHECK |
| 176955 | 8/1/2006 | 50,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 168450 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 8/1/2006 | $ (50,000.00) | CW | CHECK |
| 176956 | 8/1/2006 | 50,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 136709 | 1CM007 | WILLIAM WALLACE | 8/1/2006 | $ (50,000.00) | CW | CHECK |
| 176970 | 8/1/2006 | 50,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 168607 | 1L0106 | FOUNDATION 29 CONGRESS STREET LLC | 8/1/2006 | $ (50,000.00) | CW | CHECK |
| 176973 | 8/1/2006 | 50,000.00 | NULL | 1M0153 | Reconciled Customer Checks | 179689 | 1M0153 | NTC & CO. FBO DONALD M MANDELBAUM 99932 | 8/1/2006 | $ (50,000.00) | CW | CHECK |
| 176987 | 8/1/2006 | 50,000.00 | NULL | 1ZB479 | Reconciled Customer Checks | 177266 | 1ZB479 | ELIZABETH WOESSNER | 8/1/2006 | $ (50,000.00) | CW | CHECK |
| 176966 | 8/1/2006 | 60,000.00 | NULL | 1KW282 | Reconciled Customer Checks | 282461 | 1KW282 | PAT THACKRAY | 8/1/2006 | $ (60,000.00) | CW | CHECK |
| 177013 | 8/1/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 179645 | 1KW358 | STERLING 20 LLC | 8/1/2006 | $ (60,000.00) | CW | CHECK |
| 176997 | 8/1/2006 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 127160 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 8/1/2006 | $ (65,000.00) | CW | CHECK |
| 177010 | 8/1/2006 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 154344 | 1KW314 | STERLING THIRTY VENTURE LLC I | 8/1/2006 | $ (90,000.00) | CW | CHECK |
| 176971 | 8/1/2006 | 90,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 179656 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 8/1/2006 | $ (90,000.00) | CW | CHECK |
| 177007 | 8/1/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 154335 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/1/2006 | $ (100,000.00) | CW | CHECK |
| 176980 | 8/1/2006 | 100,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 105745 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 8/1/2006 | $ (100,000.00) | CW | CHECK |
| 176958 | 8/1/2006 | 151,500.00 | NULL | 1CM545 | Reconciled Customer Checks | 167815 | 1CM545 | THE SHEFA FUND C/O MR JEFFREY DEKRO | 8/1/2006 | $ (151,500.00) | CW | CHECK |
| 177004 | 8/1/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 287794 | 1KW156 | STERLING 15C LLC | 8/1/2006 | $ (270,000.00) | CW | CHECK |
| 176983 | 8/1/2006 | 400,000.00 | NULL | 1ZA671 | Reconciled Customer Checks | 134473 | 1ZA671 | BLUE BELL LUMBER & MOULDING CO INC PROFIT SH PL C/O HOWARD SCHUPAK TTEE | 8/1/2006 | $ (400,000.00) | CW | CHECK |
| 176965 | 8/1/2006 | 548,000.00 | NULL | 1J0058 | Reconciled Customer Checks | 168588 | 1J0058 | HARRIET HOOPER JIRANEK | 8/1/2006 | $ (548,000.00) | CW | CHECK |
| 176976 | 8/1/2006 | 750,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 146947 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 8/1/2006 | $ (750,000.00) | CW | CHECK |
| 176969 | 8/1/2006 | 900,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 185042 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/1/2006 | $ (900,000.00) | CW | CHECK |
| 177022 | 8/1/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 194663 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/1/2006 | $ (1,200,000.00) | CW | CHECK |
| 177061 | 8/2/2006 | 45.63 | NULL | 1ZR247 | Reconciled Customer Checks | 171728 | 1ZR247 | NTC & CO. FBO ELEANOR P COHEN (43010) ROLLOVER IRA | 8/2/2006 | $ (45.63) | CW | CHECK |
| 177042 | 8/2/2006 | 1,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 126316 | 1D0020 | DOLINSKY INVESTMENT FUND | 8/2/2006 | $ (1,500.00) | CW | CHECK |
| 177059 | 8/2/2006 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 149806 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 8/2/2006 | $ (1,500.00) | CW | CHECK |
| 177045 | 8/2/2006 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 34854 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 8/2/2006 | $ (5,000.00) | CW | CHECK |
| 177046 | 8/2/2006 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 241141 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 8/2/2006 | $ (5,000.00) | CW | CHECK |
| 177053 | 8/2/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 298470 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 8/2/2006 | $ (5,000.00) | CW | CHECK |
| 177047 | 8/2/2006 | 10,000.00 | NULL | 1KW169 | Reconciled Customer Checks | 282447 | 1KW169 | ALAN BERMAN & STACEY BERMAN JT/WROS & LORRAINE MERMELSTEIN & | 8/2/2006 | $ (10,000.00) | CW | CHECK |
| 177048 | 8/2/2006 | 12,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 179649 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/2/2006 | $ (12,000.00) | CW | CHECK |
| 177052 | 8/2/2006 | 15,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 149593 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 8/2/2006 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC Account #xxxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177056 | 8/2/2006 | 15,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 149667 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 8/2/2006 | $ (15,000.00) | CW | CHECK |
| 177057 | 8/2/2006 | 15,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 185391 | 1ZB037 | DANIEL ARUTT | 8/2/2006 | $ (15,000.00) | CW | CHECK |
| 177051 | 8/2/2006 | 16,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 186549 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 8/2/2006 | $ (16,000.00) | CW | CHECK |
| 177037 | 8/2/2006 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 213007 | 1CM034 | MARCIA COHEN | 8/2/2006 | $ (20,000.00) | CW | CHECK |
| 177043 | 8/2/2006 | 20,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 263098 | 1EM004 | ALLIED PARKING INC | 8/2/2006 | $ (20,000.00) | CW | CHECK |
| 177054 | 8/2/2006 | 20,600.25 | NULL | 1ZA280 | Reconciled Customer Checks | 167334 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 8/2/2006 | $ (20,600.25) | CW | CHECK |
| 177055 | 8/2/2006 | 30,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 298488 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 8/2/2006 | $ (30,000.00) | CW | CHECK |
| 177041 | 8/2/2006 | 33,620.00 | NULL | 1CM827 | Reconciled Customer Checks | 194519 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK C/O LLC | 8/2/2006 | $ (33,620.00) | CW | CHECK |
| 177039 | 8/2/2006 | 50,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 197142 | 1CM220 | MICHAEL GINDEL | 8/2/2006 | $ (50,000.00) | CW | CHECK |
| 177044 | 8/2/2006 | 50,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 194148 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 8/2/2006 | $ (50,000.00) | CW | CHECK |
| 177050 | 8/2/2006 | 60,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 260918 | 1R0009 | COCO RAYNES | 8/2/2006 | $ (60,000.00) | CW | CHECK |
| 177060 | 8/2/2006 | 65,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 149785 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 8/2/2006 | $ (65,000.00) | CW | CHECK |
| 177038 | 8/2/2006 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 213048 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 8/2/2006 | $ (75,000.00) | CW | CHECK |
| 177040 | 8/2/2006 | 75,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 184971 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 8/2/2006 | $ (75,000.00) | CW | CHECK |
| 177049 | 8/2/2006 | 75,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 176927 | 1K0078 | MADELINE KAPLAN | 8/2/2006 | $ (75,000.00) | CW | CHECK |
| 177058 | 8/2/2006 | 250,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 60512 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 8/2/2006 | $ (250,000.00) | CW | CHECK |
| 177036 | 8/2/2006 | 3,837,897.86 | NULL | 1A0036 | Reconciled Customer Checks | 174907 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 8/2/2006 | $ (3,837,897.86) | CW | CHECK |
| 177063 | 8/3/2006 | 817.54 | NULL | 1A0136 | Reconciled Customer Checks | 174916 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 8/3/2006 | $ (817.54) | CW | CHECK |
| 177074 | 8/3/2006 | 6,000.00 | NULL | 1ZA834 | Reconciled Customer Checks | 167500 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 8/3/2006 | $ (6,000.00) | CW | CHECK |
| 177069 | 8/3/2006 | 10,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 179616 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 8/3/2006 | $ (10,000.00) | CW | CHECK |
| 177075 | 8/3/2006 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 186648 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 8/3/2006 | $ (10,000.00) | CW | CHECK |
| 177068 | 8/3/2006 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 194555 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 8/3/2006 | $ (15,000.00) | CW | CHECK |
| 177072 | 8/3/2006 | 35,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 5179 | 1K0052 | GLORIA KONIGSBERG UT/F JEFFREY KONIGSBERG | 8/3/2006 | $ (35,000.00) | CW | CHECK |
| 177076 | 8/3/2006 | 40,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 149798 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 8/3/2006 | $ (40,000.00) | CW | CHECK |
| 177070 | 8/3/2006 | 50,000.00 | NULL | 1KW332 | Reconciled Customer Checks | 127176 | 1KW332 | EDWARD TEPPER | 8/3/2006 | $ (50,000.00) | CW | CHECK |
| 177073 | 8/3/2006 | 50,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 253710 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 8/3/2006 | $ (50,000.00) | CW | CHECK |
| 177064 | 8/3/2006 | 75,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 127089 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 8/3/2006 | $ (75,000.00) | CW | CHECK |
| 177065 | 8/3/2006 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 282362 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 8/3/2006 | $ (125,000.00) | CW | CHECK |
| 177071 | 8/3/2006 | 175,000.00 | NULL | 1KW357 | Reconciled Customer Checks | 127180 | 1KW357 | THE MITTLEMANN FAMILY FOUNDATION C/O JOSEF MITTLEMANN | 8/3/2006 | $ (175,000.00) | CW | CHECK |
| 177077 | 8/3/2006 | 250,000.00 | NULL | 1ZB424 | Reconciled Customer Checks | 184473 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 8/3/2006 | $ (250,000.00) | CW | CHECK |
| 177067 | 8/3/2006 | 395,000.00 | NULL | 1EM051 | Reconciled Customer Checks | 168064 | 1EM051 | WILLIAM DIAMOND | 8/3/2006 | $ (395,000.00) | CW | CHECK |
| 177066 | 8/3/2006 | 600,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 128321 | 1D0059 | ROY D DAVIS | 8/3/2006 | $ (600,000.00) | CW | CHECK |
| 177093 | 8/4/2006 | 1,500.00 | NULL | 1RU007 | Reconciled Customer Checks | 186531 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 8/4/2006 | $ (1,500.00) | CW | CHECK |
| 177085 | 8/4/2006 | 4,075.00 | NULL | 1CM975 | Reconciled Customer Checks | 168518 | 1CM975 | NTC & CO. FBO RICHARD J MCDONALD 002374 | 8/4/2006 | $ (4,075.00) | CW | CHECK |
| 177089 | 8/4/2006 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 78712 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 8/4/2006 | $ (5,000.00) | CW | CHECK |
| 177097 | 8/4/2006 | 10,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 185324 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J'T WROS | 8/4/2006 | $ (10,000.00) | CW | CHECK |
| 177103 | 8/4/2006 | 16,500.00 | NULL | 1ZA515 | Reconciled Customer Checks | 114657 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 8/4/2006 | $ (16,500.00) | CW | CHECK |
| 177079 | 8/4/2006 | 20,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 174942 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 8/4/2006 | $ (20,000.00) | CW | CHECK |
| 177081 | 8/4/2006 | 20,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 179534 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 8/4/2006 | $ (20,000.00) | CW | CHECK |
| 177100 | 8/4/2006 | 20,000.00 | NULL | 1ZB529 | Reconciled Customer Checks | 241423 | 1ZB529 | NADRICH GP | 8/4/2006 | $ (20,000.00) | CW | CHECK |
| 177080 | 8/4/2006 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 78579 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/4/2006 | $ (30,000.00) | CW | CHECK |
| 177090 | 8/4/2006 | 30,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 185023 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/4/2006 | $ (30,000.00) | CW | CHECK |
| 177099 | 8/4/2006 | 30,000.00 | NULL | 1ZB409 | Reconciled Customer Checks | 177252 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 8/4/2006 | $ (30,000.00) | CW | CHECK |
| 177083 | 8/4/2006 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 168497 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 8/4/2006 | $ (50,000.00) | CW | CHECK |
| 177101 | 8/4/2006 | 50,000.00 | NULL | 1ZR191 | Reconciled Customer Checks | 241438 | 1ZR191 | NTC & CO. FBO HERBERT F BOBMAN (99165) | 8/4/2006 | $ (50,000.00) | CW | CHECK |
| 177084 | 8/4/2006 | 60,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 282385 | 1CM955 | CLIFFORD A BERNIE TRUSTEE OF THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 8/4/2006 | $ (60,000.00) | CW | CHECK |
| 177086 | 8/4/2006 | 60,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 139198 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 8/4/2006 | $ (60,000.00) | CW | CHECK |
| 177088 | 8/4/2006 | 67,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 179599 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 8/4/2006 | $ (67,000.00) | CW | CHECK |
| 177087 | 8/4/2006 | 75,000.00 | NULL | 1EM411 | Reconciled Customer Checks | 282392 | 1EM411 | NTC & CO. FBO SAUL CHARLES SMILEY 010743 | 8/4/2006 | $ (75,000.00) | CW | CHECK |
| 177095 | 8/4/2006 | 100,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 298456 | 1T0039 | MICHAEL TROKEL | 8/4/2006 | $ (100,000.00) | CW | CHECK |
| 177082 | 8/4/2006 | 125,000.00 | NULL | 1CM419 | Reconciled Customer Checks | 282329 | 1CM419 | JACK ELIAS LIVING TRUST DATED 3/31/97 | 8/4/2006 | $ (125,000.00) | CW | CHECK |
| 177091 | 8/4/2006 | 132,000.00 | NULL | 1N0033 | Reconciled Customer Checks | 298446 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 8/4/2006 | $ (132,000.00) | CW | CHECK |
| 177094 | 8/4/2006 | 175,010.00 | NULL | 1S0455 | Reconciled Customer Checks | 177111 | 1S0455 | NTC & CO. FBO MARVIN STOCKEL (024389) | 8/4/2006 | $ (175,010.00) | CW | CHECK |
| 177092 | 8/4/2006 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 185169 | 1P0100 | POPART LLC C/O JOHN POMERANTZ | 8/4/2006 | $ (250,000.00) | CW | CHECK |
| 177098 | 8/4/2006 | 500,000.00 | NULL | 1ZB329 | Reconciled Customer Checks | 185385 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J'T WROS | 8/4/2006 | $ (500,000.00) | CW | CHECK |
| 177108 | 8/7/2006 | 2,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 260903 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J'T WROS | 8/7/2006 | $ (2,000.00) | CW | CHECK |
| 177110 | 8/7/2006 | 3,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 127182 | 1KW377 | NORMAN PLOTNICK | 8/7/2006 | $ (3,000.00) | CW | CHECK |
| 177106 | 8/7/2006 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 127103 | 1CM650 | MATTHEW J BARNES JR | 8/7/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Determined to be Claims from JPMorgan Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177112 | 8/7/2006 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 186571 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 8/7/2006 | $ (10,000.00) | CW | CHECK |
| 177111 | 8/7/2006 | 26,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 290023 | 1Y0005 | TRIANGLE PROPERTIES #35 | 8/7/2006 | $ (26,000.00) | CW | CHECK |
| 177113 | 8/7/2006 | 28,357.93 | NULL | 1ZB123 | Reconciled Customer Checks | 185397 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 8/7/2006 | $ (28,357.93) | CW | CHECK |
| 177105 | 8/7/2006 | 32,500.00 | NULL | 1CM649 | Reconciled Customer Checks | 174975 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 8/7/2006 | $ (32,500.00) | CW | CHECK |
| 177114 | 8/7/2006 | 55,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 22771 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 8/7/2006 | $ (55,000.00) | CW | CHECK |
| 177107 | 8/7/2006 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 136779 | 1C1012 | JOYCE CERTILMAN | 8/7/2006 | $ (100,000.00) | CW | CHECK |
| 177109 | 8/7/2006 | 100,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 149388 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 8/7/2006 | $ (100,000.00) | CW | CHECK |
| 177134 | 8/8/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 171669 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/8/2006 | $ (5,000.00) | CW | CHECK |
| 177138 | 8/8/2006 | 5,229.21 | NULL | 1CM966 | Reconciled Customer Checks | 184993 | 1CM966 | THE STEVEN SWARZMAN 2006 TRUST INDENTURE OF TRUST DTD 1/31/06 | 8/8/2006 | $ (5,229.21) | CW | CHECK |
| 177117 | 8/8/2006 | 8,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 78592 | 1B0195 | DEBRA BROWN | 8/8/2006 | $ (8,000.00) | CW | CHECK |
| 177116 | 8/8/2006 | 10,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 167754 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 8/8/2006 | $ (10,000.00) | CW | CHECK |
| 177119 | 8/8/2006 | 17,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 197222 | 1CM596 | TRACY D KAMENSTEIN | 8/8/2006 | $ (17,000.00) | CW | CHECK |
| 177130 | 8/8/2006 | 20,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 167232 | 1S0259 | MIRIAM CANTOR SIEGMAN | 8/8/2006 | $ (20,000.00) | CW | CHECK |
| 177125 | 8/8/2006 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 194175 | 1EM162 | SAMUEL ROBINSON | 8/8/2006 | $ (25,000.00) | CW | CHECK |
| 177128 | 8/8/2006 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 207323 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 8/8/2006 | $ (25,000.00) | CW | CHECK |
| 177129 | 8/8/2006 | 25,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 105705 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 8/8/2006 | $ (25,000.00) | CW | CHECK |
| 177132 | 8/8/2006 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 105810 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 8/8/2006 | $ (25,000.00) | CW | CHECK |
| 177121 | 8/8/2006 | 39,500.00 | NULL | 1CM913 | Reconciled Customer Checks | 136762 | 1CM913 | DAVID R KAMENSTEIN | 8/8/2006 | $ (39,500.00) | CW | CHECK |
| 177122 | 8/8/2006 | 39,500.00 | NULL | 1CM914 | Reconciled Customer Checks | 282365 | 1CM914 | CAROL KAMENSTEIN | 8/8/2006 | $ (39,500.00) | CW | CHECK |
| 177124 | 8/8/2006 | 40,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 298946 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/26/95 | 8/8/2006 | $ (40,000.00) | CW | CHECK |
| 177127 | 8/8/2006 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 185066 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 8/8/2006 | $ (40,000.00) | CW | CHECK |
| 177133 | 8/8/2006 | 40,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 167477 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 8/8/2006 | $ (40,000.00) | CW | CHECK |
| 177136 | 8/8/2006 | 40,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 290102 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 8/8/2006 | $ (40,000.00) | CW | CHECK |
| 177126 | 8/8/2006 | 50,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 241077 | 1EM397 | DONNA BASSIN | 8/8/2006 | $ (50,000.00) | CW | CHECK |
| 177131 | 8/8/2006 | 50,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 228648 | 1W0039 | BONNIE T WEBSTER | 8/8/2006 | $ (50,000.00) | CW | CHECK |
| 177137 | 8/8/2006 | 50,000.00 | NULL | 1ZR183 | Reconciled Customer Checks | 241426 | 1ZR183 | NTC & CO. FBO MONA BERNSTEIN (84803) ROLLOVER SPOUSAL INHERITED IRA | 8/8/2006 | $ (50,000.00) | CW | CHECK |
| 177135 | 8/8/2006 | 63,774.75 | NULL | 1ZB123 | Reconciled Customer Checks | 253769 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 8/8/2006 | $ (63,774.75) | CW | CHECK |
| 177120 | 8/8/2006 | 79,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 136752 | 1CM597 | SLOAN G KAMENSTEIN | 8/8/2006 | $ (79,000.00) | CW | CHECK |
| 177118 | 8/8/2006 | 100,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 136743 | 1CM248 | JOYCE G BULLEN | 8/8/2006 | $ (100,000.00) | CW | CHECK |
| 177123 | 8/8/2006 | 200,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 177020 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 8/8/2006 | $ (200,000.00) | CW | CHECK |
| 177141 | 8/9/2006 | 1,529.78 | NULL | 1CM615 | Reconciled Customer Checks | 177344 | 1CM615 | WILLIAM L SWEIDEL & GABRIELE B SWEIDEL J/T WROS | 8/9/2006 | $ (1,529.78) | CW | CHECK |
| 177151 | 8/9/2006 | 2,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 298474 | 1ZA244 | JUDITH G DAMRON | 8/9/2006 | $ (2,000.00) | CW | CHECK |
| 177145 | 8/9/2006 | 5,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 5146 | 1G0220 | CARLA GINSBURG M D | 8/9/2006 | $ (5,000.00) | CW | CHECK |
| 177156 | 8/9/2006 | 13,186.13 | NULL | 1ZR206 | Reconciled Customer Checks | 241441 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 8/9/2006 | $ (13,186.13) | CW | CHECK |
| 177149 | 8/9/2006 | 18,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 207301 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 8/9/2006 | $ (18,000.00) | CW | CHECK |
| 177142 | 8/9/2006 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 213124 | 1CM681 | DANELS LP | 8/9/2006 | $ (25,000.00) | CW | CHECK |
| 177153 | 8/9/2006 | 25,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 114689 | 1ZB042 | JUDITH H ROME | 8/9/2006 | $ (25,000.00) | CW | CHECK |
| 177146 | 8/9/2006 | 35,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 168001 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 8/9/2006 | $ (35,000.00) | CW | CHECK |
| 177155 | 8/9/2006 | 40,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 177242 | 1ZB248 | LAUREN COHEN SACKS | 8/9/2006 | $ (40,000.00) | CW | CHECK |
| 177143 | 8/9/2006 | 50,000.00 | NULL | 1F0192 | Reconciled Customer Checks | 168569 | 1F0192 | RICHARD M FRIEDMAN | 8/9/2006 | $ (50,000.00) | CW | CHECK |
| 177148 | 8/9/2006 | 50,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 32305 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 8/9/2006 | $ (50,000.00) | CW | CHECK |
| 177144 | 8/9/2006 | 60,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 149352 | 1G0116 | JACK GAYDAS | 8/9/2006 | $ (60,000.00) | CW | CHECK |
| 177147 | 8/9/2006 | 60,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 149400 | 1KW340 | ROBERT G TISCHLER | 8/9/2006 | $ (60,000.00) | CW | CHECK |
| 177140 | 8/9/2006 | 160,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 194479 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 8/9/2006 | $ (160,000.00) | CW | CHECK |
| 177154 | 8/9/2006 | 300,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 282701 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 8/9/2006 | $ (300,000.00) | CW | CHECK |
| 177161 | 8/10/2006 | 2,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 185178 | 1P0105 | LAUREL PAYMER | 8/10/2006 | $ (2,000.00) | CW | CHECK |
| 177165 | 8/10/2006 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 290066 | 1ZA758 | ROCHELLE WATTERS | 8/10/2006 | $ (5,000.00) | CW | CHECK |
| 177168 | 8/10/2006 | 16,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 290097 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 8/10/2006 | $ (16,000.00) | CW | CHECK |
| 177167 | 8/10/2006 | 25,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 298903 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 8/10/2006 | $ (25,000.00) | CW | CHECK |
| 177164 | 8/10/2006 | 30,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 298483 | 1ZA312 | RINGLER PARTNERS L P | 8/10/2006 | $ (30,000.00) | CW | CHECK |
| 177159 | 8/10/2006 | 40,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 177319 | 1CM106 | GLORIA F KURZROK | 8/10/2006 | $ (40,000.00) | CW | CHECK |
| 177166 | 8/10/2006 | 65,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 282663 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 8/10/2006 | $ (65,000.00) | CW | CHECK |
| 177169 | 8/10/2006 | 70,000.00 | NULL | 1ZR084 | Reconciled Customer Checks | 171699 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 8/10/2006 | $ (70,000.00) | CW | CHECK |
| 177162 | 8/10/2006 | 80,000.00 | NULL | 1T0040 | Reconciled Customer Checks | 149619 | 1T0040 | ANGELA TILETNICK | 8/10/2006 | $ (80,000.00) | CW | CHECK |
| 177160 | 8/10/2006 | 100,000.00 | NULL | 1CM121 | Reconciled Customer Checks | 154318 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 8/10/2006 | $ (100,000.00) | CW | CHECK |
| 177163 | 8/10/2006 | 170,000.00 | NULL | 1ZA098 | Reconciled Customer Checks | 290035 | 1ZA098 | THE BREIER GROUP | 8/10/2006 | $ (170,000.00) | CW | CHECK |
| 177158 | 8/10/2006 | 200,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 279823 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES! | 8/10/2006 | $ (200,000.00) | CW | CHECK |
| 177181 | 8/11/2006 | 3,362.26 | NULL | 1S0348 | Reconciled Customer Checks | 253639 | 1S0348 | BROOKE SIMONDS | 8/11/2006 | $ (3,362.26) | CW | CHECK |
| 177184 | 8/11/2006 | 3,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 282693 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 8/11/2006 | $ (3,500.00) | CW | CHECK |
| 177183 | 8/11/2006 | 5,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 186662 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 8/11/2006 | $ (5,000.00) | CW | CHECK |
| 177180 | 8/11/2006 | 5,309.61 | NULL | 1S0347 | Reconciled Customer Checks | 241322 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 8/11/2006 | $ (5,309.61) | CW | CHECK |
| 177179 | 8/11/2006 | 6,726.40 | NULL | 1P0092 | Reconciled Customer Checks | 89257 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/11/2006 | $ (6,726.40) | CW | CHECK |
| 177173 | 8/11/2006 | 9,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 174954 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 8/11/2006 | $ (9,000.00) | CW | CHECK |
| 177177 | 8/11/2006 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 78760 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/11/2006 | $ (20,000.00) | CW | CHECK |
| 177174 | 8/11/2006 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 126873 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUSI | 8/11/2006 | $ (30,000.00) | CW | CHECK |
| 177178 | 8/11/2006 | 30,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 78800 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 8/11/2006 | $ (30,000.00) | CW | CHECK |
| 177172 | 8/11/2006 | 50,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 78600 | 1CM277 | LESLIE WEISS | 8/11/2006 | $ (50,000.00) | CW | CHECK |
| 177182 | 8/11/2006 | 60,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 149635 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/11/2006 | $ (60,000.00) | CW | CHECK |
| 177171 | 8/11/2006 | 100,000.00 | NULL | 1B0091 | Reconciled Customer Checks | 197099 | 1B0091 | TRUST F/B/O DAVID BLUMENFELC | 8/11/2006 | $ (100,000.00) | CW | CHECK |
| 177175 | 8/11/2006 | 200,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 167930 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 8/11/2006 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC Related Parties from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177176 | 8/11/2006 | 300,000.00 | NULL | 1F0126 | Reconciled Customer Checks | 149344 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 8/11/2006 | $ (300,000.00) | CW | CHECK |
| 177191 | 8/14/2006 | 2,500.00 | NULL | 1KW200 | Reconciled Customer Checks | 168603 | 1KW200 | JULIE KATZ | 8/14/2006 | $ (2,500.00) | CW | CHECK |
| 177198 | 8/14/2006 | 12,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 177245 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 8/14/2006 | $ (12,000.00) | CW | CHECK |
| 177196 | 8/14/2006 | 15,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 105742 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 8/14/2006 | $ (15,000.00) | CW | CHECK |
| 177194 | 8/14/2006 | 30,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 241246 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 8/14/2006 | $ (30,000.00) | CW | CHECK |
| 177187 | 8/14/2006 | 36,402.66 | NULL | 1CM137 | Reconciled Customer Checks | 207331 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 8/14/2006 | $ (36,402.66) | CW | CHECK |
| 177189 | 8/14/2006 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 127096 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/14/2006 | $ (40,000.00) | CW | CHECK |
| 177197 | 8/14/2006 | 45,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 185351 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 8/14/2006 | $ (45,000.00) | CW | CHECK |
| 177186 | 8/14/2006 | 60,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 275840 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 8/14/2006 | $ (60,000.00) | CW | CHECK |
| 177190 | 8/14/2006 | 60,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 60527 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 8/14/2006 | $ (60,000.00) | CW | CHECK |
| 177195 | 8/14/2006 | 75,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 152948 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 8/14/2006 | $ (75,000.00) | CW | CHECK |
| 177193 | 8/14/2006 | 150,010.00 | NULL | 1M0162 | Reconciled Customer Checks | 179696 | 1M0162 | NTC & CO. FBO SYDELLE F MEYER (011783) | 8/14/2006 | $ (150,010.00) | CW | CHECK |
| 177192 | 8/14/2006 | 300,010.00 | NULL | 1M0161 | Reconciled Customer Checks | 176997 | 1M0161 | NTC & CO. FBO ARTHUR I MEYER (011784) | 8/14/2006 | $ (300,010.00) | CW | CHECK |
| 177188 | 8/14/2006 | 400,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 179538 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 8/14/2006 | $ (400,000.00) | CW | CHECK |
| 177217 | 8/15/2006 | 2,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 298907 | 1ZB406 | KAREN L RABINS | 8/15/2006 | $ (2,000.00) | CW | CHECK |
| 177218 | 8/15/2006 | 2,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 186666 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 8/15/2006 | $ (2,000.00) | CW | CHECK |
| 177216 | 8/15/2006 | 5,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 60574 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 8/15/2006 | $ (5,000.00) | CW | CHECK |
| 177210 | 8/15/2006 | 5,937.50 | NULL | 1SH005 | Reconciled Customer Checks | 194191 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 8/15/2006 | $ (5,937.50) | CW | CHECK |
| 177211 | 8/15/2006 | 5,937.50 | NULL | 1SH020 | Reconciled Customer Checks | 253601 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 8/15/2006 | $ (5,937.50) | CW | CHECK |
| 177212 | 8/15/2006 | 5,937.50 | NULL | 1SH036 | Reconciled Customer Checks | 241281 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/15/2006 | $ (5,937.50) | CW | CHECK |
| 177205 | 8/15/2006 | 8,000.00 | NULL | 1F0167 | Reconciled Customer Checks | 197396 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 8/15/2006 | $ (8,000.00) | CW | CHECK |
| 177215 | 8/15/2006 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 171596 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 8/15/2006 | $ (10,000.00) | CW | CHECK |
| 177219 | 8/15/2006 | 10,000.00 | NULL | 1ZR204 | Reconciled Customer Checks | 171706 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 8/15/2006 | $ (10,000.00) | CW | CHECK |
| 177206 | 8/15/2006 | 25,000.00 | NULL | 1G0365 | Reconciled Customer Checks | 168012 | 1G0365 | ALFRED GROSSMAN DVM | 8/15/2006 | $ (25,000.00) | CW | CHECK |
| 177208 | 8/15/2006 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 197510 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 8/15/2006 | $ (25,000.00) | CW | CHECK |
| 177213 | 8/15/2006 | 25,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 205620 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 8/15/2006 | $ (25,000.00) | CW | CHECK |
| 177214 | 8/15/2006 | 25,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 185290 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 8/15/2006 | $ (25,000.00) | CW | CHECK |
| 177202 | 8/15/2006 | 30,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 139219 | 1EM258 | JACK COURSHON | 8/15/2006 | $ (30,000.00) | CW | CHECK |
| 177209 | 8/15/2006 | 50,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 279777 | 1R0009 | COCO RAYNES | 8/15/2006 | $ (50,000.00) | CW | CHECK |
| 177201 | 8/15/2006 | 72,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 263138 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 8/15/2006 | $ (72,000.00) | CW | CHECK |
| 177200 | 8/15/2006 | 200,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 230638 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 8/15/2006 | $ (200,000.00) | CW | CHECK |
| 177204 | 8/15/2006 | 200,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 279806 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 8/15/2006 | $ (200,000.00) | CW | CHECK |
| 177203 | 8/15/2006 | 225,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 167889 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 8/15/2006 | $ (225,000.00) | CW | CHECK |
| 177229 | 8/16/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 205624 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 8/16/2006 | $ (9,500.00) | CW | CHECK |
| 177231 | 8/16/2006 | 10,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 253762 | 1ZB437 | LOUIS SANDRO BARONE | 8/16/2006 | $ (10,000.00) | CW | CHECK |
| 177222 | 8/16/2006 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 78614 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 8/16/2006 | $ (20,000.00) | CW | CHECK |
| 177226 | 8/16/2006 | 45,000.00 | NULL | 1EM296 | Reconciled Customer Checks | 179586 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 8/16/2006 | $ (45,000.00) | CW | CHECK |
| 177232 | 8/16/2006 | 45,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 290092 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 8/16/2006 | $ (45,000.00) | CW | CHECK |
| 177225 | 8/16/2006 | 50,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 263108 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 8/16/2006 | $ (50,000.00) | CW | CHECK |
| 177221 | 8/16/2006 | 65,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 167782 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/16/2006 | $ (65,000.00) | CW | CHECK |
| 177224 | 8/16/2006 | 100,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 34848 | 1EM193 | MALCOLM L SHERMAN | 8/16/2006 | $ (100,000.00) | CW | CHECK |
| 177227 | 8/16/2006 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 282419 | 1EM448 | AUDREY WEINTRAUB | 8/16/2006 | $ (100,000.00) | CW | CHECK |
| 177228 | 8/16/2006 | 100,000.00 | NULL | 1EM478 | Reconciled Customer Checks | 136815 | 1EM478 | DAVID MARC BURTON REVOCABLE TRUST DTD 3/14/2005 | 8/16/2006 | $ (100,000.00) | CW | CHECK |
| 177223 | 8/16/2006 | 150,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 177386 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 8/16/2006 | $ (150,000.00) | CW | CHECK |
| 177233 | 8/16/2006 | 200,000.00 | NULL | 1ZR254 | Reconciled Customer Checks | 290108 | 1ZR254 | NTC & CO. FBO RITA HEFTLER (44107) | 8/16/2006 | $ (200,000.00) | CW | CHECK |
| 177253 | 8/17/2006 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 114729 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 8/17/2006 | $ (2,000.00) | CW | CHECK |
| 177243 | 8/17/2006 | 2,500.00 | NULL | 1KW330 | Reconciled Customer Checks | 197477 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 8/17/2006 | $ (2,500.00) | CW | CHECK |
| 177250 | 8/17/2006 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 186611 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 8/17/2006 | $ (5,000.00) | CW | CHECK |
| 177240 | 8/17/2006 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 176404 | 1EM243 | DR LYNN LAZARUS SERPER | 8/17/2006 | $ (10,000.00) | CW | CHECK |
| 177241 | 8/17/2006 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 167989 | 1F0097 | BETH FRENCHMAN-GELLMAN | 8/17/2006 | $ (10,000.00) | CW | CHECK |
| 177242 | 8/17/2006 | 10,000.00 | NULL | 1G0314 | Reconciled Customer Checks | 78751 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 8/17/2006 | $ (10,000.00) | CW | CHECK |
| 177246 | 8/17/2006 | 10,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 282610 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 8/17/2006 | $ (10,000.00) | CW | CHECK |
| 177252 | 8/17/2006 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 253727 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 8/17/2006 | $ (10,000.00) | CW | CHECK |
| 177255 | 8/17/2006 | 10,000.00 | NULL | 1ZB552 | Reconciled Customer Checks | 185409 | 1ZB552 | JOHN MICHAEL GREY | 8/17/2006 | $ (10,000.00) | CW | CHECK |
| 177247 | 8/17/2006 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 186574 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 8/17/2006 | $ (15,000.00) | CW | CHECK |
| 177249 | 8/17/2006 | 15,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 253680 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 8/17/2006 | $ (15,000.00) | CW | CHECK |
| 177254 | 8/17/2006 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 171677 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 8/17/2006 | $ (15,000.00) | CW | CHECK |
| 177245 | 8/17/2006 | 20,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 197492 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 8/17/2006 | $ (20,000.00) | CW | CHECK |
| 177248 | 8/17/2006 | 20,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 313012 | 1ZA313 | STEPHANIE GAIL VICTOR | 8/17/2006 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Subject to Partial Disallowance from JPMC 502(d) Judgment

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177237 | 8/17/2006 | 30,000.00 | NULL | 1C1223 | Reconciled Customer Checks | 204403 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 8/17/2006 | $ (30,000.00) | CW | CHECK |
| 177236 | 8/17/2006 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 136757 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 8/17/2006 | $ (30,000.00) | CW | CHECK |
| 177251 | 8/17/2006 | 40,354.90 | NULL | 1ZA867 | Reconciled Customer Checks | 241338 | 1ZA867 | ESTATE OF ABE SILVERMAN | 8/17/2006 | $ (40,354.90) | CW | CHECK |
| 177239 | 8/17/2006 | 150,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 275634 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 8/17/2006 | $ (150,000.00) | CW | CHECK |
| 177245 | 8/17/2006 | 175,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 149559 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 8/17/2006 | $ (175,000.00) | CW | CHECK |
| 177235 | 8/17/2006 | 250,000.00 | NULL | 1B0107 | Reconciled Customer Checks | 298950 | 1B0107 | BUFFALO LABORERS' PENSION FUND C/O J P JEANNERET ASSOC INC | 8/17/2006 | $ (250,000.00) | CW | CHECK |
| 177262 | 8/18/2006 | 21,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 241145 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/18/2006 | $ (21,000.00) | CW | CHECK |
| 177260 | 8/18/2006 | 30,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 34863 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/18/2006 | $ (30,000.00) | CW | CHECK |
| 177266 | 8/18/2006 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 289993 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/18/2006 | $ (35,000.00) | CW | CHECK |
| 177257 | 8/18/2006 | 40,000.00 | NULL | 1A0088 | Reconciled Customer Checks | 154353 | 1A0088 | MINETTE ALPERN TST | 8/18/2006 | $ (40,000.00) | CW | CHECK |
| 177261 | 8/18/2006 | 50,000.00 | NULL | 1EM439 | Reconciled Customer Checks | 168527 | 1EM439 | THE AMESTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 8/18/2006 | $ (50,000.00) | CW | CHECK |
| 177263 | 8/18/2006 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 78775 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 8/18/2006 | $ (50,000.00) | CW | CHECK |
| 177264 | 8/18/2006 | 50,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 168016 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/18/2006 | $ (50,000.00) | CW | CHECK |
| 177258 | 8/18/2006 | 109,024.23 | NULL | 1CM510 | Reconciled Customer Checks | 168057 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG JT WROS | 8/18/2006 | $ (109,024.23) | CW | CHECK |
| 177265 | 8/18/2006 | 500,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 197569 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 8/18/2006 | $ (500,000.00) | CW | CHECK |
| 177268 | 8/21/2006 | 7,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 213051 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/21/2006 | $ (7,500.00) | CW | CHECK |
| 177269 | 8/21/2006 | 8,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 194182 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 8/21/2006 | $ (8,000.00) | CW | CHECK |
| 177271 | 8/21/2006 | 10,000.00 | NULL | 1E0137 | Reconciled Customer Checks | 205631 | 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (44882) | 8/21/2006 | $ (10,000.00) | CW | CHECK |
| 177270 | 8/21/2006 | 20,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 282396 | 1EM317 | SAMUEL J OLESKY | 8/21/2006 | $ (20,000.00) | CW | CHECK |
| 177273 | 8/21/2006 | 34,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 279769 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 8/21/2006 | $ (34,000.00) | CW | CHECK |
| 177272 | 8/21/2006 | 65,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 12082 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 8/21/2006 | $ (65,000.00) | CW | CHECK |
| 177290 | 8/22/2006 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 149689 | 1ZA478 | JOHN J KONE | 8/22/2006 | $ (2,000.00) | CW | CHECK |
| 177288 | 8/22/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 114305 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 8/22/2006 | $ (3,000.00) | CW | CHECK |
| 177279 | 8/22/2006 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 282411 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 8/22/2006 | $ (5,000.00) | CW | CHECK |
| 177284 | 8/22/2006 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 149419 | 1KW128 | MS YETTA GOLDMAN | 8/22/2006 | $ (5,000.00) | CW | CHECK |
| 177297 | 8/22/2006 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 290129 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/22/2006 | $ (5,000.00) | CW | CHECK |
| 177293 | 8/22/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 282667 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/22/2006 | $ (5,000.00) | CW | CHECK |
| 177287 | 8/22/2006 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 290053 | 1S0494 | SYLVIA SAMUELS | 8/22/2006 | $ (8,000.00) | CW | CHECK |
| 177292 | 8/22/2006 | 8,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 260911 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN JT WROS | 8/22/2006 | $ (8,000.00) | CW | CHECK |
| 177276 | 8/22/2006 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 167831 | 1CM650 | MATTHEW J BARNES JR | 8/22/2006 | $ (10,000.00) | CW | CHECK |
| 177281 | 8/22/2006 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 136800 | 1EM386 | BEVERLY CAROLE KUNIN | 8/22/2006 | $ (10,000.00) | CW | CHECK |
| 177289 | 8/22/2006 | 10,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 186583 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 8/22/2006 | $ (10,000.00) | CW | CHECK |
| 177295 | 8/22/2006 | 13,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 290086 | 1ZB331 | MARGARET GROSIAK | 8/22/2006 | $ (13,000.00) | CW | CHECK |
| 177280 | 8/22/2006 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 167905 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 8/22/2006 | $ (15,000.00) | CW | CHECK |
| 177291 | 8/22/2006 | 15,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 114642 | 1ZA660 | JEFFREY LEEDY | 8/22/2006 | $ (15,000.00) | CW | CHECK |
| 177282 | 8/22/2006 | 17,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 241099 | 1F0057 | ROBIN S. FRIEHLING | 8/22/2006 | $ (17,000.00) | CW | CHECK |
| 177278 | 8/22/2006 | 25,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 158270 | 1EM202 | MERLE L SLEEPER | 8/22/2006 | $ (25,000.00) | CW | CHECK |
| 177286 | 8/22/2006 | 25,000.00 | NULL | 1L0132 | Reconciled Customer Checks | 282507 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 8/22/2006 | $ (25,000.00) | CW | CHECK |
| 177275 | 8/22/2006 | 30,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 213019 | 1CM204 | ALEXANDER E FLAX | 8/22/2006 | $ (30,000.00) | CW | CHECK |
| 177283 | 8/22/2006 | 30,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 207950 | 1H0007 | CLAYRE HULSH HAFT | 8/22/2006 | $ (30,000.00) | CW | CHECK |
| 177285 | 8/22/2006 | 30,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 197497 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 8/22/2006 | $ (30,000.00) | CW | CHECK |
| 177294 | 8/22/2006 | 30,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 184468 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 8/22/2006 | $ (30,000.00) | CW | CHECK |
| 177277 | 8/22/2006 | 60,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 6249 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 8/22/2006 | $ (60,000.00) | CW | CHECK |
| 177296 | 8/22/2006 | 142,278.41 | NULL | 1ZW054 | Reconciled Customer Checks | 124779 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25737) | 8/22/2006 | $ (142,278.41) | CW | CHECK |
| 177314 | 8/23/2006 | 2,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 126821 | 1ZB406 | KAREN L RABINS | 8/23/2006 | $ (2,000.00) | CW | CHECK |
| 177302 | 8/23/2006 | 3,100.00 | NULL | 1F0136 | Reconciled Customer Checks | 179605 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 8/23/2006 | $ (3,100.00) | CW | CHECK |
| 177312 | 8/23/2006 | 5,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 177218 | 1ZB235 | AUDREY SCHWARTZ | 8/23/2006 | $ (5,000.00) | CW | CHECK |
| 177315 | 8/23/2006 | 5,850.00 | NULL | 1ZG025 | Reconciled Customer Checks | 184488 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 8/23/2006 | $ (5,850.00) | CW | CHECK |
| 177306 | 8/23/2006 | 13,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 266922 | 1P0038 | PHYLLIS A POLAND | 8/23/2006 | $ (13,000.00) | CW | CHECK |
| 177299 | 8/23/2006 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 127080 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 8/23/2006 | $ (25,000.00) | CW | CHECK |
| 177311 | 8/23/2006 | 25,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 114621 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 8/23/2006 | $ (25,000.00) | CW | CHECK |
| 177301 | 8/23/2006 | 40,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 6261 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/23/2006 | $ (40,000.00) | CW | CHECK |
| 177308 | 8/23/2006 | 40,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 282584 | 1R0147 | JOAN ROMAN | 8/23/2006 | $ (40,000.00) | CW | CHECK |
| 177309 | 8/23/2006 | 40,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 197583 | 1R0148 | ROBERT ROMAN | 8/23/2006 | $ (40,000.00) | CW | CHECK |
| 177313 | 8/23/2006 | 60,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 290081 | 1ZB251 | LAWRENCE R VELVEL | 8/23/2006 | $ (60,000.00) | CW | CHECK |
| 177305 | 8/23/2006 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 78840 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/23/2006 | $ (75,000.00) | CW | CHECK |
| 177300 | 8/23/2006 | 94,500.00 | NULL | 1EM150 | Reconciled Customer Checks | 6257 | 1EM150 | POLAND FOUNDATION | 8/23/2006 | $ (94,500.00) | CW | CHECK |
| 177304 | 8/23/2006 | 100,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 192909 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/23/2006 | $ (100,000.00) | CW | CHECK |
| 177307 | 8/23/2006 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 105735 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 8/23/2006 | $ (100,000.00) | CW | CHECK |
| 177303 | 8/23/2006 | 120,025.00 | NULL | 1F0168 | Reconciled Customer Checks | 168565 | 1F0168 | NTC & CO. FBO THEODORE H FRIEDMAN 023758 | 8/23/2006 | $ (120,025.00) | CW | CHECK |
| 177310 | 8/23/2006 | 140,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 149644 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 8/23/2006 | $ (140,000.00) | CW | CHECK |
| 177322 | 8/24/2006 | 10,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 212977 | 1B0195 | DEBRA BROWN | 8/24/2006 | $ (10,000.00) | CW | CHECK |
| 177325 | 8/24/2006 | 15,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 213082 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 8/24/2006 | $ (15,000.00) | CW | CHECK |
| 177333 | 8/24/2006 | 15,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 185124 | 1M0179 | DAVID MARZOUK | 8/24/2006 | $ (15,000.00) | CW | CHECK |
| 177340 | 8/24/2006 | 16,549.00 | NULL | 1ZR041 | Reconciled Customer Checks | 192905 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 8/24/2006 | $ (16,549.00) | CW | CHECK |
| 177320 | 8/24/2006 | 19,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 275818 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 8/24/2006 | $ (19,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177335 | 8/24/2006 | 20,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 253618 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 8/24/2006 | $ (20,000.00) | CW | CHECK |
| 177336 | 8/24/2006 | 20,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 225246 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 8/24/2006 | $ (20,000.00) | CW | CHECK |
| 177334 | 8/24/2006 | 25,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 167112 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 8/24/2006 | $ (25,000.00) | CW | CHECK |
| 177339 | 8/24/2006 | 36,000.00 | NULL | 1ZA696 | Reconciled Customer Checks | 171642 | 1ZA696 | SONDRA A YOUNG REV TST DTD 4/9/01 | 8/24/2006 | $ (36,000.00) | CW | CHECK |
| 177330 | 8/24/2006 | 40,102.55 | NULL | 1F0072 | Reconciled Customer Checks | 241115 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 8/24/2006 | $ (40,102.55) | CW | CHECK |
| 177337 | 8/24/2006 | 60,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 114363 | 1W0039 | BONNIE T WEBSTER | 8/24/2006 | $ (60,000.00) | CW | CHECK |
| 177324 | 8/24/2006 | 70,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 197182 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 8/24/2006 | $ (70,000.00) | CW | CHECK |
| 177327 | 8/24/2006 | 80,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 176425 | 1EM152 | RICHARD S POLAND | 8/24/2006 | $ (80,000.00) | CW | CHECK |
| 177331 | 8/24/2006 | 85,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 78817 | 1K0091 | JUDITH E KOSTIN | 8/24/2006 | $ (85,000.00) | CW | CHECK |
| 177321 | 8/24/2006 | 100,000.00 | NULL | 1B0008 | Reconciled Customer Checks | 78550 | 1B0008 | SAMUEL B BEASER AMENDED & RESTATED TRUST U/A/D 1/30/04 | 8/24/2006 | $ (100,000.00) | CW | CHECK |
| 177323 | 8/24/2006 | 100,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 168454 | 1CM006 | DONALD A BENJAMIN | 8/24/2006 | $ (100,000.00) | CW | CHECK |
| 177328 | 8/24/2006 | 100,000.00 | NULL | 1EM295 | Reconciled Customer Checks | 78672 | 1EM295 | COLT CORP PROFIT SHARING TRUST STEVEN IVERSON AND ARNOLD HAVENICK TRUSTEES | 8/24/2006 | $ (100,000.00) | CW | CHECK |
| 177332 | 8/24/2006 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 241239 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEIN LLC | 8/24/2006 | $ (100,000.00) | CW | CHECK |
| 177326 | 8/24/2006 | 150,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 194534 | 1C1012 | JOYCE CERTILMAN | 8/24/2006 | $ (150,000.00) | CW | CHECK |
| 177329 | 8/24/2006 | 200,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 194581 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 8/24/2006 | $ (200,000.00) | CW | CHECK |
| 177338 | 8/24/2006 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 105778 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 8/24/2006 | $ (900,000.00) | CW | CHECK |
| 177359 | 8/25/2006 | 191.68 | NULL | 1ZA629 | Reconciled Customer Checks | 185321 | 1ZA629 | RAE KUPFERMAN IRREV LIV TRUST C/O HARVEY KUPFERMAN FDR STATION | 8/25/2006 | $ (191.68) | CW | CHECK |
| 177360 | 8/25/2006 | 191.68 | NULL | 1ZA629 | Reconciled Customer Checks | 186592 | 1ZA629 | RAE KUPFERMAN IRREV LIV TRUST C/O HARVEY KUPFERMAN FDR STATION | 8/25/2006 | $ (191.68) | CW | CHECK |
| 177361 | 8/25/2006 | 191.68 | NULL | 1ZA629 | Reconciled Customer Checks | 171616 | 1ZA629 | RAE KUPFERMAN IRREV LIV TRUST C/O HARVEY KUPFERMAN FDR STATION | 8/25/2006 | $ (191.69) | CW | CHECK |
| 177358 | 8/25/2006 | 191.69 | NULL | 1ZA629 | Reconciled Customer Checks | 167449 | 1ZA629 | RAE KUPFERMAN IRREV LIV TRUST C/O HARVEY KUPFERMAN FDR STATION | 8/25/2006 | $ (191.68) | CW | CHECK |
| 177353 | 8/25/2006 | 5,350.00 | NULL | 1ZB123 | Reconciled Customer Checks | 22763 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/25/2006 | $ (5,350.00) | CW | CHECK |
| 177344 | 8/25/2006 | 10,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 204670 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 8/25/2006 | $ (10,000.00) | CW | CHECK |
| 177353 | 8/25/2006 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 168005 | 1H0095 | JANE M DELAIRE | 8/25/2006 | $ (10,000.00) | CW | CHECK |
| 177357 | 8/25/2006 | 15,000.00 | NULL | 1ZA482 | Reconciled Customer Checks | 186636 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 8/25/2006 | $ (15,000.00) | CW | CHECK |
| 177362 | 8/25/2006 | 15,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 186617 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 8/25/2006 | $ (15,000.00) | CW | CHECK |
| 177345 | 8/25/2006 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 212957 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/25/2006 | $ (30,000.00) | CW | CHECK |
| 177351 | 8/25/2006 | 36,000.00 | NULL | 1EM469 | Reconciled Customer Checks | 184999 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 8/25/2006 | $ (36,000.00) | CW | CHECK |
| 177347 | 8/25/2006 | 50,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 282345 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 8/25/2006 | $ (50,000.00) | CW | CHECK |
| 177348 | 8/25/2006 | 50,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 177340 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 8/25/2006 | $ (50,000.00) | CW | CHECK |
| 177346 | 8/25/2006 | 75,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 230643 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 8/25/2006 | $ (75,000.00) | CW | CHECK |
| 177350 | 8/25/2006 | 82,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 6251 | 1EM052 | MARILYN CHERNIS REV TRUST | 8/25/2006 | $ (82,000.00) | CW | CHECK |
| 177349 | 8/25/2006 | 97,000.00 | NULL | 1C1278 | Reconciled Customer Checks | 168504 | 1C1278 | NTC & CO. FBO STUART COOPER (111328) | 8/25/2006 | $ (97,000.00) | CW | CHECK |
| 177352 | 8/25/2006 | 100,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 197435 | 1G0326 | MAXWELL L GATES TRUST 1997 | 8/25/2006 | $ (100,000.00) | CW | CHECK |
| 177355 | 8/25/2006 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 136497 | 1R0094 | JO-HAR ASSOCIATES LP | 8/25/2006 | $ (100,000.00) | CW | CHECK |
| 177356 | 8/25/2006 | 150,000.00 | NULL | 1R0178 | Reconciled Customer Checks | 177090 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 8/25/2006 | $ (150,000.00) | CW | CHECK |
| 177354 | 8/25/2006 | 300,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 298914 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 8/25/2006 | $ (300,000.00) | CW | CHECK |
| 177373 | 8/28/2006 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 253739 | 1ZB263 | RICHARD M ROSEN | 8/28/2006 | $ (6,000.00) | CW | CHECK |
| 177371 | 8/28/2006 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 168671 | 1M0043 | MISCORK CORP #1 | 8/28/2006 | $ (10,000.00) | CW | CHECK |
| 177368 | 8/28/2006 | 15,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 282503 | 1K0004 | RUTH KAHN | 8/28/2006 | $ (15,000.00) | CW | CHECK |
| 177365 | 8/28/2006 | 17,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 136724 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 8/28/2006 | $ (17,000.00) | CW | CHECK |
| 177372 | 8/28/2006 | 35,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 253692 | 1ZA666 | STEPHEN H STERN | 8/28/2006 | $ (35,000.00) | CW | CHECK |
| 177367 | 8/28/2006 | 60,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 179370 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 8/28/2006 | $ (60,000.00) | CW | CHECK |
| 177370 | 8/28/2006 | 100,000.00 | NULL | 1L0198 | Reconciled Customer Checks | 203152 | 1L0198 | WENDY VANDERBILT LEHMAN | 8/28/2006 | $ (100,000.00) | CW | CHECK |
| 177366 | 8/28/2006 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 213135 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 8/28/2006 | $ (125,000.00) | CW | CHECK |
| 177369 | 8/28/2006 | 200,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 185049 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 8/28/2006 | $ (200,000.00) | CW | CHECK |
| 177394 | 8/29/2006 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 149693 | 1ZA478 | JOHN J IONE | 8/29/2006 | $ (3,000.00) | CW | CHECK |
| 177386 | 8/29/2006 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 149357 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 8/29/2006 | $ (5,500.00) | CW | CHECK |
| 177397 | 8/29/2006 | 6,102.95 | NULL | 1ZR178 | Reconciled Customer Checks | 215086 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 8/29/2006 | $ (6,102.95) | CW | CHECK |
| 177393 | 8/29/2006 | 8,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 253697 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 8/29/2006 | $ (8,000.00) | CW | CHECK |
| 177395 | 8/29/2006 | 15,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 241357 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 8/29/2006 | $ (15,000.00) | CW | CHECK |
| 177398 | 8/29/2006 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 168031 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 8/29/2006 | $ (15,000.00) | CW | CHECK |
| 177379 | 8/29/2006 | 17,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 197268 | 1CM689 | MICHAEL ZOHAR FLAX | 8/29/2006 | $ (17,000.00) | CW | CHECK |
| 177388 | 8/29/2006 | 20,000.00 | NULL | 1P0077 | Reconciled Customer Checks | 253589 | 1P0077 | CONSTANTINE N PALEOLOGOS JR | 8/29/2006 | $ (20,000.00) | CW | CHECK |
| 177392 | 8/29/2006 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 282613 | 1ZA319 | ROBIN L WARNER | 8/29/2006 | $ (20,000.00) | CW | CHECK |
| 177384 | 8/29/2006 | 30,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 167922 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 8/29/2006 | $ (30,000.00) | CW | CHECK |
| 177378 | 8/29/2006 | 30,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 279813 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 8/29/2006 | $ (30,000.00) | CW | CHECK |
| 177391 | 8/29/2006 | 30,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 290041 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/29/2006 | $ (30,000.00) | CW | CHECK |
| 177383 | 8/29/2006 | 37,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 194154 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 8/29/2006 | $ (37,000.00) | CW | CHECK |
| 177385 | 8/29/2006 | 42,000.00 | NULL | 1G0109 | Reconciled Customer Checks | 168584 | 1G0109 | NTC & CO. FBO ARMAND L GREENHALL 43500 | 8/29/2006 | $ (42,000.00) | CW | CHECK |
| 177396 | 8/29/2006 | 45,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 282682 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 8/29/2006 | $ (45,000.00) | CW | CHECK |
| 177375 | 8/29/2006 | 50,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 127061 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/29/2006 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued to Customers Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177376 | 8/29/2006 | 50,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 197160 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/29/2006 | $ (50,000.00) | CW | CHECK |
| 177377 | 8/29/2006 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 194494 | 1CM550 | RIVERVIEW A Y.D., LLC C/O JAMES D DEMETRAKIS | 8/29/2006 | $ (50,000.00) | CW | CHECK |
| 177382 | 8/29/2006 | 70,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 271477 | 1EM004 | ALLIED PARKING INC | 8/29/2006 | $ (70,000.00) | CW | CHECK |
| 177390 | 8/29/2006 | 75,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 167248 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 8/29/2006 | $ (75,000.00) | CW | CHECK |
| 177387 | 8/29/2006 | 96,391.00 | NULL | 1L0165 | Reconciled Customer Checks | 168617 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 8/29/2006 | $ (96,391.00) | CW | CHECK |
| 177380 | 8/29/2006 | 100,000.00 | NULL | 1CM942 | Reconciled Customer Checks | 127108 | 1CM942 | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 8/29/2006 | $ (100,000.00) | CW | CHECK |
| 177389 | 8/29/2006 | 100,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 185228 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 8/29/2006 | $ (100,000.00) | CW | CHECK |
| 177381 | 8/29/2006 | 200,000.00 | NULL | 1D0063 | Reconciled Customer Checks | 6242 | 1D0063 | NTC & CO. FBO MYRA DAVIS (111288) | 8/29/2006 | $ (200,000.00) | CW | CHECK |
| 177404 | 8/30/2006 | 5,000.00 | NULL | 1CM733 | Reconciled Customer Checks | 78650 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 8/30/2006 | $ (5,000.00) | CW | CHECK |
| 177414 | 8/30/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 167574 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/30/2006 | $ (5,000.00) | CW | CHECK |
| 177405 | 8/30/2006 | 6,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 177360 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 8/30/2006 | $ (6,000.00) | CW | CHECK |
| 177413 | 8/30/2006 | 6,700.00 | NULL | 1ZA269 | Reconciled Customer Checks | 167329 | 1ZA269 | A & L INVESTMENTS LLC | 8/30/2006 | $ (6,700.00) | CW | CHECK |
| 177406 | 8/30/2006 | 8,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 32316 | 1EM334 | METRO MOTOR IMPORTS INC | 8/30/2006 | $ (8,000.00) | CW | CHECK |
| 177401 | 8/30/2006 | 10,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 168485 | 1CM270 | CATHY GINS | 8/30/2006 | $ (10,000.00) | CW | CHECK |
| 177407 | 8/30/2006 | 10,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 177420 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 8/30/2006 | $ (10,000.00) | CW | CHECK |
| 177416 | 8/30/2006 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 167585 | 1ZB319 | WILLIAM I BADER | 8/30/2006 | $ (10,000.00) | CW | CHECK |
| 177415 | 8/30/2006 | 15,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 149737 | 1ZB275 | HELAINE E THAU C/O REDSTONE ACCTING SERV INC | 8/30/2006 | $ (15,000.00) | CW | CHECK |
| 177417 | 8/30/2006 | 16,316.65 | NULL | 1ZW044 | Reconciled Customer Checks | 282722 | 1ZW044 | NTC & CO. FBO CHESTER WEINSTEIN (88583) | 8/30/2006 | $ (16,316.65) | CW | CHECK |
| 177410 | 8/30/2006 | 20,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 181536 | 1S0412 | ROBERT S SAVIN | 8/30/2006 | $ (20,000.00) | CW | CHECK |
| 177412 | 8/30/2006 | 20,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 105787 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 8/30/2006 | $ (20,000.00) | CW | CHECK |
| 177408 | 8/30/2006 | 22,245.00 | NULL | 1K0126 | Reconciled Customer Checks | 149427 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 8/30/2006 | $ (22,245.00) | CW | CHECK |
| 177403 | 8/30/2006 | 23,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 20642 | 1CM617 | DANIEL FLAX | 8/30/2006 | $ (23,000.00) | CW | CHECK |
| 177411 | 8/30/2006 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 167268 | 1S0461 | ELAINE J STRAUSS REV TRUST | 8/30/2006 | $ (35,000.00) | CW | CHECK |
| 177409 | 8/30/2006 | 50,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 282514 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/30/2006 | $ (50,000.00) | CW | CHECK |
| 177402 | 8/30/2006 | 60,000.00 | NULL | 1CM598 | Reconciled Customer Checks | 230603 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 8/30/2006 | $ (60,000.00) | CW | CHECK |
| 177400 | 8/30/2006 | 659,135.00 | NULL | 1CM122 | Reconciled Customer Checks | 194444 | 1CM122 | RUTH MADOFF | 8/30/2006 | $ (659,135.00) | CW | CHECK |
| 177449 | 8/31/2006 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 168039 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/31/2006 | $ (2,000.00) | CW | CHECK |
| 177426 | 8/31/2006 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 167856 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 8/31/2006 | $ (5,000.00) | CW | CHECK |
| 177446 | 8/31/2006 | 5,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 186599 | 1ZA397 | BERNETTE RUDOLPH | 8/31/2006 | $ (5,000.00) | CW | CHECK |
| 177454 | 8/31/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 290123 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 8/31/2006 | $ (12,000.00) | CW | CHECK |
| 177433 | 8/31/2006 | 15,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 168051 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 8/31/2006 | $ (15,000.00) | CW | CHECK |
| 177440 | 8/31/2006 | 15,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 5199 | 1N0013 | JULIET NIERENBERG | 8/31/2006 | $ (15,000.00) | CW | CHECK |
| 177441 | 8/31/2006 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 105690 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/31/2006 | $ (15,000.00) | CW | CHECK |
| 177452 | 8/31/2006 | 15,611.00 | NULL | 1ZB342 | Reconciled Customer Checks | 167611 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 8/31/2006 | $ (15,000.00) | CW | CHECK |
| 177435 | 8/31/2006 | 17,500.00 | NULL | 1G0312 | Reconciled Customer Checks | 149370 | 1G0312 | DEBORAH GOORE | 8/31/2006 | $ (17,500.00) | CW | CHECK |
| 177429 | 8/31/2006 | 20,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 136766 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 8/31/2006 | $ (20,000.00) | CW | CHECK |
| 177436 | 8/31/2006 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 89353 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/31/2006 | $ (20,000.00) | CW | CHECK |
| 177444 | 8/31/2006 | 20,000.00 | NULL | 1SH170 | Reconciled Customer Checks | 227800 | 1SH170 | SHAPIRO GGC-1 LLC C/O WELLESLEY CAPITAL MGNT INC | 8/31/2006 | $ (20,000.00) | CW | CHECK |
| 177437 | 8/31/2006 | 20,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 179610 | 1H0086 | BRANDI M HURWITZ | 8/31/2006 | $ (20,000.00) | CW | CHECK |
| 177442 | 8/31/2006 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 167186 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 8/31/2006 | $ (25,000.00) | CW | CHECK |
| 177425 | 8/31/2006 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 194503 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 8/31/2006 | $ (30,000.00) | CW | CHECK |
| 177421 | 8/31/2006 | 35,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 136735 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/31/2006 | $ (35,000.00) | CW | CHECK |
| 177443 | 8/31/2006 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 241303 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/31/2006 | $ (35,000.00) | CW | CHECK |
| 177451 | 8/31/2006 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 149770 | 1ZB336 | CARA MENDELOW | 8/31/2006 | $ (35,000.00) | CW | CHECK |
| 177428 | 8/31/2006 | 40,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 78661 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 8/31/2006 | $ (40,000.00) | CW | CHECK |
| 177424 | 8/31/2006 | 50,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 213115 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/31/2006 | $ (50,000.00) | CW | CHECK |
| 177431 | 8/31/2006 | 50,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 134483 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 8/31/2006 | $ (50,000.00) | CW | CHECK |
| 177439 | 8/31/2006 | 50,000.00 | NULL | 1K0184 | Reconciled Customer Checks | 127205 | 1K0184 | ALYSE JOEL KLUFER | 8/31/2006 | $ (50,000.00) | CW | CHECK |
| 177450 | 8/31/2006 | 50,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 177276 | 1ZB140 | MAXINE EDELSTEIN | 8/31/2006 | $ (50,000.00) | CW | CHECK |
| 177453 | 8/31/2006 | 60,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 114264 | 1ZB474 | KATHERINE M ENGLEBARDT | 8/31/2006 | $ (60,000.00) | CW | CHECK |
| 177419 | 8/31/2006 | 75,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 78603 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 8/31/2006 | $ (75,000.00) | CW | CHECK |
| 177422 | 8/31/2006 | 80,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 213110 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 8/31/2006 | $ (80,000.00) | CW | CHECK |
| 177427 | 8/31/2006 | 100,000.00 | NULL | 1CM796 | Reconciled Customer Checks | 194512 | 1CM796 | JACK LEVINS | 8/31/2006 | $ (100,000.00) | CW | CHECK |
| 177432 | 8/31/2006 | 100,000.00 | NULL | 1F0140 | Reconciled Customer Checks | 5132 | 1F0140 | FORECAST DESIGNS RETIREMENT TRUST C/O KASPER | 8/31/2006 | $ (100,000.00) | CW | CHECK |
| 177438 | 8/31/2006 | 100,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 197419 | 1H0144 | SANDRA HEINE | 8/31/2006 | $ (100,000.00) | CW | CHECK |
| 177448 | 8/31/2006 | 100,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 177208 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 8/31/2006 | $ (100,000.00) | CW | CHECK |
| 177430 | 8/31/2006 | 110,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 158275 | 1EM043 | NATHAN COHEN TRUST | 8/31/2006 | $ (110,000.00) | CW | CHECK |
| 177423 | 8/31/2006 | 115,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 197210 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 8/31/2006 | $ (115,000.00) | CW | CHECK |
| 177445 | 8/31/2006 | 115,000.00 | NULL | 1SH187 | Reconciled Customer Checks | 227812 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 8/31/2006 | $ (115,000.00) | CW | CHECK |
| 177420 | 8/31/2006 | 120,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 194457 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 8/31/2006 | $ (120,000.00) | CW | CHECK |
| 177447 | 8/31/2006 | 475,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 282650 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 8/31/2006 | $ (475,000.00) | CW | CHECK |
| 177525 | 9/1/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 200057 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 9/1/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 177751 | 9/1/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 188247 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 9/1/2006 | $ (1,000.00) | CW | CHECK |
| 177496 | 9/1/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 141435 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 9/1/2006 | $ (1,500.00) | CW | CHECK |
| 177479 | 9/1/2006 | 2,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 114919 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 9/1/2006 | $ (2,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained From JPMChase Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177526 | 9/1/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 129281 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 9/1/2006 | $ (3,000.00) | CW | CHECK |
| 177528 | 9/1/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 149970 | 1S0496 | TRUST FBO DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 9/1/2006 | $ (3,000.00) | CW | CHECK |
| 177506 | 9/1/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 129090 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 9/1/2006 | $ (3,400.00) | CW | CHECK |
| 177495 | 9/1/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 248907 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 9/1/2006 | $ (3,500.00) | CW | CHECK |
| 177476 | 9/1/2006 | 3,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 229701 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 9/1/2006 | $ (3,500.00) | CW | CHECK |
| 177491 | 9/1/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 215395 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 9/1/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 177509 | 9/1/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 188065 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/1/2006 | $ (5,000.00) | CW | CHECK |
| 177519 | 9/1/2006 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 41694 | 1P0025 | ELAINE PIKULIK | 9/1/2006 | $ (5,000.00) | CW | CHECK |
| 177477 | 9/1/2006 | 5,500.00 | NULL | 1ZB305 | Reconciled Customer Checks | 215994 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 9/1/2006 | $ (5,500.00) | CW | CHECK |
| 177487 | 9/1/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 72235 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 9/1/2006 | $ (6,000.00) | CW | CHECK |
| 177513 | 9/1/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 33730 | 1K0003 | JEAN KAHN | 9/1/2006 | $ (6,000.00) | CW | CHECK |
| 177501 | 9/1/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 311023 | 1KW199 | STELLA FRIEDMAN | 9/1/2006 | $ (6,000.00) | CW | CHECK |
| 177523 | 9/1/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 311049 | 1R0041 | AMY ROTH | 9/1/2006 | $ (6,000.00) | CW | CHECK |
| 177515 | 9/1/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 200021 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 9/1/2006 | $ (7,000.00) | CW | CHECK |
| 177497 | 9/1/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 188043 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 9/1/2006 | $ (7,000.00) | CW | CHECK |
| 177459 | 9/1/2006 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 194822 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 9/1/2006 | $ (7,500.00) | CW | CHECK |
| 177527 | 9/1/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 200148 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 9/1/2006 | $ (8,000.00) | CW | CHECK |
| 177482 | 9/1/2006 | 8,400.00 | NULL | 1ZB458 | Reconciled Customer Checks | 236188 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 9/1/2006 | $ (8,400.00) | CW | CHECK |
| 177516 | 9/1/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 33722 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 9/1/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 177480 | 9/1/2006 | 9,800.00 | NULL | 1ZB450 | Reconciled Customer Checks | 114933 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 9/1/2006 | $ (9,800.00) | CW | CHECK |
| 177481 | 9/1/2006 | 9,800.00 | NULL | 1ZB451 | Reconciled Customer Checks | 114913 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 9/1/2006 | $ (9,800.00) | CW | CHECK |
| 177457 | 9/1/2006 | 10,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 187017 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 9/1/2006 | $ (10,000.00) | CW | CHECK |
| 177486 | 9/1/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 194809 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 9/1/2006 | $ (10,000.00) | CW | CHECK |
| 177503 | 9/1/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 313002 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 9/1/2006 | $ (10,000.00) | CW | CHECK |
| 177524 | 9/1/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 249017 | 1R0050 | JONATHAN ROTH | 9/1/2006 | $ (10,000.00) | CW | CHECK |
| 177529 | 9/1/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 188274 | 1S0497 | PATRICIA SAMUELS | 9/1/2006 | $ (10,500.00) | CW | CHECK |
| 177485 | 9/1/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 186966 | 1B0258 | AMY JOEL | 9/1/2006 | $ (12,000.00) | CW | CHECK |
| 177514 | 9/1/2006 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 311031 | 1K0004 | RUTH KAHN | 9/1/2006 | $ (12,200.00) | CW | CHECK |
| 177483 | 9/1/2006 | 16,549.00 | NULL | 1ZR042 | Reconciled Customer Checks | 229321 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 9/1/2006 | $ (16,549.00) | CW | CHECK |
| 177469 | 9/1/2006 | 18,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 40865 | 1P0110 | ELAINE POSTAL | 9/1/2006 | $ (18,000.00) | CW | CHECK |
| 177489 | 9/1/2006 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 141363 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 9/1/2006 | $ (18,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 177460 | 9/1/2006 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 112107 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 9/1/2006 | $ (20,000.00) | CW | CHECK |
| 177474 | 9/1/2006 | 20,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 188296 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 9/1/2006 | $ (20,000.00) | CW | CHECK |
| 177512 | 9/1/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 248942 | 1KW420 | STERLING BRUNSWICK SEVEN LLC LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 9/1/2006 | $ (22,000.00) | CW | CHECK |
| 177475 | 9/1/2006 | 22,000.00 | NULL | 1ZA527 | Reconciled Customer Checks | 293997 | 1ZA527 | | 9/1/2006 | $ (22,000.00) | CW | CHECK |
| 177522 | 9/1/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 141535 | 1R0016 | JUDITH RECHLER | 9/1/2006 | $ (25,000.00) | CW | CHECK |
| 177468 | 9/1/2006 | 27,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 188178 | 1P0095 | ELAINE POSTAL | 9/1/2006 | $ (27,000.00) | CW | CHECK |
| 177490 | 9/1/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 181013 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 9/1/2006 | $ (30,000.00) | CW | CHECK |
| 177498 | 9/1/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 33706 | 1KW123 | JOAN WACHTLER | 9/1/2006 | $ (30,000.00) | CW | CHECK |
| 177500 | 9/1/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 209965 | 1KW158 | SOL WACHTLER | 9/1/2006 | $ (30,000.00) | CW | CHECK |
| 177507 | 9/1/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 248934 | 1KW347 | FS COMPANY LLC | 9/1/2006 | $ (30,000.00) | CW | CHECK |
| 177484 | 9/1/2006 | 30,000.00 | NULL | 1ZR217 | Reconciled Customer Checks | 249561 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 9/1/2006 | $ (30,000.00) | CW | CHECK |
| 177511 | 9/1/2006 | 33,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 213357 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 9/1/2006 | $ (33,000.00) | CW | CHECK |
| 177520 | 9/1/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 222299 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 9/1/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 177493 | 9/1/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 168024 | 1KW067 | FRED WILPON | 9/1/2006 | $ (35,000.00) | CW | CHECK |
| 177494 | 9/1/2006 | 35,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 288110 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 9/1/2006 | $ (35,000.00) | CW | CHECK |
| 177464 | 9/1/2006 | 36,000.00 | NULL | 1G0263 | Reconciled Customer Checks | 209875 | 1G0263 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | 9/1/2006 | $ (36,000.00) | CW | CHECK |
| 177518 | 9/1/2006 | 38,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 293889 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/1/2006 | $ (38,294.00) | CW | CHECK |
| 177504 | 9/1/2006 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 288136 | 1KW263 | MARVIN B TEPPER | 9/1/2006 | $ (40,000.00) | CW | CHECK |
| 177473 | 9/1/2006 | 40,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 249144 | 1ZA285 | GINA GIUDUCCI | 9/1/2006 | $ (40,000.00) | CW | CHECK |
| 177510 | 9/1/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 33715 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 9/1/2006 | $ (45,000.00) | CW | CHECK |
| 177463 | 9/1/2006 | 46,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 206257 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/1/2006 | $ (46,000.00) | CW | CHECK |
| 177461 | 9/1/2006 | 55,163.81 | NULL | 1FN084 | Reconciled Customer Checks | 175399 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/1/2006 | $ (55,163.81) | CW | CHECK |
| 177481 | 9/1/2006 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 225255 | 1EM193 | MALCOLM L SHERMAN | 9/1/2006 | $ (60,000.00) | CW | CHECK |
| 177508 | 9/1/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 199996 | 1KW358 | STERLING 20 LLC | 9/1/2006 | $ (60,000.00) | CW | CHECK |
| 177462 | 9/1/2006 | 61,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 215292 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/1/2006 | $ (61,000.00) | CW | CHECK |
| 177492 | 9/1/2006 | 65,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 242557 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 9/1/2006 | $ (65,000.00) | CW | CHECK |
| 177471 | 9/1/2006 | 65,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 200101 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 9/1/2006 | $ (65,000.00) | CW | CHECK |
| 177472 | 9/1/2006 | 65,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 12069 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 9/1/2006 | $ (65,000.00) | CW | CHECK |
| 177458 | 9/1/2006 | 75,000.00 | NULL | 1C1213 | Reconciled Customer Checks | 194796 | 1C1213 | EDWARD T COUGHLIN & KATHLEEN M COUGHLIN LIVING TRUST | 9/1/2006 | $ (75,000.00) | CW | CHECK |
| 177505 | 9/1/2006 | 90,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 215433 | 1KW314 | STERLING THIRTY VENTURE LLC I | 9/1/2006 | $ (90,000.00) | CW | CHECK |
| 177502 | 9/1/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 188063 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/1/2006 | $ (100,000.00) | CW | CHECK |
| 177466 | 9/1/2006 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 248967 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 9/1/2006 | $ (100,000.00) | CW | CHECK |
| 177470 | 9/1/2006 | 146,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 60471 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 9/1/2006 | $ (146,000.00) | CW | CHECK |
| 177465 | 9/1/2006 | 155,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 198766 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 9/1/2006 | $ (155,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Requested for Return by JPMorgan Chase
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177467 | 9/1/2006 | 200,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 220472 | 1P0042 | FREDRIC J PERLEN | 9/1/2006 | $ (200,000.00) | CW | CHECK |
| 177499 | 9/1/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 141441 | 1KW156 | STERLING 15C LLC | 9/1/2006 | $ (270,000.00) | CW | CHECK |
| 177478 | 9/1/2006 | 350,000.00 | NULL | 1ZB356 | Reconciled Customer Checks | 249482 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 9/1/2006 | $ (350,000.00) | CW | CHECK |
| 177517 | 9/1/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 313000 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/1/2006 | $ (1,200,000.00) | CW | CHECK |
| 177551 | 9/5/2006 | 2,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 216045 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J/T/F MARGERY SETTLER 1ST BENE | 9/5/2006 | $ (2,000.00) | CW | CHECK |
| 177545 | 9/5/2006 | 6,200.00 | NULL | 1S0440 | Reconciled Customer Checks | 207076 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 9/5/2006 | $ (6,200.00) | CW | CHECK |
| 177544 | 9/5/2006 | 15,000.00 | NULL | 1S0285 | Reconciled Customer Checks | 207074 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 9/5/2006 | $ (15,000.00) | CW | CHECK |
| 177547 | 9/5/2006 | 15,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 154246 | 1ZA594 | MOLLY SHULMAN | 9/5/2006 | $ (15,000.00) | CW | CHECK |
| 177549 | 9/5/2006 | 15,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 150097 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 9/5/2006 | $ (15,000.00) | CW | CHECK |
| 177537 | 9/5/2006 | 20,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 175364 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 9/5/2006 | $ (20,000.00) | CW | CHECK |
| 177536 | 9/5/2006 | 20,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 253885 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 9/5/2006 | $ (20,000.00) | CW | CHECK |
| 177552 | 9/5/2006 | 27,400.00 | NULL | 1ZR090 | Reconciled Customer Checks | 129471 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 9/5/2006 | $ (27,400.00) | CW | CHECK |
| 177538 | 9/5/2006 | 30,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 140937 | 1EM221 | ROBERT M WALLACK | 9/5/2006 | $ (30,000.00) | CW | CHECK |
| 177540 | 9/5/2006 | 30,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 206200 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 9/5/2006 | $ (30,000.00) | CW | CHECK |
| 177546 | 9/5/2006 | 31,045.00 | NULL | 1T0052 | Reconciled Customer Checks | 149974 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 9/5/2006 | $ (31,045.00) | CW | CHECK |
| 177535 | 9/5/2006 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 171791 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 9/5/2006 | $ (50,000.00) | CW | CHECK |
| 177541 | 9/5/2006 | 52,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 242498 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 9/5/2006 | $ (52,000.00) | CW | CHECK |
| 177543 | 9/5/2006 | 75,000.00 | NULL | 1P0087 | Reconciled Customer Checks | 129229 | 1P0087 | ROBERT F PORGES AND FELICIA B AXELROD TIC | 9/5/2006 | $ (75,000.00) | CW | CHECK |
| 177533 | 9/5/2006 | 80,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 215132 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 9/5/2006 | $ (80,000.00) | CW | CHECK |
| 177539 | 9/5/2006 | 90,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 97902 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/5/2006 | $ (90,000.00) | CW | CHECK |
| 177531 | 9/5/2006 | 100,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 114771 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 9/5/2006 | $ (100,000.00) | CW | CHECK |
| 177534 | 9/5/2006 | 115,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 290134 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 9/5/2006 | $ (115,000.00) | CW | CHECK |
| 177550 | 9/5/2006 | 140,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 270904 | 1ZB463 | MAUREEN ANNE EBEL | 9/5/2006 | $ (140,000.00) | CW | CHECK |
| 177542 | 9/5/2006 | 150,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 158251 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 9/5/2006 | $ (150,000.00) | CW | CHECK |
| 177548 | 9/5/2006 | 250,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 215983 | 1ZB227 | SILNA INVESTMENTS LTD LI | 9/5/2006 | $ (250,000.00) | CW | CHECK |
| 177532 | 9/5/2006 | 1,000,000.00 | NULL | 1B0048 | Reconciled Customer Checks | 114781 | 1B0048 | ANNETTE BONGIORNO | 9/5/2006 | $ (1,000,000.00) | CW | CHECK |
| 177572 | 9/6/2006 | 27.00 | NULL | 1KW229 | Reconciled Customer Checks | 209999 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 9/6/2006 | $ (27.00) | CW | CHECK |
| 177554 | 9/6/2006 | 834.31 | NULL | 1A0136 | Reconciled Customer Checks | 184499 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 9/6/2006 | $ (834.31) | CW | CHECK |
| 177582 | 9/6/2006 | 2,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 293984 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 9/6/2006 | $ (2,000.00) | CW | CHECK |
| 177577 | 9/6/2006 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 41784 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 9/6/2006 | $ (5,000.00) | CW | CHECK |
| 177585 | 9/6/2006 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 293991 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 9/6/2006 | $ (5,000.00) | CW | CHECK |
| 177560 | 9/6/2006 | 6,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 207273 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 9/6/2006 | $ (6,000.00) | CW | CHECK |
| 177584 | 9/6/2006 | 7,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 215960 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 9/6/2006 | $ (7,000.00) | CW | CHECK |
| 177587 | 9/6/2006 | 9,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 114838 | 1ZA802 | ALLEN CITRAGNO | 9/6/2006 | $ (9,000.00) | CW | CHECK |
| 177578 | 9/6/2006 | 10,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 188263 | 1S0133 | JENNIFER SPRING MCPHERSON | 9/6/2006 | $ (10,000.00) | CW | CHECK |
| 177588 | 9/6/2006 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 40840 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/6/2006 | $ (10,000.00) | CW | CHECK |
| 177579 | 9/6/2006 | 10,025.00 | NULL | 1S0185 | Reconciled Customer Checks | 200088 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 9/6/2006 | $ (10,025.00) | CW | CHECK |
| 177555 | 9/6/2006 | 15,000.00 | NULL | 1B0163 | Reconciled Customer Checks | 186736 | 1B0163 | FLORENCE BRINLING OR JOHN OR JOHN BRINLING | 9/6/2006 | $ (15,000.00) | CW | CHECK |
| 177556 | 9/6/2006 | 25,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 253867 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 9/6/2006 | $ (25,000.00) | CW | CHECK |
| 177565 | 9/6/2006 | 25,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 72249 | 1EM232 | ZANE WERNICK | 9/6/2006 | $ (25,000.00) | CW | CHECK |
| 177590 | 9/6/2006 | 26,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 249200 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 9/6/2006 | $ (26,000.00) | CW | CHECK |
| 177573 | 9/6/2006 | 30,000.00 | NULL | 1K0105 | Reconciled Customer Checks | 188108 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 9/6/2006 | $ (30,000.00) | CW | CHECK |
| 177583 | 9/6/2006 | 35,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 114814 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 9/6/2006 | $ (35,000.00) | CW | CHECK |
| 177570 | 9/6/2006 | 40,000.00 | NULL | 1H0115 | Reconciled Customer Checks | 188037 | 1H0115 | FREDERICK P HELLER | 9/6/2006 | $ (40,000.00) | CW | CHECK |
| 177586 | 9/6/2006 | 49,132.99 | NULL | 1ZA670 | Reconciled Customer Checks | 198248 | 1ZA670 | SCHUPACK FAMILY CIRCLE C/O IRVING SCHUPAK | 9/6/2006 | $ (49,132.99) | CW | CHECK |
| 177563 | 9/6/2006 | 50,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 184661 | 1D0059 | ROY D DAVIS | 9/6/2006 | $ (50,000.00) | CW | CHECK |
| 177563 | 9/6/2006 | 50,000.00 | NULL | 1EM051 | Reconciled Customer Checks | 290197 | 1EM051 | WILLIAM DIAMOND | 9/6/2006 | $ (50,000.00) | CW | CHECK |
| 177561 | 9/6/2006 | 60,000.00 | NULL | 1D0056 | Reconciled Customer Checks | 253918 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 9/6/2006 | $ (60,000.00) | CW | CHECK |
| 177567 | 9/6/2006 | 60,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 213313 | 1F0112 | JOAN L FISHER | 9/6/2006 | $ (60,000.00) | CW | CK |
| 177569 | 9/6/2006 | 60,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 242537 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 9/6/2006 | $ (60,000.00) | CW | CHECK |
| 177571 | 9/6/2006 | 60,000.00 | NULL | 1H0145 | Reconciled Customer Checks | 33691 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 9/6/2006 | $ (60,000.00) | CW | CHECK |
| 177557 | 9/6/2006 | 65,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 213096 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 9/6/2006 | $ (65,000.00) | CW | CHECK |
| 177559 | 9/6/2006 | 65,000.00 | NULL | 1CM684 | Reconciled Customer Checks | 171806 | 1CM684 | NTC & CO. FBO LAWRENCE D BERNHARDT -24071 | 9/6/2006 | $ (65,000.00) | CW | CHECK |
| 177566 | 9/6/2006 | 100,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 215279 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 9/6/2006 | $ (100,000.00) | CW | CHECK |
| 177574 | 9/6/2006 | 100,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 198770 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/6/2006 | $ (100,000.00) | CW | CHECK |
| 177581 | 9/6/2006 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 293977 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 9/6/2006 | $ (105,000.00) | CW | CHECK |
| 177580 | 9/6/2006 | 150,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 114804 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 9/6/2006 | $ (150,000.00) | CW | CHECK |
| 177589 | 9/6/2006 | 150,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 129458 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 9/6/2006 | $ (150,000.00) | CW | CHECK |
| 177564 | 9/6/2006 | 200,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 167255 | 1EM122 | SIDNEY MARKS TRUST 2002 | 9/6/2006 | $ (200,000.00) | CW | CHECK |
| 177606 | 9/7/2006 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 129154 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 9/7/2006 | $ (5,000.00) | CW | CHECK |
| 177622 | 9/7/2006 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 220595 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 9/7/2006 | $ (5,000.00) | CW | CHECK |
| 177624 | 9/7/2006 | 5,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 249169 | 1ZA999 | GAYLE SANDRA BRODZKI | 9/7/2006 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 509 Account from JPMC Money Movements
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177593 | 9/7/2006 | 6,500.00 | NULL | 1CM038 | Reconciled Customer Checks | 213060 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEE5 | 9/7/2006 | $ (6,500.00) | CW | CHECK |
| 177620 | 9/7/2006 | 10,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 249141 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 9/7/2006 | $ (10,000.00) | CW | CHECK |
| 177621 | 9/7/2006 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 207247 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 9/7/2006 | $ (10,000.00) | CW | CHECK |
| 177625 | 9/7/2006 | 10,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 236168 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 9/7/2006 | $ (10,000.00) | CW | CHECK |
| 177626 | 9/7/2006 | 10,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 210205 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 9/7/2006 | $ (10,000.00) | CW | CHECK |
| 177603 | 9/7/2006 | 20,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 171923 | 1EM389 | ADELE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 9/7/2006 | $ (20,000.00) | CW | CHECK |
| 177608 | 9/7/2006 | 20,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 311041 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/7/2006 | $ (20,000.00) | CW | CHECK |
| 177612 | 9/7/2006 | 22,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 188250 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 9/7/2006 | $ (22,000.00) | CW | CHECK |
| 177610 | 9/7/2006 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 298895 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 9/7/2006 | $ (25,000.00) | CW | CHECK |
| 177611 | 9/7/2006 | 25,000.00 | NULL | 1P0067 | Reconciled Customer Checks | 176461 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 9/7/2006 | $ (25,000.00) | CW | CHECK |
| 177613 | 9/7/2006 | 25,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 207928 | 1S0141 | EMILY S STARR | 9/7/2006 | $ (25,000.00) | CW | CHECK |
| 177618 | 9/7/2006 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 210141 | 1ZA027 | SAUL A GERONEMUS TTEE U/RT DTD 6/92 FBO SAUL A GERONEMUS | 9/7/2006 | $ (25,000.00) | CW | CHECK |
| 177619 | 9/7/2006 | 25,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 200214 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 9/7/2006 | $ (25,000.00) | CW | CHECK |
| 177607 | 9/7/2006 | 30,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 293882 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 9/7/2006 | $ (30,000.00) | CW | CHECK |
| 177627 | 9/7/2006 | 35,000.00 | NULL | 1ZR196 | Reconciled Customer Checks | 249553 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 9/7/2006 | $ (35,000.00) | CW | CHECK |
| 177597 | 9/7/2006 | 44,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 187029 | 1CM596 | TRACY D KAMENSTEIN | 9/7/2006 | $ (44,000.00) | CW | CHECK |
| 177595 | 9/7/2006 | 45,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 114829 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 9/7/2006 | $ (45,000.00) | CW | CHECK |
| 177605 | 9/7/2006 | 50,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 129140 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 9/7/2006 | $ (50,000.00) | CW | CHECK |
| 177617 | 9/7/2006 | 50,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 249392 | 1W0098 | SUSAN L WEST | 9/7/2006 | $ (50,000.00) | CW | CHECK |
| 177598 | 9/7/2006 | 67,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 247865 | 1CM597 | SLOAN G KAMENSTEIN | 9/7/2006 | $ (67,000.00) | CW | CHECK |
| 177614 | 9/7/2006 | 74,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 312998 | 1S0238 | DEBRA A WECHSLER | 9/7/2006 | $ (74,000.00) | CW | CHECK |
| 177599 | 9/7/2006 | 98,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 186778 | 1CM913 | DAVID R KAMENSTEIN | 9/7/2006 | $ (98,000.00) | CW | CHECK |
| 177600 | 9/7/2006 | 98,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 114907 | 1CM914 | CAROL KAMENSTEIN | 9/7/2006 | $ (98,000.00) | CW | CHECK |
| 177633 | 9/7/2006 | 100,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 213122 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 9/7/2006 | $ (100,000.00) | CW | CHECK |
| 177623 | 9/7/2006 | 100,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 114853 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 9/7/2006 | $ (100,000.00) | CW | CHECK |
| 177631 | 9/7/2006 | 120,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 213078 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 9/7/2006 | $ (120,000.00) | CW | CHECK |
| 177629 | 9/7/2006 | 143,226.53 | NULL | 1EM268 | Reconciled Customer Checks | 140974 | 1EM268 | HFH A PARTNERSHIP C/O STEPHEN B FIVERSON | 9/7/2006 | $ (143,226.53) | CW | CHECK |
| 177616 | 9/7/2006 | 150,000.00 | NULL | 1S0504 | Reconciled Customer Checks | 249386 | 1S0504 | SBGY PARTNERS C/O GARY SQUIRES | 9/7/2006 | $ (150,000.00) | CW | CHECK |
| 177604 | 9/7/2006 | 198,524.75 | NULL | 1G0103 | Reconciled Customer Checks | 311007 | 1G0103 | VIMLA GUPTA | 9/7/2006 | $ (198,524.75) | CW | CHECK |
| 177601 | 9/7/2006 | 200,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 253937 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 9/7/2006 | $ (200,000.00) | CW | CHECK |
| 177650 | 9/8/2006 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 150023 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 11/8/02 | 9/8/2006 | $ (5,000.00) | CW | CHECK |
| 177640 | 9/8/2006 | 10,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 4786 | 1G0262 | GENE MICHAEL GOLDSTEIN | 9/8/2006 | $ (10,000.00) | CW | CHECK |
| 177647 | 9/8/2006 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 220590 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 9/8/2006 | $ (10,000.00) | CW | CHECK |
| 177637 | 9/8/2006 | 15,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 253891 | 1CM618 | JOSHUA D FLAX | 9/8/2006 | $ (15,000.00) | CW | CHECK |
| 177648 | 9/8/2006 | 15,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 215953 | 1ZA283 | CAROL NELSON | 9/8/2006 | $ (15,000.00) | CW | CHECK |
| 177641 | 9/8/2006 | 20,000.00 | NULL | 1G0359 | Reconciled Customer Checks | 288096 | 1G0359 | ALAN GOLDMAN | 9/8/2006 | $ (20,000.00) | CW | CHECK |
| 177654 | 9/8/2006 | 20,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 210201 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 9/8/2006 | $ (20,000.00) | CW | CHECK |
| 177653 | 9/8/2006 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 200304 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/8/2006 | $ (35,000.00) | CW | CHECK |
| 177643 | 9/8/2006 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 188167 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 9/8/2006 | $ (40,000.00) | CW | CHECK |
| 177651 | 9/8/2006 | 50,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 200235 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 9/8/2006 | $ (50,000.00) | CW | CHECK |
| 177636 | 9/8/2006 | 100,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 215139 | 1CM375 | ELIZABETH JANE RAND | 9/8/2006 | $ (100,000.00) | CW | CHECK |
| 177644 | 9/8/2006 | 100,000.00 | NULL | 1P0088 | Reconciled Customer Checks | 188180 | 1P0088 | THE ROBERT F FORGES M D PC PROFIT SHARING PLAN & TRUST | 9/8/2006 | $ (100,000.00) | CW | CHECK |
| 177649 | 9/8/2006 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 150014 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 9/8/2006 | $ (100,000.00) | CW | CHECK |
| 177652 | 9/8/2006 | 100,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 236157 | 1ZB272 | SHARON KNEE | 9/8/2006 | $ (100,000.00) | CW | CHECK |
| 177646 | 9/8/2006 | 110,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 264380 | 1ZA035 | STEFANELLI INVESTORS GROUP | 9/8/2006 | $ (110,000.00) | CW | CHECK |
| 177645 | 9/8/2006 | 154,000.00 | NULL | 1W0082 | Reconciled Customer Checks | 249115 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 9/8/2006 | $ (154,000.00) | CW | CHECK |
| 177638 | 9/8/2006 | 200,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 215199 | 1C1012 | JOYCE CERTILMAN | 9/8/2006 | $ (200,000.00) | CW | CHECK |
| 177639 | 9/8/2006 | 300,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 141399 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 9/8/2006 | $ (300,000.00) | CW | CHECK |
| 177635 | 9/8/2006 | 550,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 298899 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/8/2006 | $ (550,000.00) | CW | CHECK |
| 177657 | 9/11/2006 | 2,900.00 | NULL | 1B0267 | Reconciled Customer Checks | 253807 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MNGMT ASSOCIATION | 9/11/2006 | $ (2,900.00) | CW | CHECK |
| 177777 | 9/11/2006 | 5,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 149990 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 9/11/2006 | $ (5,000.00) | CW | CHECK |
| 177673 | 9/11/2006 | 11,520.00 | NULL | 1P0092 | Reconciled Customer Checks | 248997 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/11/2006 | $ (11,520.00) | CW | CHECK |
| 177675 | 9/11/2006 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 249315 | 1R0113 | CHARLES C ROLLINS | 9/11/2006 | $ (15,000.00) | CW | CHECK |
| 177682 | 9/11/2006 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 210230 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 9/11/2006 | $ (17,000.00) | CW | CHECK |
| 177664 | 9/11/2006 | 20,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 184672 | 1EM137 | BENJAMIN C NEWMAN | 9/11/2006 | $ (20,000.00) | CW | CHECK |
| 177667 | 9/11/2006 | 25,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 198557 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/11/2006 | $ (25,000.00) | CW | CHECK |
| 177672 | 9/11/2006 | 25,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 146957 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 8/6/93 | 9/11/2006 | $ (25,000.00) | CW | CHECK |
| 177778 | 9/11/2006 | 41,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 114821 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ J T F PERETZ BERKOWITZ | 9/11/2006 | $ (41,000.00) | CW | CHECK |
| 177679 | 9/11/2006 | 50,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 230569 | 1ZA428 | ROBIN LORI SILNA | 9/11/2006 | $ (50,000.00) | CW | CHECK |
| 177680 | 9/11/2006 | 50,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 220607 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 9/11/2006 | $ (50,000.00) | CW | CHECK |
| 177676 | 9/11/2006 | 53,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 264342 | 1S0394 | RANDI ZEMSKY SLIPMAN | 9/11/2006 | $ (53,000.00) | CW | CHECK |
| 177668 | 9/11/2006 | 55,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 311003 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 9/11/2006 | $ (55,000.00) | CW | CHECK |
| 177658 | 9/11/2006 | 57,492.61 | NULL | 1CM154 | Reconciled Customer Checks | 186974 | 1CM154 | MARIE S RAUTENBERG | 9/11/2006 | $ (57,492.61) | CW | CHECK |
| 177665 | 9/11/2006 | 60,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 73236 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 9/11/2006 | $ (60,000.00) | CW | CHECK |
| 177669 | 9/11/2006 | 60,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 288064 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 9/11/2006 | $ (60,000.00) | CW | CHECK |
| 177671 | 9/11/2006 | 60,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 209886 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 9/11/2006 | $ (60,000.00) | CW | CHECK |
| 177661 | 9/11/2006 | 70,025.00 | NULL | 1CM302 | Reconciled Customer Checks | 171775 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 9/11/2006 | $ (70,025.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177659 | 9/11/2006 | 75,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 290139 | 1CM225 | AGAS COMPANY L P | 9/11/2006 | $ (75,000.00) | CW | CHECK |
| 177656 | 9/11/2006 | 81,100.00 | NULL | 1B0267 | Reconciled Customer Checks | 241455 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 9/11/2006 | $ (81,100.00) | CW | CHECK |
| 177663 | 9/11/2006 | 90,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 307718 | 1EM004 | ALLIED PARKING INC | 9/11/2006 | $ (90,000.00) | CW | CHECK |
| 177670 | 9/11/2006 | 100,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 230576 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 9/11/2006 | $ (100,000.00) | CW | CHECK |
| 177681 | 9/11/2006 | 100,000.00 | NULL | 1ZR189 | Reconciled Customer Checks | 270933 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 9/11/2006 | $ (100,000.00) | CW | CHECK |
| 177683 | 9/11/2006 | 142,278.42 | NULL | 1ZW054 | Reconciled Customer Checks | 114954 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25737) | 9/11/2006 | $ (142,278.42) | CW | CHECK |
| 177660 | 9/11/2006 | 200,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 171772 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 9/11/2006 | $ (200,000.00) | CW | CHECK |
| 177662 | 9/11/2006 | 200,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 290192 | 1EM004 | ALLIED PARKING INC | 9/11/2006 | $ (200,000.00) | CW | CHECK |
| 177674 | 9/11/2006 | 285,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 311053 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 9/11/2006 | $ (285,000.00) | CW | CHECK |
| 177666 | 9/11/2006 | 400,000.00 | NULL | 1EM210 | Reconciled Customer Checks | 313008 | 1EM210 | LEILA F SOBIN C/O JON SOBIN | 9/11/2006 | $ (400,000.00) | CW | CHECK |
| 177694 | 9/12/2006 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 73276 | 1EM284 | ANDREW M GOODMAN | 9/12/2006 | $ (5,000.00) | CW | CHECK |
| 177705 | 9/12/2006 | 6,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 41852 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 9/12/2006 | $ (6,000.00) | CW | CHECK |
| 177698 | 9/12/2006 | 7,000.00 | NULL | 1FR046 | Reconciled Customer Checks | 206217 | 1FR046 | ANNA MARIA ASSUMPCAO RUA DONA ELISA DE MORAES MENDES 990 | 9/12/2006 | $ (7,000.00) | CW | CHECK |
| 177710 | 9/12/2006 | 8,249.00 | NULL | 1ZR011 | Reconciled Customer Checks | 150117 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 9/12/2006 | $ (8,249.00) | CW | CHECK |
| 177702 | 9/12/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 6264 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 9/12/2006 | $ (9,500.00) | CW | CHECK |
| 177691 | 9/12/2006 | 15,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 253952 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 9/12/2006 | $ (15,000.00) | CW | CHECK |
| 177701 | 9/12/2006 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 215405 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/12/2006 | $ (20,000.00) | CW | CHECK |
| 177688 | 9/12/2006 | 25,000.00 | NULL | 1CM690 | Reconciled Customer Checks | 290173 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 9/12/2006 | $ (25,000.00) | CW | CHECK |
| 177699 | 9/12/2006 | 25,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 141407 | 1G0220 | CARLA GINSBURG M D | 9/12/2006 | $ (25,000.00) | CW | CHECK |
| 177711 | 9/12/2006 | 32,899.00 | NULL | 1ZR314 | Reconciled Customer Checks | 150145 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 9/12/2006 | $ (32,899.00) | CW | CHECK |
| 177700 | 9/12/2006 | 40,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 141420 | 1G0273 | GOORE PARTNERSHIP | 9/12/2006 | $ (40,000.00) | CW | CHECK |
| 177707 | 9/12/2006 | 43,500.00 | NULL | 1W0107 | Reconciled Customer Checks | 149976 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 9/12/2006 | $ (43,500.00) | CW | CHECK |
| 177693 | 9/12/2006 | 50,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 184688 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/12/2006 | $ (50,000.00) | CW | CHECK |
| 177704 | 9/12/2006 | 50,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 210076 | 1S0239 | TODD R SHACK | 9/12/2006 | $ (50,000.00) | CW | CHECK |
| 177708 | 9/12/2006 | 50,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 150071 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 9/12/2006 | $ (50,000.00) | CW | CHECK |
| 177692 | 9/12/2006 | 60,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 221109 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 9/12/2006 | $ (60,000.00) | CW | CHECK |
| 177703 | 9/12/2006 | 60,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 141518 | 1R0009 | COCO RAYNES | 9/12/2006 | $ (60,000.00) | CW | CHECK |
| 177706 | 9/12/2006 | 65,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 293967 | 1W0039 | BONNIE T WEBSTER | 9/12/2006 | $ (65,000.00) | CW | CHECK |
| 177695 | 9/12/2006 | 70,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 198495 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 9/12/2006 | $ (70,000.00) | CW | CHECK |
| 177686 | 9/12/2006 | 73,678.00 | NULL | 1CM285 | Reconciled Customer Checks | 184553 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 9/12/2006 | $ (73,678.00) | CW | CHECK |
| 177696 | 9/12/2006 | 85,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 207937 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 9/12/2006 | $ (85,000.00) | CW | CHECK |
| 177685 | 9/12/2006 | 100,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 241472 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 9/12/2006 | $ (100,000.00) | CW | CHECK |
| 177709 | 9/12/2006 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 129434 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 9/12/2006 | $ (100,000.00) | CW | CHECK |
| 177690 | 9/12/2006 | 165,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 198404 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 9/12/2006 | $ (165,000.00) | CW | CHECK |
| 177689 | 9/12/2006 | 200,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 198401 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 9/12/2006 | $ (200,000.00) | CW | CHECK |
| 177687 | 9/12/2006 | 300,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 187002 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 9/12/2006 | $ (300,000.00) | CW | CHECK |
| 177697 | 9/12/2006 | 300,000.00 | NULL | 1EM432 | Reconciled Customer Checks | 198514 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 9/12/2006 | $ (300,000.00) | CW | CHECK |
| 177726 | 9/13/2006 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 206195 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 9/13/2006 | $ (5,000.00) | CW | CHECK |
| 177748 | 9/13/2006 | 5,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 249211 | 1Z0034 | NICOLE ZELL | 9/13/2006 | $ (5,000.00) | CW | CHECK |
| 177740 | 9/13/2006 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 215946 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 9/13/2006 | $ (6,000.00) | CW | CHECK |
| 177737 | 9/13/2006 | 8,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 41819 | 1S0336 | SHELDON SEISSLER | 9/13/2006 | $ (8,000.00) | CW | CHECK |
| 177743 | 9/13/2006 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 150110 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 9/13/2006 | $ (9,000.00) | CW | CHECK |
| 177725 | 9/13/2006 | 10,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 215253 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 9/13/2006 | $ (10,000.00) | CW | CHECK |
| 177730 | 9/13/2006 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 253959 | 1EM386 | BEVERLY CAROLE KUNIN | 9/13/2006 | $ (10,000.00) | CW | CHECK |
| 177727 | 9/13/2006 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 198472 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 9/13/2006 | $ (15,000.00) | CW | CHECK |
| 177745 | 9/13/2006 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 249572 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 9/13/2006 | $ (15,000.00) | CW | CHECK |
| 177747 | 9/13/2006 | 15,000.00 | NULL | 1ZR269 | Reconciled Customer Checks | 4782 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 9/13/2006 | $ (15,000.00) | CW | CHECK |
| 177717 | 9/13/2006 | 20,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 175342 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 9/13/2006 | $ (20,000.00) | CW | CHECK |
| 177728 | 9/13/2006 | 20,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 206171 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 9/13/2006 | $ (20,000.00) | CW | CHECK |
| 177729 | 9/13/2006 | 20,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 307730 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 9/13/2006 | $ (20,000.00) | CW | CHECK |
| 177735 | 9/13/2006 | 20,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 287770 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUSI | 9/13/2006 | $ (20,000.00) | CW | CHECK |
| 177718 | 9/13/2006 | 25,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 175355 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 9/13/2006 | $ (25,000.00) | CW | CHECK |
| 177731 | 9/13/2006 | 25,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 290228 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 9/13/2006 | $ (25,000.00) | CW | CHECK |
| 177736 | 9/13/2006 | 25,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 149951 | 1S0060 | JEFFREY SHANKMAN | 9/13/2006 | $ (25,000.00) | CW | CHECK |
| 177744 | 9/13/2006 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 220705 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 9/13/2006 | $ (25,000.00) | CW | CHECK |
| 177714 | 9/13/2006 | 30,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 253845 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP CINDY OLESKY GIAMMARRUSCO | 9/13/2006 | $ (30,000.00) | CW | CHECK |
| 177724 | 9/13/2006 | 30,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 194840 | 1EM142 | TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 9/13/2006 | $ (30,000.00) | CW | CHECK |
| 177738 | 9/13/2006 | 40,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 249363 | 1S0439 | JARED SLIPMAN UTMA P A HOWARD ZEMSKY CUSTODIAN | 9/13/2006 | $ (40,000.00) | CW | CHECK |
| 177734 | 9/13/2006 | 50,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 293893 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 9/13/2006 | $ (50,000.00) | CW | CHECK |
| 177742 | 9/13/2006 | 50,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 249500 | 1ZB464 | LYNN SUSTAK | 9/13/2006 | $ (50,000.00) | CW | CHECK |
| 177746 | 9/13/2006 | 50,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 229354 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 9/13/2006 | $ (50,000.00) | CW | CHECK |
| 177732 | 9/13/2006 | 70,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 141390 | 1G0034 | CARL GLICK | 9/13/2006 | $ (70,000.00) | CW | CHECK |
| 177741 | 9/13/2006 | 77,559.33 | NULL | 1ZB006 | Reconciled Customer Checks | 220658 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 9/13/2006 | $ (77,559.33) | CW | CHECK |
| 177739 | 9/13/2006 | 85,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 249402 | 1ZA048 | ETHEL S WYNER 1 | 9/13/2006 | $ (85,000.00) | CW | CHECK |
| 177716 | 9/13/2006 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 175333 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 9/13/2006 | $ (100,000.00) | CW | CHECK |
| 177722 | 9/13/2006 | 100,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 290205 | 1EM052 | MARILYN CHERNIS REV TRUST | 9/13/2006 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177723 | 9/13/2006 | 100,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 253945 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 9/13/2006 | $ (100,000.00) | CW | CHECK |
| 177713 | 9/13/2006 | 150,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 184510 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 9/13/2006 | $ (150,000.00) | CW | CHECK |
| 177719 | 9/13/2006 | 200,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 61223 | 1C1010 | BERNARD CERTILMAN | 9/13/2006 | $ (200,000.00) | CW | CHECK |
| 177715 | 9/13/2006 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 215158 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 9/13/2006 | $ (200,000.00) | CW | CHECK |
| 177720 | 9/13/2006 | 240,000.00 | NULL | 1D0057 | Reconciled Customer Checks | 194805 | 1D0057 | MARILYN DAVIMOS 1999 GRAT STEWART GLASSMAN, TRUSTEE C/O SHANHOLT GLASSMAN KLEIN CO | 9/13/2006 | $ (240,000.00) | CW | CHECK |
| 177733 | 9/13/2006 | 500,000.00 | NULL | 1G0111 | Reconciled Customer Checks | 129014 | 1G0111 | GEWIRZ PARTNERSHIP | 9/13/2006 | $ (500,000.00) | CW | CHECK |
| 177721 | 9/13/2006 | 850,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 230597 | 1EM048 | SUSAN SHAFFER SOLOVAY | 9/13/2006 | $ (850,000.00) | CW | CHECK |
| 177756 | 9/14/2006 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 175382 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 9/14/2006 | $ (5,000.00) | CW | CHECK |
| 177767 | 9/14/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 229266 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/14/2006 | $ (5,000.00) | CW | CHECK |
| 177752 | 9/14/2006 | 6,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 181532 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 9/14/2006 | $ (6,000.00) | CW | CHECK |
| 177758 | 9/14/2006 | 10,000.00 | NULL | 1F0113 | Cancelled Customer Checks | 180998 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 9/14/2006 | $ (10,000.00) | CW | CHECK |
| 177769 | 9/14/2006 | 20,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 231311 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/14/2006 | $ (20,000.00) | CW | CHECK |
| 177762 | 9/14/2006 | 25,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 220524 | 1SH168 | DANIEL I WAINTRUP | 9/14/2006 | $ (25,000.00) | CW | CHECK |
| 177768 | 9/14/2006 | 26,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 220680 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 9/14/2006 | $ (26,000.00) | CW | CHECK |
| 177765 | 9/14/2006 | 30,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 215957 | 1ZA377 | M GARTH SHERMAN | 9/14/2006 | $ (30,000.00) | CW | CHECK |
| 177751 | 9/14/2006 | 36,558.96 | NULL | 1CM137 | Reconciled Customer Checks | 241465 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 9/14/2006 | $ (36,558.96) | CW | CHECK |
| 177770 | 9/14/2006 | 49,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 229232 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 9/14/2006 | $ (49,900.00) | CW | CHECK |
| 177750 | 9/14/2006 | 75,000.00 | NULL | 1B0247 | Reconciled Customer Checks | 167759 | 1B0247 | CANDACE CARMEL BARASCH | 9/14/2006 | $ (75,000.00) | CW | CHECK |
| 177755 | 9/14/2006 | 75,000.00 | NULL | 1EM267 | Reconciled Customer Checks | 61198 | 1EM267 | JONATHAN R COHEN | 9/14/2006 | $ (75,000.00) | CW | CHECK |
| 177760 | 9/14/2006 | 75,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 129070 | 1KW126 | HOWARD LEES | 9/14/2006 | $ (75,000.00) | CW | CHECK |
| 177757 | 9/14/2006 | 96,500.00 | NULL | 1E0170 | Reconciled Customer Checks | 307743 | 1E0170 | MARK B EVENSTAD REV TST UA DTD 1/30/03 C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES INC | 9/14/2006 | $ (96,500.00) | CW | CHECK |
| 177764 | 9/14/2006 | 96,500.00 | NULL | 1W0126 | Reconciled Customer Checks | 249125 | 1W0126 | SERENE WARREN REV TST UA DTD 9/15/05 C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES | 9/14/2006 | $ (96,500.00) | CW | CHECK |
| 177753 | 9/14/2006 | 100,000.00 | NULL | 1C1326 | Reconciled Customer Checks | 171899 | 1C1326 | S JAMES COPPERSMITH | 9/14/2006 | $ (100,000.00) | CW | CHECK |
| 177763 | 9/14/2006 | 100,000.00 | NULL | 1S0466 | Reconciled Customer Checks | 188268 | 1S0466 | IVAN SCHWARTZMAN IES 2002 LLC | 9/14/2006 | $ (100,000.00) | CW | CHECK |
| 177766 | 9/14/2006 | 150,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 129408 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 9/14/2006 | $ (150,000.00) | CW | CHECK |
| 177754 | 9/14/2006 | 200,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 253928 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 9/14/2006 | $ (200,000.00) | CW | CHECK |
| 177761 | 9/14/2006 | 200,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 129094 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/14/2006 | $ (200,000.00) | CW | CHECK |
| 177784 | 9/15/2006 | 2,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 200066 | 1P0105 | LAUREL PAYMER | 9/15/2006 | $ (2,000.00) | CW | CHECK |
| 177777 | 9/15/2006 | 2,955.93 | NULL | 1C1329 | Reconciled Customer Checks | 290184 | 1C1329 | HELEN R CAHNERS GRAT #1 DTD 5/5/04 ROBERT M CAHNERS NANCY L CAHNERS AND | 9/15/2006 | $ (2,955.93) | CW | CHECK |
| 177795 | 9/15/2006 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 129463 | 1ZG007 | ROSE SICILIA | 9/15/2006 | $ (4,000.00) | CW | CHECK |
| 177785 | 9/15/2006 | 5,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 249104 | 1S0412 | ROBERT S SAVIN | 9/15/2006 | $ (5,000.00) | CW | CHECK |
| 177786 | 9/15/2006 | 7,300.00 | NULL | 1W0049 | Reconciled Customer Checks | 220561 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 9/15/2006 | $ (7,300.00) | CW | CHECK |
| 177772 | 9/15/2006 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 167725 | 1B0180 | ANGELA BRANCATO | 9/15/2006 | $ (10,000.00) | CW | CHECK |
| 177773 | 9/15/2006 | 10,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 247845 | 1CM270 | CATHY GINS | 9/15/2006 | $ (10,000.00) | CW | CHECK |
| 177788 | 9/15/2006 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 249134 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 9/15/2006 | $ (22,500.00) | CW | CHECK |
| 177789 | 9/15/2006 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 264397 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 9/15/2006 | $ (22,500.00) | CW | CHECK |
| 177781 | 9/15/2006 | 23,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 114190 | 1P0038 | PHYLLIS A POLAND | 9/15/2006 | $ (23,000.00) | CW | CHECK |
| 177776 | 9/15/2006 | 25,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 171853 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 9/15/2006 | $ (25,000.00) | CW | CHECK |
| 177779 | 9/15/2006 | 25,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 213420 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 9/15/2006 | $ (25,000.00) | CW | CHECK |
| 177794 | 9/15/2006 | 30,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 200375 | 1ZB517 | HELENE JULIETTE FEFFER | 9/15/2006 | $ (30,000.00) | CW | CHECK |
| 177787 | 9/15/2006 | 40,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 249405 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 9/15/2006 | $ (40,000.00) | CW | CHECK |
| 177793 | 9/15/2006 | 40,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 229232 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 9/15/2006 | $ (40,000.00) | CW | CHECK |
| 177792 | 9/15/2006 | 50,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 229295 | 1ZB349 | DONALD G RYNNE | 9/15/2006 | $ (50,000.00) | CW | CHECK |
| 177775 | 9/15/2006 | 90,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 307705 | 1C1219 | ANDREW H COHEN | 9/15/2006 | $ (90,000.00) | CW | CHECK |
| 177796 | 9/15/2006 | 100,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 216054 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 9/15/2006 | $ (100,000.00) | CW | CHECK |
| 177778 | 9/15/2006 | 170,000.00 | NULL | 1EM307 | Reconciled Customer Checks | 225265 | 1EM307 | PAULINE FELDMAN | 9/15/2006 | $ (170,000.00) | CW | CHECK |
| 177774 | 9/15/2006 | 200,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 215188 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 9/15/2006 | $ (200,000.00) | CW | CHECK |
| 177790 | 9/15/2006 | 200,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 200275 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 9/15/2006 | $ (200,000.00) | CW | CHECK |
| 177783 | 9/15/2006 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 222307 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 9/15/2006 | $ (250,000.00) | CW | CHECK |
| 177791 | 9/15/2006 | 350,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 150059 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/15/2006 | $ (350,000.00) | CW | CHECK |
| 177812 | 9/18/2006 | 58.00 | NULL | 1ZR204 | Reconciled Customer Checks | 210223 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 9/18/2006 | $ (58.00) | CW | CHECK |
| 177811 | 9/18/2006 | 73.00 | NULL | 1ZR121 | Reconciled Customer Checks | 236202 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 9/18/2006 | $ (73.00) | CW | CHECK |
| 177814 | 9/18/2006 | 3,476.54 | NULL | 1ZW045 | Reconciled Customer Checks | 236208 | 1ZW045 | NTC & CO. FBO SELMA FOX (96078) | 9/18/2006 | $ (3,476.54) | CW | CHECK |
| 177805 | 9/18/2006 | 5,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 188008 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 9/18/2006 | $ (5,000.00) | CW | CHECK |
| 177804 | 9/18/2006 | 7,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 184701 | 1E0146 | EVANS INVESTMENT CLUB | 9/18/2006 | $ (7,000.00) | CW | CHECK |
| 177809 | 9/18/2006 | 9,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 220627 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 9/18/2006 | $ (9,000.00) | CW | CHECK |
| 177802 | 9/18/2006 | 31,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 194861 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 9/18/2006 | $ (31,000.00) | CW | CHECK |
| 177813 | 9/18/2006 | 35,537.00 | NULL | 1ZW017 | Reconciled Customer Checks | 249579 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 9/18/2006 | $ (35,537.00) | CW | CHECK |
| 177807 | 9/18/2006 | 50,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 249360 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 9/18/2006 | $ (50,000.00) | CW | CHECK |
| 177803 | 9/18/2006 | 100,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 171938 | 1EM334 | METRO MOTOR IMPORTS INC | 9/18/2006 | $ (100,000.00) | CW | CHECK |
| 177810 | 9/18/2006 | 125,000.00 | NULL | 1ZA911 | Reconciled Customer Checks | 46372 | 1ZA911 | STEPHEN EHRLICH & LESLIE EHRLICH | 9/18/2006 | $ (125,000.00) | CW | CHECK |
| 177800 | 9/18/2006 | 150,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 253910 | 1CM940 | STUART LEVENTHAL 2001 IRREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 9/18/2006 | $ (150,000.00) | CW | CHECK |
| 177799 | 9/18/2006 | 190,013.61 | NULL | 1CM895 | Reconciled Customer Checks | 213138 | 1CM895 | MARLO FURNITURE COMPANY INC | 9/18/2006 | $ (190,013.61) | CW | CHECK |
| 177801 | 9/18/2006 | 192,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 253914 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 9/18/2006 | $ (192,000.00) | CW | CHECK |
| 177806 | 9/18/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 296159 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/18/2006 | $ (220,000.00) | PW | CHECK |
| 177798 | 9/18/2006 | 379,008.00 | NULL | 1CM708 | Reconciled Customer Checks | 307685 | 1CM708 | ESTATE OF BERNARD R GREEN C/O ANDREA GREEN | 9/18/2006 | $ (379,008.00) | CW | CHECK |
| 177808 | 9/18/2006 | 800,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 200206 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 9/18/2006 | $ (800,000.00) | CW | CHECK |

Reconciled BLMIS Customer List Customer Database Compiled from JPMC Bank Records
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177822 | 9/19/2006 | 3,500.00 | NULL | 1ZA237 | Reconciled Customer Checks | 210149 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 9/19/2006 | $ (3,500.00) | CW | CHECK |
| 177817 | 9/19/2006 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 114877 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 9/19/2006 | $ (5,000.00) | CW | CHECK |
| 177823 | 9/19/2006 | 6,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 270928 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 9/19/2006 | $ (6,000.00) | CW | CHECK |
| 177818 | 9/19/2006 | 8,084.80 | NULL | 1KW182 | Reconciled Customer Checks | 188057 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/19/2006 | $ (8,084.80) | CW | CHECK |
| 177821 | 9/19/2006 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 264409 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 9/19/2006 | $ (75,000.00) | CW | CHECK |
| 177816 | 9/19/2006 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 215164 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 9/19/2006 | $ (80,000.00) | CW | CHECK |
| 177820 | 9/19/2006 | 100,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 41827 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 9/19/2006 | $ (100,000.00) | CW | CHECK |
| 177819 | 9/19/2006 | 200,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 220481 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 9/19/2006 | $ (200,000.00) | CW | CHECK |
| 177827 | 9/20/2006 | 131.00 | NULL | 1J0064 | Reconciled Customer Checks | 209925 | 1J0064 | NTC & CO. FBO JANET JAFFE (077664) | 9/20/2006 | $ (131.00) | CW | CHECK |
| 177829 | 9/20/2006 | 1,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 129385 | 1ZA478 | JOHN J KONE | 9/20/2006 | $ (1,500.00) | CW | CHECK |
| 177832 | 9/20/2006 | 30,000.00 | NULL | 1ZB479 | Reconciled Customer Checks | 270908 | 1ZB479 | ELIZABETH WOESSNER | 9/20/2006 | $ (30,000.00) | CW | CHECK |
| 177833 | 9/20/2006 | 57,964.44 | NULL | 1ZR116 | Reconciled Customer Checks | 249535 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 9/20/2006 | $ (57,964.44) | CW | CHECK |
| 177825 | 9/20/2006 | 100,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 290156 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 9/20/2006 | $ (100,000.00) | CW | CHECK |
| 177831 | 9/20/2006 | 150,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 129451 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 9/20/2006 | $ (150,000.00) | CW | CHECK |
| 177826 | 9/20/2006 | 500,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 313006 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 9/20/2006 | $ (500,000.00) | CW | CHECK |
| 177828 | 9/20/2006 | 600,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 114152 | 1M0105 | EDWIN MICHALOVE | 9/20/2006 | $ (600,000.00) | CW | CHECK |
| 177830 | 9/20/2006 | 1,000,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 264434 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 9/20/2006 | $ (1,000,000.00) | CW | CHECK |
| 177853 | 9/21/2006 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 20612 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 9/21/2006 | $ (2,500.00) | CW | CHECK |
| 177856 | 9/21/2006 | 3,500.00 | NULL | 1ZB363 | Reconciled Customer Checks | 249193 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 9/21/2006 | $ (3,500.00) | CW | CHECK |
| 177850 | 9/21/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 220586 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 9/21/2006 | $ (5,000.00) | CW | CHECK |
| 177857 | 9/21/2006 | 6,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 60446 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 9/21/2006 | $ (6,000.00) | CW | CHECK |
| 177851 | 9/21/2006 | 7,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 249431 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 9/21/2006 | $ (7,000.00) | CW | CHECK |
| 177841 | 9/21/2006 | 9,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 215276 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 9/21/2006 | $ (9,000.00) | CW | CHECK |
| 177848 | 9/21/2006 | 9,200.00 | NULL | 1T0035 | Reconciled Customer Checks | 293964 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 9/21/2006 | $ (9,200.00) | CW | CHECK |
| 177847 | 9/21/2006 | 15,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 207095 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 9/21/2006 | $ (15,000.00) | CW | CHECK |
| 177842 | 9/21/2006 | 18,900.00 | NULL | 1L0221 | Reconciled Customer Checks | 220437 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 9/21/2006 | $ (18,900.00) | CW | CHECK |
| 177840 | 9/21/2006 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 198451 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 9/21/2006 | $ (20,000.00) | CW | CHECK |
| 177839 | 9/21/2006 | 25,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 152972 | 1EM161 | RIMA ROBINSON | 9/21/2006 | $ (25,000.00) | CW | CHECK |
| 177837 | 9/21/2006 | 26,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 213103 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 9/21/2006 | $ (26,000.00) | CW | CHECK |
| 177846 | 9/21/2006 | 32,600.00 | NULL | 1S0502 | Reconciled Customer Checks | 129351 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 9/21/2006 | $ (32,600.00) | CW | CHECK |
| 177858 | 9/21/2006 | 35,015.00 | NULL | 1ZR003 | Reconciled Customer Checks | 236196 | 1ZR003 | NTC & CO. FBO STEPHEN M RICHARDS (85653) | 9/21/2006 | $ (35,015.00) | CW | CHECK |
| 177835 | 9/21/2006 | 50,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 215115 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 9/21/2006 | $ (50,000.00) | CW | CHECK |
| 177852 | 9/21/2006 | 50,000.00 | NULL | 1ZA461 | Reconciled Customer Checks | 210174 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J/T WROS | 9/21/2006 | $ (50,000.00) | CW | CHECK |
| 177854 | 9/21/2006 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 229287 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 9/21/2006 | $ (50,000.00) | CW | CHECK |
| 177855 | 9/21/2006 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 249476 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 9/21/2006 | $ (50,000.00) | CW | CHECK |
| 177836 | 9/21/2006 | 65,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 213071 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 9/21/2006 | $ (65,000.00) | CW | CHECK |
| 177849 | 9/21/2006 | 70,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 129354 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 9/21/2006 | $ (70,000.00) | CW | CHECK |
| 177838 | 9/21/2006 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 114859 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 9/21/2006 | $ (100,000.00) | CW | CHECK |
| 177844 | 9/21/2006 | 215,000.00 | NULL | 1S0413 | Reconciled Customer Checks | 293951 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 9/21/2006 | $ (215,000.00) | CW | CHECK |
| 177845 | 9/21/2006 | 285,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 192893 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 9/21/2006 | $ (285,750.00) | CW | CHECK |
| 177843 | 9/21/2006 | 1,000,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 200122 | 1S0211 | JOHN Y SESKIS | 9/21/2006 | $ (1,000,000.00) | CW | CHECK |
| 177871 | 9/22/2006 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 215964 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 9/22/2006 | $ (5,000.00) | CW | CHECK |
| 177869 | 9/22/2006 | 6,015.00 | NULL | 1S0185 | Reconciled Customer Checks | 210051 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 9/22/2006 | $ (6,015.00) | CW | CHECK |
| 177875 | 9/22/2006 | 10,000.00 | NULL | 1ZB551 | Reconciled Customer Checks | 220696 | 1ZB551 | JANE B MODELL ROSEN | 9/22/2006 | $ (10,000.00) | CW | CHECK |
| 177873 | 9/22/2006 | 13,015.92 | NULL | 1ZB322 | Reconciled Customer Checks | 114895 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 9/22/2006 | $ (13,015.92) | CW | CHECK |
| 177860 | 9/22/2006 | 15,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 186739 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 9/22/2006 | $ (15,000.00) | CW | CHECK |
| 177861 | 9/22/2006 | 15,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 22742 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 9/22/2006 | $ (15,000.00) | CW | CHECK |
| 177868 | 9/22/2006 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 264334 | 1S0145 | LAURA J STARR | 9/22/2006 | $ (40,000.00) | CW | CHECK |
| 177872 | 9/22/2006 | 45,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 229271 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 9/22/2006 | $ (45,000.00) | CW | CHECK |
| 177865 | 9/22/2006 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 209971 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 9/22/2006 | $ (50,000.00) | CW | CHECK |
| 177874 | 9/22/2006 | 50,000.00 | NULL | 1ZB454 | Reconciled Customer Checks | 264466 | 1ZB454 | JOAN SCHWARTZ & BENNETT SCHWARTZ J/T WROS | 9/22/2006 | $ (50,000.00) | CW | CHECK |
| 177866 | 9/22/2006 | 75,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 198744 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 9/22/2006 | $ (75,000.00) | CW | CHECK |
| 177862 | 9/22/2006 | 285,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 199931 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 9/22/2006 | $ (285,000.00) | CW | CHECK |
| 177863 | 9/22/2006 | 285,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 129044 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 9/22/2006 | $ (285,000.00) | CW | CHECK |
| 177864 | 9/22/2006 | 285,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 288078 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 9/22/2006 | $ (285,000.00) | CW | CHECK |
| 177867 | 9/22/2006 | 462,363.63 | NULL | 1KW374 | Reconciled Customer Checks | 311026 | 1KW374 | METS II LLC | 9/22/2006 | $ (462,363.63) | CW | CHECK |
| 177870 | 9/22/2006 | 600,000.00 | NULL | 1W0087 | Reconciled Customer Checks | 60507 | 1W0087 | DAVID T WASHBURN | 9/22/2006 | $ (600,000.00) | CW | CHECK |
| 177910 | 9/25/2006 | 2,200.00 | NULL | 1S0489 | Reconciled Customer Checks | 41850 | 1S0489 | JEFFREY SISKIND | 9/25/2006 | $ (2,200.00) | CW | CHECK |
| 177912 | 9/25/2006 | 4,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 188284 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 9/25/2006 | $ (4,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177913 | 9/25/2006 | 5,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 150034 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 9/25/2006 | $ (5,000.00) | CW | CHECK |
| 177917 | 9/25/2006 | 5,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 220654 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 9/25/2006 | $ (5,000.00) | CW | CHECK |
| 177928 | 9/25/2006 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 310999 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 9/25/2006 | $ (10,000.00) | CW | CHECK |
| 177894 | 9/25/2006 | 10,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 129028 | 1G0256 | CARLA GOLDWORM | 9/25/2006 | $ (10,000.00) | CW | CHECK |
| 177896 | 9/25/2006 | 10,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 20635 | 1H0107 | IRWIN KENNETH HOROWITZ | 9/25/2006 | $ (10,000.00) | CW | CHECK |
| 177918 | 9/25/2006 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 249181 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/25/2006 | $ (10,000.00) | CW | CHECK |
| 177898 | 9/25/2006 | 10,909.00 | NULL | 1KW403 | Reconciled Customer Checks | 188084 | 1KW403 | RICHARD A WILPON ANITA M TAPPY T J C | 9/25/2006 | $ (10,909.00) | CW | CHECK |
| 177895 | 9/25/2006 | 13,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 198740 | 1H0095 | JANE M DELAIRE | 9/25/2006 | $ (13,000.00) | CW | CHECK |
| 177915 | 9/25/2006 | 15,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 200262 | 1ZA660 | JEFFREY LEEDY | 9/25/2006 | $ (15,000.00) | CW | CHECK |
| 177926 | 9/25/2006 | 17,334.48 | NULL | 1ZR323 | Reconciled Customer Checks | 229361 | 1ZR323 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (073904) C/O HAROLD HOROWITZ | 9/25/2006 | $ (17,334.48) | CW | CHECK |
| 177885 | 9/25/2006 | 20,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 287799 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 9/25/2006 | $ (20,000.00) | CW | CHECK |
| 177886 | 9/25/2006 | 20,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 215232 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 9/25/2006 | $ (20,000.00) | CW | CHECK |
| 177920 | 9/25/2006 | 20,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 188305 | 1ZB021 | S & I INVESTMENT GROUP C/O STEFANIA DELUCA | 9/25/2006 | $ (20,000.00) | CW | CHECK |
| 177924 | 9/25/2006 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 114946 | 1ZB532 | JASON ARONSON | 9/25/2006 | $ (20,000.00) | CW | CHECK |
| 177919 | 9/25/2006 | 25,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 114865 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/I/C | 9/25/2006 | $ (25,000.00) | CW | CHECK |
| 177878 | 9/25/2006 | 30,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 253822 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 9/25/2006 | $ (30,000.00) | CW | CHECK |
| 177884 | 9/25/2006 | 35,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 313010 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 9/25/2006 | $ (35,000.00) | CW | CHECK |
| 177891 | 9/25/2006 | 35,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 154283 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 9/25/2006 | $ (35,000.00) | CW | CHECK |
| 177890 | 9/25/2006 | 35,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 293875 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DEC'D) (090305) C/O DIANE KOPLIK | 9/25/2006 | $ (35,000.00) | CW | CHECK |
| 177881 | 9/25/2006 | 40,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 253833 | 1CM334 | LAURA J WEILL | 9/25/2006 | $ (40,000.00) | CW | CHECK |
| 177908 | 9/25/2006 | 40,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 220538 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 9/25/2006 | $ (40,000.00) | CW | CHECK |
| 177887 | 9/25/2006 | 50,000.00 | NULL | 1C1330 | Reconciled Customer Checks | 307713 | 1C1330 | CORINTH ACQUISITION CORP C/O UNITED PIONEER CO | 9/25/2006 | $ (50,000.00) | CW | CHECK |
| 177883 | 9/25/2006 | 50,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 205606 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 9/25/2006 | $ (50,000.00) | CW | CHECK |
| 177901 | 9/25/2006 | 56,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 188140 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 9/25/2006 | $ (56,000.00) | CW | CHECK |
| 177892 | 9/25/2006 | 84,300.00 | NULL | 1F0156 | Reconciled Customer Checks | 181010 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 9/25/2006 | $ (84,300.00) | CW | CHECK |
| 177899 | 9/25/2006 | 92,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 268750 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 9/25/2006 | $ (92,000.00) | CW | CHECK |
| 177911 | 9/25/2006 | 100,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 149981 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 9/25/2006 | $ (100,000.00) | CW | CHECK |
| 177914 | 9/25/2006 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 249441 | 1ZA467 | HAROLD A THAU | 9/25/2006 | $ (100,000.00) | CW | CHECK |
| 177925 | 9/25/2006 | 100,000.00 | NULL | 1ZR095 | Reconciled Customer Checks | 229336 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 9/25/2006 | $ (100,000.00) | CW | CHECK |
| 177922 | 9/25/2006 | 107,850.00 | NULL | 1ZB356 | Reconciled Customer Checks | 114903 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 9/25/2006 | $ (107,850.00) | CW | CHECK |
| 177909 | 9/25/2006 | 110,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 41841 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 9/25/2006 | $ (110,000.00) | CW | CHECK |
| 177880 | 9/25/2006 | 150,000.00 | NULL | 1CM330 | Reconciled Customer Checks | 175309 | 1CM330 | LEVA LLC C/O CHARLOTTE SONENBERG | 9/25/2006 | $ (150,000.00) | CW | CHECK |
| 177904 | 9/25/2006 | 150,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 271484 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 9/25/2006 | $ (150,000.00) | CW | CHECK |
| 177905 | 9/25/2006 | 150,000.00 | NULL | 1P0062 | Reconciled Customer Checks | 275649 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (044677) | 9/25/2006 | $ (150,000.00) | CW | CHECK |
| 177906 | 9/25/2006 | 150,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 249306 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 9/25/2006 | $ (150,000.00) | CW | CHECK |
| 177907 | 9/25/2006 | 150,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 207283 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 9/25/2006 | $ (150,000.00) | CW | CHECK |
| 177882 | 9/25/2006 | 160,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 175326 | 1CM469 | SOSNIK BESSEN LP | 9/25/2006 | $ (160,000.00) | CW | CHECK |
| 177877 | 9/25/2006 | 200,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 213046 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AIC | 9/25/2006 | $ (200,000.00) | CW | CHECK |
| 177889 | 9/25/2006 | 200,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 198436 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 9/25/2006 | $ (200,000.00) | CW | CHECK |
| 177890 | 9/25/2006 | 200,000.00 | NULL | 1EM439 | Reconciled Customer Checks | 215282 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 9/25/2006 | $ (200,000.00) | CW | CHECK |
| 177903 | 9/25/2006 | 200,018.00 | NULL | 1L0215 | Reconciled Customer Checks | 210018 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 9/25/2006 | $ (200,000.00) | CW | CHECK |
| 177888 | 9/25/2006 | 250,000.00 | NULL | 1EM095 | Reconciled Customer Checks | 167247 | 1EM095 | KAUFMAN FOUNDATION | 9/25/2006 | $ (250,000.00) | CW | CHECK |
| 177893 | 9/25/2006 | 250,000.00 | NULL | 1F0173 | Reconciled Customer Checks | 188025 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 9/25/2006 | $ (250,000.00) | CW | CHECK |
| 177916 | 9/25/2006 | 250,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 220622 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 9/25/2006 | $ (250,000.00) | CW | CHECK |
| 177879 | 9/25/2006 | 325,000.00 | NULL | 1CM309 | Reconciled Customer Checks | 114827 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 9/25/2006 | $ (325,000.00) | CW | CHECK |
| 177897 | 9/25/2006 | 600,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 33697 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 9/25/2006 | $ (600,000.00) | CW | CHECK |
| 177923 | 9/25/2006 | 800,000.00 | NULL | 1ZB443 | Reconciled Customer Checks | 216028 | 1ZB443 | LOWELL HARWOOD | 9/25/2006 | $ (800,000.00) | CW | CHECK |
| 177902 | 9/25/2006 | 1,350,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 33791 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/25/2006 | $ (1,350,000.00) | CW | CHECK |
| 177955 | 9/26/2006 | 4,000.00 | NULL | 1ZB247 | Reconciled Customer Checks | 114872 | 1ZB247 | JODI COHEN SISLEY | 9/26/2006 | $ (4,000.00) | CW | CHECK |
| 177937 | 9/26/2006 | 6,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 187114 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 9/26/2006 | $ (6,000.00) | CW | CHECK |
| 177957 | 9/26/2006 | 10,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 229301 | 1ZG022 | BARBARA SCHLOSSBERG | 9/26/2006 | $ (10,000.00) | CW | CHECK |
| 177958 | 9/26/2006 | 10,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 210215 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 9/26/2006 | $ (10,000.00) | CW | CHECK |
| 177931 | 9/26/2006 | 15,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 61237 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 9/26/2006 | $ (15,000.00) | CW | CHECK |
| 177945 | 9/26/2006 | 15,000.00 | NULL | 1G0270 | Reconciled Customer Checks | 199935 | 1G0270 | GOLD INVESTMENT CLUB | 9/26/2006 | $ (15,000.00) | CW | CHECK |
| 177954 | 9/26/2006 | 18,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 150091 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 9/26/2006 | $ (18,000.00) | CW | CHECK |
| 177930 | 9/26/2006 | 19,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 175348 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 9/26/2006 | $ (19,000.00) | CW | CHECK |
| 177946 | 9/26/2006 | 20,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 188160 | 1K0132 | SHEILA KOLODNY | 9/26/2006 | $ (20,000.00) | CW | CHECK |
| 177956 | 9/26/2006 | 20,000.00 | NULL | 1ZB804 | Reconciled Customer Checks | 114939 | 1ZB804 | GRABEL FAMILY PARTNERSHIP | 9/26/2006 | $ (20,000.00) | CW | CHECK |
| 177936 | 9/26/2006 | 30,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 207276 | 1C1219 | ANDREW H COHEN | 9/26/2006 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Stubs to Cancelled Checks From JPMorgan Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177938 | 9/26/2006 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 175369 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 9/26/2006 | $ (30,000.00) | CW | CHECK |
| 177953 | 9/26/2006 | 30,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 229275 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 9/26/2006 | $ (30,000.00) | CW | CHECK |
| 177930 | 9/26/2006 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 114823 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 9/26/2006 | $ (50,000.00) | CW | CHECK |
| 177942 | 9/26/2006 | 50,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 198260 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 9/26/2006 | $ (50,000.00) | CW | CHECK |
| 177943 | 9/26/2006 | 50,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 33651 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 9/26/2006 | $ (50,000.00) | CW | CHECK |
| 177944 | 9/26/2006 | 50,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 129034 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 9/26/2006 | $ (50,000.00) | CW | CHECK |
| 177934 | 9/26/2006 | 70,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 171801 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 9/26/2006 | $ (70,000.00) | CW | CHECK |
| 177939 | 9/26/2006 | 75,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 290208 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 9/26/2006 | $ (75,000.00) | CW | CHECK |
| 177951 | 9/26/2006 | 75,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 200189 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 9/26/2006 | $ (75,000.00) | CW | CHECK |
| 177949 | 9/26/2006 | 90,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 129341 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 9/26/2006 | $ (90,000.00) | CW | CHECK |
| 177941 | 9/26/2006 | 100,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 114936 | 1EM448 | AUDREY WEINTRAUB | 9/26/2006 | $ (100,000.00) | CW | CHECK |
| 177952 | 9/26/2006 | 100,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 150046 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 9/26/2006 | $ (100,000.00) | CW | CHECK |
| 177948 | 9/26/2006 | 110,000.00 | NULL | 1M0198 | Reconciled Customer Checks | 176433 | 1M0198 | MALIBU TRADING & INVESTING LF | 9/26/2006 | $ (110,000.00) | CW | CHECK |
| 177933 | 9/26/2006 | 120,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 253871 | 1CM469 | SOSNIK BESSEN LP | 9/26/2006 | $ (120,000.00) | CW | CHECK |
| 177932 | 9/26/2006 | 200,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 253853 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 9/26/2006 | $ (200,000.00) | CW | CHECK |
| 177950 | 9/26/2006 | 203,762.00 | NULL | 1S0401 | Reconciled Customer Checks | 249088 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 9/26/2006 | $ (203,762.00) | CW | CHECK |
| 177940 | 9/26/2006 | 244,000.00 | NULL | 1EM276 | Reconciled Customer Checks | 227817 | 1EM276 | HSD INVESTMENTS LP THOMAS M DIVINE, TZEDEK LLC' ROGIN, NASSAU, CAPLAN LLC | 9/26/2006 | $ (244,000.00) | CW | CHECK |
| 177947 | 9/26/2006 | 440,800.00 | NULL | 1K0175 | Reconciled Customer Checks | 129176 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 9/26/2006 | $ (440,800.00) | CW | CHECK |
| 177972 | 9/27/2006 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 210180 | 1ZA478 | JOHN J KONE | 9/27/2006 | $ (2,000.00) | CW | CHECK |
| 177977 | 9/27/2006 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 216060 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/27/2006 | $ (5,000.00) | CW | CHECK |
| 177974 | 9/27/2006 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 150053 | 1ZA758 | ROCHELLE WATTERS | 9/27/2006 | $ (5,000.00) | CW | CHECK |
| 177968 | 9/27/2006 | 10,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 146977 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 9/27/2006 | $ (10,000.00) | CW | CHECK |
| 177960 | 9/27/2006 | 12,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 213032 | 1A0126 | DEVIN ALBERT DISCALA | 9/27/2006 | $ (12,000.00) | CW | CHECK |
| 177973 | 9/27/2006 | 15,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 210191 | 1ZA660 | JEFFREY LEEDY | 9/27/2006 | $ (15,000.00) | CW | CHECK |
| 177966 | 9/27/2006 | 18,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 213330 | 1G0312 | DEBORAH GOORE | 9/27/2006 | $ (18,000.00) | CW | CHECK |
| 177969 | 9/27/2006 | 20,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 249009 | 1R0054 | LYNDA ROTH | 9/27/2006 | $ (20,000.00) | CW | CHECK |
| 177970 | 9/27/2006 | 20,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 141550 | 1R0057 | MICHAEL ROTH | 9/27/2006 | $ (20,000.00) | CW | CHECK |
| 177971 | 9/27/2006 | 20,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 129358 | 1ZA312 | RINGLER PARTNERS L P | 9/27/2006 | $ (20,000.00) | CW | CHECK |
| 177967 | 9/27/2006 | 25,000.00 | NULL | 1N0022 | Reconciled Customer Checks | 136511 | 1N0022 | EDMUND A NAHAS | 9/27/2006 | $ (25,000.00) | CW | CHECK |
| 177961 | 9/27/2006 | 45,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 186761 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 9/27/2006 | $ (45,000.00) | CW | CHECK |
| 177962 | 9/27/2006 | 75,000.00 | NULL | 1CM653 | Reconciled Customer Checks | 213131 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 9/27/2006 | $ (75,000.00) | CW | CHECK |
| 177964 | 9/27/2006 | 100,000.00 | NULL | 1CM930 | Reconciled Customer Checks | 114912 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 9/27/2006 | $ (100,000.00) | CW | CHECK |
| 177975 | 9/27/2006 | 125,000.00 | NULL | 1ZB433 | Reconciled Customer Checks | 216008 | 1ZB433 | ROBERT I NELSON | 9/27/2006 | $ (125,000.00) | CW | CHECK |
| 177965 | 9/27/2006 | 140,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 227827 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 9/27/2006 | $ (140,000.00) | CW | CHECK |
| 177976 | 9/27/2006 | 160,830.27 | NULL | 1ZW054 | Reconciled Customer Checks | 252232 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25737) | 9/27/2006 | $ (160,830.27) | CW | CHECK |
| 177963 | 9/27/2006 | 190,000.00 | NULL | 1CM926 | Reconciled Customer Checks | 184652 | 1CM926 | BOL INVESTMENTS CORP | 9/27/2006 | $ (190,000.00) | CW | CHECK |
| 177993 | 9/28/2006 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 222261 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 9/28/2006 | $ (5,000.00) | CW | CHECK |
| 177991 | 9/28/2006 | 5,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 248920 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 9/28/2006 | $ (5,000.00) | CW | CHECK |
| 177986 | 9/28/2006 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 181507 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 9/28/2006 | $ (5,500.00) | CW | CHECK |
| 178000 | 9/28/2006 | 8,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 264416 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 9/28/2006 | $ (8,000.00) | CW | CHECK |
| 177997 | 9/28/2006 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 207260 | 1S0293 | TRUDY SCHLACHTER | 9/28/2006 | $ (10,000.00) | CW | CHECK |
| 178002 | 9/28/2006 | 10,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 220645 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 9/28/2006 | $ (10,000.00) | CW | CHECK |
| 178005 | 9/28/2006 | 10,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 114868 | 1ZB224 | DAVID ARENSON | 9/28/2006 | $ (10,000.00) | CW | CHECK |
| 177995 | 9/28/2006 | 18,800.00 | NULL | 1R0190 | Reconciled Customer Checks | 293934 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 9/28/2006 | $ (18,800.00) | CW | CHECK |
| 177988 | 9/28/2006 | 20,000.00 | NULL | 1KW169 | Reconciled Customer Checks | 114233 | 1KW169 | ALAN BERMAN & STACEY BERMAN JT/WROS & LORRAINE MERMELSTEIN & | 9/28/2006 | $ (20,000.00) | CW | CHECK |
| 177996 | 9/28/2006 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 207066 | 1S0238 | DEBRA A WECHSLER | 9/28/2006 | $ (20,000.00) | CW | CHECK |
| 178009 | 9/28/2006 | 22,000.00 | NULL | 1ZR204 | Reconciled Customer Checks | 229346 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 9/28/2006 | $ (22,000.00) | CW | CHECK |
| 177983 | 9/28/2006 | 25,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 198424 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 9/28/2006 | $ (25,000.00) | CW | CHECK |
| 177994 | 9/28/2006 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 179389 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 9/28/2006 | $ (25,000.00) | CW | CHECK |
| 178001 | 9/28/2006 | 25,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 200253 | 1ZA620 | HELENE SAREN-LAWRENCE | 9/28/2006 | $ (25,000.00) | CW | CHECK |
| 178003 | 9/28/2006 | 25,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 220665 | 1ZB037 | DANIEL ARUTT | 9/28/2006 | $ (25,000.00) | CW | CHECK |
| 178008 | 9/28/2006 | 28,220.50 | NULL | 1ZR013 | Reconciled Customer Checks | 150130 | 1ZR013 | NTC & CO. FBO ELAINE RUTH SCHAFFER 21569 | 9/28/2006 | $ (28,220.50) | CW | CHECK |
| 177991 | 9/28/2006 | 30,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 307682 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 9/28/2006 | $ (30,000.00) | CW | CHECK |
| 177992 | 9/28/2006 | 50,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 248950 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 9/28/2006 | $ (50,000.00) | CW | CHECK |
| 177990 | 9/28/2006 | 50,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 141448 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 9/28/2006 | $ (50,000.00) | CW | CHECK |
| 177984 | 9/28/2006 | 60,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 61215 | 1EM155 | MATTHEW B REISCHER | 9/28/2006 | $ (60,000.00) | CW | CHECK |
| 177989 | 9/28/2006 | 60,000.00 | NULL | 1KW252 | Reconciled Customer Checks | 213350 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 9/28/2006 | $ (60,000.00) | CW | CHECK |
| 177987 | 9/28/2006 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 141429 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 9/28/2006 | $ (100,000.00) | CW | CHECK |
| 178004 | 9/28/2006 | 100,000.00 | NULL | 1ZB076 | Reconciled Customer Checks | 188328 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 9/28/2006 | $ (100,000.00) | CW | CHECK |
| 178006 | 9/28/2006 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 264446 | 1ZB316 | GEORGE N FARIS | 9/28/2006 | $ (100,000.00) | CW | CHECK |
| 178007 | 9/28/2006 | 116,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 236163 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 9/28/2006 | $ (116,000.00) | CW | CHECK |
| 177998 | 9/28/2006 | 175,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 60476 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 9/28/2006 | $ (175,000.00) | CW | CHECK |
| 177999 | 9/28/2006 | 227,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 188281 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 9/28/2006 | $ (227,000.00) | CW | CHECK |
| 177980 | 9/28/2006 | 250,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 253819 | 1CM084 | CAROLYN B HALSEY | 9/28/2006 | $ (250,000.00) | CW | CHECK |
| 177985 | 9/28/2006 | 390,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 290222 | 1EM431 | CROESUS XIV PARTNERS | 9/28/2006 | $ (390,000.00) | CW | CHECK |
| 177982 | 9/28/2006 | 750,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 194816 | 1EM052 | MARILYN CHERNIS REV TRUST | 9/28/2006 | $ (750,000.00) | CW | CHECK |
| 177979 | 9/28/2006 | 2,000,000.00 | NULL | 1B0049 | Reconciled Customer Checks | 167696 | 1B0049 | RUDY BONGIORNO | 9/28/2006 | $ (2,000,000.00) | CW | CHECK |

Reconciled BIMIS Customer Cash Deposits and Withdrawals from JPMC/Chase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178485 | 9/29/2006 | 1,148.44 | NULL | 1KW182 | Reconciled Customer Checks | 1KW182 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/29/2006 | $ (1,148.44) | CW | CHECK |
| 178475 | 9/29/2006 | 3,500.00 | NULL | 1EM181 | Reconciled Customer Checks | 195268 | 1EM181 | DEBORAH JOYCE SAVIN | 9/29/2006 | $ (3,500.00) | CW | CHECK |
| 178505 | 9/29/2006 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 249525 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 9/29/2006 | $ (4,500.00) | CW | CHECK |
| 178483 | 9/29/2006 | 7,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 311015 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 9/29/2006 | $ (7,000.00) | CW | CHECK |
| 178482 | 9/29/2006 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 288085 | 1G0273 | GOORE PARTNERSHIP | 9/29/2006 | $ (10,000.00) | CW | CHECK |
| 178494 | 9/29/2006 | 10,000.00 | NULL | 1SH031 | Reconciled Customer Checks | 168017 | 1SH031 | LINDA SIRAPI/O FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/29/2006 | $ (10,000.00) | CW | CHECK |
| 178486 | 9/29/2006 | 12,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 33766 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 9/29/2006 | $ (12,000.00) | CW | CHECK |
| 178484 | 9/29/2006 | 17,613.46 | NULL | 1KW084 | Reconciled Customer Checks | 215414 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 9/29/2006 | $ (17,613.46) | CW | CHECK |
| 178476 | 9/29/2006 | 20,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 213432 | 1EM317 | SAMUEL J OLESKY | 9/29/2006 | $ (20,000.00) | CW | CHECK |
| 178487 | 9/29/2006 | 20,000.00 | NULL | 1M0103 | Reconciled Customer Checks | 41676 | 1M0103 | MARION MADOFF | 9/29/2006 | $ (20,000.00) | CW | CHECK |
| 178490 | 9/29/2006 | 20,000.00 | NULL | 1SH003 | Reconciled Customer Checks | 293938 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/29/2006 | $ (20,000.00) | CW | CHECK |
| 178491 | 9/29/2006 | 20,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 129289 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/29/2006 | $ (20,000.00) | CW | CHECK |
| 178492 | 9/29/2006 | 20,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 293944 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/29/2006 | $ (20,000.00) | CW | CHECK |
| 178493 | 9/29/2006 | 20,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 129298 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 9/29/2006 | $ (20,000.00) | CW | CHECK |
| 178480 | 9/29/2006 | 20,890.44 | NULL | 1EM450 | Reconciled Customer Checks | 175376 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & MARJORIE HILL FAMILY TRUST | 9/29/2006 | $ (20,890.44) | CW | CHECK |
| 178474 | 9/29/2006 | 25,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 73216 | 1EM085 | STEPHEN HILL TRUSTEE | 9/29/2006 | $ (25,000.00) | CW | CHECK |
| 178507 | 9/29/2006 | 25,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 149964 | 1S0461 | ELAINE J STRAUSS REV TRUST | 9/29/2006 | $ (25,000.00) | CW | CHECK |
| 178501 | 9/29/2006 | 25,000.00 | NULL | 1ZA662 | Reconciled Customer Checks | 264421 | 1ZA662 | ROBERT KRAHAM AND JEWEL KRAHAM J/T WROS | 9/29/2006 | $ (25,000.00) | CW | CHECK |
| 178471 | 9/29/2006 | 27,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 205598 | 1CM927 | JEROME FRIEDMAN | 9/29/2006 | $ (27,500.00) | CW | CHECK |
| 178478 | 9/29/2006 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 171953 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 9/29/2006 | $ (28,750.00) | CW | CHECK |
| 178496 | 9/29/2006 | 30,000.00 | NULL | 1S0197 | Reconciled Customer Checks | 296156 | 1S0197 | MAURICE S SAGE FOUNDATION INC C/O LILLIAN SAGE | 9/29/2006 | $ (30,000.00) | CW | CHECK |
| 178488 | 9/29/2006 | 32,700.00 | NULL | 1RU053 | Reconciled Customer Checks | 141508 | 1RU053 | CHANTAL BOUW | 9/29/2006 | $ (32,700.00) | CW | CHECK |
| 178495 | 9/29/2006 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 41793 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 9/29/2006 | $ (35,000.00) | CW | CHECK |
| 178500 | 9/29/2006 | 35,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 150010 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 9/29/2006 | $ (35,000.00) | CW | CHECK |
| 178508 | 9/29/2006 | 35,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 249462 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST 3/8/06 | 9/29/2006 | $ (35,000.00) | CW | CHECK |
| 178468 | 9/29/2006 | 50,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 213084 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLF | 9/29/2006 | $ (50,000.00) | CW | CHECK |
| 178489 | 9/29/2006 | 51,500.00 | NULL | 1R0162 | Reconciled Customer Checks | 198843 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 9/29/2006 | $ (51,500.00) | CW | CHECK |
| 178469 | 9/29/2006 | 55,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 171838 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 9/29/2006 | $ (55,000.00) | CW | CHECK |
| 178477 | 9/29/2006 | 60,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 290217 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 9/29/2006 | $ (60,000.00) | CW | CHECK |
| 178472 | 9/29/2006 | 75,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 187077 | 1C1012 | JOYCE CERTILMAN | 9/29/2006 | $ (75,000.00) | CW | CHECK |
| 178481 | 9/29/2006 | 75,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 307737 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 9/29/2006 | $ (75,000.00) | CW | CHECK |
| 178470 | 9/29/2006 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 171832 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 9/29/2006 | $ (100,000.00) | CW | CHECK |
| 178479 | 9/29/2006 | 100,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 171947 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 9/29/2006 | $ (100,000.00) | CW | CHECK |
| 178504 | 9/29/2006 | 197,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 264443 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 9/29/2006 | $ (197,000.00) | CW | CHECK |
| 178473 | 9/29/2006 | 225,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 215220 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 9/29/2006 | $ (225,000.00) | CW | CHECK |
| 178497 | 9/29/2006 | 350,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 264365 | 1S0444 | DAVID SILVER | 9/29/2006 | $ (350,000.00) | CW | CHECK |
| 178510 | 9/29/2006 | 360,213.91 | NULL | 1CM337 | Reconciled Customer Checks | 247856 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 9/29/2006 | $ (360,213.91) | CW | CHECK |
| 178499 | 9/29/2006 | 400,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 114218 | 1T0026 | GRACE & COMPANY | 9/29/2006 | $ (400,000.00) | CW | CHECK |
| 178106 | 10/2/2006 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 252507 | 1D0064 | ROBERT L DENERSTEIN | 10/2/2006 | $ (750.00) | CW | CHECK |
| 178107 | 10/2/2006 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 271059 | 1D0065 | ALEXANDER P DENERSTEIN | 10/2/2006 | $ (750.00) | CW | CHECK |
| 178579 | 10/2/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 270684 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 10/2/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 178575 | 10/2/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 231167 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 10/2/2006 | $ (1,000.00) | CW | CHECK |
| 178363 | 10/2/2006 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 154160 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 10/2/2006 | $ (1,000.00) | CW | CHECK |
| 178460 | 10/2/2006 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 225596 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 10/2/2006 | $ (1,250.00) | CW | CHECK |
| 178550 | 10/2/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 186737 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 10/2/2006 | $ (1,500.00) | CW | CHECK |
| 178376 | 10/2/2006 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 225889 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 10/2/2006 | $ (1,500.00) | CW | CHECK |
| 178437 | 10/2/2006 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 258124 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 10/2/2006 | $ (1,750.00) | CW | CHECK |
| 178364 | 10/2/2006 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 132549 | 1ZA773 | GEORGE VERBEL | 10/2/2006 | $ (1,800.00) | CW | CHECK |
| 178250 | 10/2/2006 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 210498 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 10/2/2006 | $ (1,905.00) | CW | CHECK |
| 178538 | 10/2/2006 | 2,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 140213 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 10/2/2006 | $ (2,000.00) | CW | CHECK |
| 178432 | 10/2/2006 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 227412 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 10/2/2006 | $ (2,000.00) | CW | CHECK |
| 178144 | 10/2/2006 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 296143 | 1EM230 | MELANIE WERNICK | 10/2/2006 | $ (2,200.00) | CW | CHECK |
| 178234 | 10/2/2006 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 248827 | 1L0130 | ANNA LOWIT | 10/2/2006 | $ (2,400.00) | CW | CHECK |
| 178198 | 10/2/2006 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 139297 | 1G0281 | SONDRA H GOODKIND | 10/2/2006 | $ (2,500.00) | CW | CHECK |
| 178521 | 10/2/2006 | 2,500.00 | NULL | 1KW200 | Reconciled Customer Checks | 236499 | 1KW200 | JULIE KATZ | 10/2/2006 | $ (2,500.00) | CW | CHECK |
| 178357 | 10/2/2006 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 289821 | 1ZA687 | NICOLE YUSTMAN | 10/2/2006 | $ (2,500.00) | CW | CHECK |
| 178461 | 10/2/2006 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 232417 | 1ZR317 | NTC & CO. FBO LESLIE SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 10/2/2006 | $ (2,500.00) | CW | CHECK |
| 178355 | 10/2/2006 | 2,800.00 | NULL | 1ZA631 | Reconciled Customer Checks | 225793 | 1ZA631 | ROBERTA M PERLIS | 10/2/2006 | $ (2,800.00) | CW | CHECK |
| 178072 | 10/2/2006 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 129620 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178130 | 10/2/2006 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 115168 | 1EM127 | AUDREY N MORIARTY | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178145 | 10/2/2006 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 291405 | 1EM231 | MADELAINE H CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178246 | 10/2/2006 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 270663 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178580 | 10/2/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 231179 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 10/2/2006 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Determined or Settled from JPMC Disgorgement
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178582 | 10/2/2006 | 3,000.00 | NULL | 1SO496 | Reconciled Customer Checks | 285148 | 1SO496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178334 | 10/2/2006 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 89147 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178335 | 10/2/2006 | 3,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 259066 | 1ZA397 | BERNETTE RUDOLPH | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178356 | 10/2/2006 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 289814 | 1ZA668 | MURIEL LEVINE | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178369 | 10/2/2006 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 259221 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178370 | 10/2/2006 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 259259 | 1ZA817 | CHARLES GEORGE JR | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178380 | 10/2/2006 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 223060 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178382 | 10/2/2006 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 140091 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178385 | 10/2/2006 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 229797 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178252 | 10/2/2006 | 3,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 140137 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178436 | 10/2/2006 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 169443 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178466 | 10/2/2006 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 225603 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 10/2/2006 | $ (3,000.00) | CW | CHECK |
| 178560 | 10/2/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 156525 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 10/2/2006 | $ (3,400.00) | CW | CHECK |
| 178043 | 10/2/2006 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 270964 | 1CM249 | MARTIN STRYKER | 10/2/2006 | $ (3,500.00) | CW | CHECK |
| 178549 | 10/2/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 236435 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 10/2/2006 | $ (3,500.00) | CW | CHECK |
| 178329 | 10/2/2006 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 156912 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/2/2006 | $ (3,500.00) | CW | CHECK |
| 178467 | 10/2/2006 | 3,750.00 | NULL | 1ZW049 | Reconciled Customer Checks | 258162 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 10/2/2006 | $ (3,750.00) | CW | CHECK |
| 178438 | 10/2/2006 | 3,994.55 | NULL | 1ZR161 | Reconciled Customer Checks | 312901 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 10/2/2006 | $ (3,994.55) | CW | CHECK |
| 178129 | 10/2/2006 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 236346 | 1EM126 | LOUIS J MORIARTY | 10/2/2006 | $ (4,000.00) | CW | CHECK |
| 178545 | 10/2/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 291463 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 10/2/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 178219 | 10/2/2006 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 287686 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 10/2/2006 | $ (4,000.00) | CW | CHECK |
| 178371 | 10/2/2006 | 4,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 225882 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 10/2/2006 | $ (4,000.00) | CW | CHECK |
| 178465 | 10/2/2006 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 298429 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 10/2/2006 | $ (4,000.00) | CW | CHECK |
| 178373 | 10/2/2006 | 4,200.00 | NULL | 1ZA820 | Reconciled Customer Checks | 140022 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 10/2/2006 | $ (4,200.00) | CW | CHECK |
| 178200 | 10/2/2006 | 4,500.00 | NULL | 1G0340 | Reconciled Customer Checks | 258825 | 1G0340 | ROBERT GIRSCHICK REVOCABLE LIVING TRUST | 10/2/2006 | $ (4,500.00) | CW | CHECK |
| 178201 | 10/2/2006 | 4,500.00 | NULL | 1G0341 | Reconciled Customer Checks | 256205 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 10/2/2006 | $ (4,500.00) | CW | CHECK |
| 178320 | 10/2/2006 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 222900 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 10/2/2006 | $ (4,500.00) | CW | CHECK |
| 178361 | 10/2/2006 | 4,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 293499 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 10/2/2006 | $ (4,500.00) | CW | CHECK |
| 178372 | 10/2/2006 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 257907 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 10/2/2006 | $ (4,500.00) | CW | CHECK |
| 178423 | 10/2/2006 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 258041 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 10/2/2006 | $ (4,500.00) | CW | CHECK |
| 178351 | 10/2/2006 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 293476 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/2/2006 | $ (4,800.00) | CW | CHECK |
| 178168 | 10/2/2006 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 115309 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178034 | 10/2/2006 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 172021 | 1CM178 | MARSHA STACK | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178133 | 10/2/2006 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 20621 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178184 | 10/2/2006 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 206339 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178204 | 10/2/2006 | 5,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 258839 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178214 | 10/2/2006 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 186765 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178563 | 10/2/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 248713 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178573 | 10/2/2006 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 199815 | 1P0025 | ELAINE PIKULIK | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178293 | 10/2/2006 | 5,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 216286 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178529 | 10/2/2006 | 5,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 250846 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178303 | 10/2/2006 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 225660 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178319 | 10/2/2006 | 5,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 139922 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178340 | 10/2/2006 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 280677 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178346 | 10/2/2006 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 293458 | 1ZA481 | RENEE ROSEN | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178394 | 10/2/2006 | 5,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 259346 | 1ZB112 | ARNOLD S FISHER | 10/2/2006 | $ (5,000.00) | CW | CHECK |
| 178336 | 10/2/2006 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 285310 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 10/2/2006 | $ (5,437.50) | CW | CHECK |
| 178019 | 10/2/2006 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 252321 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 10/2/2006 | $ (5,500.00) | CW | CHECK |
| 178093 | 10/2/2006 | 5,500.00 | NULL | 1CM848 | Reconciled Customer Checks | 115070 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 10/2/2006 | $ (5,500.00) | CW | CHECK |
| 178212 | 10/2/2006 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 156521 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 10/2/2006 | $ (5,500.00) | CW | CHECK |
| 178018 | 10/2/2006 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 186255 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178102 | 10/2/2006 | 6,000.00 | NULL | 1C1279 | Reconciled Customer Checks | 227473 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178541 | 10/2/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 291397 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178567 | 10/2/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 248732 | 1K0003 | JEAN KAHN | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178217 | 10/2/2006 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 233265 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178213 | 10/2/2006 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 248697 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TKNANTS | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178555 | 10/2/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 249300 | 1KW199 | STELLA FRIEDMAN | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178284 | 10/2/2006 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 293921 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL, TRUSTEE | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178577 | 10/2/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 20608 | 1R0041 | AMY ROTH | 10/2/2006 | $ (6,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178268 | 10/2/2006 | 6,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 279560 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178312 | 10/2/2006 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 259007 | 1ZA187 | SANDRA GUIDUCCI | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178317 | 10/2/2006 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 225679 | 1ZA219 | BETTY JOHNSON HANNON | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178345 | 10/2/2006 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 287744 | 1ZA468 | AMY THAU FRIEDMAN | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178358 | 10/2/2006 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 257882 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178359 | 10/2/2006 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 222989 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178401 | 10/2/2006 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 132610 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178430 | 10/2/2006 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 227329 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178446 | 10/2/2006 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 210865 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/2/2006 | $ (6,000.00) | CW | CHECK |
| 178360 | 10/2/2006 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 139999 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 10/2/2006 | $ (6,500.00) | CW | CHECK |
| 178395 | 10/2/2006 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 225910 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 10/2/2006 | $ (6,500.00) | CW | CHECK |
| 178569 | 10/2/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 248769 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 10/2/2006 | $ (7,000.00) | CW | CHECK |
| 178551 | 10/2/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 236450 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 10/2/2006 | $ (7,000.00) | CW | CHECK |
| 178242 | 10/2/2006 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 249424 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 10/2/2006 | $ (7,000.00) | CW | CHECK |
| 178262 | 10/2/2006 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 256395 | 1S0141 | EMILY S STARR | 10/2/2006 | $ (7,000.00) | CW | CHECK |
| 178308 | 10/2/2006 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 285275 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/2/2006 | $ (7,000.00) | CW | CHECK |
| 178344 | 10/2/2006 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 275657 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 10/2/2006 | $ (7,000.00) | CW | CHECK |
| 178235 | 10/2/2006 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 273681 | 1L0140 | MARYEN LOVINGER ZISKIN | 10/2/2006 | $ (7,200.00) | CW | CHECK |
| 178302 | 10/2/2006 | 7,200.00 | NULL | 1ZA120 | Reconciled Customer Checks | 156817 | 1ZA120 | JOSEPH CAIATI | 10/2/2006 | $ (7,200.00) | CW | CHECK |
| 178097 | 10/2/2006 | 7,500.00 | NULL | 1CM916 | Reconciled Customer Checks | 271042 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 10/2/2006 | $ (7,500.00) | CW | CHECK |
| 178192 | 10/2/2006 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 213278 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 10/2/2006 | $ (7,500.00) | CW | CHECK |
| 178209 | 10/2/2006 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 249275 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 10/2/2006 | $ (7,500.00) | CW | CHECK |
| 178295 | 10/2/2006 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 222834 | 1ZA009 | BETH BERGMAN FISHER | 10/2/2006 | $ (7,500.00) | CW | CHECK |
| 178338 | 10/2/2006 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 210744 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 10/2/2006 | $ (7,500.00) | CW | CHECK |
| 178421 | 10/2/2006 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 227399 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 10/2/2006 | $ (7,500.00) | CW | CHECK |
| 178440 | 10/2/2006 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 312903 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (38692) | 10/2/2006 | $ (7,500.00) | CW | CHECK |
| 178218 | 10/2/2006 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 291531 | 1K0108 | JUDITH KONIGSBERG | 10/2/2006 | $ (8,000.00) | CW | CHECK |
| 178581 | 10/2/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 263853 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 10/2/2006 | $ (8,000.00) | CW | CHECK |
| 178412 | 10/2/2006 | 8,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 267143 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 10/2/2006 | $ (8,000.00) | CW | CHECK |
| 178413 | 10/2/2006 | 8,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 293576 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 10/2/2006 | $ (8,000.00) | CW | CHECK |
| 178442 | 10/2/2006 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 264055 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 10/2/2006 | $ (8,000.00) | CW | CHECK |
| 178452 | 10/2/2006 | 8,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 298401 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 10/2/2006 | $ (8,000.00) | CW | CHECK |
| 178431 | 10/2/2006 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 206935 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 10/2/2006 | $ (8,007.50) | CW | CHECK |
| 178240 | 10/2/2006 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 248855 | 1M0106 | ALAN R MOSKIN | 10/2/2006 | $ (8,250.00) | CW | CHECK |
| 178454 | 10/2/2006 | 8,500.00 | NULL | 1ZR276 | Reconciled Customer Checks | 258148 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 077916 | 10/2/2006 | $ (8,500.00) | CW | CHECK |
| 178236 | 10/2/2006 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 156630 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/2/2006 | $ (8,775.00) | CW | CHECK |
| 178121 | 10/2/2006 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 115180 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/2/2006 | $ (9,000.00) | CW | CHECK |
| 178311 | 10/2/2006 | 9,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 156830 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 10/2/2006 | $ (9,000.00) | CW | CHECK |
| 178322 | 10/2/2006 | 9,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 205226 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/2/2006 | $ (9,000.00) | CW | CHECK |
| 178330 | 10/2/2006 | 9,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 259074 | 1ZA350 | MIGNON GORDON | 10/2/2006 | $ (9,000.00) | CW | CHECK |
| 178339 | 10/2/2006 | 9,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 293437 | 1ZA430 | ANGELINA SANDOLO | 10/2/2006 | $ (9,000.00) | CW | CHECK |
| 178570 | 10/2/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 291537 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 10/2/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 178169 | 10/2/2006 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 248547 | 1E0146 | EVANS INVESTMENT CLUB | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178030 | 10/2/2006 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 129572 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178036 | 10/2/2006 | 10,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 287983 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178092 | 10/2/2006 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 115074 | 1CM806 | EVELYN BEREZIN WILENITZ | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178104 | 10/2/2006 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 129720 | 1D0018 | JOSEPHINE DI PASCALI | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178540 | 10/2/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 89210 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178138 | 10/2/2006 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 233141 | 1EM202 | MERLE L SLEEPER | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178148 | 10/2/2006 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 233157 | 1EM250 | ARDITH RUBNITZ | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178211 | 10/2/2006 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 258842 | 1KW099 | ANN HARRIS | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178557 | 10/2/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 279413 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178232 | 10/2/2006 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 248823 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178233 | 10/2/2006 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 135308 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178239 | 10/2/2006 | 10,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 273689 | 1M0105 | EDWIN MICHALOVE | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178247 | 10/2/2006 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 250654 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178578 | 10/2/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 291649 | 1R0050 | JONATHAN ROTH | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178253 | 10/2/2006 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 270693 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178255 | 10/2/2006 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 249455 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178270 | 10/2/2006 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 285096 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 10/2/2006 | $ (10,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 178271 | 10/2/2006 | 10,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 156665 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 10/2/2006 | $ (10,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 178275 | 10/2/2006 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 280503 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 10/2/2006 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178283 | 10/2/2006 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 280531 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178316 | 10/2/2006 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 280594 | 1ZA211 | SONDRA ROSENBERG | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178530 | 10/2/2006 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 68786 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178349 | 10/2/2006 | 10,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 280698 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178353 | 10/2/2006 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 210766 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178365 | 10/2/2006 | 10,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 42015 | 1ZA779 | DAVID MOST | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178384 | 10/2/2006 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 289878 | 1ZA982 | LENORE H SCHUPAK | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178386 | 10/2/2006 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 206663 | 1ZA990 | JUDITH V SCHWARTZ | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178393 | 10/2/2006 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 305891 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178403 | 10/2/2006 | 10,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 229902 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178536 | 10/2/2006 | 10,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 267141 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178537 | 10/2/2006 | 10,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 198648 | 1ZB437 | LOUIS SANDRO BARONE | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178424 | 10/2/2006 | 10,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 227326 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178429 | 10/2/2006 | 10,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 312891 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178441 | 10/2/2006 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 206960 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178448 | 10/2/2006 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 227433 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178453 | 10/2/2006 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 204455 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (35027) | 10/2/2006 | $ (10,000.00) | CW | CHECK |
| 178583 | 10/2/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 270811 | 1S0497 | PATRICIA SAMUELS | 10/2/2006 | $ (10,500.00) | CW | CHECK |
| 178186 | 10/2/2006 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 209811 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/2/2006 | $ (11,000.00) | CW | CHECK |
| 178215 | 10/2/2006 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 135280 | 1KW316 | MARLENE M KNOPF | 10/2/2006 | $ (11,000.00) | CW | CHECK |
| 178248 | 10/2/2006 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 273698 | 1P0079 | JOYCE PRIGERSON | 10/2/2006 | $ (11,000.00) | CW | CHECK |
| 178325 | 10/2/2006 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 259034 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 10/2/2006 | $ (11,000.00) | CW | CHECK |
| 178350 | 10/2/2006 | 12,000.00 | NULL | 1ZA545 | Cancelled Customer Checks | 275681 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/2/2006 | $ (12,000.00) | CW | CHECK |
| 178539 | 10/2/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 236274 | 1B0258 | AMY JOEL | 10/2/2006 | $ (12,000.00) | CW | CHECK |
| 178210 | 10/2/2006 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 186723 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 10/2/2006 | $ (12,000.00) | CW | CHECK |
| 178251 | 10/2/2006 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 256376 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 10/2/2006 | $ (12,000.00) | CW | CHECK |
| 178261 | 10/2/2006 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 270696 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/2/2006 | $ (12,000.00) | CW | CHECK |
| 178292 | 10/2/2006 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 256499 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 10/2/2006 | $ (12,000.00) | CW | CHECK |
| 178375 | 10/2/2006 | 12,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 305895 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 10/2/2006 | $ (12,000.00) | CW | CHECK |
| 178417 | 10/2/2006 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 20569 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 10/2/2006 | $ (12,000.00) | CW | CHECK |
| 178568 | 10/2/2006 | 12,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 210318 | 1K0004 | RUTH KAHN | 10/2/2006 | $ (12,200.00) | CW | CHECK |
| 178101 | 10/2/2006 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 220898 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/2/2006 | $ (12,500.00) | CW | CHECK |
| 178096 | 10/2/2006 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 186457 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 10/2/2006 | $ (12,500.00) | CW | CHECK |
| 178139 | 10/2/2006 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 296145 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/2/2006 | $ (12,500.00) | CW | CHECK |
| 178189 | 10/2/2006 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 135159 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 10/2/2006 | $ (12,500.00) | CW | CHECK |
| 178341 | 10/2/2006 | 12,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 275646 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 10/2/2006 | $ (12,500.00) | CW | CHECK |
| 178321 | 10/2/2006 | 13,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 210727 | 1ZA244 | JUDITH G DAMRON | 10/2/2006 | $ (13,000.00) | CW | CHECK |
| 178445 | 10/2/2006 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 226247 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 10/2/2006 | $ (13,000.00) | CW | CHECK |
| 178462 | 10/2/2006 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 207000 | 1ZR325 | NTC & CO. FBO EDITH HOROWTIZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 10/2/2006 | $ (13,000.00) | CW | CHECK |
| 178238 | 10/2/2006 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 249388 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/2/2006 | $ (13,312.00) | CW | CHECK |
| 178273 | 10/2/2006 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 285105 | 1S0302 | MILDRED SHAPIRO | 10/2/2006 | $ (13,500.00) | CW | CHECK |
| 178405 | 10/2/2006 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 206793 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 10/2/2006 | $ (13,500.00) | CW | CHECK |
| 178113 | 10/2/2006 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 222337 | 1EM017 | MARILYN BERNFELD TRUST | 10/2/2006 | $ (14,000.00) | CW | CHECK |
| 178368 | 10/2/2006 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 259212 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 10/2/2006 | $ (14,000.00) | CW | CHECK |
| 178165 | 10/2/2006 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 233214 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/95 | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178022 | 10/2/2006 | 15,000.00 | NULL | 1B0174 | Reconciled Customer Checks | 216148 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 10/2/2006 | $ (15,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 178103 | 10/2/2006 | 15,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 115139 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178027 | 10/2/2006 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 215320 | 1CM062 | MARY FREDA FLAX | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178108 | 10/2/2006 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 158155 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178114 | 10/2/2006 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 273695 | 1EM018 | THOMAS BERNFELD | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178125 | 10/2/2006 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 200506 | 1EM098 | MADELAINE R KENT LIVING TRUST | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178126 | 10/2/2006 | 15,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 129760 | 1EM110 | LYNNE KUPPERMAN | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178142 | 10/2/2006 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 229652 | 1EM220 | CONSTANCE VOYNOW | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178177 | 10/2/2006 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 45624 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178178 | 10/2/2006 | 15,000.00 | NULL | 1F0099 | Reconciled Customer Checks | 209784 | 1F0099 | JESSICA LAUREN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178179 | 10/2/2006 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 206333 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178182 | 10/2/2006 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 288014 | 1F0116 | CAROL FISHER | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178193 | 10/2/2006 | 15,000.00 | NULL | 1G0234 | Reconciled Customer Checks | 274283 | 1G0234 | ARMAND L GREENHALL | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178205 | 10/2/2006 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 157948 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178522 | 10/2/2006 | 15,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 210322 | 1K0004 | RUTH KAHN | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178523 | 10/2/2006 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 256262 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178216 | 10/2/2006 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 231017 | 1K0104 | KATHY KOMMIT | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178229 | 10/2/2006 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 291550 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178237 | 10/2/2006 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 210438 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 10/2/2006 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178241 | 10/2/2006 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 248863 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178244 | 10/2/2006 | 15,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 291616 | 1M0173 | DENISE S MEYER | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178256 | 10/2/2006 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 148891 | 1R0150 | ALAN ROSENBERG | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178277 | 10/2/2006 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 231225 | 1S0329 | TURBI SMILOW | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178279 | 10/2/2006 | 15,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 280535 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178280 | 10/2/2006 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 156731 | 1S0368 | LEONA SINGER | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178281 | 10/2/2006 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 156739 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178291 | 10/2/2006 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 270850 | 1W0096 | IRVING WALLACH | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178298 | 10/2/2006 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 222845 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178299 | 10/2/2006 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 258971 | 1ZA072 | SALLIE W KRASS | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178306 | 10/2/2006 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 256546 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178309 | 10/2/2006 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 263928 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178310 | 10/2/2006 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 258995 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178314 | 10/2/2006 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 263913 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178318 | 10/2/2006 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 270893 | 1ZA230 | BARBARA J GOLDEN | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178323 | 10/2/2006 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 210733 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178328 | 10/2/2006 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 280657 | 1ZA338 | JEROME ZEIFF | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178337 | 10/2/2006 | 15,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 225736 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178396 | 10/2/2006 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 264169 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178415 | 10/2/2006 | 15,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 288038 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178451 | 10/2/2006 | 15,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 206970 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 10/2/2006 | $ (15,000.00) | CW | CHECK |
| 178065 | 10/2/2006 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 227400 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 10/2/2006 | $ (16,000.00) | CW | CHECK |
| 178110 | 10/2/2006 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 198238 | 1EM004 | ALLIED PARKING INC | 10/2/2006 | $ (16,000.00) | CW | CHECK |
| 178272 | 10/2/2006 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 210565 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 10/2/2006 | $ (16,000.00) | CW | CHECK |
| 178433 | 10/2/2006 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 312899 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 10/2/2006 | $ (16,000.00) | CW | CHECK |
| 178404 | 10/2/2006 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 140158 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 10/2/2006 | $ (16,500.00) | CW | CHECK |
| 178146 | 10/2/2006 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 236357 | 1EM239 | P & M JOINT VENTURE | 10/2/2006 | $ (17,000.00) | CW | CHECK |
| 178197 | 10/2/2006 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 230872 | 1G0280 | HILLARY JENNER GHERTLER | 10/2/2006 | $ (17,000.00) | CW | CHECK |
| 178399 | 10/2/2006 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 197694 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 10/2/2006 | $ (17,000.00) | CW | CHECK |
| 178428 | 10/2/2006 | 17,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 212494 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 10/2/2006 | $ (17,000.00) | CW | CHECK |
| 178183 | 10/2/2006 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 215380 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 10/2/2006 | $ (17,500.00) | CW | CHECK |
| 178278 | 10/2/2006 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 231232 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 10/2/2006 | $ (17,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 178024 | 10/2/2006 | 18,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 186264 | 1CM012 | RICHARD SONKING | 10/2/2006 | $ (18,000.00) | CW | CHECK |
| 178069 | 10/2/2006 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 222268 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 10/2/2006 | $ (18,000.00) | CW | CHECK |
| 178091 | 10/2/2006 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 4778 | 1CM791 | VALERIE LEFT TRUST CONSTANCE SILVER TRUSTEE | 10/2/2006 | $ (18,000.00) | CW | CHECK |
| 178152 | 10/2/2006 | 18,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 236362 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 10/2/2006 | $ (18,000.00) | CW | CHECK |
| 178171 | 10/2/2006 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 273761 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 10/2/2006 | $ (18,000.00) | CW | CHECK |
| 178305 | 10/2/2006 | 18,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 230551 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 10/2/2006 | $ (18,000.00) | CW | CHECK |
| 178333 | 10/2/2006 | 18,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 257827 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/2/2006 | $ (18,000.00) | CW | CHECK |
| 178377 | 10/2/2006 | 18,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 206643 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/2/2006 | $ (18,000.00) | CW | CHECK |
| 178191 | 10/2/2006 | 18,170.00 | NULL | 1G0098 | Reconciled Customer Checks | 236418 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 10/2/2006 | $ (18,170.00) | CW | CHECK |
| 178543 | 10/2/2006 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 184791 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/2/2006 | $ (18,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 178111 | 10/2/2006 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 129728 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 10/2/2006 | $ (19,000.00) | CW | CHECK |
| 178122 | 10/2/2006 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 227477 | 1EM078 | H & E COMPANY A PARTNERSHIP | 10/2/2006 | $ (19,000.00) | CW | CHECK |
| 178031 | 10/2/2006 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 206285 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178033 | 10/2/2006 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 215333 | 1CM177 | RUTH K SONKING | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178516 | 10/2/2006 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 129629 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178085 | 10/2/2006 | 20,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 227440 | 1CM723 | JEWEL SAFREN | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178095 | 10/2/2006 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 229494 | 1CM874 | ARNOLD L MILLER | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178141 | 10/2/2006 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 229675 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178150 | 10/2/2006 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 291420 | 1EM284 | ANDREW M GOODMAN | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178151 | 10/2/2006 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 291409 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178175 | 10/2/2006 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 230530 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178185 | 10/2/2006 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 184804 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178195 | 10/2/2006 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 139286 | 1G0278 | MONTE GHERTLER | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178196 | 10/2/2006 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 139291 | 1G0279 | MONTE ALAN GHERTLER | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178202 | 10/2/2006 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 135003 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178524 | 10/2/2006 | 20,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 233279 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178527 | 10/2/2006 | 20,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 280440 | 1P0110 | ELAINE POSTAL | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178290 | 10/2/2006 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 210622 | 1W0076 | RAVEN C WILE THE SEASONS | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178307 | 10/2/2006 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 256552 | 1ZA141 | J R FAMILY TRUST C/O LESS | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178315 | 10/2/2006 | 20,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 256543 | 1ZA207 | MARTIN FINKEL, M D | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178327 | 10/2/2006 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 263931 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178347 | 10/2/2006 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 133789 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178348 | 10/2/2006 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 275693 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 10/2/2006 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Custome... ...t Obtained by Trustee ...om JPMorgan Chase & C...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178379 | 10/2/2006 | 20,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 280787 | 1ZA893 | HERBERT JAFFE | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178389 | 10/2/2006 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 225898 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178398 | 10/2/2006 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 264181 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178400 | 10/2/2006 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 258005 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178416 | 10/2/2006 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 128995 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178449 | 10/2/2006 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 284583 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178463 | 10/2/2006 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 232441 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 10/2/2006 | $ (20,000.00) | CW | CHECK |
| 178444 | 10/2/2006 | 20,102.01 | NULL | 1ZR185 | Reconciled Customer Checks | 313946 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 10/2/2006 | $ (20,102.01) | CW | CHECK |
| 178045 | 10/2/2006 | 21,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 227344 | 1CM294 | JEFFREY A BERMAN | 10/2/2006 | $ (21,000.00) | CW | CHECK |
| 178112 | 10/2/2006 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 229579 | 1EM014 | ELLEN BERNFELD | 10/2/2006 | $ (21,000.00) | CW | CHECK |
| 178147 | 10/2/2006 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 229685 | 1EM243 | DR LYNN LAZARUS SERPER | 10/2/2006 | $ (21,000.00) | CW | CHECK |
| 178450 | 10/2/2006 | 21,279.00 | NULL | 1ZR235 | Reconciled Customer Checks | 258127 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/2/2006 | $ (21,279.00) | CW | CHECK |
| 178163 | 10/2/2006 | 21,511.88 | NULL | 1EM450 | Reconciled Customer Checks | 186641 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 10/2/2006 | $ (21,511.88) | CW | CHECK |
| 178420 | 10/2/2006 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 258112 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 10/2/2006 | $ (21,895.00) | CW | CHECK |
| 178062 | 10/2/2006 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 20602 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/2/2006 | $ (22,000.00) | CW | CHECK |
| 178566 | 10/2/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 233260 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 10/2/2006 | $ (22,000.00) | CW | CHECK |
| 178342 | 10/2/2006 | 22,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 139952 | 1ZA440 | LEWIS R FRANCK | 10/2/2006 | $ (22,000.00) | CW | CHECK |
| 178038 | 10/2/2006 | 22,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 194927 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/2/2006 | $ (22,500.00) | CW | CHECK |
| 178166 | 10/2/2006 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 249195 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178017 | 10/2/2006 | 25,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 220754 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178037 | 10/2/2006 | 25,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 213398 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178060 | 10/2/2006 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 115016 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178063 | 10/2/2006 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 268717 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178071 | 10/2/2006 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 252386 | 1CM514 | STUART GRUBER | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178089 | 10/2/2006 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 198062 | 1CM764 | PHYLLIS ROSE | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178123 | 10/2/2006 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 222346 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178124 | 10/2/2006 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 258735 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178131 | 10/2/2006 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 248475 | 1EM168 | LEON ROSS | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178149 | 10/2/2006 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 248523 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178153 | 10/2/2006 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 258753 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178154 | 10/2/2006 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 115235 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178155 | 10/2/2006 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 248509 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TREES | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178156 | 10/2/2006 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 186613 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178203 | 10/2/2006 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 230946 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 10/2/2006 | $ (25,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 178576 | 10/2/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 256363 | 1R0016 | JUDITH RECHLER | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178267 | 10/2/2006 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 184856 | 1S0224 | DONALD SCHUPAK | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178528 | 10/2/2006 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 215390 | 1S0224 | DONALD SCHUPAK | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178294 | 10/2/2006 | 25,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 289926 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178296 | 10/2/2006 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 279643 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178301 | 10/2/2006 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 213404 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178313 | 10/2/2006 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 225665 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178332 | 10/2/2006 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 139967 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178362 | 10/2/2006 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 89099 | 1ZA756 | JANET GERSTMAN | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178390 | 10/2/2006 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 140097 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178533 | 10/2/2006 | 25,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 154174 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178402 | 10/2/2006 | 25,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 289890 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178425 | 10/2/2006 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 293585 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178434 | 10/2/2006 | 25,000.00 | NULL | 1ZR111 | Reconciled Customer Checks | 169424 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178439 | 10/2/2006 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 196339 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (96659) | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178447 | 10/2/2006 | 25,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 205220 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 10/2/2006 | $ (25,000.00) | CW | CHECK |
| 178427 | 10/2/2006 | 25,007.50 | NULL | 1ZR070 | Reconciled Customer Checks | 226195 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 10/2/2006 | $ (25,007.50) | CW | CHECK |
| 178221 | 10/2/2006 | 25,500.00 | NULL | 1K0160 | Reconciled Customer Checks | 156573 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 10/2/2006 | $ (25,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 178418 | 10/2/2006 | 25,500.00 | NULL | 1ZB529 | Reconciled Customer Checks | 229909 | 1ZB529 | NADRICH GP | 10/2/2006 | $ (25,500.00) | CW | CHECK |
| 178056 | 10/2/2006 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 252350 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 10/2/2006 | $ (26,800.00) | CW | CHECK |
| 178132 | 10/2/2006 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 115211 | 1EM170 | MIRIAM ROSS | 10/2/2006 | $ (27,000.00) | CW | CHECK |
| 178274 | 10/2/2006 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 279565 | 1S0304 | ELINOR SOLOMON | 10/2/2006 | $ (27,000.00) | CW | CHECK |
| 178324 | 10/2/2006 | 27,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 293418 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPFEL TRUSTEE | 10/2/2006 | $ (27,000.00) | CW | CHECK |
| 178220 | 10/2/2006 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 233288 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 10/2/2006 | $ (27,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 178011 | 10/2/2006 | 30,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 249586 | 1A0017 | GERTRUDE ALPERN | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178028 | 10/2/2006 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 194897 | 1CM064 | RIVA LYNETTE FLAX | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178039 | 10/2/2006 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 33425 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178053 | 10/2/2006 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 270976 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/2/2006 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly from JPMC Account #xxxxxxxxx1509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178057 | 10/2/2006 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 198197 | 1CM375 | ELIZABETH JANE RAND | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178078 | 10/2/2006 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 249690 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178094 | 10/2/2006 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 298891 | 1CM852 | JACK SCHER REVOCABLE TRUST | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178116 | 10/2/2006 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 291384 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178120 | 10/2/2006 | 30,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 273731 | 1EM072 | DEAN L GREENBERG | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178135 | 10/2/2006 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 236348 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/98 | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178137 | 10/2/2006 | 30,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 248482 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178544 | 10/2/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 310981 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178194 | 10/2/2006 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 139268 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178552 | 10/2/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 207229 | 1KW123 | JOAN WACHTLER | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178563 | 10/2/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 256248 | 1KW158 | SOL WACHTLER | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178561 | 10/2/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 248706 | 1KW347 | FS COMPANY LLC | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178259 | 10/2/2006 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 280451 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178260 | 10/2/2006 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 279531 | 1S0035 | HARRY SCHICK | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178286 | 10/2/2006 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 126760 | 1S0513 | BARBARA SIROTKIN | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178287 | 10/2/2006 | 30,000.00 | NULL | 1T0055 | Reconciled Customer Checks | 45649 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178331 | 10/2/2006 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 263973 | 1ZA355 | LEON L & MIKKI L FINK FAMILY TRUST | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178343 | 10/2/2006 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 263990 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178374 | 10/2/2006 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 257892 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178535 | 10/2/2006 | 30,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 206772 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178407 | 10/2/2006 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 264221 | 1ZB355 | SHELLEY MICHELMORE | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178435 | 10/2/2006 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 89096 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178455 | 10/2/2006 | 30,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 206988 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178456 | 10/2/2006 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 226270 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178464 | 10/2/2006 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 312910 | 1ZW034 | NTC & CO FBO ANNETTE SCHULBERG (26426) | 10/2/2006 | $ (30,000.00) | CW | CHECK |
| 178067 | 10/2/2006 | 30,948.30 | NULL | 1CM483 | Reconciled Customer Checks | 227406 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 10/2/2006 | $ (30,948.30) | CW | CHECK |
| 178105 | 10/2/2006 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 186569 | 1D0040 | DO STAY INC | 10/2/2006 | $ (31,000.00) | CW | CHECK |
| 178052 | 10/2/2006 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 249654 | 1CM342 | THE MURRAY FAMILY TRUST | 10/2/2006 | $ (31,250.00) | CW | CHECK |
| 178457 | 10/2/2006 | 31,500.00 | NULL | 1ZR292 | Reconciled Customer Checks | 226252 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 10/2/2006 | $ (31,500.00) | CW | CHECK |
| 178119 | 10/2/2006 | 32,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 61177 | 1EM046 | LAURA D COLEMAN | 10/2/2006 | $ (32,000.00) | CW | CHECK |
| 178157 | 10/2/2006 | 32,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 258760 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 10/2/2006 | $ (32,000.00) | CW | CHECK |
| 178514 | 10/2/2006 | 32,008.00 | NULL | 1CM389 | Reconciled Customer Checks | 236300 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 10/2/2006 | $ (32,008.00) | CW | CHECK |
| 178049 | 10/2/2006 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 186313 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 10/2/2006 | $ (33,000.00) | CW | CHECK |
| 178098 | 10/2/2006 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 220893 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 10/2/2006 | $ (33,000.00) | CW | CHECK |
| 178574 | 10/2/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 270668 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10/2/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 178167 | 10/2/2006 | 35,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 139247 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/2/2006 | $ (35,000.00) | CW | CHECK |
| 178109 | 10/2/2006 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 200499 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 10/2/2006 | $ (35,000.00) | CW | CHECK |
| 178143 | 10/2/2006 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 248499 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/2/2006 | $ (35,000.00) | CW | CHECK |
| 178176 | 10/2/2006 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 213394 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 10/2/2006 | $ (35,000.00) | CW | CHECK |
| 178222 | 10/2/2006 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 256302 | 1K0198 | MONICA SIROTKIN KOLZEI | 10/2/2006 | $ (35,000.00) | CW | CHECK |
| 178547 | 10/2/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 42022 | 1KW067 | FRED WILPON | 10/2/2006 | $ (35,000.00) | CW | CHECK |
| 178243 | 10/2/2006 | 35,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 248873 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 10/2/2006 | $ (35,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 178269 | 10/2/2006 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 135442 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/2/2006 | $ (35,000.00) | CW | CHECK |
| 178285 | 10/2/2006 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 270789 | 1S0461 | ELAINE J STRAUSS REV TRUST | 10/2/2006 | $ (35,000.00) | CW | CHECK |
| 178409 | 10/2/2006 | 35,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 198636 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 10/2/2006 | $ (35,000.00) | CW | CHECK |
| 178047 | 10/2/2006 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 200424 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 10/2/2006 | $ (36,000.00) | CW | CHECK |
| 178162 | 10/2/2006 | 37,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 115285 | 1EM422 | G & G PARTNERSHIP | 10/2/2006 | $ (37,500.00) | CW | CHECK |
| 178517 | 10/2/2006 | 38,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 229520 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 10/2/2006 | $ (38,000.00) | CW | CHECK |
| 178163 | 10/2/2006 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 184851 | 1S0182 | HOWARD SOLOMON | 10/2/2006 | $ (38,000.00) | CW | CHECK |
| 178391 | 10/2/2006 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 140109 | 1ZB062 | MAXWELL Y SIMKIN | 10/2/2006 | $ (38,000.00) | CW | CHECK |
| 178572 | 10/2/2006 | 38,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 135294 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/2/2006 | $ (38,294.00) | CW | CHECK |
| 178032 | 10/2/2006 | 40,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 187903 | 1CM162 | JOHN F ROSENTHAL | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178035 | 10/2/2006 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 33408 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178083 | 10/2/2006 | 40,000.00 | NULL | 1CM710 | Reconciled Customer Checks | 271030 | 1CM710 | JAYNE SCHORN | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178084 | 10/2/2006 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 236332 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178086 | 10/2/2006 | 40,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 115042 | 1CM732 | JOSEPH LEFF | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178087 | 10/2/2006 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 220871 | 1CM742 | MARTIN ROSEN | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178159 | 10/2/2006 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 115262 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178558 | 10/2/2006 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 236495 | 1KW263 | MARVIN B TEPPER | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178284 | 10/2/2006 | 40,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 210603 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178300 | 10/2/2006 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 156814 | 1ZA095 | SCADC LTD CORP C/O ARNOLD MASSIRMAN | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178354 | 10/2/2006 | 40,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 220502 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178397 | 10/2/2006 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 166283 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 10/2/2006 | $ (40,000.00) | CW | CHECK |
| 178058 | 10/2/2006 | 40,407.50 | NULL | 1CM392 | Reconciled Customer Checks | 186351 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/2/2006 | $ (40,407.50) | CW | CHECK |
| 178519 | 10/2/2006 | 40,320.00 | NULL | 1FN084 | Reconciled Customer Checks | 258803 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/2/2006 | $ (40,320.00) | CW | CHECK |
| 178020 | 10/2/2006 | 41,525.57 | NULL | 1B0166 | Reconciled Customer Checks | 220780 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 10/2/2006 | $ (41,525.57) | CW | CHECK |

Reconciled BLMIS Customer Check Data Obtained from Canceled Checks from JPMC Account #703 (Reconciled Customer Checks)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178048 | 10/2/2006 | 43,721.43 | NULL | 1CM313 | Reconciled Customer Checks | 222236 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 10/2/2006 | $ (43,721.43) | CW | CHECK |
| 178023 | 10/2/2006 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 220764 | 1B0250 | LISA N BERGER | 10/2/2006 | $ (45,000.00) | CW | CHECK |
| 178026 | 10/2/2006 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 184779 | 1CM059 | HERSCHEL FLAX M D | 10/2/2006 | $ (45,000.00) | CW | CHECK |
| 178564 | 10/2/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 236521 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 10/2/2006 | $ (45,000.00) | CW | CHECK |
| 178276 | 10/2/2006 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 205231 | 1S0325 | CYNTHIA S SEGAL | 10/2/2006 | $ (45,000.00) | CW | CHECK |
| 178304 | 10/2/2006 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 225669 | 1ZA134 | DORRIS CARR BONFIGLI | 10/2/2006 | $ (45,000.00) | CW | CHECK |
| 178326 | 10/2/2006 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 257821 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/2/2006 | $ (45,000.00) | CW | CHECK |
| 178383 | 10/2/2006 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 226114 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 10/2/2006 | $ (45,000.00) | CW | CHECK |
| 178066 | 10/2/2006 | 49,521.52 | NULL | 1CM479 | Reconciled Customer Checks | 249663 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/2/2006 | $ (49,521.52) | CW | CHECK |
| 178099 | 10/2/2006 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 222313 | 1C1097 | MURIEL B CANTOR | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178025 | 10/2/2006 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 229434 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178029 | 10/2/2006 | 50,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 185762 | 1CM104 | STANLEY KREITMAN | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178041 | 10/2/2006 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 194936 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178055 | 10/2/2006 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 222253 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178064 | 10/2/2006 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 227396 | 1CM465 | JAMES P ROBBINS | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178515 | 10/2/2006 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 220843 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178073 | 10/2/2006 | 50,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 220853 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178127 | 10/2/2006 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 229595 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178140 | 10/2/2006 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 233148 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178181 | 10/2/2006 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 172082 | 1F0112 | JOAN L FISHER | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178187 | 10/2/2006 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 209820 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178173 | 10/2/2006 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 268692 | 1FN063 | P B ROBICO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178199 | 10/2/2006 | 50,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 102208 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178548 | 10/2/2006 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 42031 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178565 | 10/2/2006 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 210335 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178223 | 10/2/2006 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 291567 | 1L0022 | ALLYN LEVY TRUSTEE 9/25/92 | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178228 | 10/2/2006 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 291539 | 1L0080 | AUDREY LEFKOWITZ | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178288 | 10/2/2006 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 156745 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 10/2/2006 | $ (50,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 178531 | 10/2/2006 | 50,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 285305 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178388 | 10/2/2006 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 257937 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178443 | 10/2/2006 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 225560 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 10/2/2006 | $ (50,000.00) | CW | CHECK |
| 178224 | 10/2/2006 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 210403 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/2/2006 | $ (52,000.00) | PW | CHECK |
| 178013 | 10/2/2006 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 129498 | 1B0073 | ELBERT E BROWN TRUSTEE U/T/D 12/29/88 | 10/2/2006 | $ (53,000.00) | CW | CHECK |
| 178014 | 10/2/2006 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 186176 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/2/2006 | $ (55,000.00) | CW | CHECK |
| 178050 | 10/2/2006 | 55,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 231290 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 10/2/2006 | $ (55,000.00) | CW | CHECK |
| 178188 | 10/2/2006 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 213233 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/2/2006 | $ (55,000.00) | CW | CHECK |
| 178225 | 10/2/2006 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 256283 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 10/2/2006 | $ (55,000.00) | CW | CHECK |
| 178254 | 10/2/2006 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 250703 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 10/2/2006 | $ (55,000.00) | CW | CHECK |
| 178542 | 10/2/2006 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 222376 | 1EM193 | MALCOLM L SHERMAN | 10/2/2006 | $ (60,000.00) | CW | CHECK |
| 178520 | 10/2/2006 | 60,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 172066 | 1F0098 | CONSTANCE FRIEDMAN | 10/2/2006 | $ (60,000.00) | CW | CHECK |
| 178207 | 10/2/2006 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 156516 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 10/2/2006 | $ (60,000.00) | CW | CHECK |
| 178562 | 10/2/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 291523 | 1KW358 | STERLING 20 LLC | 10/2/2006 | $ (60,000.00) | CW | CHECK |
| 178392 | 10/2/2006 | 60,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 20578 | 1ZB084 | DR STUART M KRAUT | 10/2/2006 | $ (60,000.00) | CW | CHECK |
| 178426 | 10/2/2006 | 60,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 267173 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 10/2/2006 | $ (60,000.00) | CW | CHECK |
| 178459 | 10/2/2006 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 306190 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 10/2/2006 | $ (60,000.00) | CW | CHECK |
| 178170 | 10/2/2006 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 233188 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 10/2/2006 | $ (62,530.91) | CW | CHECK 2006 DISTRIBUTION |
| 178079 | 10/2/2006 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 252420 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 10/2/2006 | $ (65,000.00) | CW | CHECK |
| 178115 | 10/2/2006 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 291377 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 10/2/2006 | $ (65,000.00) | CW | CHECK |
| 178231 | 10/2/2006 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 156618 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10/2/2006 | $ (65,000.00) | CW | CHECK |
| 178381 | 10/2/2006 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 287736 | 1ZA933 | MICHAEL M JACOBS | 10/2/2006 | $ (66,000.00) | CW | CHECK |
| 178387 | 10/2/2006 | 67,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 220555 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/2/2006 | $ (67,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 178021 | 10/2/2006 | 70,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 227322 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 10/2/2006 | $ (70,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 178059 | 10/2/2006 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 186340 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 10/2/2006 | $ (70,000.00) | CW | CHECK |
| 178088 | 10/2/2006 | 70,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 236321 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 10/2/2006 | $ (70,000.00) | CW | CHECK |
| 178051 | 10/2/2006 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 249651 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 10/2/2006 | $ (75,000.00) | CW | CHECK |
| 178068 | 10/2/2006 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 270993 | 1CM495 | PHYLLIS S MANKO | 10/2/2006 | $ (75,000.00) | CW | CHECK |
| 178081 | 10/2/2006 | 75,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 291344 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 10/2/2006 | $ (75,000.00) | CW | CHECK |
| 178128 | 10/2/2006 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 291390 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 10/2/2006 | $ (75,000.00) | CW | CHECK |
| 178134 | 10/2/2006 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 129785 | 1EM173 | CECIL N RUDNICK | 10/2/2006 | $ (75,000.00) | CW | CHECK |
| 178230 | 10/2/2006 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 135286 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 10/2/2006 | $ (75,000.00) | CW | CHECK |
| 178257 | 10/2/2006 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 233508 | 1R0211 | ROSENZWEIG GROUP LLC | 10/2/2006 | $ (75,000.00) | CW | CHECK |
| 178366 | 10/2/2006 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 223009 | 1ZA780 | MARJORIE MOST | 10/2/2006 | $ (75,000.00) | CW | CHECK |
| 178367 | 10/2/2006 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 220531 | 1ZA781 | MICHAEL MOST | 10/2/2006 | $ (75,000.00) | CW | CHECK |
| 178411 | 10/2/2006 | 75,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 184862 | 1ZB430 | WOHL GEORGE PARTNERS LF | 10/2/2006 | $ (75,000.00) | CW | CHECK |
| 178458 | 10/2/2006 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 232412 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 10/2/2006 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Drawn from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178136 | 10/2/2006 | 80,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 291402 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 10/2/2006 | $ (80,000.00) | CW | CHECK |
| 178164 | 10/2/2006 | 80,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 256126 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 10/2/2006 | $ (80,000.00) | CW | CHECK |
| 178422 | 10/2/2006 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 227423 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 10/2/2006 | $ (80,000.00) | CW | CHECK |
| 178546 | 10/2/2006 | 85,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 217451 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 10/2/2006 | $ (85,000.00) | CW | CHECK |
| 178061 | 10/2/2006 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 222265 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/2/2006 | $ (90,000.00) | CW | CHECK |
| 178180 | 10/2/2006 | 90,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 213229 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/2/2006 | $ (90,000.00) | CW | CHECK |
| 178559 | 10/2/2006 | 90,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 135277 | 1KW315 | STERLING THIRTY VENTURE, LLC | 10/2/2006 | $ (90,000.00) | CW | CHECK |
| 178289 | 10/2/2006 | 90,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 156756 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 10/2/2006 | $ (90,000.00) | CW | CHECK |
| 178297 | 10/2/2006 | 90,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 210629 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/2/2006 | $ (90,000.00) | CW | CHECK |
| 178408 | 10/2/2006 | 90,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 229906 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/2/2006 | $ (90,000.00) | CW | CHECK |
| 178100 | 10/2/2006 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 229530 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 10/2/2006 | $ (90,900.00) | CW | CHECK |
| 178158 | 10/2/2006 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 271071 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/2/2006 | $ (96,000.00) | CW | CHECK |
| 178174 | 10/2/2006 | 98,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 187933 | 1F0057 | ROBIN S. FRIEHLING | 10/2/2006 | $ (98,000.00) | CW | CHECK |
| 178161 | 10/2/2006 | 99,837.50 | NULL | 1EM376 | Reconciled Customer Checks | 236368 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 10/2/2006 | $ (99,837.50) | CW | CHECK |
| 178512 | 10/2/2006 | 100,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 236271 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 10/2/2006 | $ (100,000.00) | CW | CHECK |
| 178513 | 10/2/2006 | 100,000.00 | NULL | 1CM100 | Reconciled Customer Checks | 194917 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 10/2/2006 | $ (100,000.00) | CW | CHECK |
| 178046 | 10/2/2006 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 236286 | 1CM306 | ISLE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 10/2/2006 | $ (100,000.00) | CW | CHECK |
| 178076 | 10/2/2006 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 220862 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/2/2006 | $ (100,000.00) | CW | CHECK |
| 178077 | 10/2/2006 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 115024 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/2/2006 | $ (100,000.00) | CW | CHECK |
| 178556 | 10/2/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 249307 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/2/2006 | $ (100,000.00) | CW | CHECK |
| 178264 | 10/2/2006 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 263789 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 10/2/2006 | $ (100,000.00) | CW | CHECK |
| 178265 | 10/2/2006 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 270764 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 10/2/2006 | $ (100,000.00) | CW | CHECK |
| 178410 | 10/2/2006 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 205190 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 10/2/2006 | $ (100,000.00) | CW | CHECK |
| 178054 | 10/2/2006 | 105,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 252344 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 10/2/2006 | $ (105,000.00) | CW | CHECK |
| 178266 | 10/2/2006 | 107,368.00 | NULL | 1S0208 | Reconciled Customer Checks | 263795 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 10/2/2006 | $ (107,368.00) | CW | CHECK |
| 178074 | 10/2/2006 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 200450 | 1CM560 | JOYCE E DEMETRAKIS | 10/2/2006 | $ (110,000.00) | CW | CHECK |
| 178090 | 10/2/2006 | 110,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 291351 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 10/2/2006 | $ (110,000.00) | CW | CHECK |
| 178419 | 10/2/2006 | 110,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 258050 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 10/2/2006 | $ (110,000.00) | CW | CHECK |
| 178282 | 10/2/2006 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 263833 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 10/2/2006 | $ (115,000.00) | CW | CHECK |
| 178208 | 10/2/2006 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 243102 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 10/2/2006 | $ (124,995.00) | CW | CHECK |
| 178117 | 10/2/2006 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 222358 | 1EM023 | JAY R BRAUS | 10/2/2006 | $ (125,000.00) | CW | CHECK |
| 178406 | 10/2/2006 | 125,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 264201 | 1ZB349 | DONALD G RYNNE | 10/2/2006 | $ (125,000.00) | CW | CHECK |
| 178082 | 10/2/2006 | 150,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 227427 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 10/2/2006 | $ (150,000.00) | CW | CHECK |
| 178258 | 10/2/2006 | 180,000.00 | NULL | 1R0223 | Reconciled Customer Checks | 279543 | 1R0223 | RIVA RIDGE INVESTMENTS | 10/2/2006 | $ (180,000.00) | CW | CHECK |
| 178160 | 10/2/2006 | 185,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 271466 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/2/2006 | $ (185,000.00) | CW | CHECK |
| 178206 | 10/2/2006 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 287758 | 1H0144 | SANDRA HEINE | 10/2/2006 | $ (190,000.00) | CW | CHECK |
| 178075 | 10/2/2006 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 186447 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 10/2/2006 | $ (200,000.00) | CW | CHECK |
| 178015 | 10/2/2006 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 229406 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/2/2006 | $ (220,000.00) | CW | CHECK |
| 178525 | 10/2/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 291571 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/2/2006 | $ (220,000.00) | PW | CHECK |
| 178016 | 10/2/2006 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 220751 | 1B0142 | ELBERT E BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/2/2006 | $ (233,000.00) | CW | CHECK |
| 178518 | 10/2/2006 | 250,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 129754 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 10/2/2006 | $ (250,000.00) | CW | CHECK |
| 178172 | 10/2/2006 | 250,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 220491 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 10/2/2006 | $ (250,000.00) | CW | CHECK |
| 178526 | 10/2/2006 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 236556 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 10/2/2006 | $ (250,000.00) | CW | CHECK |
| 178012 | 10/2/2006 | 268,750.00 | NULL | 1A0107 | Reconciled Customer Checks | 249592 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/2/2006 | $ (268,750.00) | CW | CHECK |
| 178553 | 10/2/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 186758 | 1KW156 | STERLING 15C LLC | 10/2/2006 | $ (270,000.00) | CW | CHECK |
| 178070 | 10/2/2006 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 220837 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 10/2/2006 | $ (300,000.00) | CW | CHECK |
| 178249 | 10/2/2006 | 300,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 250677 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 10/2/2006 | $ (300,000.00) | CW | CHECK |
| 178534 | 10/2/2006 | 300,000.00 | NULL | 1ZB300 | Reconciled Customer Checks | 258027 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 10/2/2006 | $ (300,000.00) | CW | CHECK |
| 178252 | 10/2/2006 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 280445 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 10/2/2006 | $ (325,000.00) | CW | CHECK |
| 178118 | 10/2/2006 | 350,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 273707 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 10/2/2006 | $ (350,000.00) | CW | CHECK |
| 178080 | 10/2/2006 | 360,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 249703 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 10/2/2006 | $ (360,000.00) | CW | CHECK |
| 178226 | 10/2/2006 | 360,000.00 | NULL | 1L0075 | Reconciled Customer Checks | 248791 | 1L0075 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/2/2006 | $ (360,000.00) | CW | CHECK |
| 178414 | 10/2/2006 | 405,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 187957 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 10/2/2006 | $ (405,000.00) | CW | CHECK |
| 178227 | 10/2/2006 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 210385 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/2/2006 | $ (435,000.00) | CW | CHECK |
| 178571 | 10/2/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 248819 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/2/2006 | $ (1,200,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178585 | 10/3/2006 | 846.33 | NULL | 1A0136 | Reconciled Customer Checks | 270951 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 10/3/2006 | $ (846.33) | CW | CHECK |
| 178591 | 10/3/2006 | 5,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 126804 | 1EM004 | ALLIED PARKING INC | 10/3/2006 | $ (5,000.00) | CW | CHECK |
| 178598 | 10/3/2006 | 5,400.00 | NULL | 1ZA834 | Reconciled Customer Checks | 225485 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 10/3/2006 | $ (5,400.00) | CW | CHECK |
| 178599 | 10/3/2006 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 225944 | 1ZB263 | RICHARD M ROSEN | 10/3/2006 | $ (6,000.00) | CW | CHECK |
| 178601 | 10/3/2006 | 15,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 293569 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 10/3/2006 | $ (15,000.00) | CW | CHECK |
| 178597 | 10/3/2006 | 20,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 275727 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 10/3/2006 | $ (20,000.00) | CW | CHECK |
| 178596 | 10/3/2006 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 275660 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 10/3/2006 | $ (25,000.00) | CW | CHECK |
| 178594 | 10/3/2006 | 33,804.53 | NULL | 1S0503 | Reconciled Customer Checks | 222826 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 10/3/2006 | $ (33,804.53) | CW | CHECK |
| 178602 | 10/3/2006 | 45,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 310995 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 10/3/2006 | $ (45,000.00) | CW | CHECK |
| 178588 | 10/3/2006 | 50,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 187916 | 1CM220 | MICHAEL GINDEL | 10/3/2006 | $ (50,000.00) | CW | CHECK |
| 178590 | 10/3/2006 | 50,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 129660 | 1CM681 | DANELS LP | 10/3/2006 | $ (50,000.00) | CW | CHECK |
| 178593 | 10/3/2006 | 50,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 248648 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 10/3/2006 | $ (50,000.00) | CW | CHECK |
| 178595 | 10/3/2006 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 156763 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 10/3/2006 | $ (50,000.00) | CW | CHECK |
| 178587 | 10/3/2006 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 213201 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 10/3/2006 | $ (75,000.00) | CW | CHECK |
| 178592 | 10/3/2006 | 94,250.00 | NULL | 1EM453 | Reconciled Customer Checks | 271096 | 1EM453 | CHARLES NADLER AND CANDACE NADLER CHARITABLE REMAINDER UNITRUST | 10/3/2006 | $ (94,250.00) | CW | CHECK |
| 178586 | 10/3/2006 | 150,000.00 | NULL | 1B0223 | Reconciled Customer Checks | 186230 | 1B0223 | NTC & CO. FBO ELI N BUDD (111192) | 10/3/2006 | $ (150,000.00) | CW | CHECK |
| 178589 | 10/3/2006 | 300,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 129582 | 1CM248 | JOYCE G BULLEN | 10/3/2006 | $ (300,000.00) | CW | CHECK |
| 178600 | 10/3/2006 | 500,000.00 | NULL | 1ZB277 | Reconciled Customer Checks | 287668 | 1ZB277 | STEVEN POSTER C/O POSTER GROUP | 10/3/2006 | $ (500,000.00) | CW | CHECK |
| 178614 | 10/4/2006 | 3,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 115159 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/4/2006 | $ (3,000.00) | CW | CHECK |
| 178632 | 10/4/2006 | 3,500.00 | NULL | 1ZB363 | Reconciled Customer Checks | 140187 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 10/4/2006 | $ (3,500.00) | CW | CHECK |
| 178615 | 10/4/2006 | 4,700.00 | NULL | 1D0020 | Reconciled Customer Checks | 258726 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/4/2006 | $ (4,700.00) | CW | CHECK |
| 178636 | 10/4/2006 | 5,428.02 | NULL | 1ZW030 | Reconciled Customer Checks | 232446 | 1ZW030 | NTC & CO. FBO LUCILLE KURLAND (92934) | 10/4/2006 | $ (5,428.02) | CW | CHECK |
| 178604 | 10/4/2006 | 8,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 236220 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 10/4/2006 | $ (8,000.00) | CW | CHECK |
| 178635 | 10/4/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 226274 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 10/4/2006 | $ (12,000.00) | CW | CHECK |
| 178607 | 10/4/2006 | 13,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 186395 | 1CM596 | TRACY D KAMENSTEIN | 10/4/2006 | $ (13,000.00) | CW | CHECK |
| 178624 | 10/4/2006 | 20,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 280491 | 1SH168 | DANIEL I WAINTRUP | 10/4/2006 | $ (20,000.00) | CW | CHECK |
| 178619 | 10/4/2006 | 25,500.00 | NULL | 1J0046 | Reconciled Customer Checks | 135234 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BENGHIABE LEGG ADVISERS | 10/4/2006 | $ (25,500.00) | CW | CHECK |
| 178627 | 10/4/2006 | 35,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 222852 | 1ZA089 | MARIANNE PENNYPACKER | 10/4/2006 | $ (35,000.00) | CW | CHECK |
| 178628 | 10/4/2006 | 35,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 222880 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 10/4/2006 | $ (35,000.00) | CW | CHECK |
| 178629 | 10/4/2006 | 40,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 257791 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 10/4/2006 | $ (40,000.00) | CW | CHECK |
| 178633 | 10/4/2006 | 40,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 140218 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 10/4/2006 | $ (40,000.00) | CW | CHECK |
| 178609 | 10/4/2006 | 50,000.00 | NULL | 1CM818 | Reconciled Customer Checks | 227450 | 1CM818 | CAROLYN JEAN BENJAMIN | 10/4/2006 | $ (50,000.00) | CW | CHECK |
| 178610 | 10/4/2006 | 50,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 229511 | 1CM913 | DAVID R KAMENSTEIN | 10/4/2006 | $ (50,000.00) | CW | CHECK |
| 178611 | 10/4/2006 | 50,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 220884 | 1CM914 | CAROL KAMENSTEIN | 10/4/2006 | $ (50,000.00) | CW | CHECK |
| 178616 | 10/4/2006 | 50,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 186590 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 10/4/2006 | $ (50,000.00) | CW | CHECK |
| 178634 | 10/4/2006 | 52,782.31 | NULL | 1ZR167 | Reconciled Customer Checks | 298397 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 10/4/2006 | $ (52,782.31) | CW | CHECK |
| 178608 | 10/4/2006 | 55,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 229480 | 1CM597 | SLOAN G KAMENSTEIN | 10/4/2006 | $ (55,000.00) | CW | CHECK |
| 178626 | 10/4/2006 | 55,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 280579 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 10/4/2006 | $ (55,000.00) | CW | CHECK |
| 178630 | 10/4/2006 | 55,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 273953 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 10/4/2006 | $ (55,000.00) | CW | CHECK |
| 178605 | 10/4/2006 | 75,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 222213 | 1CM056 | HELAINE BERMAN FISHER | 10/4/2006 | $ (75,000.00) | CW | CHECK |
| 178612 | 10/4/2006 | 75,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 291363 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 10/4/2006 | $ (75,000.00) | CW | CHECK |
| 178621 | 10/4/2006 | 75,000.00 | NULL | 1KW436 | Reconciled Customer Checks | 233477 | 1KW436 | STERLING AMERICAN ADVISORS II LP | 10/4/2006 | $ (75,000.00) | CW | CHECK |
| 178620 | 10/4/2006 | 100,000.00 | NULL | 1KW385 | Reconciled Customer Checks | 230957 | 1KW385 | TARAK PATOLIA | 10/4/2006 | $ (100,000.00) | CW | CHECK |
| 178623 | 10/4/2006 | 136,048.00 | NULL | 1L0204 | Reconciled Customer Checks | 256317 | 1L0204 | GEORGE D LEVY & KAREN S LEVY IRREVOCABLE FAMILY TRUST UDT DATED 8/17/90 | 10/4/2006 | $ (136,048.00) | CW | CHECK |
| 178625 | 10/4/2006 | 150,025.00 | NULL | 1S0192 | Reconciled Customer Checks | 166312 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 10/4/2006 | $ (150,025.00) | CW | CHECK |
| 178606 | 10/4/2006 | 157,989.48 | NULL | 1CM352 | Reconciled Customer Checks | 252333 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 10/4/2006 | $ (157,989.48) | CW | CHECK |
| 178631 | 10/4/2006 | 160,000.00 | NULL | 1ZB299 | Reconciled Customer Checks | 264191 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL JT WROS | 10/4/2006 | $ (160,000.00) | CW | CHECK |
| 178613 | 10/4/2006 | 200,000.00 | NULL | 1C1205 | Reconciled Customer Checks | 227453 | 1C1205 | CONNECTICUT GEN LIFE INS CO ATTN: LOUIS DE PROSPERO | 10/4/2006 | $ (200,000.00) | CW | CHECK |
| 178618 | 10/4/2006 | 200,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 233230 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 10/4/2006 | $ (200,000.00) | CW | CHECK |
| 178622 | 10/4/2006 | 200,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 210346 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 10/4/2006 | $ (200,000.00) | CW | CHECK |
| 178617 | 10/4/2006 | 850,000.00 | NULL | 1EM087 | Reconciled Customer Checks | 4762 | 1EM087 | ALLEN HIRSCHFIELD TRUSTEE ALLEN HIRSCHFIELD TRUST | 10/4/2006 | $ (850,000.00) | CW | CHECK |
| 179104 | 10/5/2006 | 279.06 | NULL | 1CM895 | Reconciled Customer Checks | 271034 | 1CM895 | MARLO FURNITURE COMPANY INC | 10/5/2006 | $ (279.06) | CW | CHECK |
| 179128 | 10/5/2006 | 457.43 | NULL | 1ZW054 | Reconciled Customer Checks | 306194 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25737) | 10/5/2006 | $ (457.43) | CW | CHECK |
| 179100 | 10/5/2006 | 465.10 | NULL | 1CM337 | Reconciled Customer Checks | 252325 | 1CM337 | RIMSKY FAMILY LTD PARTNERSHIP | 10/5/2006 | $ (465.10) | CW | CHECK |
| 179102 | 10/5/2006 | 558.25 | NULL | 1CM708 | Reconciled Customer Checks | 220879 | 1CM708 | ESTATE OF BERNARD R GREEN C/O ANDREA GREEN | 10/5/2006 | $ (558.25) | CW | CHECK |
| 179106 | 10/5/2006 | 563.39 | NULL | 1EM102 | Reconciled Customer Checks | 258746 | 1EM102 | I I KOTZEN CO C/O GILBERT M KOTZEN | 10/5/2006 | $ (563.39) | CW | CHECK |
| 179110 | 10/5/2006 | 930.18 | NULL | 1F0158 | Reconciled Customer Checks | 209817 | 1F0158 | KEVIN FONG AND CONNIE FONG T.I.C. | 10/5/2006 | $ (930.18) | CW | CHECK |
| 179127 | 10/5/2006 | 1,674.33 | NULL | 1ZR106 | Reconciled Customer Checks | 206947 | 1ZR106 | NTC & CO. FBO DONNA GAROLLA (95502) | 10/5/2006 | $ (1,674.33) | CW | CHECK |
| 179108 | 10/5/2006 | 2,418.48 | NULL | 1F0095 | Reconciled Customer Checks | 114974 | 1F0095 | PIK YU FONG AND KEVIN FONG J/T WROS | 10/5/2006 | $ (2,418.48) | CW | CHECK |
| 179125 | 10/5/2006 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 289868 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/5/2006 | $ (3,000.00) | CW | CHECK |
| 179107 | 10/5/2006 | 4,287.54 | NULL | 1EM268 | Reconciled Customer Checks | 298887 | 1EM268 | HFH A PARTNERSHIP C/O STEPHEN B FIVERSON | 10/5/2006 | $ (4,287.54) | CW | CHECK |
| 179109 | 10/5/2006 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 172089 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 10/5/2006 | $ (10,000.00) | CW | CHECK |
| 179117 | 10/5/2006 | 10,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 250779 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 10/5/2006 | $ (10,000.00) | CW | CHECK |
| 179122 | 10/5/2006 | 13,487.66 | NULL | 1ZA587 | Reconciled Customer Checks | 220517 | 1ZA587 | DONNA GAROLLA | 10/5/2006 | $ (13,487.66) | CW | CHECK |

Reconciled BLMIS Customer Check Loaded to Data From JPMC on December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179119 | 10/5/2006 | 15,000.00 | NULL | 1ZA079 | Reconciled Customer Checks | 257767 | 1ZA079 | TRACI HEATHER BRINLING JOHN BRINLING AND/OR FLORENCE BRINLING AS CUSTODIAN | 10/5/2006 | $ (15,000.00) | CW | CHECK |
| 179114 | 10/5/2006 | 20,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 279463 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/5/2006 | $ (20,000.00) | CW | CHECK |
| 179120 | 10/5/2006 | 25,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 263884 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 10/5/2006 | $ (25,000.00) | CW | CHECK |
| 179124 | 10/5/2006 | 25,000.00 | NULL | 1ZB086 | Reconciled Customer Checks | 226131 | 1ZB086 | DAVID R ISELIN | 10/5/2006 | $ (25,000.00) | CW | CHECK |
| 179116 | 10/5/2006 | 32,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 250725 | 1R0060 | RICHARD ROTH | 10/5/2006 | $ (32,000.00) | CW | CHECK |
| 179111 | 10/5/2006 | 35,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 248631 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 10/5/2006 | $ (35,000.00) | CW | CHECK |
| 179123 | 10/5/2006 | 37,500.00 | NULL | 1ZB067 | Reconciled Customer Checks | 229824 | 1ZB067 | LI RAM L P | 10/5/2006 | $ (37,500.00) | CW | CHECK |
| 179115 | 10/5/2006 | 48,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 250722 | 1R0047 | FLORENCE ROTH | 10/5/2006 | $ (48,000.00) | CW | CHECK |
| 179118 | 10/5/2006 | 50,000.00 | NULL | 1W0119 | Reconciled Customer Checks | 256512 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 10/5/2006 | $ (50,000.00) | CW | CHECK |
| 179121 | 10/5/2006 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 259099 | 1ZA467 | HAROLD A THAU | 10/5/2006 | $ (50,000.00) | CW | CHECK |
| 179112 | 10/5/2006 | 75,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 291484 | 1G0326 | MAXWELL L GATES TRUST 1997 | 10/5/2006 | $ (75,000.00) | CW | CHECK |
| 179105 | 10/5/2006 | 100,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 229612 | 1EM052 | MARILYN CHERNIS REV TRUST | 10/5/2006 | $ (100,000.00) | CW | CHECK |
| 179099 | 10/5/2006 | 115,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 150152 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 10/5/2006 | $ (115,000.00) | CW | CHECK |
| 179126 | 10/5/2006 | 218,886.31 | NULL | 1ZB415 | Reconciled Customer Checks | 288041 | 1ZB415 | NANCY T BEHRMAN | 10/5/2006 | $ (218,886.31) | CW | CHECK |
| 179101 | 10/5/2006 | 350,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 252397 | 1CM597 | SLOAN G KAMENSTEIN | 10/5/2006 | $ (350,000.00) | CW | CHECK |
| 179103 | 10/5/2006 | 1,772,650.99 | NULL | 1CM891 | Reconciled Customer Checks | 252446 | 1CM891 | DIANA L LANCE 1996 QUALIFIED PERSONAL RESIDENCE TRUST | 10/5/2006 | $ (1,772,650.99) | CW | CHECK |
| 178998 | 10/6/2006 | 5.73 | NULL | 1ZA829 | Reconciled Customer Checks | 289838 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 10/6/2006 | $ (5.73) | CW | CHECK |
| 178811 | 10/6/2006 | 9.80 | NULL | 1S0346 | Reconciled Customer Checks | 210586 | 1S0346 | DAVID SIMONDS | 10/6/2006 | $ (9.80) | CW | CHECK |
| 179048 | 10/6/2006 | 11.77 | NULL | 1ZB225 | Reconciled Customer Checks | 206714 | 1ZB225 | CAROLYN M CIOFFI | 10/6/2006 | $ (11.77) | CW | CHECK |
| 179086 | 10/6/2006 | 94.95 | NULL | 1ZG034 | Reconciled Customer Checks | 226215 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 10/6/2006 | $ (94.95) | CW | CHECK |
| 178775 | 10/6/2006 | 103.93 | NULL | 1RU025 | Reconciled Customer Checks | 231175 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 10/6/2006 | $ (103.93) | CW | CHECK |
| 178991 | 10/6/2006 | 638.25 | NULL | 1ZA791 | Reconciled Customer Checks | 140007 | 1ZA791 | RUTH SONNETT | 10/6/2006 | $ (638.25) | CW | CHECK |
| 178966 | 10/6/2006 | 638.37 | NULL | 1ZA676 | Reconciled Customer Checks | 257864 | 1ZA676 | A AMIE WITKIN THE WINDS | 10/6/2006 | $ (638.37) | CW | CHECK |
| 178738 | 10/6/2006 | 641.09 | NULL | 1K0030 | Reconciled Customer Checks | 248751 | 1K0030 | RITA KING | 10/6/2006 | $ (641.09) | CW | CHECK |
| 178719 | 10/6/2006 | 646.19 | NULL | 1G0298 | Reconciled Customer Checks | 135198 | 1G0298 | PATI H GERBER LTD | 10/6/2006 | $ (646.19) | CW | CHECK |
| 179095 | 10/6/2006 | 649.88 | NULL | 1ZW056 | Reconciled Customer Checks | 169468 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812 | 10/6/2006 | $ (649.88) | CW | CHECK |
| 178776 | 10/6/2006 | 667.39 | NULL | 1RU032 | Reconciled Customer Checks | 250694 | 1RU032 | MAX BLINKOFF | 10/6/2006 | $ (667.39) | CW | CHECK |
| 179047 | 10/6/2006 | 767.40 | NULL | 1ZB224 | Reconciled Customer Checks | 225936 | 1ZB224 | DAVID ARENSON | 10/6/2006 | $ (767.40) | CW | CHECK |
| 179080 | 10/6/2006 | 818.11 | NULL | 1ZB538 | Reconciled Customer Checks | 227312 | 1ZB538 | KATHRYN O'HALLORAN | 10/6/2006 | $ (818.11) | CW | CHECK |
| 179026 | 10/6/2006 | 2,848.89 | NULL | 1ZB018 | Reconciled Customer Checks | 280800 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/6/2006 | $ (2,848.89) | CW | CHECK |
| 179015 | 10/6/2006 | 2,916.48 | NULL | 1ZA967 | Reconciled Customer Checks | 257968 | 1ZA967 | MILTON ETKIND | 10/6/2006 | $ (2,916.48) | CW | CHECK |
| 178997 | 10/6/2006 | 2,923.17 | NULL | 1ZA826 | Reconciled Customer Checks | 225845 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 10/6/2006 | $ (2,923.17) | CW | CHECK |
| 179060 | 10/6/2006 | 2,937.08 | NULL | 1ZB369 | Reconciled Customer Checks | 226157 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 10/6/2006 | $ (2,937.08) | CW | CHECK |
| 178684 | 10/6/2006 | 2,940.78 | NULL | 1E0147 | Reconciled Customer Checks | 129828 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 10/6/2006 | $ (2,940.78) | CW | CHECK |
| 178973 | 10/6/2006 | 2,974.56 | NULL | 1ZA712 | Reconciled Customer Checks | 225840 | 1ZA712 | JANE BRICK | 10/6/2006 | $ (2,974.56) | CW | CHECK |
| 178870 | 10/6/2006 | 2,979.00 | NULL | 1ZA116 | Reconciled Customer Checks | 210673 | 1ZA116 | MARTHA HARDY GEORGE | 10/6/2006 | $ (2,979.00) | CW | CHECK |
| 178779 | 10/6/2006 | 2,992.82 | NULL | 1RU046 | Reconciled Customer Checks | 263754 | 1RU046 | REINA HAFT OR JANSE MAYA | 10/6/2006 | $ (2,992.82) | CW | CHECK |
| 179085 | 10/6/2006 | 3,004.59 | NULL | 1ZG009 | Reconciled Customer Checks | 225963 | 1ZG009 | RACHEL MOSKOWITZ | 10/6/2006 | $ (3,004.59) | CW | CHECK |
| 178882 | 10/6/2006 | 3,021.69 | NULL | 1ZA177 | Reconciled Customer Checks | 258984 | 1ZA177 | ROGER GRINNELL | 10/6/2006 | $ (3,021.69) | CW | CHECK |
| 178761 | 10/6/2006 | 3,029.54 | NULL | 1M0014 | Reconciled Customer Checks | 279459 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 10/6/2006 | $ (3,029.54) | CW | CHECK |
| 178993 | 10/6/2006 | 3,131.60 | NULL | 1ZA812 | Reconciled Customer Checks | 280771 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 10/6/2006 | $ (3,131.60) | CW | CHECK |
| 179089 | 10/6/2006 | 3,204.81 | NULL | 1ZR021 | Reconciled Customer Checks | 169392 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 10/6/2006 | $ (3,204.81) | CW | CHECK |
| 179045 | 10/6/2006 | 3,227.21 | NULL | 1ZB124 | Reconciled Customer Checks | 229844 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 10/6/2006 | $ (3,227.21) | CW | CHECK |
| 178995 | 10/6/2006 | 3,227.45 | NULL | 1ZA816 | Reconciled Customer Checks | 225875 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 10/6/2006 | $ (3,227.45) | CW | CHECK |
| 178739 | 10/6/2006 | 3,250.04 | NULL | 1K0033 | Reconciled Customer Checks | 230988 | 1K0033 | MARJORIE KLASKIN | 10/6/2006 | $ (3,250.04) | CW | CHECK |
| 178755 | 10/6/2006 | 3,276.27 | NULL | 1L0148 | Reconciled Customer Checks | 231047 | 1L0148 | GARY LOW | 10/6/2006 | $ (3,276.27) | CW | CHECK |
| 178921 | 10/6/2006 | 3,279.51 | NULL | 1ZA419 | Reconciled Customer Checks | 139942 | 1ZA419 | HERBON LODGE 813 F & AM C/O JOEL GARFIELD | 10/6/2006 | $ (3,279.51) | CW | CHECK |
| 178860 | 10/6/2006 | 3,283.65 | NULL | 1ZA080 | Reconciled Customer Checks | 210678 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 10/6/2006 | $ (3,283.65) | CW | CHECK |
| 178789 | 10/6/2006 | 3,286.43 | NULL | 1S0289 | Reconciled Customer Checks | 270768 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/6/2006 | $ (3,286.43) | CW | CHECK |
| 178828 | 10/6/2006 | 3,298.74 | NULL | 1U0017 | Reconciled Customer Checks | 279616 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 10/6/2006 | $ (3,298.74) | CW | CHECK |
| 178772 | 10/6/2006 | 3,320.87 | NULL | 1P0073 | Reconciled Customer Checks | 135331 | 1P0073 | KAZA PASERMAN | 10/6/2006 | $ (3,320.87) | CW | CHECK |
| 178699 | 10/6/2006 | 3,348.75 | NULL | 1F0130 | Reconciled Customer Checks | 209768 | 1F0130 | FRANCES FRIED | 10/6/2006 | $ (3,348.75) | CW | CHECK |
| 178805 | 10/6/2006 | 3,369.09 | NULL | 1S0326 | Reconciled Customer Checks | 270777 | 1S0326 | DAVID F SEGAL | 10/6/2006 | $ (3,369.09) | CW | CHECK |
| 178939 | 10/6/2006 | 3,561.31 | NULL | 1ZA480 | Reconciled Customer Checks | 275672 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 10/6/2006 | $ (3,561.31) | CW | CHECK |
| 178946 | 10/6/2006 | 3,562.36 | NULL | 1ZA508 | Reconciled Customer Checks | 225776 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 10/6/2006 | $ (3,562.36) | CW | CHECK |
| 178953 | 10/6/2006 | 3,576.71 | NULL | 1ZA565 | Reconciled Customer Checks | 280709 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/6/2006 | $ (3,576.71) | CW | CHECK |
| 178746 | 10/6/2006 | 3,586.15 | NULL | 1K0130 | Reconciled Customer Checks | 279427 | 1K0130 | GINA KOGER | 10/6/2006 | $ (3,586.15) | CW | CHECK |
| 178958 | 10/6/2006 | 3,610.49 | NULL | 1ZA597 | Reconciled Customer Checks | 293479 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 10/6/2006 | $ (3,610.49) | CW | CHECK |
| 179133 | 10/6/2006 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 231273 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/6/2006 | $ (5,000.00) | CW | CHECK |
| 179135 | 10/6/2006 | 5,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 139302 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 10/6/2006 | $ (5,000.00) | CW | CHECK |
| 179041 | 10/6/2006 | 5,833.25 | NULL | 1ZB108 | Reconciled Customer Checks | 264156 | 1ZB108 | KERSTIN S ROMANUCCI | 10/6/2006 | $ (5,833.25) | CW | CHECK |
| 178917 | 10/6/2006 | 5,834.65 | NULL | 1ZA400 | Reconciled Customer Checks | 263945 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 10/6/2006 | $ (5,834.65) | CW | CHECK |
| 179053 | 10/6/2006 | 5,845.64 | NULL | 1ZB281 | Reconciled Customer Checks | 293546 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 10/6/2006 | $ (5,845.64) | CW | CHECK |
| 178813 | 10/6/2006 | 5,846.04 | NULL | 1S0348 | Reconciled Customer Checks | 263824 | 1S0348 | BROOKE SIMONDS | 10/6/2006 | $ (5,846.04) | CW | CHECK |
| 178736 | 10/6/2006 | 5,869.98 | NULL | 1H0119 | Reconciled Customer Checks | 156504 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 10/6/2006 | $ (5,869.98) | CW | CHECK |
| 178925 | 10/6/2006 | 5,882.27 | NULL | 1ZA432 | Reconciled Customer Checks | 222931 | 1ZA432 | ENID ZIMBLER | 10/6/2006 | $ (5,882.27) | CW | CHECK |
| 178968 | 10/6/2006 | 5,882.36 | NULL | 1ZA698 | Reconciled Customer Checks | 198155 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 10/6/2006 | $ (5,882.36) | CW | CHECK |
| 178991 | 10/6/2006 | 5,888.44 | NULL | 1ZR096 | Reconciled Customer Checks | 227393 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 10/6/2006 | $ (5,888.44) | CW | CHECK |
| 178781 | 10/6/2006 | 5,920.96 | NULL | 1R0137 | Reconciled Customer Checks | 249461 | 1R0137 | SYLVIA ROSENBLATT | 10/6/2006 | $ (5,920.96) | CW | CHECK |
| 179024 | 10/6/2006 | 5,929.76 | NULL | 1ZB014 | Reconciled Customer Checks | 206674 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/6/2006 | $ (5,929.76) | CW | CHECK |
| 178979 | 10/6/2006 | 5,930.19 | NULL | 1ZA728 | Reconciled Customer Checks | 293493 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 10/6/2006 | $ (5,930.19) | CW | CHECK |
| 178914 | 10/6/2006 | 5,933.31 | NULL | 1ZA365 | Reconciled Customer Checks | 289801 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 10/6/2006 | $ (5,933.31) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Obtained from Checks Drawn from JPMC BLMIS Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179029 | 10/6/2006 | 5,978.23 | NULL | 1ZB035 | Reconciled Customer Checks | 259318 | 1ZB035 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 10/6/2006 | $ (5,978.23) | CW | CHECK |
| 178949 | 10/6/2006 | 5,979.77 | NULL | 1ZA549 | Reconciled Customer Checks | 275709 | 1ZA549 | PEARL LEFER TRUST DTD 9/29/94 | 10/6/2006 | $ (5,979.77) | CW | CHECK |
| 179088 | 10/6/2006 | 6,012.64 | NULL | 1ZR009 | Reconciled Customer Checks | 206922 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/6/2006 | $ (6,012.64) | CW | CHECK |
| 178883 | 10/6/2006 | 6,018.32 | NULL | 1ZA179 | Reconciled Customer Checks | 156822 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 10/6/2006 | $ (6,018.32) | CW | CHECK |
| 179033 | 10/6/2006 | 6,026.70 | NULL | 1ZB061 | Reconciled Customer Checks | 225491 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 10/6/2006 | $ (6,026.70) | CW | CHECK |
| 178785 | 10/6/2006 | 6,084.20 | NULL | 1R0228 | Reconciled Customer Checks | 285072 | 1R0228 | TAMAR ROTHENBERG | 10/6/2006 | $ (6,084.20) | CW | CHECK |
| 178787 | 10/6/2006 | 6,088.67 | NULL | 1S0073 | Reconciled Customer Checks | 250731 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/6/2006 | $ (6,088.67) | CW | CHECK |
| 178711 | 10/6/2006 | 6,130.79 | NULL | 1G0242 | Reconciled Customer Checks | 230849 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/6/2006 | $ (6,130.79) | CW | CHECK |
| 178758 | 10/6/2006 | 6,133.86 | NULL | 1L0152 | Reconciled Customer Checks | 217444 | 1L0152 | JACK LOKIEC | 10/6/2006 | $ (6,133.86) | CW | CHECK |
| 179008 | 10/6/2006 | 6,133.86 | NULL | 1ZA912 | Reconciled Customer Checks | 223026 | 1ZA912 | RENE MARTEL | 10/6/2006 | $ (6,133.86) | CW | CHECK |
| 179019 | 10/6/2006 | 6,133.86 | NULL | 1ZA985 | Reconciled Customer Checks | 45660 | 1ZA985 | MURIEL GOLDBERG | 10/6/2006 | $ (6,133.86) | CW | CHECK |
| 178901 | 10/6/2006 | 6,134.75 | NULL | 1ZA290 | Reconciled Customer Checks | 259027 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 10/6/2006 | $ (6,134.75) | CW | CHECK |
| 178930 | 10/6/2006 | 6,136.19 | NULL | 1ZA452 | Reconciled Customer Checks | 233500 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 10/6/2006 | $ (6,136.19) | CW | CHECK |
| 179043 | 10/6/2006 | 6,136.54 | NULL | 1ZB111 | Reconciled Customer Checks | 140126 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 10/6/2006 | $ (6,136.54) | CW | CHECK |
| 178803 | 10/6/2006 | 6,139.09 | NULL | 1S0321 | Reconciled Customer Checks | 285141 | 1S0321 | ANNETTE L SCHNEIDER | 10/6/2006 | $ (6,139.09) | CW | CHECK |
| 178981 | 10/6/2006 | 6,144.84 | NULL | 1ZA737 | Reconciled Customer Checks | 241548 | 1ZA737 | SUSAN GUIDUCCI | 10/6/2006 | $ (6,144.84) | CW | CHECK |
| 178714 | 10/6/2006 | 6,163.19 | NULL | 1G0252 | Reconciled Customer Checks | 132625 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/6/2006 | $ (6,163.19) | CW | CHECK |
| 179038 | 10/6/2006 | 6,163.51 | NULL | 1ZB096 | Reconciled Customer Checks | 259333 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 10/6/2006 | $ (6,163.51) | CW | CHECK |
| 178856 | 10/6/2006 | 6,196.69 | NULL | 1ZA069 | Reconciled Customer Checks | 156809 | 1ZA069 | DR MARK E RICHARDS DC | 10/6/2006 | $ (6,196.69) | CW | CHECK |
| 178875 | 10/6/2006 | 6,234.16 | NULL | 1ZA125 | Reconciled Customer Checks | 257783 | 1ZA125 | HERBERT A MEDETSKY | 10/6/2006 | $ (6,234.16) | CW | CHECK |
| 178974 | 10/6/2006 | 6,287.23 | NULL | 1ZA720 | Reconciled Customer Checks | 225466 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 10/6/2006 | $ (6,287.23) | CW | CHECK |
| 178861 | 10/6/2006 | 6,295.76 | NULL | 1ZA083 | Reconciled Customer Checks | 258976 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 10/6/2006 | $ (6,295.76) | CW | CHECK |
| 178862 | 10/6/2006 | 6,295.76 | NULL | 1ZA084 | Reconciled Customer Checks | 256521 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 10/6/2006 | $ (6,295.76) | CW | CHECK |
| 178757 | 10/6/2006 | 6,309.58 | NULL | 1L0151 | Reconciled Customer Checks | 256313 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 10/6/2006 | $ (6,309.58) | CW | CHECK |
| 178742 | 10/6/2006 | 6,450.77 | NULL | 1K0098 | Reconciled Customer Checks | 156547 | 1K0098 | JUDITH KONIGSBERG | 10/6/2006 | $ (6,450.77) | CW | CHECK |
| 178947 | 10/6/2006 | 6,470.34 | NULL | 1ZA526 | Reconciled Customer Checks | 257852 | 1ZA526 | BEATRICE WEG ET AL T I C | 10/6/2006 | $ (6,470.34) | CW | CHECK |
| 179011 | 10/6/2006 | 6,470.34 | NULL | 1ZA919 | Reconciled Customer Checks | 293519 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 10/6/2006 | $ (6,470.34) | CW | CHECK |
| 178943 | 10/6/2006 | 6,498.13 | NULL | 1ZA488 | Reconciled Customer Checks | 210759 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 10/6/2006 | $ (6,498.13) | CW | CHECK |
| 179020 | 10/6/2006 | 8,628.99 | NULL | 1ZA986 | Reconciled Customer Checks | 140130 | 1ZA986 | BIANCA M MURRAY | 10/6/2006 | $ (8,628.99) | CW | CHECK |
| 179061 | 10/6/2006 | 8,632.54 | NULL | 1ZB400 | Reconciled Customer Checks | 140237 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 10/6/2006 | $ (8,632.54) | CW | CHECK |
| 178994 | 10/6/2006 | 8,638.84 | NULL | 1ZA815 | Reconciled Customer Checks | 140075 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 10/6/2006 | $ (8,638.84) | CW | CHECK |
| 178737 | 10/6/2006 | 8,737.08 | NULL | 1H0120 | Reconciled Customer Checks | 135223 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 10/6/2006 | $ (8,737.08) | CW | CHECK |
| 178642 | 10/6/2006 | 8,757.42 | NULL | 1A0090 | Reconciled Customer Checks | 167998 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/6/2006 | $ (8,757.42) | CW | CHECK |
| 178778 | 10/6/2006 | 8,784.84 | NULL | 1RU042 | Reconciled Customer Checks | 256347 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 10/6/2006 | $ (8,784.84) | CW | CHECK |
| 179027 | 10/6/2006 | 8,790.24 | NULL | 1ZB023 | Reconciled Customer Checks | 227280 | 1ZB023 | SHEILA G WEISLER | 10/6/2006 | $ (8,790.24) | CW | CHECK |
| 178886 | 10/6/2006 | 8,834.19 | NULL | 1ZA193 | Reconciled Customer Checks | 259019 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 10/6/2006 | $ (8,834.19) | CW | CHECK |
| 179992 | 10/6/2006 | 8,847.04 | NULL | 1ZR184 | Reconciled Customer Checks | 169463 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/6/2006 | $ (8,847.04) | CW | CHECK |
| 178896 | 10/6/2006 | 8,849.04 | NULL | 1ZA255 | Reconciled Customer Checks | 285259 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 10/6/2006 | $ (8,849.04) | CW | CHECK |
| 178788 | 10/6/2006 | 8,859.21 | NULL | 1S0287 | Reconciled Customer Checks | 256445 | 1S0287 | MRS SHIRLEY SOLOMON | 10/6/2006 | $ (8,859.21) | CW | CHECK |
| 179083 | 10/6/2006 | 8,864.84 | NULL | 1ZB546 | Reconciled Customer Checks | 166464 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 10/6/2006 | $ (8,864.84) | CW | CHECK |
| 178765 | 10/6/2006 | 8,869.45 | NULL | 1M0115 | Reconciled Customer Checks | 249428 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 10/6/2006 | $ (8,869.45) | CW | CHECK |
| 179018 | 10/6/2006 | 8,893.59 | NULL | 1ZA984 | Reconciled Customer Checks | 206683 | 1ZA984 | MICHELE A SCHUPAK | 10/6/2006 | $ (8,893.59) | CW | CHECK |
| 179079 | 10/6/2006 | 8,900.34 | NULL | 1ZB537 | Reconciled Customer Checks | 89132 | 1ZB537 | VINCENT O'HALLORAN | 10/6/2006 | $ (8,900.34) | CW | CHECK |
| 179000 | 10/6/2006 | 8,900.40 | NULL | 1ZA831 | Reconciled Customer Checks | 140058 | 1ZA831 | BARBARA BONFIGLI | 10/6/2006 | $ (8,900.40) | CW | CHECK |
| 179013 | 10/6/2006 | 8,904.53 | NULL | 1ZA944 | Reconciled Customer Checks | 264131 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 10/6/2006 | $ (8,904.53) | CW | CHECK |
| 178892 | 10/6/2006 | 8,913.69 | NULL | 1ZA229 | Reconciled Customer Checks | 210711 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/6/2006 | $ (8,913.69) | CW | CHECK |
| 178782 | 10/6/2006 | 8,945.86 | NULL | 1R0149 | Reconciled Customer Checks | 135390 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 10/6/2006 | $ (8,945.86) | CW | CHECK |
| 178941 | 10/6/2006 | 8,947.09 | NULL | 1ZA484 | Reconciled Customer Checks | 259126 | 1ZA484 | NANCY RIEHM | 10/6/2006 | $ (8,947.09) | CW | CHECK |
| 178960 | 10/6/2006 | 8,947.46 | NULL | 1ZA612 | Reconciled Customer Checks | 259163 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 10/6/2006 | $ (8,947.46) | CW | CHECK |
| 178984 | 10/6/2006 | 8,947.81 | NULL | 1ZA751 | Reconciled Customer Checks | 139994 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 10/6/2006 | $ (8,947.81) | CW | CHECK |
| 178910 | 10/6/2006 | 8,948.00 | NULL | 1ZA328 | Reconciled Customer Checks | 233495 | 1ZA328 | LESLIE GOLDSMITH | 10/6/2006 | $ (8,948.00) | CW | CHECK |
| 178853 | 10/6/2006 | 8,948.87 | NULL | 1ZA063 | Reconciled Customer Checks | 280587 | 1ZA063 | AMY BETH SMITH | 10/6/2006 | $ (8,948.87) | CW | CHECK |
| 178854 | 10/6/2006 | 8,948.87 | NULL | 1ZA064 | Reconciled Customer Checks | 210656 | 1ZA064 | ROBERT JASON SCHUSTACK | 10/6/2006 | $ (8,948.87) | CW | CHECK |
| 178916 | 10/6/2006 | 8,949.92 | NULL | 1ZA398 | Reconciled Customer Checks | 270898 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 10/6/2006 | $ (8,949.92) | CW | CHECK |
| 178842 | 10/6/2006 | 8,951.87 | NULL | 1ZA023 | Reconciled Customer Checks | 270855 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 10/6/2006 | $ (8,951.87) | CW | CHECK |
| 178874 | 10/6/2006 | 8,954.29 | NULL | 1ZA124 | Reconciled Customer Checks | 263900 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 10/6/2006 | $ (8,954.29) | CW | CHECK |
| 178800 | 10/6/2006 | 8,957.17 | NULL | 1S0312 | Reconciled Customer Checks | 166289 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 10/6/2006 | $ (8,957.17) | CW | CHECK |
| 178812 | 10/6/2006 | 9,008.50 | NULL | 1S0347 | Reconciled Customer Checks | 156678 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 10/6/2006 | $ (9,008.50) | CW | CHECK |
| 178685 | 10/6/2006 | 9,018.90 | NULL | 1E0149 | Reconciled Customer Checks | 273757 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 10/6/2006 | $ (9,018.90) | CW | CHECK |
| 178884 | 10/6/2006 | 9,022.69 | NULL | 1ZA188 | Reconciled Customer Checks | 270885 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 10/6/2006 | $ (9,022.69) | CW | CHECK |
| 178815 | 10/6/2006 | 9,028.04 | NULL | 1S0351 | Reconciled Customer Checks | 285128 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 10/6/2006 | $ (9,028.04) | CW | CHECK |
| 179004 | 10/6/2006 | 9,035.43 | NULL | 1ZG008 | Reconciled Customer Checks | 140245 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 10/6/2006 | $ (9,035.43) | CW | CHECK |
| 178955 | 10/6/2006 | 9,040.00 | NULL | 1ZA575 | Reconciled Customer Checks | 293488 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/6/2006 | $ (9,040.00) | CW | CHECK |
| 178868 | 10/6/2006 | 9,073.56 | NULL | 1ZA113 | Reconciled Customer Checks | 285207 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 10/6/2006 | $ (9,073.56) | CW | CHECK |
| 178871 | 10/6/2006 | 9,173.41 | NULL | 1ZA117 | Reconciled Customer Checks | 285240 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 10/6/2006 | $ (9,173.41) | CW | CHECK |

Reconciled BLMIS Customer Check Database of Dollar Amount from JPMC 509 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178962 | 10/6/2006 | 9,175.33 | NULL | 1ZA628 | Reconciled Customer Checks | 287752 | 1ZA628 | ERIC B HEFTLER | 10/6/2006 | $ (9,175.33) | CW | CHECK |
| 178665 | 10/6/2006 | 9,182.05 | NULL | 1C1244 | Reconciled Customer Checks | 186542 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 10/6/2006 | $ (9,182.05) | CW | CHECK |
| 178826 | 10/6/2006 | 9,194.58 | NULL | 1T0041 | Reconciled Customer Checks | 250814 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 10/6/2006 | $ (9,194.58) | CW | CHECK |
| 178932 | 10/6/2006 | 9,332.75 | NULL | 1ZA456 | Reconciled Customer Checks | 225748 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 10/6/2006 | $ (9,332.75) | CW | CHECK |
| 178970 | 10/6/2006 | 9,336.45 | NULL | 1ZA705 | Reconciled Customer Checks | 257872 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/6/2006 | $ (9,336.45) | CW | CHECK |
| 178835 | 10/6/2006 | 9,337.56 | NULL | 1ZA004 | Reconciled Customer Checks | 285191 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 10/6/2006 | $ (9,337.56) | CW | CHECK |
| 179012 | 10/6/2006 | 9,379.27 | NULL | 1ZA920 | Reconciled Customer Checks | 287729 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/6/2006 | $ (9,379.27) | CW | CHECK |
| 178951 | 10/6/2006 | 11,525.92 | NULL | 1ZA557 | Reconciled Customer Checks | 280704 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 10/6/2006 | $ (11,525.92) | CW | CHECK |
| 178893 | 10/6/2006 | 11,538.42 | NULL | 1ZA246 | Reconciled Customer Checks | 280603 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 10/6/2006 | $ (11,538.42) | CW | CHECK |
| 179005 | 10/6/2006 | 11,650.68 | NULL | 1ZA883 | Reconciled Customer Checks | 259271 | 1ZA883 | MILLICENT COHEN | 10/6/2006 | $ (11,650.68) | CW | CHECK |
| 179052 | 10/6/2006 | 11,669.65 | NULL | 1ZB276 | Reconciled Customer Checks | 225927 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 10/6/2006 | $ (11,669.65) | CW | CHECK |
| 178891 | 10/6/2006 | 11,680.78 | NULL | 1ZA221 | Reconciled Customer Checks | 287763 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 10/6/2006 | $ (11,680.78) | CW | CHECK |
| 178969 | 10/6/2006 | 11,686.62 | NULL | 1ZA704 | Reconciled Customer Checks | 225452 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 10/6/2006 | $ (11,686.62) | CW | CHECK |
| 179074 | 10/6/2006 | 11,706.35 | NULL | 1ZB501 | Reconciled Customer Checks | 209848 | 1ZB501 | DARA NORMAN SIMONS | 10/6/2006 | $ (11,706.35) | CW | CHECK |
| 178696 | 10/6/2006 | 11,744.35 | NULL | 1F0108 | Reconciled Customer Checks | 209790 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 10/6/2006 | $ (11,744.35) | CW | CHECK |
| 178724 | 10/6/2006 | 11,744.35 | NULL | 1H0065 | Reconciled Customer Checks | 279380 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/6/2006 | $ (11,744.35) | CW | CHECK |
| 179040 | 10/6/2006 | 11,744.35 | NULL | 1ZB106 | Reconciled Customer Checks | 206695 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 10/6/2006 | $ (11,744.35) | CW | CHECK |
| 178989 | 10/6/2006 | 11,744.74 | NULL | 1ZA767 | Reconciled Customer Checks | 264103 | 1ZA767 | JANET S BANK | 10/6/2006 | $ (11,744.74) | CW | CHECK |
| 178895 | 10/6/2006 | 11,748.41 | NULL | 1ZA254 | Reconciled Customer Checks | 256580 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 10/6/2006 | $ (11,748.41) | CW | CHECK |
| 178919 | 10/6/2006 | 11,766.02 | NULL | 1ZA406 | Reconciled Customer Checks | 280647 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 10/6/2006 | $ (11,766.02) | CW | CHECK |
| 178846 | 10/6/2006 | 11,788.38 | NULL | 1ZA036 | Reconciled Customer Checks | 68778 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 10/6/2006 | $ (11,788.38) | CW | CHECK |
| 178717 | 10/6/2006 | 11,822.39 | NULL | 1G0276 | Reconciled Customer Checks | 291472 | 1G0276 | LILLIAN GOTTESMAN | 10/6/2006 | $ (11,822.39) | CW | CHECK |
| 178831 | 10/6/2006 | 11,858.45 | NULL | 1W0083 | Reconciled Customer Checks | 212513 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 10/6/2006 | $ (11,858.45) | CW | CHECK |
| 179002 | 10/6/2006 | 11,872.84 | NULL | 1ZA844 | Reconciled Customer Checks | 225877 | 1ZA844 | PETER WITKIN | 10/6/2006 | $ (11,872.84) | CW | CHECK |
| 178834 | 10/6/2006 | 11,892.67 | NULL | 1W0114 | Reconciled Customer Checks | 285180 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 10/6/2006 | $ (11,892.67) | CW | CHECK |
| 178777 | 10/6/2006 | 11,929.00 | NULL | 1RU035 | Reconciled Customer Checks | 279510 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 10/6/2006 | $ (11,929.00) | CW | CHECK |
| 178722 | 10/6/2006 | 11,945.83 | NULL | 1G0339 | Reconciled Customer Checks | 256184 | 1G0339 | SUSAN GROSSMAN | 10/6/2006 | $ (11,945.83) | CW | CHECK |
| 178645 | 10/6/2006 | 11,958.06 | NULL | 1A0118 | Reconciled Customer Checks | 270944 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 10/6/2006 | $ (11,958.06) | CW | CHECK |
| 178818 | 10/6/2006 | 12,076.55 | NULL | 1S0359 | Reconciled Customer Checks | 250772 | 1S0359 | JANE E STOLLER 266 PENNINGTON STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 10/6/2006 | $ (12,076.55) | CW | CHECK |
| 178937 | 10/6/2006 | 12,109.26 | NULL | 1ZA474 | Reconciled Customer Checks | 280686 | 1ZA474 | THEODORE SIFF REV TRUST | 10/6/2006 | $ (12,109.26) | CW | CHECK |
| 178695 | 10/6/2006 | 12,114.99 | NULL | 1F0106 | Reconciled Customer Checks | 294853 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/6/2006 | $ (12,114.99) | CW | CHECK |
| 178705 | 10/6/2006 | 12,235.84 | NULL | 1G0229 | Reconciled Customer Checks | 236390 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10/6/2006 | $ (12,235.84) | CW | CHECK |
| 178693 | 10/6/2006 | 12,249.90 | NULL | 1F0081 | Reconciled Customer Checks | 33440 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 10/6/2006 | $ (12,249.90) | CW | CHECK |
| 178972 | 10/6/2006 | 12,259.96 | NULL | 1ZA711 | Reconciled Customer Checks | 222976 | 1ZA711 | BARBARA WILSON | 10/6/2006 | $ (12,259.96) | CW | CHECK |
| 179082 | 10/6/2006 | 12,275.69 | NULL | 1ZB545 | Reconciled Customer Checks | 225532 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 10/6/2006 | $ (12,275.69) | CW | CHECK |
| 178646 | 10/6/2006 | 13,142.46 | NULL | 1B0091 | Reconciled Customer Checks | 220739 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 10/6/2006 | $ (13,142.46) | CW | CHECK |
| 178790 | 10/6/2006 | 14,139.54 | NULL | 1S0293 | Reconciled Customer Checks | 280501 | 1S0293 | TRUDY SCHLACHTER | 10/6/2006 | $ (14,139.54) | CW | CHECK |
| 179004 | 10/6/2006 | 14,446.27 | NULL | 1ZA878 | Reconciled Customer Checks | 105038 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 10/6/2006 | $ (14,446.27) | CW | CHECK |
| 178885 | 10/6/2006 | 14,548.43 | NULL | 1ZA189 | Reconciled Customer Checks | 280591 | 1ZA189 | SANDRA BLAKE | 10/6/2006 | $ (14,548.43) | CW | CHECK |
| 179025 | 10/6/2006 | 14,556.65 | NULL | 1ZB017 | Reconciled Customer Checks | 220571 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 10/6/2006 | $ (14,556.65) | CW | CHECK |
| 178784 | 10/6/2006 | 14,561.01 | NULL | 1R0181 | Reconciled Customer Checks | 158176 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/6/2006 | $ (14,561.01) | CW | CHECK |
| 178807 | 10/6/2006 | 14,581.24 | NULL | 1S0338 | Reconciled Customer Checks | 114167 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10/6/2006 | $ (14,581.24) | CW | CHECK |
| 178967 | 10/6/2006 | 14,583.49 | NULL | 1ZA692 | Reconciled Customer Checks | 212454 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 10/6/2006 | $ (14,583.49) | CW | CHECK |
| 178945 | 10/6/2006 | 14,584.59 | NULL | 1ZA494 | Reconciled Customer Checks | 264039 | 1ZA494 | SHEILA BLOOM | 10/6/2006 | $ (14,584.59) | CW | CHECK |
| 178950 | 10/6/2006 | 14,585.18 | NULL | 1ZA554 | Reconciled Customer Checks | 289809 | 1ZA554 | MIRIAM FUCHS AND CARL GREIFENKRANZ | 10/6/2006 | $ (14,585.18) | CW | CHECK |
| 178952 | 10/6/2006 | 14,606.73 | NULL | 1ZA559 | Reconciled Customer Checks | 259166 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/6/2006 | $ (14,606.73) | CW | CHECK |
| 178978 | 10/6/2006 | 14,652.00 | NULL | 1ZA727 | Reconciled Customer Checks | 264093 | 1ZA727 | ALEC MADOFF | 10/6/2006 | $ (14,652.00) | CW | CHECK |
| 179073 | 10/6/2006 | 14,762.01 | NULL | 1ZB496 | Reconciled Customer Checks | 209831 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 10/6/2006 | $ (14,762.01) | CW | CHECK |
| 178976 | 10/6/2006 | 14,791.26 | NULL | 1ZA725 | Reconciled Customer Checks | 254579 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/6/2006 | $ (14,791.26) | CW | CHECK |
| 178977 | 10/6/2006 | 14,791.26 | NULL | 1ZA726 | Reconciled Customer Checks | 254574 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/6/2006 | $ (14,791.26) | CW | CHECK |
| 178749 | 10/6/2006 | 14,793.11 | NULL | 1K0197 | Reconciled Customer Checks | 149881 | 1K0197 | JURGIS KAJOTA | 10/6/2006 | $ (14,793.11) | CW | CHECK |
| 178670 | 10/6/2006 | 14,847.70 | NULL | 1C1283 | Reconciled Customer Checks | 129699 | 1C1283 | FRANCIS CHARAT | 10/6/2006 | $ (14,847.70) | CW | CHECK |
| 179087 | 10/6/2006 | 14,936.37 | NULL | 1ZR007 | Reconciled Customer Checks | 226230 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 10/6/2006 | $ (14,936.37) | CW | CHECK |
| 178766 | 10/6/2006 | 14,974.45 | NULL | 1M0118 | Reconciled Customer Checks | 135320 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/6/2006 | $ (14,974.45) | CW | CHECK |
| 178694 | 10/6/2006 | 15,025.75 | NULL | 1F0082 | Reconciled Customer Checks | 287994 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 10/6/2006 | $ (15,025.75) | CW | CHECK |
| 178944 | 10/6/2006 | 15,031.00 | NULL | 1ZA492 | Reconciled Customer Checks | 293472 | 1ZA492 | PHYLLIS GLICK | 10/6/2006 | $ (15,031.00) | CW | CHECK |
| 178841 | 10/6/2006 | 15,037.21 | NULL | 1ZA021 | Reconciled Customer Checks | 156775 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE NORMAN SCHLESSBERG TSTEE | 10/6/2006 | $ (15,037.21) | CW | CHECK |
| 178801 | 10/6/2006 | 15,040.23 | NULL | 1S0313 | Reconciled Customer Checks | 250766 | 1S0313 | NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 10/6/2006 | $ (15,040.23) | CW | CHECK |
| 178899 | 10/6/2006 | 15,152.93 | NULL | 1ZA279 | Reconciled Customer Checks | 256592 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 10/6/2006 | $ (15,152.93) | CW | CHECK |
| 178666 | 10/6/2006 | 15,153.70 | NULL | 1C1254 | Reconciled Customer Checks | 236339 | 1C1254 | ANNE COMORA REVOCABLE TRUST JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 10/6/2006 | $ (15,153.70) | CW | CHECK |
| 178908 | 10/6/2006 | 15,155.70 | NULL | 1ZA325 | Reconciled Customer Checks | 156851 | 1ZA325 | JENNIE BRETT | 10/6/2006 | $ (15,155.70) | CW | CHECK |
| 178654 | 10/6/2006 | 15,182.74 | NULL | 1B0192 | Reconciled Customer Checks | 270956 | 1B0192 | JENNIE BRETT | 10/6/2006 | $ (15,182.74) | CW | CHECK |
| 178934 | 10/6/2006 | 15,184.29 | NULL | 1ZA459 | Reconciled Customer Checks | 259091 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 10/6/2006 | $ (15,184.29) | CW | CHECK |

Reconciled BLMIS Customer Claims Subject to Clawback Claims from JPMC Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179042 | 10/6/2006 | 17,142.43 | NULL | 1ZB109 | Reconciled Customer Checks | 226140 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 10/6/2006 | $ (17,142.43) | CW | CHECK |
| 179014 | 10/6/2006 | 17,316.09 | NULL | 1ZA966 | Reconciled Customer Checks | 257946 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 10/6/2006 | $ (17,316.09) | CW | CHECK |
| 178732 | 10/6/2006 | 17,332.44 | NULL | 1H0113 | Reconciled Customer Checks | 156498 | 1H0113 | FRED HARBAUGH | 10/6/2006 | $ (17,332.44) | CW | CHECK |
| 178845 | 10/6/2006 | 17,339.53 | NULL | 1ZA034 | Reconciled Customer Checks | 258961 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 10/6/2006 | $ (17,339.53) | CW | CHECK |
| 178942 | 10/6/2006 | 17,340.40 | NULL | 1ZA485 | Reconciled Customer Checks | 225765 | 1ZA485 | ROSLYN STEINBERG | 10/6/2006 | $ (17,340.40) | CW | CHECK |
| 178926 | 10/6/2006 | 17,341.46 | NULL | 1ZA437 | Reconciled Customer Checks | 225739 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 10/6/2006 | $ (17,341.46) | CW | CHECK |
| 178935 | 10/6/2006 | 17,346.99 | NULL | 1ZA464 | Reconciled Customer Checks | 139970 | 1ZA464 | JOAN GOODMAN | 10/6/2006 | $ (17,346.99) | CW | CHECK |
| 178731 | 10/6/2006 | 17,353.65 | NULL | 1H0112 | Reconciled Customer Checks | 271454 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 10/6/2006 | $ (17,353.65) | CW | CHECK |
| 178734 | 10/6/2006 | 17,355.59 | NULL | 1H0117 | Reconciled Customer Checks | 249260 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 10/6/2006 | $ (17,355.59) | CW | CHECK |
| 178810 | 10/6/2006 | 17,472.24 | NULL | 1S0344 | Reconciled Customer Checks | 256461 | 1S0344 | LINDA SILVER | 10/6/2006 | $ (17,472.24) | CW | CHECK |
| 178697 | 10/6/2006 | 17,573.26 | NULL | 1F0127 | Reconciled Customer Checks | 187952 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/6/2006 | $ (17,573.26) | CW | CHECK |
| 178838 | 10/6/2006 | 17,581.41 | NULL | 1ZA016 | Reconciled Customer Checks | 156771 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 10/6/2006 | $ (17,581.41) | CW | CHECK |
| 178667 | 10/6/2006 | 17,640.66 | NULL | 1C1255 | Reconciled Customer Checks | 271053 | 1C1255 | E MARSHALL COMORA | 10/6/2006 | $ (17,640.66) | CW | CHECK |
| 178763 | 10/6/2006 | 17,681.85 | NULL | 1M0098 | Reconciled Customer Checks | 291625 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 10/6/2006 | $ (17,681.85) | CW | CHECK |
| 178752 | 10/6/2006 | 17,697.30 | NULL | 1L0144 | Reconciled Customer Checks | 256304 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 10/6/2006 | $ (17,697.30) | CW | CHECK |
| 178965 | 10/6/2006 | 17,831.17 | NULL | 1ZA669 | Reconciled Customer Checks | 139985 | 1ZA669 | STEVEN C SCHUPAK | 10/6/2006 | $ (17,831.17) | CW | CHECK |
| 178735 | 10/6/2006 | 17,863.64 | NULL | 1H0118 | Reconciled Customer Checks | 279391 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 10/6/2006 | $ (17,863.64) | CW | CHECK |
| 178762 | 10/6/2006 | 17,876.58 | NULL | 1M0097 | Reconciled Customer Checks | 204500 | 1M0097 | JASON MICHAEL MATHIAS | 10/6/2006 | $ (17,876.58) | CW | CHECK |
| 178964 | 10/6/2006 | 17,880.12 | NULL | 1ZA633 | Reconciled Customer Checks | 220512 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 10/6/2006 | $ (17,880.12) | CW | CHECK |
| 178723 | 10/6/2006 | 17,941.72 | NULL | 1G0361 | Reconciled Customer Checks | 139344 | 1G0361 | ELLIOTT GABAY | 10/6/2006 | $ (17,941.72) | CW | CHECK |
| 178963 | 10/6/2006 | 17,942.10 | NULL | 1ZA632 | Reconciled Customer Checks | 210950 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TS1 | 10/6/2006 | $ (17,942.10) | CW | CHECK |
| 178915 | 10/6/2006 | 17,943.73 | NULL | 1ZA380 | Reconciled Customer Checks | 243091 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 10/6/2006 | $ (17,943.73) | CW | CHECK |
| 178904 | 10/6/2006 | 17,944.52 | NULL | 1ZA305 | Reconciled Customer Checks | 259048 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 10/6/2006 | $ (17,944.52) | CW | CHECK |
| 179017 | 10/6/2006 | 18,019.40 | NULL | 1ZA974 | Reconciled Customer Checks | 225905 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/6/2006 | $ (18,019.40) | CW | CHECK |
| 178799 | 10/6/2006 | 18,063.05 | NULL | 1S0311 | Reconciled Customer Checks | 285112 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 10/6/2006 | $ (18,063.05) | CW | CHECK |
| 178792 | 10/6/2006 | 20,217.21 | NULL | 1S0296 | Reconciled Customer Checks | 249504 | 1S0296 | DAVID SHAPIRO | 10/6/2006 | $ (20,217.21) | CW | CHECK |
| 178986 | 10/6/2006 | 20,227.61 | NULL | 1ZA753 | Reconciled Customer Checks | 225828 | 1ZA753 | KAREN HYMAN | 10/6/2006 | $ (20,227.61) | CW | CHECK |
| 179067 | 10/6/2006 | 20,358.79 | NULL | 1ZB469 | Reconciled Customer Checks | 267165 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 10/6/2006 | $ (20,358.79) | CW | CHECK |
| 178754 | 10/6/2006 | 20,375.59 | NULL | 1L0147 | Reconciled Customer Checks | 231051 | 1L0147 | FRIEDA LOW | 10/6/2006 | $ (20,375.59) | CW | CHECK |
| 178720 | 10/6/2006 | 20,403.85 | NULL | 1G0315 | Reconciled Customer Checks | 249241 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 10/6/2006 | $ (20,403.85) | CW | CHECK |
| 178880 | 10/6/2006 | 20,455.71 | NULL | 1ZA165 | Reconciled Customer Checks | 225695 | 1ZA165 | BERT BERGEN | 10/6/2006 | $ (20,455.71) | CW | CHECK |
| 178780 | 10/6/2006 | 20,593.62 | NULL | 1R0133 | Reconciled Customer Checks | 135345 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10/6/2006 | $ (20,593.62) | CW | CHECK |
| 179021 | 10/6/2006 | 20,623.95 | NULL | 1ZA991 | Reconciled Customer Checks | 223077 | 1ZA991 | BONNIE J KANSLER | 10/6/2006 | $ (20,623.95) | CW | CHECK |
| 178823 | 10/6/2006 | 20,632.42 | NULL | 1S0491 | Reconciled Customer Checks | 210617 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 10/6/2006 | $ (20,632.42) | CW | CHECK |
| 178927 | 10/6/2006 | 20,696.77 | NULL | 1ZA439 | Reconciled Customer Checks | 263965 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 IRVING WALLY, BEATRICE WALLY | 10/6/2006 | $ (20,696.77) | CW | CHECK |
| 179039 | 10/6/2006 | 20,737.56 | NULL | 1ZB103 | Reconciled Customer Checks | 259341 | 1ZB103 | CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 10/6/2006 | $ (20,737.56) | CW | CHECK |
| 178933 | 10/6/2006 | 20,801.47 | NULL | 1ZA457 | Reconciled Customer Checks | 251176 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/6/2006 | $ (20,801.47) | CW | CHECK |
| 178644 | 10/6/2006 | 20,960.95 | NULL | 1A0106 | Reconciled Customer Checks | 252236 | 1A0106 | EILEEN ALPERN | 10/6/2006 | $ (20,960.95) | CW | CHECK |
| 179054 | 10/6/2006 | 21,181.79 | NULL | 1ZB294 | Reconciled Customer Checks | 206736 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 10/6/2006 | $ (21,181.79) | CW | CHECK |
| 179030 | 10/6/2006 | 22,711.91 | NULL | 1ZB042 | Reconciled Customer Checks | 157935 | 1ZB042 | JUDITH H ROME | 10/6/2006 | $ (22,711.91) | CW | CHECK |
| 178905 | 10/6/2006 | 23,101.15 | NULL | 1ZA306 | Reconciled Customer Checks | 225707 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 10/6/2006 | $ (23,101.15) | CW | CHECK |
| 178996 | 10/6/2006 | 23,107.87 | NULL | 1ZA822 | Reconciled Customer Checks | 257900 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 10/6/2006 | $ (23,107.87) | CW | CHECK |
| 178747 | 10/6/2006 | 23,164.50 | NULL | 1K0139 | Reconciled Customer Checks | 156566 | 1K0139 | RUTH LAURA KLASKIN | 10/6/2006 | $ (23,164.50) | CW | CHECK |
| 178920 | 10/6/2006 | 23,217.69 | NULL | 1ZA409 | Reconciled Customer Checks | 289770 | 1ZA409 | MARILYN COHN GROSS | 10/6/2006 | $ (23,217.69) | CW | CHECK |
| 179022 | 10/6/2006 | 23,313.52 | NULL | 1ZA992 | Reconciled Customer Checks | 293526 | 1ZA992 | MARJORIE KLEINMAN | 10/6/2006 | $ (23,313.52) | CW | CHECK |
| 178890 | 10/6/2006 | 23,323.72 | NULL | 1ZA213 | Reconciled Customer Checks | 135612 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 10/6/2006 | $ (23,323.72) | CW | CHECK |
| 178902 | 10/6/2006 | 23,334.35 | NULL | 1ZA297 | Reconciled Customer Checks | 280625 | 1ZA297 | ANGELO VIOLA | 10/6/2006 | $ (23,334.35) | CW | CHECK |
| 178888 | 10/6/2006 | 23,403.06 | NULL | 1ZA208 | Reconciled Customer Checks | 263918 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 9/9/05 | 10/6/2006 | $ (23,403.06) | CW | CHECK |
| 178655 | 10/6/2006 | 23,509.65 | NULL | 1B0196 | Reconciled Customer Checks | 236253 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/6/2006 | $ (23,509.65) | CW | CHECK |
| 178672 | 10/6/2006 | 23,515.84 | NULL | 1D0048 | Reconciled Customer Checks | 236340 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 10/6/2006 | $ (23,515.84) | CW | CHECK |
| 178988 | 10/6/2006 | 23,516.62 | NULL | 1ZA765 | Reconciled Customer Checks | 259203 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/6/2006 | $ (23,516.62) | CW | CHECK |
| 178983 | 10/6/2006 | 23,516.67 | NULL | 1ZA749 | Reconciled Customer Checks | 275735 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 10/6/2006 | $ (23,516.67) | CW | CHECK |
| 178851 | 10/6/2006 | 23,521.86 | NULL | 1ZA061 | Reconciled Customer Checks | 135592 | 1ZA061 | DAVID ALAN SCHUSTACK | 10/6/2006 | $ (23,521.86) | CW | CHECK |
| 179032 | 10/6/2006 | 23,565.36 | NULL | 1ZB052 | Reconciled Customer Checks | 259325 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/6/2006 | $ (23,565.36) | CW | CHECK |
| 178971 | 10/6/2006 | 23,614.07 | NULL | 1ZA708 | Reconciled Customer Checks | 225457 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 10/6/2006 | $ (23,614.07) | CW | CHECK |
| 178795 | 10/6/2006 | 23,873.72 | NULL | 1S0299 | Reconciled Customer Checks | 249515 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10/6/2006 | $ (23,873.72) | CW | CHECK |
| 178881 | 10/6/2006 | 23,998.68 | NULL | 1ZA166 | Reconciled Customer Checks | 285297 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/6/2006 | $ (23,998.68) | CW | CHECK |
| 179139 | 10/6/2006 | 25,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 270749 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 10/6/2006 | $ (25,000.00) | CW | CHECK |
| 178829 | 10/6/2006 | 26,021.73 | NULL | 1U0019 | Reconciled Customer Checks | 210619 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10/6/2006 | $ (26,021.73) | CW | CHECK |
| 178857 | 10/6/2006 | 26,065.56 | NULL | 1ZA073 | Reconciled Customer Checks | 32244 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 10/6/2006 | $ (26,065.56) | CW | CHECK |
| 179037 | 10/6/2006 | 26,082.95 | NULL | 1ZB086 | Reconciled Customer Checks | 257980 | 1ZB086 | DAVID R ISELIN | 10/6/2006 | $ (26,082.95) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178985 | 10/6/2006 | 26,248.09 | NULL | 1ZA752 | Reconciled Customer Checks | 220525 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 10/6/2006 | $ (26,248.09) | CW | CHECK |
| 178715 | 10/6/2006 | 26,256.83 | NULL | 1G0253 | Reconciled Customer Checks | 291459 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10/6/2006 | $ (26,256.83) | CW | CHECK |
| 178774 | 10/6/2006 | 26,257.27 | NULL | 1P0080 | Reconciled Customer Checks | 273705 | 1P0080 | CARL PUCHALL | 10/6/2006 | $ (26,257.27) | CW | CHECK |
| 178844 | 10/6/2006 | 26,313.98 | NULL | 1ZA032 | Reconciled Customer Checks | 156780 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 10/6/2006 | $ (26,313.98) | CW | CHECK |
| 178897 | 10/6/2006 | 26,447.09 | NULL | 1ZA265 | Reconciled Customer Checks | 256570 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 10/6/2006 | $ (26,447.09) | CW | CHECK |
| 178686 | 10/6/2006 | 26,563.40 | NULL | 1E0152 | Reconciled Customer Checks | 287721 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/6/2006 | $ (26,563.40) | CW | CHECK |
| 178641 | 10/6/2006 | 28,431.74 | NULL | 1A0088 | Reconciled Customer Checks | 216072 | 1A0088 | MINETTE ALPERN TST | 10/6/2006 | $ (28,431.74) | CW | CHECK |
| 178906 | 10/6/2006 | 28,844.73 | NULL | 1ZA311 | Reconciled Customer Checks | 102198 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9 | 10/6/2006 | $ (28,844.73) | CW | CHECK |
| 178961 | 10/6/2006 | 28,909.12 | NULL | 1ZA623 | Reconciled Customer Checks | 156926 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 10/6/2006 | $ (28,909.12) | CW | CHECK |
| 178721 | 10/6/2006 | 29,154.83 | NULL | 1G0338 | Reconciled Customer Checks | 256176 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 10/6/2006 | $ (29,154.83) | CW | CHECK |
| 178817 | 10/6/2006 | 29,154.83 | NULL | 1S0355 | Reconciled Customer Checks | 135473 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/6/2006 | $ (29,154.83) | CW | CHECK |
| 179044 | 10/6/2006 | 29,154.83 | NULL | 1ZB117 | Reconciled Customer Checks | 229832 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 10/6/2006 | $ (29,154.83) | CW | CHECK |
| 179049 | 10/6/2006 | 29,154.83 | NULL | 1ZB228 | Reconciled Customer Checks | 114157 | 1ZB228 | LEON AXELROD FELICIA PORGES TRUST U/W/O FLORENCE AXELROD TRUSTEES | 10/6/2006 | $ (29,154.83) | CW | CHECK |
| 178954 | 10/6/2006 | 29,156.08 | NULL | 1ZA574 | Reconciled Customer Checks | 264084 | 1ZA574 | THELMA L BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 10/6/2006 | $ (29,156.08) | CW | CHECK |
| 178982 | 10/6/2006 | 29,156.39 | NULL | 1ZA748 | Reconciled Customer Checks | 280755 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 10/6/2006 | $ (29,156.39) | CW | CHECK |
| 178911 | 10/6/2006 | 29,157.15 | NULL | 1ZA330 | Reconciled Customer Checks | 293426 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 10/6/2006 | $ (29,157.15) | CW | CHECK |
| 178716 | 10/6/2006 | 29,294.36 | NULL | 1G0274 | Reconciled Customer Checks | 135192 | 1G0274 | ESTATE OF JEROME I GELLMAN | 10/6/2006 | $ (29,294.36) | CW | CHECK |
| 179069 | 10/6/2006 | 29,357.84 | NULL | 1ZB478 | Reconciled Customer Checks | 33510 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 10/6/2006 | $ (29,357.84) | CW | CHECK |
| 178798 | 10/6/2006 | 29,368.00 | NULL | 1S0309 | Reconciled Customer Checks | 273965 | 1S0309 | BARRY A SCHWARTZ | 10/6/2006 | $ (29,368.00) | CW | CHECK |
| 178687 | 10/6/2006 | 29,443.36 | NULL | 1E0162 | Reconciled Customer Checks | 271105 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 10/6/2006 | $ (29,443.36) | CW | CHECK |
| 178878 | 10/6/2006 | 29,501.51 | NULL | 1ZA155 | Reconciled Customer Checks | 225690 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUSI | 10/6/2006 | $ (29,501.51) | CW | CHECK |
| 178879 | 10/6/2006 | 29,501.51 | NULL | 1ZA156 | Reconciled Customer Checks | 285265 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 10/6/2006 | $ (29,501.51) | CW | CHECK |
| 178653 | 10/6/2006 | 29,515.69 | NULL | 1B0187 | Reconciled Customer Checks | 252300 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10/6/2006 | $ (29,515.69) | CW | CHECK |
| 178992 | 10/6/2006 | 29,541.24 | NULL | 1ZA811 | Reconciled Customer Checks | 259231 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/6/2006 | $ (29,541.24) | CW | CHECK |
| 179051 | 10/6/2006 | 29,586.04 | NULL | 1ZB232 | Reconciled Customer Checks | 206789 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 10/6/2006 | $ (29,586.04) | CW | CHECK |
| 179036 | 10/6/2006 | 29,652.97 | NULL | 1ZB083 | Reconciled Customer Checks | 264146 | 1ZB083 | RITA HEFTLER | 10/6/2006 | $ (29,652.97) | CW | CHECK |
| 179031 | 10/6/2006 | 31,054.25 | NULL | 1ZB050 | Reconciled Customer Checks | 257920 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 10/6/2006 | $ (31,054.25) | CW | CHECK |
| 178848 | 10/6/2006 | 31,900.32 | NULL | 1ZA038 | Reconciled Customer Checks | 135583 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 10/6/2006 | $ (31,900.32) | CW | CHECK |
| 179075 | 10/6/2006 | 31,982.38 | NULL | 1ZB522 | Reconciled Customer Checks | 198657 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 10/6/2006 | $ (31,982.38) | CW | CHECK |
| 179065 | 10/6/2006 | 32,028.47 | NULL | 1ZB460 | Reconciled Customer Checks | 258035 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 10/6/2006 | $ (32,028.47) | CW | CHECK |
| 178682 | 10/6/2006 | 32,203.67 | NULL | 1EM240 | Reconciled Customer Checks | 222388 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 10/6/2006 | $ (32,203.67) | CW | CHECK |
| 178931 | 10/6/2006 | 32,300.72 | NULL | 1ZA455 | Reconciled Customer Checks | 264005 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/6/2006 | $ (32,300.72) | CW | CHECK |
| 178657 | 10/6/2006 | 32,423.61 | NULL | 1B0216 | Reconciled Customer Checks | 198230 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10/6/2006 | $ (32,423.61) | CW | CHECK |
| 178863 | 10/6/2006 | 32,474.43 | NULL | 1ZA093 | Reconciled Customer Checks | 225639 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/6/2006 | $ (32,474.43) | CW | CHECK |
| 179131 | 10/6/2006 | 32,510.00 | NULL | 1CM649 | Reconciled Customer Checks | 291335 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015360) | 10/6/2006 | $ (32,510.00) | CW | CHECK |
| 178847 | 10/6/2006 | 34,683.96 | NULL | 1ZA037 | Reconciled Customer Checks | 156786 | 1ZA037 | ELLEN DOLKART | 10/6/2006 | $ (34,683.96) | CW | CHECK |
| 179006 | 10/6/2006 | 34,725.50 | NULL | 1ZA900 | Reconciled Customer Checks | 293508 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 10/6/2006 | $ (34,725.50) | CW | CHECK |
| 179050 | 10/6/2006 | 34,725.50 | NULL | 1ZB229 | Reconciled Customer Checks | 140146 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/6/2006 | $ (34,725.50) | CW | CHECK |
| 178956 | 10/6/2006 | 34,727.82 | NULL | 1ZA588 | Reconciled Customer Checks | 225818 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/6/2006 | $ (34,727.82) | CW | CHECK |
| 178877 | 10/6/2006 | 34,728.32 | NULL | 1ZA139 | Reconciled Customer Checks | 222909 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/6/2006 | $ (34,728.32) | CW | CHECK |
| 179130 | 10/6/2006 | 35,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 215362 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/6/2006 | $ (35,000.00) | CW | CHECK |
| 178816 | 10/6/2006 | 35,031.51 | NULL | 1S0353 | Reconciled Customer Checks | 279580 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 10/6/2006 | $ (35,031.51) | CW | CHECK |
| 178791 | 10/6/2006 | 35,046.46 | NULL | 1S0295 | Reconciled Customer Checks | 231220 | 1S0295 | ADELE SHAPIRO | 10/6/2006 | $ (35,046.46) | CW | CHECK |
| 178959 | 10/6/2006 | 35,151.63 | NULL | 1ZA598 | Reconciled Customer Checks | 222950 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/6/2006 | $ (35,151.63) | CW | CHECK |
| 178675 | 10/6/2006 | 35,320.06 | NULL | 1EM015 | Reconciled Customer Checks | 229593 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 10/6/2006 | $ (35,320.06) | CW | CHECK |
| 178866 | 10/6/2006 | 35,320.06 | NULL | 1ZA102 | Reconciled Customer Checks | 258979 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/6/2006 | $ (35,320.06) | CW | CHECK |
| 178900 | 10/6/2006 | 37,633.05 | NULL | 1ZA280 | Reconciled Customer Checks | 259023 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/6/2006 | $ (37,633.05) | CW | CHECK |
| 178975 | 10/6/2006 | 37,646.16 | NULL | 1ZA722 | Reconciled Customer Checks | 220528 | 1ZA722 | JEROME KOFFLER | 10/6/2006 | $ (37,646.16) | CW | CHECK |
| 178858 | 10/6/2006 | 37,734.09 | NULL | 1ZA074 | Reconciled Customer Checks | 210667 | 1ZA074 | UVANA TODA | 10/6/2006 | $ (37,734.09) | CW | CHECK |
| 178744 | 10/6/2006 | 37,841.27 | NULL | 1K0119 | Reconciled Customer Checks | 248781 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 10/6/2006 | $ (37,841.27) | CW | CHECK |
| 178638 | 10/6/2006 | 37,872.59 | NULL | 1A0084 | Reconciled Customer Checks | 200401 | 1A0084 | LEONARD ALPERN | 10/6/2006 | $ (37,872.59) | CW | CHECK |
| 178649 | 10/6/2006 | 37,900.48 | NULL | 1B0140 | Reconciled Customer Checks | 252307 | 1B0140 | ELIZABETH HARRIS BROWN | 10/6/2006 | $ (37,900.48) | CW | CHECK |
| 178869 | 10/6/2006 | 37,928.30 | NULL | 1ZA114 | Reconciled Customer Checks | 263877 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 10/6/2006 | $ (37,928.30) | CW | CHECK |
| 179070 | 10/6/2006 | 38,005.51 | NULL | 1ZB486 | Reconciled Customer Checks | 187967 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 10/6/2006 | $ (38,005.51) | CW | CHECK |
| 178643 | 10/6/2006 | 38,012.65 | NULL | 1A0091 | Reconciled Customer Checks | 129488 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10/6/2006 | $ (38,012.65) | CW | CHECK |
| 178999 | 10/6/2006 | 38,146.33 | NULL | 1ZA830 | Reconciled Customer Checks | 206634 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/6/2006 | $ (38,146.33) | CW | CHECK |
| 178850 | 10/6/2006 | 38,177.58 | NULL | 1ZA057 | Reconciled Customer Checks | 222849 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/6/2006 | $ (38,177.58) | CW | CHECK |
| 178673 | 10/6/2006 | 38,182.82 | NULL | 1D0049 | Reconciled Customer Checks | 129710 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 10/6/2006 | $ (38,182.82) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178923 | 10/6/2006 | 38,219.39 | NULL | 1ZA427 | Reconciled Customer Checks | 280671 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/6/2006 | $ (38,219.39) | CW | CHECK |
| 178929 | 10/6/2006 | 38,410.76 | NULL | 1ZA451 | Reconciled Customer Checks | 210755 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 10/6/2006 | $ (38,410.76) | CW | CHECK |
| 178872 | 10/6/2006 | 38,843.86 | NULL | 1ZA119 | Reconciled Customer Checks | 222863 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 10/6/2006 | $ (38,843.86) | CW | CHECK |
| 178843 | 10/6/2006 | 38,880.61 | NULL | 1ZA030 | Reconciled Customer Checks | 135573 | 1ZA030 | MISHKIN FAMILY TRUST | 10/6/2006 | $ (38,880.61) | CW | CHECK |
| 178918 | 10/6/2006 | 39,192.94 | NULL | 1ZA404 | Reconciled Customer Checks | 263957 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/6/2006 | $ (39,192.94) | CW | CHECK |
| 178708 | 10/6/2006 | 39,928.10 | NULL | 1G0237 | Reconciled Customer Checks | 248619 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 10/6/2006 | $ (39,928.10) | CW | CHECK |
| 178940 | 10/6/2006 | 40,100.02 | NULL | 1ZA482 | Reconciled Customer Checks | 264032 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/6/2006 | $ (40,100.02) | CW | CHECK |
| 178648 | 10/6/2006 | 40,502.16 | NULL | 1B0139 | Reconciled Customer Checks | 249628 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 10/6/2006 | $ (40,502.16) | CW | CHECK |
| 178745 | 10/6/2006 | 40,571.67 | NULL | 1K0126 | Reconciled Customer Checks | 156554 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 10/6/2006 | $ (40,571.67) | CW | CHECK |
| 179066 | 10/6/2006 | 40,595.39 | NULL | 1ZB462 | Reconciled Customer Checks | 267148 | 1ZB462 | ALLEN ROBERT GREENE | 10/6/2006 | $ (40,595.39) | CW | CHECK |
| 178796 | 10/6/2006 | 40,623.69 | NULL | 1S0301 | Reconciled Customer Checks | 210572 | 1S0301 | DEBORAH SHAPIRO | 10/6/2006 | $ (40,623.69) | CW | CHECK |
| 178689 | 10/6/2006 | 40,747.92 | NULL | 1FN078 | Reconciled Customer Checks | 139230 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 10/6/2006 | $ (40,747.92) | CW | CHECK |
| 178865 | 10/6/2006 | 41,055.09 | NULL | 1ZA098 | Reconciled Customer Checks | 256532 | 1ZA098 | THE BREIER GROUP | 10/6/2006 | $ (41,055.09) | CW | CHECK |
| 179090 | 10/6/2006 | 41,092.58 | NULL | 1ZR022 | Reconciled Customer Checks | 169417 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 10/6/2006 | $ (41,092.58) | CW | CHECK |
| 178852 | 10/6/2006 | 43,438.43 | NULL | 1ZA062 | Reconciled Customer Checks | 258963 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 10/6/2006 | $ (43,438.43) | CW | CHECK |
| 178756 | 10/6/2006 | 43,446.32 | NULL | 1L0149 | Reconciled Customer Checks | 135513 | 1L0149 | ROBERT K LOW | 10/6/2006 | $ (43,446.32) | CW | CHECK |
| 178753 | 10/6/2006 | 43,583.53 | NULL | 1L0146 | Reconciled Customer Checks | 273685 | 1L0146 | CAREN LOW | 10/6/2006 | $ (43,583.53) | CW | CHECK |
| 179096 | 10/6/2006 | 43,629.36 | NULL | 1Z0024 | Reconciled Customer Checks | 313948 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/6/2006 | $ (43,629.36) | CW | CHECK |
| 179035 | 10/6/2006 | 43,766.67 | NULL | 1ZB078 | Reconciled Customer Checks | 226120 | 1ZB078 | DOROTHY R ADKINS | 10/6/2006 | $ (43,766.67) | CW | CHECK |
| 178839 | 10/6/2006 | 43,793.07 | NULL | 1ZA019 | Reconciled Customer Checks | 210644 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 10/6/2006 | $ (43,793.07) | CW | CHECK |
| 178867 | 10/6/2006 | 44,003.53 | NULL | 1ZA105 | Reconciled Customer Checks | 270874 | 1ZA105 | RUSSELL J DELUCIA | 10/6/2006 | $ (44,003.53) | CW | CHECK |
| 178669 | 10/6/2006 | 44,011.17 | NULL | 1C1258 | Reconciled Customer Checks | 252500 | 1C1258 | LAURA E GUGGENHEIMER COLE | 10/6/2006 | $ (44,011.17) | CW | CHECK |
| 178658 | 10/6/2006 | 44,021.02 | NULL | 1B0272 | Reconciled Customer Checks | 62026 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 10/6/2006 | $ (44,021.02) | CW | CHECK |
| 178688 | 10/6/2006 | 44,555.18 | NULL | 1FN058 | Reconciled Customer Checks | 311057 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 10/6/2006 | $ (44,555.18) | CW | CHECK |
| 178681 | 10/6/2006 | 44,585.71 | NULL | 1EM229 | Reconciled Customer Checks | 229621 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/6/2006 | $ (44,585.71) | CW | CHECK |
| 179078 | 10/6/2006 | 46,289.79 | NULL | 1ZB531 | Reconciled Customer Checks | 225505 | 1ZB531 | MILTON GOLDSTEIN & ANNE GOLDSTEIN REV TST D GARGANO & M GOLDSTEIN TTEES | 10/6/2006 | $ (46,289.79) | CW | CHECK |
| 178728 | 10/6/2006 | 46,331.05 | NULL | 1H0093 | Reconciled Customer Checks | 135218 | 1H0093 | ALLAN R HURWITZ | 10/6/2006 | $ (46,331.05) | CW | CHECK |
| 178678 | 10/6/2006 | 46,362.63 | NULL | 1EM180 | Reconciled Customer Checks | 186598 | 1EM180 | BARBARA L SAVIN | 10/6/2006 | $ (46,362.63) | CW | CHECK |
| 178710 | 10/6/2006 | 46,375.87 | NULL | 1G0239 | Reconciled Customer Checks | 230842 | 1G0239 | DANA GURITZKY | 10/6/2006 | $ (46,375.87) | CW | CHECK |
| 179001 | 10/6/2006 | 46,401.66 | NULL | 1ZA837 | Reconciled Customer Checks | 223022 | 1ZA837 | RITA SORREL | 10/6/2006 | $ (46,401.66) | CW | CHECK |
| 179071 | 10/6/2006 | 46,499.51 | NULL | 1ZB489 | Reconciled Customer Checks | 235992 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 10/6/2006 | $ (46,499.51) | CW | CHECK |
| 179081 | 10/6/2006 | 46,552.35 | NULL | 1ZB544 | Reconciled Customer Checks | 264235 | 1ZB544 | BARBARA M GOLDFINGER FAM TST DTD 4/5/00 STEPHEN GOLDFINGER & EDWARD G GOLDFINGER TSTEES | 10/6/2006 | $ (46,552.35) | CW | CHECK |
| 178909 | 10/6/2006 | 46,699.57 | NULL | 1ZA327 | Reconciled Customer Checks | 156859 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/6/2006 | $ (46,699.57) | CW | CHECK |
| 179046 | 10/6/2006 | 46,864.64 | NULL | 1ZB138 | Reconciled Customer Checks | 258020 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 10/6/2006 | $ (46,864.64) | CW | CHECK |
| 178692 | 10/6/2006 | 46,884.03 | NULL | 1F0071 | Reconciled Customer Checks | 258816 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 10/6/2006 | $ (46,884.03) | CW | CHECK |
| 179010 | 10/6/2006 | 46,904.77 | NULL | 1ZA917 | Reconciled Customer Checks | 223030 | 1ZA917 | JOYCE SCHUB | 10/6/2006 | $ (46,904.77) | CW | CHECK |
| 178987 | 10/6/2006 | 49,311.06 | NULL | 1ZA759 | Reconciled Customer Checks | 280742 | 1ZA759 | LUCILLE KURLAND | 10/6/2006 | $ (49,311.06) | CW | CHECK |
| 178741 | 10/6/2006 | 49,311.15 | NULL | 1K0088 | Reconciled Customer Checks | 230997 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 10/6/2006 | $ (49,311.15) | CW | CHECK |
| 178814 | 10/6/2006 | 49,311.15 | NULL | 1S0349 | Reconciled Customer Checks | 210592 | 1S0349 | LAWRENCE SIMONDS | 10/6/2006 | $ (49,311.15) | CW | CHECK |
| 179068 | 10/6/2006 | 49,311.15 | NULL | 1ZB027 | Reconciled Customer Checks | 229805 | 1ZB027 | RHEA J SCHONZEIT | 10/6/2006 | $ (49,311.15) | CW | CHECK |
| 179068 | 10/6/2006 | 49,311.15 | NULL | 1ZB473 | Reconciled Customer Checks | 140233 | 1ZB473 | LESLIE WESTREICH | 10/6/2006 | $ (49,311.15) | CW | CHECK |
| 178957 | 10/6/2006 | 49,313.33 | NULL | 1ZA593 | Reconciled Customer Checks | 280728 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 10/6/2006 | $ (49,313.33) | CW | CHECK |
| 178733 | 10/6/2006 | 49,448.50 | NULL | 1H0114 | Reconciled Customer Checks | 256225 | 1H0114 | ROBERT A HARMATZ | 10/6/2006 | $ (49,448.50) | CW | CHECK |
| 178727 | 10/6/2006 | 49,496.50 | NULL | 1H0091 | Reconciled Customer Checks | 135210 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10/6/2006 | $ (49,496.50) | CW | CHECK |
| 178726 | 10/6/2006 | 49,496.81 | NULL | 1H0090 | Reconciled Customer Checks | 256218 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10/6/2006 | $ (49,496.81) | CW | CHECK |
| 178887 | 10/6/2006 | 49,539.49 | NULL | 1ZA198 | Reconciled Customer Checks | 135603 | 1ZA198 | KAY FRANKEL | 10/6/2006 | $ (49,539.49) | CW | CHECK |
| 178650 | 10/6/2006 | 49,582.50 | NULL | 1B0160 | Reconciled Customer Checks | 249641 | 1B0160 | EDWARD BLUMENFELD | 10/6/2006 | $ (49,582.50) | CW | CHECK |
| 178663 | 10/6/2006 | 49,603.40 | NULL | 1C1230 | Reconciled Customer Checks | 186537 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10/6/2006 | $ (49,603.40) | CW | CHECK |
| 178764 | 10/6/2006 | 49,610.78 | NULL | 1M0113 | Reconciled Customer Checks | 210414 | 1M0113 | ROSLYN MANDEL | 10/6/2006 | $ (49,610.78) | CW | CHECK |
| 179062 | 10/6/2006 | 49,614.27 | NULL | 1ZB447 | Reconciled Customer Checks | 213295 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 10/6/2006 | $ (49,614.27) | CW | CHECK |
| 178725 | 10/6/2006 | 49,638.15 | NULL | 1H0066 | Reconciled Customer Checks | 139333 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 10/6/2006 | $ (49,638.15) | CW | CHECK |
| 178873 | 10/6/2006 | 49,722.44 | NULL | 1ZA121 | Reconciled Customer Checks | 263888 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 10/6/2006 | $ (49,722.44) | CW | CHECK |
| 178674 | 10/6/2006 | 49,729.73 | NULL | 1D0051 | Reconciled Customer Checks | 268704 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 10/6/2006 | $ (49,729.73) | CW | CHECK |
| 179064 | 10/6/2006 | 49,806.29 | NULL | 1ZB459 | Reconciled Customer Checks | 225501 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 10/6/2006 | $ (49,806.29) | CW | CHECK |
| 178706 | 10/6/2006 | 52,104.89 | NULL | 1G0235 | Reconciled Customer Checks | 279371 | 1G0235 | RONALD P GURITZKY | 10/6/2006 | $ (52,104.89) | CW | CHECK |
| 178707 | 10/6/2006 | 52,426.90 | NULL | 1G0236 | Reconciled Customer Checks | 248610 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 10/6/2006 | $ (52,426.90) | CW | CHECK |
| 178898 | 10/6/2006 | 52,641.99 | NULL | 1ZA278 | Reconciled Customer Checks | 198224 | 1ZA278 | MARY GUIDUCCI | 10/6/2006 | $ (52,641.99) | CW | CHECK |
| 178889 | 10/6/2006 | 57,290.48 | NULL | 1ZA210 | Reconciled Customer Checks | 154201 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 10/6/2006 | $ (57,290.48) | CW | CHECK |
| 178903 | 10/6/2006 | 57,958.25 | NULL | 1ZA301 | Reconciled Customer Checks | 139939 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 10/6/2006 | $ (57,958.25) | CW | CHECK |
| 178793 | 10/6/2006 | 58,180.58 | NULL | 1S0297 | Reconciled Customer Checks | 250748 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/6/2006 | $ (58,180.58) | CW | CHECK |
| 178809 | 10/6/2006 | 58,206.49 | NULL | 1S0340 | Reconciled Customer Checks | 263801 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10/6/2006 | $ (58,206.49) | CW | CHECK |
| 178668 | 10/6/2006 | 59,102.57 | NULL | 1C1256 | Reconciled Customer Checks | 222325 | 1C1256 | ROBERT A COMORA | 10/6/2006 | $ (59,102.57) | CW | CHECK |
| 178768 | 10/6/2006 | 59,709.16 | NULL | 1M0215 | Reconciled Customer Checks | 279504 | 1M0215 | ROBERT MAGOON | 10/6/2006 | $ (59,709.16) | CW | CHECK |
| 178836 | 10/6/2006 | 60,914.77 | NULL | 1ZA011 | Reconciled Customer Checks | 258958 | 1ZA011 | NORMAN J COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/6/2006 | $ (60,914.77) | CW | CHECK |
| 178837 | 10/6/2006 | 60,914.77 | NULL | 1ZA012 | Reconciled Customer Checks | 250821 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/6/2006 | $ (60,914.77) | CW | CHECK |
| 178730 | 10/6/2006 | 61,124.86 | NULL | 1H0097 | Reconciled Customer Checks | 166472 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 10/6/2006 | $ (61,124.86) | CW | CHECK |
| 178640 | 10/6/2006 | 61,298.83 | NULL | 1A0086 | Reconciled Customer Checks | 236216 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 10/6/2006 | $ (61,298.83) | CW | CHECK |

Reconciled BLMIS Customer JPMC 509 Account & Transfers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178702 | 10/6/2006 | 61,687.96 | NULL | 1F0183 | Reconciled Customer Checks | 187948 | 1F0183 | DORIS FINE | 10/6/2006 | $ (61,687.96) | CW | CHECK |
| 178827 | 10/6/2006 | 63,750.20 | NULL | 1T0050 | Reconciled Customer Checks | 263864 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB | 10/6/2006 | $ (63,750.20) | CW | CHECK |
| 178743 | 10/6/2006 | 63,927.34 | NULL | 1K0118 | Reconciled Customer Checks | 156550 | 1K0118 | TIF PAUL, GARY & KENNETH TRAUB DAVID SHAPIRO NOMINEE 4 | 10/6/2006 | $ (63,927.34) | CW | CHECK |
| 178938 | 10/6/2006 | 64,045.23 | NULL | 1ZA476 | Reconciled Customer Checks | 264017 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN R KAHN ESQ ATTN SAMANTHA STORY | 10/6/2006 | $ (64,045.23) | CW | CHECK |
| 179994 | 10/6/2006 | 64,059.36 | NULL | 1ZR266 | Reconciled Customer Checks | 206976 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 10/6/2006 | $ (64,059.36) | CW | CHECK |
| 179016 | 10/6/2006 | 64,157.84 | NULL | 1ZA968 | Reconciled Customer Checks | 264137 | 1ZA968 | SIDNEY RICHER & MARCIA RICHER CO-TTEES DTD 5/15/96 | 10/6/2006 | $ (64,157.84) | CW | CHECK |
| 178833 | 10/6/2006 | 64,192.74 | NULL | 1W0091 | Reconciled Customer Checks | 270846 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10/6/2006 | $ (64,192.74) | CW | CHECK |
| 179138 | 10/6/2006 | 65,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 231137 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 10/6/2006 | $ (65,000.00) | CW | CHECK |
| 178990 | 10/6/2006 | 66,552.61 | NULL | 1ZA772 | Reconciled Customer Checks | 289832 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/6/2006 | $ (66,552.61) | CW | CHECK |
| 178676 | 10/6/2006 | 67,140.75 | NULL | 1EM024 | Reconciled Customer Checks | 273702 | 1EM024 | PATRICIA BRIGHTMAN | 10/6/2006 | $ (67,140.75) | CW | CHECK |
| 179997 | 10/6/2006 | 69,904.00 | NULL | 1Z0034 | Reconciled Customer Checks | 284602 | 1Z0034 | NICOLE ZELL | 10/6/2006 | $ (69,904.00) | CW | CHECK |
| 178924 | 10/6/2006 | 70,053.17 | NULL | 1ZA429 | Reconciled Customer Checks | 156892 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 10/6/2006 | $ (70,053.17) | CW | CHECK |
| 178808 | 10/6/2006 | 72,529.11 | NULL | 1S0339 | Reconciled Customer Checks | 256456 | 1S0339 | DORIS SHOOF | 10/6/2006 | $ (72,529.11) | CW | CHECK |
| 179059 | 10/6/2006 | 72,723.52 | NULL | 1ZB348 | Reconciled Customer Checks | 259369 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 10/6/2006 | $ (72,723.52) | CW | CHECK |
| 179077 | 10/6/2006 | 72,934.01 | NULL | 1ZB526 | Reconciled Customer Checks | 198672 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 10/6/2006 | $ (72,934.01) | CW | CHECK |
| 178876 | 10/6/2006 | 75,221.64 | NULL | 1ZA136 | Reconciled Customer Checks | 257797 | 1ZA136 | ERNA KAUFFMAN | 10/6/2006 | $ (75,221.64) | CW | CHECK |
| 178794 | 10/6/2006 | 75,514.31 | NULL | 1S0298 | Reconciled Customer Checks | 156673 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/6/2006 | $ (75,514.31) | CW | CHECK |
| 179072 | 10/6/2006 | 75,533.94 | NULL | 1ZB495 | Reconciled Customer Checks | 187994 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 10/6/2006 | $ (75,533.94) | CW | CHECK |
| 179023 | 10/6/2006 | 75,769.03 | NULL | 1ZB001 | Reconciled Customer Checks | 229801 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 10/6/2006 | $ (75,769.03) | CW | CHECK |
| 178859 | 10/6/2006 | 77,765.17 | NULL | 1ZA075 | Reconciled Customer Checks | 257770 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 10/6/2006 | $ (77,765.17) | CW | CHECK |
| 178771 | 10/6/2006 | 78,490.19 | NULL | 1P0044 | Reconciled Customer Checks | 204487 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 10/6/2006 | $ (78,490.19) | CW | CHECK |
| 178701 | 10/6/2006 | 78,559.51 | NULL | 1F0181 | Reconciled Customer Checks | 33470 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 10/6/2006 | $ (78,559.51) | CW | CHECK |
| 179007 | 10/6/2006 | 79,843.66 | NULL | 1ZA903 | Reconciled Customer Checks | 140083 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/6/2006 | $ (79,843.66) | CW | CHECK |
| 178832 | 10/6/2006 | 81,343.93 | NULL | 1W0084 | Reconciled Customer Checks | 270842 | 1W0084 | JANIS WEISS | 10/6/2006 | $ (81,343.93) | CW | CHECK |
| 179003 | 10/6/2006 | 84,123.82 | NULL | 1ZA869 | Reconciled Customer Checks | 257913 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 10/6/2006 | $ (84,123.82) | CW | CHECK |
| 178907 | 10/6/2006 | 84,139.75 | NULL | 1ZA324 | Reconciled Customer Checks | 225714 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/6/2006 | $ (84,139.75) | CW | CHECK |
| 179137 | 10/6/2006 | 85,000.00 | NULL | 1L0203 | Reconciled Customer Checks | 157919 | 1L0203 | DAVID S LEIBOWITZ | 10/6/2006 | $ (85,000.00) | CW | CHECK |
| 178656 | 10/6/2006 | 86,893.78 | NULL | 1B0197 | Reconciled Customer Checks | 216125 | 1B0197 | HARRIET BERGMAN | 10/6/2006 | $ (86,893.78) | CW | CHECK |
| 178767 | 10/6/2006 | 86,932.81 | NULL | 1M0150 | Reconciled Customer Checks | 255335 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 10/6/2006 | $ (86,932.81) | CW | CHECK |
| 178948 | 10/6/2006 | 86,937.75 | NULL | 1ZA530 | Reconciled Customer Checks | 275679 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/6/2006 | $ (86,937.75) | CW | CHECK |
| 178639 | 10/6/2006 | 87,019.70 | NULL | 1A0085 | Reconciled Customer Checks | 200405 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/6/2006 | $ (87,019.70) | CW | CHECK |
| 178662 | 10/6/2006 | 87,186.55 | NULL | 1C1061 | Reconciled Customer Checks | 222308 | 1C1061 | HALLIE D COHEN | 10/6/2006 | $ (87,186.55) | CW | CHECK |
| 178651 | 10/6/2006 | 87,264.15 | NULL | 1B0177 | Reconciled Customer Checks | 236246 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/6/2006 | $ (87,264.15) | CW | CHECK |
| 178664 | 10/6/2006 | 87,401.13 | NULL | 1C1232 | Reconciled Customer Checks | 4774 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/6/2006 | $ (87,401.13) | CW | CHECK |
| 178804 | 10/6/2006 | 90,579.61 | NULL | 1S0324 | Reconciled Customer Checks | 135461 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/6/2006 | $ (90,579.61) | CW | CHECK |
| 178698 | 10/6/2006 | 92,854.94 | NULL | 1F0128 | Reconciled Customer Checks | 310970 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 10/6/2006 | $ (92,854.94) | CW | CHECK |
| 178864 | 10/6/2006 | 92,998.61 | NULL | 1ZA097 | Reconciled Customer Checks | 210693 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/6/2006 | $ (92,998.61) | CW | CHECK |
| 178820 | 10/6/2006 | 93,075.37 | NULL | 1S0362 | Reconciled Customer Checks | 135514 | 1S0362 | SONDOV CAPITAL INC | 10/6/2006 | $ (93,075.37) | CW | CHECK |
| 178802 | 10/6/2006 | 93,143.25 | NULL | 1S0317 | Reconciled Customer Checks | 156717 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/6/2006 | $ (93,143.25) | CW | CHECK |
| 178819 | 10/6/2006 | 95,382.85 | NULL | 1S0360 | Reconciled Customer Checks | 210600 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/6/2006 | $ (95,382.85) | CW | CHECK |
| 178824 | 10/6/2006 | 95,682.42 | NULL | 1S0516 | Reconciled Customer Checks | 280539 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 10/6/2006 | $ (95,682.42) | CW | CHECK |
| 178825 | 10/6/2006 | 95,682.42 | NULL | 1S0517 | Reconciled Customer Checks | 249531 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE N SHULMAN TRUSTEE APT #722 | 10/6/2006 | $ (95,682.42) | CW | CHECK |
| 178821 | 10/6/2006 | 98,707.95 | NULL | 1S0433 | Reconciled Customer Checks | 279601 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 10/6/2006 | $ (98,707.95) | CW | CHECK |
| 178928 | 10/6/2006 | 98,707.95 | NULL | 1ZA444 | Reconciled Customer Checks | 293450 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 10/6/2006 | $ (98,707.95) | CW | CHECK |
| 179136 | 10/6/2006 | 100,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 236534 | 1K0003 | JEAN KAHN | 10/6/2006 | $ (100,000.00) | CW | CHECK |
| 179093 | 10/6/2006 | 101,492.16 | NULL | 1ZR248 | Reconciled Customer Checks | 284598 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 10/6/2006 | $ (101,492.16) | CW | CHECK |
| 179009 | 10/6/2006 | 104,356.65 | NULL | 1ZA915 | Reconciled Customer Checks | 220551 | 1ZA915 | MARKS & ASSOCIATES | 10/6/2006 | $ (104,356.65) | CW | CHECK |
| 179058 | 10/6/2006 | 104,356.87 | NULL | 1ZB346 | Reconciled Customer Checks | 140164 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 10/6/2006 | $ (104,356.87) | CW | CHECK |
| 178712 | 10/6/2006 | 104,445.87 | NULL | 1G0247 | Reconciled Customer Checks | 186684 | 1G0247 | BRIAN H GERBER | 10/6/2006 | $ (104,445.87) | CW | CHECK |
| 178822 | 10/6/2006 | 107,171.01 | NULL | 1S0463 | Reconciled Customer Checks | 280541 | 1S0463 | DONALD SCHAPIRO | 10/6/2006 | $ (107,171.01) | CW | CHECK |
| 178855 | 10/6/2006 | 110,047.19 | NULL | 1ZA068 | Reconciled Customer Checks | 156801 | 1ZA068 | STEPHEN RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV L/V TST 9/5/01 | 10/6/2006 | $ (110,047.19) | CW | CHECK |
| 178661 | 10/6/2006 | 110,320.75 | NULL | 1CM922 | Reconciled Customer Checks | 222293 | 1CM922 | GROFFMAN LLC | 10/6/2006 | $ (110,320.75) | CW | CHECK |
| 179132 | 10/6/2006 | 124,241.01 | NULL | 1CM830 | Reconciled Customer Checks | 115046 | 1CM830 | NTC & CO. FBO STUART GRUBER (002375) | 10/6/2006 | $ (124,241.01) | CW | CHECK |
| 178912 | 10/6/2006 | 124,555.00 | NULL | 1ZA334 | Reconciled Customer Checks | 293432 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/6/2006 | $ (124,555.00) | CW | CHECK |
| 179134 | 10/6/2006 | 125,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 184785 | 1F0112 | JOAN L FISHER | 10/6/2006 | $ (125,000.00) | CW | CHECK |
| 178936 | 10/6/2006 | 127,314.11 | NULL | 1ZA473 | Reconciled Customer Checks | 225758 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 10/6/2006 | $ (127,314.11) | CW | CHECK |
| 178718 | 10/6/2006 | 133,532.51 | NULL | 1G0287 | Reconciled Customer Checks | 230923 | 1G0287 | ALLEN GORDON | 10/6/2006 | $ (133,532.51) | CW | CHECK |
| 179057 | 10/6/2006 | 136,330.98 | NULL | 1ZB341 | Reconciled Customer Checks | 293559 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 HARRY AHRON TRUSTEE | 10/6/2006 | $ (136,330.98) | CW | CHECK |
| 178751 | 10/6/2006 | 137,292.19 | NULL | 1L0111 | Reconciled Customer Checks | 156603 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/6/2006 | $ (137,292.19) | CW | CHECK |
| 178704 | 10/6/2006 | 144,668.92 | NULL | 1G0228 | Reconciled Customer Checks | 291454 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/6/2006 | $ (144,668.92) | CW | CHECK |
| 178786 | 10/6/2006 | 144,671.23 | NULL | 1SH171 | Reconciled Customer Checks | 207207 | 1SH171 | LESLIE S CITRON | 10/6/2006 | $ (144,671.23) | CW | CHECK |
| 178731 | 10/6/2006 | 144,958.68 | NULL | 1G0250 | Reconciled Customer Checks | 249229 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10/6/2006 | $ (144,958.68) | CW | CHECK |
| 178740 | 10/6/2006 | 148,103.97 | NULL | 1K0087 | Reconciled Customer Checks | 249325 | 1K0087 | HOWARD KAYE | 10/6/2006 | $ (148,103.97) | CW | CHECK |

Reconciled BLMIS Customer Checks (Category 5) - Customers from JPMChase Account #xxxxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179063 | 10/6/2006 | 148,110.61 | NULL | 1ZB448 | Reconciled Customer Checks | 140205 | 1ZB448 | JACQUELINE B BRANDWYNNE | 10/6/2006 | $ (148,110.61) | CW | CHECK |
| 178759 | 10/6/2006 | 148,976.69 | NULL | 1L0178 | Reconciled Customer Checks | 231058 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/6/2006 | $ (148,976.69) | CW | CHECK |
| 178671 | 10/6/2006 | 153,605.60 | NULL | 1D0043 | Reconciled Customer Checks | 129740 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10/6/2006 | $ (153,605.60) | CW | CHECK |
| 178773 | 10/6/2006 | 153,761.79 | NULL | 1P0074 | Reconciled Customer Checks | 273696 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN and SANFORD S PERLMAN TIC | 10/6/2006 | $ (153,761.79) | CW | CHECK |
| 178849 | 10/6/2006 | 156,565.11 | NULL | 1ZA053 | Reconciled Customer Checks | 250833 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 10/6/2006 | $ (156,565.11) | CW | CHECK |
| 179034 | 10/6/2006 | 159,239.48 | NULL | 1ZB068 | Reconciled Customer Checks | 227283 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/99 GLORIA KLEIN AND | 10/6/2006 | $ (159,239.48) | CW | CHECK |
| 178806 | 10/6/2006 | 162,094.56 | NULL | 1S0337 | Reconciled Customer Checks | 210576 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/6/2006 | $ (162,094.56) | CW | CHECK |
| 178679 | 10/6/2006 | 165,187.59 | NULL | 1EM186 | Reconciled Customer Checks | 271068 | 1EM186 | DOUGLAS SHAPIRO | 10/6/2006 | $ (165,187.59) | CW | CHECK |
| 178797 | 10/6/2006 | 168,111.76 | NULL | 1S0306 | Reconciled Customer Checks | 250755 | 1S0306 | DAVID SHAPIRO | 10/6/2006 | $ (168,111.76) | CW | CHECK |
| 179055 | 10/6/2006 | 173,970.86 | NULL | 1ZB312 | Reconciled Customer Checks | 227295 | 1ZB312 | LAWRENCE H TEICH | 10/6/2006 | $ (173,970.86) | CW | CHECK |
| 178922 | 10/6/2006 | 182,643.51 | NULL | 1ZA426 | Reconciled Customer Checks | 156873 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/6/2006 | $ (182,643.51) | CW | CHECK |
| 178729 | 10/6/2006 | 185,779.61 | NULL | 1H0094 | Reconciled Customer Checks | 205434 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/6/2006 | $ (185,779.61) | CW | CHECK |
| 178659 | 10/6/2006 | 188,431.75 | NULL | 1CM161 | Reconciled Customer Checks | 213197 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 10/6/2006 | $ (188,431.75) | CW | CHECK |
| 178709 | 10/6/2006 | 197,044.95 | NULL | 1G0238 | Reconciled Customer Checks | 186674 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP | 10/6/2006 | $ (197,044.95) | CW | CHECK |
| 178913 | 10/6/2006 | 199,741.99 | NULL | 1ZA337 | Reconciled Customer Checks | 259068 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 10/6/2006 | $ (199,741.99) | CW | CHECK |
| 178980 | 10/6/2006 | 217,500.05 | NULL | 1ZA733 | Reconciled Customer Checks | 259208 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/6/2006 | $ (217,500.05) | CW | CHECK |
| 178652 | 10/6/2006 | 224,407.97 | NULL | 1B0185 | Reconciled Customer Checks | 229413 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 10/6/2006 | $ (224,407.97) | CW | CHECK |
| 179076 | 10/6/2006 | 239,281.33 | NULL | 1ZB524 | Reconciled Customer Checks | 288049 | 1ZB524 | ROBERT FISHBEIN #2 | 10/6/2006 | $ (239,281.33) | CW | CHECK |
| 178660 | 10/6/2006 | 248,586.95 | NULL | 1CM819 | Reconciled Customer Checks | 252439 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 10/6/2006 | $ (248,586.95) | CW | CHECK |
| 178691 | 10/6/2006 | 254,880.05 | NULL | 1F0065 | Reconciled Customer Checks | 230822 | 1F0065 | RALPH FINE | 10/6/2006 | $ (254,880.05) | CW | CHECK |
| 178683 | 10/6/2006 | 255,441.11 | NULL | 1EM307 | Reconciled Customer Checks | 233153 | 1EM307 | PAULINE FELDMAN | 10/6/2006 | $ (255,441.11) | CW | CHECK |
| 178894 | 10/6/2006 | 277,949.64 | NULL | 1ZA249 | Reconciled Customer Checks | 285253 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/6/2006 | $ (277,949.64) | CW | CHECK |
| 178783 | 10/6/2006 | 286,491.83 | NULL | 1R0162 | Reconciled Customer Checks | 256391 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/6/2006 | $ (286,491.83) | CW | CHECK |
| 178830 | 10/6/2006 | 292,318.29 | NULL | 1W0070 | Reconciled Customer Checks | 241527 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/6/2006 | $ (292,318.29) | CW | CHECK |
| 178677 | 10/6/2006 | 335,860.53 | NULL | 1EM067 | Reconciled Customer Checks | 129766 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 10/6/2006 | $ (335,860.53) | CW | CHECK |
| 178760 | 10/6/2006 | 336,248.62 | NULL | 1L0179 | Reconciled Customer Checks | 270633 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/6/2006 | $ (336,248.62) | CW | CHECK |
| 179140 | 10/6/2006 | 385,334.82 | NULL | 1S0251 | Reconciled Customer Checks | 270755 | 1S0251 | NTC & CO. FBO DONALD SHAPIRO II 049105 | 10/6/2006 | $ (385,334.82) | CW | CHECK |
| 178750 | 10/6/2006 | 556,290.93 | NULL | 1L0021 | Reconciled Customer Checks | 186775 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 10/6/2006 | $ (556,290.93) | CW | CHECK |
| 179056 | 10/6/2006 | 564,488.76 | NULL | 1ZB324 | Reconciled Customer Checks | 289894 | 1ZB324 | JAMES GREIFF | 10/6/2006 | $ (564,488.76) | CW | CHECK |
| 178703 | 10/6/2006 | 573,768.29 | NULL | 1G0222 | Reconciled Customer Checks | 288032 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/6/2006 | $ (573,768.29) | CW | CHECK |
| 178748 | 10/6/2006 | 714,965.13 | NULL | 1K0193 | Reconciled Customer Checks | 230514 | 1K0193 | MARITAL TST UA X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 10/6/2006 | $ (714,965.13) | CW | CHECK |
| 178647 | 10/6/2006 | 716,940.22 | NULL | 1B0111 | Reconciled Customer Checks | 252271 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/6/2006 | $ (716,940.22) | CW | CHECK |
| 178769 | 10/6/2006 | 779,092.55 | NULL | 1O0017 | Reconciled Customer Checks | 311060 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 10/6/2006 | $ (779,092.55) | CW | CHECK |
| 178690 | 10/6/2006 | 867,854.57 | NULL | 1FN084 | Reconciled Customer Checks | 233226 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/6/2006 | $ (867,854.57) | CW | CHECK |
| 179164 | 10/10/2006 | 5,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 275718 | 1ZA631 | ROBERTA M PERLIS | 10/10/2006 | $ (5,000.00) | CW | CHECK |
| 179163 | 10/10/2006 | 6,000.00 | NULL | 1ZA195 | Reconciled Customer Checks | 222873 | 1ZA195 | ROSE ELENA DELLES | 10/10/2006 | $ (6,000.00) | CW | CHECK |
| 179143 | 10/10/2006 | 15,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 227350 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/10/2006 | $ (15,000.00) | CW | CHECK |
| 179147 | 10/10/2006 | 15,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 20590 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 10/10/2006 | $ (15,000.00) | CW | CHECK |
| 179166 | 10/10/2006 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 205204 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 10/10/2006 | $ (17,000.00) | CW | CHECK |
| 179159 | 10/10/2006 | 35,000.00 | NULL | 1SH031 | Reconciled Customer Checks | 210541 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 10/10/2006 | $ (35,000.00) | CW | CHECK |
| 179146 | 10/10/2006 | 38,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 115115 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 10/10/2006 | $ (38,000.00) | CW | CHECK |
| 179150 | 10/10/2006 | 52,500.00 | NULL | 1SH003 | Reconciled Customer Checks | 126745 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 10/10/2006 | $ (52,500.00) | CW | CHECK |
| 179145 | 10/10/2006 | 59,659.62 | NULL | 1C1094 | Reconciled Customer Checks | 186508 | 1C1094 | DONNA MARENCH | 10/10/2006 | $ (59,659.62) | CW | CHECK |
| 179152 | 10/10/2006 | 70,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 250739 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 10/10/2006 | $ (70,000.00) | CW | CHECK |
| 179153 | 10/10/2006 | 70,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 154238 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 10/10/2006 | $ (70,000.00) | CW | CHECK |
| 179155 | 10/10/2006 | 70,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 249469 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 10/10/2006 | $ (70,000.00) | CW | CHECK |
| 179157 | 10/10/2006 | 70,000.00 | NULL | 1SH025 | Reconciled Customer Checks | 249485 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 10/10/2006 | $ (70,000.00) | CW | CHECK |
| 179154 | 10/10/2006 | 87,500.00 | NULL | 1SH017 | Reconciled Customer Checks | 280465 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/16/7 AS AMENDED | 10/10/2006 | $ (87,500.00) | CW | CHECK |
| 179162 | 10/10/2006 | 89,477.74 | NULL | 1S0250 | Reconciled Customer Checks | 263781 | 1S0250 | NTC & CO. FBO DONALD SHAPIRO I-S 049104 | 10/10/2006 | $ (89,477.74) | CW | CHECK |
| 179142 | 10/10/2006 | 100,000.00 | NULL | 1A0138 | Reconciled Customer Checks | 249597 | 1A0138 | AE & JE ASSOCIATES LLC | 10/10/2006 | $ (100,000.00) | CW | CHECK |
| 179148 | 10/10/2006 | 100,000.00 | NULL | 1G0330 | Reconciled Customer Checks | 248642 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 10/10/2006 | $ (100,000.00) | CW | CHECK |
| 179151 | 10/10/2006 | 192,500.00 | NULL | 1SH005 | Reconciled Customer Checks | 279553 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 10/10/2006 | $ (192,500.00) | CW | CHECK |
| 179156 | 10/10/2006 | 192,500.00 | NULL | 1SH020 | Reconciled Customer Checks | 249494 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 10/10/2006 | $ (192,500.00) | CW | CHECK |
| 179161 | 10/10/2006 | 192,500.00 | NULL | 1SH036 | Reconciled Customer Checks | 256399 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 10/10/2006 | $ (192,500.00) | CW | CHECK |
| 179165 | 10/10/2006 | 200,000.00 | NULL | 1ZA792 | Reconciled Customer Checks | 264112 | 1ZA792 | TAMARA FRIED TRUSTEE TAMARA FRIED DELCARATION OF TRUST DTD 4/24/08 | 10/10/2006 | $ (200,000.00) | CW | CHECK |
| 179149 | 10/10/2006 | 260,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 205424 | 1K0179 | MARLEINE KRAUSS | 10/10/2006 | $ (260,000.00) | CW | CHECK |
| 179158 | 10/10/2006 | 297,500.00 | NULL | 1SH026 | Reconciled Customer Checks | 210531 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 10/10/2006 | $ (297,500.00) | CW | CHECK |
| 179160 | 10/10/2006 | 420,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 270742 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 10/10/2006 | $ (420,000.00) | CW | CHECK |
| 179144 | 10/10/2006 | 500,000.00 | NULL | 1CM462 | Reconciled Customer Checks | 186382 | 1CM462 | THE SANKIN FAMILY LLC | 10/10/2006 | $ (500,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179184 | 10/11/2006 | 2,500.00 | NULL | 1KW429 | Reconciled Customer Checks | 157943 | 1KW429 | POLICE ATHLETIC LEAGUE MCGUIRE SPORTS & SCHOLARSHIP PROGRAM | 10/11/2006 | $ (2,500.00) | CW | CHECK |
| 179206 | 10/11/2006 | 3,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 312893 | 1ZG035 | JOANNE ALBERT DEBORAH SACHER J/T WROS | 10/11/2006 | $ (3,000.00) | CW | CHECK |
| 179195 | 10/11/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 256528 | 1ZA091 | CARL KOTZKO & ANNETTE L WEISER | 10/11/2006 | $ (5,000.00) | CW | CHECK |
| 179198 | 10/11/2006 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 259112 | 1ZA478 | JOHN J KONE | 10/11/2006 | $ (5,000.00) | CW | CHECK |
| 179205 | 10/11/2006 | 5,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 310991 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 10/11/2006 | $ (5,000.00) | CW | CHECK |
| 179197 | 10/11/2006 | 6,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 210752 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 10/11/2006 | $ (6,000.00) | CW | CHECK |
| 179186 | 10/11/2006 | 7,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 233430 | 1N0013 | JULIET NIERENBERG | 10/11/2006 | $ (7,000.00) | CW | CHECK |
| 179209 | 10/11/2006 | 8,743.39 | NULL | 1ZR058 | Reconciled Customer Checks | 140261 | 1ZR058 | NTC & CO. FBO ROSE SELIGSON (25349) | 10/11/2006 | $ (8,743.39) | CW | CHECK |
| 179169 | 10/11/2006 | 10,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 150168 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/11/2006 | $ (10,000.00) | CW | CHECK |
| 179175 | 10/11/2006 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 227415 | 1CM650 | MATTHEW J BARNES JR | 10/11/2006 | $ (10,000.00) | CW | CHECK |
| 179200 | 10/11/2006 | 10,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 220542 | 1ZA839 | BERNFELD FAMILY TRUST LYNNE BERNFELD TRUSTEE | 10/11/2006 | $ (10,000.00) | CW | CHECK |
| 179202 | 10/11/2006 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 264176 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/11/2006 | $ (10,000.00) | CW | CHECK |
| 179204 | 10/11/2006 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 206806 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 10/11/2006 | $ (10,000.00) | CW | CHECK |
| 179182 | 10/11/2006 | 10,829.17 | NULL | 1F0089 | Reconciled Customer Checks | 213218 | 1F0089 | JANICE FERRARO | 10/11/2006 | $ (10,829.17) | CW | CHECK |
| 179207 | 10/11/2006 | 10,872.20 | NULL | 1ZR048 | Reconciled Customer Checks | 206819 | 1ZR048 | NTC & CO. FBO JANET BEAUDRY (89153) | 10/11/2006 | $ (10,872.20) | CW | CHECK |
| 179190 | 10/11/2006 | 13,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 256441 | 1S0259 | MIRIAM CANTOR SIEGMAN | 10/11/2006 | $ (13,000.00) | CW | CHECK |
| 179208 | 10/11/2006 | 16,846.23 | NULL | 1ZR052 | Reconciled Customer Checks | 140253 | 1ZR052 | NTC & CO. FBO THEODORE S SELIGSON 25348 | 10/11/2006 | $ (16,846.23) | CW | CHECK |
| 179199 | 10/11/2006 | 25,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 264059 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 10/11/2006 | $ (25,000.00) | CW | CHECK |
| 179180 | 10/11/2006 | 30,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 248531 | 1EM258 | JACK COURSHON | 10/11/2006 | $ (30,000.00) | CW | CHECK |
| 179191 | 10/11/2006 | 34,381.50 | NULL | 1S0414 | Reconciled Customer Checks | 263845 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 10/11/2006 | $ (34,381.50) | CW | CHECK |
| 179173 | 10/11/2006 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 249676 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 10/11/2006 | $ (40,000.00) | CW | CHECK |
| 179174 | 10/11/2006 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 181479 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 10/11/2006 | $ (40,000.00) | CW | CHECK |
| 179185 | 10/11/2006 | 40,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 249399 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 10/11/2006 | $ (40,000.00) | CW | CHECK |
| 179189 | 10/11/2006 | 45,000.00 | NULL | 1R0223 | Reconciled Customer Checks | 279549 | 1R0223 | RIVA RIDGE INVESTMENTS | 10/11/2006 | $ (45,000.00) | CW | CHECK |
| 179201 | 10/11/2006 | 50,000.00 | NULL | 1ZB016 | Reconciled Customer Checks | 289851 | 1ZB016 | DR PAUL FRIEDMAN & BETH FRIEDMAN J/T WROS | 10/11/2006 | $ (50,000.00) | CW | CHECK |
| 179203 | 10/11/2006 | 50,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 206751 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 10/11/2006 | $ (50,000.00) | CW | CHECK |
| 179210 | 10/11/2006 | 50,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 225555 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 10/11/2006 | $ (50,000.00) | CW | CHECK |
| 179170 | 10/11/2006 | 56,809.30 | NULL | 1CM096 | Reconciled Customer Checks | 172037 | 1CM096 | ESTATE OF ELENA JALON | 10/11/2006 | $ (56,809.30) | CW | CHECK |
| 179181 | 10/11/2006 | 65,296.73 | NULL | 1F0012 | Reconciled Customer Checks | 187926 | 1F0012 | MARC FERRARO AND JANICE FERRARO J/T WROS | 10/11/2006 | $ (65,296.73) | CW | CHECK |
| 179196 | 10/11/2006 | 75,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 156842 | 1ZA294 | ALICE SCHINDLER | 10/11/2006 | $ (75,000.00) | CW | CHECK |
| 179179 | 10/11/2006 | 80,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 273735 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 10/11/2006 | $ (80,000.00) | CW | CHECK |
| 179177 | 10/11/2006 | 99,300.00 | NULL | 1CM919 | Reconciled Customer Checks | 252465 | 1CM919 | RICHARD H GORDON | 10/11/2006 | $ (99,300.00) | CW | CHECK |
| 179176 | 10/11/2006 | 129,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 115085 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 10/11/2006 | $ (129,000.00) | CW | CHECK |
| 179172 | 10/11/2006 | 150,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 252355 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/11/2006 | $ (150,000.00) | CW | CHECK |
| 179178 | 10/11/2006 | 160,000.00 | NULL | 1C1332 | Reconciled Customer Checks | 115146 | 1C1332 | DAVID CANTOR | 10/11/2006 | $ (160,000.00) | CW | CHECK |
| 179188 | 10/11/2006 | 200,000.00 | NULL | 1N0033 | Reconciled Customer Checks | 249443 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 10/11/2006 | $ (200,000.00) | CW | CHECK |
| 179194 | 10/11/2006 | 200,000.00 | NULL | 1W0081 | Reconciled Customer Checks | 279636 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 10/11/2006 | $ (200,000.00) | CW | CHECK |
| 179171 | 10/11/2006 | 203,323.00 | NULL | 1CM322 | Reconciled Customer Checks | 249660 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 10/11/2006 | $ (203,323.00) | CW | CHECK |
| 179187 | 10/11/2006 | 250,000.00 | NULL | 1N0030 | Reconciled Customer Checks | 210482 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 10/11/2006 | $ (250,000.00) | CW | CHECK |
| 179193 | 10/11/2006 | 261,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 135531 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 10/11/2006 | $ (261,000.00) | CW | CHECK |
| 179168 | 10/11/2006 | 371,366.00 | NULL | 1A0141 | Reconciled Customer Checks | 126767 | 1A0141 | MARTIN STERNBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 10/11/2006 | $ (371,366.00) | CW | CHECK |
| 179221 | 10/12/2006 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 59971 | 1KW377 | NORMAN PLOTNICK | 10/12/2006 | $ (5,000.00) | CW | CHECK |
| 179218 | 10/12/2006 | 7,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 298879 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 10/12/2006 | $ (7,000.00) | CW | CHECK |
| 179220 | 10/12/2006 | 10,000.00 | NULL | 1G0271 | Reconciled Customer Checks | 291466 | 1G0271 | HOWARD J GLASS | 10/12/2006 | $ (10,000.00) | CW | CHECK |
| 179230 | 10/12/2006 | 15,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 139912 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 10/12/2006 | $ (15,000.00) | CW | CHECK |
| 179212 | 10/12/2006 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 154233 | 1CM034 | MARCIA COHEN | 10/12/2006 | $ (20,000.00) | CW | CHECK |
| 179226 | 10/12/2006 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 156647 | 1S0238 | DEBRA A WECHSLER | 10/12/2006 | $ (20,000.00) | CW | CHECK |
| 179228 | 10/12/2006 | 20,000.00 | NULL | 1W0071 | Reconciled Customer Checks | 279626 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 10/12/2006 | $ (20,000.00) | CW | CHECK |
| 179229 | 10/12/2006 | 20,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 135546 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 10/12/2006 | $ (20,000.00) | CW | CHECK |
| 179217 | 10/12/2006 | 25,000.00 | NULL | 1EM444 | Reconciled Customer Checks | 229692 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 10/12/2006 | $ (25,000.00) | CW | CHECK |
| 179233 | 10/12/2006 | 27,716.09 | NULL | 1ZR306 | Reconciled Customer Checks | 269167 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 10/12/2006 | $ (27,716.09) | CW | CHECK |
| 179223 | 10/12/2006 | 30,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 291613 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/12/2006 | $ (30,000.00) | CW | CHECK |
| 179219 | 10/12/2006 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 230861 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/12/2006 | $ (50,000.00) | CW | CHECK |
| 179224 | 10/12/2006 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 210466 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 10/12/2006 | $ (50,000.00) | CW | CHECK |
| 179227 | 10/12/2006 | 50,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 238189 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 10/12/2006 | $ (50,000.00) | CW | CHECK |
| 179232 | 10/12/2006 | 50,000.00 | NULL | 1ZR191 | Reconciled Customer Checks | 227457 | 1ZR191 | NTC & CO. FBO HERBERT F BOBMAN (99165) | 10/12/2006 | $ (50,000.00) | CW | CHECK |
| 179222 | 10/12/2006 | 55,000.00 | NULL | 1M0084 | Reconciled Customer Checks | 231103 | 1M0084 | KAREN MCMAHON | 10/12/2006 | $ (55,000.00) | CW | CHECK |
| 179225 | 10/12/2006 | 60,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 231145 | 1P0078 | NICHOLAS C PALEOLOGOS | 10/12/2006 | $ (60,000.00) | CW | CHECK |
| 179216 | 10/12/2006 | 75,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 233172 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 10/12/2006 | $ (75,000.00) | CW | CHECK |
| 179215 | 10/12/2006 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 186634 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 10/12/2006 | $ (100,000.00) | CW | CHECK |
| 179214 | 10/12/2006 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 115033 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3248 | 10/12/2006 | $ (125,000.00) | CW | CHECK |
| 179231 | 10/12/2006 | 157,209.90 | NULL | 1ZB015 | Reconciled Customer Checks | 257916 | 1ZB015 | HARMONY PARTNERS LTD | 10/12/2006 | $ (157,209.90) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179213 | 10/12/2006 | 250,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 186443 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 10/12/2006 | $ (250,000.00) | CW | CHECK |
| 179236 | 10/13/2006 | 92.66 | NULL | 1EM324 | Reconciled Customer Checks | 233165 | 1EM324 | NATHAN DUBINSKY TRUST DTD 1/23/1990 BARBARA DUBINSKY TSTEE | 10/13/2006 | $ (92.66) | CW | CHECK |
| 179238 | 10/13/2006 | 3,125.33 | NULL | 1P0092 | Reconciled Customer Checks | 231158 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/13/2006 | $ (3,125.33) | CW | CHECK |
| 179239 | 10/13/2006 | 7,902.05 | NULL | 1P0092 | Reconciled Customer Checks | 291640 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/13/2006 | $ (7,902.05) | CW | CHECK |
| 179243 | 10/13/2006 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 140273 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/13/2006 | $ (10,000.00) | CW | CHECK |
| 179241 | 10/13/2006 | 15,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 275629 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 10/13/2006 | $ (15,000.00) | CW | CHECK |
| 179235 | 10/13/2006 | 18,760.75 | NULL | 1CM137 | Reconciled Customer Checks | 194906 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 10/13/2006 | $ (18,760.75) | CW | CHECK |
| 179242 | 10/13/2006 | 25,000.00 | NULL | 1ZA661 | Reconciled Customer Checks | 259193 | 1ZA661 | HELEN SIMON | 10/13/2006 | $ (25,000.00) | CW | CHECK |
| 179240 | 10/13/2006 | 100,815.00 | NULL | 1S0467 | Reconciled Customer Checks | 250793 | 1S0467 | NTC & CO. FBO NORMA SHAPIRO (111184) | 10/13/2006 | $ (100,815.00) | CW | CHECK |
| 179237 | 10/13/2006 | 300,000.00 | NULL | 1M0136 | Reconciled Customer Checks | 197590 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 10/13/2006 | $ (300,000.00) | CW | CHECK |
| 179250 | 10/16/2006 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 222284 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 10/16/2006 | $ (5,000.00) | CW | CHECK |
| 179252 | 10/16/2006 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 273749 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 10/16/2006 | $ (5,000.00) | CW | CHECK |
| 179246 | 10/16/2006 | 9,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 114999 | 1B0180 | ANGELA BRANCATO | 10/16/2006 | $ (9,000.00) | CW | CHECK |
| 179254 | 10/16/2006 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 248540 | 1EM386 | BEVERLY CAROLE KUNIN | 10/16/2006 | $ (10,000.00) | CW | CHECK |
| 179271 | 10/16/2006 | 10,978.68 | NULL | 1ZR126 | Reconciled Customer Checks | 313945 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 10/16/2006 | $ (10,978.68) | CW | CHECK |
| 179270 | 10/16/2006 | 11,293.58 | NULL | 1ZR118 | Reconciled Customer Checks | 258117 | 1ZR118 | NTC & CO. FBO BERYL H STEVENS (23984) | 10/16/2006 | $ (11,293.58) | CW | CHECK |
| 179253 | 10/16/2006 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 129796 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 10/16/2006 | $ (15,000.00) | CW | CHECK |
| 179272 | 10/16/2006 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 227437 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 10/16/2006 | $ (15,000.00) | CW | CHECK |
| 179261 | 10/16/2006 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 210724 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 10/16/2006 | $ (20,000.00) | CW | CHECK |
| 179262 | 10/16/2006 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 259187 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 10/16/2006 | $ (20,000.00) | CW | CHECK |
| 179267 | 10/16/2006 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 166271 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 10/16/2006 | $ (20,000.00) | CW | CHECK |
| 179260 | 10/16/2006 | 25,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 156722 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 10/16/2006 | $ (25,000.00) | CW | CHECK |
| 179266 | 10/16/2006 | 30,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 293573 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 10/16/2006 | $ (30,000.00) | CW | CHECK |
| 179269 | 10/16/2006 | 30,000.00 | NULL | 1ZR034 | Reconciled Customer Checks | 293580 | 1ZR034 | NTC & CO. FBO URSULA M LANINO (27344) | 10/16/2006 | $ (30,000.00) | CW | CHECK |
| 179256 | 10/16/2006 | 32,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 115000 | 1G0220 | CARLA GINSBURG M D | 10/16/2006 | $ (32,000.00) | CW | CHECK |
| 179249 | 10/16/2006 | 40,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 252429 | 1CM723 | JEWEL SAFREN | 10/16/2006 | $ (40,000.00) | CW | CHECK |
| 179257 | 10/16/2006 | 40,000.00 | NULL | 1G0275 | Reconciled Customer Checks | 291480 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OF PETER GETHERS OR JANIS DONNAUD | 10/16/2006 | $ (40,000.00) | CW | CHECK |
| 179247 | 10/16/2006 | 50,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 220796 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 10/16/2006 | $ (50,000.00) | CW | CHECK |
| 179248 | 10/16/2006 | 50,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 222272 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 10/16/2006 | $ (50,000.00) | CW | CHECK |
| 179255 | 10/16/2006 | 50,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 271101 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 10/16/2006 | $ (50,000.00) | CW | CHECK |
| 179263 | 10/16/2006 | 50,000.00 | NULL | 1ZA804 | Reconciled Customer Checks | 289843 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 10/16/2006 | $ (50,000.00) | CW | CHECK |
| 179268 | 10/16/2006 | 55,000.00 | NULL | 1ZB409 | Reconciled Customer Checks | 206349 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 10/16/2006 | $ (55,000.00) | CW | CHECK |
| 179264 | 10/16/2006 | 70,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 289860 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 10/16/2006 | $ (70,000.00) | CW | CHECK |
| 179265 | 10/16/2006 | 75,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 293553 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/16/2006 | $ (75,000.00) | CW | CHECK |
| 179251 | 10/16/2006 | 80,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 154197 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J/T WROS | 10/16/2006 | $ (80,000.00) | CW | CHECK |
| 179245 | 10/16/2006 | 165,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 114972 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 10/16/2006 | $ (165,000.00) | CW | CHECK |
| 179274 | 10/16/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 291577 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/16/2006 | $ (220,000.00) | PW | CHECK |
| 179258 | 10/16/2006 | 250,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 158201 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 10/16/2006 | $ (250,000.00) | CW | CHECK |
| 179259 | 10/16/2006 | 350,000.00 | NULL | 1M0041 | Reconciled Customer Checks | 249417 | 1M0041 | MINNETONKA MOCCASIN CO INC PENSION PLAN | 10/16/2006 | $ (350,000.00) | CW | CHECK |
| 179320 | 10/17/2006 | 2.13 | NULL | 1ZW044 | Reconciled Customer Checks | 287682 | 1ZW044 | NTC & CO. FBO CHESTER WEINSTEIN (88583) | 10/17/2006 | $ (2.13) | CW | CHECK |
| 179318 | 10/17/2006 | 93.28 | NULL | 1ZR285 | Reconciled Customer Checks | 225574 | 1ZR285 | NTC & CO. FBO CHARLENE R PLETZ (106034) | 10/17/2006 | $ (93.28) | CW | CHECK |
| 179308 | 10/17/2006 | 1,952.00 | NULL | 1SH059 | Reconciled Customer Checks | 280480 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 10/17/2006 | $ (1,952.00) | CW | CHECK |
| 179277 | 10/17/2006 | 4,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 129559 | 1B0195 | DEBRA BROWN | 10/17/2006 | $ (4,000.00) | CW | CHECK |
| 179296 | 10/17/2006 | 4,392.00 | NULL | 1SH009 | Reconciled Customer Checks | 135421 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 10/17/2006 | $ (4,392.00) | CW | CHECK |
| 179294 | 10/17/2006 | 4,880.00 | NULL | 1SH006 | Reconciled Customer Checks | 263770 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 10/17/2006 | $ (4,880.00) | CW | CHECK |
| 179310 | 10/17/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 285216 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 10/17/2006 | $ (5,000.00) | CW | CHECK |
| 179312 | 10/17/2006 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 197718 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 10/17/2006 | $ (10,000.00) | CW | CHECK |
| 179315 | 10/17/2006 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 259359 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/17/2006 | $ (10,000.00) | CW | CHECK |
| 179300 | 10/17/2006 | 12,200.00 | NULL | 1SH018 | Reconciled Customer Checks | 270716 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 10/17/2006 | $ (12,200.00) | CW | CHECK |
| 179291 | 10/17/2006 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 250710 | 1R0113 | CHARLES C ROLLINS | 10/17/2006 | $ (15,000.00) | CW | CHECK |
| 179298 | 10/17/2006 | 19,520.00 | NULL | 1SH016 | Reconciled Customer Checks | 156636 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 10/17/2006 | $ (19,520.00) | CW | CHECK |
| 179303 | 10/17/2006 | 19,520.00 | NULL | 1SH022 | Reconciled Customer Checks | 231206 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 10/17/2006 | $ (19,520.00) | CW | CHECK |
| 179285 | 10/17/2006 | 20,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 115184 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 10/17/2006 | $ (20,000.00) | CW | CHECK |
| 179317 | 10/17/2006 | 20,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 227334 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 10/17/2006 | $ (20,000.00) | CW | CHECK |
| 179289 | 10/17/2006 | 25,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 231142 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 10/17/2006 | $ (25,000.00) | CW | CHECK |
| 179314 | 10/17/2006 | 25,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 259284 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 10/17/2006 | $ (25,000.00) | CW | CHECK |
| 179305 | 10/17/2006 | 39,040.00 | NULL | 1SH031 | Reconciled Customer Checks | 280470 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 10/17/2006 | $ (39,040.00) | CW | CHECK |
| 179288 | 10/17/2006 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 231031 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 10/17/2006 | $ (40,000.00) | CW | CHECK |
| 179316 | 10/17/2006 | 45,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 20597 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 10/17/2006 | $ (45,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179280 | 10/17/2006 | 50,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 220822 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 10/17/2006 | $ (50,000.00) | CW | CHECK |
| 179282 | 10/17/2006 | 50,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 236312 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 10/17/2006 | $ (50,000.00) | CW | CHECK |
| 179284 | 10/17/2006 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 248467 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 10/17/2006 | $ (50,000.00) | CW | CHECK |
| 179292 | 10/17/2006 | 58,072.00 | NULL | 1SH003 | Reconciled Customer Checks | 119140 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 10/17/2006 | $ (58,072.00) | CW | CHECK |
| 179295 | 10/17/2006 | 60,512.00 | NULL | 1SH007 | Reconciled Customer Checks | 231199 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 10/17/2006 | $ (60,512.00) | CW | CHECK |
| 179297 | 10/17/2006 | 60,512.00 | NULL | 1SH010 | Reconciled Customer Checks | 158196 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 10/17/2006 | $ (60,512.00) | CW | CHECK |
| 179301 | 10/17/2006 | 60,512.00 | NULL | 1SH019 | Reconciled Customer Checks | 210509 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/11/70 AS AMENDED | 10/17/2006 | $ (60,512.00) | CW | CHECK |
| 179319 | 10/17/2006 | 70,000.00 | NULL | 1ZR305 | Reconciled Customer Checks | 298407 | 1ZR305 | NTC & CO. FBO URSULA MICHAELI (DEC'D) C/O ADINA MICHAELI A/C 018008 | 10/17/2006 | $ (70,000.00) | CW | CHECK |
| 179276 | 10/17/2006 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 220747 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 10/17/2006 | $ (100,000.00) | CW | CHECK |
| 179281 | 10/17/2006 | 100,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 220802 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/17/2006 | $ (100,000.00) | CW | CHECK |
| 179309 | 10/17/2006 | 100,000.00 | NULL | 1SO227 | Reconciled Customer Checks | 135436 | 1SO227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 10/17/2006 | $ (100,000.00) | CW | CHECK |
| 179299 | 10/17/2006 | 119,072.00 | NULL | 1SH017 | Reconciled Customer Checks | 270704 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 10/17/2006 | $ (119,072.00) | CW | CHECK |
| 179279 | 10/17/2006 | 130,000.00 | NULL | 1CM421 | Reconciled Customer Checks | 231281 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 10/17/2006 | $ (130,000.00) | CW | CHECK |
| 179283 | 10/17/2006 | 200,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 222329 | 1C1312 | MWC HOLDINGS LLC | 10/17/2006 | $ (200,000.00) | CW | CHECK |
| 179278 | 10/17/2006 | 200,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 227366 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/17/2006 | $ (200,000.00) | CW | CHECK |
| 179286 | 10/17/2006 | 200,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 258773 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 10/17/2006 | $ (200,000.00) | CW | CHECK |
| 179290 | 10/17/2006 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 250688 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 10/17/2006 | $ (250,000.00) | CW | CHECK |
| 179293 | 10/17/2006 | 254,736.00 | NULL | 1SH005 | Reconciled Customer Checks | 285091 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 10/17/2006 | $ (254,736.00) | CW | CHECK |
| 179302 | 10/17/2006 | 254,736.00 | NULL | 1SH020 | Reconciled Customer Checks | 270732 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 10/17/2006 | $ (254,736.00) | CW | CHECK |
| 179307 | 10/17/2006 | 254,736.00 | NULL | 1SH036 | Reconciled Customer Checks | 135428 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 10/17/2006 | $ (254,736.00) | CW | CHECK |
| 179287 | 10/17/2006 | 300,000.00 | NULL | 1EM451 | Reconciled Customer Checks | 237785 | 1EM451 | HAROLD S DIVINE DECLARATION OF TRUST HAROLD S DIVINE TRUSTEE | 10/17/2006 | $ (300,000.00) | CW | CHECK |
| 179306 | 10/17/2006 | 313,296.00 | NULL | 1SH032 | Reconciled Customer Checks | 210554 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 10/17/2006 | $ (313,296.00) | CW | CHECK |
| 179313 | 10/17/2006 | 350,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 140086 | 1ZA933 | MICHAEL M JACOBS | 10/17/2006 | $ (350,000.00) | CW | CHECK |
| 179304 | 10/17/2006 | 392,352.00 | NULL | 1SH026 | Reconciled Customer Checks | 249490 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 10/17/2006 | $ (392,352.00) | CW | CHECK |
| 179311 | 10/17/2006 | 500,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 139931 | 1ZA149 | KELCO FOUNDATION INC | 10/17/2006 | $ (500,000.00) | CW | CHECK |
| 179325 | 10/18/2006 | 20,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 287766 | 1EM004 | ALLIED PARKING INC | 10/18/2006 | $ (20,000.00) | CW | CHECK |
| 179326 | 10/18/2006 | 21,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 271089 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 10/18/2006 | $ (21,000.00) | CW | CHECK |
| 179331 | 10/18/2006 | 25,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 285228 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 10/18/2006 | $ (25,000.00) | CW | CHECK |
| 179336 | 10/18/2006 | 29,000.00 | NULL | 1ZR211 | Reconciled Customer Checks | 312906 | 1ZR211 | NTC & CO. FBO EILEEN CRUPI (093154)DEC'D FBO JOSEPH CRUPI | 10/18/2006 | $ (29,000.00) | CW | CHECK |
| 179335 | 10/18/2006 | 35,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 262607 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 10/18/2006 | $ (35,000.00) | CW | CHECK |
| 179322 | 10/18/2006 | 40,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 229474 | 1CM487 | SANDRA WINSTON | 10/18/2006 | $ (40,000.00) | CW | CHECK |
| 179328 | 10/18/2006 | 40,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 248663 | 1H0132 | J HELLER CHARITABLE UNITRUS1 | 10/18/2006 | $ (40,000.00) | CW | CHECK |
| 179332 | 10/18/2006 | 50,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 134687 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 10/18/2006 | $ (50,000.00) | CW | CHECK |
| 179334 | 10/18/2006 | 50,000.00 | NULL | 1ZB475 | Reconciled Customer Checks | 198619 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 10/18/2006 | $ (50,000.00) | CW | CHECK |
| 179324 | 10/18/2006 | 62,500.00 | NULL | 1CM598 | Reconciled Customer Checks | 186420 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 10/18/2006 | $ (62,500.00) | CW | CHECK |
| 179329 | 10/18/2006 | 77,460.68 | NULL | 1KW332 | Reconciled Customer Checks | 279420 | 1KW332 | EDWARD TEPPER | 10/18/2006 | $ (77,460.68) | CW | CHECK |
| 179327 | 10/18/2006 | 117,146.00 | NULL | 1G0322 | Reconciled Customer Checks | 291499 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/18/2006 | $ (117,146.00) | CW | CHECK |
| 179333 | 10/18/2006 | 121,887.00 | NULL | 1ZA539 | Reconciled Customer Checks | 156922 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 10/18/2006 | $ (121,887.00) | CW | CHECK |
| 179323 | 10/18/2006 | 200,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 249682 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/18/2006 | $ (200,000.00) | CW | CHECK |
| 179346 | 10/19/2006 | 5,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 213376 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J'T WROS | 10/19/2006 | $ (5,000.00) | CW | CHECK |
| 179356 | 10/19/2006 | 6,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 264240 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J'T WROS | 10/19/2006 | $ (6,000.00) | CW | CHECK |
| 179348 | 10/19/2006 | 9,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 279483 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 10/19/2006 | $ (9,000.00) | CW | CHECK |
| 179340 | 10/19/2006 | 10,000.00 | NULL | 1CM916 | Reconciled Customer Checks | 252455 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 10/19/2006 | $ (10,000.00) | CW | CHECK |
| 179338 | 10/19/2006 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 33421 | 1CM270 | CATHY GINS | 10/19/2006 | $ (15,000.00) | CW | CHECK |
| 179353 | 10/19/2006 | 20,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 289778 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 10/19/2006 | $ (20,000.00) | CW | CHECK |
| 179352 | 10/19/2006 | 25,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 4330 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/19/2006 | $ (25,000.00) | CW | CHECK |
| 179339 | 10/19/2006 | 29,811.69 | NULL | 1CM432 | Reconciled Customer Checks | 227381 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 10/19/2006 | $ (29,811.69) | CW | CHECK |
| 179350 | 10/19/2006 | 30,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 231187 | 1R0123 | BARBARA ROTH & MARK ROTH J'T WROS | 10/19/2006 | $ (30,000.00) | CW | CHECK |
| 179351 | 10/19/2006 | 30,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 279522 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 10/19/2006 | $ (30,000.00) | CW | CHECK |
| 179342 | 10/19/2006 | 35,230.00 | NULL | 1EM397 | Reconciled Customer Checks | 237782 | 1EM397 | DONNA BASSIN | 10/19/2006 | $ (35,230.00) | CW | CHECK |
| 179341 | 10/19/2006 | 40,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 200528 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 10/19/2006 | $ (40,000.00) | CW | CHECK |
| 179349 | 10/19/2006 | 42,000.00 | NULL | 1R0091 | Reconciled Customer Checks | 285064 | 1R0091 | THE BENJAMIN W ROTH IRREV TRUST 5/12/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | 10/19/2006 | $ (42,000.00) | CW | CHECK |
| 179354 | 10/19/2006 | 75,000.00 | NULL | 1ZB226 | Reconciled Customer Checks | 119131 | 1ZB226 | WALLENSTEIN FAMILY PARTNERSHIP BY DAVID WALLENSTEIN GENL PTNR C/O CHURCHILL CAPITAL CO LLC | 10/19/2006 | $ (75,000.00) | CW | CHECK |
| 179347 | 10/19/2006 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 249364 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 10/19/2006 | $ (100,000.00) | CW | CHECK |
| 179345 | 10/19/2006 | 125,000.00 | NULL | 1G0119 | Reconciled Customer Checks | 243106 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG | 10/19/2006 | $ (125,000.00) | CW | CHECK |
| 179344 | 10/19/2006 | 220,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 135153 | 1G0022 | THE GETTINGER FOUNDATION | 10/19/2006 | $ (220,000.00) | CW | CHECK |
| 179343 | 10/19/2006 | 500,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 215369 | 1F0149 | RICHARD FELDMAN | 10/19/2006 | $ (500,000.00) | CW | CHECK |
| 179369 | 10/20/2006 | 3,100.00 | NULL | 1ZA538 | Reconciled Customer Checks | 257857 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 10/20/2006 | $ (3,100.00) | CW | CHECK |
| 179365 | 10/20/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 250650 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 10/20/2006 | $ (9,500.00) | CW | CHECK |
| 179358 | 10/20/2006 | 10,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 227318 | 1B0159 | ANDREA BLOOMGARDEN | 10/20/2006 | $ (10,000.00) | CW | CHECK |
| 179359 | 10/20/2006 | 15,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 215351 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 10/20/2006 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Credited from JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179363 | 10/20/2006 | 30,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 268682 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 10/20/2006 | $ (30,000.00) | CW | CHECK |
| 179364 | 10/20/2006 | 40,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 305956 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 10/20/2006 | $ (40,000.00) | CW | CHECK |
| 179362 | 10/20/2006 | 50,000.00 | NULL | 1EM118 | Reconciled Customer Checks | 273722 | 1EM118 | MARJORIE A LOEFFLER AS TSTEE MARJORIE A LOEFFLER 2/16/95 TST | 10/20/2006 | $ (50,000.00) | CW | CHECK |
| 179367 | 10/20/2006 | 50,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 310987 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 10/20/2006 | $ (50,000.00) | CW | CHECK |
| 179368 | 10/20/2006 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 238197 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 10/20/2006 | $ (50,000.00) | CW | CHECK |
| 179370 | 10/20/2006 | 50,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 229858 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 10/20/2006 | $ (50,000.00) | CW | CHECK |
| 179360 | 10/20/2006 | 87,711.74 | NULL | 1CM122 | Reconciled Customer Checks | 166532 | 1CM122 | RUTH MADOFF | 10/20/2006 | $ (87,711.74) | CW | CHECK |
| 179361 | 10/20/2006 | 150,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 252511 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 10/20/2006 | $ (150,000.00) | CW | CHECK |
| 179366 | 10/20/2006 | 12,843,624.41 | NULL | 1M0225 | Reconciled Customer Checks | 198809 | 1M0225 | M&JK II LIMITED PARTNERSHIP | 10/20/2006 | $ (12,843,624.41) | CW | CHECK |
| 179385 | 10/23/2006 | 500.00 | NULL | 1ZR212 | Reconciled Customer Checks | 225587 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 10/23/2006 | $ (500.00) | CW | CHECK |
| 179376 | 10/23/2006 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 186698 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 10/23/2006 | $ (5,500.00) | CW | CHECK |
| 179379 | 10/23/2006 | 6,015.00 | NULL | 1S0185 | Reconciled Customer Checks | 249499 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 10/23/2006 | $ (6,015.00) | CW | CHECK |
| 179380 | 10/23/2006 | 22,000.00 | NULL | 1S0385 | Reconciled Customer Checks | 213408 | 1S0385 | NTC & CO. FBO STUART M STEIN (092629) | 10/23/2006 | $ (22,000.00) | CW | CHECK |
| 179373 | 10/23/2006 | 36,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 273740 | 1EM151 | MILDRED S POLAND TRUSTEE MILDRED POLAND REVOCABLE TST DTD 9/8/87 | 10/23/2006 | $ (36,000.00) | CW | CHECK |
| 179382 | 10/23/2006 | 49,916.74 | NULL | 1ZA020 | Reconciled Customer Checks | 285203 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 10/23/2006 | $ (49,916.74) | CW | CHECK |
| 179381 | 10/23/2006 | 60,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 280557 | 1W0085 | WILK INVESTMENT CLUB | 10/23/2006 | $ (60,000.00) | CW | CHECK |
| 179374 | 10/23/2006 | 70,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 298883 | 1EM281 | JOSEPH M HUGHART TRUST | 10/23/2006 | $ (70,000.00) | CW | CHECK |
| 179384 | 10/23/2006 | 100,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 206782 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 10/23/2006 | $ (100,000.00) | CW | CHECK |
| 179383 | 10/23/2006 | 130,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 289785 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 10/23/2006 | $ (130,000.00) | CW | CHECK |
| 179372 | 10/23/2006 | 150,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 249647 | 1CM248 | JOYCE G BULLEN | 10/23/2006 | $ (150,000.00) | CW | CHECK |
| 179377 | 10/23/2006 | 200,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 248813 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 10/23/2006 | $ (200,000.00) | CW | CHECK |
| 179375 | 10/23/2006 | 280,000.00 | NULL | 1F0106 | Reconciled Customer Checks | 294874 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/23/2006 | $ (280,000.00) | CW | CHECK |
| 179378 | 10/23/2006 | 333,000.00 | NULL | 1R0160 | Reconciled Customer Checks | 135395 | 1R0160 | NTC & CO. FBO MARION B ROTH (86859) | 10/23/2006 | $ (333,000.00) | CW | CHECK |
| 179394 | 10/24/2006 | 1,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 222381 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/24/2006 | $ (1,000.00) | CW | CHECK |
| 179397 | 10/24/2006 | 4,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 236483 | 1KW128 | MS YETTA GOLDMAN | 10/24/2006 | $ (4,000.00) | CW | CHECK |
| 179408 | 10/24/2006 | 7,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 227304 | 1ZB263 | RICHARD M ROSEN | 10/24/2006 | $ (7,000.00) | CW | CHECK |
| 179393 | 10/24/2006 | 10,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 229627 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/24/2006 | $ (10,000.00) | CW | CHECK |
| 179398 | 10/24/2006 | 11,991.20 | NULL | 1KW182 | Reconciled Customer Checks | 135268 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/24/2006 | $ (11,991.20) | CW | CHECK |
| 179391 | 10/24/2006 | 14,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 252424 | 1CM689 | MICHAEL ZOHAR FLAX | 10/24/2006 | $ (14,000.00) | CW | CHECK |
| 179390 | 10/24/2006 | 15,000.00 | NULL | 1CM577 | Reconciled Customer Checks | 249685 | 1CM577 | PHILIP M HOLSTEIN JR | 10/24/2006 | $ (15,000.00) | CW | CHECK |
| 179392 | 10/24/2006 | 15,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 227482 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/24/2006 | $ (15,000.00) | CW | CHECK |
| 179406 | 10/24/2006 | 15,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 256492 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 10/24/2006 | $ (15,000.00) | CW | CHECK |
| 179405 | 10/24/2006 | 17,000.00 | NULL | 1T0018 | Reconciled Customer Checks | 250800 | 1T0018 | TREBOR MANAGEMENT CORP #3 EMPLOYEE PROFIT SHARING PLAN | 10/24/2006 | $ (17,000.00) | CW | CHECK |
| 179388 | 10/24/2006 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 301946 | 1CM289 | ESTATE OF ELEANOR MYERS | 10/24/2006 | $ (18,000.00) | CW | CHECK |
| 179400 | 10/24/2006 | 20,000.00 | NULL | 1KW381 | Reconciled Customer Checks | 248727 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 10/24/2006 | $ (20,000.00) | CW | CHECK |
| 179402 | 10/24/2006 | 20,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 157950 | 1P0038 | PHYLLIS A POLAND | 10/24/2006 | $ (20,000.00) | CW | CHECK |
| 179389 | 10/24/2006 | 25,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 186368 | 1CM426 | NATALIE ERGER | 10/24/2006 | $ (25,000.00) | CW | CHECK |
| 179404 | 10/24/2006 | 25,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 135407 | 1S0060 | JEFFREY SHANKMAN | 10/24/2006 | $ (25,000.00) | CW | CHECK |
| 179409 | 10/24/2006 | 30,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 226148 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 10/24/2006 | $ (30,000.00) | CW | CHECK |
| 179399 | 10/24/2006 | 50,000.00 | NULL | 1KW282 | Reconciled Customer Checks | 249293 | 1KW282 | PAT THACKRAY | 10/24/2006 | $ (50,000.00) | CW | CHECK |
| 179407 | 10/24/2006 | 55,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 222957 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/24/2006 | $ (55,000.00) | CW | CHECK |
| 179395 | 10/24/2006 | 59,411.84 | NULL | 1G0286 | Reconciled Customer Checks | 230907 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 10/24/2006 | $ (59,411.84) | CW | CHECK |
| 179387 | 10/24/2006 | 65,125.38 | NULL | 1CM215 | Reconciled Customer Checks | 198586 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 10/24/2006 | $ (65,125.38) | CW | CHECK |
| 179396 | 10/24/2006 | 135,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 236471 | 1KW126 | HOWARD LEES | 10/24/2006 | $ (135,000.00) | CW | CHECK |
| 179403 | 10/24/2006 | 750,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 210514 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/24/2006 | $ (750,000.00) | CW | CHECK |
| 179424 | 10/25/2006 | 3,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 289903 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 10/25/2006 | $ (3,000.00) | CW | CHECK |
| 179413 | 10/25/2006 | 5,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 271062 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 10/25/2006 | $ (5,000.00) | CW | CHECK |
| 179422 | 10/25/2006 | 8,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 222922 | 1ZA313 | STEPHANIE GAIL VICTOR | 10/25/2006 | $ (8,000.00) | CW | CHECK |
| 179418 | 10/25/2006 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 291605 | 1M0043 | MISCORK CORP #1 | 10/25/2006 | $ (10,000.00) | CW | CHECK |
| 179414 | 10/25/2006 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 271086 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 10/25/2006 | $ (15,000.00) | CW | CHECK |
| 179412 | 10/25/2006 | 20,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 222374 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 10/25/2006 | $ (20,000.00) | CW | CHECK |
| 179421 | 10/25/2006 | 20,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 270800 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 10/25/2006 | $ (20,000.00) | CW | CHECK |
| 179425 | 10/25/2006 | 21,764.79 | NULL | 1ZR147 | Reconciled Customer Checks | 126750 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 10/25/2006 | $ (21,764.79) | CW | CHECK |
| 179416 | 10/25/2006 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 256235 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 10/25/2006 | $ (25,000.00) | CW | CHECK |
| 179417 | 10/25/2006 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 236508 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 10/25/2006 | $ (25,000.00) | CW | CHECK |
| 179423 | 10/25/2006 | 25,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 257813 | 1ZA377 | M GARTH SHERMAN | 10/25/2006 | $ (25,000.00) | CW | CHECK |
| 179419 | 10/25/2006 | 35,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 256469 | 1S0412 | ROBERT S SAVIN | 10/25/2006 | $ (35,000.00) | CW | CHECK |
| 179420 | 10/25/2006 | 50,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 270797 | 1S0474 | RALPH J SILVERA | 10/25/2006 | $ (50,000.00) | CW | CHECK |
| 179411 | 10/25/2006 | 100,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 129686 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 10/25/2006 | $ (100,000.00) | CW | CHECK |
| 179415 | 10/25/2006 | 200,000.00 | NULL | 1F0164 | Reconciled Customer Checks | 310974 | 1F0164 | MARC B. FISHER | 10/25/2006 | $ (200,000.00) | CW | CHECK |
| 179426 | 10/25/2006 | 200,000.00 | NULL | 1Z0025 | Reconciled Customer Checks | 298417 | 1Z0025 | ZEMSKY FAMILY FOUNDATION C/O HOWARD ZEMSKY | 10/25/2006 | $ (200,000.00) | CW | CHECK |
| 179427 | 10/25/2006 | 417,446.80 | NULL | 1ZR310 | Reconciled Customer Checks | 313947 | 1ZR310 | NTC & CO. FBO LORAINE PITTERUFF (021462) | 10/25/2006 | $ (417,446.80) | CW | CHECK |
| 179436 | 10/26/2006 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 257809 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 10/26/2006 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Payments to Participants from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179433 | 10/26/2006 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 129655 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 10/26/2006 | $ (30,000.00) | CW | CHECK |
| 179435 | 10/26/2006 | 35,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 156749 | 1W0039 | BONNIE T WEBSTER | 10/26/2006 | $ (35,000.00) | CW | CHECK |
| 179431 | 10/26/2006 | 50,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 252365 | 1CM456 | BITENSKY FAMILY FOUNDATION | 10/26/2006 | $ (50,000.00) | CW | CHECK |
| 179438 | 10/26/2006 | 50,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 33584 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 10/26/2006 | $ (50,000.00) | CW | CHECK |
| 179430 | 10/26/2006 | 60,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 114960 | 1B0011 | DAVID W BERGER | 10/26/2006 | $ (60,000.00) | CW | CHECK |
| 179437 | 10/26/2006 | 65,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 59960 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 10/26/2006 | $ (65,000.00) | CW | CHECK |
| 179429 | 10/26/2006 | 100,000.00 | NULL | 1A0144 | Reconciled Customer Checks | 198098 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 10/26/2006 | $ (100,000.00) | CW | CHECK |
| 179432 | 10/26/2006 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 200444 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 10/26/2006 | $ (200,000.00) | CW | CHECK |
| 179434 | 10/26/2006 | 200,000.00 | NULL | 1EM409 | Reconciled Customer Checks | 115275 | 1EM409 | NTC & CO. FBO JANICE H NADLER (010813) | 10/26/2006 | $ (200,000.00) | CW | CHECK |
| 179443 | 10/27/2006 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 264066 | 1H0095 | JANE M DELAIRE | 10/27/2006 | $ (10,000.00) | CW | CHECK |
| 179442 | 10/27/2006 | 18,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 186208 | 1B0195 | DEBRA BROWN | 10/27/2006 | $ (18,000.00) | CW | CHECK |
| 179446 | 10/27/2006 | 20,000.00 | NULL | 1ZA649 | Reconciled Customer Checks | 280716 | 1ZA649 | RANDI COHN | 10/27/2006 | $ (20,000.00) | CW | CHECK |
| 179447 | 10/27/2006 | 25,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 289855 | 1ZA940 | JUDITH WELLING | 10/27/2006 | $ (25,000.00) | CW | CHECK |
| 179441 | 10/27/2006 | 31,155.00 | NULL | 1A0145 | Reconciled Customer Checks | 252280 | 1A0145 | AMERICAN JEWISH CONGRESS ENDOWMENT FUND ATTN: PAUL MILLER | 10/27/2006 | $ (31,155.00) | CW | CHECK |
| 179445 | 10/27/2006 | 35,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 225725 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 10/27/2006 | $ (35,000.00) | CW | CHECK |
| 179448 | 10/27/2006 | 50,000.00 | NULL | 1ZB032 | Reconciled Customer Checks | 293534 | 1ZB032 | MAYFAIR VENTURES C/O FRANK AVELLINO | 10/27/2006 | $ (50,000.00) | CW | CHECK |
| 179440 | 10/27/2006 | 100,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 216098 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 10/27/2006 | $ (100,000.00) | CW | CHECK |
| 179449 | 10/27/2006 | 200,000.00 | NULL | 1ZB046 | Reconciled Customer Checks | 236009 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 10/27/2006 | $ (200,000.00) | CW | CHECK |
| 179444 | 10/27/2006 | 550,000.00 | NULL | 1S0504 | Reconciled Customer Checks | 166319 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 10/27/2006 | $ (550,000.00) | CW | CHECK |
| 179451 | 10/30/2006 | 42.80 | NULL | 1CM414 | Reconciled Customer Checks | 227368 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 10/30/2006 | $ (42.80) | CW | CHECK |
| 179458 | 10/30/2006 | 53.31 | NULL | 1ZR193 | Reconciled Customer Checks | 312905 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 10/30/2006 | $ (53.31) | CW | CHECK |
| 179457 | 10/30/2006 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 225496 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/30/2006 | $ (2,500.00) | CW | CHECK |
| 179453 | 10/30/2006 | 2,600.00 | NULL | 1CM739 | Reconciled Customer Checks | 252433 | 1CM739 | NTC & CO. FBO SIDNEY DORFMAN DECD (000786) C/O DEBORAH ASHENFARB | 10/30/2006 | $ (2,600.00) | CW | CHECK |
| 179456 | 10/30/2006 | 10,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 222983 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 10/30/2006 | $ (10,000.00) | CW | CHECK |
| 179454 | 10/30/2006 | 17,500.00 | NULL | 1KW002 | Reconciled Customer Checks | 230952 | 1KW002 | BROOKLYN COLLEGE FDN EXECUTIVE DIRECTOR INGERSOLL 1122 | 10/30/2006 | $ (17,500.00) | CW | CHECK |
| 179455 | 10/30/2006 | 90,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 210379 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 10/30/2006 | $ (90,000.00) | CW | CHECK |
| 179459 | 10/30/2006 | 265,000.00 | NULL | 1ZR223 | Reconciled Customer Checks | 196352 | 1ZR223 | NTC & CO. FBO SAM ZEMSKY (36457) | 10/30/2006 | $ (265,000.00) | CW | CHECK |
| 179452 | 10/30/2006 | 400,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 271023 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/30/2006 | $ (400,000.00) | CW | CHECK |
| 179463 | 10/31/2006 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 259144 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/31/2006 | $ (12,000.00) | CW | CHECK |
| 179462 | 10/31/2006 | 23,515.84 | NULL | 1F0180 | Reconciled Customer Checks | 114983 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 10/31/2006 | $ (23,515.84) | CW | CHECK |
| 179461 | 10/31/2006 | 565,000.00 | NULL | 1C1261 | Reconciled Customer Checks | 229538 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/31/2006 | $ (565,000.00) | CW | CHECK |
| 179532 | 11/1/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 168702 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 11/1/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 179528 | 11/1/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 132571 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 11/1/2006 | $ (1,000.00) | CW | CHECK |
| 179503 | 11/1/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 149787 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 11/1/2006 | $ (1,500.00) | CW | CHECK |
| 179487 | 11/1/2006 | 2,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 229677 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 11/1/2006 | $ (2,000.00) | CW | CHECK |
| 179533 | 11/1/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 253614 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 11/1/2006 | $ (3,000.00) | CW | CHECK |
| 179535 | 11/1/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 289473 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 11/1/2006 | $ (3,000.00) | CW | CHECK |
| 179513 | 11/1/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 275231 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 11/1/2006 | $ (3,400.00) | CW | CHECK |
| 179502 | 11/1/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 253559 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 11/1/2006 | $ (3,500.00) | CW | CHECK |
| 179498 | 11/1/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 213382 | 1G0260 | NTC & CO. FBO DF ALFRED GROSSMAN 111326 | 11/1/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 179516 | 11/1/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 205621 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 11/1/2006 | $ (5,000.00) | CW | CHECK |
| 179526 | 11/1/2006 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 253612 | 1P0025 | ELAINE PIKULIK | 11/1/2006 | $ (5,000.00) | CW | CHECK |
| 179494 | 11/1/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 129270 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 11/1/2006 | $ (6,000.00) | CW | CHECK |
| 179520 | 11/1/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 258297 | 1K0003 | JEAN KAHN | 11/1/2006 | $ (6,000.00) | CW | CHECK |
| 179508 | 11/1/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 306549 | 1KW199 | STELLA FRIEDMAN | 11/1/2006 | $ (6,000.00) | CW | CHECK |
| 179530 | 11/1/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 279979 | 1R0041 | AMY ROTH | 11/1/2006 | $ (6,000.00) | CW | CHECK |
| 179488 | 11/1/2006 | 6,500.00 | NULL | 1ZB493 | Reconciled Customer Checks | 289582 | 1ZB493 | STUART RUBIN SUSAN RUBIN JT WROS | 11/1/2006 | $ (6,500.00) | CW | CHECK |
| 179522 | 11/1/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 207185 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 11/1/2006 | $ (7,000.00) | CW | CHECK |
| 179504 | 11/1/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 187576 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 11/1/2006 | $ (7,000.00) | CW | CHECK |
| 179534 | 11/1/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 205175 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 11/1/2006 | $ (8,000.00) | CW | CHECK |
| 179485 | 11/1/2006 | 8,000.00 | NULL | 1U0016 | Reconciled Customer Checks | 245834 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 11/1/2006 | $ (8,000.00) | CW | CHECK |
| 179489 | 11/1/2006 | 9,164.00 | NULL | 1ZR032 | Reconciled Customer Checks | 204380 | 1ZR032 | NTC & CO. FBO DAVID SHAPIRO (95856) | 11/1/2006 | $ (9,164.00) | CW | CHECK |
| 179523 | 11/1/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 306283 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 11/1/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 179467 | 11/1/2006 | 10,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 284642 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 11/1/2006 | $ (10,000.00) | CW | CHECK |
| 179493 | 11/1/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 220514 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 11/1/2006 | $ (10,000.00) | CW | CHECK |
| 179473 | 11/1/2006 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 196587 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 11/1/2006 | $ (10,000.00) | CW | CHECK |
| 179476 | 11/1/2006 | 10,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 205513 | 1K0004 | RUTH KAHN | 11/1/2006 | $ (10,000.00) | CW | CHECK |
| 179510 | 11/1/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 205480 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 11/1/2006 | $ (10,000.00) | CW | CHECK |
| 179479 | 11/1/2006 | 10,000.00 | NULL | 1O0006 | Reconciled Customer Checks | 233438 | 1O0006 | PATRICK F OLEARY MD PC DEFINED BENEFIT PENSION | 11/1/2006 | $ (10,000.00) | CW | CHECK |
| 179531 | 11/1/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 187606 | 1R0050 | JONATHAN ROTH | 11/1/2006 | $ (10,000.00) | CW | CHECK |
| 179484 | 11/1/2006 | 10,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 253655 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 11/1/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Holding Securities Withdrawn From JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179490 | 11/1/2006 | 10,332.89 | NULL | 1ZR087 | Reconciled Customer Checks | 177600 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 11/1/2006 | $ (10,332.89) | CW | CHECK |
| 179536 | 11/1/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 263329 | 1S0497 | PATRICIA SAMUELS | 11/1/2006 | $ (10,500.00) | CW | CHECK |
| 179492 | 11/1/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 303964 | 1B0258 | AMY JOEL | 11/1/2006 | $ (12,000.00) | CW | CHECK |
| 179475 | 11/1/2006 | 12,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 196644 | 1G0312 | DEBORAH GOORE | 11/1/2006 | $ (12,000.00) | CW | CHECK |
| 179521 | 11/1/2006 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 205539 | 1K0004 | RUTH KAHN | 11/1/2006 | $ (12,200.00) | CW | CHECK |
| 179483 | 11/1/2006 | 15,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 282138 | 1S0475 | HERBERT SILVERA | 11/1/2006 | $ (15,000.00) | CW | CHECK |
| 179496 | 11/1/2006 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 305903 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 11/1/2006 | $ (18,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 179482 | 11/1/2006 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 187644 | 1S0238 | DEBRA A WECHSLER | 11/1/2006 | $ (20,000.00) | CW | CHECK |
| 179481 | 11/1/2006 | 20,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 280004 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 11/1/2006 | $ (20,000.00) | CW | CHECK |
| 179519 | 11/1/2006 | 22,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 258076 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 11/1/2006 | $ (22,000.00) | CW | CHECK |
| 179529 | 11/1/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 215038 | 1R0016 | JUDITH RECHLER | 11/1/2006 | $ (25,000.00) | CW | CHECK |
| 179497 | 11/1/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 275164 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 11/1/2006 | $ (30,000.00) | CW | CHECK |
| 179505 | 11/1/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 306275 | 1KW123 | JOAN WACHTLER | 11/1/2006 | $ (30,000.00) | CW | CHECK |
| 179507 | 11/1/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 284817 | 1KW158 | SOL WACHTLER | 11/1/2006 | $ (30,000.00) | CW | CHECK |
| 179514 | 11/1/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 245677 | 1KW347 | FS COMPANY LLC | 11/1/2006 | $ (30,000.00) | CW | CHECK |
| 179486 | 11/1/2006 | 30,473.05 | NULL | 1ZB123 | Reconciled Customer Checks | 306645 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/1/2006 | $ (30,473.05) | CW | CHECK |
| 179527 | 11/1/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 306588 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 11/1/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 179470 | 11/1/2006 | 35,000.00 | NULL | 1EM083 | Cancelled Customer Checks | 225717 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 11/1/2006 | $ (35,000.00) | CW | CHECK |
| 179500 | 11/1/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 312941 | 1KW067 | FRED WILPON | 11/1/2006 | $ (35,000.00) | CW | CHECK |
| 179525 | 11/1/2006 | 38,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 312897 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/1/2006 | $ (38,294.00) | CW | CHECK |
| 179511 | 11/1/2006 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 275218 | 1KW263 | MARVIN B TEPPER | 11/1/2006 | $ (40,000.00) | CW | CHECK |
| 179480 | 11/1/2006 | 40,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 110146 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 11/1/2006 | $ (40,000.00) | CW | CHECK |
| 179517 | 11/1/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 206841 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 11/1/2006 | $ (45,000.00) | CW | CHECK |
| 179472 | 11/1/2006 | 49,453.25 | NULL | 1FN084 | Reconciled Customer Checks | 196476 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 906667 | 11/1/2006 | $ (49,453.25) | CW | CHECK |
| 179471 | 11/1/2006 | 50,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 312934 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 11/1/2006 | $ (50,000.00) | CW | CHECK |
| 179501 | 11/1/2006 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 306541 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 11/1/2006 | $ (50,000.00) | CW | CHECK |
| 179518 | 11/1/2006 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 312895 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 11/1/2006 | $ (50,000.00) | CW | CHECK |
| 179469 | 11/1/2006 | 59,500.00 | NULL | 1CM838 | Reconciled Customer Checks | 312922 | 1CM838 | ANDREW J ARKIN 2003 GRANTOR ANNUITY TRUST | 11/1/2006 | $ (59,500.00) | CW | CHECK |
| 179495 | 11/1/2006 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 198837 | 1EM193 | MALCOLM L SHERMAN | 11/1/2006 | $ (60,000.00) | CW | CHECK |
| 179515 | 11/1/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 306287 | 1KW358 | STERLING 20 LLC | 11/1/2006 | $ (60,000.00) | CW | CHECK |
| 179468 | 11/1/2006 | 75,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 204412 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKES | 11/1/2006 | $ (75,000.00) | CW | CHECK |
| 179477 | 11/1/2006 | 75,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 245666 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 11/1/2006 | $ (75,000.00) | CW | CHECK |
| 179499 | 11/1/2006 | 85,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 312940 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 11/1/2006 | $ (85,000.00) | CW | CHECK |
| 179512 | 11/1/2006 | 90,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 214942 | 1KW315 | STERLING THIRTY VENTURE, LLC | 11/1/2006 | $ (90,000.00) | CW | CHECK |
| 179466 | 11/1/2006 | 100,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 232483 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 11/1/2006 | $ (100,000.00) | CW | CHECK |
| 179509 | 11/1/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 294820 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/1/2006 | $ (100,000.00) | CW | CHECK |
| 179465 | 11/1/2006 | 105,000.00 | NULL | 1A0001 | Reconciled Customer Checks | 313949 | 1A0001 | AHT PARTNERS | 11/1/2006 | $ (105,000.00) | CW | CHECK |
| 179506 | 11/1/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 284809 | 1KW156 | STERLING 15C LLC | 11/1/2006 | $ (270,000.00) | CW | CHECK |
| 179478 | 11/1/2006 | 800,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 258063 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 11/1/2006 | $ (800,000.00) | CW | CHECK |
| 179474 | 11/1/2006 | 1,000,000.00 | NULL | 1G0111 | Reconciled Customer Checks | 214887 | 1G0111 | GEWIRZ PARTNERSHIP | 11/1/2006 | $ (1,000,000.00) | CW | CHECK |
| 179524 | 11/1/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 229509 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/1/2006 | $ (1,200,000.00) | CW | CHECK |
| 179552 | 11/2/2006 | 2,500.00 | NULL | 1G0113 | Reconciled Customer Checks | 284748 | 1G0113 | R GREENBERGER XX XX | 11/2/2006 | $ (2,500.00) | CW | CHECK |
| 179559 | 11/2/2006 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 247345 | 1ZA478 | JOHN J KONE | 11/2/2006 | $ (3,000.00) | CW | CHECK |
| 179558 | 11/2/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 177493 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 11/2/2006 | $ (5,000.00) | CW | CHECK |
| 179538 | 11/2/2006 | 10,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 169472 | 1A0093 | DAVID A ALBERT | 11/2/2006 | $ (10,000.00) | CW | CHECK |
| 179541 | 11/2/2006 | 10,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 306206 | 1CM012 | RICHARD SONKING | 11/2/2006 | $ (10,000.00) | CW | CHECK |
| 179548 | 11/2/2006 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 188232 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 11/2/2006 | $ (10,000.00) | CW | CHECK |
| 179546 | 11/2/2006 | 11,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 245504 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 11/2/2006 | $ (11,000.00) | CW | CHECK |
| 179539 | 11/2/2006 | 12,000.00 | NULL | 1B0112 | Reconciled Customer Checks | 178587 | 1B0112 | CHET BLOOM AND REGINA BLOOM J/T WROS | 11/2/2006 | $ (12,000.00) | CW | CHECK |
| 179554 | 11/2/2006 | 12,125.00 | NULL | 1KW182 | Reconciled Customer Checks | 275207 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/2/2006 | $ (12,125.00) | CW | CHECK |
| 179549 | 11/2/2006 | 20,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 214825 | 1EM247 | SCOTT MILLER | 11/2/2006 | $ (20,000.00) | CW | CHECK |
| 179553 | 11/2/2006 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 306271 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 11/2/2006 | $ (20,000.00) | CW | CHECK |
| 179556 | 11/2/2006 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 306556 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 11/2/2006 | $ (25,000.00) | CW | CHECK |
| 179550 | 11/2/2006 | 30,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 225698 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 11/2/2006 | $ (30,000.00) | CW | CHECK |
| 179555 | 11/2/2006 | 30,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 205590 | 1K0052 | GLORIA KONIGSBERG U/T/F JEFFREY KONIGSBERG | 11/2/2006 | $ (30,000.00) | CW | CHECK |
| 179561 | 11/2/2006 | 30,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 253740 | 1ZA950 | IRVING J SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 11/2/2006 | $ (30,000.00) | CW | CHECK |
| 179547 | 11/2/2006 | 31,040.00 | NULL | 1C1273 | Reconciled Customer Checks | 220499 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 11/2/2006 | $ (31,040.00) | CW | CHECK |
| 179557 | 11/2/2006 | 40,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 229534 | 1R0009 | COCO RAYNES | 11/2/2006 | $ (40,000.00) | CW | CHECK |
| 179540 | 11/2/2006 | 50,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 169486 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 11/2/2006 | $ (50,000.00) | CW | CHECK |
| 179545 | 11/2/2006 | 60,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 196388 | 1CM626 | FLORY SHAIO REVOCABLE TRUST FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 11/2/2006 | $ (60,000.00) | CW | CHECK |
| 179560 | 11/2/2006 | 60,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 214791 | 1ZA859 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/2/2006 | $ (60,000.00) | CW | CHECK |
| 179542 | 11/2/2006 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 245432 | 1CM206 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 11/2/2006 | $ (75,000.00) | CW | CHECK |
| 179544 | 11/2/2006 | 100,000.00 | NULL | 1CM408 | Reconciled Customer Checks | 258182 | 1CM408 | NTC & CO. FBO GEORGE E NADLER (39596) | 11/2/2006 | $ (100,000.00) | CW | CHECK |
| 179551 | 11/2/2006 | 150,000.00 | NULL | 1EM315 | Reconciled Customer Checks | 306229 | 1EM315 | STEWART KATZ & JUDITH KATZ J/T WROS | 11/2/2006 | $ (150,000.00) | CW | CHECK |
| 179543 | 11/2/2006 | 200,000.00 | NULL | 1CM274 | Reconciled Customer Checks | 245443 | 1CM274 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 11/2/2006 | $ (200,000.00) | CW | CHECK |
| 179566 | 11/3/2006 | 852.61 | NULL | 1A0136 | Reconciled Customer Checks | 284605 | 1A0136 | NORTHEAST INVESTMENT CLUB | 11/3/2006 | $ (852.61) | CW | CHECK |
| 179584 | 11/3/2006 | 1,397.63 | NULL | 1ZB123 | Reconciled Customer Checks | 253778 | 1ZB123 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 11/3/2006 | $ (1,397.63) | CW | CHECK |
| 179585 | 11/3/2006 | 9,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 229656 | 1ZB342 | GOORE PARTNERSHIP | 11/3/2006 | $ (9,000.00) | CW | CHECK |
| 179554 | 11/3/2006 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 258281 | 1G0273 | RICHARD NARBY EVE NARBY JT/WROS | 11/3/2006 | $ (10,000.00) | CW | CHECK |
| 179577 | 11/3/2006 | 10,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 215026 | 1N0017 | | 11/3/2006 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable or Endorsed to Certain JPMC Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179581 | 11/3/2006 | 10,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 253677 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 11/3/2006 | $ (10,000.00) | CW | CHECK |
| 179586 | 11/3/2006 | 10,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 280071 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 11/3/2006 | $ (10,000.00) | CW | CHECK |
| 179587 | 11/3/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 177613 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 11/3/2006 | $ (12,000.00) | CW | CHECK |
| 179565 | 11/3/2006 | 15,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 275048 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 11/3/2006 | $ (15,000.00) | CW | CHECK |
| 179582 | 11/3/2006 | 15,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 229602 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 11/3/2006 | $ (15,000.00) | CW | CHECK |
| 179571 | 11/3/2006 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 212487 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 11/3/2006 | $ (20,000.00) | CW | CHECK |
| 179572 | 11/3/2006 | 30,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 275147 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 11/3/2006 | $ (30,000.00) | CW | CHECK |
| 179573 | 11/3/2006 | 30,005.00 | NULL | 1F0173 | Reconciled Customer Checks | 275169 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 11/3/2006 | $ (30,005.00) | CW | CHECK |
| 179570 | 11/3/2006 | 50,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 284636 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 11/3/2006 | $ (50,000.00) | CW | CHECK |
| 179564 | 11/3/2006 | 60,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 258154 | 1A0017 | GERTRUDE ALPERN | 11/3/2006 | $ (60,000.00) | CW | CHECK |
| 179576 | 11/3/2006 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 205676 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 11/3/2006 | $ (100,000.00) | CW | CHECK |
| 179583 | 11/3/2006 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 247338 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 11/3/2006 | $ (100,000.00) | CW | CHECK |
| 179575 | 11/3/2006 | 120,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 312947 | 1K0179 | MARLENE KRAUSS | 11/3/2006 | $ (120,000.00) | CW | CHECK |
| 179569 | 11/3/2006 | 149,661.75 | NULL | 1CM137 | Reconciled Customer Checks | 284629 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 11/3/2006 | $ (149,661.75) | CW | CHECK |
| 179567 | 11/3/2006 | 165,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 284615 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/3/2006 | $ (165,000.00) | CW | CHECK |
| 179568 | 11/3/2006 | 230,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 204466 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 11/3/2006 | $ (230,000.00) | CW | CHECK |
| 179578 | 11/3/2006 | 300,000.00 | NULL | 1T0004 | Reconciled Customer Checks | 306621 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 11/3/2006 | $ (300,000.00) | CW | CHECK |
| 179579 | 11/3/2006 | 700,000.00 | NULL | 1T0036 | Reconciled Customer Checks | 282147 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 11/3/2006 | $ (700,000.00) | CW | CHECK |
| 179594 | 11/6/2006 | 1,950.00 | NULL | 1ZB123 | Reconciled Customer Checks | 253786 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/6/2006 | $ (1,950.00) | CW | CHECK |
| 179591 | 11/6/2006 | 5,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 247109 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 11/6/2006 | $ (5,000.00) | CW | CHECK |
| 179590 | 11/6/2006 | 8,000.00 | NULL | 1FR046 | Reconciled Customer Checks | 196535 | 1FR046 | ANNA MARIA ASSUMPCAO RUA DONA ELISA DE MORAES MENDES 990 | 11/6/2006 | $ (8,000.00) | CW | CHECK |
| 179596 | 11/6/2006 | 10,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 306660 | 1ZB437 | LOUIS SANDRO BARONE | 11/6/2006 | $ (10,000.00) | CW | CHECK |
| 179597 | 11/6/2006 | 10,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 214836 | 1ZG022 | BARBARA SCHLOSSBERG | 11/6/2006 | $ (10,000.00) | CW | CHECK |
| 179593 | 11/6/2006 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 264048 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 11/6/2006 | $ (25,000.00) | CW | CHECK |
| 179589 | 11/6/2006 | 35,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 312932 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 11/6/2006 | $ (35,000.00) | CW | CHECK |
| 179592 | 11/6/2006 | 40,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 247154 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 11/6/2006 | $ (40,000.00) | CW | CHECK |
| 179595 | 11/6/2006 | 150,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 263425 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 11/6/2006 | $ (150,000.00) | CW | CHECK |
| 179621 | 11/7/2006 | 3,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 289568 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 11/7/2006 | $ (3,000.00) | CW | CHECK |
| 179625 | 11/7/2006 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 306676 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/7/2006 | $ (5,000.00) | CW | CHECK |
| 179617 | 11/7/2006 | 10,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 168712 | 1R0054 | LYNDA ROTH | 11/7/2006 | $ (10,000.00) | CW | CHECK |
| 179618 | 11/7/2006 | 10,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 215058 | 1R0057 | MICHAEL ROTH | 11/7/2006 | $ (10,000.00) | CW | CHECK |
| 179620 | 11/7/2006 | 15,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 253717 | 1ZA590 | MICHAEL GOLDFINGER | 11/7/2006 | $ (15,000.00) | CW | CHECK |
| 179622 | 11/7/2006 | 15,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 263393 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/7/2006 | $ (15,000.00) | CW | CHECK |
| 179624 | 11/7/2006 | 15,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 247547 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 11/7/2006 | $ (15,000.00) | CW | CHECK |
| 179602 | 11/7/2006 | 26,200.00 | NULL | 1CM597 | Reconciled Customer Checks | 225671 | 1CM597 | SLOAN G KAMENSTEIN | 11/7/2006 | $ (26,200.00) | CW | CHECK |
| 179610 | 11/7/2006 | 28,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 275125 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 11/7/2006 | $ (28,000.00) | CW | CHECK |
| 179606 | 11/7/2006 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 258248 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 11/7/2006 | $ (30,000.00) | CW | CHECK |
| 179601 | 11/7/2006 | 39,400.00 | NULL | 1CM596 | Reconciled Customer Checks | 245460 | 1CM596 | TRACY D KAMENSTEIN | 11/7/2006 | $ (39,400.00) | CW | CHECK |
| 179611 | 11/7/2006 | 40,000.00 | NULL | 1F0096 | Reconciled Customer Checks | 284743 | 1F0096 | ESTATE OF DOROTHY D FLANAGAN EDWARD J FLANAGAN EXECUTOR | 11/7/2006 | $ (40,000.00) | CW | CHECK |
| 179609 | 11/7/2006 | 50,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 306240 | 1EM417 | MRS MARILYN SPEAKMAN | 11/7/2006 | $ (50,000.00) | CW | CHECK |
| 179613 | 11/7/2006 | 50,000.00 | NULL | 1G0323 | Reconciled Customer Checks | 275179 | 1G0323 | GF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 11/7/2006 | $ (50,000.00) | CW | CHECK |
| 179614 | 11/7/2006 | 50,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 284779 | 1H0077 | WARREN M HELLER | 11/7/2006 | $ (50,000.00) | CW | CHECK |
| 179616 | 11/7/2006 | 50,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 235971 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 11/7/2006 | $ (50,000.00) | CW | CHECK |
| 179603 | 11/7/2006 | 60,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 232504 | 1CM681 | DANELS LP | 11/7/2006 | $ (60,000.00) | CW | CHECK |
| 179604 | 11/7/2006 | 77,200.00 | NULL | 1CM913 | Reconciled Customer Checks | 312924 | 1CM913 | DAVID R KAMENSTEIN | 11/7/2006 | $ (77,200.00) | CW | CHECK |
| 179605 | 11/7/2006 | 77,200.00 | NULL | 1CM914 | Reconciled Customer Checks | 45542 | 1CM914 | CAROL KAMENSTEIN | 11/7/2006 | $ (77,200.00) | CW | CHECK |
| 179600 | 11/7/2006 | 175,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 313955 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 11/7/2006 | $ (175,000.00) | CW | CHECK |
| 179619 | 11/7/2006 | 190,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 253661 | 1W0063 | WIENER FAMILY LIMITED PTR | 11/7/2006 | $ (190,000.00) | CW | CHECK |
| 179612 | 11/7/2006 | 200,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 213369 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 11/7/2006 | $ (200,000.00) | CW | CHECK |
| 179623 | 11/7/2006 | 230,000.00 | NULL | 1ZB542 | Reconciled Customer Checks | 166440 | 1ZB542 | LIEBMANN FAMILY REVOCABLE TST BRUCE & BONNIE LIEBMANN TTEES U/A DTD 9/04/98 | 11/7/2006 | $ (230,000.00) | CW | CHECK |
| 179615 | 11/7/2006 | 250,000.00 | NULL | 1H0139 | Reconciled Customer Checks | 245648 | 1H0139 | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 11/7/2006 | $ (250,000.00) | CW | CHECK |
| 179607 | 11/7/2006 | 300,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 275114 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 11/7/2006 | $ (300,000.00) | CW | CHECK |
| 179608 | 11/7/2006 | 450,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 245561 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 11/7/2006 | $ (450,000.00) | CW | CHECK |
| 179637 | 11/8/2006 | 3,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 289550 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 11/8/2006 | $ (3,000.00) | CW | CHECK |
| 179635 | 11/8/2006 | 5,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 205743 | 1N0013 | JULIET NIERENBERG | 11/8/2006 | $ (5,500.00) | CW | CHECK |
| 179634 | 11/8/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 227358 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 11/8/2006 | $ (9,500.00) | CW | CHECK |
| 179630 | 11/8/2006 | 10,000.00 | NULL | 1CM916 | Reconciled Customer Checks | 312926 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 11/8/2006 | $ (10,000.00) | CW | CHECK |
| 179639 | 11/8/2006 | 12,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 214811 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 11/8/2006 | $ (12,000.00) | CW | CHECK |
| 179632 | 11/8/2006 | 20,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 214902 | 1G0262 | GENE MICHAEL GOLDSTEIN | 11/8/2006 | $ (20,000.00) | CW | CHECK |
| 179633 | 11/8/2006 | 25,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 306303 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 11/8/2006 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC Obtained from JPMC Production
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179631 | 11/8/2006 | 30,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 295081 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 11/8/2006 | $ (30,000.00) | CW | CHECK |
| 179638 | 11/8/2006 | 35,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 306637 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 11/8/2006 | $ (35,000.00) | CW | CHECK |
| 179629 | 11/8/2006 | 80,000.00 | NULL | 1CM674 | Reconciled Customer Checks | 313959 | 1CM674 | JONATHAN BANKS | 11/8/2006 | $ (80,000.00) | CW | CHECK |
| 179640 | 11/8/2006 | 104,372.22 | NULL | 1ZR043 | Reconciled Customer Checks | 154132 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 11/8/2006 | $ (104,372.22) | CW | CHECK |
| 179628 | 11/8/2006 | 200,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 258174 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER A/C | 11/8/2006 | $ (200,000.00) | CW | CHECK |
| 179627 | 11/8/2006 | 250,000.00 | NULL | 1A0039 | Reconciled Customer Checks | 232428 | 1A0039 | ARBOR PLACE LIMITED P|RSHIP C/O SHETLAND INVESTMENTS | 11/8/2006 | $ (250,000.00) | CW | CHECK |
| 179642 | 11/9/2006 | 5,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 306202 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 11/9/2006 | $ (5,000.00) | CW | CHECK |
| 179660 | 11/9/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 280061 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/9/2006 | $ (5,000.00) | CW | CHECK |
| 179659 | 11/9/2006 | 7,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 253751 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 11/9/2006 | $ (7,000.00) | CW | CHECK |
| 179656 | 11/9/2006 | 10,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 282166 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS & TRUST | 11/9/2006 | $ (10,000.00) | CW | CHECK |
| 179657 | 11/9/2006 | 10,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 229648 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 11/9/2006 | $ (10,000.00) | CW | CHECK |
| 179649 | 11/9/2006 | 12,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 275292 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 11/9/2006 | $ (12,000.00) | CW | CHECK |
| 179645 | 11/9/2006 | 15,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 178743 | 1EM325 | JOAN W PROCTER | 11/9/2006 | $ (15,000.00) | CW | CHECK |
| 179653 | 11/9/2006 | 15,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 229585 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 11/9/2006 | $ (15,000.00) | CW | CHECK |
| 179661 | 11/9/2006 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 306672 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 11/9/2006 | $ (17,000.00) | CW | CHECK |
| 179654 | 11/9/2006 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 282157 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 11/9/2006 | $ (25,000.00) | CW | CHECK |
| 179655 | 11/9/2006 | 25,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 245852 | 1ZA428 | ROBIN S SILNA | 11/9/2006 | $ (25,000.00) | CW | CHECK |
| 179647 | 11/9/2006 | 43,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 253578 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 11/9/2006 | $ (43,000.00) | CW | CHECK |
| 179646 | 11/9/2006 | 50,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 275204 | 1KW200 | JULIE KATZ | 11/9/2006 | $ (50,000.00) | CW | CHECK |
| 179658 | 11/9/2006 | 50,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 253735 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/9/2006 | $ (50,000.00) | CW | CHECK |
| 179643 | 11/9/2006 | 60,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 312912 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 11/9/2006 | $ (60,000.00) | CW | CHECK |
| 179644 | 11/9/2006 | 75,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 200077 | 1C1012 | JOYCE CERTILMAN | 11/9/2006 | $ (75,000.00) | CW | CHECK |
| 179651 | 11/9/2006 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 282133 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 11/9/2006 | $ (100,000.00) | CW | CHECK |
| 179652 | 11/9/2006 | 100,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 306613 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 11/9/2006 | $ (100,000.00) | CW | CHECK |
| 179662 | 11/9/2006 | 150,060.00 | NULL | 1ZR281 | Reconciled Customer Checks | 298536 | 1ZR281 | NTC & CO. FBO LEONA KREVAT (103936) | 11/9/2006 | $ (150,060.00) | CW | CHECK |
| 179650 | 11/9/2006 | 180,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 245721 | 1S0238 | DEBRA A WECHSLER | 11/9/2006 | $ (180,000.00) | CW | CHECK |
| 179648 | 11/9/2006 | 310,000.00 | NULL | 1M0204 | Reconciled Customer Checks | 157907 | 1M0204 | MURPHY FAMILY LTD PTNRSHIP II C/O NORTHLAND STATIONS | 11/9/2006 | $ (310,000.00) | CW | CHECK |
| 179665 | 11/10/2006 | 224.87 | NULL | 1B0167 | Reconciled Customer Checks | 298433 | 1B0167 | EDWARD BLUMENFELD GERALD Y MORDFIN ET AL | 11/10/2006 | $ (224.87) | CW | CHECK |
| 179675 | 11/10/2006 | 248.63 | NULL | 1V0008 | Reconciled Customer Checks | 110170 | 1V0008 | NTC & CO. FBO HARVEY C VAN LANEN FTC ACCT #029547680001 | 11/10/2006 | $ (248.63) | CW | CHECK |
| 179668 | 11/10/2006 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 235976 | 1EM284 | ANDREW M GOODMAN | 11/10/2006 | $ (5,000.00) | CW | CHECK |
| 179676 | 11/10/2006 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 263368 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 11/10/2006 | $ (10,000.00) | CW | CHECK |
| 179670 | 11/10/2006 | 13,250.00 | NULL | 1G0272 | Reconciled Customer Checks | 178813 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 11/10/2006 | $ (13,250.00) | CW | CHECK |
| 179678 | 11/10/2006 | 15,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 247534 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 11/10/2006 | $ (15,000.00) | CW | CHECK |
| 179667 | 11/10/2006 | 20,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 264327 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 11/10/2006 | $ (20,000.00) | CW | CHECK |
| 179677 | 11/10/2006 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 253694 | 1ZA319 | ROBIN L WARNER | 11/10/2006 | $ (20,000.00) | CW | CHECK |
| 179674 | 11/10/2006 | 25,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 253638 | 1S0441 | LILIANE WINN SHALOM | 11/10/2006 | $ (25,000.00) | CW | CHECK |
| 179671 | 11/10/2006 | 50,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 306279 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 11/10/2006 | $ (50,000.00) | CW | CHECK |
| 179680 | 11/10/2006 | 60,000.00 | NULL | 1ZR311 | Reconciled Customer Checks | 298541 | 1ZR311 | NTC & CO. FBO JAY M IZES (025271) | 11/10/2006 | $ (60,000.00) | CW | CHECK |
| 179669 | 11/10/2006 | 100,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 178822 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/10/2006 | $ (100,000.00) | CW | CHECK |
| 179679 | 11/10/2006 | 134,483.84 | NULL | 1ZR189 | Reconciled Customer Checks | 187344 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 11/10/2006 | $ (134,483.84) | CW | CHECK |
| 179673 | 11/10/2006 | 150,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 212472 | 1M0135 | MERIDA ASSOCIATES INC | 11/10/2006 | $ (150,000.00) | CW | CHECK |
| 179672 | 11/10/2006 | 156,690.91 | NULL | 1M0087 | Reconciled Customer Checks | 258311 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 11/10/2006 | $ (156,690.91) | CW | CHECK |
| 179664 | 11/10/2006 | 310,473.00 | NULL | 1B0081 | Reconciled Customer Checks | 275075 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/10/2006 | $ (310,473.00) | CW | CHECK |
| 179666 | 11/10/2006 | 500,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 245424 | 1CM204 | ALEXANDER E FLAX | 11/10/2006 | $ (500,000.00) | CW | CHECK |
| 179697 | 11/13/2006 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 177566 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 11/13/2006 | $ (3,000.00) | CW | CHECK |
| 179691 | 11/13/2006 | 9,888.14 | NULL | 1P0092 | Reconciled Customer Checks | 279951 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/13/2006 | $ (9,888.14) | CW | CHECK |
| 179685 | 11/13/2006 | 15,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 303985 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/13/2006 | $ (15,000.00) | CW | CHECK |
| 179694 | 11/13/2006 | 15,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 229640 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 11/13/2006 | $ (15,000.00) | CW | CHECK |
| 179687 | 11/13/2006 | 20,000.00 | NULL | 1C1223 | Reconciled Customer Checks | 41776 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 11/13/2006 | $ (20,000.00) | CW | CHECK |
| 179688 | 11/13/2006 | 20,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 196598 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 11/13/2006 | $ (20,000.00) | CW | CHECK |
| 179689 | 11/13/2006 | 20,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 196616 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 11/13/2006 | $ (20,000.00) | CW | CHECK |
| 179690 | 11/13/2006 | 20,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 312938 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 11/13/2006 | $ (20,000.00) | CW | CHECK |
| 179696 | 11/13/2006 | 20,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 253770 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 11/13/2006 | $ (20,000.00) | CW | CHECK |
| 179686 | 11/13/2006 | 75,000.00 | NULL | 1CM973 | Reconciled Customer Checks | 41766 | 1CM973 | NTC & CO. FBO HOWARD OLIAN (093009) | 11/13/2006 | $ (75,000.00) | CW | CHECK |
| 179682 | 11/13/2006 | 76,890.00 | NULL | 1A0128 | Reconciled Customer Checks | 294851 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 11/13/2006 | $ (76,890.00) | CW | CHECK |
| 179692 | 11/13/2006 | 90,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 229540 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 11/13/2006 | $ (90,000.00) | CW | CHECK |
| 179683 | 11/13/2006 | 100,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 178595 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 11/13/2006 | $ (100,000.00) | CW | CHECK |
| 179693 | 11/13/2006 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 229594 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 11/13/2006 | $ (100,000.00) | CW | CHECK |
| 179695 | 11/13/2006 | 100,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 245877 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 11/13/2006 | $ (100,000.00) | CW | CHECK |
| 179684 | 11/13/2006 | 200,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 275086 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 11/13/2006 | $ (200,000.00) | CW | CHECK |
| 179708 | 11/14/2006 | 207.53 | NULL | 1EM428 | Reconciled Customer Checks | 178756 | 1EM428 | SYLVIA F WERNICK ADMINSTRATION TRUST DAVID S ZUCKERMAN TRUSTEE | 11/14/2006 | $ (207.53) | CW | CHECK |
| 179722 | 11/14/2006 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 280040 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 11/14/2006 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179725 | 11/14/2006 | 4,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 282153 | 1ZA244 | JUDITH G DAMRON | 11/14/2006 | $ (4,000.00) | CW | CHECK |
| 179709 | 11/14/2006 | 4,500.00 | NULL | 1F0057 | Reconciled Customer Checks | 196565 | 1F0057 | ROBIN S FRIEHLING | 11/14/2006 | $ (4,500.00) | CW | CHECK |
| 179727 | 11/14/2006 | 7,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 282187 | 1ZB263 | RICHARD M ROSEN | 11/14/2006 | $ (7,000.00) | CW | CHECK |
| 179717 | 11/14/2006 | 10,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 278046 | 1L0112 | CAROL LIEBERBAUM | 11/14/2006 | $ (10,000.00) | CW | CHECK |
| 179728 | 11/14/2006 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 247461 | 1ZB319 | WILLIAM I BADER | 11/14/2006 | $ (10,000.00) | CW | CHECK |
| 179699 | 11/14/2006 | 10,025.00 | NULL | 1CM321 | Reconciled Customer Checks | 258191 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 11/14/2006 | $ (10,025.00) | CW | CHECK |
| 179714 | 11/14/2006 | 14,500.00 | NULL | 1KW418 | Reconciled Customer Checks | 126737 | 1KW418 | LOIS PASTORE | 11/14/2006 | $ (14,500.00) | CW | CHECK |
| 179733 | 11/14/2006 | 14,724.19 | NULL | 1ZR320 | Reconciled Customer Checks | 187735 | 1ZR320 | NTC & CO. FBO MIKLOS FRIEDMAN (01423) (DECD) | 11/14/2006 | $ (14,724.19) | CW | CHECK |
| 179732 | 11/14/2006 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 229686 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 11/14/2006 | $ (15,000.00) | CW | CHECK |
| 179726 | 11/14/2006 | 20,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 177542 | 1ZA312 | RINGLER PARTNERS L P | 11/14/2006 | $ (20,000.00) | CW | CHECK |
| 179730 | 11/14/2006 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 306656 | 1ZB532 | JASON ARONSON | 11/14/2006 | $ (20,000.00) | CW | CHECK |
| 179734 | 11/14/2006 | 20,000.00 | NULL | 1ZR321 | Reconciled Customer Checks | 298546 | 1ZR321 | NTC & CO. FBO MIKLOS FRIEDMAN (01422) | 11/14/2006 | $ (20,000.00) | CW | CHECK |
| 179721 | 11/14/2006 | 24,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 177471 | 1S0141 | EMILY S STARR | 11/14/2006 | $ (24,000.00) | CW | CHECK |
| 179720 | 11/14/2006 | 25,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 187588 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 11/14/2006 | $ (25,000.00) | CW | CHECK |
| 179729 | 11/14/2006 | 25,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 247466 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER J/T WROS | 11/14/2006 | $ (25,000.00) | CW | CHECK |
| 179713 | 11/14/2006 | 28,360.00 | NULL | 1KW322 | Reconciled Customer Checks | 306553 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 11/14/2006 | $ (28,360.00) | CW | CHECK |
| 179718 | 11/14/2006 | 30,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 229946 | 1L0159 | CAROL LIEBERBAUM | 11/14/2006 | $ (30,000.00) | CW | CHECK |
| 179723 | 11/14/2006 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 289505 | 1W0039 | BONNIE T WEBSTER | 11/14/2006 | $ (30,000.00) | CW | CHECK |
| 179706 | 11/14/2006 | 35,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 258254 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 11/14/2006 | $ (35,000.00) | CW | CHECK |
| 179716 | 11/14/2006 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 227337 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/14/2006 | $ (40,000.00) | CW | CHECK |
| 179701 | 11/14/2006 | 50,000.00 | NULL | 1CM430 | Reconciled Customer Checks | 225641 | 1CM430 | THE M & W WEISS FAMILY LIMITED PARTNERSHIP OF 1996 C/O MELVIN I WEISS | 11/14/2006 | $ (50,000.00) | CW | CHECK |
| 179707 | 11/14/2006 | 80,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 214844 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 11/14/2006 | $ (80,000.00) | CW | CHECK |
| 179702 | 11/14/2006 | 91,395.90 | NULL | 1CM559 | Reconciled Customer Checks | 225666 | 1CM559 | NTC & CO. FBO ROBERT C LAPIN (110336) | 11/14/2006 | $ (91,395.90) | CW | CHECK |
| 179711 | 11/14/2006 | 100,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 306545 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 11/14/2006 | $ (100,000.00) | CW | CHECK |
| 179712 | 11/14/2006 | 100,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 245654 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 11/14/2006 | $ (100,000.00) | CW | CHECK |
| 179715 | 11/14/2006 | 110,000.00 | NULL | 1K0144 | Reconciled Customer Checks | 306291 | 1K0144 | CRAIG KUGEL | 11/14/2006 | $ (110,000.00) | CW | CHECK |
| 179705 | 11/14/2006 | 128,044.00 | NULL | 1C1296 | Reconciled Customer Checks | 129265 | 1C1296 | NTC & CO. FBO MAURICE J COHN (111814) | 11/14/2006 | $ (128,044.00) | CW | CHECK |
| 179719 | 11/14/2006 | 133,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 227376 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 11/14/2006 | $ (133,000.00) | CW | CHECK |
| 179704 | 11/14/2006 | 150,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 232513 | 1CM940 | STUART LEVENTHAL 2001 IRREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 11/14/2006 | $ (150,000.00) | CW | CHECK |
| 179710 | 11/14/2006 | 150,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 275156 | 1F0112 | JOAN L FISHER | 11/14/2006 | $ (150,000.00) | CW | CHECK |
| 179700 | 11/14/2006 | 400,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 275092 | 1CM326 | THE LITWIN FOUNDATION INC | 11/14/2006 | $ (400,000.00) | CW | CHECK |
| 179703 | 11/14/2006 | 425,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 178692 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 11/14/2006 | $ (425,000.00) | CW | CHECK |
| 179731 | 11/14/2006 | 475,000.00 | NULL | 1ZR230 | Reconciled Customer Checks | 263433 | 1ZR230 | NTC & CO. FBO ARNOLD SCHREIBER (37931) | 11/14/2006 | $ (475,000.00) | CW | CHECK |
| 179724 | 11/14/2006 | 850,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 177476 | 1ZA035 | STEFANELLI INVESTORS GROUP | 11/14/2006 | $ (850,000.00) | CW | CHECK |
| 179743 | 11/15/2006 | 1,775.67 | NULL | 1KW182 | Reconciled Customer Checks | 284828 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/15/2006 | $ (1,775.67) | CW | CHECK |
| 179746 | 11/15/2006 | 9,000.00 | NULL | 1S0285 | Reconciled Customer Checks | 289462 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 11/15/2006 | $ (9,000.00) | CW | CHECK |
| 179736 | 11/15/2006 | 10,000.00 | NULL | 1CM583 | Reconciled Customer Checks | 245456 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 11/15/2006 | $ (10,000.00) | CW | CHECK |
| 179748 | 11/15/2006 | 10,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 263402 | 1ZB140 | MAXINE EDELSTEIN | 11/15/2006 | $ (10,000.00) | CW | CHECK |
| 179751 | 11/15/2006 | 10,000.00 | NULL | 1ZB552 | Reconciled Customer Checks | 229681 | 1ZB552 | JOHN MICHAEL GREY | 11/15/2006 | $ (10,000.00) | CW | CHECK |
| 179737 | 11/15/2006 | 12,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 245472 | 1CM617 | DANIEL FLAX | 11/15/2006 | $ (12,000.00) | CW | CHECK |
| 179752 | 11/15/2006 | 12,599.97 | NULL | 1ZR113 | Reconciled Customer Checks | 187710 | 1ZR113 | NTC & CO. FBO SAMUEL J RITTENBAND 96527 | 11/15/2006 | $ (12,599.97) | CW | CHECK |
| 179749 | 11/15/2006 | 15,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 177576 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 11/15/2006 | $ (15,000.00) | CW | CHECK |
| 179739 | 11/15/2006 | 30,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 196436 | 1EM137 | BENJAMIN C NEWMAN | 11/15/2006 | $ (30,000.00) | CW | CHECK |
| 179750 | 11/15/2006 | 30,000.00 | NULL | 1ZB402 | Reconciled Customer Checks | 247502 | 1ZB402 | C STEIN PARTNERS LLC | 11/15/2006 | $ (30,000.00) | CW | CHECK |
| 179744 | 11/15/2006 | 53,000.00 | NULL | 1L0145 | Reconciled Customer Checks | 216231 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN (111965) | 11/15/2006 | $ (53,000.00) | CW | CHECK |
| 179742 | 11/15/2006 | 90,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 247200 | 1H0144 | SANDRA HEINE | 11/15/2006 | $ (90,000.00) | CW | CHECK |
| 179747 | 11/15/2006 | 90,336.03 | NULL | 1S0459 | Reconciled Customer Checks | 263843 | 1S0459 | NTC & CO. FBO ROSALIE SORKIN FTC ACCT #031038028292 | 11/15/2006 | $ (90,336.03) | CW | CHECK |
| 179738 | 11/15/2006 | 100,000.00 | NULL | 1C1267 | Reconciled Customer Checks | 188209 | 1C1267 | LEONA F CHANIN 2007 REVOCABLE TRUST | 11/15/2006 | $ (100,000.00) | CW | CHECK |
| 179745 | 11/15/2006 | 100,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 253597 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 1#9180 | 11/15/2006 | $ (100,000.00) | CW | CHECK |
| 179740 | 11/15/2006 | 225,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 89105 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 11/15/2006 | $ (225,000.00) | CW | CHECK |
| 179769 | 11/16/2006 | 2,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 214807 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 11/16/2006 | $ (2,000.00) | CW | CHECK |
| 179770 | 11/16/2006 | 10,643.80 | NULL | 1ZR115 | Reconciled Customer Checks | 280079 | 1ZR115 | NTC & CO. FBO ANNA COHN (89349) | 11/16/2006 | $ (10,643.80) | CW | CHECK |
| 179760 | 11/16/2006 | 12,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 196406 | 1CM689 | MICHAEL ZOHAR FLAX | 11/16/2006 | $ (12,000.00) | CW | CHECK |
| 179762 | 11/16/2006 | 25,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 306233 | 1EM317 | SAMUEL J OLESKY | 11/16/2006 | $ (25,000.00) | CW | CHECK |
| 179763 | 11/16/2006 | 25,500.00 | NULL | 1EM432 | Reconciled Customer Checks | 284704 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 11/16/2006 | $ (25,500.00) | CW | CHECK |
| 179757 | 11/16/2006 | 50,000.00 | NULL | 1CM277 | Reconciled Customer Checks | 303977 | 1CM277 | LESLIE WEISS | 11/16/2006 | $ (50,000.00) | CW | CHECK |
| 179756 | 11/16/2006 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 226279 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 11/16/2006 | $ (100,000.00) | CW | CHECK |
| 179759 | 11/16/2006 | 100,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 245523 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 11/16/2006 | $ (100,000.00) | CW | CHECK |
| 179766 | 11/16/2006 | 100,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 187569 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 11/16/2006 | $ (100,000.00) | CW | CHECK |
| 179765 | 11/16/2006 | 110,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 247159 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 11/16/2006 | $ (110,000.00) | CW | CHECK |
| 179764 | 11/16/2006 | 155,054.52 | NULL | 1G0301 | Reconciled Customer Checks | 306537 | 1G0301 | NTC & CO. FBO CAROL R GOLDBERG (098643) | 11/16/2006 | $ (155,054.52) | CW | CHECK |
| 179768 | 11/16/2006 | 200,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 214783 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 11/16/2006 | $ (200,000.00) | CW | CHECK |
| 179758 | 11/16/2006 | 240,000.00 | NULL | 1CM599 | Reconciled Customer Checks | 306214 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 11/16/2006 | $ (240,000.00) | CW | CHECK |
| 179755 | 11/16/2006 | 340,000.00 | NULL | 1A0138 | Reconciled Customer Checks | 230510 | 1A0138 | AE & JE ASSOCIATES LLC | 11/16/2006 | $ (340,000.00) | CW | CHECK |
| 179761 | 11/16/2006 | 400,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 313961 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 11/16/2006 | $ (400,000.00) | CW | CHECK |
| 179767 | 11/16/2006 | 1,000,000.00 | NULL | 1R0201 | Reconciled Customer Checks | 229542 | 1R0201 | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 11/16/2006 | $ (1,000,000.00) | CW | CHECK |
| 179789 | 11/17/2006 | 124.25 | NULL | 1ZB006 | Reconciled Customer Checks | 282177 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 11/17/2006 | $ (124.25) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179790 | 11/17/2006 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 247380 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 11/17/2006 | $ (2,000.00) | CW | CHECK |
| 179791 | 11/17/2006 | 2,500.00 | NULL | 1ZB275 | Reconciled Customer Checks | 282199 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 11/17/2006 | $ (2,500.00) | CW | CHECK |
| 179785 | 11/17/2006 | 6,500.00 | NULL | 1R0140 | Reconciled Customer Checks | 279957 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 11/17/2006 | $ (6,500.00) | CW | CHECK |
| 179781 | 11/17/2006 | 8,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 207189 | 1K0103 | JEFFREY KOMMIT | 11/17/2006 | $ (8,000.00) | CW | CHECK |
| 179787 | 11/17/2006 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 205172 | 1S0293 | TRUDY SCHLACHTER | 11/17/2006 | $ (10,000.00) | CW | CHECK |
| 179788 | 11/17/2006 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 306617 | 1S0412 | ROBERT S SAVIN | 11/17/2006 | $ (10,000.00) | CW | CHECK |
| 179794 | 11/17/2006 | 10,000.00 | NULL | 1ZW050 | Reconciled Customer Checks | 177639 | 1ZW050 | NTC & CO. FBO SELMA R COHEN (22448) | 11/17/2006 | $ (10,000.00) | CW | CHECK |
| 179795 | 11/17/2006 | 10,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 298558 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 11/17/2006 | $ (10,000.00) | CW | CHECK |
| 179780 | 11/17/2006 | 25,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 247207 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 11/17/2006 | $ (25,000.00) | CW | CHECK |
| 179777 | 11/17/2006 | 30,000.00 | NULL | 1EM469 | Reconciled Customer Checks | 245574 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 11/17/2006 | $ (30,000.00) | CW | CHECK |
| 179775 | 11/17/2006 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 284699 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 11/17/2006 | $ (34,225.00) | CW | CHECK |
| 179774 | 11/17/2006 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 247005 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 11/17/2006 | $ (34,600.00) | CW | CHECK |
| 179792 | 11/17/2006 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 261384 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/17/2006 | $ (35,000.00) | CW | CHECK |
| 179793 | 11/17/2006 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 306649 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/17/2006 | $ (35,000.00) | CW | CHECK |
| 179779 | 11/17/2006 | 38,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 284757 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 11/17/2006 | $ (38,000.00) | CW | CHECK |
| 179776 | 11/17/2006 | 70,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 245571 | 1EM448 | AUDREY WEINTRAUB | 11/17/2006 | $ (70,000.00) | CW | CHECK |
| 179782 | 11/17/2006 | 120,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 306576 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/17/2006 | $ (120,000.00) | CW | CHECK |
| 179773 | 11/17/2006 | 123,705.92 | NULL | 1CM638 | Reconciled Customer Checks | 245520 | 1CM638 | NTC & CO. FBO IRWIN B SINGER (011621) | 11/17/2006 | $ (123,705.92) | CW | CHECK |
| 179786 | 11/17/2006 | 200,000.00 | NULL | 1R0185 | Reconciled Customer Checks | 247256 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 11/17/2006 | $ (200,000.00) | CW | CHECK |
| 179783 | 11/17/2006 | 250,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 177451 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 11/17/2006 | $ (250,000.00) | CW | CHECK |
| 179784 | 11/17/2006 | 475,000.00 | NULL | 1R0118 | Reconciled Customer Checks | 245705 | 1R0118 | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CAHNERS, M GORDON | 11/17/2006 | $ (475,000.00) | CW | CHECK |
| 179772 | 11/17/2006 | 2,062,690.00 | NULL | 1B0254 | Reconciled Customer Checks | 313952 | 1B0254 | BVB ASSOCIATES C/O HAROLD BLUMENKRANTZ | 11/17/2006 | $ (2,062,690.00) | CW | CHECK |
| 179778 | 11/17/2006 | 5,697,812.83 | NULL | 1E0164 | Reconciled Customer Checks | 225751 | 1E0164 | AHMET M ERTEGUN C/O SHELDON VOGEL | 11/17/2006 | $ (5,697,812.83) | CW | CHECK |
| 179802 | 11/20/2006 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 132584 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 11/20/2006 | $ (4,000.00) | CW | CHECK |
| 179813 | 11/20/2006 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 261367 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 11/20/2006 | $ (5,000.00) | CW | CHECK |
| 179809 | 11/20/2006 | 10,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 306625 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 11/20/2006 | $ (10,000.00) | CW | CHECK |
| 179810 | 11/20/2006 | 10,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 177498 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 11/20/2006 | $ (10,000.00) | CW | CHECK |
| 179812 | 11/20/2006 | 12,000.00 | NULL | 1ZA677 | Reconciled Customer Checks | 306633 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 11/20/2006 | $ (12,000.00) | CW | CHECK |
| 179801 | 11/20/2006 | 15,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 306521 | 1EM249 | DENISE MARIE DIAN | 11/20/2006 | $ (15,000.00) | CW | CHECK |
| 179815 | 11/20/2006 | 16,548.00 | NULL | 1ZR042 | Reconciled Customer Checks | 187371 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 11/20/2006 | $ (16,548.00) | CW | CHECK |
| 179814 | 11/20/2006 | 16,549.00 | NULL | 1ZR041 | Reconciled Customer Checks | 259898 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 11/20/2006 | $ (16,549.00) | CW | CHECK |
| 179800 | 11/20/2006 | 22,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 306248 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 11/20/2006 | $ (22,000.00) | CW | CHECK |
| 179805 | 11/20/2006 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 306319 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 11/20/2006 | $ (25,000.00) | CW | CHECK |
| 179807 | 11/20/2006 | 40,150.00 | NULL | 1S0291 | Reconciled Customer Checks | 263322 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 11/20/2006 | $ (40,150.00) | CW | CHECK |
| 179811 | 11/20/2006 | 45,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 305887 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 11/20/2006 | $ (45,000.00) | CW | CHECK |
| 179797 | 11/20/2006 | 50,000.00 | NULL | 1B0278 | Reconciled Customer Checks | 303969 | 1B0278 | RENEE BALL | 11/20/2006 | $ (50,000.00) | CW | CHECK |
| 179804 | 11/20/2006 | 96,391.00 | NULL | 1L0165 | Reconciled Customer Checks | 140285 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 11/20/2006 | $ (96,391.00) | CW | CHECK |
| 179798 | 11/20/2006 | 158,410.00 | NULL | 1CM600 | Reconciled Customer Checks | 178683 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 11/20/2006 | $ (158,410.00) | CW | CHECK |
| 179799 | 11/20/2006 | 240,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 312928 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 11/20/2006 | $ (240,000.00) | CW | CHECK |
| 179806 | 11/20/2006 | 256,406.00 | NULL | 1S0290 | Reconciled Customer Checks | 253650 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 11/20/2006 | $ (256,406.00) | CW | CHECK |
| 179808 | 11/20/2006 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 187666 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 11/20/2006 | $ (900,000.00) | CW | CHECK |
| 179803 | 11/20/2006 | 9,000,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 306568 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 11/20/2006 | $ (9,000,000.00) | CW | CHECK |
| 179828 | 11/21/2006 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 289541 | 1ZA478 | JOHN J KONE | 11/21/2006 | $ (2,000.00) | CW | CHECK |
| 179831 | 11/21/2006 | 5,000.00 | NULL | 1ZB493 | Reconciled Customer Checks | 253805 | 1ZB493 | STUART RUBIN SUSAN RUBIN JT WROS | 11/21/2006 | $ (5,000.00) | CW | CHECK |
| 179827 | 11/21/2006 | 6,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 306267 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH JT WROS C/O KINGS COURT | 11/21/2006 | $ (6,000.00) | CW | CHECK |
| 179820 | 11/21/2006 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 178703 | 1CM650 | MATTHEW I BARNES JR | 11/21/2006 | $ (10,000.00) | CW | CHECK |
| 179834 | 11/21/2006 | 13,387.64 | NULL | 1B0227 | Reconciled Customer Checks | 204492 | 1B0227 | NTC & CO. FBO JUDITH G BOWEN (009759) | 11/21/2006 | $ (13,387.64) | CW | CHECK |
| 179829 | 11/21/2006 | 18,333.00 | NULL | 1ZA538 | Reconciled Customer Checks | 253711 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 11/21/2006 | $ (18,333.00) | CW | CHECK |
| 179818 | 11/21/2006 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 232475 | 1CM045 | DAVID EPSTEIN | 11/21/2006 | $ (25,000.00) | CW | CHECK |
| 179823 | 11/21/2006 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 249297 | 1EM162 | SAMUEL ROBINSON | 11/21/2006 | $ (25,000.00) | CW | CHECK |
| 179824 | 11/21/2006 | 25,000.00 | NULL | 1FN055 | Reconciled Customer Checks | 196553 | 1FN055 | MARGARETHA DECLERK KATHELYNE RABAEY JT/WROS WESTENDE STRAAT 1 | 11/21/2006 | $ (25,000.00) | CW | CHECK |
| 179821 | 11/21/2006 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 284677 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 11/21/2006 | $ (50,000.00) | CW | CHECK |
| 179822 | 11/21/2006 | 68,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 306529 | 1EM122 | SIDNEY MARKS TRUST 2002 | 11/21/2006 | $ (68,000.00) | CW | CHECK |
| 179837 | 11/21/2006 | 144,185.44 | NULL | 1ZR211 | Reconciled Customer Checks | 298533 | 1ZR211 | NTC & CO. FBO EILEEN CRUPI (093154)DEC'D FBO JOSEPH CRUPI | 11/21/2006 | $ (144,185.44) | CW | CHECK |
| 179833 | 11/21/2006 | 194,013.72 | NULL | 1B0136 | Reconciled Customer Checks | 166455 | 1B0136 | JUDITH G BOWEN | 11/21/2006 | $ (194,013.72) | CW | CHECK |
| 179836 | 11/21/2006 | 250,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 253761 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 11/21/2006 | $ (250,000.00) | CW | CHECK |
| 179817 | 11/21/2006 | 300,000.00 | NULL | 1B0170 | Reconciled Customer Checks | 298438 | 1B0170 | BRAD BLUMENFELD | 11/21/2006 | $ (300,000.00) | CW | CHECK |
| 179825 | 11/21/2006 | 300,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 247134 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/21/2006 | $ (300,000.00) | CW | CHECK |
| 179819 | 11/21/2006 | 350,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 232478 | 1CM112 | HOPE W LEVENE | 11/21/2006 | $ (350,000.00) | CW | CHECK |
| 179835 | 11/21/2006 | 395,543.06 | NULL | 1C1277 | Reconciled Customer Checks | 311065 | 1C1277 | PENSCO TRUST CO CUSTODIAN FBO JOANN CRUPI (CR135) | 11/21/2006 | $ (395,543.06) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC Account #xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179836 | 11/21/2006 | 455,293.38 | NULL | 1ZB480 | Reconciled Customer Checks | 273946 | 1ZB480 | MARGARET A BRENNAN REVOCABLE TRUST MARGARET A BRENNAN TRUSTEE | 11/21/2006 | $ (455,293.38) | CW | CHECK |
| 179857 | 11/22/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 177559 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/22/2006 | $ (5,000.00) | CW | CHECK |
| 179854 | 11/22/2006 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 229554 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 11/22/2006 | $ (6,000.00) | CW | CHECK |
| 179845 | 11/22/2006 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 149896 | 1EM202 | MERLE L SLEEPER | 11/22/2006 | $ (10,000.00) | CW | CHECK |
| 179849 | 11/22/2006 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 187519 | 1H0095 | JANE M DELAIRE | 11/22/2006 | $ (10,000.00) | CW | CHECK |
| 179850 | 11/22/2006 | 15,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 253593 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 11/22/2006 | $ (15,000.00) | CW | CHECK |
| 179851 | 11/22/2006 | 15,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 306593 | 1P0038 | PHYLLIS A POLAND | 11/22/2006 | $ (15,000.00) | CW | CHECK |
| 179853 | 11/22/2006 | 16,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 198139 | 1S0060 | JEFFREY SHANKMAN | 11/22/2006 | $ (16,000.00) | CW | CHECK |
| 179844 | 11/22/2006 | 20,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 178767 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 11/22/2006 | $ (20,000.00) | CW | CHECK |
| 179848 | 11/22/2006 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 306259 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 11/22/2006 | $ (25,000.00) | CW | CHECK |
| 179856 | 11/22/2006 | 30,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 229562 | 1S0393 | ROSEMARIE STADELMAN | 11/22/2006 | $ (30,000.00) | CW | CHECK |
| 179841 | 11/22/2006 | 40,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 303981 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 11/22/2006 | $ (40,000.00) | CW | CHECK |
| 179858 | 11/22/2006 | 44,000.00 | NULL | 1ZB471 | Reconciled Customer Checks | 253791 | 1ZB471 | MICHAEL EPSTEIN & JOAN B EPSTEIN J/T WROS | 11/22/2006 | $ (44,000.00) | CW | CHECK |
| 179842 | 11/22/2006 | 50,000.00 | NULL | 1CM878 | Reconciled Customer Checks | 313960 | 1CM878 | THE HOROWITZ & LIBSHUTZ FAMILY FOUNDATION INC | 11/22/2006 | $ (50,000.00) | CW | CHECK |
| 179855 | 11/22/2006 | 50,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 280030 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 11/22/2006 | $ (50,000.00) | CW | CHECK |
| 179839 | 11/22/2006 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 313954 | 1CM171 | SYRIL SEIDEN | 11/22/2006 | $ (60,000.00) | CW | CHECK |
| 179859 | 11/22/2006 | 75,000.00 | NULL | 1ZB475 | Reconciled Customer Checks | 214821 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 11/22/2006 | $ (75,000.00) | CW | CHECK |
| 179847 | 11/22/2006 | 100,000.00 | NULL | 1EM445 | Reconciled Customer Checks | 306244 | 1EM445 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 11/22/2006 | $ (100,000.00) | CW | CHECK |
| 179843 | 11/22/2006 | 110,000.00 | NULL | 1EM103 | Reconciled Customer Checks | 294834 | 1EM103 | MARCIA KOTZEN FAMILY TRUST STEPHENY RIEMER AND LINDA PARESKY CO-TSTEES | 11/22/2006 | $ (110,000.00) | CW | CHECK |
| 179846 | 11/22/2006 | 129,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 178753 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 11/22/2006 | $ (129,000.00) | CW | CHECK |
| 179840 | 11/22/2006 | 200,000.00 | NULL | 1CM299 | Reconciled Customer Checks | 225636 | 1CM299 | NTC & CO. FBO RICHARD SONNENFELDT 39984 | 11/22/2006 | $ (200,000.00) | CW | CHECK |
| 179861 | 11/22/2006 | 400,000.00 | NULL | 1ZB521 | Reconciled Customer Checks | 247494 | 1ZB521 | NTC & CO. FBO MANFRED FRANITZA (70391) | 11/22/2006 | $ (400,000.00) | CW | CHECK |
| 179852 | 11/22/2006 | 491,666.08 | NULL | 1P0061 | Reconciled Customer Checks | 275287 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 11/22/2006 | $ (491,666.08) | CW | CHECK |
| 179873 | 11/24/2006 | 4,144.00 | NULL | 1SH005 | Reconciled Customer Checks | 306597 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 11/24/2006 | $ (4,144.00) | CW | CHECK |
| 179874 | 11/24/2006 | 4,144.00 | NULL | 1SH020 | Reconciled Customer Checks | 126727 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 11/24/2006 | $ (4,144.00) | CW | CHECK |
| 179877 | 11/24/2006 | 4,144.00 | NULL | 1SH036 | Reconciled Customer Checks | 306605 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/24/2006 | $ (4,144.00) | CW | CHECK |
| 179888 | 11/24/2006 | 5,169.17 | NULL | 1ZR012 | Reconciled Customer Checks | 214841 | 1ZR012 | NTC & CO. FBO LAWRENCE A SCHAFFER 24083 | 11/24/2006 | $ (5,169.17) | CW | CHECK |
| 179875 | 11/24/2006 | 5,180.00 | NULL | 1SH026 | Reconciled Customer Checks | 168717 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/24/2006 | $ (5,180.00) | CW | CHECK |
| 179876 | 11/24/2006 | 5,180.00 | NULL | 1SH032 | Reconciled Customer Checks | 263298 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/24/2006 | $ (5,180.00) | CW | CHECK |
| 179878 | 11/24/2006 | 7,000.00 | NULL | 1S0008 | Reconciled Customer Checks | 247275 | 1S0008 | DEBORAH COSGRAVE & JO ANN SALA J'T WROS | 11/24/2006 | $ (7,000.00) | CW | CHECK |
| 179887 | 11/24/2006 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 243079 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J'T WROS | 11/24/2006 | $ (9,000.00) | CW | CHECK |
| 179889 | 11/24/2006 | 9,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 259887 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 11/24/2006 | $ (9,000.00) | CW | CHECK |
| 179867 | 11/24/2006 | 20,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 149888 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 11/24/2006 | $ (20,000.00) | CW | CHECK |
| 179872 | 11/24/2006 | 20,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 187534 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/24/2006 | $ (20,000.00) | CW | CHECK |
| 179885 | 11/24/2006 | 20,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 177579 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J'T WROS | 11/24/2006 | $ (20,000.00) | CW | CHECK |
| 179870 | 11/24/2006 | 30,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 245621 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/24/2006 | $ (30,000.00) | CW | CHECK |
| 179880 | 11/24/2006 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 245844 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 11/24/2006 | $ (40,000.00) | CW | CHECK |
| 179886 | 11/24/2006 | 40,000.00 | NULL | 1ZB436 | Reconciled Customer Checks | 298529 | 1ZB436 | BARONE FAMILY REVOCABLE TRUST | 11/24/2006 | $ (40,000.00) | CW | CHECK |
| 179864 | 11/24/2006 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 169479 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 11/24/2006 | $ (50,000.00) | CW | CHECK |
| 179869 | 11/24/2006 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 196410 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 11/24/2006 | $ (50,000.00) | CW | CHECK |
| 179883 | 11/24/2006 | 55,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 247358 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 11/24/2006 | $ (55,000.00) | CW | CHECK |
| 179884 | 11/24/2006 | 60,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 247417 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 11/24/2006 | $ (60,000.00) | CW | CHECK |
| 179866 | 11/24/2006 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 225675 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 11/24/2006 | $ (100,000.00) | CW | CHECK |
| 179881 | 11/24/2006 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 282151 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 11/24/2006 | $ (105,000.00) | CW | CHECK |
| 179868 | 11/24/2006 | 150,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 247020 | 1EM122 | SIDNEY MARKS TRUST 2002 | 11/24/2006 | $ (150,000.00) | CW | CHECK |
| 179882 | 11/24/2006 | 155,508.74 | NULL | 1ZA461 | Reconciled Customer Checks | 263374 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J'T WROS | 11/24/2006 | $ (155,508.74) | CW | CHECK |
| 179865 | 11/24/2006 | 185,000.00 | NULL | 1CM521 | Reconciled Customer Checks | 225663 | 1CM521 | GOODMAN CAPITAL PARTNERS L.P C/O KELVIN GOODMAN | 11/24/2006 | $ (185,000.00) | CW | CHECK |
| 179871 | 11/24/2006 | 200,000.00 | NULL | 1H0138 | Reconciled Customer Checks | 247182 | 1H0138 | MICHAEL BRENT HURWITZ | 11/24/2006 | $ (200,000.00) | CW | CHECK |
| 179879 | 11/24/2006 | 200,000.00 | NULL | 1S0165 | Reconciled Customer Checks | 280016 | 1S0165 | SHETLAND FUND LIMITED PTRSHII | 11/24/2006 | $ (200,000.00) | CW | CHECK |
| 179863 | 11/24/2006 | 400,000.00 | NULL | 1A0039 | Reconciled Customer Checks | 298422 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 11/24/2006 | $ (400,000.00) | CW | CHECK |
| 179900 | 11/27/2006 | 4,000.00 | NULL | 1ZB551 | Reconciled Customer Checks | 187707 | 1ZB551 | JANE B MODELL ROSEN | 11/27/2006 | $ (4,000.00) | CW | CHECK |
| 179893 | 11/27/2006 | 10,000.00 | NULL | 1CM583 | Reconciled Customer Checks | 312918 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 11/27/2006 | $ (10,000.00) | CW | CHECK |
| 179894 | 11/27/2006 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 178795 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 11/27/2006 | $ (10,000.00) | CW | CHECK |
| 179896 | 11/27/2006 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 149773 | 1S0238 | DEBRA A WECHSLER | 11/27/2006 | $ (20,000.00) | CW | CHECK |
| 179901 | 11/27/2006 | 30,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 214858 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 11/27/2006 | $ (30,000.00) | CW | CHECK |
| 179897 | 11/27/2006 | 50,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 187661 | 1W0039 | BONNIE T WEBSTER | 11/27/2006 | $ (50,000.00) | CW | CHECK |
| 179895 | 11/27/2006 | 59,000.00 | NULL | 1M0177 | Reconciled Customer Checks | 253603 | 1M0177 | MORSE FAMILY FOUNDATION INC | 11/27/2006 | $ (59,000.00) | CW | CHECK |
| 179892 | 11/27/2006 | 94,824.81 | NULL | 1CM451 | Reconciled Customer Checks | 258228 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 11/27/2006 | $ (94,824.81) | CW | CHECK |
| 179899 | 11/27/2006 | 300,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 253705 | 1ZA320 | ARLINE F SILNA ALTMAN | 11/27/2006 | $ (300,000.00) | CW | CHECK |
| 179891 | 11/27/2006 | 300,010.00 | NULL | 1CM402 | Reconciled Customer Checks | 294845 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 11/27/2006 | $ (300,010.00) | CW | CHECK |
| 179898 | 11/27/2006 | 1,000,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 177487 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 11/27/2006 | $ (1,000,000.00) | CW | CHECK |
| 179928 | 11/28/2006 | 1,500.00 | NULL | 1ZB406 | Reconciled Customer Checks | 187705 | 1ZB406 | KAREN L RABINS | 11/28/2006 | $ (1,500.00) | CW | CHECK |
| 179923 | 11/28/2006 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 280050 | 1ZA478 | JOHN J KONE | 11/28/2006 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued Subject to Recovery from JPMC Settlement

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179345 | 11/28/2006 | 4,700.00 | NULL | 1S0245 | Reconciled Customer Checks | 187657 | 1S0245 | BARRY SHAW | 11/28/2006 | $ (4,700.00) | CW | CHECK |
| 179917 | 11/28/2006 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 275200 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/28/2006 | $ (5,000.00) | CW | CHECK |
| 179924 | 11/28/2006 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 149796 | 1ZA758 | ROCHELLE WATTERS | 11/28/2006 | $ (5,000.00) | CW | CHECK |
| 179926 | 11/28/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 289557 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/28/2006 | $ (5,000.00) | CW | CHECK |
| 179912 | 11/28/2006 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 258268 | 1E0150 | LAURIE ROMAN EKSTROM | 11/28/2006 | $ (10,000.00) | CW | CHECK |
| 179908 | 11/28/2006 | 10,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 313957 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 11/28/2006 | $ (10,000.00) | CW | CHECK |
| 179911 | 11/28/2006 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 306525 | 1EM386 | BEVERLY CAROLE KUNIN | 11/28/2006 | $ (10,000.00) | CW | CHECK |
| 179916 | 11/28/2006 | 10,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 247127 | 1G0273 | GOORE PARTNERSHIP | 11/28/2006 | $ (10,000.00) | CW | CHECK |
| 179929 | 11/28/2006 | 10,575.06 | NULL | 1ZR127 | Reconciled Customer Checks | 259903 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 11/28/2006 | $ (10,575.06) | CW | CHECK |
| 179915 | 11/28/2006 | 14,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 230524 | 1G0220 | CARLA GINSBURG M D | 11/28/2006 | $ (14,000.00) | CW | CHECK |
| 179910 | 11/28/2006 | 15,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 306236 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 11/28/2006 | $ (15,000.00) | CW | CHECK |
| 179925 | 11/28/2006 | 20,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 263411 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 11/28/2006 | $ (20,000.00) | CW | CHECK |
| 179906 | 11/28/2006 | 40,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 275100 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 11/28/2006 | $ (40,000.00) | CW | CHECK |
| 179930 | 11/28/2006 | 100,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 306664 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 11/28/2006 | $ (100,000.00) | CW | CHECK |
| 179918 | 11/28/2006 | 108,842.00 | NULL | 1K0155 | Reconciled Customer Checks | 258303 | 1K0155 | NTC & CO. F/B/O MILDRED KATZ (98038) | 11/28/2006 | $ (108,842.00) | CW | CHECK |
| 179919 | 11/28/2006 | 120,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 214956 | 1K0179 | MARLENE KRAUSS | 11/28/2006 | $ (120,000.00) | CW | CHECK |
| 179909 | 11/28/2006 | 150,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 258240 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 11/28/2006 | $ (150,000.00) | CW | CHECK |
| 179905 | 11/28/2006 | 170,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 235997 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELLE 044066 | 11/28/2006 | $ (170,000.00) | CW | CHECK |
| 179907 | 11/28/2006 | 179,555.47 | NULL | 1CM476 | Reconciled Customer Checks | 306210 | 1CM476 | NTC & CO. FBO JEROME M SHECKMAN (087188) | 11/28/2006 | $ (179,555.47) | CW | CHECK |
| 179921 | 11/28/2006 | 200,000.00 | NULL | 1M0202 | Reconciled Customer Checks | 205703 | 1M0202 | KINGSLEY H MURPHY JR & KATHERINE H MURPHY TTEES KINGSLEY H MURPHY JR | 11/28/2006 | $ (200,000.00) | CW | CHECK |
| 179913 | 11/28/2006 | 222,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 225747 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 11/28/2006 | $ (222,000.00) | CW | CHECK |
| 179927 | 11/28/2006 | 350,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 214816 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 11/28/2006 | $ (350,000.00) | CW | CHECK |
| 179914 | 11/28/2006 | 375,000.00 | NULL | 1G0119 | Reconciled Customer Checks | 178803 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG | 11/28/2006 | $ (375,000.00) | CW | CHECK |
| 179920 | 11/28/2006 | 400,000.00 | NULL | 1M0136 | Reconciled Customer Checks | 168677 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 11/28/2006 | $ (400,000.00) | CW | CHECK |
| 179954 | 11/29/2006 | 96.99 | NULL | 1SH059 | Reconciled Customer Checks | 229551 | 1SH059 | MICHAEL N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 11/29/2006 | $ (96.99) | CW | CHECK |
| 179939 | 11/29/2006 | 204.23 | NULL | 1SH005 | Reconciled Customer Checks | 187622 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 11/29/2006 | $ (204.23) | CW | CHECK |
| 179948 | 11/29/2006 | 204.23 | NULL | 1SH020 | Reconciled Customer Checks | 204452 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 11/29/2006 | $ (204.23) | CW | CHECK |
| 179953 | 11/29/2006 | 204.24 | NULL | 1SH036 | Reconciled Customer Checks | 187634 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/29/2006 | $ (204.24) | CW | CHECK |
| 179940 | 11/29/2006 | 242.47 | NULL | 1SH006 | Reconciled Customer Checks | 205771 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 6/24/89 AS AMENDED | 11/29/2006 | $ (242.47) | CW | CHECK |
| 179952 | 11/29/2006 | 273.03 | NULL | 1SH032 | Reconciled Customer Checks | 263317 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/29/2006 | $ (273.03) | CW | CHECK |
| 179945 | 11/29/2006 | 332.21 | NULL | 1SH017 | Reconciled Customer Checks | 41957 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 11/29/2006 | $ (332.21) | CW | CHECK |
| 179946 | 11/29/2006 | 606.16 | NULL | 1SH018 | Reconciled Customer Checks | 279989 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 11/29/2006 | $ (606.16) | CW | CHECK |
| 179944 | 11/29/2006 | 969.89 | NULL | 1SH016 | Reconciled Customer Checks | 187626 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 11/29/2006 | $ (969.89) | CW | CHECK |
| 179949 | 11/29/2006 | 969.89 | NULL | 1SH022 | Reconciled Customer Checks | 306601 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 11/29/2006 | $ (969.89) | CW | CHECK |
| 179942 | 11/29/2006 | 1,394.63 | NULL | 1SH009 | Reconciled Customer Checks | 169254 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 6/24/89 AS AMENDED | 11/29/2006 | $ (1,394.63) | CW | CHECK |
| 179951 | 11/29/2006 | 1,939.78 | NULL | 1SH031 | Reconciled Customer Checks | 214743 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 11/29/2006 | $ (1,939.78) | CW | CHECK |
| 179950 | 11/29/2006 | 2,036.51 | NULL | 1SH026 | Reconciled Customer Checks | 289445 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/29/2006 | $ (2,036.51) | CW | CHECK |
| 179938 | 11/29/2006 | 2,856.43 | NULL | 1SH003 | Reconciled Customer Checks | 275304 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 11/29/2006 | $ (2,856.43) | CW | CHECK |
| 179941 | 11/29/2006 | 2,976.41 | NULL | 1SH007 | Reconciled Customer Checks | 205406 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/29/2006 | $ (2,976.41) | CW | CHECK |
| 179943 | 11/29/2006 | 2,976.41 | NULL | 1SH010 | Reconciled Customer Checks | 110128 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 11/29/2006 | $ (2,976.41) | CW | CHECK |
| 179947 | 11/29/2006 | 2,976.41 | NULL | 1SH019 | Reconciled Customer Checks | 263292 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 11/29/2006 | $ (2,976.41) | CW | CHECK |
| 179955 | 11/29/2006 | 7,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 247317 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN L LESSER 11/97 REV TST TIC | 11/29/2006 | $ (7,000.00) | CW | CHECK |
| 179934 | 11/29/2006 | 22,000.00 | NULL | 1G0312 | Reconciled Customer Checks | 187499 | 1G0312 | DEBORAH GOORE | 11/29/2006 | $ (22,000.00) | CW | CHECK |
| 179933 | 11/29/2006 | 30,000.00 | NULL | 1EM348 | Reconciled Customer Checks | 216234 | 1EM348 | NTC & CO. FBO ANN MALCOM OLESKY(44655) | 11/29/2006 | $ (30,000.00) | CW | CHECK |
| 179959 | 11/29/2006 | 36,000.00 | NULL | 1ZB551 | Reconciled Customer Checks | 247529 | 1ZB551 | JANE B MORELL ROSEN | 11/29/2006 | $ (36,000.00) | CW | CHECK |
| 179957 | 11/29/2006 | 50,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 263825 | 1ZB349 | DONALD G RYNNE | 11/29/2006 | $ (50,000.00) | CW | CHECK |
| 179958 | 11/29/2006 | 50,000.00 | NULL | 1ZB515 | Reconciled Customer Checks | 306653 | 1ZB515 | STEVEN MORGANSTERN | 11/29/2006 | $ (50,000.00) | CW | CHECK |
| 179956 | 11/29/2006 | 100,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 247374 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 11/29/2006 | $ (100,000.00) | CW | CHECK |
| 179936 | 11/29/2006 | 110,000.00 | NULL | 1K0093 | Reconciled Customer Checks | 205595 | 1K0093 | HEATHER KUGEL | 11/29/2006 | $ (110,000.00) | CW | CHECK |
| 179960 | 11/29/2006 | 150,000.00 | NULL | 1ZR293 | Reconciled Customer Checks | 229773 | 1ZR293 | NTC & CO. FBO JAMES ARNOLD MD PC -3230 | 11/29/2006 | $ (150,000.00) | CW | CHECK |
| 179937 | 11/29/2006 | 230,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 214973 | 1K0179 | MARLENE KRAUSS | 11/29/2006 | $ (230,000.00) | CW | CHECK |
| 179932 | 11/29/2006 | 250,000.00 | NULL | 1CM730 | Reconciled Customer Checks | 149831 | 1CM730 | SIRONE-LLC ERIC WALDMAN ADMINSTRATOR | 11/29/2006 | $ (250,000.00) | CW | CHECK |
| 179935 | 11/29/2006 | 475,000.00 | NULL | 1J0022 | Reconciled Customer Checks | 245643 | 1J0022 | DOUGLAS D JOHNSON | 11/29/2006 | $ (475,000.00) | CW | CHECK |
| 179967 | 11/30/2006 | 18,000.00 | NULL | 1G0263 | Reconciled Customer Checks | 132562 | 1G0263 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | 11/30/2006 | $ (18,000.00) | CW | CHECK |
| 179966 | 11/30/2006 | 45,000.00 | NULL | 1FN053 | Reconciled Customer Checks | 284728 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 I'D | 11/30/2006 | $ (45,000.00) | CW | CHECK |
| 179964 | 11/30/2006 | 50,000.00 | NULL | 1CM796 | Reconciled Customer Checks | 313958 | 1CM796 | JACK LEVISS | 11/30/2006 | $ (50,000.00) | CW | CHECK |
| 179968 | 11/30/2006 | 50,000.00 | NULL | 1K0147 | Reconciled Customer Checks | 205661 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 11/30/2006 | $ (50,000.00) | CW | CHECK |
| 179963 | 11/30/2006 | 121,178.82 | NULL | 1CM675 | Reconciled Customer Checks | 312920 | 1CM675 | NTC & CO. FBO DAVID S KRIVITSKY (022368) | 11/30/2006 | $ (121,178.82) | CW | CHECK |
| 179965 | 11/30/2006 | 150,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 220505 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 11/30/2006 | $ (150,000.00) | CW | CHECK |
| 179969 | 11/30/2006 | 195,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 210961 | 1S0238 | DEBRA A WECHSLER | 11/30/2006 | $ (195,000.00) | CW | CHECK |
| 179962 | 11/30/2006 | 300,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 245446 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 11/30/2006 | $ (300,000.00) | CW | CHECK |
| 180062 | 12/1/2006 | 750.00 | NULL | 1Z0002 | Reconciled Customer Checks | 54056 | 1Z0002 | BARRY FREDERICK ZEGER | 12/1/2006 | $ (750.00) | CW | CHECK |
| 180011 | 12/1/2006 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 223342 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 12/1/2006 | $ (1,000.00) | CW | CHECK 2006 DISTRIBUTION |

Reconciled BLMIS Customer Claims Determinations from JPMC Business Records

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180007 | 12/1/2006 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 306109 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 12/1/2006 | $ (1,000.00) | CW | CHECK |
| 179982 | 12/1/2006 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 250701 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/1/2006 | $ (1,500.00) | CW | CHECK |
| 180012 | 12/1/2006 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 217465 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 12/1/2006 | $ (3,000.00) | CW | CHECK |
| 180014 | 12/1/2006 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 74190 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 12/1/2006 | $ (3,000.00) | CW | CHECK |
| 180056 | 12/1/2006 | 3,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 307545 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/1/2006 | $ (3,000.00) | CW | CHECK |
| 179992 | 12/1/2006 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 294902 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 12/1/2006 | $ (3,400.00) | CW | CHECK |
| 179981 | 12/1/2006 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 41941 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT JT | 12/1/2006 | $ (3,500.00) | CW | CHECK |
| 180020 | 12/1/2006 | 4,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 202703 | 1B0195 | DEBRA BROWN | 12/1/2006 | $ (4,000.00) | CW | CHECK |
| 179977 | 12/1/2006 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 77490 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 12/1/2006 | $ (4,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 179995 | 12/1/2006 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 282792 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 12/1/2006 | $ (5,000.00) | CW | CHECK |
| 180005 | 12/1/2006 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 212334 | 1P0025 | ELAINE PIKULIK | 12/1/2006 | $ (5,000.00) | CW | CHECK |
| 180053 | 12/1/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 205236 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 12/1/2006 | $ (5,000.00) | CW | CHECK |
| 179973 | 12/1/2006 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 189663 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 12/1/2006 | $ (6,000.00) | CW | CHECK |
| 179999 | 12/1/2006 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 234645 | 1K0003 | JEAN KAHN | 12/1/2006 | $ (6,000.00) | CW | CHECK |
| 179987 | 12/1/2006 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 229256 | 1KW199 | STELLA FRIEDMAN | 12/1/2006 | $ (6,000.00) | CW | CHECK |
| 180009 | 12/1/2006 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 8533 | 1R0041 | AMY ROTH | 12/1/2006 | $ (6,000.00) | CW | CHECK |
| 180001 | 12/1/2006 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 227419 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 12/1/2006 | $ (7,000.00) | CW | CHECK |
| 179983 | 12/1/2006 | 7,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 79738 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 12/1/2006 | $ (7,000.00) | CW | CHECK |
| 180032 | 12/1/2006 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 167444 | 1EM076 | GURRENTZ FAMILLY PARTNERSHIP | 12/1/2006 | $ (7,500.00) | CW | CHECK |
| 180036 | 12/1/2006 | 8,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 300890 | 1EM334 | METRO MOTOR IMPORTS INC | 12/1/2006 | $ (8,000.00) | CW | CHECK |
| 180013 | 12/1/2006 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 11763 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 12/1/2006 | $ (8,000.00) | CW | CHECK |
| 180052 | 12/1/2006 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 312609 | 1S0494 | SYLVIA SAMUELS | 12/1/2006 | $ (8,000.00) | CW | CHECK |
| 180002 | 12/1/2006 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 475 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 12/1/2006 | $ (9,722.00) | CW | CHECK 2006 DISTRIBUTION |
| 180018 | 12/1/2006 | 10,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 278382 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/1/2006 | $ (10,000.00) | CW | CHECK |
| 180021 | 12/1/2006 | 10,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 295384 | 1CM012 | RICHARD SONKING | 12/1/2006 | $ (10,000.00) | CW | CHECK |
| 180024 | 12/1/2006 | 10,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 225115 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 12/1/2006 | $ (10,000.00) | CW | CHECK |
| 180030 | 12/1/2006 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 267458 | 1D0018 | JOSEPHINE DI PASCALI | 12/1/2006 | $ (10,000.00) | CW | CHECK |
| 179972 | 12/1/2006 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 149085 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 12/1/2006 | $ (10,000.00) | CW | CHECK |
| 179989 | 12/1/2006 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 154032 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 12/1/2006 | $ (10,000.00) | CW | CHECK |
| 180045 | 12/1/2006 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 215796 | 1M0043 | MISCORK CORP #1 | 12/1/2006 | $ (10,000.00) | CW | CHECK |
| 180046 | 12/1/2006 | 10,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 289730 | 1M0101 | RONA MAST | 12/1/2006 | $ (10,000.00) | CW | CHECK |
| 180010 | 12/1/2006 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 8414 | 1R0050 | JONATHAN ROTH | 12/1/2006 | $ (10,000.00) | CW | CHECK |
| 180015 | 12/1/2006 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 149128 | 1S0497 | PATRICIA SAMUELS | 12/1/2006 | $ (10,500.00) | CW | CHECK |
| 179971 | 12/1/2006 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 274892 | 1B0258 | AMY JOEL | 12/1/2006 | $ (12,000.00) | CW | CHECK |
| 180000 | 12/1/2006 | 12,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 159365 | 1K0004 | RUTH KAHN | 12/1/2006 | $ (12,000.00) | CW | CHECK |
| 180058 | 12/1/2006 | 13,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 102255 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/1/2006 | $ (13,000.00) | CW | CHECK |
| 180047 | 12/1/2006 | 15,394.20 | NULL | 1M0139 | Reconciled Customer Checks | 237101 | 1M0139 | NTC & CO. FBO DONALD S MOSCOE (DECEASED) -113030 | 12/1/2006 | $ (15,394.20) | CW | CHECK |
| 180041 | 12/1/2006 | 15,436.26 | NULL | 1FN084 | Reconciled Customer Checks | 308460 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/1/2006 | $ (15,436.26) | CW | CHECK |
| 179975 | 12/1/2006 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 203469 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (11150) | 12/1/2006 | $ (18,500.00) | CW | CHECK 2006 DISTRIBUTION |
| 180057 | 12/1/2006 | 18,617.57 | NULL | 1ZB322 | Reconciled Customer Checks | 60050 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 12/1/2006 | $ (18,617.57) | CW | CHECK |
| 180016 | 12/1/2006 | 20,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 280097 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 12/1/2006 | $ (20,000.00) | CW | CHECK |
| 180022 | 12/1/2006 | 20,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 260672 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 12/1/2006 | $ (20,000.00) | CW | CHECK |
| 180037 | 12/1/2006 | 20,000.00 | NULL | 1EM345 | Reconciled Customer Checks | 112289 | 1EM345 | NTC & CO. FBO ROBERT M WALLACK (44497) | 12/1/2006 | $ (20,000.00) | CW | CHECK |
| 180048 | 12/1/2006 | 20,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 224162 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 12/1/2006 | $ (20,000.00) | CW | CHECK |
| 179998 | 12/1/2006 | 22,500.00 | NULL | 1KW420 | Reconciled Customer Checks | 227398 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 12/1/2006 | $ (22,000.00) | CW | CHECK |
| 180054 | 12/1/2006 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 269173 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 12/1/2006 | $ (22,500.00) | CW | CHECK |
| 180055 | 12/1/2006 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 107650 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 12/1/2006 | $ (22,500.00) | CW | CHECK |
| 180050 | 12/1/2006 | 25,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 212632 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 12/1/2006 | $ (25,000.00) | CW | CHECK |
| 180008 | 12/1/2006 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 228970 | 1R0016 | JUDITH RECHLER | 12/1/2006 | $ (25,000.00) | CW | CHECK |
| 180051 | 12/1/2006 | 25,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 231258 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 12/1/2006 | $ (25,000.00) | CW | CHECK |
| 180028 | 12/1/2006 | 27,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 229407 | 1CM927 | JEROME FRIEDMAN | 12/1/2006 | $ (27,500.00) | CW | CHECK |
| 180027 | 12/1/2006 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 266882 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 12/1/2006 | $ (30,000.00) | CW | CHECK |
| 180034 | 12/1/2006 | 30,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 268026 | 1EM221 | ROBERT M WALLACK | 12/1/2006 | $ (30,000.00) | CW | CHECK |
| 180039 | 12/1/2006 | 30,000.00 | NULL | 1EM469 | Reconciled Customer Checks | 308445 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 12/1/2006 | $ (30,000.00) | CW | CHECK |
| 179976 | 12/1/2006 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 305719 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 12/1/2006 | $ (30,000.00) | CW | CHECK |
| 179984 | 12/1/2006 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 23093 | 1KW123 | JOAN WACHTLER | 12/1/2006 | $ (30,000.00) | CW | CHECK |
| 179986 | 12/1/2006 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 245652 | 1KW158 | SOL WACHTLER | 12/1/2006 | $ (30,000.00) | CW | CHECK |
| 179993 | 12/1/2006 | 30,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 154038 | 1KW347 | FS COMPANY LLC | 12/1/2006 | $ (30,000.00) | CW | CHECK |
| 180049 | 12/1/2006 | 30,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 205504 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 12/1/2006 | $ (30,000.00) | CW | CHECK |
| 180040 | 12/1/2006 | 32,408.07 | NULL | 1E0145 | Reconciled Customer Checks | 205413 | 1E0145 | NTC & CO. FBO NONA ELISCU (065671) | 12/1/2006 | $ (32,408.07) | CW | CHECK |
| 180006 | 12/1/2006 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 212338 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116445) | 12/1/2006 | $ (34,000.00) | CW | CHECK 2006 DISTRIBUTION |
| 180035 | 12/1/2006 | 35,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 283457 | 1EM232 | ZANE WERNICK | 12/1/2006 | $ (35,000.00) | CW | CHECK |
| 179979 | 12/1/2006 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 462 | 1KW067 | FRED WILPON | 12/1/2006 | $ (35,000.00) | CW | CHECK |
| 180042 | 12/1/2006 | 35,015.00 | NULL | 1F0173 | Reconciled Customer Checks | 243996 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 12/1/2006 | $ (35,015.00) | CW | CHECK |
| 180038 | 12/1/2006 | 35,230.00 | NULL | 1EM397 | Reconciled Customer Checks | 256516 | 1EM397 | DONNA BASSIN | 12/1/2006 | $ (35,230.00) | CW | CHECK |
| 180043 | 12/1/2006 | 36,900.00 | NULL | 1G0322 | Reconciled Customer Checks | 303415 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/1/2006 | $ (36,900.00) | CW | CHECK |
| 180044 | 12/1/2006 | 38,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 6493 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/1/2006 | $ (38,294.00) | CW | CHECK |
| 179990 | 12/1/2006 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 264297 | 1KW263 | MARVIN B TEPPER | 12/1/2006 | $ (40,000.00) | CW | CHECK |
| 179996 | 12/1/2006 | 45,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 294921 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 12/1/2006 | $ (45,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to or Originated from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180031 | 12/1/2006 | 48,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 206905 | 1D0066 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 12/1/2006 | $ (48,000.00) | CW | CHECK |
| 180023 | 12/1/2006 | 50,000.00 | NULL | 1CM120 | Reconciled Customer Checks | 197713 | 1CM120 | DOROTHY L LUFT | 12/1/2006 | $ (50,000.00) | CW | CHECK |
| 179980 | 12/1/2006 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 23085 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 12/1/2006 | $ (50,000.00) | CW | CHECK |
| 179997 | 12/1/2006 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 263820 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 12/1/2006 | $ (50,000.00) | CW | CHECK |
| 180059 | 12/1/2006 | 50,010.00 | NULL | 1ZR095 | Reconciled Customer Checks | 196264 | 1ZR095 | NTC & CO FBO CALVIN BERKOWITZ (93614) | 12/1/2006 | $ (50,010.00) | CW | CHECK |
| 180044 | 12/1/2006 | 52,359.15 | NULL | 1L0224 | Reconciled Customer Checks | 294353 | 1L0224 | THE NORMAN LATTMAN CHARIABLE LEAD UNITRUST | 12/1/2006 | $ (52,359.15) | CW | CHECK |
| 180029 | 12/1/2006 | 55,000.00 | NULL | 1CM972 | Reconciled Customer Checks | 54372 | 1CM972 | NTC & CO. ANNETTE GELLER (DECD) FBO RANDI MONDSHINE (92740) | 12/1/2006 | $ (55,000.00) | CW | CHECK |
| 179974 | 12/1/2006 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 6559 | 1EM193 | MALCOLM L SHERMAN | 12/1/2006 | $ (60,000.00) | CW | CHECK |
| 179994 | 12/1/2006 | 60,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 294907 | 1KW358 | STERLING 20 LLC | 12/1/2006 | $ (60,000.00) | CW | CHECK |
| 180061 | 12/1/2006 | 70,000.00 | NULL | 1ZR290 | Reconciled Customer Checks | 268265 | 1ZR290 | NTC & CO. F/B/O MORTON FLAMBERG (997308) | 12/1/2006 | $ (70,000.00) | CW | CHECK |
| 179978 | 12/1/2006 | 85,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 203495 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 12/1/2006 | $ (85,000.00) | CW | CHECK |
| 179991 | 12/1/2006 | 90,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 468 | 1KW315 | STERLING THIRTY VENTURE, LLC | 12/1/2006 | $ (90,000.00) | CW | CHECK |
| 180019 | 12/1/2006 | 100,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 268253 | 1B0179 | FREIDA BLOOM | 12/1/2006 | $ (100,000.00) | CW | CHECK |
| 179988 | 12/1/2006 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 154143 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/1/2006 | $ (100,000.00) | CW | CHECK |
| 180026 | 12/1/2006 | 110,752.84 | NULL | 1CM526 | Reconciled Customer Checks | 236384 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 12/1/2006 | $ (110,752.84) | CW | CHECK |
| 180033 | 12/1/2006 | 149,410.00 | NULL | 1EM144 | Reconciled Customer Checks | 275377 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 12/1/2006 | $ (149,410.00) | CW | CHECK |
| 180077 | 12/1/2006 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 214908 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/1/2006 | $ (150,000.00) | CW | CHECK |
| 180025 | 12/1/2006 | 200,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 134683 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 12/1/2006 | $ (200,000.00) | CW | CHECK |
| 179985 | 12/1/2006 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 227371 | 1KW156 | STERLING 15C LLC | 12/1/2006 | $ (270,000.00) | CW | CHECK |
| 180003 | 12/1/2006 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 11745 | 1L0024 | FRANCES N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/1/2006 | $ (1,200,000.00) | CW | CHECK |
| 180084 | 12/4/2006 | 3,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 33550 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 12/4/2006 | $ (3,000.00) | CW | CHECK |
| 180085 | 12/4/2006 | 3,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 303337 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 12/4/2006 | $ (3,000.00) | CW | CHECK |
| 180070 | 12/4/2006 | 4,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 226135 | 1D0020 | DOLINSKY INVESTMENT FUND | 12/4/2006 | $ (4,000.00) | CW | CHECK |
| 180087 | 12/4/2006 | 5,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 268667 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 12/4/2006 | $ (5,000.00) | CW | CHECK |
| 180067 | 12/4/2006 | 6,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 281576 | 1CM634 | JOHN M DALTON & CATHY M DALTON JT WROS | 12/4/2006 | $ (6,000.00) | CW | CHECK |
| 180092 | 12/4/2006 | 9,139.51 | NULL | 1ZR128 | Reconciled Customer Checks | 40955 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 12/4/2006 | $ (9,139.51) | CW | CHECK |
| 180094 | 12/4/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 192862 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 12/4/2006 | $ (12,000.00) | CW | CHECK |
| 180086 | 12/4/2006 | 15,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 23038 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 12/4/2006 | $ (15,000.00) | CW | CHECK |
| 180083 | 12/4/2006 | 20,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 37841 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 12/4/2006 | $ (20,000.00) | CW | CHECK |
| 180093 | 12/4/2006 | 23,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 40972 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 12/4/2006 | $ (23,000.00) | CW | CHECK |
| 180078 | 12/4/2006 | 23,400.00 | NULL | 1R0190 | Reconciled Customer Checks | 251862 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 12/4/2006 | $ (23,400.00) | CW | CHECK |
| 180072 | 12/4/2006 | 25,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 274858 | 1EM161 | RIMA ROBINSON | 12/4/2006 | $ (25,000.00) | CW | CHECK |
| 180073 | 12/4/2006 | 25,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 243991 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 12/4/2006 | $ (25,000.00) | CW | CHECK |
| 180074 | 12/4/2006 | 25,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 305715 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 12/4/2006 | $ (25,000.00) | CW | CHECK |
| 180082 | 12/4/2006 | 25,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 119333 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/1/1796 | 12/4/2006 | $ (25,000.00) | CW | CHECK |
| 180089 | 12/4/2006 | 25,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 60038 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 12/4/2006 | $ (25,000.00) | CW | CHECK |
| 180075 | 12/4/2006 | 30,000.00 | NULL | 1G0046 | Reconciled Customer Checks | 241062 | 1G0046 | SASHA D GOLDMAN | 12/4/2006 | $ (30,000.00) | CW | CHECK |
| 180079 | 12/4/2006 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 198219 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 12/4/2006 | $ (30,000.00) | CW | CHECK |
| 180071 | 12/4/2006 | 35,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 89408 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER BIEST KSM | 12/4/2006 | $ (35,000.00) | CW | CHECK |
| 180090 | 12/4/2006 | 50,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 109892 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/4/2006 | $ (50,000.00) | CW | CHECK |
| 180081 | 12/4/2006 | 60,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 150784 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 12/4/2006 | $ (60,000.00) | CW | CHECK |
| 180076 | 12/4/2006 | 65,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 254187 | 1K0091 | JUDITH E KOSTIN | 12/4/2006 | $ (65,000.00) | CW | CHECK |
| 180065 | 12/4/2006 | 80,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 274910 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/4/2006 | $ (80,000.00) | CW | CHECK |
| 180068 | 12/4/2006 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 105064 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 12/4/2006 | $ (100,000.00) | CW | CHECK |
| 180069 | 12/4/2006 | 100,000.00 | NULL | 1CM879 | Reconciled Customer Checks | 279081 | 1CM879 | THE RANDI PERGAMENT & BRUCE PERGAMENT FOUNDATION C/O BRUCE PERGAMENT | 12/4/2006 | $ (100,000.00) | CW | CHECK |
| 180077 | 12/4/2006 | 100,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 243983 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 12/4/2006 | $ (100,000.00) | CW | CHECK |
| 180080 | 12/4/2006 | 100,000.00 | NULL | 1S0195 | Reconciled Customer Checks | 234114 | 1S0195 | ALBERT H SMALL | 12/4/2006 | $ (100,000.00) | CW | CHECK |
| 180088 | 12/4/2006 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 4339 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 12/4/2006 | $ (100,000.00) | CW | CHECK |
| 180091 | 12/4/2006 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 256730 | 1ZB412 | SANDRA FAMILY LP | 12/4/2006 | $ (100,000.00) | CW | CHECK |
| 180066 | 12/4/2006 | 350,000.00 | NULL | 1CM223 | Reconciled Customer Checks | 197364 | 1CM223 | ROSE GINDEL TRUST | 12/4/2006 | $ (350,000.00) | CW | CHECK |
| 180064 | 12/4/2006 | 1,650,000.00 | NULL | 1B0170 | Reconciled Customer Checks | 266485 | 1B0170 | BRAD BLUMENFELD | 12/4/2006 | $ (1,650,000.00) | CW | CHECK |
| 180096 | 12/5/2006 | 849.83 | NULL | 1A0136 | Reconciled Customer Checks | 298566 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 12/5/2006 | $ (849.83) | CW | CHECK |
| 180101 | 12/5/2006 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 255580 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 12/5/2006 | $ (3,000.00) | CW | CHECK |
| 180119 | 12/5/2006 | 3,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 59994 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 12/5/2006 | $ (3,000.00) | CW | CHECK |
| 180103 | 12/5/2006 | 10,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 6563 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 12/5/2006 | $ (10,000.00) | CW | CHECK |
| 180104 | 12/5/2006 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 6564 | 1EM243 | DR LYNN LAZARUS SERPER | 12/5/2006 | $ (10,000.00) | CW | CHECK |
| 180118 | 12/5/2006 | 10,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 46401 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 12/5/2006 | $ (10,000.00) | CW | CHECK |
| 180106 | 12/5/2006 | 12,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 264270 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 12/5/2006 | $ (12,000.00) | CW | CHECK |
| 180109 | 12/5/2006 | 16,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 228975 | 1R0060 | RICHARD ROTH | 12/5/2006 | $ (16,000.00) | CW | CHECK |
| 180108 | 12/5/2006 | 24,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 215861 | 1R0047 | FLORENCE ROTH | 12/5/2006 | $ (24,000.00) | CW | CHECK |
| 180113 | 12/5/2006 | 30,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 12190 | 1S0461 | ELAINE J STRAUSS REV TRUST | 12/5/2006 | $ (30,000.00) | CW | CHECK |
| 180117 | 12/5/2006 | 32,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 295404 | 1ZA377 | M GARTH SHERMAN | 12/5/2006 | $ (32,000.00) | CW | CHECK |
| 180110 | 12/5/2006 | 35,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 13134 | 1R0217 | BRIAN ROSS | 12/5/2006 | $ (35,000.00) | CW | CHECK |
| 180120 | 12/5/2006 | 49,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 212325 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 12/5/2006 | $ (49,900.00) | CW | CHECK |
| 180098 | 12/5/2006 | 50,000.00 | NULL | 1CM421 | Reconciled Customer Checks | 236367 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 12/5/2006 | $ (50,000.00) | CW | CHECK |
| 180107 | 12/5/2006 | 50,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 210193 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/5/2006 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Account Activity... from JPMC... Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180097 | 12/5/2006 | 59,000.00 | NULL | 1CM364 | Reconciled Customer Checks | 190126 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 12/5/2006 | $ (59,000.00) | CW | CHECK |
| 180121 | 12/5/2006 | 65,000.00 | NULL | 1ZR217 | Reconciled Customer Checks | 264832 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 12/5/2006 | $ (65,000.00) | CW | CHECK |
| 180112 | 12/5/2006 | 70,000.00 | NULL | 1S0380 | Reconciled Customer Checks | 249270 | 1S0380 | LOIS H SIEGEL TSTEE LOIS H SIEGEL REV TRUST U/A/D 3/29/99 | 12/5/2006 | $ (70,000.00) | CW | CHECK |
| 180116 | 12/5/2006 | 70,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 176957 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 12/5/2006 | $ (70,000.00) | CW | CHECK |
| 180099 | 12/5/2006 | 75,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 23139 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 12/5/2006 | $ (75,000.00) | CW | CHECK |
| 180111 | 12/5/2006 | 75,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 107605 | 1S0239 | TODD R SHACK | 12/5/2006 | $ (75,000.00) | CW | CHECK |
| 180100 | 12/5/2006 | 87,500.00 | NULL | 1CM952 | Reconciled Customer Checks | 233303 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 12/5/2006 | $ (87,500.00) | CW | CHECK |
| 180105 | 12/5/2006 | 100,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 233419 | 1G0326 | MAXWELL L GATES TRUST 1997 | 12/5/2006 | $ (100,000.00) | CW | CHECK |
| 180115 | 12/5/2006 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 234753 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 12/5/2006 | $ (100,000.00) | CW | CHECK |
| 180102 | 12/5/2006 | 250,000.00 | NULL | 1EM057 | Reconciled Customer Checks | 300876 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 12/5/2006 | $ (250,000.00) | CW | CHECK |
| 180125 | 12/6/2006 | 785.00 | NULL | 1CM378 | Reconciled Customer Checks | 248395 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/6/2006 | $ (785.00) | CW | CHECK |
| 180134 | 12/6/2006 | 1,468.44 | NULL | 1G0282 | Reconciled Customer Checks | 301459 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 12/6/2006 | $ (1,468.44) | CW | CHECK |
| 180123 | 12/6/2006 | 2,904.00 | NULL | 1CM038 | Reconciled Customer Checks | 270570 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 12/6/2006 | $ (2,904.00) | CW | CHECK |
| 180150 | 12/6/2006 | 5,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 295488 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENI | 12/6/2006 | $ (5,000.00) | CW | CHECK |
| 180148 | 12/6/2006 | 5,496.65 | NULL | 1ZA947 | Reconciled Customer Checks | 4324 | 1ZA947 | RICHARD M BALZARINI | 12/6/2006 | $ (5,496.65) | CW | CHECK |
| 180143 | 12/6/2006 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 61990 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 12/6/2006 | $ (6,000.00) | CW | CHECK |
| 180151 | 12/6/2006 | 6,784.53 | NULL | 1ZR107 | Reconciled Customer Checks | 134996 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (921798) | 12/6/2006 | $ (6,784.53) | CW | CHECK |
| 180132 | 12/6/2006 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 6561 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 12/6/2006 | $ (10,000.00) | CW | CHECK |
| 180139 | 12/6/2006 | 10,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 283979 | 1S0133 | JENNIFER SPRING MCPHERSON | 12/6/2006 | $ (10,000.00) | CW | CHECK |
| 180147 | 12/6/2006 | 10,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 305162 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 12/6/2006 | $ (10,000.00) | CW | CHECK |
| 180149 | 12/6/2006 | 10,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 102215 | 1ZB042 | JUDITH H ROME | 12/6/2006 | $ (10,000.00) | CW | CHECK |
| 180152 | 12/6/2006 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 291658 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 12/6/2006 | $ (15,000.00) | CW | CHECK |
| 180141 | 12/6/2006 | 20,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 205392 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 12/6/2006 | $ (20,000.00) | CW | CHECK |
| 180142 | 12/6/2006 | 20,000.00 | NULL | 1ZA018 | Reconciled Customer Checks | 230492 | 1ZA018 | A PAUL VICTOR P C | 12/6/2006 | $ (20,000.00) | CW | CHECK |
| 180126 | 12/6/2006 | 21,300.00 | NULL | 1CM596 | Reconciled Customer Checks | 281572 | 1CM596 | TRACY D KAMENSTEIN | 12/6/2006 | $ (21,300.00) | CW | CHECK |
| 180140 | 12/6/2006 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 284010 | 1S0224 | DONALD SCHUPAK | 12/6/2006 | $ (25,000.00) | CW | CHECK |
| 180144 | 12/6/2006 | 25,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 142572 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 12/6/2006 | $ (25,000.00) | CW | CHECK |
| 180128 | 12/6/2006 | 40,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 274288 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 12/6/2006 | $ (40,000.00) | CW | CHECK |
| 180129 | 12/6/2006 | 49,200.00 | NULL | 1CM913 | Reconciled Customer Checks | 229952 | 1CM913 | DAVID R KAMENSTEIN | 12/6/2006 | $ (49,200.00) | CW | CHECK |
| 180130 | 12/6/2006 | 49,200.00 | NULL | 1CM914 | Reconciled Customer Checks | 225543 | 1CM914 | CAROL KAMENSTEIN | 12/6/2006 | $ (49,200.00) | CW | CHECK |
| 180124 | 12/6/2006 | 49,200.00 | NULL | 1CM220 | Reconciled Customer Checks | 7607 | 1CM220 | MICHAEL GINDEL | 12/6/2006 | $ (49,200.00) | CW | CHECK |
| 180133 | 12/6/2006 | 60,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 169800 | 1G0034 | CARL GLICK | 12/6/2006 | $ (60,000.00) | CW | CHECK |
| 180137 | 12/6/2006 | 70,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 8401 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/6/2006 | $ (70,000.00) | CW | CHECK |
| 180146 | 12/6/2006 | 100,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 196334 | 1ZA430 | ANGELINA SANDOLO | 12/6/2006 | $ (100,000.00) | CW | CHECK |
| 180153 | 12/6/2006 | 100,000.00 | NULL | 1ZR262 | Reconciled Customer Checks | 158225 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 12/6/2006 | $ (100,000.00) | CW | CHECK |
| 180131 | 12/6/2006 | 150,000.00 | NULL | 1C1266 | Reconciled Customer Checks | 267450 | 1C1266 | NTC & CO. FBO S JAMES COPPERSMITH 096041 | 12/6/2006 | $ (150,000.00) | CW | CHECK |
| 180135 | 12/6/2006 | 200,000.00 | NULL | 1L0230 | Reconciled Customer Checks | 294356 | 1L0230 | ELLEN S LEVY | 12/6/2006 | $ (200,000.00) | CW | CHECK |
| 180145 | 12/6/2006 | 200,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 66508 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 12/6/2006 | $ (200,000.00) | CW | CHECK |
| 180127 | 12/6/2006 | 264,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 23129 | 1CM597 | SLOAN G KAMENSTEIN | 12/6/2006 | $ (264,000.00) | CW | CHECK |
| 180138 | 12/6/2006 | 350,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 215854 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 12/6/2006 | $ (350,000.00) | CW | CHECK |
| 180162 | 12/7/2006 | 4,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 246073 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 12/7/2006 | $ (4,000.00) | CW | CHECK |
| 180164 | 12/7/2006 | 5,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 8515 | 1N0013 | JULIET NIERENBERG | 12/7/2006 | $ (5,500.00) | CW | CHECK |
| 180159 | 12/7/2006 | 9,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 298128 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 12/7/2006 | $ (9,000.00) | CW | CHECK |
| 180161 | 12/7/2006 | 10,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 494 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 12/7/2006 | $ (10,000.00) | CW | CHECK |
| 180156 | 12/7/2006 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 278421 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 12/7/2006 | $ (15,000.00) | CW | CHECK |
| 180175 | 12/7/2006 | 15,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 142502 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 12/7/2006 | $ (15,000.00) | CW | CHECK |
| 180160 | 12/7/2006 | 20,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 300883 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 12/7/2006 | $ (20,000.00) | CW | CHECK |
| 180177 | 12/7/2006 | 20,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 177000 | 1ZA397 | BERNETTE RUDOLPH | 12/7/2006 | $ (20,000.00) | CW | CHECK |
| 180155 | 12/7/2006 | 25,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 286315 | 1B0180 | ANGELA BRANCATO | 12/7/2006 | $ (25,000.00) | CW | CHECK |
| 180173 | 12/7/2006 | 29,000.00 | NULL | 1W0107 | Reconciled Customer Checks | 172910 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 12/7/2006 | $ (29,000.00) | CW | CHECK |
| 180171 | 12/7/2006 | 30,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 155339 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/7/2006 | $ (30,000.00) | CW | CHECK |
| 180178 | 12/7/2006 | 30,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 4759 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 12/7/2006 | $ (30,000.00) | CW | CHECK |
| 180158 | 12/7/2006 | 40,000.00 | NULL | 1CM707 | Reconciled Customer Checks | 279056 | 1CM707 | EDWIN GUINSBURG TRUSTEE EDWIN GUINSBIG PROFIT SHARING PLAN | 12/7/2006 | $ (40,000.00) | CW | CHECK |
| 180179 | 12/7/2006 | 40,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 102168 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 12/7/2006 | $ (40,000.00) | CW | CHECK |
| 180165 | 12/7/2006 | 50,000.00 | NULL | 1R0112 | Reconciled Customer Checks | 8536 | 1R0112 | STEPHEN ROSENBERG | 12/7/2006 | $ (50,000.00) | CW | CHECK |
| 180157 | 12/7/2006 | 70,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 260660 | 1CM007 | WILLIAM WALLACE | 12/7/2006 | $ (70,000.00) | CW | CHECK |
| 180181 | 12/7/2006 | 80,167.80 | NULL | 1ZR008 | Reconciled Customer Checks | 32285 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 12/7/2006 | $ (80,167.80) | CW | CHECK |
| 180182 | 12/7/2006 | 80,963.00 | NULL | 1ZR051 | Reconciled Customer Checks | 189694 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 12/7/2006 | $ (80,963.00) | CW | CHECK |
| 180167 | 12/7/2006 | 96,000.00 | NULL | 1R0175 | Reconciled Customer Checks | 11951 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 12/7/2006 | $ (96,000.00) | CW | CHECK |
| 180180 | 12/7/2006 | 116,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 452 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 12/7/2006 | $ (116,000.00) | CW | CHECK |
| 180183 | 12/7/2006 | 140,000.00 | NULL | 1ZR313 | Reconciled Customer Checks | 198027 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545) | 12/7/2006 | $ (140,000.00) | CW | CHECK |
| 180166 | 12/7/2006 | 150,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 308898 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 12/7/2006 | $ (150,000.00) | CW | CHECK |
| 180176 | 12/7/2006 | 151,931.84 | NULL | 1ZA276 | Reconciled Customer Checks | 301175 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/7/2006 | $ (151,931.84) | CW | CHECK |
| 180172 | 12/7/2006 | 196,000.00 | NULL | 1W0082 | Reconciled Customer Checks | 198127 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 12/7/2006 | $ (196,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180168 | 12/7/2006 | 203,762.00 | NULL | 1S0401 | Reconciled Customer Checks | 305706 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 12/7/2006 | $ (203,762.00) | CW | CHECK |
| 180170 | 12/7/2006 | 225,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 11772 | 1S0478 | ANNE STRICKLAND SQUADRON CHARLES STEINER RHODA STEINER | 12/7/2006 | $ (225,000.00) | CW | CHECK |
| 180169 | 12/7/2006 | 263,000.00 | NULL | 1S0413 | Reconciled Customer Checks | 287713 | 1S0413 | 1999 CHARITABLE REMAINDER TRUST | 12/7/2006 | $ (263,000.00) | CW | CHECK |
| 180174 | 12/7/2006 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 168585 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 12/7/2006 | $ (900,000.00) | CW | CHECK |
| 180163 | 12/7/2006 | 1,500,000.00 | NULL | 1M0137 | Reconciled Customer Checks | 205460 | 1M0137 | NTC & CO. FBO ALLEN MEISELS (09275) | 12/7/2006 | $ (1,500,000.00) | CW | CHECK |
| 180212 | 12/8/2006 | 26.66 | NULL | 1ZA783 | Reconciled Customer Checks | 222142 | 1ZA783 | ANNA MARIE KRAVITZ | 12/8/2006 | $ (26.66) | CW | CHECK |
| 180208 | 12/8/2006 | 28.62 | NULL | 1ZA421 | Reconciled Customer Checks | 72441 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 12/8/2006 | $ (28.62) | CW | CHECK |
| 180209 | 12/8/2006 | 28.62 | NULL | 1ZA422 | Reconciled Customer Checks | 5348 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 12/8/2006 | $ (28.62) | CW | CHECK |
| 180188 | 12/8/2006 | 120.03 | NULL | 1CM510 | Reconciled Customer Checks | 258085 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 12/8/2006 | $ (120.03) | CW | CHECK |
| 180193 | 12/8/2006 | 1,790.51 | NULL | 1EM370 | Reconciled Customer Checks | 61724 | 1EM370 | EVELYN CHERNIS IRREVOCALBE TST AGREEMENT FOR SAMANTHA EYGES TST DTD OCTOBER 6TH 198( | 12/8/2006 | $ (1,790.51) | CW | CHECK |
| 180196 | 12/8/2006 | 1,890.36 | NULL | 1FN019 | Reconciled Customer Checks | 9300 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 12/8/2006 | $ (1,890.36) | CW | CHECK |
| 180189 | 12/8/2006 | 3,500.00 | NULL | 1CM618 | Reconciled Customer Checks | 296151 | 1CM618 | JOSHUA D FLAX | 12/8/2006 | $ (3,500.00) | CW | CHECK |
| 180215 | 12/8/2006 | 4,234.02 | NULL | 1ZB384 | Reconciled Customer Checks | 102261 | 1ZB384 | KATHARINE THALBERG C/O REDSTONE ACCT SERVICES INC | 12/8/2006 | $ (4,234.02) | CW | CHECK |
| 180192 | 12/8/2006 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 41962 | 1EM284 | ANDREW M GOODMAN | 12/8/2006 | $ (5,000.00) | CW | CHECK |
| 180207 | 12/8/2006 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 234751 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 12/8/2006 | $ (5,000.00) | CW | CHECK |
| 180210 | 12/8/2006 | 9,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 262922 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J T WROS | 12/8/2006 | $ (9,000.00) | CW | CHECK |
| 180217 | 12/8/2006 | 9,139.51 | NULL | 1ZR128 | Reconciled Customer Checks | 189690 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 12/8/2006 | $ (9,139.51) | CW | CHECK |
| 180216 | 12/8/2006 | 10,000.00 | NULL | 1ZB552 | Reconciled Customer Checks | 189672 | 1ZB552 | JOHN MICHAEL GREY | 12/8/2006 | $ (10,000.00) | CW | CHECK |
| 180204 | 12/8/2006 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 228984 | 1R0113 | CHARLES C ROLLINS | 12/8/2006 | $ (15,000.00) | CW | CHECK |
| 180219 | 12/8/2006 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 294878 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 12/8/2006 | $ (17,000.00) | CW | CHECK |
| 180198 | 12/8/2006 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 294936 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/8/2006 | $ (25,000.00) | CW | CHECK |
| 180214 | 12/8/2006 | 25,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 156354 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 12/8/2006 | $ (25,000.00) | CW | CHECK |
| 180191 | 12/8/2006 | 30,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 301170 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 12/8/2006 | $ (30,000.00) | CW | CHECK |
| 180218 | 12/8/2006 | 48,643.52 | NULL | 1ZR194 | Reconciled Customer Checks | 231241 | 1ZR194 | NTC & CO. FBO JOAN KARP (99202) | 12/8/2006 | $ (48,643.52) | CW | CHECK |
| 180195 | 12/8/2006 | 75,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 206908 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 12/8/2006 | $ (75,000.00) | CW | CHECK |
| 180197 | 12/8/2006 | 85,289.75 | NULL | 1H0156 | Reconciled Customer Checks | 264273 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 12/8/2006 | $ (85,289.75) | CW | CHECK |
| 180185 | 12/8/2006 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 301376 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/8/2006 | $ (100,000.00) | CW | CHECK |
| 180203 | 12/8/2006 | 100,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 176440 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 12/8/2006 | $ (100,000.00) | CW | CHECK |
| 180211 | 12/8/2006 | 100,000.00 | NULL | 1ZA775 | Reconciled Customer Checks | 23016 | 1ZA775 | JOHN BOWERS AND MARCY BOWERS T.I.C | 12/8/2006 | $ (100,000.00) | CW | CHECK |
| 180187 | 12/8/2006 | 111,500.00 | NULL | 1CM472 | Reconciled Customer Checks | 225097 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 12/8/2006 | $ (111,500.00) | CW | CHECK |
| 180186 | 12/8/2006 | 120,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 236354 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTF | 12/8/2006 | $ (120,000.00) | CW | CHECK |
| 180190 | 12/8/2006 | 125,000.00 | NULL | 1CM877 | Reconciled Customer Checks | 235773 | 1CM877 | THE DIANE MILLER 2004 TRUST DATE 4/5/04 | 12/8/2006 | $ (125,000.00) | CW | CHECK |
| 180199 | 12/8/2006 | 186,000.00 | NULL | 1M0071 | Reconciled Customer Checks | 224144 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 12/8/2006 | $ (186,000.00) | CW | CHECK |
| 180200 | 12/8/2006 | 193,000.00 | NULL | 1M0072 | Reconciled Customer Checks | 205482 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 12/8/2006 | $ (193,000.00) | CW | CHECK |
| 180201 | 12/8/2006 | 200,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 215849 | 1P0042 | FREDRIC J PERLEN | 12/8/2006 | $ (200,000.00) | CW | CHECK |
| 180206 | 12/8/2006 | 200,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 282928 | 1S0146 | MIKE STEIN | 12/8/2006 | $ (200,000.00) | CW | CHECK |
| 180202 | 12/8/2006 | 220,600.00 | NULL | 1P0088 | Reconciled Customer Checks | 234708 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 12/8/2006 | $ (220,600.00) | CW | CHECK |
| 180194 | 12/8/2006 | 245,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 227864 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 12/8/2006 | $ (245,000.00) | CW | CHECK |
| 180213 | 12/8/2006 | 325,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 166343 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/8/2006 | $ (325,000.00) | CW | CHECK |
| 180230 | 12/11/2006 | 361.47 | NULL | 1SH017 | Reconciled Customer Checks | 187333 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/11/2006 | $ (361.47) | CW | CHECK |
| 180228 | 12/11/2006 | 1,418.70 | NULL | 1P0092 | Reconciled Customer Checks | 240134 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/11/2006 | $ (1,418.70) | CW | CHECK |
| 180231 | 12/11/2006 | 3,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 193494 | 1S0336 | SHELDON SEISSLER | 12/11/2006 | $ (3,000.00) | CW | CHECK |
| 180236 | 12/11/2006 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 268002 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 6/92 FBO SAUL A GERONEMUS | 12/11/2006 | $ (5,000.00) | CW | CHECK |
| 180235 | 12/11/2006 | 10,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 312613 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 12/11/2006 | $ (10,000.00) | CW | CHECK |
| 180237 | 12/11/2006 | 10,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 109901 | 1ZB391 | ARTHUR H VICTOR J/T F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 12/11/2006 | $ (10,000.00) | CW | CHECK |
| 180240 | 12/11/2006 | 10,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 111233 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 12/11/2006 | $ (10,000.00) | CW | CHECK |
| 180221 | 12/11/2006 | 18,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 281516 | 1CM334 | LAURA J WEILL | 12/11/2006 | $ (18,000.00) | CW | CHECK |
| 180223 | 12/11/2006 | 25,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 254808 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 12/11/2006 | $ (25,000.00) | CW | CHECK |
| 180232 | 12/11/2006 | 25,000.00 | NULL | 1S0490 | Reconciled Customer Checks | 11758 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 12/11/2006 | $ (25,000.00) | CW | CHECK |
| 180222 | 12/11/2006 | 30,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 102201 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 12/11/2006 | $ (30,000.00) | CW | CHECK |
| 180239 | 12/11/2006 | 40,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 264846 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 12/11/2006 | $ (40,000.00) | CW | CHECK |
| 180225 | 12/11/2006 | 45,172.00 | NULL | 1EM387 | Reconciled Customer Checks | 308441 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 12/11/2006 | $ (45,172.00) | CW | CHECK |
| 180238 | 12/11/2006 | 49,900.00 | NULL | 1ZR046 | Reconciled Customer Checks | 152837 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 12/11/2006 | $ (49,900.00) | CW | CHECK |
| 180227 | 12/11/2006 | 50,000.00 | NULL | 1H0155 | Reconciled Customer Checks | 154025 | 1H0155 | ROSALIND T HILL REVOCABLE TRUST | 12/11/2006 | $ (50,000.00) | CW | CHECK |
| 180229 | 12/11/2006 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 240155 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 12/11/2006 | $ (50,000.00) | CW | CHECK |
| 180234 | 12/11/2006 | 60,000.00 | NULL | 1ZA026 | Reconciled Customer Checks | 198700 | 1ZA026 | LILA S GERLIN TRUST LILA S GERLIN TRUSTEE U/A 3/27/85 | 12/11/2006 | $ (60,000.00) | CW | CHECK |
| 180224 | 12/11/2006 | 100,000.00 | NULL | 1CM809 | Reconciled Customer Checks | 229400 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 12/11/2006 | $ (100,000.00) | CW | CHECK |
| 180233 | 12/11/2006 | 100,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 12197 | 1S0513 | BARBARA SIROTKIN | 12/11/2006 | $ (100,000.00) | CW | CHECK |
| 180226 | 12/11/2006 | 155,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 303345 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/11/2006 | $ (155,000.00) | CW | CHECK |
| 180262 | 12/12/2006 | 1,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 74200 | 1S0496 | JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 12/12/2006 | $ (1,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obligations Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180265 | 12/12/2006 | 2,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 301182 | 1ZA478 | JOHN J KONE | 12/12/2006 | $ (2,500.00) | CW | CHECK |
| 180267 | 12/12/2006 | 3,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 142536 | 1ZA244 | JUDITH G DAMRON | 12/12/2006 | $ (3,000.00) | CW | CHECK |
| 180250 | 12/12/2006 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 305710 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 12/12/2006 | $ (5,000.00) | CW | CHECK |
| 180265 | 12/12/2006 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 132634 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 12/12/2006 | $ (5,000.00) | CW | CHECK |
| 180275 | 12/12/2006 | 5,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 189730 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 12/12/2006 | $ (5,000.00) | CW | CHECK |
| 180260 | 12/12/2006 | 6,250.00 | NULL | 1S0245 | Reconciled Customer Checks | 107611 | 1S0245 | BARRY SHAW | 12/12/2006 | $ (6,250.00) | CW | CHECK |
| 180255 | 12/12/2006 | 6,815.52 | NULL | 1O0014 | Reconciled Customer Checks | 8521 | 1O0014 | ONONDAGA INC MONEY PURCHASE PLAN | 12/12/2006 | $ (6,815.52) | CW | CHECK |
| 180254 | 12/12/2006 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 215828 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 12/12/2006 | $ (9,500.00) | CW | CHECK |
| 180242 | 12/12/2006 | 10,000.00 | NULL | 1CM042 | Reconciled Customer Checks | 295386 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 12/12/2006 | $ (10,000.00) | CW | CHECK |
| 180271 | 12/12/2006 | 13,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 307549 | 1ZB320 | RISE HOCHMAN | 12/12/2006 | $ (13,000.00) | CW | CHECK |
| 180246 | 12/12/2006 | 15,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 292592 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 12/12/2006 | $ (15,000.00) | CW | CHECK |
| 180257 | 12/12/2006 | 15,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 182568 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/12/2006 | $ (15,000.00) | CW | CHECK |
| 180263 | 12/12/2006 | 18,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 149132 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 12/12/2006 | $ (18,000.00) | CW | CHECK |
| 180258 | 12/12/2006 | 21,600.00 | NULL | 1R0173 | Reconciled Customer Checks | 13027 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/12/2006 | $ (21,600.00) | CW | CHECK |
| 180252 | 12/12/2006 | 25,000.00 | NULL | 1M0080 | Reconciled Customer Checks | 224132 | 1M0080 | NTC & CO. FBO CHARLOTTE MARDEN (40133) | 12/12/2006 | $ (25,000.00) | CW | CHECK |
| 180266 | 12/12/2006 | 25,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 289790 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 12/12/2006 | $ (25,000.00) | CW | CHECK |
| 180270 | 12/12/2006 | 25,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 305940 | 1ZA983 | SHARI BLACK JASON & SOPHIE OSTERMAN J/T WROS | 12/12/2006 | $ (25,000.00) | CW | CHECK |
| 180274 | 12/12/2006 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 207193 | 1ZB336 | CARA MENDELOW | 12/12/2006 | $ (35,000.00) | CW | CHECK |
| 180251 | 12/12/2006 | 39,276.89 | NULL | 1K0180 | Reconciled Customer Checks | 205386 | 1K0180 | PENSCO TRUST CO CUSTODIAN FBO JOHN KSIEZ | 12/12/2006 | $ (39,276.89) | CW | CHECK |
| 180243 | 12/12/2006 | 40,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 220020 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 12/12/2006 | $ (40,000.00) | CW | CHECK |
| 180259 | 12/12/2006 | 50,000.00 | NULL | 1R0216 | Reconciled Customer Checks | 234100 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 12/12/2006 | $ (50,000.00) | CW | CHECK |
| 180264 | 12/12/2006 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 30403 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 12/12/2006 | $ (50,000.00) | CW | CHECK |
| 180269 | 12/12/2006 | 50,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 301185 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 12/12/2006 | $ (50,000.00) | CW | CHECK |
| 180276 | 12/12/2006 | 58,249.00 | NULL | 1ZR110 | Reconciled Customer Checks | 198017 | 1ZR110 | NTC & CO. FBO LEO SILVERSTEIN (84108) | 12/12/2006 | $ (58,249.00) | CW | CHECK |
| 180256 | 12/12/2006 | 60,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 308864 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 12/12/2006 | $ (60,000.00) | CW | CHECK |
| 180261 | 12/12/2006 | 65,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 12167 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 12/12/2006 | $ (65,000.00) | CW | CHECK |
| 180277 | 12/12/2006 | 73,811.20 | NULL | 1ZR195 | Reconciled Customer Checks | 158217 | 1ZR195 | NTC & CO. FBO LOTHAR KARP (99223) | 12/12/2006 | $ (73,811.20) | CW | CHECK |
| 180253 | 12/12/2006 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 8402 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 12/12/2006 | $ (75,000.00) | CW | CHECK |
| 180247 | 12/12/2006 | 80,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 301166 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 12/12/2006 | $ (80,000.00) | CW | CHECK |
| 180244 | 12/12/2006 | 100,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 279064 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 12/12/2006 | $ (100,000.00) | CW | CHECK |
| 180245 | 12/12/2006 | 100,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 279075 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 12/12/2006 | $ (100,000.00) | CW | CHECK |
| 180248 | 12/12/2006 | 120,000.00 | NULL | 1EM476 | Reconciled Customer Checks | 227876 | 1EM476 | SAUL C SMILEY & MAXINE G SMILEY TRUSTEES SMILEY FAMILY TST DTD 5/10/05 | 12/12/2006 | $ (120,000.00) | CW | CHECK |
| 180272 | 12/12/2006 | 125,000.00 | NULL | 1ZB332 | Reconciled Customer Checks | 4342 | 1ZB332 | ROBERT FISHBEIN | 12/12/2006 | $ (125,000.00) | CW | CHECK |
| 180273 | 12/12/2006 | 125,000.00 | NULL | 1ZB333 | Reconciled Customer Checks | 102247 | 1ZB333 | LORETTA FISHBEIN | 12/12/2006 | $ (125,000.00) | CW | CHECK |
| 180249 | 12/12/2006 | 150,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 17406 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 12/12/2006 | $ (150,000.00) | CW | CHECK |
| 180300 | 12/13/2006 | 5,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 235353 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 12/13/2006 | $ (5,000.00) | CW | CHECK |
| 180288 | 12/13/2006 | 7,000.00 | NULL | 1J0050 | Reconciled Customer Checks | 229151 | 1J0050 | NTC & CO. FBO BELLE M JONES (111498) | 12/13/2006 | $ (7,000.00) | CW | CHECK |
| 180281 | 12/13/2006 | 8,500.00 | NULL | 1CM282 | Reconciled Customer Checks | 294264 | 1CM282 | LILLIAN D GILDEN | 12/13/2006 | $ (8,500.00) | CW | CHECK |
| 180301 | 12/13/2006 | 10,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 37846 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 12/13/2006 | $ (10,000.00) | CW | CHECK |
| 180305 | 12/13/2006 | 10,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 268653 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 12/13/2006 | $ (10,000.00) | CW | CHECK |
| 180289 | 12/13/2006 | 12,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 6489 | 1K0134 | BARBARA LYNN KAPLAN | 12/13/2006 | $ (12,000.00) | CW | CHECK |
| 180287 | 12/13/2006 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 17380 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 12/13/2006 | $ (15,000.00) | CW | CHECK |
| 180280 | 12/13/2006 | 18,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 298561 | 1A0126 | DEVIN ALBERT DISCALA | 12/13/2006 | $ (18,000.00) | CW | CHECK |
| 180304 | 12/13/2006 | 20,000.00 | NULL | 1ZB202 | Reconciled Customer Checks | 134998 | 1ZB202 | NTC & CO. FBO REBECA F ALVAREZ (99652) | 12/13/2006 | $ (20,000.00) | CW | CHECK |
| 180302 | 12/13/2006 | 25,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 59990 | 1ZB037 | DANIEL ARUTT | 12/13/2006 | $ (25,000.00) | CW | CHECK |
| 180293 | 12/13/2006 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 294334 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 12/13/2006 | $ (40,000.00) | CW | CHECK |
| 180279 | 12/13/2006 | 55,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 273289 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 12/13/2006 | $ (55,000.00) | CW | CHECK |
| 180290 | 12/13/2006 | 56,000.00 | NULL | 1K0153 | Reconciled Customer Checks | 34714 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 12/13/2006 | $ (56,000.00) | CW | CHECK |
| 180303 | 12/13/2006 | 80,167.80 | NULL | 1ZR008 | Cancelled Customer Checks | 25957 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 12/13/2006 | $ (80,167.80) | CW | CHECK |
| 180285 | 12/13/2006 | 100,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 222190 | 1C1217 | GUY ANTHONY CERATO | 12/13/2006 | $ (100,000.00) | CW | CHECK |
| 180282 | 12/13/2006 | 100,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 281554 | 1CM487 | SANDRA WINSTON | 12/13/2006 | $ (100,000.00) | CW | CHECK |
| 180291 | 12/13/2006 | 100,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 303028 | 1K0179 | MARLENE KRAUSS | 12/13/2006 | $ (100,000.00) | CW | CHECK |
| 180292 | 12/13/2006 | 100,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 221315 | 1L0003 | MARY U-W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 12/13/2006 | $ (100,000.00) | CW | CHECK |
| 180297 | 12/13/2006 | 100,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 83967 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 12/13/2006 | $ (100,000.00) | CW | CHECK |
| 180283 | 12/13/2006 | 105,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 23149 | 1CM554 | RABB PARTNERS | 12/13/2006 | $ (105,000.00) | CW | CHECK |
| 180284 | 12/13/2006 | 150,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 23142 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/13/2006 | $ (150,000.00) | CW | CHECK |
| 180286 | 12/13/2006 | 150,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 274917 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 12/13/2006 | $ (150,000.00) | CW | CHECK |
| 180298 | 12/13/2006 | 150,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 205398 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 12/13/2006 | $ (150,000.00) | CW | CHECK |
| 180296 | 12/13/2006 | 200,000.00 | NULL | 1SH014 | Reconciled Customer Checks | 293615 | 1SH014 | S & R INVESTMENT CO STANLEY SHAPIRO | 12/13/2006 | $ (200,000.00) | CW | CHECK |
| 180299 | 12/13/2006 | 200,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 312611 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 12/13/2006 | $ (200,000.00) | CW | CHECK |
| 180295 | 12/13/2006 | 300,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 306162 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 12/13/2006 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMC Reconciled...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180294 | 12/13/2006 | 600,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 17101 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 12/13/2006 | $ (600,000.00) | CW | CHECK |
| 180324 | 12/14/2006 | 3,400.00 | NULL | 1P0092 | Reconciled Customer Checks | 8527 | 1P0092 | PG MARKETING INC TRUSTEE FBO JP2 REINSURANCE CO LTD | 12/14/2006 | $ (3,400.00) | CW | CHECK |
| 180328 | 12/14/2006 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 142632 | 1ZA313 | STEPHANIE GAIL VICTOR | 12/14/2006 | $ (10,000.00) | CW | CHECK |
| 180326 | 12/14/2006 | 15,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 301930 | 1S0412 | ROBERT S SAVIN | 12/14/2006 | $ (15,000.00) | CW | CHECK |
| 180318 | 12/14/2006 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 219035 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 12/14/2006 | $ (20,000.00) | CW | CHECK |
| 180322 | 12/14/2006 | 20,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 189674 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/14/2006 | $ (20,000.00) | CW | CHECK |
| 180330 | 12/14/2006 | 20,000.00 | NULL | 1ZB264 | Reconciled Customer Checks | 156334 | 1ZB264 | THE JP GROUP C/O JANICE ZIMELIS | 12/14/2006 | $ (20,000.00) | CW | CHECK |
| 180331 | 12/14/2006 | 25,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 249517 | 1ZB292 | URSULLA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 12/14/2006 | $ (25,000.00) | CW | CHECK |
| 180311 | 12/14/2006 | 30,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 236379 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 12/14/2006 | $ (30,000.00) | CW | CHECK |
| 180329 | 12/14/2006 | 30,000.00 | NULL | 1ZA677 | Reconciled Customer Checks | 5358 | 1ZA677 | FRED GOLDSTEIN & SCOTT GOLDSTEIN TIC | 12/14/2006 | $ (30,000.00) | CW | CHECK |
| 180334 | 12/14/2006 | 30,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 224197 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 12/14/2006 | $ (30,000.00) | CW | CHECK |
| 180307 | 12/14/2006 | 40,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 302189 | 1A0017 | GERTRUDE ALPERN | 12/14/2006 | $ (40,000.00) | CW | CHECK |
| 180313 | 12/14/2006 | 50,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 220067 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 12/14/2006 | $ (50,000.00) | CW | CHECK |
| 180333 | 12/14/2006 | 50,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 31577 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 12/14/2006 | $ (50,000.00) | CW | CHECK |
| 180327 | 12/14/2006 | 75,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 172954 | 1W0098 | SUSAN L WEST | 12/14/2006 | $ (75,000.00) | CW | CHECK |
| 180319 | 12/14/2006 | 80,151.00 | NULL | 1G0226 | Reconciled Customer Checks | 169792 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 12/14/2006 | $ (80,151.00) | CW | CHECK |
| 180309 | 12/14/2006 | 100,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 278389 | 1B0145 | BARBARA J BERDON | 12/14/2006 | $ (100,000.00) | CW | CHECK |
| 180315 | 12/14/2006 | 100,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 222205 | 1EM194 | SIFF CHARITABLE FOUNDATION | 12/14/2006 | $ (100,000.00) | CW | CHECK |
| 180317 | 12/14/2006 | 100,000.00 | NULL | 1EM295 | Reconciled Customer Checks | 283474 | 1EM295 | COLT CORP PROFIT SHARING TRUST STEVEN FIVERSON AND ARNOLD HAVENICK TRUSTEES | 12/14/2006 | $ (100,000.00) | CW | CHECK |
| 180323 | 12/14/2006 | 100,000.00 | NULL | 1KW372 | Reconciled Customer Checks | 203447 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 12/14/2006 | $ (100,000.00) | CW | CHECK |
| 180308 | 12/14/2006 | 125,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 187741 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 12/14/2006 | $ (125,000.00) | CW | CHECK |
| 180314 | 12/14/2006 | 150,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 222183 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 12/14/2006 | $ (150,000.00) | CW | CHECK |
| 180321 | 12/14/2006 | 175,000.00 | NULL | 1G0320 | Reconciled Customer Checks | 7602 | 1G0320 | NTC & CO. FBO JAMES M GOODMAN (111278) | 12/14/2006 | $ (175,000.00) | CW | CHECK |
| 180312 | 12/14/2006 | 190,000.00 | NULL | 1CM542 | Reconciled Customer Checks | 220042 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 12/14/2006 | $ (190,000.00) | CW | CHECK |
| 180310 | 12/14/2006 | 200,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 278427 | 1CM049 | SEYMOUR EPSTEIN | 12/14/2006 | $ (200,000.00) | CW | CHECK |
| 180325 | 12/14/2006 | 200,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 228961 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 12/14/2006 | $ (200,000.00) | CW | CHECK |
| 180316 | 12/14/2006 | 240,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 274939 | 1EM219 | UNION SALES ASSOCIATES | 12/14/2006 | $ (240,000.00) | CW | CHECK |
| 180320 | 12/14/2006 | 350,000.00 | NULL | 1G0061 | Reconciled Customer Checks | 302224 | 1G0061 | NTC & CO. FBO EDMOND A GOREK MD (111446) | 12/14/2006 | $ (350,000.00) | CW | CHECK |
| 180332 | 12/14/2006 | 1,000,000.00 | NULL | 1ZB424 | Reconciled Customer Checks | 120293 | 1ZB424 | JACQUELINE W COSNER STACI A COSNER STEPHANIE COSNER BERZIN JTWROS | 12/14/2006 | $ (1,000,000.00) | CW | CHECK |
| 180352 | 12/15/2006 | 3,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 274868 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 12/15/2006 | $ (3,000.00) | CW | CHECK |
| 180344 | 12/15/2006 | 6,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 283432 | 1EM175 | LINDA BETMAN REV TRUST U/A/D 12/18/01 | 12/15/2006 | $ (6,000.00) | CW | CHECK |
| 180363 | 12/15/2006 | 6,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 254406 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 12/15/2006 | $ (6,000.00) | CW | CHECK |
| 180353 | 12/15/2006 | 7,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 287645 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 12/15/2006 | $ (7,000.00) | CW | CHECK |
| 180366 | 12/15/2006 | 10,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 126456 | 1ZB140 | MAXINE EDELSTEIN | 12/15/2006 | $ (10,000.00) | CW | CHECK |
| 180368 | 12/15/2006 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 305984 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/15/2006 | $ (10,000.00) | CW | CHECK |
| 180338 | 12/15/2006 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 229877 | 1CM270 | CATHY GINS | 12/15/2006 | $ (15,000.00) | CW | CHECK |
| 180340 | 12/15/2006 | 15,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 185435 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 12/15/2006 | $ (15,000.00) | CW | CHECK |
| 180364 | 12/15/2006 | 15,000.00 | NULL | 1ZA078 | Reconciled Customer Checks | 203427 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 12/15/2006 | $ (15,000.00) | CW | CHECK |
| 180349 | 12/15/2006 | 20,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 292609 | 1EM317 | SAMUEL J OLESKY | 12/15/2006 | $ (20,000.00) | CW | CHECK |
| 180357 | 12/15/2006 | 20,000.00 | NULL | 1M0144 | Reconciled Customer Checks | 224152 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 12/15/2006 | $ (20,000.00) | CW | CHECK |
| 180369 | 12/15/2006 | 20,000.00 | NULL | 1ZR066 | Reconciled Customer Checks | 125164 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 12/15/2006 | $ (20,000.00) | CW | CHECK |
| 180360 | 12/15/2006 | 27,000.00 | NULL | 1P0043 | Reconciled Customer Checks | 268671 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 12/15/2006 | $ (27,000.00) | CW | CHECK |
| 180362 | 12/15/2006 | 33,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 196240 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 12/15/2006 | $ (33,000.00) | CW | CHECK |
| 180342 | 12/15/2006 | 40,000.00 | NULL | 1CM777 | Reconciled Customer Checks | 303325 | 1CM777 | H S KRANDALL LLC C/O COREY LEVINE CPA | 12/15/2006 | $ (40,000.00) | CW | CHECK |
| 180351 | 12/15/2006 | 50,000.00 | NULL | 1EM439 | Reconciled Customer Checks | 9293 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 12/15/2006 | $ (50,000.00) | CW | CHECK |
| 180358 | 12/15/2006 | 50,000.00 | NULL | 1M0153 | Reconciled Customer Checks | 293642 | 1M0153 | NTC & CO. FBO DONALD M MANDELBAUM 99932 | 12/15/2006 | $ (50,000.00) | CW | CHECK |
| 180350 | 12/15/2006 | 75,025.00 | NULL | 1EM344 | Reconciled Customer Checks | 274952 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 12/15/2006 | $ (75,025.00) | CW | CHECK |
| 180354 | 12/15/2006 | 84,300.00 | NULL | 1F0156 | Reconciled Customer Checks | 121659 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 12/15/2006 | $ (84,300.00) | CW | CHECK |
| 180355 | 12/15/2006 | 92,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 221116 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 12/15/2006 | $ (92,000.00) | CW | CHECK |
| 180347 | 12/15/2006 | 100,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 283462 | 1EM257 | NANCY J MARKS TRUST 2002 | 12/15/2006 | $ (100,000.00) | CW | CHECK |
| 180361 | 12/15/2006 | 100,000.00 | NULL | 1RU044 | Reconciled Customer Checks | 9102 | 1RU044 | JANE BONGIORNO AND DOMINICK BONGIORNO AND CHANTAL BOUW J/T WROS | 12/15/2006 | $ (100,000.00) | CW | CHECK |
| 180339 | 12/15/2006 | 135,000.00 | NULL | 1CM616 | Reconciled Customer Checks | 260721 | 1CM616 | ANCHORAGE BAY PROPERTIES INC PROFIT SHARING PLAN | 12/15/2006 | $ (135,000.00) | CW | CHECK |
| 180341 | 12/15/2006 | 144,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 149823 | 1CM711 | KAISAND FAMILY PARTNERSHIP LP | 12/15/2006 | $ (144,000.00) | CW | CHECK |
| 180337 | 12/15/2006 | 200,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 225091 | 1CM248 | JOYCE G BULLEN | 12/15/2006 | $ (200,000.00) | CW | CHECK |
| 180356 | 12/15/2006 | 216,135.00 | NULL | 1M0144 | Reconciled Customer Checks | 289751 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 12/15/2006 | $ (216,135.00) | CW | CHECK |
| 180365 | 12/15/2006 | 227,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 301179 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 12/15/2006 | $ (227,000.00) | CW | CHECK |
| 180345 | 12/15/2006 | 250,000.00 | NULL | 1EM223 | Reconciled Customer Checks | 6562 | 1EM223 | WERNER FOUNDATION | 12/15/2006 | $ (250,000.00) | CW | CHECK |
| 180367 | 12/15/2006 | 265,000.00 | NULL | 1ZB285 | Reconciled Customer Checks | 305968 | 1ZB285 | VICKI KAPLOW | 12/15/2006 | $ (265,000.00) | CW | CHECK |
| 180343 | 12/15/2006 | 300,000.00 | NULL | 1EM089 | Reconciled Customer Checks | 283418 | 1EM089 | INTERNAL MEDICINE PENSION FUND FBO GILBERT GROSSMAN M D CARDIOLOGY CONSULTANTS PHILA | 12/15/2006 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Negotiated through JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180346 | 12/15/2006 | 500,000.00 | NULL | 1EM224 | Reconciled Customer Checks | 283435 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 12/15/2006 | $ (500,000.00) | CW | CHECK |
| 180336 | 12/15/2006 | 2,100,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 266464 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 12/15/2006 | $ (2,100,000.00) | CW | CHECK |
| 180391 | 12/18/2006 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 105011 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/18/2006 | $ (5,000.00) | CW | CHECK |
| 180390 | 12/18/2006 | 7,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 307525 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 12/18/2006 | $ (7,000.00) | CW | CHECK |
| 180392 | 12/18/2006 | 8,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 256706 | 1ZB263 | RICHARD M ROSEN | 12/18/2006 | $ (8,000.00) | CW | CHECK |
| 180384 | 12/18/2006 | 10,000.00 | NULL | 1S0402 | Reconciled Customer Checks | 77465 | 1S0402 | NTC & CO. FBO BARBARA SCHIFF (115343) | 12/18/2006 | $ (10,000.00) | CW | CHECK |
| 180388 | 12/18/2006 | 10,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 183963 | 1ZA802 | ALLEN CITRAGNO | 12/18/2006 | $ (10,000.00) | CW | CHECK |
| 180385 | 12/18/2006 | 11,609.52 | NULL | 1S0408 | Reconciled Customer Checks | 11967 | 1S0408 | NTC & CO. FBO LESTER SOBIN FTC ACCT #029788980001 | 12/18/2006 | $ (11,609.52) | CW | CHECK |
| 180381 | 12/18/2006 | 18,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 280700 | 1K0004 | RUTH KAHN | 12/18/2006 | $ (18,000.00) | CW | CHECK |
| 180387 | 12/18/2006 | 19,932.59 | NULL | 1T0036 | Reconciled Customer Checks | 301954 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 12/18/2006 | $ (19,932.59) | CW | CHECK |
| 180374 | 12/18/2006 | 20,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 206885 | 1EM004 | ALLIED PARKING INC | 12/18/2006 | $ (20,000.00) | CW | CHECK |
| 180380 | 12/18/2006 | 20,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 245663 | 1KW318 | SUSAN KAPLAN | 12/18/2006 | $ (20,000.00) | CW | CHECK |
| 180377 | 12/18/2006 | 22,110.26 | NULL | 1J0057 | Reconciled Customer Checks | 214065 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 12/18/2006 | $ (22,110.26) | CW | CHECK |
| 180379 | 12/18/2006 | 25,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 79746 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 12/18/2006 | $ (25,000.00) | CW | CHECK |
| 180395 | 12/18/2006 | 35,834.76 | NULL | 1ZR193 | Reconciled Customer Checks | 198147 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 12/18/2006 | $ (35,834.76) | CW | CHECK |
| 180394 | 12/18/2006 | 39,038.00 | NULL | 1ZR030 | Reconciled Customer Checks | 189684 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 12/18/2006 | $ (39,038.00) | CW | CHECK |
| 180378 | 12/18/2006 | 60,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 77410 | 1J0060 | JIR ENTERPRISES LLC C/O ELLIU I ROSE | 12/18/2006 | $ (60,000.00) | CW | CHECK |
| 180372 | 12/18/2006 | 100,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 236391 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 12/18/2006 | $ (100,000.00) | CW | CHECK |
| 180373 | 12/18/2006 | 100,000.00 | NULL | 1CM773 | Reconciled Customer Checks | 267445 | 1CM773 | NATHAN KASE | 12/18/2006 | $ (100,000.00) | CW | CHECK |
| 180389 | 12/18/2006 | 100,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 222157 | 1ZA874 | S & F ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 12/18/2006 | $ (100,000.00) | CW | CHECK |
| 180382 | 12/18/2006 | 130,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 196231 | 1R0170 | ROETENBERG FAMILY INTERVIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 12/18/2006 | $ (130,000.00) | CW | CHECK |
| 180393 | 12/18/2006 | 130,000.00 | NULL | 1ZB475 | Reconciled Customer Checks | 216168 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 12/18/2006 | $ (130,000.00) | CW | CHECK |
| 180383 | 12/18/2006 | 157,415.35 | NULL | 1S0402 | Reconciled Customer Checks | 41830 | 1S0402 | NTC & CO. FBO BARBARA SCHIFF (115343) | 12/18/2006 | $ (157,415.35) | CW | CHECK |
| 180376 | 12/18/2006 | 200,000.00 | NULL | 1G0111 | Reconciled Customer Checks | 221102 | 1G0111 | GEWIRZ PARTNERSHIP | 12/18/2006 | $ (200,000.00) | CW | CHECK |
| 180398 | 12/18/2006 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 245685 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/18/2006 | $ (220,000.00) | PW | CHECK |
| 180386 | 12/18/2006 | 275,000.00 | NULL | 1S0501 | Reconciled Customer Checks | 166549 | 1S0501 | IRA SKLADER GAIL SKLADER JT WROS | 12/18/2006 | $ (275,000.00) | CW | CHECK |
| 180371 | 12/18/2006 | 420,100.00 | NULL | 1CM318 | Reconciled Customer Checks | 248382 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 12/18/2006 | $ (420,100.00) | CW | CHECK |
| 180447 | 12/18/2006 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 16260 | 1ZA478 | JOHN J KONE | 12/18/2006 | $ (1,000.00) | CW | CHECK |
| 180401 | 12/19/2006 | 4,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 7605 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 12/19/2006 | $ (4,000.00) | CW | CHECK |
| 180422 | 12/19/2006 | 4,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 304241 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/19/2006 | $ (4,000.00) | CW | CHECK |
| 180439 | 12/19/2006 | 6,200.00 | NULL | 1S0440 | Reconciled Customer Checks | 12186 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 12/19/2006 | $ (6,200.00) | CW | CHECK |
| 180425 | 12/19/2006 | 8,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 470 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 12/19/2006 | $ (8,000.00) | CW | CHECK |
| 180443 | 12/19/2006 | 9,000.00 | NULL | 1ZA195 | Reconciled Customer Checks | 267988 | 1ZA195 | ROSE ELENA DELLES | 12/19/2006 | $ (9,000.00) | CW | CHECK |
| 180405 | 12/19/2006 | 10,000.00 | NULL | 1CM309 | Reconciled Customer Checks | 248378 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 12/19/2006 | $ (10,000.00) | CW | CHECK |
| 180419 | 12/19/2006 | 10,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 311742 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/200C | 12/19/2006 | $ (10,000.00) | CW | CHECK |
| 180454 | 12/19/2006 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 32266 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/19/2006 | $ (10,000.00) | CW | CHECK |
| 180455 | 12/19/2006 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 197634 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/19/2006 | $ (10,000.00) | CW | CHECK |
| 180456 | 12/19/2006 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 260746 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/19/2006 | $ (10,000.00) | CW | CHECK |
| 180457 | 12/19/2006 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 260755 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/19/2006 | $ (10,000.00) | CW | CHECK |
| 180402 | 12/19/2006 | 17,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 229732 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 12/19/2006 | $ (17,000.00) | CW | CHECK |
| 180416 | 12/19/2006 | 20,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 203465 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 12/19/2006 | $ (20,000.00) | CW | CHECK |
| 180417 | 12/19/2006 | 20,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 156001 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 12/19/2006 | $ (20,000.00) | CW | CHECK |
| 180418 | 12/19/2006 | 20,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 278401 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 12/19/2006 | $ (20,000.00) | CW | CHECK |
| 180438 | 12/19/2006 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 289794 | 1S0238 | DEBRA A WECHSLER | 12/19/2006 | $ (20,000.00) | CW | CHECK |
| 180441 | 12/19/2006 | 20,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 204502 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 12/19/2006 | $ (20,000.00) | CW | CHECK |
| 180442 | 12/19/2006 | 20,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 142481 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 12/19/2006 | $ (20,000.00) | CW | CHECK |
| 180450 | 12/19/2006 | 20,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 102183 | 1ZB021 | S & F INVESTMENT GROUP C/O STEFANIA DELUCA | 12/19/2006 | $ (20,000.00) | CW | CHECK |
| 180412 | 12/19/2006 | 25,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 102647 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 12/19/2006 | $ (25,000.00) | CW | CHECK |
| 180451 | 12/19/2006 | 27,250.00 | NULL | 1ZB123 | Reconciled Customer Checks | 102220 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/19/2006 | $ (27,250.00) | CW | CHECK |
| 180424 | 12/19/2006 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 263289 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 12/19/2006 | $ (30,000.00) | CW | CHECK |
| 180435 | 12/19/2006 | 32,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 283952 | 1S0060 | JEFFREY SHANKMAN | 12/19/2006 | $ (32,000.00) | CW | CHECK |
| 180404 | 12/19/2006 | 40,000.00 | NULL | 1CM257 | Reconciled Customer Checks | 229746 | 1CM257 | SHERMAN GORDON AND GORDON PROFIT SHARING PLAN | 12/19/2006 | $ (40,000.00) | CW | CHECK |
| 180433 | 12/19/2006 | 45,000.00 | NULL | 1M0187 | Reconciled Customer Checks | 306156 | 1M0187 | PHILIP E MILLER STEVEN A MILLER TIC | 12/19/2006 | $ (45,000.00) | CW | CHECK |
| 180440 | 12/19/2006 | 45,000.00 | NULL | 1T0040 | Reconciled Customer Checks | 74222 | 1T0040 | ANGELA TILETNICK | 12/19/2006 | $ (45,000.00) | CW | CHECK |
| 180403 | 12/19/2006 | 50,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 294251 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE MAXINE SNIDER, NORMAN M LOEV | 12/19/2006 | $ (50,000.00) | CW | CHECK |
| 180411 | 12/19/2006 | 50,000.00 | NULL | 1EM206 | Reconciled Customer Checks | 300880 | 1EM206 | HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 12/19/2006 | $ (50,000.00) | CW | CHECK |
| 180426 | 12/19/2006 | 50,000.00 | NULL | 1K0077 | Reconciled Customer Checks | 254175 | 1K0077 | NTC & CO. FBO ARMAND KARYO (99415) | 12/19/2006 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180444 | 12/19/2006 | 50,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 16244 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 12/19/2006 | $ (50,000.00) | CW | CHECK |
| 180448 | 12/19/2006 | 50,000.00 | NULL | 1ZA672 | Reconciled Customer Checks | 5354 | 1ZA672 | ROBERT BLECKER AND MARCIA BLECKER J/T WROS | 12/19/2006 | $ (50,000.00) | CW | CHECK |
| 180449 | 12/19/2006 | 50,000.00 | NULL | 1ZA673 | Reconciled Customer Checks | 46410 | 1ZA673 | MARCIA Z BLECKER AND ROBERT I BLECKER TSTEES | 12/19/2006 | $ (50,000.00) | CW | CHECK |
| 180423 | 12/19/2006 | 60,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 460 | 1H0144 | SANDRA HEINE | 12/19/2006 | $ (60,000.00) | CW | CHECK |
| 180432 | 12/19/2006 | 70,000.00 | NULL | 1L0180 | Reconciled Customer Checks | 205459 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 12/19/2006 | $ (70,000.00) | CW | CHECK |
| 180406 | 12/19/2006 | 74,035.00 | NULL | 1CM448 | Reconciled Customer Checks | 248398 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 12/19/2006 | $ (74,035.00) | CW | CHECK |
| 180408 | 12/19/2006 | 90,000.00 | NULL | 1CM762 | Reconciled Customer Checks | 185445 | 1CM762 | NTC & CO. FBO RONALD BERMAN (000268) | 12/19/2006 | $ (90,000.00) | CW | CHECK |
| 180407 | 12/19/2006 | 100,000.00 | NULL | 1CM698 | Reconciled Customer Checks | 220083 | 1CM698 | ABNER AND MILDRED LEVINE CHARITABLE LEAD UNITRUST U/A DATED 8/31/1999 | 12/19/2006 | $ (100,000.00) | CW | CHECK |
| 180453 | 12/19/2006 | 100,000.00 | NULL | 1ZB438 | Reconciled Customer Checks | 25946 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 12/19/2006 | $ (100,000.00) | CW | CHECK |
| 180452 | 12/19/2006 | 110,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 258362 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 12/19/2006 | $ (110,000.00) | CW | CHECK |
| 180458 | 12/19/2006 | 120,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 308750 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/19/2006 | $ (120,000.00) | CW | CHECK |
| 180445 | 12/19/2006 | 125,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 176949 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 12/19/2006 | $ (125,000.00) | CW | CHECK |
| 180446 | 12/19/2006 | 125,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 142559 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 12/19/2006 | $ (125,000.00) | CW | CHECK |
| 180413 | 12/19/2006 | 130,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 258091 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 12/19/2006 | $ (130,000.00) | CW | CHECK |
| 180421 | 12/19/2006 | 149,924.90 | NULL | 1G0319 | Reconciled Customer Checks | 7601 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 12/19/2006 | $ (149,924.90) | CW | CHECK |
| 180420 | 12/19/2006 | 150,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 275211 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 12/19/2006 | $ (150,000.00) | CW | CHECK |
| 180410 | 12/19/2006 | 200,000.00 | NULL | 1CM930 | Reconciled Customer Checks | 303333 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 12/19/2006 | $ (200,000.00) | CW | CHECK |
| 180409 | 12/19/2006 | 201,967.61 | NULL | 1CM923 | Reconciled Customer Checks | 293596 | 1CM923 | INVESTMENT INTERNATIONAL DEFINED BENEFIT PENSION PLAN | 12/19/2006 | $ (201,967.61) | CW | CHECK |
| 180400 | 12/19/2006 | 250,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 268246 | 1B0149 | DAVID BLUMENFELD | 12/19/2006 | $ (250,000.00) | CW | CHECK |
| 180414 | 12/19/2006 | 300,000.00 | NULL | 1F0157 | Reconciled Customer Checks | 47544 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 12/19/2006 | $ (300,000.00) | CW | CHECK |
| 180436 | 12/19/2006 | 300,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 75886 | 1S0166 | SHETLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 12/19/2006 | $ (300,000.00) | CW | CHECK |
| 180415 | 12/19/2006 | 450,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 77474 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/19/2006 | $ (450,000.00) | CW | CHECK |
| 180490 | 12/20/2006 | 100.00 | NULL | 1ZR126 | Reconciled Customer Checks | 197652 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 12/20/2006 | $ (100.00) | CW | CHECK |
| 180478 | 12/20/2006 | 2,150.00 | NULL | 1RU007 | Reconciled Customer Checks | 187357 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 12/20/2006 | $ (2,150.00) | CW | CHECK |
| 180460 | 12/20/2006 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 301380 | 1B0180 | ANGELA BRANCATO | 12/20/2006 | $ (8,000.00) | CW | CHECK |
| 180488 | 12/20/2006 | 10,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 454 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 12/20/2006 | $ (10,000.00) | CW | CHECK |
| 180473 | 12/20/2006 | 12,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 41340 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 12/20/2006 | $ (12,000.00) | CW | CHECK |
| 180477 | 12/20/2006 | 15,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 228932 | 1P0038 | PHYLLIS A POLAND | 12/20/2006 | $ (15,000.00) | CW | CHECK |
| 180479 | 12/20/2006 | 18,573.00 | NULL | 1R0173 | Reconciled Customer Checks | 182573 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/20/2006 | $ (18,573.00) | CW | CHECK |
| 180484 | 12/20/2006 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 187305 | 1ZA312 | RINGLER PARTNERS L P | 12/20/2006 | $ (25,000.00) | CW | CHECK |
| 180487 | 12/20/2006 | 25,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 60008 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 12/20/2006 | $ (25,000.00) | CW | CHECK |
| 180489 | 12/20/2006 | 34,195.10 | NULL | 1ZB442 | Reconciled Customer Checks | 164044 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 12/20/2006 | $ (34,195.10) | CW | CHECK |
| 180483 | 12/20/2006 | 47,094.36 | NULL | 1ZA277 | Reconciled Customer Checks | 167192 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/20/2006 | $ (47,094.36) | CW | CHECK |
| 180464 | 12/20/2006 | 50,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 246729 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 12/20/2006 | $ (50,000.00) | CW | CHECK |
| 180465 | 12/20/2006 | 60,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 274925 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/20/2006 | $ (60,000.00) | CW | CHECK |
| 180471 | 12/20/2006 | 65,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 34707 | 1K0003 | JEAN KAHN | 12/20/2006 | $ (65,000.00) | CW | CHECK |
| 180481 | 12/20/2006 | 65,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 198679 | 1W0039 | BONNIE T WEBSTER | 12/20/2006 | $ (65,000.00) | CW | CHECK |
| 180475 | 12/20/2006 | 90,000.00 | NULL | 1L0124 | Reconciled Customer Checks | 268466 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/20/2006 | $ (90,000.00) | CW | CHECK |
| 180472 | 12/20/2006 | 95,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 227409 | 1K0078 | MADELINE KAPLAN | 12/20/2006 | $ (95,000.00) | CW | CHECK |
| 180470 | 12/20/2006 | 100,000.00 | NULL | 1G0368 | Reconciled Customer Checks | 246068 | 1G0368 | GF-CRUT LLC C/O JFI CARNEGIE HALL TOWER | 12/20/2006 | $ (100,000.00) | CW | CHECK |
| 180485 | 12/20/2006 | 100,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 83995 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 12/20/2006 | $ (100,000.00) | CW | CHECK |
| 180468 | 12/20/2006 | 130,000.00 | NULL | 1EM416 | Reconciled Customer Checks | 47523 | 1EM416 | SCOTT NEWBERGER | 12/20/2006 | $ (130,000.00) | CW | CHECK |
| 180476 | 12/20/2006 | 135,473.50 | NULL | 1L0199 | Reconciled Customer Checks | 205472 | 1L0199 | NTC & CO. F/B/O GEORGE D LEVY (023141) | 12/20/2006 | $ (135,473.50) | CW | CHECK |
| 180466 | 12/20/2006 | 140,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 275388 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 12/20/2006 | $ (140,000.00) | CW | CHECK |
| 180467 | 12/20/2006 | 150,000.00 | NULL | 1EM234 | Reconciled Customer Checks | 275393 | 1EM234 | LEO WOLK TRUST F/B/O LEO WOLK | 12/20/2006 | $ (150,000.00) | CW | CHECK |
| 180474 | 12/20/2006 | 150,000.00 | NULL | 1K0196 | Reconciled Customer Checks | 156011 | 1K0196 | ROGER A KUHN LIFE INT TRUST | 12/20/2006 | $ (150,000.00) | CW | CHECK |
| 180463 | 12/20/2006 | 250,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 260690 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/20/2006 | $ (250,000.00) | CW | CHECK |
| 180486 | 12/20/2006 | 250,000.00 | NULL | 1ZB143 | Reconciled Customer Checks | 251210 | 1ZB143 | JELRIS & ASSOCIATES | 12/20/2006 | $ (250,000.00) | CW | CHECK |
| 180461 | 12/20/2006 | 300,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 278414 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 12/20/2006 | $ (300,000.00) | CW | CHECK |
| 180469 | 12/20/2006 | 325,600.00 | NULL | 1E0142 | Reconciled Customer Checks | 266506 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 12/20/2006 | $ (325,600.00) | CW | CHECK |
| 180462 | 12/20/2006 | 350,000.00 | NULL | 1B0245 | Reconciled Customer Checks | 202714 | 1B0245 | BARBARA BACH | 12/20/2006 | $ (350,000.00) | CW | CHECK |
| 180482 | 12/20/2006 | 500,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 84036 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 12/20/2006 | $ (500,000.00) | CW | CHECK |
| 180572 | 12/21/2006 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 271444 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 12/21/2006 | $ (5,000.00) | CW | CHECK |
| 180547 | 12/21/2006 | 6,025.00 | NULL | 1S0185 | Reconciled Customer Checks | 251880 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 12/21/2006 | $ (6,025.00) | CW | CHECK |
| 180507 | 12/21/2006 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 302220 | 1CM650 | MATTHEW J BARNES JR | 12/21/2006 | $ (10,000.00) | CW | CHECK |
| 180508 | 12/21/2006 | 10,000.00 | NULL | 1CM695 | Reconciled Customer Checks | 269022 | 1CM695 | THE SAMUEL PATENT LTD PTNRSHP SAMUEL R PATENT GEN PARTNER C/O ROBERT PATENT | 12/21/2006 | $ (10,000.00) | CW | CHECK |
| 180571 | 12/21/2006 | 10,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 157957 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 12/21/2006 | $ (10,000.00) | CW | CHECK |
| 180541 | 12/21/2006 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 17123 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 12/21/2006 | $ (15,000.00) | CW | CHECK |
| 180534 | 12/21/2006 | 20,000.00 | NULL | 1ZA141 | Reconciled Customer Checks | 217457 | 1ZA141 | J R FAMILY TRUST C/O LESS | 12/21/2006 | $ (20,000.00) | CW | CHECK |
| 180559 | 12/21/2006 | 20,000.00 | NULL | 1ZA409 | Reconciled Customer Checks | 234770 | 1ZA409 | MARILYN COHN GROSS | 12/21/2006 | $ (20,000.00) | CW | CHECK |
| 180552 | 12/21/2006 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 83986 | 1S0412 | ROBERT S SAVIN | 12/21/2006 | $ (25,000.00) | CW | CHECK |
| 180520 | 12/21/2006 | 30,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 47550 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 12/21/2006 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned or Cancelled (Drawn on JPMC 509 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180553 | 12/21/2006 | 32,600.00 | NULL | 1SO502 | Reconciled Customer Checks | 84019 | 1SO502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 12/21/2006 | $ (32,600.00) | CW | CHECK |
| 180561 | 12/21/2006 | 35,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 5344 | 1ZA470 | ANN DENVER | 12/21/2006 | $ (35,000.00) | CW | CHECK |
| 180529 | 12/21/2006 | 36,000.00 | NULL | 1KW181 | Reconciled Customer Checks | 264287 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 12/21/2006 | $ (36,000.00) | CW | CHECK |
| 180551 | 12/21/2006 | 54,000.00 | NULL | 1SO238 | Reconciled Customer Checks | 268261 | 1SO238 | DEBRA A WECHSLER | 12/21/2006 | $ (54,000.00) | CW | CHECK |
| 180531 | 12/21/2006 | 55,000.00 | NULL | 1KW336 | Reconciled Customer Checks | 227384 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 12/21/2006 | $ (55,000.00) | CW | CHECK |
| 180523 | 12/21/2006 | 60,000.00 | NULL | 1KW004 | Reconciled Customer Checks | 23071 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 12/21/2006 | $ (60,000.00) | CW | CHECK |
| 180528 | 12/21/2006 | 65,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 126689 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 12/21/2006 | $ (65,000.00) | CW | CHECK |
| 180510 | 12/21/2006 | 70,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 283443 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 12/21/2006 | $ (70,000.00) | CW | CHECK |
| 180518 | 12/21/2006 | 73,648.96 | NULL | 1F0139 | Reconciled Customer Checks | 249237 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 12/21/2006 | $ (73,648.96) | CW | CHECK |
| 180537 | 12/21/2006 | 76,000.00 | NULL | 1K0144 | Reconciled Customer Checks | 236917 | 1K0144 | CRAIG KUGEL | 12/21/2006 | $ (76,000.00) | CW | CHECK |
| 180513 | 12/21/2006 | 80,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 227853 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 12/21/2006 | $ (80,000.00) | CW | CHECK |
| 180516 | 12/21/2006 | 80,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 249242 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 12/21/2006 | $ (80,000.00) | CW | CHECK |
| 180565 | 12/21/2006 | 80,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 307529 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 12/21/2006 | $ (80,000.00) | CW | CHECK |
| 180495 | 12/21/2006 | 81,100.00 | NULL | 1B0267 | Reconciled Customer Checks | 293591 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMT ASSOCIATION | 12/21/2006 | $ (81,100.00) | CW | CHECK |
| 180538 | 12/21/2006 | 89,810.96 | NULL | 1K0161 | Reconciled Customer Checks | 214083 | 1K0161 | NTC & CO. FBO GILBERT M KOTZEN FTC ACCT #029600700001 | 12/21/2006 | $ (89,810.96) | CW | CHECK |
| 180509 | 12/21/2006 | 99,574.80 | NULL | 1C1261 | Reconciled Customer Checks | 255595 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/21/2006 | $ (99,574.80) | CW | CHECK |
| 180498 | 12/21/2006 | 100,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 210334 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 12/21/2006 | $ (100,000.00) | CW | CHECK |
| 180504 | 12/21/2006 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 313942 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/21/2006 | $ (100,000.00) | CW | CHECK |
| 180506 | 12/21/2006 | 100,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 263724 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 12/21/2006 | $ (100,000.00) | CW | CHECK |
| 180548 | 12/21/2006 | 100,000.00 | NULL | 1S0210 | Reconciled Customer Checks | 264060 | 1S0210 | DANIEL STONE | 12/21/2006 | $ (100,000.00) | CW | CHECK |
| 180570 | 12/21/2006 | 100,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 68747 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 12/21/2006 | $ (100,000.00) | CW | CHECK |
| 180554 | 12/21/2006 | 110,000.00 | NULL | 1S0504 | Reconciled Customer Checks | 42037 | 1S0504 | SBGY PARTNERS C/O GARY SQUIRES | 12/21/2006 | $ (110,000.00) | CW | CHECK |
| 180530 | 12/21/2006 | 123,750.00 | NULL | 1KW276 | Reconciled Customer Checks | 264295 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 12/21/2006 | $ (123,750.00) | CW | CHECK |
| 180500 | 12/21/2006 | 124,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 225967 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 12/21/2006 | $ (124,000.00) | CW | CHECK |
| 180545 | 12/21/2006 | 132,000.00 | NULL | 1R0198 | Reconciled Customer Checks | 228993 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 12/21/2006 | $ (132,000.00) | CW | CHECK |
| 180497 | 12/21/2006 | 136,331.45 | NULL | 1CM267 | Reconciled Customer Checks | 7608 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 12/21/2006 | $ (136,331.45) | CW | CHECK |
| 180512 | 12/21/2006 | 150,000.00 | NULL | 1EM196 | Reconciled Customer Checks | 6560 | 1EM196 | LAWRENCE A SIFF | 12/21/2006 | $ (150,000.00) | CW | CHECK |
| 180521 | 12/21/2006 | 150,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 239957 | 1G0326 | MAXWELL L GATES TRUST 1997 | 12/21/2006 | $ (150,000.00) | CW | CHECK |
| 180540 | 12/21/2006 | 175,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 85044 | 1L0142 | LAURENCE E LEIF | 12/21/2006 | $ (175,000.00) | CW | CHECK |
| 180568 | 12/21/2006 | 196,500.00 | NULL | 1ZB404 | Reconciled Customer Checks | 256715 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/21/2006 | $ (196,500.00) | CW | CHECK |
| 180496 | 12/21/2006 | 200,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 202720 | 1CM015 | GARY ALBERT | 12/21/2006 | $ (200,000.00) | CW | CHECK |
| 180501 | 12/21/2006 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 313941 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 12/21/2006 | $ (200,000.00) | CW | CHECK |
| 180514 | 12/21/2006 | 200,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 275408 | 1EM334 | METRO MOTOR IMPORTS INC | 12/21/2006 | $ (200,000.00) | CW | CHECK |
| 180519 | 12/21/2006 | 200,000.00 | NULL | 1F0186 | Reconciled Customer Checks | 155983 | 1F0186 | STEPHANIE & LAWRENCE FLINN JR CHARITABLE TRUST | 12/21/2006 | $ (200,000.00) | CW | CHECK |
| 180534 | 12/21/2006 | 200,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 79750 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 12/21/2006 | $ (200,000.00) | CW | CHECK |
| 180557 | 12/21/2006 | 200,000.00 | NULL | 1ZA192 | Reconciled Customer Checks | 13686 | 1ZA192 | EJS & ASSOCIATES | 12/21/2006 | $ (200,000.00) | CW | CHECK |
| 180558 | 12/21/2006 | 200,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 255765 | 1ZA338 | JEROME ZEIFF | 12/21/2006 | $ (200,000.00) | CW | CHECK |
| 180494 | 12/21/2006 | 210,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 263735 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 12/21/2006 | $ (210,000.00) | CW | CHECK |
| 180562 | 12/21/2006 | 210,000.00 | NULL | 1ZA641 | Reconciled Customer Checks | 105031 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 12/21/2006 | $ (210,000.00) | CW | CHECK |
| 180536 | 12/21/2006 | 245,675.00 | NULL | 1KW434 | Reconciled Customer Checks | 115464 | 1KW434 | FFB AVIATION LLC C/O STERLING EQUITIES | 12/21/2006 | $ (245,675.00) | CW | CHECK |
| 180493 | 12/21/2006 | 250,000.00 | NULL | 1B0148 | Reconciled Customer Checks | 294369 | 1B0148 | BRAD A BLUMENFELD | 12/21/2006 | $ (250,000.00) | CW | CHECK |
| 180539 | 12/21/2006 | 250,000.00 | NULL | 1K0178 | Reconciled Customer Checks | 224100 | 1K0178 | EDWARD S KONDI WENJA S KONDI T.I.C | 12/21/2006 | $ (250,000.00) | CW | CHECK |
| 180564 | 12/21/2006 | 250,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 197678 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 12/21/2006 | $ (250,000.00) | CW | CHECK |
| 180566 | 12/21/2006 | 250,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 59998 | 1ZB227 | SILNA INVESTMENTS LTD LI | 12/21/2006 | $ (250,000.00) | CW | CHECK |
| 180492 | 12/21/2006 | 270,000.00 | NULL | 1A0142 | Reconciled Customer Checks | 187750 | 1A0142 | ADLER FAMILY TRUST | 12/21/2006 | $ (270,000.00) | CW | CHECK |
| 180546 | 12/21/2006 | 270,000.00 | NULL | 1S0165 | Reconciled Customer Checks | 284005 | 1S0165 | SHETLAND FUND LIMITED PTRSHII | 12/21/2006 | $ (270,000.00) | CW | CHECK |
| 180517 | 12/21/2006 | 285,000.00 | NULL | 1F0131 | Reconciled Customer Checks | 214087 | 1F0131 | NTC & CO. FBO SHIRLEY FRIEDMAN 0 | 12/21/2006 | $ (285,000.00) | CW | CHECK |
| 180542 | 12/21/2006 | 290,000.00 | NULL | 1M0214 | Reconciled Customer Checks | 221319 | 1M0214 | SYDELLE F MEYER IRREVOCABLE CHARITABLE LEAD ANNUITY TRUST | 12/21/2006 | $ (290,000.00) | CW | CHECK |
| 180569 | 12/21/2006 | 295,805.81 | NULL | 1ZR004 | Reconciled Customer Checks | 152823 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 12/21/2006 | $ (295,805.81) | CW | CHECK |
| 180515 | 12/21/2006 | 300,000.00 | NULL | 1EM451 | Reconciled Customer Checks | 229110 | 1EM451 | HAROLD S DVINE DECLARATION OF TRUST HAROLD S DVINE TRUSTEE | 12/21/2006 | $ (300,000.00) | CW | CHECK |
| 180543 | 12/21/2006 | 300,000.00 | NULL | 1O0009 | Reconciled Customer Checks | 8518 | 1O0009 | 1000 CONNECTICUT AVE ASSOC GENE GOLDFARB QTIP TRUST U/A/D | 12/21/2006 | $ (300,000.00) | CW | CHECK |
| 180522 | 12/21/2006 | 331,393.53 | NULL | 1G0357 | Reconciled Customer Checks | 221169 | 1G0357 | 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 12/21/2006 | $ (331,393.53) | CW | CHECK |
| 180555 | 12/21/2006 | 400,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 185791 | 1T0026 | GRACE & COMPANY | 12/21/2006 | $ (400,000.00) | CW | CHECK |
| 180563 | 12/21/2006 | 400,000.00 | NULL | 1ZA715 | Reconciled Customer Checks | 166329 | 1ZA715 | ELLEN ROSS AND JOEL ROSS TIC | 12/21/2006 | $ (400,000.00) | CW | CHECK |
| 180567 | 12/21/2006 | 450,000.00 | NULL | 1ZB402 | Reconciled Customer Checks | 305976 | 1ZB402 | C STEIN PARTNERS LLC | 12/21/2006 | $ (450,000.00) | CW | CHECK |
| 180550 | 12/21/2006 | 475,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 293635 | 1S0224 | DONALD SCHUPAK | 12/21/2006 | $ (475,000.00) | CW | CHECK |
| 180499 | 12/21/2006 | 500,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 23114 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 12/21/2006 | $ (500,000.00) | CW | CHECK |
| 180524 | 12/21/2006 | 500,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 239964 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 12/21/2006 | $ (500,000.00) | CW | CHECK |
| 180560 | 12/21/2006 | 600,000.00 | NULL | 1ZA445 | Reconciled Customer Checks | 37836 | 1ZA445 | PLACON2 | 12/21/2006 | $ (600,000.00) | CW | CHECK |
| 180532 | 12/21/2006 | 630,000.00 | NULL | 1KW346 | Reconciled Customer Checks | 305183 | 1KW346 | ROBBINSVILLE PARK LLC | 12/21/2006 | $ (630,000.00) | CW | CHECK |
| 180511 | 12/21/2006 | 949,240.00 | NULL | 1EM153 | Reconciled Customer Checks | 274943 | 1EM153 | R J INVESTMENT | 12/21/2006 | $ (949,240.00) | CW | CHECK |
| 180503 | 12/21/2006 | 1,000,000.00 | NULL | 1CM588 | Reconciled Customer Checks | 254814 | 1CM588 | SHAPCO ENTERPRISES LTD | 12/21/2006 | $ (1,000,000.00) | CW | CHECK |
| 180505 | 12/21/2006 | 1,000,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 313943 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 12/21/2006 | $ (1,000,000.00) | CW | CHECK |
| 180525 | 12/21/2006 | 1,000,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 224669 | 1KW024 | SAUL B KATZ | 12/21/2006 | $ (1,000,000.00) | CW | CHECK |
| 180526 | 12/21/2006 | 1,000,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 23080 | 1KW067 | FRED WILPON | 12/21/2006 | $ (1,000,000.00) | CW | CHECK |
| 180535 | 12/21/2006 | 1,250,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 227403 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 12/21/2006 | $ (1,250,000.00) | CW | CHECK |
| 180533 | 12/21/2006 | 1,300,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 227387 | 1KW347 | FS COMPANY LLC | 12/21/2006 | $ (1,300,000.00) | CW | CHECK |
| 180502 | 12/21/2006 | 2,000,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 105059 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 12/21/2006 | $ (2,000,000.00) | CW | CHECK |
| 180527 | 12/21/2006 | 5,600,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 275187 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 12/21/2006 | $ (5,600,000.00) | CW | CHECK |
| 180586 | 12/22/2006 | 36.49 | NULL | 1FN065 | Reconciled Customer Checks | 308452 | 1FN065 | ROBERT PINCHOU & FABIAN GUENZBURGER J/T WROS DORNACHERSTRASSE 16 | 12/22/2006 | $ (36.49) | CW | CHECK |

**Reconciled BLMIS Customer Checks Payable to JPMC and to Certain Other Chase Accounts**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180605 | 12/22/2006 | 72.04 | NULL | 1ZA333 | Reconciled Customer Checks | 234733 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 12/22/2006 | $ (72.04) | CW | CHECK |
| 180592 | 12/22/2006 | 8,254.35 | NULL | 1KW182 | Reconciled Customer Checks | 264033 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/22/2006 | $ (8,254.35) | CW | CHECK |
| 180576 | 12/22/2006 | 10,000.00 | NULL | 1B0133 | Reconciled Customer Checks | 235966 | 1B0133 | SIDNEY BROUNSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/22/2006 | $ (10,000.00) | CW | CHECK |
| 180590 | 12/22/2006 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 264282 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 12/22/2006 | $ (10,000.00) | CW | CHECK |
| 180604 | 12/22/2006 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 168571 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 12/22/2006 | $ (10,000.00) | CW | CHECK |
| 180578 | 12/22/2006 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 274881 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 12/22/2006 | $ (15,000.00) | CW | CHECK |
| 180607 | 12/22/2006 | 20,000.00 | NULL | 1ZB232 | Reconciled Customer Checks | 102225 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 12/22/2006 | $ (20,000.00) | CW | CHECK |
| 180595 | 12/22/2006 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 234661 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 12/22/2006 | $ (25,000.00) | CW | CHECK |
| 180599 | 12/22/2006 | 25,000.00 | NULL | 1R0212 | Reconciled Customer Checks | 283913 | 1R0212 | ROSEBRANCH 1998 LP C/O SAUL ROSENSWEIG | 12/22/2006 | $ (25,000.00) | CW | CHECK |
| 180606 | 12/22/2006 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 176991 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 12/22/2006 | $ (25,000.00) | CW | CHECK |
| 180593 | 12/22/2006 | 40,000.00 | NULL | 1KW441 | Reconciled Customer Checks | 294950 | 1KW441 | TRUST UNDER THE WILL OF MAXWELL S FINGER 133 N POMPANO BEACH BLVD | 12/22/2006 | $ (40,000.00) | CW | CHECK |
| 180577 | 12/22/2006 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 266472 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 12/22/2006 | $ (50,000.00) | CW | CHECK |
| 180583 | 12/22/2006 | 50,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 9281 | 1EM152 | RICHARD S POLAND | 12/22/2006 | $ (50,000.00) | CW | CHECK |
| 180591 | 12/22/2006 | 50,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 305175 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 12/22/2006 | $ (50,000.00) | CW | CHECK |
| 180597 | 12/22/2006 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 234680 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 12/22/2006 | $ (50,000.00) | CW | CHECK |
| 180598 | 12/22/2006 | 50,000.00 | NULL | 1P0067 | Reconciled Customer Checks | 176392 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 12/22/2006 | $ (50,000.00) | CW | CHECK |
| 180608 | 12/22/2006 | 50,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 4336 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 12/22/2006 | $ (50,000.00) | CW | CHECK |
| 180611 | 12/22/2006 | 60,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 188277 | 1ZB474 | KATHERINE M ENGLEBARDT | 12/22/2006 | $ (60,000.00) | CW | CHECK |
| 180582 | 12/22/2006 | 62,575.60 | NULL | 1CM827 | Reconciled Customer Checks | 303329 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 12/22/2006 | $ (62,575.60) | CW | CHECK |
| 180580 | 12/22/2006 | 75,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 267435 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 12/22/2006 | $ (75,000.00) | CW | CHECK |
| 180575 | 12/22/2006 | 79,200.00 | NULL | 1A0145 | Reconciled Customer Checks | 286286 | 1A0145 | AMERICAN JEWISH CONGRESS ENDOWMENT FUND ATTN: PAUL MILLER | 12/22/2006 | $ (79,200.00) | CW | CHECK |
| 180601 | 12/22/2006 | 80,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 268218 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 12/22/2006 | $ (80,000.00) | CW | CHECK |
| 180610 | 12/22/2006 | 81,484.75 | NULL | 1ZB446 | Reconciled Customer Checks | 295470 | 1ZB446 | THE DIANE G RINGLER FAM TST V MILTON RINGLER ET AL TRUSTEES | 12/22/2006 | $ (81,484.75) | CW | CHECK |
| 180579 | 12/22/2006 | 100,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 284434 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 12/22/2006 | $ (100,000.00) | CW | CHECK |
| 180602 | 12/22/2006 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 251897 | 1S0211 | JOHN V SISKIS | 12/22/2006 | $ (100,000.00) | CW | CHECK |
| 180609 | 12/22/2006 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 249526 | 1ZB316 | GEORGE N FARIS | 12/22/2006 | $ (100,000.00) | CW | CHECK |
| 180600 | 12/22/2006 | 116,000.00 | NULL | 1SH187 | Reconciled Customer Checks | 198188 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 12/22/2006 | $ (116,000.00) | CW | CHECK |
| 180574 | 12/22/2006 | 150,000.00 | NULL | 1A0141 | Reconciled Customer Checks | 286275 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 12/22/2006 | $ (150,000.00) | CW | CHECK |
| 180585 | 12/22/2006 | 200,000.00 | NULL | 1E0170 | Reconciled Customer Checks | 229129 | 1E0170 | MARK B EVENSTAD REV TST UA DTD 1/30/03 C/O KENNETH EVENSTAD UPSHER-SMITH LABORATORIES INC | 12/22/2006 | $ (200,000.00) | CW | CHECK |
| 180584 | 12/22/2006 | 225,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 300887 | 1EM249 | DENISE MARIE DIAN | 12/22/2006 | $ (225,000.00) | CW | CHECK |
| 180581 | 12/22/2006 | 250,000.00 | NULL | 1CM784 | Reconciled Customer Checks | 27038 | 1CM784 | KWIAT INC RETIREMENT TRUST C/O KWIAT INC ATTN LOWELL KWIAT | 12/22/2006 | $ (250,000.00) | CW | CHECK |
| 180588 | 12/22/2006 | 268,304.17 | NULL | 1J0061 | Reconciled Customer Checks | 305166 | 1J0061 | JIMMBO LLC | 12/22/2006 | $ (268,304.17) | CW | CHECK |
| 180596 | 12/22/2006 | 300,000.00 | NULL | 1M0136 | Reconciled Customer Checks | 185748 | 1M0136 | MASSACHUSETTS AVENUE PARTNERS LLC | 12/22/2006 | $ (300,000.00) | CW | CHECK |
| 180589 | 12/22/2006 | 557,599.25 | NULL | 1KW138 | Reconciled Customer Checks | 305171 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 12/22/2006 | $ (557,599.25) | CW | CHECK |
| 180587 | 12/22/2006 | 600,000.00 | NULL | 1G0243 | Reconciled Customer Checks | 153816 | 1G0243 | DR EDMOND GOREK & MARGUERITE M GOREK J/T WROS | 12/22/2006 | $ (600,000.00) | CW | CHECK |
| 180594 | 12/22/2006 | 879,800.00 | NULL | 1K0175 | Reconciled Customer Checks | 13016 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 12/22/2006 | $ (879,800.00) | CW | CHECK |
| 180603 | 12/22/2006 | 1,656,220.22 | NULL | 1ZA018 | Reconciled Customer Checks | 74245 | 1ZA018 | A PAUL VICTOR P C | 12/22/2006 | $ (1,656,220.22) | CW | CHECK |
| 180620 | 12/26/2006 | 5,000.00 | NULL | 1CM733 | Reconciled Customer Checks | 303321 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 12/26/2006 | $ (5,000.00) | CW | CHECK |
| 180621 | 12/26/2006 | 6,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 255567 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 12/26/2006 | $ (6,000.00) | CW | CHECK |
| 180629 | 12/26/2006 | 7,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 466 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 12/26/2006 | $ (7,000.00) | CW | CHECK |
| 180618 | 12/26/2006 | 15,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 313944 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 12/26/2006 | $ (15,000.00) | CW | CHECK |
| 180636 | 12/26/2006 | 15,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 17120 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/26/2006 | $ (15,000.00) | CW | CHECK |
| 180642 | 12/26/2006 | 15,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 175302 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 12/26/2006 | $ (15,000.00) | CW | CHECK |
| 180617 | 12/26/2006 | 20,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 280632 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 12/26/2006 | $ (20,000.00) | CW | CHECK |
| 180646 | 12/26/2006 | 20,930.61 | NULL | 1EM440 | Reconciled Customer Checks | 289932 | 1EM440 | BONNIE EYGES BERTHIAUME | 12/26/2006 | $ (20,930.61) | CW | CHECK |
| 180643 | 12/26/2006 | 23,000.00 | NULL | 1ZR075 | Reconciled Customer Checks | 189718 | 1ZR075 | NTC & CO. FBO GEORGINA GARCIA (94834) | 12/26/2006 | $ (23,000.00) | CW | CHECK |
| 180640 | 12/26/2006 | 25,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 212316 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 12/26/2006 | $ (25,000.00) | CW | CHECK |
| 180637 | 12/26/2006 | 35,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 8512 | 1N0013 | JULIET NIERENBERG | 12/26/2006 | $ (35,000.00) | CW | CHECK |
| 180616 | 12/26/2006 | 40,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 281541 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 12/26/2006 | $ (40,000.00) | CW | CHECK |
| 180635 | 12/26/2006 | 47,300.00 | NULL | 1L0135 | Reconciled Customer Checks | 110114 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/26/2006 | $ (47,300.00) | CW | CHECK |
| 180615 | 12/26/2006 | 50,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 197352 | 1CM106 | GLORIA F KURZROK | 12/26/2006 | $ (50,000.00) | CW | CHECK |
| 180624 | 12/26/2006 | 60,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 303349 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/26/2006 | $ (60,000.00) | CW | CHECK |
| 180639 | 12/26/2006 | 60,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 282904 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TRUST NOV 20,1991 THERESA R. RYAN | 12/26/2006 | $ (60,000.00) | CW | CHECK |
| 180623 | 12/26/2006 | 65,000.00 | NULL | 1EM183 | Reconciled Customer Checks | 292596 | 1EM183 | THE ARS PARTNERSHIP | 12/26/2006 | $ (65,000.00) | CW | CHECK |
| 180613 | 12/26/2006 | 75,000.00 | NULL | 1A0131 | Reconciled Customer Checks | 302197 | 1A0131 | JACQUELYN B ACKERMAN | 12/26/2006 | $ (75,000.00) | CW | CHECK |
| 180625 | 12/26/2006 | 85,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 17411 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/26/2006 | $ (85,000.00) | CW | CHECK |
| 180614 | 12/26/2006 | 100,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 302215 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 12/26/2006 | $ (100,000.00) | CW | CHECK |
| 180622 | 12/26/2006 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 205440 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 12/26/2006 | $ (100,000.00) | CW | CHECK |
| 180634 | 12/26/2006 | 100,000.00 | NULL | 1L0134 | Reconciled Customer Checks | 6492 | 1L0134 | ELIZABETH LEFFT | 12/26/2006 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180644 | 12/26/2006 | 100,025.00 | NULL | 1ZR192 | Reconciled Customer Checks | 189698 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 12/26/2006 | $ (100,025.00) | CW | CHECK |
| 180619 | 12/26/2006 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 279040 | 1CM686 | DIMOS ASSOCIATES LLC P O BOX 3240 | 12/26/2006 | $ (125,000.00) | CW | CHECK |
| 180638 | 12/26/2006 | 150,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 8530 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 12/26/2006 | $ (150,000.00) | CW | CHECK |
| 180626 | 12/26/2006 | 160,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 246090 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 12/26/2006 | $ (160,000.00) | CW | CHECK |
| 180631 | 12/26/2006 | 160,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 294930 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 12/26/2006 | $ (160,000.00) | CW | CHECK |
| 180641 | 12/26/2006 | 313,546.91 | NULL | 1ZA274 | Reconciled Customer Checks | 262641 | 1ZA274 | ROBERTA SCHUSSEL AND BARRY SCHUSSEL TENANTS BY ENTIRETY | 12/26/2006 | $ (313,546.91) | CW | CHECK |
| 180630 | 12/26/2006 | 540,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 294912 | 1KW358 | STERLING 20 LLC | 12/26/2006 | $ (540,000.00) | CW | CHECK |
| 180632 | 12/26/2006 | 1,100,000.00 | NULL | 1KW412 | Reconciled Customer Checks | 245682 | 1KW412 | DAVID KATZ ET AL TIC | 12/26/2006 | $ (1,100,000.00) | CW | CHECK |
| 180633 | 12/26/2006 | 1,440,000.00 | NULL | 1KW435 | Reconciled Customer Checks | 294942 | 1KW435 | STERLING INTERNAL V LLC C/O STERLING EQUITIES | 12/26/2006 | $ (1,440,000.00) | CW | CHECK |
| 180627 | 12/26/2006 | 2,000,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 119326 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 12/26/2006 | $ (2,000,000.00) | CW | CHECK |
| 180628 | 12/26/2006 | 6,150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 305187 | 1KW315 | STERLING THIRTY VENTURE, LLC | 12/26/2006 | $ (6,150,000.00) | CW | CHECK |
| 180667 | 12/27/2006 | 168.75 | NULL | 1KW182 | Reconciled Customer Checks | 235576 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/27/2006 | $ (168.75) | CW | CHECK |
| 180654 | 12/27/2006 | 2,500.00 | NULL | 1CM431 | Reconciled Customer Checks | 254798 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE (04066 | 12/27/2006 | $ (2,500.00) | CW | CHECK |
| 180677 | 12/27/2006 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 16251 | 1ZA478 | JOHN J KONE | 12/27/2006 | $ (3,000.00) | CW | CHECK |
| 180687 | 12/27/2006 | 5,691.95 | NULL | 1ZR125 | Reconciled Customer Checks | 32301 | 1ZR125 | NTC & CO. FBO RUTH E GOLDSTEIN (29572) SP IRENE | 12/27/2006 | $ (5,691.95) | CW | CHECK |
| 180685 | 12/27/2006 | 5,850.00 | NULL | 1ZG025 | Reconciled Customer Checks | 295492 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 12/27/2006 | $ (5,850.00) | CW | CHECK |
| 180674 | 12/27/2006 | 9,696.00 | NULL | 1W0052 | Reconciled Customer Checks | 293876 | 1W0052 | JEFFREY B WASSERMAN DEC'D (004701) C/O SHERYL WEINSTEIN | 12/27/2006 | $ (9,696.00) | CW | CHECK |
| 180657 | 12/27/2006 | 10,000.00 | NULL | 1CM593 | Reconciled Customer Checks | 310966 | 1CM593 | GOLDWORTH FAMILY LIMITED PARTNERSHIP | 12/27/2006 | $ (10,000.00) | CW | CHECK |
| 180662 | 12/27/2006 | 10,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 274960 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 12/27/2006 | $ (10,000.00) | CW | CHECK |
| 180659 | 12/27/2006 | 15,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 23151 | 1CM618 | JOSHUA D FLAX | 12/27/2006 | $ (15,000.00) | CW | CHECK |
| 180661 | 12/27/2006 | 20,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 279070 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 12/27/2006 | $ (20,000.00) | CW | CHECK |
| 180668 | 12/27/2006 | 20,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 477 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 12/27/2006 | $ (20,000.00) | CW | CHECK |
| 180684 | 12/27/2006 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 120296 | 1ZB532 | JASON ARONSON | 12/27/2006 | $ (20,000.00) | CW | CHECK |
| 180655 | 12/27/2006 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 280614 | 1CM487 | SANDRA WINSTON | 12/27/2006 | $ (25,000.00) | CW | CHECK |
| 180675 | 12/27/2006 | 25,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 206521 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 12/27/2006 | $ (25,000.00) | CW | CHECK |
| 180664 | 12/27/2006 | 30,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 17383 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 12/27/2006 | $ (30,000.00) | CW | CHECK |
| 180678 | 12/27/2006 | 30,000.00 | NULL | 1ZA569 | Reconciled Customer Checks | 301934 | 1ZA569 | MICHAEL SILVERSTEIN & SANDRA SILVERSTEIN J/T WROS | 12/27/2006 | $ (30,000.00) | CW | CHECK |
| 180682 | 12/27/2006 | 30,000.00 | NULL | 1ZB056 | Reconciled Customer Checks | 128392 | 1ZB056 | ELYNN BERNSTEIN | 12/27/2006 | $ (30,000.00) | CW | CHECK |
| 180669 | 12/27/2006 | 40,000.00 | NULL | 1L0143 | Reconciled Customer Checks | 17088 | 1L0143 | RONNIE SUE AMBROSINO | 12/27/2006 | $ (40,000.00) | CW | CHECK |
| 180683 | 12/27/2006 | 40,000.00 | NULL | 1ZB353 | Reconciled Customer Checks | 456 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 12/27/2006 | $ (40,000.00) | CW | CHECK |
| 180660 | 12/27/2006 | 50,000.00 | NULL | 1CM699 | Reconciled Customer Checks | 269035 | 1CM699 | NTC & CO. FBO HAROLD RICHARD RUBIN -27656 | 12/27/2006 | $ (50,000.00) | CW | CHECK |
| 180679 | 12/27/2006 | 50,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 21552 | 1ZA598 | LEO LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 12/27/2006 | $ (50,000.00) | CW | CHECK |
| 180680 | 12/27/2006 | 65,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 241503 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 12/27/2006 | $ (65,000.00) | CW | CHECK |
| 180656 | 12/27/2006 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 185428 | 1CM550 | RIVERVIEW A Y.D., LLC C/O JAMES D DEMETRAKIS | 12/27/2006 | $ (100,000.00) | CW | CHECK |
| 180663 | 12/27/2006 | 100,000.00 | NULL | 1EM377 | Reconciled Customer Checks | 277345 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 12/27/2006 | $ (100,000.00) | CW | CHECK |
| 180673 | 12/27/2006 | 100,000.00 | NULL | 1S0482 | Reconciled Customer Checks | 254409 | 1S0482 | SATOVSKY ENTERPRISES | 12/27/2006 | $ (100,000.00) | CW | CHECK |
| 180665 | 12/27/2006 | 100,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 241523 | 1ZA940 | JUDITH WELLING | 12/27/2006 | $ (100,000.00) | CW | CHECK |
| 180666 | 12/27/2006 | 132,596.00 | NULL | 1J0061 | Reconciled Customer Checks | 203485 | 1J0061 | JIMMBO LLC | 12/27/2006 | $ (132,596.00) | CW | CHECK |
| 180671 | 12/27/2006 | 187,206.50 | NULL | 1O0019 | Reconciled Customer Checks | 237128 | 1O0019 | BERNARD OUZIEL DECLARATION OF TST DTD 8/12/03 | 12/27/2006 | $ (187,206.50) | CW | CHECK |
| 180672 | 12/27/2006 | 196,000.00 | NULL | 1S0465 | Reconciled Customer Checks | 74182 | 1S0465 | SCHWARTZMAN METALS INC 401(K) FBO IVAN SCHWARTZMAN INTERCHANGE TOWER STE 1900 | 12/27/2006 | $ (196,000.00) | CW | CHECK |
| 180658 | 12/27/2006 | 200,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 132536 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/27/2006 | $ (200,000.00) | CW | CHECK |
| 180676 | 12/27/2006 | 300,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 234765 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 12/27/2006 | $ (300,000.00) | CW | CHECK |
| 180686 | 12/27/2006 | 350,050.00 | NULL | 1ZR001 | Reconciled Customer Checks | 32281 | 1ZR001 | NTC & CO. FBO RONALD M LAZARUS (94048) | 12/27/2006 | $ (350,050.00) | CW | CHECK |
| 180670 | 12/27/2006 | 825,000.00 | NULL | 1L0197 | Reconciled Customer Checks | 289714 | 1L0197 | CYNTHIA LEVINE C/O SHANHOLT GLASSMAN KLEIN CO | 12/27/2006 | $ (825,000.00) | CW | CHECK |
| 180698 | 12/28/2006 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 221312 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/28/2006 | $ (5,000.00) | CW | CHECK |
| 180692 | 12/28/2006 | 8,000.00 | NULL | 1B0284 | Reconciled Customer Checks | 274906 | 1B0284 | THE EDWARD & SUSAN BLUMENFELD CHARITABLE LEAD ANNUIT | 12/28/2006 | $ (8,000.00) | CW | CHECK |
| 180696 | 12/28/2006 | 10,000.00 | NULL | 1EM407 | Reconciled Customer Checks | 188330 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOLLER -8437 | 12/28/2006 | $ (10,000.00) | CW | CHECK |
| 180700 | 12/28/2006 | 10,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 6497 | 1L0080 | AUDREY LEFKOWITZ | 12/28/2006 | $ (10,000.00) | CW | CHECK |
| 180714 | 12/28/2006 | 16,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 249538 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/28/2006 | $ (16,000.00) | CW | CHECK |
| 180711 | 12/28/2006 | 18,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 142486 | 1ZA197 | WATERSHED FOUNDATION | 12/28/2006 | $ (18,000.00) | CW | CHECK |
| 180712 | 12/28/2006 | 25,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 66498 | 1ZA201 | NUR C GANGJI TRUST UNDER NUR C GANGJI TRUST DATED 10/16/00 | 12/28/2006 | $ (25,000.00) | CW | CHECK |
| 180713 | 12/28/2006 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 176962 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/28/2006 | $ (30,000.00) | CW | CHECK |
| 180693 | 12/28/2006 | 35,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 294273 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 12/28/2006 | $ (35,000.00) | CW | CHECK |
| 180702 | 12/28/2006 | 50,000.00 | NULL | 1P0040 | Reconciled Customer Checks | 212619 | 1P0040 | DR LAWRENCE PAPE | 12/28/2006 | $ (50,000.00) | CW | CHECK |
| 180705 | 12/28/2006 | 50,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 282944 | 1S0211 | JOHN V SESKIS | 12/28/2006 | $ (50,000.00) | CW | CHECK |
| 180716 | 12/28/2006 | 50,000.00 | NULL | 1ZR313 | Reconciled Customer Checks | 198041 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545 | 12/28/2006 | $ (50,000.00) | CW | CHECK |
| 180709 | 12/28/2006 | 60,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 228388 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/28/2006 | $ (60,000.00) | CW | CHECK |
| 180699 | 12/28/2006 | 75,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 159357 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 12/28/2006 | $ (75,000.00) | CW | CHECK |
| 180707 | 12/28/2006 | 75,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 293873 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN JT WROS | 12/28/2006 | $ (75,000.00) | CW | CHECK |
| 180691 | 12/28/2006 | 90,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 301372 | 1B0099 | GORDON BENNETT 1998 TRUST GORDON BENNETT TRUSTEE | 12/28/2006 | $ (90,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Checks Deposited into or Transferred from JPMC Account #xxxxx1509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180710 | 12/28/2006 | 90,000.00 | NULL | 1ZA115 | Reconciled Customer Checks | 107659 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MJKM REV FAMILY TST UNDER INSTRUMENT | 12/28/2006 | $ (90,000.00) | CW | CHECK |
| 180694 | 12/28/2006 | 150,000.00 | NULL | 1CM516 | Reconciled Customer Checks | 297849 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 12/28/2006 | $ (150,000.00) | CW | CHECK |
| 180715 | 12/28/2006 | 175,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 152848 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 12/28/2006 | $ (175,000.00) | CW | CHECK |
| 180701 | 12/28/2006 | 200,000.00 | NULL | 1L0235 | Reconciled Customer Checks | 210169 | 1L0235 | LISA LIEBMANN | 12/28/2006 | $ (200,000.00) | CW | CHECK |
| 180708 | 12/28/2006 | 250,000.00 | NULL | 1W0082 | Reconciled Customer Checks | 74242 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 12/28/2006 | $ (250,000.00) | CW | CHECK |
| 180695 | 12/28/2006 | 300,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 54405 | 1EM043 | NATHAN COHEN TRUST | 12/28/2006 | $ (300,000.00) | CW | CHECK |
| 180704 | 12/28/2006 | 350,000.00 | NULL | 1S0210 | Reconciled Customer Checks | 268222 | 1S0210 | DANIEL STONE | 12/28/2006 | $ (350,000.00) | CW | CHECK |
| 180706 | 12/28/2006 | 370,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 234139 | 1S0211 | JOHN Y SESKIS | 12/28/2006 | $ (370,000.00) | CW | CHECK |
| 180724 | 12/29/2006 | 923.52 | NULL | 1D0017 | Reconciled Customer Checks | 222192 | 1D0017 | FRANK DI PASCALI AND JOANNE DI PASCALI | 12/29/2006 | $ (923.52) | CW | CHECK |
| 180731 | 12/29/2006 | 7,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 308868 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 12/29/2006 | $ (7,000.00) | CW | CHECK |
| 180736 | 12/29/2006 | 10,000.00 | NULL | 1SH031 | Reconciled Customer Checks | 283994 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/29/2006 | $ (10,000.00) | CW | CHECK |
| 180739 | 12/29/2006 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 249511 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 12/29/2006 | $ (10,000.00) | CW | CHECK |
| 180741 | 12/29/2006 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 231323 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 12/29/2006 | $ (12,000.00) | CW | CHECK |
| 180727 | 12/29/2006 | 20,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 34672 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 12/29/2006 | $ (20,000.00) | CW | CHECK |
| 180732 | 12/29/2006 | 20,000.00 | NULL | 1SH003 | Reconciled Customer Checks | 293604 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/29/2006 | $ (20,000.00) | CW | CHECK |
| 180733 | 12/29/2006 | 20,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 293626 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/29/2006 | $ (20,000.00) | CW | CHECK |
| 180734 | 12/29/2006 | 20,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 268210 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/29/2006 | $ (20,000.00) | CW | CHECK |
| 180735 | 12/29/2006 | 20,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 293631 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/29/2006 | $ (20,000.00) | CW | CHECK |
| 180725 | 12/29/2006 | 20,890.44 | NULL | 1EM450 | Reconciled Customer Checks | 277350 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 12/29/2006 | $ (20,890.44) | CW | CHECK |
| 180721 | 12/29/2006 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 278436 | 1CM375 | ELIZABETH JANE RAND | 12/29/2006 | $ (30,000.00) | CW | CHECK |
| 180729 | 12/29/2006 | 30,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 85056 | 1M0043 | MISCORK CORP #1 | 12/29/2006 | $ (30,000.00) | CW | CHECK |
| 180737 | 12/29/2006 | 40,000.00 | NULL | 1W0114 | Reconciled Customer Checks | 148882 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 12/29/2006 | $ (40,000.00) | CW | CHECK |
| 180719 | 12/29/2006 | 41,525.57 | NULL | 1B0166 | Reconciled Customer Checks | 286302 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 12/29/2006 | $ (41,525.57) | CW | CHECK |
| 180740 | 12/29/2006 | 50,000.00 | NULL | 1ZB500 | Reconciled Customer Checks | 305980 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER I V TRUST | 12/29/2006 | $ (50,000.00) | CW | CHECK |
| 180728 | 12/29/2006 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 6496 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/29/2006 | $ (55,000.00) | CW | CHECK |
| 181256 | 12/29/2006 | 61,029.51 | NULL | 1ZA348 | Reconciled Customer Checks | 142707 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 12/29/2006 | $ (61,029.51) | CW | CHECK |
| 180726 | 12/29/2006 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 196298 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 12/29/2006 | $ (100,000.00) | CW | CHECK |
| 180742 | 12/29/2006 | 100,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 8524 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 12/29/2006 | $ (100,000.00) | CW | CHECK |
| 180720 | 12/29/2006 | 110,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 210325 | 1CM255 | ELKOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 12/29/2006 | $ (110,000.00) | CW | CHECK |
| 181257 | 12/29/2006 | 142,402.18 | NULL | 1ZA348 | Reconciled Customer Checks | 37828 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 12/29/2006 | $ (142,402.18) | CW | CHECK |
| 180730 | 12/29/2006 | 155,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 9109 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 12/29/2006 | $ (155,000.00) | CW | CHECK |
| 180738 | 12/29/2006 | 180,000.00 | NULL | 1ZA294 | Reconciled Customer Checks | 176952 | 1ZA294 | ALICE SCHINDLER | 12/29/2006 | $ (180,000.00) | CW | CHECK |
| 180723 | 12/29/2006 | 200,000.00 | NULL | 1CM844 | Reconciled Customer Checks | 255574 | 1CM844 | CHARLES T MEDERRICK ARDITH MEDERRICK J/T WROS | 12/29/2006 | $ (200,000.00) | CW | CHECK |
| 180722 | 12/29/2006 | 400,000.00 | NULL | 1CM512 | Reconciled Customer Checks | 280622 | 1CM512 | MERSON LIMITED PARTNERSHIP | 12/29/2006 | $ (400,000.00) | CW | CHECK |
| 181293 | 1/2/2007 | 600.00 | NULL | 1R0198 | Reconciled Customer Checks | 235029 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 1/2/2007 | $ (600.00) | CW | CHECK |
| 180879 | 1/2/2007 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 273163 | 1D0064 | ROBERT L DENERSTEIN | 1/2/2007 | $ (750.00) | CW | CHECK |
| 180880 | 1/2/2007 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 157236 | 1D0065 | ALEXANDER P DENERSTEIN | 1/2/2007 | $ (750.00) | CW | CHECK |
| 180783 | 1/2/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 222725 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 1/2/2007 | $ (1,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 180779 | 1/2/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 313412 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 1/2/2007 | $ (1,000.00) | CW | CHECK |
| 181147 | 1/2/2007 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 211713 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 1/2/2007 | $ (1,000.00) | CW | CHECK |
| 181246 | 1/2/2007 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 294734 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (008816) C/O ROBERT SCHUPAK BENE | 1/2/2007 | $ (1,250.00) | CW | CHECK |
| 180754 | 1/2/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 222656 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 1/2/2007 | $ (1,500.00) | CW | CHECK |
| 181160 | 1/2/2007 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 72723 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 1/2/2007 | $ (1,500.00) | CW | CHECK |
| 181223 | 1/2/2007 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 154506 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 1/2/2007 | $ (1,750.00) | CW | CHECK |
| 181148 | 1/2/2007 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 266917 | 1ZA773 | GEORGE VERBEL | 1/2/2007 | $ (1,800.00) | CW | CHECK |
| 181032 | 1/2/2007 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 5256 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 1/2/2007 | $ (1,905.00) | CW | CHECK |
| 181218 | 1/2/2007 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 288957 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 1/2/2007 | $ (2,000.00) | CW | CHECK |
| 181138 | 1/2/2007 | 2,100.00 | NULL | 1ZA631 | Reconciled Customer Checks | 157455 | 1ZA631 | ROBERTA M PERLIS | 1/2/2007 | $ (2,100.00) | CW | CHECK |
| 180916 | 1/2/2007 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 157242 | 1EM230 | MELANIE WERNICK | 1/2/2007 | $ (2,200.00) | CW | CHECK |
| 181015 | 1/2/2007 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 256211 | 1L0130 | ANNA LOWIT | 1/2/2007 | $ (2,400.00) | CW | CHECK |
| 180976 | 1/2/2007 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 266861 | 1G0281 | SONDRA B GOODKIND | 1/2/2007 | $ (2,500.00) | CW | CHECK |
| 181140 | 1/2/2007 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 211658 | 1ZA687 | NICOLE YUSTMAN | 1/2/2007 | $ (2,500.00) | CW | CHECK |
| 181247 | 1/2/2007 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 275978 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (008816) C/O LESLIE SCHUPAK BENE | 1/2/2007 | $ (2,500.00) | CW | CHECK |
| 180847 | 1/2/2007 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 128253 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 180902 | 1/2/2007 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 258549 | 1EM127 | AUDREY N MORIARTY | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 180917 | 1/2/2007 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 128459 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 181027 | 1/2/2007 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 296658 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 180784 | 1/2/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 156198 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 180786 | 1/2/2007 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 211462 | 1S0496 | TRUST FB/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 181116 | 1/2/2007 | 3,000.00 | NULL | 1ZA392 | Reconciled Customer Checks | 193813 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 181117 | 1/2/2007 | 3,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 219299 | 1ZA397 | BERNETTE RUDOLPH | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 181139 | 1/2/2007 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 271862 | 1ZA668 | MURIEL LEVINE | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 181153 | 1/2/2007 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 300254 | 1ZA803 | RITA GEDZELMAN REVOCABLE TST GRANTED 9/13/00 | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 181154 | 1/2/2007 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 238467 | 1ZA817 | CHARLES GEORGE JR | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 181163 | 1/2/2007 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 110487 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/2/2007 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Withdrawals During the Time from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181165 | 1/2/2007 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 287585 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 181168 | 1/2/2007 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 219336 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 181222 | 1/2/2007 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 259878 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 181252 | 1/2/2007 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 219440 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 1/2/2007 | $ (3,000.00) | CW | CHECK |
| 180764 | 1/2/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 227879 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 1/2/2007 | $ (3,400.00) | CW | CHECK |
| 180819 | 1/2/2007 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 273407 | 1CM249 | MARTIN STRYKER | 1/2/2007 | $ (3,500.00) | CW | CHECK |
| 180753 | 1/2/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 147654 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 1/2/2007 | $ (3,500.00) | CW | CHECK |
| 181111 | 1/2/2007 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 157426 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 1/2/2007 | $ (3,500.00) | CW | CHECK |
| 181157 | 1/2/2007 | 3,500.00 | NULL | 1ZA820 | Reconciled Customer Checks | 193819 | 1ZA820 | THE BIRNKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 1/2/2007 | $ (3,500.00) | CW | CHECK |
| 181253 | 1/2/2007 | 3,750.00 | NULL | 1ZW049 | Reconciled Customer Checks | 221779 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 1/2/2007 | $ (3,750.00) | CW | CHECK |
| 181224 | 1/2/2007 | 3,994.55 | NULL | 1ZR161 | Reconciled Customer Checks | 296587 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 1/2/2007 | $ (3,994.55) | CW | CHECK |
| 180901 | 1/2/2007 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 216329 | 1EM126 | LOUIS J MORIARTY | 1/2/2007 | $ (4,000.00) | CW | CHECK |
| 180749 | 1/2/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 294760 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 1/2/2007 | $ (4,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 181000 | 1/2/2007 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 259868 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/2/2007 | $ (4,000.00) | CW | CHECK |
| 181155 | 1/2/2007 | 4,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 294630 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 1/2/2007 | $ (4,000.00) | CW | CHECK |
| 181251 | 1/2/2007 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 294744 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 1/2/2007 | $ (4,000.00) | CW | CHECK |
| 181145 | 1/2/2007 | 4,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 300238 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 1/2/2007 | $ (4,500.00) | CW | CHECK |
| 181156 | 1/2/2007 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 219295 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 1/2/2007 | $ (4,500.00) | CW | CHECK |
| 181207 | 1/2/2007 | 4,500.00 | NULL | 1ZR036 | Reconciled Customer Checks | 294706 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 1/2/2007 | $ (4,500.00) | CW | CHECK |
| 181134 | 1/2/2007 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 211621 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/2/2007 | $ (4,800.00) | CW | CHECK |
| 180943 | 1/2/2007 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 42108 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 180811 | 1/2/2007 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 262420 | 1CM178 | MARSHA STACK | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 180905 | 1/2/2007 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 274009 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 180960 | 1/2/2007 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 86992 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 180966 | 1/2/2007 | 5,000.00 | NULL | 1F0204 | Reconciled Customer Checks | 290424 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 180984 | 1/2/2007 | 5,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 294786 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 180994 | 1/2/2007 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 290518 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 180767 | 1/2/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 147493 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 180777 | 1/2/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 298388 | 1P0025 | ELAINE PIKULIK | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 181077 | 1/2/2007 | 5,000.00 | NULL | 1ZA007 | Reconciled Customer Checks | 300169 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 181086 | 1/2/2007 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 86814 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 181122 | 1/2/2007 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 48152 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 181128 | 1/2/2007 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 254478 | 1ZA481 | RENEE ROSEN | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 181197 | 1/2/2007 | 5,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 157583 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 1/2/2007 | $ (5,000.00) | CW | CHECK |
| 181118 | 1/2/2007 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 269996 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 1/2/2007 | $ (5,437.50) | CW | CHECK |
| 180796 | 1/2/2007 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 274370 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 1/2/2007 | $ (5,500.00) | CW | CHECK |
| 180867 | 1/2/2007 | 5,500.00 | NULL | 1CM848 | Reconciled Customer Checks | 262525 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 1/2/2007 | $ (5,500.00) | CW | CHECK |
| 180992 | 1/2/2007 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 266276 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIK | 1/2/2007 | $ (5,500.00) | CW | CHECK |
| 180795 | 1/2/2007 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 308595 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 180745 | 1/2/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 217884 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 180998 | 1/2/2007 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 256088 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 180993 | 1/2/2007 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 256193 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 180759 | 1/2/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 231789 | 1KW199 | STELLA FRIEDMAN | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 181026 | 1/2/2007 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 231855 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 180781 | 1/2/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 296685 | 1R0041 | AMY ROTH | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 180150 | 1/2/2007 | 6,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 222795 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 181095 | 1/2/2007 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 271797 | 1ZA187 | SANDRA GUIDUCCI | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 181100 | 1/2/2007 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 193692 | 1ZA219 | BETTY JOHNSON HANNON | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 181127 | 1/2/2007 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 211814 | 1ZA468 | AMY THAU FRIEDMAN | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 181142 | 1/2/2007 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 118015 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 181143 | 1/2/2007 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 219275 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 181177 | 1/2/2007 | 6,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 253856 | 1ZB112 | ARNOLD S FISHER | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 181184 | 1/2/2007 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 294692 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTNG SERV INC | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 181216 | 1/2/2007 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 191821 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 181232 | 1/2/2007 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 313390 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 1/2/2007 | $ (6,000.00) | CW | CHECK |
| 180875 | 1/2/2007 | 6,010.00 | NULL | 1C1279 | Reconciled Customer Checks | 156177 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 1/2/2007 | $ (6,010.00) | CW | CHECK |
| 181144 | 1/2/2007 | 6,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 157483 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 1/2/2007 | $ (6,500.00) | CW | CHECK |
| 181178 | 1/2/2007 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 272094 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 1/2/2007 | $ (6,500.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180773 | 1/2/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 259825 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 1/2/2007 | $ (7,000.00) | CW | CHECK |
| 181023 | 1/2/2007 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 231874 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 1/2/2007 | $ (7,000.00) | CW | CHECK |
| 181044 | 1/2/2007 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 157150 | 1S0141 | EMILY S STARR | 1/2/2007 | $ (7,000.00) | CW | CHECK |
| 181091 | 1/2/2007 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 294518 | 1ZA159 | MARSHALL WARREN KRAUSE | 1/2/2007 | $ (7,000.00) | CW | CHECK |
| 181102 | 1/2/2007 | 7,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 157375 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 1/2/2007 | $ (7,000.00) | CW | CHECK |
| 181126 | 1/2/2007 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 273225 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 1/2/2007 | $ (7,000.00) | CW | CHECK |
| 181347 | 1/2/2007 | 7,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 222560 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 1/2/2007 | $ (7,000.00) | CW | CHECK |
| 181016 | 1/2/2007 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 34208 | 1L0140 | MARYEN LOVINGER ZISKIN | 1/2/2007 | $ (7,200.00) | CW | CHECK |
| 181085 | 1/2/2007 | 7,200.00 | NULL | 1ZA120 | Reconciled Customer Checks | 294450 | 1ZA120 | JOSEPH CAIATI | 1/2/2007 | $ (7,200.00) | CW | CHECK |
| 180942 | 1/2/2007 | 7,500.00 | NULL | 1E0143 | Reconciled Customer Checks | 172501 | 1E0143 | BARBARA ENGEL | 1/2/2007 | $ (7,500.00) | CW | CHECK |
| 180970 | 1/2/2007 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 222777 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 1/2/2007 | $ (7,500.00) | CW | CHECK |
| 180989 | 1/2/2007 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 128521 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J'T WROS C/O MARK HOROWITZ | 1/2/2007 | $ (7,500.00) | CW | CHECK |
| 180755 | 1/2/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 256180 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 1/2/2007 | $ (7,500.00) | CW | CHECK |
| 181079 | 1/2/2007 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 229886 | 1ZA009 | BETH BERGMAN FISHER | 1/2/2007 | $ (7,500.00) | CW | CHECK |
| 181121 | 1/2/2007 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 287568 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/2/2007 | $ (7,500.00) | CW | CHECK |
| 181205 | 1/2/2007 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 272337 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 1/2/2007 | $ (7,500.00) | CW | CHECK |
| 181226 | 1/2/2007 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 296596 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 1/2/2007 | $ (7,500.00) | CW | CHECK |
| 180999 | 1/2/2007 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 248879 | 1K0108 | JUDITH KONIGSBERG | 1/2/2007 | $ (8,000.00) | CW | CHECK |
| 180785 | 1/2/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 294386 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 1/2/2007 | $ (8,000.00) | CW | CHECK |
| 181228 | 1/2/2007 | 8,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 266197 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 1/2/2007 | $ (8,000.00) | CW | CHECK |
| 181238 | 1/2/2007 | 8,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 34142 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 1/2/2007 | $ (8,000.00) | CW | CHECK |
| 181217 | 1/2/2007 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 266900 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 1/2/2007 | $ (8,007.50) | CW | CHECK |
| 181021 | 1/2/2007 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 5189 | 1M0106 | ALAN R MOSKIN | 1/2/2007 | $ (8,250.00) | CW | CHECK |
| 181068 | 1/2/2007 | 8,451.13 | NULL | 1S0503 | Reconciled Customer Checks | 157269 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 1/2/2007 | $ (8,451.13) | CW | CHECK 2007 DISTRIBUTION |
| 181017 | 1/2/2007 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 5168 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/2/2007 | $ (8,775.00) | CW | CHECK |
| 180893 | 1/2/2007 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 305907 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 1/2/2007 | $ (9,000.00) | CW | CHECK |
| 181094 | 1/2/2007 | 9,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 157363 | 1ZA386 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 1/2/2007 | $ (9,000.00) | CW | CHECK |
| 181112 | 1/2/2007 | 9,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 157439 | 1ZA350 | MIGNON GORDON | 1/2/2007 | $ (9,000.00) | CW | CHECK |
| 180774 | 1/2/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 298409 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 1/2/2007 | $ (9,722.00) | CW | CHECK |
| 180944 | 1/2/2007 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 217486 | 1E0146 | EVANS INVESTMENT CLUB | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180807 | 1/2/2007 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 274359 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180813 | 1/2/2007 | 10,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 172553 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180866 | 1/2/2007 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 304028 | 1CM806 | EVELYN BEREZIN WILENITZ | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180877 | 1/2/2007 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 269290 | 1D0018 | JOSEPHINE DI PASCALI | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180744 | 1/2/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 304083 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180910 | 1/2/2007 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 290252 | 1EM202 | MERLE L SLEEPER | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180920 | 1/2/2007 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 156241 | 1EM250 | ARDITH RUBINITZ | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180963 | 1/2/2007 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 128636 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 1/2/2007 | $ (10,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 180991 | 1/2/2007 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 296617 | 1KW099 | ANN HARRIS | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180761 | 1/2/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 231797 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181013 | 1/2/2007 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 214212 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181014 | 1/2/2007 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 5145 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181020 | 1/2/2007 | 10,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 266335 | 1M0105 | EDWIN MICHALOVE | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181028 | 1/2/2007 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 266359 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180782 | 1/2/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 235012 | 1R0050 | JONATHAN ROTH | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181035 | 1/2/2007 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 72474 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181037 | 1/2/2007 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 231892 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181052 | 1/2/2007 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 313415 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 1/2/2007 | $ (10,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 181053 | 1/2/2007 | 10,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 300134 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 1/2/2007 | $ (10,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 181056 | 1/2/2007 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 238204 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181064 | 1/2/2007 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 313418 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181099 | 1/2/2007 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 238420 | 1ZA211 | SONDRA ROSENBERG | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181105 | 1/2/2007 | 10,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 193716 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181132 | 1/2/2007 | 10,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 269916 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181136 | 1/2/2007 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 157433 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181149 | 1/2/2007 | 10,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 193801 | 1ZA779 | DAVID MOST | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181344 | 1/2/2007 | 10,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 211776 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181167 | 1/2/2007 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 222690 | 1ZA982 | LENORE H SCHUPAK | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181169 | 1/2/2007 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 300278 | 1ZA990 | JUDITH V SCHWARTZ | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181176 | 1/2/2007 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 193952 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J'T WROS | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181186 | 1/2/2007 | 10,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 157615 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181194 | 1/2/2007 | 10,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 54601 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARGOLIN FORREST TSTEE | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181195 | 1/2/2007 | 10,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 270065 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 1/2/2007 | $ (10,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181351 | 1/2/2007 | 10,000.00 | NULL | 1ZB458 | Reconciled Customer Checks | 174188 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181208 | 1/2/2007 | 10,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 272345 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181215 | 1/2/2007 | 10,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 86136 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181227 | 1/2/2007 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 222536 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181234 | 1/2/2007 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 234739 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181239 | 1/2/2007 | 10,000.00 | NULL | 1ZR267 | Reconciled Customer Checks | 154536 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 181240 | 1/2/2007 | 10,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 313392 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 1/2/2007 | $ (10,000.00) | CW | CHECK |
| 180787 | 1/2/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 212021 | 1S0497 | PATRICIA SAMUELS | 1/2/2007 | $ (10,500.00) | CW | CHECK |
| 180962 | 1/2/2007 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 222746 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/2/2007 | $ (11,000.00) | CW | CHECK |
| 180995 | 1/2/2007 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 226555 | 1KW316 | MARLENE M KNOPF | 1/2/2007 | $ (11,000.00) | CW | CHECK |
| 181029 | 1/2/2007 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 296689 | 1P0079 | JOYCE PRIGERSON | 1/2/2007 | $ (11,000.00) | CW | CHECK |
| 181107 | 1/2/2007 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 269844 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 1/2/2007 | $ (11,000.00) | CW | CHECK |
| 180743 | 1/2/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 149789 | 1B0258 | AMY JOEL | 1/2/2007 | $ (12,000.00) | CW | CHECK |
| 180990 | 1/2/2007 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 290308 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 1/2/2007 | $ (12,000.00) | CW | CHECK |
| 181033 | 1/2/2007 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 123996 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 1/2/2007 | $ (12,000.00) | CW | CHECK |
| 181043 | 1/2/2007 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 296744 | 1S0133 | JENNIFER SPRING MCPHERSON | 1/2/2007 | $ (12,000.00) | CW | CHECK |
| 181072 | 1/2/2007 | 12,000.00 | NULL | 1U0016 | Reconciled Customer Checks | 47932 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 1/2/2007 | $ (12,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 181076 | 1/2/2007 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 269706 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 1/2/2007 | $ (12,000.00) | CW | CHECK |
| 181133 | 1/2/2007 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 269910 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 1/2/2007 | $ (12,000.00) | CW | CHECK |
| 181159 | 1/2/2007 | 12,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 248841 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 1/2/2007 | $ (12,000.00) | CW | CHECK |
| 181200 | 1/2/2007 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 54621 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 1/2/2007 | $ (12,000.00) | CW | CHECK |
| 181310 | 1/2/2007 | 12,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 275973 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 1/2/2007 | $ (12,000.00) | CW | CHECK |
| 180772 | 1/2/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 259815 | 1K0004 | RUTH KAHN | 1/2/2007 | $ (12,200.00) | CW | CHECK |
| 181349 | 1/2/2007 | 12,200.00 | NULL | 1ZB450 | Reconciled Customer Checks | 86058 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 1/2/2007 | $ (12,200.00) | CW | CHECK |
| 181350 | 1/2/2007 | 12,200.00 | NULL | 1ZB451 | Reconciled Customer Checks | 300314 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 1/2/2007 | $ (12,200.00) | CW | CHECK |
| 180874 | 1/2/2007 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 86796 | 1C1239 | PATRICE ELLEN CERTILMAN | 1/2/2007 | $ (12,500.00) | CW | CHECK |
| 180870 | 1/2/2007 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 157152 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 1/2/2007 | $ (12,500.00) | CW | CHECK |
| 180911 | 1/2/2007 | 12,500.00 | NULL | 1EM203 | Reconciled Customer Checks | 290257 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/2/2007 | $ (12,500.00) | CW | CHECK |
| 180967 | 1/2/2007 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 166622 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 1/2/2007 | $ (12,500.00) | CW | CHECK |
| 181123 | 1/2/2007 | 12,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 304117 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/2/2007 | $ (12,500.00) | CW | CHECK |
| 181104 | 1/2/2007 | 13,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 248818 | 1ZA244 | JUDITH G DAMRON | 1/2/2007 | $ (13,000.00) | CW | CHECK |
| 181209 | 1/2/2007 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 174130 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 1/2/2007 | $ (13,000.00) | CW | CHECK |
| 181231 | 1/2/2007 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 118853 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 1/2/2007 | $ (13,000.00) | CW | CHECK |
| 181248 | 1/2/2007 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 95442 | 1ZR325 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 1/2/2007 | $ (13,000.00) | CW | CHECK |
| 181019 | 1/2/2007 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 231852 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 1/2/2007 | $ (13,312.00) | CW | CHECK |
| 181188 | 1/2/2007 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 5083 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 1/2/2007 | $ (13,500.00) | CW | CHECK |
| 180886 | 1/2/2007 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 226424 | 1EM017 | MARILYN BERNFELD TRUST | 1/2/2007 | $ (14,000.00) | CW | CHECK |
| 181152 | 1/2/2007 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 269966 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 1/2/2007 | $ (14,000.00) | CW | CHECK |
| 180939 | 1/2/2007 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 148953 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180876 | 1/2/2007 | 15,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 128421 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180804 | 1/2/2007 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 262475 | 1CM062 | MARY FREDA FLAX | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180881 | 1/2/2007 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 156232 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180887 | 1/2/2007 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 110448 | 1EM018 | THOMAS BERNFELD | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180887 | 1/2/2007 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 115959 | 1EM098 | MADELAINE K KENT LIVING TRUST | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180898 | 1/2/2007 | 15,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 274306 | 1EM110 | LYNNE KUPPERMAN | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180914 | 1/2/2007 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 157247 | 1EM220 | CONSTANCE VOYNOW | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180952 | 1/2/2007 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 157377 | 1F0093 | FREDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180958 | 1/2/2007 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 217921 | 1F0116 | CAROL FISHER | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180971 | 1/2/2007 | 15,000.00 | NULL | 1G0234 | Reconciled Customer Checks | 222790 | 1G0234 | ARMAND L GREENHALL | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180985 | 1/2/2007 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 290512 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180997 | 1/2/2007 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 118841 | 1K0104 | KATHY KOMMIT | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181010 | 1/2/2007 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 266268 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181018 | 1/2/2007 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 154636 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181022 | 1/2/2007 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 234937 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181025 | 1/2/2007 | 15,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 296669 | 1M0173 | DENISE S MEYER | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181038 | 1/2/2007 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 154764 | 1R0150 | ALAN ROSENBERG | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181058 | 1/2/2007 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 296748 | 1S0329 | TURBI SMILOW | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181060 | 1/2/2007 | 15,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 296772 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181061 | 1/2/2007 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 47890 | 1S0368 | LEONA SINGER | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181062 | 1/2/2007 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 156295 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181067 | 1/2/2007 | 15,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 313425 | 1S0475 | HERBERT SILVERA | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181075 | 1/2/2007 | 15,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 211456 | 1W0096 | IRVING WALLACH | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181081 | 1/2/2007 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 211469 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181082 | 1/2/2007 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 238335 | 1ZA072 | SALLIE W KRASS | 1/2/2007 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Derived from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181089 | 1/2/2007 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 248765 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181092 | 1/2/2007 | 15,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 157339 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181093 | 1/2/2007 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 117879 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181097 | 1/2/2007 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 72645 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181101 | 1/2/2007 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 211590 | 1ZA230 | BARBARA J GOLDEN | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181106 | 1/2/2007 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 269795 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL, TRUSTEE | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181110 | 1/2/2007 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 248825 | 1ZA338 | JEROME ZEIFF | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181179 | 1/2/2007 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 271953 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 181237 | 1/2/2007 | 15,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 296601 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 1/2/2007 | $ (15,000.00) | CW | CHECK |
| 180840 | 1/2/2007 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 226314 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/2/2007 | $ (16,000.00) | CW | CHECK |
| 180883 | 1/2/2007 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 217742 | 1EM004 | ALLIED PARKING INC | 1/2/2007 | $ (16,000.00) | CW | CHECK |
| 181054 | 1/2/2007 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 47919 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 1/2/2007 | $ (16,000.00) | CW | CHECK |
| 181219 | 1/2/2007 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 294715 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 1/2/2007 | $ (16,000.00) | CW | CHECK |
| 181187 | 1/2/2007 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 144067 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 1/2/2007 | $ (16,500.00) | CW | CHECK |
| 180918 | 1/2/2007 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 236941 | 1EM239 | P & M JOINT VENTURE | 1/2/2007 | $ (17,000.00) | CW | CHECK |
| 181328 | 1/2/2007 | 17,000.00 | NULL | 1EM469 | Reconciled Customer Checks | 255167 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 1/2/2007 | $ (17,000.00) | CW | CHECK |
| 180975 | 1/2/2007 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 118736 | 1G0280 | HILLARY JENNER GHERTLER | 1/2/2007 | $ (17,000.00) | CW | CHECK |
| 181182 | 1/2/2007 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 275945 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 1/2/2007 | $ (17,000.00) | CW | CHECK |
| 181214 | 1/2/2007 | 17,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 299029 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 1/2/2007 | $ (17,000.00) | CW | CHECK |
| 181221 | 1/2/2007 | 17,387.95 | NULL | 1ZR147 | Reconciled Customer Checks | 234714 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 1/2/2007 | $ (17,387.95) | CW | CHECK |
| 180799 | 1/2/2007 | 17,500.00 | NULL | 1B0174 | Reconciled Customer Checks | 262373 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 1/2/2007 | $ (17,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 180959 | 1/2/2007 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 273327 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 1/2/2007 | $ (17,500.00) | CW | CHECK |
| 181059 | 1/2/2007 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 313413 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 1/2/2007 | $ (17,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 180801 | 1/2/2007 | 18,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 308616 | 1CM012 | RICHARD SONKING | 1/2/2007 | $ (18,000.00) | CW | CHECK |
| 180820 | 1/2/2007 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 149123 | 1CM289 | ESTATE OF ELEANOR MYERS | 1/2/2007 | $ (18,000.00) | CW | CHECK |
| 180844 | 1/2/2007 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 222532 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 1/2/2007 | $ (18,000.00) | CW | CHECK |
| 180865 | 1/2/2007 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 262514 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 1/2/2007 | $ (18,000.00) | CW | CHECK |
| 180946 | 1/2/2007 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 273274 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 1/2/2007 | $ (18,000.00) | CW | CHECK |
| 181031 | 1/2/2007 | 18,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 72517 | 1P0110 | ELAINE PONTAL | 1/2/2007 | $ (18,000.00) | CW | CHECK |
| 181088 | 1/2/2007 | 18,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 269778 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 1/2/2007 | $ (18,000.00) | CW | CHECK |
| 181120 | 1/2/2007 | 18,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 271983 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 1/2/2007 | $ (18,000.00) | CW | CHECK |
| 180969 | 1/2/2007 | 18,170.00 | NULL | 1G0098 | Reconciled Customer Checks | 226508 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/2/2007 | $ (18,170.00) | CW | CHECK |
| 180747 | 1/2/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 304155 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 1/2/2007 | $ (18,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 180884 | 1/2/2007 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 217763 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 1/2/2007 | $ (19,000.00) | CW | CHECK |
| 180894 | 1/2/2007 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 157967 | 1EM078 | H & E COMPANY A PARTNERSHIP | 1/2/2007 | $ (19,000.00) | CW | CHECK |
| 181346 | 1/2/2007 | 19,500.00 | NULL | 1ZB305 | Reconciled Customer Checks | 272388 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 1/2/2007 | $ (19,500.00) | CW | CHECK |
| 180808 | 1/2/2007 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 216434 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 180810 | 1/2/2007 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 42168 | 1CM177 | RUTH E SONKING | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181321 | 1/2/2007 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 308636 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 180859 | 1/2/2007 | 20,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 273108 | 1CM723 | JEWEL SAFREN | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 180869 | 1/2/2007 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 222557 | 1CM874 | ARNOLD L MILLER | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 180913 | 1/2/2007 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 172848 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 180922 | 1/2/2007 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 172872 | 1EM284 | ANDREW M GOODMAN | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 180923 | 1/2/2007 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 290276 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 180950 | 1/2/2007 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 290388 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 180961 | 1/2/2007 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 294682 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 180973 | 1/2/2007 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 166644 | 1G0278 | MONTE GHERTLER | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 180974 | 1/2/2007 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 224107 | 1G0279 | MONTE ALAN GHERTLER | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181331 | 1/2/2007 | 20,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 154485 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181332 | 1/2/2007 | 20,000.00 | NULL | 1K0113 | Reconciled Customer Checks | 147523 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 1/2/2007 | $ (20,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 181290 | 1/2/2007 | 20,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 256350 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181074 | 1/2/2007 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 266944 | 1W0076 | RAVEN C WILE THE SEASONS | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181109 | 1/2/2007 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 118003 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181115 | 1/2/2007 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 117866 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181129 | 1/2/2007 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 238498 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC PATRICIA STAMPLER REV LIV TST | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181130 | 1/2/2007 | 20,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 272061 | 1ZA493 | PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181135 | 1/2/2007 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 208687 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181161 | 1/2/2007 | 20,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 211761 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181172 | 1/2/2007 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 193935 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181181 | 1/2/2007 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 295109 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 1/2/2007 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMorgan account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181183 | 1/2/2007 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 275968 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181199 | 1/2/2007 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 272273 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181235 | 1/2/2007 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 234755 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181249 | 1/2/2007 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 294740 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 1/2/2007 | $ (20,000.00) | CW | CHECK |
| 181230 | 1/2/2007 | 20,102.01 | NULL | 1ZR185 | Reconciled Customer Checks | 34097 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 1/2/2007 | $ (20,102.01) | CW | CHECK |
| 180821 | 1/2/2007 | 21,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 217569 | 1CM294 | JEFFREY A BERMAN | 1/2/2007 | $ (21,000.00) | CW | CHECK |
| 180885 | 1/2/2007 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 128475 | 1EM014 | ELLEN BERNFELD | 1/2/2007 | $ (21,000.00) | CW | CHECK |
| 180919 | 1/2/2007 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 217719 | 1EM243 | DR LYNN LAZARUS SERPER | 1/2/2007 | $ (21,000.00) | CW | CHECK |
| 181236 | 1/2/2007 | 21,279.00 | NULL | 1ZR235 | Reconciled Customer Checks | 266216 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 1/2/2007 | $ (21,279.00) | CW | CHECK |
| 180936 | 1/2/2007 | 21,511.88 | NULL | 1EM450 | Reconciled Customer Checks | 205475 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 1/2/2007 | $ (21,511.88) | CW | CHECK |
| 181204 | 1/2/2007 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 266890 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/2/2007 | $ (21,895.00) | CW | CHECK |
| 180838 | 1/2/2007 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 197816 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/2/2007 | $ (22,000.00) | CW | CHECK |
| 181162 | 1/2/2007 | 22,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 270006 | 1ZA893 | HERBERT JAFFE | 1/2/2007 | $ (22,000.00) | CW | CHECK |
| 180815 | 1/2/2007 | 22,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 22915 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/2/2007 | $ (22,500.00) | CW | CHECK |
| 180940 | 1/2/2007 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 305911 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/99 | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180794 | 1/2/2007 | 25,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 258510 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181316 | 1/2/2007 | 25,000.00 | NULL | 1CM029 | Reconciled Customer Checks | 58970 | 1CM029 | LEE CARLIN TRUSTEE LEE CARLIN 11/21/96 TRUST | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180814 | 1/2/2007 | 25,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 217562 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180836 | 1/2/2007 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 217577 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180846 | 1/2/2007 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 86724 | 1CM514 | STUART GRUBER | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180863 | 1/2/2007 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 128402 | 1CM764 | PHYLLIS ROSE | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180895 | 1/2/2007 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 216291 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180896 | 1/2/2007 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 148940 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/99 C/O MICHAEL KELLY | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180921 | 1/2/2007 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 304095 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180925 | 1/2/2007 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 304098 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180926 | 1/2/2007 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 273168 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180927 | 1/2/2007 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 290279 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180928 | 1/2/2007 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 262591 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180938 | 1/2/2007 | 25,000.00 | NULL | 1EM473 | Reconciled Customer Checks | 149879 | 1EM473 | NICHOLAS A KUNIN TSTEE OF THE NICHOLAS A KUNIN REVOCABLE TST U/A DTD 6/29/03 | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180983 | 1/2/2007 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 224170 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 1/2/2007 | $ (25,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 180765 | 1/2/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 222822 | 1KW347 | FS COMPANY LLC | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 180780 | 1/2/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 296680 | 1R0016 | JUDITH RECHLER | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181049 | 1/2/2007 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 264253 | 1S0224 | DONALD SCHUPAK | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181078 | 1/2/2007 | 25,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 300161 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181080 | 1/2/2007 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 238289 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181084 | 1/2/2007 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 238370 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181096 | 1/2/2007 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 238398 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181098 | 1/2/2007 | 25,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 211565 | 1ZA207 | MARTIN FINKEL M D | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181114 | 1/2/2007 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 211662 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181124 | 1/2/2007 | 25,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 238484 | 1ZA440 | LEWIS R FRANCK | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181146 | 1/2/2007 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 295045 | 1ZA756 | JANET GERSTMAN | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181173 | 1/2/2007 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 214734 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181185 | 1/2/2007 | 25,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 95401 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181198 | 1/2/2007 | 25,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 219416 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHI | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181210 | 1/2/2007 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 219418 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181225 | 1/2/2007 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 298720 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181233 | 1/2/2007 | 25,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 222556 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 1/2/2007 | $ (25,000.00) | CW | CHECK |
| 181213 | 1/2/2007 | 25,007.50 | NULL | 1ZR070 | Reconciled Customer Checks | 219472 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 1/2/2007 | $ (25,007.50) | CW | CHECK |
| 181002 | 1/2/2007 | 25,500.00 | NULL | 1K0160 | Reconciled Customer Checks | 296573 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 1/2/2007 | $ (25,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 181201 | 1/2/2007 | 25,500.00 | NULL | 1ZB529 | Reconciled Customer Checks | 238546 | 1ZB529 | NADRICH GP | 1/2/2007 | $ (25,500.00) | CW | CHECK |
| 181329 | 1/2/2007 | 26,603.66 | NULL | 1FN084 | Reconciled Customer Checks | 162796 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/2/2007 | $ (26,603.66) | CW | CHECK |
| 180832 | 1/2/2007 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 223823 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 1/2/2007 | $ (26,800.00) | CW | CHECK |
| 181030 | 1/2/2007 | 27,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 296722 | 1P0095 | ELAINE POSTAL | 1/2/2007 | $ (27,000.00) | CW | CHECK |
| 181055 | 1/2/2007 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 98012 | 1S0304 | ELINOR SOLOMON | 1/2/2007 | $ (27,000.00) | CW | CHECK |
| 181001 | 1/2/2007 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 227955 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 1/2/2007 | $ (27,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 180788 | 1/2/2007 | 30,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 216354 | 1A0017 | GERTRUDE ALPERN | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180803 | 1/2/2007 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 216404 | 1CM064 | RIVA LYNETTE FLAX | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181317 | 1/2/2007 | 30,000.00 | NULL | 1CM100 | Reconciled Customer Checks | 164764 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180816 | 1/2/2007 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 172576 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180829 | 1/2/2007 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 86681 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180833 | 1/2/2007 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 262463 | 1CM375 | ELIZABETH JANE RAND | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180852 | 1/2/2007 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 217607 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180868 | 1/2/2007 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 86758 | 1CM852 | JACK SCHER REVOCABLE TRUST | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180889 | 1/2/2007 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 128485 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 1/2/2007 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Obtained from Records Maintained by JPMorgan Chase Bank
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180907 | 1/2/2007 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 66652 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/96 | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180909 | 1/2/2007 | 30,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 128584 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180924 | 1/2/2007 | 30,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 217746 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180748 | 1/2/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 174464 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180972 | 1/2/2007 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 290458 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180982 | 1/2/2007 | 30,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 154396 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180756 | 1/2/2007 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 118942 | 1KW123 | JOAN WACHTLER | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180758 | 1/2/2007 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 154618 | 1KW158 | SOL WACHTLER | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181041 | 1/2/2007 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 235039 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181042 | 1/2/2007 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 214788 | 1S0035 | HARRY SCHICK | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181069 | 1/2/2007 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 263002 | 1S0513 | BARBARA SIROTKIN | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181070 | 1/2/2007 | 30,000.00 | NULL | 1T0055 | Reconciled Customer Checks | 294374 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181113 | 1/2/2007 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 248830 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181125 | 1/2/2007 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 287593 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181158 | 1/2/2007 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 269979 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181175 | 1/2/2007 | 30,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 193914 | 1ZB084 | DR STUART M KRAUT | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181190 | 1/2/2007 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 256115 | 1ZB355 | SHELLEY MICHELMORE | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181202 | 1/2/2007 | 30,000.00 | NULL | 1ZB558 | Reconciled Customer Checks | 253908 | 1ZB558 | BETTE JANE KRAUT | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181220 | 1/2/2007 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 294727 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181241 | 1/2/2007 | 30,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 263536 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181242 | 1/2/2007 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 5097 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 181250 | 1/2/2007 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 253972 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 1/2/2007 | $ (30,000.00) | CW | CHECK |
| 180842 | 1/2/2007 | 30,948.30 | NULL | 1CM483 | Reconciled Customer Checks | 156093 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 1/2/2007 | $ (30,948.30) | CW | CHECK |
| 180878 | 1/2/2007 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 217700 | 1D0040 | DO STAY INC | 1/2/2007 | $ (31,000.00) | CW | CHECK |
| 180828 | 1/2/2007 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 86674 | 1CM342 | THE MURRAY FAMILY TRUST | 1/2/2007 | $ (31,250.00) | CW | CHECK |
| 181243 | 1/2/2007 | 31,500.00 | NULL | 1ZR292 | Reconciled Customer Checks | 222600 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 1/2/2007 | $ (31,500.00) | CW | CHECK |
| 180892 | 1/2/2007 | 32,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 273202 | 1EM046 | LAURA D COLEMAN | 1/2/2007 | $ (32,000.00) | CW | CHECK |
| 180929 | 1/2/2007 | 32,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 273171 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40505 | 1/2/2007 | $ (32,000.00) | CW | CHECK |
| 180825 | 1/2/2007 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 157035 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 1/2/2007 | $ (33,000.00) | CW | CHECK |
| 180871 | 1/2/2007 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 86785 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 1/2/2007 | $ (33,000.00) | CW | CHECK |
| 180778 | 1/2/2007 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 156221 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 1/2/2007 | $ (34,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 180882 | 1/2/2007 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 117916 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 180915 | 1/2/2007 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 304091 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 180951 | 1/2/2007 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 128589 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 181334 | 1/2/2007 | 35,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 222522 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 181003 | 1/2/2007 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 222672 | 1K0198 | MONICA SIROTKIN KOLZET | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 180751 | 1/2/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 222647 | 1KW067 | FRED WILPON | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 180770 | 1/2/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 294821 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 181051 | 1/2/2007 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 266929 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 181066 | 1/2/2007 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 300146 | 1S0461 | ELAINE J STRAUSS REV TRUST | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 181298 | 1/2/2007 | 35,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 313428 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 181192 | 1/2/2007 | 35,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 253852 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 1/2/2007 | $ (35,000.00) | CW | CHECK |
| 180818 | 1/2/2007 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 197812 | 1CM248 | JOYCE G BULLEN | 1/2/2007 | $ (36,000.00) | CW | CHECK |
| 180823 | 1/2/2007 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 42218 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/2/2007 | $ (36,000.00) | CW | CHECK |
| 180981 | 1/2/2007 | 36,000.00 | NULL | 1G0374 | Reconciled Customer Checks | 33985 | 1G0374 | MARCELLA GOLDSTEIN REV TRUST DTD 12/20/2007 | 1/2/2007 | $ (36,000.00) | CW | CHECK |
| 181196 | 1/2/2007 | 36,000.00 | NULL | 1ZB468 | Reconciled Customer Checks | 238540 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 1/2/2007 | $ (36,000.00) | CW | CHECK |
| 181108 | 1/2/2007 | 37,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 300228 | 1ZA320 | ARLINE F SILNA ALTMAN | 1/2/2007 | $ (37,000.00) | CW | CHECK |
| 181343 | 1/2/2007 | 37,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 253821 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/2/2007 | $ (37,000.00) | CW | CHECK |
| 180935 | 1/2/2007 | 37,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 110459 | 1EM422 | G & G PARTNERSHIP | 1/2/2007 | $ (37,500.00) | CW | CHECK |
| 181045 | 1/2/2007 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 296753 | 1S0182 | HOWARD SOLOMON | 1/2/2007 | $ (38,000.00) | CW | CHECK |
| 180776 | 1/2/2007 | 38,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 313398 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/2/2007 | $ (38,294.00) | CW | CHECK |
| 180809 | 1/2/2007 | 40,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 274380 | 1CM162 | JOHN F ROSENTHAL | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 180812 | 1/2/2007 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 156046 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 180857 | 1/2/2007 | 40,000.00 | NULL | 1CM710 | Reconciled Customer Checks | 304057 | 1CM710 | JAYNE SCHORN | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 180858 | 1/2/2007 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 128350 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 180860 | 1/2/2007 | 40,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 304075 | 1CM732 | JOSEPH LEFF | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 180861 | 1/2/2007 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 304079 | 1CM742 | MARTIN ROSEN | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 180931 | 1/2/2007 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 128501 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 180933 | 1/2/2007 | 40,000.00 | NULL | 1EM372 | Reconciled Customer Checks | 249958 | 1EM372 | NTC & CO. FBO DEAN GREENBERG (089197) | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 180762 | 1/2/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 118974 | 1KW263 | MARVIN B TEPPER | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 181065 | 1/2/2007 | 40,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 313419 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 181296 | 1/2/2007 | 40,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 238316 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 181297 | 1/2/2007 | 40,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 238286 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 181083 | 1/2/2007 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 212062 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 181137 | 1/2/2007 | 40,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 48114 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 1/2/2007 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Cleared from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181180 | 1/2/2007 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 54597 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 181191 | 1/2/2007 | 40,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 219389 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 181211 | 1/2/2007 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 253923 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 181311 | 1/2/2007 | 40,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 266223 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 1/2/2007 | $ (40,000.00) | CW | CHECK |
| 180834 | 1/2/2007 | 40,007.50 | NULL | 1CM392 | Reconciled Customer Checks | 274439 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 1/2/2007 | $ (40,007.50) | CW | CHECK |
| 180797 | 1/2/2007 | 41,525.57 | NULL | 1B0166 | Reconciled Customer Checks | 274366 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 1/2/2007 | $ (41,525.57) | CW | CHECK |
| 180824 | 1/2/2007 | 43,721.43 | NULL | 1CM313 | Reconciled Customer Checks | 86660 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 1/2/2007 | $ (43,721.43) | CW | CHECK |
| 180800 | 1/2/2007 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 172589 | 1B0250 | LISA N BERGER | 1/2/2007 | $ (45,000.00) | CW | CHECK |
| 180803 | 1/2/2007 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 226308 | 1CM059 | HERSCHEL FLAX M D | 1/2/2007 | $ (45,000.00) | CW | CHECK |
| 181326 | 1/2/2007 | 45,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 140266 | 1EM155 | MATTHEW R REISCHER | 1/2/2007 | $ (45,000.00) | CW | CHECK |
| 180996 | 1/2/2007 | 45,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 273406 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 1/2/2007 | $ (45,000.00) | CW | CHECK |
| 181024 | 1/2/2007 | 45,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 234930 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 1/2/2007 | $ (45,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 181057 | 1/2/2007 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 157213 | 1S0325 | CYNTHIA S SEGAL | 1/2/2007 | $ (45,000.00) | CW | CHECK |
| 181087 | 1/2/2007 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 248793 | 1ZA134 | DORRIS CARR BONFIGLI | 1/2/2007 | $ (45,000.00) | CW | CHECK |
| 181166 | 1/2/2007 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 266922 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 1/2/2007 | $ (45,000.00) | CW | CHECK |
| 181303 | 1/2/2007 | 45,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 272068 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 1/2/2007 | $ (45,000.00) | CW | CHECK |
| 181119 | 1/2/2007 | 46,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 300266 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 1/2/2007 | $ (46,000.00) | CW | CHECK |
| 180841 | 1/2/2007 | 49,521.52 | NULL | 1CM479 | Reconciled Customer Checks | 262482 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/2/2007 | $ (49,521.52) | CW | CHECK |
| 180872 | 1/2/2007 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 273100 | 1C1097 | MURIEL B CANTOR | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180802 | 1/2/2007 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 226301 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180806 | 1/2/2007 | 50,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 262370 | 1CM104 | STANLEY KREITMAN | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180817 | 1/2/2007 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 223810 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180831 | 1/2/2007 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 86709 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180839 | 1/2/2007 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 172651 | 1CM465 | JAMES P ROBBINS | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 181319 | 1/2/2007 | 50,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 226344 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180899 | 1/2/2007 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 273991 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180912 | 1/2/2007 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 217710 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180956 | 1/2/2007 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 86985 | 1F0112 | JOAN L FISHER | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180964 | 1/2/2007 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 197776 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180948 | 1/2/2007 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 273278 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 PHYLLIS GREENMAN,SUCCESSOR | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180968 | 1/2/2007 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 128686 | 1G0086 | TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180752 | 1/2/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 118921 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 180769 | 1/2/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 147497 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 181004 | 1/2/2007 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 86889 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 181009 | 1/2/2007 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 313396 | 1L0080 | AUDREY LEFKOWITZ | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 181071 | 1/2/2007 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 269679 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 1/2/2007 | $ (50,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 181141 | 1/2/2007 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 72690 | 1ZA689 | CLAUDIA FARIS | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 181345 | 1/2/2007 | 50,000.00 | NULL | 1ZB048 | Reconciled Customer Checks | 272052 | 1ZB048 | PENTAD PARTNERS | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 181171 | 1/2/2007 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 294666 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 181348 | 1/2/2007 | 50,000.00 | NULL | 1ZB439 | Reconciled Customer Checks | 193959 | 1ZB439 | PAUL BARONE AND PEGGYANN GERHARD J/T WROS | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 181229 | 1/2/2007 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 313388 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 1/2/2007 | $ (50,000.00) | CW | CHECK |
| 181005 | 1/2/2007 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 234828 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 1/2/2007 | $ (52,000.00) | PW | CHECK |
| 180790 | 1/2/2007 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 172538 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2007 | $ (53,000.00) | CW | CHECK |
| 180791 | 1/2/2007 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 172513 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2007 | $ (55,000.00) | CW | CHECK |
| 180965 | 1/2/2007 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 251855 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/2/2007 | $ (55,000.00) | CW | CHECK |
| 181006 | 1/2/2007 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 266263 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 1/2/2007 | $ (55,000.00) | CW | CHECK |
| 181036 | 1/2/2007 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 156195 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/2/2007 | $ (55,000.00) | CW | CHECK |
| 181339 | 1/2/2007 | 55,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 256342 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 1/2/2007 | $ (55,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 180941 | 1/2/2007 | 60,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 255178 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/2/2007 | $ (60,000.00) | CW | CHECK |
| 181322 | 1/2/2007 | 60,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 304062 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 1/2/2007 | $ (60,000.00) | CW | CHECK |
| 180826 | 1/2/2007 | 60,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 157051 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 1/2/2007 | $ (60,000.00) | CW | CHECK |
| 180903 | 1/2/2007 | 60,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 149908 | 1EM168 | LEON ROSS | 1/2/2007 | $ (60,000.00) | CW | CHECK |
| 180746 | 1/2/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 156328 | 1EM193 | MALCOLM L SHERMAN | 1/2/2007 | $ (60,000.00) | CW | CHECK |
| 180957 | 1/2/2007 | 60,000.00 | NULL | 1F0115 | Reconciled Customer Checks | 273318 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (113787) | 1/2/2007 | $ (60,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 180977 | 1/2/2007 | 60,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 128743 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 1/2/2007 | $ (60,000.00) | CW | CHECK |
| 180987 | 1/2/2007 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 294792 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 1/2/2007 | $ (60,000.00) | CW | CHECK |
| 181341 | 1/2/2007 | 60,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 313421 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111267 | 1/2/2007 | $ (60,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 181342 | 1/2/2007 | 60,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 157382 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/29/95 | 1/2/2007 | $ (60,000.00) | CW | CHECK |
| 181212 | 1/2/2007 | 60,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 211535 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 1/2/2007 | $ (60,000.00) | CW | CHECK |
| 181245 | 1/2/2007 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 191880 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 1/2/2007 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks deposited and/or credited from JPMC695 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180945 | 1/2/2007 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 148986 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 1/2/2007 | $ (62,530.91) | CW | CHECK 2007 DISTRIBUTION |
| 180853 | 1/2/2007 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 295075 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 1/2/2007 | $ (65,000.00) | CW | CHECK |
| 180888 | 1/2/2007 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 273176 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 1/2/2007 | $ (65,000.00) | CW | CHECK |
| 180955 | 1/2/2007 | 65,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 217898 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 1/2/2007 | $ (65,000.00) | CW | CHECK |
| 181333 | 1/2/2007 | 65,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 256095 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 1/2/2007 | $ (65,000.00) | CW | CHECK |
| 181012 | 1/2/2007 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 296628 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/2/2007 | $ (65,000.00) | CW | CHECK |
| 181164 | 1/2/2007 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 110477 | 1ZA933 | MICHAEL M JACOBS | 1/2/2007 | $ (66,000.00) | CW | CHECK |
| 180904 | 1/2/2007 | 67,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 274314 | 1EM170 | MIRIAM ROSS | 1/2/2007 | $ (67,000.00) | CW | CHECK |
| 180798 | 1/2/2007 | 70,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 221592 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/2/2007 | $ (70,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 180835 | 1/2/2007 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 263225 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 1/2/2007 | $ (70,000.00) | CW | CHECK |
| 180862 | 1/2/2007 | 70,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 217673 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 1/2/2007 | $ (70,000.00) | CW | CHECK |
| 180768 | 1/2/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 215554 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 1/2/2007 | $ (70,000.00) | CW | CHECK |
| 181170 | 1/2/2007 | 70,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 193866 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/2/2007 | $ (70,500.00) | CW | CHECK |
| 180827 | 1/2/2007 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 274425 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 1/2/2007 | $ (75,000.00) | CW | CHECK |
| 180843 | 1/2/2007 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 274503 | 1CM495 | PHYLLIS S MANKO | 1/2/2007 | $ (75,000.00) | CW | CHECK |
| 180855 | 1/2/2007 | 75,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 303289 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 1/2/2007 | $ (75,000.00) | CW | CHECK |
| 180900 | 1/2/2007 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 67161 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 1/2/2007 | $ (75,000.00) | CW | CHECK |
| 180906 | 1/2/2007 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 158001 | 1EM173 | CECIL N RUDNICK | 1/2/2007 | $ (75,000.00) | CW | CHECK |
| 181011 | 1/2/2007 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 147659 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 1/2/2007 | $ (75,000.00) | CW | CHECK |
| 181039 | 1/2/2007 | 75,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 144070 | 1R0211 | ROSENZWEIG GROUP LLC | 1/2/2007 | $ (75,000.00) | CW | CHECK |
| 181150 | 1/2/2007 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 48138 | 1ZA780 | MARJORIE MOST | 1/2/2007 | $ (75,000.00) | CW | CHECK |
| 181151 | 1/2/2007 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 9884 | 1ZA781 | MICHAEL MOST | 1/2/2007 | $ (75,000.00) | CW | CHECK |
| 181244 | 1/2/2007 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 253958 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 1/2/2007 | $ (75,000.00) | CW | CHECK |
| 181315 | 1/2/2007 | 76,773.64 | NULL | 1B0190 | Reconciled Customer Checks | 216422 | 1B0190 | NTC & CO. FBO NORMAN J BLUM (111188) | 1/2/2007 | $ (76,773.64) | CW | CHECK 2007 DISTRIBUTION |
| 180908 | 1/2/2007 | 80,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 86978 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 1/2/2007 | $ (80,000.00) | CW | CHECK |
| 180937 | 1/2/2007 | 80,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 273975 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 1/2/2007 | $ (80,000.00) | CW | CHECK |
| 181206 | 1/2/2007 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 272000 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 1/2/2007 | $ (80,000.00) | CW | CHECK |
| 180750 | 1/2/2007 | 85,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 226474 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 1/2/2007 | $ (85,000.00) | CW | CHECK |
| 180837 | 1/2/2007 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 274448 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 1/2/2007 | $ (90,000.00) | CW | CHECK |
| 181336 | 1/2/2007 | 90,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 309885 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/2/2007 | $ (90,000.00) | CW | CHECK |
| 181073 | 1/2/2007 | 90,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 238250 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/2/2007 | $ (90,000.00) | CW | CHECK |
| 181312 | 1/2/2007 | 90,183.84 | NULL | 1ZR298 | Reconciled Customer Checks | 248826 | 1ZR298 | NTC & CO. FBO RICHARD F KAUFMAN (382732) | 1/2/2007 | $ (90,183.84) | CW | CHECK |
| 180873 | 1/2/2007 | 90,900.00 | NULL | 1C1228 | Reconciled Customer Checks | 267000 | 1C1228 | MARILYN COHN AND MAURICE COHN CHARITABLE REMAINDER UNITRUST | 1/2/2007 | $ (90,900.00) | CW | CHECK |
| 180930 | 1/2/2007 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 86842 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 1/2/2007 | $ (96,000.00) | CW | CHECK |
| 180949 | 1/2/2007 | 98,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 285500 | 1F0057 | ROBIN S. FRIEHLING | 1/2/2007 | $ (98,000.00) | CW | CHECK |
| 180934 | 1/2/2007 | 99,837.50 | NULL | 1EM376 | Reconciled Customer Checks | 287502 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UJG DTD 12/4/97 C F KUNIN | 1/2/2007 | $ (99,837.50) | CW | CHECK |
| 180822 | 1/2/2007 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 86664 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 180850 | 1/2/2007 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 226340 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 180851 | 1/2/2007 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 157129 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 181323 | 1/2/2007 | 100,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 273999 | 1EM122 | SIDNEY MARKS TRUST 2002 | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 181324 | 1/2/2007 | 100,000.00 | NULL | 1EM149 | Reconciled Customer Checks | 149002 | 1EM149 | JOSEPH PERSKY FOUNDATION | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 180760 | 1/2/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 118965 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 180763 | 1/2/2007 | 100,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 154424 | 1KW315 | STERLING THIRTY VENTURE, LLC | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 180766 | 1/2/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 227926 | 1KW358 | STERLING 20 LLC | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 181286 | 1/2/2007 | 100,000.00 | NULL | 1L0074 | Reconciled Customer Checks | 117885 | 1L0074 | MARILYN DAVIMOS MCL ACCOUNT | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 181288 | 1/2/2007 | 100,000.00 | NULL | 1M0087 | Reconciled Customer Checks | 72453 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 181046 | 1/2/2007 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 231940 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 181047 | 1/2/2007 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 231952 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 181193 | 1/2/2007 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 208701 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 1/2/2007 | $ (100,000.00) | CW | CHECK |
| 181264 | 1/2/2007 | 100,025.00 | NULL | 1CM296 | Reconciled Customer Checks | 164833 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 1/2/2007 | $ (100,025.00) | CW | CHECK |
| 180830 | 1/2/2007 | 105,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 172584 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/2/2007 | $ (105,000.00) | CW | CHECK |
| 181048 | 1/2/2007 | 107,368.00 | NULL | 1S0208 | Reconciled Customer Checks | 269641 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 1/2/2007 | $ (107,368.00) | CW | CHECK |
| 181314 | 1/2/2007 | 110,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 221603 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/2/2007 | $ (110,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 180848 | 1/2/2007 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 157108 | 1CM560 | JOYCE E DEMETRAKIS | 1/2/2007 | $ (110,000.00) | CW | CHECK |
| 180864 | 1/2/2007 | 110,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 156117 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 1/2/2007 | $ (110,000.00) | CW | CHECK |
| 181203 | 1/2/2007 | 110,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 294689 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 1/2/2007 | $ (110,000.00) | CW | CHECK |
| 181063 | 1/2/2007 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 193446 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 1/2/2007 | $ (115,000.00) | CW | CHECK |
| 181289 | 1/2/2007 | 116,534.23 | NULL | 1R0172 | Reconciled Customer Checks | 288967 | 1R0172 | RAR ENTREPRENEURIAL FUND | 1/2/2007 | $ (116,534.23) | CW | CHECK |
| 181337 | 1/2/2007 | 120,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 266259 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 1/2/2007 | $ (120,000.00) | CW | CHECK |
| 180988 | 1/2/2007 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 154500 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 1/2/2007 | $ (124,995.00) | CW | CHECK |
| 180890 | 1/2/2007 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 273183 | 1EM023 | JAY R BRAUS | 1/2/2007 | $ (125,000.00) | CW | CHECK |
| 181335 | 1/2/2007 | 125,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 296579 | 1K0164 | RICHARD KARYO INVESTMENTS | 1/2/2007 | $ (125,000.00) | CW | CHECK |
| 181340 | 1/2/2007 | 147,375.00 | NULL | 1S0470 | Reconciled Customer Checks | 307091 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 1/2/2007 | $ (147,375.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Obtained by the Trustee from JPMC Records

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181320 | 1/2/2007 | 150,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 118024 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 1/2/2007 | $ (150,000.00) | CW | CHECK |
| 180856 | 1/2/2007 | 150,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 164893 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 1/2/2007 | $ (150,000.00) | CW | CHECK |
| 181330 | 1/2/2007 | 150,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 154336 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 1/2/2007 | $ (150,000.00) | CW | CHECK |
| 181189 | 1/2/2007 | 150,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 309881 | 1ZB349 | DONALD G RYNNE | 1/2/2007 | $ (150,000.00) | CW | CHECK |
| 180932 | 1/2/2007 | 185,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 290285 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/2/2007 | $ (185,000.00) | CW | CHECK |
| 180986 | 1/2/2007 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 7715 | 1H0144 | SANDRA HEINE | 1/2/2007 | $ (190,000.00) | CW | CHECK |
| 180849 | 1/2/2007 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 217600 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 1/2/2007 | $ (200,000.00) | CW | CHECK |
| 181327 | 1/2/2007 | 200,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 273211 | 1EM431 | CROESUS XIV PARTNERS | 1/2/2007 | $ (200,000.00) | CW | CHECK |
| 180792 | 1/2/2007 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 149925 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2007 | $ (220,000.00) | CW | CHECK |
| 181285 | 1/2/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 14710 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2007 | $ (220,000.00) | PW | CHECK |
| 181040 | 1/2/2007 | 225,000.00 | NULL | 1R0223 | Reconciled Customer Checks | 296726 | 1R0223 | RIVA RIDGE INVESTMENTS | 1/2/2007 | $ (225,000.00) | CW | CHECK |
| 180793 | 1/2/2007 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 217525 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/2/2007 | $ (233,000.00) | CW | CHECK |
| 180947 | 1/2/2007 | 250,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 294664 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 1/2/2007 | $ (250,000.00) | CW | CHECK |
| 181338 | 1/2/2007 | 250,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 234864 | 1L0119 | EVELYN LANGBERT | 1/2/2007 | $ (250,000.00) | CW | CHECK |
| 181325 | 1/2/2007 | 260,000.00 | NULL | 1EM154 | Reconciled Customer Checks | 222724 | 1EM154 | ALFRED B REISCHER TRUST DTD 11/3/97 PHYLLIS REISCHER LISA PAYTON MATTHEW REISCHER | 1/2/2007 | $ (260,000.00) | CW | CHECK |
| 180757 | 1/2/2007 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 296648 | 1KW156 | STERLING 15C LLC | 1/2/2007 | $ (270,000.00) | CW | CHECK |
| 181269 | 1/2/2007 | 275,000.00 | NULL | 1CM794 | Reconciled Customer Checks | 226358 | 1CM794 | SOLLAR FAMILY PARTNERSHIP LLC C/O ARNOLD R SOLLAR | 1/2/2007 | $ (275,000.00) | CW | CHECK |
| 180845 | 1/2/2007 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 266868 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/2/2007 | $ (300,000.00) | CW | CHECK |
| 181034 | 1/2/2007 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 256335 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 1/2/2007 | $ (325,000.00) | CW | CHECK |
| 180891 | 1/2/2007 | 350,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 226434 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 1/2/2007 | $ (350,000.00) | CW | CHECK |
| 181292 | 1/2/2007 | 400,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 296698 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 1/2/2007 | $ (400,000.00) | CW | CHECK |
| 181318 | 1/2/2007 | 430,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 262500 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 1/2/2007 | $ (430,000.00) | CW | CHECK |
| 181008 | 1/2/2007 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 256177 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2007 | $ (435,000.00) | CW | CHECK |
| 180854 | 1/2/2007 | 500,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 197803 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 1/2/2007 | $ (500,000.00) | CW | CHECK |
| 180789 | 1/2/2007 | 537,500.00 | NULL | 1A0107 | Reconciled Customer Checks | 214802 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 1/2/2007 | $ (537,500.00) | CW | CHECK |
| 180775 | 1/2/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 54272 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2007 | $ (1,200,000.00) | CW | CHECK |
| 181403 | 1/3/2007 | 1,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 208672 | 1Z0002 | BARRY FREDERICK ZEGER | 1/3/2007 | $ (1,000.00) | CW | CHECK |
| 181356 | 1/3/2007 | 2,900.00 | NULL | 1B0267 | Reconciled Customer Checks | 262470 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/3/2007 | $ (2,900.00) | CW | CHECK |
| 181372 | 1/3/2007 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 290369 | 1EM181 | DEBORAH JOYCE SAVIN | 1/3/2007 | $ (5,000.00) | CW | CHECK |
| 181386 | 1/3/2007 | 5,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 294507 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 1/3/2007 | $ (5,000.00) | CW | CHECK |
| 181393 | 1/3/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 273237 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/3/2007 | $ (5,000.00) | CW | CHECK |
| 181376 | 1/3/2007 | 10,000.00 | NULL | 1EM465 | Reconciled Customer Checks | 157991 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 1/3/2007 | $ (10,000.00) | CW | CHECK |
| 181392 | 1/3/2007 | 10,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 294634 | 1ZA839 | BERNFELD FAMILY TRUST LYNNE BERNFELD TRUSTEE | 1/3/2007 | $ (10,000.00) | CW | CHECK |
| 181387 | 1/3/2007 | 12,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 193731 | 1ZA269 | A & L INVESTMENTS LLC | 1/3/2007 | $ (12,000.00) | CW | CHECK |
| 181395 | 1/3/2007 | 15,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 54613 | 1ZB235 | AUDREY SCHWARTZ | 1/3/2007 | $ (15,000.00) | CW | CHECK |
| 181397 | 1/3/2007 | 15,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 253946 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 1/3/2007 | $ (15,000.00) | CW | CHECK |
| 181401 | 1/3/2007 | 15,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 272217 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 1/3/2007 | $ (15,000.00) | CW | CHECK |
| 181381 | 1/3/2007 | 18,900.00 | NULL | 1L0221 | Reconciled Customer Checks | 299033 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 1/3/2007 | $ (18,900.00) | CW | CHECK |
| 181361 | 1/3/2007 | 21,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 308632 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 1/3/2007 | $ (21,500.00) | CW | CHECK |
| 181368 | 1/3/2007 | 25,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 304067 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 1/3/2007 | $ (25,000.00) | CW | CHECK |
| 181383 | 1/3/2007 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 5220 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 1/3/2007 | $ (25,000.00) | CW | CHECK |
| 181385 | 1/3/2007 | 26,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 269716 | 1Y0005 | TRIANGLE PROPERTIES #3 | 1/3/2007 | $ (26,000.00) | CW | CHECK |
| 181360 | 1/3/2007 | 29,500.00 | NULL | 1CM597 | Reconciled Customer Checks | 309821 | 1CM597 | SLOAN G KAMENSTEIN | 1/3/2007 | $ (29,500.00) | CW | CHECK |
| 181370 | 1/3/2007 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 229899 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 1/3/2007 | $ (30,000.00) | CW | CHECK |
| 181400 | 1/3/2007 | 35,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 272176 | 1ZB463 | MAUREEN ANNE EBEL | 1/3/2007 | $ (35,000.00) | CW | CHECK |
| 181377 | 1/3/2007 | 40,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 224089 | 1G0220 | CARLA GINSBURG M D | 1/3/2007 | $ (40,000.00) | CW | CHECK |
| 181359 | 1/3/2007 | 47,500.00 | NULL | 1CM596 | Reconciled Customer Checks | 222541 | 1CM596 | TRACY D KAMENSTEIN | 1/3/2007 | $ (47,500.00) | CW | CHECK |
| 181382 | 1/3/2007 | 50,000.00 | NULL | 1N0022 | Reconciled Customer Checks | 156079 | 1N0022 | EDMUND A NAHAS | 1/3/2007 | $ (50,000.00) | CW | CHECK |
| 181402 | 1/3/2007 | 50,000.00 | NULL | 1ZR034 | Reconciled Customer Checks | 219462 | 1ZR034 | NTC & CO. FBO URSULA M LANINO (27344) | 1/3/2007 | $ (50,000.00) | CW | CHECK |
| 181398 | 1/3/2007 | 60,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 54570 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 1/3/2007 | $ (60,000.00) | CW | CHECK |
| 181363 | 1/3/2007 | 70,500.00 | NULL | 1CM913 | Reconciled Customer Checks | 156133 | 1CM913 | DAVID R KAMENSTEIN | 1/3/2007 | $ (70,500.00) | CW | CHECK |
| 181364 | 1/3/2007 | 70,500.00 | NULL | 1CM914 | Reconciled Customer Checks | 172728 | 1CM914 | CAROL KAMENSTEIN | 1/3/2007 | $ (70,500.00) | CW | CHECK |
| 181357 | 1/3/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 216443 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 1/3/2007 | $ (75,000.00) | CW | CHECK |
| 181371 | 1/3/2007 | 75,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 67157 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 1/3/2007 | $ (75,000.00) | CW | CHECK |
| 181391 | 1/3/2007 | 75,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 211646 | 1ZA594 | MOLLY SHULMAN | 1/3/2007 | $ (75,000.00) | CW | CHECK |
| 181358 | 1/3/2007 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 308620 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 1/3/2007 | $ (80,000.00) | CW | CHECK |
| 181367 | 1/3/2007 | 90,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 172742 | 1C1219 | ANDREW H COHEN | 1/3/2007 | $ (90,000.00) | CW | CHECK |
| 181373 | 1/3/2007 | 100,000.00 | NULL | 1EM184 | Reconciled Customer Checks | 294652 | 1EM184 | ROSALYN P SCHWARTZMAN DAVID SCHWARTZMAN TRUSTEES ROSALYN P SCHWARTZMAN | 1/3/2007 | $ (100,000.00) | CW | CHECK |
| 181374 | 1/3/2007 | 100,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 156272 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 1/3/2007 | $ (100,000.00) | CW | CHECK |
| 181375 | 1/3/2007 | 100,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 273197 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 1/3/2007 | $ (100,000.00) | CW | CHECK |
| 181388 | 1/3/2007 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 211608 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 1/3/2007 | $ (100,000.00) | CW | CHECK |
| 181399 | 1/3/2007 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 86031 | 1ZB412 | SAMDIA FAMILY LP | 1/3/2007 | $ (100,000.00) | CW | CHECK |
| 181404 | 1/3/2007 | 120,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 221783 | 1Z0022 | DR MICHAEL J ZINNER | 1/3/2007 | $ (120,000.00) | CW | CHECK |
| 181355 | 1/3/2007 | 130,025.00 | NULL | 1B0228 | Reconciled Customer Checks | 223813 | 1B0228 | NTC & CO. FBO GEORGE BARASCH (012927) | 1/3/2007 | $ (130,025.00) | CW | CHECK |
| 181365 | 1/3/2007 | 150,000.00 | NULL | 1C1205 | Reconciled Customer Checks | 222577 | 1C1205 | CONNECTICUT GEN LIFE INS CO ATTN: LOUIS DE PROSPERO | 1/3/2007 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC Account xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181378 | 1/3/2007 | 154,000.00 | NULL | 1G0343 | Reconciled Customer Checks | 307099 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 1/3/2007 | $ (154,000.00) | CW | CHECK |
| 181379 | 1/3/2007 | 190,219.95 | NULL | 1H0105 | Reconciled Customer Checks | 118745 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/3/2007 | $ (190,219.95) | CW | CHECK |
| 181380 | 1/3/2007 | 190,219.95 | NULL | 1H0145 | Reconciled Customer Checks | 118776 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 1/3/2007 | $ (190,219.95) | CW | CHECK |
| 181369 | 1/3/2007 | 200,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 222604 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 1/3/2007 | $ (200,000.00) | CW | CHECK |
| 181389 | 1/3/2007 | 200,000.00 | NULL | 1ZA368 | Reconciled Customer Checks | 219260 | 1ZA368 | MARION SHEARER | 1/3/2007 | $ (200,000.00) | CW | CHECK |
| 181366 | 1/3/2007 | 250,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 157197 | 1C1216 | MID ATLANTIC GROUP INC C/0 R RITUNO | 1/3/2007 | $ (250,000.00) | CW | CHECK |
| 181394 | 1/3/2007 | 295,000.00 | NULL | 1ZB132 | Reconciled Customer Checks | 249479 | 1ZB132 | CARLSTON FAMILY PARTNERSHIF | 1/3/2007 | $ (295,000.00) | CW | CHECK |
| 181396 | 1/3/2007 | 300,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 211510 | 1ZB251 | LAWRENCE R VELVEL | 1/3/2007 | $ (300,000.00) | CW | CHECK |
| 181384 | 1/3/2007 | 315,000.00 | NULL | 1R0019 | Reconciled Customer Checks | 154744 | 1R0019 | ROGER RECHLER | 1/3/2007 | $ (315,000.00) | CW | CHECK |
| 181390 | 1/3/2007 | 340,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 211742 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 1/3/2007 | $ (340,000.00) | CW | CHECK |
| 181362 | 1/3/2007 | 4,045,515.23 | NULL | 1CM750 | Reconciled Customer Checks | 308648 | 1CM750 | KLEIN TEXAS FAMILY LTD C/O SAM KLEIN | 1/3/2007 | $ (4,045,515.23) | CW | CHECK |
| 181408 | 1/4/2007 | 855.66 | NULL | 1A0136 | Reconciled Customer Checks | 172530 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 1/4/2007 | $ (855.66) | CW | CHECK |
| 181406 | 1/4/2007 | 1,500.00 | NULL | 1A0090 | Reconciled Customer Checks | 274321 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/4/2007 | $ (1,500.00) | CW | CHECK |
| 181429 | 1/4/2007 | 4,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 266835 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 1/4/2007 | $ (4,000.00) | CW | CHECK |
| 181430 | 1/4/2007 | 6,261.98 | NULL | 1L0157 | Reconciled Customer Checks | 34223 | 1L0157 | RUSSELL LIPKIN AND KAREN KEI YOKOMIZO LIPKIN J/T WROS | 1/4/2007 | $ (6,261.98) | CW | CHECK |
| 181432 | 1/4/2007 | 7,444.96 | NULL | 1R0130 | Reconciled Customer Checks | 72478 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 1/4/2007 | $ (7,444.96) | CW | CHECK |
| 181427 | 1/4/2007 | 10,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 154493 | 1K0132 | SHEILA KOLODNY | 1/4/2007 | $ (10,000.00) | CW | CHECK |
| 181439 | 1/4/2007 | 10,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 248853 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 1/4/2007 | $ (10,000.00) | CW | CHECK |
| 181425 | 1/4/2007 | 12,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 227897 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 1/4/2007 | $ (12,000.00) | CW | CHECK |
| 181410 | 1/4/2007 | 12,092.85 | NULL | 1B0168 | Reconciled Customer Checks | 217536 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 1/4/2007 | $ (12,092.85) | CW | CHECK |
| 181422 | 1/4/2007 | 15,000.00 | NULL | 1EM480 | Reconciled Customer Checks | 148975 | 1EM480 | DANIEL HILL | 1/4/2007 | $ (15,000.00) | CW | CHECK |
| 181433 | 1/4/2007 | 15,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 156312 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 1/4/2007 | $ (15,000.00) | CW | CHECK |
| 181442 | 1/4/2007 | 17,868.00 | NULL | 1ZR041 | Reconciled Customer Checks | 157593 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 1/4/2007 | $ (17,868.00) | CW | CHECK |
| 181443 | 1/4/2007 | 19,868.00 | NULL | 1ZR042 | Reconciled Customer Checks | 238566 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 1/4/2007 | $ (19,868.00) | CW | CHECK |
| 181418 | 1/4/2007 | 20,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 172806 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 1/4/2007 | $ (20,000.00) | CW | CHECK |
| 181421 | 1/4/2007 | 25,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 287539 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 1/4/2007 | $ (25,000.00) | CW | CHECK |
| 181437 | 1/4/2007 | 25,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 47990 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 1/4/2007 | $ (25,000.00) | CW | CHECK |
| 181440 | 1/4/2007 | 40,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 128539 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 1/4/2007 | $ (40,000.00) | CW | CHECK |
| 181420 | 1/4/2007 | 55,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 157260 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 1/4/2007 | $ (55,000.00) | CW | CHECK |
| 181413 | 1/4/2007 | 75,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 274517 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 1/4/2007 | $ (75,000.00) | CW | CHECK |
| 181409 | 1/4/2007 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 226224 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 1/4/2007 | $ (100,000.00) | CW | CHECK |
| 181411 | 1/4/2007 | 100,000.00 | NULL | 1B0278 | Reconciled Customer Checks | 164843 | 1B0278 | RENEE BALL | 1/4/2007 | $ (100,000.00) | CW | CHECK |
| 181412 | 1/4/2007 | 100,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 222523 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 1/4/2007 | $ (100,000.00) | CW | CHECK |
| 181414 | 1/4/2007 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 172696 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/4/2007 | $ (100,000.00) | CW | CHECK |
| 181416 | 1/4/2007 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 299054 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 1/4/2007 | $ (100,000.00) | CW | CHECK |
| 181424 | 1/4/2007 | 100,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 224131 | 1G0326 | MAXWELL L GATES TRUST 1997 | 1/4/2007 | $ (100,000.00) | CW | CHECK |
| 181441 | 1/4/2007 | 100,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 54616 | 1ZB517 | HELENE JULIETTE FEFFER | 1/4/2007 | $ (100,000.00) | CW | CHECK |
| 181444 | 1/4/2007 | 100,000.00 | NULL | 1ZR265 | Reconciled Customer Checks | 34176 | 1ZR265 | NTC & CO. FBO CAROL NELSON (47003) | 1/4/2007 | $ (100,000.00) | CW | CHECK |
| 181438 | 1/4/2007 | 115,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 269884 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 1/4/2007 | $ (115,000.00) | CW | CHECK |
| 181431 | 1/4/2007 | 125,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 313411 | 1P0110 | ELAINE POSTAL | 1/4/2007 | $ (125,000.00) | CW | CHECK |
| 181423 | 1/4/2007 | 125,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 290485 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 1/4/2007 | $ (125,025.00) | CW | CHECK |
| 181419 | 1/4/2007 | 132,000.00 | NULL | 1D0056 | Reconciled Customer Checks | 273152 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 1/4/2007 | $ (132,000.00) | CW | CHECK |
| 181435 | 1/4/2007 | 137,000.00 | NULL | 1S0354 | Reconciled Customer Checks | 248862 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 1/4/2007 | $ (137,000.00) | CW | CHECK |
| 181417 | 1/4/2007 | 250,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 304044 | 1C1012 | JOYCE CERTILMAN | 1/4/2007 | $ (250,000.00) | CW | CHECK |
| 181426 | 1/4/2007 | 250,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 266320 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 1/4/2007 | $ (250,000.00) | CW | CHECK |
| 181436 | 1/4/2007 | 300,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 313420 | 1S0444 | DAVID SILVER | 1/4/2007 | $ (300,000.00) | CW | CHECK |
| 181407 | 1/4/2007 | 350,000.00 | NULL | 1A0109 | Reconciled Customer Checks | 172509 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 1/4/2007 | $ (350,000.00) | CW | CHECK |
| 181415 | 1/4/2007 | 384,939.10 | NULL | 1CM746 | Reconciled Customer Checks | 156170 | 1CM746 | JASON S SILVERMAN | 1/4/2007 | $ (384,939.10) | CW | CHECK |
| 181428 | 1/4/2007 | 400,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 227966 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 1/4/2007 | $ (400,000.00) | CW | CHECK |
| 181484 | 1/5/2007 | 6,768.02 | NULL | 1ZR178 | Reconciled Customer Checks | 307083 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (35751) | 1/5/2007 | $ (6,768.02) | CW | CHECK |
| 181452 | 1/5/2007 | 10,000.00 | NULL | 1CM916 | Reconciled Customer Checks | 86781 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 1/5/2007 | $ (10,000.00) | CW | CHECK |
| 181466 | 1/5/2007 | 10,000.00 | NULL | 1M0103 | Reconciled Customer Checks | 296660 | 1M0103 | MARION MADOFF | 1/5/2007 | $ (10,000.00) | CW | CHECK |
| 181472 | 1/5/2007 | 10,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 72526 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 1/5/2007 | $ (10,000.00) | CW | CHECK |
| 181477 | 1/5/2007 | 10,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 300242 | 1ZA758 | ROCHELLE WATTERS | 1/5/2007 | $ (10,000.00) | CW | CHECK |
| 181479 | 1/5/2007 | 10,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 157511 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 1/5/2007 | $ (10,000.00) | CW | CHECK |
| 181463 | 1/5/2007 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 226548 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/5/2007 | $ (12,000.00) | CW | CHECK |
| 181447 | 1/5/2007 | 15,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 217546 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/5/2007 | $ (15,000.00) | CW | CHECK |
| 181476 | 1/5/2007 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 157368 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 1/5/2007 | $ (15,000.00) | CW | CHECK |
| 181480 | 1/5/2007 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 238516 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 1/5/2007 | $ (15,000.00) | CW | CHECK |
| 181470 | 1/5/2007 | 19,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 44656 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 1/5/2007 | $ (19,000.00) | CW | CHECK |
| 181461 | 1/5/2007 | 20,000.00 | NULL | 1G0329 | Reconciled Customer Checks | 128751 | 1G0329 | NTC & CO. FBO EDWIN A GRANT II (18073) | 1/5/2007 | $ (20,000.00) | CW | CHECK |
| 181456 | 1/5/2007 | 25,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 226445 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 1/5/2007 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181473 | 1/5/2007 | 25,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 47945 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 1/5/2007 | $ (25,000.00) | CW | CHECK |
| 181483 | 1/5/2007 | 25,418.36 | NULL | 1ZR162 | Reconciled Customer Checks | 147561 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 1/5/2007 | $ (25,418.36) | CW | CHECK |
| 181459 | 1/5/2007 | 34,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 110583 | 1F0112 | JOAN L FISHER | 1/5/2007 | $ (34,000.00) | CW | CHECK |
| 181475 | 1/5/2007 | 35,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 300187 | 1ZA089 | MARIANNE PENNYPACKER | 1/5/2007 | $ (35,000.00) | CW | CHECK |
| 181450 | 1/5/2007 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 226325 | 1CM499 | HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE LEONARD LITWIN UA TR FBO | 1/5/2007 | $ (40,000.00) | CW | CHECK |
| 181451 | 1/5/2007 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 298744 | 1CM500 | STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE LEONARD LITWIN UA TR FBO | 1/5/2007 | $ (40,000.00) | CW | CHECK |
| 181465 | 1/5/2007 | 40,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 296568 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 1/5/2007 | $ (40,000.00) | CW | CHECK |
| 181457 | 1/5/2007 | 50,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 287491 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 1/5/2007 | $ (50,000.00) | CW | CHECK |
| 181458 | 1/5/2007 | 50,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 226459 | 1EM420 | MARITAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 1/5/2007 | $ (50,000.00) | CW | CHECK |
| 181474 | 1/5/2007 | 50,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 193590 | 1ZA048 | ETHEL S WYNER 1 | 1/5/2007 | $ (50,000.00) | CW | CHECK |
| 181449 | 1/5/2007 | 60,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 308612 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 1/5/2007 | $ (60,000.00) | CW | CHECK |
| 181482 | 1/5/2007 | 95,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 86125 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 1/5/2007 | $ (95,000.00) | CW | CHECK |
| 181468 | 1/5/2007 | 100,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 234913 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 1/5/2007 | $ (100,000.00) | CW | CHECK |
| 181481 | 1/5/2007 | 115,971.17 | NULL | 1ZB415 | Reconciled Customer Checks | 300298 | 1ZB415 | NANCY T BEHRMAN | 1/5/2007 | $ (115,971.17) | CW | CHECK |
| 181448 | 1/5/2007 | 140,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 227724 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/5/2007 | $ (140,000.00) | CW | CHECK |
| 181460 | 1/5/2007 | 150,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 58928 | 1F0179 | MARILYN FELDMAN | 1/5/2007 | $ (150,000.00) | CW | CHECK |
| 181446 | 1/5/2007 | 200,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 157103 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER A/C | 1/5/2007 | $ (200,000.00) | CW | CHECK |
| 181464 | 1/5/2007 | 200,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 313401 | 1KW277 | LARRY KING REVOCABLE TRUST TAMARA FRIED TRUSTEE TAMARA | 1/5/2007 | $ (200,000.00) | CW | CHECK |
| 181478 | 1/5/2007 | 200,000.00 | NULL | 1ZA792 | Reconciled Customer Checks | 241396 | 1ZA792 | FRIED DELCARATION OF TRUST DTD 4/24/08 | 1/5/2007 | $ (200,000.00) | CW | CHECK |
| 181469 | 1/5/2007 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 156214 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 1/5/2007 | $ (250,000.00) | CW | CHECK |
| 181471 | 1/5/2007 | 250,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 222788 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 1/5/2007 | $ (250,000.00) | CW | CHECK |
| 181454 | 1/5/2007 | 400,000.00 | NULL | 1EM307 | Reconciled Customer Checks | 110442 | 1EM307 | PAULINE FELDMAN | 1/5/2007 | $ (400,000.00) | CW | CHECK |
| 181455 | 1/5/2007 | 400,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 226414 | 1EM313 | C E H LIMITED PARTNERSHIP | 1/5/2007 | $ (400,000.00) | CW | CHECK |
| 181453 | 1/5/2007 | 1,000,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 156143 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 1/5/2007 | $ (1,000,000.00) | CW | CHECK |
| 181462 | 1/5/2007 | 1,715,905.02 | NULL | 1H0024 | Reconciled Customer Checks | 304202 | 1H0024 | JAMES HELLER | 1/5/2007 | $ (1,715,905.02) | CW | CHECK |
| 181603 | 1/8/2007 | 50.02 | NULL | 1S0346 | Reconciled Customer Checks | 156245 | 1S0346 | DAVID SIMONDS | 1/8/2007 | $ (50.02) | CW | CHECK |
| 181901 | 1/8/2007 | 60.09 | NULL | 1ZB225 | Reconciled Customer Checks | 253864 | 1ZB225 | CAROLYN M COFFI | 1/8/2007 | $ (60.09) | CW | CHECK |
| 181900 | 1/8/2007 | 507.89 | NULL | 1ZB224 | Reconciled Customer Checks | 157541 | 1ZB224 | DAVID ARENSON | 1/8/2007 | $ (507.89) | CW | CHECK |
| 181939 | 1/8/2007 | 508.40 | NULL | 1ZG034 | Reconciled Customer Checks | 254447 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 1/8/2007 | $ (508.40) | CW | CHECK |
| 181825 | 1/8/2007 | 554.24 | NULL | 1RU025 | Reconciled Customer Checks | 269619 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/8/2007 | $ (554.24) | CW | CHECK |
| 181588 | 1/8/2007 | 623.50 | NULL | 1K0030 | Reconciled Customer Checks | 34056 | 1K0030 | RITA KING | 1/8/2007 | $ (623.50) | CW | CHECK |
| 181843 | 1/8/2007 | 629.62 | NULL | 1ZA791 | Reconciled Customer Checks | 300249 | 1ZA791 | RUTH SONNETT | 1/8/2007 | $ (629.62) | CW | CHECK |
| 181818 | 1/8/2007 | 630.21 | NULL | 1ZA676 | Reconciled Customer Checks | 151451 | 1ZA676 | A AMIE WITKIN THE WINDS | 1/8/2007 | $ (630.21) | CW | CHECK |
| 181568 | 1/8/2007 | 670.12 | NULL | 1G0298 | Reconciled Customer Checks | 174498 | 1G0298 | PATI H GERBER LTD | 1/8/2007 | $ (670.12) | CW | CHECK |
| 181948 | 1/8/2007 | 688.91 | NULL | 1ZW056 | Reconciled Customer Checks | 191887 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 1/8/2007 | $ (688.91) | CW | CHECK |
| 181878 | 1/8/2007 | 741.17 | NULL | 1ZB018 | Reconciled Customer Checks | 238493 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/8/2007 | $ (741.17) | CW | CHECK |
| 181626 | 1/8/2007 | 778.27 | NULL | 1RU032 | Reconciled Customer Checks | 156238 | 1RU032 | MAX BLIKOFF | 1/8/2007 | $ (778.27) | CW | CHECK |
| 181849 | 1/8/2007 | 799.13 | NULL | 1ZA826 | Reconciled Customer Checks | 219314 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 1/8/2007 | $ (799.13) | CW | CHECK |
| 181913 | 1/8/2007 | 818.42 | NULL | 1ZB369 | Reconciled Customer Checks | 34123 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 1/8/2007 | $ (818.42) | CW | CHECK |
| 181533 | 1/8/2007 | 823.56 | NULL | 1E0147 | Reconciled Customer Checks | 308571 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 1/8/2007 | $ (823.56) | CW | CHECK |
| 181544 | 1/8/2007 | 1,180.77 | NULL | 1F0106 | Reconciled Customer Checks | 128594 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/8/2007 | $ (1,180.77) | CW | CHECK |
| 181825 | 1/8/2007 | 1,763.74 | NULL | 1ZA712 | Reconciled Customer Checks | 271889 | 1ZA712 | JANE BRICK | 1/8/2007 | $ (1,763.74) | CW | CHECK |
| 181721 | 1/8/2007 | 1,769.09 | NULL | 1ZA116 | Reconciled Customer Checks | 229957 | 1ZA116 | MARTHA HARDY GEORGE | 1/8/2007 | $ (1,769.09) | CW | CHECK |
| 181629 | 1/8/2007 | 1,789.11 | NULL | 1RU046 | Reconciled Customer Checks | 5254 | 1RU046 | REINA HAFT OR JANSE MAYA | 1/8/2007 | $ (1,789.11) | CW | CHECK |
| 181938 | 1/8/2007 | 1,805.43 | NULL | 1ZG009 | Reconciled Customer Checks | 157591 | 1ZG009 | RACHEL MOSKOWITZ | 1/8/2007 | $ (1,805.43) | CW | CHECK |
| 181733 | 1/8/2007 | 1,829.17 | NULL | 1ZA177 | Reconciled Customer Checks | 238386 | 1ZA177 | ROGER GRINNELL | 1/8/2007 | $ (1,829.17) | CW | CHECK |
| 181611 | 1/8/2007 | 1,840.08 | NULL | 1M0014 | Reconciled Customer Checks | 156054 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/8/2007 | $ (1,840.08) | CW | CHECK |
| 181845 | 1/8/2007 | 1,958.04 | NULL | 1ZA812 | Reconciled Customer Checks | 193837 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 1/8/2007 | $ (1,958.04) | CW | CHECK |
| 181975 | 1/8/2007 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 48188 | 1ZA478 | JOHN J KONE | 1/8/2007 | $ (2,000.00) | CW | CHECK |
| 181850 | 1/8/2007 | 2,033.89 | NULL | 1ZA829 | Reconciled Customer Checks | 219318 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 1/8/2007 | $ (2,033.89) | CW | CHECK |
| 181942 | 1/8/2007 | 2,075.48 | NULL | 1ZR021 | Reconciled Customer Checks | 219445 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 1/8/2007 | $ (2,075.48) | CW | CHECK |
| 181898 | 1/8/2007 | 2,118.27 | NULL | 1ZB124 | Reconciled Customer Checks | 219395 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 1/8/2007 | $ (2,118.27) | CW | CHECK |
| 181847 | 1/8/2007 | 2,118.60 | NULL | 1ZA816 | Reconciled Customer Checks | 269973 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 1/8/2007 | $ (2,118.60) | CW | CHECK |
| 181589 | 1/8/2007 | 2,149.96 | NULL | 1K0033 | Reconciled Customer Checks | 294891 | 1K0033 | MARJORIE KLASKIN | 1/8/2007 | $ (2,149.96) | CW | CHECK |
| 181606 | 1/8/2007 | 2,186.40 | NULL | 1L0148 | Reconciled Customer Checks | 222670 | 1L0148 | GARY LOW | 1/8/2007 | $ (2,186.40) | CW | CHECK |
| 181711 | 1/8/2007 | 2,196.62 | NULL | 1ZA080 | Reconciled Customer Checks | 294418 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 1/8/2007 | $ (2,196.62) | CW | CHECK |
| 181639 | 1/8/2007 | 2,200.59 | NULL | 1S0289 | Reconciled Customer Checks | 222804 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 1/8/2007 | $ (2,200.59) | CW | CHECK |
| 181772 | 1/8/2007 | 2,204.82 | NULL | 1ZA419 | Reconciled Customer Checks | 248848 | 1ZA419 | HERRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/8/2007 | $ (2,204.82) | CW | CHECK |
| 181679 | 1/8/2007 | 2,222.10 | NULL | 1U0017 | Reconciled Customer Checks | 300138 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1/8/2007 | $ (2,222.10) | CW | CHECK |
| 181622 | 1/8/2007 | 2,250.15 | NULL | 1P0073 | Reconciled Customer Checks | 154773 | 1P0073 | KAZA PASERMAN | 1/8/2007 | $ (2,250.15) | CW | CHECK |
| 181867 | 1/8/2007 | 2,259.30 | NULL | 1ZA967 | Reconciled Customer Checks | 217798 | 1ZA967 | MILTON ETKIND | 1/8/2007 | $ (2,259.30) | CW | CHECK |
| 181548 | 1/8/2007 | 2,279.66 | NULL | 1F0130 | Reconciled Customer Checks | 273341 | 1F0130 | FRANCES FRIED | 1/8/2007 | $ (2,279.66) | CW | CHECK |
| 181790 | 1/8/2007 | 2,297.60 | NULL | 1ZA480 | Reconciled Customer Checks | 238503 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/8/2007 | $ (2,297.60) | CW | CHECK |
| 181797 | 1/8/2007 | 2,299.04 | NULL | 1ZA508 | Reconciled Customer Checks | 219382 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 1/8/2007 | $ (2,299.04) | CW | CHECK |
| 181655 | 1/8/2007 | 2,301.23 | NULL | 1S0326 | Reconciled Customer Checks | 266428 | 1S0326 | DAVID F SEGAL | 1/8/2007 | $ (2,301.23) | CW | CHECK |
| 181596 | 1/8/2007 | 2,343.02 | NULL | 1K0130 | Reconciled Customer Checks | 256099 | 1K0130 | JOAN KOGER | 1/8/2007 | $ (2,343.02) | CW | CHECK |
| 181810 | 1/8/2007 | 2,388.50 | NULL | 1ZA597 | Reconciled Customer Checks | 193747 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 1/8/2007 | $ (2,388.50) | CW | CHECK |
| 181805 | 1/8/2007 | 2,450.44 | NULL | 1ZA565 | Reconciled Customer Checks | 236929 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/8/2007 | $ (2,450.44) | CW | CHECK |
| 181894 | 1/8/2007 | 2,490.12 | NULL | 1ZB108 | Reconciled Customer Checks | 54580 | 1ZB108 | KERSTIN S ROMANUCCI | 1/8/2007 | $ (2,490.12) | CW | CHECK |
| 181768 | 1/8/2007 | 2,492.05 | NULL | 1ZA400 | Reconciled Customer Checks | 229883 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 1/8/2007 | $ (2,492.05) | CW | CHECK |

Reconciled BLMIS Customer Checks Subject to Preference from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181906 | 1/8/2007 | 2,507.33 | NULL | 1ZB281 | Reconciled Customer Checks | 140161 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 1/8/2007 | $ (2,507.33) | CW | CHECK |
| 181663 | 1/8/2007 | 2,507.87 | NULL | 1S0348 | Reconciled Customer Checks | 296762 | 1S0348 | BROOKE SIMONDS | 1/8/2007 | $ (2,507.87) | CW | CHECK |
| 181586 | 1/8/2007 | 2,537.63 | NULL | 1H0119 | Reconciled Customer Checks | 128792 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 1/8/2007 | $ (2,537.63) | CW | CHECK |
| 181776 | 1/8/2007 | 2,554.47 | NULL | 1ZA432 | Reconciled Customer Checks | 307087 | 1ZA432 | ENID ZIMBLER | 1/8/2007 | $ (2,554.47) | CW | CHECK |
| 181820 | 1/8/2007 | 2,554.58 | NULL | 1ZA698 | Reconciled Customer Checks | 219235 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 1/8/2007 | $ (2,554.58) | CW | CHECK |
| 181944 | 1/8/2007 | 2,561.00 | NULL | 1ZR096 | Reconciled Customer Checks | 95377 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/8/2007 | $ (2,561.00) | CW | CHECK |
| 181631 | 1/8/2007 | 3,474.11 | NULL | 1R0137 | Reconciled Customer Checks | 44620 | 1R0137 | SYLVIA ROSENBLATT | 1/8/2007 | $ (3,474.11) | CW | CHECK |
| 181876 | 1/8/2007 | 3,486.34 | NULL | 1ZB014 | Reconciled Customer Checks | 238488 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/8/2007 | $ (3,486.34) | CW | CHECK |
| 181831 | 1/8/2007 | 3,486.93 | NULL | 1ZA728 | Reconciled Customer Checks | 193767 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/8/2007 | $ (3,486.93) | CW | CHECK |
| 181765 | 1/8/2007 | 3,491.28 | NULL | 1ZA365 | Reconciled Customer Checks | 214865 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 1/8/2007 | $ (3,491.28) | CW | CHECK |
| 181882 | 1/8/2007 | 3,553.65 | NULL | 1ZB038 | Reconciled Customer Checks | 214877 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 1/8/2007 | $ (3,553.65) | CW | CHECK |
| 181801 | 1/8/2007 | 3,555.78 | NULL | 1ZA549 | Reconciled Customer Checks | 174145 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 1/8/2007 | $ (3,555.78) | CW | CHECK |
| 181734 | 1/8/2007 | 3,576.61 | NULL | 1ZA179 | Reconciled Customer Checks | 212096 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/8/2007 | $ (3,576.61) | CW | CHECK |
| 181941 | 1/8/2007 | 3,601.40 | NULL | 1ZR009 | Reconciled Customer Checks | 272328 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/8/2007 | $ (3,601.40) | CW | CHECK |
| 181886 | 1/8/2007 | 3,620.92 | NULL | 1ZB061 | Reconciled Customer Checks | 157515 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 1/8/2007 | $ (3,620.92) | CW | CHECK |
| 181635 | 1/8/2007 | 3,682.05 | NULL | 1R0228 | Reconciled Customer Checks | 266406 | 1R0228 | TAMAR ROTHENBERG | 1/8/2007 | $ (3,682.05) | CW | CHECK |
| 181637 | 1/8/2007 | 3,688.25 | NULL | 1S0073 | Reconciled Customer Checks | 157136 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/8/2007 | $ (3,688.25) | CW | CHECK |
| 181560 | 1/8/2007 | 3,757.54 | NULL | 1G0242 | Reconciled Customer Checks | 294754 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/8/2007 | $ (3,757.54) | CW | CHECK |
| 181609 | 1/8/2007 | 3,760.80 | NULL | 1L0152 | Reconciled Customer Checks | 231779 | 1L0152 | JACK LOKIEC | 1/8/2007 | $ (3,760.80) | CW | CHECK |
| 181860 | 1/8/2007 | 3,760.80 | NULL | 1ZA912 | Reconciled Customer Checks | 72741 | 1ZA912 | RENE MARTEL | 1/8/2007 | $ (3,760.80) | CW | CHECK |
| 181871 | 1/8/2007 | 3,760.80 | NULL | 1ZA985 | Reconciled Customer Checks | 208696 | 1ZA985 | MURIEL GOLDBERG | 1/8/2007 | $ (3,760.80) | CW | CHECK |
| 181752 | 1/8/2007 | 3,761.74 | NULL | 1ZA290 | Reconciled Customer Checks | 300204 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 1/8/2007 | $ (3,761.74) | CW | CHECK |
| 181781 | 1/8/2007 | 3,763.26 | NULL | 1ZA452 | Reconciled Customer Checks | 219354 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 1/8/2007 | $ (3,763.26) | CW | CHECK |
| 181896 | 1/8/2007 | 3,763.62 | NULL | 1ZB111 | Reconciled Customer Checks | 272113 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 1/8/2007 | $ (3,763.62) | CW | CHECK |
| 181653 | 1/8/2007 | 3,766.61 | NULL | 1S0321 | Reconciled Customer Checks | 269664 | 1S0321 | ANNETTE L SCHNEIDER | 1/8/2007 | $ (3,766.61) | CW | CHECK |
| 181833 | 1/8/2007 | 3,772.42 | NULL | 1ZA737 | Reconciled Customer Checks | 269959 | 1ZA737 | SUSAN GUIDUCCI | 1/8/2007 | $ (3,772.42) | CW | CHECK |
| 181563 | 1/8/2007 | 3,803.53 | NULL | 1G0252 | Reconciled Customer Checks | 304172 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/8/2007 | $ (3,803.53) | CW | CHECK |
| 181891 | 1/8/2007 | 3,803.87 | NULL | 1ZB096 | Reconciled Customer Checks | 270226 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 1/8/2007 | $ (3,803.87) | CW | CHECK |
| 181707 | 1/8/2007 | 3,839.01 | NULL | 1ZA069 | Reconciled Customer Checks | 269751 | 1ZA069 | DR MARK E RICHARDS DC | 1/8/2007 | $ (3,839.01) | CW | CHECK |
| 181592 | 1/8/2007 | 3,865.26 | NULL | 1K0098 | Reconciled Customer Checks | 197878 | 1K0098 | JUDITH KONIGSBERG | 1/8/2007 | $ (3,865.26) | CW | CHECK |
| 181726 | 1/8/2007 | 3,878.72 | NULL | 1ZA125 | Reconciled Customer Checks | 294460 | 1ZA125 | HERBERT A MEDETSKY | 1/8/2007 | $ (3,878.72) | CW | CHECK |
| 181826 | 1/8/2007 | 3,900.90 | NULL | 1ZA720 | Reconciled Customer Checks | 219249 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 1/8/2007 | $ (3,900.90) | CW | CHECK |
| 181712 | 1/8/2007 | 3,909.40 | NULL | 1ZA083 | Reconciled Customer Checks | 262998 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 1/8/2007 | $ (3,909.40) | CW | CHECK |
| 181713 | 1/8/2007 | 3,909.40 | NULL | 1ZA084 | Reconciled Customer Checks | 248735 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 1/8/2007 | $ (3,909.40) | CW | CHECK |
| 181608 | 1/8/2007 | 3,924.05 | NULL | 1L0151 | Reconciled Customer Checks | 5157 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 1/8/2007 | $ (3,924.05) | CW | CHECK |
| 181490 | 1/8/2007 | 3,935.61 | NULL | 1A0090 | Reconciled Customer Checks | 149931 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/8/2007 | $ (3,935.61) | CW | CHECK |
| 181798 | 1/8/2007 | 3,955.01 | NULL | 1ZA526 | Reconciled Customer Checks | 288985 | 1ZA526 | BEATRICE WEG ET AL T I C | 1/8/2007 | $ (3,955.01) | CW | CHECK |
| 181863 | 1/8/2007 | 3,955.01 | NULL | 1ZA919 | Reconciled Customer Checks | 287558 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/8/2007 | $ (3,955.01) | CW | CHECK |
| 181794 | 1/8/2007 | 4,028.03 | NULL | 1ZA488 | Reconciled Customer Checks | 272038 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 1/8/2007 | $ (4,028.03) | CW | CHECK |
| 181872 | 1/8/2007 | 4,066.87 | NULL | 1ZA986 | Reconciled Customer Checks | 72746 | 1ZA986 | BIANCA M MURRAY | 1/8/2007 | $ (4,066.87) | CW | CHECK |
| 181914 | 1/8/2007 | 4,070.61 | NULL | 1ZB400 | Reconciled Customer Checks | 54561 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 1/8/2007 | $ (4,070.61) | CW | CHECK |
| 181846 | 1/8/2007 | 4,077.44 | NULL | 1ZA815 | Reconciled Customer Checks | 211718 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 1/8/2007 | $ (4,077.44) | CW | CHECK |
| 181587 | 1/8/2007 | 4,122.15 | NULL | 1H0120 | Reconciled Customer Checks | 229971 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 1/8/2007 | $ (4,122.15) | CW | CHECK |
| 181494 | 1/8/2007 | 4,149.26 | NULL | 1B0091 | Reconciled Customer Checks | 214808 | 1B0091 | TRUST F/B/O DAVID BLUMENFELL | 1/8/2007 | $ (4,149.26) | CW | CHECK |
| 181628 | 1/8/2007 | 4,172.73 | NULL | 1RU042 | Reconciled Customer Checks | 231930 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 1/8/2007 | $ (4,172.73) | CW | CHECK |
| 181879 | 1/8/2007 | 4,178.45 | NULL | 1ZB023 | Reconciled Customer Checks | 272012 | 1ZB023 | SHEILA G WEISLER | 1/8/2007 | $ (4,178.45) | CW | CHECK |
| 181737 | 1/8/2007 | 4,225.02 | NULL | 1ZA193 | Reconciled Customer Checks | 48042 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 1/8/2007 | $ (4,225.02) | CW | CHECK |
| 181945 | 1/8/2007 | 4,238.62 | NULL | 1ZR184 | Reconciled Customer Checks | 118845 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 1/8/2007 | $ (4,238.62) | CW | CHECK |
| 181747 | 1/8/2007 | 4,240.73 | NULL | 1ZA255 | Reconciled Customer Checks | 269869 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 1/8/2007 | $ (4,240.73) | CW | CHECK |
| 181976 | 1/8/2007 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 219273 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 1/8/2007 | $ (5,000.00) | CW | CHECK |
| 181933 | 1/8/2007 | 5,042.18 | NULL | 1ZB538 | Reconciled Customer Checks | 219420 | 1ZB538 | KATHRYN O'HALLORAN | 1/8/2007 | $ (5,042.18) | CW | CHECK |
| 181638 | 1/8/2007 | 5,178.76 | NULL | 1S0287 | Reconciled Customer Checks | 157207 | 1S0287 | MRS SHIRLEY SOLOMON | 1/8/2007 | $ (5,178.76) | CW | CHECK |
| 181936 | 1/8/2007 | 5,186.56 | NULL | 1ZB546 | Reconciled Customer Checks | 211519 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 1/8/2007 | $ (5,186.56) | CW | CHECK |
| 181615 | 1/8/2007 | 5,192.95 | NULL | 1M0115 | Reconciled Customer Checks | 117895 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 1/8/2007 | $ (5,192.95) | CW | CHECK |
| 181870 | 1/8/2007 | 5,231.00 | NULL | 1ZA984 | Reconciled Customer Checks | 211810 | 1ZA984 | MICHELE A SCHUPAK | 1/8/2007 | $ (5,231.00) | CW | CHECK |
| 181852 | 1/8/2007 | 5,240.45 | NULL | 1ZA831 | Reconciled Customer Checks | 271936 | 1ZA831 | BARBARA BONFIGLI | 1/8/2007 | $ (5,240.45) | CW | CHECK |
| 181932 | 1/8/2007 | 5,241.04 | NULL | 1ZB537 | Reconciled Customer Checks | 294684 | 1ZB537 | VINCENT O'HALLORAN | 1/8/2007 | $ (5,241.04) | CW | CHECK |
| 181865 | 1/8/2007 | 5,246.19 | NULL | 1ZA944 | Reconciled Customer Checks | 287577 | 1ZA944 | WAYNE PRESS & JAY PRESS J'T WROS | 1/8/2007 | $ (5,246.19) | CW | CHECK |
| 181743 | 1/8/2007 | 5,257.66 | NULL | 1ZA229 | Reconciled Customer Checks | 211572 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 1/8/2007 | $ (5,257.66) | CW | CHECK |
| 181632 | 1/8/2007 | 5,277.48 | NULL | 1R0149 | Reconciled Customer Checks | 154755 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 1/8/2007 | $ (5,277.48) | CW | CHECK |
| 181792 | 1/8/2007 | 5,278.77 | NULL | 1ZA484 | Reconciled Customer Checks | 193903 | 1ZA484 | NANCY ROEHM | 1/8/2007 | $ (5,278.77) | CW | CHECK |
| 181836 | 1/8/2007 | 5,279.54 | NULL | 1ZA751 | Reconciled Customer Checks | 211692 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVORS TST UNDER THE HENDRICKSON REV LIV TST | 1/8/2007 | $ (5,279.54) | CW | CHECK |
| 181761 | 1/8/2007 | 5,279.73 | NULL | 1ZA328 | Reconciled Customer Checks | 157402 | 1ZA328 | LESLIE GOLDSMITH | 1/8/2007 | $ (5,279.73) | CW | CHECK |
| 181704 | 1/8/2007 | 5,280.65 | NULL | 1ZA063 | Reconciled Customer Checks | 238351 | 1ZA063 | AMY BETH SMITH | 1/8/2007 | $ (5,280.65) | CW | CHECK |
| 181705 | 1/8/2007 | 5,280.65 | NULL | 1ZA064 | Reconciled Customer Checks | 294403 | 1ZA064 | ROBERT JASON SCHUSTACK | 1/8/2007 | $ (5,280.65) | CW | CHECK |
| 181767 | 1/8/2007 | 5,281.77 | NULL | 1ZA398 | Reconciled Customer Checks | 48141 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 1/8/2007 | $ (5,281.77) | CW | CHECK |
| 181812 | 1/8/2007 | 5,282.97 | NULL | 1ZA612 | Reconciled Customer Checks | 269954 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/8/2007 | $ (5,282.97) | CW | CHECK |
| 181693 | 1/8/2007 | 5,283.83 | NULL | 1ZA023 | Reconciled Customer Checks | 212055 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 1/8/2007 | $ (5,283.83) | CW | CHECK |
| 181725 | 1/8/2007 | 5,286.40 | NULL | 1ZA124 | Reconciled Customer Checks | 66617 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 1/8/2007 | $ (5,286.40) | CW | CHECK |
| 181650 | 1/8/2007 | 5,289.45 | NULL | 1S0312 | Reconciled Customer Checks | 231966 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 1/8/2007 | $ (5,289.45) | CW | CHECK |

Reconciled BLMIS Customer Accounts as of November 30, 2008 from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181662 | 1/8/2007 | 5,371.65 | NULL | 1S0347 | Reconciled Customer Checks | 269632 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 1/8/2007 | $ (5,371.65) | CW | CHECK |
| 181807 | 1/8/2007 | 5,381.49 | NULL | 1ZA575 | Reconciled Customer Checks | 294585 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/8/2007 | $ (5,381.49) | CW | CHECK |
| 181534 | 1/8/2007 | 5,386.07 | NULL | 1E0149 | Reconciled Customer Checks | 42112 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 1/8/2007 | $ (5,386.07) | CW | CHECK |
| 181735 | 1/8/2007 | 5,391.35 | NULL | 1ZA188 | Reconciled Customer Checks | 193649 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 1/8/2007 | $ (5,391.35) | CW | CHECK |
| 181665 | 1/8/2007 | 5,398.76 | NULL | 1S0351 | Reconciled Customer Checks | 157166 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 1/8/2007 | $ (5,398.76) | CW | CHECK |
| 181937 | 1/8/2007 | 5,409.04 | NULL | 1ZG008 | Reconciled Customer Checks | 275962 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 1/8/2007 | $ (5,409.04) | CW | CHECK |
| 181719 | 1/8/2007 | 5,472.93 | NULL | 1ZA113 | Reconciled Customer Checks | 294445 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 1/8/2007 | $ (5,472.93) | CW | CHECK |
| 181822 | 1/8/2007 | 5,545.92 | NULL | 1ZA705 | Reconciled Customer Checks | 238455 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 1/8/2007 | $ (5,545.92) | CW | CHECK |
| 181783 | 1/8/2007 | 5,546.82 | NULL | 1ZA456 | Reconciled Customer Checks | 214195 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 1/8/2007 | $ (5,546.82) | CW | CHECK |
| 181686 | 1/8/2007 | 5,551.92 | NULL | 1ZA004 | Reconciled Customer Checks | 300165 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 1/8/2007 | $ (5,551.92) | CW | CHECK |
| 181722 | 1/8/2007 | 5,577.95 | NULL | 1ZA117 | Reconciled Customer Checks | 269761 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 1/8/2007 | $ (5,577.95) | CW | CHECK |
| 181814 | 1/8/2007 | 5,580.58 | NULL | 1ZA628 | Reconciled Customer Checks | 294592 | 1ZA628 | ERIC B HEFLER | 1/8/2007 | $ (5,580.58) | CW | CHECK |
| 181515 | 1/8/2007 | 5,589.77 | NULL | 1C1244 | Reconciled Customer Checks | 304071 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/8/2007 | $ (5,589.77) | CW | CHECK |
| 181677 | 1/8/2007 | 5,607.33 | NULL | 1T0041 | Reconciled Customer Checks | 193472 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 1/8/2007 | $ (5,607.33) | CW | CHECK |
| 181864 | 1/8/2007 | 5,620.01 | NULL | 1ZA920 | Reconciled Customer Checks | 110480 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/8/2007 | $ (5,620.01) | CW | CHECK |
| 181803 | 1/8/2007 | 5,708.97 | NULL | 1ZA557 | Reconciled Customer Checks | 238441 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 1/8/2007 | $ (5,708.97) | CW | CHECK |
| 181744 | 1/8/2007 | 5,727.80 | NULL | 1ZA246 | Reconciled Customer Checks | 271836 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 1/8/2007 | $ (5,727.80) | CW | CHECK |
| 181857 | 1/8/2007 | 5,801.49 | NULL | 1ZA883 | Reconciled Customer Checks | 270041 | 1ZA883 | MILLICENT COHEN | 1/8/2007 | $ (5,801.49) | CW | CHECK |
| 181905 | 1/8/2007 | 5,839.53 | NULL | 1ZB276 | Reconciled Customer Checks | 294712 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 1/8/2007 | $ (5,839.53) | CW | CHECK |
| 181742 | 1/8/2007 | 5,852.54 | NULL | 1ZA221 | Reconciled Customer Checks | 193682 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST ROBERTA K ASH TOD EQUALLY TO | 1/8/2007 | $ (5,852.54) | CW | CHECK |
| 181821 | 1/8/2007 | 5,867.59 | NULL | 1ZA704 | Reconciled Customer Checks | 211677 | 1ZA704 | VICTORIA KENT KAY & ALEXANDER KENT | 1/8/2007 | $ (5,867.59) | CW | CHECK |
| 181545 | 1/8/2007 | 5,939.88 | NULL | 1F0108 | Reconciled Customer Checks | 226491 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 1/8/2007 | $ (5,939.88) | CW | CHECK |
| 181574 | 1/8/2007 | 5,939.88 | NULL | 1H0065 | Reconciled Customer Checks | 294772 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 1/8/2007 | $ (5,939.88) | CW | CHECK |
| 181893 | 1/8/2007 | 5,939.88 | NULL | 1ZB106 | Reconciled Customer Checks | 86042 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 1/8/2007 | $ (5,939.88) | CW | CHECK |
| 181841 | 1/8/2007 | 5,940.29 | NULL | 1ZA767 | Reconciled Customer Checks | 72705 | 1ZA767 | JANET S BANK | 1/8/2007 | $ (5,940.29) | CW | CHECK |
| 181746 | 1/8/2007 | 5,944.20 | NULL | 1ZA254 | Reconciled Customer Checks | 212123 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 1/8/2007 | $ (5,944.20) | CW | CHECK |
| 181770 | 1/8/2007 | 5,962.84 | NULL | 1ZA406 | Reconciled Customer Checks | 72707 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 1/8/2007 | $ (5,962.84) | CW | CHECK |
| 181697 | 1/8/2007 | 6,003.06 | NULL | 1ZA036 | Reconciled Customer Checks | 248723 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 1/8/2007 | $ (6,003.06) | CW | CHECK |
| 181566 | 1/8/2007 | 6,900.76 | NULL | 1G0276 | Reconciled Customer Checks | 304186 | 1G0276 | LILLIAN GOTTESMAN | 1/8/2007 | $ (6,900.76) | CW | CHECK |
| 181927 | 1/8/2007 | 6,931.85 | NULL | 1ZB501 | Reconciled Customer Checks | 272233 | 1ZB501 | DARA NORMAN SIMONS | 1/8/2007 | $ (6,931.85) | CW | CHECK |
| 181682 | 1/8/2007 | 6,950.82 | NULL | 1W0083 | Reconciled Customer Checks | 47954 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 1/8/2007 | $ (6,950.82) | CW | CHECK |
| 181854 | 1/8/2007 | 6,970.78 | NULL | 1ZA844 | Reconciled Customer Checks | 193852 | 1ZA844 | PETER WITKIN | 1/8/2007 | $ (6,970.78) | CW | CHECK |
| 181685 | 1/8/2007 | 6,998.32 | NULL | 1W0114 | Reconciled Customer Checks | 237635 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 1/8/2007 | $ (6,998.32) | CW | CHECK |
| 181640 | 1/8/2007 | 7,034.82 | NULL | 1S0293 | Reconciled Customer Checks | 313416 | 1S0293 | TRUDY SCHLACHTER | 1/8/2007 | $ (7,034.82) | CW | CHECK |
| 181627 | 1/8/2007 | 7,048.78 | NULL | 1RU035 | Reconciled Customer Checks | 296740 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 1/8/2007 | $ (7,048.78) | CW | CHECK |
| 181571 | 1/8/2007 | 7,072.11 | NULL | 1G0339 | Reconciled Customer Checks | 128759 | 1G0339 | SUSAN GROSSMAN | 1/8/2007 | $ (7,072.11) | CW | CHECK |
| 181493 | 1/8/2007 | 7,089.11 | NULL | 1A0118 | Reconciled Customer Checks | 262336 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 1/8/2007 | $ (7,089.11) | CW | CHECK |
| 181554 | 1/8/2007 | 7,166.76 | NULL | 1G0229 | Reconciled Customer Checks | 224095 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 1/8/2007 | $ (7,166.76) | CW | CHECK |
| 181542 | 1/8/2007 | 7,181.67 | NULL | 1F0081 | Reconciled Customer Checks | 34023 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 1/8/2007 | $ (7,181.67) | CW | CHECK |
| 181824 | 1/8/2007 | 7,192.32 | NULL | 1ZA711 | Reconciled Customer Checks | 271880 | 1ZA711 | BARBARA WILSON | 1/8/2007 | $ (7,192.32) | CW | CHECK |
| 181668 | 1/8/2007 | 7,194.73 | NULL | 1S0359 | Reconciled Customer Checks | 296767 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 1/8/2007 | $ (7,194.73) | CW | CHECK |
| 181935 | 1/8/2007 | 7,208.97 | NULL | 1ZB545 | Reconciled Customer Checks | 86105 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 1/8/2007 | $ (7,208.97) | CW | CHECK |
| 181788 | 1/8/2007 | 7,226.78 | NULL | 1ZA474 | Reconciled Customer Checks | 254470 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 1/8/2007 | $ (7,226.78) | CW | CHECK |
| 181856 | 1/8/2007 | 7,318.69 | NULL | 1ZA878 | Reconciled Customer Checks | 271975 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 1/8/2007 | $ (7,318.69) | CW | CHECK |
| 181736 | 1/8/2007 | 7,373.83 | NULL | 1ZA189 | Reconciled Customer Checks | 269810 | 1ZA189 | SANDRA BLAKE | 1/8/2007 | $ (7,373.83) | CW | CHECK |
| 181877 | 1/8/2007 | 7,384.35 | NULL | 1ZB017 | Reconciled Customer Checks | 300286 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 1/8/2007 | $ (7,384.35) | CW | CHECK |
| 181634 | 1/8/2007 | 7,388.97 | NULL | 1R0181 | Reconciled Customer Checks | 266371 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/8/2007 | $ (7,388.97) | CW | CHECK |
| 181657 | 1/8/2007 | 7,421.34 | NULL | 1S0338 | Reconciled Customer Checks | 266440 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/8/2007 | $ (7,421.34) | CW | CHECK |
| 181819 | 1/8/2007 | 7,423.71 | NULL | 1ZA692 | Reconciled Customer Checks | 295039 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 1/8/2007 | $ (7,423.71) | CW | CHECK |
| 181796 | 1/8/2007 | 7,424.89 | NULL | 1ZA494 | Reconciled Customer Checks | 86021 | 1ZA494 | SHEILA BLOOM | 1/8/2007 | $ (7,424.89) | CW | CHECK |
| 181802 | 1/8/2007 | 7,425.51 | NULL | 1ZA554 | Reconciled Customer Checks | 294569 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 1/8/2007 | $ (7,425.51) | CW | CHECK |
| 181804 | 1/8/2007 | 7,448.34 | NULL | 1ZA559 | Reconciled Customer Checks | 72668 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 1/8/2007 | $ (7,448.34) | CW | CHECK |
| 181926 | 1/8/2007 | 7,675.37 | NULL | 1ZB496 | Reconciled Customer Checks | 275932 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 1/8/2007 | $ (7,675.37) | CW | CHECK |
| 181600 | 1/8/2007 | 8,576.94 | NULL | 1K0197 | Reconciled Customer Checks | 222664 | 1K0197 | JURGIS KAJOTA | 1/8/2007 | $ (8,576.94) | CW | CHECK |
| 181828 | 1/8/2007 | 8,582.94 | NULL | 1ZA725 | Reconciled Customer Checks | 238462 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/8/2007 | $ (8,582.94) | CW | CHECK |
| 181829 | 1/8/2007 | 8,582.94 | NULL | 1ZA726 | Reconciled Customer Checks | 54269 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/8/2007 | $ (8,582.94) | CW | CHECK |
| 181520 | 1/8/2007 | 8,652.55 | NULL | 1C1283 | Reconciled Customer Checks | 128409 | 1C1283 | FRANCIS CHARAT | 1/8/2007 | $ (8,652.55) | CW | CHECK |
| 181940 | 1/8/2007 | 8,731.01 | NULL | 1ZR007 | Reconciled Customer Checks | 300334 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 1/8/2007 | $ (8,731.01) | CW | CHECK |
| 181516 | 1/8/2007 | 8,757.25 | NULL | 1M0118 | Reconciled Customer Checks | 313404 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 1/8/2007 | $ (8,757.25) | CW | CHECK |
| 181516 | 1/8/2007 | 8,802.70 | NULL | 1C1254 | Reconciled Customer Checks | 157203 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 1/8/2007 | $ (8,802.70) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181759 | 1/8/2007 | 8,805.47 | NULL | 1ZA325 | Reconciled Customer Checks | 269907 | 1ZA325 | JOSEF BRAND & LEILA BRAND, CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 1/8/2007 | $ (8,805.47) | CW | CHECK |
| 181830 | 1/8/2007 | 8,825.64 | NULL | 1ZA727 | Reconciled Customer Checks | 72700 | 1ZA727 | ALEC MADOFF | 1/8/2007 | $ (8,825.64) | CW | CHECK |
| 181543 | 1/8/2007 | 8,846.68 | NULL | 1F0082 | Reconciled Customer Checks | 5053 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 1/8/2007 | $ (8,846.68) | CW | CHECK |
| 181785 | 1/8/2007 | 8,857.48 | NULL | 1ZA459 | Reconciled Customer Checks | 248860 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 1/8/2007 | $ (8,857.48) | CW | CHECK |
| 181503 | 1/8/2007 | 8,857.67 | NULL | 1B0192 | Reconciled Customer Checks | 223784 | 1B0192 | JENNIE BRETT | 1/8/2007 | $ (8,857.67) | CW | CHECK |
| 181795 | 1/8/2007 | 8,858.49 | NULL | 1ZA492 | Reconciled Customer Checks | 85992 | 1ZA492 | PHYLLIS GLICK | 1/8/2007 | $ (8,858.49) | CW | CHECK |
| 181692 | 1/8/2007 | 8,867.10 | NULL | 1ZA021 | Reconciled Customer Checks | 157259 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 1/8/2007 | $ (8,867.10) | CW | CHECK |
| 181651 | 1/8/2007 | 8,871.29 | NULL | 1S0313 | Reconciled Customer Checks | 269653 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 1/8/2007 | $ (8,871.29) | CW | CHECK |
| 181895 | 1/8/2007 | 8,924.54 | NULL | 1ZB109 | Reconciled Customer Checks | 54585 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 1/8/2007 | $ (8,924.54) | CW | CHECK |
| 181582 | 1/8/2007 | 8,939.86 | NULL | 1H0113 | Reconciled Customer Checks | 154401 | 1H0113 | FRED HARMATZ | 1/8/2007 | $ (8,939.86) | CW | CHECK |
| 181696 | 1/8/2007 | 8,949.71 | NULL | 1ZA034 | Reconciled Customer Checks | 266819 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 1/8/2007 | $ (8,949.71) | CW | CHECK |
| 181777 | 1/8/2007 | 8,952.40 | NULL | 1ZA437 | Reconciled Customer Checks | 219324 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 1/8/2007 | $ (8,952.40) | CW | CHECK |
| 181786 | 1/8/2007 | 8,960.07 | NULL | 1ZA464 | Reconciled Customer Checks | 300282 | 1ZA464 | JOAN GOODMAN | 1/8/2007 | $ (8,960.07) | CW | CHECK |
| 181581 | 1/8/2007 | 8,969.31 | NULL | 1H0112 | Reconciled Customer Checks | 273377 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 1/8/2007 | $ (8,969.31) | CW | CHECK |
| 181584 | 1/8/2007 | 8,974.26 | NULL | 1H0117 | Reconciled Customer Checks | 224173 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 1/8/2007 | $ (8,974.26) | CW | CHECK |
| 181866 | 1/8/2007 | 9,014.55 | NULL | 1ZA966 | Reconciled Customer Checks | 97987 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 1/8/2007 | $ (9,014.55) | CW | CHECK |
| 181793 | 1/8/2007 | 9,031.46 | NULL | 1ZA485 | Reconciled Customer Checks | 294658 | 1ZA485 | ROSLYN STEINBERG | 1/8/2007 | $ (9,031.46) | CW | CHECK |
| 181660 | 1/8/2007 | 9,045.69 | NULL | 1S0344 | Reconciled Customer Checks | 296757 | 1S0344 | LINDA SILVER | 1/8/2007 | $ (9,045.69) | CW | CHECK |
| 181546 | 1/8/2007 | 9,204.84 | NULL | 1F0127 | Reconciled Customer Checks | 217914 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 1/8/2007 | $ (9,204.84) | CW | CHECK |
| 181689 | 1/8/2007 | 9,217.25 | NULL | 1ZA016 | Reconciled Customer Checks | 237641 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/8/2007 | $ (9,217.25) | CW | CHECK |
| 181613 | 1/8/2007 | 9,341.73 | NULL | 1M0098 | Reconciled Customer Checks | 234922 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 1/8/2007 | $ (9,341.73) | CW | CHECK |
| 181517 | 1/8/2007 | 9,358.20 | NULL | 1C1255 | Reconciled Customer Checks | 222590 | 1C1255 | E MARSHALL COMORA | 1/8/2007 | $ (9,358.20) | CW | CHECK |
| 181603 | 1/8/2007 | 9,363.19 | NULL | 1L0144 | Reconciled Customer Checks | 9894 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 1/8/2007 | $ (9,363.19) | CW | CHECK |
| 181817 | 1/8/2007 | 10,405.17 | NULL | 1ZA669 | Reconciled Customer Checks | 157474 | 1ZA669 | STEVEN C SCHUPAK | 1/8/2007 | $ (10,405.17) | CW | CHECK |
| 181585 | 1/8/2007 | 10,420.50 | NULL | 1H0118 | Reconciled Customer Checks | 290490 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 1/8/2007 | $ (10,420.50) | CW | CHECK |
| 181612 | 1/8/2007 | 10,438.45 | NULL | 1M0097 | Reconciled Customer Checks | 72456 | 1M0097 | JASON MICHAEL MATHIAS | 1/8/2007 | $ (10,438.45) | CW | CHECK |
| 181649 | 1/8/2007 | 10,440.48 | NULL | 1S0311 | Reconciled Customer Checks | 47926 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 1/8/2007 | $ (10,440.48) | CW | CHECK |
| 181869 | 1/8/2007 | 10,492.41 | NULL | 1ZA974 | Reconciled Customer Checks | 86914 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 1/8/2007 | $ (10,492.41) | CW | CHECK |
| 181572 | 1/8/2007 | 10,504.30 | NULL | 1G0361 | Reconciled Customer Checks | 290481 | 1G0361 | ELLIOTT GABAY | 1/8/2007 | $ (10,504.30) | CW | CHECK |
| 181766 | 1/8/2007 | 10,508.18 | NULL | 1ZA380 | Reconciled Customer Checks | 214706 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/8/2007 | $ (10,508.18) | CW | CHECK |
| 181755 | 1/8/2007 | 10,509.01 | NULL | 1ZA305 | Reconciled Customer Checks | 249483 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 1/8/2007 | $ (10,509.01) | CW | CHECK |
| 181642 | 1/8/2007 | 10,526.56 | NULL | 1S0296 | Reconciled Customer Checks | 193461 | 1S0296 | DAVID SHAPIRO | 1/8/2007 | $ (10,526.56) | CW | CHECK |
| 181838 | 1/8/2007 | 10,549.26 | NULL | 1ZA753 | Reconciled Customer Checks | 193772 | 1ZA753 | KAREN HYMAN | 1/8/2007 | $ (10,549.26) | CW | CHECK |
| 181816 | 1/8/2007 | 10,583.56 | NULL | 1ZA633 | Reconciled Customer Checks | 219224 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 1/8/2007 | $ (10,583.56) | CW | CHECK |
| 181815 | 1/8/2007 | 10,646.62 | NULL | 1ZA632 | Reconciled Customer Checks | 123978 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 1/8/2007 | $ (10,646.62) | CW | CHECK |
| 181920 | 1/8/2007 | 10,680.66 | NULL | 1ZB469 | Reconciled Customer Checks | 253890 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 1/8/2007 | $ (10,680.66) | CW | CHECK |
| 181605 | 1/8/2007 | 10,704.00 | NULL | 1L0147 | Reconciled Customer Checks | 231773 | 1L0147 | FRIEDA LOW | 1/8/2007 | $ (10,704.00) | CW | CHECK |
| 181630 | 1/8/2007 | 11,016.21 | NULL | 1R0133 | Reconciled Customer Checks | 313407 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 1/8/2007 | $ (11,016.21) | CW | CHECK |
| 181873 | 1/8/2007 | 11,058.34 | NULL | 1ZA991 | Reconciled Customer Checks | 271997 | 1ZA991 | BONNIE J KANSLER | 1/8/2007 | $ (11,058.34) | CW | CHECK |
| 181673 | 1/8/2007 | 11,070.12 | NULL | 1S0491 | Reconciled Customer Checks | 266963 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 1/8/2007 | $ (11,070.12) | CW | CHECK |
| 181778 | 1/8/2007 | 11,113.08 | NULL | 1ZA439 | Reconciled Customer Checks | 211789 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/8/2007 | $ (11,113.08) | CW | CHECK |
| 181977 | 1/8/2007 | 11,500.00 | NULL | 1ZB340 | Reconciled Customer Checks | 273421 | 1ZB340 | JEROME K PORTER | 1/8/2007 | $ (11,500.00) | CW | CHECK |
| 181731 | 1/8/2007 | 11,922.39 | NULL | 1ZA165 | Reconciled Customer Checks | 193642 | 1ZA165 | BERT BERGEN | 1/8/2007 | $ (11,922.39) | CW | CHECK |
| 181892 | 1/8/2007 | 12,038.14 | NULL | 1ZB103 | Reconciled Customer Checks | 66594 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 1/8/2007 | $ (12,038.14) | CW | CHECK |
| 181883 | 1/8/2007 | 12,102.55 | NULL | 1ZB042 | Reconciled Customer Checks | 211865 | 1ZB042 | JUDITH H ROME | 1/8/2007 | $ (12,102.55) | CW | CHECK |
| 181492 | 1/8/2007 | 12,103.46 | NULL | 1A0106 | Reconciled Customer Checks | 217504 | 1A0106 | EILEEN ALPERN | 1/8/2007 | $ (12,103.46) | CW | CHECK |
| 181784 | 1/8/2007 | 12,108.16 | NULL | 1ZA457 | Reconciled Customer Checks | 272004 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 1/8/2007 | $ (12,108.16) | CW | CHECK |
| 181771 | 1/8/2007 | 12,184.05 | NULL | 1ZA409 | Reconciled Customer Checks | 72728 | 1ZA409 | MARILYN COHN GROSS | 1/8/2007 | $ (12,184.05) | CW | CHECK |
| 181848 | 1/8/2007 | 12,203.54 | NULL | 1ZA822 | Reconciled Customer Checks | 300258 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 1/8/2007 | $ (12,203.54) | CW | CHECK |
| 181756 | 1/8/2007 | 12,269.07 | NULL | 1ZA306 | Reconciled Customer Checks | 48062 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 1/8/2007 | $ (12,269.07) | CW | CHECK |
| 181997 | 1/8/2007 | 12,290.35 | NULL | 1K0139 | Reconciled Customer Checks | 300448 | 1K0139 | RUTH LAURA KLASKIN | 1/8/2007 | $ (12,290.35) | CW | CHECK |
| 181874 | 1/8/2007 | 12,377.23 | NULL | 1ZA992 | Reconciled Customer Checks | 219346 | 1ZA992 | MARJORIE KLEINMAN | 1/8/2007 | $ (12,377.23) | CW | CHECK |
| 181741 | 1/8/2007 | 12,388.03 | NULL | 1ZA213 | Reconciled Customer Checks | 271802 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/8/2007 | $ (12,388.03) | CW | CHECK |
| 181753 | 1/8/2007 | 12,399.43 | NULL | 1ZA297 | Reconciled Customer Checks | 193663 | 1ZA297 | ANGELO VIOLA | 1/8/2007 | $ (12,399.43) | CW | CHECK |
| 181739 | 1/8/2007 | 12,472.16 | NULL | 1ZA208 | Reconciled Customer Checks | 238416 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 9/9/05 | 1/8/2007 | $ (12,472.16) | CW | CHECK |
| 181907 | 1/8/2007 | 12,583.85 | NULL | 1ZB294 | Reconciled Customer Checks | 191835 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/8/2007 | $ (12,583.85) | CW | CHECK |
| 181504 | 1/8/2007 | 12,676.61 | NULL | 1B0196 | Reconciled Customer Checks | 128231 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 1/8/2007 | $ (12,676.61) | CW | CHECK |
| 181549 | 1/8/2007 | 12,681.90 | NULL | 1F0180 | Reconciled Customer Checks | 304164 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 1/8/2007 | $ (12,681.90) | CW | CHECK |
| 181522 | 1/8/2007 | 12,683.17 | NULL | 1D0048 | Reconciled Customer Checks | 38135 | 1D0048 | DAVID ALAN SCHUSTACK | 1/8/2007 | $ (12,683.17) | CW | CHECK |
| 181702 | 1/8/2007 | 12,689.54 | NULL | 1ZA061 | Reconciled Customer Checks | 238330 | 1ZA061 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 1/8/2007 | $ (12,689.54) | CW | CHECK |
| 181885 | 1/8/2007 | 12,701.57 | NULL | 1ZB052 | Reconciled Customer Checks | 272081 | 1ZB052 | DAVID R ISELIN | 1/8/2007 | $ (12,701.57) | CW | CHECK |
| 181890 | 1/8/2007 | 12,714.73 | NULL | 1ZB086 | Reconciled Customer Checks | 229925 | 1ZB086 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/8/2007 | $ (12,714.73) | CW | CHECK |
| 181811 | 1/8/2007 | 12,746.12 | NULL | 1ZA598 | Reconciled Customer Checks | 271840 | 1ZA598 | ROBERT KEHLMANN & DIANA KEHLMANN | 1/8/2007 | $ (12,746.12) | CW | CHECK |
| 181823 | 1/8/2007 | 12,752.66 | NULL | 1ZA708 | Reconciled Customer Checks | 271874 | 1ZA708 | TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 1/8/2007 | $ (12,752.66) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the 703 Account from JPMC and Bankers Trust
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181835 | 1/8/2007 | 12,972.01 | NULL | 1ZA749 | Reconciled Customer Checks | 294624 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 1/8/2007 | $ (12,972.01) | CW | CHECK |
| 181840 | 1/8/2007 | 13,131.54 | NULL | 1ZA765 | Reconciled Customer Checks | 193794 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 1/8/2007 | $ (13,131.54) | CW | CHECK |
| 181680 | 1/8/2007 | 13,780.82 | NULL | 1U0019 | Reconciled Customer Checks | 47939 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 1/8/2007 | $ (13,780.82) | CW | CHECK |
| 181645 | 1/8/2007 | 13,791.58 | NULL | 1S0299 | Reconciled Customer Checks | 222811 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/8/2007 | $ (13,791.58) | CW | CHECK |
| 181708 | 1/8/2007 | 13,830.95 | NULL | 1ZA073 | Reconciled Customer Checks | 294411 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 1/8/2007 | $ (13,830.95) | CW | CHECK |
| 181564 | 1/8/2007 | 14,055.04 | NULL | 1G0253 | Reconciled Customer Checks | 290448 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 1/8/2007 | $ (14,055.04) | CW | CHECK |
| 181624 | 1/8/2007 | 14,055.63 | NULL | 1P0080 | Reconciled Customer Checks | 256357 | 1P0080 | CARL PUCHALL | 1/8/2007 | $ (14,055.63) | CW | CHECK |
| 181695 | 1/8/2007 | 14,111.61 | NULL | 1ZA032 | Reconciled Customer Checks | 72597 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 1/8/2007 | $ (14,111.61) | CW | CHECK |
| 181732 | 1/8/2007 | 14,163.69 | NULL | 1ZA166 | Reconciled Customer Checks | 48024 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 1/8/2007 | $ (14,163.69) | CW | CHECK |
| 181837 | 1/8/2007 | 14,185.39 | NULL | 1ZA752 | Reconciled Customer Checks | 211705 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 1/8/2007 | $ (14,185.39) | CW | CHECK |
| 181748 | 1/8/2007 | 14,289.24 | NULL | 1ZA265 | Reconciled Customer Checks | 294536 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 1/8/2007 | $ (14,289.24) | CW | CHECK |
| 181489 | 1/8/2007 | 14,440.19 | NULL | 1A0088 | Reconciled Customer Checks | 205524 | 1A0088 | MINETTE ALPERN TST | 1/8/2007 | $ (14,440.19) | CW | CHECK |
| 181535 | 1/8/2007 | 14,440.39 | NULL | 1E0152 | Reconciled Customer Checks | 255181 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 1/8/2007 | $ (14,440.39) | CW | CHECK |
| 181978 | 1/8/2007 | 15,000.00 | NULL | 1ZR192 | Reconciled Customer Checks | 5092 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 1/8/2007 | $ (15,000.00) | CW | CHECK |
| 181813 | 1/8/2007 | 15,424.09 | NULL | 1ZA623 | Reconciled Customer Checks | 72684 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 1/8/2007 | $ (15,424.09) | CW | CHECK |
| 181570 | 1/8/2007 | 15,681.84 | NULL | 1G0338 | Reconciled Customer Checks | 157415 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 1/8/2007 | $ (15,681.84) | CW | CHECK |
| 181667 | 1/8/2007 | 15,681.84 | NULL | 1S0355 | Reconciled Customer Checks | 193434 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE U/AD 12/2/96 | 1/8/2007 | $ (15,681.84) | CW | CHECK |
| 181897 | 1/8/2007 | 15,681.84 | NULL | 1ZB117 | Reconciled Customer Checks | 238524 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 1/8/2007 | $ (15,681.84) | CW | CHECK |
| 181902 | 1/8/2007 | 15,681.84 | NULL | 1ZB228 | Reconciled Customer Checks | 272205 | 1ZB228 | TRUST U/W-O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 1/8/2007 | $ (15,681.84) | CW | CHECK |
| 181806 | 1/8/2007 | 15,683.14 | NULL | 1ZA574 | Reconciled Customer Checks | 269921 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 1/8/2007 | $ (15,683.14) | CW | CHECK |
| 181834 | 1/8/2007 | 15,683.47 | NULL | 1ZA748 | Reconciled Customer Checks | 219286 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 1/8/2007 | $ (15,683.47) | CW | CHECK |
| 181762 | 1/8/2007 | 15,684.31 | NULL | 1ZA330 | Reconciled Customer Checks | 238427 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/8/2007 | $ (15,684.31) | CW | CHECK |
| 181530 | 1/8/2007 | 15,796.48 | NULL | 1EM229 | Reconciled Customer Checks | 156211 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/8/2007 | $ (15,796.48) | CW | CHECK |
| 181565 | 1/8/2007 | 15,888.95 | NULL | 1G0274 | Reconciled Customer Checks | 224099 | 1G0274 | ESTATE OF JEROME I GELLMAN | 1/8/2007 | $ (15,888.95) | CW | CHECK |
| 181922 | 1/8/2007 | 15,889.85 | NULL | 1ZB478 | Reconciled Customer Checks | 86085 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 1/8/2007 | $ (15,889.85) | CW | CHECK |
| 181648 | 1/8/2007 | 15,945.88 | NULL | 1S0309 | Reconciled Customer Checks | 269440 | 1S0309 | BARRY A SCHWARTZ | 1/8/2007 | $ (15,945.88) | CW | CHECK |
| 181536 | 1/8/2007 | 16,041.09 | NULL | 1E0162 | Reconciled Customer Checks | 217854 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 1/8/2007 | $ (16,041.09) | CW | CHECK |
| 181889 | 1/8/2007 | 16,058.20 | NULL | 1ZB083 | Reconciled Customer Checks | 271920 | 1ZB083 | RITA HEFTLER | 1/8/2007 | $ (16,058.20) | CW | CHECK |
| 181729 | 1/8/2007 | 16,088.43 | NULL | 1ZA155 | Reconciled Customer Checks | 174192 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/8/2007 | $ (16,088.43) | CW | CHECK |
| 181730 | 1/8/2007 | 16,088.43 | NULL | 1ZA156 | Reconciled Customer Checks | 72634 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/8/2007 | $ (16,088.43) | CW | CHECK |
| 181502 | 1/8/2007 | 16,103.46 | NULL | 1B0187 | Reconciled Customer Checks | 172571 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 1/8/2007 | $ (16,103.46) | CW | CHECK |
| 181904 | 1/8/2007 | 16,114.24 | NULL | 1ZB232 | Reconciled Customer Checks | 294681 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/8/2007 | $ (16,114.24) | CW | CHECK |
| 181884 | 1/8/2007 | 16,233.09 | NULL | 1ZB050 | Reconciled Customer Checks | 86772 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/8/2007 | $ (16,233.09) | CW | CHECK |
| 181699 | 1/8/2007 | 17,214.69 | NULL | 1ZA038 | Reconciled Customer Checks | 238319 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 1/8/2007 | $ (17,214.69) | CW | CHECK |
| 181928 | 1/8/2007 | 17,235.35 | NULL | 1ZB522 | Reconciled Customer Checks | 54263 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 1/8/2007 | $ (17,235.35) | CW | CHECK |
| 181918 | 1/8/2007 | 17,299.55 | NULL | 1ZB460 | Reconciled Customer Checks | 295105 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 1/8/2007 | $ (17,299.55) | CW | CHECK |
| 181508 | 1/8/2007 | 17,800.58 | NULL | 1CM038 | Reconciled Customer Checks | 12306 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LARREOLA AND ELLEN LEEDS TRUSTEE5 | 1/8/2007 | $ (17,800.58) | CW | CHECK |
| 181506 | 1/8/2007 | 17,805.37 | NULL | 1B0216 | Reconciled Customer Checks | 156085 | 1B0216 | RUDY BONGORNO AND ANNETTE BONGIORNO J/T WROS | 1/8/2007 | $ (17,805.37) | CW | CHECK |
| 181714 | 1/8/2007 | 17,845.48 | NULL | 1ZA093 | Reconciled Customer Checks | 294433 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/8/2007 | $ (17,845.48) | CW | CHECK |
| 181698 | 1/8/2007 | 17,886.59 | NULL | 1ZA037 | Reconciled Customer Checks | 157290 | 1ZA037 | ELLEN DOLKART | 1/8/2007 | $ (17,886.59) | CW | CHECK |
| 181858 | 1/8/2007 | 17,888.42 | NULL | 1ZA900 | Reconciled Customer Checks | 238481 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 1/8/2007 | $ (17,888.42) | CW | CHECK |
| 181903 | 1/8/2007 | 17,888.43 | NULL | 1ZB229 | Reconciled Customer Checks | 86067 | 1ZB229 | AXELROD INVESTMENTS LLC | 1/8/2007 | $ (17,888.43) | CW | CHECK |
| 181808 | 1/8/2007 | 17,891.64 | NULL | 1ZA588 | Reconciled Customer Checks | 211626 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/8/2007 | $ (17,891.64) | CW | CHECK |
| 181728 | 1/8/2007 | 17,892.32 | NULL | 1ZA139 | Reconciled Customer Checks | 193637 | 1ZA139 | STEVEN H GROSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 1/8/2007 | $ (17,892.32) | CW | CHECK |
| 181716 | 1/8/2007 | 17,926.37 | NULL | 1ZA098 | Reconciled Customer Checks | 157325 | 1ZA098 | THE BREIER GROUP | 1/8/2007 | $ (17,926.37) | CW | CHECK |
| 181782 | 1/8/2007 | 18,025.60 | NULL | 1ZA455 | Reconciled Customer Checks | 294608 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/8/2007 | $ (18,025.60) | CW | CHECK |
| 181573 | 1/8/2007 | 18,400.98 | NULL | 1G0376 | Reconciled Customer Checks | 154367 | 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JILL GREENHOOD | 1/8/2007 | $ (18,400.98) | CW | CHECK |
| 181844 | 1/8/2007 | 18,926.03 | NULL | 1ZA811 | Reconciled Customer Checks | 271914 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 1/8/2007 | $ (18,926.03) | CW | CHECK |
| 181666 | 1/8/2007 | 19,052.28 | NULL | 1S0353 | Reconciled Customer Checks | 157174 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 1/8/2007 | $ (19,052.28) | CW | CHECK |
| 181641 | 1/8/2007 | 19,118.65 | NULL | 1S0295 | Reconciled Customer Checks | 72564 | 1S0295 | ADELE SHAPIRO | 1/8/2007 | $ (19,118.65) | CW | CHECK |
| 181525 | 1/8/2007 | 19,414.99 | NULL | 1EM015 | Reconciled Customer Checks | 287484 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 1/8/2007 | $ (19,414.99) | CW | CHECK |
| 181717 | 1/8/2007 | 19,414.99 | NULL | 1ZA102 | Reconciled Customer Checks | 300192 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 1/8/2007 | $ (19,414.99) | CW | CHECK |
| 181751 | 1/8/2007 | 19,547.66 | NULL | 1ZA280 | Reconciled Customer Checks | 300232 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/8/2007 | $ (19,547.66) | CW | CHECK |
| 181827 | 1/8/2007 | 19,576.81 | NULL | 1ZA722 | Reconciled Customer Checks | 219268 | 1ZA722 | JEROME KOFFLER | 1/8/2007 | $ (19,576.81) | CW | CHECK |
| 181757 | 1/8/2007 | 20,329.11 | NULL | 1ZA311 | Reconciled Customer Checks | 266825 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 1/8/2007 | $ (20,329.11) | CW | CHECK |
| 181594 | 1/8/2007 | 20,537.89 | NULL | 1K0119 | Reconciled Customer Checks | 259858 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 1/8/2007 | $ (20,537.89) | CW | CHECK |
| 181486 | 1/8/2007 | 20,592.31 | NULL | 1A0084 | Reconciled Customer Checks | 216356 | 1A0084 | LEONARD ALPERN | 1/8/2007 | $ (20,592.31) | CW | CHECK |

Reconciled BLMIS Customer... ...from JP... ...Account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181817 | 1/8/2007 | 20,616.86 | NULL | 1B0140 | Reconciled Customer Checks | 262350 | 1B0140 | ELIZABETH HARRIS BROWN | 1/8/2007 | $ (20,616.86) | CW | CHECK |
| 181720 | 1/8/2007 | 20,655.52 | NULL | 1ZA114 | Reconciled Customer Checks | 66604 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/8/2007 | $ (20,655.52) | CW | CHECK |
| 181923 | 1/8/2007 | 20,718.08 | NULL | 1ZB486 | Reconciled Customer Checks | 241416 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 1/8/2007 | $ (20,718.08) | CW | CHECK |
| 181491 | 1/8/2007 | 20,727.95 | NULL | 1A0091 | Reconciled Customer Checks | 262323 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 1/8/2007 | $ (20,727.95) | CW | CHECK |
| 181701 | 1/8/2007 | 20,961.27 | NULL | 1ZA057 | Reconciled Customer Checks | 50920 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/8/2007 | $ (20,961.27) | CW | CHECK |
| 181774 | 1/8/2007 | 21,019.35 | NULL | 1ZA427 | Reconciled Customer Checks | 48147 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/8/2007 | $ (21,019.35) | CW | CHECK |
| 181496 | 1/8/2007 | 21,062.98 | NULL | 1B0139 | Reconciled Customer Checks | 42161 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 1/8/2007 | $ (21,062.98) | CW | CHECK |
| 181523 | 1/8/2007 | 21,068.19 | NULL | 1D0049 | Reconciled Customer Checks | 157220 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/8/2007 | $ (21,068.19) | CW | CHECK |
| 181646 | 1/8/2007 | 21,265.58 | NULL | 1S0301 | Reconciled Customer Checks | 44684 | 1S0301 | DEBORAH SHAPIRO | 1/8/2007 | $ (21,265.58) | CW | CHECK |
| 181538 | 1/8/2007 | 22,188.27 | NULL | 1FN078 | Reconciled Customer Checks | 110550 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 1/8/2007 | $ (22,188.27) | CW | CHECK |
| 181919 | 1/8/2007 | 22,447.97 | NULL | 1ZB462 | Reconciled Customer Checks | 157574 | 1ZB462 | ALLEN ROBERT GREENE | 1/8/2007 | $ (22,447.97) | CW | CHECK |
| 181709 | 1/8/2007 | 22,621.85 | NULL | 1ZA074 | Reconciled Customer Checks | 157301 | 1ZA074 | UVANA TODA | 1/8/2007 | $ (22,621.85) | CW | CHECK |
| 181943 | 1/8/2007 | 22,632.24 | NULL | 1ZR022 | Reconciled Customer Checks | 253912 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 1/8/2007 | $ (22,632.24) | CW | CHECK |
| 181780 | 1/8/2007 | 22,651.39 | NULL | 1ZA451 | Reconciled Customer Checks | 128530 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 1/8/2007 | $ (22,651.39) | CW | CHECK |
| 181607 | 1/8/2007 | 22,793.47 | NULL | 1L0149 | Reconciled Customer Checks | 5153 | 1L0149 | ROBERT K LOW | 1/8/2007 | $ (22,793.47) | CW | CHECK |
| 181723 | 1/8/2007 | 22,867.92 | NULL | 1ZA119 | Reconciled Customer Checks | 294474 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/8/2007 | $ (22,867.92) | CW | CHECK |
| 181604 | 1/8/2007 | 22,907.68 | NULL | 1L0146 | Reconciled Customer Checks | 147670 | 1L0146 | CAREN LOW | 1/8/2007 | $ (22,907.68) | CW | CHECK |
| 181949 | 1/8/2007 | 22,982.15 | NULL | 1Z0024 | Reconciled Customer Checks | 54636 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 1/8/2007 | $ (22,982.15) | CW | CHECK |
| 181851 | 1/8/2007 | 23,185.03 | NULL | 1ZA830 | Reconciled Customer Checks | 300262 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 1/8/2007 | $ (23,185.03) | CW | CHECK |
| 181791 | 1/8/2007 | 23,859.37 | NULL | 1ZA482 | Reconciled Customer Checks | 241411 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/8/2007 | $ (23,859.37) | CW | CHECK |
| 181888 | 1/8/2007 | 23,971.64 | NULL | 1ZB078 | Reconciled Customer Checks | 214720 | 1ZB078 | DOROTHY R ADKINS | 1/8/2007 | $ (23,971.64) | CW | CHECK |
| 181690 | 1/8/2007 | 24,007.64 | NULL | 1ZA019 | Reconciled Customer Checks | 193554 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 1/8/2007 | $ (24,007.64) | CW | CHECK |
| 181769 | 1/8/2007 | 24,159.73 | NULL | 1ZA404 | Reconciled Customer Checks | 266803 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 1/8/2007 | $ (24,159.73) | CW | CHECK |
| 181718 | 1/8/2007 | 24,269.36 | NULL | 1ZA105 | Reconciled Customer Checks | 294457 | 1ZA105 | RUSSELL J DELUCIA | 1/8/2007 | $ (24,269.36) | CW | CHECK |
| 181519 | 1/8/2007 | 24,277.44 | NULL | 1C1258 | Reconciled Customer Checks | 262542 | 1C1258 | LAURA E GUGGENHEIMER COLE | 1/8/2007 | $ (24,277.44) | CW | CHECK |
| 181507 | 1/8/2007 | 24,298.83 | NULL | 1B0272 | Reconciled Customer Checks | 168480 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 1/8/2007 | $ (24,298.83) | CW | CHECK |
| 181931 | 1/8/2007 | 24,342.27 | NULL | 1ZB531 | Reconciled Customer Checks | 253899 | 1ZB531 | MILTON GOLDSTEIN & ANNE GOLDSTEIN REV TST D GARGANO & M GOLDSTEIN TTEES | 1/8/2007 | $ (24,342.27) | CW | CHECK |
| 181578 | 1/8/2007 | 24,348.89 | NULL | 1H0093 | Reconciled Customer Checks | 154377 | 1H0093 | ALLAN R HURWITZ | 1/8/2007 | $ (24,348.89) | CW | CHECK |
| 181924 | 1/8/2007 | 24,364.39 | NULL | 1ZB489 | Reconciled Customer Checks | 300322 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 1/8/2007 | $ (24,364.39) | CW | CHECK |
| 181528 | 1/8/2007 | 24,460.61 | NULL | 1EM180 | Reconciled Customer Checks | 110517 | 1EM180 | BARBARA L SAVIN | 1/8/2007 | $ (24,460.61) | CW | CHECK |
| 181559 | 1/8/2007 | 24,477.30 | NULL | 1G0239 | Reconciled Customer Checks | 294745 | 1G0239 | DANA GURITZKY | 1/8/2007 | $ (24,477.30) | CW | CHECK |
| 181853 | 1/8/2007 | 24,516.31 | NULL | 1ZA837 | Reconciled Customer Checks | 270004 | 1ZA837 | RITA SORREL | 1/8/2007 | $ (24,516.31) | CW | CHECK |
| 181934 | 1/8/2007 | 24,601.61 | NULL | 1ZB544 | Reconciled Customer Checks | 238556 | 1ZB544 | BARBARA M GOLDFINGER FAM TST DTD 4/5/00 STEPHEN GOLDFINGER & EDWARD G GOLDFINGER TSTEES | 1/8/2007 | $ (24,601.61) | CW | CHECK |
| 181703 | 1/8/2007 | 24,740.50 | NULL | 1ZA062 | Reconciled Customer Checks | 300183 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 1/8/2007 | $ (24,740.50) | CW | CHECK |
| 181973 | 1/8/2007 | 25,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 300270 | 1ZA428 | ROBIN LORI SILNA | 1/8/2007 | $ (25,000.00) | CW | CHECK |
| 181557 | 1/8/2007 | 25,530.04 | NULL | 1G0237 | Reconciled Customer Checks | 222798 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 1/8/2007 | $ (25,530.04) | CW | CHECK |
| 181531 | 1/8/2007 | 25,673.21 | NULL | 1EM240 | Reconciled Customer Checks | 262563 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 1/8/2007 | $ (25,673.21) | CW | CHECK |
| 181760 | 1/8/2007 | 25,765.61 | NULL | 1ZA327 | Reconciled Customer Checks | 294553 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/8/2007 | $ (25,765.61) | CW | CHECK |
| 181899 | 1/8/2007 | 25,868.08 | NULL | 1ZB138 | Reconciled Customer Checks | 300306 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1/8/2007 | $ (25,868.08) | CW | CHECK |
| 181541 | 1/8/2007 | 25,894.99 | NULL | 1F0071 | Reconciled Customer Checks | 226542 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 1/8/2007 | $ (25,894.99) | CW | CHECK |
| 181862 | 1/8/2007 | 25,935.46 | NULL | 1ZA917 | Reconciled Customer Checks | 287556 | 1ZA917 | JOYCE SCHUB | 1/8/2007 | $ (25,935.46) | CW | CHECK |
| 181537 | 1/8/2007 | 26,074.60 | NULL | 1FN058 | Reconciled Customer Checks | 273292 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 1/8/2007 | $ (26,074.60) | CW | CHECK |
| 181839 | 1/8/2007 | 26,102.58 | NULL | 1ZA759 | Reconciled Customer Checks | 298728 | 1ZA759 | LUCILLE KURLAND | 1/8/2007 | $ (26,102.58) | CW | CHECK |
| 181591 | 1/8/2007 | 26,102.70 | NULL | 1K0088 | Reconciled Customer Checks | 259822 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 1/8/2007 | $ (26,102.70) | CW | CHECK |
| 181664 | 1/8/2007 | 26,102.70 | NULL | 1S0349 | Reconciled Customer Checks | 47882 | 1S0349 | LAWRENCE SIMONDS | 1/8/2007 | $ (26,102.70) | CW | CHECK |
| 181881 | 1/8/2007 | 26,102.70 | NULL | 1ZB027 | Reconciled Customer Checks | 211843 | 1ZB027 | RHEA J SCHONZEIT | 1/8/2007 | $ (26,102.70) | CW | CHECK |
| 181921 | 1/8/2007 | 26,102.70 | NULL | 1ZB473 | Reconciled Customer Checks | 86091 | 1ZB473 | LESLIE WESTREICH | 1/8/2007 | $ (26,102.70) | CW | CHECK |
| 181809 | 1/8/2007 | 26,105.74 | NULL | 1ZA593 | Reconciled Customer Checks | 269933 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 1/8/2007 | $ (26,105.74) | CW | CHECK |
| 181583 | 1/8/2007 | 26,211.99 | NULL | 1H0114 | Reconciled Customer Checks | 154414 | 1H0114 | ROBERT A HARMATZ | 1/8/2007 | $ (26,211.99) | CW | CHECK |
| 181738 | 1/8/2007 | 26,285.91 | NULL | 1ZA198 | Reconciled Customer Checks | 7713 | 1ZA198 | KAY FRANKEL | 1/8/2007 | $ (26,285.91) | CW | CHECK |
| 181577 | 1/8/2007 | 26,317.77 | NULL | 1H0091 | Reconciled Customer Checks | 66748 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 1/8/2007 | $ (26,317.77) | CW | CHECK |
| 181576 | 1/8/2007 | 26,318.09 | NULL | 1H0090 | Reconciled Customer Checks | 294778 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 1/8/2007 | $ (26,318.09) | CW | CHECK |
| 181499 | 1/8/2007 | 26,337.71 | NULL | 1B0160 | Reconciled Customer Checks | 140310 | 1B0160 | EDWARD BLUMENFELD | 1/8/2007 | $ (26,337.71) | CW | CHECK |
| 181513 | 1/8/2007 | 26,359.83 | NULL | 1C1230 | Reconciled Customer Checks | 156157 | 1C1230 | BRENDA H GURITZKY TSTE TST B U/W OF GEORGE H HURWITZ | 1/8/2007 | $ (26,359.83) | CW | CHECK |
| 181614 | 1/8/2007 | 26,367.66 | NULL | 1M0113 | Reconciled Customer Checks | 256287 | 1M0113 | ROSLYN MANDEL | 1/8/2007 | $ (26,367.66) | CW | CHECK |
| 181915 | 1/8/2007 | 26,374.80 | NULL | 1ZB447 | Reconciled Customer Checks | 238533 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 1/8/2007 | $ (26,374.80) | CW | CHECK |
| 181575 | 1/8/2007 | 27,283.44 | NULL | 1H0066 | Reconciled Customer Checks | 304206 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 1/8/2007 | $ (27,283.44) | CW | CHECK |
| 181724 | 1/8/2007 | 27,412.03 | NULL | 1ZA121 | Reconciled Customer Checks | 248750 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/8/2007 | $ (27,412.03) | CW | CHECK |
| 181524 | 1/8/2007 | 27,422.15 | NULL | 1D0051 | Reconciled Customer Checks | 226400 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 1/8/2007 | $ (27,422.15) | CW | CHECK |
| 181555 | 1/8/2007 | 27,560.93 | NULL | 1G0235 | Reconciled Customer Checks | 304168 | 1G0235 | RONALD P GURITZKY | 1/8/2007 | $ (27,560.93) | CW | CHECK |
| 181556 | 1/8/2007 | 27,896.39 | NULL | 1G0236 | Reconciled Customer Checks | 290443 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 1/8/2007 | $ (27,896.39) | CW | CHECK |
| 181958 | 1/8/2007 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 226451 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 1/8/2007 | $ (28,750.00) | CW | CHECK |
| 181694 | 1/8/2007 | 28,956.49 | NULL | 1ZA030 | Reconciled Customer Checks | 212045 | 1ZA030 | MISHKIN FAMILY TRUST | 1/8/2007 | $ (28,956.49) | CW | CHECK |
| 181917 | 1/8/2007 | 28,962.58 | NULL | 1ZB459 | Reconciled Customer Checks | 219399 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 1/8/2007 | $ (28,962.58) | CW | CHECK |
| 181979 | 1/8/2007 | 29,010.00 | NULL | 1ZR260 | Reconciled Customer Checks | 256123 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 1/8/2007 | $ (29,010.00) | CW | CHECK |
| 181749 | 1/8/2007 | 29,073.77 | NULL | 1ZA278 | Reconciled Customer Checks | 294529 | 1ZA278 | MARY GUIDUCCI | 1/8/2007 | $ (29,073.77) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback claims from JPMC Settlement
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181691 | 1/8/2007 | 29,248.45 | NULL | 1ZA020 | Reconciled Customer Checks | 269737 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/8/2007 | $ (29,248.45) | CW | CHECK |
| 181957 | 1/8/2007 | 30,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 295003 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 1/8/2007 | $ (30,000.00) | CW | CHECK |
| 181754 | 1/8/2007 | 30,933.99 | NULL | 1ZA301 | Reconciled Customer Checks | 300212 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 1/8/2007 | $ (30,933.99) | CW | CHECK |
| 181659 | 1/8/2007 | 31,178.94 | NULL | 1S0340 | Reconciled Customer Checks | 47863 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 1/8/2007 | $ (31,178.94) | CW | CHECK |
| 181643 | 1/8/2007 | 31,207.51 | NULL | 1S0297 | Reconciled Customer Checks | 211420 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/8/2007 | $ (31,207.51) | CW | CHECK |
| 181580 | 1/8/2007 | 32,756.99 | NULL | 1H0097 | Reconciled Customer Checks | 224164 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 1/8/2007 | $ (32,756.99) | CW | CHECK |
| 181488 | 1/8/2007 | 33,047.17 | NULL | 1A0086 | Reconciled Customer Checks | 117924 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 1/8/2007 | $ (33,047.17) | CW | CHECK |
| 181687 | 1/8/2007 | 33,069.84 | NULL | 1ZA011 | Reconciled Customer Checks | 237637 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/8/2007 | $ (33,069.84) | CW | CHECK |
| 181688 | 1/8/2007 | 33,069.84 | NULL | 1ZA012 | Reconciled Customer Checks | 238296 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/8/2007 | $ (33,069.84) | CW | CHECK |
| 181518 | 1/8/2007 | 34,082.79 | NULL | 1C1256 | Reconciled Customer Checks | 222583 | 1C1256 | ROBERT A COMORA | 1/8/2007 | $ (34,082.79) | CW | CHECK |
| 181593 | 1/8/2007 | 34,382.24 | NULL | 1K0118 | Reconciled Customer Checks | 86819 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 1/8/2007 | $ (34,382.24) | CW | CHECK |
| 181789 | 1/8/2007 | 34,456.59 | NULL | 1ZA476 | Reconciled Customer Checks | 248867 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 1/8/2007 | $ (34,456.59) | CW | CHECK |
| 181947 | 1/8/2007 | 34,476.22 | NULL | 1ZR266 | Reconciled Customer Checks | 34181 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 1/8/2007 | $ (34,476.22) | CW | CHECK |
| 181551 | 1/8/2007 | 34,496.62 | NULL | 1F0183 | Reconciled Customer Checks | 226503 | 1F0183 | DORIS FINE | 1/8/2007 | $ (34,496.62) | CW | CHECK |
| 181684 | 1/8/2007 | 34,667.01 | NULL | 1W0091 | Reconciled Customer Checks | 294377 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/8/2007 | $ (34,667.01) | CW | CHECK |
| 181868 | 1/8/2007 | 34,790.19 | NULL | 1ZA968 | Reconciled Customer Checks | 273231 | 1ZA968 | SIDNEY RICHER & MARCIA RICHER CO-TTEES DTD 5/15/90 | 1/8/2007 | $ (34,790.19) | CW | CHECK |
| 181842 | 1/8/2007 | 34,815.80 | NULL | 1ZA772 | Reconciled Customer Checks | 300245 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 1/8/2007 | $ (34,815.80) | CW | CHECK |
| 181526 | 1/8/2007 | 36,381.00 | NULL | 1EM024 | Reconciled Customer Checks | 304101 | 1EM024 | PATRICIA BRIGHTMAN | 1/8/2007 | $ (36,381.00) | CW | CHECK |
| 181618 | 1/8/2007 | 36,391.21 | NULL | 1M0215 | Reconciled Customer Checks | 266342 | 1M0215 | ROBERT MAGOON | 1/8/2007 | $ (36,391.21) | CW | CHECK |
| 181740 | 1/8/2007 | 37,162.43 | NULL | 1ZA210 | Reconciled Customer Checks | 300208 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 1/8/2007 | $ (37,162.43) | CW | CHECK |
| 181950 | 1/8/2007 | 37,665.24 | NULL | 1Z0034 | Reconciled Customer Checks | 219444 | 1Z0034 | NICOLE ZELL | 1/8/2007 | $ (37,665.24) | CW | CHECK |
| 181775 | 1/8/2007 | 37,935.11 | NULL | 1ZA429 | Reconciled Customer Checks | 86910 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/8/2007 | $ (37,935.11) | CW | CHECK |
| 181658 | 1/8/2007 | 39,162.99 | NULL | 1S0339 | Reconciled Customer Checks | 156249 | 1S0339 | DORIS SHOR | 1/8/2007 | $ (39,162.99) | CW | CHECK |
| 181930 | 1/8/2007 | 39,617.13 | NULL | 1ZB526 | Reconciled Customer Checks | 298752 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 1/8/2007 | $ (39,617.13) | CW | CHECK |
| 181727 | 1/8/2007 | 39,716.63 | NULL | 1ZA136 | Reconciled Customer Checks | 193628 | 1ZA136 | ERNA KAUFFMAN | 1/8/2007 | $ (39,716.63) | CW | CHECK |
| 181955 | 1/8/2007 | 40,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 273091 | 1CM681 | DANELS LP | 1/8/2007 | $ (40,000.00) | CW | CHECK |
| 181970 | 1/8/2007 | 40,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 211444 | 1W0039 | BONNIE T WEBSTER | 1/8/2007 | $ (40,000.00) | CW | CHECK |
| 181925 | 1/8/2007 | 40,917.74 | NULL | 1ZB495 | Reconciled Customer Checks | 271962 | 1ZB495 | THE H0 MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 1/8/2007 | $ (40,917.74) | CW | CHECK |
| 181644 | 1/8/2007 | 40,954.47 | NULL | 1S0298 | Reconciled Customer Checks | 151472 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/8/2007 | $ (40,954.47) | CW | CHECK |
| 181875 | 1/8/2007 | 41,162.00 | NULL | 1ZB001 | Reconciled Customer Checks | 72750 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 1/8/2007 | $ (41,162.00) | CW | CHECK |
| 181621 | 1/8/2007 | 42,613.91 | NULL | 1P0044 | Reconciled Customer Checks | 156155 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/8/2007 | $ (42,613.91) | CW | CHECK |
| 181550 | 1/8/2007 | 42,614.10 | NULL | 1F0181 | Reconciled Customer Checks | 217950 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 1/8/2007 | $ (42,614.10) | CW | CHECK |
| 181710 | 1/8/2007 | 42,801.99 | NULL | 1ZA075 | Reconciled Customer Checks | 157293 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 1/8/2007 | $ (42,801.99) | CW | CHECK |
| 181683 | 1/8/2007 | 43,336.37 | NULL | 1W0084 | Reconciled Customer Checks | 72589 | 1W0084 | JANIS WEISS | 1/8/2007 | $ (43,336.37) | CW | CHECK |
| 181855 | 1/8/2007 | 44,790.05 | NULL | 1ZA869 | Reconciled Customer Checks | 9889 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 1/8/2007 | $ (44,790.05) | CW | CHECK |
| 181859 | 1/8/2007 | 45,892.88 | NULL | 1ZA903 | Reconciled Customer Checks | 271957 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/8/2007 | $ (45,892.88) | CW | CHECK |
| 181758 | 1/8/2007 | 46,187.94 | NULL | 1ZA324 | Reconciled Customer Checks | 300235 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/8/2007 | $ (46,187.94) | CW | CHECK |
| 181505 | 1/8/2007 | 46,288.46 | NULL | 1B0197 | Reconciled Customer Checks | 308599 | 1B0197 | HARRIET BERGMAN | 1/8/2007 | $ (46,288.46) | CW | CHECK |
| 181617 | 1/8/2007 | 46,365.21 | NULL | 1M0150 | Reconciled Customer Checks | 234954 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/8/2007 | $ (46,365.21) | CW | CHECK |
| 181800 | 1/8/2007 | 46,372.24 | NULL | 1ZA530 | Reconciled Customer Checks | 219201 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 1/8/2007 | $ (46,372.24) | CW | CHECK |
| 181487 | 1/8/2007 | 46,475.63 | NULL | 1A0085 | Reconciled Customer Checks | 217499 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/8/2007 | $ (46,475.63) | CW | CHECK |
| 181512 | 1/8/2007 | 46,663.37 | NULL | 1C1061 | Reconciled Customer Checks | 304053 | 1C1061 | HALLIE D COHEN | 1/8/2007 | $ (46,663.37) | CW | CHECK |
| 181500 | 1/8/2007 | 47,727.07 | NULL | 1B0177 | Reconciled Customer Checks | 166666 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/8/2007 | $ (47,727.07) | CW | CHECK |
| 181514 | 1/8/2007 | 47,737.55 | NULL | 1C1232 | Reconciled Customer Checks | 172801 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 1/8/2007 | $ (47,737.55) | CW | CHECK |
| 181654 | 1/8/2007 | 49,549.80 | NULL | 1S0324 | Reconciled Customer Checks | 211972 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 1/8/2007 | $ (49,549.80) | CW | CHECK |
| 181912 | 1/8/2007 | 49,751.10 | NULL | 1ZB348 | Reconciled Customer Checks | 273435 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 1/8/2007 | $ (49,751.10) | CW | CHECK |
| 181547 | 1/8/2007 | 49,752.56 | NULL | 1F0128 | Reconciled Customer Checks | 118691 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 1/8/2007 | $ (49,752.56) | CW | CHECK |
| 181670 | 1/8/2007 | 49,982.06 | NULL | 1S0362 | Reconciled Customer Checks | 44659 | 1S0362 | SONDOV CAPITAL INC | 1/8/2007 | $ (49,982.06) | CW | CHECK |
| 181952 | 1/8/2007 | 50,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 214835 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/8/2007 | $ (50,000.00) | CW | CHECK |
| 181963 | 1/8/2007 | 50,000.00 | NULL | 1M0078 | Reconciled Customer Checks | 231845 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 1/8/2007 | $ (50,000.00) | CW | CHECK |
| 181964 | 1/8/2007 | 50,000.00 | NULL | 1RU035 | Reconciled Customer Checks | 256371 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 1/8/2007 | $ (50,000.00) | CW | CHECK |
| 181971 | 1/8/2007 | 50,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 193501 | 1W0098 | SUSAN L WEST | 1/8/2007 | $ (50,000.00) | CW | CHECK |
| 181652 | 1/8/2007 | 50,069.31 | NULL | 1S0317 | Reconciled Customer Checks | 238209 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/8/2007 | $ (50,069.31) | CW | CHECK |
| 181715 | 1/8/2007 | 50,435.71 | NULL | 1ZA097 | Reconciled Customer Checks | 294439 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/8/2007 | $ (50,435.71) | CW | CHECK |
| 181669 | 1/8/2007 | 51,169.37 | NULL | 1S0360 | Reconciled Customer Checks | 295058 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/8/2007 | $ (51,169.37) | CW | CHECK |
| 181675 | 1/8/2007 | 51,251.00 | NULL | 1S0516 | Reconciled Customer Checks | 211481 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 1/8/2007 | $ (51,251.00) | CW | CHECK |
| 181676 | 1/8/2007 | 51,251.00 | NULL | 1S0517 | Reconciled Customer Checks | 193599 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 1/8/2007 | $ (51,251.00) | CW | CHECK |
| 181671 | 1/8/2007 | 53,048.68 | NULL | 1S0433 | Reconciled Customer Checks | 193466 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 1/8/2007 | $ (53,048.68) | CW | CHECK |
| 181779 | 1/8/2007 | 53,837.59 | NULL | 1ZA444 | Reconciled Customer Checks | 304120 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL C/O | 1/8/2007 | $ (53,837.59) | CW | CHECK |
| 181946 | 1/8/2007 | 54,605.68 | NULL | 1ZR248 | Reconciled Customer Checks | 118880 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 1/8/2007 | $ (54,605.68) | CW | CHECK |
| 181861 | 1/8/2007 | 55,276.34 | NULL | 1ZA915 | Reconciled Customer Checks | 287562 | 1ZA915 | MARKS & ASSOCIATES | 1/8/2007 | $ (55,276.34) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181911 | 1/8/2007 | 55,276.34 | NULL | 1ZB346 | Reconciled Customer Checks | 256103 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/8/2007 | $ (55,276.34) | CW | CHECK |
| 181561 | 1/8/2007 | 56,255.37 | NULL | 1G0247 | Reconciled Customer Checks | 222803 | 1G0247 | BRIAN H GERBER | 1/8/2007 | $ (56,255.37) | CW | CHECK |
| 181672 | 1/8/2007 | 56,780.80 | NULL | 1S0463 | Reconciled Customer Checks | 140186 | 1S0463 | DONALD SCHAPIRO | 1/8/2007 | $ (56,780.80) | CW | CHECK |
| 181706 | 1/8/2007 | 58,402.05 | NULL | 1ZA068 | Reconciled Customer Checks | 72602 | 1ZA068 | STEPHEN R RICHARDS TSTEE FRANC INE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 1/8/2007 | $ (58,402.05) | CW | CHECK |
| 181511 | 1/8/2007 | 59,894.89 | NULL | 1CM922 | Reconciled Customer Checks | 128317 | 1CM922 | GROFFMAN LLC | 1/8/2007 | $ (59,894.89) | CW | CHECK |
| 181974 | 1/8/2007 | 60,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 48173 | 1ZA470 | ANN DENVER | 1/8/2007 | $ (60,000.00) | CW | CHECK |
| 181799 | 1/8/2007 | 66,541.85 | NULL | 1ZA527 | Reconciled Customer Checks | 48096 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 1/8/2007 | $ (66,541.85) | CW | CHECK |
| 181763 | 1/8/2007 | 66,563.71 | NULL | 1ZA334 | Reconciled Customer Checks | 211614 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/8/2007 | $ (66,563.71) | CW | CHECK |
| 181787 | 1/8/2007 | 68,674.69 | NULL | 1ZA473 | Reconciled Customer Checks | 48208 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/8/2007 | $ (68,674.69) | CW | CHECK |
| 181567 | 1/8/2007 | 71,721.71 | NULL | 1G0287 | Reconciled Customer Checks | 224121 | 1G0287 | ALLEN GORDON | 1/8/2007 | $ (71,721.71) | CW | CHECK |
| 181910 | 1/8/2007 | 73,331.99 | NULL | 1ZB341 | Reconciled Customer Checks | 296593 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 1/8/2007 | $ (73,331.99) | CW | CHECK |
| 181602 | 1/8/2007 | 74,969.59 | NULL | 1L0111 | Reconciled Customer Checks | 154605 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/8/2007 | $ (74,969.59) | CW | CHECK |
| 181959 | 1/8/2007 | 76,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 66642 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 1/8/2007 | $ (76,000.00) | CW | CHECK |
| 181553 | 1/8/2007 | 76,937.50 | NULL | 1G0228 | Reconciled Customer Checks | 294736 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/8/2007 | $ (76,937.50) | CW | CHECK |
| 181636 | 1/8/2007 | 76,939.96 | NULL | 1SH171 | Reconciled Customer Checks | 157112 | 1SH171 | LESLIE S CITRON | 1/8/2007 | $ (76,939.96) | CW | CHECK |
| 181562 | 1/8/2007 | 77,261.36 | NULL | 1G0250 | Reconciled Customer Checks | 299041 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/8/2007 | $ (77,261.36) | CW | CHECK |
| 181590 | 1/8/2007 | 79,146.92 | NULL | 1K0087 | Reconciled Customer Checks | 294866 | 1K0087 | HOWARD KAYE | 1/8/2007 | $ (79,146.92) | CW | CHECK |
| 181956 | 1/8/2007 | 80,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 156160 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 1/8/2007 | $ (80,000.00) | CW | CHECK |
| 181916 | 1/8/2007 | 80,006.33 | NULL | 1ZB448 | Reconciled Customer Checks | 157557 | 1ZB448 | JACQULINE B BRANDWYNNE | 1/8/2007 | $ (80,006.33) | CW | CHECK |
| 181521 | 1/8/2007 | 82,120.57 | NULL | 1D0043 | Reconciled Customer Checks | 290262 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 1/8/2007 | $ (82,120.57) | CW | CHECK |
| 181623 | 1/8/2007 | 82,291.79 | NULL | 1P0074 | Reconciled Customer Checks | 156203 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 1/8/2007 | $ (82,291.79) | CW | CHECK |
| 181700 | 1/8/2007 | 83,698.49 | NULL | 1ZA053 | Reconciled Customer Checks | 269741 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 1/8/2007 | $ (83,698.49) | CW | CHECK |
| 181887 | 1/8/2007 | 85,158.23 | NULL | 1ZB068 | Reconciled Customer Checks | 272043 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/99 GLORIA KLEIN AND | 1/8/2007 | $ (85,158.23) | CW | CHECK |
| 181656 | 1/8/2007 | 85,842.71 | NULL | 1S0337 | Reconciled Customer Checks | 231947 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/8/2007 | $ (85,842.71) | CW | CHECK |
| 181529 | 1/8/2007 | 88,581.04 | NULL | 1EM186 | Reconciled Customer Checks | 273271 | 1EM186 | DOUGLAS SHAPIRO | 1/8/2007 | $ (88,581.04) | CW | CHECK |
| 181647 | 1/8/2007 | 89,273.51 | NULL | 1S0306 | Reconciled Customer Checks | 14698 | 1S0306 | DAVID SHAPIRO | 1/8/2007 | $ (89,273.51) | CW | CHECK |
| 181908 | 1/8/2007 | 92,642.96 | NULL | 1ZB312 | Reconciled Customer Checks | 219555 | 1ZB312 | LAWRENCE H TEICH | 1/8/2007 | $ (92,642.96) | CW | CHECK |
| 181498 | 1/8/2007 | 96,673.21 | NULL | 1B0145 | Reconciled Customer Checks | 156020 | 1B0145 | BARBARA J BERDON | 1/8/2007 | $ (96,673.21) | CW | CHECK |
| 181773 | 1/8/2007 | 97,468.11 | NULL | 1ZA426 | Reconciled Customer Checks | 248856 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/8/2007 | $ (97,468.11) | CW | CHECK |
| 181579 | 1/8/2007 | 99,498.06 | NULL | 1H0094 | Reconciled Customer Checks | 215539 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 1/8/2007 | $ (99,498.06) | CW | CHECK |
| 181961 | 1/8/2007 | 100,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 86879 | 1K0179 | MARLENE KRAUSS | 1/8/2007 | $ (100,000.00) | CW | CHECK |
| 181965 | 1/8/2007 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 44614 | 1R0094 | JO-HAR ASSOCIATES LP | 1/8/2007 | $ (100,000.00) | CW | CHECK |
| 181509 | 1/8/2007 | 100,779.64 | NULL | 1CM161 | Reconciled Customer Checks | 149075 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 1/8/2007 | $ (100,779.64) | CW | CHECK |
| 181558 | 1/8/2007 | 105,621.89 | NULL | 1G0238 | Reconciled Customer Checks | 229856 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/8/2007 | $ (105,621.89) | CW | CHECK |
| 181764 | 1/8/2007 | 106,071.37 | NULL | 1ZA337 | Reconciled Customer Checks | 238448 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/8/2007 | $ (106,071.37) | CW | CHECK |
| 181832 | 1/8/2007 | 116,360.98 | NULL | 1ZA733 | Reconciled Customer Checks | 48134 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/8/2007 | $ (116,360.98) | CW | CHECK |
| 181510 | 1/8/2007 | 133,084.05 | NULL | 1CM819 | Reconciled Customer Checks | 299045 | 1CM819 | HERMAN ROBERT GANS ELEANOR GANS JT WROS | 1/8/2007 | $ (133,084.05) | CW | CHECK |
| 181532 | 1/8/2007 | 133,624.31 | NULL | 1EM307 | Reconciled Customer Checks | 222638 | 1EM307 | PAULINE FELDMAN | 1/8/2007 | $ (133,624.31) | CW | CHECK |
| 181540 | 1/8/2007 | 136,334.06 | NULL | 1F0065 | Reconciled Customer Checks | 33941 | 1F0065 | RALPH FINE | 1/8/2007 | $ (136,334.06) | CW | CHECK |
| 181929 | 1/8/2007 | 138,138.29 | NULL | 1ZB524 | Reconciled Customer Checks | 86095 | 1ZB524 | ROBERT FISHBEIN #2 | 1/8/2007 | $ (138,138.29) | CW | CHECK |
| 181501 | 1/8/2007 | 139,073.98 | NULL | 1B0185 | Reconciled Customer Checks | 262408 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN RICHARD B FELDER AND DEBORAH FELDER TIC | 1/8/2007 | $ (139,073.98) | CW | CHECK |
| 181745 | 1/8/2007 | 148,298.71 | NULL | 1ZA249 | Reconciled Customer Checks | 193703 | 1ZA249 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 1/8/2007 | $ (148,298.71) | CW | CHECK |
| 181969 | 1/8/2007 | 150,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 211982 | 1U0018 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/8/2007 | $ (150,000.00) | CW | CHECK |
| 181633 | 1/8/2007 | 151,614.76 | NULL | 1R0162 | Reconciled Customer Checks | 72496 | 1R0162 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/8/2007 | $ (151,614.76) | CW | CHECK |
| 181681 | 1/8/2007 | 160,462.07 | NULL | 1W0070 | Reconciled Customer Checks | 269687 | 1W0070 | LOIS H SIEGEL TSTEE LOIS H SIEGEL REV TRUST U/A/D 3/29/99 | 1/8/2007 | $ (160,462.07) | CW | CHECK |
| 181968 | 1/8/2007 | 165,000.00 | NULL | 1S0380 | Reconciled Customer Checks | 72555 | 1S0380 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 1/8/2007 | $ (165,000.00) | CW | CHECK |
| 181527 | 1/8/2007 | 179,100.96 | NULL | 1EM067 | Reconciled Customer Checks | 86861 | 1EM067 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/8/2007 | $ (179,100.96) | CW | CHECK |
| 181610 | 1/8/2007 | 179,513.97 | NULL | 1L0179 | Reconciled Customer Checks | 5160 | 1L0179 | DAVID A WINGATE | 1/8/2007 | $ (179,513.97) | CW | CHECK |
| 181953 | 1/8/2007 | 200,000.00 | NULL | 1CM581 | Reconciled Customer Checks | 166679 | 1CM581 | STEFANELLI INVESTORS GROUP | 1/8/2007 | $ (200,000.00) | CW | CHECK |
| 181972 | 1/8/2007 | 260,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 300179 | 1ZA035 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/8/2007 | $ (260,000.00) | CW | CHECK |
| 181601 | 1/8/2007 | 298,754.46 | NULL | 1L0021 | Reconciled Customer Checks | 86886 | 1L0021 | JAMES GREIFF | 1/8/2007 | $ (298,754.46) | CW | CHECK |
| 181909 | 1/8/2007 | 301,314.88 | NULL | 1ZB324 | Reconciled Customer Checks | 191856 | 1ZB324 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 1/8/2007 | $ (301,314.88) | CW | CHECK |
| 181552 | 1/8/2007 | 306,694.29 | NULL | 1G0222 | Reconciled Customer Checks | 222782 | 1G0222 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 1/8/2007 | $ (306,694.29) | CW | CHECK |
| 181599 | 1/8/2007 | 381,418.35 | NULL | 1K0193 | Reconciled Customer Checks | 273221 | 1K0193 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/8/2007 | $ (381,418.35) | CW | CHECK |
| 181966 | 1/8/2007 | 414,600.00 | NULL | 1SH011 | Reconciled Customer Checks | 222759 | 1SH011 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 1/8/2007 | $ (414,600.00) | CW | CHECK |
| 181619 | 1/8/2007 | 415,993.04 | NULL | 1O0017 | Reconciled Customer Checks | 235002 | 1O0017 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 1/8/2007 | $ (415,993.04) | CW | CHECK |
| 181960 | 1/8/2007 | 450,000.00 | NULL | 1KW372 | Reconciled Customer Checks | 232841 | 1KW372 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/8/2007 | $ (450,000.00) | CW | CHECK |
| 181539 | 1/8/2007 | 490,389.66 | NULL | 1FN084 | Reconciled Customer Checks | 174983 | 1FN084 | FRED SCHWARTZ ALLYNE SCHWARTZ JT WROS | 1/8/2007 | $ (490,389.66) | CW | CHECK |
| 181954 | 1/8/2007 | 500,000.00 | NULL | 1CM621 | Reconciled Customer Checks | 217650 | 1CM621 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/8/2007 | $ (500,000.00) | CW | CHECK |
| 181967 | 1/8/2007 | 585,400.00 | NULL | 1SH011 | Reconciled Customer Checks | 222771 | 1SH011 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/8/2007 | $ (585,400.00) | PW | CHECK |
| 181495 | 1/8/2007 | 628,107.84 | NULL | 1B0111 | Reconciled Customer Checks | 216383 | 1B0111 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 1/8/2007 | $ (628,107.84) | CW | CHECK |
| 181962 | 1/8/2007 | 1,465,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 296613 | 1L0023 | | 1/8/2007 | $ (1,465,000.00) | CW | CHECK |

Reconciled BLMIS Customer... (header, partially cut)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID [1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181986 | 1/9/2007 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 86765 | 1CM618 | JOSHUA D FLAX | 1/9/2007 | $ (5,000.00) | CW | CHECK |
| 181999 | 1/9/2007 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 217768 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 1/9/2007 | $ (5,000.00) | CW | CHECK |
| 182012 | 1/9/2007 | 5,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 72609 | 1ZA120 | JOSEPH CHAITI | 1/9/2007 | $ (5,000.00) | CW | CHECK |
| 182016 | 1/9/2007 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 294639 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/9/2007 | $ (5,000.00) | CW | CHECK |
| 182018 | 1/9/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 273248 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/9/2007 | $ (5,000.00) | CW | CHECK |
| 182023 | 1/9/2007 | 6,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 294669 | 1ZB406 | KAREN L RABINS | 1/9/2007 | $ (6,000.00) | CW | CHECK |
| 181988 | 1/9/2007 | 8,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 222572 | 1CM689 | MICHAEL ZOHAR FLAX | 1/9/2007 | $ (8,000.00) | CW | CHECK |
| 181987 | 1/9/2007 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 222561 | 1CM650 | MATTHEW I BARNES JR | 1/9/2007 | $ (10,000.00) | CW | CHECK |
| 182001 | 1/9/2007 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 217776 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 1/9/2007 | $ (10,000.00) | CW | CHECK |
| 182002 | 1/9/2007 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 222643 | 1EM386 | BEVERLY CAROLE KUNIN | 1/9/2007 | $ (10,000.00) | CW | CHECK |
| 182013 | 1/9/2007 | 10,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 157333 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 1/9/2007 | $ (10,000.00) | CW | CHECK |
| 182007 | 1/9/2007 | 15,000.00 | NULL | 1SO259 | Reconciled Customer Checks | 47886 | 1SO259 | MIRIAM CANTOR SIEGMAN | 1/9/2007 | $ (15,000.00) | CW | CHECK |
| 181997 | 1/9/2007 | 16,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 140290 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 1/9/2007 | $ (16,000.00) | CW | CHECK |
| 182027 | 1/9/2007 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 234785 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 1/9/2007 | $ (17,000.00) | CW | CHECK |
| 182004 | 1/9/2007 | 20,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 274311 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O DIANE GIAMMARUSCO | 1/9/2007 | $ (20,000.00) | CW | CHECK |
| 182020 | 1/9/2007 | 21,651.14 | NULL | 1ZB110 | Reconciled Customer Checks | 300302 | 1ZB110 | ERIC S ROMANUCCI & ERIC ROMANUCCI TRUSTEE ROMANUCCI FAMILY TRUST TIC | 1/9/2007 | $ (21,651.14) | CW | CHECK |
| 182009 | 1/9/2007 | 22,000.00 | NULL | 1SO489 | Reconciled Customer Checks | 72592 | 1SO489 | JEFFREY SISKIND | 1/9/2007 | $ (22,000.00) | CW | CHECK |
| 182019 | 1/9/2007 | 24,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 271950 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/9/2007 | $ (24,000.00) | CW | CHECK |
| 181998 | 1/9/2007 | 25,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 262570 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 1/9/2007 | $ (25,000.00) | CW | CHECK |
| 182000 | 1/9/2007 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 287466 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 1/9/2007 | $ (25,000.00) | CW | CHECK |
| 182003 | 1/9/2007 | 25,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 255159 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARUSCO | 1/9/2007 | $ (25,000.00) | CW | CHECK |
| 182014 | 1/9/2007 | 25,000.00 | NULL | 1ZA286 | Reconciled Customer Checks | 294524 | 1ZA286 | DANIEL J GUIDUCCI TRUST U/A/D 11/1/07 | 1/9/2007 | $ (25,000.00) | CW | CHECK |
| 181984 | 1/9/2007 | 29,632.50 | NULL | 1CM096 | Reconciled Customer Checks | 226232 | 1CM096 | ESTATE OF ELENA JALON | 1/9/2007 | $ (29,632.50) | CW | CHECK |
| 181991 | 1/9/2007 | 40,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 128377 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 1/9/2007 | $ (40,000.00) | CW | CHECK |
| 181990 | 1/9/2007 | 50,000.00 | NULL | 1C1257 | Reconciled Customer Checks | 273119 | 1C1257 | CAROLYN KAY COOPER | 1/9/2007 | $ (50,000.00) | CW | CHECK |
| 181996 | 1/9/2007 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 255197 | 1EM162 | SAMUEL ROBINSON | 1/9/2007 | $ (50,000.00) | CW | CHECK |
| 182005 | 1/9/2007 | 50,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 294799 | 1H0132 | J HELLER CHARITABLE UNITRUS1 | 1/9/2007 | $ (50,000.00) | CW | CHECK |
| 182024 | 1/9/2007 | 50,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 238528 | 1ZB430 | WOHL GEORGE PARTNERS LF | 1/9/2007 | $ (50,000.00) | CW | CHECK |
| 182025 | 1/9/2007 | 50,000.00 | NULL | 1ZB541 | Reconciled Customer Checks | 270317 | 1ZB541 | CHARLOTTE JASNOW GERONEMUS TTEE URT DTD 12/23/87 FBO CHARLOTTE JASNOW GERONEMUS | 1/9/2007 | $ (50,000.00) | CW | CHECK |
| 181995 | 1/9/2007 | 55,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 149893 | 1EM142 | CINDY OLESKY GIAMMARUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 1/9/2007 | $ (55,000.00) | CW | CHECK |
| 182006 | 1/9/2007 | 60,000.00 | NULL | 1SH166 | Reconciled Customer Checks | 231921 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 1/9/2007 | $ (60,000.00) | CW | CHECK |
| 182011 | 1/9/2007 | 60,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 48003 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 1/9/2007 | $ (60,000.00) | CW | CHECK |
| 181989 | 1/9/2007 | 63,519.05 | NULL | 1CM987 | Reconciled Customer Checks | 164916 | 1CM987 | GURTMAN FAMILY 2006 FUND C/O GARY SQUIRES TRUSTEE 904-A2 POMPTON AVENUE | 1/9/2007 | $ (63,519.05) | CW | CHECK |
| 182010 | 1/9/2007 | 75,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 211993 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 1/9/2007 | $ (75,000.00) | CW | CHECK |
| 182026 | 1/9/2007 | 78,000.00 | NULL | 1ZB566 | Reconciled Customer Checks | 300330 | 1ZB566 | ROBERT N GETZ LLC PENSION PLAN ROBERT N GETZ TRUSTEE | 1/9/2007 | $ (78,000.00) | CW | CHECK |
| 182015 | 1/9/2007 | 100,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 269890 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 1/9/2007 | $ (100,000.00) | CW | CHECK |
| 181993 | 1/9/2007 | 130,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 156259 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 1/9/2007 | $ (130,000.00) | CW | CHECK |
| 182017 | 1/9/2007 | 132,250.00 | NULL | 1ZA716 | Reconciled Customer Checks | 219244 | 1ZA716 | TOBY HARWOOD | 1/9/2007 | $ (132,250.00) | CW | CHECK |
| 181982 | 1/9/2007 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 149937 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 1/9/2007 | $ (150,000.00) | CW | CHECK |
| 181994 | 1/9/2007 | 150,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 149884 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 1/9/2007 | $ (150,000.00) | CW | CHECK |
| 182008 | 1/9/2007 | 150,000.00 | NULL | 1SO478 | Reconciled Customer Checks | 193526 | 1SO478 | ANNE STRICKLAND SQUADRON | 1/9/2007 | $ (150,000.00) | CW | CHECK |
| 182021 | 1/9/2007 | 150,000.00 | NULL | 1ZB332 | Reconciled Customer Checks | 234709 | 1ZB332 | ROBERT FISHBEIN | 1/9/2007 | $ (150,000.00) | CW | CHECK |
| 182022 | 1/9/2007 | 150,000.00 | NULL | 1ZB333 | Reconciled Customer Checks | 147569 | 1ZB333 | LORETTA FISHBEIN | 1/9/2007 | $ (150,000.00) | CW | CHECK |
| 181983 | 1/9/2007 | 175,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 216414 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 1/9/2007 | $ (175,000.00) | CW | CHECK |
| 181981 | 1/9/2007 | 196,485.00 | NULL | 1A0128 | Reconciled Customer Checks | 308587 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 1/9/2007 | $ (196,485.00) | CW | CHECK |
| 181985 | 1/9/2007 | 400,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 270353 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/9/2007 | $ (400,000.00) | CW | CHECK |
| 181992 | 1/9/2007 | 500,000.00 | NULL | 1C1325 | Reconciled Customer Checks | 214795 | 1C1325 | DIANE T CUMMIN | 1/9/2007 | $ (500,000.00) | CW | CHECK |
| 182033 | 1/10/2007 | 3,288.81 | NULL | 1CM408 | Reconciled Customer Checks | 226266 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 1/10/2007 | $ (3,288.81) | CW | CHECK |
| 182031 | 1/10/2007 | 8,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 223800 | 1B0195 | DEBRA BROWN | 1/10/2007 | $ (8,000.00) | CW | CHECK |
| 182042 | 1/10/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 154704 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 1/10/2007 | $ (9,500.00) | CW | CHECK |
| 182047 | 1/10/2007 | 10,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 238477 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/10/2007 | $ (10,000.00) | CW | CHECK |
| 182044 | 1/10/2007 | 14,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 156264 | 1S0245 | BARRY SHAW | 1/10/2007 | $ (14,000.00) | CW | CHECK |
| 182030 | 1/10/2007 | 25,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 172543 | 1B0101 | BWA AMBASSADOR INC | 1/10/2007 | $ (25,000.00) | CW | CHECK |
| 182032 | 1/10/2007 | 25,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 262435 | 1CM270 | CATHY GINS | 1/10/2007 | $ (25,000.00) | CW | CHECK |
| 182046 | 1/10/2007 | 25,000.00 | NULL | 1SO319 | Reconciled Customer Checks | 238222 | 1SO319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 1/10/2007 | $ (25,000.00) | CW | CHECK |
| 182048 | 1/10/2007 | 30,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 258941 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 1/10/2007 | $ (30,000.00) | CW | CHECK |
| 182034 | 1/10/2007 | 40,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 274486 | 1CM469 | SOSNIK BESSEN LP | 1/10/2007 | $ (40,000.00) | CW | CHECK |
| 182037 | 1/10/2007 | 50,000.00 | NULL | 1D0072 | Reconciled Customer Checks | 304087 | 1D0072 | ANNE DEL CASINO | 1/10/2007 | $ (50,000.00) | CW | CHECK |
| 182039 | 1/10/2007 | 50,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 274302 | 1EM467 | CHERNIS FAMILY L LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 1/10/2007 | $ (50,000.00) | CW | CHECK |
| 182045 | 1/10/2007 | 50,000.00 | NULL | 1SO276 | Reconciled Customer Checks | 211396 | 1SO276 | S & L PARTNERSHIP C/O GOLDWORM | 1/10/2007 | $ (50,000.00) | CW | CHECK |
| 182049 | 1/10/2007 | 50,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 266212 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 1/10/2007 | $ (50,000.00) | CW | CHECK |
| 182040 | 1/10/2007 | 60,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 58940 | 1G0034 | CARL GLICK | 1/10/2007 | $ (60,000.00) | CW | CHECK |
| 182029 | 1/10/2007 | 125,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 42130 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 1/10/2007 | $ (125,000.00) | CW | CHECK |
| 182038 | 1/10/2007 | 230,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 157982 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 1/10/2007 | $ (230,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182036 | 1/10/2007 | 250,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 158339 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 1/10/2007 | $ (250,000.00) | CW | CHECK |
| 182035 | 1/10/2007 | 350,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 164857 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 1/10/2007 | $ (350,000.00) | CW | CHECK |
| 182043 | 1/10/2007 | 3,000,000.00 | NULL | 1M0175 | Reconciled Customer Checks | 234966 | 1M0175 | LEONARD MILLER TURNBERRY OCEAN COLONY | 1/10/2007 | $ (3,000,000.00) | CW | CHECK |
| 182060 | 1/11/2007 | 4,320.28 | NULL | 1EM308 | Reconciled Customer Checks | 128468 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 1/11/2007 | $ (4,320.28) | CW | CHECK |
| 182067 | 1/11/2007 | 5,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 266241 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 1/11/2007 | $ (5,000.00) | CW | CHECK |
| 182063 | 1/11/2007 | 6,800.00 | NULL | 1F0136 | Reconciled Customer Checks | 217943 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 1/11/2007 | $ (6,800.00) | CW | CHECK |
| 182066 | 1/11/2007 | 9,000.00 | NULL | 1G0341 | Reconciled Customer Checks | 290469 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 1/11/2007 | $ (9,000.00) | CW | CHECK |
| 182082 | 1/11/2007 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 272319 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 1/11/2007 | $ (9,000.00) | CW | CHECK |
| 182081 | 1/11/2007 | 10,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 300310 | 1ZB140 | MAXINE EDELSTEIN | 1/11/2007 | $ (10,000.00) | CW | CHECK |
| 182073 | 1/11/2007 | 10,265.00 | NULL | 1SH005 | Reconciled Customer Checks | 296731 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/11/2007 | $ (10,265.00) | CW | CHECK |
| 182074 | 1/11/2007 | 10,265.00 | NULL | 1SH020 | Reconciled Customer Checks | 72507 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/11/2007 | $ (10,265.00) | CW | CHECK |
| 182075 | 1/11/2007 | 10,265.00 | NULL | 1SH036 | Reconciled Customer Checks | 231917 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/11/2007 | $ (10,265.00) | CW | CHECK |
| 182070 | 1/11/2007 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 156067 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 1/11/2007 | $ (15,000.00) | CW | CHECK |
| 182072 | 1/11/2007 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 313408 | 1R0113 | CHARLES C ROLLINS | 1/11/2007 | $ (20,000.00) | CW | CHECK |
| 182054 | 1/11/2007 | 29,811.69 | NULL | 1CM432 | Reconciled Customer Checks | 226281 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 1/11/2007 | $ (29,811.69) | CW | CHECK |
| 182061 | 1/11/2007 | 30,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 86851 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 1/11/2007 | $ (30,000.00) | CW | CHECK |
| 182076 | 1/11/2007 | 30,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 214202 | 1S0239 | TODD R SHACK | 1/11/2007 | $ (30,000.00) | CW | CHECK |
| 182068 | 1/11/2007 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 140231 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/11/2007 | $ (35,000.00) | CW | CHECK |
| 182079 | 1/11/2007 | 45,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 248812 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 1/11/2007 | $ (45,000.00) | CW | CHECK |
| 182064 | 1/11/2007 | 50,000.00 | NULL | 1F0151 | Reconciled Customer Checks | 118698 | 1F0151 | BARBARA E FELDMAN | 1/11/2007 | $ (50,000.00) | CW | CHECK |
| 182080 | 1/11/2007 | 50,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 294599 | 1ZA377 | M GARTH SHERMAN | 1/11/2007 | $ (50,000.00) | CW | CHECK |
| 182055 | 1/11/2007 | 52,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 157135 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 1/11/2007 | $ (52,000.00) | CW | CHECK |
| 182056 | 1/11/2007 | 52,200.00 | NULL | 1CM919 | Reconciled Customer Checks | 164876 | 1CM919 | RICHARD H GORDON | 1/11/2007 | $ (52,200.00) | CW | CHECK |
| 182069 | 1/11/2007 | 55,000.00 | NULL | 1M0218 | Reconciled Customer Checks | 5182 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 1/11/2007 | $ (55,000.00) | CW | CHECK |
| 182065 | 1/11/2007 | 65,306.00 | NULL | 1G0322 | Reconciled Customer Checks | 304190 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/11/2007 | $ (65,306.00) | CW | CHECK |
| 182052 | 1/11/2007 | 70,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 42175 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 1/11/2007 | $ (70,000.00) | CW | CHECK |
| 182078 | 1/11/2007 | 75,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 286017 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 1/11/2007 | $ (75,000.00) | CW | CHECK |
| 182053 | 1/11/2007 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 182234 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 1/11/2007 | $ (100,000.00) | CW | CHECK |
| 182058 | 1/11/2007 | 100,000.00 | NULL | 1EM073 | Reconciled Customer Checks | 290296 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(s) AS TSTEE STEVEN P GREENBERG | 1/11/2007 | $ (100,000.00) | CW | CHECK |
| 182062 | 1/11/2007 | 100,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 273207 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 1/11/2007 | $ (100,000.00) | CW | CHECK |
| 182071 | 1/11/2007 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 222742 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 1/11/2007 | $ (100,000.00) | CW | CHECK |
| 182059 | 1/11/2007 | 200,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 262319 | 1EM173 | CECIL N RUDNICK | 1/11/2007 | $ (200,000.00) | CW | CHECK |
| 182051 | 1/11/2007 | 300,000.00 | NULL | 1A0135 | Reconciled Customer Checks | 274336 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 1/11/2007 | $ (300,000.00) | CW | CHECK |
| 182057 | 1/11/2007 | 325,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 304107 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 1/11/2007 | $ (325,000.00) | CW | CHECK |
| 182077 | 1/11/2007 | 500,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 237623 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 1/11/2007 | $ (500,000.00) | CW | CHECK |
| 182214 | 1/12/2007 | 60.55 | NULL | 1S0292 | Reconciled Customer Checks | 47908 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #02954765000l | 1/12/2007 | $ (60.55) | CW | CHECK |
| 182106 | 1/12/2007 | 2,255.19 | NULL | 1P0104 | Reconciled Customer Checks | 5242 | 1P0104 | TRUST B UNDER PARAGRAPH THIRD OF WILL OF HELEN PASHCOW | 1/12/2007 | $ (2,255.19) | CW | CHECK |
| 182101 | 1/12/2007 | 4,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 128817 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 1/12/2007 | $ (4,000.00) | CW | CHECK |
| 182094 | 1/12/2007 | 4,662.30 | NULL | 1H0165 | Reconciled Customer Checks | 227892 | 1H0165 | URI AND MYNA HERSCHER FAMILY TRUST | 1/12/2007 | $ (4,662.30) | CW | CHECK |
| 182095 | 1/12/2007 | 4,686.00 | NULL | 1J0061 | Reconciled Customer Checks | 110465 | 1J0061 | JIMMBO LLC | 1/12/2007 | $ (4,686.00) | CW | CHECK |
| 182104 | 1/12/2007 | 5,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 222715 | 1N0013 | JULIET NIERENBERG | 1/12/2007 | $ (5,000.00) | CW | CHECK |
| 182100 | 1/12/2007 | 8,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 118996 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 1/12/2007 | $ (8,000.00) | CW | CHECK |
| 182103 | 1/12/2007 | 9,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 144090 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/12/2007 | $ (9,000.00) | CW | CHECK |
| 182102 | 1/12/2007 | 10,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 222835 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/12/2007 | $ (10,000.00) | CW | CHECK |
| 182099 | 1/12/2007 | 11,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 156036 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/12/2007 | $ (11,000.00) | CW | CHECK |
| 182105 | 1/12/2007 | 12,066.00 | NULL | 1O0019 | Reconciled Customer Checks | 256308 | 1O0019 | BERNARD OUZIEL DECLARATION OF TST DTD 8/12/03 | 1/12/2007 | $ (12,066.00) | CW | CHECK |
| 182098 | 1/12/2007 | 16,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 5133 | 1KW088 | KENDRA OSTERMAN | 1/12/2007 | $ (16,000.00) | CW | CHECK |
| 182097 | 1/12/2007 | 19,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 231756 | 1KW087 | HEATHER OSTERMAN | 1/12/2007 | $ (19,000.00) | CW | CHECK |
| 182126 | 1/12/2007 | 20,000.00 | NULL | 1ZA326 | Reconciled Customer Checks | 14686 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 1/12/2007 | $ (20,000.00) | CW | CHECK |
| 182085 | 1/12/2007 | 25,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 263245 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 1/12/2007 | $ (25,000.00) | CW | CHECK |
| 182093 | 1/12/2007 | 25,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 4964 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/12/2007 | $ (25,000.00) | CW | CHECK |
| 182123 | 1/12/2007 | 25,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 296782 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 1/12/2007 | $ (25,000.00) | CW | CHECK |
| 182122 | 1/12/2007 | 25,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 157117 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 1/12/2007 | $ (25,000.00) | CW | CHECK |
| 182125 | 1/12/2007 | 25,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 269833 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 1/12/2007 | $ (25,000.00) | CW | CHECK |
| 182086 | 1/12/2007 | 30,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 226238 | 1CM204 | ALEXANDER E FLAX | 1/12/2007 | $ (30,000.00) | CW | CHECK |
| 182128 | 1/12/2007 | 35,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 253879 | 1ZB463 | MAUREEN ANNE EBEL | 1/12/2007 | $ (35,000.00) | CW | CHECK |
| 182110 | 1/12/2007 | 40,500.00 | NULL | 1SH003 | Reconciled Customer Checks | 44645 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/12/2007 | $ (40,500.00) | CW | CHECK |
| 182112 | 1/12/2007 | 40,500.00 | NULL | 1SH007 | Reconciled Customer Checks | 266416 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/12/2007 | $ (40,500.00) | CW | CHECK |
| 182113 | 1/12/2007 | 40,500.00 | NULL | 1SH010 | Reconciled Customer Checks | 44653 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/12/2007 | $ (40,500.00) | CW | CHECK |
| 182116 | 1/12/2007 | 40,500.00 | NULL | 1SH019 | Reconciled Customer Checks | 266420 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/12/2007 | $ (40,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182119 | 1/12/2007 | 40,500.00 | NULL | 1SH031 | Reconciled Customer Checks | 156234 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/12/2007 | $ (40,500.00) | CW | CHECK |
| 182092 | 1/12/2007 | 50,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 128692 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 1/12/2007 | $ (50,000.00) | CW | CHECK |
| 182090 | 1/12/2007 | 60,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 255200 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 1/12/2007 | $ (60,000.00) | CW | CHECK |
| 182091 | 1/12/2007 | 60,000.00 | NULL | 1F0152 | Reconciled Customer Checks | 87008 | 1F0152 | NANCY FELDMAN | 1/12/2007 | $ (60,000.00) | CW | CHECK |
| 182096 | 1/12/2007 | 70,000.00 | NULL | 1J0064 | Reconciled Customer Checks | 66716 | 1J0064 | NTC & CO. FBO JANET JAFFE (077664) | 1/12/2007 | $ (70,000.00) | CW | CHECK |
| 182088 | 1/12/2007 | 100,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 273126 | 1CM742 | MARTIN ROSEN | 1/12/2007 | $ (100,000.00) | CW | CHECK |
| 182115 | 1/12/2007 | 101,250.00 | NULL | 1SH017 | Reconciled Customer Checks | 5249 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/12/2007 | $ (101,250.00) | CW | CHECK |
| 182118 | 1/12/2007 | 121,500.00 | NULL | 1SH025 | Reconciled Customer Checks | 235048 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 1/12/2007 | $ (121,500.00) | CW | CHECK |
| 182089 | 1/12/2007 | 150,000.00 | NULL | 1C1326 | Reconciled Customer Checks | 290248 | 1C1326 | S JAMES COPPERSMITH | 1/12/2007 | $ (150,000.00) | CW | CHECK |
| 182107 | 1/12/2007 | 150,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 156178 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 1/12/2007 | $ (150,000.00) | CW | CHECK |
| 182111 | 1/12/2007 | 162,000.00 | NULL | 1SH005 | Reconciled Customer Checks | 222745 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/12/2007 | $ (162,000.00) | CW | CHECK |
| 182117 | 1/12/2007 | 162,000.00 | NULL | 1SH020 | Reconciled Customer Checks | 154800 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/12/2007 | $ (162,000.00) | CW | CHECK |
| 182120 | 1/12/2007 | 162,000.00 | NULL | 1SH036 | Reconciled Customer Checks | 269617 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/12/2007 | $ (162,000.00) | CW | CHECK |
| 182108 | 1/12/2007 | 175,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 44596 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 1/12/2007 | $ (175,000.00) | CW | CHECK |
| 182087 | 1/12/2007 | 235,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 172630 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 1/12/2007 | $ (235,000.00) | CW | CHECK |
| 182109 | 1/12/2007 | 300,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 256364 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 1/12/2007 | $ (300,000.00) | CW | CHECK |
| 182121 | 1/12/2007 | 350,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 231913 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 1/12/2007 | $ (350,000.00) | CW | CHECK |
| 182114 | 1/12/2007 | 364,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 263545 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 1/12/2007 | $ (364,000.00) | CW | CHECK |
| 182084 | 1/12/2007 | 1,650,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 158063 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/12/2007 | $ (1,650,000.00) | CW | CHECK |
| 182139 | 1/16/2007 | 1,955.18 | NULL | 1P0092 | Reconciled Customer Checks | 296692 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 1/16/2007 | $ (1,955.18) | CW | CHECK |
| 182140 | 1/16/2007 | 20,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 156226 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 1/16/2007 | $ (20,000.00) | CW | CHECK |
| 182147 | 1/16/2007 | 25,000.00 | NULL | 1W0119 | Reconciled Customer Checks | 300157 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 1/16/2007 | $ (25,000.00) | CW | CHECK |
| 182143 | 1/16/2007 | 30,000.00 | NULL | 1S0381 | Reconciled Customer Checks | 264256 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/16/2007 | $ (30,000.00) | CW | CHECK |
| 182148 | 1/16/2007 | 30,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 72735 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 1/16/2007 | $ (30,000.00) | CW | CHECK |
| 182150 | 1/16/2007 | 33,567.00 | NULL | 1ZB299 | Reconciled Customer Checks | 272030 | 1ZB299 | ANDREA S NEEDEL AND JEFFREY A NEEDEL J/T WROS | 1/16/2007 | $ (33,567.00) | CW | CHECK |
| 182144 | 1/16/2007 | 34,381.50 | NULL | 1S0414 | Reconciled Customer Checks | 269659 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 1/16/2007 | $ (34,381.50) | CW | CHECK |
| 182131 | 1/16/2007 | 35,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 226275 | 1CM426 | NATALIE ERGER | 1/16/2007 | $ (35,000.00) | CW | CHECK |
| 182151 | 1/16/2007 | 35,000.00 | NULL | 1ZB475 | Reconciled Customer Checks | 300318 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 1/16/2007 | $ (35,000.00) | CW | CHECK |
| 182141 | 1/16/2007 | 50,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 174963 | 1S0060 | JEFFREY SHANKMAN | 1/16/2007 | $ (50,000.00) | CW | CHECK |
| 182152 | 1/16/2007 | 60,005.00 | NULL | 1ZR305 | Reconciled Customer Checks | 253965 | 1ZR305 | NTC & CO. FBO URSULA MICHAELI (DEC'D) C/O ADINA MICHAELI A/C 018008 | 1/16/2007 | $ (60,005.00) | CW | CHECK |
| 182136 | 1/16/2007 | 70,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 118934 | 1KW103 | SAM OSTERMAN | 1/16/2007 | $ (70,000.00) | CW | CHECK |
| 182135 | 1/16/2007 | 100,000.00 | NULL | 1F0175 | Reconciled Customer Checks | 294686 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 1/16/2007 | $ (100,000.00) | CW | CHECK |
| 182145 | 1/16/2007 | 100,000.00 | NULL | 1S0505 | Reconciled Customer Checks | 193569 | 1S0505 | ESTATE OF E MILTON SACHS JUDITH SACHS EXECUTOR | 1/16/2007 | $ (100,000.00) | CW | CHECK |
| 182149 | 1/16/2007 | 100,000.00 | NULL | 1ZB076 | Reconciled Customer Checks | 211871 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 1/16/2007 | $ (100,000.00) | CW | CHECK |
| 182134 | 1/16/2007 | 125,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 217907 | 1F0112 | JOAN L FISHER | 1/16/2007 | $ (125,000.00) | CW | CHECK |
| 182130 | 1/16/2007 | 150,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 223763 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 1/16/2007 | $ (150,000.00) | CW | CHECK |
| 182133 | 1/16/2007 | 200,000.00 | NULL | 1CM942 | Reconciled Customer Checks | 226373 | 1CM942 | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 1/16/2007 | $ (200,000.00) | CW | CHECK |
| 182137 | 1/16/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 214756 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/16/2007 | $ (220,000.00) | PW | CHECK |
| 182132 | 1/16/2007 | 250,000.00 | NULL | 1CM864 | Reconciled Customer Checks | 217636 | 1CM864 | SAUL SKOLER | 1/16/2007 | $ (250,000.00) | CW | CHECK |
| 182138 | 1/16/2007 | 300,000.00 | NULL | 1N0033 | Reconciled Customer Checks | 162790 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 1/16/2007 | $ (300,000.00) | CW | CHECK |
| 182146 | 1/16/2007 | 1,260,000.00 | NULL | 1S0524 | Reconciled Customer Checks | 211485 | 1S0524 | THE 2006 DONALD SCHUPAK FAMILY TRUST C/O ALAN MAISS TRUSTEE | 1/16/2007 | $ (1,260,000.00) | CW | CHECK |
| 182168 | 1/17/2007 | 487.50 | NULL | 1P0021 | Reconciled Customer Checks | 313406 | 1P0021 | JEFFRY M PICOWER | 1/17/2007 | $ (487.50) | CW | CHECK |
| 182169 | 1/17/2007 | 3,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 154797 | 1P0105 | LAUREL PAYMER | 1/17/2007 | $ (3,000.00) | CW | CHECK |
| 182180 | 1/17/2007 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 298724 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/17/2007 | $ (5,000.00) | CW | CHECK |
| 182172 | 1/17/2007 | 8,801.63 | NULL | 1ZA279 | Reconciled Customer Checks | 309805 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 1/17/2007 | $ (8,801.63) | CW | CHECK |
| 182174 | 1/17/2007 | 12,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 50909 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 1/17/2007 | $ (12,000.00) | CW | CHECK |
| 182161 | 1/17/2007 | 15,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 149776 | 1C1255 | E MARSHALL COMORA | 1/17/2007 | $ (15,000.00) | CW | CHECK |
| 182154 | 1/17/2007 | 15,580.00 | NULL | 1A0036 | Reconciled Customer Checks | 172504 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 1/17/2007 | $ (15,580.00) | CW | CHECK |
| 182175 | 1/17/2007 | 17,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 290313 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 1/17/2007 | $ (17,000.00) | CW | CHECK |
| 182176 | 1/17/2007 | 20,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 211856 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 1/17/2007 | $ (20,000.00) | CW | CHECK |
| 182164 | 1/17/2007 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 259842 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 1/17/2007 | $ (25,000.00) | CW | CHECK |
| 182162 | 1/17/2007 | 30,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 262552 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 1/17/2007 | $ (30,000.00) | CW | CHECK |
| 182173 | 1/17/2007 | 30,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 211502 | 1ZA285 | GINA GUIDUCCI | 1/17/2007 | $ (30,000.00) | CW | CHECK |
| 182178 | 1/17/2007 | 30,000.00 | NULL | 1ZB057 | Reconciled Customer Checks | 271935 | 1ZB057 | HERMOSA ESCROW CO INC | 1/17/2007 | $ (30,000.00) | CW | CHECK |
| 182156 | 1/17/2007 | 33,793.86 | NULL | 1CM275 | Reconciled Customer Checks | 149117 | 1CM275 | NTC & CO. FBO WILLIAM M WOESSNER (36291) | 1/17/2007 | $ (33,793.86) | CW | CHECK |
| 182179 | 1/17/2007 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 253832 | 1ZB062 | MAXWELL Y SIMKIN | 1/17/2007 | $ (38,000.00) | CW | CHECK |
| 182177 | 1/17/2007 | 38,157.00 | NULL | 1ZA539 | Reconciled Customer Checks | 72673 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/17/2007 | $ (38,157.00) | CW | CHECK |
| 182158 | 1/17/2007 | 40,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 274511 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 1/17/2007 | $ (40,000.00) | CW | CHECK |
| 182163 | 1/17/2007 | 50,000.00 | NULL | 1K0095 | Reconciled Customer Checks | 147517 | 1K0095 | KLUFER FAMILY TRUST | 1/17/2007 | $ (50,000.00) | CW | CHECK |
| 182171 | 1/17/2007 | 50,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 44669 | 1S0211 | JOHN Y SESKIS | 1/17/2007 | $ (50,000.00) | CW | CHECK |
| 182160 | 1/17/2007 | 80,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 156130 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J/T WROS | 1/17/2007 | $ (80,000.00) | CW | CHECK |
| 182155 | 1/17/2007 | 130,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 149098 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/17/2007 | $ (130,000.00) | CW | CHECK |
| 182159 | 1/17/2007 | 200,000.00 | NULL | 1CM799 | Reconciled Customer Checks | 128277 | 1CM799 | LESLIE AUFZIEN LEVINE | 1/17/2007 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the 703 Account from JPMC Account # XXXXX1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182157 | 1/17/2007 | 250,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 128236 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 1/17/2007 | $ (250,000.00) | CW | CHECK |
| 182166 | 1/17/2007 | 250,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 298413 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 1/17/2007 | $ (250,000.00) | CW | CHECK |
| 182167 | 1/17/2007 | 250,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 231810 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 1/17/2007 | $ (250,000.00) | CW | CHECK |
| 182165 | 1/17/2007 | 600,000.00 | NULL | 1K0159 | Reconciled Customer Checks | 227974 | 1K0159 | WALTER WERNICK EUGENIE KISSINGER TRUST U/A/D 36506 | 1/17/2007 | $ (600,000.00) | CW | CHECK |
| 182187 | 1/18/2007 | 2,500.00 | NULL | 1EM391 | Reconciled Customer Checks | 287530 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 1/18/2007 | $ (2,500.00) | CW | CHECK |
| 182200 | 1/18/2007 | 4,700.00 | NULL | 1ZA834 | Reconciled Customer Checks | 211734 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/18/2007 | $ (4,700.00) | CW | CHECK |
| 182189 | 1/18/2007 | 5,000.00 | NULL | 1G0354 | Reconciled Customer Checks | 224157 | 1G0354 | ROBERT S GREENBERGER | 1/18/2007 | $ (5,000.00) | CW | CHECK |
| 182196 | 1/18/2007 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 238357 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 1/18/2007 | $ (5,000.00) | CW | CHECK |
| 182199 | 1/18/2007 | 5,000.00 | NULL | 1ZA746 | Reconciled Customer Checks | 294610 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 1/18/2007 | $ (5,000.00) | CW | CHECK |
| 182202 | 1/18/2007 | 10,000.00 | NULL | 1ZA973 | Reconciled Customer Checks | 290318 | 1ZA973 | JACLYN I SCHREIBER UGMA ROBERT T SCHREIBER CUSTODIAN | 1/18/2007 | $ (10,000.00) | CW | CHECK |
| 182206 | 1/18/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 66659 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 1/18/2007 | $ (10,000.00) | CW | CHECK |
| 182207 | 1/18/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 117985 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 1/18/2007 | $ (10,000.00) | CW | CHECK |
| 182208 | 1/18/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 117992 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 1/18/2007 | $ (10,000.00) | CW | CHECK |
| 182209 | 1/18/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 117995 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 1/18/2007 | $ (10,000.00) | CW | CHECK |
| 182210 | 1/18/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 229934 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 1/18/2007 | $ (10,000.00) | CW | CHECK |
| 182198 | 1/18/2007 | 14,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 123984 | 1ZA478 | JOHN J KONE | 1/18/2007 | $ (14,000.00) | CW | CHECK |
| 182205 | 1/18/2007 | 15,000.00 | NULL | 1ZB392 | Reconciled Customer Checks | 157527 | 1ZB392 | LR GANZ | 1/18/2007 | $ (15,000.00) | CW | CHECK |
| 182191 | 1/18/2007 | 20,000.00 | NULL | 1L0164 | Reconciled Customer Checks | 234890 | 1L0164 | L & L PARTNERS | 1/18/2007 | $ (20,000.00) | CW | CHECK |
| 182193 | 1/18/2007 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 296718 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 1/18/2007 | $ (25,000.00) | CW | CHECK |
| 182185 | 1/18/2007 | 30,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 298736 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 1/18/2007 | $ (30,000.00) | CW | CHECK |
| 182182 | 1/18/2007 | 40,800.00 | NULL | 1B0183 | Reconciled Customer Checks | 118018 | 1B0183 | BONYOR TRUST | 1/18/2007 | $ (40,800.00) | CW | CHECK |
| 182186 | 1/18/2007 | 48,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 262558 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/18/2007 | $ (48,000.00) | CW | CHECK |
| 182184 | 1/18/2007 | 50,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 156123 | 1CM828 | NASSAU CAPITAL LLC | 1/18/2007 | $ (50,000.00) | CW | CHECK |
| 182188 | 1/18/2007 | 50,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 273979 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/11/03 | 1/18/2007 | $ (50,000.00) | CW | CHECK |
| 182190 | 1/18/2007 | 50,000.00 | NULL | 1K0195 | Reconciled Customer Checks | 226468 | 1K0195 | JEROME A KAPLAN AND DENNA L KAPLAN FAMILY FOUNDATION INC | 1/18/2007 | $ (50,000.00) | CW | CHECK |
| 182197 | 1/18/2007 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 193873 | 1ZA467 | HAROLD A THAU | 1/18/2007 | $ (50,000.00) | CW | CHECK |
| 182192 | 1/18/2007 | 70,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 231859 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 1/18/2007 | $ (70,000.00) | CW | CHECK |
| 182203 | 1/18/2007 | 80,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 272365 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT-WROS | 1/18/2007 | $ (80,000.00) | CW | CHECK |
| 182201 | 1/18/2007 | 135,000.00 | NULL | 1ZA911 | Reconciled Customer Checks | 193859 | 1ZA911 | STEPHEN EHRLICH & LESLIE EHRLICH | 1/18/2007 | $ (135,000.00) | CW | CHECK |
| 182183 | 1/18/2007 | 135,785.61 | NULL | 1B0230 | Reconciled Customer Checks | 274406 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED UA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 1/18/2007 | $ (135,785.61) | CW | CHECK |
| 182194 | 1/18/2007 | 200,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 231926 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 1/18/2007 | $ (200,000.00) | CW | CHECK |
| 182204 | 1/18/2007 | 272,991.00 | NULL | 1ZB353 | Reconciled Customer Checks | 273440 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 1/18/2007 | $ (272,991.00) | CW | CHECK |
| 182195 | 1/18/2007 | 600,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 212003 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 1/18/2007 | $ (600,000.00) | CW | CHECK |
| 182227 | 1/19/2007 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 264238 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 1/19/2007 | $ (6,000.00) | CW | CHECK |
| 182237 | 1/19/2007 | 14,819.07 | NULL | 1ZR206 | Reconciled Customer Checks | 147594 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 1/19/2007 | $ (14,819.07) | CW | CHECK |
| 182233 | 1/19/2007 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 157285 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 1/19/2007 | $ (15,000.00) | CW | CHECK |
| 182235 | 1/19/2007 | 15,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 253887 | 1ZB464 | LYNN SUSTAK | 1/19/2007 | $ (15,000.00) | CW | CHECK |
| 182217 | 1/19/2007 | 20,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 304178 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 1/19/2007 | $ (20,000.00) | CW | CHECK |
| 182224 | 1/19/2007 | 20,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 5207 | 1R0009 | COCO RAYNES | 1/19/2007 | $ (20,000.00) | CW | CHECK |
| 182228 | 1/19/2007 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 197769 | 1S0238 | DEBRA A WECHSLER | 1/19/2007 | $ (20,000.00) | CW | CHECK |
| 182232 | 1/19/2007 | 20,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 300220 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 1/19/2007 | $ (20,000.00) | CW | CHECK |
| 182215 | 1/19/2007 | 25,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 274004 | 1EM137 | BENJAMIN C NEWMAN | 1/19/2007 | $ (25,000.00) | CW | CHECK |
| 182216 | 1/19/2007 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 166660 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TREES | 1/19/2007 | $ (25,000.00) | CW | CHECK |
| 182238 | 1/19/2007 | 25,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 254463 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 1/19/2007 | $ (25,000.00) | CW | CHECK |
| 182226 | 1/19/2007 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 309809 | 1S0145 | LAURA J STARR | 1/19/2007 | $ (40,000.00) | CW | CHECK |
| 182234 | 1/19/2007 | 47,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 219408 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/19/2007 | $ (47,000.00) | CW | CHECK |
| 182221 | 1/19/2007 | 50,000.00 | NULL | 1L0123 | Reconciled Customer Checks | 256224 | 1L0123 | SUSAN J LEVI DAVID H LEVI DSL 2005 TRUST | 1/19/2007 | $ (50,000.00) | CW | CHECK |
| 182231 | 1/19/2007 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 193606 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 1/19/2007 | $ (75,000.00) | CW | CHECK |
| 182223 | 1/19/2007 | 96,000.00 | NULL | 1M0155 | Reconciled Customer Checks | 256297 | 1M0155 | NTC & CO. FBO MELVIN MARDER (111151) | 1/19/2007 | $ (96,000.00) | CW | CHECK |
| 182213 | 1/19/2007 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 128258 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 1/19/2007 | $ (100,000.00) | CW | CHECK |
| 182220 | 1/19/2007 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 290304 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/19/2007 | $ (100,000.00) | CW | CHECK |
| 182230 | 1/19/2007 | 100,000.00 | NULL | 1T0054 | Reconciled Customer Checks | 238228 | 1T0054 | FRED TEPPERMAN | 1/19/2007 | $ (100,000.00) | CW | CHECK |
| 182229 | 1/19/2007 | 150,000.00 | NULL | 1S0473 | Reconciled Customer Checks | 238260 | 1S0473 | MICHAEL SCHUR | 1/19/2007 | $ (150,000.00) | CW | CHECK |
| 182225 | 1/19/2007 | 160,700.00 | NULL | 1R0194 | Reconciled Customer Checks | 296701 | 1R0194 | DEBORAH G ROBERTS REVOCABLE TRUST 2001 | 1/19/2007 | $ (160,700.00) | CW | CHECK |
| 182218 | 1/19/2007 | 165,000.00 | NULL | 1G0364 | Reconciled Customer Checks | 224161 | 1G0364 | BARBARA GOLDFARB | 1/19/2007 | $ (165,000.00) | CW | CHECK |
| 182219 | 1/19/2007 | 200,000.00 | NULL | 1KW162 | Reconciled Customer Checks | 313399 | 1KW162 | MARTIN LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 1/19/2007 | $ (200,000.00) | CW | CHECK |
| 182212 | 1/19/2007 | 210,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 86715 | 1CM428 | DOS BFS FAMILY PARTNERSHIP L.P | 1/19/2007 | $ (210,000.00) | CW | CHECK |
| 182222 | 1/19/2007 | 281,000.00 | NULL | 1M0154 | Reconciled Customer Checks | 222723 | 1M0154 | MAR PARTNERS C/O A RUSH | 1/19/2007 | $ (281,000.00) | CW | CHECK |
| 182256 | 1/22/2007 | 1,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 174139 | 1Z0002 | BARRY FREDERICK ZEGER | 1/22/2007 | $ (1,000.00) | CW | CHECK |
| 182250 | 1/22/2007 | 1,500.00 | NULL | 1S0496 | Reconciled Customer Checks | 47979 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 1/22/2007 | $ (1,500.00) | CW | CHECK |
| 182241 | 1/22/2007 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 217624 | 1CM618 | JOSHUA D FLAX | 1/22/2007 | $ (5,000.00) | CW | CHECK |
| 182253 | 1/22/2007 | 5,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 48089 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 1/22/2007 | $ (5,000.00) | CW | CHECK |
| 182252 | 1/22/2007 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 269793 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 1/22/2007 | $ (7,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Analysis of Deposits and Withdrawals from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182248 | 1/22/2007 | 10,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 5203 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 1/22/2007 | $ (10,000.00) | CW | CHECK |
| 182249 | 1/22/2007 | 15,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 256326 | 1P0038 | PHYLLIS A POLAND | 1/22/2007 | $ (15,000.00) | CW | CHECK |
| 182246 | 1/22/2007 | 24,039.59 | NULL | 1KW182 | Reconciled Customer Checks | 147693 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/22/2007 | $ (24,039.59) | CW | CHECK |
| 182254 | 1/22/2007 | 25,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 300274 | 1ZA428 | ROBIN LORI SILNA | 1/22/2007 | $ (25,000.00) | CW | CHECK |
| 182242 | 1/22/2007 | 28,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 290355 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 1/22/2007 | $ (28,000.00) | CW | CHECK |
| 182245 | 1/22/2007 | 30,000.00 | NULL | 1H0106 | Reconciled Customer Checks | 222819 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 1/22/2007 | $ (30,000.00) | CW | CHECK |
| 182251 | 1/22/2007 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 193519 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 1/22/2007 | $ (50,000.00) | CW | CHECK |
| 182244 | 1/22/2007 | 63,709.00 | NULL | 1H0007 | Reconciled Customer Checks | 5043 | 1H0007 | CLAYRE HULSH HAFT | 1/22/2007 | $ (63,709.00) | CW | CHECK |
| 182240 | 1/22/2007 | 75,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 140346 | 1B0258 | AMY JOEL | 1/22/2007 | $ (75,000.00) | CW | CHECK |
| 182243 | 1/22/2007 | 100,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 87017 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 1/22/2007 | $ (100,000.00) | CW | CHECK |
| 182255 | 1/22/2007 | 100,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 118875 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 1/22/2007 | $ (100,000.00) | CW | CHECK |
| 182247 | 1/22/2007 | 200,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 266364 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 1/22/2007 | $ (200,000.00) | CW | CHECK |
| 182268 | 1/23/2007 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 304194 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/23/2007 | $ (5,000.00) | CW | CHECK |
| 182278 | 1/23/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 157298 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/23/2007 | $ (5,000.00) | CW | CHECK |
| 182273 | 1/23/2007 | 6,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 44573 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 1/23/2007 | $ (6,000.00) | CW | CHECK |
| 182261 | 1/23/2007 | 7,000.00 | NULL | 1CM282 | Reconciled Customer Checks | 156071 | 1CM282 | LILLIAN D GILDEN | 1/23/2007 | $ (7,000.00) | CW | CHECK |
| 182269 | 1/23/2007 | 9,711.94 | NULL | 1H0145 | Reconciled Customer Checks | 128801 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/1989 | 1/23/2007 | $ (9,711.94) | CW | CHECK |
| 182266 | 1/23/2007 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 273312 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 1/23/2007 | $ (10,000.00) | CW | CHECK |
| 182275 | 1/23/2007 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 211432 | 1S0293 | TRUDY SCHLACHTER | 1/23/2007 | $ (10,000.00) | CW | CHECK |
| 182277 | 1/23/2007 | 10,000.00 | NULL | 1ZA616 | Reconciled Customer Checks | 193761 | 1ZA616 | EILEEN WEINSTEIN | 1/23/2007 | $ (10,000.00) | CW | CHECK |
| 182267 | 1/23/2007 | 10,743.22 | NULL | 1G0315 | Reconciled Customer Checks | 270333 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 1/23/2007 | $ (10,743.22) | CW | CHECK |
| 182259 | 1/23/2007 | 20,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 274354 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/23/2007 | $ (20,000.00) | CW | CHECK |
| 182263 | 1/23/2007 | 20,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 156151 | 1C1219 | ANDREW H COHEN | 1/23/2007 | $ (20,000.00) | CW | CHECK |
| 182264 | 1/23/2007 | 20,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 222615 | 1D0054 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 1/23/2007 | $ (20,000.00) | CW | CHECK |
| 182262 | 1/23/2007 | 25,000.00 | NULL | 1CM738 | Reconciled Customer Checks | 308652 | 1CM738 | NTC & CO. FBO SIDNEY DORFMAN DEC'D (000754) C/O WILLIAM DORFMAN | 1/23/2007 | $ (25,000.00) | CW | CHECK |
| 182260 | 1/23/2007 | 30,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 274479 | 1CM034 | MARCIA COHEN | 1/23/2007 | $ (30,000.00) | CW | CHECK |
| 182265 | 1/23/2007 | 30,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 214761 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 1/23/2007 | $ (30,000.00) | CW | CHECK |
| 182276 | 1/23/2007 | 34,238.23 | NULL | 1T0050 | Reconciled Customer Checks | 236923 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 1/23/2007 | $ (34,238.23) | CW | CHECK |
| 182274 | 1/23/2007 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 44537 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 1/23/2007 | $ (50,000.00) | CW | CHECK |
| 182279 | 1/23/2007 | 55,555.56 | NULL | 1ZR174 | Reconciled Customer Checks | 266207 | 1ZR174 | NTC & CO. FBO RUTH HUSS (83640) | 1/23/2007 | $ (55,555.56) | CW | CHECK |
| 182271 | 1/23/2007 | 100,000.00 | NULL | 1K0189 | Reconciled Customer Checks | 157268 | 1K0189 | CHARLES D KELMAN REV TST DTD 5/16/01 AS AMENDED & RESTATED STEVEN A BELSON, DARREN S | 1/23/2007 | $ (100,000.00) | CW | CHECK |
| 182272 | 1/23/2007 | 200,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 231829 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 1/23/2007 | $ (200,000.00) | CW | CHECK |
| 182270 | 1/23/2007 | 400,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 54281 | 1KW277 | LARRY KING REVOCABLE TRUST | 1/23/2007 | $ (400,000.00) | CW | CHECK |
| 182258 | 1/23/2007 | 1,037,763.18 | NULL | 1A0036 | Reconciled Customer Checks | 307103 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 1/23/2007 | $ (1,037,763.18) | CW | CHECK |
| 182286 | 1/24/2007 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 128780 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 1/24/2007 | $ (5,500.00) | CW | CHECK |
| 182288 | 1/24/2007 | 13,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 124003 | 1P0078 | NICHOLAS C PALEOLOGOS | 1/24/2007 | $ (13,000.00) | CW | CHECK |
| 182283 | 1/24/2007 | 15,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 158038 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/24/2007 | $ (15,000.00) | CW | CHECK |
| 182290 | 1/24/2007 | 20,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 271993 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 1/24/2007 | $ (20,000.00) | CW | CHECK |
| 182287 | 1/24/2007 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 294808 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 1/24/2007 | $ (25,000.00) | CW | CHECK |
| 182285 | 1/24/2007 | 27,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 128709 | 1G0273 | GOORE PARTNERSHIP | 1/24/2007 | $ (27,500.00) | CW | CHECK |
| 182291 | 1/24/2007 | 40,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 234721 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/24/2007 | $ (40,000.00) | CW | CHECK |
| 182289 | 1/24/2007 | 60,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 300290 | 1ZA470 | ANN DENVER | 1/24/2007 | $ (60,000.00) | CW | CHECK |
| 182284 | 1/24/2007 | 150,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 128354 | 1C1217 | GUY ANTHONY CERATO | 1/24/2007 | $ (150,000.00) | CW | CHECK |
| 182292 | 1/24/2007 | 250,000.00 | NULL | 1ZB553 | Reconciled Customer Checks | 238560 | 1ZB553 | ANDREW SCHUPAK | 1/24/2007 | $ (250,000.00) | CW | CHECK |
| 182307 | 1/25/2007 | 551.45 | NULL | 1ZB548 | Reconciled Customer Checks | 86115 | 1ZB548 | RONNIE HARRINGTON | 1/25/2007 | $ (551.45) | CW | CHECK |
| 182302 | 1/25/2007 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 48045 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 1/25/2007 | $ (6,000.00) | CW | CHECK |
| 182298 | 1/25/2007 | 10,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 237050 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 1/25/2007 | $ (10,000.00) | CW | CHECK |
| 182299 | 1/25/2007 | 10,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 156059 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 1/25/2007 | $ (10,000.00) | CW | CHECK |
| 182308 | 1/25/2007 | 10,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 258937 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 1/25/2007 | $ (10,000.00) | CW | CHECK |
| 182304 | 1/25/2007 | 15,000.00 | NULL | 1ZA515 | Reconciled Customer Checks | 300224 | 1ZA515 | SANDRA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 1/25/2007 | $ (15,000.00) | CW | CHECK |
| 182303 | 1/25/2007 | 20,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 211601 | 1ZA283 | CAROL NELSON | 1/25/2007 | $ (20,000.00) | CW | CHECK |
| 182300 | 1/25/2007 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 236980 | 1S0412 | ROBERT S SAVIN | 1/25/2007 | $ (25,000.00) | CW | CHECK |
| 182305 | 1/25/2007 | 25,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 301448 | 1ZA735 | RUTH E GOLDSTEIN | 1/25/2007 | $ (25,000.00) | CW | CHECK |
| 182294 | 1/25/2007 | 40,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 118756 | 1H0122 | DIANE BOCHMAN | 1/25/2007 | $ (40,000.00) | CW | CHECK |
| 182294 | 1/25/2007 | 50,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 226367 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 1/25/2007 | $ (50,000.00) | CW | CHECK |
| 182295 | 1/25/2007 | 200,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 270339 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 1/25/2007 | $ (200,000.00) | CW | CHECK |
| 182306 | 1/25/2007 | 275,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 193967 | 1ZB227 | SILNA INVESTMENTS LTD LI ELLERIN PARTNERSHIP LTD | 1/25/2007 | $ (275,000.00) | CW | CHECK |
| 182296 | 1/25/2007 | 300,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 294642 | 1E0161 | CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 1/25/2007 | $ (300,000.00) | CW | CHECK |
| 182301 | 1/25/2007 | 600,000.00 | NULL | 1S0454 | Reconciled Customer Checks | 157241 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 1/25/2007 | $ (600,000.00) | CW | CHECK |
| 182323 | 1/26/2007 | 4,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 271977 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 1/26/2007 | $ (4,000.00) | CW | CHECK |
| 182313 | 1/26/2007 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 156199 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/26/2007 | $ (10,000.00) | CW | CHECK |
| 182319 | 1/26/2007 | 10,909.00 | NULL | 1KW403 | Reconciled Customer Checks | 227941 | 1KW403 | RICHARD A WILPON ANITA M TAPPY T.I.C | 1/26/2007 | $ (10,909.00) | CW | CHECK |
| 182325 | 1/26/2007 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 234759 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 1/26/2007 | $ (15,000.00) | CW | CHECK |
| 182327 | 1/26/2007 | 20,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 118740 | 1G0262 | GENE MICHAEL GOLDSTEIN | 1/26/2007 | $ (20,000.00) | CW | CHECK |
| 182324 | 1/26/2007 | 20,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 253951 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 1/26/2007 | $ (20,000.00) | CW | CHECK |
| 182314 | 1/26/2007 | 25,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 262582 | 1EM258 | JACK COURSHON | 1/26/2007 | $ (25,000.00) | CW | CHECK |
| 182321 | 1/26/2007 | 30,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 298732 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 1/26/2007 | $ (30,000.00) | CW | CHECK |

Reconciled BMIS Customer Check Collection: ... from JPMorgan Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182316 | 1/26/2007 | 60,010.00 | NULL | 1EM379 | Reconciled Customer Checks | 304104 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 1/26/2007 | $ (60,010.00) | CW | CHECK |
| 182312 | 1/26/2007 | 85,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 274529 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 1/26/2007 | $ (85,000.00) | CW | CHECK |
| 182318 | 1/26/2007 | 85,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 294814 | 1H0144 | SANDRA HEINE | 1/26/2007 | $ (85,000.00) | CW | CHECK |
| 182311 | 1/26/2007 | 100,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 274495 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/26/2007 | $ (100,000.00) | CW | CHECK |
| 182320 | 1/26/2007 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 154597 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 1/26/2007 | $ (100,000.00) | CW | CHECK |
| 182315 | 1/26/2007 | 135,785.50 | NULL | 1EM331 | Reconciled Customer Checks | 157252 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 1/26/2007 | $ (135,785.50) | CW | CHECK |
| 182310 | 1/26/2007 | 200,000.00 | NULL | 1B0299 | Reconciled Customer Checks | 164830 | 1B0299 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 1/26/2007 | $ (200,000.00) | CW | CHECK |
| 182317 | 1/26/2007 | 225,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 216346 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 1/26/2007 | $ (225,000.00) | CW | CHECK |
| 182322 | 1/26/2007 | 489,272.00 | NULL | 1T0004 | Reconciled Customer Checks | 248774 | 1T0004 | DORON TAVLIN TRUST DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 1/26/2007 | $ (489,272.00) | CW | CHECK |
| 182335 | 1/29/2007 | 10,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 313962 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 1/29/2007 | $ (10,000.00) | CW | CHECK |
| 182333 | 1/29/2007 | 15,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 290438 | 1G0220 | CARLA GINSBURG M D | 1/29/2007 | $ (15,000.00) | CW | CHECK |
| 182331 | 1/29/2007 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 115969 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 1/29/2007 | $ (20,000.00) | CW | CHECK |
| 182334 | 1/29/2007 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 296777 | 1S0238 | DEBRA A WECHSLER | 1/29/2007 | $ (20,000.00) | CW | CHECK |
| 182330 | 1/29/2007 | 23,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 262496 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 1/29/2007 | $ (23,000.00) | CW | CHECK |
| 182339 | 1/29/2007 | 33,195.68 | NULL | 1ZR307 | Reconciled Customer Checks | 219431 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (018004) | 1/29/2007 | $ (33,195.68) | CW | CHECK |
| 182337 | 1/29/2007 | 60,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 86144 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 1/29/2007 | $ (60,000.00) | CW | CHECK |
| 182338 | 1/29/2007 | 60,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 229947 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 1/29/2007 | $ (60,000.00) | CW | CHECK |
| 182332 | 1/29/2007 | 65,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 157163 | 1CM681 | DANELS LP | 1/29/2007 | $ (65,000.00) | CW | CHECK |
| 182340 | 1/29/2007 | 100,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 275981 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 1/29/2007 | $ (100,000.00) | CW | CHECK |
| 182336 | 1/29/2007 | 170,000.00 | NULL | 1ZA289 | Reconciled Customer Checks | 211530 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 1/29/2007 | $ (170,000.00) | CW | CHECK |
| 182329 | 1/29/2007 | 2,800,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 274343 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 1/29/2007 | $ (2,800,000.00) | CW | CHECK |
| 182351 | 1/30/2007 | 4,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 172764 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 1/30/2007 | $ (4,000.00) | CW | CHECK |
| 182355 | 1/30/2007 | 4,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 295065 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 1/30/2007 | $ (4,000.00) | CW | CHECK |
| 182365 | 1/30/2007 | 10,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 269989 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 1/30/2007 | $ (10,000.00) | CW | CHECK |
| 182368 | 1/30/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 253938 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 1/30/2007 | $ (10,000.00) | CW | CHECK |
| 182369 | 1/30/2007 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 211538 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 1/30/2007 | $ (12,000.00) | CW | CHECK |
| 182359 | 1/30/2007 | 15,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 300200 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 1/30/2007 | $ (15,000.00) | CW | CHECK |
| 182345 | 1/30/2007 | 20,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 274393 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 1/30/2007 | $ (20,000.00) | CW | CHECK |
| 182357 | 1/30/2007 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 227709 | 1M0043 | MISCORK CORP #1 | 1/30/2007 | $ (20,000.00) | CW | CHECK |
| 182358 | 1/30/2007 | 20,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 44498 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/30/2007 | $ (20,000.00) | CW | CHECK |
| 182361 | 1/30/2007 | 25,000.00 | NULL | 1W0119 | Reconciled Customer Checks | 238265 | 1W0119 | ROBERT WEINGARTEN REVOCABLE TRUST DTD 6/23/05 | 1/30/2007 | $ (25,000.00) | CW | CHECK |
| 182347 | 1/30/2007 | 26,025.00 | NULL | 1CM450 | Reconciled Customer Checks | 274470 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 1/30/2007 | $ (26,025.00) | CW | CHECK |
| 182366 | 1/30/2007 | 30,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 72756 | 1ZB012 | JACQUELINE G GREEN WAYNE D GREEN T/I/C | 1/30/2007 | $ (30,000.00) | CW | CHECK |
| 182367 | 1/30/2007 | 35,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 294641 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 1/30/2007 | $ (35,000.00) | CW | CHECK |
| 182360 | 1/30/2007 | 40,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 237592 | 1W0039 | BONNIE T WEBSTER | 1/30/2007 | $ (40,000.00) | CW | CHECK |
| 182364 | 1/30/2007 | 50,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 72680 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/30/2007 | $ (50,000.00) | CW | CHECK |
| 182344 | 1/30/2007 | 60,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 156041 | 1CM171 | SYRIL SEIDEN | 1/30/2007 | $ (60,000.00) | CW | CHECK |
| 182343 | 1/30/2007 | 69,490.13 | NULL | 1B0206 | Reconciled Customer Checks | 156056 | 1B0206 | NTC & CO. F/B/O MARJORIE BECKER (092664) | 1/30/2007 | $ (69,490.13) | CW | CHECK |
| 182350 | 1/30/2007 | 100,000.00 | NULL | 1CM957 | Reconciled Customer Checks | 266975 | 1CM957 | W DUNCAN MACMILLAN 1969 TRUST C/O WAY TRUST TRUSTEE | 1/30/2007 | $ (100,000.00) | CW | CHECK |
| 182353 | 1/30/2007 | 100,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 87021 | 1F0179 | MARILYN FELDMAN | 1/30/2007 | $ (100,000.00) | CW | CHECK |
| 182356 | 1/30/2007 | 133,000.00 | NULL | 1ZA293 | Reconciled Customer Checks | 270326 | 1ZA293 | STEVEN SATTA | 1/30/2007 | $ (133,000.00) | CW | CHECK |
| 182356 | 1/30/2007 | 175,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 222666 | 1L0137 | SHARON LISSAUER | 1/30/2007 | $ (175,000.00) | CW | CHECK |
| 182342 | 1/30/2007 | 200,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 164779 | 1B0179 | FRIEDA BLOOM | 1/30/2007 | $ (200,000.00) | CW | CHECK |
| 182349 | 1/30/2007 | 300,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 175044 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 1/30/2007 | $ (300,000.00) | CW | CHECK |
| 182352 | 1/30/2007 | 325,000.00 | NULL | 1C1261 | Reconciled Customer Checks | 156164 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 1/30/2007 | $ (325,000.00) | CW | CHECK |
| 182348 | 1/30/2007 | 500,000.00 | NULL | 1CM494 | Reconciled Customer Checks | 128251 | 1CM494 | ARTHUR H GOLDBERG | 1/30/2007 | $ (500,000.00) | CW | CHECK |
| 182362 | 1/30/2007 | 1,000,000.00 | NULL | 1W0123 | Reconciled Customer Checks | 157253 | 1W0123 | WUNDERKINDER FOUNDATION | 1/30/2007 | $ (1,000,000.00) | CW | CHECK |
| 182346 | 1/30/2007 | 5,000,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 308603 | 1CM326 | THE LITWIN FOUNDATION INC | 1/30/2007 | $ (5,000,000.00) | CW | CHECK |
| 182385 | 1/31/2007 | 5.21 | NULL | 1O0018 | Reconciled Customer Checks | 231886 | 1O0018 | JEROME O'HARA & BERNADETTE O'HARA J/T WROS | 1/31/2007 | $ (5.21) | CW | CHECK |
| 182384 | 1/31/2007 | 5.38 | NULL | 1O0013 | Reconciled Customer Checks | 234982 | 1O0013 | NTC & CO. FBO BERNADETTE O'HARA (011381) | 1/31/2007 | $ (5.38) | CW | CHECK |
| 182386 | 1/31/2007 | 10.17 | NULL | 1P0111 | Reconciled Customer Checks | 296736 | 1P0111 | GEORGE PEREZ & JEANETTE PEREZ J/T WROS | 1/31/2007 | $ (10.17) | CW | CHECK |
| 182383 | 1/31/2007 | 17.84 | NULL | 1O0002 | Reconciled Customer Checks | 256303 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 1/31/2007 | $ (17.84) | CW | CHECK |
| 182387 | 1/31/2007 | 1,200.00 | NULL | 1ZA036 | Reconciled Customer Checks | 47985 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 1/31/2007 | $ (1,200.00) | CW | CHECK |
| 182388 | 1/31/2007 | 2,500.00 | NULL | 1ZA237 | Reconciled Customer Checks | 157396 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 1/31/2007 | $ (2,500.00) | CW | CHECK |
| 182372 | 1/31/2007 | 6,000.00 | NULL | 1CM617 | Reconciled Customer Checks | 308628 | 1CM617 | DANIEL FLAX | 1/31/2007 | $ (6,000.00) | CW | CHECK |
| 182392 | 1/31/2007 | 10,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 219563 | 1ZB319 | WILLIAM BADER | 1/31/2007 | $ (10,000.00) | CW | CHECK |
| 182382 | 1/31/2007 | 15,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 266845 | 1L0159 | CAROL LIEBERBAUM | 1/31/2007 | $ (15,000.00) | CW | CHECK |
| 182393 | 1/31/2007 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 313391 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 1/31/2007 | $ (15,000.00) | CW | CHECK |
| 182371 | 1/31/2007 | 40,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 98034 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 1/31/2007 | $ (40,000.00) | CW | CHECK |
| 182376 | 1/31/2007 | 50,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 87032 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 1/31/2007 | $ (50,000.00) | CW | CHECK |
| 182390 | 1/31/2007 | 75,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 294549 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 1/31/2007 | $ (75,000.00) | CW | CHECK |
| 182389 | 1/31/2007 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 72638 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 1/31/2007 | $ (100,000.00) | CW | CHECK |
| 182391 | 1/31/2007 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 272411 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 1/31/2007 | $ (100,000.00) | CW | CHECK |
| 182374 | 1/31/2007 | 126,294.00 | NULL | 1EM315 | Reconciled Customer Checks | 217766 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 1/31/2007 | $ (126,294.00) | CW | CHECK |
| 182373 | 1/31/2007 | 135,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 157216 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 1/31/2007 | $ (135,000.00) | CW | CHECK |

Reconciled BLMIS Customer... ... from JPMChase... ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182381 | 1/31/2007 | 200,000.00 | NULL | 1KW113 | Reconciled Customer Checks | 231768 | 1KW113 | ISAAC BLECH | 1/31/2007 | $ (200,000.00) | CW | CHECK |
| 182377 | 1/31/2007 | 310,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 290463 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 1/31/2007 | $ (310,000.00) | CW | CHECK |
| 182378 | 1/31/2007 | 310,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 222812 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 1/31/2007 | $ (310,000.00) | CW | CHECK |
| 182379 | 1/31/2007 | 310,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 226531 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 1/31/2007 | $ (310,000.00) | CW | CHECK |
| 182380 | 1/31/2007 | 328,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 303243 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 1/31/2007 | $ (328,000.00) | CW | CHECK |
| 182375 | 1/31/2007 | 500,000.00 | NULL | 1G0111 | Reconciled Customer Checks | 294729 | 1G0111 | GEWIRZ PARTNERSHIP | 1/31/2007 | $ (500,000.00) | CW | CHECK |
| 182457 | 2/1/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 192148 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 2/1/2007 | $ (1,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 182453 | 2/1/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 222141 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 2/1/2007 | $ (1,000.00) | CW | CHECK |
| 182428 | 2/1/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 277613 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 2/1/2007 | $ (1,500.00) | CW | CHECK |
| 182399 | 2/1/2007 | 3,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 232185 | 1D0020 | DOLINSKY INVESTMENT FUND | 2/1/2007 | $ (3,000.00) | CW | CHECK |
| 182458 | 2/1/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 282692 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 2/1/2007 | $ (3,000.00) | CW | CHECK |
| 182416 | 2/1/2007 | 3,392.71 | NULL | 1ZW053 | Reconciled Customer Checks | 234806 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 2/1/2007 | $ (3,392.71) | CW | CHECK |
| 182438 | 2/1/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 232315 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 2/1/2007 | $ (3,400.00) | CW | CHECK |
| 182427 | 2/1/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 277602 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 2/1/2007 | $ (3,500.00) | CW | CHECK |
| 182423 | 2/1/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 243852 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 2/1/2007 | $ (4,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 182441 | 2/1/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 86743 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 2/1/2007 | $ (5,000.00) | CW | CHECK |
| 182451 | 2/1/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 282661 | 1P0025 | ELAINE PIKULIK | 2/1/2007 | $ (5,000.00) | CW | CHECK |
| 182419 | 2/1/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 768 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 2/1/2007 | $ (6,000.00) | CW | CHECK |
| 182445 | 2/1/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 144028 | 1K0003 | JEAN KAHN | 2/1/2007 | $ (6,000.00) | CW | CHECK |
| 182433 | 2/1/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 282602 | 1KW199 | STELLA FRIEDMAN | 2/1/2007 | $ (6,000.00) | CW | CHECK |
| 182455 | 2/1/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 243931 | 1R0041 | AMY ROTH | 2/1/2007 | $ (6,000.00) | CW | CHECK |
| 182447 | 2/1/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 222084 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 2/1/2007 | $ (7,000.00) | CW | CHECK |
| 182408 | 2/1/2007 | 7,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 222462 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 2/1/2007 | $ (7,000.00) | CW | CHECK |
| 182398 | 2/1/2007 | 7,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 222179 | 1D0020 | DOLINSKY INVESTMENT FUND | 2/1/2007 | $ (7,500.00) | CW | CHECK |
| 182429 | 2/1/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 220153 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 2/1/2007 | $ (7,500.00) | CW | CHECK |
| 182459 | 2/1/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 125311 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 2/1/2007 | $ (8,000.00) | CW | CHECK |
| 182448 | 2/1/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 277624 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 2/1/2007 | $ (9,722.00) | CW | CHECK 2007 DISTRIBUTION |
| 182396 | 2/1/2007 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 191933 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 2/1/2007 | $ (10,000.00) | CW | CHECK |
| 182418 | 2/1/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 191981 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 2/1/2007 | $ (10,000.00) | CW | CHECK |
| 182402 | 2/1/2007 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 219595 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 2/1/2007 | $ (10,000.00) | CW | CHECK |
| 182435 | 2/1/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 9141 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 2/1/2007 | $ (10,000.00) | CW | CHECK |
| 182456 | 2/1/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 220252 | 1R0050 | JONATHAN ROTH | 2/1/2007 | $ (10,000.00) | CW | CHECK |
| 182460 | 2/1/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 219734 | 1S0497 | PATRICIA SAMUELS | 2/1/2007 | $ (10,500.00) | CW | CHECK |
| 182417 | 2/1/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 219483 | 1B0258 | AMY JOEL | 2/1/2007 | $ (12,000.00) | CW | CHECK |
| 182421 | 2/1/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 219585 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 2/1/2007 | $ (18,500.00) | CW | CHECK |
| 182406 | 2/1/2007 | 20,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 277669 | 1N0013 | JULIET NIERENBERG | 2/1/2007 | $ (20,000.00) | CW | CHECK |
| 182439 | 2/1/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 282618 | 1KW347 | FS COMPANY LLC | 2/1/2007 | $ (25,000.00) | CW | CHECK |
| 182454 | 2/1/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 232394 | 1R0016 | JUDITH RECHLER | 2/1/2007 | $ (25,000.00) | CW | CHECK |
| 182397 | 2/1/2007 | 30,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 276044 | 1CM927 | JEROME FRIEDMAN | 2/1/2007 | $ (30,000.00) | CW | CHECK |
| 182401 | 2/1/2007 | 30,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 1F0057 | 1F0057 | ROBIN S. FRIEHLING | 2/1/2007 | $ (30,000.00) | CW | CHECK |
| 182422 | 2/1/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 222306 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 2/1/2007 | $ (30,000.00) | CW | CHECK |
| 182430 | 2/1/2007 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 243875 | 1KW123 | JOAN WACHTLER | 2/1/2007 | $ (30,000.00) | CW | CHECK |
| 182432 | 2/1/2007 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 220179 | 1KW158 | SOL WACHTLER | 2/1/2007 | $ (30,000.00) | CW | CHECK |
| 182413 | 2/1/2007 | 30,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 282769 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 2/1/2007 | $ (30,000.00) | CW | CHECK |
| 182450 | 2/1/2007 | 32,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 243909 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/1/2007 | $ (32,294.00) | CW | CHECK |
| 182452 | 2/1/2007 | 34,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 232383 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 2/1/2007 | $ (34,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 182425 | 2/1/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 219649 | 1KW067 | FRED WILPON | 2/1/2007 | $ (35,000.00) | CW | CHECK |
| 182444 | 2/1/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 220185 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 2/1/2007 | $ (35,000.00) | CW | CHECK |
| 182400 | 2/1/2007 | 35,910.00 | NULL | 1FN084 | Reconciled Customer Checks | 282541 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/1/2007 | $ (35,910.00) | CW | CHECK |
| 182436 | 2/1/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 232274 | 1KW263 | MARVIN B TEPPER | 2/1/2007 | $ (40,000.00) | CW | CHECK |
| 182403 | 2/1/2007 | 50,000.00 | NULL | 1G0337 | Reconciled Customer Checks | 271198 | 1G0337 | HOPE S GRAYSON | 2/1/2007 | $ (50,000.00) | CW | CHECK |
| 182426 | 2/1/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 307079 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 2/1/2007 | $ (50,000.00) | CW | CHECK |
| 182443 | 2/1/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 277615 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 2/1/2007 | $ (50,000.00) | CW | CHECK |
| 182414 | 2/1/2007 | 50,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 219751 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 2/1/2007 | $ (50,000.00) | CW | CHECK |
| 182420 | 2/1/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 276085 | 1EM193 | MALCOLM L SHERMAN | 2/1/2007 | $ (60,000.00) | CW | CHECK |
| 182442 | 2/1/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 222063 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 2/1/2007 | $ (70,000.00) | CW | CHECK |
| 182424 | 2/1/2007 | 85,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 270216 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 2/1/2007 | $ (85,000.00) | CW | CHECK |
| 182412 | 2/1/2007 | 90,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 220316 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111267 | 2/1/2007 | $ (90,000.00) | CW | CHECK |
| 182395 | 2/1/2007 | 100,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 219475 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 2/1/2007 | $ (100,000.00) | CW | CHECK |
| 182434 | 2/1/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 96031 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/1/2007 | $ (100,000.00) | CW | CHECK |
| 182437 | 2/1/2007 | 100,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 222357 | 1KW315 | STERLING THIRTY VENTURE, LLC | 2/1/2007 | $ (100,000.00) | CW | CHECK |
| 182440 | 2/1/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 9145 | 1KW358 | STERLING 20 LLC | 2/1/2007 | $ (100,000.00) | CW | CHECK |
| 182415 | 2/1/2007 | 100,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 9218 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 2/1/2007 | $ (100,000.00) | CW | CHECK |
| 182405 | 2/1/2007 | 150,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 277640 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 2/1/2007 | $ (150,000.00) | CW | CHECK |
| 182431 | 2/1/2007 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 243884 | 1KW156 | STERLING 15C LLC | 2/1/2007 | $ (270,000.00) | CW | CHECK |
| 182409 | 2/1/2007 | 500,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 282727 | 1S0224 | DONALD SCHUPAK | 2/1/2007 | $ (500,000.00) | CW | CHECK |
| 182410 | 2/1/2007 | 1,070,000.00 | NULL | 1T0038 | Reconciled Customer Checks | 243968 | 1T0038 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #2 ALLAN R TESSLER TRUSTEE | 2/1/2007 | $ (1,070,000.00) | CW | CHECK |
| 182449 | 2/1/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 271247 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/1/2007 | $ (1,200,000.00) | CW | CHECK |
| 182411 | 2/1/2007 | 1,245,000.00 | NULL | 1T0047 | Reconciled Customer Checks | 229471 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/96 | 2/1/2007 | $ (1,245,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Requested for Production from JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182404 | 2/1/2007 | 1,350,000.00 | NULL | 1KW435 | Reconciled Customer Checks | 271234 | 1KW435 | STERLING INTERNAL V LLC C/O STERLING EQUITIES | 2/1/2007 | $ (1,350,000.00) | CW | CHECK |
| 182473 | 2/2/2007 | 2,684.49 | NULL | 1P0092 | Reconciled Customer Checks | 232377 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/2/2007 | $ (2,684.49) | CW | CHECK |
| 182478 | 2/2/2007 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 222574 | 1ZA478 | JOHN J KONE | 2/2/2007 | $ (4,000.00) | CW | CHECK |
| 182467 | 2/2/2007 | 5,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 219623 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/2006 | 2/2/2007 | $ (5,000.00) | CW | CHECK |
| 182480 | 2/2/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 248802 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/2/2007 | $ (5,000.00) | CW | CHECK |
| 182471 | 2/2/2007 | 20,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 232328 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 2/2/2007 | $ (20,000.00) | CW | CHECK |
| 182475 | 2/2/2007 | 20,000.00 | NULL | 1T0052 | Reconciled Customer Checks | 115814 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 2/2/2007 | $ (20,000.00) | CW | CHECK |
| 182477 | 2/2/2007 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 275937 | 1ZA319 | ROBIN L WARNER | 2/2/2007 | $ (20,000.00) | CW | CHECK |
| 182474 | 2/2/2007 | 35,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 275884 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 2/2/2007 | $ (35,000.00) | CW | CHECK |
| 182466 | 2/2/2007 | 40,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 220088 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 2/2/2007 | $ (40,000.00) | CW | CHECK |
| 182464 | 2/2/2007 | 50,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 272083 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 2/2/2007 | $ (50,000.00) | CW | CHECK |
| 182469 | 2/2/2007 | 50,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 282577 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 2/2/2007 | $ (50,000.00) | CW | CHECK |
| 182462 | 2/2/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 221809 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/2/2007 | $ (75,000.00) | CW | CHECK |
| 182465 | 2/2/2007 | 100,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 753 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 2/2/2007 | $ (100,000.00) | CW | CHECK |
| 182468 | 2/2/2007 | 100,000.00 | NULL | 1G0330 | Reconciled Customer Checks | 277566 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 2/2/2007 | $ (100,000.00) | CW | CHECK |
| 182472 | 2/2/2007 | 100,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 243927 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 2/2/2007 | $ (100,000.00) | CW | CHECK |
| 182463 | 2/2/2007 | 150,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 232050 | 1CM480 | J D ONEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 2/2/2007 | $ (150,000.00) | CW | CHECK |
| 182470 | 2/2/2007 | 150,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 50860 | 1K0179 | MARLENE KRAUSS | 2/2/2007 | $ (150,000.00) | CW | CHECK |
| 182476 | 2/2/2007 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 239606 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 2/2/2007 | $ (900,000.00) | CW | CHECK |
| 182484 | 2/5/2007 | 873.79 | NULL | 1A0136 | Reconciled Customer Checks | 253978 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEEM | 2/5/2007 | $ (873.79) | CW | CHECK |
| 182493 | 2/5/2007 | 3,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 125506 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 2/5/2007 | $ (3,000.00) | CW | CHECK |
| 182495 | 2/5/2007 | 12,319.00 | NULL | 1ZW003 | Reconciled Customer Checks | 34184 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 2/5/2007 | $ (12,319.00) | CW | CHECK |
| 182487 | 2/5/2007 | 15,000.00 | NULL | 1EM085 | Reconciled Customer Checks | 309877 | 1EM085 | MARJORIE HILL FAMILY TRUST STEPHEN HILL TRUSTEE | 2/5/2007 | $ (15,000.00) | CW | CHECK |
| 182492 | 2/5/2007 | 20,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 274724 | 1ZB042 | JUDITH H ROME | 2/5/2007 | $ (20,000.00) | CW | CHECK |
| 182494 | 2/5/2007 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 54864 | 1ZB532 | JASON ARONSON | 2/5/2007 | $ (20,000.00) | CW | CHECK |
| 182486 | 2/5/2007 | 23,802.33 | NULL | 1CM215 | Reconciled Customer Checks | 219596 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/5/2007 | $ (23,802.33) | CW | CHECK |
| 182490 | 2/5/2007 | 30,000.00 | NULL | 1R0205 | Reconciled Customer Checks | 219708 | 1R0205 | JOHN ROGOVIN | 2/5/2007 | $ (30,000.00) | CW | CHECK |
| 182488 | 2/5/2007 | 40,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 219529 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/5/2007 | $ (40,000.00) | CW | CHECK |
| 182489 | 2/5/2007 | 65,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 192065 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 2/5/2007 | $ (65,000.00) | CW | CHECK |
| 182485 | 2/5/2007 | 100,000.00 | NULL | 1B0271 | Reconciled Customer Checks | 191906 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 2/5/2007 | $ (100,000.00) | CW | CHECK |
| 182491 | 2/5/2007 | 170,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 220268 | 1S0238 | DEBRA A WECHSLER | 2/5/2007 | $ (170,000.00) | CW | CHECK |
| 182498 | 2/6/2007 | 3,279.86 | NULL | 1B0254 | Reconciled Customer Checks | 232032 | 1B0254 | BVB ASSOCIATES C/O HAROLD BLUMENKRANTZ | 2/6/2007 | $ (3,279.86) | CW | CHECK |
| 182512 | 2/6/2007 | 4,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 222610 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 2/6/2007 | $ (4,000.00) | CW | CHECK |
| 182509 | 2/6/2007 | 5,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 219746 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 2/6/2007 | $ (5,000.00) | CW | CHECK |
| 182507 | 2/6/2007 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 192202 | 1S0494 | SYLVIA SAMUELS | 2/6/2007 | $ (8,000.00) | CW | CHECK |
| 182501 | 2/6/2007 | 9,019.61 | NULL | 1E0164 | Reconciled Customer Checks | 221971 | 1E0164 | AHMET M ERTEGUN C/O SHELDON VOGEL | 2/6/2007 | $ (9,019.61) | CW | CHECK |
| 182511 | 2/6/2007 | 10,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 220377 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 2/6/2007 | $ (10,000.00) | CW | CHECK |
| 182514 | 2/6/2007 | 10,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 229523 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 2/6/2007 | $ (10,000.00) | CW | CHECK |
| 182515 | 2/6/2007 | 10,000.00 | NULL | 1ZB552 | Reconciled Customer Checks | 264990 | 1ZB552 | JOHN MICHAEL GREY | 2/6/2007 | $ (10,000.00) | CW | CHECK |
| 182516 | 2/6/2007 | 10,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 269049 | 1ZG022 | BARBARA SCHLOSSBERG | 2/6/2007 | $ (10,000.00) | CW | CHECK |
| 182504 | 2/6/2007 | 15,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 222314 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 2/6/2007 | $ (15,000.00) | CW | CHECK |
| 182506 | 2/6/2007 | 15,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 219725 | 1S0412 | ROBERT S SAVIN | 2/6/2007 | $ (15,000.00) | CW | CHECK |
| 182500 | 2/6/2007 | 35,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 219535 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/6/2007 | $ (35,000.00) | CW | CHECK |
| 182508 | 2/6/2007 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 277712 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 2/6/2007 | $ (50,000.00) | CW | CHECK |
| 182510 | 2/6/2007 | 50,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 217050 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 2/6/2007 | $ (50,000.00) | CW | CHECK |
| 182505 | 2/6/2007 | 50,491.97 | NULL | 1SH166 | Reconciled Customer Checks | 214151 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 2/6/2007 | $ (50,491.97) | CW | CHECK |
| 182513 | 2/6/2007 | 84,101.00 | NULL | 1ZB352 | Reconciled Customer Checks | 50690 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 2/6/2007 | $ (84,101.00) | CW | CHECK |
| 182503 | 2/6/2007 | 125,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 219575 | 1F0112 | JOAN L FISHER | 2/6/2007 | $ (125,000.00) | CW | CHECK |
| 182499 | 2/6/2007 | 600,060.00 | NULL | 1CM381 | Reconciled Customer Checks | 742 | 1CM381 | NTC & CO. FBO FRED SCHWARTZ (944793) | 2/6/2007 | $ (600,060.00) | CW | CHECK |
| 182523 | 2/7/2007 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 95548 | 1CM618 | JOSHUA D FLAX | 2/7/2007 | $ (5,000.00) | CW | CHECK |
| 182535 | 2/7/2007 | 5,800.00 | NULL | 1S0245 | Reconciled Customer Checks | 275891 | 1S0245 | BARRY SHAW | 2/7/2007 | $ (5,800.00) | CW | CHECK |
| 182528 | 2/7/2007 | 8,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 271187 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 2/7/2007 | $ (8,000.00) | CW | CHECK |
| 182538 | 2/7/2007 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 275997 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 2/7/2007 | $ (9,000.00) | CW | CHECK |
| 182529 | 2/7/2007 | 11,652.70 | NULL | 1F0207 | Reconciled Customer Checks | 243846 | 1F0207 | THE SEYMOUR FELDMAN FOUNDATION C/O MR LESLIE C FELDMAN | 2/7/2007 | $ (11,652.70) | CW | CHECK |
| 182530 | 2/7/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 219666 | 1K0004 | RUTH KAHN | 2/7/2007 | $ (12,200.00) | CW | CHECK |
| 182539 | 2/7/2007 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 234801 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 2/7/2007 | $ (17,000.00) | CW | CHECK |
| 182532 | 2/7/2007 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 222387 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 2/7/2007 | $ (25,000.00) | CW | CHECK |
| 182518 | 2/7/2007 | 30,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 229913 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 2/7/2007 | $ (30,000.00) | CW | CHECK |
| 182519 | 2/7/2007 | 40,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 254021 | 1B0195 | DEBRA BROWN | 2/7/2007 | $ (40,000.00) | CW | CHECK |
| 182537 | 2/7/2007 | 40,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 275991 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 2/7/2007 | $ (40,000.00) | CW | CHECK |
| 182520 | 2/7/2007 | 50,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 272076 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 2/7/2007 | $ (50,000.00) | CW | CHECK |
| 182526 | 2/7/2007 | 50,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 86749 | 1D0059 | ROY D DAVIS | 2/7/2007 | $ (50,000.00) | CW | CHECK |
| 182531 | 2/7/2007 | 50,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 243899 | 1K0164 | RICHARD KARYO INVESTMENTS | 2/7/2007 | $ (50,000.00) | CW | CHECK |
| 182521 | 2/7/2007 | 60,000.00 | NULL | 1CM246 | Reconciled Customer Checks | 221827 | 1CM246 | ALAN H ROSENTHAL & LINDA S ROSENTHAL TEN BY THE ENTIRETY | 2/7/2007 | $ (60,000.00) | CW | CHECK |
| 182522 | 2/7/2007 | 100,000.00 | NULL | 1CM419 | Reconciled Customer Checks | 239520 | 1CM419 | JACK ELIAS LIVING TRUST DATED 3/31/97 | 2/7/2007 | $ (100,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182525 | 2/7/2007 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 191938 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 2/7/2007 | $ (125,000.00) | CW | CHECK |
| 182534 | 2/7/2007 | 128,250.00 | NULL | 1S0242 | Reconciled Customer Checks | 222474 | 1S0242 | O.D.O INVESTMENTS L.P PROFIT SHARING PLAN AND TRUST | 2/7/2007 | $ (128,250.00) | CW | CHECK |
| 182533 | 2/7/2007 | 150,000.00 | NULL | 1M0203 | Reconciled Customer Checks | 277662 | 1M0203 | KINGSLEY H MURPHY FAMILY FOUNDATION C/O NORTHLAND STATIONS | 2/7/2007 | $ (150,000.00) | CW | CHECK |
| 182540 | 2/7/2007 | 203,160.40 | NULL | 1ZR326 | Reconciled Customer Checks | 256158 | 1ZR326 | NTC & CO. FBO MITCHELL JOHNSON (86932) | 2/7/2007 | $ (203,160.40) | CW | CHECK |
| 182536 | 2/7/2007 | 500,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 208641 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 2/7/2007 | $ (500,000.00) | CW | CHECK |
| 182543 | 2/8/2007 | 1,760.00 | NULL | 1C1023 | Reconciled Customer Checks | 213054 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 2/8/2007 | $ (1,760.00) | CW | CHECK |
| 182544 | 2/8/2007 | 1,760.00 | NULL | 1C1030 | Reconciled Customer Checks | 95559 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 2/8/2007 | $ (1,760.00) | CW | CHECK |
| 182545 | 2/8/2007 | 1,760.00 | NULL | 1C1037 | Reconciled Customer Checks | 213062 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 2/8/2007 | $ (1,760.00) | CW | CHECK |
| 182557 | 2/8/2007 | 5,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 220302 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 2/8/2007 | $ (5,000.00) | CW | CHECK |
| 182542 | 2/8/2007 | 7,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 219584 | 1B0180 | ANGELA BRANCATO | 2/8/2007 | $ (7,000.00) | CW | CHECK |
| 182553 | 2/8/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 96104 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 2/8/2007 | $ (9,500.00) | CW | CHECK |
| 182560 | 2/8/2007 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 7708 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/8/2007 | $ (10,000.00) | CW | CHECK |
| 182554 | 2/8/2007 | 25,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 9186 | 1R0202 | ROETENBERG FAMILY LIMITED PARTNERSHIP | 2/8/2007 | $ (25,000.00) | CW | CHECK |
| 182562 | 2/8/2007 | 25,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 264978 | 1ZB302 | LEYTON FABRICS INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEI | 2/8/2007 | $ (25,000.00) | CW | CHECK |
| 182564 | 2/8/2007 | 25,000.00 | NULL | 1ZR331 | Reconciled Customer Checks | 118893 | 1ZR331 | NTC & CO. FBO HELEN SCHUPAK (093010) | 2/8/2007 | $ (25,000.00) | CW | CHECK |
| 182549 | 2/8/2007 | 30,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 282607 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 2/8/2007 | $ (30,000.00) | CW | CHECK |
| 182555 | 2/8/2007 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 192151 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 2/8/2007 | $ (30,000.00) | CW | CHECK |
| 182561 | 2/8/2007 | 30,104.80 | NULL | 1ZB123 | Reconciled Customer Checks | 244024 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/8/2007 | $ (30,104.80) | CW | CHECK |
| 182552 | 2/8/2007 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 222382 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/8/2007 | $ (50,000.00) | CW | CHECK |
| 182558 | 2/8/2007 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 277732 | 1ZA467 | HAROLD A THAU | 2/8/2007 | $ (50,000.00) | CW | CHECK |
| 182559 | 2/8/2007 | 50,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 243998 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 2/8/2007 | $ (50,000.00) | CW | CHECK |
| 182556 | 2/8/2007 | 75,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 125298 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 2/8/2007 | $ (75,000.00) | CW | CHECK |
| 182563 | 2/8/2007 | 75,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 275969 | 1ZB316 | GEORGE N FARIS | 2/8/2007 | $ (75,000.00) | CW | CHECK |
| 182550 | 2/8/2007 | 100,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 270220 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 2/8/2007 | $ (100,000.00) | CW | CHECK |
| 182546 | 2/8/2007 | 300,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 191992 | 1EM043 | NATHAN COHEN TRUST | 2/8/2007 | $ (300,000.00) | CW | CHECK |
| 182551 | 2/8/2007 | 300,000.00 | NULL | 1K0140 | Reconciled Customer Checks | 222096 | 1K0140 | TRUST U/W/O MAX L KOEPPEL ATTN ALFRED J KOEPPEL | 2/8/2007 | $ (300,000.00) | CW | CHECK |
| 182548 | 2/8/2007 | 346,720.00 | NULL | 1EM413 | Reconciled Customer Checks | 219561 | 1EM413 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 2/8/2007 | $ (346,720.00) | CW | CHECK |
| 182547 | 2/8/2007 | 386,405.00 | NULL | 1EM133 | Reconciled Customer Checks | 162702 | 1EM133 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 2/8/2007 | $ (386,405.00) | CW | CHECK |
| 182571 | 2/9/2007 | 12,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 239555 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 2/9/2007 | $ (12,000.00) | CW | CHECK |
| 182566 | 2/9/2007 | 20,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 275985 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 2/9/2007 | $ (20,000.00) | CW | CHECK |
| 182572 | 2/9/2007 | 20,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 222022 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 2/9/2007 | $ (20,000.00) | CW | CHECK |
| 182573 | 2/9/2007 | 20,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 214182 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 2/9/2007 | $ (20,000.00) | CW | CHECK |
| 182574 | 2/9/2007 | 20,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 9131 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 2/9/2007 | $ (20,000.00) | CW | CHECK |
| 182577 | 2/9/2007 | 25,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 271216 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 2/9/2007 | $ (25,000.00) | CW | CHECK |
| 182569 | 2/9/2007 | 30,000.00 | NULL | 1CM197 | Reconciled Customer Checks | 254041 | 1CM197 | LUCERNE FOUNDATION | 2/9/2007 | $ (30,000.00) | CW | CHECK |
| 182570 | 2/9/2007 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 221842 | 1CM375 | ELIZABETH JANE RAND | 2/9/2007 | $ (30,000.00) | CW | CHECK |
| 182568 | 2/9/2007 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 191900 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 2/9/2007 | $ (50,000.00) | CW | CHECK |
| 182567 | 2/9/2007 | 100,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 275995 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 2/9/2007 | $ (100,000.00) | CW | CHECK |
| 182581 | 2/9/2007 | 100,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 275925 | 1Y0005 | TRIANGLE PROPERTIES #36 | 2/9/2007 | $ (100,000.00) | CW | CHECK |
| 182575 | 2/9/2007 | 125,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 232297 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 2/9/2007 | $ (125,000.00) | CW | CHECK |
| 182579 | 2/9/2007 | 150,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 232405 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 2/9/2007 | $ (150,000.00) | CW | CHECK |
| 182582 | 2/9/2007 | 200,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 229485 | 1Y0010 | ROBERT YAFFE | 2/9/2007 | $ (200,000.00) | CW | CHECK |
| 182576 | 2/9/2007 | 250,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 243889 | 1KW165 | JUDE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC. | 2/9/2007 | $ (250,000.00) | CW | CHECK |
| 182578 | 2/9/2007 | 250,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 86729 | 1S0211 | JOHN Y SESKIS | 2/9/2007 | $ (250,000.00) | CW | CHECK |
| 182583 | 2/9/2007 | 250,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 222602 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 2/9/2007 | $ (250,000.00) | CW | CHECK |
| 182580 | 2/9/2007 | 400,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 192228 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 2/9/2007 | $ (400,000.00) | CW | CHECK |
| 182591 | 2/12/2007 | 3,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 220351 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 2/12/2007 | $ (3,000.00) | CW | CHECK |
| 182587 | 2/12/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 219661 | 1KW126 | HOWARD LEES | 2/12/2007 | $ (10,000.00) | CW | CHECK |
| 182586 | 2/12/2007 | 90,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 733 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 2/12/2007 | $ (90,000.00) | CW | CHECK |
| 182585 | 2/12/2007 | 170,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 710 | 1B0011 | DAVID W BERGER | 2/12/2007 | $ (170,000.00) | CW | CHECK |
| 182589 | 2/12/2007 | 250,000.00 | NULL | 1L0160 | Reconciled Customer Checks | 282640 | 1L0160 | SUSAN BRAMAN LUSTGARTEN SCOTT H LUSTGARTEN J/T WROS | 2/12/2007 | $ (250,000.00) | CW | CHECK |
| 182590 | 2/12/2007 | 300,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 156608 | 1S0328 | ROBERT L SILVERMAN | 2/12/2007 | $ (300,000.00) | CW | CHECK |
| 182588 | 2/12/2007 | 1,301,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 271239 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 2/12/2007 | $ (1,301,000.00) | CW | CHECK |
| 182604 | 2/13/2007 | 4,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 275946 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 2/13/2007 | $ (4,000.00) | CW | CHECK |
| 182610 | 2/13/2007 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 275977 | 1ZG007 | ROSE SICILIA | 2/13/2007 | $ (4,000.00) | CW | CHECK |
| 182612 | 2/13/2007 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 154566 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/13/2007 | $ (5,000.00) | CW | CHECK |
| 182611 | 2/13/2007 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 312951 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 2/13/2007 | $ (5,000.00) | CW | CHECK |
| 182608 | 2/13/2007 | 5,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 54832 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/13/2007 | $ (5,000.00) | CW | CHECK |
| 182596 | 2/13/2007 | 5,500.00 | NULL | 1D0044 | Reconciled Customer Checks | 276047 | 1D0044 | CAROLE DELAIRE | 2/13/2007 | $ (5,500.00) | CW | CHECK |
| 182594 | 2/13/2007 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 276029 | 1CM650 | MATTHEW J BARNES JR | 2/13/2007 | $ (10,000.00) | CW | CHECK |
| 182602 | 2/13/2007 | 11,250.00 | NULL | 1ZA111 | Reconciled Customer Checks | 222508 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 2/13/2007 | $ (11,250.00) | CW | CHECK |
| 182603 | 2/13/2007 | 11,250.00 | NULL | 1ZA112 | Reconciled Customer Checks | 275931 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 2/13/2007 | $ (11,250.00) | CW | CHECK |

Reconciled BLMIS Customer Asset Valuation of Customer Account Holdings from JPMC Account ***1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182611 | 2/13/2007 | 11,918.00 | NULL | 1ZR011 | Reconciled Customer Checks | 220417 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 2/13/2007 | $ (11,918.00) | CW | CHECK |
| 182609 | 2/13/2007 | 14,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 54880 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 2/13/2007 | $ (14,000.00) | CW | CHECK |
| 182597 | 2/13/2007 | 15,000.00 | NULL | 1EM296 | Reconciled Customer Checks | 220107 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 2/13/2007 | $ (15,000.00) | CW | CHECK |
| 182605 | 2/13/2007 | 20,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 275950 | 1ZA468 | AMY THAU FRIEDMAN | 2/13/2007 | $ (20,000.00) | CW | CHECK |
| 182599 | 2/13/2007 | 25,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 270298 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 2/13/2007 | $ (25,000.00) | CW | CHECK |
| 182600 | 2/13/2007 | 25,217.00 | NULL | 1SH190 | Reconciled Customer Checks | 232398 | 1SH190 | JAFFE FAMILY 2004 IRREVOCABLE TRUST | 2/13/2007 | $ (25,217.00) | CW | CHECK |
| 182598 | 2/13/2007 | 50,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 192067 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 2/13/2007 | $ (50,000.00) | CW | CHECK |
| 182607 | 2/13/2007 | 50,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 275957 | 1ZA859 | FRANCES LEVEY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 2/13/2007 | $ (50,000.00) | CW | CHECK |
| 182606 | 2/13/2007 | 85,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 229514 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 2/13/2007 | $ (85,000.00) | CW | CHECK |
| 182595 | 2/13/2007 | 200,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 232147 | 1CM955 | CLIFFORD A BERNIE TRUSTEE OF THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 2/13/2007 | $ (200,000.00) | CW | CHECK |
| 182593 | 2/13/2007 | 251,971.52 | NULL | 1CM361 | Reconciled Customer Checks | 95519 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 2/13/2007 | $ (251,971.52) | CW | CHECK |
| 182624 | 2/14/2007 | 5,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 9195 | 1S0133 | JENNIFER SPRING MCPHERSON | 2/14/2007 | $ (5,000.00) | CW | CHECK |
| 182623 | 2/14/2007 | 10,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 282681 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 2/14/2007 | $ (10,000.00) | CW | CHECK |
| 182625 | 2/14/2007 | 15,000.00 | NULL | 1ZB056 | Reconciled Customer Checks | 312961 | 1ZB056 | ELYNN BERNSTEIN | 2/14/2007 | $ (15,000.00) | CW | CHECK |
| 182620 | 2/14/2007 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 232082 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 2/14/2007 | $ (20,000.00) | CW | CHECK |
| 182616 | 2/14/2007 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 95539 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 2/14/2007 | $ (25,000.00) | CW | CHECK |
| 182619 | 2/14/2007 | 36,000.00 | NULL | 1CM598 | Reconciled Customer Checks | 232065 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 2/14/2007 | $ (36,000.00) | CW | CHECK |
| 182617 | 2/14/2007 | 40,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 239532 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 2/14/2007 | $ (40,000.00) | CW | CHECK |
| 182615 | 2/14/2007 | 45,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 227733 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 2/14/2007 | $ (45,000.00) | CW | CHECK |
| 182621 | 2/14/2007 | 50,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 192006 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 2/14/2007 | $ (50,000.00) | CW | CHECK |
| 182627 | 2/14/2007 | 50,010.00 | NULL | 1ZR305 | Reconciled Customer Checks | 154553 | 1ZR305 | NTC & CO. FBO URSULA MICHAELI (DEC'D) C/O ADINA MICHAELI A/C 018008 | 2/14/2007 | $ (50,010.00) | CW | CHECK |
| 182622 | 2/14/2007 | 175,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 243893 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 2/14/2007 | $ (175,000.00) | CW | CHECK |
| 182618 | 2/14/2007 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 213028 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 2/14/2007 | $ (200,000.00) | CW | CHECK |
| 182626 | 2/14/2007 | 200,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 285998 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 2/14/2007 | $ (200,000.00) | CW | CHECK |
| 182614 | 2/14/2007 | 275,000.00 | NULL | 1B0170 | Reconciled Customer Checks | 272051 | 1B0170 | BRAD BLUMENFELD | 2/14/2007 | $ (275,000.00) | CW | CHECK |
| 182630 | 2/15/2007 | 300,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 192120 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 2/15/2007 | $ (300,000.00) | CW | CHECK |
| 182656 | 2/20/2007 | 24.37 | NULL | 1ZB548 | Reconciled Customer Checks | 256255 | 1ZB548 | RONNIE HARRINGTON | 2/20/2007 | $ (24.37) | CW | CHECK |
| 182632 | 2/20/2007 | 73.00 | NULL | 1B0127 | Reconciled Customer Checks | 221799 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 2/20/2007 | $ (73.00) | CW | CHECK |
| 182649 | 2/20/2007 | 1,600.00 | NULL | 1RU007 | Reconciled Customer Checks | 208646 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 2/20/2007 | $ (1,600.00) | CW | CHECK |
| 182644 | 2/20/2007 | 3,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 222322 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 2/20/2007 | $ (3,000.00) | CW | CHECK |
| 182642 | 2/20/2007 | 4,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 277558 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 2/20/2007 | $ (4,000.00) | CW | CHECK |
| 182643 | 2/20/2007 | 4,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 95873 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 2/20/2007 | $ (4,000.00) | CW | CHECK |
| 182659 | 2/20/2007 | 4,520.68 | NULL | 1ZR316 | Reconciled Customer Checks | 231730 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 2/20/2007 | $ (4,520.68) | CW | CHECK |
| 182650 | 2/20/2007 | 6,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 219697 | 1R0009 | COCO RAYNES | 2/20/2007 | $ (6,000.00) | CW | CHECK |
| 182638 | 2/20/2007 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 219553 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 2/20/2007 | $ (10,000.00) | CW | CHECK |
| 182654 | 2/20/2007 | 10,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 299009 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 2/20/2007 | $ (10,000.00) | CW | CHECK |
| 182648 | 2/20/2007 | 15,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 229876 | 1P0038 | PHYLLIS A POLAND | 2/20/2007 | $ (15,000.00) | CW | CHECK |
| 182652 | 2/20/2007 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 206963 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 2/20/2007 | $ (15,000.00) | CW | CHECK |
| 182655 | 2/20/2007 | 15,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 274748 | 1ZB437 | LOUIS SANDRO BARONE | 2/20/2007 | $ (15,000.00) | CW | CHECK |
| 182657 | 2/20/2007 | 17,010.00 | NULL | 1ZR092 | Reconciled Customer Checks | 222618 | 1ZR092 | NTC & CO. FBO WALTER H LASAR (29176) | 2/20/2007 | $ (17,010.00) | CW | CHECK |
| 182636 | 2/20/2007 | 18,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 95604 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 2/20/2007 | $ (18,000.00) | CW | CHECK |
| 182637 | 2/20/2007 | 20,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 276075 | 1EM161 | RIMA ROBINSON | 2/20/2007 | $ (20,000.00) | CW | CHECK |
| 182658 | 2/20/2007 | 23,422.46 | NULL | 1ZR124 | Reconciled Customer Checks | 5101 | 1ZR124 | NTC & CO. FBO ROBERTA K ASH (23260) | 2/20/2007 | $ (23,422.46) | CW | CHECK |
| 182647 | 2/20/2007 | 24,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 220202 | 1K0132 | SHEILA KOLODNY | 2/20/2007 | $ (24,000.00) | CW | CHECK |
| 182641 | 2/20/2007 | 25,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 272144 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 2/20/2007 | $ (25,025.00) | CW | CHECK |
| 182640 | 2/20/2007 | 30,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 232225 | 1E0150 | LAURIE ROMAN EKSTROM | 2/20/2007 | $ (30,000.00) | CW | CHECK |
| 182651 | 2/20/2007 | 40,000.00 | NULL | 1ZA227 | Reconciled Customer Checks | 222553 | 1ZA227 | LAURIE EKSTROM A/C/F HEATHER EKSTROM AND JESSICA EKSTROM | 2/20/2007 | $ (40,000.00) | CW | CHECK |
| 182633 | 2/20/2007 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 211569 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 2/20/2007 | $ (50,000.00) | CW | CHECK |
| 182635 | 2/20/2007 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 191999 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 2/20/2007 | $ (50,000.00) | CW | CHECK |
| 182653 | 2/20/2007 | 50,000.00 | NULL | 1ZB042 | Reconciled Customer Checks | 264955 | 1ZB042 | JUDITH H DOME | 2/20/2007 | $ (50,000.00) | CW | CHECK |
| 182646 | 2/20/2007 | 60,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 277618 | 1K0111 | IVI KIMMEL | 2/20/2007 | $ (60,000.00) | CW | CHECK |
| 182645 | 2/20/2007 | 70,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 219672 | 1K0017 | RICHARD KARYO | 2/20/2007 | $ (70,000.00) | CW | CHECK |
| 182639 | 2/20/2007 | 94,151.00 | NULL | 1EM450 | Reconciled Customer Checks | 221966 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & DOROTHY-JO SPORT FISHING LLC | 2/20/2007 | $ (94,151.00) | CW | CHECK |
| 182634 | 2/20/2007 | 392,833.27 | NULL | 1D0069 | Reconciled Customer Checks | 239566 | 1D0069 | C/O DIPASCALI | 2/20/2007 | $ (392,833.27) | CW | CHECK |
| 182683 | 2/21/2007 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 192242 | 1ZA478 | JOHN J ROSE | 2/21/2007 | $ (2,000.00) | CW | CHECK |
| 182684 | 2/21/2007 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 256216 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 2/21/2007 | $ (2,500.00) | CW | CHECK |
| 182666 | 2/21/2007 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 151421 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 2/21/2007 | $ (3,000.00) | CW | CHECK |
| 182676 | 2/21/2007 | 4,000.00 | NULL | 1K0133 | Reconciled Customer Checks | 219681 | 1K0133 | SHAWN KOLODNY & ANDREW KOLODNY J/T WROS | 2/21/2007 | $ (4,000.00) | CW | CHECK |
| 182681 | 2/21/2007 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 125414 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 2/21/2007 | $ (5,000.00) | CW | CHECK |
| 182675 | 2/21/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 222068 | 1K0003 | JEAN KAHN | 2/21/2007 | $ (6,000.00) | CW | CHECK |
| 182678 | 2/21/2007 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 282756 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 2/21/2007 | $ (6,000.00) | CW | CHECK |
| 182680 | 2/21/2007 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 222494 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/21/2007 | $ (7,000.00) | CW | CHECK |
| 182665 | 2/21/2007 | 8,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 239542 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 2/21/2007 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to BLMIS Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182670 | 2/21/2007 | 10,000.00 | NULL | 1EM465 | Reconciled Customer Checks | 222191 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 2/21/2007 | $ (10,000.00) | CW | CHECK |
| 182673 | 2/21/2007 | 10,000.00 | NULL | 1J0050 | Reconciled Customer Checks | 222055 | 1J0050 | NTC & CO FBO BELLE M JONES (111498) | 2/21/2007 | $ (10,000.00) | CW | CHECK |
| 182686 | 2/21/2007 | 12,500.00 | NULL | 1ZB475 | Reconciled Customer Checks | 220410 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 2/21/2007 | $ (12,500.00) | CW | CHECK |
| 182663 | 2/21/2007 | 15,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 723 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 2/21/2007 | $ (15,000.00) | CW | CHECK |
| 182688 | 2/21/2007 | 20,025.00 | NULL | 1ZR200 | Reconciled Customer Checks | 154542 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 2/21/2007 | $ (20,025.00) | CW | CHECK |
| 182671 | 2/21/2007 | 20,865.00 | NULL | 1G0269 | Reconciled Customer Checks | 220147 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/21/2007 | $ (20,865.00) | CW | CHECK |
| 182674 | 2/21/2007 | 24,000.00 | NULL | 1KW271 | Reconciled Customer Checks | 214164 | 1KW271 | JOHN FOGELMAN AND ROSALIE FOGELMAN TTEES, JOHN & ROSALIE FOGELMAN RV LV TST | 2/21/2007 | $ (24,000.00) | CW | CHECK |
| 182682 | 2/21/2007 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 312953 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 2/21/2007 | $ (25,000.00) | CW | CHECK |
| 182672 | 2/21/2007 | 25,182.00 | NULL | 1G0270 | Reconciled Customer Checks | 243858 | 1G0270 | GOLD INVESTMENT CLUB | 2/21/2007 | $ (25,182.00) | CW | CHECK |
| 182667 | 2/21/2007 | 50,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 54242 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 2/21/2007 | $ (50,000.00) | CW | CHECK |
| 182685 | 2/21/2007 | 50,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 312965 | 1ZB327 | FELICE BENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 2/21/2007 | $ (50,000.00) | CW | CHECK |
| 182668 | 2/21/2007 | 60,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 270370 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 2/21/2007 | $ (60,000.00) | CW | CHECK |
| 182662 | 2/21/2007 | 75,000.00 | NULL | 1A0108 | Reconciled Customer Checks | 191892 | 1A0108 | THE ANGEL FAMILY FOUNDATION INC | 2/21/2007 | $ (75,000.00) | CW | CHECK |
| 182664 | 2/21/2007 | 100,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 729 | 1CM204 | ALEXANDER E FLAX | 2/21/2007 | $ (100,000.00) | CW | CHECK |
| 182661 | 2/21/2007 | 300,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 272035 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL JT WROS | 2/21/2007 | $ (300,000.00) | CW | CHECK |
| 182687 | 2/21/2007 | 500,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 274754 | 1ZB532 | JASON ARONSON | 2/21/2007 | $ (500,000.00) | CW | CHECK |
| 182677 | 2/21/2007 | 1,000,000.00 | NULL | 1R0201 | Reconciled Customer Checks | 222467 | 1R0201 | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 2/21/2007 | $ (1,000,000.00) | CW | CHECK |
| 182679 | 2/21/2007 | 1,000,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 14679 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 2/21/2007 | $ (1,000,000.00) | CW | CHECK |
| 182699 | 2/22/2007 | 1,488.87 | NULL | 1P0092 | Reconciled Customer Checks | 282674 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/22/2007 | $ (1,488.87) | CW | CHECK |
| 182693 | 2/22/2007 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 219546 | 1EM181 | DEBORAH JOYCE SAVIN | 2/22/2007 | $ (5,000.00) | CW | CHECK |
| 182700 | 2/22/2007 | 6,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 125349 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 2/22/2007 | $ (6,000.00) | CW | CHECK |
| 182704 | 2/22/2007 | 15,000.00 | NULL | 1ZB479 | Reconciled Customer Checks | 256238 | 1ZB479 | ELIZABETH WOESSNER | 2/22/2007 | $ (15,000.00) | CW | CHECK |
| 182701 | 2/22/2007 | 20,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 222515 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 2/22/2007 | $ (20,000.00) | CW | CHECK |
| 182698 | 2/22/2007 | 25,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 96067 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 2/22/2007 | $ (25,000.00) | CW | CHECK |
| 182702 | 2/22/2007 | 25,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 54842 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 2/22/2007 | $ (25,000.00) | CW | CHECK |
| 182695 | 2/22/2007 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 220116 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 2/22/2007 | $ (34,600.00) | CW | CHECK |
| 182691 | 2/22/2007 | 35,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 95596 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 2/22/2007 | $ (35,000.00) | CW | CHECK |
| 182690 | 2/22/2007 | 46,552.71 | NULL | 1B0166 | Reconciled Customer Checks | 117970 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 2/22/2007 | $ (46,552.71) | CW | CHECK |
| 182703 | 2/22/2007 | 50,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 254441 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 2/22/2007 | $ (50,000.00) | CW | CHECK |
| 182697 | 2/22/2007 | 86,613.00 | NULL | 1H0156 | Reconciled Customer Checks | 277575 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 2/22/2007 | $ (86,613.00) | CW | CHECK |
| 182692 | 2/22/2007 | 105,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 214192 | 1EM150 | POLAND FOUNDATION | 2/22/2007 | $ (105,000.00) | CW | CHECK |
| 182694 | 2/22/2007 | 250,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 192014 | 1EM346 | CATHY L BROMS REVOCABLE TRUST AGREEMENT | 2/22/2007 | $ (250,000.00) | CW | CHECK |
| 182696 | 2/22/2007 | 300,000.00 | NULL | 1G0111 | Reconciled Customer Checks | 219617 | 1G0111 | GEWIRZ PARTNERSHIP | 2/22/2007 | $ (300,000.00) | CW | CHECK |
| 182717 | 2/23/2007 | 2,500.00 | NULL | 1P0105 | Reconciled Customer Checks | 222419 | 1P0105 | LAUREL PAYMER | 2/23/2007 | $ (2,500.00) | CW | CHECK |
| 182719 | 2/23/2007 | 2,500.00 | NULL | 1S0496 | Reconciled Customer Checks | 243965 | 1S0496 | TRUST FBO DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 2/23/2007 | $ (2,500.00) | CW | CHECK |
| 182722 | 2/23/2007 | 3,386.69 | NULL | 1ZA396 | Reconciled Customer Checks | 220371 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 2/23/2007 | $ (3,386.69) | CW | CHECK |
| 182708 | 2/23/2007 | 10,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 232137 | 1CM689 | MICHAEL ZOHAR FLAX | 2/23/2007 | $ (10,000.00) | CW | CHECK |
| 182716 | 2/23/2007 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 192144 | 1M0043 | MISCORE CORP #1 | 2/23/2007 | $ (10,000.00) | CW | CHECK |
| 182711 | 2/23/2007 | 15,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 239560 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 2/23/2007 | $ (15,000.00) | CW | CHECK |
| 182721 | 2/23/2007 | 25,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 219778 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 2/23/2007 | $ (25,000.00) | CW | CHECK |
| 182724 | 2/23/2007 | 25,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 125477 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 2/23/2007 | $ (25,000.00) | CW | CHECK |
| 182723 | 2/23/2007 | 28,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 9871 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 2/23/2007 | $ (28,000.00) | CW | CHECK |
| 182710 | 2/23/2007 | 31,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 191965 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 2/23/2007 | $ (31,000.00) | CW | CHECK |
| 182725 | 2/23/2007 | 35,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 256222 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDE BARROW SUCCESSOR TRUSTEE | 2/23/2007 | $ (35,000.00) | CW | CHECK |
| 182715 | 2/23/2007 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 282625 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 2/23/2007 | $ (40,000.00) | CW | CHECK |
| 182706 | 2/23/2007 | 45,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 219593 | 1CM056 | HELAINE BERMAN FISHER | 2/23/2007 | $ (45,000.00) | CW | CHECK |
| 182720 | 2/23/2007 | 50,000.00 | NULL | 1W0081 | Reconciled Customer Checks | 117861 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 2/23/2007 | $ (50,000.00) | CW | CHECK |
| 182714 | 2/23/2007 | 60,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 221912 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 2/23/2007 | $ (60,000.00) | CW | CHECK |
| 182713 | 2/23/2007 | 80,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 249470 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 2/23/2007 | $ (80,000.00) | CW | CHECK |
| 182712 | 2/23/2007 | 100,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 254062 | 1EM052 | MARILYN CHERNIS REV TRUST | 2/23/2007 | $ (100,000.00) | CW | CHECK |
| 182709 | 2/23/2007 | 150,000.00 | NULL | 1CM789 | Reconciled Customer Checks | 756 | 1CM789 | OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM | 2/23/2007 | $ (150,000.00) | CW | CHECK |
| 182718 | 2/23/2007 | 200,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 222153 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 2/23/2007 | $ (200,000.00) | CW | CHECK |
| 182707 | 2/23/2007 | 300,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 219503 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 2/23/2007 | $ (300,000.00) | CW | CHECK |
| 182740 | 2/26/2007 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 263210 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9 25/03 | 2/26/2007 | $ (10,000.00) | CW | CHECK |
| 182741 | 2/26/2007 | 15,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 312971 | 1ZB474 | KATHERINE M ENGLEBARDT | 2/26/2007 | $ (15,000.00) | CW | CHECK |
| 182735 | 2/26/2007 | 20,000.00 | NULL | 1EM465 | Reconciled Customer Checks | 95655 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 2/26/2007 | $ (20,000.00) | CW | CHECK |
| 182742 | 2/26/2007 | 20,000.00 | NULL | 1ZR236 | Reconciled Customer Checks | 118890 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 2/26/2007 | $ (20,000.00) | CW | CHECK |
| 182737 | 2/26/2007 | 24,204.00 | NULL | 1S0397 | Reconciled Customer Checks | 282763 | 1S0397 | TONI SCIREMAMMANO MARIA SCIREMAMMANO J/T WROS | 2/26/2007 | $ (24,204.00) | CW | CHECK |
| 182739 | 2/26/2007 | 27,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 298713 | 1ZA689 | CLAUDIA FARIS | 2/26/2007 | $ (27,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued/Disbursed/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182730 | 2/26/2007 | 30,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 191921 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 2/26/2007 | $ (30,000.00) | CW | CHECK |
| 182729 | 2/26/2007 | 32,855.46 | NULL | 1CM183 | Reconciled Customer Checks | 232045 | 1CM183 | STEFAN L WEILL CLU RETIREMENT PLAN | 2/26/2007 | $ (32,855.46) | CW | CHECK |
| 182734 | 2/26/2007 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 222184 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 2/26/2007 | $ (34,225.00) | CW | CHECK |
| 182728 | 2/26/2007 | 50,000.00 | NULL | 1CM337 | Reconciled Customer Checks | 270306 | 1CM337 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 2/26/2007 | $ (50,000.00) | CW | CHECK |
| 182727 | 2/26/2007 | 75,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 720 | 1B0101 | BWA AMBASSADOR INC | 2/26/2007 | $ (75,000.00) | CW | CHECK |
| 182736 | 2/26/2007 | 100,000.00 | NULL | 1G0333 | Reconciled Customer Checks | 271194 | 1G0333 | ELLEN GOLDFARB | 2/26/2007 | $ (100,000.00) | CW | CHECK |
| 182743 | 2/26/2007 | 100,000.00 | NULL | 1ZR311 | Reconciled Customer Checks | 154557 | 1ZR311 | NTC & CO. FBO JAY M EZES (025271) | 2/26/2007 | $ (100,000.00) | CW | CHECK |
| 182733 | 2/26/2007 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 232098 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 2/26/2007 | $ (125,000.00) | CW | CHECK |
| 182732 | 2/26/2007 | 137,736.44 | NULL | 1CM449 | Reconciled Customer Checks | 197826 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS 047760 | 2/26/2007 | $ (137,736.44) | CW | CHECK |
| 182737 | 2/26/2007 | 175,000.00 | NULL | 1KW448 | Reconciled Customer Checks | 96050 | 1KW448 | TOBY LEES | 2/26/2007 | $ (175,000.00) | CW | CHECK |
| 182731 | 2/26/2007 | 220,223.48 | NULL | 1CM414 | Reconciled Customer Checks | 254046 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 2/26/2007 | $ (220,223.48) | CW | CHECK |
| 182760 | 2/27/2007 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 312963 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 2/27/2007 | $ (2,000.00) | CW | CHECK |
| 182754 | 2/27/2007 | 6,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 243902 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 2/27/2007 | $ (6,000.00) | CW | CHECK |
| 182745 | 2/27/2007 | 7,500.00 | NULL | 1B0284 | Reconciled Customer Checks | 211557 | 1B0284 | THE EDWARD & SUSAN BLUMENFELD CHARITABLE LEAD TRUST | 2/27/2007 | $ (7,500.00) | CW | CHECK |
| 182755 | 2/27/2007 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 9204 | 1ZA313 | STEPHANIE GAIL VICTOR | 2/27/2007 | $ (10,000.00) | CW | CHECK |
| 182758 | 2/27/2007 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 239609 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 2/27/2007 | $ (10,000.00) | CW | CHECK |
| 182759 | 2/27/2007 | 10,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 125472 | 1ZA758 | ROCHELLE WATTERS | 2/27/2007 | $ (10,000.00) | CW | CHECK |
| 182757 | 2/27/2007 | 12,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 312957 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 2/27/2007 | $ (12,000.00) | CW | CHECK |
| 182751 | 2/27/2007 | 14,000.00 | NULL | 1E0142 | Reconciled Customer Checks | 232211 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 2/27/2007 | $ (14,000.00) | CW | CHECK |
| 182764 | 2/27/2007 | 15,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 264960 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 2/27/2007 | $ (15,000.00) | CW | CHECK |
| 182765 | 2/27/2007 | 15,000.00 | NULL | 1ZB344 | Reconciled Customer Checks | 274742 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 2/27/2007 | $ (15,000.00) | CW | CHECK |
| 182766 | 2/27/2007 | 15,000.00 | NULL | 1ZB345 | Reconciled Customer Checks | 155990 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 2/27/2007 | $ (15,000.00) | CW | CHECK |
| 182763 | 2/27/2007 | 19,000.00 | NULL | 1ZB322 | Reconciled Customer Checks | 215482 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 2/27/2007 | $ (19,000.00) | CW | CHECK |
| 182747 | 2/27/2007 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 746 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 2/27/2007 | $ (20,000.00) | CW | CHECK |
| 182749 | 2/27/2007 | 25,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 220095 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 2/27/2007 | $ (25,000.00) | CW | CHECK |
| 182748 | 2/27/2007 | 50,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 760 | 1CM940 | STUART LEVENTHAL 2001 IRREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 2/27/2007 | $ (50,000.00) | CW | CHECK |
| 182756 | 2/27/2007 | 50,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 115798 | 1ZA428 | ROBIN LORI SILNA | 2/27/2007 | $ (50,000.00) | CW | CHECK |
| 182762 | 2/27/2007 | 80,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 222623 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 2/27/2007 | $ (80,000.00) | CW | CHECK |
| 182750 | 2/27/2007 | 100,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 254105 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 2/27/2007 | $ (100,000.00) | CW | CHECK |
| 182761 | 2/27/2007 | 100,000.00 | NULL | 1ZB118 | Reconciled Customer Checks | 244018 | 1ZB118 | PAUL R SHEINKOPF & MRS JANIS W SHEINKOPF JT WROS | 2/27/2007 | $ (100,000.00) | CW | CHECK |
| 182746 | 2/27/2007 | 130,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 219486 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 2/27/2007 | $ (130,000.00) | CW | CHECK |
| 182753 | 2/27/2007 | 200,000.00 | NULL | 1K0140 | Reconciled Customer Checks | 156616 | 1K0140 | TRUST U/W/O MAX L KOEPPEL ATTN ALFRED J KOEPPEL | 2/27/2007 | $ (200,000.00) | CW | CHECK |
| 182789 | 2/28/2007 | 7,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 248816 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER JT WROS | 2/28/2007 | $ (7,000.00) | CW | CHECK |
| 182786 | 2/28/2007 | 8,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 125548 | 1ZB263 | RICHARD M ROSEN | 2/28/2007 | $ (8,000.00) | CW | CHECK |
| 182776 | 2/28/2007 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 222391 | 1N0013 | JULIET NIERENBERG | 2/28/2007 | $ (10,000.00) | CW | CHECK |
| 182788 | 2/28/2007 | 10,782.00 | NULL | 1ZB385 | Reconciled Customer Checks | 312967 | 1ZB385 | NEW YORK GASTROENTEROLOGY ASSOCIATES LLP DEFINED BENEFIT PENSION PLAN | 2/28/2007 | $ (10,782.00) | CW | CHECK |
| 182777 | 2/28/2007 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 222406 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 2/28/2007 | $ (15,000.00) | CW | CHECK |
| 182771 | 2/28/2007 | 19,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 219605 | 1G0273 | GOORE PARTNERSHIP | 2/28/2007 | $ (19,500.00) | CW | CHECK |
| 182772 | 2/28/2007 | 25,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 192115 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 2/28/2007 | $ (25,000.00) | CW | CHECK |
| 182773 | 2/28/2007 | 25,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 282634 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 2/28/2007 | $ (25,000.00) | CW | CHECK |
| 182778 | 2/28/2007 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 232372 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 2/28/2007 | $ (25,000.00) | CW | CHECK |
| 182770 | 2/28/2007 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 95637 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 2/28/2007 | $ (30,000.00) | CW | CHECK |
| 182783 | 2/28/2007 | 30,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 243939 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 2/28/2007 | $ (30,000.00) | CW | CHECK |
| 182785 | 2/28/2007 | 45,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 217056 | 1ZB073 | LEVENTIS LIVING TRUST DTD 12/29/98 | 2/28/2007 | $ (45,000.00) | CW | CHECK |
| 182774 | 2/28/2007 | 98,935.00 | NULL | 1L0165 | Reconciled Customer Checks | 9164 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 2/28/2007 | $ (98,935.00) | CW | CHECK |
| 182768 | 2/28/2007 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 214186 | 1CM550 | RIVERVIEW A.V.D., LLC C/O JAMES D DEMETRAKIS | 2/28/2007 | $ (100,000.00) | CW | CHECK |
| 182775 | 2/28/2007 | 100,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 192128 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 2/28/2007 | $ (100,000.00) | CW | CHECK |
| 182781 | 2/28/2007 | 100,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 254431 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 2/28/2007 | $ (100,000.00) | CW | CHECK |
| 182790 | 2/28/2007 | 100,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 256141 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 2/28/2007 | $ (100,000.00) | CW | CHECK |
| 182784 | 2/28/2007 | 125,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 220363 | 1ZA470 | ANN DENVER | 2/28/2007 | $ (125,000.00) | CW | CHECK |
| 182782 | 2/28/2007 | 150,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 222431 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 2/28/2007 | $ (150,000.00) | CW | CHECK |
| 182787 | 2/28/2007 | 200,000.00 | NULL | 1ZB285 | Reconciled Customer Checks | 258928 | 1ZB285 | VICKI KAPLOW | 2/28/2007 | $ (200,000.00) | CW | CHECK |
| 182769 | 2/28/2007 | 202,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 239552 | 1CM952 | HELAINE FISHER AND JACK FISHER JT WROS | 2/28/2007 | $ (202,000.00) | CW | CHECK |
| 182857 | 3/1/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 86939 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 3/1/2007 | $ (1,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 182853 | 3/1/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 275051 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/1/2007 | $ (1,000.00) | CW | CHECK |
| 182825 | 3/1/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 38545 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/1/2007 | $ (1,500.00) | CW | CHECK |
| 182800 | 3/1/2007 | 1,625.00 | NULL | 1KW182 | Reconciled Customer Checks | 220668 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 3/1/2007 | $ (1,625.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail Report Supporting Initial Transfers from JPMC Account #509 [Redacted]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182858 | 3/1/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 152482 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 3/1/2007 | $ (3,000.00) | CW | CHECK |
| 182838 | 3/1/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 226371 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 3/1/2007 | $ (3,400.00) | CW | CHECK |
| 182824 | 3/1/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 265242 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 3/1/2007 | $ (3,500.00) | CW | CHECK |
| 182820 | 3/1/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 256525 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 3/1/2007 | $ (4,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 182793 | 3/1/2007 | 5,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 38538 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 3/1/2007 | $ (5,000.00) | CW | CHECK |
| 182799 | 3/1/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 309777 | 1KW128 | MS YETTA GOLDMAN | 3/1/2007 | $ (5,000.00) | CW | CHECK |
| 182829 | 3/1/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 52907 | 1KW128 | MS YETTA GOLDMAN | 3/1/2007 | $ (5,000.00) | CW | CHECK |
| 182841 | 3/1/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 265293 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 3/1/2007 | $ (5,000.00) | CW | CHECK |
| 182851 | 3/1/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 184512 | 1P0025 | ELAINE PIKULIK | 3/1/2007 | $ (5,000.00) | CW | CHECK |
| 182816 | 3/1/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 55135 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 3/1/2007 | $ (6,000.00) | CW | CHECK |
| 182845 | 3/1/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 276919 | 1K0003 | JEAN KAHN | 3/1/2007 | $ (6,000.00) | CW | CHECK |
| 182833 | 3/1/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 274938 | 1KW199 | STELLA FRIEDMAN | 3/1/2007 | $ (6,000.00) | CW | CHECK |
| 182855 | 3/1/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 156283 | 1R0041 | AMY ROTH TRUST UNDER ARTICLE FOURTH | 3/1/2007 | $ (6,000.00) | CW | CHECK |
| 182847 | 3/1/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 265324 | 1K0096 | U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 3/1/2007 | $ (7,000.00) | CW | CHECK |
| 182803 | 3/1/2007 | 7,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 162217 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 3/1/2007 | $ (7,000.00) | CW | CHECK |
| 182796 | 3/1/2007 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 276805 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 3/1/2007 | $ (7,500.00) | CW | CHECK |
| 182826 | 3/1/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 139669 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 3/1/2007 | $ (7,500.00) | CW | CHECK |
| 182859 | 3/1/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 152532 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 3/1/2007 | $ (8,000.00) | CW | CHECK |
| 182848 | 3/1/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 274970 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 3/1/2007 | $ (9,722.00) | CW | CHECK 2007 DISTRIBUTION |
| 182815 | 3/1/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 55093 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 3/1/2007 | $ (10,000.00) | CW | CHECK |
| 182828 | 3/1/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 215759 | 1KW126 | HOWARD LEES | 3/1/2007 | $ (10,000.00) | CW | CHECK |
| 182830 | 3/1/2007 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 220646 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 3/1/2007 | $ (10,000.00) | CW | CHECK |
| 182835 | 3/1/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 55273 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 3/1/2007 | $ (10,000.00) | CW | CHECK |
| 182856 | 3/1/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 226482 | 1R0050 | JONATHAN ROTH | 3/1/2007 | $ (10,000.00) | CW | CHECK |
| 182860 | 3/1/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 215917 | 1S0497 | PATRICIA SAMUELS | 3/1/2007 | $ (10,500.00) | CW | CHECK |
| 182814 | 3/1/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 265035 | 1B0258 | AMY JOEL | 3/1/2007 | $ (12,000.00) | CW | CHECK |
| 182812 | 3/1/2007 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 313982 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 3/1/2007 | $ (12,000.00) | CW | CHECK |
| 182846 | 3/1/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 152338 | 1K0004 | RUTH KAHN | 3/1/2007 | $ (12,200.00) | CW | CHECK |
| 182810 | 3/1/2007 | 13,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 9366 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 3/1/2007 | $ (13,000.00) | CW | CHECK |
| 182813 | 3/1/2007 | 15,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 268763 | 1Z0034 | NICOLE ZELL | 3/1/2007 | $ (15,000.00) | CW | CHECK |
| 182811 | 3/1/2007 | 15,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 243114 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 3/1/2007 | $ (15,000.00) | CW | CHECK |
| 182818 | 3/1/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 265197 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 3/1/2007 | $ (18,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 182801 | 3/1/2007 | 20,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 217229 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 3/1/2007 | $ (20,000.00) | CW | CHECK |
| 182809 | 3/1/2007 | 20,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 234549 | 1ZA377 | M GARTH SHERMAN | 3/1/2007 | $ (20,000.00) | CW | CHECK |
| 182797 | 3/1/2007 | 23,310.00 | NULL | 1FN084 | Reconciled Customer Checks | 55231 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/1/2007 | $ (23,310.00) | CW | CHECK |
| 182839 | 3/1/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 274953 | 1KW347 | FS COMPANY LLC | 3/1/2007 | $ (25,000.00) | CW | CHECK |
| 182854 | 3/1/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 217807 | 1R0016 | JUDITH RECHLER | 3/1/2007 | $ (25,000.00) | CW | CHECK |
| 182794 | 3/1/2007 | 27,710.00 | NULL | 1CM988 | Reconciled Customer Checks | 265090 | 1CM988 | JEWISH FUNDS FOR JUSTICE C/O LEWIS H ABEL | 3/1/2007 | $ (27,710.00) | CW | CHECK |
| 182819 | 3/1/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 139623 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 3/1/2007 | $ (30,000.00) | CW | CHECK |
| 182827 | 3/1/2007 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 152300 | 1KW123 | JOAN WACHTLER | 3/1/2007 | $ (30,000.00) | CW | CHECK |
| 182832 | 3/1/2007 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 52898 | 1KW158 | SOL WACHTLER | 3/1/2007 | $ (30,000.00) | CW | CHECK |
| 182806 | 3/1/2007 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 313970 | 1W0039 | BONNIE T WEBSTER | 3/1/2007 | $ (30,000.00) | CW | CHECK |
| 182850 | 3/1/2007 | 32,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 256636 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 3/1/2007 | $ (32,294.00) | CW | CHECK |
| 182822 | 3/1/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 220635 | 1KW067 | FRED WILPON | 3/1/2007 | $ (35,000.00) | CW | CHECK |
| 182844 | 3/1/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 265296 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 3/1/2007 | $ (35,000.00) | CW | CHECK |
| 182808 | 3/1/2007 | 35,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 297755 | 1ZA230 | BARBARA J GOLDEN | 3/1/2007 | $ (35,000.00) | CW | CHECK |
| 182852 | 3/1/2007 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 157313 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 3/1/2007 | $ (39,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 182836 | 3/1/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 55286 | 1KW263 | MARVIN B TEPPER | 3/1/2007 | $ (40,000.00) | CW | CHECK |
| 182823 | 3/1/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 256571 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 3/1/2007 | $ (50,000.00) | CW | CHECK |
| 182843 | 3/1/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 263725 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 3/1/2007 | $ (50,000.00) | CW | CHECK |
| 182798 | 3/1/2007 | 54,963.00 | NULL | 1F0125 | Reconciled Customer Checks | 125978 | 1F0125 | NTC & CO. FBO ADELE FOX (111257) | 3/1/2007 | $ (54,963.00) | CW | CHECK |
| 182817 | 3/1/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 274851 | 1EM193 | MALCOLM L SHERMAN | 3/1/2007 | $ (60,000.00) | CW | CHECK |
| 182842 | 3/1/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 215772 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 3/1/2007 | $ (70,000.00) | CW | CHECK |
| 182821 | 3/1/2007 | 85,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 256566 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 3/1/2007 | $ (85,000.00) | CW | CHECK |
| 182792 | 3/1/2007 | 100,000.00 | NULL | 1A0077 | Reconciled Customer Checks | 256272 | 1A0077 | NTC & CO. FBO DAVID ABEL (46893) | 3/1/2007 | $ (100,000.00) | CW | CHECK |
| 182834 | 3/1/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 265254 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/1/2007 | $ (100,000.00) | CW | CHECK |
| 182837 | 3/1/2007 | 100,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 274942 | 1KW315 | STERLING THIRTY VENTURE, LLC | 3/1/2007 | $ (100,000.00) | CW | CHECK |
| 182840 | 3/1/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 234344 | 1KW358 | STERLING 20 LLC | 3/1/2007 | $ (100,000.00) | CW | CHECK |
| 182802 | 3/1/2007 | 125,000.00 | NULL | 1M0131 | Reconciled Customer Checks | 234412 | 1M0131 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION | 3/1/2007 | $ (125,000.00) | CW | CHECK |
| 182805 | 3/1/2007 | 132,824.93 | NULL | 1T0052 | Reconciled Customer Checks | 162301 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 3/1/2007 | $ (132,824.93) | CW | CHECK |
| 182795 | 3/1/2007 | 150,000.00 | NULL | 1C1071 | Reconciled Customer Checks | 220479 | 1C1071 | MILTON S COHN | 3/1/2007 | $ (150,000.00) | CW | CHECK |
| 182831 | 3/1/2007 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 191735 | 1KW156 | STERLING 15C LLC | 3/1/2007 | $ (270,000.00) | CW | CHECK |
| 182807 | 3/1/2007 | 1,000,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 270122 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 3/1/2007 | $ (1,000,000.00) | CW | CHECK |
| 182849 | 3/1/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 215785 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/1/2007 | $ (1,200,000.00) | CW | CHECK |
| 182804 | 3/1/2007 | 1,700,000.00 | NULL | 1R0201 | Reconciled Customer Checks | 270271 | 1R0201 | NTC & CO. FBO GEOFFREY S REHNERT 029788 | 3/1/2007 | $ (1,700,000.00) | CW | CHECK |
| 182875 | 3/2/2007 | 91.69 | NULL | 1W0067 | Reconciled Customer Checks | 288582 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 3/2/2007 | $ (91.69) | CW | CHECK |
| 182883 | 3/2/2007 | 1,000.00 | NULL | 1Z0002 | Reconciled Customer Checks | 304138 | 1Z0002 | BARRY FREDERICK ZEGER | 3/2/2007 | $ (1,000.00) | CW | CHECK |
| 182876 | 3/2/2007 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 62296 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 3/2/2007 | $ (6,000.00) | CW | CHECK |
| 182869 | 3/2/2007 | 7,500.00 | NULL | 1M0075 | Reconciled Customer Checks | 270180 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 3/2/2007 | $ (7,500.00) | CW | CHECK |
| 182865 | 3/2/2007 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 217162 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 3/2/2007 | $ (10,000.00) | CW | CHECK |
| 182877 | 3/2/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 152671 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/2/2007 | $ (10,000.00) | CW | CHECK |
| 182878 | 3/2/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 152675 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/2/2007 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Activity Derived From JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182879 | 3/2/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 243141 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/2/2007 | $ (10,000.00) | CW | CHECK |
| 182880 | 3/2/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 296246 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/2/2007 | $ (10,000.00) | CW | CHECK |
| 182881 | 3/2/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 297799 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/2/2007 | $ (10,000.00) | CW | CHECK |
| 182874 | 3/2/2007 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 217350 | 1S0238 | DEBRA A WECHSLER | 3/2/2007 | $ (20,000.00) | CW | CHECK |
| 182866 | 3/2/2007 | 30,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 125815 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 3/2/2007 | $ (30,000.00) | CW | CHECK |
| 182867 | 3/2/2007 | 40,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 276875 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 3/2/2007 | $ (40,000.00) | CW | CHECK |
| 182862 | 3/2/2007 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 264997 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 3/2/2007 | $ (50,000.00) | CW | CHECK |
| 182871 | 3/2/2007 | 85,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 62215 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 3/2/2007 | $ (85,000.00) | CW | CHECK |
| 182863 | 3/2/2007 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 256366 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 3/2/2007 | $ (100,000.00) | CW | CHECK |
| 182882 | 3/2/2007 | 150,000.00 | NULL | 1ZR293 | Reconciled Customer Checks | 297829 | 1ZR293 | NTC & CO. FBO JAMES ARNOLD MD PC -3230 | 3/2/2007 | $ (150,000.00) | CW | CHECK |
| 182864 | 3/2/2007 | 200,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 276770 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 3/2/2007 | $ (200,000.00) | CW | CHECK |
| 182868 | 3/2/2007 | 225,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 217245 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 3/2/2007 | $ (225,000.00) | CW | CHECK |
| 182870 | 3/2/2007 | 250,000.00 | NULL | 1O0009 | Reconciled Customer Checks | 226441 | 1O0009 | 1000 CONNECTICUT AVE ASSOC | 3/2/2007 | $ (250,000.00) | CW | CHECK |
| 182872 | 3/2/2007 | 425,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 277005 | 1S0224 | DONALD SCHUPAK | 3/2/2007 | $ (425,000.00) | CW | CHECK |
| 182873 | 3/2/2007 | 575,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 184541 | 1S0224 | DONALD SCHUPAK | 3/2/2007 | $ (575,000.00) | CW | CHECK |
| 182885 | 3/5/2007 | 869.95 | NULL | 1A0136 | Reconciled Customer Checks | 265007 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEHM | 3/5/2007 | $ (869.95) | CW | CHECK |
| 182892 | 3/5/2007 | 6,413.65 | NULL | 1G0286 | Reconciled Customer Checks | 256535 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 3/5/2007 | $ (6,413.65) | CW | CHECK |
| 182899 | 3/5/2007 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 86555 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/5/2007 | $ (10,000.00) | CW | CHECK |
| 182898 | 3/5/2007 | 12,000.00 | NULL | 1ZA802 | Reconciled Customer Checks | 68627 | 1ZA802 | ALLEN CITRAGNO | 3/5/2007 | $ (12,000.00) | CW | CHECK |
| 182891 | 3/5/2007 | 14,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 265202 | 1G0220 | CARLA GINSBURG M D | 3/5/2007 | $ (14,000.00) | CW | CHECK |
| 182886 | 3/5/2007 | 20,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 276019 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/5/2007 | $ (20,000.00) | CW | CHECK |
| 182894 | 3/5/2007 | 20,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 274895 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 3/5/2007 | $ (20,000.00) | CW | CHECK |
| 182895 | 3/5/2007 | 40,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 215777 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/5/2007 | $ (40,000.00) | CW | CHECK |
| 182890 | 3/5/2007 | 60,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 258920 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 3/5/2007 | $ (60,000.00) | CW | CHECK |
| 182897 | 3/5/2007 | 60,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 215904 | 1S0268 | SANDY SANDLER | 3/5/2007 | $ (60,000.00) | CW | CHECK |
| 182900 | 3/5/2007 | 65,771.45 | NULL | 1ZR116 | Reconciled Customer Checks | 313981 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 3/5/2007 | $ (65,771.45) | CW | CHECK |
| 182893 | 3/5/2007 | 75,000.00 | NULL | 1G0337 | Reconciled Customer Checks | 234318 | 1G0337 | HOPE S GRAYSON | 3/5/2007 | $ (75,000.00) | CW | CHECK |
| 182896 | 3/5/2007 | 135,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 162245 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/5/2007 | $ (135,000.00) | CW | CHECK |
| 182889 | 3/5/2007 | 150,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 263583 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT-WROS | 3/5/2007 | $ (150,000.00) | CW | CHECK |
| 182887 | 3/5/2007 | 200,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 265077 | 1CM711 | KAISAND FAMILY PARTNERSHIP LP | 3/5/2007 | $ (200,000.00) | CW | CHECK |
| 182888 | 3/5/2007 | 250,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 220488 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 3/5/2007 | $ (250,000.00) | CW | CHECK |
| 182918 | 3/6/2007 | 3,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 184669 | 1ZA478 | JOHN J KONE | 3/6/2007 | $ (3,500.00) | CW | CHECK |
| 182906 | 3/6/2007 | 5,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 309793 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 3/6/2007 | $ (5,000.00) | CW | CHECK |
| 182910 | 3/6/2007 | 10,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 274859 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 3/6/2007 | $ (10,000.00) | CW | CHECK |
| 182913 | 3/6/2007 | 10,000.00 | NULL | 1H0107 | Reconciled Customer Checks | 265224 | 1H0107 | IRWIN KENNETH HOROWITZ | 3/6/2007 | $ (10,000.00) | CW | CHECK |
| 182916 | 3/6/2007 | 10,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 152371 | 1L0112 | CAROL LIEBERBAUM | 3/6/2007 | $ (10,000.00) | CW | CHECK |
| 182902 | 3/6/2007 | 12,380.00 | NULL | 1A0036 | Reconciled Customer Checks | 313393 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 3/6/2007 | $ (12,380.00) | CW | CHECK |
| 182908 | 3/6/2007 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 263578 | 1EM243 | DR LYNN LAZARUS SERPER | 3/6/2007 | $ (15,000.00) | CW | CHECK |
| 182920 | 3/6/2007 | 15,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 278188 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 3/6/2007 | $ (15,000.00) | CW | CHECK |
| 182924 | 3/6/2007 | 15,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 68692 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 3/6/2007 | $ (15,000.00) | CW | CHECK |
| 182911 | 3/6/2007 | 16,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 220605 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 3/6/2007 | $ (16,000.00) | CW | CHECK |
| 182912 | 3/6/2007 | 23,555.00 | NULL | 1G0341 | Reconciled Customer Checks | 215718 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 3/6/2007 | $ (23,555.00) | CW | CHECK |
| 182905 | 3/6/2007 | 25,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 276046 | 1CM220 | MICHAEL GINDEL | 3/6/2007 | $ (25,000.00) | CW | CHECK |
| 182907 | 3/6/2007 | 25,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 55037 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 3/6/2007 | $ (25,000.00) | CW | CHECK |
| 182909 | 3/6/2007 | 25,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 125803 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 3/6/2007 | $ (25,000.00) | CW | CHECK |
| 182914 | 3/6/2007 | 30,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 309769 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 3/6/2007 | $ (30,000.00) | CW | CHECK |
| 182903 | 3/6/2007 | 40,000.00 | NULL | 1CM073 | Reconciled Customer Checks | 256307 | 1CM073 | ROGER A GINS | 3/6/2007 | $ (40,000.00) | CW | CHECK |
| 182921 | 3/6/2007 | 40,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 68664 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 3/6/2007 | $ (40,000.00) | CW | CHECK |
| 182919 | 3/6/2007 | 55,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 243107 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 3/6/2007 | $ (55,000.00) | CW | CHECK |
| 182904 | 3/6/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 269111 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 3/6/2007 | $ (75,000.00) | CW | CHECK |
| 182917 | 3/6/2007 | 100,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 217821 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 3/6/2007 | $ (100,000.00) | CW | CHECK |
| 182923 | 3/6/2007 | 110,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 9412 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 3/6/2007 | $ (110,000.00) | CW | CHECK |
| 182915 | 3/6/2007 | 200,000.00 | NULL | 1K0177 | Reconciled Customer Checks | 270186 | 1K0177 | DAVID L KUGEL PARTNERSHIP I | 3/6/2007 | $ (200,000.00) | CW | CHECK |
| 182922 | 3/6/2007 | 200,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 297793 | 1ZB349 | DONALD G RYNNE | 3/6/2007 | $ (200,000.00) | CW | CHECK |
| 182942 | 3/7/2007 | 6,622.17 | NULL | 1P0092 | Reconciled Customer Checks | 86923 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPI REINSURANCE CO LTD | 3/7/2007 | $ (6,622.17) | CW | CHECK |
| 182945 | 3/7/2007 | 10,000.00 | NULL | 1ZA293 | Reconciled Customer Checks | 162333 | 1ZA293 | STEVEN SAETA | 3/7/2007 | $ (10,000.00) | CW | CHECK |
| 182947 | 3/7/2007 | 10,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 152639 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 3/7/2007 | $ (10,000.00) | CW | CHECK |
| 182948 | 3/7/2007 | 10,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 243120 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN TIC | 3/7/2007 | $ (10,000.00) | CW | CHECK |
| 182950 | 3/7/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 296251 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 3/7/2007 | $ (10,000.00) | CW | CHECK |
| 182941 | 3/7/2007 | 12,754.00 | NULL | 1P0092 | Reconciled Customer Checks | 290333 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPI REINSURANCE CO LTD | 3/7/2007 | $ (12,754.00) | CW | CHECK |
| 182926 | 3/7/2007 | 15,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 125607 | 1A0093 | DAVID A ALBERT | 3/7/2007 | $ (15,000.00) | CW | CHECK |
| 182934 | 3/7/2007 | 15,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 62049 | 1K0134 | BARBARA LYNN KAPLAN | 3/7/2007 | $ (15,000.00) | CW | CHECK |
| 182946 | 3/7/2007 | 16,533.00 | NULL | 1ZA408 | Reconciled Customer Checks | 184639 | 1ZA408 | BEN P ABBOTT REV TST DTD 5/13/95 | 3/7/2007 | $ (16,533.00) | CW | CHECK |
| 182939 | 3/7/2007 | 20,000.00 | NULL | 1K0053 | Reconciled Customer Checks | 310453 | 1K0053 | GLORIA KONIGSBERG U/T/F STEPHEN R KONIGSBERG | 3/7/2007 | $ (20,000.00) | CW | CHECK |
| 182927 | 3/7/2007 | 25,653.00 | NULL | 1B0081 | Reconciled Customer Checks | 125640 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 3/7/2007 | $ (25,653.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182951 | 3/7/2007 | 26,000.00 | NULL | 1ZR324 | Reconciled Customer Checks | 254296 | 1ZR324 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074496) C/O MARJORIE SCHULTZ | 3/7/2007 | $ (26,000.00) | CW | CHECK |
| 182932 | 3/7/2007 | 36,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 256734 | 1CM597 | SLOAN G KAMENSTEIN | 3/7/2007 | $ (36,000.00) | CW | CHECK |
| 182944 | 3/7/2007 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 307060 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 3/7/2007 | $ (43,750.00) | CW | CHECK |
| 182936 | 3/7/2007 | 50,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 234264 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 3/7/2007 | $ (50,000.00) | CW | CHECK |
| 182937 | 3/7/2007 | 50,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 256545 | 1G0326 | MAXWELL L GATES TRUST 1997 | 3/7/2007 | $ (50,000.00) | CW | CHECK |
| 182943 | 3/7/2007 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 162318 | 1W0063 | WIENER FAMILY LIMITED PTR | 3/7/2007 | $ (50,000.00) | CW | CHECK |
| 182931 | 3/7/2007 | 56,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 276084 | 1CM596 | TRACY D KAMENSTEIN | 3/7/2007 | $ (56,000.00) | CW | CHECK |
| 182938 | 3/7/2007 | 57,500.00 | NULL | 1KW336 | Reconciled Customer Checks | 166687 | 1KW336 | SAUL B KATZ BRIAN HAHN JR TIC | 3/7/2007 | $ (57,500.00) | CW | CHECK |
| 182934 | 3/7/2007 | 66,400.00 | NULL | 1CM913 | Reconciled Customer Checks | 234193 | 1CM913 | DAVID R KAMENSTEIN | 3/7/2007 | $ (66,400.00) | CW | CHECK |
| 182935 | 3/7/2007 | 66,400.00 | NULL | 1CM914 | Reconciled Customer Checks | 256373 | 1CM914 | CAROL KAMENSTEIN | 3/7/2007 | $ (66,400.00) | CW | CHECK |
| 182933 | 3/7/2007 | 75,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 117838 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 3/7/2007 | $ (75,000.00) | CW | CHECK |
| 182929 | 3/7/2007 | 100,025.00 | NULL | 1CM296 | Reconciled Customer Checks | 269118 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 3/7/2007 | $ (100,025.00) | CW | CHECK |
| 182949 | 3/7/2007 | 192,930.00 | NULL | 1ZB119 | Reconciled Customer Checks | 296223 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 3/7/2007 | $ (192,930.00) | CW | CHECK |
| 182928 | 3/7/2007 | 225,010.00 | NULL | 1CM276 | Reconciled Customer Checks | 215540 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 3/7/2007 | $ (225,010.00) | CW | CHECK |
| 182930 | 3/7/2007 | 250,000.00 | NULL | 1CM363 | Reconciled Customer Checks | 256328 | 1CM363 | MICHAEL MANN AND MERYL MANN J/T WROS | 3/7/2007 | $ (250,000.00) | CW | CHECK |
| 182979 | 3/8/2007 | 1,968.00 | NULL | 1SH059 | Reconciled Customer Checks | 269555 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 3/8/2007 | $ (1,968.00) | CW | CHECK |
| 182967 | 3/8/2007 | 4,428.00 | NULL | 1SH009 | Reconciled Customer Checks | 256169 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/8/2007 | $ (4,428.00) | CW | CHECK |
| 182965 | 3/8/2007 | 4,920.00 | NULL | 1SH006 | Reconciled Customer Checks | 295014 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 3/8/2007 | $ (4,920.00) | CW | CHECK |
| 182980 | 3/8/2007 | 12,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 225500 | 1ZA269 | A & L INVESTMENTS LLC | 3/8/2007 | $ (12,000.00) | CW | CHECK |
| 182971 | 3/8/2007 | 12,300.00 | NULL | 1SH018 | Reconciled Customer Checks | 154585 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 3/8/2007 | $ (12,300.00) | CW | CHECK |
| 182983 | 3/8/2007 | 17,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 243135 | 1ZB316 | GEORGE N FARIS | 3/8/2007 | $ (17,000.00) | CW | CHECK |
| 182969 | 3/8/2007 | 19,680.00 | NULL | 1SH016 | Reconciled Customer Checks | 275072 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 3/8/2007 | $ (19,680.00) | CW | CHECK |
| 182974 | 3/8/2007 | 19,680.00 | NULL | 1SH022 | Reconciled Customer Checks | 147641 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 3/8/2007 | $ (19,680.00) | CW | CHECK |
| 182953 | 3/8/2007 | 20,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 265026 | 1B0159 | ANDREA BLOOMGARDEN | 3/8/2007 | $ (20,000.00) | CW | CHECK |
| 182981 | 3/8/2007 | 20,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 278170 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 3/8/2007 | $ (20,000.00) | CW | CHECK |
| 182982 | 3/8/2007 | 20,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 68657 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 3/8/2007 | $ (20,000.00) | CW | CHECK |
| 182976 | 3/8/2007 | 39,852.00 | NULL | 1SH031 | Reconciled Customer Checks | 265367 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/8/2007 | $ (39,852.00) | CW | CHECK |
| 182956 | 3/8/2007 | 40,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 256725 | 1CM456 | BITENSKY FAMILY FOUNDATION | 3/8/2007 | $ (40,000.00) | CW | CHECK |
| 182984 | 3/8/2007 | 40,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 162395 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 3/8/2007 | $ (40,000.00) | CW | CHECK |
| 182955 | 3/8/2007 | 50,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 274798 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 3/8/2007 | $ (50,000.00) | CW | CHECK |
| 182957 | 3/8/2007 | 50,000.00 | NULL | 1EM134 | Reconciled Customer Checks | 220536 | 1EM134 | MYRON J NADLER FAMILY TRUST U/A 11/9/89 C/O KATHY COOPER | 3/8/2007 | $ (50,000.00) | CW | CHECK |
| 182958 | 3/8/2007 | 50,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 125766 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 3/8/2007 | $ (50,000.00) | CW | CHECK |
| 182962 | 3/8/2007 | 50,000.00 | NULL | 1M0216 | Reconciled Customer Checks | 264338 | 1M0216 | ISABELLE GOREK MANNIX | 3/8/2007 | $ (50,000.00) | CW | CHECK |
| 182960 | 3/8/2007 | 53,475.00 | NULL | 1EM437 | Reconciled Customer Checks | 55187 | 1EM437 | CONSTANCE B KUNIN DANIEL N KUNIN TRUSTEE OF THE CONSTANCE B KUNIN REVOCABLE | 3/8/2007 | $ (53,475.00) | CW | CHECK |
| 182963 | 3/8/2007 | 59,532.00 | NULL | 1SH003 | Reconciled Customer Checks | 278118 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/8/2007 | $ (59,532.00) | CW | CHECK |
| 182954 | 3/8/2007 | 60,000.00 | NULL | 1CM008 | Reconciled Customer Checks | 256298 | 1CM008 | ELIZABETH D FRENCH | 3/8/2007 | $ (60,000.00) | CW | CHECK |
| 182959 | 3/8/2007 | 60,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 191654 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 3/8/2007 | $ (60,000.00) | CW | CHECK |
| 182961 | 3/8/2007 | 61,931.00 | NULL | 1EM438 | Reconciled Customer Checks | 215604 | 1EM438 | CONSTANCE B KUNIN TSTEE OF THE DANIEL N KUNIN TSTEE OF THE DANIEL N KUNIN TRUST | 3/8/2007 | $ (61,931.00) | CW | CHECK |
| 182966 | 3/8/2007 | 61,992.00 | NULL | 1SH007 | Reconciled Customer Checks | 217292 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/8/2007 | $ (61,992.00) | CW | CHECK |
| 182968 | 3/8/2007 | 61,992.00 | NULL | 1SH010 | Reconciled Customer Checks | 234821 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/8/2007 | $ (61,992.00) | CW | CHECK |
| 182972 | 3/8/2007 | 61,992.00 | NULL | 1SH019 | Reconciled Customer Checks | 217305 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/8/2007 | $ (61,992.00) | CW | CHECK |
| 182970 | 3/8/2007 | 120,048.00 | NULL | 1SH017 | Reconciled Customer Checks | 278124 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 3/8/2007 | $ (120,048.00) | CW | CHECK |
| 182985 | 3/8/2007 | 150,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 313979 | 1ZB532 | JASON ARONSON | 3/8/2007 | $ (150,000.00) | CW | CHECK |
| 182978 | 3/8/2007 | 256,824.00 | NULL | 1SH036 | Reconciled Customer Checks | 62170 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/8/2007 | $ (256,824.00) | CW | CHECK |
| 182964 | 3/8/2007 | 261,744.00 | NULL | 1SH005 | Reconciled Customer Checks | 152497 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/8/2007 | $ (261,744.00) | CW | CHECK |
| 182973 | 3/8/2007 | 261,744.00 | NULL | 1SH020 | Reconciled Customer Checks | 149865 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/8/2007 | $ (261,744.00) | CW | CHECK |
| 182977 | 3/8/2007 | 315,864.00 | NULL | 1SH032 | Reconciled Customer Checks | 215866 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 3/8/2007 | $ (315,864.00) | CW | CHECK |
| 182975 | 3/8/2007 | 397,044.00 | NULL | 1SH026 | Reconciled Customer Checks | 191818 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 3/8/2007 | $ (397,044.00) | CW | CHECK |
| 183005 | 3/9/2007 | 2,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 206587 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE TIC | 3/9/2007 | $ (2,000.00) | CW | CHECK |
| 183004 | 3/9/2007 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 151348 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 3/9/2007 | $ (5,000.00) | CW | CHECK |
| 183006 | 3/9/2007 | 5,000.00 | NULL | 1ZA293 | Reconciled Customer Checks | 234586 | 1ZA293 | STEVEN SATTA | 3/9/2007 | $ (5,000.00) | CW | CHECK |
| 182991 | 3/9/2007 | 6,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 265093 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 3/9/2007 | $ (6,000.00) | CW | CHECK |
| 182996 | 3/9/2007 | 10,000.00 | NULL | 1G0095 | Reconciled Customer Checks | 86630 | 1G0095 | BERNARD GORDON &/OR SUSAN GORDON T I C | 3/9/2007 | $ (10,000.00) | CW | CHECK |
| 182987 | 3/9/2007 | 15,000.00 | NULL | 1B0090 | Reconciled Customer Checks | 54904 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 3/9/2007 | $ (15,000.00) | CW | CHECK |
| 183012 | 3/9/2007 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 164762 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 3/9/2007 | $ (17,000.00) | CW | CHECK |
| 183010 | 3/9/2007 | 17,960.00 | NULL | 1ZR041 | Reconciled Customer Checks | 184864 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 3/9/2007 | $ (17,960.00) | CW | CHECK |
| 183011 | 3/9/2007 | 17,960.00 | NULL | 1ZR042 | Reconciled Customer Checks | 243145 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 3/9/2007 | $ (17,960.00) | CW | CHECK |
| 182998 | 3/9/2007 | 20,000.00 | NULL | 1SH189 | Reconciled Customer Checks | 206549 | 1SH189 | LWW 2006 IRREVOCABLE TRUST | 3/9/2007 | $ (20,000.00) | CW | CHECK |
| 182999 | 3/9/2007 | 25,000.00 | NULL | 1SH192 | Reconciled Customer Checks | 234459 | 1SH192 | RSZ-JSH PARTNERSHIP | 3/9/2007 | $ (25,000.00) | CW | CHECK |
| 182994 | 3/9/2007 | 50,000.00 | NULL | 1EM439 | Reconciled Customer Checks | 55193 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 3/9/2007 | $ (50,000.00) | CW | CHECK |
| 182988 | 3/9/2007 | 56,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 54945 | 1CM044 | EPSTEIN FAM TST U/WO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTES | 3/9/2007 | $ (56,000.00) | CW | CHECK |
| 182993 | 3/9/2007 | 60,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 256448 | 1EM417 | MRS MARILYN SPEAKMAN | 3/9/2007 | $ (60,000.00) | CW | CHECK |
| 182992 | 3/9/2007 | 84,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 263570 | 1EM004 | ALLIED PARKING INC | 3/9/2007 | $ (84,000.00) | CW | CHECK |
| 183008 | 3/9/2007 | 100,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 297784 | 1ZB237 | JOHN G MALKOVICH | 3/9/2007 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183009 | 3/9/2007 | 130,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 296225 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 3/9/2007 | $ (130,000.00) | CW | CHECK |
| 182990 | 3/9/2007 | 150,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 274828 | 1C1012 | JOYCE CERTILMAN | 3/9/2007 | $ (150,000.00) | CW | CHECK |
| 183002 | 3/9/2007 | 150,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 217385 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 3/9/2007 | $ (150,000.00) | CW | CHECK |
| 182995 | 3/9/2007 | 250,000.00 | NULL | 1E0142 | Reconciled Customer Checks | 234267 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 3/9/2007 | $ (250,000.00) | CW | CHECK |
| 183000 | 3/9/2007 | 250,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 62204 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 3/9/2007 | $ (250,000.00) | CW | CHECK |
| 182989 | 3/9/2007 | 450,000.00 | NULL | 1CM668 | Reconciled Customer Checks | 263460 | 1CM668 | BARBARA WEINDLING | 3/9/2007 | $ (450,000.00) | CW | CHECK |
| 183007 | 3/9/2007 | 750,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 152647 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 3/9/2007 | $ (750,000.00) | CW | CHECK |
| 183003 | 3/9/2007 | 1,125,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 309765 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 3/9/2007 | $ (1,125,000.00) | CW | CHECK |
| 183026 | 3/12/2007 | 4,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 9400 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 3/12/2007 | $ (4,000.00) | CW | CHECK |
| 183017 | 3/12/2007 | 5,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 191723 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 3/12/2007 | $ (5,000.00) | CW | CHECK |
| 183021 | 3/12/2007 | 7,808.00 | NULL | 1L0023 | Reconciled Customer Checks | 263773 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 3/12/2007 | $ (7,808.00) | CW | CHECK |
| 183024 | 3/12/2007 | 13,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 243111 | 1ZA631 | ROBERTA M PERLIS | 3/12/2007 | $ (13,000.00) | CW | CHECK |
| 183025 | 3/12/2007 | 14,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 298689 | 1ZB140 | MAXINE EDELSTEIN | 3/12/2007 | $ (14,000.00) | CW | CHECK |
| 183028 | 3/12/2007 | 22,665.00 | NULL | 1ZR331 | Reconciled Customer Checks | 297835 | 1ZR331 | NTC & CO. FBO HELEN SCHUPAK (093010) | 3/12/2007 | $ (22,665.00) | CW | CHECK |
| 183027 | 3/12/2007 | 24,000.00 | NULL | 1ZB563 | Reconciled Customer Checks | 297810 | 1ZB563 | BLDJ FAMILY HOLDINGS LLC C/O LORNA WALLENSTEIN | 3/12/2007 | $ (24,000.00) | CW | CHECK |
| 183023 | 3/12/2007 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 62254 | 1S0474 | RALPH I SILVERA | 3/12/2007 | $ (25,000.00) | CW | CHECK |
| 183014 | 3/12/2007 | 100,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 265068 | 1CM248 | JOYCE G BULLEN | 3/12/2007 | $ (100,000.00) | CW | CHECK |
| 183015 | 3/12/2007 | 100,000.00 | NULL | 1EM183 | Reconciled Customer Checks | 234235 | 1EM183 | THE ARS PARTNERSHIP | 3/12/2007 | $ (100,000.00) | CW | CHECK |
| 183019 | 3/12/2007 | 100,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 234357 | 1K0164 | RICHARD KARYO INVESTMENTS | 3/12/2007 | $ (100,000.00) | CW | CHECK |
| 183018 | 3/12/2007 | 150,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 217215 | 1K0003 | JEAN KAHN | 3/12/2007 | $ (150,000.00) | CW | CHECK |
| 183022 | 3/12/2007 | 150,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 86951 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 3/12/2007 | $ (150,000.00) | CW | CHECK |
| 183016 | 3/12/2007 | 200,000.00 | NULL | 1G0241 | Reconciled Customer Checks | 191688 | 1G0241 | JOSHUA L GOLDMAN AMY F GOLDMAN T/I/C C/O BARGOLD STORAGE SYSTEM LLC | 3/12/2007 | $ (200,000.00) | CW | CHECK |
| 183020 | 3/12/2007 | 880,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 275001 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 3/12/2007 | $ (880,000.00) | CW | CHECK |
| 183042 | 3/13/2007 | 4,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 206625 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE | 3/13/2007 | $ (4,000.00) | CW | CHECK |
| 183039 | 3/13/2007 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 243093 | 1ZA262 | HEIDI A BELTON TTEE RISA ZUCKER TRUSTEE U/A/D 39063 | 3/13/2007 | $ (5,000.00) | CW | CHECK |
| 183041 | 3/13/2007 | 8,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 152585 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 3/13/2007 | $ (8,000.00) | CW | CHECK |
| 183038 | 3/13/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 152433 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 3/13/2007 | $ (9,500.00) | CW | CHECK |
| 183043 | 3/13/2007 | 12,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 243130 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 3/13/2007 | $ (12,000.00) | CW | CHECK |
| 183031 | 3/13/2007 | 25,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 66580 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 3/13/2007 | $ (25,000.00) | CW | CHECK |
| 183034 | 3/13/2007 | 25,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 191630 | 1D0059 | ROY D DAVIS | 3/13/2007 | $ (25,000.00) | CW | CHECK |
| 183037 | 3/13/2007 | 30,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 234320 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/13/2007 | $ (30,000.00) | CW | CHECK |
| 183035 | 3/13/2007 | 40,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 55168 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 3/13/2007 | $ (40,000.00) | CW | CHECK |
| 183030 | 3/13/2007 | 46,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 256621 | 1A0126 | DEVIN ALBERT DISCALA | 3/13/2007 | $ (46,000.00) | CW | CHECK |
| 183032 | 3/13/2007 | 83,173.30 | NULL | 1CM583 | Reconciled Customer Checks | 256356 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 3/13/2007 | $ (83,173.30) | CW | CHECK |
| 183040 | 3/13/2007 | 100,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 296213 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 3/13/2007 | $ (100,000.00) | CW | CHECK |
| 183036 | 3/13/2007 | 280,000.00 | NULL | 1F0096 | Reconciled Customer Checks | 55248 | 1F0096 | ESTATE OF DOROTHY D FLANAGAN EDWARD J FLANAGAN EXECUTOR | 3/13/2007 | $ (280,000.00) | CW | CHECK |
| 183060 | 3/14/2007 | 2,000.00 | NULL | 1W0061 | Reconciled Customer Checks | 62266 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 3/14/2007 | $ (2,000.00) | CW | CHECK |
| 183067 | 3/14/2007 | 3,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 184738 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/14/2007 | $ (3,000.00) | CW | CHECK |
| 183055 | 3/14/2007 | 4,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 166846 | 1KW377 | NORMAN PLOTNICK | 3/14/2007 | $ (4,000.00) | CW | CHECK |
| 183071 | 3/14/2007 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 157323 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/14/2007 | $ (5,000.00) | CW | CHECK |
| 183061 | 3/14/2007 | 9,000.00 | NULL | 1W0062 | Reconciled Customer Checks | 297744 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 3/14/2007 | $ (9,000.00) | CW | CHECK |
| 183064 | 3/14/2007 | 9,900.00 | NULL | 1ZA167 | Reconciled Customer Checks | 62287 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 3/14/2007 | $ (9,900.00) | CW | CHECK |
| 183051 | 3/14/2007 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 256405 | 1EM202 | MERLE L SLEEPER | 3/14/2007 | $ (10,000.00) | CW | CHECK |
| 183053 | 3/14/2007 | 12,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 220591 | 1F0057 | ROBIN S. FRIEHLING | 3/14/2007 | $ (12,000.00) | CW | CHECK |
| 183068 | 3/14/2007 | 14,000.00 | NULL | 1ZB500 | Reconciled Customer Checks | 68680 | 1ZB500 | JEROME K PORTER & DOROTHY B PORTER J V TRUST | 3/14/2007 | $ (14,000.00) | CW | CHECK |
| 183056 | 3/14/2007 | 20,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 274995 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 3/14/2007 | $ (20,000.00) | CW | CHECK |
| 183065 | 3/14/2007 | 20,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 9371 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 3/14/2007 | $ (20,000.00) | CW | CHECK |
| 183048 | 3/14/2007 | 21,197.25 | NULL | 1CM235 | Reconciled Customer Checks | 312981 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 3/14/2007 | $ (21,197.25) | CW | CHECK |
| 183050 | 3/14/2007 | 25,000.00 | NULL | 1CM884 | Reconciled Customer Checks | 164349 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 3/14/2007 | $ (25,000.00) | CW | CHECK |
| 183059 | 3/14/2007 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 62238 | 1S0412 | ROBERT S SAVIN | 3/14/2007 | $ (25,000.00) | CW | CHECK |
| 183070 | 3/14/2007 | 30,000.00 | NULL | 1ZR314 | Reconciled Customer Checks | 297839 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 3/14/2007 | $ (30,000.00) | CW | CHECK |
| 183052 | 3/14/2007 | 34,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 220557 | 1EM334 | METRO MOTOR IMPORTS INC | 3/14/2007 | $ (34,000.00) | CW | CHECK |
| 183058 | 3/14/2007 | 35,000.00 | NULL | 1S0320 | Reconciled Customer Checks | 184581 | 1S0320 | IRIS SCHAUM | 3/14/2007 | $ (35,000.00) | CW | CHECK |
| 183046 | 3/14/2007 | 45,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 215528 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 3/14/2007 | $ (45,000.00) | CW | CHECK |
| 183069 | 3/14/2007 | 49,900.00 | NULL | 1ZR090 | Reconciled Customer Checks | 297815 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 3/14/2007 | $ (49,900.00) | CW | CHECK |
| 183047 | 3/14/2007 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 265054 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 3/14/2007 | $ (50,000.00) | CW | CHECK |
| 183062 | 3/14/2007 | 60,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 277058 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 3/14/2007 | $ (60,000.00) | CW | CHECK |
| 183066 | 3/14/2007 | 75,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 162392 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 3/14/2007 | $ (75,000.00) | CW | CHECK |
| 183054 | 3/14/2007 | 150,000.00 | NULL | 1KW372 | Reconciled Customer Checks | 152330 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 3/14/2007 | $ (150,000.00) | CW | CHECK |
| 183045 | 3/14/2007 | 159,546.43 | NULL | 1B0205 | Reconciled Customer Checks | 256688 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 3/14/2007 | $ (159,546.43) | CW | CHECK |
| 183057 | 3/14/2007 | 200,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 152446 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 3/14/2007 | $ (200,000.00) | CW | CHECK |
| 183078 | 3/14/2007 | 250,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 312993 | 1CM428 | DOS IR'S FAMILY PARTNERSHIP LF | 3/14/2007 | $ (250,000.00) | CW | CHECK |
| 183076 | 3/15/2007 | 1,346.60 | NULL | 1EM402 | Reconciled Customer Checks | 274854 | 1EM402 | AL RUBINGER TRUST | 3/15/2007 | $ (1,346.60) | CW | CHECK |

Reconciled BLMIS Customer Cash Outgoing Transactions from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183094 | 3/15/2007 | 4,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 184746 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 3/15/2007 | $ (4,000.00) | CW | CHECK |
| 183078 | 3/15/2007 | 7,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 217083 | 1B0180 | ANGELA BRANCATO | 3/15/2007 | $ (7,000.00) | CW | CHECK |
| 183079 | 3/15/2007 | 20,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 309773 | 1KW340 | ROBERT G TISCHLER | 3/15/2007 | $ (20,000.00) | CW | CHECK |
| 183081 | 3/15/2007 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 162167 | 1M0043 | MISCORK CORP #1 | 3/15/2007 | $ (20,000.00) | CW | CHECK |
| 183076 | 3/15/2007 | 36,417.71 | NULL | 1CM598 | Reconciled Customer Checks | 215565 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 3/15/2007 | $ (36,417.71) | CW | CHECK |
| 183088 | 3/15/2007 | 50,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 206596 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 3/15/2007 | $ (50,000.00) | CW | CHECK |
| 183090 | 3/15/2007 | 50,000.00 | NULL | 1ZA582 | Reconciled Customer Checks | 313973 | 1ZA582 | ARNOLD LEVEY AND NATALIE LEVEY JT WROS | 3/15/2007 | $ (50,000.00) | CW | CHECK |
| 183091 | 3/15/2007 | 50,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 313974 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 3/15/2007 | $ (50,000.00) | CW | CHECK |
| 183095 | 3/15/2007 | 50,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 9432 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 3/15/2007 | $ (50,000.00) | CW | CHECK |
| 183084 | 3/15/2007 | 53,000.00 | NULL | 1S0278 | Reconciled Customer Checks | 234514 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 3/15/2007 | $ (53,000.00) | CW | CHECK |
| 183082 | 3/15/2007 | 53,150.38 | NULL | 1M0132 | Reconciled Customer Checks | 264333 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 3/15/2007 | $ (53,150.38) | CW | CHECK |
| 183089 | 3/15/2007 | 65,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 152606 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 3/15/2007 | $ (65,000.00) | CW | CHECK |
| 183077 | 3/15/2007 | 69,092.00 | NULL | 1CM829 | Reconciled Customer Checks | 234182 | 1CM829 | KORN FAMILY QUALIFIED RETIREMENT PLAN | 3/15/2007 | $ (69,092.00) | CW | CHECK |
| 183083 | 3/15/2007 | 90,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 234492 | 1S0239 | TODD R SHACK | 3/15/2007 | $ (90,000.00) | CW | CHECK |
| 183075 | 3/15/2007 | 125,000.00 | NULL | 1CM130 | Reconciled Customer Checks | 269106 | 1CM130 | MELVIN MARDER MIRIAM MARDER JT TEN | 3/15/2007 | $ (125,000.00) | CW | CHECK |
| 183092 | 3/15/2007 | 200,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 268683 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/15/2007 | $ (200,000.00) | CW | CHECK |
| 183085 | 3/15/2007 | 201,283.00 | NULL | 1S0401 | Reconciled Customer Checks | 62230 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 3/15/2007 | $ (201,283.00) | CW | CHECK |
| 183074 | 3/15/2007 | 225,000.00 | NULL | 1CM111 | Reconciled Customer Checks | 217092 | 1CM111 | THE LEEDS PARTNERSHIP C/O LILO LEEDS | 3/15/2007 | $ (225,000.00) | CW | CHECK |
| 183093 | 3/15/2007 | 235,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 313975 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 3/15/2007 | $ (235,000.00) | CW | CHECK |
| 183086 | 3/15/2007 | 383,000.00 | NULL | 1S0413 | Reconciled Customer Checks | 62245 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 3/15/2007 | $ (383,000.00) | CW | CHECK |
| 183087 | 3/15/2007 | 400,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 208504 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 3/15/2007 | $ (400,000.00) | CW | CHECK |
| 183080 | 3/15/2007 | 625,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 265340 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/15/2007 | $ (625,000.00) | CW | CHECK |
| 183102 | 3/16/2007 | 1,671.13 | NULL | 1CM936 | Reconciled Customer Checks | 312992 | 1CM936 | WEINER INVESTMENTS LP C/O MICHAEL CAPIZZI | 3/16/2007 | $ (1,671.13) | CW | CHECK |
| 183120 | 3/16/2007 | 5,025.00 | NULL | 1ZR047 | Reconciled Customer Checks | 278243 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 3/16/2007 | $ (5,025.00) | CW | CHECK |
| 183109 | 3/16/2007 | 6,413.65 | NULL | 1G0286 | Reconciled Customer Checks | 139654 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 3/16/2007 | $ (6,413.65) | CW | CHECK |
| 183100 | 3/16/2007 | 10,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 54956 | 1CM204 | ALEXANDER E FLAX | 3/16/2007 | $ (10,000.00) | CW | CHECK |
| 183112 | 3/16/2007 | 10,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 234433 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 3/16/2007 | $ (10,000.00) | CW | CHECK |
| 183117 | 3/16/2007 | 10,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 295000 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 3/16/2007 | $ (10,000.00) | CW | CHECK |
| 183118 | 3/16/2007 | 10,000.00 | NULL | 1ZA898 | Reconciled Customer Checks | 243124 | 1ZA898 | MARIAN BAUM | 3/16/2007 | $ (10,000.00) | CW | CHECK |
| 183110 | 3/16/2007 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 254375 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/16/2007 | $ (15,000.00) | CW | CHECK |
| 183119 | 3/16/2007 | 15,000.00 | NULL | 1ZB407 | Reconciled Customer Checks | 206696 | 1ZB407 | HENRY R BESSELL TRUST U/D/T DATED OCTOBER 10, 2000 | 3/16/2007 | $ (15,000.00) | CW | CHECK |
| 183121 | 3/16/2007 | 25,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 243149 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 3/16/2007 | $ (25,000.00) | CW | CHECK |
| 183115 | 3/16/2007 | 50,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 9332 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 3/16/2007 | $ (50,000.00) | CW | CHECK |
| 183116 | 3/16/2007 | 50,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 152620 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 3/16/2007 | $ (50,000.00) | CW | CHECK |
| 183104 | 3/16/2007 | 60,000.00 | NULL | 1C1332 | Reconciled Customer Checks | 263534 | 1C1332 | DAVID CANTOR | 3/16/2007 | $ (60,000.00) | CW | CHECK |
| 183111 | 3/16/2007 | 60,000.00 | NULL | 1L0222 | Reconciled Customer Checks | 217258 | 1L0222 | TRUST U/W/O HERMAN LIEBMANN F/B/O LISA LIEBMANN LISA LIEBMANN AND | 3/16/2007 | $ (60,000.00) | CW | CHECK |
| 183103 | 3/16/2007 | 75,000.00 | NULL | 1C1213 | Reconciled Customer Checks | 263515 | 1C1213 | EDWARD T COUGHLIN & KATHLEEN M COUGHLIN LIVING TRUST | 3/16/2007 | $ (75,000.00) | CW | CHECK |
| 183114 | 3/16/2007 | 80,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 86669 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 3/16/2007 | $ (80,000.00) | CW | CHECK |
| 183113 | 3/16/2007 | 105,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 38506 | 1R0202 | ROITENBERG FAMILY LIMITED PARTNERSHIP | 3/16/2007 | $ (105,000.00) | CW | CHECK |
| 183105 | 3/16/2007 | 135,500.00 | NULL | 1EM091 | Reconciled Customer Checks | 217157 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 3/16/2007 | $ (135,500.00) | CW | CHECK |
| 183106 | 3/16/2007 | 140,000.00 | NULL | 1EM469 | Reconciled Customer Checks | 215638 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 3/16/2007 | $ (140,000.00) | CW | CHECK |
| 183107 | 3/16/2007 | 150,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 191671 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 3/16/2007 | $ (150,000.00) | CW | CHECK |
| 183097 | 3/16/2007 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 7706 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 3/16/2007 | $ (150,000.00) | CW | CHECK |
| 183098 | 3/16/2007 | 200,000.00 | NULL | 1B0094 | Reconciled Customer Checks | 256646 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 3/16/2007 | $ (200,000.00) | CW | CHECK |
| 183099 | 3/16/2007 | 200,000.00 | NULL | 1B0095 | Reconciled Customer Checks | 220434 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 3/16/2007 | $ (200,000.00) | CW | CHECK |
| 183101 | 3/16/2007 | 250,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 269156 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 3/16/2007 | $ (250,000.00) | CW | CHECK |
| 183138 | 3/19/2007 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 62307 | 1ZA478 | JOHN J KONE | 3/19/2007 | $ (3,000.00) | CW | CHECK |
| 183125 | 3/19/2007 | 6,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 309782 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/19/2007 | $ (6,000.00) | CW | CHECK |
| 183131 | 3/19/2007 | 6,400.00 | NULL | 1N0009 | Reconciled Customer Checks | 278111 | 1N0009 | MELVIN N NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 3/19/2007 | $ (6,400.00) | CW | CHECK |
| 183132 | 3/19/2007 | 11,600.00 | NULL | 1N0010 | Reconciled Customer Checks | 234429 | 1N0010 | MELVIN N NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 3/19/2007 | $ (11,600.00) | CW | CHECK |
| 183134 | 3/19/2007 | 13,500.00 | NULL | 1P0038 | Reconciled Customer Checks | 294613 | 1P0038 | PHYLLIS A POLAND | 3/19/2007 | $ (13,500.00) | CW | CHECK |
| 183133 | 3/19/2007 | 15,400.00 | NULL | 1N0011 | Reconciled Customer Checks | 226437 | 1N0011 | MELVIN N NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 3/19/2007 | $ (15,400.00) | CW | CHECK |
| 183139 | 3/19/2007 | 16,500.00 | NULL | 1ZB025 | Reconciled Customer Checks | 268693 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 3/19/2007 | $ (16,500.00) | CW | CHECK |
| 183137 | 3/19/2007 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 162257 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/19/2007 | $ (30,000.00) | CW | CHECK |
| 183123 | 3/19/2007 | 33,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 191639 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 3/19/2007 | $ (33,000.00) | CW | CHECK |
| 183140 | 3/19/2007 | 35,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 164724 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 3/19/2007 | $ (35,000.00) | CW | CHECK |
| 183135 | 3/19/2007 | 65,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 157307 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 3/19/2007 | $ (65,000.00) | CW | CHECK |
| 183127 | 3/19/2007 | 75,000.00 | NULL | 1H0120 | Reconciled Customer Checks | 191702 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 3/19/2007 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183128 | 3/19/2007 | 115,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 256627 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 3/19/2007 | $ (115,000.00) | CW | CHECK |
| 183136 | 3/19/2007 | 150,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 162212 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 3/19/2007 | $ (150,000.00) | CW | CHECK |
| 183124 | 3/19/2007 | 178,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 256497 | 1F0057 | ROBIN S. FREElLING | 3/19/2007 | $ (178,000.00) | CW | CHECK |
| 183129 | 3/19/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 276931 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/19/2007 | $ (220,000.00) | PW | CHECK |
| 183130 | 3/19/2007 | 225,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 217278 | 1M0135 | MERIDA ASSOCIATES INC | 3/19/2007 | $ (225,000.00) | CW | CHECK |
| 183126 | 3/19/2007 | 400,000.00 | NULL | 1G0374 | Reconciled Customer Checks | 236909 | 1G0374 | MARCELLA GOLDSTEIN REV TRUST DTD 12/20/2007 | 3/19/2007 | $ (400,000.00) | CW | CHECK |
| 183153 | 3/20/2007 | 370.56 | NULL | 1G0312 | Reconciled Customer Checks | 276869 | 1G0312 | DEBORAH GOORE | 3/20/2007 | $ (370.56) | CW | CHECK |
| 183149 | 3/20/2007 | 2,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 125792 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 3/20/2007 | $ (2,000.00) | CW | CHECK |
| 183152 | 3/20/2007 | 3,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 276866 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 3/20/2007 | $ (3,000.00) | CW | CHECK |
| 183165 | 3/20/2007 | 3,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 295010 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 3/20/2007 | $ (3,000.00) | CW | CHECK |
| 183166 | 3/20/2007 | 3,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 184665 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 3/20/2007 | $ (3,000.00) | CW | CHECK |
| 183160 | 3/20/2007 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 237558 | 1S0293 | TRUDY SCHLACHTER | 3/20/2007 | $ (10,000.00) | CW | CHECK |
| 183170 | 3/20/2007 | 10,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 268736 | 1ZG022 | BARBARA SCHLOSSBERG | 3/20/2007 | $ (10,000.00) | CW | CHECK |
| 183151 | 3/20/2007 | 12,500.00 | NULL | 1F0121 | Reconciled Customer Checks | 276863 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 3/20/2007 | $ (12,500.00) | CW | CHECK |
| 183163 | 3/20/2007 | 20,000.00 | Califano Living Trust dated 8/28/95 | 1ZA217 | Reconciled Customer Checks | 162330 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 3/20/2007 | $ (20,000.00) | CW | CHECK |
| 183169 | 3/20/2007 | 21,000.00 | NULL | 1ZB394 | Reconciled Customer Checks | 184841 | 1ZB394 | GARY S GOLDBERG | 3/20/2007 | $ (21,000.00) | CW | CHECK |
| 183143 | 3/20/2007 | 35,500.00 | NULL | 1CM387 | Reconciled Customer Checks | 55027 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 3/20/2007 | $ (35,500.00) | CW | CHECK |
| 183155 | 3/20/2007 | 40,000.00 | NULL | 1KW385 | Reconciled Customer Checks | 191770 | 1KW385 | TARAK PATOLIA | 3/20/2007 | $ (40,000.00) | CW | CHECK |
| 183158 | 3/20/2007 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 256967 | 1S0145 | LAURA J STARR | 3/20/2007 | $ (40,000.00) | CW | CHECK |
| 183159 | 3/20/2007 | 40,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 217360 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 3/20/2007 | $ (40,000.00) | CW | CHECK |
| 183167 | 3/20/2007 | 43,981.06 | NULL | 1ZA965 | Reconciled Customer Checks | 68644 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 3/20/2007 | $ (43,981.06) | CW | CHECK |
| 183142 | 3/20/2007 | 50,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 220447 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 3/20/2007 | $ (50,000.00) | CW | CHECK |
| 183150 | 3/20/2007 | 50,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 274876 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 3/20/2007 | $ (50,000.00) | CW | CHECK |
| 183168 | 3/20/2007 | 50,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 152667 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 3/20/2007 | $ (50,000.00) | CW | CHECK |
| 183146 | 3/20/2007 | 100,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 263497 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 3/20/2007 | $ (100,000.00) | CW | CHECK |
| 183154 | 3/20/2007 | 100,000.00 | NULL | 1H0155 | Reconciled Customer Checks | 220629 | 1H0155 | ROSALIND T HILL REVOCABLE TRUST | 3/20/2007 | $ (100,000.00) | CW | CHECK |
| 183164 | 3/20/2007 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 243100 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 3/20/2007 | $ (100,000.00) | CW | CHECK |
| 183145 | 3/20/2007 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 263466 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 3/20/2007 | $ (125,000.00) | CW | CHECK |
| 183144 | 3/20/2007 | 150,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 55004 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 3/20/2007 | $ (150,000.00) | CW | CHECK |
| 183156 | 3/20/2007 | 150,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 152381 | 1L0142 | LAURENCE E LEIF | 3/20/2007 | $ (150,000.00) | CW | CHECK |
| 183162 | 3/20/2007 | 150,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 217392 | 1W0105 | ROBERT S WHITMAN | 3/20/2007 | $ (150,000.00) | CW | CHECK |
| 183148 | 3/20/2007 | 200,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 55173 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 3/20/2007 | $ (200,000.00) | CW | CHECK |
| 183161 | 3/20/2007 | 200,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 256958 | 1S0328 | ROBERT L SILVERMAN | 3/20/2007 | $ (200,000.00) | CW | CHECK |
| 183157 | 3/20/2007 | 338,022.05 | NULL | 1RU043 | Reconciled Customer Checks | 38524 | 1RU043 | ANNA PISELNICK | 3/20/2007 | $ (338,022.05) | CW | CHECK |
| 183147 | 3/20/2007 | 350,000.00 | NULL | 1C1261 | Reconciled Customer Checks | 263522 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 3/20/2007 | $ (350,000.00) | CW | CHECK |
| 183185 | 3/21/2007 | 1,597.02 | NULL | 1KW389 | Reconciled Customer Checks | 226384 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 3/21/2007 | $ (1,597.02) | CW | CHECK |
| 183202 | 3/21/2007 | 4,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 278232 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/21/2007 | $ (4,500.00) | CW | CHECK |
| 183174 | 3/21/2007 | 5,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 117845 | 1CM012 | RICHARD SONKING | 3/21/2007 | $ (5,000.00) | CW | CHECK |
| 183195 | 3/21/2007 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 152515 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 3/21/2007 | $ (6,000.00) | CW | CHECK |
| 183198 | 3/21/2007 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 237584 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 3/21/2007 | $ (6,000.00) | CW | CHECK |
| 183197 | 3/21/2007 | 8,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 162326 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 3/21/2007 | $ (8,000.00) | CW | CHECK |
| 183186 | 3/21/2007 | 8,597.02 | NULL | 1KW390 | Reconciled Customer Checks | 265264 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 3/21/2007 | $ (8,597.02) | CW | CHECK |
| 183184 | 3/21/2007 | 10,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 226347 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 3/21/2007 | $ (10,000.00) | CW | CHECK |
| 183201 | 3/21/2007 | 10,000.00 | NULL | 1ZA839 | Reconciled Customer Checks | 278194 | 1ZA839 | BERNFELD FAMILY TRUST LYNNE BERNFELD TRUSTEE | 3/21/2007 | $ (10,000.00) | CW | CHECK |
| 183206 | 3/21/2007 | 10,000.00 | NULL | 1ZW050 | Reconciled Customer Checks | 304129 | 1ZW050 | NTC & CO. FBO SELMA R COHEN (22448) | 3/21/2007 | $ (10,000.00) | CW | CHECK |
| 183200 | 3/21/2007 | 15,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 206602 | 1ZA313 | STEPHANIE GAIL VICTOR | 3/21/2007 | $ (15,000.00) | CW | CHECK |
| 183183 | 3/21/2007 | 21,325.08 | NULL | 1KW209 | Reconciled Customer Checks | 276888 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 3/21/2007 | $ (21,325.08) | CW | CHECK |
| 183180 | 3/21/2007 | 25,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 55244 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 3/21/2007 | $ (25,025.00) | CW | CHECK |
| 183208 | 3/21/2007 | 30,000.00 | NULL | 1Z0037 | Reconciled Customer Checks | 268770 | 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/21/2007 | $ (30,000.00) | CW | CHECK |
| 183199 | 3/21/2007 | 30,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 62301 | 1ZA312 | RINGLER PARTNERS L P | 3/21/2007 | $ (30,000.00) | CW | CHECK |
| 183203 | 3/21/2007 | 30,000.00 | NULL | 1ZR034 | Reconciled Customer Checks | 270279 | 1ZR034 | NTC & CO. FBO URSULA M LANINO (27344) | 3/21/2007 | $ (30,000.00) | CW | CHECK |
| 183207 | 3/21/2007 | 32,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 313983 | 1Z0034 | NICOLE ZELL | 3/21/2007 | $ (32,000.00) | CW | CHECK |
| 183178 | 3/21/2007 | 40,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 265098 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 3/21/2007 | $ (40,000.00) | CW | CHECK |
| 183175 | 3/21/2007 | 40,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 276065 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 3/21/2007 | $ (40,000.00) | CW | CHECK |
| 183179 | 3/21/2007 | 40,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 276825 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 3/21/2007 | $ (40,000.00) | CW | CHECK |
| 183177 | 3/21/2007 | 50,000.00 | NULL | 1CM684 | Reconciled Customer Checks | 301436 | 1CM684 | NTC & CO. FBO LAWRENCE D BERNHARDT -24071 | 3/21/2007 | $ (50,000.00) | CW | CHECK |
| 183182 | 3/21/2007 | 50,000.00 | NULL | 1G0368 | Reconciled Customer Checks | 254398 | 1G0368 | GF-CRUT LLC C/O JFI CARNEGIE HALL TOWER | 3/21/2007 | $ (50,000.00) | CW | CHECK |
| 183193 | 3/21/2007 | 50,000.00 | NULL | 1M0223 | Reconciled Customer Checks | 234418 | 1M0223 | MDG 1994 GRAT LLC C/O JFI CARNEGIE HALL TOWER | 3/21/2007 | $ (50,000.00) | CW | CHECK |
| 183204 | 3/21/2007 | 50,000.00 | NULL | 1ZR234 | Reconciled Customer Checks | 164791 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 3/21/2007 | $ (50,000.00) | CW | CHECK |
| 183191 | 3/21/2007 | 57,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 265333 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 3/21/2007 | $ (57,000.00) | CW | CHECK |
| 183172 | 3/21/2007 | 59,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 217063 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 3/21/2007 | $ (59,000.00) | CW | CHECK |
| 183192 | 3/21/2007 | 60,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 263757 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 3/21/2007 | $ (60,500.00) | CW | CHECK |
| 183194 | 3/21/2007 | 75,000.00 | NULL | 1R0219 | Reconciled Customer Checks | 276993 | 1R0219 | THEODORE RONICK 65 SANDPIPER LANE | 3/21/2007 | $ (75,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183181 | 3/21/2007 | 85,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 254423 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 3/21/2007 | $ (85,000.00) | CW | CHECK |
| 183187 | 3/21/2007 | 85,000.00 | NULL | 1KW417 | Reconciled Customer Checks | 234349 | 1KW417 | MICHAEL MARKS C/O STERLING EQUITIES | 3/21/2007 | $ (85,000.00) | CW | CHECK |
| 183173 | 3/21/2007 | 100,000.00 | NULL | 1B0161 | Reconciled Customer Checks | 217078 | 1B0161 | GERALD BLUMENTHAL CHARLES I BLOOMGARDEN BERNARD GORDON RETIREMENT TST | 3/21/2007 | $ (100,000.00) | CW | CHECK |
| 183176 | 3/21/2007 | 100,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 164352 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 3/21/2007 | $ (100,000.00) | CW | CHECK |
| 183205 | 3/21/2007 | 100,010.00 | NULL | 1ZR293 | Reconciled Customer Checks | 52859 | 1ZR293 | NTC & CO. FBO JAMES ARNOLD MD PC -3230 | 3/21/2007 | $ (100,010.00) | CW | CHECK |
| 183196 | 3/21/2007 | 200,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 206557 | 1S0211 | JOHN Y SESKIS | 3/21/2007 | $ (200,000.00) | CW | CHECK |
| 183220 | 3/22/2007 | 5,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 237569 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 3/22/2007 | $ (5,000.00) | CW | CHECK |
| 183219 | 3/22/2007 | 10,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 206568 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 3/22/2007 | $ (10,000.00) | CW | CHECK |
| 183225 | 3/22/2007 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 14030 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 3/22/2007 | $ (15,000.00) | CW | CHECK |
| 183214 | 3/22/2007 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 215569 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 3/22/2007 | $ (20,000.00) | CW | CHECK |
| 183213 | 3/22/2007 | 30,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 217133 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 3/22/2007 | $ (30,000.00) | CW | CHECK |
| 183218 | 3/22/2007 | 32,000.00 | NULL | 1SH190 | Reconciled Customer Checks | 278145 | 1SH190 | JAFFE FAMILY 2004 IRREVOCABLE TRUST | 3/22/2007 | $ (32,000.00) | CW | CHECK |
| 183223 | 3/22/2007 | 36,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 68637 | 1ZA872 | NAOMI GRIFFENKRANZ | 3/22/2007 | $ (36,000.00) | CW | CHECK |
| 183224 | 3/22/2007 | 40,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 294993 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 3/22/2007 | $ (40,000.00) | CW | CHECK |
| 183221 | 3/22/2007 | 60,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 278165 | 1ZA316 | MR ELLIOT S KAYE | 3/22/2007 | $ (60,000.00) | CW | CHECK |
| 183211 | 3/22/2007 | 100,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 269094 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 3/22/2007 | $ (100,000.00) | CW | CHECK |
| 183216 | 3/22/2007 | 100,000.00 | NULL | 1KW342 | Reconciled Customer Checks | 226361 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 3/22/2007 | $ (100,000.00) | CW | CHECK |
| 183217 | 3/22/2007 | 100,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 265273 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 3/22/2007 | $ (100,000.00) | CW | CHECK |
| 183210 | 3/22/2007 | 200,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 306866 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 3/22/2007 | $ (200,000.00) | CW | CHECK |
| 183222 | 3/22/2007 | 200,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 206633 | 1ZA666 | STEPHEN H STERN | 3/22/2007 | $ (200,000.00) | CW | CHECK |
| 183215 | 3/22/2007 | 500,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 263646 | 1H0022 | BEN HELLER | 3/22/2007 | $ (500,000.00) | CW | CHECK |
| 183212 | 3/22/2007 | 7,500,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 256722 | 1CM326 | THE LITWIN FOUNDATION INC | 3/22/2007 | $ (7,500,000.00) | CW | CHECK |
| 183228 | 3/23/2007 | 5,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 54910 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 3/23/2007 | $ (5,000.00) | CW | CHECK |
| 183238 | 3/23/2007 | 5,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 263746 | 1K0132 | SHEILA KOLODNY | 3/23/2007 | $ (5,000.00) | CW | CHECK |
| 183241 | 3/23/2007 | 14,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 297788 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 3/23/2007 | $ (14,000.00) | CW | CHECK |
| 183242 | 3/23/2007 | 15,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 304132 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 3/23/2007 | $ (15,000.00) | CW | CHECK |
| 183234 | 3/23/2007 | 20,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 55087 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 3/23/2007 | $ (20,000.00) | CW | CHECK |
| 183229 | 3/23/2007 | 30,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 54979 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 3/23/2007 | $ (30,000.00) | CW | CHECK |
| 183231 | 3/23/2007 | 40,025.00 | NULL | 1CM450 | Reconciled Customer Checks | 215558 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 3/23/2007 | $ (40,025.00) | CW | CHECK |
| 183237 | 3/23/2007 | 50,000.00 | NULL | 1H0106 | Reconciled Customer Checks | 115679 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 3/23/2007 | $ (50,000.00) | CW | CHECK |
| 183235 | 3/23/2007 | 75,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 55129 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 3/23/2007 | $ (75,000.00) | CW | CHECK |
| 183230 | 3/23/2007 | 77,000.00 | NULL | 1CM407 | Reconciled Customer Checks | 312985 | 1CM407 | NTC & CO. FBO PAUL ALLEN (47025) | 3/23/2007 | $ (77,000.00) | CW | CHECK |
| 183232 | 3/23/2007 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 269138 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 3/23/2007 | $ (100,000.00) | CW | CHECK |
| 183233 | 3/23/2007 | 100,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 288860 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 3/23/2007 | $ (100,000.00) | CW | CHECK |
| 183236 | 3/23/2007 | 100,000.00 | NULL | 1EM445 | Reconciled Customer Checks | 256433 | 1EM445 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 3/23/2007 | $ (100,000.00) | CW | CHECK |
| 183240 | 3/23/2007 | 100,000.00 | NULL | 1ZA911 | Reconciled Customer Checks | 206650 | 1ZA911 | STEPHEN EHRLICH & LESLIE EHRLICH | 3/23/2007 | $ (100,000.00) | CW | CHECK |
| 183239 | 3/23/2007 | 221,136.00 | NULL | 1S0387 | Reconciled Customer Checks | 206573 | 1S0387 | NTC & CO. FBO ELAINE S STEIN (105863) | 3/23/2007 | $ (221,136.00) | CW | CHECK |
| 183227 | 3/23/2007 | 1,316,323.00 | NULL | 1A0017 | Reconciled Customer Checks | 5108 | 1A0017 | GERTRUDE ALPERN | 3/23/2007 | $ (1,316,323.00) | CW | CHECK |
| 183264 | 3/26/2007 | 9,500.00 | NULL | 1ZB247 | Reconciled Customer Checks | 278222 | 1ZB247 | JODI COHEN SISLEY | 3/26/2007 | $ (9,500.00) | CW | CHECK |
| 183258 | 3/26/2007 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 277041 | 1S0412 | ROBERT S SAVIN | 3/26/2007 | $ (10,000.00) | CW | CHECK |
| 183249 | 3/26/2007 | 15,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 191720 | 1H0095 | JANE M DELAIRE | 3/26/2007 | $ (15,000.00) | CW | CHECK |
| 183244 | 3/26/2007 | 15,000.00 | NULL | 1A0102 | Reconciled Customer Checks | 215520 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 3/26/2007 | $ (15,000.00) | CW | CHECK |
| 183247 | 3/26/2007 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 234247 | 1EM284 | ANDREW M GOODMAN | 3/26/2007 | $ (20,000.00) | CW | CHECK |
| 183269 | 3/26/2007 | 20,413.61 | NULL | 1ZR147 | Reconciled Customer Checks | 162740 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 3/26/2007 | $ (20,413.61) | CW | CHECK |
| 183252 | 3/26/2007 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 217221 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 3/26/2007 | $ (25,000.00) | CW | CHECK |
| 183260 | 3/26/2007 | 30,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 268729 | 1ZB455 | JANET R KOOPERMAN | 3/26/2007 | $ (30,000.00) | CW | CHECK |
| 183258 | 3/26/2007 | 34,490.00 | NULL | 1ZA111 | Reconciled Customer Checks | 234551 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 3/26/2007 | $ (34,490.00) | CW | CHECK |
| 183259 | 3/26/2007 | 34,490.00 | NULL | 1ZA112 | Reconciled Customer Checks | 152559 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 3/26/2007 | $ (34,490.00) | CW | CHECK |
| 183250 | 3/26/2007 | 40,000.00 | NULL | 1H0115 | Reconciled Customer Checks | 298709 | 1H0115 | FREDERICK P HELLER | 3/26/2007 | $ (40,000.00) | CW | CHECK |
| 183245 | 3/26/2007 | 50,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 220452 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 3/26/2007 | $ (50,000.00) | CW | CHECK |
| 183260 | 3/26/2007 | 50,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 234572 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 3/26/2007 | $ (50,000.00) | CW | CHECK |
| 183265 | 3/26/2007 | 50,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 258886 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 3/26/2007 | $ (50,000.00) | CW | CHECK |
| 183266 | 3/26/2007 | 50,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 294945 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 3/26/2007 | $ (50,000.00) | CW | CHECK |
| 183256 | 3/26/2007 | 65,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 288596 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 3/26/2007 | $ (65,000.00) | CW | CHECK |
| 183248 | 3/26/2007 | 65,860.00 | NULL | 1G0036 | Reconciled Customer Checks | 234308 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/06/90 | 3/26/2007 | $ (65,860.00) | CW | CHECK |
| 183253 | 3/26/2007 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 256651 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/26/2007 | $ (75,000.00) | CW | CHECK |
| 183262 | 3/26/2007 | 100,000.00 | NULL | 1ZA856 | Reconciled Customer Checks | 9378 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 3/26/2007 | $ (100,000.00) | CW | CHECK |
| 183246 | 3/26/2007 | 150,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 86725 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 3/26/2007 | $ (150,000.00) | CW | CHECK |
| 183251 | 3/26/2007 | 200,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 256558 | 1H0128 | RUTH W HOUGHTON | 3/26/2007 | $ (200,000.00) | CW | CHECK |
| 183254 | 3/26/2007 | 225,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 276973 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 3/26/2007 | $ (225,000.00) | CW | CHECK |
| 183255 | 3/26/2007 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 304126 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 3/26/2007 | $ (250,000.00) | CW | CHECK |
| 183267 | 3/26/2007 | 300,000.00 | NULL | 1ZB443 | Reconciled Customer Checks | 297804 | 1ZB443 | LOWELL HARWOOD | 3/26/2007 | $ (300,000.00) | CW | CHECK |
| 183261 | 3/26/2007 | 500,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 152595 | 1ZA467 | HAROLD A THAU | 3/26/2007 | $ (500,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183263 | 3/26/2007 | 500,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 184727 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 3/26/2007 | $ (500,000.00) | CW | CHECK |
| 183292 | 3/27/2007 | 2,650.00 | NULL | 1S0338 | Reconciled Customer Checks | 166513 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 3/27/2007 | $ (2,650.00) | CW | CHECK |
| 183305 | 3/27/2007 | 4,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 206724 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 3/27/2007 | $ (4,500.00) | CW | CHECK |
| 183297 | 3/27/2007 | 6,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 268678 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 3/27/2007 | $ (6,000.00) | CW | CHECK |
| 183272 | 3/27/2007 | 7,500.00 | NULL | 1CM044 | Reconciled Customer Checks | 125703 | 1CM044 | EPSTEIN FAM TST U/W/O D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 3/27/2007 | $ (7,500.00) | CW | CHECK |
| 183304 | 3/27/2007 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 268749 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 3/27/2007 | $ (9,000.00) | CW | CHECK |
| 183288 | 3/27/2007 | 10,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 263674 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 3/27/2007 | $ (10,000.00) | CW | CHECK |
| 183298 | 3/27/2007 | 10,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 9385 | 1ZB100 | LEV INVESTMENTS | 3/27/2007 | $ (10,000.00) | CW | CHECK |
| 183281 | 3/27/2007 | 20,000.00 | NULL | 1EM118 | Reconciled Customer Checks | 270201 | 1EM118 | MARJORIE A LOEFFLER AS TSTEE MARJORIE A LOEFFLER 2/16/95 TST | 3/27/2007 | $ (20,000.00) | CW | CHECK |
| 183299 | 3/27/2007 | 22,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 206686 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUS1 | 3/27/2007 | $ (22,000.00) | CW | CHECK |
| 183290 | 3/27/2007 | 25,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 276935 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 3/27/2007 | $ (25,000.00) | CW | CHECK |
| 183300 | 3/27/2007 | 30,000.00 | NULL | 1ZB254 | Reconciled Customer Checks | 296227 | 1ZB254 | LORI KURLAND SOURIFMAN | 3/27/2007 | $ (30,000.00) | CW | CHECK |
| 183301 | 3/27/2007 | 30,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 296231 | 1ZB272 | SHARON KNEE | 3/27/2007 | $ (30,000.00) | CW | CHECK |
| 183276 | 3/27/2007 | 35,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 217146 | 1CM681 | DANELS LP | 3/27/2007 | $ (35,000.00) | CW | CHECK |
| 183291 | 3/27/2007 | 40,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 234570 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 3/27/2007 | $ (40,000.00) | CW | CHECK |
| 183302 | 3/27/2007 | 40,000.00 | NULL | 1ZB438 | Reconciled Customer Checks | 268716 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 3/27/2007 | $ (40,000.00) | CW | CHECK |
| 183284 | 3/27/2007 | 50,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 215598 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 3/27/2007 | $ (50,000.00) | CW | CHECK |
| 183295 | 3/27/2007 | 50,000.00 | NULL | 1ZA401 | Reconciled Customer Checks | 9347 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 3/27/2007 | $ (50,000.00) | CW | CHECK |
| 183296 | 3/27/2007 | 50,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 297780 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 3/27/2007 | $ (50,000.00) | CW | CHECK |
| 183271 | 3/27/2007 | 70,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 125677 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 3/27/2007 | $ (70,000.00) | CW | CHECK |
| 183277 | 3/27/2007 | 75,000.00 | NULL | 1CM902 | Reconciled Customer Checks | 55069 | 1CM902 | ROBERT M WEISS AND ANDREA F WEISS J/T WROS | 3/27/2007 | $ (75,000.00) | CW | CHECK |
| 183278 | 3/27/2007 | 100,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 234217 | 1C1312 | MWC HOLDINGS LLC | 3/27/2007 | $ (100,000.00) | CW | CHECK |
| 183275 | 3/27/2007 | 100,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 151406 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 3/27/2007 | $ (100,000.00) | CW | CHECK |
| 183279 | 3/27/2007 | 100,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 55111 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 3/27/2007 | $ (100,000.00) | CW | CHECK |
| 183283 | 3/27/2007 | 104,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 215587 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 3/27/2007 | $ (104,000.00) | CW | CHECK |
| 183294 | 3/27/2007 | 110,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 237576 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 3/27/2007 | $ (110,000.00) | CW | CHECK |
| 183303 | 3/27/2007 | 135,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 313978 | 1ZB463 | MAUREEN ANNE EBEL | 3/27/2007 | $ (135,000.00) | CW | CHECK |
| 183280 | 3/27/2007 | 160,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 234219 | 1EM052 | MARILYN CHERNIS REV TRUST | 3/27/2007 | $ (160,000.00) | CW | CHECK |
| 183287 | 3/27/2007 | 200,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 191698 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 3/27/2007 | $ (200,000.00) | CW | CHECK |
| 183289 | 3/27/2007 | 200,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 152305 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 3/27/2007 | $ (200,000.00) | CW | CHECK |
| 183274 | 3/27/2007 | 275,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 215549 | 1CM304 | ARMAND LINDENBAUM | 3/27/2007 | $ (275,000.00) | CW | CHECK |
| 183273 | 3/27/2007 | 300,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 274779 | 1CM214 | LEMTAG ASSOCIATES | 3/27/2007 | $ (300,000.00) | CW | CHECK |
| 183285 | 3/27/2007 | 300,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 256515 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 3/27/2007 | $ (300,000.00) | CW | CHECK |
| 183293 | 3/27/2007 | 1,000,000.00 | NULL | 1W0067 | Reconciled Customer Checks | 184607 | 1W0067 | NTC & CO. FBO MARC B WOLPOW (052188) | 3/27/2007 | $ (1,000,000.00) | CW | CHECK |
| 183314 | 3/28/2007 | 4,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 254436 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J'T WROS C/O KINGS COURT | 3/28/2007 | $ (4,000.00) | CW | CHECK |
| 183321 | 3/28/2007 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 313971 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 3/28/2007 | $ (5,000.00) | CW | CHECK |
| 183324 | 3/28/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 162386 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 3/28/2007 | $ (5,000.00) | CW | CHECK |
| 183327 | 3/28/2007 | 5,000.00 | NULL | 1ZB124 | Reconciled Customer Checks | 175112 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 3/28/2007 | $ (5,000.00) | CW | CHECK |
| 183328 | 3/28/2007 | 8,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 268706 | 1ZB263 | RICHARD M ROSEN | 3/28/2007 | $ (8,000.00) | CW | CHECK |
| 183308 | 3/28/2007 | 10,000.00 | NULL | 1B0267 | Reconciled Customer Checks | 265047 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 3/28/2007 | $ (10,000.00) | CW | CHECK |
| 183326 | 3/28/2007 | 10,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 278208 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 3/28/2007 | $ (10,000.00) | CW | CHECK |
| 183322 | 3/28/2007 | 20,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 297764 | 1ZA312 | RINGLER PARTNERS L P | 3/28/2007 | $ (20,000.00) | CW | CHECK |
| 183323 | 3/28/2007 | 25,000.00 | NULL | 1ZA752 | Reconciled Customer Checks | 162374 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 3/28/2007 | $ (25,000.00) | CW | CHECK |
| 183329 | 3/28/2007 | 33,250.00 | NULL | 1ZG025 | Reconciled Customer Checks | 268741 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 3/28/2007 | $ (33,250.00) | CW | CHECK |
| 183318 | 3/28/2007 | 35,000.00 | NULL | 1L0221 | Reconciled Customer Checks | 215798 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 3/28/2007 | $ (35,000.00) | CW | CHECK |
| 183311 | 3/28/2007 | 50,000.00 | NULL | 1CM598 | Reconciled Customer Checks | 174852 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 3/28/2007 | $ (50,000.00) | CW | CHECK |
| 183330 | 3/28/2007 | 50,000.00 | NULL | 1ZR183 | Reconciled Customer Checks | 297819 | 1ZR183 | NTC & CO. FBO MONA BERNSTEIN (84803) ROLLOVER SPOUSAL INHERITED IRA | 3/28/2007 | $ (50,000.00) | CW | CHECK |
| 183320 | 3/28/2007 | 56,000.00 | NULL | 1S0502 | Reconciled Customer Checks | 296204 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 3/28/2007 | $ (56,000.00) | CW | CHECK |
| 183319 | 3/28/2007 | 65,000.00 | NULL | 1S0405 | Reconciled Customer Checks | 313967 | 1S0405 | NTC & CO. FBO RICHARD M STARK (111355) | 3/28/2007 | $ (65,000.00) | CW | CHECK |
| 183325 | 3/28/2007 | 65,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 184706 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 3/28/2007 | $ (65,000.00) | CW | CHECK |
| 183312 | 3/28/2007 | 70,000.00 | NULL | 1CM837 | Reconciled Customer Checks | 263484 | 1CM837 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 3/28/2007 | $ (70,000.00) | CW | CHECK |
| 183307 | 3/28/2007 | 92,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 288899 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 3/28/2007 | $ (92,000.00) | CW | CHECK |
| 183331 | 3/28/2007 | 100,000.00 | NULL | 1ZR234 | Reconciled Customer Checks | 297825 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 3/28/2007 | $ (100,000.00) | CW | CHECK |
| 183309 | 3/28/2007 | 164,500.00 | NULL | 1B0267 | Reconciled Customer Checks | 54935 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 3/28/2007 | $ (164,500.00) | CW | CHECK |
| 183310 | 3/28/2007 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 276079 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 3/28/2007 | $ (200,000.00) | CW | CHECK |
| 183313 | 3/28/2007 | 200,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 256415 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TST | 3/28/2007 | $ (200,000.00) | CW | CHECK |
| 183317 | 3/28/2007 | 2,000,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 309797 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 3/28/2007 | $ (2,000,000.00) | CW | CHECK |
| 183316 | 3/28/2007 | 3,300,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 276898 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 3/28/2007 | $ (3,300,000.00) | CW | CHECK |
| 183315 | 3/28/2007 | 3,800,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 276905 | 1KW358 | STERLING 20 LLC | 3/28/2007 | $ (3,800,000.00) | CW | CHECK |
| 183338 | 3/29/2007 | 3,700.00 | NULL | 1CM733 | Reconciled Customer Checks | 312990 | 1CM733 | THE ALBATROSS TRUST C/O SOSNICK BELL & CO LLC | 3/29/2007 | $ (3,700.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC and Bankers Trust
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183342 | 3/29/2007 | 4,000.00 | NULL | 1CM993 | Reconciled Customer Checks | 234198 | 1CM993 | ELAINE SOLOMON | 3/29/2007 | $ (4,000.00) | CW | CHECK |
| 183374 | 3/29/2007 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 234562 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 3/29/2007 | $ (6,000.00) | CW | CHECK |
| 183350 | 3/29/2007 | 9,462.00 | NULL | 1F0204 | Reconciled Customer Checks | 274878 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 3/29/2007 | $ (9,462.00) | CW | CHECK |
| 183335 | 3/29/2007 | 10,000.00 | NULL | 1B0222 | Reconciled Customer Checks | 256286 | 1B0222 | NTC & CO. FBO BURTON H BLOCK (112764) | 3/29/2007 | $ (10,000.00) | CW | CHECK |
| 183355 | 3/29/2007 | 10,000.00 | NULL | 1KW135 | Reconciled Customer Checks | 215768 | 1KW135 | DR STEPHEN M GROSS AND MRS SUSAN F GROSS J/T WROS | 3/29/2007 | $ (10,000.00) | CW | CHECK |
| 183365 | 3/29/2007 | 10,000.00 | NULL | 1SH031 | Reconciled Customer Checks | 234441 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 3/29/2007 | $ (10,000.00) | CW | CHECK |
| 183380 | 3/29/2007 | 12,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 184831 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 3/29/2007 | $ (12,000.00) | CW | CHECK |
| 183382 | 3/29/2007 | 15,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 115610 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 3/29/2007 | $ (15,000.00) | CW | CHECK |
| 183379 | 3/29/2007 | 18,300.00 | NULL | 1ZB340 | Reconciled Customer Checks | 9406 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 3/29/2007 | $ (18,300.00) | CW | CHECK |
| 183361 | 3/29/2007 | 20,000.00 | NULL | 1SH003 | Reconciled Customer Checks | 234437 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 3/29/2007 | $ (20,000.00) | CW | CHECK |
| 183362 | 3/29/2007 | 20,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 222642 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/29/2007 | $ (20,000.00) | CW | CHECK |
| 183363 | 3/29/2007 | 20,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 256173 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 3/29/2007 | $ (20,000.00) | CW | CHECK |
| 183364 | 3/29/2007 | 20,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 191814 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 3/29/2007 | $ (20,000.00) | CW | CHECK |
| 183373 | 3/29/2007 | 20,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 152568 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 3/29/2007 | $ (20,000.00) | CW | CHECK |
| 183341 | 3/29/2007 | 24,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 263473 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 3/29/2007 | $ (24,000.00) | CW | CHECK |
| 183345 | 3/29/2007 | 30,000.00 | NULL | 1EM316 | Reconciled Customer Checks | 156542 | 1EM316 | DAVID E OLESKY | 3/29/2007 | $ (30,000.00) | CW | CHECK |
| 183369 | 3/29/2007 | 30,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 184595 | 1S0461 | ELAINE J STRAUSS REV TRUST | 3/29/2007 | $ (30,000.00) | CW | CHECK |
| 183377 | 3/29/2007 | 35,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 313976 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 3/29/2007 | $ (35,000.00) | CW | CHECK |
| 183343 | 3/29/2007 | 40,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 307063 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 3/29/2007 | $ (40,000.00) | CW | CHECK |
| 183381 | 3/29/2007 | 45,000.00 | NULL | 1ZB487 | Reconciled Customer Checks | 294279 | 1ZB487 | MARK RANZER TRUST UA DATED 4/15/98 MARK R RANZER AND JUDY RANZER TRUSTEES | 3/29/2007 | $ (45,000.00) | CW | CHECK |
| 183340 | 3/29/2007 | 50,000.00 | NULL | 1CM809 | Reconciled Customer Checks | 274821 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 3/29/2007 | $ (50,000.00) | CW | CHECK |
| 183354 | 3/29/2007 | 50,000.00 | NULL | 1KW086 | Reconciled Customer Checks | 274912 | 1KW086 | JUDY WILPON & FRED WILPON FAM FDN INC | 3/29/2007 | $ (50,000.00) | CW | CHECK |
| 183359 | 3/29/2007 | 50,000.00 | NULL | 1L0192 | Reconciled Customer Checks | 234386 | 1L0192 | THE LAUTENBERG FOUNDATION | 3/29/2007 | $ (50,000.00) | CW | CHECK |
| 183375 | 3/29/2007 | 50,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 184636 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 3/29/2007 | $ (50,000.00) | CW | CHECK |
| 183351 | 3/29/2007 | 59,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 217205 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/29/2007 | $ (59,000.00) | CW | CHECK |
| 183346 | 3/29/2007 | 74,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 55206 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 3/29/2007 | $ (74,000.00) | CW | CHECK |
| 183348 | 3/29/2007 | 75,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 220564 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 3/29/2007 | $ (75,000.00) | CW | CHECK |
| 183344 | 3/29/2007 | 75,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 55159 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 3/29/2007 | $ (75,000.00) | CW | CHECK |
| 183349 | 3/29/2007 | 93,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 234298 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 3/29/2007 | $ (93,000.00) | CW | CHECK |
| 183333 | 3/29/2007 | 100,000.00 | NULL | 1A0091 | Reconciled Customer Checks | 312975 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 3/29/2007 | $ (100,000.00) | CW | CHECK |
| 183378 | 3/29/2007 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 294952 | 1ZB316 | GEORGE N FARIS | 3/29/2007 | $ (100,000.00) | CW | CHECK |
| 183336 | 3/29/2007 | 115,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 276042 | 1CM170 | PATRICIA SCLATER-BOOTH | 3/29/2007 | $ (115,000.00) | CW | CHECK |
| 183358 | 3/29/2007 | 140,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 152345 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 3/29/2007 | $ (140,000.00) | CW | CHECK |
| 183368 | 3/29/2007 | 200,000.00 | NULL | 1S0253 | Reconciled Customer Checks | 215899 | 1S0253 | PAUL SIROTKIN | 3/29/2007 | $ (200,000.00) | CW | CHECK |
| 183366 | 3/29/2007 | 207,317.00 | NULL | 1S0184 | Reconciled Customer Checks | 215894 | 1S0184 | SOUTHERN ENGINEERING CORP EMPLOYEES PROFIT SHARING LTD | 3/29/2007 | $ (207,317.00) | CW | CHECK |
| 183353 | 3/29/2007 | 250,000.00 | NULL | 1H0126 | Reconciled Customer Checks | 265212 | 1H0126 | HELLER BROS PARTNERSHIP LTE | 3/29/2007 | $ (250,000.00) | CW | CHECK |
| 183347 | 3/29/2007 | 300,000.00 | NULL | 1E0113 | Reconciled Customer Checks | 265145 | 1E0113 | ENGINEERS JOINT S U B FUND C/O J P JEANNERET ASSOC | 3/29/2007 | $ (300,000.00) | CW | CHECK |
| 183370 | 3/29/2007 | 300,000.00 | NULL | 1S0490 | Reconciled Customer Checks | 162287 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 3/29/2007 | $ (300,000.00) | CW | CHECK |
| 183339 | 3/29/2007 | 350,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 274811 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 3/29/2007 | $ (350,000.00) | CW | CHECK |
| 183337 | 3/29/2007 | 375,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 217123 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 3/29/2007 | $ (375,000.00) | CW | CHECK |
| 183360 | 3/29/2007 | 400,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 304123 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 3/29/2007 | $ (400,000.00) | CW | CHECK |
| 183372 | 3/29/2007 | 658,022.00 | NULL | 1T0047 | Reconciled Customer Checks | 296209 | 1T0047 | ALLAN R TESSLER CHARITABLE REMAINDER UNITRUST #1 DTD 12/16/98 | 3/29/2007 | $ (658,022.00) | CW | CHECK |
| 183356 | 3/29/2007 | 700,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 152314 | 1KW156 | STERLING 15C LLC | 3/29/2007 | $ (700,000.00) | CW | CHECK |
| 183334 | 3/29/2007 | 2,000,000.00 | NULL | 1A0115 | Reconciled Customer Checks | 125602 | 1A0115 | ART - FGT FAMILY PARTNERS LTE | 3/29/2007 | $ (2,000,000.00) | CW | CHECK |
| 183367 | 3/29/2007 | 2,000,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 234486 | 1S0224 | DONALD SCHUPAK | 3/29/2007 | $ (2,000,000.00) | CW | CHECK |
| 183371 | 3/29/2007 | 2,000,000.00 | NULL | 1T0037 | Reconciled Customer Checks | 313969 | 1T0037 | TESSLER FAMILY L P TESSLER FMC, LLC. GP | 3/29/2007 | $ (2,000,000.00) | CW | CHECK |
| 183357 | 3/29/2007 | 6,500,000.00 | NULL | 1KW449 | Reconciled Customer Checks | 274959 | 1KW449 | SEE HOLDCO LLC | 3/29/2007 | $ (6,500,000.00) | CW | CHECK |
| 183425 | 3/30/2007 | 5,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 152657 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/30/2007 | $ (5,000.00) | CW | CHECK |
| 183404 | 3/30/2007 | 12,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 256605 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 3/30/2007 | $ (12,000.00) | CW | CHECK |
| 183428 | 3/30/2007 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 206747 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 3/30/2007 | $ (12,000.00) | CW | CHECK |
| 183402 | 3/30/2007 | 15,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 276922 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 3/30/2007 | $ (15,000.00) | CW | CHECK |
| 183410 | 3/30/2007 | 25,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 115634 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 3/30/2007 | $ (25,000.00) | CW | CHECK |
| 183418 | 3/30/2007 | 25,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 162348 | 1ZA390 | DAVID W SMITH | 3/30/2007 | $ (25,000.00) | CW | CHECK |
| 183393 | 3/30/2007 | 30,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 220552 | 1EM194 | SIFF CHARITABLE FOUNDATION | 3/30/2007 | $ (30,000.00) | CW | CHECK |
| 183412 | 3/30/2007 | 30,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 234527 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 3/30/2007 | $ (30,000.00) | CW | CHECK |
| 183413 | 3/30/2007 | 30,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 234535 | 1S0497 | PATRICIA SAMUELS | 3/30/2007 | $ (30,000.00) | CW | CHECK |
| 183420 | 3/30/2007 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 297773 | 1ZA470 | ANN DENVER | 3/30/2007 | $ (30,000.00) | CW | CHECK |
| 183427 | 3/30/2007 | 30,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 184848 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 3/30/2007 | $ (30,000.00) | CW | CHECK |
| 183417 | 3/30/2007 | 35,000.00 | NULL | 1ZA364 | Reconciled Customer Checks | 9337 | 1ZA364 | DEBORAH KAYE | 3/30/2007 | $ (35,000.00) | CW | CHECK |
| 183423 | 3/30/2007 | 40,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 206656 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 3/30/2007 | $ (40,000.00) | CW | CHECK |
| 183409 | 3/30/2007 | 50,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 162305 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 3/30/2007 | $ (50,000.00) | CW | CHECK |
| 183421 | 3/30/2007 | 50,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 184682 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 3/30/2007 | $ (50,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183424 | 3/30/2007 | 50,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 278200 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 3/30/2007 | $ (50,000.00) | CW | CHECK |
| 183426 | 3/30/2007 | 50,000.00 | NULL | 1ZB267 | Reconciled Customer Checks | 184799 | 1ZB267 | THEODORE ABRAMOV CAROL BAER JT WROS | 3/30/2007 | $ (50,000.00) | CW | CHECK |
| 183403 | 3/30/2007 | 60,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 274980 | 1K0122 | LAURENCE KAYE SUSAN KAYE JT WROS | 3/30/2007 | $ (60,000.00) | CW | CHECK |
| 183422 | 3/30/2007 | 60,000.00 | NULL | 1ZA854 | Reconciled Customer Checks | 162377 | 1ZA854 | MARILYN KRAMER | 3/30/2007 | $ (60,000.00) | CW | CHECK |
| 183409 | 3/30/2007 | 70,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 184587 | 1S0394 | RANDI ZEMSKY SLIPMAN | 3/30/2007 | $ (70,000.00) | CW | CHECK |
| 183392 | 3/30/2007 | 75,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 220527 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 3/30/2007 | $ (75,000.00) | CW | CHECK |
| 183394 | 3/30/2007 | 90,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 276816 | 1EM219 | UNION SALES ASSOCIATES | 3/30/2007 | $ (90,000.00) | CW | CHECK |
| 183384 | 3/30/2007 | 100,000.00 | NULL | 1B0271 | Reconciled Customer Checks | 274763 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 3/30/2007 | $ (100,000.00) | CW | CHECK |
| 183395 | 3/30/2007 | 100,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 55148 | 1EM257 | NANCY J MARKS TRUST 2002 | 3/30/2007 | $ (100,000.00) | CW | CHECK |
| 183396 | 3/30/2007 | 100,000.00 | NULL | 1EM434 | Reconciled Customer Checks | 256426 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 3/30/2007 | $ (100,000.00) | CW | CHECK |
| 183397 | 3/30/2007 | 100,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 220568 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEE | 3/30/2007 | $ (100,000.00) | CW | CHECK |
| 183417 | 3/30/2007 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 86919 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 3/30/2007 | $ (100,000.00) | CW | CHECK |
| 183419 | 3/30/2007 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 7741 | 1ZA467 | HAROLD A THAU | 3/30/2007 | $ (100,000.00) | CW | CHECK |
| 183408 | 3/30/2007 | 118,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 184558 | 1S0238 | DEBRA A WECHSLER | 3/30/2007 | $ (118,000.00) | CW | CHECK |
| 183399 | 3/30/2007 | 143,121.80 | NULL | 1KW252 | Reconciled Customer Checks | 191758 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 3/30/2007 | $ (143,121.80) | CW | CHECK |
| 183390 | 3/30/2007 | 156,880.15 | NULL | 1D0070 | Reconciled Customer Checks | 156558 | 1D0070 | CARMEN DELL'OREFICE | 3/30/2007 | $ (156,880.15) | CW | CHECK |
| 183388 | 3/30/2007 | 196,004.21 | NULL | 1D0028 | Reconciled Customer Checks | 191622 | 1D0028 | CARMEN DELL'OREFICE | 3/30/2007 | $ (196,004.21) | CW | CHECK |
| 183387 | 3/30/2007 | 200,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 125727 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 3/30/2007 | $ (200,000.00) | CW | CHECK |
| 183416 | 3/30/2007 | 200,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 62276 | 1ZA048 | ETHEL S WYNER 1 | 3/30/2007 | $ (200,000.00) | CW | CHECK |
| 183401 | 3/30/2007 | 285,000.00 | NULL | 1KW426 | Reconciled Customer Checks | 256596 | 1KW426 | GREGORY A KATZ & AMY BETH KATZ JT/WROS | 3/30/2007 | $ (285,000.00) | CW | CHECK |
| 183405 | 3/30/2007 | 300,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 275007 | 1L0119 | EVELYN LANGBERT | 3/30/2007 | $ (300,000.00) | CW | CHECK |
| 183411 | 3/30/2007 | 300,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 162282 | 1S0444 | DAVID SILVER | 3/30/2007 | $ (300,000.00) | CW | CHECK |
| 183415 | 3/30/2007 | 352,500.00 | NULL | 1ZA003 | Reconciled Customer Checks | 9327 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 3/30/2007 | $ (352,500.00) | CW | CHECK |
| 183391 | 3/30/2007 | 400,000.00 | NULL | 1EM027 | Reconciled Customer Checks | 55122 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 3/30/2007 | $ (400,000.00) | CW | CHECK |
| 183406 | 3/30/2007 | 400,025.00 | NULL | 1P0062 | Reconciled Customer Checks | 166839 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (044677) | 3/30/2007 | $ (400,025.00) | CW | CHECK |
| 183385 | 3/30/2007 | 640,497.64 | NULL | 1CM289 | Reconciled Customer Checks | 54969 | 1CM289 | ESTATE OF ELEANOR MYERS | 3/30/2007 | $ (640,497.64) | CW | CHECK |
| 183386 | 3/30/2007 | 1,000,000.00 | NULL | 1CM524 | Reconciled Customer Checks | 256351 | 1CM524 | ROBERT F FERBER | 3/30/2007 | $ (1,000,000.00) | CW | CHECK |
| 183400 | 3/30/2007 | 1,350,000.00 | NULL | 1KW345 | Reconciled Customer Checks | 55299 | 1KW345 | GREG KATZ AMY KATZ JT TEN MICHAEL KATZ TIC | 3/30/2007 | $ (1,350,000.00) | CW | CHECK |
| 183928 | 4/2/2007 | 100.00 | NULL | 1ZB267 | Reconciled Customer Checks | 294483 | 1ZB267 | NTC & CO. FBO GUSTINE GANES (946698) | 4/2/2007 | $ (100.00) | CW | CHECK |
| 183570 | 4/2/2007 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 249375 | 1D0064 | ROBERT L DENERSTEIN | 4/2/2007 | $ (750.00) | CW | CHECK |
| 183571 | 4/2/2007 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 231321 | 1D0065 | ALEXANDER P DENERSTEIN | 4/2/2007 | $ (750.00) | CW | CHECK |
| 183471 | 4/2/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 164425 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 4/2/2007 | $ (1,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183467 | 4/2/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 244491 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 4/2/2007 | $ (1,000.00) | CW | CHECK |
| 183837 | 4/2/2007 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 175152 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 4/2/2007 | $ (1,000.00) | CW | CHECK |
| 183936 | 4/2/2007 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 258771 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 4/2/2007 | $ (1,250.00) | CW | CHECK |
| 183439 | 4/2/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 222649 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 4/2/2007 | $ (1,500.00) | CW | CHECK |
| 183849 | 4/2/2007 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 68041 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 4/2/2007 | $ (1,500.00) | CW | CHECK |
| 183914 | 4/2/2007 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 289998 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 4/2/2007 | $ (1,750.00) | CW | CHECK |
| 183838 | 4/2/2007 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 80161 | 1ZA773 | GEORGE VERBEL | 4/2/2007 | $ (1,800.00) | CW | CHECK |
| 183724 | 4/2/2007 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 239718 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 4/2/2007 | $ (1,905.00) | CW | CHECK |
| 183909 | 4/2/2007 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 294463 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 4/2/2007 | $ (2,000.00) | CW | CHECK |
| 183829 | 4/2/2007 | 2,100.00 | NULL | 1ZA631 | Reconciled Customer Checks | 80149 | 1ZA631 | ROBERTA M PERLIS | 4/2/2007 | $ (2,100.00) | CW | CHECK |
| 183607 | 4/2/2007 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 294337 | 1EM230 | MELANIE WERNICK | 4/2/2007 | $ (2,200.00) | CW | CHECK |
| 183705 | 4/2/2007 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 17465 | 1L0130 | ANNA LOWIT | 4/2/2007 | $ (2,400.00) | CW | CHECK |
| 183668 | 4/2/2007 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 162769 | 1G0281 | SONDRA H GOODKIND | 4/2/2007 | $ (2,500.00) | CW | CHECK |
| 183978 | 4/2/2007 | 2,500.00 | NULL | 1V0009 | Reconciled Customer Checks | 79808 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 4/2/2007 | $ (2,500.00) | CW | CHECK |
| 183831 | 4/2/2007 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 175161 | 1ZA687 | NICOLE YUSTMAN | 4/2/2007 | $ (2,500.00) | CW | CHECK |
| 183937 | 4/2/2007 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 68323 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O LESLIE SCHUPAK BENE | 4/2/2007 | $ (2,500.00) | CW | CHECK |
| 183536 | 4/2/2007 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 14213 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183593 | 4/2/2007 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 258795 | 1EM127 | AUDREY N MORIARTY | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183608 | 4/2/2007 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 165718 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183718 | 4/2/2007 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 17775 | 1N0010 | MELVIN B NISSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183472 | 4/2/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 174806 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183809 | 4/2/2007 | 3,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 251523 | 1ZA397 | BERNETTE RUDOLPH | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183830 | 4/2/2007 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 280010 | 1ZA668 | MURIEL LEVINE | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183843 | 4/2/2007 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 140095 | 1ZA817 | CHARLES GEORGE JR | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183852 | 4/2/2007 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 89914 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183854 | 4/2/2007 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 208462 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183857 | 4/2/2007 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 68068 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183913 | 4/2/2007 | 3,000.00 | NULL | 1ZR155 | Reconciled Customer Checks | 247585 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183942 | 4/2/2007 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 159823 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 4/2/2007 | $ (3,000.00) | CW | CHECK |
| 183452 | 4/2/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 188907 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/2/2007 | $ (3,400.00) | CW | CHECK |
| 183506 | 4/2/2007 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 269633 | 1CM249 | MARTIN STRYKER | 4/2/2007 | $ (3,500.00) | CW | CHECK |
| 183438 | 4/2/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 303113 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 4/2/2007 | $ (3,500.00) | CW | CHECK |
| 183975 | 4/2/2007 | 3,500.00 | NULL | 1V0009 | Reconciled Customer Checks | 9027 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 4/2/2007 | $ (3,500.00) | CW | CHECK |
| 183804 | 4/2/2007 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 80027 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 4/2/2007 | $ (3,500.00) | CW | CHECK |
| 183846 | 4/2/2007 | 3,500.00 | NULL | 1ZA820 | Reconciled Customer Checks | 175183 | 1ZA820 | THE BROKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 4/2/2007 | $ (3,500.00) | CW | CHECK |
| 183943 | 4/2/2007 | 3,750.00 | NULL | 1ZW049 | Reconciled Customer Checks | 247507 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 4/2/2007 | $ (3,750.00) | CW | CHECK |
| 183592 | 4/2/2007 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 294301 | 1EM126 | LOUIS J MORIARTY | 4/2/2007 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183435 | 4/2/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 269941 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 4/2/2007 | $ (4,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183691 | 4/2/2007 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 17440 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/2/2007 | $ (4,000.00) | CW | CHECK |
| 183844 | 4/2/2007 | 4,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 280031 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 4/2/2007 | $ (4,000.00) | CW | CHECK |
| 183941 | 4/2/2007 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 102006 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 4/2/2007 | $ (4,000.00) | CW | CHECK |
| 183797 | 4/2/2007 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 309542 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 4/2/2007 | $ (4,500.00) | CW | CHECK |
| 183835 | 4/2/2007 | 4,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 233785 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 4/2/2007 | $ (4,500.00) | CW | CHECK |
| 183845 | 4/2/2007 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 212629 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9( | 4/2/2007 | $ (4,500.00) | CW | CHECK |
| 183825 | 4/2/2007 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 270921 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE 5/25/90 | 4/2/2007 | $ (4,800.00) | CW | CHECK |
| 183636 | 4/2/2007 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 239433 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183497 | 4/2/2007 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 162564 | 1CM178 | MARSHA STACK | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183596 | 4/2/2007 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 61805 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183652 | 4/2/2007 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 166091 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183658 | 4/2/2007 | 5,000.00 | NULL | 1F0204 | Reconciled Customer Checks | 222573 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183674 | 4/2/2007 | 5,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 222621 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183443 | 4/2/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 303103 | 1KW128 | MS YETTA GOLDMAN | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183685 | 4/2/2007 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 249355 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183455 | 4/2/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 174683 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183465 | 4/2/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 244469 | 1P0025 | ELAINE PIKULIK | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183788 | 4/2/2007 | 5,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 279907 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183819 | 4/2/2007 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 247232 | 1ZA481 | RENEE ROSEN | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183888 | 4/2/2007 | 5,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 309737 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183898 | 4/2/2007 | 5,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 86974 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 4/2/2007 | $ (5,000.00) | CW | CHECK |
| 183810 | 4/2/2007 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 279971 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 4/2/2007 | $ (5,437.50) | CW | CHECK |
| 183483 | 4/2/2007 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 175062 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 4/2/2007 | $ (5,500.00) | CW | CHECK |
| 183683 | 4/2/2007 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 239527 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 4/2/2007 | $ (5,500.00) | CW | CHECK |
| 183834 | 4/2/2007 | 5,500.00 | NULL | 1ZA739 | Reconciled Customer Checks | 175147 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 4/2/2007 | $ (5,500.00) | CW | CHECK |
| 183482 | 4/2/2007 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 38436 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183557 | 4/2/2007 | 6,000.00 | NULL | 1CM848 | Reconciled Customer Checks | 278053 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183431 | 4/2/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 165690 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183459 | 4/2/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 184471 | 1K0003 | JEAN KAHN | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183684 | 4/2/2007 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 184391 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183447 | 4/2/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 294497 | 1KW199 | STELLA FRIEDMAN | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183717 | 4/2/2007 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 17534 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183749 | 4/2/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 189085 | 1R0041 | AMY ROTH | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183789 | 4/2/2007 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 67902 | 1ZA187 | SANDRA GUIDUCCI | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183794 | 4/2/2007 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 194167 | 1ZA219 | BETTY JOHNSON HANNON | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183818 | 4/2/2007 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 288534 | 1ZA468 | AMY THAU FRIEDMAN | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183832 | 4/2/2007 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 89803 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183833 | 4/2/2007 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 271010 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183867 | 4/2/2007 | 6,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 212860 | 1ZB112 | ARNOLD S FISHER | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183874 | 4/2/2007 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 294407 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183907 | 4/2/2007 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 298673 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183921 | 4/2/2007 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 68266 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 4/2/2007 | $ (6,000.00) | CW | CHECK |
| 183566 | 4/2/2007 | 6,010.00 | NULL | 1C1279 | Reconciled Customer Checks | 314011 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 4/2/2007 | $ (6,010.00) | CW | CHECK |
| 183868 | 4/2/2007 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 68181 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/2/2007 | $ (6,500.00) | CW | CHECK |
| 183461 | 4/2/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 184492 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 4/2/2007 | $ (7,000.00) | CW | CHECK |
| 183714 | 4/2/2007 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 17507 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 4/2/2007 | $ (7,000.00) | CW | CHECK |
| 183737 | 4/2/2007 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 52852 | 1S0141 | EMILY S STARR | 4/2/2007 | $ (7,000.00) | CW | CHECK |
| 183785 | 4/2/2007 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 194157 | 1ZA159 | MARSHALL WARREN KRAUSE | 4/2/2007 | $ (7,000.00) | CW | CHECK |
| 183796 | 4/2/2007 | 7,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 194193 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 4/2/2007 | $ (7,000.00) | CW | CHECK |
| 183817 | 4/2/2007 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 38399 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 4/2/2007 | $ (7,000.00) | CW | CHECK |
| 183706 | 4/2/2007 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 183392 | 1L0140 | MARYEN LOVINGER ZISKIN | 4/2/2007 | $ (7,200.00) | CW | CHECK |
| 183729 | 4/2/2007 | 7,444.94 | NULL | 1R0130 | Reconciled Customer Checks | 270243 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 4/2/2007 | $ (7,444.94) | CW | CHECK 2007 DISTRIBUTION |
| 183635 | 4/2/2007 | 7,500.00 | NULL | 1E0143 | Reconciled Customer Checks | 165929 | 1E0143 | BARBARA ENGEL | 4/2/2007 | $ (7,500.00) | CW | CHECK |
| 183561 | 4/2/2007 | 7,500.00 | NULL | 1CM916 | Reconciled Customer Checks | 54440 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 4/2/2007 | $ (7,500.00) | CW | CHECK |
| 183662 | 4/2/2007 | 7,500.00 | NULL | 1G0108 | Reconciled Customer Checks | 202942 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 4/2/2007 | $ (7,500.00) | CW | CHECK |
| 183679 | 4/2/2007 | 7,500.00 | NULL | 1KW009 | Reconciled Customer Checks | 288497 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 4/2/2007 | $ (7,500.00) | CW | CHECK |
| 183440 | 4/2/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 222669 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 4/2/2007 | $ (7,500.00) | CW | CHECK |
| 183708 | 4/2/2007 | 7,500.00 | NULL | 1M0075 | Reconciled Customer Checks | 5368 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 4/2/2007 | $ (7,500.00) | CW | CHECK |
| 183773 | 4/2/2007 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 279864 | 1ZA009 | BETH BERGMAN FISHER | 4/2/2007 | $ (7,500.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Obtained from Certain Electronic Data from JPMorgan Chase Bank
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183813 | 4/2/2007 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 139759 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/2/2007 | $ (7,500.00) | CW | CHECK |
| 183896 | 4/2/2007 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 289985 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 4/2/2007 | $ (7,500.00) | CW | CHECK |
| 183916 | 4/2/2007 | 7,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 290001 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 4/2/2007 | $ (7,500.00) | CW | CHECK |
| 183690 | 4/2/2007 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 312160 | 1K0108 | JUDITH KONIGSBERG | 4/2/2007 | $ (8,000.00) | CW | CHECK |
| 183473 | 4/2/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 17868 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 4/2/2007 | $ (8,000.00) | CW | CHECK |
| 183974 | 4/2/2007 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 279834 | 1S0494 | SYLVIA SAMUELS | 4/2/2007 | $ (8,000.00) | CW | CHECK |
| 183780 | 4/2/2007 | 8,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 309538 | 1ZA120 | JOSEPH CAIATI | 4/2/2007 | $ (8,000.00) | CW | CHECK |
| 183927 | 4/2/2007 | 8,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 101954 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -044531 | 4/2/2007 | $ (8,000.00) | CW | CHECK |
| 183908 | 4/2/2007 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 289992 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 4/2/2007 | $ (8,007.50) | CW | CHECK |
| 183712 | 4/2/2007 | 8,250.00 | NULL | 1M0106 | Reconciled Customer Checks | 244445 | 1M0106 | ALAN R MOSKIN | 4/2/2007 | $ (8,250.00) | CW | CHECK |
| 183707 | 4/2/2007 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 174727 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/2/2007 | $ (8,775.00) | CW | CHECK |
| 183762 | 4/2/2007 | 8,847.28 | NULL | 1S0503 | Reconciled Customer Checks | 17880 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 4/2/2007 | $ (8,847.28) | CW | CHECK 2007 DISTRIBUTION |
| 183584 | 4/2/2007 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 288329 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 4/2/2007 | $ (9,000.00) | CW | CHECK |
| 183670 | 4/2/2007 | 9,000.00 | NULL | 1G0341 | Reconciled Customer Checks | 206795 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 4/2/2007 | $ (9,000.00) | CW | CHECK |
| 183716 | 4/2/2007 | 9,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 17750 | 1M0173 | DENISE S MEYER | 4/2/2007 | $ (9,000.00) | CW | CHECK |
| 183918 | 4/2/2007 | 9,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 86996 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 4/2/2007 | $ (9,000.00) | CW | CHECK |
| 183462 | 4/2/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 239592 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 4/2/2007 | $ (9,722.00) | CW | CHECK 2007 DISTRIBUTION |
| 183637 | 4/2/2007 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 294367 | 1E0146 | EVANS INVESTMENT CLUB | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183493 | 4/2/2007 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 185114 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183556 | 4/2/2007 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 288234 | 1CM806 | EVELYN BEREZIN WILENITZ | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183568 | 4/2/2007 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 192522 | 1D0018 | JOSEPHINE DI PASCALI | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183430 | 4/2/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 288313 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183601 | 4/2/2007 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 288334 | 1EM202 | MERLE L SLEEPER | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183611 | 4/2/2007 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 202821 | 1EM250 | ARDITH RUBINITZ | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183655 | 4/2/2007 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 294957 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 4/2/2007 | $ (10,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183682 | 4/2/2007 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 174625 | 1KW099 | ANN HARRIS | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183442 | 4/2/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 203030 | 1KW126 | HOWARD LEES | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183444 | 4/2/2007 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 203041 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183449 | 4/2/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 62147 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183703 | 4/2/2007 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 183382 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183704 | 4/2/2007 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 174711 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183711 | 4/2/2007 | 10,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 312178 | 1M0105 | EDWIN MICHALOVE | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183719 | 4/2/2007 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 183504 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183470 | 4/2/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 174785 | 1R0050 | JONATHAN ROTH | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183727 | 4/2/2007 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 303212 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183730 | 4/2/2007 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 211045 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183743 | 4/2/2007 | 10,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 303214 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183745 | 4/2/2007 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 174889 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 4/2/2007 | $ (10,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183746 | 4/2/2007 | 10,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 183619 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 4/2/2007 | $ (10,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183750 | 4/2/2007 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 17860 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183758 | 4/2/2007 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 279830 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183770 | 4/2/2007 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 309472 | 1W0096 | IRVING WALLACH | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183793 | 4/2/2007 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 196904 | 1ZA211 | SONDRA ROSENBERG | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183799 | 4/2/2007 | 10,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 268680 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183805 | 4/2/2007 | 10,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 270750 | 1ZA350 | MIGNON GORDON | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183814 | 4/2/2007 | 10,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 17959 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183823 | 4/2/2007 | 10,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 17974 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183827 | 4/2/2007 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 233761 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183982 | 4/2/2007 | 10,000.00 | NULL | 1ZA926 | Reconciled Customer Checks | 247347 | 1ZA926 | JOHN MICHAEL GREY BONNEY A GREY J/T WROS | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183856 | 4/2/2007 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 164229 | 1ZA982 | LENORE H SCHUPAK | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183858 | 4/2/2007 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 280036 | 1ZA990 | JUDITH V SCHWARTZ | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183866 | 4/2/2007 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 205945 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183876 | 4/2/2007 | 10,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 181459 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183885 | 4/2/2007 | 10,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 309757 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183886 | 4/2/2007 | 10,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 86901 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183987 | 4/2/2007 | 10,000.00 | NULL | 1ZB552 | Reconciled Customer Checks | 294456 | 1ZB552 | JOHN MICHAEL GREY | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183899 | 4/2/2007 | 10,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 257879 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183900 | 4/2/2007 | 10,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 247471 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183906 | 4/2/2007 | 10,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 247485 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183988 | 4/2/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 206041 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183917 | 4/2/2007 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 271544 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183923 | 4/2/2007 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 294479 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183929 | 4/2/2007 | 10,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 247504 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 4/2/2007 | $ (10,000.00) | CW | CHECK |
| 183474 | 4/2/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 279839 | 1S0497 | PATRICIA SAMUELS | 4/2/2007 | $ (10,500.00) | CW | CHECK |
| 183654 | 4/2/2007 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 288431 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/2/2007 | $ (11,000.00) | CW | CHECK |
| 183686 | 4/2/2007 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 41874 | 1KW316 | MARLENE M KNOPF | 4/2/2007 | $ (11,000.00) | CW | CHECK |
| 183720 | 4/2/2007 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 5384 | 1P0079 | JOYCE PRIGERSON | 4/2/2007 | $ (11,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183800 | 4/2/2007 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 67913 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 4/2/2007 | $ (11,000.00) | CW | CHECK |
| 183429 | 4/2/2007 | 12,000.00 | NULL | IB0258 | Reconciled Customer Checks | 268900 | IB0258 | AMY JOEL | 4/2/2007 | $ (12,000.00) | CW | CHECK |
| 183602 | 4/2/2007 | 12,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 61752 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/2/2007 | $ (12,000.00) | CW | CHECK |
| 183965 | 4/2/2007 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 114343 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 4/2/2007 | $ (12,000.00) | CW | CHECK |
| 183681 | 4/2/2007 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 188858 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 4/2/2007 | $ (12,000.00) | CW | CHECK |
| 183725 | 4/2/2007 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 21682 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 4/2/2007 | $ (12,000.00) | CW | CHECK |
| 183736 | 4/2/2007 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 312188 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/2/2007 | $ (12,000.00) | CW | CHECK |
| 183766 | 4/2/2007 | 12,000.00 | NULL | 1U0016 | Reconciled Customer Checks | 313333 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 4/2/2007 | $ (12,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183771 | 4/2/2007 | 12,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 270000 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 4/2/2007 | $ (12,000.00) | CW | CHECK |
| 183824 | 4/2/2007 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 309557 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 4/2/2007 | $ (12,000.00) | CW | CHECK |
| 183848 | 4/2/2007 | 12,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 68026 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 4/2/2007 | $ (12,000.00) | CW | CHECK |
| 183891 | 4/2/2007 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 281597 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 4/2/2007 | $ (12,000.00) | CW | CHECK |
| 183460 | 4/2/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 17670 | 1K0004 | RUTH E KAHN | 4/2/2007 | $ (12,200.00) | CW | CHECK |
| 183565 | 4/2/2007 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 151394 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/2/2007 | $ (12,500.00) | CW | CHECK |
| 183560 | 4/2/2007 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 54428 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 4/2/2007 | $ (12,500.00) | CW | CHECK |
| 183659 | 4/2/2007 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 202928 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 4/2/2007 | $ (12,500.00) | CW | CHECK |
| 183920 | 4/2/2007 | 13,000.00 | NULL | 1ZR188 | Reconciled Customer Checks | 294473 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 4/2/2007 | $ (13,000.00) | CW | CHECK |
| 183938 | 4/2/2007 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 206166 | 1ZR325 | NTC & CO. FBO EDITH HOROWTIZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 4/2/2007 | $ (13,000.00) | CW | CHECK |
| 183710 | 4/2/2007 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 17743 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 4/2/2007 | $ (13,312.00) | CW | CHECK |
| 183748 | 4/2/2007 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 313324 | 1S0302 | MILDRED SHAPIRO | 4/2/2007 | $ (13,500.00) | CW | CHECK |
| 183878 | 4/2/2007 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 80302 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 4/2/2007 | $ (13,500.00) | CW | CHECK |
| 183577 | 4/2/2007 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 114081 | 1EM017 | MARILYN BERNFELD TRUST | 4/2/2007 | $ (14,000.00) | CW | CHECK |
| 183798 | 4/2/2007 | 14,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 262610 | 1ZA244 | JUDITH G DAMRON | 4/2/2007 | $ (14,000.00) | CW | CHECK |
| 183842 | 4/2/2007 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 86530 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 4/2/2007 | $ (14,000.00) | CW | CHECK |
| 183632 | 4/2/2007 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 165864 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS 11/22/85 | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183490 | 4/2/2007 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 185109 | 1CM062 | MARY FREDA FLAX | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183572 | 4/2/2007 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 294905 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183578 | 4/2/2007 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 269801 | 1EM018 | THOMAS BERNFELD | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183588 | 4/2/2007 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 192595 | 1EM098 | MADELAINE R KENT LIVING TRUST | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183589 | 4/2/2007 | 15,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 151381 | 1EM110 | LYNNE KUPPERMAN | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183605 | 4/2/2007 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 165641 | 1EM220 | CONSTANCE VOYNOW | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183645 | 4/2/2007 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 115924 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183646 | 4/2/2007 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 202919 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183650 | 4/2/2007 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 303083 | 1F0116 | CAROL FISHER | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183663 | 4/2/2007 | 15,000.00 | NULL | 1G0234 | Reconciled Customer Checks | 35551 | 1G0234 | ARMAND L GREENHALL | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183675 | 4/2/2007 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 203004 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/26/97 3 FORT POND ROAD | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183688 | 4/2/2007 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 174699 | 1K0104 | KATHY KOMMIT | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183700 | 4/2/2007 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 312168 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183709 | 4/2/2007 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 183431 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183713 | 4/2/2007 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 299025 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183731 | 4/2/2007 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 244540 | 1R0150 | ALAN ROSENBERG | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183752 | 4/2/2007 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 183647 | 1S0329 | TURBI SMILOW | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183755 | 4/2/2007 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 251365 | 1S0368 | LANA SINGER | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183756 | 4/2/2007 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 279825 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183761 | 4/2/2007 | 15,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 268569 | 1S0475 | HERBERT SILVERA | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183776 | 4/2/2007 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 194119 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183777 | 4/2/2007 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 309505 | 1ZA072 | SALLIE W KRASS | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183784 | 4/2/2007 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 211320 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183787 | 4/2/2007 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 79965 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183791 | 4/2/2007 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 262589 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183795 | 4/2/2007 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 194174 | 1ZA230 | BARBARA J GOLDEN | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183803 | 4/2/2007 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 233700 | 1ZA338 | JEROME ZEIFF | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183839 | 4/2/2007 | 15,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 89792 | 1ZA779 | DAVID MOST | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183860 | 4/2/2007 | 15,000.00 | NULL | 1ZB022 | Reconciled Customer Checks | 301394 | 1ZB022 | FRED LOEB | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183869 | 4/2/2007 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 268950 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183926 | 4/2/2007 | 15,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 236727 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 4/2/2007 | $ (15,000.00) | CW | CHECK |
| 183529 | 4/2/2007 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 181991 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/2/2007 | $ (16,000.00) | CW | CHECK |
| 183574 | 4/2/2007 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 269791 | 1EM004 | ALLIED PARKING INC | 4/2/2007 | $ (16,000.00) | CW | CHECK |
| 183747 | 4/2/2007 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 189120 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 4/2/2007 | $ (16,000.00) | CW | CHECK |
| 183910 | 4/2/2007 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 241124 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 4/2/2007 | $ (16,000.00) | CW | CHECK |
| 183877 | 4/2/2007 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 233906 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 4/2/2007 | $ (16,500.00) | CW | CHECK |
| 183609 | 4/2/2007 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 144105 | 1EM239 | P & M JOINT VENTURE | 4/2/2007 | $ (17,000.00) | CW | CHECK |
| 183667 | 4/2/2007 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 68742 | 1G0280 | HILLARY JENNER GHERTLER | 4/2/2007 | $ (17,000.00) | CW | CHECK |
| 183872 | 4/2/2007 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 247372 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/2/2007 | $ (17,000.00) | CW | CHECK |
| 183485 | 4/2/2007 | 17,500.00 | NULL | 1B0174 | Reconciled Customer Checks | 243188 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 4/2/2007 | $ (17,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 183651 | 4/2/2007 | 17,500.00 | NULL | 1F0118 | Reconciled Customer Checks | 192735 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 4/2/2007 | $ (17,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Cashed Disbursed from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183753 | 4/2/2007 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 288546 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 4/2/2007 | $ (17,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 183487 | 4/2/2007 | 18,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 185088 | 1CM012 | RICHARD SONKING | 4/2/2007 | $ (18,000.00) | CW | CHECK |
| 183507 | 4/2/2007 | 18,000.00 | NULL | 1CM289 | Reconciled Customer Checks | 14176 | 1CM289 | ESTATE OF ELEANOR MYERS | 4/2/2007 | $ (18,000.00) | CW | CHECK |
| 183533 | 4/2/2007 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 14192 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/2/2007 | $ (18,000.00) | CW | CHECK |
| 183555 | 4/2/2007 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 288226 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 4/2/2007 | $ (18,000.00) | CW | CHECK |
| 183639 | 4/2/2007 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 284987 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 4/2/2007 | $ (18,000.00) | CW | CHECK |
| 183723 | 4/2/2007 | 18,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 239725 | 1P0110 | ELAINE POSTAL | 4/2/2007 | $ (18,000.00) | CW | CHECK |
| 183783 | 4/2/2007 | 18,000.00 | NULL | 1ZA135 | Reconciled Customer Checks | 225576 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 4/2/2007 | $ (18,000.00) | CW | CHECK |
| 183812 | 4/2/2007 | 18,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 251547 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/2/2007 | $ (18,000.00) | CW | CHECK |
| 183980 | 4/2/2007 | 18,000.00 | NULL | 1ZA686 | Reconciled Customer Checks | 309572 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 4/2/2007 | $ (18,000.00) | CW | CHECK |
| 183905 | 4/2/2007 | 18,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 206033 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 4/2/2007 | $ (18,000.00) | CW | CHECK |
| 183433 | 4/2/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 222535 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/2/2007 | $ (18,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 183957 | 4/2/2007 | 19,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 243320 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 4/2/2007 | $ (19,000.00) | CW | CHECK |
| 183575 | 4/2/2007 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 290754 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 4/2/2007 | $ (19,000.00) | CW | CHECK |
| 183585 | 4/2/2007 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 61747 | 1EM078 | H & I COMPANY A PARTNERSHIP | 4/2/2007 | $ (19,000.00) | CW | CHECK |
| 183494 | 4/2/2007 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 206926 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183496 | 4/2/2007 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 313996 | 1CM177 | RUTH K SONKING | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183549 | 4/2/2007 | 20,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 113984 | 1CM723 | JEWEL SAFREN | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183559 | 4/2/2007 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 269714 | 1CM874 | ARNOLD L MILLER | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183604 | 4/2/2007 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 61783 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183614 | 4/2/2007 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 192637 | 1EM284 | ANDREW M GOODMAN | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183615 | 4/2/2007 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 61830 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183643 | 4/2/2007 | 20,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 61924 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183653 | 4/2/2007 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 192741 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183665 | 4/2/2007 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 184894 | 1G0278 | MONTE GHERTLER | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183666 | 4/2/2007 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 268806 | 1G0279 | MONTE ALAN GHERTLER | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183672 | 4/2/2007 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 174592 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183769 | 4/2/2007 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 86539 | 1W0076 | RAVEN C WILE THE SEASONS | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183786 | 4/2/2007 | 20,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 309522 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183802 | 4/2/2007 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 80102 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183808 | 4/2/2007 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 233713 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183822 | 4/2/2007 | 20,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 140117 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183826 | 4/2/2007 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 270973 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183850 | 4/2/2007 | 20,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 89856 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183862 | 4/2/2007 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 268915 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183871 | 4/2/2007 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 68140 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183873 | 4/2/2007 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 247381 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183890 | 4/2/2007 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 241109 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183924 | 4/2/2007 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 101946 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183939 | 4/2/2007 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 290028 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 4/2/2007 | $ (20,000.00) | CW | CHECK |
| 183912 | 4/2/2007 | 20,413.61 | NULL | 1ZR147 | Reconciled Customer Checks | 241154 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 4/2/2007 | $ (20,413.61) | CW | CHECK |
| 183661 | 4/2/2007 | 20,475.50 | NULL | 1G0098 | Reconciled Customer Checks | 61936 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 4/2/2007 | $ (20,475.50) | CW | CHECK |
| 183508 | 4/2/2007 | 21,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 269579 | 1CM294 | JEFFREY A BERMAN | 4/2/2007 | $ (21,000.00) | CW | CHECK |
| 183576 | 4/2/2007 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 222418 | 1EM014 | ELLEN BERNFELD | 4/2/2007 | $ (21,000.00) | CW | CHECK |
| 183610 | 4/2/2007 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 165739 | 1EM243 | DR LYNN LAZARUS SERPER | 4/2/2007 | $ (21,000.00) | CW | CHECK |
| 183925 | 4/2/2007 | 21,279.00 | NULL | 1ZR235 | Reconciled Customer Checks | 159798 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 4/2/2007 | $ (21,279.00) | CW | CHECK |
| 183895 | 4/2/2007 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 247444 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/2/2007 | $ (21,895.00) | CW | CHECK |
| 183525 | 4/2/2007 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 181978 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/2/2007 | $ (22,000.00) | CW | CHECK |
| 183502 | 4/2/2007 | 22,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 165194 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 4/2/2007 | $ (22,500.00) | CW | CHECK |
| 183500 | 4/2/2007 | 23,802.33 | NULL | 1CM215 | Reconciled Customer Checks | 281140 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 4/2/2007 | $ (23,802.33) | CW | CHECK |
| 183984 | 4/2/2007 | 23,900.00 | NULL | 1ZB305 | Reconciled Customer Checks | 268956 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA 2TD 5/12/92 F/B/O FRANCINE J LEVY | 4/2/2007 | $ (23,900.00) | CW | CHECK |
| 183633 | 4/2/2007 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 294362 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183481 | 4/2/2007 | 25,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 86601 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183951 | 4/2/2007 | 25,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 269484 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183523 | 4/2/2007 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 165355 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183526 | 4/2/2007 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 268989 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183535 | 4/2/2007 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 296411 | 1CM514 | STUART GRUBER | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183553 | 4/2/2007 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 278047 | 1CM764 | PHYLLIS ROSE | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183586 | 4/2/2007 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 269845 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 4/2/2007 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to Account JPMC from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183587 | 4/2/2007 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 239429 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183960 | 4/2/2007 | 25,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 35401 | 1EM137 | BENJAMIN C NEWMAN | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183594 | 4/2/2007 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 222440 | 1EM168 | LEON ROSS | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183612 | 4/2/2007 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 61828 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183613 | 4/2/2007 | 25,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 298701 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183617 | 4/2/2007 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 202832 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183618 | 4/2/2007 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 202836 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183619 | 4/2/2007 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 202829 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183620 | 4/2/2007 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 192672 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183631 | 4/2/2007 | 25,000.00 | NULL | 1EM473 | Reconciled Customer Checks | 243203 | 1EM473 | NICHOLAS A KUNIN TSTEE OF THE NICHOLAS A KUNIN REVOCABLE TST U/A DTD 6/29/03 | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183964 | 4/2/2007 | 25,000.00 | NULL | 1F0127 | Reconciled Customer Checks | 86478 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183673 | 4/2/2007 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 62043 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 4/2/2007 | $ (25,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183453 | 4/2/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 294516 | 1KW347 | FS COMPANY LLC | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183468 | 4/2/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 239729 | 1R0016 | JUDITH RECHLER | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183742 | 4/2/2007 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 21720 | 1S0224 | DONALD SCHUPAK | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183754 | 4/2/2007 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 194014 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183772 | 4/2/2007 | 25,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 79852 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183774 | 4/2/2007 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 106565 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183779 | 4/2/2007 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 262575 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183790 | 4/2/2007 | 25,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 211341 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183792 | 4/2/2007 | 25,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 279940 | 1ZA207 | MARTIN FINKEL M D | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183807 | 4/2/2007 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 268726 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183815 | 4/2/2007 | 25,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 270833 | 1ZA440 | LEWIS R FRANCK | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183836 | 4/2/2007 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 271051 | 1ZA756 | JANET GERSTMAN | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183851 | 4/2/2007 | 25,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 175208 | 1ZA893 | HERBERT JAFFE | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183863 | 4/2/2007 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 149813 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183889 | 4/2/2007 | 25,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 68222 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183901 | 4/2/2007 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 80411 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183904 | 4/2/2007 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 236696 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183922 | 4/2/2007 | 25,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 206117 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183935 | 4/2/2007 | 25,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 294515 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 4/2/2007 | $ (25,000.00) | CW | CHECK |
| 183892 | 4/2/2007 | 25,500.00 | NULL | 1ZB529 | Reconciled Customer Checks | 289958 | 1ZB529 | NADRICH GP | 4/2/2007 | $ (25,500.00) | CW | CHECK |
| 183519 | 4/2/2007 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 268968 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 4/2/2007 | $ (26,800.00) | CW | CHECK |
| 183595 | 4/2/2007 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 35431 | 1EM170 | MIRIAM ROSS | 4/2/2007 | $ (27,000.00) | CW | CHECK |
| 183722 | 4/2/2007 | 27,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 189077 | 1P0095 | ELAINE POSTAL | 4/2/2007 | $ (27,000.00) | CW | CHECK |
| 183749 | 4/2/2007 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 189132 | 1S0304 | ELINOR SOLOMON | 4/2/2007 | $ (27,000.00) | CW | CHECK |
| 183692 | 4/2/2007 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 193051 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 4/2/2007 | $ (27,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 183820 | 4/2/2007 | 27,500.00 | NULL | 1ZA487 | Reconciled Customer Checks | 247243 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/2/2007 | $ (27,500.00) | CW | CHECK |
| 183501 | 4/2/2007 | 28,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 165262 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 4/2/2007 | $ (28,000.00) | CW | CHECK |
| 183693 | 4/2/2007 | 28,800.00 | NULL | 1K0160 | Reconciled Customer Checks | 17436 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 4/2/2007 | $ (28,800.00) | CW | CHECK 2007 DISTRIBUTION |
| 183962 | 4/2/2007 | 28,980.00 | NULL | 1FN084 | Reconciled Customer Checks | 294375 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/2/2007 | $ (28,980.00) | CW | CHECK |
| 183475 | 4/2/2007 | 30,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 156492 | 1A0017 | GERTRUDE ALPERN | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183491 | 4/2/2007 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 181934 | 1CM064 | RIVA LYNETTE FLAX | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183503 | 4/2/2007 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 313999 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183516 | 4/2/2007 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 165215 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183520 | 4/2/2007 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 113892 | 1CM375 | ELIZABETH JANE RAND | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183542 | 4/2/2007 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 243299 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183558 | 4/2/2007 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 182076 | 1CM852 | JACK SCHER REVOCABLE TRUST | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183580 | 4/2/2007 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 192544 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183598 | 4/2/2007 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 192615 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/98 | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183434 | 4/2/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 114297 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183664 | 4/2/2007 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 144052 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183446 | 4/2/2007 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 288492 | 1KW123 | JOAN WACHTLER | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183446 | 4/2/2007 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 38470 | 1KW158 | SOL WACHTLER | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183734 | 4/2/2007 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 17827 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183735 | 4/2/2007 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 239748 | 1S0035 | HARRY SCHICK | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183763 | 4/2/2007 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 9011 | 1S0513 | BARBARA SIROTKIN | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183764 | 4/2/2007 | 30,000.00 | NULL | 1T0055 | Reconciled Customer Checks | 174956 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183979 | 4/2/2007 | 30,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 21791 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183806 | 4/2/2007 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 268722 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183816 | 4/2/2007 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 270888 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183821 | 4/2/2007 | 30,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 247255 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183847 | 4/2/2007 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 175196 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183865 | 4/2/2007 | 30,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 268926 | 1ZB084 | DR STUART M KRAUT | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183880 | 4/2/2007 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 241044 | 1ZB355 | SHELLEY MICHELMORE | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183893 | 4/2/2007 | 30,000.00 | NULL | 1ZB558 | Reconciled Customer Checks | 68258 | 1ZB558 | BETTE JANE KRAUT | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183911 | 4/2/2007 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 241131 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 4/2/2007 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183930 | 4/2/2007 | 30,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 115761 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183931 | 4/2/2007 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 236745 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183940 | 4/2/2007 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 206156 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 4/2/2007 | $ (30,000.00) | CW | CHECK |
| 183569 | 4/2/2007 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 222414 | 1D0040 | DO STAY INC | 4/2/2007 | $ (31,000.00) | CW | CHECK |
| 183963 | 4/2/2007 | 31,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 294410 | 1F0098 | CONSTANCE FRIEDMAN | 4/2/2007 | $ (31,000.00) | CW | CHECK |
| 183515 | 4/2/2007 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 162580 | 1CM342 | THE MURRAY FAMILY TRUST | 4/2/2007 | $ (31,250.00) | CW | CHECK |
| 183932 | 4/2/2007 | 31,500.00 | NULL | 1ZR292 | Reconciled Customer Checks | 159807 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 4/2/2007 | $ (31,500.00) | CW | CHECK |
| 183621 | 4/2/2007 | 32,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 303067 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 46505 | 4/2/2007 | $ (32,000.00) | CW | CHECK |
| 183464 | 4/2/2007 | 32,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 17472 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/2/2007 | $ (32,294.00) | CW | CHECK |
| 183512 | 4/2/2007 | 33,000.00 | NULL | 1CM316 | Reconciled Customer Checks | 294974 | 1CM316 | TRUST U/W/O HARRIET MYERS MARK BLOCK & W MYERS TTEES C/O WILLARD MYERS | 4/2/2007 | $ (33,000.00) | CW | CHECK |
| 183562 | 4/2/2007 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 290712 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 4/2/2007 | $ (33,000.00) | CW | CHECK |
| 183985 | 4/2/2007 | 33,900.00 | NULL | 1ZB450 | Reconciled Customer Checks | 254289 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 4/2/2007 | $ (33,900.00) | CW | CHECK |
| 183986 | 4/2/2007 | 33,900.00 | NULL | 1ZB451 | Reconciled Customer Checks | 289914 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 4/2/2007 | $ (33,900.00) | CW | CHECK |
| 183945 | 4/2/2007 | 34,015.00 | NULL | 1A0083 | Reconciled Customer Checks | 156310 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 4/2/2007 | $ (34,015.00) | CW | CHECK |
| 183527 | 4/2/2007 | 34,079.27 | NULL | 1CM432 | Reconciled Customer Checks | 113911 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 4/2/2007 | $ (34,079.27) | CW | CHECK |
| 183573 | 4/2/2007 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 290748 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183583 | 4/2/2007 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 294287 | 1EM046 | LAURA D COLEMAN | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183606 | 4/2/2007 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 202798 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183644 | 4/2/2007 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 269922 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183694 | 4/2/2007 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 303154 | 1K0198 | MONICA SIROTKIN KOLZET | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183436 | 4/2/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 184406 | 1KW067 | FRED WILPON | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183458 | 4/2/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 52839 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183744 | 4/2/2007 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 5418 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183760 | 4/2/2007 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 268560 | 1S0461 | ELAINE J STRAUSS REV TRUST | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183882 | 4/2/2007 | 35,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 236673 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183915 | 4/2/2007 | 35,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 159766 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 4/2/2007 | $ (35,000.00) | CW | CHECK |
| 183505 | 4/2/2007 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 14186 | 1CM248 | JOYCE G BULLEN | 4/2/2007 | $ (36,000.00) | CW | CHECK |
| 183510 | 4/2/2007 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 269601 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 4/2/2007 | $ (36,000.00) | CW | CHECK |
| 183671 | 4/2/2007 | 36,000.00 | NULL | 1G0374 | Reconciled Customer Checks | 234711 | 1G0374 | MARCELLA GOLDSTEIN REV TRUST DTD 12/20/2007 | 4/2/2007 | $ (36,000.00) | CW | CHECK |
| 183887 | 4/2/2007 | 36,000.00 | NULL | 1ZB468 | Reconciled Customer Checks | 298677 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 4/2/2007 | $ (36,000.00) | CW | CHECK |
| 183801 | 4/2/2007 | 37,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 247203 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/2/2007 | $ (37,000.00) | CW | CHECK |
| 183628 | 4/2/2007 | 37,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 294358 | 1EM422 | G & G PARTNERSHIP | 4/2/2007 | $ (37,500.00) | CW | CHECK |
| 183738 | 4/2/2007 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 17830 | 1S0182 | HOWARD SOLOMON | 4/2/2007 | $ (38,000.00) | CW | CHECK |
| 183864 | 4/2/2007 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 212814 | 1ZB062 | MAXWELL Y SIMKIN | 4/2/2007 | $ (38,000.00) | CW | CHECK |
| 183466 | 4/2/2007 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 234481 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 4/2/2007 | $ (39,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183959 | 4/2/2007 | 40,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 288755 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183495 | 4/2/2007 | 40,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 162538 | 1CM162 | JOHN F ROSENTHAL | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183498 | 4/2/2007 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 296348 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183547 | 4/2/2007 | 40,000.00 | NULL | 1CM710 | Reconciled Customer Checks | 269470 | 1CM710 | JAYNE SCHORN | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183548 | 4/2/2007 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 54419 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183550 | 4/2/2007 | 40,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 288212 | 1CM732 | JOSEPH LEFF | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183551 | 4/2/2007 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 54423 | 1CM742 | MARTIN ROSEN | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183600 | 4/2/2007 | 40,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 202792 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183623 | 4/2/2007 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 164953 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183625 | 4/2/2007 | 40,000.00 | NULL | 1EM372 | Reconciled Customer Checks | 165029 | 1EM372 | NTC & CO. FBO DEAN GREENBERG (089197) | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183450 | 4/2/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 303120 | 1KW263 | MARVIN B TEPPER | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183759 | 4/2/2007 | 40,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 309456 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183778 | 4/2/2007 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 251501 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183828 | 4/2/2007 | 40,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 205871 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183870 | 4/2/2007 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 271233 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183902 | 4/2/2007 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 159764 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 4/2/2007 | $ (40,000.00) | CW | CHECK |
| 183521 | 4/2/2007 | 40,007.50 | NULL | 1CM392 | Reconciled Customer Checks | 165295 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 4/2/2007 | $ (40,007.50) | CW | CHECK |
| 183484 | 4/2/2007 | 41,525.57 | NULL | 1B0166 | Reconciled Customer Checks | 14047 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 4/2/2007 | $ (41,525.57) | CW | CHECK |
| 183530 | 4/2/2007 | 44,952.86 | NULL | 1CM479 | Reconciled Customer Checks | 165377 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/2/2007 | $ (44,952.86) | CW | CHECK |
| 183567 | 4/2/2007 | 45,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 231313 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 4/2/2007 | $ (45,000.00) | CW | CHECK |
| 183489 | 4/2/2007 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 243232 | 1CM059 | HERSCHEL FLAX M D | 4/2/2007 | $ (45,000.00) | CW | CHECK |
| 183952 | 4/2/2007 | 45,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 182030 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/2/2007 | $ (45,000.00) | CW | CHECK |
| 183955 | 4/2/2007 | 45,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 243313 | 1CM618 | JOSHUA D FLAX | 4/2/2007 | $ (45,000.00) | CW | CHECK |
| 183687 | 4/2/2007 | 45,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 203088 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 4/2/2007 | $ (45,000.00) | CW | CHECK |
| 183751 | 4/2/2007 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 8977 | 1S0325 | CYNTHIA S SEGAL | 4/2/2007 | $ (45,000.00) | CW | CHECK |
| 183782 | 4/2/2007 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 115882 | 1ZA134 | DORRIS CARB BONFIGLI | 4/2/2007 | $ (45,000.00) | CW | CHECK |
| 183855 | 4/2/2007 | 45,000.00 | NULL | 1ZA957 | Reconciled Customer Checks | 68081 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 4/2/2007 | $ (45,000.00) | CW | CHECK |
| 183811 | 4/2/2007 | 46,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 67926 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 4/2/2007 | $ (46,000.00) | CW | CHECK |

Reconciled BLMIS Customer Reconciled Disbursement from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183946 | 4/2/2007 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 268782 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183949 | 4/2/2007 | 50,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 243193 | 1B0179 | FREIDA BLOOM | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183563 | 4/2/2007 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 296446 | 1C1097 | MURIEL B CANTOR | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183488 | 4/2/2007 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 285006 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 WROS | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183504 | 4/2/2007 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 270098 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183518 | 4/2/2007 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 285036 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183528 | 4/2/2007 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 296390 | 1CM465 | JAMES P ROBBINS | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183537 | 4/2/2007 | 50,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 35205 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183590 | 4/2/2007 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 139861 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183603 | 4/2/2007 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 303051 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183616 | 4/2/2007 | 50,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 165766 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183648 | 4/2/2007 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 288446 | 1F0112 | JOAN L FISHER | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183656 | 4/2/2007 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 61876 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183641 | 4/2/2007 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 202882 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183660 | 4/2/2007 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 222584 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183437 | 4/2/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 184413 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183457 | 4/2/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 203057 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183695 | 4/2/2007 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 140154 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183699 | 4/2/2007 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 303151 | 1L0080 | AUDREY LEFKOWITZ | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183715 | 4/2/2007 | 50,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 234691 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 4/2/2007 | $ (50,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183765 | 4/2/2007 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 268589 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 4/2/2007 | $ (50,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183861 | 4/2/2007 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 233857 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183919 | 4/2/2007 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 68284 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 4/2/2007 | $ (50,000.00) | CW | CHECK |
| 183696 | 4/2/2007 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 162756 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 4/2/2007 | $ (52,000.00) | PW | CHECK |
| 183477 | 4/2/2007 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 296292 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 4/2/2007 | $ (53,000.00) | CW | CHECK |
| 183531 | 4/2/2007 | 54,869.85 | NULL | 1CM483 | Reconciled Customer Checks | 182010 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 4/2/2007 | $ (54,869.85) | CW | CHECK |
| 183478 | 4/2/2007 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 296296 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/2/2007 | $ (55,000.00) | CW | CHECK |
| 183486 | 4/2/2007 | 55,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 14138 | 1B0250 | LISA N BERGER | 4/2/2007 | $ (55,000.00) | CW | CHECK |
| 183499 | 4/2/2007 | 55,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 175057 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/2/2007 | $ (55,000.00) | CW | CHECK |
| 183657 | 4/2/2007 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 222570 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/2/2007 | $ (55,000.00) | CW | CHECK |
| 183697 | 4/2/2007 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 184508 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 4/2/2007 | $ (55,000.00) | CW | CHECK |
| 183728 | 4/2/2007 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 280100 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 4/2/2007 | $ (55,000.00) | CW | CHECK |
| 183634 | 4/2/2007 | 60,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 288387 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/2/2007 | $ (60,000.00) | CW | CHECK |
| 183513 | 4/2/2007 | 60,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 269612 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41596) | 4/2/2007 | $ (60,000.00) | CW | CHECK |
| 183432 | 4/2/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 303043 | 1EM193 | MALCOLM L SHERMAN | 4/2/2007 | $ (60,000.00) | CW | CHECK |
| 183627 | 4/2/2007 | 60,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 202852 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 4/2/2007 | $ (60,000.00) | CW | CHECK |
| 183649 | 4/2/2007 | 60,000.00 | NULL | 1F0115 | Reconciled Customer Checks | 263524 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (113787) | 4/2/2007 | $ (60,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 183669 | 4/2/2007 | 60,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 68775 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 4/2/2007 | $ (60,000.00) | CW | CHECK |
| 183677 | 4/2/2007 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 202986 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 4/2/2007 | $ (60,000.00) | CW | CHECK |
| 183875 | 4/2/2007 | 60,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 233897 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 4/2/2007 | $ (60,000.00) | CW | CHECK |
| 183884 | 4/2/2007 | 60,000.00 | NULL | 1ZB435 | Reconciled Customer Checks | 181473 | 1ZB435 | STEVEN S WEISER | 4/2/2007 | $ (60,000.00) | CW | CHECK |
| 183903 | 4/2/2007 | 60,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 271489 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 4/2/2007 | $ (60,000.00) | CW | CHECK |
| 183934 | 4/2/2007 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 290014 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 4/2/2007 | $ (60,000.00) | CW | CHECK |
| 183638 | 4/2/2007 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 192703 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 4/2/2007 | $ (62,530.91) | CW | CHECK 2007 DISTRIBUTION |
| 183543 | 4/2/2007 | 65,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 14223 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 4/2/2007 | $ (65,000.00) | CW | CHECK |
| 183579 | 4/2/2007 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 192535 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 4/2/2007 | $ (65,000.00) | CW | CHECK |
| 183647 | 4/2/2007 | 65,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 151291 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 4/2/2007 | $ (65,000.00) | CW | CHECK |
| 183702 | 4/2/2007 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 239616 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 4/2/2007 | $ (65,000.00) | CW | CHECK |
| 183853 | 4/2/2007 | 66,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 247356 | 1ZA933 | MICHAEL M JACOBS | 4/2/2007 | $ (66,000.00) | CW | CHECK |
| 183492 | 4/2/2007 | 70,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 296336 | 1CM104 | STANLEY KREITMAN | 4/2/2007 | $ (70,000.00) | CW | CHECK |
| 183522 | 4/2/2007 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 314001 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 4/2/2007 | $ (70,000.00) | CW | CHECK |
| 183552 | 4/2/2007 | 70,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 314008 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 4/2/2007 | $ (70,000.00) | CW | CHECK |
| 183456 | 4/2/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 188882 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 4/2/2007 | $ (70,000.00) | CW | CHECK |
| 183881 | 4/2/2007 | 70,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 289940 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 4/2/2007 | $ (70,000.00) | CW | CHECK |
| 183859 | 4/2/2007 | 70,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 208455 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/2/2007 | $ (70,500.00) | CW | CHECK |
| 183514 | 4/2/2007 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 269618 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 4/2/2007 | $ (75,000.00) | CW | CHECK |
| 183532 | 4/2/2007 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 285061 | 1CM495 | PHYLLIS S MANKO | 4/2/2007 | $ (75,000.00) | CW | CHECK |
| 183545 | 4/2/2007 | 75,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 165492 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 4/2/2007 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID [1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183591 | 4/2/2007 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 222430 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 4/2/2007 | $ (75,000.00) | CW | CHECK |
| 183597 | 4/2/2007 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 303055 | 1EM173 | CECIL N RUDNICK | 4/2/2007 | $ (75,000.00) | CW | CHECK |
| 183701 | 4/2/2007 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 270250 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 4/2/2007 | $ (75,000.00) | CW | CHECK |
| 183840 | 4/2/2007 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 175164 | 1ZA780 | MARJORIE MOST | 4/2/2007 | $ (75,000.00) | CW | CHECK |
| 183841 | 4/2/2007 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 268864 | 1ZA781 | MICHAEL MOST | 4/2/2007 | $ (75,000.00) | CW | CHECK |
| 183983 | 4/2/2007 | 75,000.00 | NULL | 1ZB020 | Reconciled Customer Checks | 233844 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 4/2/2007 | $ (75,000.00) | CW | CHECK |
| 183933 | 4/2/2007 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 236734 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 4/2/2007 | $ (75,000.00) | CW | CHECK |
| 183511 | 4/2/2007 | 78,780.21 | NULL | 1CM313 | Reconciled Customer Checks | 296369 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 4/2/2007 | $ (78,780.21) | CW | CHECK |
| 183599 | 4/2/2007 | 80,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 225445 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 4/2/2007 | $ (80,000.00) | CW | CHECK |
| 183630 | 4/2/2007 | 80,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 206882 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SERRA REALTY CORP | 4/2/2007 | $ (80,000.00) | CW | CHECK |
| 183976 | 4/2/2007 | 80,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 309476 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 4/2/2007 | $ (80,000.00) | CW | CHECK |
| 183897 | 4/2/2007 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 101904 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 4/2/2007 | $ (80,000.00) | CW | CHECK |
| 183732 | 4/2/2007 | 82,500.00 | NULL | 1R0211 | Reconciled Customer Checks | 183528 | 1R0211 | ROSENZWEIG GROUP LLC | 4/2/2007 | $ (82,500.00) | CW | CHECK |
| 183524 | 4/2/2007 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 281619 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 4/2/2007 | $ (90,000.00) | CW | CHECK |
| 183767 | 4/2/2007 | 90,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 174965 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 4/2/2007 | $ (90,000.00) | CW | CHECK |
| 183768 | 4/2/2007 | 90,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 268616 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 4/2/2007 | $ (90,000.00) | CW | CHECK |
| 183775 | 4/2/2007 | 90,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 281528 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/2/2007 | $ (90,000.00) | CW | CHECK |
| 183622 | 4/2/2007 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 288371 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/2/2007 | $ (96,000.00) | CW | CHECK |
| 183642 | 4/2/2007 | 98,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 35497 | 1F0057 | ROBIN S. FRIEHLING | 4/2/2007 | $ (98,000.00) | CW | CHECK |
| 183948 | 4/2/2007 | 100,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 206851 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183950 | 4/2/2007 | 100,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 113811 | 1B0250 | LISA N BERGER | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183509 | 4/2/2007 | 100,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 162575 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183540 | 4/2/2007 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 314005 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183541 | 4/2/2007 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 113934 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183966 | 4/2/2007 | 100,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 294465 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183448 | 4/2/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 203049 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183451 | 4/2/2007 | 100,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 294500 | 1KW315 | STERLING THIRTY VENTURE, LLC | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183454 | 4/2/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 184444 | 1KW358 | STERLING 20 LLC | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183721 | 4/2/2007 | 100,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 17790 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183739 | 4/2/2007 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 244586 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183740 | 4/2/2007 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 288558 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183883 | 4/2/2007 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 86423 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 4/2/2007 | $ (100,000.00) | CW | CHECK |
| 183626 | 4/2/2007 | 102,874.00 | NULL | 1EM376 | Reconciled Customer Checks | 113805 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/2/2007 | $ (102,874.00) | CW | CHECK |
| 183538 | 4/2/2007 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 35214 | 1CM560 | JOYCE E DEMETRAKIS | 4/2/2007 | $ (110,000.00) | CW | CHECK |
| 183554 | 4/2/2007 | 110,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 35281 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 4/2/2007 | $ (110,000.00) | CW | CHECK |
| 183741 | 4/2/2007 | 112,911.00 | NULL | 1S0208 | Reconciled Customer Checks | 313322 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 4/2/2007 | $ (112,911.00) | CW | CHECK |
| 183757 | 4/2/2007 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 268556 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 4/2/2007 | $ (115,000.00) | CW | CHECK |
| 183894 | 4/2/2007 | 120,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 101881 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 4/2/2007 | $ (120,000.00) | CW | CHECK |
| 183678 | 4/2/2007 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 294490 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 4/2/2007 | $ (124,995.00) | CW | CHECK |
| 183581 | 4/2/2007 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 192549 | 1EM023 | JAY R BRAUS | 4/2/2007 | $ (125,000.00) | CW | CHECK |
| 183969 | 4/2/2007 | 135,000.00 | NULL | 1M0198 | Reconciled Customer Checks | 279683 | 1M0198 | MALIBU TRADING & INVESTING LP | 4/2/2007 | $ (135,000.00) | CW | CHECK |
| 183517 | 4/2/2007 | 141,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 113881 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/2/2007 | $ (141,000.00) | CW | CHECK |
| 183973 | 4/2/2007 | 147,375.00 | NULL | 1S0470 | Reconciled Customer Checks | 174928 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 4/2/2007 | $ (147,375.00) | CW | CHECK |
| 183956 | 4/2/2007 | 150,000.00 | NULL | 1CM622 | Reconciled Customer Checks | 54410 | 1CM622 | SHELDON WEINIG | 4/2/2007 | $ (150,000.00) | CW | CHECK |
| 183546 | 4/2/2007 | 150,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 14236 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 4/2/2007 | $ (150,000.00) | CW | CHECK |
| 183970 | 4/2/2007 | 150,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 189112 | 1R0147 | JOAN ROMAN | 4/2/2007 | $ (150,000.00) | CW | CHECK |
| 183971 | 4/2/2007 | 150,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 312186 | 1R0148 | ROBERT ROMAN | 4/2/2007 | $ (150,000.00) | CW | CHECK |
| 183879 | 4/2/2007 | 150,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 68187 | 1ZB349 | DONALD G RYNNE | 4/2/2007 | $ (150,000.00) | CW | CHECK |
| 183624 | 4/2/2007 | 185,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 296309 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 4/2/2007 | $ (185,000.00) | CW | CHECK |
| 183676 | 4/2/2007 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 312153 | 1H0144 | SANDRA HEINE | 4/2/2007 | $ (190,000.00) | CW | CHECK |
| 183981 | 4/2/2007 | 195,000.00 | NULL | 1ZA858 | Reconciled Customer Checks | 271191 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 4/2/2007 | $ (195,000.00) | CW | CHECK |
| 183539 | 4/2/2007 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 285098 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/2/2007 | $ (200,000.00) | CW | CHECK |
| 183947 | 4/2/2007 | 215,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 162488 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 4/2/2007 | $ (215,000.00) | CW | CHECK |
| 183479 | 4/2/2007 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 164859 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/2/2007 | $ (220,000.00) | CW | CHECK |
| 183968 | 4/2/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 312166 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/2/2007 | $ (220,000.00) | PW | CHECK |
| 183733 | 4/2/2007 | 225,000.00 | NULL | 1R0223 | Reconciled Customer Checks | 211062 | 1R0223 | RIVA RIDGE INVESTMENTS | 4/2/2007 | $ (225,000.00) | CW | CHECK |
| 183480 | 4/2/2007 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 206778 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/2/2007 | $ (233,000.00) | CW | CHECK |
| 183640 | 4/2/2007 | 250,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 35479 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 4/2/2007 | $ (250,000.00) | CW | CHECK |
| 183445 | 4/2/2007 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 192915 | 1KW156 | STERLING 15C LLC | 4/2/2007 | $ (270,000.00) | CW | CHECK |
| 183953 | 4/2/2007 | 300,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 243257 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/2/2007 | $ (300,000.00) | CW | CHECK |
| 183534 | 4/2/2007 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 281180 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 4/2/2007 | $ (300,000.00) | CW | CHECK |
| 183726 | 4/2/2007 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 312184 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 4/2/2007 | $ (325,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail Report obtained from JPMC Documents
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183582 | 4/2/2007 | 350,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 269814 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 4/2/2007 | $ (350,000.00) | CW | CHECK |
| 183972 | 4/2/2007 | 350,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 17853 | 1S0211 | JOHN Y SESKIS | 4/2/2007 | $ (350,000.00) | CW | CHECK |
| 183698 | 4/2/2007 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 189006 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/2/2007 | $ (435,000.00) | CW | CHECK |
| 183476 | 4/2/2007 | 537,500.00 | NULL | 1A0107 | Reconciled Customer Checks | 217846 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/2/2007 | $ (537,500.00) | CW | CHECK |
| 183967 | 4/2/2007 | 641,277.00 | NULL | 1K0175 | Reconciled Customer Checks | 183322 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 4/2/2007 | $ (641,277.00) | CW | CHECK |
| 183961 | 4/2/2007 | 700,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 313992 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 4/2/2007 | $ (700,000.00) | CW | CHECK |
| 183463 | 4/2/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 17450 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/2/2007 | $ (1,200,000.00) | CW | CHECK |
| 184006 | 4/3/2007 | 2,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 54552 | 1D0020 | DOLINSKY INVESTMENT FUND | 4/3/2007 | $ (2,000.00) | CW | CHECK |
| 184038 | 4/3/2007 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 279984 | 1ZA478 | JOHN J KONE | 4/3/2007 | $ (2,000.00) | CW | CHECK |
| 184045 | 4/3/2007 | 2,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 247343 | 1ZA872 | NAOMI GRIFFENKRANZ | 4/3/2007 | $ (2,000.00) | CW | CHECK |
| 184031 | 4/3/2007 | 5,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 309512 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 4/3/2007 | $ (5,000.00) | CW | CHECK |
| 184051 | 4/3/2007 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 241060 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 4/3/2007 | $ (5,000.00) | CW | CHECK |
| 184035 | 4/3/2007 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 196844 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 4/3/2007 | $ (7,000.00) | CW | CHECK |
| 184010 | 4/3/2007 | 10,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 140318 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 4/3/2007 | $ (10,000.00) | CW | CHECK |
| 184013 | 4/3/2007 | 10,000.00 | NULL | 1G0263 | Reconciled Customer Checks | 294414 | 1G0263 | GLENN STUART GOLDSTEIN & JOANNE T GOLDSTEIN J/T WROS | 4/3/2007 | $ (10,000.00) | CW | CHECK |
| 184022 | 4/3/2007 | 10,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 211080 | 1R0211 | ROSENZWEIG GROUP LLC | 4/3/2007 | $ (10,000.00) | CW | CHECK |
| 184033 | 4/3/2007 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 268662 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 4/3/2007 | $ (10,000.00) | CW | CHECK |
| 184043 | 4/3/2007 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 307075 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH JT WROS | 4/3/2007 | $ (10,000.00) | CW | CHECK |
| 184046 | 4/3/2007 | 15,000.00 | NULL | 1ZA878 | Reconciled Customer Checks | 212676 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/3/2007 | $ (15,000.00) | CW | CHECK |
| 184052 | 4/3/2007 | 15,000.00 | NULL | 1ZB541 | Reconciled Customer Checks | 247565 | 1ZB541 | CHARLOTTE JASNOW GERONEMUS TTEE URT DTD 12/23/87 FBO CHARLOTTE JASNOW GERONEMUS | 4/3/2007 | $ (15,000.00) | CW | CHECK |
| 183997 | 4/3/2007 | 17,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 301382 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/3/2007 | $ (17,000.00) | CW | CHECK |
| 183995 | 4/3/2007 | 20,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 162589 | 1CM492 | GEORGE DOLGER AND ANN DOLGER JT WROS | 4/3/2007 | $ (20,000.00) | CW | CHECK |
| 184012 | 4/3/2007 | 20,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 294398 | 1F0057 | ROBIN S FRIEHLING | 4/3/2007 | $ (20,000.00) | CW | CHECK |
| 184036 | 4/3/2007 | 20,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 175007 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 4/3/2007 | $ (20,000.00) | CW | CHECK |
| 184021 | 4/3/2007 | 21,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 270007 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 4/3/2007 | $ (21,000.00) | CW | CHECK |
| 184019 | 4/3/2007 | 25,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 211011 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 4/3/2007 | $ (25,000.00) | CW | CHECK |
| 184029 | 4/3/2007 | 25,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 258868 | 1W0051 | SHERYL L WEINSTEIN | 4/3/2007 | $ (25,000.00) | CW | CHECK |
| 184044 | 4/3/2007 | 25,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 280018 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 4/3/2007 | $ (25,000.00) | CW | CHECK |
| 184009 | 4/3/2007 | 30,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 165694 | 1EM175 | LINDA BITMAN REV TRUST U/A/D 12/18/01 | 4/3/2007 | $ (30,000.00) | CW | CHECK |
| 184027 | 4/3/2007 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 211285 | 1W0039 | BONNIE T WEBSTER | 4/3/2007 | $ (30,000.00) | CW | CHECK |
| 184032 | 4/3/2007 | 30,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 234432 | 1ZA089 | MARIANNE PENNYPACKER | 4/3/2007 | $ (30,000.00) | CW | CHECK |
| 184047 | 4/3/2007 | 30,000.00 | NULL | 1ZA937 | Reconciled Customer Checks | 294359 | 1ZA937 | JOSEPH M MARCHESANO CATHERINE MARCHESANO J/T WROS | 4/3/2007 | $ (30,000.00) | CW | CHECK |
| 184039 | 4/3/2007 | 32,000.00 | NULL | 1ZA631 | Reconciled Customer Checks | 268826 | 1ZA631 | ROBERTA M PERLIS | 4/3/2007 | $ (32,000.00) | CW | CHECK |
| 184016 | 4/3/2007 | 40,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 312164 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 4/3/2007 | $ (40,000.00) | CW | CHECK |
| 183996 | 4/3/2007 | 50,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 296406 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 4/3/2007 | $ (50,000.00) | CW | CHECK |
| 184015 | 4/3/2007 | 50,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 294484 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/3/2007 | $ (50,000.00) | CW | CHECK |
| 184020 | 4/3/2007 | 50,000.00 | NULL | 1P0083 | Reconciled Customer Checks | 211014 | 1P0083 | HARRY PECH & JEFFREY PECH J/T WROS | 4/3/2007 | $ (50,000.00) | CW | CHECK |
| 184023 | 4/3/2007 | 50,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 211100 | 1SH168 | DANIEL I WAINTRUP | 4/3/2007 | $ (50,000.00) | CW | CHECK |
| 184041 | 4/3/2007 | 50,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 205885 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 4/3/2007 | $ (50,000.00) | CW | CHECK |
| 184048 | 4/3/2007 | 50,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 268910 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 4/3/2007 | $ (50,000.00) | CW | CHECK |
| 184049 | 4/3/2007 | 50,000.00 | NULL | 1ZB317 | Reconciled Customer Checks | 241040 | 1ZB317 | LAWRENCE S BADER | 4/3/2007 | $ (50,000.00) | CW | CHECK |
| 184002 | 4/3/2007 | 59,500.00 | NULL | 1CM838 | Reconciled Customer Checks | 182067 | 1CM838 | ANDREW J ARKIN 2003 GRANTOR ANNUITY TRUST | 4/3/2007 | $ (59,500.00) | CW | CHECK |
| 183992 | 4/3/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 181963 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 4/3/2007 | $ (75,000.00) | CW | CHECK |
| 184028 | 4/3/2007 | 75,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 79843 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 4/3/2007 | $ (75,000.00) | CW | CHECK |
| 184037 | 4/3/2007 | 75,000.00 | NULL | 1ZA317 | Reconciled Customer Checks | 196978 | 1ZA317 | BRUCE P HECTOR M D | 4/3/2007 | $ (75,000.00) | CW | CHECK |
| 183990 | 4/3/2007 | 100,000.00 | NULL | 1B0245 | Reconciled Customer Checks | 162525 | 1B0245 | BARBARA BACH | 4/3/2007 | $ (100,000.00) | CW | CHECK |
| 183991 | 4/3/2007 | 100,000.00 | NULL | 1CM100 | Reconciled Customer Checks | 258845 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 4/3/2007 | $ (100,000.00) | CW | CHECK |
| 183998 | 4/3/2007 | 100,000.00 | NULL | 1CM523 | Reconciled Customer Checks | 285087 | 1CM523 | ANDREW ARKIN | 4/3/2007 | $ (100,000.00) | CW | CHECK |
| 184004 | 4/3/2007 | 100,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 182093 | 1CM955 | CLIFFORD A BERNIE TRUSTEE OF THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 4/3/2007 | $ (100,000.00) | CW | CHECK |
| 184007 | 4/3/2007 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 35384 | 1D0059 | ROY D DAVIS | 4/3/2007 | $ (100,000.00) | CW | CHECK |
| 184030 | 4/3/2007 | 110,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 251417 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 4/3/2007 | $ (110,000.00) | CW | CHECK |
| 184003 | 4/3/2007 | 125,000.00 | NULL | 1CM877 | Reconciled Customer Checks | 208440 | 1CM877 | THE DIANE MILLER 2004 TRUST DATE 4/5/04 | 4/3/2007 | $ (125,000.00) | CW | CHECK |
| 184008 | 4/3/2007 | 140,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 156456 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 4/3/2007 | $ (140,000.00) | CW | CHECK |
| 184025 | 4/3/2007 | 150,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 279815 | 1S0356 | EDWARD J SPEER & MARION SPEER JT WROS | 4/3/2007 | $ (150,000.00) | CW | CHECK |
| 184026 | 4/3/2007 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 174941 | 1S0478 | ANNE STRICKLAND SQUADRON | 4/3/2007 | $ (150,000.00) | CW | CHECK |
| 184053 | 4/3/2007 | 150,000.00 | NULL | 1ZB555 | Reconciled Customer Checks | 247578 | 1ZB555 | CHRISTIANE R DUSEK | 4/3/2007 | $ (150,000.00) | CW | CHECK |
| 184050 | 4/3/2007 | 155,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 289923 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 4/3/2007 | $ (155,000.00) | CW | CHECK |
| 183994 | 4/3/2007 | 160,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 296402 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 4/3/2007 | $ (160,000.00) | CW | CHECK |
| 184000 | 4/3/2007 | 200,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 113946 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 4/3/2007 | $ (200,000.00) | CW | CHECK |
| 184001 | 4/3/2007 | 200,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 151342 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 4/3/2007 | $ (200,000.00) | CW | CHECK |
| 184054 | 4/3/2007 | 200,000.00 | NULL | 1Z0032 | Reconciled Customer Checks | 206191 | 1Z0032 | THE ZENKEL FOUNDATION | 4/3/2007 | $ (200,000.00) | CW | CHECK |
| 183993 | 4/3/2007 | 250,000.00 | NULL | 1CM357 | Reconciled Customer Checks | 165247 | 1CM357 | ANNA DIANA DOAN TRUST DTD 10/14/03 | 4/3/2007 | $ (250,000.00) | CW | CHECK |
| 184017 | 4/3/2007 | 250,000.00 | NULL | 1K0177 | Reconciled Customer Checks | 183354 | 1K0177 | DAVID L KUGEL PARTNERSHIP I | 4/3/2007 | $ (250,000.00) | CW | CHECK |
| 184034 | 4/3/2007 | 250,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 251504 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 4/3/2007 | $ (250,000.00) | CW | CHECK |
| 184040 | 4/3/2007 | 250,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 309568 | 1ZA680 | DALE G BORGLUM | 4/3/2007 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Valuing Securities Positions Using JPMC Prices, As Reported
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184014 | 4/3/2007 | 318,220.00 | NULL | 1G0322 | Reconciled Customer Checks | 162451 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/3/2007 | $ (318,220.00) | CW | CHECK |
| 184024 | 4/3/2007 | 350,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 244561 | 1S0136 | ANNE SQUADRON | 4/3/2007 | $ (350,000.00) | CW | CHECK |
| 184042 | 4/3/2007 | 365,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 247316 | 1ZA716 | TOBY HARWOOD | 4/3/2007 | $ (365,000.00) | CW | CHECK |
| 183999 | 4/3/2007 | 375,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 314002 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 4/3/2007 | $ (375,000.00) | CW | CHECK |
| 184005 | 4/3/2007 | 400,000.00 | NULL | 1C1342 | Reconciled Customer Checks | 192518 | 1C1342 | MAX B COHN FAMILY FDN INC II | 4/3/2007 | $ (400,000.00) | CW | CHECK |
| 184018 | 4/3/2007 | 400,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 183403 | 1L0137 | SHARON LISSAUER | 4/3/2007 | $ (400,000.00) | CW | CHECK |
| 184233 | 4/4/2007 | 23.20 | NULL | 1S0346 | Reconciled Customer Checks | 313328 | 1S0346 | DAVID SIMONDS | 4/4/2007 | $ (23.20) | CW | CHECK |
| 184473 | 4/4/2007 | 27.88 | NULL | 1ZB225 | Reconciled Customer Checks | 151322 | 1ZB225 | CAROLYN M CIOFFI | 4/4/2007 | $ (27.88) | CW | CHECK |
| 184512 | 4/4/2007 | 238.58 | NULL | 1ZG034 | Reconciled Customer Checks | 298944 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 4/4/2007 | $ (238.58) | CW | CHECK |
| 184197 | 4/4/2007 | 259.84 | NULL | 1RU025 | Reconciled Customer Checks | 303208 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 4/4/2007 | $ (259.84) | CW | CHECK |
| 184192 | 4/4/2007 | 294.00 | NULL | 1P0008 | Reconciled Customer Checks | 5379 | 1P0008 | ROSALYN PATZ 21 RABUZKY ST | 4/4/2007 | $ (294.00) | CW | CHECK |
| 184472 | 4/4/2007 | 390.51 | NULL | 1ZB224 | Reconciled Customer Checks | 233874 | 1ZB224 | DAVID ARENSON | 4/4/2007 | $ (390.51) | CW | CHECK |
| 184162 | 4/4/2007 | 620.11 | NULL | 1K0030 | Reconciled Customer Checks | 193016 | 1K0030 | RITA KING | 4/4/2007 | $ (620.11) | CW | CHECK |
| 184416 | 4/4/2007 | 624.14 | NULL | 1ZA791 | Reconciled Customer Checks | 254219 | 1ZA791 | RUTH SONNETT | 4/4/2007 | $ (624.14) | CW | CHECK |
| 184141 | 4/4/2007 | 642.92 | NULL | 1G0298 | Reconciled Customer Checks | 296270 | 1G0298 | PATI H GERBER LTD | 4/4/2007 | $ (642.92) | CW | CHECK |
| 184521 | 4/4/2007 | 651.64 | NULL | 1ZW056 | Reconciled Customer Checks | 294501 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 4/4/2007 | $ (651.64) | CW | CHECK |
| 184451 | 4/4/2007 | 670.87 | NULL | 1ZB018 | Reconciled Customer Checks | 80245 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/4/2007 | $ (670.87) | CW | CHECK |
| 184198 | 4/4/2007 | 693.08 | NULL | 1RU032 | Reconciled Customer Checks | 21665 | 1RU032 | MAX BLINKOFF | 4/4/2007 | $ (693.08) | CW | CHECK |
| 184422 | 4/4/2007 | 713.94 | NULL | 1ZA826 | Reconciled Customer Checks | 271184 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 4/4/2007 | $ (713.94) | CW | CHECK |
| 184485 | 4/4/2007 | 726.84 | NULL | 1ZB369 | Reconciled Customer Checks | 86863 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 4/4/2007 | $ (726.84) | CW | CHECK |
| 184105 | 4/4/2007 | 730.27 | NULL | 1E0147 | Reconciled Customer Checks | 258894 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 4/4/2007 | $ (730.27) | CW | CHECK |
| 184398 | 4/4/2007 | 793.70 | NULL | 1ZA712 | Reconciled Customer Checks | 233795 | 1ZA712 | JANE BRICK | 4/4/2007 | $ (793.70) | CW | CHECK |
| 184293 | 4/4/2007 | 797.27 | NULL | 1ZA116 | Reconciled Customer Checks | 279946 | 1ZA116 | MARTHA HARDY GEORGE | 4/4/2007 | $ (797.27) | CW | CHECK |
| 184525 | 4/4/2007 | 859.82 | NULL | 1A0136 | Reconciled Customer Checks | 164814 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 4/4/2007 | $ (859.82) | CW | CHECK |
| 184201 | 4/4/2007 | 1,555.78 | NULL | 1RU046 | Reconciled Customer Checks | 279711 | 1RU046 | REINA HAFT OR JANSE MAYA | 4/4/2007 | $ (1,555.78) | CW | CHECK |
| 184511 | 4/4/2007 | 1,568.42 | NULL | 1ZG009 | Reconciled Customer Checks | 156589 | 1ZG009 | RACHEL MOSKOWITZ | 4/4/2007 | $ (1,568.42) | CW | CHECK |
| 184305 | 4/4/2007 | 1,586.81 | NULL | 1ZA177 | Reconciled Customer Checks | 268656 | 1ZA177 | ROGER GRINNELL | 4/4/2007 | $ (1,586.81) | CW | CHECK |
| 184423 | 4/4/2007 | 1,594.64 | NULL | 1ZA829 | Reconciled Customer Checks | 175201 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/96 | 4/4/2007 | $ (1,594.64) | CW | CHECK |
| 184183 | 4/4/2007 | 1,595.25 | NULL | 1M0014 | Reconciled Customer Checks | 174730 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 4/4/2007 | $ (1,595.25) | CW | CHECK |
| 184418 | 4/4/2007 | 1,713.21 | NULL | 1ZA812 | Reconciled Customer Checks | 175174 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 4/4/2007 | $ (1,713.21) | CW | CHECK |
| 184515 | 4/4/2007 | 1,777.43 | NULL | 1ZR021 | Reconciled Customer Checks | 247452 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 4/4/2007 | $ (1,777.43) | CW | CHECK |
| 184470 | 4/4/2007 | 1,801.55 | NULL | 1ZB124 | Reconciled Customer Checks | 271353 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 4/4/2007 | $ (1,801.55) | CW | CHECK |
| 184420 | 4/4/2007 | 1,801.80 | NULL | 1ZA816 | Reconciled Customer Checks | 80222 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 4/4/2007 | $ (1,801.80) | CW | CHECK |
| 184163 | 4/4/2007 | 1,827.49 | NULL | 1K0033 | Reconciled Customer Checks | 192998 | 1K0033 | MARJORIE KLASKIN | 4/4/2007 | $ (1,827.49) | CW | CHECK |
| 184177 | 4/4/2007 | 1,855.70 | NULL | 1L0148 | Reconciled Customer Checks | 230011 | 1L0148 | GARY LOW | 4/4/2007 | $ (1,855.70) | CW | CHECK |
| 184283 | 4/4/2007 | 1,863.63 | NULL | 1ZA080 | Reconciled Customer Checks | 174986 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 4/4/2007 | $ (1,863.63) | CW | CHECK |
| 184211 | 4/4/2007 | 1,866.68 | NULL | 1S0289 | Reconciled Customer Checks | 309444 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/4/2007 | $ (1,866.68) | CW | CHECK |
| 184251 | 4/4/2007 | 1,883.53 | NULL | 1U0017 | Reconciled Customer Checks | 9016 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/4/2007 | $ (1,883.53) | CW | CHECK |
| 184344 | 4/4/2007 | 1,884.14 | NULL | 1ZA419 | Reconciled Customer Checks | 17955 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 4/4/2007 | $ (1,884.14) | CW | CHECK |
| 184194 | 4/4/2007 | 1,911.07 | NULL | 1P0073 | Reconciled Customer Checks | 239702 | 1P0073 | KAZA PASERMAN | 4/4/2007 | $ (1,911.07) | CW | CHECK |
| 184440 | 4/4/2007 | 1,921.48 | NULL | 1ZA967 | Reconciled Customer Checks | 212727 | 1ZA967 | MILTON ETKIND | 4/4/2007 | $ (1,921.48) | CW | CHECK |
| 184120 | 4/4/2007 | 1,941.03 | NULL | 1F0130 | Reconciled Customer Checks | 269919 | 1F0130 | FRANCES FRIED | 4/4/2007 | $ (1,941.03) | CW | CHECK |
| 184227 | 4/4/2007 | 1,962.89 | NULL | 1S0326 | Reconciled Customer Checks | 86451 | 1S0326 | DAVID F SEGAL | 4/4/2007 | $ (1,962.89) | CW | CHECK |
| 184362 | 4/4/2007 | 2,016.10 | NULL | 1ZA480 | Reconciled Customer Checks | 268801 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 4/4/2007 | $ (2,016.10) | CW | CHECK |
| 184369 | 4/4/2007 | 2,017.21 | NULL | 1ZA508 | Reconciled Customer Checks | 175075 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 4/4/2007 | $ (2,017.21) | CW | CHECK |
| 184169 | 4/4/2007 | 2,123.24 | NULL | 1K0130 | Reconciled Customer Checks | 183332 | 1K0130 | GINA KOGER | 4/4/2007 | $ (2,123.24) | CW | CHECK |
| 184382 | 4/4/2007 | 2,161.57 | NULL | 1ZA597 | Reconciled Customer Checks | 80134 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 4/4/2007 | $ (2,161.57) | CW | CHECK |
| 184466 | 4/4/2007 | 2,212.44 | NULL | 1ZB108 | Reconciled Customer Checks | 241022 | 1ZB108 | KERSTIN S ROMANUCCI | 4/4/2007 | $ (2,212.44) | CW | CHECK |
| 184340 | 4/4/2007 | 2,213.95 | NULL | 1ZA400 | Reconciled Customer Checks | 279964 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 4/4/2007 | $ (2,213.95) | CW | CHECK |
| 184478 | 4/4/2007 | 2,225.78 | NULL | 1ZB281 | Reconciled Customer Checks | 294419 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 4/4/2007 | $ (2,225.78) | CW | CHECK |
| 184160 | 4/4/2007 | 2,257.48 | NULL | 1H0119 | Reconciled Customer Checks | 38378 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 4/4/2007 | $ (2,257.48) | CW | CHECK |
| 184348 | 4/4/2007 | 2,273.40 | NULL | 1ZA432 | Reconciled Customer Checks | 115837 | 1ZA432 | ENID ZIMBLER | 4/4/2007 | $ (2,273.40) | CW | CHECK |
| 184391 | 4/4/2007 | 2,273.49 | NULL | 1ZA698 | Reconciled Customer Checks | 277962 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/23/89 UNIT 101 | 4/4/2007 | $ (2,273.49) | CW | CHECK |
| 184517 | 4/4/2007 | 2,279.99 | NULL | 1ZR096 | Reconciled Customer Checks | 241121 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 4/4/2007 | $ (2,279.99) | CW | CHECK |
| 184377 | 4/4/2007 | 2,321.94 | NULL | 1ZA565 | Reconciled Customer Checks | 80124 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/4/2007 | $ (2,321.94) | CW | CHECK |
| 184203 | 4/4/2007 | 2,347.10 | NULL | 1R0137 | Reconciled Customer Checks | 21692 | 1R0137 | SYLVIA ROSENBLATT | 4/4/2007 | $ (2,347.10) | CW | CHECK |
| 184449 | 4/4/2007 | 2,356.56 | NULL | 1ZB014 | Reconciled Customer Checks | 68074 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 4/4/2007 | $ (2,356.56) | CW | CHECK |
| 184404 | 4/4/2007 | 2,357.02 | NULL | 1ZA728 | Reconciled Customer Checks | 258812 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 4/4/2007 | $ (2,357.02) | CW | CHECK |
| 184337 | 4/4/2007 | 2,360.38 | NULL | 1ZA365 | Reconciled Customer Checks | 309550 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 4/4/2007 | $ (2,360.38) | CW | CHECK |
| 184555 | 4/4/2007 | 2,400.00 | NULL | 1N0018 | Reconciled Customer Checks | 211001 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/4/2007 | $ (2,400.00) | CW | CHECK |
| 184556 | 4/4/2007 | 2,976.14 | NULL | 1P0092 | Reconciled Customer Checks | 211034 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/4/2007 | $ (2,976.14) | CW | CHECK |
| 184454 | 4/4/2007 | 3,101.19 | NULL | 1ZB038 | Reconciled Customer Checks | 233850 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 4/4/2007 | $ (3,101.19) | CW | CHECK |
| 184373 | 4/4/2007 | 3,102.85 | NULL | 1ZA549 | Reconciled Customer Checks | 175097 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 4/4/2007 | $ (3,102.85) | CW | CHECK |
| 184306 | 4/4/2007 | 3,118.93 | NULL | 1ZA179 | Reconciled Customer Checks | 279901 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/4/2007 | $ (3,118.93) | CW | CHECK |
| 184514 | 4/4/2007 | 3,138.18 | NULL | 1ZR009 | Reconciled Customer Checks | 289977 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 4/4/2007 | $ (3,138.18) | CW | CHECK |
| 184458 | 4/4/2007 | 3,153.30 | NULL | 1ZB061 | Reconciled Customer Checks | 68111 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 4/4/2007 | $ (3,153.30) | CW | CHECK |
| 184207 | 4/4/2007 | 3,203.03 | NULL | 1R0228 | Reconciled Customer Checks | 151363 | 1R0228 | TAMAR ROTHENBERG | 4/4/2007 | $ (3,203.03) | CW | CHECK |
| 184209 | 4/4/2007 | 3,207.82 | NULL | 1S0073 | Reconciled Customer Checks | 239740 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 4/4/2007 | $ (3,207.82) | CW | CHECK |
| 184061 | 4/4/2007 | 3,237.25 | NULL | 1A0090 | Reconciled Customer Checks | 128564 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/4/2007 | $ (3,237.25) | CW | CHECK |
| 184133 | 4/4/2007 | 3,258.12 | NULL | 1G0242 | Reconciled Customer Checks | 268815 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/4/2007 | $ (3,258.12) | CW | CHECK |
| 184181 | 4/4/2007 | 3,261.44 | NULL | 1L0152 | Reconciled Customer Checks | 183405 | 1L0152 | JACK LOKIEC | 4/4/2007 | $ (3,261.44) | CW | CHECK |
| 184433 | 4/4/2007 | 3,261.44 | NULL | 1ZA912 | Reconciled Customer Checks | 68058 | 1ZA912 | RENE MARTEL | 4/4/2007 | $ (3,261.44) | CW | CHECK |

Reconciled BLMIS Customer Accounts Subject to Clawback Claims from JPMC Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184444 | 4/4/2007 | 3,261.44 | NULL | 1ZA985 | Reconciled Customer Checks | 80260 | 1ZA985 | MURIEL GOLDBERG | 4/4/2007 | $ (3,261.44) | CW | CHECK |
| 184324 | 4/4/2007 | 3,262.39 | NULL | 1ZA290 | Reconciled Customer Checks | 268708 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 4/4/2007 | $ (3,262.39) | CW | CHECK |
| 184353 | 4/4/2007 | 3,263.92 | NULL | 1ZA452 | Reconciled Customer Checks | 247247 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 4/4/2007 | $ (3,263.92) | CW | CHECK |
| 184468 | 4/4/2007 | 3,264.29 | NULL | 1ZB111 | Reconciled Customer Checks | 212841 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 4/4/2007 | $ (3,264.29) | CW | CHECK |
| 184225 | 4/4/2007 | 3,267.32 | NULL | 1S0321 | Reconciled Customer Checks | 251352 | 1S0321 | ANNETTE L SCHNEIDER | 4/4/2007 | $ (3,267.32) | CW | CHECK |
| 184406 | 4/4/2007 | 3,273.22 | NULL | 1ZA737 | Reconciled Customer Checks | 271046 | 1ZA737 | SUSAN GUIDUCCI | 4/4/2007 | $ (3,273.22) | CW | CHECK |
| 184136 | 4/4/2007 | 3,292.95 | NULL | 1G0252 | Reconciled Customer Checks | 114331 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/4/2007 | $ (3,292.95) | CW | CHECK |
| 184463 | 4/4/2007 | 3,293.30 | NULL | 1ZB096 | Reconciled Customer Checks | 80271 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 4/4/2007 | $ (3,293.30) | CW | CHECK |
| 184279 | 4/4/2007 | 3,330.38 | NULL | 1ZA069 | Reconciled Customer Checks | 313339 | 1ZA069 | DR MARK E RICHARDS DC | 4/4/2007 | $ (3,330.38) | CW | CHECK |
| 184298 | 4/4/2007 | 3,370.65 | NULL | 1ZA125 | Reconciled Customer Checks | 21795 | 1ZA125 | HERBERT A MEDETSKY | 4/4/2007 | $ (3,370.65) | CW | CHECK |
| 184399 | 4/4/2007 | 3,393.07 | NULL | 1ZA720 | Reconciled Customer Checks | 144018 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 4/4/2007 | $ (3,393.07) | CW | CHECK |
| 184284 | 4/4/2007 | 3,401.73 | NULL | 1ZA083 | Reconciled Customer Checks | 196831 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/4/2007 | $ (3,401.73) | CW | CHECK |
| 184285 | 4/4/2007 | 3,401.73 | NULL | 1ZA084 | Reconciled Customer Checks | 254223 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 4/4/2007 | $ (3,401.73) | CW | CHECK |
| 184180 | 4/4/2007 | 3,416.57 | NULL | 1L0151 | Reconciled Customer Checks | 17730 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 4/4/2007 | $ (3,416.57) | CW | CHECK |
| 184166 | 4/4/2007 | 3,450.03 | NULL | 1K0098 | Reconciled Customer Checks | 188957 | 1K0098 | JUDITH KONIGSBERG | 4/4/2007 | $ (3,450.03) | CW | CHECK |
| 184370 | 4/4/2007 | 3,471.16 | NULL | 1ZA526 | Reconciled Customer Checks | 309749 | 1ZA526 | BEATRICE WEG ET AL T I C | 4/4/2007 | $ (3,471.16) | CW | CHECK |
| 184436 | 4/4/2007 | 3,471.16 | NULL | 1ZA919 | Reconciled Customer Checks | 80237 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/4/2007 | $ (3,471.16) | CW | CHECK |
| 184161 | 4/4/2007 | 3,577.77 | NULL | 1H0120 | Reconciled Customer Checks | 202997 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 4/4/2007 | $ (3,577.77) | CW | CHECK |
| 184445 | 4/4/2007 | 3,599.58 | NULL | 1ZA986 | Reconciled Customer Checks | 175237 | 1ZA986 | BIANCA M MURRAY | 4/4/2007 | $ (3,599.58) | CW | CHECK |
| 184486 | 4/4/2007 | 3,603.38 | NULL | 1ZB400 | Reconciled Customer Checks | 86915 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 4/4/2007 | $ (3,603.38) | CW | CHECK |
| 184419 | 4/4/2007 | 3,622.71 | NULL | 1ZA815 | Reconciled Customer Checks | 205911 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 4/4/2007 | $ (3,622.71) | CW | CHECK |
| 184065 | 4/4/2007 | 3,645.95 | NULL | 1B0091 | Reconciled Customer Checks | 14109 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 4/4/2007 | $ (3,645.95) | CW | CHECK |
| 184200 | 4/4/2007 | 3,722.51 | NULL | 1RU042 | Reconciled Customer Checks | 244502 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 4/4/2007 | $ (3,722.51) | CW | CHECK |
| 184366 | 4/4/2007 | 3,757.91 | NULL | 1ZA488 | Reconciled Customer Checks | 268755 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 4/4/2007 | $ (3,757.91) | CW | CHECK |
| 184309 | 4/4/2007 | 3,775.55 | NULL | 1ZA193 | Reconciled Customer Checks | 79985 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 4/4/2007 | $ (3,775.55) | CW | CHECK |
| 184518 | 4/4/2007 | 3,789.34 | NULL | 1ZR184 | Reconciled Customer Checks | 159804 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 4/4/2007 | $ (3,789.34) | CW | CHECK |
| 184319 | 4/4/2007 | 3,791.50 | NULL | 1ZA255 | Reconciled Customer Checks | 268686 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST U/AD 12/27/78 C/O LARRY C ZALE | 4/4/2007 | $ (3,791.50) | CW | CHECK |
| 184210 | 4/4/2007 | 3,834.65 | NULL | 1S0287 | Reconciled Customer Checks | 251334 | 1S0287 | MRS SHIRLEY SOLOMON | 4/4/2007 | $ (3,834.65) | CW | CHECK |
| 184509 | 4/4/2007 | 3,845.37 | NULL | 1ZB546 | Reconciled Customer Checks | 247465 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 4/4/2007 | $ (3,845.37) | CW | CHECK |
| 184187 | 4/4/2007 | 3,868.31 | NULL | 1M0115 | Reconciled Customer Checks | 239681 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 4/4/2007 | $ (3,868.31) | CW | CHECK |
| 184443 | 4/4/2007 | 3,879.78 | NULL | 1ZA984 | Reconciled Customer Checks | 68103 | 1ZA984 | MICHELE A SCHUPAK | 4/4/2007 | $ (3,879.78) | CW | CHECK |
| 184423 | 4/4/2007 | 3,887.09 | NULL | 1ZA831 | Reconciled Customer Checks | 249324 | 1ZA831 | BARBARA BONFIGLI | 4/4/2007 | $ (3,887.09) | CW | CHECK |
| 184505 | 4/4/2007 | 3,889.40 | NULL | 1ZB537 | Reconciled Customer Checks | 101896 | 1ZB537 | VINCENT O'HALLORAN | 4/4/2007 | $ (3,889.40) | CW | CHECK |
| 184438 | 4/4/2007 | 3,891.54 | NULL | 1ZA944 | Reconciled Customer Checks | 280048 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 4/4/2007 | $ (3,891.54) | CW | CHECK |
| 184315 | 4/4/2007 | 4,589.67 | NULL | 1ZA229 | Reconciled Customer Checks | 211346 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/4/2007 | $ (4,589.67) | CW | CHECK |
| 184506 | 4/4/2007 | 4,590.81 | NULL | 1ZB538 | Reconciled Customer Checks | 205988 | 1ZB538 | KATHRYN O'HALLORAN | 4/4/2007 | $ (4,590.81) | CW | CHECK |
| 184204 | 4/4/2007 | 4,609.72 | NULL | 1R0149 | Reconciled Customer Checks | 70669 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 4/4/2007 | $ (4,609.72) | CW | CHECK |
| 184364 | 4/4/2007 | 4,611.03 | NULL | 1ZA484 | Reconciled Customer Checks | 233732 | 1ZA484 | NANCY RIEHM | 4/4/2007 | $ (4,611.03) | CW | CHECK |
| 184409 | 4/4/2007 | 4,611.82 | NULL | 1ZA751 | Reconciled Customer Checks | 294299 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 4/4/2007 | $ (4,611.82) | CW | CHECK |
| 184333 | 4/4/2007 | 4,612.03 | NULL | 1ZA328 | Reconciled Customer Checks | 17968 | 1ZA328 | LESLIE GOLDSMITH | 4/4/2007 | $ (4,612.03) | CW | CHECK |
| 184276 | 4/4/2007 | 4,612.95 | NULL | 1ZA063 | Reconciled Customer Checks | 251444 | 1ZA063 | AMY BETH SMITH | 4/4/2007 | $ (4,612.95) | CW | CHECK |
| 184439 | 4/4/2007 | 4,614.11 | NULL | 1ZA398 | Reconciled Customer Checks | 80092 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 4/4/2007 | $ (4,614.11) | CW | CHECK |
| 184265 | 4/4/2007 | 4,616.18 | NULL | 1ZA023 | Reconciled Customer Checks | 194111 | 1ZA023 | PATRICIA STEPHANIE DONNELLY 1/T/F SUZANNAH ROSE DONNELLY | 4/4/2007 | $ (4,616.18) | CW | CHECK |
| 184297 | 4/4/2007 | 4,618.78 | NULL | 1ZA124 | Reconciled Customer Checks | 251451 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 4/4/2007 | $ (4,618.78) | CW | CHECK |
| 184222 | 4/4/2007 | 4,621.89 | NULL | 1S0312 | Reconciled Customer Checks | 313325 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 4/4/2007 | $ (4,621.89) | CW | CHECK |
| 184379 | 4/4/2007 | 4,684.65 | NULL | 1ZA575 | Reconciled Customer Checks | 251562 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/4/2007 | $ (4,684.65) | CW | CHECK |
| 184106 | 4/4/2007 | 4,688.25 | NULL | 1E0149 | Reconciled Customer Checks | 61834 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 4/4/2007 | $ (4,688.25) | CW | CHECK |
| 184307 | 4/4/2007 | 4,692.32 | NULL | 1ZA188 | Reconciled Customer Checks | 17917 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 4/4/2007 | $ (4,692.32) | CW | CHECK |
| 184237 | 4/4/2007 | 4,698.07 | NULL | 1S0351 | Reconciled Customer Checks | 21741 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 4/4/2007 | $ (4,698.07) | CW | CHECK |
| 184510 | 4/4/2007 | 4,706.05 | NULL | 1ZG008 | Reconciled Customer Checks | 241116 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 4/4/2007 | $ (4,706.05) | CW | CHECK |
| 184384 | 4/4/2007 | 4,715.48 | NULL | 1ZA612 | Reconciled Customer Checks | 309564 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 4/4/2007 | $ (4,715.48) | CW | CHECK |
| 184291 | 4/4/2007 | 4,747.05 | NULL | 1ZA113 | Reconciled Customer Checks | 17923 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/4/2007 | $ (4,747.05) | CW | CHECK |
| 184294 | 4/4/2007 | 4,819.29 | NULL | 1ZA117 | Reconciled Customer Checks | 262606 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/4/2007 | $ (4,819.29) | CW | CHECK |
| 184386 | 4/4/2007 | 4,821.33 | NULL | 1ZA628 | Reconciled Customer Checks | 175102 | 1ZA628 | ERIC B HEFTLER | 4/4/2007 | $ (4,821.33) | CW | CHECK |
| 184087 | 4/4/2007 | 4,828.42 | NULL | 1C1244 | Reconciled Customer Checks | 192471 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/4/2007 | $ (4,828.42) | CW | CHECK |
| 184249 | 4/4/2007 | 4,851.69 | NULL | 1T0041 | Reconciled Customer Checks | 288914 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 4/4/2007 | $ (4,851.69) | CW | CHECK |
| 184393 | 4/4/2007 | 4,880.97 | NULL | 1ZA705 | Reconciled Customer Checks | 271125 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 4/4/2007 | $ (4,880.97) | CW | CHECK |
| 184355 | 4/4/2007 | 4,881.91 | NULL | 1ZA456 | Reconciled Customer Checks | 197022 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 4/4/2007 | $ (4,881.91) | CW | CHECK |
| 184258 | 4/4/2007 | 4,887.08 | NULL | 1ZA004 | Reconciled Customer Checks | 279855 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 4/4/2007 | $ (4,887.08) | CW | CHECK |
| 184257 | 4/4/2007 | 4,901.42 | NULL | 1W0114 | Reconciled Customer Checks | 17888 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 4/4/2007 | $ (4,901.42) | CW | CHECK |
| 184199 | 4/4/2007 | 4,904.70 | NULL | 1RU035 | Reconciled Customer Checks | 174747 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 4/4/2007 | $ (4,904.70) | CW | CHECK |
| 184437 | 4/4/2007 | 4,931.93 | NULL | 1ZA920 | Reconciled Customer Checks | 89883 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 4/4/2007 | $ (4,931.93) | CW | CHECK |
| 184316 | 4/4/2007 | 4,987.74 | NULL | 1ZA246 | Reconciled Customer Checks | 279960 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/4/2007 | $ (4,987.74) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184569 | 4/4/2007 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 258785 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 4/4/2007 | $ (5,000.00) | CW | CHECK |
| 184430 | 4/4/2007 | 5,116.64 | NULL | 1ZA883 | Reconciled Customer Checks | 212684 | 1ZA883 | MILLICENT COHEN | 4/4/2007 | $ (5,116.64) | CW | CHECK |
| 184477 | 4/4/2007 | 5,143.97 | NULL | 1ZB276 | Reconciled Customer Checks | 175272 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 4/4/2007 | $ (5,143.97) | CW | CHECK |
| 184314 | 4/4/2007 | 5,154.04 | NULL | 1ZA221 | Reconciled Customer Checks | 268676 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 4/4/2007 | $ (5,154.04) | CW | CHECK |
| 184392 | 4/4/2007 | 5,165.71 | NULL | 1ZA704 | Reconciled Customer Checks | 80175 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 4/4/2007 | $ (5,165.71) | CW | CHECK |
| 184117 | 4/4/2007 | 5,236.92 | NULL | 1F0108 | Reconciled Customer Checks | 222588 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 4/4/2007 | $ (5,236.92) | CW | CHECK |
| 184147 | 4/4/2007 | 5,236.92 | NULL | 1H0065 | Reconciled Customer Checks | 62003 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 4/4/2007 | $ (5,236.92) | CW | CHECK |
| 184465 | 4/4/2007 | 5,236.92 | NULL | 1ZB106 | Reconciled Customer Checks | 268941 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 4/4/2007 | $ (5,236.92) | CW | CHECK |
| 184414 | 4/4/2007 | 5,237.33 | NULL | 1ZA767 | Reconciled Customer Checks | 268857 | 1ZA767 | JANET S BANK | 4/4/2007 | $ (5,237.33) | CW | CHECK |
| 184318 | 4/4/2007 | 5,241.28 | NULL | 1ZA254 | Reconciled Customer Checks | 175014 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 4/4/2007 | $ (5,241.28) | CW | CHECK |
| 184342 | 4/4/2007 | 5,260.20 | NULL | 1ZA406 | Reconciled Customer Checks | 144023 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 4/4/2007 | $ (5,260.20) | CW | CHECK |
| 184269 | 4/4/2007 | 5,271.50 | NULL | 1ZA036 | Reconciled Customer Checks | 279877 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 4/4/2007 | $ (5,271.50) | CW | CHECK |
| 184139 | 4/4/2007 | 5,338.43 | NULL | 1G0276 | Reconciled Customer Checks | 61975 | 1G0276 | LILLIAN GOTTESMAN | 4/4/2007 | $ (5,338.43) | CW | CHECK |
| 184254 | 4/4/2007 | 5,377.19 | NULL | 1W0083 | Reconciled Customer Checks | 251430 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 4/4/2007 | $ (5,377.19) | CW | CHECK |
| 184427 | 4/4/2007 | 5,392.64 | NULL | 1ZA844 | Reconciled Customer Checks | 205925 | 1ZA844 | PETER WITKIN | 4/4/2007 | $ (5,392.64) | CW | CHECK |
| 184212 | 4/4/2007 | 5,732.59 | NULL | 1S0293 | Reconciled Customer Checks | 174900 | 1S0293 | TRUDY SCHLACHTER | 4/4/2007 | $ (5,732.59) | CW | CHECK |
| 184144 | 4/4/2007 | 6,163.63 | NULL | 1G0339 | Reconciled Customer Checks | 164902 | 1G0339 | SUSAN GROSSMAN | 4/4/2007 | $ (6,163.63) | CW | CHECK |
| 184064 | 4/4/2007 | 6,176.80 | NULL | 1A0118 | Reconciled Customer Checks | 38415 | 1A0118 | THE PAUL ALPERN RESIDUARY TST APT #510 | 4/4/2007 | $ (6,176.80) | CW | CHECK |
| 184500 | 4/4/2007 | 6,202.65 | NULL | 1ZB501 | Reconciled Customer Checks | 294443 | 1ZB501 | DARA NORMAN SIMONS | 4/4/2007 | $ (6,202.65) | CW | CHECK |
| 184116 | 4/4/2007 | 6,250.15 | NULL | 1F0106 | Reconciled Customer Checks | 192788 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 4/4/2007 | $ (6,250.15) | CW | CHECK |
| 184240 | 4/4/2007 | 6,277.28 | NULL | 1S0359 | Reconciled Customer Checks | 189140 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 4/4/2007 | $ (6,277.28) | CW | CHECK |
| 184360 | 4/4/2007 | 6,297.92 | NULL | 1ZA474 | Reconciled Customer Checks | 197031 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 4/4/2007 | $ (6,297.92) | CW | CHECK |
| 184127 | 4/4/2007 | 6,330.21 | NULL | 1G0229 | Reconciled Customer Checks | 68716 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 4/4/2007 | $ (6,330.21) | CW | CHECK |
| 184114 | 4/4/2007 | 6,345.33 | NULL | 1F0081 | Reconciled Customer Checks | 222549 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 4/4/2007 | $ (6,345.33) | CW | CHECK |
| 184508 | 4/4/2007 | 6,374.43 | NULL | 1ZB545 | Reconciled Customer Checks | 206003 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 4/4/2007 | $ (6,374.43) | CW | CHECK |
| 184429 | 4/4/2007 | 6,417.96 | NULL | 1ZA878 | Reconciled Customer Checks | 268884 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/4/2007 | $ (6,417.96) | CW | CHECK |
| 184396 | 4/4/2007 | 6,451.14 | NULL | 1ZA710 | Reconciled Customer Checks | 294313 | 1ZA710 | ROBERT KEHLMANN TRUSTEE TRUST FBO EPHRAIM KEHLMANN U/A DTD 12/30/72 | 4/4/2007 | $ (6,451.14) | CW | CHECK |
| 184308 | 4/4/2007 | 6,459.08 | NULL | 1ZA189 | Reconciled Customer Checks | 279923 | 1ZA189 | SANDRA BLAKE | 4/4/2007 | $ (6,459.08) | CW | CHECK |
| 184450 | 4/4/2007 | 6,467.91 | NULL | 1ZB017 | Reconciled Customer Checks | 247360 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 4/4/2007 | $ (6,467.91) | CW | CHECK |
| 184206 | 4/4/2007 | 6,472.59 | NULL | 1R0181 | Reconciled Customer Checks | 21697 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/4/2007 | $ (6,472.59) | CW | CHECK |
| 184229 | 4/4/2007 | 6,562.35 | NULL | 1S0338 | Reconciled Customer Checks | 21746 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 4/4/2007 | $ (6,562.35) | CW | CHECK |
| 184390 | 4/4/2007 | 6,564.76 | NULL | 1ZA692 | Reconciled Customer Checks | 89770 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/4/2007 | $ (6,564.76) | CW | CHECK |
| 184368 | 4/4/2007 | 6,565.95 | NULL | 1ZA494 | Reconciled Customer Checks | 249400 | 1ZA494 | SHEILA BLOOM | 4/4/2007 | $ (6,565.95) | CW | CHECK |
| 184374 | 4/4/2007 | 6,566.58 | NULL | 1ZA554 | Reconciled Customer Checks | 67978 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 4/4/2007 | $ (6,566.58) | CW | CHECK |
| 184376 | 4/4/2007 | 6,602.17 | NULL | 1ZA559 | Reconciled Customer Checks | 205839 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 4/4/2007 | $ (6,602.17) | CW | CHECK |
| 184499 | 4/4/2007 | 6,766.80 | NULL | 1ZB496 | Reconciled Customer Checks | 68228 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 4/4/2007 | $ (6,766.80) | CW | CHECK |
| 184092 | 4/4/2007 | 6,899.26 | NULL | 1C1283 | Reconciled Customer Checks | 114056 | 1C1283 | FRANCIS CHARAT | 4/4/2007 | $ (6,899.26) | CW | CHECK |
| 184452 | 4/4/2007 | 7,112.49 | NULL | 1ZB023 | Reconciled Customer Checks | 80252 | 1ZB023 | SHEILA G WEISLER | 4/4/2007 | $ (7,112.49) | CW | CHECK |
| 184513 | 4/4/2007 | 7,649.01 | NULL | 1ZR007 | Reconciled Customer Checks | 247438 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 4/4/2007 | $ (7,649.01) | CW | CHECK |
| 184188 | 4/4/2007 | 7,669.27 | NULL | 1M0118 | Reconciled Customer Checks | 294937 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/4/2007 | $ (7,669.27) | CW | CHECK |
| 184403 | 4/4/2007 | 7,725.92 | NULL | 1ZA727 | Reconciled Customer Checks | 89814 | 1ZA727 | ALEC MADOFF | 4/4/2007 | $ (7,725.92) | CW | CHECK |
| 184115 | 4/4/2007 | 7,741.47 | NULL | 1F0082 | Reconciled Customer Checks | 288441 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 4/4/2007 | $ (7,741.47) | CW | CHECK |
| 184234 | 4/4/2007 | 7,743.18 | NULL | 1S0347 | Reconciled Customer Checks | 309452 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 4/4/2007 | $ (7,743.18) | CW | CHECK |
| 184367 | 4/4/2007 | 7,750.63 | NULL | 1ZA492 | Reconciled Customer Checks | 280141 | 1ZA492 | PHYLLIS GLICK | 4/4/2007 | $ (7,750.63) | CW | CHECK |
| 184401 | 4/4/2007 | 7,753.63 | NULL | 1ZA725 | Reconciled Customer Checks | 280024 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/4/2007 | $ (7,753.63) | CW | CHECK |
| 184264 | 4/4/2007 | 7,757.32 | NULL | 1ZA021 | Reconciled Customer Checks | 258874 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 4/4/2007 | $ (7,757.32) | CW | CHECK |
| 184223 | 4/4/2007 | 7,760.53 | NULL | 1S0313 | Reconciled Customer Checks | 303228 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 4/4/2007 | $ (7,760.53) | CW | CHECK |
| 184088 | 4/4/2007 | 7,778.74 | NULL | 1C1254 | Reconciled Customer Checks | 166716 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 4/4/2007 | $ (7,778.74) | CW | CHECK |
| 184322 | 4/4/2007 | 7,779.07 | NULL | 1ZA279 | Reconciled Customer Checks | 196914 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 4/4/2007 | $ (7,779.07) | CW | CHECK |
| 184331 | 4/4/2007 | 7,780.89 | NULL | 1ZA325 | Reconciled Customer Checks | 270801 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 4/4/2007 | $ (7,780.89) | CW | CHECK |
| 184467 | 4/4/2007 | 7,816.37 | NULL | 1ZB109 | Reconciled Customer Checks | 241029 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 4/4/2007 | $ (7,816.37) | CW | CHECK |
| 184156 | 4/4/2007 | 7,835.34 | NULL | 1H0113 | Reconciled Customer Checks | 41858 | 1H0113 | FRED HARMATZ | 4/4/2007 | $ (7,835.34) | CW | CHECK |
| 184402 | 4/4/2007 | 7,840.60 | NULL | 1ZA725 | Reconciled Customer Checks | 233803 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/4/2007 | $ (7,840.60) | CW | CHECK |
| 184268 | 4/4/2007 | 7,842.99 | NULL | 1ZA034 | Reconciled Customer Checks | 268634 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 4/4/2007 | $ (7,842.99) | CW | CHECK |
| 184349 | 4/4/2007 | 7,845.07 | NULL | 1ZA437 | Reconciled Customer Checks | 233725 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 4/4/2007 | $ (7,845.07) | CW | CHECK |
| 184358 | 4/4/2007 | 7,850.99 | NULL | 1ZA464 | Reconciled Customer Checks | 251553 | 1ZA464 | JOAN GOODMAN | 4/4/2007 | $ (7,850.99) | CW | CHECK |
| 184155 | 4/4/2007 | 7,858.15 | NULL | 1H0112 | Reconciled Customer Checks | 164280 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/4/2007 | $ (7,858.15) | CW | CHECK |
| 184158 | 4/4/2007 | 7,866.55 | NULL | 1H0117 | Reconciled Customer Checks | 192857 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 4/4/2007 | $ (7,866.55) | CW | CHECK |
| 184232 | 4/4/2007 | 7,923.15 | NULL | 1S0344 | Reconciled Customer Checks | 8997 | 1S0344 | LINDA SILVER | 4/4/2007 | $ (7,923.15) | CW | CHECK |
| 184357 | 4/4/2007 | 7,934.98 | NULL | 1ZA459 | Reconciled Customer Checks | 67968 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/4/2007 | $ (7,934.98) | CW | CHECK |
| 184365 | 4/4/2007 | 7,949.48 | NULL | 1ZA485 | Reconciled Customer Checks | 233738 | 1ZA485 | ROSLYN STEINBERG | 4/4/2007 | $ (7,949.48) | CW | CHECK |
| 184439 | 4/4/2007 | 7,964.96 | NULL | 1ZA966 | Reconciled Customer Checks | 175246 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 4/4/2007 | $ (7,964.96) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184383 | 4/4/2007 | 8,030.96 | NULL | 1ZA598 | Reconciled Customer Checks | 89620 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/4/2007 | $ (8,030.96) | CW | CHECK |
| 184118 | 4/4/2007 | 8,112.20 | NULL | 1F0127 | Reconciled Customer Checks | 254271 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN TSTEES FINKIN T.I.C | 4/4/2007 | $ (8,112.20) | CW | CHECK |
| 184261 | 4/4/2007 | 8,118.94 | NULL | 1ZA016 | Reconciled Customer Checks | 38361 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/4/2007 | $ (8,118.94) | CW | CHECK |
| 184089 | 4/4/2007 | 8,129.21 | NULL | 1C1255 | Reconciled Customer Checks | 288285 | 1C1255 | E MARSHALL COMORA | 4/4/2007 | $ (8,129.21) | CW | CHECK |
| 184185 | 4/4/2007 | 8,224.13 | NULL | 1M0098 | Reconciled Customer Checks | 17496 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 4/4/2007 | $ (8,224.13) | CW | CHECK |
| 184074 | 4/4/2007 | 8,249.08 | NULL | 1B0192 | Reconciled Customer Checks | 68838 | 1B0192 | JENNIE BRETT | 4/4/2007 | $ (8,249.08) | CW | CHECK |
| 184174 | 4/4/2007 | 8,251.44 | NULL | 1L0144 | Reconciled Customer Checks | 17724 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 4/4/2007 | $ (8,251.44) | CW | CHECK |
| 184397 | 4/4/2007 | 8,285.01 | NULL | 1ZA711 | Reconciled Customer Checks | 247307 | 1ZA711 | BARBARA WILSON | 4/4/2007 | $ (8,285.01) | CW | CHECK |
| 184159 | 4/4/2007 | 8,444.41 | NULL | 1H0118 | Reconciled Customer Checks | 62048 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 4/4/2007 | $ (8,444.41) | CW | CHECK |
| 184375 | 4/4/2007 | 8,924.24 | NULL | 1ZA557 | Reconciled Customer Checks | 251566 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 4/4/2007 | $ (8,924.24) | CW | CHECK |
| 184145 | 4/4/2007 | 9,196.84 | NULL | 1G0361 | Reconciled Customer Checks | 269967 | 1G0361 | ELLIOTT GABAY | 4/4/2007 | $ (9,196.84) | CW | CHECK |
| 184338 | 4/4/2007 | 9,200.76 | NULL | 1ZA380 | Reconciled Customer Checks | 80078 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 4/4/2007 | $ (9,200.76) | CW | CHECK |
| 184327 | 4/4/2007 | 9,201.62 | NULL | 1ZA305 | Reconciled Customer Checks | 80082 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 4/4/2007 | $ (9,201.62) | CW | CHECK |
| 184389 | 4/4/2007 | 9,205.59 | NULL | 1ZA669 | Reconciled Customer Checks | 233789 | 1ZA669 | STEVEN C SCHUPAK | 4/4/2007 | $ (9,205.59) | CW | CHECK |
| 184221 | 4/4/2007 | 9,225.23 | NULL | 1S0311 | Reconciled Customer Checks | 211161 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 4/4/2007 | $ (9,225.23) | CW | CHECK |
| 184214 | 4/4/2007 | 9,269.33 | NULL | 1S0296 | Reconciled Customer Checks | 144045 | 1S0296 | DAVID SHAPIRO | 4/4/2007 | $ (9,269.33) | CW | CHECK |
| 184442 | 4/4/2007 | 9,280.03 | NULL | 1ZA974 | Reconciled Customer Checks | 294371 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 4/4/2007 | $ (9,280.03) | CW | CHECK |
| 184411 | 4/4/2007 | 9,280.53 | NULL | 1ZA753 | Reconciled Customer Checks | 268843 | 1ZA753 | KAREN HYMAN | 4/4/2007 | $ (9,280.53) | CW | CHECK |
| 184493 | 4/4/2007 | 9,356.77 | NULL | 1ZB469 | Reconciled Customer Checks | 236668 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 4/4/2007 | $ (9,356.77) | CW | CHECK |
| 184176 | 4/4/2007 | 9,374.82 | NULL | 1L0147 | Reconciled Customer Checks | 312174 | 1L0147 | FRIEDA LOW | 4/4/2007 | $ (9,374.82) | CW | CHECK |
| 184184 | 4/4/2007 | 9,412.79 | NULL | 1M0097 | Reconciled Customer Checks | 230040 | 1M0097 | JASON MICHAEL MATHIAS | 4/4/2007 | $ (9,412.79) | CW | CHECK |
| 184142 | 4/4/2007 | 9,436.01 | NULL | 1G0315 | Reconciled Customer Checks | 239494 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TSTEES INTER VIVOS GRANTOR TST | 4/4/2007 | $ (9,436.01) | CW | CHECK |
| 184202 | 4/4/2007 | 9,704.23 | NULL | 1R0133 | Reconciled Customer Checks | 183516 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 4/4/2007 | $ (9,704.23) | CW | CHECK |
| 184446 | 4/4/2007 | 9,736.86 | NULL | 1ZA991 | Reconciled Customer Checks | 271206 | 1ZA991 | BONNIE J KANSLER | 4/4/2007 | $ (9,736.86) | CW | CHECK |
| 184245 | 4/4/2007 | 9,745.97 | NULL | 1S0491 | Reconciled Customer Checks | 21777 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 4/4/2007 | $ (9,745.97) | CW | CHECK |
| 184350 | 4/4/2007 | 9,780.63 | NULL | 1ZA439 | Reconciled Customer Checks | 270818 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 4/4/2007 | $ (9,780.63) | CW | CHECK |
| 184343 | 4/4/2007 | 9,806.50 | NULL | 1ZA409 | Reconciled Customer Checks | 211387 | 1ZA409 | MARILYN COHN GROSS | 4/4/2007 | $ (9,806.50) | CW | CHECK |
| 184464 | 4/4/2007 | 9,856.13 | NULL | 1ZB103 | Reconciled Customer Checks | 281524 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/4/2007 | $ (9,856.13) | CW | CHECK |
| 184303 | 4/4/2007 | 9,859.61 | NULL | 1ZA165 | Reconciled Customer Checks | 313340 | 1ZA165 | BERT BERGEN | 4/4/2007 | $ (9,859.61) | CW | CHECK |
| 184356 | 4/4/2007 | 9,910.32 | NULL | 1ZA457 | Reconciled Customer Checks | 80107 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/4/2007 | $ (9,910.32) | CW | CHECK |
| 184554 | 4/4/2007 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 21662 | 1N0013 | JULIET NIERENBERG | 4/4/2007 | $ (10,000.00) | CW | CHECK |
| 184557 | 4/4/2007 | 10,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 183520 | 1R0217 | BRIAN ROSS | 4/4/2007 | $ (10,000.00) | CW | CHECK |
| 184455 | 4/4/2007 | 10,494.70 | NULL | 1ZB042 | Reconciled Customer Checks | 175261 | 1ZB042 | JUDITH H ROME | 4/4/2007 | $ (10,494.70) | CW | CHECK |
| 184063 | 4/4/2007 | 10,675.52 | NULL | 1A0106 | Reconciled Customer Checks | 110492 | 1A0106 | EILEEN ALPERN | 4/4/2007 | $ (10,675.52) | CW | CHECK |
| 184421 | 4/4/2007 | 10,710.80 | NULL | 1ZA822 | Reconciled Customer Checks | 80232 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 4/4/2007 | $ (10,710.80) | CW | CHECK |
| 184170 | 4/4/2007 | 10,788.38 | NULL | 1K0139 | Reconciled Customer Checks | 183342 | 1K0139 | RUTH LAURA KLASKIN | 4/4/2007 | $ (10,788.38) | CW | CHECK |
| 184277 | 4/4/2007 | 10,834.67 | NULL | 1ZA064 | Reconciled Customer Checks | 79905 | 1ZA064 | ROBERT JASON SCHUSTACK | 4/4/2007 | $ (10,834.67) | CW | CHECK |
| 184081 | 4/4/2007 | 10,848.24 | NULL | 1CM282 | Reconciled Customer Checks | 113855 | 1CM282 | LILLIAN D GILDEN | 4/4/2007 | $ (10,848.24) | CW | CHECK |
| 184447 | 4/4/2007 | 10,876.35 | NULL | 1ZA992 | Reconciled Customer Checks | 280041 | 1ZA992 | MARJORIE KLEINMAN | 4/4/2007 | $ (10,876.35) | CW | CHECK |
| 184313 | 4/4/2007 | 10,887.33 | NULL | 1ZA213 | Reconciled Customer Checks | 309534 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 4/4/2007 | $ (10,887.33) | CW | CHECK |
| 184325 | 4/4/2007 | 10,917.02 | NULL | 1ZA297 | Reconciled Customer Checks | 268713 | 1ZA297 | ANGELO VIOLA | 4/4/2007 | $ (10,917.02) | CW | CHECK |
| 184311 | 4/4/2007 | 11,049.13 | Shirley K. Stone and/or Melvin M. Stone | 1ZA208 | Reconciled Customer Checks | 279933 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/4/2007 | $ (11,049.13) | CW | CHECK |
| 184388 | 4/4/2007 | 11,084.98 | NULL | 1ZA633 | Reconciled Customer Checks | 175106 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 4/4/2007 | $ (11,084.98) | CW | CHECK |
| 184102 | 4/4/2007 | 11,093.25 | NULL | 1EM229 | Reconciled Customer Checks | 288345 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/4/2007 | $ (11,093.25) | CW | CHECK |
| 184387 | 4/4/2007 | 11,137.08 | NULL | 1ZA632 | Reconciled Customer Checks | 268828 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 4/4/2007 | $ (11,137.08) | CW | CHECK |
| 184328 | 4/4/2007 | 11,151.48 | NULL | 1ZA306 | Reconciled Customer Checks | 67920 | 1ZA306 | YOLANDA GREER TTEE | 4/4/2007 | $ (11,151.48) | CW | CHECK |
| 184075 | 4/4/2007 | 11,162.02 | NULL | 1B0196 | Reconciled Customer Checks | 14113 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 4/4/2007 | $ (11,162.02) | CW | CHECK |
| 184094 | 4/4/2007 | 11,168.66 | NULL | 1D0048 | Reconciled Customer Checks | 165548 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/4/2007 | $ (11,168.66) | CW | CHECK |
| 184121 | 4/4/2007 | 11,168.66 | NULL | 1F0180 | Reconciled Customer Checks | 222558 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 4/4/2007 | $ (11,168.66) | CW | CHECK |
| 184274 | 4/4/2007 | 11,175.12 | NULL | 1ZA061 | Reconciled Customer Checks | 298685 | 1ZA061 | DAVID ALAN SCHUSTACK | 4/4/2007 | $ (11,175.12) | CW | CHECK |
| 184457 | 4/4/2007 | 11,187.26 | NULL | 1ZB052 | Reconciled Customer Checks | 240969 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/4/2007 | $ (11,187.26) | CW | CHECK |
| 184462 | 4/4/2007 | 11,217.35 | NULL | 1ZB086 | Reconciled Customer Checks | 241003 | 1ZB086 | DAVID R ISELIN | 4/4/2007 | $ (11,217.35) | CW | CHECK |
| 184394 | 4/4/2007 | 11,239.08 | NULL | 1ZA708 | Reconciled Customer Checks | 294897 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 4/4/2007 | $ (11,239.08) | CW | CHECK |
| 184479 | 4/4/2007 | 11,299.10 | NULL | 1ZB294 | Reconciled Customer Checks | 271316 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 4/4/2007 | $ (11,299.10) | CW | CHECK |
| 184252 | 4/4/2007 | 11,454.97 | NULL | 1U0019 | Reconciled Customer Checks | 270258 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 4/4/2007 | $ (11,454.97) | CW | CHECK |
| 184280 | 4/4/2007 | 11,487.75 | NULL | 1ZA073 | Reconciled Customer Checks | 251478 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 4/4/2007 | $ (11,487.75) | CW | CHECK |
| 184217 | 4/4/2007 | 12,239.98 | NULL | 1S0299 | Reconciled Customer Checks | 313323 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 4/4/2007 | $ (12,239.98) | CW | CHECK |
| 184408 | 4/4/2007 | 12,313.20 | NULL | 1ZA749 | Reconciled Customer Checks | 67994 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 4/4/2007 | $ (12,313.20) | CW | CHECK |
| 184137 | 4/4/2007 | 12,355.00 | NULL | 1G0253 | Reconciled Customer Checks | 288451 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TSTES | 4/4/2007 | $ (12,355.00) | CW | CHECK |
| 184196 | 4/4/2007 | 12,355.49 | NULL | 1P0080 | Reconciled Customer Checks | 225585 | 1P0080 | CARL PUCHALL | 4/4/2007 | $ (12,355.49) | CW | CHECK |
| 184304 | 4/4/2007 | 12,504.55 | NULL | 1ZA166 | Reconciled Customer Checks | 211326 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/4/2007 | $ (12,504.55) | CW | CHECK |
| 184395 | 4/4/2007 | 12,531.97 | NULL | 1ZA709 | Reconciled Customer Checks | 68001 | 1ZA709 | ROBERT KEHLMANN TSTEE TST UW WILLIAM KEHLMANN 23765 | 4/4/2007 | $ (12,531.97) | CW | CHECK |
| 184320 | 4/4/2007 | 12,592.37 | NULL | 1ZA265 | Reconciled Customer Checks | 268697 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/4/2007 | $ (12,592.37) | CW | CHECK |
| 184410 | 4/4/2007 | 12,614.69 | NULL | 1ZA752 | Reconciled Customer Checks | 89747 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 4/4/2007 | $ (12,614.69) | CW | CHECK |
| 184060 | 4/4/2007 | 12,700.57 | NULL | 1A0088 | Reconciled Customer Checks | 156315 | 1A0088 | MINETTE ALPERN TST | 4/4/2007 | $ (12,700.57) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMChase Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184107 | 4/4/2007 | 12,708.57 | NULL | 1E0152 | Reconciled Customer Checks | 202865 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/4/2007 | $ (12,708.57) | CW | CHECK |
| 184267 | 4/4/2007 | 12,874.36 | NULL | 1ZA032 | Reconciled Customer Checks | 196812 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 4/4/2007 | $ (12,874.36) | CW | CHECK |
| 184143 | 4/4/2007 | 13,785.87 | NULL | 1G0338 | Reconciled Customer Checks | 14079 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 4/4/2007 | $ (13,785.87) | CW | CHECK |
| 184239 | 4/4/2007 | 13,785.87 | NULL | 1S0355 | Reconciled Customer Checks | 193998 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 4/4/2007 | $ (13,785.87) | CW | CHECK |
| 184469 | 4/4/2007 | 13,785.87 | NULL | 1ZB117 | Reconciled Customer Checks | 212865 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 4/4/2007 | $ (13,785.87) | CW | CHECK |
| 184474 | 4/4/2007 | 13,785.87 | NULL | 1ZB228 | Reconciled Customer Checks | 240975 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 4/4/2007 | $ (13,785.87) | CW | CHECK |
| 184378 | 4/4/2007 | 13,787.20 | NULL | 1ZA574 | Reconciled Customer Checks | 268819 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/4/2007 | $ (13,787.20) | CW | CHECK |
| 184407 | 4/4/2007 | 13,787.55 | NULL | 1ZA748 | Reconciled Customer Checks | 280136 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT WROS | 4/4/2007 | $ (13,787.55) | CW | CHECK |
| 184334 | 4/4/2007 | 13,788.39 | NULL | 1ZA330 | Reconciled Customer Checks | 67936 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 4/4/2007 | $ (13,788.39) | CW | CHECK |
| 184476 | 4/4/2007 | 13,912.41 | NULL | 1ZB232 | Reconciled Customer Checks | 271241 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 4/4/2007 | $ (13,912.41) | CW | CHECK |
| 184138 | 4/4/2007 | 13,989.42 | NULL | 1G0274 | Reconciled Customer Checks | 222597 | 1G0274 | ESTATE OF JEROME I GELLMAN | 4/4/2007 | $ (13,989.42) | CW | CHECK |
| 184495 | 4/4/2007 | 13,989.98 | NULL | 1ZB478 | Reconciled Customer Checks | 289949 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 4/4/2007 | $ (13,989.98) | CW | CHECK |
| 184220 | 4/4/2007 | 14,043.09 | NULL | 1S0309 | Reconciled Customer Checks | 5425 | 1S0309 | BARRY A SCHWARTZ | 4/4/2007 | $ (14,043.09) | CW | CHECK |
| 184108 | 4/4/2007 | 14,136.51 | NULL | 1E0162 | Reconciled Customer Checks | 239448 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 4/4/2007 | $ (14,136.51) | CW | CHECK |
| 184073 | 4/4/2007 | 14,224.67 | NULL | 1B0187 | Reconciled Customer Checks | 184980 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/4/2007 | $ (14,224.67) | CW | CHECK |
| 184461 | 4/4/2007 | 14,271.91 | NULL | 1ZB083 | Reconciled Customer Checks | 233878 | 1ZB083 | RITA HEFFLER | 4/4/2007 | $ (14,271.91) | CW | CHECK |
| 184271 | 4/4/2007 | 14,446.92 | NULL | 1ZA038 | Reconciled Customer Checks | 140124 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 4/4/2007 | $ (14,446.92) | CW | CHECK |
| 184501 | 4/4/2007 | 14,462.76 | NULL | 1ZB522 | Reconciled Customer Checks | 241085 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 4/4/2007 | $ (14,462.76) | CW | CHECK |
| 184491 | 4/4/2007 | 14,512.48 | NULL | 1ZB460 | Reconciled Customer Checks | 90051 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 4/4/2007 | $ (14,512.48) | CW | CHECK |
| 184385 | 4/4/2007 | 15,349.75 | NULL | 1ZA623 | Reconciled Customer Checks | 233776 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/4/2007 | $ (15,349.75) | CW | CHECK |
| 184079 | 4/4/2007 | 15,654.70 | NULL | 1CM038 | Reconciled Customer Checks | 181928 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 4/4/2007 | $ (15,654.70) | CW | CHECK |
| 184077 | 4/4/2007 | 15,655.70 | NULL | 1B0216 | Reconciled Customer Checks | 14125 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 4/4/2007 | $ (15,655.70) | CW | CHECK |
| 184288 | 4/4/2007 | 15,741.54 | NULL | 1ZA098 | Reconciled Customer Checks | 309530 | 1ZA098 | THE BREIER GROUP | 4/4/2007 | $ (15,741.54) | CW | CHECK |
| 184431 | 4/4/2007 | 15,745.21 | NULL | 1ZA900 | Reconciled Customer Checks | 233821 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 4/4/2007 | $ (15,745.21) | CW | CHECK |
| 184475 | 4/4/2007 | 15,745.21 | NULL | 1ZB229 | Reconciled Customer Checks | 212825 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/4/2007 | $ (15,745.21) | CW | CHECK |
| 184300 | 4/4/2007 | 15,748.23 | NULL | 1ZA139 | Reconciled Customer Checks | 79950 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/4/2007 | $ (15,748.23) | CW | CHECK |
| 184380 | 4/4/2007 | 15,942.19 | NULL | 1ZA588 | Reconciled Customer Checks | 270940 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 4/4/2007 | $ (15,942.19) | CW | CHECK |
| 184301 | 4/4/2007 | 16,397.95 | NULL | 1ZA155 | Reconciled Customer Checks | 309745 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 4/4/2007 | $ (16,397.95) | CW | CHECK |
| 184302 | 4/4/2007 | 16,397.95 | NULL | 1ZA156 | Reconciled Customer Checks | 174995 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 4/4/2007 | $ (16,397.95) | CW | CHECK |
| 184456 | 4/4/2007 | 16,418.49 | NULL | 1ZB050 | Reconciled Customer Checks | 247367 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/4/2007 | $ (16,418.49) | CW | CHECK |
| 184286 | 4/4/2007 | 16,624.05 | NULL | 1ZA093 | Reconciled Customer Checks | 196853 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/4/2007 | $ (16,624.05) | CW | CHECK |
| 184238 | 4/4/2007 | 16,782.62 | NULL | 1S0353 | Reconciled Customer Checks | 313326 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/4/2007 | $ (16,782.62) | CW | CHECK |
| 184270 | 4/4/2007 | 16,809.92 | NULL | 1ZA037 | Reconciled Customer Checks | 313338 | 1ZA037 | ELLEN DOLKART | 4/4/2007 | $ (16,809.92) | CW | CHECK |
| 184213 | 4/4/2007 | 16,838.22 | NULL | 1S0295 | Reconciled Customer Checks | 183626 | 1S0295 | ADELE SHAPIRO | 4/4/2007 | $ (16,838.22) | CW | CHECK |
| 184417 | 4/4/2007 | 16,879.98 | NULL | 1ZA811 | Reconciled Customer Checks | 268874 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/4/2007 | $ (16,879.98) | CW | CHECK |
| 184354 | 4/4/2007 | 17,026.32 | NULL | 1ZA455 | Reconciled Customer Checks | 175066 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/4/2007 | $ (17,026.32) | CW | CHECK |
| 184097 | 4/4/2007 | 17,103.04 | NULL | 1EM015 | Reconciled Customer Checks | 166739 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 4/4/2007 | $ (17,103.04) | CW | CHECK |
| 184289 | 4/4/2007 | 17,103.04 | NULL | 1ZA102 | Reconciled Customer Checks | 251507 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 4/4/2007 | $ (17,103.04) | CW | CHECK |
| 184323 | 4/4/2007 | 17,209.90 | NULL | 1ZA280 | Reconciled Customer Checks | 270737 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/4/2007 | $ (17,209.90) | CW | CHECK |
| 184400 | 4/4/2007 | 17,224.01 | NULL | 1ZA722 | Reconciled Customer Checks | 205893 | 1ZA722 | JEROME KOFFLER | 4/4/2007 | $ (17,224.01) | CW | CHECK |
| 184329 | 4/4/2007 | 17,310.52 | NULL | 1ZA311 | Reconciled Customer Checks | 268738 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 4/4/2007 | $ (17,310.52) | CW | CHECK |
| 184168 | 4/4/2007 | 17,426.64 | NULL | 1K0019 | Reconciled Customer Checks | 164434 | 1K0019 | LAURA P KAPLAN C/O DAVID SHAPIRO | 4/4/2007 | $ (17,426.64) | CW | CHECK |
| 184057 | 4/4/2007 | 17,460.32 | NULL | 1A0084 | Reconciled Customer Checks | 294611 | 1A0084 | LEONARD ALPERN | 4/4/2007 | $ (17,460.32) | CW | CHECK |
| 184068 | 4/4/2007 | 17,479.29 | NULL | 1B0140 | Reconciled Customer Checks | 164873 | 1B0140 | ELIZABETH HARRIS BROWN | 4/4/2007 | $ (17,479.29) | CW | CHECK |
| 184062 | 4/4/2007 | 17,547.26 | NULL | 1A0091 | Reconciled Customer Checks | 86618 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 4/4/2007 | $ (17,547.26) | CW | CHECK |
| 184496 | 4/4/2007 | 17,557.59 | NULL | 1ZB486 | Reconciled Customer Checks | 241093 | 1ZB486 | DANIEL L GARA RHODA S GABA JT WROS | 4/4/2007 | $ (17,557.59) | CW | CHECK |
| 184292 | 4/4/2007 | 18,320.54 | NULL | 1ZA114 | Reconciled Customer Checks | 174999 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 4/4/2007 | $ (18,320.54) | CW | CHECK |
| 184413 | 4/4/2007 | 18,493.93 | NULL | 1ZA765 | Reconciled Customer Checks | 268853 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/4/2007 | $ (18,493.93) | CW | CHECK |
| 184346 | 4/4/2007 | 18,502.33 | NULL | 1ZA427 | Reconciled Customer Checks | 175060 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/4/2007 | $ (18,502.33) | CW | CHECK |
| 184067 | 4/4/2007 | 18,581.53 | NULL | 1B0139 | Reconciled Customer Checks | 38427 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 4/4/2007 | $ (18,581.53) | CW | CHECK |
| 184146 | 4/4/2007 | 18,724.77 | NULL | 1G0376 | Reconciled Customer Checks | 303095 | 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JLL GREENHOOD | 4/4/2007 | $ (18,724.77) | CW | CHECK |
| 184218 | 4/4/2007 | 18,774.30 | NULL | 1S0301 | Reconciled Customer Checks | 211153 | 1S0301 | DEBORAH SHAPIRO | 4/4/2007 | $ (18,774.30) | CW | CHECK |
| 184110 | 4/4/2007 | 18,844.73 | NULL | 1FN078 | Reconciled Customer Checks | 222492 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 4/4/2007 | $ (18,844.73) | CW | CHECK |
| 184564 | 4/4/2007 | 19,000.00 | NULL | 1ZA765 | Reconciled Customer Checks | 247293 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/4/2007 | $ (19,000.00) | CW | CHECK |
| 184492 | 4/4/2007 | 19,835.30 | NULL | 1ZB462 | Reconciled Customer Checks | 241052 | 1ZB462 | ALLEN ROBERT GREENE | 4/4/2007 | $ (19,835.30) | CW | CHECK |
| 184516 | 4/4/2007 | 19,848.26 | NULL | 1ZR022 | Reconciled Customer Checks | 247570 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 4/4/2007 | $ (19,848.26) | CW | CHECK |
| 184273 | 4/4/2007 | 19,949.51 | NULL | 1ZA057 | Reconciled Customer Checks | 79900 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/4/2007 | $ (19,949.51) | CW | CHECK |
| 184352 | 4/4/2007 | 20,113.01 | NULL | 1ZA451 | Reconciled Customer Checks | 256843 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 4/4/2007 | $ (20,113.01) | CW | CHECK |

Reconciled BLMIS Customer Ledger Balances Derived from JPMorgan 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184179 | 4/4/2007 | 20,129.27 | NULL | 1L0149 | Reconciled Customer Checks | 184516 | 1L0149 | ROBERT K LOW | 4/4/2007 | $ (20,129.27) | CW | CHECK |
| 184095 | 4/4/2007 | 20,173.35 | NULL | 1D0049 | Reconciled Customer Checks | 296473 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/4/2007 | $ (20,173.35) | CW | CHECK |
| 184175 | 4/4/2007 | 20,221.37 | NULL | 1L0146 | Reconciled Customer Checks | 17480 | 1L0146 | CAREN LOW | 4/4/2007 | $ (20,221.37) | CW | CHECK |
| 184522 | 4/4/2007 | 20,239.06 | NULL | 1Z0024 | Reconciled Customer Checks | 247517 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 4/4/2007 | $ (20,239.06) | CW | CHECK |
| 184363 | 4/4/2007 | 20,336.99 | NULL | 1ZA482 | Reconciled Customer Checks | 67957 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/4/2007 | $ (20,336.99) | CW | CHECK |
| 184295 | 4/4/2007 | 20,342.01 | NULL | 1ZA119 | Reconciled Customer Checks | 194164 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 4/4/2007 | $ (20,342.01) | CW | CHECK |
| 184460 | 4/4/2007 | 20,369.62 | NULL | 1ZB078 | Reconciled Customer Checks | 212833 | 1ZB078 | DOROTHY R ADKINS | 4/4/2007 | $ (20,369.62) | CW | CHECK |
| 184262 | 4/4/2007 | 20,397.52 | NULL | 1ZA019 | Reconciled Customer Checks | 268624 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 4/4/2007 | $ (20,397.52) | CW | CHECK |
| 184290 | 4/4/2007 | 21,361.00 | NULL | 1ZA105 | Reconciled Customer Checks | 151358 | 1ZA105 | RUSSELL J DELUCIA | 4/4/2007 | $ (21,361.00) | CW | CHECK |
| 184091 | 4/4/2007 | 21,369.21 | NULL | 1C1258 | Reconciled Customer Checks | 269755 | 1C1258 | LAURA E GUGGENHEIMER COLE | 4/4/2007 | $ (21,369.21) | CW | CHECK |
| 184078 | 4/4/2007 | 21,379.83 | NULL | 1B0272 | Reconciled Customer Checks | 243228 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 4/4/2007 | $ (21,379.83) | CW | CHECK |
| 184341 | 4/4/2007 | 21,474.46 | NULL | 1ZA404 | Reconciled Customer Checks | 211365 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/4/2007 | $ (21,474.46) | CW | CHECK |
| 184151 | 4/4/2007 | 21,539.60 | NULL | 1H0093 | Reconciled Customer Checks | 41843 | 1H0093 | ALLAN R HURWITZ | 4/4/2007 | $ (21,539.60) | CW | CHECK |
| 184504 | 4/4/2007 | 21,547.31 | NULL | 1ZB531 | Reconciled Customer Checks | 247424 | 1ZB531 | MILTON GOLDSTEIN & ANNE GOLDSTEIN REV TST D GARGANO & M GOLDSTEIN TTEES | 4/4/2007 | $ (21,547.31) | CW | CHECK |
| 184100 | 4/4/2007 | 21,568.76 | NULL | 1EM180 | Reconciled Customer Checks | 294330 | 1EM180 | BARBARA L SAVIN | 4/4/2007 | $ (21,568.76) | CW | CHECK |
| 184132 | 4/4/2007 | 21,582.83 | NULL | 1G0239 | Reconciled Customer Checks | 206787 | 1G0239 | DANA GURITZKY | 4/4/2007 | $ (21,582.83) | CW | CHECK |
| 184507 | 4/4/2007 | 21,687.24 | NULL | 1ZB544 | Reconciled Customer Checks | 294890 | 1ZB544 | BARBARA M GOLDFINGER FAM TST DTD 4/5/00 STEPHEN GOLDFINGER & EDWARD G GOLDFINGER TSTEES | 4/4/2007 | $ (21,687.24) | CW | CHECK |
| 184130 | 4/4/2007 | 21,964.73 | NULL | 1G0237 | Reconciled Customer Checks | 14060 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/4/2007 | $ (21,964.73) | CW | CHECK |
| 184471 | 4/4/2007 | 22,138.02 | NULL | 1ZB138 | Reconciled Customer Checks | 212757 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 4/4/2007 | $ (22,138.02) | CW | CHECK |
| 184113 | 4/4/2007 | 22,158.85 | NULL | 1F0071 | Reconciled Customer Checks | 114278 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 4/4/2007 | $ (22,158.85) | CW | CHECK |
| 184435 | 4/4/2007 | 22,181.17 | NULL | 1ZA917 | Reconciled Customer Checks | 212667 | 1ZA917 | JOYCE SCHUB | 4/4/2007 | $ (22,181.17) | CW | CHECK |
| 184424 | 4/4/2007 | 22,932.44 | NULL | 1ZA830 | Reconciled Customer Checks | 68012 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 4/4/2007 | $ (22,932.44) | CW | CHECK |
| 184275 | 4/4/2007 | 23,002.56 | NULL | 1ZA062 | Reconciled Customer Checks | 309495 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 4/4/2007 | $ (23,002.56) | CW | CHECK |
| 184103 | 4/4/2007 | 23,014.12 | NULL | 1EM240 | Reconciled Customer Checks | 303059 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN# | 4/4/2007 | $ (23,014.12) | CW | CHECK |
| 184412 | 4/4/2007 | 23,028.84 | NULL | 1ZA759 | Reconciled Customer Checks | 151278 | 1ZA759 | LUCILLE KURLAND | 4/4/2007 | $ (23,028.84) | CW | CHECK |
| 184165 | 4/4/2007 | 23,028.92 | NULL | 1K0088 | Reconciled Customer Checks | 17432 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 4/4/2007 | $ (23,028.92) | CW | CHECK |
| 184236 | 4/4/2007 | 23,028.92 | NULL | 1S0349 | Reconciled Customer Checks | 256875 | 1S0349 | LAWRENCE SIMONDS | 4/4/2007 | $ (23,028.92) | CW | CHECK |
| 184453 | 4/4/2007 | 23,028.92 | NULL | 1ZB027 | Reconciled Customer Checks | 257897 | 1ZB027 | RHEA J SCHONZEIT | 4/4/2007 | $ (23,028.92) | CW | CHECK |
| 184494 | 4/4/2007 | 23,028.92 | NULL | 1ZB473 | Reconciled Customer Checks | 241069 | 1ZB473 | LESLIE WESTREICH | 4/4/2007 | $ (23,028.92) | CW | CHECK |
| 184381 | 4/4/2007 | 23,031.29 | NULL | 1ZA593 | Reconciled Customer Checks | 156596 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 4/4/2007 | $ (23,031.29) | CW | CHECK |
| 184109 | 4/4/2007 | 23,041.42 | NULL | 1FN058 | Reconciled Customer Checks | 294372 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 4/4/2007 | $ (23,041.42) | CW | CHECK |
| 184157 | 4/4/2007 | 23,104.39 | NULL | 1H0114 | Reconciled Customer Checks | 192854 | 1H0114 | ROBERT A HARMATZ | 4/4/2007 | $ (23,104.39) | CW | CHECK |
| 184056 | 4/4/2007 | 23,163.72 | NULL | 1A0024 | Reconciled Customer Checks | 296255 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 4/4/2007 | $ (23,163.72) | CW | CHECK |
| 184310 | 4/4/2007 | 23,205.60 | NULL | 1ZA198 | Reconciled Customer Checks | 196893 | 1ZA198 | KAY FRANKEL | 4/4/2007 | $ (23,205.60) | CW | CHECK |
| 184150 | 4/4/2007 | 23,231.29 | NULL | 1H0091 | Reconciled Customer Checks | 288469 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/4/2007 | $ (23,231.29) | CW | CHECK |
| 184149 | 4/4/2007 | 23,231.61 | NULL | 1H0090 | Reconciled Customer Checks | 192882 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/4/2007 | $ (23,231.61) | CW | CHECK |
| 184085 | 4/4/2007 | 23,273.78 | NULL | 1C1230 | Reconciled Customer Checks | 298705 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/4/2007 | $ (23,273.78) | CW | CHECK |
| 184488 | 4/4/2007 | 23,288.98 | NULL | 1ZB447 | Reconciled Customer Checks | 294431 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 4/4/2007 | $ (23,288.98) | CW | CHECK |
| 184148 | 4/4/2007 | 23,346.28 | NULL | 1H0066 | Reconciled Customer Checks | 62010 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/4/2007 | $ (23,346.28) | CW | CHECK |
| 184296 | 4/4/2007 | 23,437.43 | NULL | 1ZA121 | Reconciled Customer Checks | 80011 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 4/4/2007 | $ (23,437.43) | CW | CHECK |
| 184096 | 4/4/2007 | 23,445.25 | NULL | 1D0051 | Reconciled Customer Checks | 269806 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 4/4/2007 | $ (23,445.25) | CW | CHECK |
| 184128 | 4/4/2007 | 23,633.39 | NULL | 1G0235 | Reconciled Customer Checks | 268798 | 1G0235 | RONALD P GURITZKY | 4/4/2007 | $ (23,633.39) | CW | CHECK |
| 184129 | 4/4/2007 | 24,650.86 | NULL | 1G0236 | Reconciled Customer Checks | 14053 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 4/4/2007 | $ (24,650.86) | CW | CHECK |
| 184332 | 4/4/2007 | 24,854.35 | NULL | 1ZA327 | Reconciled Customer Checks | 247219 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/4/2007 | $ (24,854.35) | CW | CHECK |
| 184321 | 4/4/2007 | 24,859.48 | NULL | 1ZA278 | Reconciled Customer Checks | 279954 | 1ZA278 | MARY GUIDUCCI | 4/4/2007 | $ (24,859.48) | CW | CHECK |
| 184537 | 4/4/2007 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 185067 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 4/4/2007 | $ (25,000.00) | CW | CHECK |
| 184566 | 4/4/2007 | 25,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 271423 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 4/4/2007 | $ (25,000.00) | CW | CHECK |
| 184266 | 4/4/2007 | 25,033.84 | NULL | 1ZA030 | Reconciled Customer Checks | 79882 | 1ZA030 | MISHKIN FAMILY TRUST | 4/4/2007 | $ (25,033.84) | CW | CHECK |
| 184490 | 4/4/2007 | 25,036.80 | NULL | 1ZB459 | Reconciled Customer Checks | 289934 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 4/4/2007 | $ (25,036.80) | CW | CHECK |
| 184186 | 4/4/2007 | 25,570.75 | NULL | 1M0113 | Reconciled Customer Checks | 210954 | 1M0113 | ROSLYN MANDEL | 4/4/2007 | $ (25,570.75) | CW | CHECK |
| 184550 | 4/4/2007 | 25,735.00 | NULL | 1M0200 | Reconciled Customer Checks | 189057 | 1M0200 | RALPH MAFRICI ELEANORE CARDILE JT WROS | 4/4/2007 | $ (25,735.00) | CW | CHECK |
| 184312 | 4/4/2007 | 26,643.63 | NULL | 1ZA210 | Reconciled Customer Checks | 70998 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 4/4/2007 | $ (26,643.63) | CW | CHECK |
| 184231 | 4/4/2007 | 27,464.25 | NULL | 1S0340 | Reconciled Customer Checks | 279820 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 4/4/2007 | $ (27,464.25) | CW | CHECK |
| 184215 | 4/4/2007 | 27,565.84 | NULL | 1S0297 | Reconciled Customer Checks | 279793 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/4/2007 | $ (27,565.84) | CW | CHECK |
| 184153 | 4/4/2007 | 28,215.30 | NULL | 1H0097 | Reconciled Customer Checks | 269980 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/4/2007 | $ (28,215.30) | CW | CHECK |
| 184059 | 4/4/2007 | 29,165.80 | NULL | 1A0086 | Reconciled Customer Checks | 304143 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 4/4/2007 | $ (29,165.80) | CW | CHECK |
| 184090 | 4/4/2007 | 29,416.58 | NULL | 1C1256 | Reconciled Customer Checks | 222410 | 1C1256 | ROBERT A COMORA | 4/4/2007 | $ (29,416.58) | CW | CHECK |
| 184259 | 4/4/2007 | 29,584.38 | NULL | 1ZA011 | Reconciled Customer Checks | 309761 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/4/2007 | $ (29,584.38) | CW | CHECK |
| 184260 | 4/4/2007 | 29,584.38 | NULL | 1ZA012 | Reconciled Customer Checks | 313336 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/4/2007 | $ (29,584.38) | CW | CHECK |
| 184250 | 4/4/2007 | 29,592.69 | NULL | 1T0050 | Reconciled Customer Checks | 270234 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 4/4/2007 | $ (29,592.69) | CW | CHECK |
| 184167 | 4/4/2007 | 29,678.06 | NULL | 1K0118 | Reconciled Customer Checks | 298964 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 4/4/2007 | $ (29,678.06) | CW | CHECK |
| 184361 | 4/4/2007 | 29,745.02 | NULL | 1ZA476 | Reconciled Customer Checks | 256852 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN R KAHN ESQ ATTN SAMANTHA STORY | 4/4/2007 | $ (29,745.02) | CW | CHECK |
| 184520 | 4/4/2007 | 29,763.00 | NULL | 1ZR266 | Reconciled Customer Checks | 68304 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 4/4/2007 | $ (29,763.00) | CW | CHECK |
| 184123 | 4/4/2007 | 29,813.32 | NULL | 1F0183 | Reconciled Customer Checks | 239457 | 1F0183 | DORIS FINE | 4/4/2007 | $ (29,813.32) | CW | CHECK |
| 184559 | 4/4/2007 | 30,000.00 | NULL | 1S0369 | Reconciled Customer Checks | 21756 | 1S0369 | TRUST U/W HERBERT SINGER | 4/4/2007 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions Based on JPMC Account Activity
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184181 | 4/4/2007 | 30,313.15 | NULL | 1ZA074 | Reconciled Customer Checks | 251460 | 1ZA074 | UVANA TODA | 4/4/2007 | $ (30,313.15) | CW | CHECK |
| 184256 | 4/4/2007 | 30,597.36 | NULL | 1W0091 | Reconciled Customer Checks | 194066 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 4/4/2007 | $ (30,597.36) | CW | CHECK |
| 184441 | 4/4/2007 | 30,675.50 | NULL | 1ZA968 | Reconciled Customer Checks | 271212 | 1ZA968 | SIDNEY RICHER & MARCIA RICHER CO-TTEES DTD 5/15/90 | 4/4/2007 | $ (30,675.50) | CW | CHECK |
| 184415 | 4/4/2007 | 30,729.43 | NULL | 1ZA772 | Reconciled Customer Checks | 233791 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 4/4/2007 | $ (30,729.43) | CW | CHECK |
| 184098 | 4/4/2007 | 32,047.28 | NULL | 1EM024 | Reconciled Customer Checks | 114103 | 1EM024 | PATRICIA BRIGHTMAN | 4/4/2007 | $ (32,047.28) | CW | CHECK |
| 184523 | 4/4/2007 | 32,475.73 | NULL | 1Z0034 | Reconciled Customer Checks | 102029 | 1Z0034 | NICOLE ZELL | 4/4/2007 | $ (32,475.73) | CW | CHECK |
| 184347 | 4/4/2007 | 32,680.25 | NULL | 1ZA429 | Reconciled Customer Checks | 164236 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/4/2007 | $ (32,680.25) | CW | CHECK |
| 184230 | 4/4/2007 | 33,847.85 | NULL | 1S0339 | Reconciled Customer Checks | 194050 | 1S0339 | DORIS SHOR | 4/4/2007 | $ (33,847.85) | CW | CHECK |
| 184484 | 4/4/2007 | 34,062.57 | NULL | 1ZB348 | Reconciled Customer Checks | 80309 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 | 4/4/2007 | $ (34,062.57) | CW | CHECK |
| 184503 | 4/4/2007 | 34,282.10 | NULL | 1ZB526 | Reconciled Customer Checks | 86952 | 1ZB526 | SEENA SPERLING AS TRUSTEE TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 4/4/2007 | $ (34,282.10) | CW | CHECK |
| 184299 | 4/4/2007 | 34,369.04 | NULL | 1ZA136 | Reconciled Customer Checks | 251472 | 1ZA136 | ERNA KAUFFMAN | 4/4/2007 | $ (34,369.04) | CW | CHECK |
| 184498 | 4/4/2007 | 35,319.23 | NULL | 1ZB495 | Reconciled Customer Checks | 269971 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 4/4/2007 | $ (35,319.23) | CW | CHECK |
| 184216 | 4/4/2007 | 35,539.50 | NULL | 1S0298 | Reconciled Customer Checks | 211146 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/4/2007 | $ (35,539.50) | CW | CHECK |
| 184448 | 4/4/2007 | 35,636.80 | NULL | 1ZB001 | Reconciled Customer Checks | 126751 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 4/4/2007 | $ (35,636.80) | CW | CHECK |
| 184122 | 4/4/2007 | 36,897.17 | NULL | 1F0181 | Reconciled Customer Checks | 114287 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 4/4/2007 | $ (36,897.17) | CW | CHECK |
| 184193 | 4/4/2007 | 36,897.17 | NULL | 1P0044 | Reconciled Customer Checks | 21657 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/4/2007 | $ (36,897.17) | CW | CHECK |
| 184282 | 4/4/2007 | 37,134.32 | NULL | 1ZA075 | Reconciled Customer Checks | 174914 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/4/2007 | $ (37,134.32) | CW | CHECK |
| 184255 | 4/4/2007 | 38,235.88 | NULL | 1W0084 | Reconciled Customer Checks | 194141 | 1W0084 | JANIS WEISS | 4/4/2007 | $ (38,235.88) | CW | CHECK |
| 184428 | 4/4/2007 | 38,843.03 | NULL | 1ZA869 | Reconciled Customer Checks | 212654 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 4/4/2007 | $ (38,843.03) | CW | CHECK |
| 184529 | 4/4/2007 | 40,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 269657 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/4/2007 | $ (40,000.00) | CW | CHECK |
| 184531 | 4/4/2007 | 40,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 14228 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/4/2007 | $ (40,000.00) | CW | CHECK |
| 184565 | 4/4/2007 | 40,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 175220 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 4/4/2007 | $ (40,000.00) | CW | CHECK |
| 184432 | 4/4/2007 | 40,057.78 | NULL | 1ZA903 | Reconciled Customer Checks | 212644 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/4/2007 | $ (40,057.78) | CW | CHECK |
| 184076 | 4/4/2007 | 40,163.68 | NULL | 1B0197 | Reconciled Customer Checks | 254321 | 1B0197 | HARRIET BERGMAN | 4/4/2007 | $ (40,163.68) | CW | CHECK |
| 184189 | 4/4/2007 | 40,216.86 | NULL | 1M0150 | Reconciled Customer Checks | 210968 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 4/4/2007 | $ (40,216.86) | CW | CHECK |
| 184372 | 4/4/2007 | 40,222.32 | NULL | 1ZA530 | Reconciled Customer Checks | 233744 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 4/4/2007 | $ (40,222.32) | CW | CHECK |
| 184058 | 4/4/2007 | 40,317.22 | NULL | 1A0085 | Reconciled Customer Checks | 304135 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/4/2007 | $ (40,317.22) | CW | CHECK |
| 184330 | 4/4/2007 | 41,128.74 | NULL | 1ZA324 | Reconciled Customer Checks | 247214 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/4/2007 | $ (41,128.74) | CW | CHECK |
| 184086 | 4/4/2007 | 41,446.35 | NULL | 1C1232 | Reconciled Customer Checks | 288258 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/4/2007 | $ (41,446.35) | CW | CHECK |
| 184070 | 4/4/2007 | 41,460.53 | NULL | 1B0160 | Reconciled Customer Checks | 284913 | 1B0160 | EDWARD BLUMENFELD | 4/4/2007 | $ (41,460.53) | CW | CHECK |
| 184071 | 4/4/2007 | 41,569.41 | NULL | 1B0177 | Reconciled Customer Checks | 206857 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/4/2007 | $ (41,569.41) | CW | CHECK |
| 184084 | 4/4/2007 | 42,358.52 | NULL | 1C1061 | Reconciled Customer Checks | 269720 | 1C1061 | HALLIE D COHEN | 4/4/2007 | $ (42,358.52) | CW | CHECK |
| 184226 | 4/4/2007 | 43,096.19 | NULL | 1S0324 | Reconciled Customer Checks | 313327 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 4/4/2007 | $ (43,096.19) | CW | CHECK |
| 184119 | 4/4/2007 | 43,234.99 | NULL | 1F0128 | Reconciled Customer Checks | 35486 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 4/4/2007 | $ (43,234.99) | CW | CHECK |
| 184242 | 4/4/2007 | 43,415.42 | NULL | 1S0362 | Reconciled Customer Checks | 8994 | 1S0362 | SONDOV CAPITAL INC | 4/4/2007 | $ (43,415.42) | CW | CHECK |
| 184224 | 4/4/2007 | 43,550.15 | NULL | 1S0317 | Reconciled Customer Checks | 279805 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/4/2007 | $ (43,550.15) | CW | CHECK |
| 184241 | 4/4/2007 | 44,507.34 | NULL | 1S0360 | Reconciled Customer Checks | 194009 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/4/2007 | $ (44,507.34) | CW | CHECK |
| 184247 | 4/4/2007 | 44,517.60 | NULL | 1S0516 | Reconciled Customer Checks | 288904 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 4/4/2007 | $ (44,517.60) | CW | CHECK |
| 184248 | 4/4/2007 | 44,517.60 | NULL | 1S0517 | Reconciled Customer Checks | 268596 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 4/4/2007 | $ (44,517.60) | CW | CHECK |
| 184190 | 4/4/2007 | 44,886.88 | NULL | 1M0215 | Reconciled Customer Checks | 239696 | 1M0215 | ROBERT MAGOON | 4/4/2007 | $ (44,886.88) | CW | CHECK |
| 184527 | 4/4/2007 | 45,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 243242 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 4/4/2007 | $ (45,000.00) | CW | CHECK |
| 184287 | 4/4/2007 | 46,069.73 | NULL | 1ZA097 | Reconciled Customer Checks | 21807 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/4/2007 | $ (46,069.73) | CW | CHECK |
| 184243 | 4/4/2007 | 46,166.88 | NULL | 1S0433 | Reconciled Customer Checks | 313329 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLP | 4/4/2007 | $ (46,166.88) | CW | CHECK |
| 184519 | 4/4/2007 | 47,490.19 | NULL | 1ZR248 | Reconciled Customer Checks | 241173 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 4/4/2007 | $ (47,490.19) | CW | CHECK |
| 184483 | 4/4/2007 | 48,138.57 | NULL | 1ZB346 | Reconciled Customer Checks | 258808 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 4/4/2007 | $ (48,138.57) | CW | CHECK |
| 184134 | 4/4/2007 | 48,988.44 | NULL | 1G0247 | Reconciled Customer Checks | 166226 | 1G0247 | BRIAN H GERBER | 4/4/2007 | $ (48,988.44) | CW | CHECK |
| 184434 | 4/4/2007 | 49,164.53 | NULL | 1ZA915 | Reconciled Customer Checks | 175230 | 1ZA915 | MARKS & ASSOCIATES | 4/4/2007 | $ (49,164.53) | CW | CHECK |
| 184244 | 4/4/2007 | 49,412.94 | NULL | 1S0463 | Reconciled Customer Checks | 313331 | 1S0463 | DONALD SCHAPIRO | 4/4/2007 | $ (49,412.94) | CW | CHECK |
| 184526 | 4/4/2007 | 50,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 184886 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 4/4/2007 | $ (50,000.00) | CW | CHECK |
| 184356 | 4/4/2007 | 50,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 294305 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 4/4/2007 | $ (50,000.00) | CW | CHECK |
| 184538 | 4/4/2007 | 50,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 185070 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 4/4/2007 | $ (50,000.00) | CW | CHECK |
| 184561 | 4/4/2007 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 313334 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 4/4/2007 | $ (50,000.00) | CW | CHECK |
| 184083 | 4/4/2007 | 50,741.71 | NULL | 1CM987 | Reconciled Customer Checks | 35321 | 1CM987 | GURTMAN FAMILY 2006 FUND C/O GARY SQUIRES TRUSTEE 904-A2 POMPTON AVENUE | 4/4/2007 | $ (50,741.71) | CW | CHECK |
| 184278 | 4/4/2007 | 50,836.16 | NULL | 1ZA068 | Reconciled Customer Checks | 279892 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TS S M RICHARDS REV L/V TST 9/5/01 | 4/4/2007 | $ (50,836.16) | CW | CHECK |
| 184246 | 4/4/2007 | 50,998.88 | NULL | 1S0504 | Reconciled Customer Checks | 309468 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 4/4/2007 | $ (50,998.88) | CW | CHECK |
| 184082 | 4/4/2007 | 52,653.59 | NULL | 1CM922 | Reconciled Customer Checks | 35292 | 1CM922 | GROFFMAN LLC | 4/4/2007 | $ (52,653.59) | CW | CHECK |
| 184459 | 4/4/2007 | 57,268.40 | NULL | 1ZB068 | Reconciled Customer Checks | 205934 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND LILLIAN WEIN IRREVOCABLE TRUST | 4/4/2007 | $ (57,268.40) | CW | CHECK |
| 184371 | 4/4/2007 | 58,183.06 | NULL | 1ZA527 | Reconciled Customer Checks | 270909 | 1ZA527 | DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/4/2007 | $ (58,183.06) | CW | CHECK |
| 184173 | 4/4/2007 | 58,379.65 | NULL | 1L0111 | Reconciled Customer Checks | 309753 | 1L0111 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 4/4/2007 | $ (58,379.65) | CW | CHECK |
| 184335 | 4/4/2007 | 59,690.57 | NULL | 1ZA334 | Reconciled Customer Checks | 126787 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 4/4/2007 | $ (59,690.57) | CW | CHECK |
| 184359 | 4/4/2007 | 59,986.35 | NULL | 1ZA473 | Reconciled Customer Checks | 268762 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/4/2007 | $ (59,986.35) | CW | CHECK |

Reconciled BLMIS Customer Accounts (Reconciled Cash From JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184140 | 4/4/2007 | 62,657.16 | NULL | 1G0287 | Reconciled Customer Checks | 14067 | 1G0287 | ALLEN GORDON | 4/4/2007 | $ (62,657.16) | CW | CHECK |
| 184482 | 4/4/2007 | 63,321.17 | NULL | 1ZB341 | Reconciled Customer Checks | 38347 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 4/4/2007 | $ (63,321.17) | CW | CHECK |
| 184208 | 4/4/2007 | 67,219.57 | NULL | 1SH171 | Reconciled Customer Checks | 279755 | 1SH171 | LESLIE S CITRON | 4/4/2007 | $ (67,219.57) | CW | CHECK |
| 184135 | 4/4/2007 | 67,523.04 | NULL | 1G0250 | Reconciled Customer Checks | 239472 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 4/4/2007 | $ (67,523.04) | CW | CHECK |
| 184126 | 4/4/2007 | 67,647.64 | NULL | 1G0228 | Reconciled Customer Checks | 268803 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/4/2007 | $ (67,647.64) | CW | CHECK |
| 184351 | 4/4/2007 | 68,362.78 | NULL | 1ZA444 | Reconciled Customer Checks | 247237 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 4/4/2007 | $ (68,362.78) | CW | CHECK |
| 184164 | 4/4/2007 | 69,208.97 | NULL | 1K0087 | Reconciled Customer Checks | 183303 | 1K0087 | HOWARD KAYE | 4/4/2007 | $ (69,208.97) | CW | CHECK |
| 184489 | 4/4/2007 | 69,248.22 | NULL | 1ZB448 | Reconciled Customer Checks | 247394 | 1ZB448 | JACQUELINE B BRANDWYNNE | 4/4/2007 | $ (69,248.22) | CW | CHECK |
| 184195 | 4/4/2007 | 71,933.61 | NULL | 1P0074 | Reconciled Customer Checks | 21674 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 4/4/2007 | $ (71,933.61) | CW | CHECK |
| 184272 | 4/4/2007 | 72,564.04 | NULL | 1ZA053 | Reconciled Customer Checks | 196822 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 4/4/2007 | $ (72,564.04) | CW | CHECK |
| 184093 | 4/4/2007 | 73,749.86 | NULL | 1D0043 | Reconciled Customer Checks | 35379 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 4/4/2007 | $ (73,749.86) | CW | CHECK |
| 184539 | 4/4/2007 | 75,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 294350 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 4/4/2007 | $ (75,000.00) | CW | CHECK |
| 184540 | 4/4/2007 | 75,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 185033 | 1EM431 | CROESUS XIV PARTNERS | 4/4/2007 | $ (75,000.00) | CW | CHECK |
| 184228 | 4/4/2007 | 75,144.75 | NULL | 1S0337 | Reconciled Customer Checks | 211170 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/4/2007 | $ (75,144.75) | CW | CHECK |
| 184101 | 4/4/2007 | 76,736.84 | NULL | 1EM186 | Reconciled Customer Checks | 114200 | 1EM186 | DOUGLAS SHAPIRO | 4/4/2007 | $ (76,736.84) | CW | CHECK |
| 184219 | 4/4/2007 | 78,144.83 | NULL | 1S0306 | Reconciled Customer Checks | 251349 | 1S0306 | DAVID SHAPIRO | 4/4/2007 | $ (78,144.83) | CW | CHECK |
| 184480 | 4/4/2007 | 81,102.06 | NULL | 1ZB312 | Reconciled Customer Checks | 271342 | 1ZB312 | LAWRENCE H TEICH | 4/4/2007 | $ (81,102.06) | CW | CHECK |
| 184069 | 4/4/2007 | 81,737.38 | NULL | 1B0145 | Reconciled Customer Checks | 296265 | 1B0145 | BARBARA J BERDON | 4/4/2007 | $ (81,737.38) | CW | CHECK |
| 184152 | 4/4/2007 | 87,094.67 | NULL | 1H0094 | Reconciled Customer Checks | 269988 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/4/2007 | $ (87,094.67) | CW | CHECK |
| 184080 | 4/4/2007 | 87,582.00 | NULL | 1CM161 | Reconciled Customer Checks | 206937 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 4/4/2007 | $ (87,582.00) | CW | CHECK |
| 184131 | 4/4/2007 | 91,866.86 | NULL | 1G0238 | Reconciled Customer Checks | 68731 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/4/2007 | $ (91,866.86) | CW | CHECK |
| 184336 | 4/4/2007 | 92,319.77 | NULL | 1ZA337 | Reconciled Customer Checks | 17936 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/4/2007 | $ (92,319.77) | CW | CHECK |
| 184542 | 4/4/2007 | 93,029.00 | NULL | 1G0275 | Reconciled Customer Checks | 61970 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | 4/4/2007 | $ (93,029.00) | CW | CHECK |
| 184345 | 4/4/2007 | 93,927.83 | NULL | 1ZA426 | Reconciled Customer Checks | 196999 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 4/4/2007 | $ (93,927.83) | CW | CHECK |
| 184541 | 4/4/2007 | 100,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 284969 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 4/4/2007 | $ (100,000.00) | CW | CHECK |
| 184487 | 4/4/2007 | 100,907.54 | NULL | 1ZB415 | Reconciled Customer Checks | 270213 | 1ZB415 | NANCY T BEHRMAN | 4/4/2007 | $ (100,907.54) | CW | CHECK |
| 184405 | 4/4/2007 | 101,368.62 | NULL | 1ZA733 | Reconciled Customer Checks | 89715 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/4/2007 | $ (101,368.62) | CW | CHECK |
| 184568 | 4/4/2007 | 106,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 206068 | 1ZB567 | LEOMOR FAMILY INVESTORS | 4/4/2007 | $ (106,000.00) | CW | CHECK |
| 184104 | 4/4/2007 | 108,045.33 | NULL | 1EM307 | Reconciled Customer Checks | 35459 | 1EM307 | PAULINE FELDMAN | 4/4/2007 | $ (108,045.33) | CW | CHECK |
| 184112 | 4/4/2007 | 118,246.58 | NULL | 1F0065 | Reconciled Customer Checks | 249369 | 1F0065 | RALPH FINE | 4/4/2007 | $ (118,246.58) | CW | CHECK |
| 184530 | 4/4/2007 | 120,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 269667 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 4/4/2007 | $ (120,000.00) | CW | CHECK |
| 184502 | 4/4/2007 | 120,939.57 | NULL | 1ZB524 | Reconciled Customer Checks | 247409 | 1ZB524 | ROBERT FISHBEIN #2 | 4/4/2007 | $ (120,939.57) | CW | CHECK |
| 184072 | 4/4/2007 | 121,205.62 | NULL | 1B0185 | Reconciled Customer Checks | 294920 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/4/2007 | $ (121,205.62) | CW | CHECK |
| 184528 | 4/4/2007 | 125,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 165270 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 4/4/2007 | $ (125,000.00) | CW | CHECK |
| 184560 | 4/4/2007 | 125,000.00 | NULL | 1S0456 | Reconciled Customer Checks | 21761 | 1S0456 | ANNE STRICKLAND SQUADRON DIANE SQUADRON SHEA TRUSTEES U/A DATED 1/17/92 | 4/4/2007 | $ (125,000.00) | CW | CHECK |
| 184317 | 4/4/2007 | 128,910.84 | NULL | 1ZA249 | Reconciled Customer Checks | 233675 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 4/4/2007 | $ (128,910.84) | CW | CHECK |
| 184544 | 4/4/2007 | 129,042.00 | NULL | 1KW109 | Reconciled Customer Checks | 174638 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/4/2007 | $ (129,042.00) | CW | CHECK |
| 184205 | 4/4/2007 | 131,963.77 | NULL | 1R0162 | Reconciled Customer Checks | 162724 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/4/2007 | $ (131,963.77) | CW | CHECK |
| 184546 | 4/4/2007 | 139,727.00 | NULL | 1KW209 | Reconciled Customer Checks | 303122 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/4/2007 | $ (139,727.00) | CW | CHECK |
| 184253 | 4/4/2007 | 140,974.26 | NULL | 1W0070 | Reconciled Customer Checks | 313337 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/4/2007 | $ (140,974.26) | CW | CHECK |
| 184562 | 4/4/2007 | 143,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 144040 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 4/4/2007 | $ (143,000.00) | CW | CHECK |
| 184563 | 4/4/2007 | 143,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 313335 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 4/4/2007 | $ (143,000.00) | CW | CHECK |
| 184099 | 4/4/2007 | 156,058.89 | NULL | 1EM067 | Reconciled Customer Checks | 165595 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 4/4/2007 | $ (156,058.89) | CW | CHECK |
| 184182 | 4/4/2007 | 156,436.13 | NULL | 1L0179 | Reconciled Customer Checks | 210917 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/4/2007 | $ (156,436.13) | CW | CHECK |
| 184534 | 4/4/2007 | 158,000.00 | NULL | 1EM007 | Reconciled Customer Checks | 192528 | 1EM007 | HERBERT M BANK | 4/4/2007 | $ (158,000.00) | CW | CHECK |
| 184545 | 4/4/2007 | 188,124.00 | NULL | 1KW110 | Reconciled Customer Checks | 184419 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 4/4/2007 | $ (188,124.00) | CW | CHECK |
| 184547 | 4/4/2007 | 198,563.00 | NULL | 1KW389 | Reconciled Customer Checks | 239567 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/4/2007 | $ (198,563.00) | CW | CHECK |
| 184548 | 4/4/2007 | 198,563.00 | NULL | 1KW390 | Reconciled Customer Checks | 222751 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/4/2007 | $ (198,563.00) | CW | CHECK |
| 184535 | 4/4/2007 | 225,000.00 | NULL | 1EM057 | Reconciled Customer Checks | 256931 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 4/4/2007 | $ (225,000.00) | CW | CHECK |
| 184532 | 4/4/2007 | 256,000.00 | NULL | 1C1341 | Reconciled Customer Checks | 165504 | 1C1341 | CORINNE COLMAN 155 NORTH CRESCENT DRIVE | 4/4/2007 | $ (256,000.00) | CW | CHECK |
| 184172 | 4/4/2007 | 260,353.82 | NULL | 1L0021 | Reconciled Customer Checks | 189002 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 4/4/2007 | $ (260,353.82) | CW | CHECK |
| 184481 | 4/4/2007 | 262,017.56 | NULL | 1ZB324 | Reconciled Customer Checks | 233913 | 1ZB324 | JAMES GREIFF | 4/4/2007 | $ (262,017.56) | CW | CHECK |
| 184125 | 4/4/2007 | 267,419.22 | NULL | 1G0222 | Reconciled Customer Checks | 294430 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/4/2007 | $ (267,419.22) | CW | CHECK |
| 184533 | 4/4/2007 | 300,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 114119 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 4/4/2007 | $ (300,000.00) | CW | CHECK |
| 184567 | 4/4/2007 | 300,000.00 | NULL | 1ZB511 | Reconciled Customer Checks | 90064 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 4/4/2007 | $ (300,000.00) | CW | CHECK |
| 184171 | 4/4/2007 | 332,006.21 | NULL | 1K0193 | Reconciled Customer Checks | 257919 | 1K0193 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 4/4/2007 | $ (332,006.21) | CW | CHECK |
| 184549 | 4/4/2007 | 350,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 17687 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 4/4/2007 | $ (350,000.00) | CW | CHECK |
| 184191 | 4/4/2007 | 362,503.52 | NULL | 1O0017 | Reconciled Customer Checks | 303188 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 4/4/2007 | $ (362,503.52) | CW | CHECK |
| 184111 | 4/4/2007 | 437,900.56 | NULL | 1FN084 | Reconciled Customer Checks | 165951 | 1FN084 | BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP C/O JOHN T GREVELIS | 4/4/2007 | $ (437,900.56) | CW | CHECK |
| 184543 | 4/4/2007 | 517,500.00 | NULL | 1H0007 | Reconciled Customer Checks | 166250 | 1H0007 | CLAYRE HULSH HAFT | 4/4/2007 | $ (517,500.00) | CW | CHECK |
| 184066 | 4/4/2007 | 585,194.44 | NULL | 1B0111 | Reconciled Customer Checks | 313994 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/4/2007 | $ (585,194.44) | CW | CHECK |

Reconciled BLMIS Customer Checks Subsequently Cleared/Paid from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184558 | 4/4/2007 | 1,300,000.00 | NULL | 1S0282 | Reconciled Customer Checks | 17847 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 4/4/2007 | $ (1,300,000.00) | CW | CHECK |
| 184613 | 4/5/2007 | 10,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 269957 | 1G0220 | CARLA GINSBURG M D | 4/5/2007 | $ (10,000.00) | CW | CHECK |
| 184631 | 4/5/2007 | 12,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 80019 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 4/5/2007 | $ (12,000.00) | CW | CHECK |
| 184630 | 4/5/2007 | 18,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 196884 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 4/5/2007 | $ (18,000.00) | CW | CHECK |
| 184581 | 4/5/2007 | 18,262.00 | NULL | 1C1023 | Reconciled Customer Checks | 149800 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (18,262.00) | CW | CHECK |
| 184585 | 4/5/2007 | 18,266.00 | NULL | 1C1030 | Reconciled Customer Checks | 296437 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (18,266.00) | CW | CHECK |
| 184614 | 4/5/2007 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 263528 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/5/2007 | $ (20,000.00) | CW | CHECK |
| 184589 | 4/5/2007 | 21,100.00 | NULL | 1C1037 | Reconciled Customer Checks | 314009 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (21,100.00) | CW | CHECK |
| 184621 | 4/5/2007 | 25,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 17691 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 4/5/2007 | $ (25,000.00) | CW | CHECK |
| 184627 | 4/5/2007 | 40,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 174756 | 1P0095 | ELAINE POSTAL | 4/5/2007 | $ (40,000.00) | CW | CHECK |
| 184616 | 4/5/2007 | 41,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 68780 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/5/2007 | $ (41,000.00) | CW | CHECK |
| 184617 | 4/5/2007 | 45,000.00 | NULL | 1KW385 | Reconciled Customer Checks | 222736 | 1KW385 | TARAK PATOLIA | 4/5/2007 | $ (45,000.00) | CW | CHECK |
| 184573 | 4/5/2007 | 50,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 165098 | 1B0219 | BESSIE AND LOUIS M BLEZNAK FOUNDATION INC | 4/5/2007 | $ (50,000.00) | CW | CHECK |
| 184611 | 4/5/2007 | 50,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 192620 | 1EM232 | ZANE WERNICK | 4/5/2007 | $ (50,000.00) | CW | CHECK |
| 184612 | 4/5/2007 | 50,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 296317 | 1EM431 | CROESUS XIV PARTNERS | 4/5/2007 | $ (50,000.00) | CW | CHECK |
| 184619 | 4/5/2007 | 56,700.00 | NULL | 1K0095 | Reconciled Customer Checks | 239577 | 1K0095 | KLUFER FAMILY TRUST | 4/5/2007 | $ (56,700.00) | CW | CHECK |
| 184577 | 4/5/2007 | 60,000.00 | NULL | 1CM682 | Reconciled Customer Checks | 309789 | 1CM682 | BETH FELDMAN | 4/5/2007 | $ (60,000.00) | CW | CHECK |
| 184632 | 4/5/2007 | 60,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 258851 | 1ZA303 | KARA FISHMEN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 4/5/2007 | $ (60,000.00) | CW | CHECK |
| 184582 | 4/5/2007 | 61,927.00 | NULL | 1C1024 | Reconciled Customer Checks | 54465 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (61,927.00) | CW | CHECK |
| 184590 | 4/5/2007 | 62,110.00 | NULL | 1C1038 | Reconciled Customer Checks | 296422 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (62,110.00) | CW | CHECK |
| 184586 | 4/5/2007 | 63,117.00 | NULL | 1C1031 | Reconciled Customer Checks | 54479 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (63,117.00) | CW | CHECK |
| 184578 | 4/5/2007 | 75,000.00 | NULL | 1CM797 | Reconciled Customer Checks | 269678 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 4/5/2007 | $ (75,000.00) | CW | CHECK |
| 184635 | 4/5/2007 | 95,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 309741 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 4/5/2007 | $ (95,000.00) | CW | CHECK |
| 184572 | 4/5/2007 | 100,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 181915 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 4/5/2007 | $ (100,000.00) | CW | CHECK |
| 184574 | 4/5/2007 | 100,000.00 | NULL | 1B0228 | Reconciled Customer Checks | 206904 | 1B0228 | NTC & CO. FBO GEORGE BARASCH (012927) | 4/5/2007 | $ (100,000.00) | CW | CHECK |
| 184620 | 4/5/2007 | 100,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 188946 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 4/5/2007 | $ (100,000.00) | CW | CHECK |
| 184634 | 4/5/2007 | 100,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 68216 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/5/2007 | $ (100,000.00) | CW | CHECK |
| 184599 | 4/5/2007 | 103,535.00 | NULL | 1C1290 | Reconciled Customer Checks | 114072 | 1C1290 | RACHEL ALLISON CHASALOW 1999 TRUST C/O STALEY CHAIS | 4/5/2007 | $ (103,535.00) | CW | CHECK |
| 184600 | 4/5/2007 | 103,690.00 | NULL | 1C1291 | Reconciled Customer Checks | 222373 | 1C1291 | BENJAMIN PAUL CHASALOW 1999 TRUST C/O STANLEY CHAIS | 4/5/2007 | $ (103,690.00) | CW | CHECK |
| 184598 | 4/5/2007 | 103,732.43 | NULL | 1C1289 | Reconciled Customer Checks | 54512 | 1C1289 | JUSTIN ROBERT CHASALOW 1999 TRUST C/O STANLEY CHAIS | 4/5/2007 | $ (103,732.43) | CW | CHECK |
| 184597 | 4/5/2007 | 115,854.53 | NULL | 1C1284 | Reconciled Customer Checks | 290735 | 1C1284 | ARI CHAIS, 1999 TRUST | 4/5/2007 | $ (115,854.53) | CW | CHECK |
| 184576 | 4/5/2007 | 125,000.00 | NULL | 1CM625 | Reconciled Customer Checks | 285123 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN J/T WROS | 4/5/2007 | $ (125,000.00) | CW | CHECK |
| 184615 | 4/5/2007 | 150,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 68789 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 4/5/2007 | $ (150,000.00) | CW | CHECK |
| 184625 | 4/5/2007 | 150,000.00 | NULL | 1P0040 | Reconciled Customer Checks | 299021 | 1P0040 | DR LAWRENCE PAPE | 4/5/2007 | $ (150,000.00) | CW | CHECK |
| 184629 | 4/5/2007 | 150,100.00 | NULL | 1Y0007 | Reconciled Customer Checks | 194079 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 4/5/2007 | $ (150,100.00) | CW | CHECK |
| 184618 | 4/5/2007 | 160,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 188930 | 1K0091 | JUDITH E KOSTIN | 4/5/2007 | $ (160,000.00) | CW | CHECK |
| 184588 | 4/5/2007 | 160,813.00 | NULL | 1C1036 | Reconciled Customer Checks | 296442 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (160,813.00) | CW | CHECK |
| 184584 | 4/5/2007 | 162,071.00 | NULL | 1C1029 | Reconciled Customer Checks | 296432 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (162,071.00) | CW | CHECK |
| 184596 | 4/5/2007 | 164,907.00 | NULL | 1C1271 | Reconciled Customer Checks | 314010 | 1C1271 | TALI CHAIS 1997 TRUST | 4/5/2007 | $ (164,907.00) | CW | CHECK |
| 184579 | 4/5/2007 | 171,344.00 | NULL | 1C1022 | Reconciled Customer Checks | 54470 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (171,344.00) | CW | CHECK |
| 184624 | 4/5/2007 | 175,000.00 | NULL | 1N0036 | Reconciled Customer Checks | 303184 | 1N0036 | NINE THIRTY MF INVESTMENTS LLC C/O JFI | 4/5/2007 | $ (175,000.00) | CW | CHECK |
| 184628 | 4/5/2007 | 180,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 17798 | 1P0110 | ELAINE POSTAL | 4/5/2007 | $ (180,000.00) | CW | CHECK |
| 184591 | 4/5/2007 | 187,237.00 | NULL | 1C1039 | Reconciled Customer Checks | 114014 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (187,237.00) | CW | CHECK |
| 184583 | 4/5/2007 | 189,637.00 | NULL | 1C1025 | Reconciled Customer Checks | 278082 | 1C1025 | EMILY CHAIS ISSUE TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (189,637.00) | CW | CHECK |
| 184587 | 4/5/2007 | 197,605.00 | NULL | 1C1032 | Reconciled Customer Checks | 278105 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (197,605.00) | CW | CHECK |
| 184571 | 4/5/2007 | 200,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 162515 | 1B0119 | RENEE RAPAPORTE | 4/5/2007 | $ (200,000.00) | CW | CHECK |
| 184575 | 4/5/2007 | 200,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 162552 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 4/5/2007 | $ (200,000.00) | CW | CHECK |
| 184622 | 4/5/2007 | 200,000.00 | NULL | 1N0021 | Reconciled Customer Checks | 244478 | 1N0021 | ALLIANCE FOR EXCELLENT EDUCATION | 4/5/2007 | $ (200,000.00) | CW | CHECK |
| 184623 | 4/5/2007 | 200,000.00 | NULL | 1N0035 | Reconciled Customer Checks | 303179 | 1N0035 | NINE THIRTY RM INVESTMENT LLC C/O JFI | 4/5/2007 | $ (200,000.00) | CW | CHECK |
| 184626 | 4/5/2007 | 200,000.00 | NULL | 1P0044 | Reconciled Customer Checks | 210991 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/5/2007 | $ (200,000.00) | CW | CHECK |
| 184633 | 4/5/2007 | 210,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 268747 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC JONATHAN WOLF CHAIS TRUST | 4/5/2007 | $ (210,000.00) | CW | CHECK |
| 184595 | 4/5/2007 | 331,185.00 | NULL | 1C1227 | Reconciled Customer Checks | 269733 | 1C1227 | WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | 4/5/2007 | $ (331,185.00) | CW | CHECK |
| 184593 | 4/5/2007 | 350,297.00 | NULL | 1C1212 | Reconciled Customer Checks | 285152 | 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST | 4/5/2007 | $ (350,297.00) | CW | CHECK |
| 184610 | 4/5/2007 | 400,325.00 | NULL | 1D0069 | Reconciled Customer Checks | 54545 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O IPASCALI | 4/5/2007 | $ (400,325.00) | CW | CHECK |
| 184592 | 4/5/2007 | 406,452.00 | NULL | 1C1204 | Reconciled Customer Checks | 278125 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 4/5/2007 | $ (406,452.00) | CW | CHECK |
| 184594 | 4/5/2007 | 546,008.00 | NULL | 1C1215 | Reconciled Customer Checks | 222356 | 1C1215 | TRUST FOR THE CHILDREN OF STANLEY AND PAMELA CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 4/5/2007 | $ (546,008.00) | CW | CHECK |
| 184601 | 4/5/2007 | 687,111.00 | NULL | 1C1292 | Reconciled Customer Checks | 258899 | 1C1292 | TRUST FOR THE GRANDCHILDREN OF STANLEY AND PAMELA CHAIS | 4/5/2007 | $ (687,111.00) | CW | CHECK |
| 184606 | 4/5/2007 | 1,905,826.00 | NULL | 1C1306 | Reconciled Customer Checks | 269769 | 1C1306 | JONATHAN CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (1,905,826.00) | CW | CHECK |
| 184604 | 4/5/2007 | 1,906,845.00 | NULL | 1C1304 | Reconciled Customer Checks | 288300 | 1C1304 | MADELINE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (1,906,845.00) | CW | CHECK |
| 184605 | 4/5/2007 | 1,907,344.00 | NULL | 1C1305 | Reconciled Customer Checks | 202735 | 1C1305 | CHLOE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (1,907,344.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184609 | 4/5/2007 | 2,087,087.00 | NULL | 1C1309 | Reconciled Customer Checks | 192486 | 1C1309 | RACHEL ALLISON CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 4/5/2007 | $ (2,087,087.00) | CW | CHECK |
| 184608 | 4/5/2007 | 2,087,187.00 | NULL | 1C1308 | Reconciled Customer Checks | 296465 | 1C1308 | JUSTIN ROBERT CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 4/5/2007 | $ (2,087,187.00) | CW | CHECK |
| 184607 | 4/5/2007 | 2,087,269.00 | NULL | 1C1307 | Reconciled Customer Checks | 54519 | 1C1307 | BENJAMIN PAUL CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 4/5/2007 | $ (2,087,269.00) | CW | CHECK |
| 184603 | 4/5/2007 | 2,575,082.00 | NULL | 1C1303 | Reconciled Customer Checks | 139850 | 1C1303 | TALI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (2,575,082.00) | CW | CHECK |
| 184838 | 4/5/2007 | 2,575,719.00 | NULL | 1C1302 | Reconciled Customer Checks | 290739 | 1C1302 | ARI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 4/5/2007 | $ (2,575,719.00) | CW | CHECK |
| 184676 | 4/9/2007 | 2,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 271279 | 1ZB235 | AUDREY SCHWARTZ | 4/9/2007 | $ (2,000.00) | CW | CHECK |
| 184650 | 4/9/2007 | 5,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 288279 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 4/9/2007 | $ (5,000.00) | CW | CHECK |
| 184642 | 4/9/2007 | 5,400.00 | NULL | 1B0103 | Reconciled Customer Checks | 144128 | 1B0103 | MARGARET ANNE BROWN TRUST STACEY MATHIAS TRUSTEE | 4/9/2007 | $ (5,400.00) | CW | CHECK |
| 184671 | 4/9/2007 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 196931 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 4/9/2007 | $ (10,000.00) | CW | CHECK |
| 184643 | 4/9/2007 | 12,400.00 | NULL | 1B0141 | Reconciled Customer Checks | 284902 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 4/9/2007 | $ (12,400.00) | CW | CHECK |
| 184640 | 4/9/2007 | 15,400.00 | NULL | 1A0067 | Reconciled Customer Checks | 222711 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 4/9/2007 | $ (15,400.00) | CW | CHECK |
| 184641 | 4/9/2007 | 17,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 86961 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/9/2007 | $ (17,000.00) | CW | CHECK |
| 184665 | 4/9/2007 | 17,000.00 | NULL | 1R0181 | Reconciled Customer Checks | 174820 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/9/2007 | $ (17,000.00) | CW | CHECK |
| 184647 | 4/9/2007 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 243279 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 4/9/2007 | $ (20,000.00) | CW | CHECK |
| 184657 | 4/9/2007 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 222611 | 1H0095 | JANE M DELAIRE | 4/9/2007 | $ (20,000.00) | CW | CHECK |
| 184645 | 4/9/2007 | 25,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 313997 | 1CM270 | CATHY GINS | 4/9/2007 | $ (25,000.00) | CW | CHECK |
| 184653 | 4/9/2007 | 25,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 165772 | 1EM317 | SAMUEL J OLESKY | 4/9/2007 | $ (25,000.00) | CW | CHECK |
| 184660 | 4/9/2007 | 25,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 230024 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 4/9/2007 | $ (25,000.00) | CW | CHECK |
| 184677 | 4/9/2007 | 25,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 68176 | 1ZB293 | ROSE LESS | 4/9/2007 | $ (25,000.00) | CW | CHECK |
| 184678 | 4/9/2007 | 25,000.00 | NULL | 1ZB476 | Reconciled Customer Checks | 233933 | 1ZB476 | BEATRICE WEXELBAUM REV TRUST DTD 5/6/1981 CASA DEL MAR | 4/9/2007 | $ (25,000.00) | CW | CHECK |
| 184679 | 4/9/2007 | 25,000.00 | NULL | 1ZB477 | Reconciled Customer Checks | 281589 | 1ZB477 | JOSEPH WEXELBAUM TRUST B BEATRICE WEXELBAUM TRUSTEE CASA DEL MAR | 4/9/2007 | $ (25,000.00) | CW | CHECK |
| 184674 | 4/9/2007 | 35,000.00 | NULL | 1ZB033 | Reconciled Customer Checks | 257906 | 1ZB033 | GEORGE W HELLER WESTCHESTER MEADOWS | 4/9/2007 | $ (35,000.00) | CW | CHECK |
| 184675 | 4/9/2007 | 35,000.00 | NULL | 1ZB034 | Reconciled Customer Checks | 268903 | 1ZB034 | MARTHA L HELLER WESTCHESTER MEADOWS | 4/9/2007 | $ (35,000.00) | CW | CHECK |
| 184651 | 4/9/2007 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 294320 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/9/2007 | $ (50,000.00) | CW | CHECK |
| 184655 | 4/9/2007 | 50,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 192766 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 4/9/2007 | $ (50,000.00) | CW | CHECK |
| 184661 | 4/9/2007 | 50,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 303167 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 4/9/2007 | $ (50,000.00) | CW | CHECK |
| 184663 | 4/9/2007 | 50,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 174775 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 4/9/2007 | $ (50,000.00) | CW | CHECK |
| 184664 | 4/9/2007 | 50,000.00 | NULL | 1R0141 | Reconciled Customer Checks | 244533 | 1R0141 | TRUST F/B/O GLENN RECHLER U/W/O WILLIAM D RECHLER C/O GLENN RECHLER | 4/9/2007 | $ (50,000.00) | CW | CHECK |
| 184667 | 4/9/2007 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 251402 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 4/9/2007 | $ (50,000.00) | CW | CHECK |
| 184680 | 4/9/2007 | 50,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 101925 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 4/9/2007 | $ (50,000.00) | CW | CHECK |
| 184666 | 4/9/2007 | 60,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 244581 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/9/2007 | $ (60,000.00) | CW | CHECK |
| 184670 | 4/9/2007 | 70,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 175046 | 1ZA285 | GINA GUIDUCCI | 4/9/2007 | $ (70,000.00) | CW | CHECK |
| 184662 | 4/9/2007 | 75,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 17517 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 4/9/2007 | $ (75,000.00) | CW | CHECK |
| 184658 | 4/9/2007 | 99,600.00 | NULL | 1J0046 | Reconciled Customer Checks | 184389 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 4/9/2007 | $ (99,600.00) | CW | CHECK |
| 184652 | 4/9/2007 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 35437 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 4/9/2007 | $ (100,000.00) | CW | CHECK |
| 184656 | 4/9/2007 | 100,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 164887 | 1G0326 | MAXWELL L GATES TRUST 1997 | 4/9/2007 | $ (100,000.00) | CW | CHECK |
| 184673 | 4/9/2007 | 100,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 247262 | 1ZA470 | ANN DENVER | 4/9/2007 | $ (100,000.00) | CW | CHECK |
| 184668 | 4/9/2007 | 125,000.00 | NULL | 1ZA075 | Reconciled Customer Checks | 164395 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/9/2007 | $ (125,000.00) | CW | CHECK |
| 184669 | 4/9/2007 | 200,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 21799 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 4/9/2007 | $ (200,000.00) | CW | CHECK |
| 184646 | 4/9/2007 | 250,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 165163 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 4/9/2007 | $ (250,000.00) | CW | CHECK |
| 184644 | 4/9/2007 | 280,000.00 | NULL | 1B0217 | Reconciled Customer Checks | 270274 | 1B0217 | KENNETH D BANE TSTEE KENNETH D BANE 2006 TST | 4/9/2007 | $ (280,000.00) | CW | CHECK |
| 184654 | 4/9/2007 | 300,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 268834 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 4/9/2007 | $ (300,000.00) | CW | CHECK |
| 184648 | 4/9/2007 | 400,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 314006 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 4/9/2007 | $ (400,000.00) | CW | CHECK |
| 184672 | 4/9/2007 | 500,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 279976 | 1ZA467 | HAROLD A THAU | 4/9/2007 | $ (500,000.00) | CW | CHECK |
| 184659 | 4/9/2007 | 5,221,249.00 | NULL | 1KW315 | Reconciled Customer Checks | 303128 | 1KW315 | STERLING THIRTY VENTURE, LLC | 4/9/2007 | $ (5,221,249.00) | CW | CHECK |
| 184723 | 4/10/2007 | 1,500.00 | NULL | 1KW246 | Reconciled Customer Checks | 174644 | 1KW246 | TEPPER FAMILY 1998 TRUST | 4/10/2007 | $ (1,500.00) | CW | CHECK |
| 184757 | 4/10/2007 | 1,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 233753 | 1ZA478 | JOHN J KONE | 4/10/2007 | $ (1,500.00) | CW | CHECK |
| 184752 | 4/10/2007 | 5,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 175035 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/10/2007 | $ (5,000.00) | CW | CHECK |
| 184770 | 4/10/2007 | 5,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 68200 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 4/10/2007 | $ (5,000.00) | CW | CHECK |
| 184728 | 4/10/2007 | 5,100.00 | NULL | 1KW400 | Reconciled Customer Checks | 222676 | 1KW400 | GOGLIA CHILDREN 2000 TRUST | 4/10/2007 | $ (5,100.00) | CW | CHECK |
| 184724 | 4/10/2007 | 7,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 184438 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 4/10/2007 | $ (7,000.00) | CW | CHECK |
| 184769 | 4/10/2007 | 7,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 89983 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 4/10/2007 | $ (7,000.00) | CW | CHECK |
| 184759 | 4/10/2007 | 7,500.00 | NULL | 1ZA714 | Reconciled Customer Checks | 294321 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/10/2007 | $ (7,500.00) | CW | CHECK |
| 184760 | 4/10/2007 | 7,500.00 | NULL | 1ZA729 | Reconciled Customer Checks | 251571 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/10/2007 | $ (7,500.00) | CW | CHECK |
| 184732 | 4/10/2007 | 8,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 303176 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 4/10/2007 | $ (8,000.00) | CW | CHECK |
| 184725 | 4/10/2007 | 9,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 294512 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/10/2007 | $ (9,200.00) | CW | CHECK |
| 184709 | 4/10/2007 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 165795 | 1EM325 | JOAN W PROCTER | 4/10/2007 | $ (10,000.00) | CW | CHECK |
| 184742 | 4/10/2007 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 303224 | 1S0293 | TRUDY SCHLACHTER | 4/10/2007 | $ (10,000.00) | CW | CHECK |
| 184756 | 4/10/2007 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 211372 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 4/10/2007 | $ (10,000.00) | CW | CHECK |
| 184761 | 4/10/2007 | 10,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 294331 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 4/10/2007 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger & Check Register from JPMChase Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184765 | 4/10/2007 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 294401 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 4/10/2007 | $ (10,000.00) | CW | CHECK |
| 184766 | 4/10/2007 | 16,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 181440 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/10/2007 | $ (16,000.00) | CW | CHECK |
| 184694 | 4/10/2007 | 18,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 288202 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 4/10/2007 | $ (18,000.00) | CW | CHECK |
| 184684 | 4/10/2007 | 20,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 86533 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/10/2007 | $ (20,000.00) | CW | CHECK |
| 184692 | 4/10/2007 | 20,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 285047 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/10/2007 | $ (20,000.00) | CW | CHECK |
| 184733 | 4/10/2007 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 244524 | 1R0113 | CHARLES C ROLLINS | 4/10/2007 | $ (20,000.00) | CW | CHECK |
| 184740 | 4/10/2007 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 21729 | 1S0238 | DEBRA A WECHSLER | 4/10/2007 | $ (20,000.00) | CW | CHECK |
| 184763 | 4/10/2007 | 20,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 208476 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 4/10/2007 | $ (20,000.00) | CW | CHECK |
| 184771 | 4/10/2007 | 24,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 86868 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 4/10/2007 | $ (24,000.00) | CW | CHECK |
| 184688 | 4/10/2007 | 25,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 14158 | 1CM204 | ALEXANDER E FLAX | 4/10/2007 | $ (25,000.00) | CW | CHECK |
| 184754 | 4/10/2007 | 25,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 80050 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 4/10/2007 | $ (25,000.00) | CW | CHECK |
| 184764 | 4/10/2007 | 25,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 212805 | 1ZB064 | S WYANNE BUNYAN | 4/10/2007 | $ (25,000.00) | CW | CHECK |
| 184687 | 4/10/2007 | 26,103.50 | NULL | 1CM096 | Reconciled Customer Checks | 268943 | 1CM096 | ESTATE OF ELENA JALON | 4/10/2007 | $ (26,103.50) | CW | CHECK |
| 184722 | 4/10/2007 | 27,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 303132 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/10/2007 | $ (27,000.00) | CW | CHECK |
| 184707 | 4/10/2007 | 30,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 61796 | 1EM221 | ROBERT M WALLACK | 4/10/2007 | $ (30,000.00) | CW | CHECK |
| 184712 | 4/10/2007 | 30,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 288361 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 4/10/2007 | $ (30,000.00) | CW | CHECK |
| 184738 | 4/10/2007 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 279741 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 4/10/2007 | $ (30,000.00) | CW | CHECK |
| 184750 | 4/10/2007 | 30,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 234666 | 1ZA283 | CAROL NELSON | 4/10/2007 | $ (30,000.00) | CW | CHECK |
| 184772 | 4/10/2007 | 30,000.00 | NULL | 1ZB552 | Reconciled Customer Checks | 68248 | 1ZB552 | JOHN MICHAEL GREY | 4/10/2007 | $ (30,000.00) | CW | CHECK |
| 184727 | 4/10/2007 | 33,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 222764 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/10/2007 | $ (33,000.00) | CW | CHECK |
| 184711 | 4/10/2007 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 313991 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 4/10/2007 | $ (34,225.00) | CW | CHECK |
| 184710 | 4/10/2007 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 206876 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 4/10/2007 | $ (34,600.00) | CW | CHECK |
| 184758 | 4/10/2007 | 35,000.00 | NULL | 1ZA648 | Reconciled Customer Checks | 271005 | 1ZA648 | PAULE STEWART OR SUCCESSORS IN TST,TTEE THE PAULE STEWART TST DTD 2/23/93 | 4/10/2007 | $ (35,000.00) | CW | CHECK |
| 184702 | 4/10/2007 | 38,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 296449 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 4/10/2007 | $ (38,000.00) | CW | CHECK |
| 184717 | 4/10/2007 | 40,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 41851 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMLY DTD 8/28/03 | 4/10/2007 | $ (40,000.00) | CW | CHECK |
| 184749 | 4/10/2007 | 40,000.00 | NULL | 1ZA078 | Reconciled Customer Checks | 79955 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 4/10/2007 | $ (40,000.00) | CW | CHECK |
| 184762 | 4/10/2007 | 40,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 240967 | 1ZB037 | DANIEL ARUTT | 4/10/2007 | $ (40,000.00) | CW | CHECK |
| 184741 | 4/10/2007 | 45,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 211134 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 4/10/2007 | $ (45,000.00) | CW | CHECK |
| 184697 | 4/10/2007 | 47,000.00 | NULL | 1CM919 | Reconciled Customer Checks | 54449 | 1CM919 | RICHARD II GORDON | 4/10/2007 | $ (47,000.00) | CW | CHECK |
| 184698 | 4/10/2007 | 47,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 288250 | 1CM927 | JEROME FRIEDMAN | 4/10/2007 | $ (47,500.00) | CW | CHECK |
| 184685 | 4/10/2007 | 50,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 185094 | 1CM012 | RICHARD SONKING | 4/10/2007 | $ (50,000.00) | CW | CHECK |
| 184689 | 4/10/2007 | 50,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 296351 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 4/10/2007 | $ (50,000.00) | CW | CHECK |
| 184705 | 4/10/2007 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 35427 | 1EM162 | SAMUEL ROBINSON | 4/10/2007 | $ (50,000.00) | CW | CHECK |
| 184744 | 4/10/2007 | 50,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 189188 | 1S0474 | RALPH J SILVERA | 4/10/2007 | $ (50,000.00) | CW | CHECK |
| 184714 | 4/10/2007 | 50,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 222543 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 4/10/2007 | $ (50,025.00) | CW | CHECK |
| 184706 | 4/10/2007 | 65,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 294312 | 1EM202 | MERLE L SLEEPER | 4/10/2007 | $ (65,000.00) | CW | CHECK |
| 184731 | 4/10/2007 | 65,000.00 | NULL | 1L0143 | Reconciled Customer Checks | 303158 | 1L0143 | RONNIE SUE AMBROSINO | 4/10/2007 | $ (65,000.00) | CW | CHECK |
| 184774 | 4/10/2007 | 68,501.00 | NULL | 1ZR272 | Reconciled Customer Checks | 294494 | 1ZR272 | NTC & CO FBO HELENE SAREN LAWRENCE -3956 | 4/10/2007 | $ (68,501.00) | CW | CHECK |
| 184726 | 4/10/2007 | 72,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 193031 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/10/2007 | $ (72,000.00) | CW | CHECK |
| 184743 | 4/10/2007 | 75,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 38447 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 4/10/2007 | $ (75,000.00) | CW | CHECK |
| 184693 | 4/10/2007 | 80,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 278031 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 4/10/2007 | $ (80,000.00) | CW | CHECK |
| 184767 | 4/10/2007 | 81,325.50 | NULL | 1ZB288 | Reconciled Customer Checks | 80275 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 4/10/2007 | $ (81,325.50) | CW | CHECK |
| 184703 | 4/10/2007 | 90,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 5403 | 1R0217 | BRIAN ROSS | 4/10/2007 | $ (90,000.00) | CW | CHECK |
| 184705 | 4/10/2007 | 95,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 303035 | 1EM052 | MARILYN CHERNIS REV TRUST | 4/10/2007 | $ (95,000.00) | CW | CHECK |
| 184701 | 4/10/2007 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 290721 | 1C1012 | JOYCE CERTILMAN | 4/10/2007 | $ (100,000.00) | CW | CHECK |
| 184686 | 4/10/2007 | 100,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 285002 | 1CM015 | GARY ALBERT | 4/10/2007 | $ (100,000.00) | CW | CHECK |
| 184696 | 4/10/2007 | 100,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 288240 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 4/10/2007 | $ (100,000.00) | CW | CHECK |
| 184700 | 4/10/2007 | 100,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 278074 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 4/10/2007 | $ (100,000.00) | CW | CHECK |
| 184704 | 4/10/2007 | 100,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 114137 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/10/2007 | $ (100,000.00) | CW | CHECK |
| 184730 | 4/10/2007 | 100,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 193041 | 1K0164 | RICHARD KARYO INVESTMENTS | 4/10/2007 | $ (100,000.00) | CW | CHECK |
| 184719 | 4/10/2007 | 100,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 184403 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 4/10/2007 | $ (100,000.00) | CW | CHECK |
| 184748 | 4/10/2007 | 100,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 270224 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/10/2007 | $ (100,000.00) | CW | CHECK |
| 184755 | 4/10/2007 | 100,000.00 | NULL | 1ZA368 | Reconciled Customer Checks | 196952 | 1ZA368 | MARION SHEARER | 4/10/2007 | $ (100,000.00) | CW | CHECK |
| 184747 | 4/10/2007 | 110,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 196786 | 1W0039 | BONNIE T WEBSTER | 4/10/2007 | $ (110,000.00) | CW | CHECK |
| 184729 | 4/10/2007 | 120,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 192992 | 1K0004 | RUTH KAHN | 4/10/2007 | $ (120,000.00) | CW | CHECK |
| 184682 | 4/10/2007 | 125,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 156301 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 4/10/2007 | $ (125,000.00) | CW | CHECK |
| 184683 | 4/10/2007 | 125,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 86970 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 4/10/2007 | $ (125,000.00) | CW | CHECK |
| 184690 | 4/10/2007 | 125,000.00 | NULL | 1CM369 | Reconciled Customer Checks | 296380 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 4/10/2007 | $ (125,000.00) | CW | CHECK |
| 184715 | 4/10/2007 | 125,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 166237 | 1G0220 | CARLA GINSBURG M D | 4/10/2007 | $ (125,000.00) | CW | CHECK |
| 184713 | 4/10/2007 | 130,093.14 | NULL | 1EM467 | Reconciled Customer Checks | 284981 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 4/10/2007 | $ (130,093.14) | CW | CHECK |
| 184695 | 4/10/2007 | 140,093.14 | NULL | 1CM642 | Reconciled Customer Checks | 14232 | 1CM642 | NTC & CO FBO DAVID LURIE (012793) | 4/10/2007 | $ (140,093.14) | CW | CHECK |
| 184734 | 4/10/2007 | 150,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 239737 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 4/10/2007 | $ (150,000.00) | CW | CHECK |
| 184745 | 4/10/2007 | 150,000.00 | NULL | 1S0524 | Reconciled Customer Checks | 251380 | 1S0524 | THE 2006 DONALD SCHUPAK FAMILY TRUST C/O ALAN MAISS TRUSTEE | 4/10/2007 | $ (150,000.00) | CW | CHECK |
| 184746 | 4/10/2007 | 150,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 189226 | 1T0039 | MICHAEL TROKEL | 4/10/2007 | $ (150,000.00) | CW | CHECK |
| 184753 | 4/10/2007 | 150,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 270117 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 4/10/2007 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited to JPMC 703 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184720 | 4/10/2007 | 165,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 184395 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 4/10/2007 | $ (165,000.00) | CW | CHECK |
| 184699 | 4/10/2007 | 200,000.00 | NULL | 1CM390 | Reconciled Customer Checks | 243351 | 1CM940 | STUART LEVENTHAL 2001 IRREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 4/10/2007 | $ (200,000.00) | CW | CHECK |
| 184691 | 4/10/2007 | 213,154.00 | NULL | 1CM399 | Reconciled Customer Checks | 181969 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 4/10/2007 | $ (213,154.00) | CW | CHECK |
| 184773 | 4/10/2007 | 270,000.00 | NULL | 1ZB553 | Reconciled Customer Checks | 247478 | 1ZB553 | ANDREW SCHUPAK | 4/10/2007 | $ (270,000.00) | CW | CHECK |
| 184768 | 4/10/2007 | 300,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 271357 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 4/10/2007 | $ (300,000.00) | CW | CHECK |
| 184751 | 4/10/2007 | 325,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 233681 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/10/2007 | $ (325,000.00) | CW | CHECK |
| 184708 | 4/10/2007 | 375,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 303063 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 4/10/2007 | $ (375,000.00) | CW | CHECK |
| 184736 | 4/10/2007 | 403,580.00 | NULL | 1SH011 | Reconciled Customer Checks | 268863 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/10/2007 | $ (403,580.00) | CW | CHECK |
| 184721 | 4/10/2007 | 421,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 174617 | 1KW067 | FRED WILPON | 4/10/2007 | $ (421,000.00) | CW | CHECK |
| 184716 | 4/10/2007 | 500,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 294449 | 1H0022 | BEN HELLER | 4/10/2007 | $ (500,000.00) | CW | CHECK |
| 184718 | 4/10/2007 | 575,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 192899 | 1KW024 | SAUL B KATZ | 4/10/2007 | $ (575,000.00) | CW | CHECK |
| 184737 | 4/10/2007 | 596,420.00 | NULL | 1SH011 | Reconciled Customer Checks | 268876 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/10/2007 | $ (596,420.00) | PW | CHECK |
| 184739 | 4/10/2007 | 1,800,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 5414 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 4/10/2007 | $ (1,800,000.00) | CW | CHECK |
| 184800 | 4/11/2007 | 607.44 | NULL | 1KW138 | Reconciled Customer Checks | 239538 | 1KW138 | L THOMAS OSTERMAN FAMILY TRUST | 4/11/2007 | $ (607.44) | CW | CHECK |
| 184786 | 4/11/2007 | 1,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 294343 | 1EM391 | THE WERNICK NOMINEE PTNRSHP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 4/11/2007 | $ (1,000.00) | CW | CHECK |
| 184797 | 4/11/2007 | 1,064.91 | NULL | 1H0157 | Reconciled Customer Checks | 312151 | 1H0157 | JOHN J HILLMANN REVOCABLE TRUST U/A/D 12/3/03 | 4/11/2007 | $ (1,064.91) | CW | CHECK |
| 184835 | 4/11/2007 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 241010 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 4/11/2007 | $ (2,500.00) | CW | CHECK |
| 184785 | 4/11/2007 | 5,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 61824 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/11/2007 | $ (5,000.00) | CW | CHECK |
| 184833 | 4/11/2007 | 5,000.00 | NULL | 1ZA661 | Reconciled Customer Checks | 247282 | 1ZA661 | HELEN SIMON | 4/11/2007 | $ (5,000.00) | CW | CHECK |
| 184834 | 4/11/2007 | 5,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 80219 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 4/11/2007 | $ (5,000.00) | CW | CHECK |
| 184841 | 4/11/2007 | 5,008.82 | NULL | 1ZW023 | Reconciled Customer Checks | 101980 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 4/11/2007 | $ (5,008.82) | CW | CHECK |
| 184805 | 4/11/2007 | 5,436.39 | NULL | 1M0094 | Reconciled Customer Checks | 312176 | 1M0094 | DAVID MARKIN CHARITABLE REMAINDER TRUST #2 CHAIRMENS CLUB | 4/11/2007 | $ (5,436.39) | CW | CHECK |
| 184839 | 4/11/2007 | 5,500.00 | NULL | 1ZB523 | Reconciled Customer Checks | 271439 | 1ZB523 | DAVID KAMP | 4/11/2007 | $ (5,500.00) | CW | CHECK |
| 184803 | 4/11/2007 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 239581 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 4/11/2007 | $ (6,000.00) | CW | CHECK |
| 184802 | 4/11/2007 | 8,984.00 | NULL | 1KW447 | Reconciled Customer Checks | 239563 | 1KW447 | STERLING TWENTY FIVE LLC | 4/11/2007 | $ (8,984.00) | CW | CHECK |
| 184806 | 4/11/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 183468 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 4/11/2007 | $ (9,500.00) | CW | CHECK |
| 184791 | 4/11/2007 | 10,000.00 | NULL | 1G0272 | Cancelled Customer Checks | 288456 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 4/11/2007 | $ (10,000.00) | CW | CHECK |
| 184793 | 4/11/2007 | 12,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 68127 | 1ZB140 | MAXINE EDELSTEIN | 4/11/2007 | $ (12,000.00) | CW | CHECK |
| 184795 | 4/11/2007 | 15,000.00 | NULL | 1G0354 | Reconciled Customer Checks | 181874 | 1G0354 | ROBERT S GREENBERGER | 4/11/2007 | $ (15,000.00) | CW | CHECK |
| 184799 | 4/11/2007 | 15,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 174635 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 4/11/2007 | $ (15,000.00) | CW | CHECK |
| 184838 | 4/11/2007 | 15,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 90057 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 4/11/2007 | $ (15,000.00) | CW | CHECK |
| 184829 | 4/11/2007 | 18,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 174977 | 1ZA126 | DIANA P VICTOR | 4/11/2007 | $ (18,000.00) | CW | CHECK |
| 184807 | 4/11/2007 | 20,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 244448 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 4/11/2007 | $ (20,000.00) | CW | CHECK |
| 184825 | 4/11/2007 | 20,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 313320 | 1S0259 | MIRIAM CANTOR SIEGMAN | 4/11/2007 | $ (20,000.00) | CW | CHECK |
| 184837 | 4/11/2007 | 21,517.50 | NULL | 1ZB489 | Reconciled Customer Checks | 86930 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 4/11/2007 | $ (21,517.50) | CW | CHECK |
| 184804 | 4/11/2007 | 25,000.00 | NULL | 1K0127 | Reconciled Customer Checks | 281550 | 1K0127 | SEYMOUR KATZ AND ELINOR KATZ TIC | 4/11/2007 | $ (25,000.00) | CW | CHECK |
| 184801 | 4/11/2007 | 25,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 192970 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 4/11/2007 | $ (25,000.00) | CW | CHECK |
| 184810 | 4/11/2007 | 30,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 132268 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 4/11/2007 | $ (30,000.00) | CW | CHECK |
| 184828 | 4/11/2007 | 30,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 251437 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 4/11/2007 | $ (30,000.00) | CW | CHECK |
| 184840 | 4/11/2007 | 30,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 90072 | 1ZB532 | JASON ARONSON | 4/11/2007 | $ (30,000.00) | CW | CHECK |
| 184827 | 4/11/2007 | 31,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 211200 | 1S0439 | JARED SLIPMAN UTMA P A HOWARD ZEMSKY CUSTODIAN | 4/11/2007 | $ (31,000.00) | CW | CHECK |
| 184777 | 4/11/2007 | 35,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 288592 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 4/11/2007 | $ (35,000.00) | CW | CHECK |
| 184820 | 4/11/2007 | 35,000.00 | NULL | 1SH031 | Reconciled Customer Checks | 243219 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 4/11/2007 | $ (35,000.00) | CW | CHECK |
| 184831 | 4/11/2007 | 35,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 270805 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 4/11/2007 | $ (35,000.00) | CW | CHECK |
| 184787 | 4/11/2007 | 40,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 68448 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARUSCO | 4/11/2007 | $ (40,000.00) | CW | CHECK |
| 184798 | 4/11/2007 | 45,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 62104 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 4/11/2007 | $ (45,000.00) | CW | CHECK |
| 184779 | 4/11/2007 | 50,000.00 | NULL | 1CM818 | Reconciled Customer Checks | 269690 | 1CM818 | CAROLYN JEAN BENJAMIN | 4/11/2007 | $ (50,000.00) | CW | CHECK |
| 184796 | 4/11/2007 | 50,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 312152 | 1H0132 | J HELLER CHARITABLE UNITRUST | 4/11/2007 | $ (50,000.00) | CW | CHECK |
| 184808 | 4/11/2007 | 50,000.00 | NULL | 1M0217 | Reconciled Customer Checks | 183481 | 1M0217 | JOHN F MANNIX JR | 4/11/2007 | $ (50,000.00) | CW | CHECK |
| 184811 | 4/11/2007 | 52,500.00 | NULL | 1SH003 | Reconciled Customer Checks | 174841 | 1SH003 | ANDREW N JAFFE TRUST U/D DTD 5/12/75 AS AMENDED | 4/11/2007 | $ (52,500.00) | CW | CHECK |
| 184788 | 4/11/2007 | 55,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 165012 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARUSCO | 4/11/2007 | $ (55,000.00) | CW | CHECK |
| 184783 | 4/11/2007 | 60,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 114151 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 4/11/2007 | $ (60,000.00) | CW | CHECK |
| 184784 | 4/11/2007 | 60,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 165677 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 4/11/2007 | $ (60,000.00) | CW | CHECK |
| 184782 | 4/11/2007 | 65,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 299866 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 4/11/2007 | $ (65,000.00) | CW | CHECK |
| 184813 | 4/11/2007 | 70,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 86463 | 1SH007 | MICHAEL S JAFFE TRUST U/D DTD 9/25/71 AS AMENDED | 4/11/2007 | $ (70,000.00) | CW | CHECK |
| 184814 | 4/11/2007 | 70,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 181922 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/11/2007 | $ (70,000.00) | CW | CHECK |
| 184816 | 4/11/2007 | 70,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 174847 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/11/2007 | $ (70,000.00) | CW | CHECK |
| 184818 | 4/11/2007 | 70,000.00 | NULL | 1SH025 | Reconciled Customer Checks | 243206 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 4/11/2007 | $ (70,000.00) | CW | CHECK |
| 184815 | 4/11/2007 | 87,500.00 | NULL | 1SH017 | Reconciled Customer Checks | 183536 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/11/2007 | $ (87,500.00) | CW | CHECK |
| 184776 | 4/11/2007 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 297843 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 4/11/2007 | $ (100,000.00) | CW | CHECK |
| 184778 | 4/11/2007 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 288166 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/11/2007 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Correspondence from JPMorgan Chase
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184780 | 4/11/2007 | 100,000.00 | NULL | 1CM875 | Reconciled Customer Checks | 269709 | 1CM875 | ALAN L SHULMAN | 4/11/2007 | $ (100,000.00) | CW | CHECK |
| 184809 | 4/11/2007 | 100,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 189065 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 4/11/2007 | $ (100,000.00) | CW | CHECK |
| 184824 | 4/11/2007 | 100,000.00 | NULL | 1S0247 | Reconciled Customer Checks | 211121 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 4/11/2007 | $ (100,000.00) | CW | CHECK |
| 184826 | 4/11/2007 | 110,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 309460 | 1S0394 | RANDI ZEMSKY SLIPMAN | 4/11/2007 | $ (110,000.00) | CW | CHECK |
| 184790 | 4/11/2007 | 125,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 61914 | 1F0179 | MARILYN FELDMAN | 4/11/2007 | $ (125,000.00) | CW | CHECK |
| 184812 | 4/11/2007 | 192,500.00 | NULL | 1SH005 | Reconciled Customer Checks | 254252 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/11/2007 | $ (192,500.00) | CW | CHECK |
| 184817 | 4/11/2007 | 192,500.00 | NULL | 1SH020 | Reconciled Customer Checks | 279725 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/11/2007 | $ (192,500.00) | CW | CHECK |
| 184822 | 4/11/2007 | 192,500.00 | NULL | 1SH036 | Reconciled Customer Checks | 174856 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/11/2007 | $ (192,500.00) | CW | CHECK |
| 184781 | 4/11/2007 | 200,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 278119 | 1C1010 | BERNARD CERTILMAN | 4/11/2007 | $ (200,000.00) | CW | CHECK |
| 184792 | 4/11/2007 | 200,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 184902 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 4/11/2007 | $ (200,000.00) | CW | CHECK |
| 184793 | 4/11/2007 | 200,000.00 | NULL | 1G0330 | Reconciled Customer Checks | 14072 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 4/11/2007 | $ (200,000.00) | CW | CHECK |
| 184794 | 4/11/2007 | 250,000.00 | NULL | 1G0350 | Reconciled Customer Checks | 68802 | 1G0350 | MICHAEL I GANDIN AND LISSA A GANDIN JT WROS | 4/11/2007 | $ (250,000.00) | CW | CHECK |
| 184823 | 4/11/2007 | 250,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 279766 | 1S0146 | MIKE STEIN | 4/11/2007 | $ (250,000.00) | CW | CHECK |
| 184789 | 4/11/2007 | 275,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 165944 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 4/11/2007 | $ (275,000.00) | CW | CHECK |
| 184819 | 4/11/2007 | 297,500.00 | NULL | 1SH026 | Reconciled Customer Checks | 21711 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/11/2007 | $ (297,500.00) | CW | CHECK |
| 184832 | 4/11/2007 | 400,000.00 | NULL | 1ZA581 | Reconciled Customer Checks | 22043 | 1ZA581 | TODD R GOLDSTEIN &/OR CAROL J GOLDSTEIN JT WROS | 4/11/2007 | $ (400,000.00) | CW | CHECK |
| 184821 | 4/11/2007 | 420,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 279736 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/11/2007 | $ (420,000.00) | CW | CHECK |
| 184830 | 4/11/2007 | 1,280,000.00 | NULL | 1ZA348 | Reconciled Customer Checks | 233706 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 4/11/2007 | $ (1,280,000.00) | CW | CHECK |
| 184884 | 4/12/2007 | 5,000.00 | NULL | 1ZA263 | Reconciled Customer Checks | 233689 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 4/12/2007 | $ (5,000.00) | CW | CHECK |
| 184846 | 4/12/2007 | 9,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 284940 | 1B0180 | ANGELA BRANCATO | 4/12/2007 | $ (9,000.00) | CW | CHECK |
| 184873 | 4/12/2007 | 10,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 189060 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH JT WROS | 4/12/2007 | $ (10,000.00) | CW | CHECK |
| 184872 | 4/12/2007 | 15,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 128574 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 4/12/2007 | $ (15,000.00) | CW | CHECK |
| 184866 | 4/12/2007 | 18,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 184435 | 1KW199 | STELLA FRIEDMAN | 4/12/2007 | $ (18,000.00) | CW | CHECK |
| 184879 | 4/12/2007 | 18,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 244571 | 1S0245 | BARRY SHAW | 4/12/2007 | $ (18,000.00) | CW | CHECK |
| 184885 | 4/12/2007 | 20,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 17952 | 1ZA312 | RINGLER PARTNERS L P | 4/12/2007 | $ (20,000.00) | CW | CHECK |
| 184889 | 4/12/2007 | 22,000.00 | NULL | 1ZB247 | Reconciled Customer Checks | 68151 | 1ZB247 | JODI COHEN SISLEY | 4/12/2007 | $ (22,000.00) | CW | CHECK |
| 184892 | 4/12/2007 | 22,000.00 | NULL | 1ZB572 | Reconciled Customer Checks | 206101 | 1ZB572 | ERIC AND NICOLETTE FAMILY LIMITED PARTNERSHIP | 4/12/2007 | $ (22,000.00) | CW | CHECK |
| 184853 | 4/12/2007 | 25,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 35297 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 4/12/2007 | $ (25,000.00) | CW | CHECK |
| 184869 | 4/12/2007 | 25,000.00 | NULL | 1K0131 | Reconciled Customer Checks | 188975 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 4/12/2007 | $ (25,000.00) | CW | CHECK |
| 184878 | 4/12/2007 | 25,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 239744 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/12/2007 | $ (25,000.00) | CW | CHECK |
| 184868 | 4/12/2007 | 30,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 258761 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 4/12/2007 | $ (30,000.00) | CW | CHECK |
| 184882 | 4/12/2007 | 30,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 174972 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN N RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 4/12/2007 | $ (30,000.00) | CW | CHECK |
| 184893 | 4/12/2007 | 30,000.00 | NULL | 1ZR149 | Reconciled Customer Checks | 271532 | 1ZR149 | NTC & CO. FBO HARRY KASSEL (82616) | 4/12/2007 | $ (30,000.00) | CW | CHECK |
| 184847 | 4/12/2007 | 33,700.00 | NULL | 1B0258 | Reconciled Customer Checks | 268917 | 1B0258 | AMY JOEL | 4/12/2007 | $ (33,700.00) | CW | CHECK |
| 184880 | 4/12/2007 | 39,379.00 | NULL | 1S0381 | Reconciled Customer Checks | 211183 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 4/12/2007 | $ (39,379.00) | CW | CHECK |
| 184865 | 4/12/2007 | 40,000.00 | NULL | 1H0122 | Reconciled Customer Checks | 156411 | 1H0122 | DIANE BOCHMAN | 4/12/2007 | $ (40,000.00) | CW | CHECK |
| 184848 | 4/12/2007 | 50,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 185153 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 4/12/2007 | $ (50,000.00) | CW | CHECK |
| 184857 | 4/12/2007 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 192569 | 1EM137 | BENJAMIN C NEWMAN | 4/12/2007 | $ (50,000.00) | CW | CHECK |
| 184871 | 4/12/2007 | 50,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 17512 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 4/12/2007 | $ (50,000.00) | CW | CHECK |
| 184872 | 4/12/2007 | 50,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 303172 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 4/12/2007 | $ (50,000.00) | CW | CHECK |
| 184876 | 4/12/2007 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 52830 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 4/12/2007 | $ (50,000.00) | CW | CHECK |
| 184881 | 4/12/2007 | 50,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 251396 | 1W0098 | SUSAN L WEST | 4/12/2007 | $ (50,000.00) | CW | CHECK |
| 184886 | 4/12/2007 | 50,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 270765 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/12/2007 | $ (50,000.00) | CW | CHECK |
| 184844 | 4/12/2007 | 55,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 313985 | 1B0011 | DAVID W BERGER | 4/12/2007 | $ (55,000.00) | CW | CHECK |
| 184863 | 4/12/2007 | 55,000.00 | NULL | 1H0088 | Reconciled Customer Checks | 303099 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDI M HURWITZ | 4/12/2007 | $ (55,000.00) | CW | CHECK |
| 184864 | 4/12/2007 | 55,000.00 | NULL | 1H0089 | Reconciled Customer Checks | 294477 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 4/12/2007 | $ (55,000.00) | CW | CHECK |
| 184861 | 4/12/2007 | 58,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 166038 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 4/12/2007 | $ (58,000.00) | CW | CHECK |
| 184854 | 4/12/2007 | 70,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 247429 | 1ZB517 | HELENE JULIETTE FEFFER | 4/12/2007 | $ (70,000.00) | CW | CHECK |
| 184854 | 4/12/2007 | 72,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 314012 | 1C1242 | ALYSSA BETH CERTILMAN | 4/12/2007 | $ (72,000.00) | CW | CHECK |
| 184849 | 4/12/2007 | 75,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 182037 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 4/12/2007 | $ (75,000.00) | CW | CHECK |
| 184860 | 4/12/2007 | 75,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 35462 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 4/12/2007 | $ (75,000.00) | CW | CHECK |
| 184883 | 4/12/2007 | 80,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 17906 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/12/2007 | $ (80,000.00) | CW | CHECK |
| 184890 | 4/12/2007 | 80,018.00 | NULL | 1ZB474 | Reconciled Customer Checks | 80318 | 1ZB474 | KATHERINE M ENGLEBARDT | 4/12/2007 | $ (80,000.00) | CW | CHECK |
| 184850 | 4/12/2007 | 100,000.00 | NULL | 1CM523 | Reconciled Customer Checks | 165412 | 1CM523 | ANDREW ARKIN | 4/12/2007 | $ (100,000.00) | CW | CHECK |
| 184870 | 4/12/2007 | 100,000.00 | NULL | 1K0202 | Reconciled Customer Checks | 183375 | 1K0202 | PHYLLIS KATZ TRUST | 4/12/2007 | $ (100,000.00) | CW | CHECK |
| 184888 | 4/12/2007 | 100,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 271271 | 1ZB237 | JOHN G MALKOVICH | 4/12/2007 | $ (100,000.00) | CW | CHECK |
| 184877 | 4/12/2007 | 120,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 174871 | 1S0060 | JEFFREY SHANKMAN | 4/12/2007 | $ (120,000.00) | CW | CHECK |
| 184845 | 4/12/2007 | 150,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 162439 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 4/12/2007 | $ (150,000.00) | CW | CHECK |
| 184874 | 4/12/2007 | 150,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 17806 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 4/12/2007 | $ (150,000.00) | CW | CHECK |
| 184862 | 4/12/2007 | 180,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 202923 | 1G0034 | CARL GLICK | 4/12/2007 | $ (180,000.00) | CW | CHECK |
| 184867 | 4/12/2007 | 200,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 188960 | 1K0092 | JOYCE E KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 4/12/2007 | $ (200,000.00) | CW | CHECK |
| 184852 | 4/12/2007 | 250,000.00 | NULL | 1CM942 | Reconciled Customer Checks | 182101 | 1CM942 | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 4/12/2007 | $ (250,000.00) | CW | CHECK |
| 184875 | 4/12/2007 | 250,000.00 | NULL | 1R0141 | Reconciled Customer Checks | 5395 | 1R0141 | TRUST F/B/O GLENN RECHLER U/W/O WILLIAM D RECHLER C/O GLENN RECHLER | 4/12/2007 | $ (250,000.00) | CW | CHECK |
| 184858 | 4/12/2007 | 300,000.00 | NULL | 1EM234 | Reconciled Customer Checks | 114160 | 1EM234 | LEO WOLK TRUST F/B/O LEO WOLK | 4/12/2007 | $ (300,000.00) | CW | CHECK |
| 184851 | 4/12/2007 | 500,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 251652 | 1CM644 | DOS BF5 FAMILY PARTNERSHIP L P #2 | 4/12/2007 | $ (500,000.00) | CW | CHECK |
| 184859 | 4/12/2007 | 500,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 288352 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 4/12/2007 | $ (500,000.00) | CW | CHECK |
| 184856 | 4/12/2007 | 900,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 296471 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 4/12/2007 | $ (900,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184855 | 4/12/2007 | 1,600,000.00 | NULL | 1C1270 | Reconciled Customer Checks | 288266 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 4/12/2007 | $ (1,600,000.00) | CW | CHECK |
| 184920 | 4/13/2007 | 3,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 17911 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/13/2007 | $ (3,000.00) | CW | CHECK |
| 184918 | 4/13/2007 | 7,550.00 | NULL | 1S0489 | Reconciled Customer Checks | 194059 | 1S0489 | JEFFREY SISKIND | 4/13/2007 | $ (7,550.00) | CW | CHECK |
| 184904 | 4/13/2007 | 13,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 288176 | 1CM689 | MICHAEL ZOHAR FLAX | 4/13/2007 | $ (13,000.00) | CW | CHECK |
| 184913 | 4/13/2007 | 17,500.00 | NULL | 1H0086 | Reconciled Customer Checks | 312149 | 1H0086 | BRANDI M HURWITZ | 4/13/2007 | $ (17,500.00) | CW | CHECK |
| 184896 | 4/13/2007 | 20,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 113828 | 1CM034 | MARCIA COHEN | 4/13/2007 | $ (20,000.00) | CW | CHECK |
| 184915 | 4/13/2007 | 20,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 279703 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 4/13/2007 | $ (20,000.00) | CW | CHECK |
| 184924 | 4/13/2007 | 23,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 80345 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 4/13/2007 | $ (23,000.00) | CW | CHECK |
| 184909 | 4/13/2007 | 23,450.00 | NULL | 1G0273 | Reconciled Customer Checks | 222593 | 1G0273 | GOORE PARTNERSHIP | 4/13/2007 | $ (23,450.00) | CW | CHECK |
| 184922 | 4/13/2007 | 25,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 241014 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTNG SERV INC | 4/13/2007 | $ (25,000.00) | CW | CHECK |
| 184921 | 4/13/2007 | 32,030.29 | NULL | 1ZA839 | Reconciled Customer Checks | 247329 | 1ZA839 | BERNFELD FAMILY TRUST LYNNE BERNFELD TRUSTEE | 4/13/2007 | $ (32,030.29) | CW | CHECK |
| 184916 | 4/13/2007 | 37,010.00 | NULL | 1R0189 | Reconciled Customer Checks | 17822 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 4/13/2007 | $ (37,010.00) | CW | CHECK |
| 184897 | 4/13/2007 | 40,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 268953 | 1CM167 | GERALD S SCHWARTZ | 4/13/2007 | $ (40,000.00) | CW | CHECK |
| 184910 | 4/13/2007 | 50,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 294442 | 1G0317 | SEYMOUR GRAYSON | 4/13/2007 | $ (50,000.00) | CW | CHECK |
| 184914 | 4/13/2007 | 53,500.00 | NULL | 1L0135 | Reconciled Customer Checks | 210899 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/13/2007 | $ (53,500.00) | CW | CHECK |
| 184906 | 4/13/2007 | 65,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 269862 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/13/2007 | $ (65,000.00) | CW | CHECK |
| 184900 | 4/13/2007 | 100,000.00 | NULL | 1CM278 | Reconciled Customer Checks | 206956 | 1CM278 | GERALD J BERKMAN | 4/13/2007 | $ (100,000.00) | CW | CHECK |
| 184901 | 4/13/2007 | 100,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 269650 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 4/13/2007 | $ (100,000.00) | CW | CHECK |
| 184911 | 4/13/2007 | 100,000.00 | NULL | 1G0327 | Reconciled Customer Checks | 181867 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 4/13/2007 | $ (100,000.00) | CW | CHECK |
| 184912 | 4/13/2007 | 100,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 239501 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 4/13/2007 | $ (100,000.00) | CW | CHECK |
| 184917 | 4/13/2007 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 244565 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 4/13/2007 | $ (100,000.00) | CW | CHECK |
| 184895 | 4/13/2007 | 150,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 184877 | 1B0145 | BARBARA J BERDON | 4/13/2007 | $ (150,000.00) | CW | CHECK |
| 184905 | 4/13/2007 | 175,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 35348 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/13/2007 | $ (175,000.00) | CW | CHECK |
| 184898 | 4/13/2007 | 200,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 165171 | 1CM225 | AGAS COMPANY L P | 4/13/2007 | $ (200,000.00) | CW | CHECK |
| 184902 | 4/13/2007 | 200,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 156470 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 4/13/2007 | $ (200,000.00) | CW | CHECK |
| 184903 | 4/13/2007 | 200,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 314003 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 4/13/2007 | $ (200,000.00) | CW | CHECK |
| 184907 | 4/13/2007 | 250,000.00 | NULL | 1EM213 | Reconciled Customer Checks | 165621 | 1EM213 | RENEE ROBINOW SOSKIN REV TRUST RENEE ROBINOW SOSKIN TRUSTEE | 4/13/2007 | $ (250,000.00) | CW | CHECK |
| 184923 | 4/13/2007 | 250,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 233892 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 4/13/2007 | $ (250,000.00) | CW | CHECK |
| 184899 | 4/13/2007 | 450,000.00 | NULL | 1CM272 | Reconciled Customer Checks | 243238 | 1CM272 | LESTER GREENMAN | 4/13/2007 | $ (450,000.00) | CW | CHECK |
| 184908 | 4/13/2007 | 450,000.00 | NULL | 1EM238 | Reconciled Customer Checks | 202816 | 1EM238 | BERT FAMILY LTD PARTNERSHII | 4/13/2007 | $ (450,000.00) | CW | CHECK |
| 184948 | 4/16/2007 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 309526 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 4/16/2007 | $ (5,000.00) | CW | CHECK |
| 184928 | 4/16/2007 | 5,027.50 | NULL | 1B0166 | Reconciled Customer Checks | 181845 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 4/16/2007 | $ (5,027.50) | CW | CHECK |
| 184956 | 4/16/2007 | 7,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 241087 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 4/16/2007 | $ (7,000.00) | CW | CHECK |
| 184938 | 4/16/2007 | 7,800.00 | NULL | 1FN053 | Reconciled Customer Checks | 192697 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS IT CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 4/16/2007 | $ (7,800.00) | CW | CHECK |
| 184939 | 4/16/2007 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 269927 | 1F0097 | BETH FRENCHMAN-GELLMAN | 4/16/2007 | $ (10,000.00) | CW | CHECK |
| 184953 | 4/16/2007 | 10,000.00 | NULL | 1ZB472 | Reconciled Customer Checks | 80313 | 1ZB472 | G B INVESTMENTS C/O KEVIN LEVONATIS | 4/16/2007 | $ (10,000.00) | CW | CHECK |
| 184945 | 4/16/2007 | 12,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 183608 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/16/2007 | $ (12,000.00) | CW | CHECK |
| 184952 | 4/16/2007 | 17,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 233886 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 4/16/2007 | $ (17,000.00) | CW | CHECK |
| 184940 | 4/16/2007 | 20,000.00 | NULL | 1G0234 | Reconciled Customer Checks | 41835 | 1G0234 | ARMAND L GREENHALL | 4/16/2007 | $ (20,000.00) | CW | CHECK |
| 184949 | 4/16/2007 | 35,000.00 | NULL | 1ZA130 | Reconciled Customer Checks | 79921 | 1ZA130 | ROBERT CITRAGNO | 4/16/2007 | $ (35,000.00) | CW | CHECK |
| 184957 | 4/16/2007 | 40,015.00 | NULL | 1ZW017 | Reconciled Customer Checks | 294539 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 4/16/2007 | $ (40,015.00) | CW | CHECK |
| 184954 | 4/16/2007 | 50,000.00 | NULL | 1ZB534 | Reconciled Customer Checks | 90079 | 1ZB534 | DR VICKI HELLER | 4/16/2007 | $ (50,000.00) | CW | CHECK |
| 184955 | 4/16/2007 | 50,000.00 | NULL | 1ZB535 | Reconciled Customer Checks | 289963 | 1ZB535 | DR LEE S COHEN | 4/16/2007 | $ (50,000.00) | CW | CHECK |
| 184926 | 4/16/2007 | 55,000.00 | NULL | 1A0092 | Reconciled Customer Checks | 156324 | 1A0092 | AARON M ALBERT | 4/16/2007 | $ (55,000.00) | CW | CHECK |
| 184937 | 4/16/2007 | 55,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 114145 | 1EM155 | MATTHEW R REISCHER | 4/16/2007 | $ (55,000.00) | CW | CHECK |
| 184942 | 4/16/2007 | 80,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 183478 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/16/2007 | $ (80,000.00) | CW | CHECK |
| 184944 | 4/16/2007 | 80,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 21735 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/16/2007 | $ (80,000.00) | CW | CHECK |
| 184931 | 4/16/2007 | 100,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 296383 | 1CM248 | JOYCE G BULLEN | 4/16/2007 | $ (100,000.00) | CW | CHECK |
| 184932 | 4/16/2007 | 100,000.00 | NULL | 1CM257 | Reconciled Customer Checks | 181950 | 1CM257 | SHERMAN GORDON AND GORDON PROFIT SHARING PLAN | 4/16/2007 | $ (100,000.00) | CW | CHECK |
| 184933 | 4/16/2007 | 100,000.00 | NULL | 1CM264 | Reconciled Customer Checks | 285019 | 1CM264 | FORTUNE GROUP LIMITED PTNRSHIP C/O MR MORRIS FRIEBAND | 4/16/2007 | $ (100,000.00) | CW | CHECK |
| 184935 | 4/16/2007 | 100,000.00 | NULL | 1CM773 | Reconciled Customer Checks | 243342 | 1CM773 | NATHAN KASE | 4/16/2007 | $ (100,000.00) | CW | CHECK |
| 184950 | 4/16/2007 | 100,000.00 | NULL | 1ZB091 | Reconciled Customer Checks | 294381 | 1ZB091 | T-4 LLC MATTHEW TRUNDLI | 4/16/2007 | $ (100,000.00) | CW | CHECK |
| 184936 | 4/16/2007 | 125,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 192579 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 4/16/2007 | $ (125,000.00) | CW | CHECK |
| 184951 | 4/16/2007 | 125,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 205953 | 1ZB286 | KENNETH KOHL & MYRNA KOHL JT/WROS | 4/16/2007 | $ (125,000.00) | CW | CHECK |
| 184946 | 4/16/2007 | 140,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 17834 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 4/16/2007 | $ (140,000.00) | CW | CHECK |
| 184934 | 4/16/2007 | 145,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 113920 | 1CM560 | JOYCE E DEMETRAKIS | 4/16/2007 | $ (145,000.00) | CW | CHECK |
| 184927 | 4/16/2007 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 162479 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/16/2007 | $ (150,000.00) | CW | CHECK |
| 184930 | 4/16/2007 | 160,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 14151 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 4/16/2007 | $ (160,000.00) | CW | CHECK |
| 184943 | 4/16/2007 | 200,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 21689 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 4/16/2007 | $ (200,000.00) | CW | CHECK |
| 184941 | 4/16/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 230006 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/16/2007 | $ (220,000.00) | PW | CHECK |
| 184929 | 4/16/2007 | 330,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 243200 | 1B0179 | FRIEDA BLOOM | 4/16/2007 | $ (330,000.00) | CW | CHECK |
| 184947 | 4/16/2007 | 500,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 211280 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 4/16/2007 | $ (500,000.00) | CW | CHECK |
| 184985 | 4/17/2007 | 187.59 | NULL | 1F0018 | Reconciled Customer Checks | 202908 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 4/17/2007 | $ (187.59) | CW | CHECK |
| 185004 | 4/17/2007 | 1,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 268784 | 1ZA478 | JOHN J KONE | 4/17/2007 | $ (1,500.00) | CW | CHECK |
| 184961 | 4/17/2007 | 5,000.00 | NULL | 1B0269 | Reconciled Customer Checks | 268931 | 1B0269 | LEONARD BRAMAN REVOCABLE TRUST | 4/17/2007 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Subsequent... from JPMC...

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185001 | 4/17/2007 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 279883 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 4/17/2007 | $ (5,000.00) | CW | CHECK |
| 185009 | 4/17/2007 | 5,000.00 | NULL | 1ZA678 | Reconciled Customer Checks | 271077 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 4/17/2007 | $ (5,000.00) | CW | CHECK |
| 185012 | 4/17/2007 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 175255 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 4/17/2007 | $ (10,000.00) | CW | CHECK |
| 185013 | 4/17/2007 | 11,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 212736 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 4/17/2007 | $ (11,000.00) | CW | CHECK |
| 185014 | 4/17/2007 | 12,500.00 | NULL | 1ZB371 | Reconciled Customer Checks | 271390 | 1ZB371 | ROBERT S BLUM | 4/17/2007 | $ (12,500.00) | CW | CHECK |
| 185000 | 4/17/2007 | 17,169.63 | NULL | 1T0036 | Reconciled Customer Checks | 21782 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 4/17/2007 | $ (17,169.63) | CW | CHECK |
| 184993 | 4/17/2007 | 20,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 279692 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 4/17/2007 | $ (20,000.00) | CW | CHECK |
| 185003 | 4/17/2007 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 294924 | 1ZA319 | ROBIN L WARNER | 4/17/2007 | $ (20,000.00) | CW | CHECK |
| 185008 | 4/17/2007 | 20,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 309561 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/17/2007 | $ (20,000.00) | CW | CHECK |
| 184982 | 4/17/2007 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 192685 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 4/17/2007 | $ (25,000.00) | CW | CHECK |
| 184959 | 4/17/2007 | 25,000.00 | NULL | 1B0108 | Reconciled Customer Checks | 296324 | 1B0108 | SHERRIE BLOSSOM BLOOM | 4/17/2007 | $ (25,000.00) | CW | CHECK |
| 184994 | 4/17/2007 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 5387 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 4/17/2007 | $ (25,000.00) | CW | CHECK |
| 184962 | 4/17/2007 | 30,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 14142 | 1CM034 | MARCIA COHEN | 4/17/2007 | $ (30,000.00) | CW | CHECK |
| 184966 | 4/17/2007 | 40,000.00 | NULL | 1CM462 | Reconciled Customer Checks | 314000 | 1CM462 | THE SANKIN FAMILY LLC | 4/17/2007 | $ (40,000.00) | CW | CHECK |
| 184976 | 4/17/2007 | 40,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 35389 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 4/17/2007 | $ (40,000.00) | CW | CHECK |
| 184989 | 4/17/2007 | 40,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 183370 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 4/17/2007 | $ (40,000.00) | CW | CHECK |
| 185015 | 4/17/2007 | 40,010.00 | NULL | 1ZR003 | Reconciled Customer Checks | 205973 | 1ZR003 | NTC & CO. FBO STEPHEN M RICHARDS (85653) | 4/17/2007 | $ (40,010.00) | CW | CHECK |
| 184973 | 4/17/2007 | 44,000.00 | NULL | 1EM027 | Reconciled Customer Checks | 114109 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 4/17/2007 | $ (44,000.00) | CW | CHECK |
| 184977 | 4/17/2007 | 49,500.00 | NULL | 1EM144 | Reconciled Customer Checks | 239426 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 4/17/2007 | $ (49,500.00) | CW | CHECK |
| 184978 | 4/17/2007 | 50,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 114179 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 4/17/2007 | $ (50,000.00) | CW | CHECK |
| 184996 | 4/17/2007 | 50,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 244551 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 4/17/2007 | $ (50,000.00) | CW | CHECK |
| 185006 | 4/17/2007 | 50,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 268812 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/17/2007 | $ (50,000.00) | CW | CHECK |
| 185011 | 4/17/2007 | 50,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 271159 | 1ZA716 | TOBY HARWOOD | 4/17/2007 | $ (50,000.00) | CW | CHECK |
| 184968 | 4/17/2007 | 70,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 14203 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 4/17/2007 | $ (70,000.00) | CW | CHECK |
| 184970 | 4/17/2007 | 80,000.00 | NULL | 1CM598 | Reconciled Customer Checks | 278005 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 4/17/2007 | $ (80,000.00) | CW | CHECK |
| 184984 | 4/17/2007 | 80,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 294388 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 4/17/2007 | $ (80,000.00) | CW | CHECK |
| 185002 | 4/17/2007 | 85,000.00 | NULL | 1ZA199 | Reconciled Customer Checks | 268669 | 1ZA199 | MARCEL SEIDLER REVOCABLE TRUST | 4/17/2007 | $ (85,000.00) | CW | CHECK |
| 184969 | 4/17/2007 | 88,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 113979 | 1CM579 | BAM LP | 4/17/2007 | $ (88,000.00) | CW | CHECK |
| 184975 | 4/17/2007 | 93,998.40 | NULL | 1EM057 | Reconciled Customer Checks | 239418 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 4/17/2007 | $ (93,998.40) | CW | CHECK |
| 184983 | 4/17/2007 | 100,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 61841 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 4/17/2007 | $ (100,000.00) | CW | CHECK |
| 184965 | 4/17/2007 | 100,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 86690 | 1CM456 | BITENSKY FAMILY FOUNDATION | 4/17/2007 | $ (100,000.00) | CW | CHECK |
| 184980 | 4/17/2007 | 100,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 165004 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 4/17/2007 | $ (100,000.00) | CW | CHECK |
| 184981 | 4/17/2007 | 100,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 162501 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 4/17/2007 | $ (100,000.00) | CW | CHECK |
| 184986 | 4/17/2007 | 100,000.00 | NULL | 1F0201 | Reconciled Customer Checks | 166182 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 4/17/2007 | $ (100,000.00) | CW | CHECK |
| 184987 | 4/17/2007 | 100,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 17444 | 1K0179 | MARLENE KRAUSS | 4/17/2007 | $ (100,000.00) | CW | CHECK |
| 184988 | 4/17/2007 | 100,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 312170 | 1K0198 | MONICA SIROTKIN KOLZEI | 4/17/2007 | $ (100,000.00) | CW | CHECK |
| 184997 | 4/17/2007 | 100,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 211109 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 4/17/2007 | $ (100,000.00) | CW | CHECK |
| 185005 | 4/17/2007 | 100,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 279995 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 4/17/2007 | $ (100,000.00) | CW | CHECK |
| 185010 | 4/17/2007 | 100,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 271120 | 1ZA689 | CLAUDIA FARIS | 4/17/2007 | $ (100,000.00) | CW | CHECK |
| 185007 | 4/17/2007 | 120,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 225400 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/17/2007 | $ (120,000.00) | CW | CHECK |
| 184990 | 4/17/2007 | 125,000.00 | NULL | 1L0138 | Reconciled Customer Checks | 203142 | 1L0138 | NTC & CO. FBO CHRIS G LAZARIDES (111468) | 4/17/2007 | $ (125,000.00) | CW | CHECK |
| 184972 | 4/17/2007 | 150,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 296460 | 1C1217 | GUY ANTHONY CERATO | 4/17/2007 | $ (150,000.00) | CW | CHECK |
| 184971 | 4/17/2007 | 170,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 243329 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J/T WROS | 4/17/2007 | $ (170,000.00) | CW | CHECK |
| 184960 | 4/17/2007 | 200,000.00 | NULL | 1B0247 | Reconciled Customer Checks | 268891 | 1B0247 | CANDACE CARMEL BARASCH | 4/17/2007 | $ (200,000.00) | CW | CHECK |
| 184979 | 4/17/2007 | 200,000.00 | NULL | 1EM445 | Reconciled Customer Checks | 284965 | 1EM445 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 4/17/2007 | $ (200,000.00) | CW | CHECK |
| 184995 | 4/17/2007 | 200,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 189102 | 1R0125 | ALLEN ROSS | 4/17/2007 | $ (200,000.00) | CW | CHECK |
| 184963 | 4/17/2007 | 250,000.00 | NULL | 1CM261 | Reconciled Customer Checks | 165142 | 1CM261 | JEWISH COMMUNITY CENTER OF WHITE PLAINS INC | 4/17/2007 | $ (250,000.00) | CW | CHECK |
| 184991 | 4/17/2007 | 250,000.00 | NULL | 1M0181 | Reconciled Customer Checks | 256902 | 1M0181 | FLORENCE MOSS | 4/17/2007 | $ (250,000.00) | CW | CHECK |
| 184992 | 4/17/2007 | 250,000.00 | NULL | 1M0182 | Reconciled Customer Checks | 189031 | 1M0182 | MOREY MOSS | 4/17/2007 | $ (250,000.00) | CW | CHECK |
| 184999 | 4/17/2007 | 400,000.00 | NULL | 1S0399 | Reconciled Customer Checks | 21750 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 4/17/2007 | $ (400,000.00) | CW | CHECK |
| 184974 | 4/17/2007 | 410,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 288320 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 4/17/2007 | $ (410,000.00) | CW | CHECK |
| 184964 | 4/17/2007 | 500,000.00 | NULL | 1CM343 | Reconciled Customer Checks | 243249 | 1CM343 | SHARON A RADDOCK C/O COREY E LEVINE CPA | 4/17/2007 | $ (500,000.00) | CW | CHECK |
| 185037 | 4/18/2007 | 4,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 89955 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 4/18/2007 | $ (4,500.00) | CW | CHECK |
| 185032 | 4/18/2007 | 5,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 303135 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 4/18/2007 | $ (5,000.00) | CW | CHECK |
| 185039 | 4/18/2007 | 5,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 90027 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/18/2007 | $ (5,000.00) | CW | CHECK |
| 185040 | 4/18/2007 | 5,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 247390 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/18/2007 | $ (5,000.00) | CW | CHECK |
| 185041 | 4/18/2007 | 5,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 233926 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/18/2007 | $ (5,000.00) | CW | CHECK |
| 185042 | 4/18/2007 | 5,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 90035 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/18/2007 | $ (5,000.00) | CW | CHECK |
| 185043 | 4/18/2007 | 5,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 247384 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/18/2007 | $ (5,000.00) | CW | CHECK |
| 185028 | 4/18/2007 | 6,500.00 | NULL | 1EM004 | Reconciled Customer Checks | 269794 | 1EM004 | ALLIED PARKING INC | 4/18/2007 | $ (6,500.00) | CW | CHECK |
| 185020 | 4/18/2007 | 12,000.00 | NULL | 1CM133 | Reconciled Customer Checks | 185139 | 1CM133 | ELIZABETH M MOODY & FRANCIS J MOODY JT WROS | 4/18/2007 | $ (12,000.00) | CW | CHECK |
| 185036 | 4/18/2007 | 13,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 175022 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 4/18/2007 | $ (13,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185044 | 4/18/2007 | 17,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 247599 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 4/18/2007 | $ (17,000.00) | CW | CHECK |
| 185038 | 4/18/2007 | 25,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 271400 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 4/18/2007 | $ (25,000.00) | CW | CHECK |
| 185031 | 4/18/2007 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 288487 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 4/18/2007 | $ (30,000.00) | CW | CHECK |
| 185034 | 4/18/2007 | 40,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 244529 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 4/18/2007 | $ (40,000.00) | CW | CHECK |
| 185046 | 4/18/2007 | 47,225.00 | NULL | 1A0137 | Reconciled Customer Checks | 313984 | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/18/2007 | $ (47,225.00) | CW | CHECK |
| 185023 | 4/18/2007 | 60,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 269639 | 1CM474 | ANGELINA MOODY | 4/18/2007 | $ (60,000.00) | CW | CHECK |
| 185026 | 4/18/2007 | 75,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 290730 | 1C1012 | JOYCE CERTILMAN | 4/18/2007 | $ (75,000.00) | CW | CHECK |
| 185021 | 4/18/2007 | 75,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 269475 | 1CM201 | JOEL J GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL J GORDON TTEE | 4/18/2007 | $ (75,000.00) | CW | CHECK |
| 185022 | 4/18/2007 | 100,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 162568 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 4/18/2007 | $ (100,000.00) | CW | CHECK |
| 185025 | 4/18/2007 | 100,000.00 | NULL | 1CM883 | Reconciled Customer Checks | 52878 | 1CM883 | JACOB M DICK REV LIVING TST DTD 4/6/01 DR JACOB DICK C/O AJ MARKS | 4/18/2007 | $ (100,000.00) | CW | CHECK |
| 185024 | 4/18/2007 | 137,000.00 | NULL | 1CM845 | Reconciled Customer Checks | 285149 | 1CM845 | THE BENTLEY FAMILY LIMITED PARTNERSHIP | 4/18/2007 | $ (137,000.00) | CW | CHECK |
| 185027 | 4/18/2007 | 200,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 303039 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 4/18/2007 | $ (200,000.00) | CW | CHECK |
| 185019 | 4/18/2007 | 225,000.00 | NULL | 1CM120 | Reconciled Customer Checks | 296342 | 1CM120 | DOROTHY L LUFT | 4/18/2007 | $ (225,000.00) | CW | CHECK |
| 185030 | 4/18/2007 | 250,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 294470 | 1H0077 | WARREN M HELLER | 4/18/2007 | $ (250,000.00) | CW | CHECK |
| 185033 | 4/18/2007 | 323,466.00 | NULL | 1KW447 | Reconciled Customer Checks | 294527 | 1KW447 | STERLING TWENTY FIVE LLC | 4/18/2007 | $ (323,466.00) | CW | CHECK |
| 185035 | 4/18/2007 | 600,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 21786 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 4/18/2007 | $ (600,000.00) | CW | CHECK |
| 185029 | 4/18/2007 | 700,000.00 | NULL | 1E0142 | Reconciled Customer Checks | 303075 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 4/18/2007 | $ (700,000.00) | CW | CHECK |
| 185065 | 4/19/2007 | 456.04 | NULL | 1ZB446 | Reconciled Customer Checks | 281583 | 1ZB446 | THE DIANE G RINGLER FAM TST V MILTON RINGLER ET AL TRUSTEES | 4/19/2007 | $ (456.04) | CW | CHECK |
| 185048 | 4/19/2007 | 15,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 304147 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 4/19/2007 | $ (15,000.00) | CW | CHECK |
| 185061 | 4/19/2007 | 26,237.16 | NULL | 1ZA020 | Reconciled Customer Checks | 298653 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/19/2007 | $ (26,237.16) | CW | CHECK |
| 185062 | 4/19/2007 | 30,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 196964 | 1ZA307 | JOHN AND BYRNICE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 4/19/2007 | $ (30,000.00) | CW | CHECK |
| 185057 | 4/19/2007 | 35,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 239602 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 4/19/2007 | $ (35,000.00) | CW | CHECK |
| 185051 | 4/19/2007 | 45,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 256944 | 1CM815 | M & H INVESTMENT GROUP LP C/O JIM FULLERTON | 4/19/2007 | $ (45,000.00) | CW | CHECK |
| 185056 | 4/19/2007 | 50,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 222640 | 1KW126 | HOWARD LEES | 4/19/2007 | $ (50,000.00) | CW | CHECK |
| 185060 | 4/19/2007 | 50,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 299017 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 4/19/2007 | $ (50,000.00) | CW | CHECK |
| 185064 | 4/19/2007 | 50,000.00 | NULL | 1ZB427 | Reconciled Customer Checks | 89999 | 1ZB427 | CAROLE COYLE | 4/19/2007 | $ (50,000.00) | CW | CHECK |
| 185055 | 4/19/2007 | 67,781.00 | NULL | 1G0322 | Reconciled Customer Checks | 181860 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/19/2007 | $ (67,781.00) | CW | CHECK |
| 185063 | 4/19/2007 | 85,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 240991 | 1ZB242 | BARBRA K HIRSH | 4/19/2007 | $ (85,000.00) | CW | CHECK |
| 185050 | 4/19/2007 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 86515 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 4/19/2007 | $ (100,000.00) | CW | CHECK |
| 185052 | 4/19/2007 | 100,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 294295 | 1EM122 | SIDNEY MARKS TRUST 2002 | 4/19/2007 | $ (100,000.00) | CW | CHECK |
| 185059 | 4/19/2007 | 150,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 309713 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 4/19/2007 | $ (150,000.00) | CW | CHECK |
| 185053 | 4/19/2007 | 200,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 166148 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 4/19/2007 | $ (200,000.00) | CW | CHECK |
| 185049 | 4/19/2007 | 290,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 35235 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 4/19/2007 | $ (290,000.00) | CW | CHECK |
| 185058 | 4/19/2007 | 905,624.89 | NULL | 1L0132 | Reconciled Customer Checks | 17717 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 4/19/2007 | $ (905,624.89) | CW | CHECK |
| 185054 | 4/19/2007 | 1,200,000.00 | NULL | 1G0111 | Reconciled Customer Checks | 35530 | 1G0111 | GEWIRZ PARTNERSHIP | 4/19/2007 | $ (1,200,000.00) | CW | CHECK |
| 185081 | 4/20/2007 | 2,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 309464 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 4/20/2007 | $ (2,000.00) | CW | CHECK |
| 185085 | 4/20/2007 | 6,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 205962 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 4/20/2007 | $ (6,000.00) | CW | CHECK |
| 185077 | 4/20/2007 | 7,207.58 | NULL | 1K0206 | Reconciled Customer Checks | 17461 | 1K0206 | SAULIUS KAJOTA | 4/20/2007 | $ (7,207.58) | CW | CHECK |
| 185082 | 4/20/2007 | 10,000.00 | NULL | 1W0050 | Reconciled Customer Checks | 251405 | 1W0050 | ERIC D WEINSTEIN | 4/20/2007 | $ (10,000.00) | CW | CHECK |
| 185073 | 4/20/2007 | 15,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 288424 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 4/20/2007 | $ (15,000.00) | CW | CHECK |
| 185067 | 4/20/2007 | 25,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 296373 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 4/20/2007 | $ (25,000.00) | CW | CHECK |
| 185075 | 4/20/2007 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 184376 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 4/20/2007 | $ (25,000.00) | CW | CHECK |
| 185084 | 4/20/2007 | 32,000.00 | NULL | 1ZB571 | Reconciled Customer Checks | 206057 | 1ZB571 | ROMANUCCI FAMILY TRUST C/O DEMOSTENE ROMANUCCI II | 4/20/2007 | $ (32,000.00) | CW | CHECK |
| 185071 | 4/20/2007 | 35,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 269840 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 4/20/2007 | $ (35,000.00) | CW | CHECK |
| 185083 | 4/20/2007 | 35,000.00 | NULL | 1ZB529 | Reconciled Customer Checks | 80356 | 1ZB529 | NADRICH GP | 4/20/2007 | $ (35,000.00) | CW | CHECK |
| 185069 | 4/20/2007 | 60,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 278132 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 4/20/2007 | $ (60,000.00) | CW | CHECK |
| 185072 | 4/20/2007 | 75,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 68841 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 4/20/2007 | $ (75,000.00) | CW | CHECK |
| 185078 | 4/20/2007 | 75,000.00 | NULL | 1L0203 | Reconciled Customer Checks | 239622 | 1L0203 | DAVID S LEIBOWITZ | 4/20/2007 | $ (75,000.00) | CW | CHECK |
| 185070 | 4/20/2007 | 100,000.00 | NULL | 1C1312 | Reconciled Customer Checks | 192499 | 1C1312 | MWC HOLDINGS LLC | 4/20/2007 | $ (100,000.00) | CW | CHECK |
| 185086 | 4/20/2007 | 100,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 247609 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 4/20/2007 | $ (100,000.00) | CW | CHECK |
| 185074 | 4/20/2007 | 160,000.00 | NULL | 1G0383 | Reconciled Customer Checks | 294900 | 1G0383 | BLAYNE SHELBY GOLDMAN | 4/20/2007 | $ (160,000.00) | CW | CHECK |
| 185078 | 4/20/2007 | 200,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 166608 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/20/2007 | $ (200,000.00) | CW | CHECK |
| 185080 | 4/20/2007 | 300,000.00 | NULL | 1S0435 | Reconciled Customer Checks | 251368 | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 4/20/2007 | $ (300,000.00) | CW | CHECK |
| 185068 | 4/20/2007 | 2,200,000.00 | NULL | 1CM548 | Reconciled Customer Checks | 165423 | 1CM548 | CAROLE L PITTELMAN 1200 UNION TURNPIKE | 4/20/2007 | $ (2,200,000.00) | CW | CHECK |
| 185076 | 4/20/2007 | 20,000,000.00 | NULL | 1KW435 | Reconciled Customer Checks | 203085 | 1KW435 | STERLING INTERNAL V LLC C/O STERLING EQUITIES | 4/20/2007 | $ (20,000,000.00) | CW | CHECK |
| 185089 | 4/23/2007 | 4,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 247590 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 4/23/2007 | $ (4,500.00) | CW | CHECK |
| 185088 | 4/23/2007 | 16,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 294308 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/23/2007 | $ (16,000.00) | CW | CHECK |
| 185106 | 4/25/2007 | 3,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 9002 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 4/25/2007 | $ (3,000.00) | CW | CHECK |
| 185098 | 4/25/2007 | 4,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 35466 | 1EM334 | METRO MOTOR IMPORTS INC | 4/25/2007 | $ (4,000.00) | CW | CHECK |
| 185096 | 4/25/2007 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 165567 | 1EM066 | CYNTHIA LOU GINSBERG | 4/25/2007 | $ (5,000.00) | CW | CHECK |
| 185113 | 4/25/2007 | 7,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 68243 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 4/25/2007 | $ (7,000.00) | CW | CHECK |
| 185107 | 4/25/2007 | 10,000.00 | NULL | 1ZA616 | Reconciled Customer Checks | 115833 | 1ZA616 | EILEEN WEINSTEIN | 4/25/2007 | $ (10,000.00) | CW | CHECK |
| 185109 | 4/25/2007 | 15,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 268890 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 4/25/2007 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185112 | 4/25/2007 | 16,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 212876 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 4/25/2007 | $ (16,000.00) | CW | CHECK |
| 185105 | 4/25/2007 | 20,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 183494 | 1P0038 | PHYLLIS A POLAND | 4/25/2007 | $ (20,000.00) | CW | CHECK |
| 185110 | 4/25/2007 | 20,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 233861 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 4/25/2007 | $ (20,000.00) | CW | CHECK |
| 185102 | 4/25/2007 | 24,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 184425 | 1KW246 | TEPPER FAMILY 1998 TRUST | 4/25/2007 | $ (24,000.00) | CW | CHECK |
| 185097 | 4/25/2007 | 35,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 303047 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 4/25/2007 | $ (35,000.00) | CW | CHECK |
| 185100 | 4/25/2007 | 40,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 52870 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 4/25/2007 | $ (40,000.00) | CW | CHECK |
| 185111 | 4/25/2007 | 40,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 233868 | 1ZB140 | MAXINE EDELSTEIN | 4/25/2007 | $ (40,000.00) | CW | CHECK |
| 185093 | 4/25/2007 | 50,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 164935 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 4/25/2007 | $ (50,000.00) | CW | CHECK |
| 185108 | 4/25/2007 | 60,000.00 | NULL | 1ZA709 | Reconciled Customer Checks | 294307 | 1ZA709 | FERNANDO KEHLMANN TSTEE TST U/W WILLIAM KEHLMANN 23765 | 4/25/2007 | $ (60,000.00) | CW | CHECK |
| 185099 | 4/25/2007 | 70,000.00 | NULL | 1EM465 | Reconciled Customer Checks | 162507 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 4/25/2007 | $ (70,000.00) | CW | CHECK |
| 185095 | 4/25/2007 | 75,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 294970 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 4/25/2007 | $ (75,000.00) | CW | CHECK |
| 185104 | 4/25/2007 | 92,276.00 | NULL | 1O0017 | Reconciled Customer Checks | 312182 | 1O0017 | O D D INVESTMENT L P #2 C/O DANIEL SILNA | 4/25/2007 | $ (92,276.00) | CW | CHECK |
| 185103 | 4/25/2007 | 225,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 151372 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 4/25/2007 | $ (225,000.00) | CW | CHECK |
| 185114 | 4/25/2007 | 324,053.18 | NULL | 1ZR186 | Reconciled Customer Checks | 236701 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 4/25/2007 | $ (324,053.18) | CW | CHECK |
| 185094 | 4/25/2007 | 2,500,000.00 | NULL | 1CM773 | Reconciled Customer Checks | 278068 | 1CM773 | NATHAN KASE | 4/25/2007 | $ (2,500,000.00) | CW | CHECK |
| 185131 | 4/26/2007 | 84.34 | NULL | 1S0372 | Reconciled Customer Checks | 17864 | 1S0372 | JEREMY SHOR | 4/26/2007 | $ (84.34) | CW | CHECK |
| 185122 | 4/26/2007 | 1,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 269870 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 4/26/2007 | $ (1,000.00) | CW | CHECK |
| 185135 | 4/26/2007 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 80121 | 1ZA478 | JOHN J KONE | 4/26/2007 | $ (3,000.00) | CW | CHECK |
| 185128 | 4/26/2007 | 4,009.16 | NULL | 1P0092 | Reconciled Customer Checks | 244509 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPF REINSURANCE CO LTD | 4/26/2007 | $ (4,009.16) | CW | CHECK |
| 185116 | 4/26/2007 | 5,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 313989 | 1B0192 | JENNIE BRETT | 4/26/2007 | $ (5,000.00) | CW | CHECK |
| 185123 | 4/26/2007 | 9,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 294422 | 1G0273 | GOORE PARTNERSHIP | 4/26/2007 | $ (9,000.00) | CW | CHECK |
| 185127 | 4/26/2007 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 230031 | 1M0043 | MISCORE CORP # 1 | 4/26/2007 | $ (10,000.00) | CW | CHECK |
| 185132 | 4/26/2007 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 268664 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 4/26/2007 | $ (10,000.00) | CW | CHECK |
| 185133 | 4/26/2007 | 10,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 262596 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS JT WROS | 4/26/2007 | $ (10,000.00) | CW | CHECK |
| 185134 | 4/26/2007 | 10,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 233718 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 4/26/2007 | $ (10,000.00) | CW | CHECK |
| 185124 | 4/26/2007 | 17,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 61952 | 1G0273 | GOORE PARTNERSHIP | 4/26/2007 | $ (17,000.00) | CW | CHECK |
| 185117 | 4/26/2007 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 268977 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 4/26/2007 | $ (20,000.00) | CW | CHECK |
| 185125 | 4/26/2007 | 20,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 239549 | 1KW318 | SUSAN KAPLAN | 4/26/2007 | $ (20,000.00) | CW | CHECK |
| 185119 | 4/26/2007 | 25,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 192604 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/26/2007 | $ (25,000.00) | CW | CHECK |
| 185126 | 4/26/2007 | 30,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 294508 | 1KW340 | ROBERT G TISCHLER | 4/26/2007 | $ (30,000.00) | CW | CHECK |
| 185129 | 4/26/2007 | 50,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 5408 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 4/26/2007 | $ (50,000.00) | CW | CHECK |
| 185136 | 4/26/2007 | 60,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 294351 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 4/26/2007 | $ (60,000.00) | CW | CHECK |
| 185120 | 4/26/2007 | 100,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 35452 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 4/26/2007 | $ (100,000.00) | CW | CHECK |
| 185121 | 4/26/2007 | 100,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 114169 | 1EM273 | JOAN KARP REVOCABLE TRUST | 4/26/2007 | $ (100,000.00) | CW | CHECK |
| 185130 | 4/26/2007 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 174912 | 1S0211 | JOHN V SESKIS | 4/26/2007 | $ (100,000.00) | CW | CHECK |
| 185118 | 4/26/2007 | 125,000.00 | NULL | 1EM068 | Reconciled Customer Checks | 202771 | 1EM068 | JAMES M GOODMAN & AUDREY M GOODMAN T/I/C | 4/26/2007 | $ (125,000.00) | CW | CHECK |
| 185156 | 4/27/2007 | 670.00 | NULL | 1ZW023 | Reconciled Customer Checks | 290020 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 4/27/2007 | $ (670.00) | CW | CHECK |
| 185151 | 4/27/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 68095 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 4/27/2007 | $ (5,000.00) | CW | CHECK |
| 185146 | 4/27/2007 | 6,015.00 | NULL | 1S0185 | Reconciled Customer Checks | 183554 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 4/27/2007 | $ (6,015.00) | CW | CHECK |
| 185150 | 4/27/2007 | 10,000.00 | NULL | 1ZA661 | Reconciled Customer Checks | 268840 | 1ZA661 | HELEN SIMON | 4/27/2007 | $ (10,000.00) | CW | CHECK |
| 185154 | 4/27/2007 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 247594 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 4/27/2007 | $ (15,000.00) | CW | CHECK |
| 185138 | 4/27/2007 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 277992 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 4/27/2007 | $ (20,000.00) | CW | CHECK |
| 185155 | 4/27/2007 | 22,665.00 | NULL | 1ZR331 | Reconciled Customer Checks | 102047 | 1ZR331 | NTC & CO. FBO HELEN SCHUPAK (093010) | 4/27/2007 | $ (22,665.00) | CW | CHECK |
| 185145 | 4/27/2007 | 25,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 21707 | 1R0202 | ROETENBERG FAMILY LIMITED PARTNERSHIP | 4/27/2007 | $ (25,000.00) | CW | CHECK |
| 185147 | 4/27/2007 | 25,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 251434 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 4/27/2007 | $ (25,000.00) | CW | CHECK |
| 185153 | 4/27/2007 | 40,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 206111 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 4/27/2007 | $ (40,000.00) | CW | CHECK |
| 185149 | 4/27/2007 | 50,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 22036 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/27/2007 | $ (50,000.00) | CW | CHECK |
| 185143 | 4/27/2007 | 85,000.00 | NULL | 1P0088 | Reconciled Customer Checks | 211024 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 4/27/2007 | $ (85,000.00) | CW | CHECK |
| 185141 | 4/27/2007 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 203121 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 4/27/2007 | $ (100,000.00) | CW | CHECK |
| 185148 | 4/27/2007 | 100,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 251512 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 4/27/2007 | $ (100,000.00) | CW | CHECK |
| 185144 | 4/27/2007 | 175,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 239711 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 4/27/2007 | $ (175,000.00) | CW | CHECK |
| 185139 | 4/27/2007 | 200,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 54507 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/27/2007 | $ (200,000.00) | CW | CHECK |
| 185142 | 4/27/2007 | 200,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 303196 | 1P0042 | FREDRIC J PERLEN | 4/27/2007 | $ (200,000.00) | CW | CHECK |
| 185152 | 4/27/2007 | 500,000.00 | NULL | 1ZB468 | Reconciled Customer Checks | 271411 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 4/27/2007 | $ (500,000.00) | CW | CHECK |
| 185140 | 4/27/2007 | 594,197.00 | NULL | 1J0057 | Reconciled Customer Checks | 222629 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 4/27/2007 | $ (594,197.00) | CW | CHECK |
| 185173 | 4/30/2007 | 452.23 | NULL | 1KW454 | Reconciled Customer Checks | 86576 | 1KW454 | SCOTT WILPON (TR) C/O STERLING EQUITIES | 4/30/2007 | $ (452.23) | CW | CHECK |
| 185172 | 4/30/2007 | 2,397.68 | NULL | 1KW453 | Reconciled Customer Checks | 294546 | 1KW453 | GREG KATZ (TR) C/O STERLING EQUITIES | 4/30/2007 | $ (2,397.68) | CW | CHECK |
| 185166 | 4/30/2007 | 4,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 269992 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH JT WROS C/O KINGS COURT | 4/30/2007 | $ (4,000.00) | CW | CHECK |
| 185170 | 4/30/2007 | 10,000.00 | NULL | 1ZB094 | Reconciled Customer Checks | 166770 | 1ZB094 | BRAD E AVERGON & CYNTHIA B AVERGON J/T WROS | 4/30/2007 | $ (10,000.00) | CW | CHECK |
| 185160 | 4/30/2007 | 15,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 296419 | 1CM618 | JOSHUA D FLAX | 4/30/2007 | $ (15,000.00) | CW | CHECK |
| 185159 | 4/30/2007 | 25,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 113908 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 4/30/2007 | $ (25,000.00) | CW | CHECK |
| 185169 | 4/30/2007 | 25,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 162688 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 4/30/2007 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185164 | 4/30/2007 | 36,025.00 | NULL | 1F0173 | Reconciled Customer Checks | 192749 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 4/30/2007 | $ (36,025.00) | CW | CHECK |
| 185167 | 4/30/2007 | 50,000.00 | NULL | 1R0086 | Reconciled Customer Checks | 279715 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 4/30/2007 | $ (50,000.00) | CW | CHECK |
| 185163 | 4/30/2007 | 70,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 68869 | 1EM369 | RYAN EGGS TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 4/30/2007 | $ (70,000.00) | CW | CHECK |
| 185162 | 4/30/2007 | 75,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 269825 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 4/30/2007 | $ (75,000.00) | CW | CHECK |
| 185158 | 4/30/2007 | 100,000.00 | NULL | 1B0114 | Reconciled Customer Checks | 313995 | 1B0114 | BEVRO REALTY CORP DEFINED BENEFIT PENSION PLAN | 4/30/2007 | $ (100,000.00) | CW | CHECK |
| 185165 | 4/30/2007 | 100,000.00 | NULL | 1G0333 | Reconciled Customer Checks | 254318 | 1G0333 | ELLEN GOLDFARB | 4/30/2007 | $ (100,000.00) | CW | CHECK |
| 185168 | 4/30/2007 | 150,000.00 | NULL | 1S0204 | Reconciled Customer Checks | 313321 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 4/30/2007 | $ (150,000.00) | CW | CHECK |
| 185161 | 4/30/2007 | 300,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 54455 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 4/30/2007 | $ (300,000.00) | CW | CHECK |
| 185249 | 5/1/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 184267 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 5/1/2007 | $ (1,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 185245 | 5/1/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 241544 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 5/1/2007 | $ (1,000.00) | CW | CHECK |
| 185217 | 5/1/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 184064 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 5/1/2007 | $ (1,500.00) | CW | CHECK |
| 185181 | 5/1/2007 | 3,000.00 | NULL | 1E0104 | Reconciled Customer Checks | 236821 | 1E0104 | KATINA EKSTROM C/O RICHARD M EKSTROM | 5/1/2007 | $ (3,000.00) | CW | CHECK |
| 185185 | 5/1/2007 | 3,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 170114 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 5/1/2007 | $ (3,000.00) | CW | CHECK |
| 185250 | 5/1/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 212128 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 5/1/2007 | $ (3,000.00) | CW | CHECK |
| 185216 | 5/1/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 95989 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 5/1/2007 | $ (3,500.00) | CW | CHECK |
| 185213 | 5/1/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 236859 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 5/1/2007 | $ (4,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 185333 | 5/1/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 227701 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 5/1/2007 | $ (5,000.00) | CW | CHECK |
| 185243 | 5/1/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 250593 | 1P0025 | ELAINE PIKULIK | 5/1/2007 | $ (5,000.00) | CW | CHECK |
| 185193 | 5/1/2007 | 5,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 184283 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 | 5/1/2007 | $ (5,000.00) | CW | CHECK |
| 185202 | 5/1/2007 | 5,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 220613 | 1ZB235 | PETER B MADOFF TRUSTEE AUDREY SCHWARTZ | 5/1/2007 | $ (5,000.00) | CW | CHECK |
| 185209 | 5/1/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 290117 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 5/1/2007 | $ (6,000.00) | CW | CHECK |
| 185237 | 5/1/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 229965 | 1K0003 | JEAN KAHN | 5/1/2007 | $ (6,000.00) | CW | CHECK |
| 185225 | 5/1/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 184029 | 1KW199 | STELLA FRIEDMAN | 5/1/2007 | $ (6,000.00) | CW | CHECK |
| 185247 | 5/1/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 285575 | 1R0041 | AMY ROTH | 5/1/2007 | $ (6,000.00) | CW | CHECK |
| 185186 | 5/1/2007 | 7,000.00 | NULL | 1J0050 | Reconciled Customer Checks | 247780 | 1J0050 | NTC & CO. FBO BELLE M JONES (111498) | 5/1/2007 | $ (7,000.00) | CW | CHECK |
| 185239 | 5/1/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 184112 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 5/1/2007 | $ (7,000.00) | CW | CHECK |
| 185198 | 5/1/2007 | 7,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 269428 | 1ZA758 | ROCHELLE WATTERS | 5/1/2007 | $ (7,000.00) | CW | CHECK |
| 185200 | 5/1/2007 | 7,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 284802 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 5/1/2007 | $ (7,000.00) | CW | CHECK |
| 185218 | 5/1/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 168590 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 5/1/2007 | $ (7,500.00) | CW | CHECK |
| 185251 | 5/1/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 292954 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 5/1/2007 | $ (8,000.00) | CW | CHECK |
| 185240 | 5/1/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 240079 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 5/1/2007 | $ (9,722.00) | CW | CHECK 2007 DISTRIBUTION |
| 185208 | 5/1/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 309231 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 5/1/2007 | $ (10,000.00) | CW | CHECK |
| 185184 | 5/1/2007 | 10,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 239996 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 5/1/2007 | $ (10,000.00) | CW | CHECK |
| 185220 | 5/1/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 95992 | 1KW126 | HOWARD LEES | 5/1/2007 | $ (10,000.00) | CW | CHECK |
| 185222 | 5/1/2007 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 240042 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 5/1/2007 | $ (10,000.00) | CW | CHECK |
| 185227 | 5/1/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 309278 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 5/1/2007 | $ (10,000.00) | CW | CHECK |
| 185248 | 5/1/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 233695 | 1R0050 | JONATHAN ROTH | 5/1/2007 | $ (10,000.00) | CW | CHECK |
| 185190 | 5/1/2007 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 242196 | 1R0113 | CHARLES C ROLLINS | 5/1/2007 | $ (10,000.00) | CW | CHECK |
| 185252 | 5/1/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 292957 | 1S0497 | PATRICIA SAMUELS | 5/1/2007 | $ (10,500.00) | CW | CHECK |
| 185207 | 5/1/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 68365 | 1B0258 | AMY JOEL | 5/1/2007 | $ (12,000.00) | CW | CHECK |
| 185189 | 5/1/2007 | 12,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 285459 | 1N0013 | JULIET NIRENBERG | 5/1/2007 | $ (12,000.00) | CW | CHECK |
| 185238 | 5/1/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 285426 | 1K0004 | RUTH KAHN | 5/1/2007 | $ (12,200.00) | CW | CHECK |
| 185206 | 5/1/2007 | 14,819.07 | NULL | 1ZR206 | Reconciled Customer Checks | 230325 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 5/1/2007 | $ (14,819.07) | CW | CHECK |
| 185176 | 5/1/2007 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 247539 | 1CM270 | CATHY GINS | 5/1/2007 | $ (15,000.00) | CW | CHECK |
| 185203 | 5/1/2007 | 15,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 197453 | 1ZB319 | WILLIAM I BADER | 5/1/2007 | $ (15,000.00) | CW | CHECK |
| 185211 | 5/1/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 160134 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 5/1/2007 | $ (18,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 185204 | 5/1/2007 | 22,940.69 | NULL | 1ZR111 | Reconciled Customer Checks | 197478 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 5/1/2007 | $ (22,940.69) | CW | CHECK |
| 185182 | 5/1/2007 | 25,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 170013 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 5/1/2007 | $ (25,000.00) | CW | CHECK |
| 185231 | 5/1/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 96026 | 1KW347 | FS COMPANY LLC | 5/1/2007 | $ (25,000.00) | CW | CHECK |
| 185246 | 5/1/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 285557 | 1R0016 | JUDITH RECHLER | 5/1/2007 | $ (25,000.00) | CW | CHECK |
| 185212 | 5/1/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 95966 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 5/1/2007 | $ (30,000.00) | CW | CHECK |
| 185219 | 5/1/2007 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 247776 | 1KW123 | JOAN WACHTLER | 5/1/2007 | $ (30,000.00) | CW | CHECK |
| 185224 | 5/1/2007 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 184018 | 1KW158 | SOL WACHTLER | 5/1/2007 | $ (30,000.00) | CW | CHECK |
| 185199 | 5/1/2007 | 30,000.00 | NULL | 1ZA809 | Reconciled Customer Checks | 233813 | 1ZA809 | ROBERT BERZNER AND JANE BERZNER TIC | 5/1/2007 | $ (30,000.00) | CW | CHECK |
| 185242 | 5/1/2007 | 32,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 240116 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 5/1/2007 | $ (32,294.00) | CW | CHECK |
| 185177 | 5/1/2007 | 35,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 159994 | 1CM487 | SANDRA WINSTON | 5/1/2007 | $ (35,000.00) | CW | CHECK |
| 185214 | 5/1/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 290212 | 1KW067 | FRED WILPON | 5/1/2007 | $ (35,000.00) | CW | CHECK |
| 185236 | 5/1/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 250565 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 5/1/2007 | $ (35,000.00) | CW | CHECK |
| 185244 | 5/1/2007 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 212139 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116445) | 5/1/2007 | $ (39,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 185228 | 5/1/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 96014 | 1KW263 | MARVIN B TEPPER | 5/1/2007 | $ (40,000.00) | CW | CHECK |
| 185195 | 5/1/2007 | 40,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 269362 | 1W0039 | BONNIE T WEBSTER | 5/1/2007 | $ (40,000.00) | CW | CHECK |
| 185180 | 5/1/2007 | 50,000.00 | ROY D DAVIS | 1D0059 | Reconciled Customer Checks | 214149 | 1D0059 | ROY D DAVIS | 5/1/2007 | $ (50,000.00) | CW | CHECK |
| 185187 | 5/1/2007 | 50,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 240056 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 5/1/2007 | $ (50,000.00) | CW | CHECK |
| 185215 | 5/1/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 95980 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 5/1/2007 | $ (50,000.00) | CW | CHECK |
| 185235 | 5/1/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 212032 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 5/1/2007 | $ (50,000.00) | CW | CHECK |
| 185197 | 5/1/2007 | 50,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 269499 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 5/1/2007 | $ (50,000.00) | CW | CHECK |
| 185210 | 5/1/2007 | 50,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 254183 | 1EM193 | MALCOLM L SHERMAN | 5/1/2007 | $ (50,000.00) | CW | CHECK |
| 185205 | 5/1/2007 | 67,338.60 | NULL | 1ZR192 | Reconciled Customer Checks | 269551 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 5/1/2007 | $ (67,338.60) | CW | CHECK |
| 185234 | 5/1/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 184124 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 5/1/2007 | $ (70,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185196 | 5/1/2007 | 70,000.00 | NULL | 1ZA466 | Reconciled Customer Checks | 241656 | 1ZA466 | ADVENT MANAGEMENT CORP PENSION PLAN AND TRUST | 5/1/2007 | $ (70,000.00) | CW | CHECK |
| 185178 | 5/1/2007 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 206264 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 5/1/2007 | $ (80,000.00) | CW | CHECK |
| 185226 | 5/1/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 309274 | 1KW242 | SAUL B KATZ FAMILY TRUST | 5/1/2007 | $ (100,000.00) | CW | CHECK |
| 185229 | 5/1/2007 | 100,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 126722 | 1KW315 | STERLING THIRTY VENTURE, LLC | 5/1/2007 | $ (100,000.00) | CW | CHECK |
| 185232 | 5/1/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 168605 | 1KW358 | STERLING 20 LLC | 5/1/2007 | $ (100,000.00) | CW | CHECK |
| 185192 | 5/1/2007 | 100,061.22 | NULL | 1S0317 | Reconciled Customer Checks | 233723 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 5/1/2007 | $ (100,061.22) | CW | CHECK |
| 185179 | 5/1/2007 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 102242 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 5/1/2007 | $ (125,000.00) | CW | CHECK |
| 185175 | 5/1/2007 | 173,655.00 | NULL | 1A0141 | Reconciled Customer Checks | 159875 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 5/1/2007 | $ (173,655.00) | CW | CHECK |
| 185194 | 5/1/2007 | 180,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 250684 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 5/1/2007 | $ (180,000.00) | CW | CHECK |
| 185188 | 5/1/2007 | 190,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 234618 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 5/1/2007 | $ (190,000.00) | CW | CHECK |
| 185223 | 5/1/2007 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 184007 | 1KW156 | STERLING 15C LLC | 5/1/2007 | $ (270,000.00) | CW | CHECK |
| 185201 | 5/1/2007 | 307,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 241709 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 5/1/2007 | $ (307,000.00) | CW | CHECK |
| 185191 | 5/1/2007 | 322,865.77 | NULL | 1R0162 | Reconciled Customer Checks | 190948 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 5/1/2007 | $ (322,865.77) | CW | CHECK |
| 185241 | 5/1/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 258744 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/1/2007 | $ (1,200,000.00) | CW | CHECK |
| 185274 | 5/2/2007 | 650.00 | NULL | 1RU007 | Reconciled Customer Checks | 249311 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 5/2/2007 | $ (650.00) | CW | CHECK |
| 185271 | 5/2/2007 | 1,500.00 | NULL | 1KW128 | Reconciled Customer Checks | 250461 | 1KW128 | MS YETTA GOLDMAN | 5/2/2007 | $ (1,500.00) | CW | CHECK |
| 185256 | 5/2/2007 | 2,975.00 | NULL | 1CM378 | Reconciled Customer Checks | 247635 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 5/2/2007 | $ (2,975.00) | CW | CHECK |
| 185283 | 5/2/2007 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 140376 | 1ZA478 | JOHN J KONE | 5/2/2007 | $ (4,000.00) | CW | CHECK |
| 185281 | 5/2/2007 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 191040 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 5/2/2007 | $ (6,000.00) | CW | CHECK |
| 185280 | 5/2/2007 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 88911 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 5/2/2007 | $ (7,000.00) | CW | CHECK |
| 185282 | 5/2/2007 | 7,816.00 | NULL | 1ZA266 | Reconciled Customer Checks | 88924 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 5/2/2007 | $ (7,816.00) | CW | CHECK |
| 185285 | 5/2/2007 | 8,466.00 | NULL | 1ZB123 | Reconciled Customer Checks | 70825 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/2/2007 | $ (8,466.00) | CW | CHECK |
| 185267 | 5/2/2007 | 10,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 190836 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 5/2/2007 | $ (10,000.00) | CW | CHECK |
| 185268 | 5/2/2007 | 10,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 225388 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 5/2/2007 | $ (10,000.00) | CW | CHECK |
| 185269 | 5/2/2007 | 10,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 236868 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 5/2/2007 | $ (10,000.00) | CW | CHECK |
| 185284 | 5/2/2007 | 10,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 256656 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 5/2/2007 | $ (10,000.00) | CW | CHECK |
| 185286 | 5/2/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 140422 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/2/2007 | $ (10,000.00) | CW | CHECK |
| 185264 | 5/2/2007 | 25,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 309219 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 5/2/2007 | $ (25,000.00) | CW | CHECK |
| 185276 | 5/2/2007 | 25,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 270246 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 5/2/2007 | $ (25,000.00) | CW | CHECK |
| 185259 | 5/2/2007 | 27,800.00 | NULL | 1CM596 | Reconciled Customer Checks | 234866 | 1CM596 | TRACY D KAMENSTEIN | 5/2/2007 | $ (27,800.00) | CW | CHECK |
| 185272 | 5/2/2007 | 34,436.33 | NULL | 1KW182 | Reconciled Customer Checks | 247789 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/2/2007 | $ (34,436.33) | CW | CHECK |
| 185275 | 5/2/2007 | 35,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 250657 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 5/2/2007 | $ (35,000.00) | CW | CHECK |
| 185262 | 5/2/2007 | 42,700.00 | NULL | 1CM913 | Reconciled Customer Checks | 309204 | 1CM913 | DAVID R KAMENSTEIN | 5/2/2007 | $ (42,700.00) | CW | CHECK |
| 185263 | 5/2/2007 | 42,700.00 | NULL | 1CM914 | Reconciled Customer Checks | 214070 | 1CM914 | CAROL KAMENSTEIN | 5/2/2007 | $ (42,700.00) | CW | CHECK |
| 185260 | 5/2/2007 | 45,300.00 | NULL | 1CM597 | Reconciled Customer Checks | 247673 | 1CM597 | SLOAN G KAMENSTEIN | 5/2/2007 | $ (45,300.00) | CW | CHECK |
| 185255 | 5/2/2007 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 159942 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 5/2/2007 | $ (50,000.00) | CW | CHECK |
| 185266 | 5/2/2007 | 50,000.00 | NULL | 1EM476 | Reconciled Customer Checks | 236816 | 1EM476 | SAUL C SMILEY & MAXINE G SMILEY TRUSTEES SMILEY FAMILY TST DTD 5/10/05 | 5/2/2007 | $ (50,000.00) | CW | CHECK |
| 185261 | 5/2/2007 | 75,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 309192 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015360) | 5/2/2007 | $ (75,000.00) | CW | CHECK |
| 185277 | 5/2/2007 | 75,000.00 | NULL | 1T0053 | Reconciled Customer Checks | 250672 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 5/2/2007 | $ (75,000.00) | CW | CHECK |
| 185257 | 5/2/2007 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 38385 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 5/2/2007 | $ (100,000.00) | CW | CHECK |
| 185265 | 5/2/2007 | 100,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 214137 | 1EM152 | RICHARD S POLAND | 5/2/2007 | $ (100,000.00) | CW | CHECK |
| 185279 | 5/2/2007 | 100,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 256626 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 5/2/2007 | $ (100,000.00) | CW | CHECK |
| 185278 | 5/2/2007 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 256617 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 5/2/2007 | $ (105,000.00) | CW | CHECK |
| 185258 | 5/2/2007 | 200,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 241218 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 5/2/2007 | $ (200,000.00) | CW | CHECK |
| 185273 | 5/2/2007 | 250,000.00 | NULL | 1O0004 | Reconciled Customer Checks | 285487 | 1O0004 | ORTHOPAEDIC SPECIALTY GRP PC DEFINED CONTRIBUTION PENSION PLAN | 5/2/2007 | $ (250,000.00) | CW | CHECK |
| 185254 | 5/2/2007 | 300,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 151253 | 1CM112 | HOPE W LEVENE | 5/2/2007 | $ (300,000.00) | CW | CHECK |
| 185270 | 5/2/2007 | 300,000.00 | NULL | 1H0126 | Reconciled Customer Checks | 95974 | 1H0126 | HELLER BROS PARTNERSHIP LTE | 5/2/2007 | $ (300,000.00) | CW | CHECK |
| 185305 | 5/3/2007 | 5,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 284849 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J-T/F MARGERY SETTLER 1ST BENE | 5/3/2007 | $ (5,000.00) | CW | CHECK |
| 185303 | 5/3/2007 | 10,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 230253 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN JT WROS | 5/3/2007 | $ (10,000.00) | CW | CHECK |
| 185297 | 5/3/2007 | 15,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 240223 | 1R0054 | LYNDA ROTH | 5/3/2007 | $ (15,000.00) | CW | CHECK |
| 185298 | 5/3/2007 | 15,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 250647 | 1R0057 | MICHAEL ROTH | 5/3/2007 | $ (15,000.00) | CW | CHECK |
| 185291 | 5/3/2007 | 16,890.00 | NULL | 1CM235 | Reconciled Customer Checks | 254198 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/3/2007 | $ (16,890.00) | CW | CHECK |
| 185304 | 5/3/2007 | 17,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 284844 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 5/3/2007 | $ (17,000.00) | CW | CHECK |
| 185295 | 5/3/2007 | 20,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 170166 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 5/3/2007 | $ (20,000.00) | CW | CHECK |
| 185299 | 5/3/2007 | 20,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 284769 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 5/3/2007 | $ (20,000.00) | CW | CHECK |
| 185302 | 5/3/2007 | 30,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 70725 | 1ZA309 | ELAINE R SCHAEFER OR CARLA R HURSHHORN TTEES ELAINE R SCHAEFER REV TST | 5/3/2007 | $ (30,000.00) | CW | CHECK |
| 185300 | 5/3/2007 | 40,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 230244 | 1ZA283 | CAROL NELSON | 5/3/2007 | $ (40,000.00) | CW | CHECK |
| 185292 | 5/3/2007 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 294583 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 5/3/2007 | $ (50,000.00) | CW | CHECK |
| 185290 | 5/3/2007 | 60,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 86495 | 1CM220 | MICHAEL GINDEL | 5/3/2007 | $ (60,000.00) | CW | CHECK |
| 185294 | 5/3/2007 | 60,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 183979 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 5/3/2007 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned/Deposited Directly from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185301 | 5/3/2007 | 60,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 70712 | 1ZA284 | CAROL NELSON AND STANLEY NELSON JT WROS | 5/3/2007 | $ (60,000.00) | CW | CHECK |
| 185293 | 5/3/2007 | 80,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 164216 | 1CM681 | DANELS LP | 5/3/2007 | $ (80,000.00) | CW | CHECK |
| 185296 | 5/3/2007 | 100,000.00 | NULL | 1L0215 | Reconciled Customer Checks | 170214 | 1L0215 | LAKE DRIVE LLC C/O RICHARD KAUFMAN | 5/3/2007 | $ (100,000.00) | CW | CHECK |
| 185289 | 5/3/2007 | 112,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 236765 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 5/3/2007 | $ (112,000.00) | CW | CHECK |
| 185288 | 5/3/2007 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 87040 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 5/3/2007 | $ (150,000.00) | CW | CHECK |
| 185307 | 5/4/2007 | 896.86 | NULL | 1A0136 | Reconciled Customer Checks | 68340 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 5/4/2007 | $ (896.86) | CW | CHECK |
| 185311 | 5/4/2007 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 164372 | 1CM650 | MATTHEW J BARNES JR | 5/4/2007 | $ (5,000.00) | CW | CHECK |
| 185315 | 5/4/2007 | 6,800.00 | NULL | 1F0136 | Reconciled Customer Checks | 190845 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 5/4/2007 | $ (6,800.00) | CW | CHECK |
| 185328 | 5/4/2007 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 313986 | 1ZR302 | NTC & CO FBO DAVID J KAIMOWITZ (011588) | 5/4/2007 | $ (12,000.00) | CW | CHECK |
| 185326 | 5/4/2007 | 14,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 191062 | 1ZA126 | DIANA P VICTOR | 5/4/2007 | $ (14,000.00) | CW | CHECK |
| 185316 | 5/4/2007 | 15,000.00 | NULL | 1G0271 | Reconciled Customer Checks | 236878 | 1G0271 | HOWARD J GLASS | 5/4/2007 | $ (15,000.00) | CW | CHECK |
| 185327 | 5/4/2007 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 269479 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 5/4/2007 | $ (15,000.00) | CW | CHECK |
| 185320 | 5/4/2007 | 20,310.00 | NULL | 1K0113 | Reconciled Customer Checks | 309285 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 5/4/2007 | $ (20,310.00) | CW | CHECK |
| 185310 | 5/4/2007 | 30,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 309173 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 5/4/2007 | $ (30,000.00) | CW | CHECK |
| 185324 | 5/4/2007 | 35,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 298631 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 5/4/2007 | $ (35,000.00) | CW | CHECK |
| 185317 | 5/4/2007 | 40,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 240032 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 5/4/2007 | $ (40,000.00) | CW | CHECK |
| 185312 | 5/4/2007 | 50,000.00 | NULL | 1EM084 | Reconciled Customer Checks | 247712 | 1EM084 | NATALIE HERTZ | 5/4/2007 | $ (50,000.00) | CW | CHECK |
| 185319 | 5/4/2007 | 50,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 168594 | 1K0103 | JEFFREY KOMMIT | 5/4/2007 | $ (50,000.00) | CW | CHECK |
| 185321 | 5/4/2007 | 50,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 211975 | 1K0164 | RICHARD KARYO INVESTMENTS | 5/4/2007 | $ (50,000.00) | CW | CHECK |
| 185322 | 5/4/2007 | 70,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 168662 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 5/4/2007 | $ (70,000.00) | CW | CHECK |
| 185309 | 5/4/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 247632 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 5/4/2007 | $ (75,000.00) | CW | CHECK |
| 185313 | 5/4/2007 | 95,842.48 | NULL | 1EM302 | Reconciled Customer Checks | 183974 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 5/4/2007 | $ (95,842.48) | CW | CHECK |
| 185323 | 5/4/2007 | 100,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 184147 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 5/4/2007 | $ (100,000.00) | CW | CHECK |
| 185325 | 5/4/2007 | 100,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 170262 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 5/4/2007 | $ (100,000.00) | CW | CHECK |
| 185308 | 5/4/2007 | 150,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 247520 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRF | 5/4/2007 | $ (150,000.00) | CW | CHECK |
| 185314 | 5/4/2007 | 300,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 87180 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 5/4/2007 | $ (300,000.00) | CW | CHECK |
| 185318 | 5/4/2007 | 1,216,602.87 | NULL | 1K0095 | Reconciled Customer Checks | 190887 | 1K0095 | KLUFER FAMILY TRUST | 5/4/2007 | $ (1,216,602.87) | CW | CHECK |
| 185343 | 5/7/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 70805 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/7/2007 | $ (5,000.00) | CW | CHECK |
| 185344 | 5/7/2007 | 8,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 241761 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J T WROS | 5/7/2007 | $ (8,000.00) | CW | CHECK |
| 185335 | 5/7/2007 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 250441 | 1H0095 | JANE M DELAIRE | 5/7/2007 | $ (10,000.00) | CW | CHECK |
| 185330 | 5/7/2007 | 25,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 294550 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J T WROS | 5/7/2007 | $ (25,000.00) | CW | CHECK |
| 185331 | 5/7/2007 | 25,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 309169 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J T WROS | 5/7/2007 | $ (25,000.00) | CW | CHECK |
| 185334 | 5/7/2007 | 25,000.00 | NULL | 1F0203 | Reconciled Customer Checks | 236838 | 1F0203 | KRISTI FELDMAN | 5/7/2007 | $ (25,000.00) | CW | CHECK |
| 185341 | 5/7/2007 | 40,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 230302 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 5/7/2007 | $ (40,000.00) | CW | CHECK |
| 185342 | 5/7/2007 | 40,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 70796 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 5/7/2007 | $ (40,000.00) | CW | CHECK |
| 185333 | 5/7/2007 | 100,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 285317 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 5/7/2007 | $ (100,000.00) | CW | CHECK |
| 185336 | 5/7/2007 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 164359 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 5/7/2007 | $ (100,000.00) | CW | CHECK |
| 185339 | 5/7/2007 | 125,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 170283 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARRS | 5/7/2007 | $ (125,000.00) | CW | CHECK |
| 185340 | 5/7/2007 | 200,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 96263 | 1ZA035 | STEFANELLI INVESTORS GROUF | 5/7/2007 | $ (200,000.00) | CW | CHECK |
| 185332 | 5/7/2007 | 430,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 290175 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 5/7/2007 | $ (430,000.00) | CW | CHECK |
| 185338 | 5/7/2007 | 1,064,800.00 | NULL | 1L0023 | Reconciled Customer Checks | 250550 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/7/2007 | $ (1,064,800.00) | CW | CHECK |
| 185337 | 5/7/2007 | 1,615,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 168615 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/7/2007 | $ (1,615,000.00) | CW | CHECK |
| 185356 | 5/8/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 309282 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 5/8/2007 | $ (3,400.00) | CW | CHECK |
| 185363 | 5/8/2007 | 5,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 184313 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 5/8/2007 | $ (5,000.00) | CW | CHECK |
| 185364 | 5/8/2007 | 5,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 191026 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 5/8/2007 | $ (5,000.00) | CW | CHECK |
| 185367 | 5/8/2007 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 88933 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 5/8/2007 | $ (5,000.00) | CW | CHECK |
| 185368 | 5/8/2007 | 5,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 220585 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 5/8/2007 | $ (5,000.00) | CW | CHECK |
| 185351 | 5/8/2007 | 10,000.00 | NULL | 1CM983 | Reconciled Customer Checks | 86485 | 1CM983 | ESTATE OF FAYE ISRAEL NEIL T ISRAEL EXECUTOR | 5/8/2007 | $ (10,000.00) | CW | CHECK |
| 185361 | 5/8/2007 | 10,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 184288 | 1S0245 | BARRY SHAW | 5/8/2007 | $ (10,000.00) | CW | CHECK |
| 185346 | 5/8/2007 | 16,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 102132 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 5/8/2007 | $ (16,000.00) | CW | CHECK |
| 185366 | 5/8/2007 | 18,000.00 | NULL | 1ZA154 | Reconciled Customer Checks | 269381 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 5/8/2007 | $ (18,000.00) | CW | CHECK |
| 185353 | 5/8/2007 | 20,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 236845 | 1F0111 | ELINOR FRIEDMAN FELCHER | 5/8/2007 | $ (20,000.00) | CW | CHECK |
| 185347 | 5/8/2007 | 25,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 102187 | 1CM426 | NATALIE ERGER | 5/8/2007 | $ (25,000.00) | CW | CHECK |
| 185362 | 5/8/2007 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 251850 | 1S0474 | RALPH J SILVERA | 5/8/2007 | $ (25,000.00) | CW | CHECK |
| 185370 | 5/8/2007 | 25,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 220599 | 1ZB140 | MAXINE EDELSTEIN | 5/8/2007 | $ (25,000.00) | CW | CHECK |
| 185360 | 5/8/2007 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 174863 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/8/2007 | $ (30,000.00) | CW | CHECK |
| 185348 | 5/8/2007 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 159975 | 1CM499 | LEONARD LITWIN U/A TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 5/8/2007 | $ (40,000.00) | CW | CHECK |
| 185349 | 5/8/2007 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 115744 | 1CM500 | LEONARD LITWIN U/A TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 5/8/2007 | $ (40,000.00) | CW | CHECK |
| 185365 | 5/8/2007 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 256607 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 5/8/2007 | $ (50,000.00) | CW | CHECK |
| 185371 | 5/8/2007 | 50,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 233849 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 5/8/2007 | $ (50,000.00) | CW | CHECK |
| 185354 | 5/8/2007 | 75,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 294667 | 1F0179 | MARILYN FELDMAN | 5/8/2007 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to Chase 703 Account from JPMC Production

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185350 | 5/8/2007 | 100,000.00 | NULL | 1CM903 | Reconciled Customer Checks | 234644 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 5/8/2007 | $ (100,000.00) | CW | CHECK |
| 185358 | 5/8/2007 | 100,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 242201 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 5/8/2007 | $ (100,000.00) | CW | CHECK |
| 185369 | 5/8/2007 | 100,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 284812 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 5/8/2007 | $ (100,000.00) | CW | CHECK |
| 185355 | 5/8/2007 | 200,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 190876 | 1KW277 | LARRY KING REVOCABLE TRUST | 5/8/2007 | $ (200,000.00) | CW | CHECK |
| 185357 | 5/8/2007 | 240,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 170236 | 1M0135 | MERIDA ASSOCIATES INC | 5/8/2007 | $ (240,000.00) | CW | CHECK |
| 185359 | 5/8/2007 | 300,000.00 | NULL | 1R0118 | Reconciled Customer Checks | 212101 | 1R0118 | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CARNERS, M GORDON | 5/8/2007 | $ (300,000.00) | CW | CHECK |
| 185352 | 5/8/2007 | 1,000,000.00 | NULL | 1EM299 | Reconciled Customer Checks | 214171 | 1EM299 | PAUL J ROBINSON | 5/8/2007 | $ (1,000,000.00) | CW | CHECK |
| 185384 | 5/9/2007 | 900.00 | NULL | 1ZA565 | Reconciled Customer Checks | 70781 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 5/9/2007 | $ (900.00) | CW | CHECK |
| 185375 | 5/9/2007 | 4,200.00 | NULL | 1KW128 | Reconciled Customer Checks | 170139 | 1KW128 | MS YETTA GOLDMAN | 5/9/2007 | $ (4,200.00) | CW | CHECK |
| 185376 | 5/9/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 170119 | 1KW128 | MS YETTA GOLDMAN | 5/9/2007 | $ (5,000.00) | CW | CHECK |
| 185383 | 5/9/2007 | 5,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 293017 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 5/9/2007 | $ (5,000.00) | CW | CHECK |
| 185385 | 5/9/2007 | 8,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 97686 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 5/9/2007 | $ (8,000.00) | CW | CHECK |
| 185381 | 5/9/2007 | 17,189.63 | NULL | 1T0036 | Reconciled Customer Checks | 230145 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 5/9/2007 | $ (17,189.63) | CW | CHECK |
| 185375 | 5/9/2007 | 19,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 190830 | 1G0220 | CARLA GINSBURG M D | 5/9/2007 | $ (19,000.00) | CW | CHECK |
| 185380 | 5/9/2007 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 184268 | 1S0238 | DEBRA A WECHSLER | 5/9/2007 | $ (20,000.00) | CW | CHECK |
| 185382 | 5/9/2007 | 26,653.00 | NULL | 1ZA301 | Reconciled Customer Checks | 284790 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 5/9/2007 | $ (26,653.00) | CW | CHECK |
| 185378 | 5/9/2007 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 285466 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 5/9/2007 | $ (50,000.00) | CW | CHECK |
| 185379 | 5/9/2007 | 96,741.89 | NULL | 1R0120 | Reconciled Customer Checks | 212110 | 1R0120 | NTC & CO. FBO ROBERT ROSENTHAL 001849 | 5/9/2007 | $ (96,741.89) | CW | CHECK |
| 185373 | 5/9/2007 | 120,908.35 | NULL | 1CM280 | Reconciled Customer Checks | 68397 | 1CM280 | NTC & CO. FBO GERALD BERKMAN (36552) | 5/9/2007 | $ (120,908.35) | CW | CHECK |
| 185374 | 5/9/2007 | 360,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 290135 | 1EM052 | MARILYN CHERNIS REV TRUST | 5/9/2007 | $ (360,000.00) | CW | CHECK |
| 185392 | 5/10/2007 | 7,945.16 | NULL | 1P0092 | Reconciled Customer Checks | 170278 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 5/10/2007 | $ (7,945.16) | CW | CHECK |
| 185394 | 5/10/2007 | 18,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 86604 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO JT WROS | 5/10/2007 | $ (18,000.00) | CW | CHECK |
| 185395 | 5/10/2007 | 18,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 230308 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 5/10/2007 | $ (18,000.00) | CW | CHECK |
| 185388 | 5/10/2007 | 25,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 183968 | 1EM048 | SUSAN SHAFFER SOLOVAY | 5/10/2007 | $ (25,000.00) | CW | CHECK |
| 185387 | 5/10/2007 | 60,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 159964 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 5/10/2007 | $ (60,000.00) | CW | CHECK |
| 185389 | 5/10/2007 | 100,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 240001 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/10/2007 | $ (100,000.00) | CW | CHECK |
| 185391 | 5/10/2007 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 212026 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 5/10/2007 | $ (100,000.00) | CW | CHECK |
| 185390 | 5/10/2007 | 125,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 240097 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 5/10/2007 | $ (125,000.00) | CW | CHECK |
| 185393 | 5/10/2007 | 200,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 258731 | 1S0328 | ROBERT L SILVERMAN | 5/10/2007 | $ (200,000.00) | CW | CHECK |
| 185416 | 5/11/2007 | 7,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 241711 | 1ZB263 | RICHARD M ROSEN | 5/11/2007 | $ (7,000.00) | CW | CHECK |
| 185404 | 5/11/2007 | 9,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 169832 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 5/11/2007 | $ (9,000.00) | CW | CHECK |
| 185418 | 5/11/2007 | 12,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 206842 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/11/2007 | $ (12,000.00) | CW | CHECK |
| 185397 | 5/11/2007 | 15,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 206236 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/11/2007 | $ (15,000.00) | CW | CHECK |
| 185411 | 5/11/2007 | 20,000.00 | NULL | 1S0360 | Reconciled Customer Checks | 288875 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 5/11/2007 | $ (20,000.00) | CW | CHECK |
| 185415 | 5/11/2007 | 25,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 184402 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 5/11/2007 | $ (25,000.00) | CW | CHECK |
| 185405 | 5/11/2007 | 30,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 183970 | 1EM258 | JACK COURSHON | 5/11/2007 | $ (30,000.00) | CW | CHECK |
| 185401 | 5/11/2007 | 35,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 294612 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 5/11/2007 | $ (35,000.00) | CW | CHECK |
| 185403 | 5/11/2007 | 50,000.00 | NULL | 1CM903 | Reconciled Customer Checks | 174902 | 1CM903 | LUCERNE TEXTILES INC EMPLOYEES PENSION PLAN & TRUST U/A 04/01/64 | 5/11/2007 | $ (50,000.00) | CW | CHECK |
| 185409 | 5/11/2007 | 50,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 184121 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/11/2007 | $ (50,000.00) | CW | CHECK |
| 185412 | 5/11/2007 | 50,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 246774 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 5/11/2007 | $ (50,000.00) | CW | CHECK |
| 185414 | 5/11/2007 | 50,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 191056 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 5/11/2007 | $ (50,000.00) | CW | CHECK |
| 185413 | 5/11/2007 | 55,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 241644 | 1ZA312 | RINGLER PARTNERS L P | 5/11/2007 | $ (55,000.00) | CW | CHECK |
| 185410 | 5/11/2007 | 75,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 184264 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 5/11/2007 | $ (75,000.00) | CW | CHECK |
| 185398 | 5/11/2007 | 100,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 159904 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 5/11/2007 | $ (100,000.00) | CW | CHECK |
| 185399 | 5/11/2007 | 100,000.00 | NULL | 1CM419 | Reconciled Customer Checks | 102165 | 1CM419 | JACK ELIAS LIVING TRUST DATED 3/31/97 | 5/11/2007 | $ (100,000.00) | CW | CHECK |
| 185402 | 5/11/2007 | 100,000.00 | NULL | 1CM778 | Reconciled Customer Checks | 309200 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 5/11/2007 | $ (100,000.00) | CW | CHECK |
| 185407 | 5/11/2007 | 100,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 247744 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 5/11/2007 | $ (100,000.00) | CW | CHECK |
| 185408 | 5/11/2007 | 100,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 184051 | 1H0086 | BRANDI M HURWITZ | 5/11/2007 | $ (100,000.00) | CW | CHECK |
| 185417 | 5/11/2007 | 100,000.00 | NULL | 1ZR002 | Reconciled Customer Checks | 233853 | 1ZR002 | NTC & CO. FBO FRANCES J LEVINE (83888) ROLLOVER | 5/11/2007 | $ (100,000.00) | CW | CHECK |
| 185400 | 5/11/2007 | 500,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 234858 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 5/11/2007 | $ (500,000.00) | CW | CHECK |
| 185406 | 5/11/2007 | 500,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 270016 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 5/11/2007 | $ (500,000.00) | CW | CHECK |
| 185427 | 5/14/2007 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 70817 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 5/14/2007 | $ (3,000.00) | CW | CHECK |
| 185426 | 5/14/2007 | 6,200.00 | NULL | 1ZA829 | Reconciled Customer Checks | 230273 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 5/14/2007 | $ (6,200.00) | CW | CHECK |
| 185422 | 5/14/2007 | 10,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 290100 | 1CM896 | STALL FAMILY LLC | 5/14/2007 | $ (10,000.00) | CW | CHECK |
| 185424 | 5/14/2007 | 10,000.00 | NULL | 1G0314 | Reconciled Customer Checks | 183998 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 5/14/2007 | $ (10,000.00) | CW | CHECK |
| 185429 | 5/14/2007 | 20,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 294868 | 1Z0034 | NICOLE ZELL | 5/14/2007 | $ (20,000.00) | CW | CHECK |
| 185425 | 5/14/2007 | 23,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 140386 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 5/14/2007 | $ (23,000.00) | CW | CHECK |
| 185420 | 5/14/2007 | 49,545.00 | NULL | 1CM208 | Reconciled Customer Checks | 309157 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & R PEARSON TIC CITY NATIONAL BANK | 5/14/2007 | $ (49,545.00) | CW | CHECK |
| 185423 | 5/14/2007 | 50,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 169890 | 1EM448 | AUDREY WEINTRAUB | 5/14/2007 | $ (50,000.00) | CW | CHECK |
| 185428 | 5/14/2007 | 198,920.00 | NULL | 1ZR261 | Reconciled Customer Checks | 230361 | 1ZR261 | NTC & CO. FBO HAROLD A THAU (45159) | 5/14/2007 | $ (198,920.00) | CW | CHECK |

Reconciled BLMIS Customer Check Database for Period from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185421 | 5/14/2007 | 500,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 309188 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 5/14/2007 | $ (500,000.00) | CW | CHECK |
| 185439 | 5/15/2007 | 3,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 269405 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 5/15/2007 | $ (3,000.00) | CW | CHECK |
| 185434 | 5/15/2007 | 7,500.00 | NULL | 1KW377 | Reconciled Customer Checks | 240088 | 1KW377 | NORMAN PLOTNICK | 5/15/2007 | $ (7,500.00) | CW | CHECK |
| 185437 | 5/15/2007 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 184295 | 1S0293 | TRUDY SCHLACHTER | 5/15/2007 | $ (10,000.00) | CW | CHECK |
| 185436 | 5/15/2007 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 269322 | 1S0259 | MIRIAM CANTOR SIEGMAN | 5/15/2007 | $ (15,000.00) | CW | CHECK |
| 185440 | 5/15/2007 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 88939 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 5/15/2007 | $ (30,000.00) | CW | CHECK |
| 185433 | 5/15/2007 | 50,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 140052 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 5/15/2007 | $ (50,000.00) | CW | CHECK |
| 185441 | 5/15/2007 | 65,000.00 | NULL | 1ZR313 | Reconciled Customer Checks | 206830 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545 | 5/15/2007 | $ (65,000.00) | CW | CHECK |
| 185438 | 5/15/2007 | 150,000.00 | NULL | 1T0039 | Reconciled Customer Checks | 174867 | 1T0039 | MICHAEL TROKEL | 5/15/2007 | $ (150,000.00) | CW | CHECK |
| 185432 | 5/15/2007 | 200,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 309227 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPH MANAGEMENT, INC | 5/15/2007 | $ (200,000.00) | CW | CHECK |
| 185435 | 5/15/2007 | 225,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 240104 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 5/15/2007 | $ (225,000.00) | CW | CHECK |
| 185431 | 5/15/2007 | 300,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 254225 | 1CM644 | DOS BS'S FAMILY PARTNERSHIP L.P #2 | 5/15/2007 | $ (300,000.00) | CW | CHECK |
| 185453 | 5/16/2007 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 293009 | 1ZA313 | STEPHANIE GAIL VICTOR | 5/16/2007 | $ (10,000.00) | CW | CHECK |
| 185455 | 5/16/2007 | 10,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 288270 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 5/16/2007 | $ (10,000.00) | CW | CHECK |
| 185447 | 5/16/2007 | 20,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 294640 | 1EM317 | SAMUEL J OLESKY | 5/16/2007 | $ (20,000.00) | CW | CHECK |
| 185454 | 5/16/2007 | 20,000.00 | NULL | 1ZA815 | Reconciled Customer Checks | 241684 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST SCHAUM AND WIENER PROFIT | 5/16/2007 | $ (20,000.00) | CW | CHECK |
| 185451 | 5/16/2007 | 50,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 233717 | 1S0319 | SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 5/16/2007 | $ (50,000.00) | CW | CHECK |
| 185449 | 5/16/2007 | 60,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 170027 | 1F0057 | ROBIN S. FREIHLING | 5/16/2007 | $ (60,000.00) | CW | CHECK |
| 185450 | 5/16/2007 | 88,043.00 | NULL | 1H0156 | Reconciled Customer Checks | 190856 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 5/16/2007 | $ (88,043.00) | CW | CHECK |
| 185444 | 5/16/2007 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 309208 | 1C1012 | JOYCE CERTILMAN | 5/16/2007 | $ (100,000.00) | CW | CHECK |
| 185446 | 5/16/2007 | 200,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 151233 | 1EM193 | MALCOLM L SHERMAN | 5/16/2007 | $ (200,000.00) | CW | CHECK |
| 185448 | 5/16/2007 | 200,000.00 | NULL | 1EM326 | Reconciled Customer Checks | 247706 | 1EM326 | LORI CHEMLA & ALEXANDRE CHEMLA JT/WROS | 5/16/2007 | $ (200,000.00) | CW | CHECK |
| 185445 | 5/16/2007 | 300,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 294632 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPH MANAGEMENT, INC | 5/16/2007 | $ (300,000.00) | CW | CHECK |
| 185452 | 5/16/2007 | 416,000.00 | NULL | 1S0395 | Reconciled Customer Checks | 242315 | 1S0395 | LOWELL M SCHULMAN REVOCABLE TRUST C/O SCHULMAN MANAGEMENT CORP | 5/16/2007 | $ (416,000.00) | CW | CHECK |
| 185443 | 5/16/2007 | 1,500,000.00 | NULL | 1CM993 | Reconciled Customer Checks | 290079 | 1CM993 | JANET JAFFIN REVOCABLE TRUST | 5/16/2007 | $ (1,500,000.00) | CW | CHECK |
| 185484 | 5/17/2007 | 4,530.00 | NULL | 1ZR212 | Reconciled Customer Checks | 293077 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 5/17/2007 | $ (4,530.00) | CW | CHECK |
| 185466 | 5/17/2007 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 290198 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/17/2007 | $ (5,000.00) | CW | CHECK |
| 185482 | 5/17/2007 | 5,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 254232 | 1ZA668 | MURIEL LEVINE | 5/17/2007 | $ (5,000.00) | CW | CHECK |
| 185467 | 5/17/2007 | 7,500.00 | NULL | 1H0064 | Reconciled Customer Checks | 240023 | 1H0064 | EDWARD J HAROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 5/17/2007 | $ (7,500.00) | CW | CHECK |
| 185472 | 5/17/2007 | 7,794.00 | NULL | 1SH005 | Reconciled Customer Checks | 38327 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 5/17/2007 | $ (7,794.00) | PW | CHECK |
| 185474 | 5/17/2007 | 7,794.00 | NULL | 1SH036 | Reconciled Customer Checks | 168711 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/17/2007 | $ (7,794.00) | PW | CHECK |
| 185465 | 5/17/2007 | 8,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 190839 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 5/17/2007 | $ (8,000.00) | CW | CHECK |
| 185473 | 5/17/2007 | 8,227.00 | NULL | 1SH020 | Reconciled Customer Checks | 230038 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 5/17/2007 | $ (8,227.00) | PW | CHECK |
| 185471 | 5/17/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 234626 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 5/17/2007 | $ (9,500.00) | CW | CHECK |
| 185459 | 5/17/2007 | 20,000.00 | NULL | 1CM901 | Reconciled Customer Checks | 234875 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 5/17/2007 | $ (20,000.00) | CW | CHECK |
| 185477 | 5/17/2007 | 20,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 292992 | 1ZA283 | CAROL NELSON | 5/17/2007 | $ (20,000.00) | CW | CHECK |
| 185469 | 5/17/2007 | 25,000.00 | NULL | 1K0177 | Reconciled Customer Checks | 250508 | 1K0177 | DAVID L KUGEL PARTNERSHIP I | 5/17/2007 | $ (25,000.00) | CW | CHECK |
| 185464 | 5/17/2007 | 35,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 290122 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 5/17/2007 | $ (35,000.00) | CW | CHECK |
| 185470 | 5/17/2007 | 35,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 190908 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 5/17/2007 | $ (35,000.00) | CW | CHECK |
| 185483 | 5/17/2007 | 35,000.00 | NULL | 1ZA825 | Reconciled Customer Checks | 269438 | 1ZA825 | SHIRLEY B KRASS REVOCABLE TST STEPHEN & ELLEN M KRASS TTEES C/O STEPHEN KRASS | 5/17/2007 | $ (35,000.00) | CW | CHECK |
| 185460 | 5/17/2007 | 50,000.00 | NULL | 1C1223 | Reconciled Customer Checks | 247695 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 5/17/2007 | $ (50,000.00) | CW | CHECK |
| 185476 | 5/17/2007 | 50,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 140355 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 5/17/2007 | $ (50,000.00) | CW | CHECK |
| 185481 | 5/17/2007 | 55,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 233772 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 5/17/2007 | $ (55,000.00) | CW | CHECK |
| 185461 | 5/17/2007 | 75,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 214106 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 5/17/2007 | $ (75,000.00) | CW | CHECK |
| 185478 | 5/17/2007 | 75,000.00 | NULL | 1ZA292 | Reconciled Customer Checks | 191048 | 1ZA292 | MICHAEL T DE VITA TTEES U/A DTD 10/26/92 LIVING TRUST | 5/17/2007 | $ (75,000.00) | CW | CHECK |
| 185479 | 5/17/2007 | 75,000.00 | NULL | 1ZA298 | Reconciled Customer Checks | 184372 | 1ZA298 | MICHAEL W DEVITA AND EMMA DEVITA TRUSTEES U/A DTD 2/26/2008 | 5/17/2007 | $ (75,000.00) | CW | CHECK |
| 185475 | 5/17/2007 | 80,000.00 | NULL | 1S0355 | Reconciled Customer Checks | 184301 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 5/17/2007 | $ (80,000.00) | CW | CHECK |
| 185457 | 5/17/2007 | 100,000.00 | NULL | 1B0245 | Reconciled Customer Checks | 102102 | 1B0245 | BARBARA BACH | 5/17/2007 | $ (100,000.00) | CW | CHECK |
| 185485 | 5/17/2007 | 100,000.00 | NULL | 1ZR293 | Reconciled Customer Checks | 68814 | 1ZR293 | NTC & CO. FBO JAMES ARNOLD MD PC -3230 | 5/17/2007 | $ (100,000.00) | CW | CHECK |
| 185463 | 5/17/2007 | 145,000.00 | NULL | 1EM026 | Reconciled Customer Checks | 281508 | 1EM026 | BROMS FAMILY FOUNDATION CHARITABLE FOUNDATION | 5/17/2007 | $ (145,000.00) | CW | CHECK |
| 185458 | 5/17/2007 | 150,000.00 | NULL | 1CM444 | Reconciled Customer Checks | 68402 | 1CM444 | SMALL FAMILY PARTNERSHIP | 5/17/2007 | $ (150,000.00) | CW | CHECK |
| 185462 | 5/17/2007 | 160,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 160033 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 5/17/2007 | $ (160,000.00) | CW | CHECK |
| 185468 | 5/17/2007 | 215,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 170147 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 5/17/2007 | $ (215,000.00) | CW | CHECK |
| 185495 | 5/18/2007 | 3,000.00 | NULL | 1CM916 | Reconciled Customer Checks | 298669 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 5/18/2007 | $ (3,000.00) | CW | CHECK |
| 185503 | 5/18/2007 | 7,000.00 | NULL | 1P0092 | Reconciled Customer Checks | 184184 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT RENSSURANCE CO LTD | 5/18/2007 | $ (7,000.00) | CW | CHECK |
| 185504 | 5/18/2007 | 7,457.00 | NULL | 1R0126 | Reconciled Customer Checks | 184131 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 5/18/2007 | $ (7,457.00) | CW | CHECK |
| 185490 | 5/18/2007 | 7,507.50 | NULL | 1CM235 | Reconciled Customer Checks | 151239 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/18/2007 | $ (7,507.50) | CW | CHECK |
| 185502 | 5/18/2007 | 12,000.00 | NULL | 1K0188 | Reconciled Customer Checks | 256802 | 1K0188 | ROBERT KAPLAN SHARE I TR UW BARBARA KAPLAN TTEE | 5/18/2007 | $ (12,000.00) | CW | CHECK |
| 185509 | 5/18/2007 | 15,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 230341 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 5/18/2007 | $ (15,000.00) | CW | CHECK |
| 185506 | 5/18/2007 | 17,250.00 | NULL | 1ZB025 | Reconciled Customer Checks | 284819 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 5/18/2007 | $ (17,250.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185499 | 5/18/2007 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 214165 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/18/2007 | $ (20,000.00) | CW | CHECK |
| 185508 | 5/18/2007 | 20,000.00 | NULL | 1ZB282 | Reconciled Customer Checks | 97673 | 1ZB282 | MARILYN E PODELL | 5/18/2007 | $ (20,000.00) | CW | CHECK |
| 185488 | 5/18/2007 | 20,250.00 | NULL | 1A0089 | Reconciled Customer Checks | 144015 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 5/18/2007 | $ (20,250.00) | CW | CHECK |
| 185500 | 5/18/2007 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 294651 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 5/18/2007 | $ (25,000.00) | CW | CHECK |
| 185510 | 5/18/2007 | 28,000.00 | NULL | 1ZR163 | Reconciled Customer Checks | 184904 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 5/18/2007 | $ (28,000.00) | CW | CHECK |
| 185507 | 5/18/2007 | 29,550.42 | NULL | 1ZB123 | Reconciled Customer Checks | 284840 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/18/2007 | $ (29,550.42) | CW | CHECK |
| 185496 | 5/18/2007 | 35,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 258718 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 5/18/2007 | $ (35,000.00) | CW | CHECK |
| 185487 | 5/18/2007 | 40,000.00 | NULL | 1A0088 | Reconciled Customer Checks | 87000 | 1A0088 | MINETTE ALPERN TST | 5/18/2007 | $ (40,000.00) | CW | CHECK |
| 185489 | 5/18/2007 | 60,000.00 | NULL | 1CM073 | Reconciled Customer Checks | 247546 | 1CM073 | ROGER A GINS | 5/18/2007 | $ (60,000.00) | CW | CHECK |
| 185497 | 5/18/2007 | 60,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 214144 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 5/18/2007 | $ (60,000.00) | CW | CHECK |
| 185498 | 5/18/2007 | 60,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 169859 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 5/18/2007 | $ (60,000.00) | CW | CHECK |
| 185491 | 5/18/2007 | 85,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 159927 | 1CM248 | JOYCE G BULLEN | 5/18/2007 | $ (85,000.00) | CW | CHECK |
| 185493 | 5/18/2007 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 87116 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 5/18/2007 | $ (100,000.00) | CW | CHECK |
| 185501 | 5/18/2007 | 100,000.00 | NULL | 1G0384 | Reconciled Customer Checks | 240004 | 1G0384 | NTC & CO. FBO BERNARD GORDON (108011) | 5/18/2007 | $ (100,000.00) | CW | CHECK |
| 185504 | 5/18/2007 | 150,000.00 | NULL | 1CM828 | Reconciled Customer Checks | 102259 | 1CM828 | NASSAU CAPITAL LLC | 5/18/2007 | $ (150,000.00) | CW | CHECK |
| 185505 | 5/18/2007 | 150,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 293042 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 5/18/2007 | $ (150,000.00) | CW | CHECK |
| 185492 | 5/18/2007 | 200,000.00 | NULL | 1CM463 | Reconciled Customer Checks | 309177 | 1CM463 | GARY J KORN C/O FERRERA DESTEFANO AND CAPORUSSO | 5/18/2007 | $ (200,000.00) | CW | CHECK |
| 185512 | 5/21/2007 | 3,147.49 | NULL | 1CM235 | Reconciled Customer Checks | 151245 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/21/2007 | $ (3,147.49) | CW | CHECK |
| 185517 | 5/21/2007 | 11,475.00 | NULL | 1L0091 | Reconciled Customer Checks | 168624 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 5/21/2007 | $ (11,475.00) | CW | CHECK |
| 185513 | 5/21/2007 | 15,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 290140 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 5/21/2007 | $ (15,000.00) | CW | CHECK |
| 185522 | 5/21/2007 | 15,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 307071 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 5/21/2007 | $ (15,000.00) | CW | CHECK |
| 185524 | 5/21/2007 | 16,500.00 | NULL | 1ZB365 | Reconciled Customer Checks | 293046 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 5/21/2007 | $ (16,500.00) | CW | CHECK |
| 185526 | 5/21/2007 | 17,960.00 | NULL | 1ZR041 | Reconciled Customer Checks | 70844 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 5/21/2007 | $ (17,960.00) | CW | CHECK |
| 185527 | 5/21/2007 | 17,960.00 | NULL | 1ZR042 | Reconciled Customer Checks | 220620 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 5/21/2007 | $ (17,960.00) | CW | CHECK |
| 185521 | 5/21/2007 | 25,000.00 | NULL | 1SH190 | Reconciled Customer Checks | 256791 | 1SH190 | JAFFE FAMILY 2004 IRREVOCABLE TRUST | 5/21/2007 | $ (25,000.00) | CW | CHECK |
| 185523 | 5/21/2007 | 25,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 220593 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 5/21/2007 | $ (25,000.00) | CW | CHECK |
| 185515 | 5/21/2007 | 25,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 250392 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 5/21/2007 | $ (25,025.00) | CW | CHECK |
| 185519 | 5/21/2007 | 50,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 242282 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 5/21/2007 | $ (50,000.00) | CW | CHECK |
| 185518 | 5/21/2007 | 60,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 234600 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 5/21/2007 | $ (60,000.00) | CW | CHECK |
| 185514 | 5/21/2007 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 294647 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 5/21/2007 | $ (100,000.00) | CW | CHECK |
| 185516 | 5/21/2007 | 100,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 270034 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 5/21/2007 | $ (100,000.00) | CW | CHECK |
| 185520 | 5/21/2007 | 520,000.00 | NULL | 1SH187 | Reconciled Customer Checks | 184240 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 5/21/2007 | $ (520,000.00) | CW | CHECK |
| 185541 | 5/22/2007 | 970.00 | NULL | 1ZA036 | Reconciled Customer Checks | 284755 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 5/22/2007 | $ (970.00) | CW | CHECK |
| 185532 | 5/22/2007 | 2,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 140414 | 1ZB406 | KAREN L RABINS | 5/22/2007 | $ (2,000.00) | CW | CHECK |
| 185532 | 5/22/2007 | 5,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 68356 | 1B0192 | JENNIE BRETT | 5/22/2007 | $ (5,000.00) | CW | CHECK |
| 185543 | 5/22/2007 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 132214 | 1ZA448 | LEE MELLIS | 5/22/2007 | $ (10,000.00) | CW | CHECK |
| 185539 | 5/22/2007 | 20,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 242172 | 1P0038 | PHYLLIS A POLAND | 5/22/2007 | $ (20,000.00) | CW | CHECK |
| 185531 | 5/22/2007 | 25,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 241198 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 5/22/2007 | $ (25,000.00) | CW | CHECK |
| 185540 | 5/22/2007 | 26,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 270228 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 5/22/2007 | $ (26,000.00) | CW | CHECK |
| 185538 | 5/22/2007 | 30,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 170195 | 1L0159 | CAROL LIEBERBAUM | 5/22/2007 | $ (30,000.00) | CW | CHECK |
| 185542 | 5/22/2007 | 30,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 70765 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 5/22/2007 | $ (30,000.00) | CW | CHECK |
| 185529 | 5/22/2007 | 50,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 270074 | 1B0011 | DAVID W BERGER | 5/22/2007 | $ (50,000.00) | CW | CHECK |
| 185535 | 5/22/2007 | 50,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 183958 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 5/22/2007 | $ (50,000.00) | CW | CHECK |
| 185536 | 5/22/2007 | 78,213.17 | NULL | 1EM333 | Reconciled Customer Checks | 309239 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102C | 5/22/2007 | $ (78,213.17) | CW | CHECK |
| 185533 | 5/22/2007 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 214158 | 1D0059 | ROY D DAVIS | 5/22/2007 | $ (100,000.00) | CW | CHECK |
| 185537 | 5/22/2007 | 100,000.00 | NULL | 1KW372 | Reconciled Customer Checks | 212005 | 1KW372 | ESTATE OF LEONARD J SCHREIER C/O SCHULTE ROTH & ZABEL KIM BAPTISTE ESQ | 5/22/2007 | $ (100,000.00) | CW | CHECK |
| 185534 | 5/22/2007 | 150,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 236785 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 5/22/2007 | $ (150,000.00) | CW | CHECK |
| 185530 | 5/22/2007 | 208,762.35 | NULL | 1B0081 | Reconciled Customer Checks | 271562 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/22/2007 | $ (208,762.35) | CW | CHECK |
| 185553 | 5/23/2007 | 4,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 160139 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 5/23/2007 | $ (4,000.00) | CW | CHECK |
| 185563 | 5/23/2007 | 4,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 293028 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 5/23/2007 | $ (4,000.00) | CW | CHECK |
| 185562 | 5/23/2007 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 233801 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 5/23/2007 | $ (5,000.00) | CW | CHECK |
| 185555 | 5/23/2007 | 6,115.88 | NULL | 1S0185 | Reconciled Customer Checks | 88886 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 5/23/2007 | $ (6,115.88) | CW | CHECK |
| 185566 | 5/23/2007 | 9,000.00 | NULL | 1ZB123 | Cancelled Customer Checks | 197424 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/23/2007 | $ (9,000.00) | CW | CHECK |
| 185560 | 5/23/2007 | 10,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 284796 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 5/23/2007 | $ (10,000.00) | CW | CHECK |
| 185565 | 5/23/2007 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 197407 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 5/23/2007 | $ (10,000.00) | CW | CHECK |
| 185559 | 5/23/2007 | 15,000.00 | NULL | 1W0050 | Reconciled Customer Checks | 233737 | 1W0050 | ERIC D WEINSTEIN | 5/23/2007 | $ (15,000.00) | CW | CHECK |
| 185569 | 5/23/2007 | 15,010.00 | NULL | 1ZW016 | Reconciled Customer Checks | 268818 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (22516) | 5/23/2007 | $ (15,010.00) | CW | CHECK |
| 185550 | 5/23/2007 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 183983 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 5/23/2007 | $ (25,000.00) | CW | CHECK |
| 185556 | 5/23/2007 | 25,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 230096 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 5/23/2007 | $ (25,000.00) | CW | CHECK |
| 185557 | 5/23/2007 | 30,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 184274 | 1S0412 | ROBERT S SAVIN | 5/23/2007 | $ (30,000.00) | CW | CHECK |
| 185564 | 5/23/2007 | 30,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 233807 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 5/23/2007 | $ (30,000.00) | CW | CHECK |
| 185554 | 5/23/2007 | 35,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 184936 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 5/23/2007 | $ (35,000.00) | CW | CHECK |
| 185558 | 5/23/2007 | 45,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 184329 | 1W0039 | BONNIE T WEBSTER | 5/23/2007 | $ (45,000.00) | CW | CHECK |
| 185567 | 5/23/2007 | 50,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 233835 | 1ZB430 | WOHL GEORGE PARTNERS LP | 5/23/2007 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the Account at JPMorgan Chase
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185548 | 5/23/2007 | 65,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 294623 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/23/2007 | $ (65,000.00) | CW | CHECK |
| 185561 | 5/23/2007 | 67,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 292972 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ J T F PERETZ BERKOWITZ | 5/23/2007 | $ (67,000.00) | CW | CHECK |
| 185554 | 5/23/2007 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 285432 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 5/23/2007 | $ (75,000.00) | CW | CHECK |
| 185549 | 5/23/2007 | 150,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 309247 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 5/23/2007 | $ (150,000.00) | CW | CHECK |
| 185547 | 5/23/2007 | 180,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 234933 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 5/23/2007 | $ (180,000.00) | CW | CHECK |
| 185551 | 5/23/2007 | 250,000.00 | NULL | 1EM451 | Reconciled Customer Checks | 236801 | 1EM451 | HAROLD S DVINE DECLARATION OF TRUST HAROLD S DVINE TRUSTEE | 5/23/2007 | $ (250,000.00) | CW | CHECK |
| 185552 | 5/23/2007 | 275,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 294662 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 5/23/2007 | $ (275,000.00) | CW | CHECK |
| 185546 | 5/23/2007 | 300,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 159982 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 5/23/2007 | $ (300,000.00) | CW | CHECK |
| 185589 | 5/24/2007 | 5,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 269411 | 1ZA210 | | 5/24/2007 | $ (5,000.00) | CW | CHECK |
| 185579 | 5/24/2007 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 281567 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 5/24/2007 | $ (10,000.00) | CW | CHECK |
| 185584 | 5/24/2007 | 10,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 184259 | 1S0060 | JEFFREY SHANKMAN | 5/24/2007 | $ (10,000.00) | CW | CHECK |
| 185582 | 5/24/2007 | 10,759.46 | NULL | 1KW182 | Reconciled Customer Checks | 309261 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/24/2007 | $ (10,759.46) | CW | CHECK |
| 185596 | 5/24/2007 | 12,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 241748 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 5/24/2007 | $ (12,000.00) | CW | CHECK |
| 185580 | 5/24/2007 | 15,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 169898 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 5/24/2007 | $ (15,000.00) | CW | CHECK |
| 185587 | 5/24/2007 | 15,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 233764 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 5/24/2007 | $ (15,000.00) | CW | CHECK |
| 185595 | 5/24/2007 | 15,298.27 | NULL | 1ZB322 | Reconciled Customer Checks | 293068 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 5/24/2007 | $ (15,298.27) | CW | CHECK |
| 185573 | 5/24/2007 | 20,000.00 | NULL | 1CM246 | Reconciled Customer Checks | 241210 | 1CM246 | ALAN R ROSENTHAL & LINDA S ROSENTHAL TEN BY THE ENTIRETY | 5/24/2007 | $ (20,000.00) | CW | CHECK |
| 185575 | 5/24/2007 | 24,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 174911 | 1EM004 | ALLIED PARKING INC | 5/24/2007 | $ (24,000.00) | CW | CHECK |
| 185590 | 5/24/2007 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 284798 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 5/24/2007 | $ (25,000.00) | CW | CHECK |
| 185574 | 5/24/2007 | 30,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 87103 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 5/24/2007 | $ (30,000.00) | CW | CHECK |
| 185592 | 5/24/2007 | 30,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 269443 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 5/24/2007 | $ (30,000.00) | CW | CHECK |
| 185588 | 5/24/2007 | 35,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 230215 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 5/24/2007 | $ (35,000.00) | CW | CHECK |
| 185578 | 5/24/2007 | 40,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 183929 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 5/24/2007 | $ (40,000.00) | CW | CHECK |
| 185571 | 5/24/2007 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 290052 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 5/24/2007 | $ (50,000.00) | CW | CHECK |
| 185576 | 5/24/2007 | 50,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 236783 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 5/24/2007 | $ (50,000.00) | CW | CHECK |
| 185583 | 5/24/2007 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 240184 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 5/24/2007 | $ (50,000.00) | CW | CHECK |
| 185594 | 5/24/2007 | 50,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 270199 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 5/24/2007 | $ (50,000.00) | CW | CHECK |
| 185577 | 5/24/2007 | 75,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 183976 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 5/24/2007 | $ (75,000.00) | CW | CHECK |
| 185572 | 5/24/2007 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 102071 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 5/24/2007 | $ (100,000.00) | CW | CHECK |
| 185585 | 5/24/2007 | 108,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 242308 | 1S0238 | DEBRA A WECHSLER | 5/24/2007 | $ (108,000.00) | CW | CHECK |
| 185593 | 5/24/2007 | 125,000.00 | NULL | 1ZA911 | Reconciled Customer Checks | 233818 | 1ZA911 | STEPHEN EHRLICH & LESLIE EHRLICH | 5/24/2007 | $ (125,000.00) | CW | CHECK |
| 185581 | 5/24/2007 | 135,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 250454 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 5/24/2007 | $ (135,000.00) | CW | CHECK |
| 185591 | 5/24/2007 | 160,000.00 | NULL | 1ZA881 | Reconciled Customer Checks | 230287 | 1ZA881 | DANIEL P LUND | 5/24/2007 | $ (160,000.00) | CW | CHECK |
| 185586 | 5/24/2007 | 200,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 285589 | 1S0444 | DAVID SILVER | 5/24/2007 | $ (200,000.00) | CW | CHECK |
| 185620 | 5/25/2007 | 3,597.00 | NULL | 1SH036 | Reconciled Customer Checks | 241568 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 5/25/2007 | $ (3,597.00) | PW | CHECK |
| 185618 | 5/25/2007 | 4,068.00 | NULL | 1SH026 | Reconciled Customer Checks | 190983 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 5/25/2007 | $ (4,068.00) | PW | CHECK |
| 185619 | 5/25/2007 | 4,068.00 | NULL | 1SH032 | Reconciled Customer Checks | 240200 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 5/25/2007 | $ (4,068.00) | PW | CHECK |
| 185611 | 5/25/2007 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 247755 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 5/25/2007 | $ (5,000.00) | CW | CHECK |
| 185624 | 5/25/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 70813 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/25/2007 | $ (5,000.00) | CW | CHECK |
| 185626 | 5/25/2007 | 11,250.00 | NULL | 1ZG025 | Reconciled Customer Checks | 70866 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 5/25/2007 | $ (11,250.00) | CW | CHECK |
| 185610 | 5/25/2007 | 17,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 184040 | 1G0273 | GOORE PARTNERSHIP | 5/25/2007 | $ (17,000.00) | CW | CHECK |
| 185602 | 5/25/2007 | 30,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 309165 | 1CM056 | HELAINE BERMAN FISHER | 5/25/2007 | $ (30,000.00) | CW | CHECK |
| 185615 | 5/25/2007 | 30,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 242155 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 5/25/2007 | $ (30,000.00) | CW | CHECK |
| 185606 | 5/25/2007 | 35,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 309196 | 1CM896 | STALL FAMILY LLC | 5/25/2007 | $ (35,000.00) | CW | CHECK |
| 185600 | 5/25/2007 | 50,000.00 | NULL | 1B0278 | Reconciled Customer Checks | 247527 | 1B0278 | RENEE BALL | 5/25/2007 | $ (50,000.00) | CW | CHECK |
| 185603 | 5/25/2007 | 50,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 151269 | 1CM177 | RUTH K SONKING | 5/25/2007 | $ (50,000.00) | CW | CHECK |
| 185605 | 5/25/2007 | 50,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 309181 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 5/25/2007 | $ (50,000.00) | CW | CHECK |
| 185608 | 5/25/2007 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 169835 | 1EM137 | BENJAMIN C NEWMAN | 5/25/2007 | $ (50,000.00) | CW | CHECK |
| 185616 | 5/25/2007 | 98,935.00 | NULL | 1L0165 | Reconciled Customer Checks | 184101 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 5/25/2007 | $ (98,935.00) | CW | CHECK |
| 185601 | 5/25/2007 | 100,000.00 | NULL | 1CM021 | Reconciled Customer Checks | 309161 | 1CM021 | BENNETT & GERTRUDE BERMAN FDN C/O H BERMAN FISHER, TREASURER | 5/25/2007 | $ (100,000.00) | CW | CHECK |
| 185604 | 5/25/2007 | 100,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 247646 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 5/25/2007 | $ (100,000.00) | CW | CHECK |
| 185612 | 5/25/2007 | 100,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 298999 | 1H0144 | SANDRA HEINE | 5/25/2007 | $ (100,000.00) | CW | CHECK |
| 185617 | 5/25/2007 | 100,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 190962 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 5/25/2007 | $ (100,000.00) | CW | CHECK |
| 185622 | 5/25/2007 | 100,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 269397 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 5/25/2007 | $ (100,000.00) | CW | CHECK |
| 185625 | 5/25/2007 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 151220 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 5/25/2007 | $ (100,000.00) | CW | CHECK |
| 185627 | 5/25/2007 | 100,025.00 | NULL | 1B0127 | Reconciled Customer Checks | 68351 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 5/25/2007 | $ (100,025.00) | CW | CHECK |
| 185609 | 5/25/2007 | 200,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 169877 | 1EM194 | SIFF CHARITABLE FOUNDATION | 5/25/2007 | $ (200,000.00) | CW | CHECK |
| 185623 | 5/25/2007 | 200,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 269374 | 1ZA149 | KELCO FOUNDATION INC | 5/25/2007 | $ (200,000.00) | CW | CHECK |
| 185613 | 5/25/2007 | 230,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 86416 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 5/25/2007 | $ (230,000.00) | CW | CHECK |
| 185607 | 5/25/2007 | 247,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 290110 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 5/25/2007 | $ (247,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMorgan Chase Bank
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185614 | 5/25/2007 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 236889 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 5/25/2007 | $ (250,000.00) | CW | CHECK |
| 185599 | 5/25/2007 | 316,464.90 | NULL | 1B0209 | Reconciled Customer Checks | 298936 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/25/2007 | $ (316,464.90) | CW | CHECK |
| 185621 | 5/25/2007 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 86460 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 5/25/2007 | $ (900,000.00) | CW | CHECK |
| 185640 | 5/29/2007 | 1,725.00 | NULL | 1KW182 | Reconciled Customer Checks | 184094 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/29/2007 | $ (1,725.00) | CW | CHECK |
| 185648 | 5/29/2007 | 7,500.00 | NULL | 1ZA269 | Reconciled Customer Checks | 88936 | 1ZA269 | A & L INVESTMENTS LLC | 5/29/2007 | $ (7,500.00) | CW | CHECK |
| 185630 | 5/29/2007 | 9,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 254215 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 5/29/2007 | $ (9,000.00) | CW | CHECK |
| 185647 | 5/29/2007 | 15,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 184353 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 5/29/2007 | $ (15,000.00) | CW | CHECK |
| 185629 | 5/29/2007 | 20,000.00 | NULL | 1CM094 | Reconciled Customer Checks | 102146 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 5/29/2007 | $ (20,000.00) | CW | CHECK |
| 185639 | 5/29/2007 | 20,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 254178 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 5/29/2007 | $ (20,000.00) | CW | CHECK |
| 185636 | 5/29/2007 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 236854 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 5/29/2007 | $ (25,000.00) | CW | CHECK |
| 185633 | 5/29/2007 | 30,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 236825 | 1E0150 | LAURIE ROMAN EKSTROM | 5/29/2007 | $ (30,000.00) | CW | CHECK |
| 185649 | 5/29/2007 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 293024 | 1ZA470 | ANN DENVER | 5/29/2007 | $ (30,000.00) | CW | CHECK |
| 185634 | 5/29/2007 | 35,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 309235 | 1EM232 | ZANE WERNICK | 5/29/2007 | $ (35,000.00) | CW | CHECK |
| 185638 | 5/29/2007 | 40,000.00 | NULL | 1B0197 | Reconciled Customer Checks | 102094 | 1B0197 | HARRIET BERGMAN | 5/29/2007 | $ (40,000.00) | CW | CHECK |
| 185632 | 5/29/2007 | 50,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 87127 | 1C1219 | ANDREW H COHEN | 5/29/2007 | $ (50,000.00) | CW | CHECK |
| 185650 | 5/29/2007 | 50,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 241667 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 5/29/2007 | $ (50,000.00) | CW | CHECK |
| 185633 | 5/29/2007 | 60,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 299006 | 1EM004 | ALLIED PARKING INC | 5/29/2007 | $ (60,000.00) | CW | CHECK |
| 185651 | 5/29/2007 | 70,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 293062 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 5/29/2007 | $ (70,000.00) | CW | CHECK |
| 185631 | 5/29/2007 | 75,000.00 | NULL | 1CM942 | Reconciled Customer Checks | 169803 | 1CM942 | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 5/29/2007 | $ (75,000.00) | CW | CHECK |
| 185642 | 5/29/2007 | 82,116.23 | NULL | 1L0221 | Reconciled Customer Checks | 170200 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 5/29/2007 | $ (82,116.23) | CW | CHECK |
| 185643 | 5/29/2007 | 125,000.00 | NULL | 1R0208 | Reconciled Customer Checks | 230028 | 1R0208 | RFC ADVISORS L P C/O NAOMI ROSENBERG | 5/29/2007 | $ (125,000.00) | CW | CHECK |
| 185645 | 5/29/2007 | 136,079.91 | NULL | 1S0502 | Reconciled Customer Checks | 230138 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 5/29/2007 | $ (136,079.91) | CW | CHECK |
| 185637 | 5/29/2007 | 180,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 250435 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 5/29/2007 | $ (180,000.00) | CW | CHECK |
| 185641 | 5/29/2007 | 200,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 250555 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/29/2007 | $ (200,000.00) | CW | CHECK |
| 185646 | 5/29/2007 | 230,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 292968 | 1Y0005 | TRIANGLE PROPERTIES #35 | 5/29/2007 | $ (230,000.00) | CW | CHECK |
| 185638 | 5/29/2007 | 300,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 240012 | 1H0007 | CLAYRE HULSH HAFT | 5/29/2007 | $ (300,000.00) | CW | CHECK |
| 185658 | 5/30/2007 | 5,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 95970 | 1G0022 | THE GETTINGER FOUNDATION | 5/30/2007 | $ (5,000.00) | CW | CHECK |
| 185673 | 5/30/2007 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 284771 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 5/30/2007 | $ (6,000.00) | CW | CHECK |
| 185654 | 5/30/2007 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 293052 | 1ZB263 | RICHARD M ROSEN | 5/30/2007 | $ (6,000.00) | CW | CHECK |
| 185654 | 5/30/2007 | 7,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 294554 | 1B0180 | ANGELA BRANCATO | 5/30/2007 | $ (7,000.00) | CW | CHECK |
| 185674 | 5/30/2007 | 9,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 38316 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 5/30/2007 | $ (9,000.00) | CW | CHECK |
| 185664 | 5/30/2007 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 240130 | 1M0043 | MISCORK CORP #1 | 5/30/2007 | $ (10,000.00) | CW | CHECK |
| 185668 | 5/30/2007 | 10,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 230190 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 5/30/2007 | $ (10,000.00) | CW | CHECK |
| 185672 | 5/30/2007 | 10,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 184416 | 1ZA128 | ELLEN G VICTOR | 5/30/2007 | $ (10,000.00) | CW | CHECK |
| 185655 | 5/30/2007 | 10,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 70861 | 1ZG022 | BARBARA SCHLOSSBERG | 5/30/2007 | $ (10,000.00) | CW | CHECK |
| 185656 | 5/30/2007 | 12,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 214063 | 1CM689 | MICHAEL ZOHAR FLAX | 5/30/2007 | $ (12,000.00) | CW | CHECK |
| 185678 | 5/30/2007 | 20,000.00 | NULL | 1ZB439 | Reconciled Customer Checks | 269523 | 1ZB439 | PAUL BARONE AND PEGGYANN GERHARD J/T WROS | 5/30/2007 | $ (20,000.00) | CW | CHECK |
| 185670 | 5/30/2007 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 86574 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 5/30/2007 | $ (22,500.00) | CW | CHECK |
| 185671 | 5/30/2007 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 293014 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 5/30/2007 | $ (22,500.00) | CW | CHECK |
| 185655 | 5/30/2007 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 290090 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 5/30/2007 | $ (25,000.00) | CW | CHECK |
| 185677 | 5/30/2007 | 25,000.00 | NULL | 1ZB435 | Reconciled Customer Checks | 256713 | 1ZB435 | STEVEN S WEISER | 5/30/2007 | $ (25,000.00) | CW | CHECK |
| 185679 | 5/30/2007 | 30,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 197459 | 1ZB517 | HELENE JULIETTE FEFFER | 5/30/2007 | $ (30,000.00) | CW | CHECK |
| 185659 | 5/30/2007 | 40,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 170111 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 5/30/2007 | $ (40,000.00) | CW | CHECK |
| 185681 | 5/30/2007 | 40,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 268831 | 1Z0022 | DR MICHAEL J ZINNER | 5/30/2007 | $ (40,000.00) | CW | CHECK |
| 185660 | 5/30/2007 | 70,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 168631 | 1L0137 | SHARON LISSAUER | 5/30/2007 | $ (70,000.00) | CW | CHECK |
| 185662 | 5/30/2007 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 250560 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 5/30/2007 | $ (100,000.00) | CW | CHECK |
| 185676 | 5/30/2007 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 258698 | 1ZB412 | SANDIA FAMILY LP | 5/30/2007 | $ (100,000.00) | CW | CHECK |
| 185667 | 5/30/2007 | 125,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 249303 | 1W0105 | ROBERT S WHITMAN | 5/30/2007 | $ (125,000.00) | CW | CHECK |
| 185669 | 5/30/2007 | 190,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 233780 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 5/30/2007 | $ (190,000.00) | CW | CHECK |
| 185661 | 5/30/2007 | 200,000.00 | NULL | 1J0047 | Reconciled Customer Checks | 298662 | 1J0047 | JF FOUNDATIONS LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 5/30/2007 | $ (200,000.00) | CW | CHECK |
| 185666 | 5/30/2007 | 249,752.45 | NULL | 1T0052 | Reconciled Customer Checks | 233731 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 5/30/2007 | $ (249,752.45) | CW | CHECK |
| 185665 | 5/30/2007 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 96126 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 5/30/2007 | $ (250,000.00) | CW | CHECK |
| 185653 | 5/30/2007 | 300,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 87004 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 5/30/2007 | $ (300,000.00) | CW | CHECK |
| 185657 | 5/30/2007 | 300,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 169807 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 5/30/2007 | $ (300,000.00) | CW | CHECK |
| 185660 | 5/30/2007 | 5,406,600.00 | NULL | 1G0369 | Reconciled Customer Checks | 290204 | 1G0369 | BARBARA A GROSS 2006 GRAT | 5/30/2007 | $ (5,406,600.00) | CW | CHECK |
| 185706 | 5/31/2007 | 1,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 256704 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 5/31/2007 | $ (1,000.00) | CW | CHECK |
| 185684 | 5/31/2007 | 1,075.00 | NULL | 1B0267 | Reconciled Customer Checks | 294574 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 5/31/2007 | $ (1,075.00) | CW | CHECK |
| 185690 | 5/31/2007 | 4,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 247762 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 5/31/2007 | $ (4,000.00) | CW | CHECK |
| 185703 | 5/31/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 269493 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/31/2007 | $ (5,000.00) | CW | CHECK |
| 185707 | 5/31/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 269565 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/31/2007 | $ (10,000.00) | CW | CHECK |
| 185689 | 5/31/2007 | 11,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 250445 | 1H0095 | JANE M DELAIRE | 5/31/2007 | $ (11,000.00) | CW | CHECK |
| 185697 | 5/31/2007 | 12,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 190933 | 1N0013 | JULIET NIERENBERG | 5/31/2007 | $ (12,500.00) | CW | CHECK |
| 185688 | 5/31/2007 | 13,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 309243 | 1EM334 | METRO MOTOR IMPORTS INC | 5/31/2007 | $ (13,000.00) | CW | CHECK |
| 185692 | 5/31/2007 | 15,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 96024 | 1K0115 | RUTH KUGEL, AND JUDITH KUGEL JT WROS | 5/31/2007 | $ (15,000.00) | CW | CHECK |
| 185698 | 5/31/2007 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 230012 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 5/31/2007 | $ (15,000.00) | CW | CHECK |
| 185691 | 5/31/2007 | 20,000.00 | NULL | 1KW381 | Reconciled Customer Checks | 96089 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 5/31/2007 | $ (20,000.00) | CW | CHECK |
| 185704 | 5/31/2007 | 20,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 269518 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 5/31/2007 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Negotiated Through the JPMorgan Chase Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185695 | 5/31/2007 | 25,000.00 | NULL | 1L0221 | Reconciled Customer Checks | 168652 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 5/31/2007 | $ (25,000.00) | CW | CHECK |
| 185701 | 5/31/2007 | 40,000.00 | NULL | 1S0502 | Reconciled Customer Checks | 233704 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 5/31/2007 | $ (40,000.00) | CW | CHECK |
| 185705 | 5/31/2007 | 45,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 140419 | 1ZB316 | GEORGE N FARIS | 5/31/2007 | $ (45,000.00) | CW | CHECK |
| 185709 | 5/31/2007 | 48,446.81 | NULL | 1M0091 | Reconciled Customer Checks | 212059 | 1M0091 | DAVID R MARKIN CHARITABLE REMAINDER UNITST #1 CHAIRMENS CLUB | 5/31/2007 | $ (48,446.81) | CW | CHECK |
| 185685 | 5/31/2007 | 50,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 68389 | 1CM270 | CATHY GINS | 5/31/2007 | $ (50,000.00) | CW | CHECK |
| 185693 | 5/31/2007 | 60,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 285417 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 5/31/2007 | $ (60,000.00) | CW | CHECK |
| 185700 | 5/31/2007 | 66,800.00 | NULL | 1S0238 | Reconciled Customer Checks | 190999 | 1S0238 | DEBRA A WECHSLER | 5/31/2007 | $ (66,800.00) | CW | CHECK |
| 185683 | 5/31/2007 | 67,174.00 | NULL | 1B0267 | Reconciled Customer Checks | 294565 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 5/31/2007 | $ (67,174.00) | CW | CHECK |
| 185686 | 5/31/2007 | 100,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 183949 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 5/31/2007 | $ (100,000.00) | CW | CHECK |
| 185687 | 5/31/2007 | 200,000.00 | NULL | 1EM134 | Reconciled Customer Checks | 247703 | 1EM134 | MYRON J NADLER FAMILY TRUST U/A 11/9/89 C/O KATHY COOPER | 5/31/2007 | $ (200,000.00) | CW | CHECK |
| 185702 | 5/31/2007 | 209,000.00 | NULL | 1ZA764 | Reconciled Customer Checks | 132235 | 1ZA764 | PAUL SIFF ELLEN SIFF JT WROS | 5/31/2007 | $ (209,000.00) | CW | CHECK |
| 185699 | 5/31/2007 | 250,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 240220 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 5/31/2007 | $ (250,000.00) | CW | CHECK |
| 185694 | 5/31/2007 | 280,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 285423 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 5/31/2007 | $ (280,000.00) | CW | CHECK |
| 185713 | 6/1/2007 | 48.00 | NULL | 1CM448 | Reconciled Customer Checks | 220790 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 6/1/2007 | $ (48.00) | CW | CHECK |
| 185714 | 6/1/2007 | 58.00 | NULL | 1CM517 | Reconciled Customer Checks | 249014 | 1CM517 | NTC & CO. FBO BARBARA K MANAHAN (093319) | 6/1/2007 | $ (58.00) | CW | CHECK |
| 185712 | 6/1/2007 | 73.00 | NULL | 1CM443 | Reconciled Customer Checks | 221074 | 1CM443 | NTC & CO. FBO DONALD J WEISS (045465) | 6/1/2007 | $ (73.00) | CW | CHECK |
| 185794 | 6/1/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 219668 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 6/1/2007 | $ (1,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 185790 | 6/1/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 229785 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 6/1/2007 | $ (1,000.00) | CW | CHECK |
| 185762 | 6/1/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 139928 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/1/2007 | $ (1,500.00) | CW | CHECK |
| 185722 | 6/1/2007 | 2,000.00 | NULL | 1G0369 | Reconciled Customer Checks | 219592 | 1G0369 | BARBARA S GROSS 2006 GRAT | 6/1/2007 | $ (2,000.00) | CW | CHECK |
| 185795 | 6/1/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 143544 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 6/1/2007 | $ (3,000.00) | CW | CHECK |
| 185775 | 6/1/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 157596 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/1/2007 | $ (3,400.00) | CW | CHECK |
| 185761 | 6/1/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 157578 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 6/1/2007 | $ (3,500.00) | CW | CHECK |
| 185758 | 6/1/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 219586 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 6/1/2007 | $ (4,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 185766 | 6/1/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 246099 | 1KW128 | MS YETTA GOLDMAN | 6/1/2007 | $ (5,000.00) | CW | CHECK |
| 185778 | 6/1/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 306908 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/1/2007 | $ (5,000.00) | CW | CHECK |
| 185788 | 6/1/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 14489 | 1P0025 | ELAINE PIKULIK | 6/1/2007 | $ (5,000.00) | CW | CHECK |
| 185754 | 6/1/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 285145 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/1/2007 | $ (6,000.00) | CW | CHECK |
| 185782 | 6/1/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 156489 | 1K0003 | JEAN KAHN | 6/1/2007 | $ (6,000.00) | CW | CHECK |
| 185770 | 6/1/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 306897 | 1KW199 | STELLA FRIEDMAN | 6/1/2007 | $ (6,000.00) | CW | CHECK |
| 185792 | 6/1/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 256102 | 1R0041 | AMY ROTH | 6/1/2007 | $ (6,000.00) | CW | CHECK |
| 185784 | 6/1/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 89941 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 6/1/2007 | $ (7,000.00) | CW | CHECK |
| 185716 | 6/1/2007 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 148748 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 6/1/2007 | $ (7,500.00) | CW | CHECK |
| 185763 | 6/1/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 156441 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 6/1/2007 | $ (7,500.00) | CW | CHECK |
| 185796 | 6/1/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 306982 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 6/1/2007 | $ (8,000.00) | CW | CHECK |
| 185785 | 6/1/2007 | 9,722.60 | NULL | 1K0112 | Reconciled Customer Checks | 219610 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 6/1/2007 | $ (9,722.60) | CW | CHECK 2007 DISTRIBUTION |
| 185753 | 6/1/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 303464 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 6/1/2007 | $ (10,000.00) | CW | CHECK |
| 185765 | 6/1/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 303530 | 1KW126 | HOWARD LEES | 6/1/2007 | $ (10,000.00) | CW | CHECK |
| 185767 | 6/1/2007 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 89897 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 6/1/2007 | $ (10,000.00) | CW | CHECK |
| 185772 | 6/1/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 306904 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 6/1/2007 | $ (10,000.00) | CW | CHECK |
| 185793 | 6/1/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 156609 | 1R0050 | JONATHAN ROTH | 6/1/2007 | $ (10,000.00) | CW | CHECK |
| 185739 | 6/1/2007 | 10,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 307011 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 6/1/2007 | $ (10,000.00) | CW | CHECK |
| 185797 | 6/1/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 149148 | 1S0497 | PATRICIA SAMUELS | 6/1/2007 | $ (10,500.00) | CW | CHECK |
| 185748 | 6/1/2007 | 11,500.00 | NULL | 1ZB458 | Reconciled Customer Checks | 14290 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 6/1/2007 | $ (11,500.00) | CW | CHECK |
| 185752 | 6/1/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 230484 | 1B0258 | AMY JOEL | 6/1/2007 | $ (12,000.00) | CW | CHECK |
| 185745 | 6/1/2007 | 12,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 236894 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEN AND | 6/1/2007 | $ (12,000.00) | CW | CHECK |
| 185783 | 6/1/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 156495 | 1K0004 | RUTH KAHN | 6/1/2007 | $ (12,200.00) | CW | CHECK |
| 185746 | 6/1/2007 | 12,400.00 | NULL | 1ZB450 | Reconciled Customer Checks | 135162 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 6/1/2007 | $ (12,400.00) | CW | CHECK |
| 185747 | 6/1/2007 | 12,400.00 | NULL | 1ZB451 | Reconciled Customer Checks | 274526 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 6/1/2007 | $ (12,400.00) | CW | CHECK |
| 185730 | 6/1/2007 | 18,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 246188 | 1P0110 | ELAINE POSTAL | 6/1/2007 | $ (18,000.00) | CW | CHECK |
| 185756 | 6/1/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 269584 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 6/1/2007 | $ (18,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 185724 | 6/1/2007 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 151199 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 6/1/2007 | $ (20,000.00) | CW | CHECK |
| 185720 | 6/1/2007 | 25,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 143402 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 6/1/2007 | $ (25,000.00) | CW | CHECK |
| 185776 | 6/1/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 156461 | 1KW347 | FS COMPANY LLC | 6/1/2007 | $ (25,000.00) | CW | CHECK |
| 185733 | 6/1/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 143530 | 1R0016 | JUDITH RECHLER | 6/1/2007 | $ (25,000.00) | CW | CHECK |
| 185737 | 6/1/2007 | 25,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 149188 | 1ZA320 | ARLINE F SILNA ALTMAN | 6/1/2007 | $ (25,000.00) | CW | CHECK |
| 185741 | 6/1/2007 | 25,000.00 | NULL | 1ZB118 | Reconciled Customer Checks | 274438 | 1ZB118 | PAUL R SHENKOPF & MRS JANIS W SHENKOPF J/T WROS | 6/1/2007 | $ (25,000.00) | CW | CHECK |
| 185725 | 6/1/2007 | 26,333.73 | NULL | 1J0057 | Reconciled Customer Checks | 115667 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 6/1/2007 | $ (26,333.73) | CW | CHECK |
| 185757 | 6/1/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 230401 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 6/1/2007 | $ (30,000.00) | CW | CHECK |
| 185764 | 6/1/2007 | 30,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 143425 | 1KW123 | JOAN WACHTLER | 6/1/2007 | $ (30,000.00) | CW | CHECK |
| 185777 | 6/1/2007 | 30,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 70700 | 1KW158 | SOL WACHTLER | 6/1/2007 | $ (30,000.00) | CW | CHECK |
| 185729 | 6/1/2007 | 32,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 90036 | 1P0095 | ELAINE POSTAL | 6/1/2007 | $ (32,000.00) | CW | CHECK |
| 185787 | 6/1/2007 | 32,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 256739 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/1/2007 | $ (32,294.00) | CW | CHECK |
| 185759 | 6/1/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 298751 | 1KW067 | FRED WILPON | 6/1/2007 | $ (35,000.00) | CW | CHECK |
| 185781 | 6/1/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 221407 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 6/1/2007 | $ (35,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185789 | 6/1/2007 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 143520 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 6/1/2007 | $ (39,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 185773 | 6/1/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 143431 | 1KW263 | MARVIN B TEPPER | 6/1/2007 | $ (40,000.00) | CW | CHECK |
| 185727 | 6/1/2007 | 40,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 306141 | 1M0179 | DAVID MARZOUK | 6/1/2007 | $ (40,000.00) | CW | CHECK |
| 185749 | 6/1/2007 | 40,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 166010 | 1ZB463 | MAUREEN ANNE EBEL | 6/1/2007 | $ (40,000.00) | CW | CHECK |
| 185736 | 6/1/2007 | 45,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 236792 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/98 | 6/1/2007 | $ (45,000.00) | CW | CHECK |
| 185738 | 6/1/2007 | 45,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 242113 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 6/1/2007 | $ (45,000.00) | CW | CHECK |
| 185719 | 6/1/2007 | 49,140.00 | NULL | 1FN084 | Reconciled Customer Checks | 249147 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 6/1/2007 | $ (49,140.00) | CW | CHECK |
| 185760 | 6/1/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 221341 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 6/1/2007 | $ (50,000.00) | CW | CHECK |
| 185780 | 6/1/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 143441 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 6/1/2007 | $ (50,000.00) | CW | CHECK |
| 185731 | 6/1/2007 | 50,000.00 | NULL | 1P0116 | Reconciled Customer Checks | 237411 | 1P0116 | THE ROBERT POSTAL 2006 TRUST AGREEMENT | 6/1/2007 | $ (50,000.00) | CW | CHECK |
| 185740 | 6/1/2007 | 50,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 312712 | 1ZA894 | MELTON FAMILY LLC | 6/1/2007 | $ (50,000.00) | CW | CHECK |
| 185751 | 6/1/2007 | 50,068.00 | NULL | 1ZR305 | Reconciled Customer Checks | 269881 | 1ZR305 | NTC & CO. FBO URSULA MICHAELI (DEC'D) C/O ADINA MICHAELI A/C 018008 | 6/1/2007 | $ (50,068.00) | CW | CHECK |
| 185755 | 6/1/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 79793 | 1EM193 | MALCOLM L SHERMAN | 6/1/2007 | $ (60,000.00) | CW | CHECK |
| 185750 | 6/1/2007 | 60,000.00 | NULL | 1ZB563 | Reconciled Customer Checks | 269915 | 1ZB563 | BLDJ FAMILY HOLDINGS LLC C/O LORNA WALLENSTEIN | 6/1/2007 | $ (60,000.00) | CW | CHECK |
| 185743 | 6/1/2007 | 65,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 135145 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 6/1/2007 | $ (65,000.00) | CW | CHECK |
| 185779 | 6/1/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 237289 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 6/1/2007 | $ (70,000.00) | CW | CHECK |
| 185718 | 6/1/2007 | 74,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 148787 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 6/1/2007 | $ (74,000.00) | CW | CHECK |
| 185735 | 6/1/2007 | 80,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 237518 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 6/1/2007 | $ (80,000.00) | CW | CHECK |
| 185721 | 6/1/2007 | 100,000.00 | NULL | 1G0333 | Reconciled Customer Checks | 303514 | 1G0333 | ELLEN GOLDFARB | 6/1/2007 | $ (100,000.00) | CW | CHECK |
| 185771 | 6/1/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 306900 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/1/2007 | $ (100,000.00) | CW | CHECK |
| 185774 | 6/1/2007 | 100,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 234393 | 1KW315 | STERLING THIRTY VENTURE, LLC | 6/1/2007 | $ (100,000.00) | CW | CHECK |
| 185777 | 6/1/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 237282 | 1KW358 | STERLING 20 LLC | 6/1/2007 | $ (100,000.00) | CW | CHECK |
| 185734 | 6/1/2007 | 112,420.00 | NULL | 1ZA001 | Reconciled Customer Checks | 90200 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 6/1/2007 | $ (112,420.00) | CW | CHECK |
| 185715 | 6/1/2007 | 145,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 277942 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 6/1/2007 | $ (145,000.00) | CW | CHECK |
| 185732 | 6/1/2007 | 147,375.00 | NULL | 1S0470 | Reconciled Customer Checks | 149143 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 6/1/2007 | $ (147,375.00) | CW | CHECK |
| 185744 | 6/1/2007 | 150,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 156920 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 6/1/2007 | $ (150,000.00) | CW | CHECK |
| 185728 | 6/1/2007 | 202,000.00 | NULL | 1M0193 | Reconciled Customer Checks | 90021 | 1M0193 | MARJET LLC C/O EDWARD H KAPLAN | 6/1/2007 | $ (202,000.00) | CW | CHECK |
| 185726 | 6/1/2007 | 250,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 14468 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 6/1/2007 | $ (250,000.00) | CW | CHECK |
| 185768 | 6/1/2007 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 221321 | 1KW156 | STERLING 15C LLC | 6/1/2007 | $ (270,000.00) | CW | CHECK |
| 185711 | 6/1/2007 | 400,000.00 | NULL | 1CM004 | Reconciled Customer Checks | 230516 | 1CM004 | THE NETTER FAMILY CHARITABLE REMAINDER UNITRUST | 6/1/2007 | $ (400,000.00) | CW | CHECK |
| 185717 | 6/1/2007 | 400,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 143377 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 6/1/2007 | $ (400,000.00) | CW | CHECK |
| 185723 | 6/1/2007 | 500,000.00 | NULL | 1H0164 | Reconciled Customer Checks | 156393 | 1H0164 | ALAN N HORWITZ | 6/1/2007 | $ (500,000.00) | CW | CHECK |
| 185733 | 6/1/2007 | 603,000.00 | NULL | 1S0527 | Reconciled Customer Checks | 14533 | 1S0527 | ESTATE OF HELENE B SACHS HOPE A GELLER EXECUTOR | 6/1/2007 | $ (603,000.00) | CW | CHECK |
| 185786 | 6/1/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 269965 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/1/2007 | $ (1,200,000.00) | CW | CHECK |
| 185817 | 6/4/2007 | 268.51 | NULL | 1KW182 | Reconciled Customer Checks | 303526 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/4/2007 | $ (268.51) | CW | CHECK |
| 185799 | 6/4/2007 | 897.72 | NULL | 1A0136 | Reconciled Customer Checks | 298629 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 6/4/2007 | $ (897.72) | CW | CHECK |
| 185807 | 6/4/2007 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 242042 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/4/2007 | $ (5,000.00) | CW | CHECK |
| 185821 | 6/4/2007 | 5,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 237427 | 1R0172 | RAR ENTREPRENEURIAL FUND | 6/4/2007 | $ (5,000.00) | CW | CHECK |
| 185831 | 6/4/2007 | 6,000.00 | NULL | 1ZR108 | Reconciled Customer Checks | 14300 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 6/4/2007 | $ (6,000.00) | CW | CHECK |
| 185827 | 6/4/2007 | 7,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 225323 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 6/4/2007 | $ (7,000.00) | CW | CHECK |
| 185830 | 6/4/2007 | 8,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 14613 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 6/4/2007 | $ (8,000.00) | CW | CHECK |
| 185809 | 6/4/2007 | 9,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 220855 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 6/4/2007 | $ (9,000.00) | CW | CHECK |
| 185820 | 6/4/2007 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 90172 | 1R0113 | CHARLES C ROLLINS | 6/4/2007 | $ (10,000.00) | CW | CHECK |
| 185833 | 6/4/2007 | 23,878.14 | NULL | 1ZW018 | Reconciled Customer Checks | 14314 | 1ZW018 | NTC & CO. FBO DIANE C HOCHMAN (22517) | 6/4/2007 | $ (23,878.14) | CW | CHECK |
| 185812 | 6/4/2007 | 25,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 151274 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 6/4/2007 | $ (25,000.00) | CW | CHECK |
| 185814 | 6/4/2007 | 30,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 298719 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/4/2007 | $ (30,000.00) | CW | CHECK |
| 185804 | 6/4/2007 | 35,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 197621 | 1CM487 | SANDRA WINSTON | 6/4/2007 | $ (35,000.00) | CW | CHECK |
| 185829 | 6/4/2007 | 40,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 236804 | 1ZA620 | HELENE SAREN-LAWRENCE | 6/4/2007 | $ (40,000.00) | CW | CHECK |
| 185815 | 6/4/2007 | 50,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 298739 | 1G0317 | SEYMOUR GRAYSON | 6/4/2007 | $ (50,000.00) | CW | CHECK |
| 185816 | 6/4/2007 | 50,000.00 | NULL | 1G0337 | Reconciled Customer Checks | 157512 | 1G0337 | HOPE S GRAYSON | 6/4/2007 | $ (50,000.00) | CW | CHECK |
| 185822 | 6/4/2007 | 60,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 14501 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 6/4/2007 | $ (60,000.00) | CW | CHECK |
| 185802 | 6/4/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 148648 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 6/4/2007 | $ (75,000.00) | CW | CHECK |
| 185818 | 6/4/2007 | 75,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 306924 | 1K0078 | MADELINE KAPLAN | 6/4/2007 | $ (75,000.00) | CW | CHECK |
| 185800 | 6/4/2007 | 80,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 197490 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM GLORIA BROMBERG TST UAD 5/26/06 | 6/4/2007 | $ (80,000.00) | CW | CHECK |
| 185801 | 6/4/2007 | 80,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 298637 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 6/4/2007 | $ (80,000.00) | CW | CHECK |
| 185808 | 6/4/2007 | 100,000.00 | NULL | 1CM831 | Reconciled Customer Checks | 234084 | 1CM831 | JOANNE OLIAN | 6/4/2007 | $ (100,000.00) | CW | CHECK |
| 185828 | 6/4/2007 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 90212 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 6/4/2007 | $ (100,000.00) | CW | CHECK |
| 185810 | 6/4/2007 | 125,000.00 | NULL | 1CM877 | Reconciled Customer Checks | 151162 | 1CM877 | THE DIANE MILLER 2004 TRUST DATE 4/5/04 | 6/4/2007 | $ (125,000.00) | CW | CHECK |
| 185813 | 6/4/2007 | 140,000.00 | NULL | 1C1341 | Reconciled Customer Checks | 249294 | 1C1341 | CORINNE COLMAN 155 NORTH CRESCENT DRIVE | 6/4/2007 | $ (140,000.00) | CW | CHECK |
| 185811 | 6/4/2007 | 150,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 285077 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 6/4/2007 | $ (150,000.00) | CW | CHECK |
| 185803 | 6/4/2007 | 185,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 275322 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 6/4/2007 | $ (185,000.00) | CW | CHECK |
| 185805 | 6/4/2007 | 200,000.00 | NULL | 1CM557 | Reconciled Customer Checks | 241971 | 1CM557 | C.H.O. ENTERPRISES INC | 6/4/2007 | $ (200,000.00) | CW | CHECK |
| 185806 | 6/4/2007 | 200,000.00 | NULL | 1CM581 | Reconciled Customer Checks | 164329 | 1CM581 | DAVID A WINGATE | 6/4/2007 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Payments to Defendants from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185832 | 6/4/2007 | 250,025.00 | NULL | 1ZR218 | Reconciled Customer Checks | 14305 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 6/4/2007 | $ (250,025.00) | CW | CHECK |
| 185819 | 6/4/2007 | 500,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 306951 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 6/4/2007 | $ (500,000.00) | CW | CHECK |
| 185823 | 6/4/2007 | 900,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 124314 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 6/4/2007 | $ (900,000.00) | CW | CHECK |
| 185825 | 6/4/2007 | 1,278,534.00 | NULL | 1T0019 | Reconciled Customer Checks | 219767 | 1T0019 | TREBOR MANAGEMENT RET PLAN #1 ROBERT S GETTINGER TRUSTEE | 6/4/2007 | $ (1,278,534.00) | CW | CHECK |
| 185824 | 6/4/2007 | 3,601,992.00 | NULL | 1T0018 | Reconciled Customer Checks | 90196 | 1T0018 | TREBOR MANAGEMENT CORP #3 EMPLOYEE PROFIT SHARING PLAN | 6/4/2007 | $ (3,601,992.00) | CW | CHECK |
| 185858 | 6/5/2007 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 165876 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 6/5/2007 | $ (5,000.00) | CW | CHECK |
| 185853 | 6/5/2007 | 10,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 306979 | 1S0494 | SYLVIA SAMUELS | 6/5/2007 | $ (10,000.00) | CW | CHECK |
| 185846 | 6/5/2007 | 11,000.00 | NULL | 1ZB123 | Cancelled Customer Checks | 294139 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 6/5/2007 | $ (11,000.00) | CW | CHECK |
| 185847 | 6/5/2007 | 12,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 225342 | 1K0134 | BARBARA LYNN KAPLAN | 6/5/2007 | $ (12,000.00) | CW | CHECK |
| 185857 | 6/5/2007 | 15,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 312701 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 6/5/2007 | $ (15,000.00) | CW | CHECK |
| 185865 | 6/5/2007 | 15,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 281413 | 1ZB464 | LYNN SUSTAK | 6/5/2007 | $ (15,000.00) | CW | CHECK |
| 185866 | 6/5/2007 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 248760 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 6/5/2007 | $ (15,000.00) | CW | CHECK |
| 185864 | 6/5/2007 | 20,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 312720 | 1ZB140 | MAXINE EDELSTEIN | 6/5/2007 | $ (20,000.00) | CW | CHECK |
| 185851 | 6/5/2007 | 25,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 229758 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 6/5/2007 | $ (25,000.00) | CW | CHECK |
| 185842 | 6/5/2007 | 35,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 303487 | 1EM202 | MERLE L SLEEPER | 6/5/2007 | $ (35,000.00) | CW | CHECK |
| 185839 | 6/5/2007 | 40,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 285115 | 1D0066 | CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 6/5/2007 | $ (40,000.00) | CW | CHECK |
| 185843 | 6/5/2007 | 40,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 148802 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 6/5/2007 | $ (40,000.00) | CW | CHECK |
| 185845 | 6/5/2007 | 40,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 225346 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 6/5/2007 | $ (40,000.00) | CW | CHECK |
| 185862 | 6/5/2007 | 40,000.00 | NULL | 1ZB097 | Reconciled Customer Checks | 226674 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1995 | 6/5/2007 | $ (40,000.00) | CW | CHECK |
| 185854 | 6/5/2007 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 274358 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 6/5/2007 | $ (43,750.00) | CW | CHECK |
| 185855 | 6/5/2007 | 45,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 274372 | 1ZA015 | PAULA L LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 6/5/2007 | $ (45,000.00) | CW | CHECK |
| 185840 | 6/5/2007 | 50,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 303472 | 1EM120 | J B L H PARTNERS | 6/5/2007 | $ (50,000.00) | CW | CHECK |
| 185841 | 6/5/2007 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 106515 | 1EM137 | BENJAMIN C NEWMAN | 6/5/2007 | $ (50,000.00) | CW | CHECK |
| 185859 | 6/5/2007 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 157011 | 1ZA470 | ANN DENVER | 6/5/2007 | $ (50,000.00) | CW | CHECK |
| 185860 | 6/5/2007 | 60,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 90240 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 6/5/2007 | $ (60,000.00) | CW | CHECK |
| 185850 | 6/5/2007 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 14483 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/5/2007 | $ (75,000.00) | CW | CHECK |
| 185844 | 6/5/2007 | 90,000.00 | NULL | 1EM468 | Reconciled Customer Checks | 237220 | 1EM468 | JAN MARCUS CAPPER | 6/5/2007 | $ (90,000.00) | CW | CHECK |
| 185838 | 6/5/2007 | 100,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 220835 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 6/5/2007 | $ (100,000.00) | CW | CHECK |
| 185852 | 6/5/2007 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 165702 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 6/5/2007 | $ (100,000.00) | CW | CHECK |
| 185856 | 6/5/2007 | 166,690.40 | NULL | 1ZA184 | Reconciled Customer Checks | 237538 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 6/5/2007 | $ (166,690.40) | CW | CHECK |
| 185836 | 6/5/2007 | 200,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 79674 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 6/5/2007 | $ (200,000.00) | CW | CHECK |
| 185861 | 6/5/2007 | 284,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 14252 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 6/5/2007 | $ (284,000.00) | CW | CHECK |
| 185849 | 6/5/2007 | 335,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 156529 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 6/5/2007 | $ (335,000.00) | CW | CHECK |
| 185848 | 6/5/2007 | 350,000.00 | NULL | 1K0177 | Reconciled Customer Checks | 256042 | 1K0177 | DAVID L KUGEL PARTNERSHIP I | 6/5/2007 | $ (350,000.00) | CW | CHECK |
| 185837 | 6/5/2007 | 400,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 254148 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 6/5/2007 | $ (400,000.00) | CW | CHECK |
| 185846 | 6/6/2007 | 422,870.80 | NULL | 1KW186 | Reconciled Customer Checks | 249216 | 1KW186 | LEAH HAZARD | 6/6/2007 | $ (422,870.80) | CW | CHECK |
| 185904 | 6/6/2007 | 3,000.00 | NULL | 1ZB235 | Reconciled Customer Checks | 248699 | 1ZB235 | AUDREY SCHWARTZ | 6/6/2007 | $ (3,000.00) | CW | CHECK |
| 185897 | 6/6/2007 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 14528 | 1S0293 | TRUDY SCHLACHTER | 6/6/2007 | $ (5,000.00) | CW | CHECK |
| 185903 | 6/6/2007 | 9,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 294149 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 6/6/2007 | $ (9,000.00) | CW | CHECK |
| 185911 | 6/6/2007 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 236935 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 6/6/2007 | $ (12,000.00) | CW | CHECK |
| 185885 | 6/6/2007 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 89809 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 6/6/2007 | $ (15,000.00) | CW | CHECK |
| 185912 | 6/6/2007 | 15,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 236946 | 1Z0034 | NICOLE ZELL | 6/6/2007 | $ (15,000.00) | CW | CHECK |
| 185900 | 6/6/2007 | 15,000.00 | NULL | 1ZA052 | Reconciled Customer Checks | 225321 | 1ZA052 | MARILYN DAVIS & JACOB DAVIS TTEES UTA BY MARILYN DAVIS DTD 6/27/94 | 6/6/2007 | $ (15,000.00) | CW | CHECK |
| 185908 | 6/6/2007 | 15,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 14620 | 1ZB567 | LEOMOR FAMILY INVESTORS | 6/6/2007 | $ (15,000.00) | CW | CHECK |
| 185910 | 6/6/2007 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 142409 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 6/6/2007 | $ (15,000.00) | CW | CHECK |
| 185873 | 6/6/2007 | 20,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 269696 | 1CM204 | ALEXANDER E FLAX | 6/6/2007 | $ (20,000.00) | CW | CHECK |
| 185882 | 6/6/2007 | 20,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 303476 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 6/6/2007 | $ (20,000.00) | CW | CHECK |
| 185888 | 6/6/2007 | 20,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 249177 | 1G0256 | CARLA GOLDWORM | 6/6/2007 | $ (20,000.00) | CW | CHECK |
| 185877 | 6/6/2007 | 23,000.00 | NULL | 1ZA616 | Reconciled Customer Checks | 14559 | 1ZA616 | EILEEN WEINSTEIN | 6/6/2007 | $ (23,000.00) | CW | CHECK |
| 185871 | 6/6/2007 | 25,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 220745 | 1CM045 | DAVID EPSTEIN | 6/6/2007 | $ (25,000.00) | CW | CHECK |
| 185872 | 6/6/2007 | 25,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 234052 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 6/6/2007 | $ (25,000.00) | CW | CHECK |
| 185874 | 6/6/2007 | 25,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 294842 | 1CM220 | MICHAEL GINDEL | 6/6/2007 | $ (25,000.00) | CW | CHECK |
| 185895 | 6/6/2007 | 25,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 306955 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 6/6/2007 | $ (25,000.00) | CW | CHECK |
| 185881 | 6/6/2007 | 30,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 270210 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 6/6/2007 | $ (30,000.00) | CW | CHECK |
| 185883 | 6/6/2007 | 30,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 221225 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 6/6/2007 | $ (30,000.00) | CW | CHECK |
| 185886 | 6/6/2007 | 35,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 148827 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 6/6/2007 | $ (35,000.00) | CW | CHECK |
| 185909 | 6/6/2007 | 37,500.00 | NULL | 1ZR192 | Reconciled Customer Checks | 135171 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 6/6/2007 | $ (37,500.00) | CW | CHECK |
| 185876 | 6/6/2007 | 46,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 234067 | 1CM596 | TRAC'Y D KAMENSTEIN | 6/6/2007 | $ (46,000.00) | CW | CHECK |
| 185869 | 6/6/2007 | 50,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 284941 | 1B0168 | HERBERT BARRANEL & ALICE BARRANEL J/T WROS | 6/6/2007 | $ (50,000.00) | CW | CHECK |
| 185890 | 6/6/2007 | 50,000.00 | NULL | 1G0344 | Reconciled Customer Checks | 157531 | 1G0344 | GF GRATS LLC C/O JACOBSON FAMILY INVEST INC CARNIEGE HALL TOWER | 6/6/2007 | $ (50,000.00) | CW | CHECK |
| 185892 | 6/6/2007 | 50,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 9829 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 6/6/2007 | $ (50,000.00) | CW | CHECK |
| 185899 | 6/6/2007 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 242062 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/6/2007 | $ (50,000.00) | CW | CHECK |
| 185902 | 6/6/2007 | 50,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 90261 | 1ZA940 | JUDITH WELLING | 6/6/2007 | $ (50,000.00) | CW | CHECK |
| 185907 | 6/6/2007 | 50,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 14276 | 1ZB349 | DONALD G RYNNE | 6/6/2007 | $ (50,000.00) | CW | CHECK |
| 185898 | 6/6/2007 | 55,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 253371 | 1W0098 | SUSAN L WEST | 6/6/2007 | $ (55,000.00) | CW | CHECK |
| 185906 | 6/6/2007 | 58,000.00 | NULL | 1B0342 | Reconciled Customer Checks | 307030 | 1B0342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 6/6/2007 | $ (58,000.00) | CW | CHECK |
| 185878 | 6/6/2007 | 60,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 285094 | 1CM913 | DAVID R KAMENSTEIN | 6/6/2007 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Derived from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185879 | 6/6/2007 | 60,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 303452 | 1CM914 | CAROL KAMENSTEIN | 6/6/2007 | $ (60,000.00) | CW | CHECK |
| 185887 | 6/6/2007 | 80,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 97954 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/6/2007 | $ (80,000.00) | CW | CHECK |
| 185870 | 6/6/2007 | 100,000.00 | NULL | 1CM042 | Reconciled Customer Checks | 298642 | 1CM042 | DR NORTON EISENBERG EISENBERG INVESTMENTS | 6/6/2007 | $ (100,000.00) | CW | CHECK |
| 185884 | 6/6/2007 | 100,000.00 | NULL | 1EM445 | Reconciled Customer Checks | 303494 | 1EM445 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 6/6/2007 | $ (100,000.00) | CW | CHECK |
| 185889 | 6/6/2007 | 106,600.00 | NULL | 1G0322 | Reconciled Customer Checks | 303510 | 1G0322 | GREENE,I,EDERMAN LLC C/O RICHARD S GREENE | 6/6/2007 | $ (106,600.00) | CW | CHECK |
| 185875 | 6/6/2007 | 124,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 197609 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 6/6/2007 | $ (124,000.00) | CW | CHECK |
| 185905 | 6/6/2007 | 125,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 254123 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 6/6/2007 | $ (125,000.00) | CW | CHECK |
| 185868 | 6/6/2007 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 257005 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 6/6/2007 | $ (150,000.00) | CW | CHECK |
| 185877 | 6/6/2007 | 150,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 97839 | 1CM597 | SLOAN G KAMENSTEIN | 6/6/2007 | $ (150,000.00) | CW | CHECK |
| 185894 | 6/6/2007 | 150,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 237403 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 6/6/2007 | $ (150,000.00) | CW | CHECK |
| 185880 | 6/6/2007 | 200,000.00 | NULL | 1CM930 | Reconciled Customer Checks | 221150 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 6/6/2007 | $ (200,000.00) | CW | CHECK |
| 185896 | 6/6/2007 | 300,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 143598 | 1S0224 | DONALD SCHUPAK | 6/6/2007 | $ (300,000.00) | CW | CHECK |
| 185891 | 6/6/2007 | 330,000.00 | NULL | 1H0159 | Reconciled Customer Checks | 249202 | 1H0159 | HOLDEM INVESTMENT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 6/6/2007 | $ (330,000.00) | CW | CHECK |
| 185947 | 6/7/2007 | 3,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 234557 | 1ZA478 | JOHN J IONE | 6/7/2007 | $ (3,500.00) | CW | CHECK |
| 185931 | 6/7/2007 | 11,000.00 | Carole Lieberbaum | 1F0008 | Reconciled Customer Checks | 89824 | 1F0008 | BERNARD L MADOFF SPECIAL | 6/7/2007 | $ (11,000.00) | CW | CHECK |
| 185950 | 6/7/2007 | 12,500.00 | NULL | 1ZB489 | Reconciled Customer Checks | 312724 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 6/7/2007 | $ (12,500.00) | CW | CHECK |
| 185952 | 6/7/2007 | 12,725.20 | NULL | 1ZR118 | Reconciled Customer Checks | 274540 | 1ZR118 | NTC & CO. FBO BERYL H STEVENS (23984) | 6/7/2007 | $ (12,725.20) | CW | CHECK |
| 185938 | 6/7/2007 | 14,545.00 | NULL | 1KW403 | Reconciled Customer Checks | 221384 | 1KW403 | RICHARD A WILPON ANITA M TAPPY T.I.C | 6/7/2007 | $ (14,545.00) | CW | CHECK |
| 185926 | 6/7/2007 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 237196 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 6/7/2007 | $ (20,000.00) | CW | CHECK |
| 185929 | 6/7/2007 | 20,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 157472 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/7/2007 | $ (20,000.00) | CW | CHECK |
| 185943 | 6/7/2007 | 20,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 306976 | 1S0412 | ROBERT S SAVIN | 6/7/2007 | $ (20,000.00) | CW | CHECK |
| 185915 | 6/7/2007 | 25,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 221068 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 6/7/2007 | $ (25,000.00) | CW | CHECK |
| 185946 | 6/7/2007 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 274383 | 1ZA312 | RINGLER PARTNERS L P | 6/7/2007 | $ (25,000.00) | CW | CHECK |
| 185917 | 6/7/2007 | 30,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 251785 | 1CM618 | JOSHUA D FLAX | 6/7/2007 | $ (30,000.00) | CW | CHECK |
| 185919 | 6/7/2007 | 30,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 97850 | 1CM681 | DANELS LP | 6/7/2007 | $ (30,000.00) | CW | CHECK |
| 185934 | 6/7/2007 | 30,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 157502 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 6/7/2007 | $ (30,000.00) | CW | CHECK |
| 185935 | 6/7/2007 | 30,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 9814 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 6/7/2007 | $ (30,000.00) | CW | CHECK |
| 185936 | 6/7/2007 | 38,819.61 | NULL | 1G0270 | Reconciled Customer Checks | 89860 | 1G0270 | GOLD INVESTMENT CLUB | 6/7/2007 | $ (38,819.61) | CW | CHECK |
| 185933 | 6/7/2007 | 40,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 249184 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 6/7/2007 | $ (40,000.00) | CW | CHECK |
| 185949 | 6/7/2007 | 40,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 226683 | 1ZB242 | BARBRA K HIRSH | 6/7/2007 | $ (40,000.00) | CW | CHECK |
| 185951 | 6/7/2007 | 49,000.00 | NULL | 1ZB566 | Reconciled Customer Checks | 14296 | 1ZB566 | ROBERT N GETZ LLC PENSION PLAN ROBERT N GETZ TRUSTEE | 6/7/2007 | $ (49,000.00) | CW | CHECK |
| 185916 | 6/7/2007 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 249020 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 6/7/2007 | $ (50,000.00) | CW | CHECK |
| 185920 | 6/7/2007 | 50,000.00 | NULL | 1CM773 | Reconciled Customer Checks | 285073 | 1CM773 | NATHAN KASE | 6/7/2007 | $ (50,000.00) | CW | CHECK |
| 185923 | 6/7/2007 | 50,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 79758 | 1EM048 | SUSAN SHAFFER SOLOVAY | 6/7/2007 | $ (50,000.00) | CW | CHECK |
| 185941 | 6/7/2007 | 50,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 156580 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 6/7/2007 | $ (50,000.00) | CW | CHECK |
| 185927 | 6/7/2007 | 53,057.37 | NULL | 1EM308 | Reconciled Customer Checks | 237208 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 6/7/2007 | $ (53,057.37) | CW | CHECK |
| 185939 | 6/7/2007 | 65,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 219628 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 6/7/2007 | $ (65,000.00) | CW | CHECK |
| 185953 | 6/7/2007 | 70,000.00 | NULL | 1ZW004 | Reconciled Customer Checks | 14622 | 1ZW004 | NTC & CO. FBO RAYMOND F BULMAN (21759) | 6/7/2007 | $ (70,000.00) | CW | CHECK |
| 185928 | 6/7/2007 | 90,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 220926 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 6/7/2007 | $ (90,000.00) | CW | CHECK |
| 185925 | 6/7/2007 | 100,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 97899 | 1EM122 | SIDNEY MARKS TRUST 2002 | 6/7/2007 | $ (100,000.00) | CW | CHECK |
| 185944 | 6/7/2007 | 100,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 246250 | 1S0478 | ANNE STRICKLAND SQUADRON | 6/7/2007 | $ (100,000.00) | CW | CHECK |
| 185945 | 6/7/2007 | 100,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 156794 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 6/7/2007 | $ (100,000.00) | CW | CHECK |
| 185921 | 6/7/2007 | 140,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 249049 | 1CM925 | THE CHARETYAN FAMILY C&M PARTNERSHIP | 6/7/2007 | $ (140,000.00) | CW | CHECK |
| 185922 | 6/7/2007 | 175,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 139951 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 6/7/2007 | $ (175,000.00) | CW | CHECK |
| 185937 | 6/7/2007 | 200,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 246043 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 6/7/2007 | $ (200,000.00) | CW | CHECK |
| 185918 | 6/7/2007 | 250,000.00 | NULL | 1CM630 | Reconciled Customer Checks | 97848 | 1CM630 | NTC & CO. FBO HERTA A GORDON (01084) | 6/7/2007 | $ (250,000.00) | CW | CHECK |
| 185924 | 6/7/2007 | 250,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 143356 | 1EM052 | MARILYN CHERNIS REV TRUST | 6/7/2007 | $ (250,000.00) | CW | CHECK |
| 185948 | 6/7/2007 | 281,168.77 | NULL | 1ZA631 | Reconciled Customer Checks | 156806 | 1ZA631 | ROBERTA M PERLIS | 6/7/2007 | $ (281,168.77) | CW | CHECK |
| 185932 | 6/7/2007 | 300,000.00 | NULL | 1G0221 | Reconciled Customer Checks | 89834 | 1G0221 | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 6/7/2007 | $ (300,000.00) | CW | CHECK |
| 185930 | 6/7/2007 | 500,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 219545 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 6/7/2007 | $ (500,000.00) | CW | CHECK |
| 185914 | 6/7/2007 | 699,437.60 | NULL | 1CM361 | Reconciled Customer Checks | 298657 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 6/7/2007 | $ (699,437.60) | CW | CHECK |
| 185940 | 6/7/2007 | 1,330,000.00 | NULL | 1L0181 | Reconciled Customer Checks | 89990 | 1L0181 | JULIAN J LEAVITT 1971 TRUST ATTN: ELIZABETH BERTOLOZZI BINGHAM LEGG ADVISERS LLC | 6/7/2007 | $ (1,330,000.00) | CW | CHECK |
| 185981 | 6/8/2007 | 1,500.00 | NULL | 1ZA263 | Reconciled Customer Checks | 219783 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 6/8/2007 | $ (1,500.00) | CW | CHECK |
| 185987 | 6/8/2007 | 3,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 14583 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/8/2007 | $ (3,500.00) | CW | CHECK |
| 185984 | 6/8/2007 | 4,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 14554 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 6/8/2007 | $ (4,000.00) | CW | CHECK |
| 185990 | 6/8/2007 | 4,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 309690 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 6/8/2007 | $ (4,000.00) | CW | CHECK |
| 185970 | 6/8/2007 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 233908 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 6/8/2007 | $ (5,000.00) | CW | CHECK |
| 185972 | 6/8/2007 | 6,020.00 | NULL | 1G0286 | Reconciled Customer Checks | 89840 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 6/8/2007 | $ (6,020.00) | CW | CHECK |
| 185983 | 6/8/2007 | 8,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 226619 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 6/8/2007 | $ (8,000.00) | CW | CHECK |
| 185968 | 6/8/2007 | 10,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 86477 | 1EM398 | SALLY HILL | 6/8/2007 | $ (10,000.00) | CW | CHECK |
| 185989 | 6/8/2007 | 10,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 135166 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 6/8/2007 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185956 | 6/8/2007 | 15,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 298557 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 6/8/2007 | $ (15,000.00) | CW | CHECK |
| 185974 | 6/8/2007 | 15,000.00 | NULL | 1KW169 | Reconciled Customer Checks | 298755 | 1KW169 | ALAN BERMAN & STACEY BERMAN JT/WROS & LORRAINE MERMELSTEIN & | 6/8/2007 | $ (15,000.00) | CW | CHECK |
| 185982 | 6/8/2007 | 20,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 253410 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 6/8/2007 | $ (20,000.00) | CW | CHECK |
| 185985 | 6/8/2007 | 20,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 236812 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 6/8/2007 | $ (20,000.00) | CW | CHECK |
| 185966 | 6/8/2007 | 25,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 249090 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 6/8/2007 | $ (25,000.00) | CW | CHECK |
| 185976 | 6/8/2007 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 246109 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/8/2007 | $ (25,000.00) | CW | CHECK |
| 185963 | 6/8/2007 | 30,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 220859 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 6/8/2007 | $ (30,000.00) | CW | CHECK |
| 185958 | 6/8/2007 | 32,855.46 | NULL | 1CM183 | Reconciled Customer Checks | 220763 | 1CM183 | STEFAN L WEILL CLU RETIREMENT PLAN | 6/8/2007 | $ (32,855.46) | CW | CHECK |
| 185977 | 6/8/2007 | 40,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 306133 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/8/2007 | $ (40,000.00) | CW | CHECK |
| 185973 | 6/8/2007 | 50,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 89884 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/8/2007 | $ (50,000.00) | CW | CHECK |
| 185986 | 6/8/2007 | 50,000.00 | NULL | 1ZA804 | Reconciled Customer Checks | 90254 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 6/8/2007 | $ (50,000.00) | CW | CHECK |
| 185967 | 6/8/2007 | 75,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 80424 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 6/8/2007 | $ (75,000.00) | CW | CHECK |
| 185969 | 6/8/2007 | 80,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 225539 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 6/8/2007 | $ (80,000.00) | CW | CHECK |
| 185962 | 6/8/2007 | 100,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 285109 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 6/8/2007 | $ (100,000.00) | CW | CHECK |
| 185961 | 6/8/2007 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 97857 | 1CM686 | JOHN DESHEFFO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 6/8/2007 | $ (100,000.00) | CW | CHECK |
| 185965 | 6/8/2007 | 100,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 298684 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 6/8/2007 | $ (100,000.00) | CW | CHECK |
| 185964 | 6/8/2007 | 125,000.00 | NULL | 1C1326 | Reconciled Customer Checks | 151130 | 1C1326 | S JAMES COPPERSMITH | 6/8/2007 | $ (125,000.00) | CW | CHECK |
| 185978 | 6/8/2007 | 150,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 157660 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 6/8/2007 | $ (150,000.00) | CW | CHECK |
| 185975 | 6/8/2007 | 200,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 89920 | 1K0091 | JUDITH E KOSTIN | 6/8/2007 | $ (200,000.00) | CW | CHECK |
| 185988 | 6/8/2007 | 200,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 248711 | 1ZB237 | JOHN G MALKOVICH | 6/8/2007 | $ (200,000.00) | CW | CHECK |
| 185957 | 6/8/2007 | 200,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 97806 | 1CM025 | S & J PARTNERSHIP | 6/8/2007 | $ (200,000.00) | CW | CHECK |
| 185971 | 6/8/2007 | 250,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 164309 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/8/2007 | $ (250,000.00) | CW | CHECK |
| 185955 | 6/8/2007 | 275,000.00 | NULL | 1A0039 | Reconciled Customer Checks | 184965 | 1A0039 | ARBOR PLACE LIMITED PTRSHIP C/O SHETLAND INVESTMENTS | 6/8/2007 | $ (275,000.00) | CW | CHECK |
| 185960 | 6/8/2007 | 300,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 221059 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLF | 6/8/2007 | $ (300,000.00) | CW | CHECK |
| 185979 | 6/8/2007 | 300,000.00 | NULL | 1S0498 | Reconciled Customer Checks | 246260 | 1S0498 | SLG INVESTMENT LLC C/O JACOBSON FAMILY INV INC | 6/8/2007 | $ (300,000.00) | CW | CHECK |
| 185959 | 6/8/2007 | 380,000.00 | NULL | 1CM362 | Reconciled Customer Checks | 241944 | 1CM362 | CARNEGIE HALL TOWER LINDA EISENSTADT MORSE | 6/8/2007 | $ (380,000.00) | CW | CHECK |
| 185999 | 6/11/2007 | 2,500.00 | NULL | 1KW246 | Reconciled Customer Checks | 143419 | 1KW246 | TEPPER FAMILY 1998 TRUST | 6/11/2007 | $ (2,500.00) | CW | CHECK |
| 186001 | 6/11/2007 | 3,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 256020 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/11/2007 | $ (3,500.00) | CW | CHECK |
| 186014 | 6/11/2007 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 234533 | 1ZG007 | ROSE SICILIA | 6/11/2007 | $ (4,000.00) | CW | CHECK |
| 186000 | 6/11/2007 | 8,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 9845 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 6/11/2007 | $ (8,000.00) | CW | CHECK |
| 186010 | 6/11/2007 | 8,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 156752 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 6/11/2007 | $ (8,000.00) | CW | CHECK |
| 186009 | 6/11/2007 | 9,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 165760 | 1S0245 | BARRY SHAW | 6/11/2007 | $ (9,000.00) | CW | CHECK |
| 186016 | 6/11/2007 | 10,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 14310 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 6/11/2007 | $ (10,000.00) | CW | CHECK |
| 185992 | 6/11/2007 | 12,000.00 | NULL | 1B0090 | Reconciled Customer Checks | 241916 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 6/11/2007 | $ (12,000.00) | CW | CHECK |
| 186003 | 6/11/2007 | 15,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 237336 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 6/11/2007 | $ (15,000.00) | CW | CHECK |
| 186006 | 6/11/2007 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 143538 | 1R0113 | CHARLES C ROLLINS | 6/11/2007 | $ (20,000.00) | CW | CHECK |
| 185998 | 6/11/2007 | 25,000.00 | NULL | 1KW185 | Reconciled Customer Checks | 237253 | 1KW185 | DANIEL ALTMAN | 6/11/2007 | $ (25,000.00) | CW | CHECK |
| 185997 | 6/11/2007 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 246066 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 6/11/2007 | $ (30,000.00) | CW | CHECK |
| 186008 | 6/11/2007 | 40,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 256117 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 6/11/2007 | $ (40,000.00) | CW | CHECK |
| 186004 | 6/11/2007 | 50,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 281452 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 6/11/2007 | $ (50,000.00) | CW | CHECK |
| 186013 | 6/11/2007 | 50,000.00 | NULL | 1ZA915 | Reconciled Customer Checks | 14256 | 1ZA915 | MARKS & ASSOCIATES | 6/11/2007 | $ (50,000.00) | CW | CHECK |
| 185996 | 6/11/2007 | 50,025.00 | NULL | 1F0173 | Reconciled Customer Checks | 97725 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 6/11/2007 | $ (50,025.00) | CW | CHECK |
| 186011 | 6/11/2007 | 85,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 274413 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/11/2007 | $ (85,000.00) | CW | CHECK |
| 185995 | 6/11/2007 | 100,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 143351 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 6/11/2007 | $ (100,000.00) | CW | CHECK |
| 186007 | 6/11/2007 | 100,000.00 | NULL | 1R0141 | Reconciled Customer Checks | 306149 | 1R0141 | TRUST F/B/O GLENN RECHLER U/W/O WILLIAM D RECHLER C/O GLENN RECHLER | 6/11/2007 | $ (100,000.00) | CW | CHECK |
| 186005 | 6/11/2007 | 100,000.00 | NULL | 1RU047 | Reconciled Customer Checks | 256083 | 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | 6/11/2007 | $ (100,000.00) | CW | CHECK |
| 186017 | 6/11/2007 | 100,000.00 | NULL | 1ZR311 | Reconciled Customer Checks | 142415 | 1ZR311 | NTC & CO. FBO JAY M IZES (025271) | 6/11/2007 | $ (100,000.00) | CW | CHECK |
| 186012 | 6/11/2007 | 110,550.00 | NULL | 1ZA716 | Reconciled Customer Checks | 253428 | 1ZA716 | TOBY HARWOOD | 6/11/2007 | $ (110,550.00) | CW | CHECK |
| 186015 | 6/11/2007 | 135,000.00 | NULL | 1ZR215 | Reconciled Customer Checks | 226732 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 6/11/2007 | $ (135,000.00) | CW | CHECK |
| 185993 | 6/11/2007 | 138,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 79704 | 1CM554 | RABB PARTNERS | 6/11/2007 | $ (138,000.00) | CW | CHECK |
| 185994 | 6/11/2007 | 250,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 220875 | 1D0059 | ROY D DAVIS | 6/11/2007 | $ (250,000.00) | CW | CHECK |
| 186002 | 6/11/2007 | 2,000,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 156543 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 6/11/2007 | $ (2,000,000.00) | CW | CHECK |
| 186049 | 6/12/2007 | 5,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 14286 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 6/12/2007 | $ (5,000.00) | CW | CHECK |
| 186045 | 6/12/2007 | 6,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 280118 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 6/12/2007 | $ (6,000.00) | CW | CHECK |
| 186039 | 6/12/2007 | 8,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 156588 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 6/12/2007 | $ (8,000.00) | CW | CHECK |
| 186030 | 6/12/2007 | 10,000.00 | NULL | 1CM901 | Cancelled Customer Checks | 148688 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 6/12/2007 | $ (10,000.00) | CW | CHECK |
| 186043 | 6/12/2007 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 115618 | 1W0096 | IRVING WALLACH | 6/12/2007 | $ (10,000.00) | CW | CHECK |
| 186028 | 6/12/2007 | 14,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 97826 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 6/12/2007 | $ (14,000.00) | CW | CHECK |
| 186037 | 6/12/2007 | 25,000.00 | NULL | 1KW185 | Reconciled Customer Checks | 246077 | 1KW185 | DANIEL ALTMAN | 6/12/2007 | $ (25,000.00) | CW | CHECK |
| 186046 | 6/12/2007 | 25,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 14591 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 6/12/2007 | $ (25,000.00) | CW | CHECK |
| 186048 | 6/12/2007 | 30,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 14281 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 6/12/2007 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Database Production from JPMC for Account #1FR06 (JPMC706277)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186038 | 6/12/2007 | 35,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 132165 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 6/12/2007 | $ (35,000.00) | CW | CHECK |
| 186020 | 6/12/2007 | 36,300.00 | NULL | 1B0081 | Reconciled Customer Checks | 140436 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 6/12/2007 | $ (36,300.00) | CW | CHECK |
| 186026 | 6/12/2007 | 41,531.00 | NULL | 1CM387 | Reconciled Customer Checks | 79666 | 1CM387 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 6/12/2007 | $ (41,531.00) | CW | CHECK |
| 186035 | 6/12/2007 | 45,500.00 | NULL | 1G0260 | Reconciled Customer Checks | 97961 | 1G0260 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 6/12/2007 | $ (45,500.00) | CW | CHECK |
| 186023 | 6/12/2007 | 50,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 79640 | 1CM177 | RUTH K SONKING | 6/12/2007 | $ (50,000.00) | CW | CHECK |
| 186031 | 6/12/2007 | 50,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 258690 | 1EM043 | NATHAN COHEN TRUST | 6/12/2007 | $ (50,000.00) | CW | CHECK |
| 186040 | 6/12/2007 | 50,000.00 | NULL | 1N0022 | Reconciled Customer Checks | 246171 | 1N0022 | EDMUND A NAHAS | 6/12/2007 | $ (50,000.00) | CW | CHECK |
| 186019 | 6/12/2007 | 75,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 184948 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 6/12/2007 | $ (75,000.00) | CW | CHECK |
| 186027 | 6/12/2007 | 75,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 275339 | 1CM469 | SOSNIK BESSEN LP | 6/12/2007 | $ (75,000.00) | CW | CHECK |
| 186034 | 6/12/2007 | 75,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 298727 | 1G0034 | CARL GLICK | 6/12/2007 | $ (75,000.00) | CW | CHECK |
| 186044 | 6/12/2007 | 75,000.00 | NULL | 1ZA727 | Reconciled Customer Checks | 165945 | 1ZA727 | ALEC MADOFF | 6/12/2007 | $ (75,000.00) | CW | CHECK |
| 186022 | 6/12/2007 | 100,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 241932 | 1CM015 | GARY ALBERT | 6/12/2007 | $ (100,000.00) | CW | CHECK |
| 186024 | 6/12/2007 | 100,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 303432 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 6/12/2007 | $ (100,000.00) | CW | CHECK |
| 186032 | 6/12/2007 | 100,000.00 | NULL | 1EM427 | Reconciled Customer Checks | 89797 | 1EM427 | MYRNA LEE PINTO & SIDNEY KAPLAN TRUSTEE MYRNA LEE PINTO REVOCABLE TS1 | 6/12/2007 | $ (100,000.00) | CW | CHECK |
| 186042 | 6/12/2007 | 100,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 294794 | 1S0513 | BARBARA SIROTKIN | 6/12/2007 | $ (100,000.00) | CW | CHECK |
| 186029 | 6/12/2007 | 200,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 221104 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 6/12/2007 | $ (200,000.00) | CW | CHECK |
| 186041 | 6/12/2007 | 201,283.00 | NULL | 1S0401 | Reconciled Customer Checks | 149137 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 6/12/2007 | $ (201,283.00) | CW | CHECK |
| 186047 | 6/12/2007 | 235,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 248731 | 1ZB315 | FRANIEZA FAMILY LIMITED PARTNERSHIP THE SHORES | 6/12/2007 | $ (235,000.00) | CW | CHECK |
| 186036 | 6/12/2007 | 250,000.00 | NULL | 1KW166 | Reconciled Customer Checks | 157550 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 6/12/2007 | $ (250,000.00) | CW | CHECK |
| 186021 | 6/12/2007 | 300,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 79587 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 6/12/2007 | $ (300,000.00) | CW | CHECK |
| 186025 | 6/12/2007 | 400,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 269683 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 6/12/2007 | $ (400,000.00) | CW | CHECK |
| 186033 | 6/12/2007 | 500,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 230398 | 1F0149 | RICHARD FELDMAN | 6/12/2007 | $ (500,000.00) | CW | CHECK |
| 186051 | 6/13/2007 | 5,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 79582 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 6/13/2007 | $ (5,000.00) | CW | CHECK |
| 186072 | 6/13/2007 | 7,591.00 | NULL | 1ZB123 | Reconciled Customer Checks | 309717 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 6/13/2007 | $ (7,591.00) | CW | CHECK |
| 186064 | 6/13/2007 | 9,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 151142 | 1SH012 | LILJAM LLC | 6/13/2007 | $ (9,000.00) | CW | CHECK |
| 186062 | 6/13/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 306137 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 6/13/2007 | $ (9,500.00) | CW | CHECK |
| 186055 | 6/13/2007 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 242001 | 1CM650 | MATTHEW J BARNES JR | 6/13/2007 | $ (10,000.00) | CW | CHECK |
| 186069 | 6/13/2007 | 10,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 156703 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 6/13/2007 | $ (10,000.00) | CW | CHECK |
| 186066 | 6/13/2007 | 15,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 14504 | 1S0133 | JENNIFER SPRING MCPHERSON | 6/13/2007 | $ (15,000.00) | CW | CHECK |
| 186071 | 6/13/2007 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 312716 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 6/13/2007 | $ (15,000.00) | CW | CHECK |
| 186058 | 6/13/2007 | 20,500.00 | NULL | 1KW275 | Reconciled Customer Checks | 237277 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 6/13/2007 | $ (20,500.00) | CW | CHECK |
| 186056 | 6/13/2007 | 25,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 221181 | 1C1242 | ALYSSA BETH CERTILMAN | 6/13/2007 | $ (25,000.00) | CW | CHECK |
| 186053 | 6/13/2007 | 25,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 221041 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 6/13/2007 | $ (25,000.00) | CW | CHECK |
| 186070 | 6/13/2007 | 30,000.00 | NULL | 1ZA660 | Reconciled Customer Checks | 165939 | 1ZA660 | JEFFREY LEEDY | 6/13/2007 | $ (30,000.00) | CW | CHECK |
| 186067 | 6/13/2007 | 45,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 219706 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 6/13/2007 | $ (45,000.00) | CW | CHECK |
| 186057 | 6/13/2007 | 50,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 298696 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 6/13/2007 | $ (50,000.00) | CW | CHECK |
| 186063 | 6/13/2007 | 60,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 157676 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 6/13/2007 | $ (60,000.00) | CW | CHECK |
| 186065 | 6/13/2007 | 60,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 246214 | 1S0060 | JEFFREY SHANKMAN | 6/13/2007 | $ (60,000.00) | CW | CHECK |
| 186059 | 6/13/2007 | 62,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 303538 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/13/2007 | $ (62,000.00) | CW | CHECK |
| 186061 | 6/13/2007 | 106,000.00 | NULL | 1L0135 | Reconciled Customer Checks | 106473 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/13/2007 | $ (106,000.00) | CW | CHECK |
| 186068 | 6/13/2007 | 130,000.00 | NULL | 1S0282 | Reconciled Customer Checks | 225335 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 6/13/2007 | $ (130,000.00) | CW | CHECK |
| 186054 | 6/13/2007 | 250,000.00 | NULL | 1CM357 | Reconciled Customer Checks | 284988 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 6/13/2007 | $ (250,000.00) | CW | CHECK |
| 186060 | 6/13/2007 | 500,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 157619 | 1KW447 | STERLING TWENTY FIVE LLC | 6/13/2007 | $ (500,000.00) | CW | CHECK |
| 186089 | 6/14/2007 | 1,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 288806 | 1ZA478 | JOHN J KONE | 6/14/2007 | $ (1,500.00) | CW | CHECK |
| 186096 | 6/14/2007 | 7,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 269923 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 6/14/2007 | $ (7,000.00) | CW | CHECK |
| 186088 | 6/14/2007 | 10,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 165750 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 6/14/2007 | $ (10,000.00) | CW | CHECK |
| 186097 | 6/14/2007 | 10,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 312726 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 6/14/2007 | $ (10,000.00) | CW | CHECK |
| 186092 | 6/14/2007 | 13,500.00 | NULL | 1ZB123 | Reconciled Customer Checks | 298627 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 6/14/2007 | $ (13,500.00) | CW | CHECK |
| 186081 | 6/14/2007 | 18,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 298574 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 6/14/2007 | $ (18,000.00) | CW | CHECK |
| 186080 | 6/14/2007 | 25,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 256988 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 6/14/2007 | $ (25,000.00) | CW | CHECK |
| 186084 | 6/14/2007 | 25,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 151169 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 6/14/2007 | $ (25,000.00) | CW | CHECK |
| 186093 | 6/14/2007 | 25,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 14272 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 6/14/2007 | $ (25,000.00) | CW | CHECK |
| 186074 | 6/14/2007 | 30,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 269677 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 6/14/2007 | $ (30,000.00) | CW | CHECK |
| 186087 | 6/14/2007 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 306174 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 6/14/2007 | $ (30,000.00) | CW | CHECK |
| 186090 | 6/14/2007 | 30,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 14242 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 6/14/2007 | $ (30,000.00) | CW | CHECK |
| 186079 | 6/14/2007 | 40,000.00 | NULL | 1EM213 | Reconciled Customer Checks | 148762 | 1EM213 | RENEE ROBINOW SOSKIN REV TRUST RENEE ROBINOW SOSKIN TRUSTEE | 6/14/2007 | $ (40,000.00) | CW | CHECK |
| 186078 | 6/14/2007 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 303468 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 6/14/2007 | $ (50,000.00) | CW | CHECK |
| 186086 | 6/14/2007 | 50,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 229802 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 6/14/2007 | $ (50,000.00) | CW | CHECK |
| 186083 | 6/14/2007 | 60,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 306117 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 6/14/2007 | $ (60,500.00) | CW | CHECK |
| 186082 | 6/14/2007 | 85,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 140455 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 6/14/2007 | $ (85,000.00) | CW | CHECK |
| 186076 | 6/14/2007 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 303448 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 6/14/2007 | $ (100,000.00) | CW | CHECK |
| 186094 | 6/14/2007 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 236865 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 6/14/2007 | $ (100,000.00) | CW | CHECK |
| 186095 | 6/14/2007 | 123,225.00 | NULL | 1ZB404 | Reconciled Customer Checks | 226698 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 6/14/2007 | $ (123,225.00) | CW | CHECK |
| 186091 | 6/14/2007 | 125,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 156627 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 6/14/2007 | $ (125,000.00) | CW | CHECK |
| 186075 | 6/14/2007 | 150,000.00 | NULL | 1CM272 | Reconciled Customer Checks | 221045 | 1CM272 | LESTER GREENMAN | 6/14/2007 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Received from JPMC as of

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186091 | 6/14/2007 | 200,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 312718 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 6/14/2007 | $ (200,000.00) | CW | CHECK |
| 186077 | 6/14/2007 | 500,000.00 | NULL | 1C1325 | Reconciled Customer Checks | 249071 | 1C1325 | DIANE T CUMMIN | 6/14/2007 | $ (500,000.00) | CW | CHECK |
| 186104 | 6/15/2007 | 200.00 | NULL | 1G0286 | Reconciled Customer Checks | 221269 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 6/15/2007 | $ (200.00) | CW | CHECK |
| 186105 | 6/15/2007 | 1,241.21 | NULL | 1P0092 | Reconciled Customer Checks | 306145 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/15/2007 | $ (1,241.21) | CW | CHECK |
| 186100 | 6/15/2007 | 5,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 79609 | 1B0192 | JENNIE BREIT | 6/15/2007 | $ (5,000.00) | CW | CHECK |
| 186114 | 6/15/2007 | 5,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 165854 | 1ZA127 | REBECCA L VICTOR | 6/15/2007 | $ (5,000.00) | CW | CHECK |
| 186115 | 6/15/2007 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 14547 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 6/15/2007 | $ (5,000.00) | CW | CHECK |
| 186119 | 6/15/2007 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 253454 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHLOSMAN | 6/15/2007 | $ (5,000.00) | CW | CHECK |
| 186099 | 6/15/2007 | 20,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 280127 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 6/15/2007 | $ (20,000.00) | CW | CHECK |
| 186118 | 6/15/2007 | 20,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 307027 | 1ZB319 | WILLIAM I BADER | 6/15/2007 | $ (20,000.00) | CW | CHECK |
| 186103 | 6/15/2007 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 79775 | 1EM162 | SAMUEL ROBINSON | 6/15/2007 | $ (25,000.00) | CW | CHECK |
| 186110 | 6/15/2007 | 31,400.00 | NULL | 1S0448 | Reconciled Customer Checks | 90180 | 1S0448 | SLIPMAN CHILDREN'S TRUST 12/29/92 FBO JARED SLIPMAN RANDI ZEMSKY TRUSTEE | 6/15/2007 | $ (31,400.00) | CW | CHECK |
| 186102 | 6/15/2007 | 35,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 221207 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/15/2007 | $ (35,000.00) | CW | CHECK |
| 186109 | 6/15/2007 | 37,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 237466 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 6/15/2007 | $ (37,000.00) | CW | CHECK |
| 186111 | 6/15/2007 | 50,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 90186 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 6/15/2007 | $ (50,000.00) | CW | CHECK |
| 186112 | 6/15/2007 | 75,000.00 | NULL | 1ZA026 | Reconciled Customer Checks | 156736 | 1ZA026 | LILA S GERLIN TRUST LILA S GERLIN TRUSTEE U/A 3/27/85 | 6/15/2007 | $ (75,000.00) | CW | CHECK |
| 186120 | 6/15/2007 | 75,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 248758 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 6/15/2007 | $ (75,000.00) | CW | CHECK |
| 186108 | 6/15/2007 | 87,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 165803 | 1S0394 | RANDI ZEMSKY SLIPMAN | 6/15/2007 | $ (87,000.00) | CW | CHECK |
| 186113 | 6/15/2007 | 100,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 156761 | 1ZA048 | ETHEL S WYNER 1 | 6/15/2007 | $ (100,000.00) | CW | CHECK |
| 186107 | 6/15/2007 | 200,000.00 | NULL | 1S0253 | Reconciled Customer Checks | 229816 | 1S0253 | PAUL SIROTKIN | 6/15/2007 | $ (200,000.00) | CW | CHECK |
| 186106 | 6/15/2007 | 300,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 237437 | 1S0211 | JOHN Y SESKIS | 6/15/2007 | $ (300,000.00) | CW | CHECK |
| 186101 | 6/15/2007 | 450,000.00 | NULL | 1CM022 | Reconciled Customer Checks | 230528 | 1CM022 | BENNETT M BERMAN TRUST JEFFREY A BERMAN, HELAINE B FISHER, AND | 6/15/2007 | $ (450,000.00) | CW | CHECK |
| 186116 | 6/15/2007 | 500,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 165901 | 1ZA467 | HAROLD A THAU | 6/15/2007 | $ (500,000.00) | CW | CHECK |
| 186117 | 6/15/2007 | 500,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 226671 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 6/15/2007 | $ (500,000.00) | CW | CHECK |
| 186138 | 6/18/2007 | 2,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 306985 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 6/18/2007 | $ (2,000.00) | CW | CHECK |
| 186137 | 6/18/2007 | 3,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 156667 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 6/18/2007 | $ (3,000.00) | CW | CHECK |
| 186128 | 6/18/2007 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 221189 | 1EM181 | DEBORAH JOYCE SAVIN | 6/18/2007 | $ (6,000.00) | CW | CHECK |
| 186142 | 6/18/2007 | 8,200.00 | NULL | 1ZB305 | Reconciled Customer Checks | 312722 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 6/18/2007 | $ (8,200.00) | CW | CHECK |
| 186140 | 6/18/2007 | 10,000.00 | NULL | 1ZA197 | Cancelled Customer Checks | 14542 | 1ZA197 | WATERSHED FOUNDATION | 6/18/2007 | $ (10,000.00) | CW | CHECK |
| 186131 | 6/18/2007 | 10,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 233922 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 6/18/2007 | $ (10,000.00) | CW | CHECK |
| 186133 | 6/18/2007 | 10,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 221397 | 1KW377 | NORMAN PLOTNICK | 6/18/2007 | $ (10,000.00) | CW | CHECK |
| 186126 | 6/18/2007 | 15,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 97911 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 6/18/2007 | $ (15,000.00) | CW | CHECK |
| 186127 | 6/18/2007 | 17,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 249083 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 6/18/2007 | $ (17,000.00) | CW | CHECK |
| 186129 | 6/18/2007 | 20,000.00 | NULL | 1EM213 | Reconciled Customer Checks | 285150 | 1EM213 | RENEE ROBINOW SOSKIN REV TRUST RENEE ROBINOW SOSKIN TRUSTEE | 6/18/2007 | $ (20,000.00) | CW | CHECK |
| 186132 | 6/18/2007 | 21,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 221349 | 1KW128 | MS YETTA GOLDMAN | 6/18/2007 | $ (21,000.00) | CW | CHECK |
| 186141 | 6/18/2007 | 35,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 253431 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 6/18/2007 | $ (35,000.00) | CW | CHECK |
| 186125 | 6/18/2007 | 40,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 148737 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 6/18/2007 | $ (40,000.00) | CW | CHECK |
| 186143 | 6/18/2007 | 40,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 226737 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 6/18/2007 | $ (40,000.00) | CW | CHECK |
| 186134 | 6/18/2007 | 57,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 157628 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 6/18/2007 | $ (57,000.00) | CW | CHECK |
| 186124 | 6/18/2007 | 75,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 97890 | 1EM004 | ALLIED PARKING INC | 6/18/2007 | $ (75,000.00) | CW | CHECK |
| 186130 | 6/18/2007 | 100,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 284867 | 1F0057 | ROBIN S. FRIEHLING | 6/18/2007 | $ (100,000.00) | CW | CHECK |
| 186122 | 6/18/2007 | 200,000.00 | NULL | 1B0245 | Reconciled Customer Checks | 220740 | 1B0245 | BARBARA BACH | 6/18/2007 | $ (200,000.00) | CW | CHECK |
| 186136 | 6/18/2007 | 200,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 256090 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 6/18/2007 | $ (200,000.00) | CW | CHECK |
| 186135 | 6/18/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 86383 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/18/2007 | $ (220,000.00) | PW | CHECK |
| 186139 | 6/18/2007 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 219779 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 6/18/2007 | $ (300,000.00) | CW | CHECK |
| 186123 | 6/18/2007 | 450,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 303427 | 1CM177 | RUTH K SONKING | 6/18/2007 | $ (450,000.00) | CW | CHECK |
| 186150 | 6/19/2007 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 148685 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/19/2007 | $ (5,000.00) | CW | CHECK |
| 186161 | 6/19/2007 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 156777 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 6/19/2007 | $ (5,000.00) | CW | CHECK |
| 186163 | 6/19/2007 | 6,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 236836 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 6/19/2007 | $ (6,000.00) | CW | CHECK |
| 186153 | 6/19/2007 | 10,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 298676 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 6/19/2007 | $ (10,000.00) | CW | CHECK |
| 186159 | 6/19/2007 | 20,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 89944 | 1K0132 | SHEILA KOLODNY | 6/19/2007 | $ (20,000.00) | CW | CHECK |
| 186160 | 6/19/2007 | 20,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 219682 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 6/19/2007 | $ (20,000.00) | CW | CHECK |
| 186164 | 6/19/2007 | 20,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 307021 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 6/19/2007 | $ (20,000.00) | CW | CHECK |
| 186165 | 6/19/2007 | 20,000.00 | NULL | 1ZB098 | Reconciled Customer Checks | 14587 | 1ZB098 | WILLIAM GLASSMAN PARTNERSHIP C/O LORRAINE WILLIAM | 6/19/2007 | $ (20,000.00) | CW | CHECK |
| 186145 | 6/19/2007 | 30,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 313987 | 1A0017 | GERTRUDE ALPERN | 6/19/2007 | $ (30,000.00) | CW | CHECK |
| 186152 | 6/19/2007 | 30,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 86525 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 6/19/2007 | $ (30,000.00) | CW | CHECK |
| 186169 | 6/19/2007 | 30,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 226715 | 1ZB455 | JANET B KOOPERMAN | 6/19/2007 | $ (30,000.00) | CW | CHECK |
| 186149 | 6/19/2007 | 36,000.00 | NULL | 1CM364 | Reconciled Customer Checks | 298660 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 6/19/2007 | $ (36,000.00) | CW | CHECK |
| 186146 | 6/19/2007 | 40,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 220638 | 1B0011 | DAVID W BERGER | 6/19/2007 | $ (40,000.00) | CW | CHECK |
| 186154 | 6/19/2007 | 45,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 9808 | 1G0116 | JACK GAYDAS | 6/19/2007 | $ (45,000.00) | CW | CHECK |
| 186156 | 6/19/2007 | 75,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 148824 | 1EM448 | AUDREY WEINTRAUB | 6/19/2007 | $ (75,000.00) | CW | CHECK |
| 186170 | 6/19/2007 | 75,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 310368 | 1Z0034 | NICOLE ZELL | 6/19/2007 | $ (75,000.00) | CW | CHECK |
| 186162 | 6/19/2007 | 100,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 253403 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 6/19/2007 | $ (100,000.00) | CW | CHECK |
| 186166 | 6/19/2007 | 120,000.00 | NULL | 1ZB332 | Reconciled Customer Checks | 274499 | 1ZB332 | ROBERT FISHBEIN | 6/19/2007 | $ (120,000.00) | CW | CHECK |
| 186167 | 6/19/2007 | 120,000.00 | NULL | 1ZB333 | Reconciled Customer Checks | 236884 | 1ZB333 | LORETTA FISHBEIN | 6/19/2007 | $ (120,000.00) | CW | CHECK |
| 186168 | 6/19/2007 | 120,000.00 | NULL | 1ZB416 | Reconciled Customer Checks | 236897 | 1ZB416 | ELLEN S WALTON PETER L WALTON TIC | 6/19/2007 | $ (120,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186158 | 6/19/2007 | 200,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 89872 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 6/19/2007 | $ (200,000.00) | CW | CHECK |
| 186148 | 6/19/2007 | 250,000.00 | NULL | 1B0170 | Reconciled Customer Checks | 298633 | 1B0170 | BRAD BLUMENFELD | 6/19/2007 | $ (250,000.00) | CW | CHECK |
| 186147 | 6/19/2007 | 300,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 132207 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 6/19/2007 | $ (300,000.00) | CW | CHECK |
| 186154 | 6/19/2007 | 300,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 220888 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 6/19/2007 | $ (300,000.00) | CW | CHECK |
| 186151 | 6/19/2007 | 370,000.00 | NULL | 1C1261 | Reconciled Customer Checks | 115711 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/19/2007 | $ (370,000.00) | CW | CHECK |
| 186155 | 6/19/2007 | 500,000.00 | NULL | 1EM183 | Reconciled Customer Checks | 303484 | 1EM183 | THE ARS PARTNERSHIP | 6/19/2007 | $ (500,000.00) | CW | CHECK |
| 186188 | 6/20/2007 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 90207 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 6/20/2007 | $ (5,000.00) | CW | CHECK |
| 186174 | 6/20/2007 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 298932 | 1B0180 | ANGELA BRANCATO | 6/20/2007 | $ (6,000.00) | CW | CHECK |
| 186172 | 6/20/2007 | 10,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 106538 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 6/20/2007 | $ (10,000.00) | CW | CHECK |
| 186181 | 6/20/2007 | 10,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 156389 | 1H0103 | LICHTER FAMILY PARTNERSHIP & JERALD HERSHMAN JT/WROS | 6/20/2007 | $ (10,000.00) | CW | CHECK |
| 186185 | 6/20/2007 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 151138 | 1S0329 | TURBI SMILOW | 6/20/2007 | $ (15,000.00) | CW | CHECK |
| 186189 | 6/20/2007 | 15,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 156770 | 1ZA134 | DORRIS CARR BONFIGLI | 6/20/2007 | $ (15,000.00) | CW | CHECK |
| 186184 | 6/20/2007 | 18,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 306959 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 6/20/2007 | $ (18,000.00) | CW | CHECK |
| 186176 | 6/20/2007 | 20,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 79659 | 1CM294 | JEFFREY A BERMAN | 6/20/2007 | $ (20,000.00) | CW | CHECK |
| 186183 | 6/20/2007 | 25,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 143515 | 1P0038 | PHYLLIS A POLAND | 6/20/2007 | $ (25,000.00) | CW | CHECK |
| 186190 | 6/20/2007 | 25,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 14268 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 6/20/2007 | $ (25,000.00) | CW | CHECK |
| 186178 | 6/20/2007 | 30,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 148752 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 6/20/2007 | $ (30,000.00) | CW | CHECK |
| 186177 | 6/20/2007 | 50,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 275346 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LF | 6/20/2007 | $ (50,000.00) | CW | CHECK |
| 186182 | 6/20/2007 | 50,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 106491 | 1KW340 | ROBERT C TISCHLER | 6/20/2007 | $ (50,000.00) | CW | CHECK |
| 186175 | 6/20/2007 | 65,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 221036 | 1CM208 | ROBERT J JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 6/20/2007 | $ (65,000.00) | CW | CHECK |
| 186173 | 6/20/2007 | 75,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 230460 | 1B0099 | GORDON BENNETT 1988 TRUST GORDON BENNETT TRUSTEE | 6/20/2007 | $ (75,000.00) | CW | CHECK |
| 186180 | 6/20/2007 | 100,000.00 | NULL | 1G0330 | Reconciled Customer Checks | 221302 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 6/20/2007 | $ (100,000.00) | CW | CHECK |
| 186187 | 6/20/2007 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 306995 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 6/20/2007 | $ (105,000.00) | CW | CHECK |
| 186186 | 6/20/2007 | 152,149.00 | NULL | 1S0529 | Reconciled Customer Checks | 236774 | 1S0529 | JUDITH SACHS | 6/20/2007 | $ (152,149.00) | CW | CHECK |
| 186179 | 6/20/2007 | 200,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 298704 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 6/20/2007 | $ (200,000.00) | CW | CHECK |
| 186206 | 6/21/2007 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 14551 | 1ZA478 | JOHN J KONE | 6/21/2007 | $ (2,000.00) | CW | CHECK |
| 186195 | 6/21/2007 | 4,000.00 | NULL | 1EM157 | Reconciled Customer Checks | 52757 | 1EM157 | JORANDCOR INC 401-K PROFIT SHARING PLAN AND TRUST | 6/21/2007 | $ (4,000.00) | CW | CHECK |
| 186210 | 6/21/2007 | 7,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 38304 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 6/21/2007 | $ (7,000.00) | CW | CHECK |
| 186198 | 6/21/2007 | 10,000.00 | NULL | 1KW271 | Reconciled Customer Checks | 255994 | 1KW271 | JOHN FOGELMAN AND ROSALIE FOGELMAN TTEES, JOHN & ROSALIE FOGELMAN RV LIV TST | 6/21/2007 | $ (10,000.00) | CW | CHECK |
| 186208 | 6/21/2007 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 242120 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 6/21/2007 | $ (10,000.00) | CW | CHECK |
| 186213 | 6/21/2007 | 12,245.28 | NULL | 1ZR185 | Reconciled Customer Checks | 274544 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 6/21/2007 | $ (12,245.28) | CW | CHECK |
| 186193 | 6/21/2007 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 220777 | 1CM270 | CATHY GINS | 6/21/2007 | $ (15,000.00) | CW | CHECK |
| 186207 | 6/21/2007 | 15,000.00 | NULL | 1ZA596 | Reconciled Customer Checks | 242116 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 6/21/2007 | $ (15,000.00) | CW | CHECK |
| 186201 | 6/21/2007 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 246184 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 6/21/2007 | $ (25,000.00) | CW | CHECK |
| 186204 | 6/21/2007 | 25,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 242110 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 6/21/2007 | $ (25,000.00) | CW | CHECK |
| 186202 | 6/21/2007 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 156674 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 6/21/2007 | $ (30,000.00) | CW | CHECK |
| 186205 | 6/21/2007 | 43,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 90221 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 6/21/2007 | $ (43,000.00) | CW | CHECK |
| 186209 | 6/21/2007 | 45,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 165953 | 1ZA680 | DALE G BORGLUM | 6/21/2007 | $ (45,000.00) | CW | CHECK |
| 186211 | 6/21/2007 | 50,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 132362 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 6/21/2007 | $ (50,000.00) | CW | CHECK |
| 186203 | 6/21/2007 | 75,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 219775 | 1W0039 | BONNIE T WEBSTER | 6/21/2007 | $ (75,000.00) | CW | CHECK |
| 186212 | 6/21/2007 | 130,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 248739 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 6/21/2007 | $ (130,000.00) | CW | CHECK |
| 186197 | 6/21/2007 | 150,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 254108 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 6/21/2007 | $ (150,000.00) | CW | CHECK |
| 186194 | 6/21/2007 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 298672 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 6/21/2007 | $ (200,000.00) | CW | CHECK |
| 186199 | 6/21/2007 | 244,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 246112 | 1K0004 | RUTH KAHN | 6/21/2007 | $ (244,000.00) | CW | CHECK |
| 186192 | 6/21/2007 | 250,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 197600 | 1CM214 | LEMTAG ASSOCIATES | 6/21/2007 | $ (250,000.00) | CW | CHECK |
| 186196 | 6/21/2007 | 250,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 298743 | 1H0077 | WARREN M HELLER | 6/21/2007 | $ (250,000.00) | CW | CHECK |
| 186220 | 6/22/2007 | 4,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 303518 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 6/22/2007 | $ (4,000.00) | CW | CHECK |
| 186234 | 6/22/2007 | 9,000.00 | NULL | 1L0174 | Reconciled Customer Checks | 89972 | 1L0174 | MERRYL LEVY ERIC LEVY AND MATTHEW LEVY JT WROS | 6/22/2007 | $ (9,000.00) | CW | CHECK |
| 186223 | 6/22/2007 | 10,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 254103 | 1K0103 | JEFFREY KOMMIT | 6/22/2007 | $ (10,000.00) | CW | CHECK |
| 186224 | 6/22/2007 | 12,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 219616 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 6/22/2007 | $ (12,000.00) | CW | CHECK |
| 186225 | 6/22/2007 | 20,000.00 | NULL | 1ZA766 | Reconciled Customer Checks | 226631 | 1ZA766 | SECOND ACT ASSOCIATES LP C/O SOL AND VERA GOODMAN | 6/22/2007 | $ (20,000.00) | CW | CHECK |
| 186227 | 6/22/2007 | 35,000.00 | NULL | 1ZA959 | Reconciled Customer Checks | 236848 | 1ZA959 | SECOND ACT ASSOCIATES LP C/O HMK ASSOCIATES | 6/22/2007 | $ (35,000.00) | CW | CHECK |
| 186217 | 6/22/2007 | 50,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 298668 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 6/22/2007 | $ (50,000.00) | CW | CHECK |
| 186218 | 6/22/2007 | 50,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 241996 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 6/22/2007 | $ (50,000.00) | CW | CHECK |
| 186230 | 6/22/2007 | 75,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 234538 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 6/22/2007 | $ (75,000.00) | CW | CHECK |
| 186215 | 6/22/2007 | 100,000.00 | NULL | 1A0144 | Reconciled Customer Checks | 151282 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 6/22/2007 | $ (100,000.00) | CW | CHECK |
| 186216 | 6/22/2007 | 100,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 284999 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 6/22/2007 | $ (100,000.00) | CW | CHECK |
| 186229 | 6/22/2007 | 100,000.00 | NULL | 1ZB285 | Reconciled Customer Checks | 156899 | 1ZB285 | VICKI KAPLOW | 6/22/2007 | $ (100,000.00) | CW | CHECK |
| 186228 | 6/22/2007 | 225,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 253438 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 6/22/2007 | $ (225,000.00) | CW | CHECK |
| 186219 | 6/22/2007 | 250,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 143368 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 6/22/2007 | $ (250,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued & Delivered to Others from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186226 | 6/22/2007 | 275,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 14262 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 6/22/2007 | $ (275,000.00) | CW | CHECK |
| 186221 | 6/22/2007 | 2,500,000.00 | NULL | 1KW123 | Reconciled Customer Checks | 249221 | 1KW123 | JOAN WACHTLER | 6/22/2007 | $ (2,500,000.00) | CW | CHECK |
| 186222 | 6/22/2007 | 2,500,000.00 | NULL | 1KW158 | Reconciled Customer Checks | 221325 | 1KW158 | SOL WACHTLER | 6/22/2007 | $ (2,500,000.00) | CW | CHECK |
| 186245 | 6/25/2007 | 2,500.00 | NULL | 1RU049 | Reconciled Customer Checks | 90042 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 6/25/2007 | $ (2,500.00) | CW | CHECK |
| 186247 | 6/25/2007 | 3,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 156527 | 1S0489 | JEFFREY SISKIND | 6/25/2007 | $ (3,000.00) | CW | CHECK |
| 186246 | 6/25/2007 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 256128 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 6/25/2007 | $ (6,000.00) | CW | CHECK |
| 186252 | 6/25/2007 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 236877 | 1ZB263 | RICHARD M ROSEN | 6/25/2007 | $ (6,000.00) | CW | CHECK |
| 186240 | 6/25/2007 | 6,891.82 | NULL | 1KW182 | Reconciled Customer Checks | 143407 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/25/2007 | $ (6,891.82) | CW | CHECK |
| 186248 | 6/25/2007 | 10,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 253366 | 1S0530 | ARIANNE SCHREER | 6/25/2007 | $ (10,000.00) | CW | CHECK |
| 186249 | 6/25/2007 | 10,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 65232 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 6/25/2007 | $ (10,000.00) | CW | CHECK |
| 186250 | 6/25/2007 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 242142 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 6/25/2007 | $ (10,000.00) | CW | CHECK |
| 186251 | 6/25/2007 | 10,000.00 | NULL | 1ZB124 | Reconciled Customer Checks | 274441 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 6/25/2007 | $ (10,000.00) | CW | CHECK |
| 186254 | 6/25/2007 | 10,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 274518 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 6/25/2007 | $ (10,000.00) | CW | CHECK |
| 186255 | 6/25/2007 | 15,010.00 | NULL | 1ZW016 | Reconciled Customer Checks | 142428 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (22516) | 6/25/2007 | $ (15,010.00) | CW | CHECK |
| 186253 | 6/25/2007 | 20,000.00 | NULL | 1ZB405 | Reconciled Customer Checks | 248746 | 1ZB405 | CHARLES GEVIRTZ | 6/25/2007 | $ (20,000.00) | CW | CHECK |
| 186239 | 6/25/2007 | 42,990.00 | NULL | 1EM387 | Reconciled Customer Checks | 303490 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 6/25/2007 | $ (42,990.00) | CW | CHECK |
| 186237 | 6/25/2007 | 60,000.00 | NULL | 1CM269 | Reconciled Customer Checks | 298652 | 1CM269 | DONNA OLSHAN BONVENTRE J O ESTABROOK & J OLSHAN TIC C/O OLSHAN GRUNDMAN & FROME | 6/25/2007 | $ (60,000.00) | CW | CHECK |
| 186243 | 6/25/2007 | 160,000.00 | NULL | 1KW449 | Reconciled Customer Checks | 237311 | 1KW449 | SEE HOLDCO LLC | 6/25/2007 | $ (160,000.00) | CW | CHECK |
| 186238 | 6/25/2007 | 223,282.87 | NULL | 1CM885 | Reconciled Customer Checks | 143315 | 1CM885 | LEONARD SCHWARTZ AND LOUISE SCHWARTZ JT WROS | 6/25/2007 | $ (223,282.87) | CW | CHECK |
| 186244 | 6/25/2007 | 333,333.00 | NULL | 1L0023 | Reconciled Customer Checks | 306928 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 6/25/2007 | $ (333,333.00) | CW | CHECK |
| 186242 | 6/25/2007 | 1,150,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 89915 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 6/25/2007 | $ (1,150,000.00) | CW | CHECK |
| 186241 | 6/25/2007 | 1,400,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 156564 | 1KW358 | STERLING 20 LLC | 6/25/2007 | $ (1,400,000.00) | CW | CHECK |
| 186291 | 6/26/2007 | 2,000.00 | NULL | 1RU007 | Reconciled Customer Checks | 246192 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 6/26/2007 | $ (2,000.00) | CW | CHECK |
| 186305 | 6/26/2007 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 298983 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/26/2007 | $ (2,500.00) | CW | CHECK |
| 186296 | 6/26/2007 | 3,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 219732 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 6/26/2007 | $ (3,000.00) | CW | CHECK |
| 186290 | 6/26/2007 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 229781 | 1P0120 | ALEXIS PIZZURRO | 6/26/2007 | $ (10,000.00) | CW | CHECK |
| 186304 | 6/26/2007 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 226647 | 1ZA979 | JAMES S WERTHER REVOCABLE TRUST DTD 9/25/03 | 6/26/2007 | $ (10,000.00) | CW | CHECK |
| 186301 | 6/26/2007 | 13,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 312703 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 6/26/2007 | $ (13,000.00) | CW | CHECK |
| 186273 | 6/26/2007 | 15,000.00 | NULL | 1EM296 | Reconciled Customer Checks | 221215 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 6/26/2007 | $ (15,000.00) | CW | CHECK |
| 186307 | 6/26/2007 | 15,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 250173 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/26/2007 | $ (15,000.00) | CW | CHECK |
| 186258 | 6/26/2007 | 17,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 197591 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 6/26/2007 | $ (17,000.00) | CW | CHECK |
| 186261 | 6/26/2007 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 303440 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 6/26/2007 | $ (20,000.00) | CW | CHECK |
| 186302 | 6/26/2007 | 20,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 307018 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 6/26/2007 | $ (20,000.00) | CW | CHECK |
| 186278 | 6/26/2007 | 21,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 303534 | 1KW128 | MS YETTA GOLDMAN | 6/26/2007 | $ (21,000.00) | CW | CHECK |
| 186266 | 6/26/2007 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 285048 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 6/26/2007 | $ (30,000.00) | CW | CHECK |
| 186294 | 6/26/2007 | 30,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 237441 | 1S0268 | SANDY SANDLER | 6/26/2007 | $ (30,000.00) | CW | CHECK |
| 186298 | 6/26/2007 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 274352 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/26/2007 | $ (40,000.00) | CW | CHECK |
| 186260 | 6/26/2007 | 50,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 197626 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 6/26/2007 | $ (50,000.00) | CW | CHECK |
| 186271 | 6/26/2007 | 50,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 285131 | 1EM048 | SUSAN SHAFFER SOLOVAY | 6/26/2007 | $ (50,000.00) | CW | CHECK |
| 186274 | 6/26/2007 | 50,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 143365 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 6/26/2007 | $ (50,000.00) | CW | CHECK |
| 186279 | 6/26/2007 | 50,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 237271 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 6/26/2007 | $ (50,000.00) | CW | CHECK |
| 186293 | 6/26/2007 | 50,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 14496 | 1R0125 | ALLEN ROSS | 6/26/2007 | $ (50,000.00) | CW | CHECK |
| 186299 | 6/26/2007 | 50,000.00 | NULL | 1ZA288 | Reconciled Customer Checks | 307003 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 6/26/2007 | $ (50,000.00) | CW | CHECK |
| 186297 | 6/26/2007 | 75,000.00 | NULL | 1S0507 | Reconciled Customer Checks | 306182 | 1S0507 | JEFFREY SISKIND | 6/26/2007 | $ (75,000.00) | CW | CHECK |
| 186277 | 6/26/2007 | 85,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 156412 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 6/26/2007 | $ (85,000.00) | CW | CHECK |
| 186257 | 6/26/2007 | 100,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 230378 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRF | 6/26/2007 | $ (100,000.00) | CW | CHECK |
| 186264 | 6/26/2007 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 174849 | 1C1012 | JOYCE CERTILMAN | 6/26/2007 | $ (100,000.00) | CW | CHECK |
| 186264 | 6/26/2007 | 100,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 285043 | 1CM574 | FUND FOR THE POOR, INC | 6/26/2007 | $ (100,000.00) | CW | CHECK |
| 186282 | 6/26/2007 | 130,000.00 | NULL | 1KW385 | Reconciled Customer Checks | 157614 | 1KW385 | TARAK PATODIA | 6/26/2007 | $ (130,000.00) | CW | CHECK |
| 186270 | 6/26/2007 | 134,029.80 | NULL | 1C1261 | Reconciled Customer Checks | 275366 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/26/2007 | $ (134,029.80) | CW | CHECK |
| 186263 | 6/26/2007 | 150,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 220824 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 6/26/2007 | $ (150,000.00) | CW | CHECK |
| 186272 | 6/26/2007 | 150,000.00 | NULL | 1EM226 | Reconciled Customer Checks | 220916 | 1EM226 | KEN-WEN FAMILY LP LTIE | 6/26/2007 | $ (150,000.00) | CW | CHECK |
| 186289 | 6/26/2007 | 175,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 70661 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 6/26/2007 | $ (175,000.00) | CW | CHECK |
| 186259 | 6/26/2007 | 200,000.00 | NULL | 1CM318 | Reconciled Customer Checks | 284962 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 6/26/2007 | $ (200,000.00) | CW | CHECK |
| 186265 | 6/26/2007 | 200,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 221117 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 6/26/2007 | $ (200,000.00) | CW | CHECK |
| 186292 | 6/26/2007 | 200,000.00 | NULL | 1R0086 | Reconciled Customer Checks | 156622 | 1R0086 | MARK RECHLER & JACQUELINE RECHLER J/T WROS | 6/26/2007 | $ (200,000.00) | CW | CHECK |
| 186283 | 6/26/2007 | 220,000.00 | NULL | 1KW385 | Reconciled Customer Checks | 306912 | 1KW385 | TARAK PATODIA | 6/26/2007 | $ (220,000.00) | CW | CHECK |
| 186275 | 6/26/2007 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 234102 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 6/26/2007 | $ (250,000.00) | CW | CHECK |
| 186288 | 6/26/2007 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 229770 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 6/26/2007 | $ (250,000.00) | CW | CHECK |
| 186295 | 6/26/2007 | 300,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 219726 | 1S0328 | ROBERT L SILVERMAN | 6/26/2007 | $ (300,000.00) | CW | CHECK |
| 186281 | 6/26/2007 | 350,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 256016 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/26/2007 | $ (350,000.00) | CW | CHECK |
| 186262 | 6/26/2007 | 400,000.00 | NULL | 1CM494 | Reconciled Customer Checks | 79697 | 1CM494 | ARTHUR H GOLDBERG | 6/26/2007 | $ (400,000.00) | CW | CHECK |
| 186267 | 6/26/2007 | 400,000.00 | NULL | 1CM751 | Reconciled Customer Checks | 143309 | 1CM751 | ABRAHAM FEINGOLD & RUTH W FEINGOLD JT/WROS | 6/26/2007 | $ (400,000.00) | CW | CHECK |
| 186268 | 6/26/2007 | 425,000.00 | NULL | 1CM942 | Reconciled Customer Checks | 285085 | 1CM942 | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 6/26/2007 | $ (425,000.00) | CW | CHECK |
| 186276 | 6/26/2007 | 500,000.00 | NULL | 1H0156 | Reconciled Customer Checks | 250098 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 6/26/2007 | $ (500,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Where JPMC Possessed BLMIS Customer Statements from JPMC Documents
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186285 | 6/26/2007 | 500,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 143449 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 6/26/2007 | $ (500,000.00) | CW | CHECK |
| 186286 | 6/26/2007 | 950,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 143484 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 6/26/2007 | $ (950,000.00) | CW | CHECK |
| 186287 | 6/26/2007 | 1,500,000.00 | NULL | 1KW445 | Reconciled Customer Checks | 256032 | 1KW445 | WILPON 2002 DESCENDANTS TRUST | 6/26/2007 | $ (1,500,000.00) | CW | CHECK |
| 186284 | 6/26/2007 | 2,000,000.00 | NULL | 1KW391 | Reconciled Customer Checks | 306920 | 1KW391 | KATZ 2002 DESCENDANTS TRUST | 6/26/2007 | $ (2,000,000.00) | CW | CHECK |
| 186280 | 6/26/2007 | 2,650,000.00 | NULL | 1KW314 | Reconciled Customer Checks | 256002 | 1KW314 | STERLING THIRTY VENTURE LLC I WILLIAM M STERN TRUSTEE FOR | 6/26/2007 | $ (2,650,000.00) | CW | CHECK |
| 186339 | 6/27/2007 | 252.82 | NULL | 1S0520 | Reconciled Customer Checks | 219736 | 1S0520 | WALTER P STERN CLAT DATED 5/30/2002 | 6/27/2007 | $ (252.82) | CW | CHECK |
| 186342 | 6/27/2007 | 2,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 253422 | 1ZA478 | JOHN J KONE | 6/27/2007 | $ (2,500.00) | CW | CHECK |
| 186341 | 6/27/2007 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 236799 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 6/27/2007 | $ (6,000.00) | CW | CHECK |
| 186329 | 6/27/2007 | 10,000.00 | NULL | 1K0116 | Reconciled Customer Checks | 288227 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 6/27/2007 | $ (10,000.00) | CW | CHECK |
| 186326 | 6/27/2007 | 11,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 156379 | 1H0095 | JANE M DELAIRE | 6/27/2007 | $ (11,000.00) | CW | CHECK |
| 186320 | 6/27/2007 | 15,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 219574 | 1G0220 | CARLA GINSBURG M D | 6/27/2007 | $ (15,000.00) | CW | CHECK |
| 186321 | 6/27/2007 | 20,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 221282 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 6/27/2007 | $ (20,000.00) | CW | CHECK |
| 186322 | 6/27/2007 | 20,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 221298 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 6/27/2007 | $ (20,000.00) | CW | CHECK |
| 186324 | 6/27/2007 | 20,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 281505 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 6/27/2007 | $ (20,000.00) | CW | CHECK |
| 186325 | 6/27/2007 | 23,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 143393 | 1G0273 | GOORE PARTNERSHIP | 6/27/2007 | $ (23,500.00) | CW | CHECK |
| 186314 | 6/27/2007 | 25,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 148677 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 6/27/2007 | $ (25,000.00) | CW | CHECK |
| 186317 | 6/27/2007 | 35,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 132175 | 1EM232 | ZANE WERNICK | 6/27/2007 | $ (35,000.00) | CW | CHECK |
| 186344 | 6/27/2007 | 40,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 156897 | 1ZB316 | GEORGE N FARIS | 6/27/2007 | $ (40,000.00) | CW | CHECK |
| 186343 | 6/27/2007 | 45,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 14572 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 6/27/2007 | $ (45,000.00) | CW | CHECK |
| 186340 | 6/27/2007 | 47,768.06 | NULL | 1ZA154 | Reconciled Customer Checks | 298607 | 1ZA154 | CHARLES I HOCHMAN PHYLLIS POMERANTZ JT WROS | 6/27/2007 | $ (47,768.06) | CW | CHECK |
| 186311 | 6/27/2007 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 269985 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 6/27/2007 | $ (50,000.00) | CW | CHECK |
| 186313 | 6/27/2007 | 50,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 275335 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 6/27/2007 | $ (50,000.00) | CW | CHECK |
| 186333 | 6/27/2007 | 50,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 306165 | 1R0217 | BRIAN ROSS | 6/27/2007 | $ (50,000.00) | CW | CHECK |
| 186316 | 6/27/2007 | 55,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 303480 | 1EM155 | MATTHEW B REISCHER | 6/27/2007 | $ (55,000.00) | CW | CHECK |
| 186312 | 6/27/2007 | 75,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 275331 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 6/27/2007 | $ (75,000.00) | CW | CHECK |
| 186315 | 6/27/2007 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 285068 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 6/27/2007 | $ (100,000.00) | CW | CHECK |
| 186332 | 6/27/2007 | 100,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 237419 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 6/27/2007 | $ (100,000.00) | CW | CHECK |
| 186335 | 6/27/2007 | 100,000.00 | NULL | 1S0222 | Reconciled Customer Checks | 256135 | 1S0222 | SHUM FAMILY PARTNERSHIP III LF | 6/27/2007 | $ (100,000.00) | CW | CHECK |
| 186336 | 6/27/2007 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 306973 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 6/27/2007 | $ (100,000.00) | CW | CHECK |
| 186345 | 6/27/2007 | 131,598.00 | NULL | 1ZB402 | Reconciled Customer Checks | 156916 | 1ZB402 | C STEIN PARTNERS LLC | 6/27/2007 | $ (131,598.00) | CW | CHECK |
| 186337 | 6/27/2007 | 150,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 229821 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 6/27/2007 | $ (150,000.00) | CW | CHECK |
| 186318 | 6/27/2007 | 150,523.19 | NULL | 1EM405 | Reconciled Customer Checks | 221237 | 1EM405 | NTC & CO. FBO MARION E APPLE (006668) | 6/27/2007 | $ (150,523.19) | CW | CHECK |
| 186338 | 6/27/2007 | 170,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 143610 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 6/27/2007 | $ (170,000.00) | CW | CHECK |
| 186334 | 6/27/2007 | 200,000.00 | NULL | 1S0108 | Reconciled Customer Checks | 143557 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 6/27/2007 | $ (200,000.00) | CW | CHECK |
| 186310 | 6/27/2007 | 250,000.00 | NULL | 1A0142 | Reconciled Customer Checks | 70946 | 1A0142 | ADLER FAMILY TRUST | 6/27/2007 | $ (250,000.00) | CW | CHECK |
| 186319 | 6/27/2007 | 284,400.00 | NULL | 1EM446 | Reconciled Customer Checks | 234581 | 1EM446 | SIDNEY KAPLAN CONSTANCE B KUNIN, TRUSTEES OF THE CONSTANCE B KUNIN 2003-1 | 6/27/2007 | $ (284,400.00) | CW | CHECK |
| 186331 | 6/27/2007 | 310,000.00 | NULL | 1L0137 | Reconciled Customer Checks | 89964 | 1L0137 | SHARON LISSAUER | 6/27/2007 | $ (310,000.00) | CW | CHECK |
| 186328 | 6/27/2007 | 508,840.62 | NULL | 1KW412 | Reconciled Customer Checks | 157604 | 1KW412 | DAVID KATZ ET AL TIC | 6/27/2007 | $ (508,840.62) | CW | CHECK |
| 186330 | 6/27/2007 | 709,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 151182 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 6/27/2007 | $ (709,000.00) | CW | CHECK |
| 186327 | 6/27/2007 | 830,773.60 | NULL | 1KW322 | Reconciled Customer Checks | 156455 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 6/27/2007 | $ (830,773.60) | CW | CHECK |
| 186309 | 6/27/2007 | 1,000,000.00 | NULL | 1A0115 | Reconciled Customer Checks | 298564 | 1A0115 | ART - FGT FAMILY PARTNERS LTC | 6/27/2007 | $ (1,000,000.00) | CW | CHECK |
| 186365 | 6/28/2007 | 12.07 | NULL | 1ZW018 | Reconciled Customer Checks | 274550 | 1ZW018 | NTC & CO. FBO DIANE C HOCHMAN (22517) | 6/28/2007 | $ (12.07) | CW | CHECK |
| 186360 | 6/28/2007 | 2,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 14245 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 6/28/2007 | $ (2,000.00) | CW | CHECK |
| 186361 | 6/28/2007 | 6,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 312708 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 6/28/2007 | $ (6,000.00) | CW | CHECK |
| 186354 | 6/28/2007 | 8,000.00 | NULL | 1F0071 | Reconciled Customer Checks | 294822 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 6/28/2007 | $ (8,000.00) | CW | CHECK |
| 186351 | 6/28/2007 | 10,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 285101 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 6/28/2007 | $ (10,000.00) | CW | CHECK |
| 186349 | 6/28/2007 | 10,000.00 | NULL | 1CM901 | Reconciled Customer Checks | 249055 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 6/28/2007 | $ (10,000.00) | CW | CHECK |
| 186358 | 6/28/2007 | 20,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 219723 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 6/28/2007 | $ (20,000.00) | CW | CHECK |
| 186364 | 6/28/2007 | 20,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 274472 | 1ZB242 | BARBRA K HIRSH | 6/28/2007 | $ (20,000.00) | CW | CHECK |
| 186878 | 6/28/2007 | 24,000.00 | NULL | 1ZB572 | Reconciled Customer Checks | 274533 | 1ZB572 | ERIC AND NICOLETTE FAMILY LIMITED PARTNERSHIP | 6/28/2007 | $ (24,000.00) | CW | CHECK |
| 186350 | 6/28/2007 | 32,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 143322 | 1CM927 | JEROME FRIEDMAN | 6/28/2007 | $ (32,500.00) | CW | CHECK |
| 186353 | 6/28/2007 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 249099 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 6/28/2007 | $ (34,225.00) | CW | CHECK |
| 186352 | 6/28/2007 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 285166 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 6/28/2007 | $ (34,600.00) | CW | CHECK |
| 186355 | 6/28/2007 | 40,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 298747 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 6/28/2007 | $ (40,000.00) | CW | CHECK |
| 186348 | 6/28/2007 | 50,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 221111 | 1CM550 | RIVERVIEW A.Y.JJ, LLC C/O JAMES D DEMETRAKIS | 6/28/2007 | $ (50,000.00) | CW | CHECK |
| 186356 | 6/28/2007 | 50,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 270193 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 6/28/2007 | $ (50,000.00) | CW | CHECK |
| 186357 | 6/28/2007 | 65,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 89952 | 1K0198 | MONICA SIROTKIN KOLZEI | 6/28/2007 | $ (65,000.00) | CW | CHECK |
| 186362 | 6/28/2007 | 105,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 248719 | 1ZB100 | LEV INVESTMENTS | 6/28/2007 | $ (105,000.00) | CW | CHECK |
| 186359 | 6/28/2007 | 150,000.00 | NULL | 1S0379 | Reconciled Customer Checks | 306178 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 6/28/2007 | $ (175,000.00) | CW | CHECK |
| 186347 | 6/28/2007 | 500,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 230539 | 1CM084 | CAROLYN B HALSEY | 6/28/2007 | $ (500,000.00) | CW | CHECK |
| 186902 | 6/29/2007 | 8,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 274390 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 6/29/2007 | $ (8,000.00) | CW | CHECK |
| 186903 | 6/29/2007 | 8,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 253459 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 6/29/2007 | $ (8,500.00) | CW | CHECK |
| 186886 | 6/29/2007 | 25,000.00 | NULL | 1CM462 | Reconciled Customer Checks | 309725 | 1CM462 | THE SANKIN FAMILY LLC | 6/29/2007 | $ (25,000.00) | CW | CHECK |
| 186897 | 6/29/2007 | 25,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 156643 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 6/29/2007 | $ (25,000.00) | CW | CHECK |
| 186904 | 6/29/2007 | 25,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 14627 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 6/29/2007 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Against ADP Statements from JPMC 703 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186893 | 6/29/2007 | 30,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 306113 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 6/29/2007 | $ (30,000.00) | CW | CHECK |
| 186898 | 6/29/2007 | 38,505.00 | NULL | 1R0173 | Reconciled Customer Checks | 256107 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 6/29/2007 | $ (38,505.00) | CW | CHECK |
| 186887 | 6/29/2007 | 40,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 79684 | 1CM487 | SANDRA WINSTON | 6/29/2007 | $ (40,000.00) | CW | CHECK |
| 186891 | 6/29/2007 | 50,000.00 | NULL | 1EM439 | Reconciled Customer Checks | 148812 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 6/29/2007 | $ (50,000.00) | CW | CHECK |
| 186882 | 6/29/2007 | 70,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 148625 | 1B0101 | BWA AMBASSADOR INC | 6/29/2007 | $ (70,000.00) | CW | CHECK |
| 186884 | 6/29/2007 | 100,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 79645 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 6/29/2007 | $ (100,000.00) | CW | CHECK |
| 186890 | 6/29/2007 | 100,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 249079 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 6/29/2007 | $ (100,000.00) | CW | CHECK |
| 186894 | 6/29/2007 | 100,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 237356 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 6/29/2007 | $ (100,000.00) | CW | CHECK |
| 186896 | 6/29/2007 | 100,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 219662 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 6/29/2007 | $ (100,000.00) | CW | CHECK |
| 186901 | 6/29/2007 | 100,000.00 | NULL | 1S0454 | Reconciled Customer Checks | 165778 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 6/29/2007 | $ (100,000.00) | CW | CHECK |
| 186883 | 6/29/2007 | 125,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 256767 | 1CM049 | SEYMOUR EPSTEIN | 6/29/2007 | $ (125,000.00) | CW | CHECK |
| 186895 | 6/29/2007 | 170,000.00 | NULL | 1M0198 | Reconciled Customer Checks | 219648 | 1M0198 | MALIBU TRADING & INVESTING LF | 6/29/2007 | $ (170,000.00) | CW | CHECK |
| 186881 | 6/29/2007 | 185,000.00 | NULL | 1A0138 | Reconciled Customer Checks | 197587 | 1A0138 | AE & JE ASSOCIATES LLC | 6/29/2007 | $ (185,000.00) | CW | CHECK |
| 186892 | 6/29/2007 | 225,000.00 | NULL | 1G0119 | Reconciled Customer Checks | 220961 | 1G0119 | GOLDBERG FAMILY FOUNDATION AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG | 6/29/2007 | $ (225,000.00) | CW | CHECK |
| 186888 | 6/29/2007 | 229,077.97 | NULL | 1CM888 | Reconciled Customer Checks | 249023 | 1CM888 | THE RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST AGREEMENT | 6/29/2007 | $ (229,077.97) | CW | CHECK |
| 186889 | 6/29/2007 | 229,077.98 | NULL | 1CM888 | Reconciled Customer Checks | 249036 | 1CM888 | THE RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST AGREEMENT | 6/29/2007 | $ (229,077.98) | CW | CHECK |
| 186885 | 6/29/2007 | 230,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 298995 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 6/29/2007 | $ (230,000.00) | CW | CHECK |
| 186879 | 6/29/2007 | 300,000.00 | NULL | 1A0135 | Reconciled Customer Checks | 289626 | 1A0135 | ALTOUR INTERNATIONAL C/O ALEXANDRE CHEMLA | 6/29/2007 | $ (300,000.00) | CW | CHECK |
| 186900 | 6/29/2007 | 412,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 249269 | 1SH011 | M/A'S CAPITAL CORP C/O ROBERT M JAFFE | 6/29/2007 | $ (412,000.00) | CW | CHECK |
| 186899 | 6/29/2007 | 588,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 124296 | 1SH011 | M/A'S CAPITAL CORP C/O ROBERT M JAFFE | 6/29/2007 | $ (588,000.00) | PW | CHECK |
| 186861 | 7/2/2007 | 100.00 | NULL | 1ZR267 | Reconciled Customer Checks | 239726 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 7/2/2007 | $ (100.00) | CW | CHECK |
| 186506 | 7/2/2007 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 249046 | 1D0064 | ROBERT L DENERSTEIN | 7/2/2007 | $ (750.00) | CW | CHECK |
| 186507 | 7/2/2007 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 141804 | 1D0065 | ALEXANDER P DENERSTEIN | 7/2/2007 | $ (750.00) | CW | CHECK |
| 186407 | 7/2/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 247991 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 7/2/2007 | $ (1,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 186403 | 7/2/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 69015 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 7/2/2007 | $ (1,000.00) | CW | CHECK |
| 186769 | 7/2/2007 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 280651 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/2/2007 | $ (1,000.00) | CW | CHECK |
| 186869 | 7/2/2007 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 213429 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 7/2/2007 | $ (1,250.00) | CW | CHECK |
| 186376 | 7/2/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 113157 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 7/2/2007 | $ (1,500.00) | CW | CHECK |
| 186933 | 7/2/2007 | 1,700.00 | NULL | 1ZB305 | Reconciled Customer Checks | 184119 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 7/2/2007 | $ (1,700.00) | CW | CHECK |
| 186847 | 7/2/2007 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 303601 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/2/2007 | $ (1,750.00) | CW | CHECK |
| 186770 | 7/2/2007 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 232706 | 1ZA773 | GEORGE VERBEL | 7/2/2007 | $ (1,800.00) | CW | CHECK |
| 186655 | 7/2/2007 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 247984 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 7/2/2007 | $ (1,905.00) | CW | CHECK |
| 186842 | 7/2/2007 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 213336 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 7/2/2007 | $ (2,000.00) | CW | CHECK |
| 186543 | 7/2/2007 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 52675 | 1EM230 | MELANIE WERNICK | 7/2/2007 | $ (2,200.00) | CW | CHECK |
| 186638 | 7/2/2007 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 167351 | 1L0130 | ANNA LOWIT | 7/2/2007 | $ (2,400.00) | CW | CHECK |
| 186603 | 7/2/2007 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 293891 | 1G0281 | SONDRA B GOODKIND | 7/2/2007 | $ (2,500.00) | CW | CHECK |
| 186764 | 7/2/2007 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 184239 | 1ZA687 | NICOLE YUSTMAN | 7/2/2007 | $ (2,500.00) | CW | CHECK |
| 186870 | 7/2/2007 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 313882 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O LESLIE SCHUPAK BENE | 7/2/2007 | $ (2,500.00) | CW | CHECK |
| 186846 | 7/2/2007 | 3,000.00 | NULL | 1ZR155 | Cancelled Customer Checks | 167917 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186412 | 7/2/2007 | 3,000.00 | NULL | 1A0067 | Reconciled Customer Checks | 236964 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186473 | 7/2/2007 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 253550 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186529 | 7/2/2007 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 229671 | 1EM127 | AUDREY N MORIARTY | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186544 | 7/2/2007 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 142646 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186651 | 7/2/2007 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 124241 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186408 | 7/2/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 294322 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186741 | 7/2/2007 | 3,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 225441 | 1ZA397 | BERNETTE RUDOLPH | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186668 | 7/2/2007 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 250630 | 1ZA668 | MURIEL LEVINE | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186775 | 7/2/2007 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 65146 | 1ZA817 | CHARLES GEORGE JR | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186784 | 7/2/2007 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 116337 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186787 | 7/2/2007 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 232841 | 1ZA950 | IRVING J SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186790 | 7/2/2007 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 32249 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186875 | 7/2/2007 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 305988 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 7/2/2007 | $ (3,000.00) | CW | CHECK |
| 186936 | 7/2/2007 | 3,300.00 | NULL | 1ZB450 | Reconciled Customer Checks | 162676 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 7/2/2007 | $ (3,300.00) | CW | CHECK |
| 186937 | 7/2/2007 | 3,300.00 | NULL | 1ZB451 | Reconciled Customer Checks | 281393 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 7/2/2007 | $ (3,300.00) | CW | CHECK |
| 186387 | 7/2/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 278971 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 7/2/2007 | $ (3,400.00) | CW | CHECK |
| 186443 | 7/2/2007 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 166138 | 1CM249 | MARTIN STRYKER | 7/2/2007 | $ (3,500.00) | CW | CHECK |
| 186375 | 7/2/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 142190 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 7/2/2007 | $ (3,500.00) | CW | CHECK |
| 186736 | 7/2/2007 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 94170 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 7/2/2007 | $ (3,500.00) | CW | CHECK |
| 186778 | 7/2/2007 | 3,500.00 | NULL | 1ZA820 | Reconciled Customer Checks | 255255 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 7/2/2007 | $ (3,500.00) | CW | CHECK |
| 186876 | 7/2/2007 | 3,750.00 | NULL | 1ZW049 | Reconciled Customer Checks | 184228 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 7/2/2007 | $ (3,750.00) | CW | CHECK |
| 186528 | 7/2/2007 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 69145 | 1EM126 | LOUIS J MORIARTY | 7/2/2007 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks With Corresponding Withdrawals from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186372 | 7/2/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 261761 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 7/2/2007 | $ (4,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 186624 | 7/2/2007 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 291612 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 7/2/2007 | $ (4,000.00) | CW | CHECK |
| 186931 | 7/2/2007 | 4,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 205072 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 7/2/2007 | $ (4,000.00) | CW | CHECK |
| 186766 | 7/2/2007 | 4,000.00 | NULL | 1ZA739 | Reconciled Customer Checks | 287935 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 7/2/2007 | $ (4,000.00) | CW | CHECK |
| 186776 | 7/2/2007 | 4,000.00 | NULL | 1ZA818 | Reconciled Customer Checks | 143247 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 7/2/2007 | $ (4,000.00) | CW | CHECK |
| 186935 | 7/2/2007 | 4,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 255497 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 7/2/2007 | $ (4,000.00) | CW | CHECK |
| 186874 | 7/2/2007 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 303613 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 7/2/2007 | $ (4,000.00) | CW | CHECK |
| 186767 | 7/2/2007 | 4,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 298972 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 7/2/2007 | $ (4,500.00) | CW | CHECK |
| 186777 | 7/2/2007 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 116143 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 7/2/2007 | $ (4,500.00) | CW | CHECK |
| 186758 | 7/2/2007 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 67416 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/2/2007 | $ (4,800.00) | CW | CHECK |
| 186572 | 7/2/2007 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 115604 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186434 | 7/2/2007 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 14402 | 1CM178 | MARSHA STACK | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186532 | 7/2/2007 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 141928 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186588 | 7/2/2007 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 261721 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186594 | 7/2/2007 | 5,000.00 | NULL | 1F0204 | Reconciled Customer Checks | 142068 | 1F0204 | LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186608 | 7/2/2007 | 5,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 94623 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186379 | 7/2/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 311048 | 1KW128 | MS YETTA GOLDMAN | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186618 | 7/2/2007 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 124255 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186390 | 7/2/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 261885 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186401 | 7/2/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 298540 | 1P0025 | ELAINE PIKULIK | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186719 | 7/2/2007 | 5,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 287603 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186752 | 7/2/2007 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 94241 | 1ZA481 | RENEE ROSEN | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186822 | 7/2/2007 | 5,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 255464 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186832 | 7/2/2007 | 5,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 234876 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 7/2/2007 | $ (5,000.00) | CW | CHECK |
| 186742 | 7/2/2007 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 249358 | 1ZA402 | LINDA ABBIT AND LAUREEN BLATT J/T WROS | 7/2/2007 | $ (5,437.50) | CW | CHECK |
| 186420 | 7/2/2007 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 166046 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 7/2/2007 | $ (5,500.00) | CW | CHECK |
| 186616 | 7/2/2007 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 291596 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 7/2/2007 | $ (5,500.00) | CW | CHECK |
| 186419 | 7/2/2007 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 14657 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186494 | 7/2/2007 | 6,000.00 | NULL | 1CM848 | Reconciled Customer Checks | 229609 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186368 | 7/2/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 298547 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186395 | 7/2/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 242580 | 1K0003 | JEAN KAHN | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186622 | 7/2/2007 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 204682 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186617 | 7/2/2007 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 69347 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186382 | 7/2/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 124252 | 1KW199 | STELLA FRIEDMAN | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186650 | 7/2/2007 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 85160 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186405 | 7/2/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 69486 | 1R0041 | AMY ROTH | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186720 | 7/2/2007 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 287878 | 1ZA187 | SANDRA GUIDUCCI | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186725 | 7/2/2007 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 234491 | 1ZA219 | BETTY JOHNSON HANNON | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186751 | 7/2/2007 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 294545 | 1ZA468 | AMY THAU FRIEDMAN | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186800 | 7/2/2007 | 6,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 232814 | 1ZB112 | ARNOLD S FISHER | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186807 | 7/2/2007 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 13036 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186840 | 7/2/2007 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 213317 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186854 | 7/2/2007 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 232870 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 7/2/2007 | $ (6,000.00) | CW | CHECK |
| 186502 | 7/2/2007 | 6,010.00 | NULL | 1C1279 | Reconciled Customer Checks | 112799 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 7/2/2007 | $ (6,010.00) | CW | CHECK |
| 186801 | 7/2/2007 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 269822 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 7/2/2007 | $ (6,500.00) | CW | CHECK |
| 186397 | 7/2/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 69389 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 7/2/2007 | $ (7,000.00) | CW | CHECK |
| 186645 | 7/2/2007 | 7,000.00 | NULL | 1M0106 | Reconciled Customer Checks | 69441 | 1M0106 | ALAN R MOSKIN | 7/2/2007 | $ (7,000.00) | CW | CHECK |
| 186647 | 7/2/2007 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 298530 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 7/2/2007 | $ (7,000.00) | CW | CHECK |
| 186669 | 7/2/2007 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 95066 | 1S0141 | EMILY S STARR | 7/2/2007 | $ (7,000.00) | CW | CHECK |
| 186716 | 7/2/2007 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 312580 | 1ZA159 | MARSHALL WARREN KRAUSE | 7/2/2007 | $ (7,000.00) | CW | CHECK |
| 186727 | 7/2/2007 | 7,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 298581 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 7/2/2007 | $ (7,000.00) | CW | CHECK |
| 186750 | 7/2/2007 | 7,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 214640 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 7/2/2007 | $ (7,000.00) | CW | CHECK |
| 186639 | 7/2/2007 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 5620 | 1L0140 | MARVEN LOVINGER ZISKIN | 7/2/2007 | $ (7,200.00) | CW | CHECK |
| 186660 | 7/2/2007 | 7,444.94 | NULL | 1R0130 | Reconciled Customer Checks | 279109 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 7/2/2007 | $ (7,444.94) | CW | CHECK 2007 DISTRIBUTION |
| 186571 | 7/2/2007 | 7,500.00 | NULL | 1E0143 | Reconciled Customer Checks | 229702 | 1E0143 | BARBARA ENGEL | 7/2/2007 | $ (7,500.00) | CW | CHECK |
| 186498 | 7/2/2007 | 7,500.00 | NULL | 1CM916 | Reconciled Customer Checks | 112793 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 7/2/2007 | $ (7,500.00) | CW | CHECK |
| 186377 | 7/2/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 94631 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 7/2/2007 | $ (7,500.00) | CW | CHECK |
| 186641 | 7/2/2007 | 7,500.00 | NULL | 1M0075 | Reconciled Customer Checks | 279041 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 7/2/2007 | $ (7,500.00) | CW | CHECK |
| 186706 | 7/2/2007 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 250159 | 1ZA009 | BETH BERGMAN FISHER | 7/2/2007 | $ (7,500.00) | CW | CHECK |
| 186745 | 7/2/2007 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 70518 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 7/2/2007 | $ (7,500.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obligations for Customers Other than JPMorgan Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186830 | 7/2/2007 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 280025 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 7/2/2007 | $ (7,500.00) | CW | CHECK |
| 186623 | 7/2/2007 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 115585 | 1K0108 | JUDITH KONIGSBERG | 7/2/2007 | $ (8,000.00) | CW | CHECK |
| 186409 | 7/2/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 294771 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 7/2/2007 | $ (8,000.00) | CW | CHECK |
| 186713 | 7/2/2007 | 8,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 25897 | 1ZA120 | JOSEPH CAIATI | 7/2/2007 | $ (8,000.00) | CW | CHECK |
| 186786 | 7/2/2007 | 8,000.00 | NULL | 1ZA941 | Reconciled Customer Checks | 205246 | 1ZA941 | NEIL TABOT | 7/2/2007 | $ (8,000.00) | CW | CHECK |
| 186860 | 7/2/2007 | 8,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 271673 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -044531 | 7/2/2007 | $ (8,000.00) | CW | CHECK |
| 186841 | 7/2/2007 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 153959 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 7/2/2007 | $ (8,007.50) | CW | CHECK |
| 186640 | 7/2/2007 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 279029 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 7/2/2007 | $ (8,775.00) | CW | CHECK |
| 186694 | 7/2/2007 | 8,847.28 | NULL | 1S0503 | Reconciled Customer Checks | 204965 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 7/2/2007 | $ (8,847.28) | CW | CHECK 2007 DISTRIBUTION |
| 186520 | 7/2/2007 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 293755 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 7/2/2007 | $ (9,000.00) | CW | CHECK |
| 186605 | 7/2/2007 | 9,000.00 | NULL | 1G0341 | Reconciled Customer Checks | 311024 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 7/2/2007 | $ (9,000.00) | CW | CHECK |
| 186649 | 7/2/2007 | 9,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 310381 | 1M0173 | DENISE S MEYER | 7/2/2007 | $ (9,000.00) | CW | CHECK |
| 186737 | 7/2/2007 | 9,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 162472 | 1ZA350 | MIGNON GORDON | 7/2/2007 | $ (9,000.00) | CW | CHECK |
| 186851 | 7/2/2007 | 9,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 249985 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 7/2/2007 | $ (9,000.00) | CW | CHECK |
| 186398 | 7/2/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 94669 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 7/2/2007 | $ (9,722.00) | CW | CHECK 2007 DISTRIBUTION |
| 186573 | 7/2/2007 | 10,000.00 | NULL | 1E0146 | Reconciled Customer Checks | 261674 | 1E0146 | EVANS INVESTMENT CLUB | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186430 | 7/2/2007 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 240008 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186493 | 7/2/2007 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 240189 | 1CM806 | EVELYN BEREZIN WILENITZ | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186504 | 7/2/2007 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 249028 | 1D0018 | JOSEPHINE DI PASCALI | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186367 | 7/2/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 162017 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186537 | 7/2/2007 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 112811 | 1EM202 | MERLE L SLEEPER | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186547 | 7/2/2007 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 261556 | 1EM250 | ARDITH RUBINITZ | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186579 | 7/2/2007 | 10,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 240395 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186591 | 7/2/2007 | 10,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 190361 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 7/2/2007 | $ (10,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 186615 | 7/2/2007 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 291589 | 1KW099 | ANN HARRIS | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186378 | 7/2/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 5584 | 1KW126 | HOWARD LEES | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186380 | 7/2/2007 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 167274 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186384 | 7/2/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 167282 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186636 | 7/2/2007 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 229865 | 1L0114 | DEBBIE LYNN LINDENBAUM | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186637 | 7/2/2007 | 10,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 247831 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186644 | 7/2/2007 | 10,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 229901 | 1M0105 | EDWIN MICHALOVE | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186652 | 7/2/2007 | 10,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 5628 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186406 | 7/2/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 69491 | 1R0050 | JONATHAN ROTH | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186658 | 7/2/2007 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 52663 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186661 | 7/2/2007 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 69056 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186677 | 7/2/2007 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 69166 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 7/2/2007 | $ (10,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 186678 | 7/2/2007 | 10,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 310437 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 7/2/2007 | $ (10,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 186682 | 7/2/2007 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 248068 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186690 | 7/2/2007 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 211198 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186696 | 7/2/2007 | 10,000.00 | NULL | 1S0529 | Reconciled Customer Checks | 248116 | 1S0529 | JUDITH SACHS | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186930 | 7/2/2007 | 10,000.00 | NULL | 1SH031 | Reconciled Customer Checks | 269848 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186703 | 7/2/2007 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 105926 | 1W0096 | IRVING WALLACH | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186724 | 7/2/2007 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 234590 | 1ZA211 | SONDRA ROSENBERG | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186730 | 7/2/2007 | 10,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 255170 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186746 | 7/2/2007 | 10,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 86280 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186932 | 7/2/2007 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 312597 | 1ZA448 | LEE MELLIS | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186756 | 7/2/2007 | 10,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 234667 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186760 | 7/2/2007 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 38234 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186789 | 7/2/2007 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 32122 | 1ZA982 | LENORE H SCHUPAK | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186791 | 7/2/2007 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 255387 | 1ZA990 | JUDITH V SCHWARTZ | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186799 | 7/2/2007 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 205224 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186810 | 7/2/2007 | 10,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 122132 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186850 | 7/2/2007 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 234893 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186856 | 7/2/2007 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 153965 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186862 | 7/2/2007 | 10,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 239735 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 7/2/2007 | $ (10,000.00) | CW | CHECK |
| 186410 | 7/2/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 26196 | 1S0497 | PATRICIA SAMUELS | 7/2/2007 | $ (10,500.00) | CW | CHECK |
| 186590 | 7/2/2007 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 293872 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/2/2007 | $ (11,000.00) | CW | CHECK |
| 186619 | 7/2/2007 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 204688 | 1KW316 | MARLENE M KNOPF | 7/2/2007 | $ (11,000.00) | CW | CHECK |
| 186653 | 7/2/2007 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 204808 | 1P0079 | JOYCE PRIGERSON | 7/2/2007 | $ (11,000.00) | CW | CHECK |
| 186732 | 7/2/2007 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 85407 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/2/2007 | $ (11,000.00) | CW | CHECK |
| 186912 | 7/2/2007 | 11,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 291350 | 1CM634 | JOHN M DALTON & CATHY M DALTON JT WROS | 7/2/2007 | $ (11,500.00) | CW | CHECK |
| 186366 | 7/2/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 312732 | 1B0258 | AMY JOEL | 7/2/2007 | $ (12,000.00) | CW | CHECK |
| 186538 | 7/2/2007 | 12,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 166284 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/2/2007 | $ (12,000.00) | CW | CHECK |
| 186614 | 7/2/2007 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 303377 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 7/2/2007 | $ (12,000.00) | CW | CHECK |
| 186656 | 7/2/2007 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 85122 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 7/2/2007 | $ (12,000.00) | CW | CHECK |
| 186668 | 7/2/2007 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 69190 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/2/2007 | $ (12,000.00) | CW | CHECK |
| 186699 | 7/2/2007 | 12,000.00 | NULL | 1U0016 | Reconciled Customer Checks | 312554 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 7/2/2007 | $ (12,000.00) | CW | CHECK 2007 DISTRIBUTION |

Reconciled BLMIS Customer Checks Deposited in the Payees' Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186757 | 7/2/2007 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 116049 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 7/2/2007 | $ (12,000.00) | CW | CHECK |
| 186780 | 7/2/2007 | 12,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 32241 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 7/2/2007 | $ (12,000.00) | CW | CHECK |
| 186825 | 7/2/2007 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 294122 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 7/2/2007 | $ (12,000.00) | CW | CHECK |
| 186849 | 7/2/2007 | 12,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 303350 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 7/2/2007 | $ (12,000.00) | CW | CHECK |
| 186396 | 7/2/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 247760 | 1K0004 | RUTH KAHN | 7/2/2007 | $ (12,200.00) | CW | CHECK |
| 186501 | 7/2/2007 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 291389 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/2/2007 | $ (12,500.00) | CW | CHECK |
| 186497 | 7/2/2007 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 156473 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 7/2/2007 | $ (12,500.00) | CW | CHECK |
| 186595 | 7/2/2007 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 166507 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/2/2007 | $ (12,500.00) | CW | CHECK |
| 186747 | 7/2/2007 | 12,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 255164 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 7/2/2007 | $ (12,500.00) | CW | CHECK |
| 186853 | 7/2/2007 | 13,000.00 | NULL | 1ZR188 | Cancelled Customer Checks | 213322 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 7/2/2007 | $ (13,000.00) | CW | CHECK |
| 186910 | 7/2/2007 | 13,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 240045 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/2/2007 | $ (13,000.00) | CW | CHECK |
| 186675 | 7/2/2007 | 13,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 205008 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/2/2007 | $ (13,000.00) | CW | CHECK |
| 186819 | 7/2/2007 | 13,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 234842 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 7/2/2007 | $ (13,000.00) | CW | CHECK |
| 186820 | 7/2/2007 | 13,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 281380 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 7/2/2007 | $ (13,000.00) | CW | CHECK |
| 186834 | 7/2/2007 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 184198 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 7/2/2007 | $ (13,000.00) | CW | CHECK |
| 186871 | 7/2/2007 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 138564 | 1ZR325 | NTC & CO. FBO EDITH HOROWTIZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 7/2/2007 | $ (13,000.00) | CW | CHECK |
| 186643 | 7/2/2007 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 94820 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/2/2007 | $ (13,312.00) | CW | CHECK |
| 186680 | 7/2/2007 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 294349 | 1S0302 | MILDRED SHAPIRO | 7/2/2007 | $ (13,500.00) | CW | CHECK |
| 186812 | 7/2/2007 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 280918 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 7/2/2007 | $ (13,500.00) | CW | CHECK |
| 186833 | 7/2/2007 | 13,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 167893 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 7/2/2007 | $ (13,500.00) | CW | CHECK |
| 186513 | 7/2/2007 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 261545 | 1EM017 | MARILYN BERNFELD TRUST | 7/2/2007 | $ (14,000.00) | CW | CHECK |
| 186729 | 7/2/2007 | 14,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 294130 | 1ZA244 | JUDITH G DAMRON | 7/2/2007 | $ (14,000.00) | CW | CHECK |
| 186774 | 7/2/2007 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 96219 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 7/2/2007 | $ (14,000.00) | CW | CHECK |
| 186568 | 7/2/2007 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 293818 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186427 | 7/2/2007 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 279301 | 1CM062 | MARY FREDA FLAX | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186508 | 7/2/2007 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 86377 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186514 | 7/2/2007 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 294789 | 1EM018 | THOMAS BERNFELD | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186524 | 7/2/2007 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 141891 | 1EM098 | MADELAINE R KENT LIVING TRUST | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186541 | 7/2/2007 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 52584 | 1EM220 | CONSTANCE VOYNOW | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186581 | 7/2/2007 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 69222 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186582 | 7/2/2007 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 162089 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186586 | 7/2/2007 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 162111 | 1F0116 | CAROL FISHER | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186598 | 7/2/2007 | 15,000.00 | NULL | 1G0234 | Reconciled Customer Checks | 86625 | 1G0234 | ARMAND L GREENHALL | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186609 | 7/2/2007 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 167271 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186621 | 7/2/2007 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 156970 | 1K0104 | KATHY KOMMIT | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186633 | 7/2/2007 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 229861 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186920 | 7/2/2007 | 15,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 94746 | 1M0043 | MISCORK CORP #1 | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186642 | 7/2/2007 | 15,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 280042 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186646 | 7/2/2007 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 167386 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186662 | 7/2/2007 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 94900 | 1R0150 | ALAN ROSENBERG | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186684 | 7/2/2007 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 26181 | 1S0329 | TURBI SMILOW | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186687 | 7/2/2007 | 15,000.00 | NULL | 1S0368 | Reconciled Customer Checks | 269608 | 1S0368 | LEONA SINGER | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186688 | 7/2/2007 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 298503 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186693 | 7/2/2007 | 15,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 279205 | 1S0475 | HERBERT SILVERA | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186709 | 7/2/2007 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 287841 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186710 | 7/2/2007 | 15,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 312570 | 1ZA072 | SALLIE W KRASS | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186715 | 7/2/2007 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 85422 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186718 | 7/2/2007 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 279287 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186722 | 7/2/2007 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 94193 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186726 | 7/2/2007 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 162480 | 1ZA230 | BARBARA J GOLDEN | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186731 | 7/2/2007 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 255203 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186735 | 7/2/2007 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 294482 | 1ZA338 | JEROME ZEIFF | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186771 | 7/2/2007 | 15,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 258638 | 1ZA779 | DAVID MOST | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186802 | 7/2/2007 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 232817 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186859 | 7/2/2007 | 15,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 167933 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 7/2/2007 | $ (15,000.00) | CW | CHECK |
| 186466 | 7/2/2007 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 112709 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/2/2007 | $ (16,000.00) | CW | CHECK |
| 186510 | 7/2/2007 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 166280 | 1EM004 | ALLIED PARKING INC | 7/2/2007 | $ (16,000.00) | CW | CHECK |
| 186679 | 7/2/2007 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 294345 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/2/2007 | $ (16,000.00) | CW | CHECK |
| 186843 | 7/2/2007 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 239694 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/2/2007 | $ (16,000.00) | CW | CHECK |
| 186811 | 7/2/2007 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 122169 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 7/2/2007 | $ (16,500.00) | CW | CHECK |
| 186545 | 7/2/2007 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 242614 | 1EM239 | P & M JOINT VENTURE | 7/2/2007 | $ (17,000.00) | CW | CHECK |
| 186602 | 7/2/2007 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 142119 | 1G0280 | HILLARY JENNER GHERTLER | 7/2/2007 | $ (17,000.00) | CW | CHECK |
| 186704 | 7/2/2007 | 17,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 279218 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 7/2/2007 | $ (17,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the 509 Account from JPMC/Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186805 | 7/2/2007 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 303354 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 7/2/2007 | $ (17,000.00) | CW | CHECK |
| 186422 | 7/2/2007 | 17,500.00 | NULL | 1B0174 | Reconciled Customer Checks | 67343 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 7/2/2007 | $ (17,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 186685 | 7/2/2007 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 287767 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 7/2/2007 | $ (17,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 186470 | 7/2/2007 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 18692 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 7/2/2007 | $ (18,000.00) | CW | CHECK |
| 186492 | 7/2/2007 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 229576 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 7/2/2007 | $ (18,000.00) | CW | CHECK |
| 186575 | 7/2/2007 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 67460 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 7/2/2007 | $ (18,000.00) | CW | CHECK |
| 186740 | 7/2/2007 | 18,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 312585 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/2/2007 | $ (18,000.00) | CW | CHECK |
| 186839 | 7/2/2007 | 18,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 213308 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 7/2/2007 | $ (18,000.00) | CW | CHECK |
| 186370 | 7/2/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 291514 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 7/2/2007 | $ (18,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 186511 | 7/2/2007 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 190162 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 7/2/2007 | $ (19,000.00) | CW | CHECK |
| 186521 | 7/2/2007 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 70633 | 1EM078 | H & E COMPANY A PARTNERSHIP | 7/2/2007 | $ (19,000.00) | CW | CHECK |
| 186431 | 7/2/2007 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 112651 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186433 | 7/2/2007 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 190091 | 1CM177 | RUTH K SONKING | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186913 | 7/2/2007 | 20,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 237088 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186486 | 7/2/2007 | 20,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 237096 | 1CM723 | JEWEL SAWYER | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186496 | 7/2/2007 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 142523 | 1CM874 | ARNOLD L MILLER | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186540 | 7/2/2007 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 112827 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186550 | 7/2/2007 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 139891 | 1EM284 | ANDREW M GOODMAN | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186551 | 7/2/2007 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 166324 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186587 | 7/2/2007 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 69262 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186589 | 7/2/2007 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 261732 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186600 | 7/2/2007 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 291552 | 1G0278 | MONTE GHERTLER | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186601 | 7/2/2007 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 311020 | 1G0279 | MONTE ALAN GHERTLER | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186926 | 7/2/2007 | 20,000.00 | NULL | 1SH003 | Reconciled Customer Checks | 204885 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186927 | 7/2/2007 | 20,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 204867 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186928 | 7/2/2007 | 20,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 69133 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186929 | 7/2/2007 | 20,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 310445 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186702 | 7/2/2007 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 95201 | 1W0076 | RAVEN C WILE THE SEASONS | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186717 | 7/2/2007 | 20,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 294492 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186734 | 7/2/2007 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 69331 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186759 | 7/2/2007 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 94266 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186782 | 7/2/2007 | 20,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 255382 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186793 | 7/2/2007 | 20,000.00 | NULL | 1ZB022 | Reconciled Customer Checks | 143472 | 1ZB022 | FRED LOEB | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186795 | 7/2/2007 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 162650 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186804 | 7/2/2007 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 143768 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186806 | 7/2/2007 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 153854 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186824 | 7/2/2007 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 153912 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186857 | 7/2/2007 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 167921 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186872 | 7/2/2007 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 303605 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 7/2/2007 | $ (20,000.00) | CW | CHECK |
| 186845 | 7/2/2007 | 20,413.61 | NULL | 1ZR147 | Reconciled Customer Checks | 313880 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 7/2/2007 | $ (20,413.61) | CW | CHECK |
| 186597 | 7/2/2007 | 20,475.50 | NULL | 1G0098 | Reconciled Customer Checks | 69288 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/2/2007 | $ (20,475.50) | CW | CHECK |
| 186512 | 7/2/2007 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 288788 | 1EM014 | ELLEN BERNFELD | 7/2/2007 | $ (21,000.00) | CW | CHECK |
| 186546 | 7/2/2007 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 142672 | 1EM243 | DR LYNN LAZARUS SERPER | 7/2/2007 | $ (21,000.00) | CW | CHECK |
| 186858 | 7/2/2007 | 21,279.00 | NULL | 1ZR235 | Reconciled Customer Checks | 239703 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/2/2007 | $ (21,279.00) | CW | CHECK |
| 186829 | 7/2/2007 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 271628 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 7/2/2007 | $ (21,895.00) | CW | CHECK |
| 186462 | 7/2/2007 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 253534 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 7/2/2007 | $ (22,000.00) | CW | CHECK |
| 186439 | 7/2/2007 | 22,575.00 | NULL | 1CM235 | Reconciled Customer Checks | 14442 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 7/2/2007 | $ (22,575.00) | CW | CHECK |
| 186437 | 7/2/2007 | 23,802.33 | NULL | 1CM215 | Reconciled Customer Checks | 112697 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 7/2/2007 | $ (23,802.33) | CW | CHECK |
| 186569 | 7/2/2007 | 25,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 240361 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186418 | 7/2/2007 | 25,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 236996 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186424 | 7/2/2007 | 25,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 14341 | 1CM012 | RICHARD SONKING | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186436 | 7/2/2007 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 166110 | 1CM194 | WILKER TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186460 | 7/2/2007 | 25,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 237011 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186463 | 7/2/2007 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 237026 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186472 | 7/2/2007 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 220294 | 1CM514 | STUART GRUBER | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186490 | 7/2/2007 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 279407 | 1CM764 | PHYLLIS ROSE | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186522 | 7/2/2007 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 293773 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186523 | 7/2/2007 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 291414 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186525 | 7/2/2007 | 25,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 142678 | 1EM110 | LYNNE KUPPERMAN | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186530 | 7/2/2007 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 112934 | 1EM168 | LEON ROSS | 7/2/2007 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186548 | 7/2/2007 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 229645 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186549 | 7/2/2007 | 25,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 162025 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186553 | 7/2/2007 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 261574 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186554 | 7/2/2007 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 293745 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186555 | 7/2/2007 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 190190 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186556 | 7/2/2007 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 240277 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186567 | 7/2/2007 | 25,000.00 | NULL | 1EM473 | Reconciled Customer Checks | 166403 | 1EM473 | NICHOLAS A KUNIN TSTEE OF THE NICHOLAS A KUNIN REVOCABLE TST U/A DTD 8/29/03 | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186607 | 7/2/2007 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 94607 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 7/2/2007 | $ (25,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 186388 | 7/2/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 69412 | 1KW347 | FS COMPANY LLC | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186404 | 7/2/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 167429 | 1R0016 | JUDITH RECHLER | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186924 | 7/2/2007 | 25,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 5651 | 1R0172 | RAR ENTREPRENEURIAL FUND | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186674 | 7/2/2007 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 287826 | 1S0224 | DONALD SCHUPAK | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186686 | 7/2/2007 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 233950 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186705 | 7/2/2007 | 25,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 162453 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186707 | 7/2/2007 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 85324 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186712 | 7/2/2007 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 205092 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186723 | 7/2/2007 | 25,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 255149 | 1ZA207 | MARTIN FINKEL M D | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186739 | 7/2/2007 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 205098 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186755 | 7/2/2007 | 25,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 234650 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186768 | 7/2/2007 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 280662 | 1ZA756 | JANET GERSTMAN | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186783 | 7/2/2007 | 25,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 278011 | 1ZA893 | HERBERT JAFFE | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186796 | 7/2/2007 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 184031 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186823 | 7/2/2007 | 25,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 52538 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186835 | 7/2/2007 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 122229 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186838 | 7/2/2007 | 25,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 167901 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186855 | 7/2/2007 | 25,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 280992 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186868 | 7/2/2007 | 25,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 255571 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 7/2/2007 | $ (25,000.00) | CW | CHECK |
| 186826 | 7/2/2007 | 25,500.00 | NULL | 1ZB529 | Reconciled Customer Checks | 184188 | 1ZB529 | NADRICH GP | 7/2/2007 | $ (25,500.00) | CW | CHECK |
| 186456 | 7/2/2007 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 250091 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 7/2/2007 | $ (26,800.00) | CW | CHECK |
| 186531 | 7/2/2007 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 112943 | 1EM170 | MIRIAM ROSS | 7/2/2007 | $ (27,000.00) | CW | CHECK |
| 186681 | 7/2/2007 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 95046 | 1S0304 | ELINOR SOLOMON | 7/2/2007 | $ (27,000.00) | CW | CHECK |
| 186748 | 7/2/2007 | 27,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 26304 | 1ZA440 | LEWIS R FRANCK | 7/2/2007 | $ (27,000.00) | CW | CHECK |
| 186425 | 7/2/2007 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 68877 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 7/2/2007 | $ (27,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 186753 | 7/2/2007 | 27,500.00 | NULL | 1ZA487 | Reconciled Customer Checks | 116000 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 7/2/2007 | $ (27,500.00) | CW | CHECK |
| 186907 | 7/2/2007 | 27,610.00 | NULL | 1B0183 | Reconciled Customer Checks | 248858 | 1B0183 | BONYOR TRUST | 7/2/2007 | $ (27,610.00) | CW | CHECK |
| 186438 | 7/2/2007 | 28,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 248864 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 7/2/2007 | $ (28,000.00) | CW | CHECK |
| 186626 | 7/2/2007 | 28,800.00 | NULL | 1K0160 | Reconciled Customer Checks | 298509 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 7/2/2007 | $ (28,800.00) | CW | CHECK 2007 DISTRIBUTION |
| 186411 | 7/2/2007 | 30,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 274562 | 1A0017 | GERTRUDE ALPERN | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186428 | 7/2/2007 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 166063 | 1CM064 | RIVA LYNETTE FLAX | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186909 | 7/2/2007 | 30,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 14415 | 1CM204 | ALEXANDER E FLAX | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186440 | 7/2/2007 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 14446 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186445 | 7/2/2007 | 30,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 237051 | 1CM294 | JEFFREY A BERMAN | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186453 | 7/2/2007 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 166219 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186457 | 7/2/2007 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 190108 | 1CM375 | ELIZABETH JANE RAND | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186479 | 7/2/2007 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 291345 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186495 | 7/2/2007 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 240209 | 1CM852 | JACK SCHER REVOCABLE TRUST | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186516 | 7/2/2007 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 69099 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186534 | 7/2/2007 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 112953 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/98 | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186371 | 7/2/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 142063 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186599 | 7/2/2007 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 142105 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186918 | 7/2/2007 | 30,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 5568 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186667 | 7/2/2007 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 25792 | 1S0035 | HARRY SCHICK | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186695 | 7/2/2007 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 25804 | 1S0513 | BARBARA SIROTKIN | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186697 | 7/2/2007 | 30,000.00 | NULL | 1T0055 | Reconciled Customer Checks | 69229 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186721 | 7/2/2007 | 30,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 269928 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186738 | 7/2/2007 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 94179 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186749 | 7/2/2007 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 143118 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186754 | 7/2/2007 | 30,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 162503 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186779 | 7/2/2007 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 234710 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186798 | 7/2/2007 | 30,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 143518 | 1ZB084 | DR STUART M KRAUT | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186814 | 7/2/2007 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 271606 | 1ZB355 | SHELLEY MICHELMORE | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186827 | 7/2/2007 | 30,000.00 | NULL | 1ZB558 | Reconciled Customer Checks | 288373 | 1ZB558 | BETTE JANE KRAULT | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186844 | 7/2/2007 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 167913 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186863 | 7/2/2007 | 30,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 184243 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186864 | 7/2/2007 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 313884 | 1ZR291 | NTC & CO. F B O ROBERT SILBEY (997109) | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186873 | 7/2/2007 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 303609 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 7/2/2007 | $ (30,000.00) | CW | CHECK |
| 186452 | 7/2/2007 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 291399 | 1D0040 | DO STAY INC | 7/2/2007 | $ (31,000.00) | CW | CHECK |
| 186452 | 7/2/2007 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 279393 | 1CM342 | THE MURRAY FAMILY TRUST | 7/2/2007 | $ (31,250.00) | CW | CHECK |
| 186865 | 7/2/2007 | 31,500.00 | NULL | 1ZR292 | Reconciled Customer Checks | 167949 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 7/2/2007 | $ (31,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly Into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186499 | 7/2/2007 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 293673 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 7/2/2007 | $ (33,000.00) | CW | CHECK |
| 186464 | 7/2/2007 | 34,079.27 | NULL | 1CM432 | Reconciled Customer Checks | 253538 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 7/2/2007 | $ (34,079.27) | CW | CHECK |
| 186509 | 7/2/2007 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 281309 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 7/2/2007 | $ (35,000.00) | CW | CHECK |
| 186519 | 7/2/2007 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 112836 | 1EM046 | LAURA D COLEMAN | 7/2/2007 | $ (35,000.00) | CW | CHECK |
| 186542 | 7/2/2007 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 240247 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/2/2007 | $ (35,000.00) | CW | CHECK |
| 186580 | 7/2/2007 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 142024 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 7/2/2007 | $ (35,000.00) | CW | CHECK |
| 186916 | 7/2/2007 | 35,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 291503 | 1F0098 | CONSTANCE FRIEDMAN | 7/2/2007 | $ (35,000.00) | CW | CHECK |
| 186627 | 7/2/2007 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 247805 | 1K0198 | MONICA SIROTKIN KOLZEI | 7/2/2007 | $ (35,000.00) | CW | CHECK |
| 186373 | 7/2/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 261833 | 1KW067 | FRED WILPON | 7/2/2007 | $ (35,000.00) | CW | CHECK |
| 186393 | 7/2/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 261901 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 7/2/2007 | $ (35,000.00) | CW | CHECK |
| 186692 | 7/2/2007 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 52636 | 1S0461 | ELAINE J STRAUSS REV TRUST | 7/2/2007 | $ (35,000.00) | CW | CHECK |
| 186848 | 7/2/2007 | 35,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 288376 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 7/2/2007 | $ (35,000.00) | CW | CHECK |
| 186448 | 7/2/2007 | 35,058.78 | NULL | 1CM313 | Reconciled Customer Checks | 253557 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 7/2/2007 | $ (35,058.78) | CW | CHECK |
| 186400 | 7/2/2007 | 35,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 68910 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/2/2007 | $ (35,294.00) | CW | CHECK |
| 186442 | 7/2/2007 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 14451 | 1CM248 | JOYCE G BULLEN | 7/2/2007 | $ (36,000.00) | CW | CHECK |
| 186447 | 7/2/2007 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 248900 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 7/2/2007 | $ (36,000.00) | CW | CHECK |
| 186557 | 7/2/2007 | 36,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 225478 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 46505 | 7/2/2007 | $ (36,000.00) | CW | CHECK |
| 186606 | 7/2/2007 | 36,000.00 | NULL | 1G0374 | Reconciled Customer Checks | 261799 | 1G0374 | MARCELLA GOLDSTEIN REV TRUST DTD 12/20/2007 | 7/2/2007 | $ (36,000.00) | CW | CHECK |
| 186821 | 7/2/2007 | 36,000.00 | NULL | 1ZB468 | Reconciled Customer Checks | 162686 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 7/2/2007 | $ (36,000.00) | CW | CHECK |
| 186564 | 7/2/2007 | 37,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 261607 | 1EM422 | G & G PARTNERSHIP | 7/2/2007 | $ (37,500.00) | CW | CHECK |
| 186914 | 7/2/2007 | 38,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 190147 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 7/2/2007 | $ (38,000.00) | CW | CHECK |
| 186670 | 7/2/2007 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 25825 | 1S0182 | HOWARD SOLOMON | 7/2/2007 | $ (38,000.00) | CW | CHECK |
| 186797 | 7/2/2007 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 255423 | 1ZB062 | MAXWELL Y SIMKIN | 7/2/2007 | $ (38,000.00) | CW | CHECK |
| 186402 | 7/2/2007 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 211070 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 7/2/2007 | $ (39,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 186435 | 7/2/2007 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 190094 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186484 | 7/2/2007 | 40,000.00 | NULL | 1CM710 | Reconciled Customer Checks | 256952 | 1CM710 | JAYNE SCHORN | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186485 | 7/2/2007 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 248940 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186487 | 7/2/2007 | 40,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 166254 | 1CM732 | JOSEPH LEFF | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186488 | 7/2/2007 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 279401 | 1CM742 | MARTIN ROSEN | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186536 | 7/2/2007 | 40,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 261656 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186559 | 7/2/2007 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 309678 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186561 | 7/2/2007 | 40,000.00 | NULL | 1EM372 | Reconciled Customer Checks | 142692 | 1EM372 | NTC & CO. FBO DEAN GREENBERG (089197) | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186385 | 7/2/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 298620 | 1KW263 | MARVIN B TEPPER | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186676 | 7/2/2007 | 40,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 287831 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186691 | 7/2/2007 | 40,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 211207 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186711 | 7/2/2007 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 85388 | 1ZA095 | SCADC LEQ CORP C/O ARNOLD MASSRMAN | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186803 | 7/2/2007 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 280865 | 1ZB139 | LENORE RHODES LIVING TRUST | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186816 | 7/2/2007 | 40,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 205357 | 1ZB411 | EUGENE RHODES LIVING TRUST TIC MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186836 | 7/2/2007 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 280971 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 7/2/2007 | $ (40,000.00) | CW | CHECK |
| 186458 | 7/2/2007 | 40,007.50 | NULL | 1CM392 | Reconciled Customer Checks | 240037 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 7/2/2007 | $ (40,007.50) | CW | CHECK |
| 186467 | 7/2/2007 | 44,952.86 | NULL | 1CM479 | Reconciled Customer Checks | 248878 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 7/2/2007 | $ (44,952.86) | CW | CHECK |
| 186915 | 7/2/2007 | 45,000.00 | NULL | 1E0131 | Reconciled Customer Checks | 142776 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 7/2/2007 | $ (45,000.00) | CW | CHECK |
| 186423 | 7/2/2007 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 291289 | 1B0250 | LISA N BERGER | 7/2/2007 | $ (45,000.00) | CW | CHECK |
| 186503 | 7/2/2007 | 45,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 190154 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 7/2/2007 | $ (45,000.00) | CW | CHECK |
| 186426 | 7/2/2007 | 45,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 291311 | 1CM059 | HERSCHEL FLAX M D | 7/2/2007 | $ (45,000.00) | CW | CHECK |
| 186620 | 7/2/2007 | 45,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 113206 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 7/2/2007 | $ (45,000.00) | CW | CHECK |
| 186648 | 7/2/2007 | 45,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 247894 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 7/2/2007 | $ (45,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 186683 | 7/2/2007 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 248078 | 1S0325 | CYNTHIA S SEGAL | 7/2/2007 | $ (45,000.00) | CW | CHECK |
| 186714 | 7/2/2007 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 294448 | 1ZA134 | DORRIS CARR BONFIGLI | 7/2/2007 | $ (45,000.00) | CW | CHECK |
| 186733 | 7/2/2007 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 294462 | 1ZA320 | ARLINE F SILNA ALTMAN | 7/2/2007 | $ (45,000.00) | CW | CHECK |
| 186743 | 7/2/2007 | 46,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 287620 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 7/2/2007 | $ (46,000.00) | CW | CHECK |
| 186421 | 7/2/2007 | 46,552.77 | NULL | 1B0166 | Reconciled Customer Checks | 14354 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 7/2/2007 | $ (46,552.77) | CW | CHECK |
| 186788 | 7/2/2007 | 47,500.00 | NULL | 1ZA957 | Reconciled Customer Checks | 184096 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 7/2/2007 | $ (47,500.00) | CW | CHECK |
| 186500 | 7/2/2007 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 261511 | 1C1097 | MURIEL B CANTOR | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186441 | 7/2/2007 | 50,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 240082 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186455 | 7/2/2007 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 141666 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186465 | 7/2/2007 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 141706 | 1CM465 | JAMES P ROBBINS | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186474 | 7/2/2007 | 50,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 141737 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186526 | 7/2/2007 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 258662 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186539 | 7/2/2007 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 261536 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186584 | 7/2/2007 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 162106 | 1F0112 | JOAN L FISHER | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186592 | 7/2/2007 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 142805 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186577 | 7/2/2007 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 261680 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 7/2/2007 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186596 | 7/2/2007 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 311000 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186374 | 7/2/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 291575 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186392 | 7/2/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 229874 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186628 | 7/2/2007 | 50,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 167311 | 1L0022 | ALLYN LEVY REVOCABLE TRUST | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186632 | 7/2/2007 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 249993 | 1L0080 | ALLYN LEVY TRUSTEE 9/25/92 AUDREY LEFKOWITZ | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186698 | 7/2/2007 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 248151 | 1U0015 | CLAUDIA FARIS | 7/2/2007 | $ (50,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 186765 | 7/2/2007 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 250060 | 1ZA689 | CLAUDIA FARIS | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186794 | 7/2/2007 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 205173 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186852 | 7/2/2007 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 167907 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 7/2/2007 | $ (50,000.00) | CW | CHECK |
| 186629 | 7/2/2007 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 311071 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/2/2007 | $ (52,000.00) | PW | CHECK |
| 186414 | 7/2/2007 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 253469 | 1B0073 | ELBERT B BROWN TRUSTEE U/T/D 12/29/88 | 7/2/2007 | $ (53,000.00) | CW | CHECK |
| 186468 | 7/2/2007 | 54,869.85 | NULL | 1CM483 | Reconciled Customer Checks | 166169 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 7/2/2007 | $ (54,869.85) | CW | CHECK |
| 186415 | 7/2/2007 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 14639 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/2/2007 | $ (55,000.00) | CW | CHECK |
| 186593 | 7/2/2007 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 5543 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/2/2007 | $ (55,000.00) | CW | CHECK |
| 186630 | 7/2/2007 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 167346 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 7/2/2007 | $ (55,000.00) | CW | CHECK |
| 186659 | 7/2/2007 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 132343 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 7/2/2007 | $ (55,000.00) | CW | CHECK |
| 186925 | 7/2/2007 | 57,000.00 | NULL | 1R0184 | Reconciled Customer Checks | 310396 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 7/2/2007 | $ (57,000.00) | CW | CHECK |
| 186744 | 7/2/2007 | 58,750.00 | NULL | 1ZA411 | Reconciled Customer Checks | 205145 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 7/2/2007 | $ (58,750.00) | CW | CHECK |
| 186570 | 7/2/2007 | 60,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 293826 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186450 | 7/2/2007 | 60,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 280085 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186369 | 7/2/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 142773 | 1EM193 | MALCOLM L SHERMAN | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186563 | 7/2/2007 | 60,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 293801 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186585 | 7/2/2007 | 60,000.00 | NULL | 1F0115 | Reconciled Customer Checks | 69244 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (113787) | 7/2/2007 | $ (60,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 186604 | 7/2/2007 | 60,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 142840 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186611 | 7/2/2007 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 113045 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186761 | 7/2/2007 | 60,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 312605 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186809 | 7/2/2007 | 60,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 116382 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186815 | 7/2/2007 | 60,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 234873 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186818 | 7/2/2007 | 60,000.00 | NULL | 1ZB435 | Reconciled Customer Checks | 303358 | 1ZB435 | STEVEN S WEISER | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186837 | 7/2/2007 | 60,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 122243 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186867 | 7/2/2007 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 239743 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 7/2/2007 | $ (60,000.00) | CW | CHECK |
| 186574 | 7/2/2007 | 62,539.91 | NULL | 1E0159 | Reconciled Customer Checks | 166408 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 7/2/2007 | $ (62,539.91) | CW | CHECK 2007 DISTRIBUTION |
| 186515 | 7/2/2007 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 261541 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/2/2007 | $ (65,000.00) | CW | CHECK |
| 186583 | 7/2/2007 | 65,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 190341 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/2/2007 | $ (65,000.00) | CW | CHECK |
| 186635 | 7/2/2007 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 247811 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 7/2/2007 | $ (65,000.00) | CW | CHECK |
| 186429 | 7/2/2007 | 70,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 279314 | 1CM104 | STANLEY KREITMAN | 7/2/2007 | $ (70,000.00) | CW | CHECK |
| 186459 | 7/2/2007 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 14426 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 7/2/2007 | $ (70,000.00) | CW | CHECK |
| 186489 | 7/2/2007 | 70,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 293657 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 7/2/2007 | $ (70,000.00) | CW | CHECK |
| 186391 | 7/2/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 311083 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 7/2/2007 | $ (70,000.00) | CW | CHECK |
| 186792 | 7/2/2007 | 70,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 255398 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/2/2007 | $ (70,500.00) | CW | CHECK |
| 186425 | 7/2/2007 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 242622 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186451 | 7/2/2007 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 112742 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186469 | 7/2/2007 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 237037 | 1CM495 | PHYLLIS S MANKO | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186482 | 7/2/2007 | 75,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 38281 | 1CM661 | MELVIN I NELSON PAULA M NELSON J/T WROS | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186527 | 7/2/2007 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 112902 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186533 | 7/2/2007 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 190231 | 1EM173 | CECIL N RUDNICK | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186566 | 7/2/2007 | 75,000.00 | NULL | 1EM459 | Reconciled Customer Checks | 166396 | 1EM459 | MORTON GURRENTZ TRUSTEE UNDER REVOCABLE TRUST 9/16/80 | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186634 | 7/2/2007 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 279004 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186772 | 7/2/2007 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 32113 | 1ZA780 | MARJORIE MOST | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186773 | 7/2/2007 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 280680 | 1ZA781 | MICHAEL MOST | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186866 | 7/2/2007 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 281010 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 7/2/2007 | $ (75,000.00) | CW | CHECK |
| 186446 | 7/2/2007 | 80,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 52715 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 7/2/2007 | $ (80,000.00) | CW | CHECK |
| 186535 | 7/2/2007 | 80,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 229690 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 7/2/2007 | $ (80,000.00) | CW | CHECK |
| 186565 | 7/2/2007 | 80,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 166379 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 7/2/2007 | $ (80,000.00) | CW | CHECK |
| 186831 | 7/2/2007 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 280967 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 7/2/2007 | $ (80,000.00) | CW | CHECK |
| 186444 | 7/2/2007 | 85,000.00 | NULL | 1CM272 | Reconciled Customer Checks | 141714 | 1CM272 | LESTER GREENMAN | 7/2/2007 | $ (85,000.00) | CW | CHECK |
| 186934 | 7/2/2007 | 85,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 255489 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 7/2/2007 | $ (85,000.00) | CW | CHECK |
| 186700 | 7/2/2007 | 90,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 287805 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 7/2/2007 | $ (90,000.00) | CW | CHECK |
| 186701 | 7/2/2007 | 90,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 294399 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 7/2/2007 | $ (90,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Withdrawals (and Disbursements from JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186708 | 7/2/2007 | 90,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 294404 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 7/2/2007 | $ (90,000.00) | CW | CHECK |
| 186663 | 7/2/2007 | 90,500.00 | NULL | 1R0211 | Reconciled Customer Checks | 5659 | 1R0211 | ROSENZWEIG GROUP LLC | 7/2/2007 | $ (90,500.00) | CW | CHECK |
| 186558 | 7/2/2007 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 190213 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/2/2007 | $ (96,000.00) | CW | CHECK |
| 186477 | 7/2/2007 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 279375 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 7/2/2007 | $ (100,000.00) | CW | CHECK |
| 186478 | 7/2/2007 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 279382 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/2/2007 | $ (100,000.00) | CW | CHECK |
| 186552 | 7/2/2007 | 100,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 69128 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 7/2/2007 | $ (100,000.00) | CW | CHECK |
| 186383 | 7/2/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 247711 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/2/2007 | $ (100,000.00) | CW | CHECK |
| 186386 | 7/2/2007 | 100,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 68871 | 1KW315 | STERLING THIRTY VENTURE, LLC | 7/2/2007 | $ (100,000.00) | CW | CHECK |
| 186389 | 7/2/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 94688 | 1KW358 | STERLING 20 LLC | 7/2/2007 | $ (100,000.00) | CW | CHECK |
| 186654 | 7/2/2007 | 100,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 69458 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 7/2/2007 | $ (100,000.00) | CW | CHECK |
| 186671 | 7/2/2007 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 294383 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 7/2/2007 | $ (100,000.00) | CW | CHECK |
| 186672 | 7/2/2007 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 248104 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 7/2/2007 | $ (100,000.00) | CW | CHECK |
| 186817 | 7/2/2007 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 153838 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 7/2/2007 | $ (100,000.00) | CW | CHECK |
| 186562 | 7/2/2007 | 102,874.00 | NULL | 1EM376 | Reconciled Customer Checks | 261586 | 1EM376 | CONSTANCE E & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 7/2/2007 | $ (102,874.00) | CW | CHECK |
| 186475 | 7/2/2007 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 220300 | 1CM560 | JOYCE E DEMETRAKIS | 7/2/2007 | $ (110,000.00) | CW | CHECK |
| 186491 | 7/2/2007 | 110,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 156482 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 7/2/2007 | $ (110,000.00) | CW | CHECK |
| 186394 | 7/2/2007 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 94802 | 1KW447 | STERLING TWENTY FIVE LLC | 7/2/2007 | $ (110,000.00) | CW | CHECK |
| 186673 | 7/2/2007 | 112,911.00 | NULL | 1S0208 | Reconciled Customer Checks | 26218 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 7/2/2007 | $ (112,911.00) | CW | CHECK |
| 186578 | 7/2/2007 | 113,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 166424 | 1F0057 | ROBIN S. FRIEHLING | 7/2/2007 | $ (113,000.00) | CW | CHECK |
| 186461 | 7/2/2007 | 115,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 164300 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 7/2/2007 | $ (115,000.00) | CW | CHECK |
| 186689 | 7/2/2007 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 211192 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 7/2/2007 | $ (115,000.00) | CW | CHECK |
| 186828 | 7/2/2007 | 120,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 255520 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 7/2/2007 | $ (120,000.00) | CW | CHECK |
| 186612 | 7/2/2007 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 291560 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 7/2/2007 | $ (124,995.00) | CW | CHECK |
| 186517 | 7/2/2007 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 141853 | 1EM023 | JAY R BRAUS | 7/2/2007 | $ (125,000.00) | CW | CHECK |
| 186908 | 7/2/2007 | 135,000.00 | NULL | 1CM005 | Reconciled Customer Checks | 236988 | 1CM005 | SHELBURNE SHIRT C/O SEYMOUR EPSTEIN | 7/2/2007 | $ (135,000.00) | CW | CHECK |
| 186454 | 7/2/2007 | 141,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 18721 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/2/2007 | $ (141,000.00) | CW | CHECK |
| 186923 | 7/2/2007 | 150,000.00 | NULL | 1N0035 | Reconciled Customer Checks | 167401 | 1N0035 | NINE THIRTY RM INVESTMENT LLC C/O JFI | 7/2/2007 | $ (150,000.00) | CW | CHECK |
| 186813 | 7/2/2007 | 150,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 124202 | 1ZB349 | DONALD G RYNNE | 7/2/2007 | $ (150,000.00) | CW | CHECK |
| 186483 | 7/2/2007 | 165,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 142479 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 7/2/2007 | $ (165,000.00) | CW | CHECK |
| 186785 | 7/2/2007 | 175,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 153836 | 1ZA933 | MICHAEL M JACOBS | 7/2/2007 | $ (175,000.00) | CW | CHECK |
| 186906 | 7/2/2007 | 177,500.00 | NULL | 1B0172 | Reconciled Customer Checks | 14369 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 7/2/2007 | $ (177,500.00) | CW | CHECK |
| 186560 | 7/2/2007 | 185,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 69152 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 7/2/2007 | $ (185,000.00) | CW | CHECK |
| 186610 | 7/2/2007 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 293940 | 1H0144 | SANDRA HEINE | 7/2/2007 | $ (190,000.00) | CW | CHECK |
| 186476 | 7/2/2007 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 18701 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/2/2007 | $ (200,000.00) | CW | CHECK |
| 186416 | 7/2/2007 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 14644 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/2/2007 | $ (220,000.00) | CW | CHECK |
| 186919 | 7/2/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 261875 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/2/2007 | $ (220,000.00) | PW | CHECK |
| 186664 | 7/2/2007 | 225,000.00 | NULL | 1R0223 | Reconciled Customer Checks | 287718 | 1R0223 | RIVA RIDGE INVESTMENTS | 7/2/2007 | $ (225,000.00) | CW | CHECK |
| 186417 | 7/2/2007 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 239977 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/2/2007 | $ (233,000.00) | CW | CHECK |
| 186576 | 7/2/2007 | 250,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 291469 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 7/2/2007 | $ (250,000.00) | CW | CHECK |
| 186922 | 7/2/2007 | 250,000.00 | NULL | 1N0033 | Reconciled Customer Checks | 5632 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JFI CARNEGIE HALL TOWER | 7/2/2007 | $ (250,000.00) | CW | CHECK |
| 186381 | 7/2/2007 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 5588 | 1KW156 | STERLING 15C LLC | 7/2/2007 | $ (270,000.00) | CW | CHECK |
| 186471 | 7/2/2007 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 141733 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/2/2007 | $ (300,000.00) | CW | CHECK |
| 186921 | 7/2/2007 | 300,000.00 | NULL | 1N0030 | Reconciled Customer Checks | 247885 | 1N0030 | NINE THIRTY VC INVESTMENTS LLC C/O JFI | 7/2/2007 | $ (300,000.00) | CW | CHECK |
| 186657 | 7/2/2007 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 204824 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 7/2/2007 | $ (325,000.00) | CW | CHECK |
| 186518 | 7/2/2007 | 350,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 240260 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 7/2/2007 | $ (350,000.00) | CW | CHECK |
| 186911 | 7/2/2007 | 410,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 291332 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 7/2/2007 | $ (410,000.00) | CW | CHECK |
| 186917 | 7/2/2007 | 420,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 113104 | 1H0007 | CLAYRE HULSH HAFT | 7/2/2007 | $ (420,000.00) | CW | CHECK |
| 186631 | 7/2/2007 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 311075 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/2/2007 | $ (435,000.00) | CW | CHECK |
| 186481 | 7/2/2007 | 500,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 38269 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 7/2/2007 | $ (500,000.00) | CW | CHECK |
| 186413 | 7/2/2007 | 537,500.00 | NULL | 1A0107 | Reconciled Customer Checks | 251767 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 7/2/2007 | $ (537,500.00) | CW | CHECK |
| 186399 | 7/2/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 229841 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/2/2007 | $ (1,200,000.00) | CW | CHECK |
| 186970 | 7/3/2007 | 5,000.00 | NULL | 1ZB492 | Reconciled Customer Checks | 205352 | 1ZB492 | JUDITH RUBIN | 7/3/2007 | $ (5,000.00) | CW | CHECK |
| 186963 | 7/3/2007 | 10,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 140475 | 1SH168 | DANIEL I WANTRUP | 7/3/2007 | $ (10,000.00) | CW | CHECK |
| 186972 | 7/3/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 138561 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 7/3/2007 | $ (10,000.00) | CW | CHECK |
| 186949 | 7/3/2007 | 11,600.00 | NULL | 1CM597 | Reconciled Customer Checks | 250169 | 1CM597 | SLOAN G KAMENSTEIN | 7/3/2007 | $ (11,600.00) | CW | CHECK |
| 186959 | 7/3/2007 | 12,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 311028 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 7/3/2007 | $ (12,000.00) | CW | CHECK |
| 186941 | 7/3/2007 | 13,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 237002 | 1B0195 | DEBRA BROWN | 7/3/2007 | $ (13,000.00) | CW | CHECK |
| 186968 | 7/3/2007 | 14,000.00 | NULL | 1ZB247 | Reconciled Customer Checks | 94465 | 1ZB247 | JODI COHEN SISLEY | 7/3/2007 | $ (14,000.00) | CW | CHECK |
| 186961 | 7/3/2007 | 15,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 229834 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 7/3/2007 | $ (15,000.00) | CW | CHECK |
| 186957 | 7/3/2007 | 20,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 143198 | 1ZA778 | RICHARD MOST AND STACY TROSCH J/T WROS | 7/3/2007 | $ (20,000.00) | CW | CHECK |
| 186948 | 7/3/2007 | 20,800.00 | NULL | 1CM596 | Reconciled Customer Checks | 248925 | 1CM596 | TRACY D KAMENSTEIN | 7/3/2007 | $ (20,800.00) | CW | CHECK |
| 186946 | 7/3/2007 | 30,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 240077 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 7/3/2007 | $ (30,000.00) | CW | CHECK |
| 186951 | 7/3/2007 | 32,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 246810 | 1CM913 | DAVID R KAMENSTEIN | 7/3/2007 | $ (32,000.00) | CW | CHECK |
| 186952 | 7/3/2007 | 32,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 293661 | 1CM914 | CAROL KAMENSTEIN | 7/3/2007 | $ (32,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Adjustments to Transfers from JPMC Account December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186950 | 7/3/2007 | 36,417.71 | NULL | 1CM598 | Reconciled Customer Checks | 237074 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 7/3/2007 | $ (36,417.71) | CW | CHECK |
| 186943 | 7/3/2007 | 40,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 141698 | 1CM220 | MICHAEL GINDEL | 7/3/2007 | $ (40,000.00) | CW | CHECK |
| 186971 | 7/3/2007 | 45,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 70496 | 1ZB532 | JASON ARONSON | 7/3/2007 | $ (45,000.00) | CW | CHECK |
| 186947 | 7/3/2007 | 50,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 112720 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 7/3/2007 | $ (50,000.00) | CW | CHECK |
| 186966 | 7/3/2007 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 26309 | 1ZA470 | ANN DENVER | 7/3/2007 | $ (50,000.00) | CW | CHECK |
| 186942 | 7/3/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 237020 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 7/3/2007 | $ (75,000.00) | CW | CHECK |
| 186945 | 7/3/2007 | 100,000.00 | NULL | 1CM355 | Reconciled Customer Checks | 291357 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 7/3/2007 | $ (100,000.00) | CW | CHECK |
| 186954 | 7/3/2007 | 100,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 141921 | 1EM383 | LISA B HURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 7/3/2007 | $ (100,000.00) | CW | CHECK |
| 186960 | 7/3/2007 | 100,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 94654 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 7/3/2007 | $ (100,000.00) | CW | CHECK |
| 186975 | 7/3/2007 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 13041 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 7/3/2007 | $ (100,000.00) | CW | CHECK |
| 186973 | 7/3/2007 | 100,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 303597 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 7/3/2007 | $ (100,000.00) | CW | CHECK |
| 186940 | 7/3/2007 | 125,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 14364 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 7/3/2007 | $ (125,000.00) | CW | CHECK |
| 186955 | 7/3/2007 | 130,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 166369 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 7/3/2007 | $ (130,000.00) | CW | CHECK |
| 186953 | 7/3/2007 | 150,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 240171 | 1C1217 | GUY ANTHONY CERATO | 7/3/2007 | $ (150,000.00) | CW | CHECK |
| 186962 | 7/3/2007 | 150,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 69424 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 7/3/2007 | $ (150,000.00) | CW | CHECK |
| 186964 | 7/3/2007 | 200,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 279193 | 1S0136 | ANNE SQUADRON | 7/3/2007 | $ (200,000.00) | CW | CHECK |
| 186939 | 7/3/2007 | 400,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 248790 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 7/3/2007 | $ (400,000.00) | CW | CHECK |
| 186956 | 7/3/2007 | 400,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 261611 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 7/3/2007 | $ (400,000.00) | CW | CHECK |
| 186965 | 7/3/2007 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 294441 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 7/3/2007 | $ (900,000.00) | CW | CHECK |
| 186944 | 7/3/2007 | 1,000,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 279354 | 1CM303 | 1994 BERNHARD FAMILY P'TNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 7/3/2007 | $ (1,000,000.00) | CW | CHECK |
| 186957 | 7/3/2007 | 1,000,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 229760 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 7/3/2007 | $ (1,000,000.00) | CW | CHECK |
| 186958 | 7/3/2007 | 1,000,000.00 | NULL | 1F0208 | Reconciled Customer Checks | 229765 | 1F0208 | NAOMI FRIED | 7/3/2007 | $ (1,000,000.00) | CW | CHECK |
| 186977 | 7/5/2007 | 901.15 | NULL | 1A0136 | Reconciled Customer Checks | 156959 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 7/5/2007 | $ (901.15) | CW | CHECK |
| 187001 | 7/5/2007 | 1,341.95 | NULL | 1Z0002 | Reconciled Customer Checks | 303617 | 1Z0002 | BARRY FREDERICK ZEGER | 7/5/2007 | $ (1,341.95) | CW | CHECK |
| 186996 | 7/5/2007 | 4,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 205261 | 1ZB263 | RICHARD M ROSEN | 7/5/2007 | $ (4,000.00) | CW | CHECK |
| 186986 | 7/5/2007 | 6,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 229779 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 7/5/2007 | $ (6,000.00) | CW | CHECK |
| 186992 | 7/5/2007 | 6,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 156433 | 1ZA397 | BERNETTE RUDOLPH | 7/5/2007 | $ (6,000.00) | CW | CHECK |
| 186989 | 7/5/2007 | 8,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 69089 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 7/5/2007 | $ (8,000.00) | CW | CHECK |
| 186999 | 7/5/2007 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 38225 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 7/5/2007 | $ (9,000.00) | CW | CHECK |
| 186997 | 7/5/2007 | 10,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 294495 | 1ZA197 | WATERSHED FOUNDATION | 7/5/2007 | $ (10,000.00) | CW | CHECK |
| 186991 | 7/5/2007 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 234565 | 1ZA313 | STEPHANIE GAIL VICTOR | 7/5/2007 | $ (10,000.00) | CW | CHECK |
| 186988 | 7/5/2007 | 11,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 247874 | 1N0013 | JULIET NIERENBERG | 7/5/2007 | $ (11,000.00) | CW | CHECK |
| 186982 | 7/5/2007 | 20,000.00 | NULL | 1CM827 | Reconciled Customer Checks | 142590 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 7/5/2007 | $ (20,000.00) | CW | CHECK |
| 186998 | 7/5/2007 | 20,000.00 | NULL | 1ZB541 | Reconciled Customer Checks | 255526 | 1ZB541 | CHARLOTTE JASNOW GERONEMUS TTEE URT DTD 12/23/87 FBO CHARLOTTE JASNOW GERONEMUS | 7/5/2007 | $ (20,000.00) | CW | CHECK |
| 186985 | 7/5/2007 | 25,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 293785 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN (94394) | 7/5/2007 | $ (25,000.00) | CW | CHECK |
| 186987 | 7/5/2007 | 30,000.00 | NULL | 1M0187 | Reconciled Customer Checks | 85142 | 1M0187 | PHILIP E MILLER STEVEN A MILLER TIC | 7/5/2007 | $ (30,000.00) | CW | CHECK |
| 187000 | 7/5/2007 | 30,025.00 | NULL | 1ZR200 | Reconciled Customer Checks | 232875 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 7/5/2007 | $ (30,025.00) | CW | CHECK |
| 186980 | 7/5/2007 | 40,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 253518 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 7/5/2007 | $ (40,000.00) | CW | CHECK |
| 186997 | 7/5/2007 | 40,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 184110 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 7/5/2007 | $ (40,000.00) | CW | CHECK |
| 186983 | 7/5/2007 | 50,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 293693 | 1C1219 | ANDREW H COHEN | 7/5/2007 | $ (50,000.00) | CW | CHECK |
| 186984 | 7/5/2007 | 149,612.22 | NULL | 1EM206 | Reconciled Customer Checks | 229632 | 1EM206 | MAXINE SNIDER, NORMAN M LOEV HERBERT BOBMAN TTES UNDER WILL OF SAMUEL BOBMAN FOR H BOBMAN | 7/5/2007 | $ (149,612.22) | CW | CHECK |
| 186978 | 7/5/2007 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 291276 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 7/5/2007 | $ (150,000.00) | CW | CHECK |
| 186979 | 7/5/2007 | 150,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 279318 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 7/5/2007 | $ (150,000.00) | CW | CHECK |
| 186993 | 7/5/2007 | 200,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 312593 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 7/5/2007 | $ (200,000.00) | CW | CHECK |
| 186981 | 7/5/2007 | 271,249.00 | NULL | 1CM746 | Reconciled Customer Checks | 142514 | 1CM746 | JASON S SILVERMAN | 7/5/2007 | $ (271,249.00) | CW | CHECK |
| 186994 | 7/5/2007 | 500,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 271474 | 1ZA780 | MARJORIE MOST | 7/5/2007 | $ (500,000.00) | CW | CHECK |
| 186995 | 7/5/2007 | 500,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 143241 | 1ZA781 | MICHAEL MOST | 7/5/2007 | $ (500,000.00) | CW | CHECK |
| 187180 | 7/6/2007 | 37.05 | NULL | 1S0346 | Reconciled Customer Checks | 211181 | 1S0346 | DAVID SIMONDS | 7/6/2007 | $ (37.05) | CW | CHECK |
| 187419 | 7/6/2007 | 44.50 | NULL | 1ZB225 | Reconciled Customer Checks | 313876 | 1ZB225 | CAROLYN M CIOFFI | 7/6/2007 | $ (44.50) | CW | CHECK |
| 187457 | 7/6/2007 | 377.91 | NULL | 1ZG034 | Reconciled Customer Checks | 13069 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 7/6/2007 | $ (377.91) | CW | CHECK |
| 187144 | 7/6/2007 | 411.89 | NULL | 1RU025 | Reconciled Customer Checks | 229950 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 7/6/2007 | $ (411.89) | CW | CHECK |
| 187138 | 7/6/2007 | 466.48 | NULL | 1P0008 | Reconciled Customer Checks | 94869 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 7/6/2007 | $ (466.48) | CW | CHECK |
| 187108 | 7/6/2007 | 616.46 | NULL | 1K0030 | Reconciled Customer Checks | 69365 | 1K0030 | RITA KING | 7/6/2007 | $ (616.46) | CW | CHECK |
| 187418 | 7/6/2007 | 621.45 | NULL | 1ZB224 | Reconciled Customer Checks | 94450 | 1ZB224 | DAVID ARENSON | 7/6/2007 | $ (621.45) | CW | CHECK |
| 187363 | 7/6/2007 | 622.92 | NULL | 1ZA791 | Reconciled Customer Checks | 96148 | 1ZA791 | RUTH SONNETT | 7/6/2007 | $ (622.92) | CW | CHECK |
| 187087 | 7/6/2007 | 652.92 | NULL | 1G0298 | Reconciled Customer Checks | 142150 | 1G0298 | PATI H GERBER LTD | 7/6/2007 | $ (652.92) | CW | CHECK |
| 187466 | 7/6/2007 | 666.86 | NULL | 1ZW056 | Reconciled Customer Checks | 251694 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 7/6/2007 | $ (666.86) | CW | CHECK |
| 187370 | 7/6/2007 | 707.79 | NULL | 1ZA829 | Reconciled Customer Checks | 94285 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 7/6/2007 | $ (707.79) | CW | CHECK |
| 187145 | 7/6/2007 | 733.10 | NULL | 1RU032 | Reconciled Customer Checks | 69031 | 1RU032 | MAX BLINKOFF | 7/6/2007 | $ (733.10) | CW | CHECK |
| 187369 | 7/6/2007 | 766.47 | NULL | 1ZA826 | Reconciled Customer Checks | 116153 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 7/6/2007 | $ (766.47) | CW | CHECK |
| 187431 | 7/6/2007 | 787.11 | NULL | 1ZB369 | Reconciled Customer Checks | 38254 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 7/6/2007 | $ (787.11) | CW | CHECK |
| 187502 | 7/6/2007 | 792.59 | NULL | 1E0147 | Reconciled Customer Checks | 141964 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 7/6/2007 | $ (792.59) | CW | CHECK |
| 187398 | 7/6/2007 | 800.56 | NULL | 1ZB018 | Reconciled Customer Checks | 280851 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/6/2007 | $ (800.56) | CW | CHECK |
| 187346 | 7/6/2007 | 842.79 | NULL | 1ZA712 | Reconciled Customer Checks | 242244 | 1ZA712 | JANE BRICK | 7/6/2007 | $ (842.79) | CW | CHECK |
| 187241 | 7/6/2007 | 848.50 | NULL | 1ZA116 | Reconciled Customer Checks | 279261 | 1ZA116 | MARTHA HARDY GEORGE | 7/6/2007 | $ (848.50) | CW | CHECK |
| 187148 | 7/6/2007 | 2,070.50 | NULL | 1RU046 | Reconciled Customer Checks | 287674 | 1RU046 | REINA HAFT OR JANE MAYA | 7/6/2007 | $ (2,070.50) | CW | CHECK |
| 187456 | 7/6/2007 | 2,086.17 | NULL | 1ZG009 | Reconciled Customer Checks | 250142 | 1ZG009 | RACHEL MOSKOWITZ | 7/6/2007 | $ (2,086.17) | CW | CHECK |
| 187253 | 7/6/2007 | 2,108.98 | NULL | 1ZA177 | Reconciled Customer Checks | 234584 | 1ZA177 | ROGER GRINNELL | 7/6/2007 | $ (2,108.98) | CW | CHECK |

Reconciled BLMIS Customer Account Activity Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | FTI Category | CM Account Number Per Check Memo | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187159 | 7/6/2007 | 2,119.46 | NULL | Reconciled Customer Checks | 1M0014 | 69434 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 7/6/2007 | $ (2,119.46) | CW | CHECK |
| 187365 | 7/6/2007 | 2,263.08 | NULL | Reconciled Customer Checks | 1ZA812 | 280694 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 7/6/2007 | $ (2,263.08) | CW | CHECK |
| 187416 | 7/6/2007 | 2,310.18 | NULL | Reconciled Customer Checks | 1ZB124 | 309658 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 7/6/2007 | $ (2,310.18) | CW | CHECK |
| 187460 | 7/6/2007 | 2,342.66 | NULL | Reconciled Customer Checks | 1ZR021 | 213289 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 7/6/2007 | $ (2,342.66) | CW | CHECK |
| 187109 | 7/6/2007 | 2,414.07 | NULL | Reconciled Customer Checks | 1K0033 | 247768 | 1K0033 | MARJORIE KLASKIN | 7/6/2007 | $ (2,414.07) | CW | CHECK |
| 187124 | 7/6/2007 | 2,449.08 | NULL | Reconciled Customer Checks | 1L0148 | 94729 | 1L0148 | GARY LOW | 7/6/2007 | $ (2,449.08) | CW | CHECK |
| 187230 | 7/6/2007 | 2,458.89 | NULL | Reconciled Customer Checks | 1ZA080 | 85355 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 7/6/2007 | $ (2,458.89) | CW | CHECK |
| 187158 | 7/6/2007 | 2,462.68 | NULL | Reconciled Customer Checks | 1S0289 | 26156 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/6/2007 | $ (2,462.68) | CW | CHECK |
| 187198 | 7/6/2007 | 2,483.36 | NULL | Reconciled Customer Checks | 1U0017 | 248158 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/6/2007 | $ (2,483.36) | CW | CHECK |
| 187292 | 7/6/2007 | 2,488.31 | NULL | Reconciled Customer Checks | 1ZA419 | 162487 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/6/2007 | $ (2,488.31) | CW | CHECK |
| 187140 | 7/6/2007 | 2,520.40 | NULL | Reconciled Customer Checks | 1P0073 | 167419 | 1P0073 | KAZA PASERMAN | 7/6/2007 | $ (2,520.40) | CW | CHECK |
| 187387 | 7/6/2007 | 2,533.33 | NULL | Reconciled Customer Checks | 1ZA967 | 94309 | 1ZA967 | MILTON ETKIND | 7/6/2007 | $ (2,533.33) | CW | CHECK |
| 187067 | 7/6/2007 | 2,557.56 | NULL | Reconciled Customer Checks | 1F0130 | 166445 | 1F0130 | FRANCES FRIED | 7/6/2007 | $ (2,557.56) | CW | CHECK |
| 187174 | 7/6/2007 | 2,584.70 | NULL | Reconciled Customer Checks | 1S0326 | 287775 | 1S0326 | DAVID F SEGAL | 7/6/2007 | $ (2,584.70) | CW | CHECK |
| 187107 | 7/6/2007 | 2,612.52 | NULL | Reconciled Customer Checks | 1H0120 | 5580 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 7/6/2007 | $ (2,612.52) | CW | CHECK |
| 187115 | 7/6/2007 | 2,621.24 | NULL | Reconciled Customer Checks | 1K0130 | 261872 | 1K0130 | GINA KOGER | 7/6/2007 | $ (2,621.24) | CW | CHECK |
| 187310 | 7/6/2007 | 2,650.82 | NULL | Reconciled Customer Checks | 1ZA480 | 287622 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 7/6/2007 | $ (2,650.82) | CW | CHECK |
| 187317 | 7/6/2007 | 2,652.22 | NULL | Reconciled Customer Checks | 1ZA508 | 116016 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 7/6/2007 | $ (2,652.22) | CW | CHECK |
| 187330 | 7/6/2007 | 2,664.83 | NULL | Reconciled Customer Checks | 1ZA597 | 280687 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 7/6/2007 | $ (2,664.83) | CW | CHECK |
| 187412 | 7/6/2007 | 2,727.88 | NULL | Reconciled Customer Checks | 1ZB108 | 143638 | 1ZB108 | KERSTIN S ROMANUCCI | 7/6/2007 | $ (2,727.88) | CW | CHECK |
| 187288 | 7/6/2007 | 2,729.73 | NULL | Reconciled Customer Checks | 1ZA400 | 294503 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 7/6/2007 | $ (2,729.73) | CW | CHECK |
| 187424 | 7/6/2007 | 2,744.41 | NULL | Reconciled Customer Checks | 1ZB281 | 255455 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/6/2007 | $ (2,744.41) | CW | CHECK |
| 187182 | 7/6/2007 | 2,744.93 | NULL | Reconciled Customer Checks | 1S0348 | 67425 | 1S0348 | BROOKE SIMONDS | 7/6/2007 | $ (2,744.93) | CW | CHECK |
| 187296 | 7/6/2007 | 2,800.16 | NULL | Reconciled Customer Checks | 1ZA432 | 294511 | 1ZA432 | ENID ZIMBLER | 7/6/2007 | $ (2,800.76) | CW | CHECK |
| 187339 | 7/6/2007 | 2,800.89 | NULL | Reconciled Customer Checks | 1ZA698 | 230075 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 7/6/2007 | $ (2,800.89) | CW | CHECK |
| 187462 | 7/6/2007 | 2,808.98 | NULL | Reconciled Customer Checks | 1ZR096 | 280984 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 7/6/2007 | $ (2,808.98) | CW | CHECK |
| 187008 | 7/6/2007 | 2,839.52 | NULL | Reconciled Customer Checks | 1A0090 | 254098 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/6/2007 | $ (2,839.52) | CW | CHECK |
| 187150 | 7/6/2007 | 2,852.42 | NULL | Reconciled Customer Checks | 1R0137 | 294325 | 1R0137 | SYLVIA ROSENBLATT | 7/6/2007 | $ (2,852.42) | CW | CHECK |
| 187396 | 7/6/2007 | 2,864.17 | NULL | Reconciled Customer Checks | 1ZB014 | 255405 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/6/2007 | $ (2,864.17) | CW | CHECK |
| 187351 | 7/6/2007 | 2,864.73 | NULL | Reconciled Customer Checks | 1ZA728 | 287926 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 7/6/2007 | $ (2,864.73) | CW | CHECK |
| 187285 | 7/6/2007 | 2,868.89 | NULL | Reconciled Customer Checks | 1ZA365 | 115983 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 7/6/2007 | $ (2,868.89) | CW | CHECK |
| 187254 | 7/6/2007 | 2,990.17 | NULL | Reconciled Customer Checks | 1ZA179 | 312583 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/6/2007 | $ (2,990.17) | CW | CHECK |
| 187486 | 7/6/2007 | 4,000.00 | NULL | Reconciled Customer Checks | 1ZB403 | 298576 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 7/6/2007 | $ (4,000.00) | CW | CHECK |
| 187325 | 7/6/2007 | 4,039.99 | NULL | Reconciled Customer Checks | 1ZA565 | 312603 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/6/2007 | $ (4,039.99) | CW | CHECK |
| 187012 | 7/6/2007 | 4,048.46 | NULL | Reconciled Customer Checks | 1B0091 | 274583 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 7/6/2007 | $ (4,048.46) | CW | CHECK |
| 187401 | 7/6/2007 | 4,118.44 | NULL | Reconciled Customer Checks | 1ZB038 | 90414 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 7/6/2007 | $ (4,118.44) | CW | CHECK |
| 187321 | 7/6/2007 | 4,120.49 | NULL | Reconciled Customer Checks | 1ZA549 | 298586 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 7/6/2007 | $ (4,120.49) | CW | CHECK |
| 187459 | 7/6/2007 | 4,164.29 | NULL | Reconciled Customer Checks | 1ZR009 | 167890 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 7/6/2007 | $ (4,164.29) | CW | CHECK |
| 187404 | 7/6/2007 | 4,183.05 | NULL | Reconciled Customer Checks | 1ZB061 | 281352 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 7/6/2007 | $ (4,183.05) | CW | CHECK |
| 187154 | 7/6/2007 | 4,241.72 | NULL | Reconciled Customer Checks | 1R0228 | 211087 | 1R0228 | TAMAR ROTHENBERG | 7/6/2007 | $ (4,241.72) | CW | CHECK |
| 187156 | 7/6/2007 | 4,247.68 | NULL | Reconciled Customer Checks | 1S0073 | 204945 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 7/6/2007 | $ (4,247.68) | CW | CHECK |
| 187079 | 7/6/2007 | 4,315.72 | NULL | Reconciled Customer Checks | 1G0242 | 311004 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/6/2007 | $ (4,315.72) | CW | CHECK |
| 187127 | 7/6/2007 | 4,319.82 | NULL | Reconciled Customer Checks | 1L0152 | 167371 | 1L0152 | JACK LOKIEC | 7/6/2007 | $ (4,319.82) | CW | CHECK |
| 187380 | 7/6/2007 | 4,319.82 | NULL | Reconciled Customer Checks | 1ZA912 | 162663 | 1ZA912 | RENE MARTEL | 7/6/2007 | $ (4,319.82) | CW | CHECK |
| 187391 | 7/6/2007 | 4,319.82 | NULL | Reconciled Customer Checks | 1ZA985 | 183980 | 1ZA985 | MURIEL GOLDBERG | 7/6/2007 | $ (4,319.82) | CW | CHECK |
| 187272 | 7/6/2007 | 4,321.01 | NULL | Reconciled Customer Checks | 1ZA290 | 294558 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 7/6/2007 | $ (4,321.01) | CW | CHECK |
| 187301 | 7/6/2007 | 4,322.92 | NULL | Reconciled Customer Checks | 1ZA452 | 115995 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 7/6/2007 | $ (4,322.92) | CW | CHECK |
| 187414 | 7/6/2007 | 4,323.37 | NULL | Reconciled Customer Checks | 1ZB111 | 116346 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 7/6/2007 | $ (4,323.37) | CW | CHECK |
| 187353 | 7/6/2007 | 4,334.44 | NULL | Reconciled Customer Checks | 1ZA737 | 303367 | 1ZA737 | SUSAN GUIDUCCI | 7/6/2007 | $ (4,334.44) | CW | CHECK |
| 187082 | 7/6/2007 | 4,358.91 | NULL | Reconciled Customer Checks | 1G0252 | 291543 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/6/2007 | $ (4,358.91) | CW | CHECK |
| 187409 | 7/6/2007 | 4,359.34 | NULL | Reconciled Customer Checks | 1ZB096 | 281369 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 7/6/2007 | $ (4,359.34) | CW | CHECK |
| 187172 | 7/6/2007 | 4,396.84 | NULL | Reconciled Customer Checks | 1S0321 | 279162 | 1S0321 | ANNETTE L SCHNEIDER | 7/6/2007 | $ (4,396.84) | CW | CHECK |
| 187226 | 7/6/2007 | 4,414.68 | NULL | Reconciled Customer Checks | 1ZA069 | 26255 | 1ZA069 | DR MARK E RICHARDS DC | 7/6/2007 | $ (4,414.68) | CW | CHECK |
| 187246 | 7/6/2007 | 4,464.67 | NULL | Reconciled Customer Checks | 1ZA125 | 294424 | 1ZA125 | HERBERT A MEDETSKY | 7/6/2007 | $ (4,464.67) | CW | CHECK |
| 187347 | 7/6/2007 | 4,492.47 | NULL | Reconciled Customer Checks | 1ZA720 | 184237 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 7/6/2007 | $ (4,492.47) | CW | CHECK |
| 187231 | 7/6/2007 | 4,503.19 | NULL | Reconciled Customer Checks | 1ZA083 | 294135 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/6/2007 | $ (4,503.19) | CW | CHECK |
| 187232 | 7/6/2007 | 4,503.19 | NULL | Reconciled Customer Checks | 1ZA084 | 85373 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/6/2007 | $ (4,503.19) | CW | CHECK |
| 187366 | 7/6/2007 | 4,514.28 | NULL | Reconciled Customer Checks | 1ZA815 | 287955 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 7/6/2007 | $ (4,514.28) | CW | CHECK |
| 187126 | 7/6/2007 | 4,521.62 | NULL | Reconciled Customer Checks | 1L0151 | 311080 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 7/6/2007 | $ (4,521.62) | CW | CHECK |
| 187112 | 7/6/2007 | 4,563.33 | NULL | Reconciled Customer Checks | 1K0098 | 311067 | 1K0098 | JUDITH KONIGSBERG | 7/6/2007 | $ (4,563.33) | CW | CHECK |
| 187318 | 7/6/2007 | 4,589.41 | NULL | Reconciled Customer Checks | 1ZA526 | 162528 | 1ZA526 | BEATRICE WEG ET AL T I C | 7/6/2007 | $ (4,589.41) | CW | CHECK |
| 187383 | 7/6/2007 | 4,589.41 | NULL | Reconciled Customer Checks | 1ZA919 | 313875 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 7/6/2007 | $ (4,589.41) | CW | CHECK |
| 187392 | 7/6/2007 | 4,598.84 | NULL | Reconciled Customer Checks | 1ZA986 | 116302 | 1ZA986 | BIANCA M MURRAY | 7/6/2007 | $ (4,598.84) | CW | CHECK |
| 187432 | 7/6/2007 | 4,603.55 | NULL | Reconciled Customer Checks | 1ZB400 | 313878 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 7/6/2007 | $ (4,603.55) | CW | CHECK |
| 187147 | 7/6/2007 | 4,732.03 | NULL | Reconciled Customer Checks | 1RU042 | 94883 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 7/6/2007 | $ (4,732.03) | CW | CHECK |
| 187314 | 7/6/2007 | 4,776.27 | NULL | Reconciled Customer Checks | 1ZA488 | 234642 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY JT WROS | 7/6/2007 | $ (4,776.27) | CW | CHECK |
| 187463 | 7/6/2007 | 4,814.97 | NULL | Reconciled Customer Checks | 1ZR184 | 250138 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 7/6/2007 | $ (4,814.97) | CW | CHECK |
| 187287 | 7/6/2007 | 4,817.63 | NULL | Reconciled Customer Checks | 1ZA255 | 294522 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 7/6/2007 | $ (4,817.63) | CW | CHECK |
| 187157 | 7/6/2007 | 4,831.25 | NULL | Reconciled Customer Checks | 1S0287 | 248017 | 1S0287 | MRS SHIRLEY SOLOMON | 7/6/2007 | $ (4,831.25) | CW | CHECK |

Reconciled BLMIS Customer BofA Checks for 12/01/1998 to 12/31/2008 from JPMC CM Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187454 | 7/6/2007 | 4,838.77 | NULL | 1ZB546 | Reconciled Customer Checks | 122214 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 7/6/2007 | $ (4,838.77) | CW | CHECK |
| 187257 | 7/6/2007 | 4,848.04 | NULL | 1ZA193 | Reconciled Customer Checks | 255146 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 7/6/2007 | $ (4,848.04) | CW | CHECK |
| 187390 | 7/6/2007 | 4,881.47 | NULL | 1ZA984 | Reconciled Customer Checks | 280710 | 1ZA984 | MICHELE A SCHUPAK | 7/6/2007 | $ (4,881.47) | CW | CHECK |
| 187450 | 7/6/2007 | 4,893.41 | NULL | 1ZB537 | Reconciled Customer Checks | 153932 | 1ZB537 | VINCENT O'HALLORAN | 7/6/2007 | $ (4,893.41) | CW | CHECK |
| 187385 | 7/6/2007 | 4,896.05 | NULL | 1ZA944 | Reconciled Customer Checks | 280878 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 7/6/2007 | $ (4,896.05) | CW | CHECK |
| 187263 | 7/6/2007 | 4,986.85 | NULL | 1ZA229 | Reconciled Customer Checks | 234615 | 1ZA229 | DORIS CAMP EVAN KLEIN J'T WROS | 7/6/2007 | $ (4,986.85) | CW | CHECK |
| 187451 | 7/6/2007 | 4,988.66 | NULL | 1ZB538 | Reconciled Customer Checks | 167872 | 1ZB538 | KATHRYN O'HALLORAN | 7/6/2007 | $ (4,988.66) | CW | CHECK |
| 187151 | 7/6/2007 | 5,011.75 | NULL | 1R0149 | Reconciled Customer Checks | 279130 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 7/6/2007 | $ (5,011.75) | CW | CHECK |
| 187312 | 7/6/2007 | 5,013.37 | NULL | 1ZA484 | Reconciled Customer Checks | 143136 | 1ZA484 | NANCY RIEHM | 7/6/2007 | $ (5,013.37) | CW | CHECK |
| 187356 | 7/6/2007 | 5,014.33 | NULL | 1ZA751 | Reconciled Customer Checks | 287633 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 7/6/2007 | $ (5,014.33) | CW | CHECK |
| 187281 | 7/6/2007 | 5,014.60 | NULL | 1ZA328 | Reconciled Customer Checks | 279282 | 1ZA328 | LESLIE GOLDSMITH | 7/6/2007 | $ (5,014.60) | CW | CHECK |
| 187287 | 7/6/2007 | 5,017.19 | NULL | 1ZA398 | Reconciled Customer Checks | 94198 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 7/6/2007 | $ (5,017.19) | CW | CHECK |
| 187212 | 7/6/2007 | 5,019.76 | NULL | 1ZA023 | Reconciled Customer Checks | 312564 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 7/6/2007 | $ (5,019.76) | CW | CHECK |
| 187223 | 7/6/2007 | 5,156.83 | NULL | 1ZA063 | Reconciled Customer Checks | 69283 | 1ZA063 | AMY BETH SMITH | 7/6/2007 | $ (5,156.83) | CW | CHECK |
| 187245 | 7/6/2007 | 6,143.94 | NULL | 1ZA124 | Reconciled Customer Checks | 312568 | 1ZA124 | MAX R BERGER TEE FBO MAX R BERGER U/A/D 12/19/91 | 7/6/2007 | $ (6,143.94) | CW | CHECK |
| 187169 | 7/6/2007 | 6,147.80 | NULL | 1S0312 | Reconciled Customer Checks | 312546 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/6/2007 | $ (6,147.80) | CW | CHECK |
| 187327 | 7/6/2007 | 6,225.61 | NULL | 1ZA575 | Reconciled Customer Checks | 32060 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J'T WROS | 7/6/2007 | $ (6,225.61) | CW | CHECK |
| 187053 | 7/6/2007 | 6,230.08 | NULL | 1E0149 | Reconciled Customer Checks | 229707 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 7/6/2007 | $ (6,230.08) | CW | CHECK |
| 187255 | 7/6/2007 | 6,235.15 | NULL | 1ZA188 | Reconciled Customer Checks | 255142 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 7/6/2007 | $ (6,235.15) | CW | CHECK |
| 187184 | 7/6/2007 | 6,242.27 | NULL | 1S0351 | Reconciled Customer Checks | 293098 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 7/6/2007 | $ (6,242.27) | CW | CHECK |
| 187455 | 7/6/2007 | 6,252.12 | NULL | 1ZG008 | Reconciled Customer Checks | 271616 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 7/6/2007 | $ (6,252.12) | CW | CHECK |
| 187332 | 7/6/2007 | 6,264.10 | NULL | 1ZA612 | Reconciled Customer Checks | 288169 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 7/6/2007 | $ (6,264.10) | CW | CHECK |
| 187239 | 7/6/2007 | 6,302.98 | NULL | 1ZA113 | Reconciled Customer Checks | 248251 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 7/6/2007 | $ (6,302.98) | CW | CHECK |
| 187146 | 7/6/2007 | 6,361.16 | NULL | 1RU035 | Reconciled Customer Checks | 287667 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 7/6/2007 | $ (6,361.16) | CW | CHECK |
| 187242 | 7/6/2007 | 6,392.51 | NULL | 1ZA117 | Reconciled Customer Checks | 312566 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 7/6/2007 | $ (6,392.51) | CW | CHECK |
| 187334 | 7/6/2007 | 6,395.08 | NULL | 1ZA628 | Reconciled Customer Checks | 250613 | 1ZA628 | ERIC B HEFTLER | 7/6/2007 | $ (6,395.08) | CW | CHECK |
| 187034 | 7/6/2007 | 6,403.88 | NULL | 1C1244 | Reconciled Customer Checks | 142577 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 7/6/2007 | $ (6,403.88) | CW | CHECK |
| 187196 | 7/6/2007 | 6,431.86 | NULL | 1T0041 | Reconciled Customer Checks | 234485 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 7/6/2007 | $ (6,431.86) | CW | CHECK |
| 187204 | 7/6/2007 | 6,460.41 | NULL | 1W0114 | Reconciled Customer Checks | 312558 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 7/6/2007 | $ (6,460.41) | CW | CHECK |
| 187341 | 7/6/2007 | 6,475.86 | NULL | 1ZA705 | Reconciled Customer Checks | 250633 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 7/6/2007 | $ (6,475.86) | CW | CHECK |
| 187303 | 7/6/2007 | 6,477.03 | NULL | 1ZA456 | Reconciled Customer Checks | 255191 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/6/2007 | $ (6,477.03) | CW | CHECK |
| 187205 | 7/6/2007 | 6,483.46 | NULL | 1ZA004 | Reconciled Customer Checks | 248206 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 7/6/2007 | $ (6,483.46) | CW | CHECK |
| 187159 | 7/6/2007 | 6,513.90 | NULL | 1S0293 | Reconciled Customer Checks | 85193 | 1S0293 | TRUDY SCHLACHTER | 7/6/2007 | $ (6,513.90) | CW | CHECK |
| 187384 | 7/6/2007 | 6,539.07 | NULL | 1ZA920 | Reconciled Customer Checks | 143698 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 7/6/2007 | $ (6,539.07) | CW | CHECK |
| 187377 | 7/6/2007 | 6,605.62 | NULL | 1ZA883 | Reconciled Customer Checks | 184021 | 1ZA883 | MILLICENT COHEN | 7/6/2007 | $ (6,605.62) | CW | CHECK |
| 187423 | 7/6/2007 | 6,630.94 | NULL | 1ZB276 | Reconciled Customer Checks | 255449 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 7/6/2007 | $ (6,630.94) | CW | CHECK |
| 187262 | 7/6/2007 | 6,643.44 | NULL | 1ZA221 | Reconciled Customer Checks | 312591 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 7/6/2007 | $ (6,643.44) | CW | CHECK |
| 187340 | 7/6/2007 | 6,657.89 | NULL | 1ZA704 | Reconciled Customer Checks | 293952 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 7/6/2007 | $ (6,657.89) | CW | CHECK |
| 187064 | 7/6/2007 | 6,753.52 | NULL | 1F0108 | Reconciled Customer Checks | 142800 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 7/6/2007 | $ (6,753.52) | CW | CHECK |
| 187093 | 7/6/2007 | 6,753.52 | NULL | 1H0065 | Reconciled Customer Checks | 94567 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 7/6/2007 | $ (6,753.52) | CW | CHECK |
| 187411 | 7/6/2007 | 6,753.52 | NULL | 1ZB106 | Reconciled Customer Checks | 143602 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 7/6/2007 | $ (6,753.52) | CW | CHECK |
| 187361 | 7/6/2007 | 6,754.02 | NULL | 1ZA767 | Reconciled Customer Checks | 32073 | 1ZA767 | JANET S BANK | 7/6/2007 | $ (6,754.02) | CW | CHECK |
| 187266 | 7/6/2007 | 6,758.94 | NULL | 1ZA254 | Reconciled Customer Checks | 214616 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 7/6/2007 | $ (6,758.94) | CW | CHECK |
| 187290 | 7/6/2007 | 6,782.40 | NULL | 1ZA406 | Reconciled Customer Checks | 287887 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 7/6/2007 | $ (6,782.40) | CW | CHECK |
| 187216 | 7/6/2007 | 6,785.44 | NULL | 1ZA036 | Reconciled Customer Checks | 85340 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 7/6/2007 | $ (6,785.44) | CW | CHECK |
| 187085 | 7/6/2007 | 6,839.66 | NULL | 1G0276 | Reconciled Customer Checks | 293887 | 1G0276 | LILLIAN GOTTESMAN | 7/6/2007 | $ (6,839.66) | CW | CHECK |
| 187264 | 7/6/2007 | 6,856.95 | NULL | 1ZA246 | Reconciled Customer Checks | 214622 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 7/6/2007 | $ (6,856.95) | CW | CHECK |
| 187201 | 7/6/2007 | 6,887.73 | NULL | 1W0083 | Reconciled Customer Checks | 69233 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 7/6/2007 | $ (6,887.73) | CW | CHECK |
| 187374 | 7/6/2007 | 6,906.89 | NULL | 1ZA844 | Reconciled Customer Checks | 94319 | 1ZA844 | PETER WITKIN | 7/6/2007 | $ (6,906.89) | CW | CHECK |
| 187481 | 7/6/2007 | 7,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 287908 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 7/6/2007 | $ (7,000.00) | CW | CHECK |
| 187453 | 7/6/2007 | 7,529.07 | NULL | 1ZB545 | Reconciled Customer Checks | 122211 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 7/6/2007 | $ (7,529.07) | CW | CHECK |
| 187483 | 7/6/2007 | 8,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 255244 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 7/6/2007 | $ (8,000.00) | CW | CHECK |
| 187090 | 7/6/2007 | 8,194.81 | NULL | 1G0339 | Reconciled Customer Checks | 293983 | 1G0339 | SUSAN GROSSMAN | 7/6/2007 | $ (8,194.81) | CW | CHECK |
| 187133 | 7/6/2007 | 8,314.62 | NULL | 1M0115 | Reconciled Customer Checks | 247910 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 7/6/2007 | $ (8,314.62) | CW | CHECK |
| 187446 | 7/6/2007 | 8,327.40 | NULL | 1ZB501 | Reconciled Customer Checks | 234859 | 1ZB501 | DARA NORMAN SIMONS | 7/6/2007 | $ (8,327.40) | CW | CHECK |
| 187376 | 7/6/2007 | 8,330.34 | NULL | 1ZA878 | Reconciled Customer Checks | 205147 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 7/6/2007 | $ (8,330.34) | CW | CHECK |
| 187187 | 7/6/2007 | 8,333.09 | NULL | 1S0359 | Reconciled Customer Checks | 298584 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 7/6/2007 | $ (8,333.09) | CW | CHECK |
| 187308 | 7/6/2007 | 8,358.66 | NULL | 1ZA474 | Reconciled Customer Checks | 214659 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 7/6/2007 | $ (8,358.66) | CW | CHECK |
| 187073 | 7/6/2007 | 8,398.88 | NULL | 1G0229 | Reconciled Customer Checks | 298611 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 7/6/2007 | $ (8,398.88) | CW | CHECK |
| 187061 | 7/6/2007 | 8,417.65 | NULL | 1F0081 | Reconciled Customer Checks | 142032 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 7/6/2007 | $ (8,417.65) | CW | CHECK |
| 187153 | 7/6/2007 | 8,438.16 | NULL | 1R0181 | Reconciled Customer Checks | 85157 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/6/2007 | $ (8,438.16) | CW | CHECK |
| 187118 | 7/6/2007 | 8,472.61 | NULL | 1K0206 | Reconciled Customer Checks | 5612 | 1K0206 | SAULIUS KAJOTA | 7/6/2007 | $ (8,472.61) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions (derived from JPMC 509 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187176 | 7/6/2007 | 8,520.60 | NULL | 1S0338 | Reconciled Customer Checks | 287780 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 7/6/2007 | $ (8,520.60) | CW | CHECK |
| 187316 | 7/6/2007 | 8,556.15 | NULL | 1ZA494 | Reconciled Customer Checks | 162514 | 1ZA494 | SHEILA BLOOM | 7/6/2007 | $ (8,556.15) | CW | CHECK |
| 187322 | 7/6/2007 | 8,556.93 | NULL | 1ZA554 | Reconciled Customer Checks | 94258 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 7/6/2007 | $ (8,556.93) | CW | CHECK |
| 187256 | 7/6/2007 | 8,563.14 | NULL | 1ZA189 | Reconciled Customer Checks | 26285 | 1ZA189 | SANDRA BLAKE | 7/6/2007 | $ (8,563.14) | CW | CHECK |
| 187344 | 7/6/2007 | 8,566.26 | NULL | 1ZA710 | Reconciled Customer Checks | 170327 | 1ZA710 | ROBERT KEHLMANN TRUSTEE TRUST FBO EPHRAIM KEHLMANN U/A DTD 12/30/72 | 7/6/2007 | $ (8,566.26) | CW | CHECK |
| 187063 | 7/6/2007 | 8,580.06 | NULL | 1F0106 | Reconciled Customer Checks | 261716 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 7/6/2007 | $ (8,580.06) | CW | CHECK |
| 187397 | 7/6/2007 | 8,581.59 | NULL | 1ZB017 | Reconciled Customer Checks | 280842 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/6/2007 | $ (8,581.59) | CW | CHECK |
| 187324 | 7/6/2007 | 8,585.69 | NULL | 1ZA559 | Reconciled Customer Checks | 214690 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 7/6/2007 | $ (8,585.69) | CW | CHECK |
| 187445 | 7/6/2007 | 8,785.87 | NULL | 1ZB496 | Reconciled Customer Checks | 234850 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 7/6/2007 | $ (8,785.87) | CW | CHECK |
| 187039 | 7/6/2007 | 8,907.72 | NULL | 1C1283 | Reconciled Customer Checks | 293721 | 1C1283 | FRANCIS CHARAT | 7/6/2007 | $ (8,907.72) | CW | CHECK |
| 187487 | 7/6/2007 | 9,000.00 | NULL | 1ZR212 | Reconciled Customer Checks | 280998 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 7/6/2007 | $ (9,000.00) | CW | CHECK |
| 187458 | 7/6/2007 | 9,054.07 | NULL | 1ZR007 | Reconciled Customer Checks | 153917 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 7/6/2007 | $ (9,054.07) | CW | CHECK |
| 187134 | 7/6/2007 | 9,079.21 | NULL | 1M0118 | Reconciled Customer Checks | 279079 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 7/6/2007 | $ (9,079.21) | CW | CHECK |
| 187476 | 7/6/2007 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 291425 | 1EM386 | BEVERLY CAROLE KUNIN | 7/6/2007 | $ (10,000.00) | CW | CHECK |
| 187484 | 7/6/2007 | 10,000.00 | NULL | 1ZB070 | Reconciled Customer Checks | 234818 | 1ZB070 | MARY STARS WEINSTEIN | 7/6/2007 | $ (10,000.00) | CW | CHECK |
| 187399 | 7/6/2007 | 10,207.80 | NULL | 1ZB023 | Reconciled Customer Checks | 205151 | 1ZB023 | SHEILA G WEISLER | 7/6/2007 | $ (10,207.80) | CW | CHECK |
| 187350 | 7/6/2007 | 10,216.75 | NULL | 1ZA727 | Reconciled Customer Checks | 143162 | 1ZA727 | ALEC MADOFF | 7/6/2007 | $ (10,216.75) | CW | CHECK |
| 187062 | 7/6/2007 | 10,267.55 | NULL | 1F0082 | Reconciled Customer Checks | 166414 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 7/6/2007 | $ (10,267.55) | CW | CHECK |
| 187315 | 7/6/2007 | 10,278.90 | NULL | 1ZA492 | Reconciled Customer Checks | 234637 | 1ZA492 | PHYLLIS GLICK | 7/6/2007 | $ (10,278.90) | CW | CHECK |
| 187211 | 7/6/2007 | 10,287.18 | NULL | 1ZA021 | Reconciled Customer Checks | 312562 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 7/6/2007 | $ (10,287.18) | CW | CHECK |
| 187170 | 7/6/2007 | 10,291.20 | NULL | 1S0313 | Reconciled Customer Checks | 294364 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 7/6/2007 | $ (10,291.20) | CW | CHECK |
| 187065 | 7/6/2007 | 10,301.51 | NULL | 1F0127 | Reconciled Customer Checks | 113012 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/6/2007 | $ (10,301.51) | CW | CHECK |
| 187270 | 7/6/2007 | 10,312.90 | NULL | 1ZA279 | Reconciled Customer Checks | 234656 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 7/6/2007 | $ (10,312.90) | CW | CHECK |
| 187035 | 7/6/2007 | 10,313.92 | NULL | 1C1254 | Reconciled Customer Checks | 293698 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/6/2007 | $ (10,313.92) | CW | CHECK |
| 187279 | 7/6/2007 | 10,316.60 | NULL | 1ZA325 | Reconciled Customer Checks | 25927 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 7/6/2007 | $ (10,316.60) | CW | CHECK |
| 187413 | 7/6/2007 | 10,377.26 | NULL | 1ZB109 | Reconciled Customer Checks | 271582 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 7/6/2007 | $ (10,377.26) | CW | CHECK |
| 187102 | 7/6/2007 | 10,400.83 | NULL | 1H0113 | Reconciled Customer Checks | 311045 | 1H0113 | FRED HARMATZ | 7/6/2007 | $ (10,400.83) | CW | CHECK |
| 187215 | 7/6/2007 | 10,410.30 | NULL | 1ZA034 | Reconciled Customer Checks | 298510 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/6/2007 | $ (10,410.30) | CW | CHECK |
| 187297 | 7/6/2007 | 10,412.89 | NULL | 1ZA437 | Reconciled Customer Checks | 312595 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 7/6/2007 | $ (10,412.89) | CW | CHECK |
| 187306 | 7/6/2007 | 10,420.24 | NULL | 1ZA464 | Reconciled Customer Checks | 162497 | 1ZA464 | JOAN GOODMAN | 7/6/2007 | $ (10,420.24) | CW | CHECK |
| 187101 | 7/6/2007 | 10,429.11 | NULL | 1H0112 | Reconciled Customer Checks | 293907 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 7/6/2007 | $ (10,429.11) | CW | CHECK |
| 187181 | 7/6/2007 | 10,504.57 | NULL | 1S0347 | Reconciled Customer Checks | 269594 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 7/6/2007 | $ (10,504.57) | CW | CHECK |
| 187179 | 7/6/2007 | 10,519.08 | NULL | 1S0344 | Reconciled Customer Checks | 251750 | 1S0344 | LINDA SILVER | 7/6/2007 | $ (10,519.08) | CW | CHECK |
| 187313 | 7/6/2007 | 10,551.80 | NULL | 1ZA485 | Reconciled Customer Checks | 32042 | 1ZA485 | ROSLYN STEINBERG | 7/6/2007 | $ (10,551.80) | CW | CHECK |
| 187386 | 7/6/2007 | 10,571.09 | NULL | 1ZA966 | Reconciled Customer Checks | 294580 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 7/6/2007 | $ (10,571.09) | CW | CHECK |
| 187208 | 7/6/2007 | 10,599.40 | NULL | 1ZA016 | Reconciled Customer Checks | 280032 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/6/2007 | $ (10,599.40) | CW | CHECK |
| 187036 | 7/6/2007 | 10,639.41 | NULL | 1C1255 | Reconciled Customer Checks | 240196 | 1C1255 | E MARSHALL COMORA | 7/6/2007 | $ (10,639.41) | CW | CHECK |
| 187305 | 7/6/2007 | 10,640.85 | NULL | 1ZA459 | Reconciled Customer Checks | 105910 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 7/6/2007 | $ (10,640.85) | CW | CHECK |
| 187131 | 7/6/2007 | 10,734.70 | NULL | 1M0098 | Reconciled Customer Checks | 115594 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 7/6/2007 | $ (10,734.70) | CW | CHECK |
| 187121 | 7/6/2007 | 10,757.12 | NULL | 1L0144 | Reconciled Customer Checks | 261889 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 7/6/2007 | $ (10,757.12) | CW | CHECK |
| 187338 | 7/6/2007 | 10,811.58 | NULL | 1ZA692 | Reconciled Customer Checks | 168703 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 7/6/2007 | $ (10,811.58) | CW | CHECK |
| 187091 | 7/6/2007 | 11,099.86 | NULL | 1G0361 | Reconciled Customer Checks | 261784 | 1G0361 | ELLIOTT GABAY | 7/6/2007 | $ (11,099.86) | CW | CHECK |
| 187286 | 7/6/2007 | 11,104.75 | NULL | 1ZA380 | Reconciled Customer Checks | 205122 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 7/6/2007 | $ (11,104.75) | CW | CHECK |
| 187275 | 7/6/2007 | 11,105.80 | NULL | 1ZA305 | Reconciled Customer Checks | 214675 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 7/6/2007 | $ (11,105.80) | CW | CHECK |
| 187337 | 7/6/2007 | 11,387.83 | NULL | 1ZA669 | Reconciled Customer Checks | 241554 | 1ZA669 | STEVEN C SCHUPAK | 7/6/2007 | $ (11,387.83) | CW | CHECK |
| 187168 | 7/6/2007 | 12,264.25 | NULL | 1S0311 | Reconciled Customer Checks | 211173 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 7/6/2007 | $ (12,264.25) | CW | CHECK |
| 187161 | 7/6/2007 | 12,318.88 | NULL | 1S0296 | Reconciled Customer Checks | 280075 | 1S0296 | DAVID SHAPIRO | 7/6/2007 | $ (12,318.88) | CW | CHECK |
| 187389 | 7/6/2007 | 12,332.25 | NULL | 1ZA974 | Reconciled Customer Checks | 281296 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/6/2007 | $ (12,332.25) | CW | CHECK |
| 187358 | 7/6/2007 | 12,332.76 | NULL | 1ZA753 | Reconciled Customer Checks | 143175 | 1ZA753 | KAREN HYMAN | 7/6/2007 | $ (12,332.76) | CW | CHECK |
| 187439 | 7/6/2007 | 12,427.26 | NULL | 1ZB469 | Reconciled Customer Checks | 184140 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 7/6/2007 | $ (12,427.26) | CW | CHECK |
| 187123 | 7/6/2007 | 12,449.66 | NULL | 1L0147 | Reconciled Customer Checks | 69427 | 1L0147 | FRIEDA LOW | 7/6/2007 | $ (12,449.66) | CW | CHECK |
| 187130 | 7/6/2007 | 12,496.43 | NULL | 1M0097 | Reconciled Customer Checks | 279046 | 1M0097 | JASON MICHAEL MATHIAS | 7/6/2007 | $ (12,496.43) | CW | CHECK |
| 187088 | 7/6/2007 | 12,498.50 | NULL | 1G0315 | Reconciled Customer Checks | 310992 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 7/6/2007 | $ (12,498.50) | CW | CHECK |
| 187323 | 7/6/2007 | 12,618.41 | NULL | 1ZA557 | Reconciled Customer Checks | 312601 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 7/6/2007 | $ (12,618.41) | CW | CHECK |
| 187149 | 7/6/2007 | 12,682.69 | NULL | 1R0133 | Reconciled Customer Checks | 69064 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 7/6/2007 | $ (12,682.69) | CW | CHECK |
| 187393 | 7/6/2007 | 12,723.14 | NULL | 1ZA991 | Reconciled Customer Checks | 94390 | 1ZA991 | BONNIE J KANSLER | 7/6/2007 | $ (12,723.14) | CW | CHECK |
| 187192 | 7/6/2007 | 12,734.43 | NULL | 1S0491 | Reconciled Customer Checks | 95081 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 7/6/2007 | $ (12,734.43) | CW | CHECK |
| 187291 | 7/6/2007 | 12,780.28 | NULL | 1ZA409 | Reconciled Customer Checks | 234611 | 1ZA409 | MARILYN COHN GROSS | 7/6/2007 | $ (12,780.28) | CW | CHECK |
| 187298 | 7/6/2007 | 12,795.89 | NULL | 1ZA439 | Reconciled Customer Checks | 269939 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 7/6/2007 | $ (12,795.89) | CW | CHECK |
| 187410 | 7/6/2007 | 12,849.70 | NULL | 1ZB103 | Reconciled Customer Checks | 116329 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 7/6/2007 | $ (12,849.70) | CW | CHECK |
| 187251 | 7/6/2007 | 12,854.24 | NULL | 1ZA165 | Reconciled Customer Checks | 250148 | 1ZA165 | BERT BERGEN | 7/6/2007 | $ (12,854.24) | CW | CHECK |
| 187304 | 7/6/2007 | 12,983.24 | NULL | 1ZA457 | Reconciled Customer Checks | 258599 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 7/6/2007 | $ (12,983.24) | CW | CHECK |
| 187010 | 7/6/2007 | 13,069.70 | NULL | 1A0106 | Reconciled Customer Checks | 310357 | 1A0106 | EILEEN ALPERN | 7/6/2007 | $ (13,069.70) | CW | CHECK |
| 187022 | 7/6/2007 | 13,113.38 | NULL | 1ZA822 | Reconciled Customer Checks | 94302 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 7/6/2007 | $ (13,113.38) | CW | CHECK |
| 187028 | 7/6/2007 | 14,307.74 | NULL | 1CM282 | Reconciled Customer Checks | 166201 | 1CM282 | LILLIAN D GILDEN | 7/6/2007 | $ (14,307.74) | CW | CHECK |

Reconciled BLMIS Customer Cash (Inflows)/Outflows With JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187116 | 7/6/2007 | 14,323.84 | NULL | 1K0139 | Reconciled Customer Checks | 247783 | 1K0139 | RUTH LAURA KLASKIN | 7/6/2007 | $ (14,323.84) | CW | CHECK |
| 187345 | 7/6/2007 | 14,330.56 | NULL | 1ZA711 | Reconciled Customer Checks | 184223 | 1ZA711 | BARBARA WILSON | 7/6/2007 | $ (14,330.56) | CW | CHECK |
| 187394 | 7/6/2007 | 14,432.97 | NULL | 1ZA992 | Reconciled Customer Checks | 205108 | 1ZA992 | MARJORIE KLEINMAN | 7/6/2007 | $ (14,432.97) | CW | CHECK |
| 187261 | 7/6/2007 | 14,446.58 | NULL | 1ZA213 | Reconciled Customer Checks | 287610 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 7/6/2007 | $ (14,446.58) | CW | CHECK |
| 187273 | 7/6/2007 | 14,460.96 | NULL | 1ZA297 | Reconciled Customer Checks | 116045 | 1ZA297 | ANGELO VIOLA | 7/6/2007 | $ (14,460.96) | CW | CHECK |
| 187259 | 7/6/2007 | 14,491.01 | NULL | 1ZA208 | Reconciled Customer Checks | 287605 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 7/6/2007 | $ (14,491.01) | CW | CHECK |
| 187049 | 7/6/2007 | 14,505.75 | NULL | 1EM229 | Reconciled Customer Checks | 229635 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 7/6/2007 | $ (14,505.75) | CW | CHECK |
| 187336 | 7/6/2007 | 14,583.05 | NULL | 1ZA633 | Reconciled Customer Checks | 168697 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 7/6/2007 | $ (14,583.05) | CW | CHECK |
| 187022 | 7/6/2007 | 14,636.75 | NULL | 1B0196 | Reconciled Customer Checks | 312736 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 7/6/2007 | $ (14,636.75) | CW | CHECK |
| 187041 | 7/6/2007 | 14,645.04 | NULL | 1D0048 | Reconciled Customer Checks | 141793 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 7/6/2007 | $ (14,645.04) | CW | CHECK |
| 187068 | 7/6/2007 | 14,645.04 | NULL | 1F0180 | Reconciled Customer Checks | 166462 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 7/6/2007 | $ (14,645.04) | CW | CHECK |
| 187335 | 7/6/2007 | 14,647.68 | NULL | 1ZA632 | Reconciled Customer Checks | 184222 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 7/6/2007 | $ (14,647.68) | CW | CHECK |
| 187224 | 7/6/2007 | 14,648.37 | NULL | 1ZA064 | Reconciled Customer Checks | 248326 | 1ZA064 | ROBERT JASON SCHUSTACK | 7/6/2007 | $ (14,648.37) | CW | CHECK |
| 187221 | 7/6/2007 | 14,653.04 | NULL | 1ZA061 | Reconciled Customer Checks | 25858 | 1ZA061 | DAVID ALAN SCHUSTACK | 7/6/2007 | $ (14,653.04) | CW | CHECK |
| 187403 | 7/6/2007 | 14,668.09 | NULL | 1ZB052 | Reconciled Customer Checks | 184025 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/6/2007 | $ (14,668.09) | CW | CHECK |
| 187276 | 7/6/2007 | 14,701.65 | NULL | 1ZA306 | Reconciled Customer Checks | 279274 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/6/2007 | $ (14,701.65) | CW | CHECK |
| 187408 | 7/6/2007 | 14,705.47 | NULL | 1ZB086 | Reconciled Customer Checks | 271578 | 1ZB086 | DAVID R ISELIN | 7/6/2007 | $ (14,705.47) | CW | CHECK |
| 187342 | 7/6/2007 | 14,732.39 | NULL | 1ZA708 | Reconciled Customer Checks | 242221 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 7/6/2007 | $ (14,732.39) | CW | CHECK |
| 187199 | 7/6/2007 | 14,953.85 | NULL | 1U0019 | Reconciled Customer Checks | 26225 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 7/6/2007 | $ (14,953.85) | CW | CHECK |
| 187227 | 7/6/2007 | 14,988.69 | NULL | 1ZA073 | Reconciled Customer Checks | 85346 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 7/6/2007 | $ (14,988.69) | CW | CHECK |
| 187477 | 7/6/2007 | 15,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 190241 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/11/03 | 7/6/2007 | $ (15,000.00) | CW | CHECK |
| 187482 | 7/6/2007 | 15,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 312574 | 1ZA312 | RINGLER PARTNERS L P | 7/6/2007 | $ (15,000.00) | CW | CHECK |
| 187164 | 7/6/2007 | 15,122.59 | NULL | 1S0299 | Reconciled Customer Checks | 211136 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 7/6/2007 | $ (15,122.59) | CW | CHECK |
| 187357 | 7/6/2007 | 15,169.37 | NULL | 1ZA752 | Reconciled Customer Checks | 287640 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 7/6/2007 | $ (15,169.37) | CW | CHECK |
| 187343 | 7/6/2007 | 15,188.02 | NULL | 1ZA709 | Reconciled Customer Checks | 242231 | 1ZA709 | ROBERT KEHLMANN TSTEE TST UW WILLIAM KEHLMANN 23765 | 7/6/2007 | $ (15,188.02) | CW | CHECK |
| 187355 | 7/6/2007 | 16,383.25 | NULL | 1ZA749 | Reconciled Customer Checks | 234673 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 7/6/2007 | $ (16,383.25) | CW | CHECK |
| 187083 | 7/6/2007 | 16,394.98 | NULL | 1G0253 | Reconciled Customer Checks | 311008 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 7/6/2007 | $ (16,394.98) | CW | CHECK |
| 187142 | 7/6/2007 | 16,395.55 | NULL | 1P0080 | Reconciled Customer Checks | 298545 | 1P0080 | CARL PUCHALL | 7/6/2007 | $ (16,395.55) | CW | CHECK |
| 187186 | 7/6/2007 | 16,431.54 | NULL | 1S0355 | Reconciled Customer Checks | 97730 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 7/6/2007 | $ (16,431.54) | CW | CHECK |
| 187252 | 7/6/2007 | 16,463.71 | NULL | 1ZA166 | Reconciled Customer Checks | 26270 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 7/6/2007 | $ (16,463.71) | CW | CHECK |
| 187007 | 7/6/2007 | 16,488.01 | NULL | 1A0088 | Reconciled Customer Checks | 141612 | 1A0088 | MINETTE ALPERN TST | 7/6/2007 | $ (16,488.01) | CW | CHECK |
| 187268 | 7/6/2007 | 16,564.16 | NULL | 1ZA265 | Reconciled Customer Checks | 143108 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/6/2007 | $ (16,564.16) | CW | CHECK |
| 187054 | 7/6/2007 | 16,698.06 | NULL | 1E0152 | Reconciled Customer Checks | 141977 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 7/6/2007 | $ (16,698.06) | CW | CHECK |
| 187425 | 7/6/2007 | 16,833.60 | NULL | 1ZB294 | Reconciled Customer Checks | 153883 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/6/2007 | $ (16,833.60) | CW | CHECK |
| 187214 | 7/6/2007 | 16,983.34 | NULL | 1ZA032 | Reconciled Customer Checks | 69263 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 7/6/2007 | $ (16,983.34) | CW | CHECK |
| 187089 | 7/6/2007 | 17,219.17 | NULL | 1G0338 | Reconciled Customer Checks | 113038 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 7/6/2007 | $ (17,219.17) | CW | CHECK |
| 187415 | 7/6/2007 | 17,219.17 | NULL | 1ZB117 | Reconciled Customer Checks | 205235 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 7/6/2007 | $ (17,219.17) | CW | CHECK |
| 187420 | 7/6/2007 | 17,219.17 | NULL | 1ZB228 | Reconciled Customer Checks | 249346 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 7/6/2007 | $ (17,219.17) | CW | CHECK |
| 187326 | 7/6/2007 | 17,220.80 | NULL | 1ZA574 | Reconciled Customer Checks | 280670 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 7/6/2007 | $ (17,220.80) | CW | CHECK |
| 187354 | 7/6/2007 | 17,221.23 | NULL | 1ZA748 | Reconciled Customer Checks | 294567 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 7/6/2007 | $ (17,221.23) | CW | CHECK |
| 187282 | 7/6/2007 | 17,222.28 | NULL | 1ZA330 | Reconciled Customer Checks | 303363 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/6/2007 | $ (17,222.28) | CW | CHECK |
| 187084 | 7/6/2007 | 18,437.90 | NULL | 1G0274 | Reconciled Customer Checks | 162149 | 1G0274 | ESTATE OF JEROME I GELLMAN | 7/6/2007 | $ (18,437.90) | CW | CHECK |
| 187441 | 7/6/2007 | 18,437.90 | NULL | 1ZB478 | Reconciled Customer Checks | 162700 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 7/6/2007 | $ (18,437.90) | CW | CHECK |
| 187422 | 7/6/2007 | 18,483.46 | NULL | 1ZB232 | Reconciled Customer Checks | 271590 | 1ZB232 | THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/6/2007 | $ (18,483.46) | CW | CHECK |
| 187167 | 7/6/2007 | 18,502.90 | NULL | 1S0309 | Reconciled Customer Checks | 312544 | 1S0309 | BARRY A SCHWARTZ | 7/6/2007 | $ (18,502.90) | CW | CHECK |
| 187055 | 7/6/2007 | 18,641.78 | NULL | 1E0162 | Reconciled Customer Checks | 291446 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 7/6/2007 | $ (18,641.78) | CW | CHECK |
| 187020 | 7/6/2007 | 18,684.58 | NULL | 1B0187 | Reconciled Customer Checks | 14390 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 7/6/2007 | $ (18,684.58) | CW | CHECK |
| 187407 | 7/6/2007 | 18,743.35 | NULL | 1ZB083 | Reconciled Customer Checks | 184063 | 1ZB083 | RITA HEFTLER | 7/6/2007 | $ (18,743.35) | CW | CHECK |
| 187218 | 7/6/2007 | 18,950.05 | NULL | 1ZA038 | Reconciled Customer Checks | 248292 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 7/6/2007 | $ (18,950.05) | CW | CHECK |
| 187447 | 7/6/2007 | 18,969.70 | NULL | 1ZB522 | Reconciled Customer Checks | 205378 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 7/6/2007 | $ (18,969.70) | CW | CHECK |
| 187437 | 7/6/2007 | 19,031.36 | NULL | 1ZB460 | Reconciled Customer Checks | 280063 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 7/6/2007 | $ (19,031.36) | CW | CHECK |
| 187021 | 7/6/2007 | 20,058.03 | NULL | 1B0192 | Reconciled Customer Checks | 14396 | 1B0192 | JENNIE BRETT | 7/6/2007 | $ (20,058.03) | CW | CHECK |
| 187349 | 7/6/2007 | 20,132.37 | NULL | 1ZA726 | Reconciled Customer Checks | 255225 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/6/2007 | $ (20,132.37) | CW | CHECK |
| 187333 | 7/6/2007 | 20,464.96 | NULL | 1ZA623 | Reconciled Customer Checks | 184192 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 7/6/2007 | $ (20,464.96) | CW | CHECK |
| 187024 | 7/6/2007 | 20,620.91 | NULL | 1B0216 | Reconciled Customer Checks | 250178 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 7/6/2007 | $ (20,620.91) | CW | CHECK |
| 187009 | 7/6/2007 | 20,690.00 | NULL | 1A0091 | Reconciled Customer Checks | 239953 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 7/6/2007 | $ (20,690.00) | CW | CHECK |
| 187235 | 7/6/2007 | 20,734.84 | NULL | 1ZA098 | Reconciled Customer Checks | 234541 | 1ZA098 | THE BREIER GROUP | 7/6/2007 | $ (20,734.84) | CW | CHECK |
| 187378 | 7/6/2007 | 20,739.51 | NULL | 1ZA900 | Reconciled Customer Checks | 225428 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/6/2007 | $ (20,739.51) | CW | CHECK |
| 187421 | 7/6/2007 | 20,739.51 | NULL | 1ZB229 | Reconciled Customer Checks | 143795 | 1ZB229 | AXELROD INVESTMENTS LLC | 7/6/2007 | $ (20,739.51) | CW | CHECK |
| 187248 | 7/6/2007 | 20,743.24 | NULL | 1ZA139 | Reconciled Customer Checks | 294468 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/6/2007 | $ (20,743.24) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued & Cleared (Drawn from JPMC703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187328 | 7/6/2007 | 21,019.68 | NULL | 1ZA588 | Reconciled Customer Checks | 287945 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 7/6/2007 | $ (21,019.68) | CW | CHECK |
| 187185 | 7/6/2007 | 21,145.75 | NULL | 1S0353 | Reconciled Customer Checks | 284882 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 7/6/2007 | $ (21,145.75) | CW | CHECK |
| 187233 | 7/6/2007 | 21,184.31 | NULL | 1ZA093 | Reconciled Customer Checks | 69296 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/6/2007 | $ (21,184.31) | CW | CHECK |
| 187249 | 7/6/2007 | 21,208.80 | NULL | 1ZA155 | Reconciled Customer Checks | 94163 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 7/6/2007 | $ (21,208.80) | CW | CHECK |
| 187250 | 7/6/2007 | 21,208.80 | NULL | 1ZA156 | Reconciled Customer Checks | 25934 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/6/2007 | $ (21,208.80) | CW | CHECK |
| 187160 | 7/6/2007 | 21,214.71 | NULL | 1S0295 | Reconciled Customer Checks | 25742 | 1S0295 | ADELE SHAPIRO | 7/6/2007 | $ (21,214.71) | CW | CHECK |
| 187364 | 7/6/2007 | 21,278.05 | NULL | 1ZA811 | Reconciled Customer Checks | 242262 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 7/6/2007 | $ (21,278.05) | CW | CHECK |
| 187143 | 7/6/2007 | 22,194.41 | NULL | 1P0121 | Reconciled Customer Checks | 69004 | 1P0121 | CHERYL PECH & ROBIN BUCHALTER J/T WROS | 7/6/2007 | $ (22,194.41) | CW | CHECK |
| 187402 | 7/6/2007 | 22,416.80 | NULL | 1ZB050 | Reconciled Customer Checks | 116311 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/6/2007 | $ (22,416.80) | CW | CHECK |
| 187044 | 7/6/2007 | 22,561.04 | NULL | 1EM015 | Reconciled Customer Checks | 166290 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 7/6/2007 | $ (22,561.04) | CW | CHECK |
| 187236 | 7/6/2007 | 22,561.04 | NULL | 1ZA102 | Reconciled Customer Checks | 309666 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/6/2007 | $ (22,561.04) | CW | CHECK |
| 187302 | 7/6/2007 | 22,562.44 | NULL | 1ZA455 | Reconciled Customer Checks | 250039 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/6/2007 | $ (22,562.44) | CW | CHECK |
| 187271 | 7/6/2007 | 22,693.56 | NULL | 1ZA280 | Reconciled Customer Checks | 250046 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/6/2007 | $ (22,693.56) | CW | CHECK |
| 187348 | 7/6/2007 | 22,711.05 | NULL | 1ZA722 | Reconciled Customer Checks | 94279 | 1ZA722 | JEROME KOFFLER | 7/6/2007 | $ (22,711.05) | CW | CHECK |
| 187277 | 7/6/2007 | 22,768.69 | NULL | 1ZA311 | Reconciled Customer Checks | 287858 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/90 | 7/6/2007 | $ (22,768.69) | CW | CHECK |
| 187114 | 7/6/2007 | 22,876.89 | NULL | 1K0119 | Reconciled Customer Checks | 5604 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 7/6/2007 | $ (22,876.89) | CW | CHECK |
| 187004 | 7/6/2007 | 22,918.67 | NULL | 1A0084 | Reconciled Customer Checks | 14635 | 1A0084 | LEONARD ALPERN | 7/6/2007 | $ (22,918.67) | CW | CHECK |
| 187015 | 7/6/2007 | 22,942.21 | NULL | 1B0140 | Reconciled Customer Checks | 291297 | 1B0140 | ELIZABETH HARRIS BROWN | 7/6/2007 | $ (22,942.21) | CW | CHECK |
| 187442 | 7/6/2007 | 23,039.30 | NULL | 1ZB486 | Reconciled Customer Checks | 153893 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 7/6/2007 | $ (23,039.30) | CW | CHECK |
| 187240 | 7/6/2007 | 23,292.69 | NULL | 1ZA114 | Reconciled Customer Checks | 162467 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2-7-90 | 7/6/2007 | $ (23,292.69) | CW | CHECK |
| 187360 | 7/6/2007 | 23,296.43 | NULL | 1ZA765 | Reconciled Customer Checks | 234679 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 7/6/2007 | $ (23,296.43) | CW | CHECK |
| 187294 | 7/6/2007 | 24,442.61 | NULL | 1ZA427 | Reconciled Customer Checks | 287903 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/6/2007 | $ (24,442.61) | CW | CHECK |
| 187014 | 7/6/2007 | 24,525.53 | NULL | 1B0139 | Reconciled Customer Checks | 248820 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 7/6/2007 | $ (24,525.53) | CW | CHECK |
| 187092 | 7/6/2007 | 24,666.36 | NULL | 1G0376 | Reconciled Customer Checks | 167218 | 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JILL GREENHOOD | 7/6/2007 | $ (24,666.36) | CW | CHECK |
| 187165 | 7/6/2007 | 24,722.87 | NULL | 1S0301 | Reconciled Customer Checks | 248033 | 1S0301 | DEBORAH SHAPIRO | 7/6/2007 | $ (24,722.87) | CW | CHECK |
| 187057 | 7/6/2007 | 24,761.29 | NULL | 1FN078 | Reconciled Customer Checks | 298979 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND F MC CARTHY OR UVANA TODA | 7/6/2007 | $ (24,761.29) | CW | CHECK |
| 187480 | 7/6/2007 | 25,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 309701 | 1S0461 | ELAINE J STRAUSS REV TRUST | 7/6/2007 | $ (25,000.00) | CW | CHECK |
| 187478 | 7/6/2007 | 25,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 293852 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 7/6/2007 | $ (25,025.00) | CW | CHECK |
| 187461 | 7/6/2007 | 25,272.56 | NULL | 1ZR022 | Reconciled Customer Checks | 280962 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 7/6/2007 | $ (25,272.56) | CW | CHECK |
| 187472 | 7/6/2007 | 26,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 269875 | 1CM085 | MARY F HARTMEYER | 7/6/2007 | $ (26,000.00) | CW | CHECK |
| 187488 | 7/6/2007 | 26,000.00 | NULL | 1ZR281 | Reconciled Customer Checks | 52545 | 1ZR281 | NTC & CO. FBO LEONA KREVAT (103936) | 7/6/2007 | $ (26,000.00) | CW | CHECK |
| 187438 | 7/6/2007 | 26,183.70 | NULL | 1ZB462 | Reconciled Customer Checks | 153887 | 1ZB462 | ALLEN ROBERT GREENE | 7/6/2007 | $ (26,183.70) | CW | CHECK |
| 187300 | 7/6/2007 | 26,512.24 | NULL | 1ZA451 | Reconciled Customer Checks | 294533 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 7/6/2007 | $ (26,512.24) | CW | CHECK |
| 187125 | 7/6/2007 | 26,532.19 | NULL | 1L0149 | Reconciled Customer Checks | 94738 | 1L0149 | ROBERT K LOW | 7/6/2007 | $ (26,532.19) | CW | CHECK |
| 187443 | 7/6/2007 | 26,637.08 | NULL | 1ZB489 | Reconciled Customer Checks | 205342 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 7/6/2007 | $ (26,637.08) | CW | CHECK |
| 187122 | 7/6/2007 | 26,655.77 | NULL | 1L0146 | Reconciled Customer Checks | 5624 | 1L0146 | CAREN LOW | 7/6/2007 | $ (26,655.77) | CW | CHECK |
| 187311 | 7/6/2007 | 26,806.92 | NULL | 1ZA482 | Reconciled Customer Checks | 312599 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/6/2007 | $ (26,806.92) | CW | CHECK |
| 187406 | 7/6/2007 | 26,847.25 | NULL | 1ZB078 | Reconciled Customer Checks | 184043 | 1ZB078 | DOROTHY R ADKINS | 7/6/2007 | $ (26,847.25) | CW | CHECK |
| 187243 | 7/6/2007 | 26,853.21 | NULL | 1ZA119 | Reconciled Customer Checks | 26245 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/6/2007 | $ (26,853.21) | CW | CHECK |
| 187220 | 7/6/2007 | 26,868.95 | NULL | 1ZA057 | Reconciled Customer Checks | 248265 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 7/6/2007 | $ (26,868.95) | CW | CHECK |
| 187229 | 7/6/2007 | 26,881.84 | NULL | 1ZA019 | Reconciled Customer Checks | 25843 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 7/6/2007 | $ (26,881.84) | CW | CHECK |
| 187042 | 7/6/2007 | 26,983.20 | NULL | 1D0049 | Reconciled Customer Checks | 225473 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 7/6/2007 | $ (26,983.20) | CW | CHECK |
| 187237 | 7/6/2007 | 27,236.21 | NULL | 1ZA105 | Reconciled Customer Checks | 70548 | 1ZA105 | RUSSELL J DELUCIA | 7/6/2007 | $ (27,236.21) | CW | CHECK |
| 187289 | 7/6/2007 | 27,241.67 | NULL | 1ZA404 | Reconciled Customer Checks | 26289 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 7/6/2007 | $ (27,241.67) | CW | CHECK |
| 187038 | 7/6/2007 | 27,246.41 | NULL | 1C1258 | Reconciled Customer Checks | 240201 | 1C1258 | LAURA E GUGGENHEIMER COLE LEONARD BERGMAN CREDIT | 7/6/2007 | $ (27,246.41) | CW | CHECK |
| 187025 | 7/6/2007 | 27,259.54 | NULL | 1B0272 | Reconciled Customer Checks | 248807 | 1B0272 | SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 7/6/2007 | $ (27,259.54) | CW | CHECK |
| 187097 | 7/6/2007 | 27,329.26 | NULL | 1H0093 | Reconciled Customer Checks | 220274 | 1H0093 | ALLAN R HURWITZ | 7/6/2007 | $ (27,329.26) | CW | CHECK |
| 187047 | 7/6/2007 | 28,498.48 | NULL | 1EM180 | Reconciled Customer Checks | 190237 | 1EM180 | BARBARA L SAVIN | 7/6/2007 | $ (28,498.48) | CW | CHECK |
| 187078 | 7/6/2007 | 28,530.09 | NULL | 1G0239 | Reconciled Customer Checks | 293983 | 1G0239 | DANA CURITZKY | 7/6/2007 | $ (28,530.09) | CW | CHECK |
| 187373 | 7/6/2007 | 28,550.45 | NULL | 1ZA837 | Reconciled Customer Checks | 232720 | 1ZA837 | RITA SORREL | 7/6/2007 | $ (28,550.45) | CW | CHECK |
| 187076 | 7/6/2007 | 28,908.94 | NULL | 1G0237 | Reconciled Customer Checks | 311012 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/6/2007 | $ (28,908.94) | CW | CHECK |
| 187417 | 7/6/2007 | 28,977.94 | NULL | 1ZB138 | Reconciled Customer Checks | 255434 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 7/6/2007 | $ (28,977.94) | CW | CHECK |
| 187060 | 7/6/2007 | 29,003.78 | NULL | 1F0071 | Reconciled Customer Checks | 166435 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 7/6/2007 | $ (29,003.78) | CW | CHECK |
| 187382 | 7/6/2007 | 29,031.43 | NULL | 1ZA917 | Reconciled Customer Checks | 281302 | 1ZA917 | JOYCE SCHUB | 7/6/2007 | $ (29,031.43) | CW | CHECK |
| 187452 | 7/6/2007 | 29,200.06 | NULL | 1ZB544 | Reconciled Customer Checks | 153940 | 1ZB544 | BARBARA M GOLDFINGER FAM TST DTD 4/5/00 STEPHEN GOLDFINGER & EDWARD G GOLDFINGER TSTEES | 7/6/2007 | $ (29,200.06) | CW | CHECK |
| 187359 | 7/6/2007 | 29,344.02 | NULL | 1ZA759 | Reconciled Customer Checks | 294571 | 1ZA759 | LUCILLE KURLAND | 7/6/2007 | $ (29,344.02) | CW | CHECK |
| 187050 | 7/6/2007 | 29,344.10 | NULL | 1EM240 | Reconciled Customer Checks | 229642 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 7/6/2007 | $ (29,344.10) | CW | CHECK |
| 187111 | 7/6/2007 | 29,344.13 | NULL | 1K0088 | Reconciled Customer Checks | 229817 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 7/6/2007 | $ (29,344.13) | CW | CHECK |
| 187183 | 7/6/2007 | 29,344.13 | NULL | 1S0349 | Reconciled Customer Checks | 284872 | 1S0349 | LAWRENCE SIMONDS | 7/6/2007 | $ (29,344.13) | CW | CHECK |
| 187400 | 7/6/2007 | 29,344.13 | NULL | 1ZB027 | Reconciled Customer Checks | 94400 | 1ZB027 | RHEA J SCHONZEIT | 7/6/2007 | $ (29,344.13) | CW | CHECK |
| 187440 | 7/6/2007 | 29,344.13 | NULL | 1ZB473 | Reconciled Customer Checks | 122138 | 1ZB473 | LESLIE WESTREICH | 7/6/2007 | $ (29,344.13) | CW | CHECK |
| 187371 | 7/6/2007 | 29,344.33 | NULL | 1ZA830 | Reconciled Customer Checks | 271482 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 7/6/2007 | $ (29,344.33) | CW | CHECK |
| 187003 | 7/6/2007 | 29,344.39 | NULL | 1A0024 | Reconciled Customer Checks | 236952 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 7/6/2007 | $ (29,344.39) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187329 | 7/6/2007 | 29,347.04 | NULL | 1ZA593 | Reconciled Customer Checks | 234694 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 7/6/2007 | $ (29,347.04) | CW | CHECK |
| 187222 | 7/6/2007 | 29,352.07 | NULL | 1ZA062 | Reconciled Customer Checks | 294415 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 7/6/2007 | $ (29,352.07) | CW | CHECK |
| 187056 | 7/6/2007 | 29,359.68 | NULL | 1FN058 | Reconciled Customer Checks | 142784 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/6/2007 | $ (29,359.68) | CW | CHECK |
| 187475 | 7/6/2007 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 112852 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 7/6/2007 | $ (30,000.00) | CW | CHECK |
| 187103 | 7/6/2007 | 30,542.48 | NULL | 1H0114 | Reconciled Customer Checks | 113155 | 1H0114 | ROBERT A HARMATZ | 7/6/2007 | $ (30,542.48) | CW | CHECK |
| 187258 | 7/6/2007 | 30,614.05 | NULL | 1ZA198 | Reconciled Customer Checks | 312587 | 1ZA198 | KAY FRANKEL | 7/6/2007 | $ (30,614.05) | CW | CHECK |
| 187096 | 7/6/2007 | 30,645.91 | NULL | 1H0091 | Reconciled Customer Checks | 167240 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 7/6/2007 | $ (30,645.91) | CW | CHECK |
| 187095 | 7/6/2007 | 30,646.31 | NULL | 1H0090 | Reconciled Customer Checks | 293903 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 7/6/2007 | $ (30,646.31) | CW | CHECK |
| 187032 | 7/6/2007 | 30,706.15 | NULL | 1C1230 | Reconciled Customer Checks | 251760 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 7/6/2007 | $ (30,706.15) | CW | CHECK |
| 187434 | 7/6/2007 | 30,724.98 | NULL | 1ZB447 | Reconciled Customer Checks | 205289 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 7/6/2007 | $ (30,724.98) | CW | CHECK |
| 187094 | 7/6/2007 | 30,756.30 | NULL | 1H0066 | Reconciled Customer Checks | 261808 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 7/6/2007 | $ (30,756.30) | CW | CHECK |
| 187244 | 7/6/2007 | 30,869.30 | NULL | 1ZA121 | Reconciled Customer Checks | 25877 | 1ZA121 | JOSEPHS POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/6/2007 | $ (30,869.30) | CW | CHECK |
| 187043 | 7/6/2007 | 30,879.01 | NULL | 1D0051 | Reconciled Customer Checks | 141799 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE B U/W BY JACOB DAVIS 6/27/94 | 7/6/2007 | $ (30,879.01) | CW | CHECK |
| 187074 | 7/6/2007 | 31,017.20 | NULL | 1G0235 | Reconciled Customer Checks | 162143 | 1G0235 | RONALD P GURITZKY | 7/6/2007 | $ (31,017.20) | CW | CHECK |
| 187075 | 7/6/2007 | 31,419.85 | NULL | 1G0236 | Reconciled Customer Checks | 261753 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/6/2007 | $ (31,419.85) | CW | CHECK |
| 187269 | 7/6/2007 | 32,822.50 | NULL | 1ZA278 | Reconciled Customer Checks | 143145 | 1ZA278 | MARY GUIDUCCI | 7/6/2007 | $ (32,822.50) | CW | CHECK |
| 187280 | 7/6/2007 | 32,898.57 | NULL | 1ZA327 | Reconciled Customer Checks | 234574 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 7/6/2007 | $ (32,898.57) | CW | CHECK |
| 187213 | 7/6/2007 | 32,908.45 | NULL | 1ZA030 | Reconciled Customer Checks | 205034 | 1ZA030 | MISHKIN FAMILY TRUST | 7/6/2007 | $ (32,908.45) | CW | CHECK |
| 187436 | 7/6/2007 | 32,912.09 | NULL | 1ZB459 | Reconciled Customer Checks | 205319 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 7/6/2007 | $ (32,912.09) | CW | CHECK |
| 187132 | 7/6/2007 | 33,212.56 | NULL | 1M0113 | Reconciled Customer Checks | 287644 | 1M0113 | ROSLYN MANDEL | 7/6/2007 | $ (33,212.56) | CW | CHECK |
| 187210 | 7/6/2007 | 34,829.98 | NULL | 1ZA020 | Reconciled Customer Checks | 248219 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/6/2007 | $ (34,829.98) | CW | CHECK |
| 187274 | 7/6/2007 | 34,969.33 | NULL | 1ZA301 | Reconciled Customer Checks | 234663 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 7/6/2007 | $ (34,969.33) | CW | CHECK |
| 187260 | 7/6/2007 | 35,042.66 | NULL | 1ZA210 | Reconciled Customer Checks | 205139 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/6/2007 | $ (35,042.66) | CW | CHECK |
| 187178 | 7/6/2007 | 35,253.59 | NULL | 1S0340 | Reconciled Customer Checks | 312548 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 7/6/2007 | $ (35,253.59) | CW | CHECK |
| 187162 | 7/6/2007 | 35,373.66 | NULL | 1S0297 | Reconciled Customer Checks | 287762 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/6/2007 | $ (35,373.66) | CW | CHECK |
| 187099 | 7/6/2007 | 37,101.10 | NULL | 1H0097 | Reconciled Customer Checks | 113147 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 7/6/2007 | $ (37,101.10) | CW | CHECK |
| 187006 | 7/6/2007 | 37,424.87 | NULL | 1A0086 | Reconciled Customer Checks | 142451 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 7/6/2007 | $ (37,424.87) | CW | CHECK |
| 187197 | 7/6/2007 | 38,873.33 | NULL | 1T0050 | Reconciled Customer Checks | 294391 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 7/6/2007 | $ (38,873.33) | CW | CHECK |
| 187206 | 7/6/2007 | 38,994.71 | NULL | 1ZA011 | Reconciled Customer Checks | 69253 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/6/2007 | $ (38,994.71) | CW | CHECK |
| 187207 | 7/6/2007 | 38,994.71 | NULL | 1ZA012 | Reconciled Customer Checks | 26232 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 7/6/2007 | $ (38,994.71) | CW | CHECK |
| 187113 | 7/6/2007 | 38,994.89 | NULL | 1K0118 | Reconciled Customer Checks | 298502 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 7/6/2007 | $ (38,994.89) | CW | CHECK |
| 187309 | 7/6/2007 | 39,062.54 | NULL | 1ZA476 | Reconciled Customer Checks | 164289 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN R KAHN ESQ ATTN SAMANTHA STORY | 7/6/2007 | $ (39,062.54) | CW | CHECK |
| 187465 | 7/6/2007 | 39,081.39 | NULL | 1ZR266 | Reconciled Customer Checks | 67284 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 7/6/2007 | $ (39,081.39) | CW | CHECK |
| 187070 | 7/6/2007 | 39,137.09 | NULL | 1F0183 | Reconciled Customer Checks | 69269 | 1F0183 | DORIS FINE | 7/6/2007 | $ (39,137.09) | CW | CHECK |
| 187037 | 7/6/2007 | 39,145.74 | NULL | 1C1256 | Reconciled Customer Checks | 142585 | 1C1256 | ROBERT a COMORA | 7/6/2007 | $ (39,145.74) | CW | CHECK |
| 187203 | 7/6/2007 | 39,331.85 | NULL | 1W0091 | Reconciled Customer Checks | 95173 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 7/6/2007 | $ (39,331.85) | CW | CHECK |
| 187388 | 7/6/2007 | 39,439.80 | NULL | 1ZA968 | Reconciled Customer Checks | 280701 | 1ZA968 | SIDNEY RICHER & MARCIA RICHER CO-TTEES DTD 5/15/90 | 7/6/2007 | $ (39,439.80) | CW | CHECK |
| 187362 | 7/6/2007 | 39,496.55 | NULL | 1ZA772 | Reconciled Customer Checks | 116097 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/6/2007 | $ (39,496.55) | CW | CHECK |
| 187228 | 7/6/2007 | 39,909.54 | NULL | 1ZA074 | Reconciled Customer Checks | 294436 | 1ZA074 | UVANA TODA | 7/6/2007 | $ (39,909.54) | CW | CHECK |
| 187468 | 7/6/2007 | 41,023.76 | NULL | 1Z0034 | Reconciled Customer Checks | 184235 | 1Z0034 | NICOLE ZELL | 7/6/2007 | $ (41,023.76) | CW | CHECK |
| 187045 | 7/6/2007 | 41,320.64 | NULL | 1EM024 | Reconciled Customer Checks | 141841 | 1EM024 | PATRICIA BRIGHTMAN | 7/6/2007 | $ (41,320.64) | CW | CHECK |
| 187139 | 7/6/2007 | 42,068.83 | NULL | 1P0044 | Reconciled Customer Checks | 269951 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/6/2007 | $ (42,068.83) | CW | CHECK |
| 187295 | 7/6/2007 | 42,891.54 | NULL | 1ZA429 | Reconciled Customer Checks | 309654 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 7/6/2007 | $ (42,891.54) | CW | CHECK |
| 187177 | 7/6/2007 | 43,590.92 | NULL | 1S0339 | Reconciled Customer Checks | 204936 | 1S0339 | DORIS SHOR | 7/6/2007 | $ (43,590.92) | CW | CHECK |
| 187430 | 7/6/2007 | 44,813.45 | NULL | 1ZB348 | Reconciled Customer Checks | 232861 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 7/6/2007 | $ (44,813.45) | CW | CHECK |
| 187449 | 7/6/2007 | 45,083.12 | NULL | 1ZB526 | Reconciled Customer Checks | 280947 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 7/6/2007 | $ (45,083.12) | CW | CHECK |
| 187247 | 7/6/2007 | 45,180.74 | NULL | 1ZA136 | Reconciled Customer Checks | 294453 | 1ZA136 | ERNA KAUFFMAN | 7/6/2007 | $ (45,180.74) | CW | CHECK |
| 187033 | 7/6/2007 | 45,199.97 | NULL | 1C1232 | Reconciled Customer Checks | 249005 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 7/6/2007 | $ (45,199.97) | CW | CHECK |
| 187229 | 7/6/2007 | 45,327.19 | NULL | 1ZA075 | Reconciled Customer Checks | 67411 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/6/2007 | $ (45,327.19) | CW | CHECK |
| 187444 | 7/6/2007 | 45,630.26 | NULL | 1ZB495 | Reconciled Customer Checks | 38210 | 1ZB495 | THE HO MARITAL APPOINTMENT TST MICHAEL OSHRY, SUZANNE OSHRY, & MERYL EVENS CO-TSTEES | 7/6/2007 | $ (45,630.26) | CW | CHECK |
| 187163 | 7/6/2007 | 46,804.29 | NULL | 1S0298 | Reconciled Customer Checks | 25762 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 7/6/2007 | $ (46,804.29) | CW | CHECK |
| 187395 | 7/6/2007 | 46,924.80 | NULL | 1ZB001 | Reconciled Customer Checks | 313872 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 7/6/2007 | $ (46,924.80) | CW | CHECK |
| 187069 | 7/6/2007 | 47,634.78 | NULL | 1F0181 | Reconciled Customer Checks | 166497 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 7/6/2007 | $ (47,634.78) | CW | CHECK |
| 187202 | 7/6/2007 | 49,504.74 | NULL | 1W0084 | Reconciled Customer Checks | 312556 | 1W0084 | JANIS WEISS | 7/6/2007 | $ (49,504.74) | CW | CHECK |
| 187479 | 7/6/2007 | 50,000.00 | NULL | 1S0354 | Reconciled Customer Checks | 197495 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 7/6/2007 | $ (50,000.00) | CW | CHECK |
| 187485 | 7/6/2007 | 51,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 184038 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 7/6/2007 | $ (51,000.00) | CW | CHECK |
| 187375 | 7/6/2007 | 51,145.08 | NULL | 1ZA869 | Reconciled Customer Checks | 205138 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 7/6/2007 | $ (51,145.08) | CW | CHECK |
| 187023 | 7/6/2007 | 52,598.96 | NULL | 1B0197 | Reconciled Customer Checks | 253497 | 1B0197 | HARRIET BERGMAN | 7/6/2007 | $ (52,598.96) | CW | CHECK |
| 187135 | 7/6/2007 | 52,990.48 | NULL | 1M0150 | Reconciled Customer Checks | 298535 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 7/6/2007 | $ (52,990.48) | CW | CHECK |
| 187320 | 7/6/2007 | 52,997.23 | NULL | 1ZA530 | Reconciled Customer Checks | 116043 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/93 | 7/6/2007 | $ (52,997.23) | CW | CHECK |
| 187005 | 7/6/2007 | 53,109.43 | NULL | 1A0085 | Reconciled Customer Checks | 274577 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/6/2007 | $ (53,109.43) | CW | CHECK |
| 187031 | 7/6/2007 | 53,371.05 | NULL | 1C1061 | Reconciled Customer Checks | 261505 | 1C1061 | HALLIE D COHEN | 7/6/2007 | $ (53,371.05) | CW | CHECK |

Reconciled BLMIS Customer Checks Reflected as Reconciled from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187379 | 7/6/2007 | 53,456.51 | NULL | 1ZA903 | Reconciled Customer Checks | 94426 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/6/2007 | $ (53,456.51) | CW | CHECK |
| 187278 | 7/6/2007 | 53,678.21 | NULL | 1ZA324 | Reconciled Customer Checks | 294472 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/6/2007 | $ (53,678.21) | CW | CHECK |
| 187018 | 7/6/2007 | 55,481.06 | NULL | 1B0177 | Reconciled Customer Checks | 253483 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/6/2007 | $ (55,481.06) | CW | CHECK |
| 187173 | 7/6/2007 | 55,726.94 | NULL | 1S0324 | Reconciled Customer Checks | 279174 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 7/6/2007 | $ (55,726.94) | CW | CHECK |
| 187066 | 7/6/2007 | 56,996.89 | NULL | 1F0128 | Reconciled Customer Checks | 166458 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 7/6/2007 | $ (56,996.89) | CW | CHECK |
| 187171 | 7/6/2007 | 57,053.05 | NULL | 1S0317 | Reconciled Customer Checks | 65175 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/6/2007 | $ (57,053.05) | CW | CHECK |
| 187189 | 7/6/2007 | 57,209.42 | NULL | 1S0362 | Reconciled Customer Checks | 140486 | 1S0362 | SONDOV CAPITAL INC | 7/6/2007 | $ (57,209.42) | CW | CHECK |
| 187194 | 7/6/2007 | 57,615.48 | NULL | 1S0516 | Reconciled Customer Checks | 69201 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 7/6/2007 | $ (57,615.48) | CW | CHECK |
| 187195 | 7/6/2007 | 57,615.48 | NULL | 1S0517 | Reconciled Customer Checks | 287801 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 7/6/2007 | $ (57,615.48) | CW | CHECK |
| 187188 | 7/6/2007 | 59,087.59 | NULL | 1S0360 | Reconciled Customer Checks | 298589 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/6/2007 | $ (59,087.59) | CW | CHECK |
| 187136 | 7/6/2007 | 59,778.03 | NULL | 1M0215 | Reconciled Customer Checks | 248011 | 1M0215 | ROBERT MAGOON | 7/6/2007 | $ (59,778.03) | CW | CHECK |
| 187190 | 7/6/2007 | 59,780.54 | NULL | 1S0433 | Reconciled Customer Checks | 85240 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 7/6/2007 | $ (59,780.54) | CW | CHECK |
| 187100 | 7/6/2007 | 61,000.26 | NULL | 1H0106 | Reconciled Customer Checks | 311042 | 1H0106 | JULUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 7/6/2007 | $ (61,000.26) | CW | CHECK |
| 187464 | 7/6/2007 | 61,560.03 | NULL | 1ZR248 | Reconciled Customer Checks | 184217 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 7/6/2007 | $ (61,560.03) | CW | CHECK |
| 187234 | 7/6/2007 | 62,626.14 | NULL | 1ZA097 | Reconciled Customer Checks | 25902 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/6/2007 | $ (62,626.14) | CW | CHECK |
| 187429 | 7/6/2007 | 63,322.64 | NULL | 1ZB346 | Reconciled Customer Checks | 122163 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/6/2007 | $ (63,322.64) | CW | CHECK |
| 187080 | 7/6/2007 | 63,565.37 | NULL | 1G0247 | Reconciled Customer Checks | 311016 | 1G0247 | BRIAN H GERBER | 7/6/2007 | $ (63,565.37) | CW | CHECK |
| 187381 | 7/6/2007 | 63,840.55 | NULL | 1ZA915 | Reconciled Customer Checks | 94430 | 1ZA915 | MARKS & ASSOCIATES | 7/6/2007 | $ (63,840.55) | CW | CHECK |
| 187191 | 7/6/2007 | 65,169.36 | NULL | 1S0463 | Reconciled Customer Checks | 85264 | 1S0463 | DONALD SCHAPIRO | 7/6/2007 | $ (65,169.36) | CW | CHECK |
| 187405 | 7/6/2007 | 65,824.45 | NULL | 1ZB068 | Reconciled Customer Checks | 162654 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 7/6/2007 | $ (65,824.45) | CW | CHECK |
| 187030 | 7/6/2007 | 65,838.12 | NULL | 1CM987 | Reconciled Customer Checks | 293678 | 1CM987 | GURTMAN FAMILY 2006 FUND C/O GARY SQUIRES TRUSTEE 904-A2 POMPTON AVENUE | 7/6/2007 | $ (65,838.12) | CW | CHECK |
| 187225 | 7/6/2007 | 65,965.78 | NULL | 1ZA068 | Reconciled Customer Checks | 294429 | 1ZA068 | STEPHEN M RICHARDS TSTEE STEPHEN M RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/6/2007 | $ (65,965.78) | CW | CHECK |
| 187193 | 7/6/2007 | 67,232.55 | NULL | 1S0504 | Reconciled Customer Checks | 26204 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 7/6/2007 | $ (67,232.55) | CW | CHECK |
| 187029 | 7/6/2007 | 69,726.11 | NULL | 1CM922 | Reconciled Customer Checks | 291367 | 1CM922 | GROFFMAN LLC | 7/6/2007 | $ (69,726.11) | CW | CHECK |
| 187283 | 7/6/2007 | 75,573.61 | NULL | 1ZA334 | Reconciled Customer Checks | 248333 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/6/2007 | $ (75,573.61) | CW | CHECK |
| 187307 | 7/6/2007 | 77,985.09 | NULL | 1ZA473 | Reconciled Customer Checks | 32033 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/6/2007 | $ (77,985.09) | CW | CHECK |
| 187120 | 7/6/2007 | 78,188.96 | NULL | 1L0111 | Reconciled Customer Checks | 164291 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/6/2007 | $ (78,188.96) | CW | CHECK |
| 187319 | 7/6/2007 | 78,973.59 | NULL | 1ZA527 | Reconciled Customer Checks | 52616 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 7/6/2007 | $ (78,973.59) | CW | CHECK |
| 187086 | 7/6/2007 | 81,686.43 | NULL | 1G0287 | Reconciled Customer Checks | 142138 | 1G0287 | ALLEN GORDON | 7/6/2007 | $ (81,686.43) | CW | CHECK |
| 187428 | 7/6/2007 | 83,437.59 | NULL | 1ZB341 | Reconciled Customer Checks | 232849 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/6/2007 | $ (83,437.59) | CW | CHECK |
| 187155 | 7/6/2007 | 87,736.86 | NULL | 1SH171 | Reconciled Customer Checks | 269598 | 1SH171 | LESLIE S CITRON | 7/6/2007 | $ (87,736.86) | CW | CHECK |
| 187081 | 7/6/2007 | 87,988.45 | NULL | 1G0250 | Reconciled Customer Checks | 142095 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 7/6/2007 | $ (87,988.45) | CW | CHECK |
| 187072 | 7/6/2007 | 89,773.00 | NULL | 1G0228 | Reconciled Customer Checks | 94549 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/6/2007 | $ (89,773.00) | CW | CHECK |
| 187110 | 7/6/2007 | 90,217.78 | NULL | 1K0087 | Reconciled Customer Checks | 5596 | 1K0087 | HOWARD KAYE | 7/6/2007 | $ (90,217.78) | CW | CHECK |
| 187299 | 7/6/2007 | 90,223.51 | NULL | 1ZA444 | Reconciled Customer Checks | 214632 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 7/6/2007 | $ (90,223.51) | CW | CHECK |
| 187435 | 7/6/2007 | 90,226.70 | NULL | 1ZB448 | Reconciled Customer Checks | 269589 | 1ZB448 | JACQUELINE B BRANDWYNNE | 7/6/2007 | $ (90,226.70) | CW | CHECK |
| 187040 | 7/6/2007 | 93,750.82 | NULL | 1D0043 | Reconciled Customer Checks | 240219 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 7/6/2007 | $ (93,750.82) | CW | CHECK |
| 187141 | 7/6/2007 | 93,862.98 | NULL | 1P0074 | Reconciled Customer Checks | 229935 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 7/6/2007 | $ (93,862.98) | CW | CHECK |
| 187219 | 7/6/2007 | 95,556.62 | NULL | 1ZA053 | Reconciled Customer Checks | 162464 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 7/6/2007 | $ (95,556.62) | CW | CHECK |
| 187175 | 7/6/2007 | 98,112.19 | NULL | 1S0337 | Reconciled Customer Checks | 204926 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/6/2007 | $ (98,112.19) | CW | CHECK |
| 187471 | 7/6/2007 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 239960 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 7/6/2007 | $ (100,000.00) | CW | CHECK |
| 187048 | 7/6/2007 | 100,213.41 | NULL | 1EM186 | Reconciled Customer Checks | 69169 | 1EM186 | DOUGLAS SHAPIRO | 7/6/2007 | $ (100,213.41) | CW | CHECK |
| 187166 | 7/6/2007 | 102,072.51 | NULL | 1S0306 | Reconciled Customer Checks | 303372 | 1S0306 | DAVID SHAPIRO | 7/6/2007 | $ (102,072.51) | CW | CHECK |
| 187016 | 7/6/2007 | 102,717.62 | NULL | 1B0145 | Reconciled Customer Checks | 253479 | 1B0145 | BARBARA J BERDON | 7/6/2007 | $ (102,717.62) | CW | CHECK |
| 187470 | 7/6/2007 | 105,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 248799 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 7/6/2007 | $ (105,000.00) | CW | CHECK |
| 187426 | 7/6/2007 | 106,033.59 | NULL | 1ZB312 | Reconciled Customer Checks | 271600 | 1ZB312 | LAWRENCE H TEICH | 7/6/2007 | $ (106,033.59) | CW | CHECK |
| 187098 | 7/6/2007 | 113,985.36 | NULL | 1H0094 | Reconciled Customer Checks | 113133 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 7/6/2007 | $ (113,985.36) | CW | CHECK |
| 187027 | 7/6/2007 | 114,401.69 | NULL | 1CM161 | Reconciled Customer Checks | 253501 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 7/6/2007 | $ (114,401.69) | CW | CHECK |
| 187077 | 7/6/2007 | 120,116.27 | NULL | 1G0238 | Reconciled Customer Checks | 156979 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 7/6/2007 | $ (120,116.27) | CW | CHECK |
| 187284 | 7/6/2007 | 120,658.34 | NULL | 1ZA337 | Reconciled Customer Checks | 69344 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/6/2007 | $ (120,658.34) | CW | CHECK |
| 187293 | 7/6/2007 | 126,085.39 | NULL | 1ZA426 | Reconciled Customer Checks | 205178 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J'T WROS | 7/6/2007 | $ (126,085.39) | CW | CHECK |
| 187433 | 7/6/2007 | 131,007.16 | NULL | 1ZB415 | Reconciled Customer Checks | 167852 | 1ZB415 | NANCY T BEHRMAN | 7/6/2007 | $ (131,007.16) | CW | CHECK |
| 187352 | 7/6/2007 | 132,566.67 | NULL | 1ZA733 | Reconciled Customer Checks | 287930 | 1ZA733 | WILLIAM M PRESSMAN INC | 7/6/2007 | $ (132,566.67) | CW | CHECK |
| 187051 | 7/6/2007 | 140,420.64 | NULL | 1EM307 | Reconciled Customer Checks | 112879 | 1EM307 | PAULINE FELDMAN | 7/6/2007 | $ (140,420.64) | CW | CHECK |
| 187473 | 7/6/2007 | 148,000.00 | NULL | 1CM210 | Reconciled Customer Checks | 14421 | 1CM210 | BARRY S GLASSMAN & ALICE GLASSMAN J'T WROS | 7/6/2007 | $ (148,000.00) | CW | CHECK |
| 187474 | 7/6/2007 | 150,000.00 | NULL | 1CM610 | Reconciled Customer Checks | 293990 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 7/6/2007 | $ (150,000.00) | CW | CHECK |
| 187059 | 7/6/2007 | 154,906.53 | NULL | 1F0065 | Reconciled Customer Checks | 258625 | 1F0065 | RALPH FINE | 7/6/2007 | $ (154,906.53) | CW | CHECK |
| 187448 | 7/6/2007 | 157,433.67 | NULL | 1ZB524 | Reconciled Customer Checks | 280945 | 1ZB524 | ROBERT FISHBEIN #2 | 7/6/2007 | $ (157,433.67) | CW | CHECK |
| 187019 | 7/6/2007 | 158,840.77 | NULL | 1B0185 | Reconciled Customer Checks | 281457 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/6/2007 | $ (158,840.77) | CW | CHECK |
| 187152 | 7/6/2007 | 168,025.12 | NULL | 1R0162 | Reconciled Customer Checks | 69076 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/6/2007 | $ (168,025.12) | CW | CHECK |
| 187265 | 7/6/2007 | 168,912.52 | NULL | 1ZA249 | Reconciled Customer Checks | 234630 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/6/2007 | $ (168,912.52) | CW | CHECK |
| 187017 | 7/6/2007 | 175,073.62 | NULL | 1B0160 | Reconciled Customer Checks | 166056 | 1B0160 | EDWARD BLUMENFELD | 7/6/2007 | $ (175,073.62) | CW | CHECK |

Reconciled BIMIS Customer Check & Wire Detail for [Redacted] from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187046 | 7/6/2007 | 203,809.07 | NULL | 1EM067 | Reconciled Customer Checks | 141877 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 7/6/2007 | $ (203,809.07) | CW | CHECK |
| 187128 | 7/6/2007 | 204,138.95 | NULL | 1L0179 | Reconciled Customer Checks | 167379 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/6/2007 | $ (204,138.95) | CW | CHECK |
| 187200 | 7/6/2007 | 211,874.09 | NULL | 1W0070 | Reconciled Customer Checks | 287812 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/6/2007 | $ (211,874.09) | CW | CHECK |
| 187119 | 7/6/2007 | 340,269.34 | NULL | 1L0021 | Reconciled Customer Checks | 278977 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 7/6/2007 | $ (340,269.34) | CW | CHECK |
| 187427 | 7/6/2007 | 342,259.66 | NULL | 1ZB324 | Reconciled Customer Checks | 13055 | 1ZB324 | JAMES GREIFF | 7/6/2007 | $ (342,259.66) | CW | CHECK |
| 187071 | 7/6/2007 | 349,731.24 | NULL | 1G0222 | Reconciled Customer Checks | 86621 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 7/6/2007 | $ (349,731.24) | CW | CHECK |
| 187117 | 7/6/2007 | 433,723.53 | NULL | 1K0193 | Reconciled Customer Checks | 298975 | 1K0193 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 7/6/2007 | $ (433,723.53) | CW | CHECK |
| 187137 | 7/6/2007 | 480,826.46 | NULL | 1O0017 | Reconciled Customer Checks | 229919 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 7/6/2007 | $ (480,826.46) | CW | CHECK |
| 187058 | 7/6/2007 | 575,248.93 | NULL | 1FN084 | Reconciled Customer Checks | 229752 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/6/2007 | $ (575,248.93) | CW | CHECK |
| 187493 | 7/9/2007 | 10.00 | NULL | 1EM453 | Reconciled Customer Checks | 142743 | 1EM453 | CHARLES NADLER AND CANDACE NADLER CHARITABLE REMAINDER UNITRUST | 7/9/2007 | $ (10.00) | CW | CHECK |
| 187507 | 7/9/2007 | 156.10 | NULL | 1ZA631 | Reconciled Customer Checks | 170322 | 1ZA631 | ROBERTA M PERLIS | 7/9/2007 | $ (156.10) | CW | CHECK |
| 187497 | 7/9/2007 | 538.55 | NULL | 1KW009 | Reconciled Customer Checks | 309674 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 7/9/2007 | $ (538.55) | CW | CHECK |
| 187506 | 7/9/2007 | 1,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 70628 | 1ZA478 | JOHN J KONE | 7/9/2007 | $ (1,500.00) | CW | CHECK |
| 187508 | 7/9/2007 | 5,000.00 | NULL | 1ZB516 | Reconciled Customer Checks | 167862 | 1ZB516 | MARTIN GELMAN & MICHALE DANCER JT/WROS | 7/9/2007 | $ (5,000.00) | CW | CHECK |
| 187495 | 7/9/2007 | 7,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 167205 | 1G0273 | GOORE PARTNERSHIP | 7/9/2007 | $ (7,000.00) | CW | CHECK |
| 187494 | 7/9/2007 | 10,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 166388 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 7/9/2007 | $ (10,000.00) | CW | CHECK |
| 187502 | 7/9/2007 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 310390 | 1R0113 | CHARLES C ROLLINS | 7/9/2007 | $ (10,000.00) | CW | CHECK |
| 187504 | 7/9/2007 | 20,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 85252 | 1S0141 | EMILY S STARR | 7/9/2007 | $ (20,000.00) | CW | CHECK |
| 187498 | 7/9/2007 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 5600 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 7/9/2007 | $ (25,000.00) | CW | CHECK |
| 187505 | 7/9/2007 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 69196 | 1S0474 | RALPH J SILVERA | 7/9/2007 | $ (25,000.00) | CW | CHECK |
| 187501 | 7/9/2007 | 26,800.00 | NULL | 1M0170 | Reconciled Customer Checks | 229941 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 7/9/2007 | $ (26,800.00) | CW | CHECK |
| 187492 | 7/9/2007 | 35,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 141761 | 1CM925 | THE CHARYTAN FAMILY C&M PARTNERSHIP | 7/9/2007 | $ (35,000.00) | CW | CHECK |
| 187496 | 7/9/2007 | 50,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 5547 | 1G0326 | MAXWELL L GATES TRUST 1997 | 7/9/2007 | $ (50,000.00) | CW | CHECK |
| 187499 | 7/9/2007 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 52576 | 1L0080 | AUDREY LEFKOWITZ | 7/9/2007 | $ (50,000.00) | CW | CHECK |
| 187500 | 7/9/2007 | 50,000.00 | NULL | 1L0203 | Reconciled Customer Checks | 247857 | 1L0203 | DAVID S LEIBOWITZ | 7/9/2007 | $ (50,000.00) | CW | CHECK |
| 187503 | 7/9/2007 | 250,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 310393 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 7/9/2007 | $ (250,000.00) | CW | CHECK |
| 187532 | 7/10/2007 | 224.47 | NULL | 1KW186 | Reconciled Customer Checks | 113176 | 1KW186 | LEAH HAZARD | 7/10/2007 | $ (224.47) | CW | CHECK |
| 187517 | 7/10/2007 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 229590 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 7/10/2007 | $ (3,000.00) | CW | CHECK |
| 187525 | 7/10/2007 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 294368 | 1S0412 | ROBERT S SAVIN | 7/10/2007 | $ (10,000.00) | CW | CHECK |
| 187530 | 7/10/2007 | 12,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 313885 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 7/10/2007 | $ (12,000.00) | CW | CHECK |
| 187527 | 7/10/2007 | 20,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 85384 | 1ZA089 | MARIANNE PENNYPACKER | 7/10/2007 | $ (20,000.00) | CW | CHECK |
| 187523 | 7/10/2007 | 24,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 211064 | 1M0173 | DENISE S MEYER | 7/10/2007 | $ (24,000.00) | CW | CHECK |
| 187528 | 7/10/2007 | 25,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 156424 | 1ZB293 | ROSE LESS | 7/10/2007 | $ (25,000.00) | CW | CHECK |
| 187518 | 7/10/2007 | 30,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 249018 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 7/10/2007 | $ (30,000.00) | CW | CHECK |
| 187520 | 7/10/2007 | 30,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 166360 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 7/10/2007 | $ (30,000.00) | CW | CHECK |
| 187513 | 7/10/2007 | 33,384.50 | NULL | 1CM096 | Reconciled Customer Checks | 142461 | 1CM096 | ESTATE OF ELENA JALON | 7/10/2007 | $ (33,384.50) | CW | CHECK |
| 187526 | 7/10/2007 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 115577 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 7/10/2007 | $ (40,000.00) | CW | CHECK |
| 187516 | 7/10/2007 | 50,000.00 | NULL | 1CM577 | Reconciled Customer Checks | 18712 | 1CM577 | PHILIP M HOLSTEIN JR | 7/10/2007 | $ (50,000.00) | CW | CHECK |
| 187529 | 7/10/2007 | 54,021.83 | NULL | 1ZR204 | Reconciled Customer Checks | 303593 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 7/10/2007 | $ (54,021.83) | CW | CHECK |
| 187519 | 7/10/2007 | 60,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 240296 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 7/10/2007 | $ (60,000.00) | CW | CHECK |
| 187515 | 7/10/2007 | 65,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 166106 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 7/10/2007 | $ (65,000.00) | CW | CHECK |
| 187521 | 7/10/2007 | 70,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 293811 | 1EM431 | CROESUS XIV PARTNERS | 7/10/2007 | $ (70,000.00) | CW | CHECK |
| 187522 | 7/10/2007 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 5616 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 7/10/2007 | $ (100,000.00) | CW | CHECK |
| 187512 | 7/10/2007 | 200,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 166089 | 1B0192 | JENNIE BRETT | 7/10/2007 | $ (200,000.00) | CW | CHECK |
| 187514 | 7/10/2007 | 500,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 190121 | 1CM326 | THE LITWIN FOUNDATION INC | 7/10/2007 | $ (500,000.00) | CW | CHECK |
| 187524 | 7/10/2007 | 1,100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 211039 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 7/10/2007 | $ (1,100,000.00) | CW | CHECK |
| 187555 | 7/11/2007 | 51.10 | NULL | 1L0082 | Reconciled Customer Checks | 298519 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 7/11/2007 | $ (51.10) | CW | CHECK |
| 187534 | 7/11/2007 | 57.70 | NULL | 1B0240 | Reconciled Customer Checks | 166027 | 1B0240 | NTC & CO. FBO SHERRIE BLOSSOM BLOOM -24428 | 7/11/2007 | $ (57.70) | CW | CHECK |
| 187583 | 7/11/2007 | 72.66 | NULL | 1ZR167 | Reconciled Customer Checks | 234888 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 7/11/2007 | $ (72.66) | CW | CHECK |
| 187585 | 7/11/2007 | 72.83 | NULL | 1ZR308 | Reconciled Customer Checks | 154015 | 1ZR308 | NTC & CO. FBO NORMAN S LATTMAN (024392) | 7/11/2007 | $ (72.83) | CW | CHECK |
| 187553 | 7/11/2007 | 1,616.38 | NULL | 1KW182 | Reconciled Customer Checks | 261867 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/11/2007 | $ (1,616.38) | CW | CHECK |
| 187552 | 7/11/2007 | 2,773.51 | NULL | 1H0119 | Reconciled Customer Checks | 293917 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 7/11/2007 | $ (2,773.51) | CW | CHECK |
| 187574 | 7/11/2007 | 5,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 312572 | 1ZA072 | SALLIE W KRASS | 7/11/2007 | $ (5,000.00) | CW | CHECK |
| 187544 | 7/11/2007 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 261634 | 1EM181 | DEBORAH JOYCE SAVIN | 7/11/2007 | $ (6,000.00) | CW | CHECK |
| 187548 | 7/11/2007 | 7,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 142007 | 1F0057 | ROBIN S. FRIEHLING | 7/11/2007 | $ (7,000.00) | CW | CHECK |
| 187558 | 7/11/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 5636 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 7/11/2007 | $ (9,500.00) | CW | CHECK |
| 187542 | 7/11/2007 | 10,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 293731 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 7/11/2007 | $ (10,000.00) | CW | CHECK |
| 187543 | 7/11/2007 | 10,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 261579 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 7/11/2007 | $ (10,000.00) | CW | CHECK |
| 187550 | 7/11/2007 | 10,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 298539 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 7/11/2007 | $ (10,000.00) | CW | CHECK |
| 187569 | 7/11/2007 | 10,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 279233 | 1S0245 | BARRY SHAW | 7/11/2007 | $ (10,000.00) | CW | CHECK |
| 187582 | 7/11/2007 | 10,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 184153 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 7/11/2007 | $ (10,000.00) | CW | CHECK |
| 187551 | 7/11/2007 | 10,939.77 | NULL | 1H0118 | Reconciled Customer Checks | 142170 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 7/11/2007 | $ (10,939.77) | CW | CHECK |
| 187547 | 7/11/2007 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 240346 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 7/11/2007 | $ (15,000.00) | CW | CHECK |
| 187536 | 7/11/2007 | 20,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 279294 | 1CM056 | HELAINE BERMAN FISHER | 7/11/2007 | $ (20,000.00) | CW | CHECK |
| 187537 | 7/11/2007 | 20,000.00 | NULL | 1CM674 | Reconciled Customer Checks | 142490 | 1CM674 | JONATHAN BANKS | 7/11/2007 | $ (20,000.00) | CW | CHECK |
| 187575 | 7/11/2007 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 205165 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 7/11/2007 | $ (20,000.00) | CW | CHECK |
| 187579 | 7/11/2007 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 122189 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 7/11/2007 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187580 | 7/11/2007 | 27,766.00 | NULL | 1ZB402 | Reconciled Customer Checks | 184177 | 1ZB402 | C STEIN PARTNERS LLC | 7/11/2007 | $ (27,766.00) | CW | CHECK |
| 187538 | 7/11/2007 | 30,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 112750 | 1CM681 | DANELS LP | 7/11/2007 | $ (30,000.00) | CW | CHECK |
| 187577 | 7/11/2007 | 35,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 143060 | 1ZA377 | M GARTH SHERMAN | 7/11/2007 | $ (35,000.00) | CW | CHECK |
| 187581 | 7/11/2007 | 40,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 67300 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 7/11/2007 | $ (40,000.00) | CW | CHECK |
| 187559 | 7/11/2007 | 40,500.00 | NULL | 1SH003 | Reconciled Customer Checks | 211113 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/11/2007 | $ (40,500.00) | CW | CHECK |
| 187561 | 7/11/2007 | 40,500.00 | NULL | 1SH007 | Reconciled Customer Checks | 69160 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/11/2007 | $ (40,500.00) | CW | CHECK |
| 187562 | 7/11/2007 | 40,500.00 | NULL | 1SH010 | Reconciled Customer Checks | 310416 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/11/2007 | $ (40,500.00) | CW | CHECK |
| 187564 | 7/11/2007 | 40,500.00 | NULL | 1SH019 | Reconciled Customer Checks | 94982 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/11/2007 | $ (40,500.00) | CW | CHECK |
| 187567 | 7/11/2007 | 40,500.00 | NULL | 1SH031 | Reconciled Customer Checks | 309662 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/11/2007 | $ (40,500.00) | CW | CHECK |
| 187556 | 7/11/2007 | 49,413.19 | NULL | 1M0132 | Reconciled Customer Checks | 247923 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS 091134 | 7/11/2007 | $ (49,413.19) | CW | CHECK |
| 187541 | 7/11/2007 | 50,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 190136 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 7/11/2007 | $ (50,000.00) | CW | CHECK |
| 187545 | 7/11/2007 | 50,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 293740 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 7/11/2007 | $ (50,000.00) | CW | CHECK |
| 187540 | 7/11/2007 | 59,800.00 | NULL | 1CM919 | Reconciled Customer Checks | 112777 | 1CM919 | RICHARD H GORDON | 7/11/2007 | $ (59,800.00) | CW | CHECK |
| 187570 | 7/11/2007 | 60,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 248040 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 7/11/2007 | $ (60,000.00) | CW | CHECK |
| 187576 | 7/11/2007 | 75,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 287867 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 7/11/2007 | $ (75,000.00) | CW | CHECK |
| 187539 | 7/11/2007 | 85,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 142499 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 7/11/2007 | $ (85,000.00) | CW | CHECK |
| 187549 | 7/11/2007 | 100,000.00 | NULL | 1G0357 | Reconciled Customer Checks | 69323 | 1G0357 | GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 7/11/2007 | $ (100,000.00) | CW | CHECK |
| 187572 | 7/11/2007 | 100,000.00 | NULL | 1S0490 | Reconciled Customer Checks | 287790 | 1S0490 | STEPHEN SISKIND LAURA SISKIND JT WROS | 7/11/2007 | $ (100,000.00) | CW | CHECK |
| 187563 | 7/11/2007 | 101,250.00 | NULL | 1SH017 | Reconciled Customer Checks | 204879 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/11/2007 | $ (101,250.00) | CW | CHECK |
| 187566 | 7/11/2007 | 121,500.00 | NULL | 1SH025 | Reconciled Customer Checks | 279151 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 7/11/2007 | $ (121,500.00) | CW | CHECK |
| 187560 | 7/11/2007 | 162,000.00 | NULL | 1SH005 | Reconciled Customer Checks | 287756 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 7/11/2007 | $ (162,000.00) | CW | CHECK |
| 187565 | 7/11/2007 | 162,000.00 | NULL | 1SH020 | Reconciled Customer Checks | 309698 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/11/2007 | $ (162,000.00) | CW | CHECK |
| 187568 | 7/11/2007 | 162,000.00 | NULL | 1SH036 | Reconciled Customer Checks | 25778 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/11/2007 | $ (162,000.00) | CW | CHECK |
| 187571 | 7/11/2007 | 175,000.00 | NULL | 1S0455 | Reconciled Customer Checks | 279200 | 1S0455 | NTC & CO. FBO MARVIN STOCKEL (024389) | 7/11/2007 | $ (175,000.00) | CW | CHECK |
| 187578 | 7/11/2007 | 200,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 234688 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 7/11/2007 | $ (200,000.00) | CW | CHECK |
| 187535 | 7/11/2007 | 250,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 141633 | 1CM006 | DONALD A BENJAMIN | 7/11/2007 | $ (250,000.00) | CW | CHECK |
| 187573 | 7/11/2007 | 250,000.00 | NULL | 1W0115 | Reconciled Customer Checks | 69240 | 1W0115 | THE WIWDIT INVESTMENT LLC | 7/11/2007 | $ (250,000.00) | CW | CHECK |
| 187546 | 7/11/2007 | 350,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 69157 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER DONALD M MANDELBAUM | 7/11/2007 | $ (350,000.00) | CW | CHECK |
| 187557 | 7/11/2007 | 400,000.00 | NULL | 1M0151 | Reconciled Customer Checks | 211017 | 1M0151 | ROCHELLE D MANDELBAUM JT WROS | 7/11/2007 | $ (400,000.00) | CW | CHECK |
| 187584 | 7/11/2007 | 500,000.00 | NULL | 1ZR170 | Reconciled Customer Checks | 280975 | 1ZR170 | NTC & CO. FBO BONNIE KANSLER (29052) SP BEN | 7/11/2007 | $ (500,000.00) | CW | CHECK |
| 187554 | 7/11/2007 | 617,250.00 | NULL | 1L0023 | Reconciled Customer Checks | 167332 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 7/11/2007 | $ (617,250.00) | CW | CHECK |
| 187587 | 7/12/2007 | 58.00 | NULL | 1CM765 | Reconciled Customer Checks | 248951 | 1CM765 | NTC & CO. FBO EDWARD A STIEPLEMAN 098091 | 7/12/2007 | $ (58.00) | CW | CHECK |
| 187589 | 7/12/2007 | 639.57 | NULL | 1CM888 | Reconciled Customer Checks | 248968 | 1CM888 | THE RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST AGREEMENT | 7/12/2007 | $ (639.57) | CW | CHECK |
| 187588 | 7/12/2007 | 639.58 | NULL | 1CM888 | Reconciled Customer Checks | 248955 | 1CM888 | THE RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST AGREEMENT | 7/12/2007 | $ (639.58) | CW | CHECK |
| 187617 | 7/12/2007 | 1,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 271622 | 1ZB413 | JUDY B KAYE | 7/12/2007 | $ (1,000.00) | CW | CHECK |
| 187592 | 7/12/2007 | 5,000.00 | NULL | 1D0068 | Reconciled Customer Checks | 291403 | 1D0068 | MARIE D'ALLESSANDRO | 7/12/2007 | $ (5,000.00) | CW | CHECK |
| 187595 | 7/12/2007 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 69079 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/12/2007 | $ (5,000.00) | CW | CHECK |
| 187615 | 7/12/2007 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 255151 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 7/12/2007 | $ (5,000.00) | CW | CHECK |
| 187613 | 7/12/2007 | 15,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 233936 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 7/12/2007 | $ (15,000.00) | CW | CHECK |
| 187618 | 7/12/2007 | 15,000.00 | NULL | 1ZR086 | Reconciled Customer Checks | 184209 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 7/12/2007 | $ (15,000.00) | CW | CHECK |
| 187591 | 7/12/2007 | 20,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 250001 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 7/12/2007 | $ (20,000.00) | CW | CHECK |
| 187596 | 7/12/2007 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 142661 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/12/2007 | $ (20,000.00) | CW | CHECK |
| 187597 | 7/12/2007 | 20,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 190256 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 7/12/2007 | $ (20,000.00) | CW | CHECK |
| 187590 | 7/12/2007 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 86355 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 7/12/2007 | $ (25,000.00) | CW | CHECK |
| 187600 | 7/12/2007 | 25,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 69038 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 7/12/2007 | $ (25,000.00) | CW | CHECK |
| 187612 | 7/12/2007 | 30,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 26186 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 7/12/2007 | $ (30,000.00) | CW | CHECK |
| 187614 | 7/12/2007 | 35,856.72 | NULL | 1T0019 | Reconciled Customer Checks | 248129 | 1T0019 | TREBOR MANAGEMENT RET PLAN #1 ROBERT S GETTINGER TRUSTEE | 7/12/2007 | $ (35,856.72) | CW | CHECK |
| 187601 | 7/12/2007 | 40,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 5647 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 7/12/2007 | $ (40,000.00) | CW | CHECK |
| 187594 | 7/12/2007 | 50,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 190220 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 7/12/2007 | $ (50,000.00) | CW | CHECK |
| 187616 | 7/12/2007 | 59,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 313877 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III AC2x5) C/O JOEL LEVEY | 7/12/2007 | $ (59,000.00) | CW | CHECK |
| 187599 | 7/12/2007 | 110,318.00 | NULL | 1G0322 | Reconciled Customer Checks | 70567 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/12/2007 | $ (110,318.00) | CW | CHECK |
| 187593 | 7/12/2007 | 150,000.00 | NULL | 1EM051 | Reconciled Customer Checks | 166305 | 1EM051 | WILLIAM DIAMOND | 7/12/2007 | $ (150,000.00) | CW | CHECK |
| 187598 | 7/12/2007 | 150,000.00 | NULL | 1F0164 | Reconciled Customer Checks | 190375 | 1F0164 | MARC B. FISHER | 7/12/2007 | $ (150,000.00) | CW | CHECK |
| 187627 | 7/13/2007 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 293767 | 1EM325 | JOAN W PROCTER | 7/13/2007 | $ (10,000.00) | CW | CHECK |
| 187634 | 7/13/2007 | 10,000.00 | NULL | 1W0050 | Reconciled Customer Checks | 211223 | 1W0050 | ERIC D WEINSTEIN | 7/13/2007 | $ (10,000.00) | CW | CHECK |
| 187621 | 7/13/2007 | 20,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 312734 | 1B0258 | AMY JOEL | 7/13/2007 | $ (20,000.00) | CW | CHECK |
| 187625 | 7/13/2007 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 166233 | 1CM636 | FRED FLICKER REVOCABLE INTER VIVOS TRUST | 7/13/2007 | $ (20,000.00) | CW | CHECK |
| 187636 | 7/13/2007 | 20,000.00 | NULL | 1ZB577 | Reconciled Customer Checks | 271651 | 1ZB577 | BONNEY A MEYER | 7/13/2007 | $ (20,000.00) | CW | CHECK |
| 187624 | 7/13/2007 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 166210 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 7/13/2007 | $ (25,000.00) | CW | CHECK |
| 187630 | 7/13/2007 | 25,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 291572 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 7/13/2007 | $ (25,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187626 | 7/13/2007 | 35,000.00 | NULL | 1CM983 | Reconciled Customer Checks | 142554 | 1CM983 | ESTATE OF FAYE ISRAEL NEIL T ISRAEL EXECUTOR | 7/13/2007 | $ (35,000.00) | CW | CHECK |
| 187632 | 7/13/2007 | 40,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 85218 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 7/13/2007 | $ (40,000.00) | CW | CHECK |
| 187635 | 7/13/2007 | 40,000.00 | NULL | 1ZA482 | Reconciled Customer Checks | 116032 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/13/2007 | $ (40,000.00) | CW | CHECK |
| 187622 | 7/13/2007 | 50,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 14410 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 7/13/2007 | $ (50,000.00) | CW | CHECK |
| 187633 | 7/13/2007 | 60,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 95169 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 7/13/2007 | $ (60,000.00) | CW | CHECK |
| 187628 | 7/13/2007 | 72,000.00 | NULL | 1EM485 | Reconciled Customer Checks | 190267 | 1EM485 | ELIOT L BERNSTEIN MARITAL TS1 | 7/13/2007 | $ (72,000.00) | CW | CHECK |
| 187631 | 7/13/2007 | 89,100.00 | NULL | 1KW434 | Reconciled Customer Checks | 65156 | 1KW434 | FFB AVIATION LLC C/O STERLING EQUITIES | 7/13/2007 | $ (89,100.00) | CW | CHECK |
| 187629 | 7/13/2007 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 5551 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 7/13/2007 | $ (100,000.00) | CW | CHECK |
| 187623 | 7/13/2007 | 125,000.00 | NULL | 1CM369 | Reconciled Customer Checks | 240021 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 7/13/2007 | $ (125,000.00) | CW | CHECK |
| 187620 | 7/13/2007 | 784,774.23 | NULL | 1B0111 | Reconciled Customer Checks | 250074 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/13/2007 | $ (784,774.23) | CW | CHECK |
| 187647 | 7/16/2007 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 38259 | 1ZA478 | JOHN J KONE | 7/16/2007 | $ (1,000.00) | CW | CHECK |
| 187639 | 7/16/2007 | 3,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 237086 | 1CM618 | JOSHUA D FLAX | 7/16/2007 | $ (3,000.00) | CW | CHECK |
| 187649 | 7/16/2007 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 313874 | 1ZB140 | MAXINE EDELSTEIN | 7/16/2007 | $ (15,000.00) | CW | CHECK |
| 187648 | 7/16/2007 | 20,000.00 | NULL | 1ZA973 | Reconciled Customer Checks | 116185 | 1ZA973 | JACLYN I SCHREIBER UGMA ROBERT T SCHREIBER CUSTODIAN | 7/16/2007 | $ (20,000.00) | CW | CHECK |
| 187651 | 7/16/2007 | 30,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 13060 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 7/16/2007 | $ (30,000.00) | CW | CHECK |
| 187650 | 7/16/2007 | 44,238.37 | NULL | 1ZB235 | Reconciled Customer Checks | 298571 | 1ZB235 | AUDREY SCHWARTZ | 7/16/2007 | $ (44,238.37) | CW | CHECK |
| 187642 | 7/16/2007 | 46,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 69297 | 1G0220 | CARLA GINSBURG M D | 7/16/2007 | $ (46,000.00) | CW | CHECK |
| 187653 | 7/16/2007 | 50,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 153901 | 1ZB355 | SHELLEY MICHELMORE | 7/16/2007 | $ (50,000.00) | CW | CHECK |
| 187644 | 7/16/2007 | 65,000.00 | NULL | 1KW448 | Reconciled Customer Checks | 167381 | 1KW448 | TOBY LEES | 7/16/2007 | $ (65,000.00) | CW | CHECK |
| 187638 | 7/16/2007 | 100,000.00 | NULL | 1CM005 | Reconciled Customer Checks | 141616 | 1CM005 | SHELBURNE SHIRT C/O SEYMOUR EPSTEIN | 7/16/2007 | $ (100,000.00) | CW | CHECK |
| 187640 | 7/16/2007 | 100,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 229663 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 7/16/2007 | $ (100,000.00) | CW | CHECK |
| 187643 | 7/16/2007 | 100,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 279010 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 7/16/2007 | $ (100,000.00) | CW | CHECK |
| 187645 | 7/16/2007 | 100,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 298514 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 7/16/2007 | $ (100,000.00) | CW | CHECK |
| 187652 | 7/16/2007 | 200,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 167834 | 1ZB355 | SHELLEY MICHELMORE | 7/16/2007 | $ (200,000.00) | CW | CHECK |
| 187641 | 7/16/2007 | 210,000.00 | NULL | 1EM156 | Reconciled Customer Checks | 162075 | 1EM156 | PHYLLIS B REISCHER TRUST DATED 11/3/97 PHYLLIS B REISCHER TRUSTEE | 7/16/2007 | $ (210,000.00) | CW | CHECK |
| 187646 | 7/16/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 278990 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/16/2007 | $ (220,000.00) | PW | CHECK |
| 187681 | 7/17/2007 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 213361 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/17/2007 | $ (5,000.00) | CW | CHECK |
| 187664 | 7/17/2007 | 6,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 291521 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 7/17/2007 | $ (6,000.00) | CW | CHECK |
| 187663 | 7/17/2007 | 8,000.00 | NULL | 1FN053 | Reconciled Customer Checks | 229716 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 7/17/2007 | $ (8,000.00) | CW | CHECK |
| 187670 | 7/17/2007 | 9,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 95101 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 7/17/2007 | $ (9,000.00) | CW | CHECK |
| 187679 | 7/17/2007 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 281289 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 7/17/2007 | $ (9,000.00) | CW | CHECK |
| 187656 | 7/17/2007 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 261468 | 1CM650 | MATTHEW J BARNES JR | 7/17/2007 | $ (10,000.00) | CW | CHECK |
| 187666 | 7/17/2007 | 10,000.00 | NULL | 1KW428 | Reconciled Customer Checks | 204742 | 1KW428 | GREGORY NERO DIANA NERO JT WROS | 7/17/2007 | $ (10,000.00) | CW | CHECK |
| 187665 | 7/17/2007 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 94577 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 7/17/2007 | $ (12,000.00) | CW | CHECK |
| 187668 | 7/17/2007 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 94836 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 7/17/2007 | $ (15,000.00) | CW | CHECK |
| 187671 | 7/17/2007 | 15,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 279271 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 7/17/2007 | $ (15,000.00) | CW | CHECK |
| 187672 | 7/17/2007 | 15,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 294458 | 1ZA312 | RINGLER PARTNERS L P | 7/17/2007 | $ (15,000.00) | CW | CHECK |
| 187680 | 7/17/2007 | 20,000.00 | NULL | 1ZW016 | Reconciled Customer Checks | 271662 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (22516) | 7/17/2007 | $ (20,000.00) | CW | CHECK |
| 187677 | 7/17/2007 | 25,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 184083 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 7/17/2007 | $ (25,000.00) | CW | CHECK |
| 187660 | 7/17/2007 | 35,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 162045 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 7/17/2007 | $ (35,000.00) | CW | CHECK |
| 187669 | 7/17/2007 | 40,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 85277 | 1S0489 | JEFFREY SISKIND | 7/17/2007 | $ (40,000.00) | CW | CHECK |
| 187675 | 7/17/2007 | 40,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 94216 | 1ZA470 | ANN DENVER | 7/17/2007 | $ (40,000.00) | CW | CHECK |
| 187657 | 7/17/2007 | 90,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 69011 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 7/17/2007 | $ (90,000.00) | CW | CHECK |
| 187658 | 7/17/2007 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 248948 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 7/17/2007 | $ (100,000.00) | CW | CHECK |
| 187662 | 7/17/2007 | 100,000.00 | NULL | 1EM445 | Reconciled Customer Checks | 291433 | 1EM445 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUSI | 7/17/2007 | $ (100,000.00) | CW | CHECK |
| 187674 | 7/17/2007 | 100,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 26297 | 1ZA428 | ROBIN LORI SILNA | 7/17/2007 | $ (100,000.00) | CW | CHECK |
| 187678 | 7/17/2007 | 110,000.00 | NULL | 1ZB429 | Reconciled Customer Checks | 280881 | 1ZB429 | MICHAEL C LESSER | 7/17/2007 | $ (110,000.00) | CW | CHECK |
| 187655 | 7/17/2007 | 135,651.94 | NULL | 1CM638 | Reconciled Customer Checks | 18733 | 1CM638 | NTC & CO. FBO IRWIN B SINGER (01162) | 7/17/2007 | $ (135,651.94) | CW | HECK |
| 187659 | 7/17/2007 | 170,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 248983 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J'T WROS | 7/17/2007 | $ (170,000.00) | CW | CHECK |
| 187676 | 7/17/2007 | 175,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 294561 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 7/17/2007 | $ (175,000.00) | CW | CHECK |
| 187661 | 7/17/2007 | 300,000.00 | NULL | 1EM238 | Reconciled Customer Checks | 141862 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 7/17/2007 | $ (300,000.00) | CW | CHECK |
| 187667 | 7/17/2007 | 300,000.00 | NULL | 1M0216 | Reconciled Customer Checks | 287710 | 1M0216 | ISABELLE GOREK MANNIX | 7/17/2007 | $ (300,000.00) | CW | CHECK |
| 187673 | 7/17/2007 | 440,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 287895 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 7/17/2007 | $ (440,000.00) | CW | CHECK |
| 187705 | 7/18/2007 | 57.07 | NULL | 1ZR128 | Reconciled Customer Checks | 288380 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 7/18/2007 | $ (57.07) | CW | CHECK |
| 187683 | 7/18/2007 | 58.00 | NULL | 1CM276 | Reconciled Customer Checks | 112713 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 7/18/2007 | $ (58.00) | CW | CHECK |
| 187697 | 7/18/2007 | 487.50 | NULL | 1P0021 | Reconciled Customer Checks | 167412 | 1P0021 | JEFFRY M PICOWER | 7/18/2007 | $ (487.50) | CW | CHECK |
| 187686 | 7/18/2007 | 1,500.00 | NULL | 1EM391 | Reconciled Customer Checks | 166353 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 7/18/2007 | $ (1,500.00) | CW | CHECK |
| 187701 | 7/18/2007 | 2,372.86 | NULL | 1ZA816 | Reconciled Customer Checks | 116138 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 7/18/2007 | $ (2,372.86) | CW | CHECK |
| 187685 | 7/18/2007 | 3,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 190170 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/18/2007 | $ (3,000.00) | CW | CHECK |
| 187703 | 7/18/2007 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 281424 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 7/18/2007 | $ (3,000.00) | CW | CHECK |
| 187702 | 7/18/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 271487 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/18/2007 | $ (5,000.00) | CW | CHECK |
| 187704 | 7/18/2007 | 5,000.00 | NULL | 1ZG009 | Reconciled Customer Checks | 65140 | 1ZG009 | RACHEL MOSKOWITZ | 7/18/2007 | $ (5,000.00) | CW | CHECK |
| 187700 | 7/18/2007 | 5,121.36 | NULL | 1ZA598 | Reconciled Customer Checks | 234700 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/18/2007 | $ (5,121.36) | CW | CHECK |
| 187694 | 7/18/2007 | 7,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 69408 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 7/18/2007 | $ (7,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly or Indirectly from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187691 | 7/18/2007 | 10,439.54 | NULL | 1H0117 | Reconciled Customer Checks | 167265 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 7/18/2007 | $ (10,439.54) | CW | CHECK |
| 187690 | 7/18/2007 | 14,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 142163 | 1H0095 | JANE M DELAIRE | 7/18/2007 | $ (14,000.00) | CW | CHECK |
| 187695 | 7/18/2007 | 25,000.00 | NULL | 1KW381 | Reconciled Customer Checks | 68914 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 7/18/2007 | $ (25,000.00) | CW | CHECK |
| 187698 | 7/18/2007 | 35,298.50 | NULL | 1S0414 | Reconciled Customer Checks | 279187 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 7/18/2007 | $ (35,298.50) | CW | CHECK |
| 187699 | 7/18/2007 | 35,298.50 | NULL | 1S0414 | Reconciled Customer Checks | 312550 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 7/18/2007 | $ (35,298.50) | CW | CHECK |
| 187692 | 7/18/2007 | 45,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 261860 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 7/18/2007 | $ (45,000.00) | CW | CHECK |
| 187688 | 7/18/2007 | 100,000.00 | NULL | 1EM477 | Reconciled Customer Checks | 291439 | 1EM477 | DIVINE FAMILY FOUNDATION THOMAS M DIVINE ROGIN, NASSAU, C L & H LLC | 7/18/2007 | $ (100,000.00) | CW | CHECK |
| 187684 | 7/18/2007 | 120,000.00 | NULL | 1CM411 | Reconciled Customer Checks | 141675 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 7/18/2007 | $ (120,000.00) | CW | CHECK |
| 187687 | 7/18/2007 | 150,000.00 | NULL | 1EM416 | Reconciled Customer Checks | 240312 | 1EM416 | SCOTT NEWBERGER | 7/18/2007 | $ (150,000.00) | CW | CHECK |
| 187689 | 7/18/2007 | 200,000.00 | NULL | 1G0221 | Reconciled Customer Checks | 162131 | 1G0221 | MARTIN GREGGE AS TSTEE, MARTIN GREGGE TRUST DTD 4/8/08 | 7/18/2007 | $ (200,000.00) | CW | CHECK |
| 187696 | 7/18/2007 | 200,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 69379 | 1K0092 | JOYCE E KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 7/18/2007 | $ (200,000.00) | CW | CHECK |
| 187693 | 7/18/2007 | 250,000.00 | NULL | 1KW166 | Reconciled Customer Checks | 5592 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 7/18/2007 | $ (250,000.00) | CW | CHECK |
| 187708 | 7/19/2007 | 25.00 | NULL | 1CM432 | Reconciled Customer Checks | 291323 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 7/19/2007 | $ (25.00) | CW | CHECK |
| 187731 | 7/19/2007 | 1,431.75 | NULL | 1SH059 | Reconciled Customer Checks | 25784 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 7/19/2007 | $ (1,431.75) | CW | CHECK |
| 187735 | 7/19/2007 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 116325 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 7/19/2007 | $ (1,500.00) | CW | CHECK |
| 187719 | 7/19/2007 | 3,818.00 | NULL | 1SH009 | Reconciled Customer Checks | 288187 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 7/19/2007 | $ (3,818.00) | CW | CHECK |
| 187717 | 7/19/2007 | 4,295.25 | NULL | 1SH006 | Reconciled Customer Checks | 69125 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 7/19/2007 | $ (4,295.25) | CW | CHECK |
| 187736 | 7/19/2007 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 280892 | 1ZB263 | RICHARD M ROSEN | 7/19/2007 | $ (5,000.00) | CW | CHECK |
| 187733 | 7/19/2007 | 6,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 94275 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J T WROS | 7/19/2007 | $ (6,000.00) | CW | CHECK |
| 187713 | 7/19/2007 | 10,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 167390 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH JT WROS | 7/19/2007 | $ (10,000.00) | CW | CHECK |
| 187723 | 7/19/2007 | 11,454.00 | NULL | 1SH018 | Reconciled Customer Checks | 310425 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 7/19/2007 | $ (11,454.00) | CW | CHECK |
| 187737 | 7/19/2007 | 13,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 184143 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 7/19/2007 | $ (13,000.00) | CW | CHECK |
| 187734 | 7/19/2007 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 280706 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 7/19/2007 | $ (15,000.00) | CW | CHECK |
| 187721 | 7/19/2007 | 18,612.75 | NULL | 1SH016 | Reconciled Customer Checks | 69147 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 7/19/2007 | $ (18,612.75) | CW | CHECK |
| 187726 | 7/19/2007 | 18,612.75 | NULL | 1SH022 | Reconciled Customer Checks | 95001 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 7/19/2007 | $ (18,612.75) | CW | CHECK |
| 187738 | 7/19/2007 | 30,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 239714 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 7/19/2007 | $ (30,000.00) | CW | CHECK |
| 187710 | 7/19/2007 | 34,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 162040 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/26/95 | 7/19/2007 | $ (34,000.00) | CW | CHECK |
| 187728 | 7/19/2007 | 38,180.00 | NULL | 1SH031 | Reconciled Customer Checks | 280028 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 7/19/2007 | $ (38,180.00) | CW | CHECK |
| 187715 | 7/19/2007 | 57,270.00 | NULL | 1SH003 | Reconciled Customer Checks | 26153 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 7/19/2007 | $ (57,270.00) | CW | CHECK |
| 187718 | 7/19/2007 | 59,656.25 | NULL | 1SH007 | Reconciled Customer Checks | 85174 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 7/19/2007 | $ (59,656.25) | CW | CHECK |
| 187720 | 7/19/2007 | 59,656.25 | NULL | 1SH010 | Reconciled Customer Checks | 94958 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71A AS AMENDED | 7/19/2007 | $ (59,656.25) | CW | CHECK |
| 187724 | 7/19/2007 | 59,656.25 | NULL | 1SH019 | Reconciled Customer Checks | 69170 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 7/19/2007 | $ (59,656.25) | CW | CHECK |
| 187707 | 7/19/2007 | 60,007.50 | NULL | 1CM321 | Reconciled Customer Checks | 141754 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 7/19/2007 | $ (60,007.50) | CW | CHECK |
| 187709 | 7/19/2007 | 100,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 293667 | 1CM940 | STUART LEVENTHAL 2001 IRREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 7/19/2007 | $ (100,000.00) | CW | CHECK |
| 187712 | 7/19/2007 | 100,000.00 | NULL | 1KW282 | Reconciled Customer Checks | 167297 | 1KW282 | PAT THACKRAY | 7/19/2007 | $ (100,000.00) | CW | CHECK |
| 187722 | 7/19/2007 | 115,971.75 | NULL | 1SH017 | Reconciled Customer Checks | 287738 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 7/19/2007 | $ (115,971.75) | CW | CHECK |
| 187730 | 7/19/2007 | 248,647.25 | NULL | 1SH036 | Reconciled Customer Checks | 26172 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 7/19/2007 | $ (248,647.25) | CW | CHECK |
| 187714 | 7/19/2007 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 52660 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 7/19/2007 | $ (250,000.00) | CW | CHECK |
| 187732 | 7/19/2007 | 250,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 248238 | 1ZA035 | STEFANELLI INVESTORS GROUP | 7/19/2007 | $ (250,000.00) | CW | CHECK |
| 187725 | 7/19/2007 | 252,986.75 | NULL | 1SH020 | Reconciled Customer Checks | 281437 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 7/19/2007 | $ (252,986.75) | CW | CHECK |
| 187716 | 7/19/2007 | 253,419.75 | NULL | 1SH005 | Reconciled Customer Checks | 310441 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 7/19/2007 | $ (253,419.75) | CW | CHECK |
| 187729 | 7/19/2007 | 305,917.25 | NULL | 1SH032 | Reconciled Customer Checks | 52634 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 7/19/2007 | $ (305,917.25) | CW | CHECK |
| 187727 | 7/19/2007 | 384,663.50 | NULL | 1SH026 | Reconciled Customer Checks | 26166 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 7/19/2007 | $ (384,663.50) | CW | CHECK |
| 187711 | 7/19/2007 | 849,775.01 | NULL | 1F0175 | Reconciled Customer Checks | 258656 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 7/19/2007 | $ (849,775.01) | CW | CHECK |
| 187747 | 7/20/2007 | 54.64 | NULL | 1CM697 | Reconciled Customer Checks | 112765 | 1CM697 | NTC & CO. FBO MARTIN L SCHULMAN (028018) | 7/20/2007 | $ (54.64) | CW | CHECK |
| 187767 | 7/20/2007 | 57.58 | NULL | 1ZR087 | Reconciled Customer Checks | 271654 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 7/20/2007 | $ (57.58) | CW | CHECK |
| 187768 | 7/20/2007 | 58.00 | NULL | 1ZR304 | Reconciled Customer Checks | 213412 | 1ZR304 | NTC & CO. FBO URSULA MICHAELI (DECD) C/O J MICHAELI A/C (018009) | 7/20/2007 | $ (58.00) | CW | CHECK |
| 187758 | 7/20/2007 | 73.00 | NULL | 1J0064 | Reconciled Customer Checks | 311039 | 1J0064 | NTC & CO. FBO JANET JAFFE (077664) | 7/20/2007 | $ (73.00) | CW | CHECK |
| 187751 | 7/20/2007 | 3,428.21 | NULL | 1EM021 | Reconciled Customer Checks | 240237 | 1EM021 | ESTATE OF PHOEBE BLUM PATTY G KUSSELL ADMINISTRATRIX | 7/20/2007 | $ (3,428.21) | CW | CHECK |
| 187757 | 7/20/2007 | 4,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 94592 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 7/20/2007 | $ (4,000.00) | CW | CHECK |
| 187759 | 7/20/2007 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 5608 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 7/20/2007 | $ (5,000.00) | CW | CHECK |
| 187756 | 7/20/2007 | 6,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 142112 | 1G0273 | GOORE PARTNERSHIP | 7/20/2007 | $ (6,000.00) | CW | CHECK |
| 187766 | 7/20/2007 | 15,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 234856 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER J/T WROS | 7/20/2007 | $ (15,000.00) | CW | CHECK |
| 187755 | 7/20/2007 | 20,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 261770 | 1G0262 | GENE MICHAEL GOLDSTEIN | 7/20/2007 | $ (20,000.00) | CW | CHECK |
| 187764 | 7/20/2007 | 20,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 69317 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 7/20/2007 | $ (20,000.00) | CW | CHECK |
| 187742 | 7/20/2007 | 30,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 274567 | 1B0011 | DAVID W BERGER | 7/20/2007 | $ (30,000.00) | CW | CHECK |
| 187753 | 7/20/2007 | 40,025.00 | NULL | 1F0173 | Reconciled Customer Checks | 190380 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 7/20/2007 | $ (40,025.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187750 | 7/20/2007 | 49,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 249010 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 7/20/2007 | $ (49,000.00) | CW | CHECK |
| 187743 | 7/20/2007 | 50,000.00 | NULL | 1CM117 | Reconciled Customer Checks | 112642 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 7/20/2007 | $ (50,000.00) | CW | CHECK |
| 187745 | 7/20/2007 | 50,000.00 | NULL | 1CM559 | Reconciled Customer Checks | 190117 | 1CM559 | NTC & CO. FBO ROBERT C LAPIN (110336) | 7/20/2007 | $ (50,000.00) | CW | CHECK |
| 187752 | 7/20/2007 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 293778 | 1EM137 | BENJAMIN C NEWMAN | 7/20/2007 | $ (50,000.00) | CW | CHECK |
| 187754 | 7/20/2007 | 50,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 142849 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 7/20/2007 | $ (50,000.00) | CW | CHECK |
| 187746 | 7/20/2007 | 70,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 261488 | 1CM681 | DANELS LP | 7/20/2007 | $ (70,000.00) | CW | CHECK |
| 187748 | 7/20/2007 | 100,000.00 | NULL | 1CM789 | Reconciled Customer Checks | 269863 | 1CM789 | TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 7/20/2007 | $ (100,000.00) | CW | CHECK |
| 187749 | 7/20/2007 | 100,000.00 | NULL | 1CM796 | Reconciled Customer Checks | 291378 | 1CM796 | JACK LEVINS | 7/20/2007 | $ (100,000.00) | CW | CHECK |
| 187760 | 7/20/2007 | 100,000.00 | NULL | 1K0179 | Reconciled Customer Checks | 167306 | 1K0179 | MARLENE KRAUSS | 7/20/2007 | $ (100,000.00) | CW | CHECK |
| 187762 | 7/20/2007 | 100,000.00 | NULL | 1RU047 | Reconciled Customer Checks | 310386 | 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | 7/20/2007 | $ (100,000.00) | CW | CHECK |
| 187765 | 7/20/2007 | 100,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 294555 | 1ZA470 | ANN DENVER | 7/20/2007 | $ (100,000.00) | CW | CHECK |
| 187763 | 7/20/2007 | 115,000.00 | NULL | 1S0459 | Reconciled Customer Checks | 248093 | 1S0459 | NTC & CO. FBO ROSALIE SORKIN FTC ACCT #01038028292 | 7/20/2007 | $ (115,000.00) | CW | CHECK |
| 187741 | 7/20/2007 | 126,248.74 | NULL | 1A0145 | Reconciled Customer Checks | 142440 | 1A0145 | AMERICAN JEWISH CONGRESS ENDOWMENT FUND ATTN: PAUL MILLER | 7/20/2007 | $ (126,248.74) | CW | CHECK |
| 187761 | 7/20/2007 | 150,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 293961 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 7/20/2007 | $ (150,000.00) | CW | CHECK |
| 187740 | 7/20/2007 | 231,176.50 | NULL | 1A0141 | Reconciled Customer Checks | 253465 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 7/20/2007 | $ (231,176.50) | CW | CHECK |
| 187744 | 7/23/2007 | 750,000.00 | NULL | 1CM482 | Reconciled Customer Checks | 237032 | 1CM482 | RICHARD BERNHARD | 7/23/2007 | $ (750,000.00) | CW | CHECK |
| 187779 | 7/23/2007 | 5,000.00 | NULL | 1ZA999 | Reconciled Customer Checks | 280835 | 1ZA999 | GAYLE SANDRA BRODZKI | 7/23/2007 | $ (5,000.00) | CW | CHECK |
| 187776 | 7/23/2007 | 7,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 205169 | 1ZA230 | BARBARA J GOLDEN | 7/23/2007 | $ (7,000.00) | CW | CHECK |
| 187781 | 7/23/2007 | 15,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 205203 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 7/23/2007 | $ (15,000.00) | CW | CHECK |
| 187771 | 7/23/2007 | 30,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 112686 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 7/23/2007 | $ (30,000.00) | CW | CHECK |
| 187770 | 7/23/2007 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 236993 | 1CM034 | MARCIA COHEN | 7/23/2007 | $ (40,000.00) | CW | CHECK |
| 187778 | 7/23/2007 | 60,176.41 | NULL | 1ZA826 | Reconciled Customer Checks | 294584 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 7/23/2007 | $ (60,176.41) | CW | CHECK |
| 187772 | 7/23/2007 | 70,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 261596 | 1EM150 | POLAND FOUNDATION | 7/23/2007 | $ (70,000.00) | CW | CHECK |
| 187773 | 7/23/2007 | 73,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 142705 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 7/23/2007 | $ (73,000.00) | CW | CHECK |
| 187774 | 7/23/2007 | 100,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 229658 | 1EM257 | NANCY J MARKS TRUST 2002 | 7/23/2007 | $ (100,000.00) | CW | CHECK |
| 187775 | 7/23/2007 | 100,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 291534 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 7/23/2007 | $ (100,000.00) | CW | CHECK |
| 187782 | 7/23/2007 | 100,000.00 | NULL | 1ZB280 | Reconciled Customer Checks | 234836 | 1ZB280 | EMILY FEFFER | 7/23/2007 | $ (100,000.00) | CW | CHECK |
| 187804 | 7/24/2007 | 10,000.00 | NULL | 1ZA750 | Reconciled Customer Checks | 294756 | 1ZA750 | THE HELEN J GLUCK TRUST C/O STEPHEN J KRASS | 7/24/2007 | $ (10,000.00) | CW | CHECK |
| 187806 | 7/24/2007 | 10,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 271561 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 7/24/2007 | $ (10,000.00) | CW | CHECK |
| 187802 | 7/24/2007 | 15,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 234627 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 7/24/2007 | $ (15,000.00) | CW | CHECK |
| 187787 | 7/24/2007 | 20,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 261497 | 1CM689 | MICHAEL ZOHAR FLAX | 7/24/2007 | $ (20,000.00) | CW | CHECK |
| 187793 | 7/24/2007 | 20,000.00 | NULL | 1KW169 | Reconciled Customer Checks | 311052 | 1KW169 | ALAN BERMAN & STACEY BERMAN JT/WROS & LORRAINE MERMELSTEIN & | 7/24/2007 | $ (20,000.00) | CW | CHECK |
| 187788 | 7/24/2007 | 25,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 166275 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 7/24/2007 | $ (25,000.00) | CW | CHECK |
| 187794 | 7/24/2007 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 167422 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 7/24/2007 | $ (25,000.00) | CW | CHECK |
| 187796 | 7/24/2007 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 5663 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 7/24/2007 | $ (30,000.00) | CW | CHECK |
| 187808 | 7/24/2007 | 30,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 234826 | 1ZB251 | LAWRENCE R VELVEL | 7/24/2007 | $ (30,000.00) | CW | CHECK |
| 187805 | 7/24/2007 | 38,500.00 | NULL | 1ZA795 | Reconciled Customer Checks | 184203 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 7/24/2007 | $ (38,500.00) | CW | CHECK |
| 187791 | 7/24/2007 | 48,000.00 | NULL | 1EM296 | Reconciled Customer Checks | 261567 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 7/24/2007 | $ (48,000.00) | CW | CHECK |
| 187790 | 7/24/2007 | 50,000.00 | NULL | 1EM118 | Reconciled Customer Checks | 112910 | 1EM118 | MARJORIE A LOEFFLER AS TSTEE MARJORIE A LOEFFLER 2/16/95 TST | 7/24/2007 | $ (50,000.00) | CW | CHECK |
| 187799 | 7/24/2007 | 50,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 294751 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 7/24/2007 | $ (50,000.00) | CW | CHECK |
| 187803 | 7/24/2007 | 50,000.00 | NULL | 1ZA538 | Reconciled Customer Checks | 156447 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 7/24/2007 | $ (50,000.00) | CW | CHECK |
| 187810 | 7/24/2007 | 50,000.00 | NULL | 1ZR183 | Reconciled Customer Checks | 13079 | 1ZR183 | NTC & CO. FBO MONA BERNSTEIN (84803) ROLLOVER SPOUSAL INHERITED IRA | 7/24/2007 | $ (50,000.00) | CW | CHECK |
| 187789 | 7/24/2007 | 60,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 112872 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 7/24/2007 | $ (60,000.00) | CW | CHECK |
| 187807 | 7/24/2007 | 60,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 232785 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 7/24/2007 | $ (60,000.00) | CW | CHECK |
| 187798 | 7/24/2007 | 71,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 279253 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/24/2007 | $ (71,000.00) | CW | CHECK |
| 187792 | 7/24/2007 | 85,000.00 | NULL | 1EM411 | Reconciled Customer Checks | 142722 | 1EM411 | NTC & CO. FBO SAUL CHARLES SMILEY 010743 | 7/24/2007 | $ (85,000.00) | CW | CHECK |
| 187801 | 7/24/2007 | 95,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 234605 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 7/24/2007 | $ (95,000.00) | CW | CHECK |
| 187785 | 7/24/2007 | 100,000.00 | NULL | 1CM364 | Reconciled Customer Checks | 253515 | 1CM364 | AMERTEK TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 7/24/2007 | $ (100,000.00) | CW | CHECK |
| 187795 | 7/24/2007 | 100,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 287685 | 1R0094 | JO-HAR ASSOCIATES LP | 7/24/2007 | $ (100,000.00) | CW | CHECK |
| 187786 | 7/24/2007 | 150,000.00 | NULL | 1CM622 | Reconciled Customer Checks | 67375 | 1CM622 | SHELDON WEXING | 7/24/2007 | $ (150,000.00) | CW | CHECK |
| 187800 | 7/24/2007 | 200,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 139845 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 7/24/2007 | $ (200,000.00) | CW | CHECK |
| 187809 | 7/24/2007 | 260,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 122201 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 7/24/2007 | $ (260,000.00) | CW | CHECK |
| 187784 | 7/24/2007 | 300,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 14348 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 7/24/2007 | $ (300,000.00) | CW | CHECK |
| 187797 | 7/24/2007 | 500,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 234523 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 7/24/2007 | $ (500,000.00) | CW | CHECK |
| 187826 | 7/25/2007 | 10,010.25 | NULL | 1R0093 | Reconciled Customer Checks | 94890 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 7/25/2007 | $ (10,010.25) | CW | CHECK |
| 187818 | 7/25/2007 | 15,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 166262 | 1C1255 | E MARSHALL COMORA | 7/25/2007 | $ (15,000.00) | CW | CHECK |
| 187829 | 7/25/2007 | 20,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 248339 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 7/25/2007 | $ (20,000.00) | CW | CHECK |
| 187827 | 7/25/2007 | 25,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 248049 | 1S0303 | PAUL SHAPIRO | 7/25/2007 | $ (25,000.00) | CW | CHECK |
| 187814 | 7/25/2007 | 50,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 166156 | 1CM469 | SOSNIK BESSEN LP | 7/25/2007 | $ (50,000.00) | CW | CHECK |
| 187815 | 7/25/2007 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 237056 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 7/25/2007 | $ (50,000.00) | CW | CHECK |
| 187816 | 7/25/2007 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 240684 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 7/25/2007 | $ (50,000.00) | CW | CHECK |
| 187824 | 7/25/2007 | 50,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 68986 | 1M0179 | DAVID MARZOUK | 7/25/2007 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187819 | 7/25/2007 | 60,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 67454 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 7/25/2007 | $ (60,000.00) | CW | CHECK |
| 187821 | 7/25/2007 | 60,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 142725 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULLA GALANOS | 7/25/2007 | $ (60,000.00) | CW | CHECK |
| 187828 | 7/25/2007 | 65,000.00 | NULL | 1S0523 | Reconciled Customer Checks | 95112 | 1S0523 | STANLEY SLOAN & WENDY SLOAN J/T WROS | 7/25/2007 | $ (65,000.00) | CW | CHECK |
| 187822 | 7/25/2007 | 100,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 142835 | 1F0179 | MARILYN FELDMAN | 7/25/2007 | $ (100,000.00) | CW | CHECK |
| 187817 | 7/25/2007 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 142508 | 1CM686 | JOHN DESHELPO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 7/25/2007 | $ (125,000.00) | CW | CHECK |
| 187823 | 7/25/2007 | 125,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 278983 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 7/25/2007 | $ (125,000.00) | CW | CHECK |
| 187832 | 7/25/2007 | 125,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 249350 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 7/25/2007 | $ (125,000.00) | CW | CHECK |
| 187812 | 7/25/2007 | 200,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 248803 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 7/25/2007 | $ (200,000.00) | CW | CHECK |
| 187830 | 7/25/2007 | 200,000.00 | NULL | 1ZA445 | Reconciled Customer Checks | 294526 | 1ZA445 | PLACON2 | 7/25/2007 | $ (200,000.00) | CW | CHECK |
| 187825 | 7/25/2007 | 210,000.00 | NULL | 1N0005 | Reconciled Customer Checks | 310408 | 1N0005 | MELVIN B NESSEL FOUNDATION JOHN NESSEL, GAIL NESSEL PAUL RAMPELL, DORIS SHAW TTEES | 7/25/2007 | $ (210,000.00) | CW | CHECK |
| 187813 | 7/25/2007 | 240,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 141645 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 7/25/2007 | $ (240,000.00) | CW | CHECK |
| 187816 | 7/25/2007 | 300,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 225484 | 1CM579 | BAM LP | 7/25/2007 | $ (300,000.00) | CW | CHECK |
| 187831 | 7/25/2007 | 700,000.00 | NULL | 1ZA542 | Reconciled Customer Checks | 234671 | 1ZA542 | C & P ASSOCIATES C/O STEVE MENDELOW | 7/25/2007 | $ (700,000.00) | CW | CHECK |
| 187844 | 7/26/2007 | 7,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 240438 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/26/2007 | $ (7,000.00) | CW | CHECK |
| 187846 | 7/26/2007 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 94754 | 1M0043 | MISCORK CORP #1 | 7/26/2007 | $ (10,000.00) | CW | CHECK |
| 187847 | 7/26/2007 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 211078 | 1P0120 | ALEXIS PIZZURRO | 7/26/2007 | $ (10,000.00) | CW | CHECK |
| 187849 | 7/26/2007 | 10,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 69213 | 1S0530 | ARIANNE SCHREER | 7/26/2007 | $ (10,000.00) | CW | CHECK |
| 187857 | 7/26/2007 | 18,000.00 | NULL | 1ZR060 | Reconciled Customer Checks | 153944 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 7/26/2007 | $ (18,000.00) | CW | CHECK |
| 187855 | 7/26/2007 | 20,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 13051 | 1ZB455 | JANET B KOOPERMAN | 7/26/2007 | $ (20,000.00) | CW | CHECK |
| 187856 | 7/26/2007 | 25,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 167827 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 7/26/2007 | $ (25,000.00) | CW | CHECK |
| 187841 | 7/26/2007 | 25,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 261701 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 7/26/2007 | $ (25,025.00) | CW | CHECK |
| 187836 | 7/26/2007 | 29,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 239994 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 7/26/2007 | $ (29,000.00) | CW | CHECK |
| 187837 | 7/26/2007 | 30,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 166121 | 1CM429 | WILLIAM I MANDELBAUM GLENDA MANDELBAUM TIC | 7/26/2007 | $ (30,000.00) | CW | CHECK |
| 187851 | 7/26/2007 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 294488 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 7/26/2007 | $ (30,000.00) | CW | CHECK |
| 187840 | 7/26/2007 | 35,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 166347 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 7/26/2007 | $ (35,000.00) | CW | CHECK |
| 187850 | 7/26/2007 | 52,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 211234 | 1W0039 | BONNIE T WEBSTER | 7/26/2007 | $ (52,000.00) | CW | CHECK |
| 187839 | 7/26/2007 | 75,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 248890 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKAIS | 7/26/2007 | $ (75,000.00) | CW | CHECK |
| 187843 | 7/26/2007 | 75,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 311056 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 7/26/2007 | $ (75,000.00) | CW | CHECK |
| 187842 | 7/26/2007 | 89,237.00 | NULL | 1H0156 | Reconciled Customer Checks | 240423 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 7/26/2007 | $ (89,237.00) | CW | CHECK |
| 187834 | 7/26/2007 | 100,000.00 | NULL | 1A0144 | Reconciled Customer Checks | 248785 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 7/26/2007 | $ (100,000.00) | CW | CHECK |
| 187835 | 7/26/2007 | 100,000.00 | NULL | 1B0205 | Reconciled Customer Checks | 279324 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 7/26/2007 | $ (100,000.00) | CW | CHECK |
| 187853 | 7/26/2007 | 125,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 214696 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 7/26/2007 | $ (125,000.00) | CW | CHECK |
| 187838 | 7/26/2007 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 142465 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 7/26/2007 | $ (200,000.00) | CW | CHECK |
| 187848 | 7/26/2007 | 200,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 287678 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 7/26/2007 | $ (200,000.00) | CW | CHECK |
| 187845 | 7/26/2007 | 215,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 113190 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 7/26/2007 | $ (215,000.00) | CW | CHECK |
| 187854 | 7/26/2007 | 251,500.00 | NULL | 1ZB085 | Reconciled Customer Checks | 288747 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 7/26/2007 | $ (251,500.00) | CW | CHECK |
| 187852 | 7/26/2007 | 300,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 255176 | 1ZA467 | HAROLD A THAU | 7/26/2007 | $ (300,000.00) | CW | CHECK |
| 187870 | 7/27/2007 | 2,226.19 | NULL | 1S0348 | Reconciled Customer Checks | 294761 | 1S0348 | BROOKE SIMONDS | 7/27/2007 | $ (2,226.19) | CW | CHECK |
| 187867 | 7/27/2007 | 11,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 5657 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 7/27/2007 | $ (11,000.00) | CW | CHECK |
| 187869 | 7/27/2007 | 13,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 95209 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/27/2007 | $ (13,000.00) | CW | CHECK |
| 187860 | 7/27/2007 | 15,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 166178 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 7/27/2007 | $ (15,000.00) | CW | CHECK |
| 187868 | 7/27/2007 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 205003 | 1S0259 | MIRIAM CANTOR SIEGMAN | 7/27/2007 | $ (15,000.00) | CW | CHECK |
| 187859 | 7/27/2007 | 20,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 14320 | 1A0126 | DEVIN ALBERT DISCALA | 7/27/2007 | $ (20,000.00) | CW | CHECK |
| 187863 | 7/27/2007 | 20,000.00 | NULL | 1EM423 | Reconciled Customer Checks | 141939 | 1EM423 | THE GOODMAN GRANDCHILDRENS TST C/O BRUCE L & ANDREW M GOODMAN MURRAY HILLS PROPERTIES | 7/27/2007 | $ (20,000.00) | CW | CHECK |
| 187865 | 7/27/2007 | 35,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 247964 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 7/27/2007 | $ (35,000.00) | CW | CHECK |
| 187864 | 7/27/2007 | 50,000.00 | NULL | 1L0115 | Reconciled Customer Checks | 94711 | 1L0115 | THOMAS V LICCARDI AND EDITH LICCARDI JT WROS | 7/27/2007 | $ (50,000.00) | CW | CHECK |
| 187872 | 7/27/2007 | 50,000.00 | NULL | 1ZB274 | Reconciled Customer Checks | 271595 | 1ZB274 | LEO A RAUCH TRUST U/A/D 5/4/73 JUDIE BARROW SUCCESSOR TRUSTEE | 7/27/2007 | $ (50,000.00) | CW | CHECK |
| 187861 | 7/27/2007 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 69067 | 1D0059 | ROY D DAVIS | 7/27/2007 | $ (100,000.00) | CW | CHECK |
| 187873 | 7/27/2007 | 170,000.00 | NULL | 1ZB515 | Reconciled Customer Checks | 280935 | 1ZB515 | STEVEN MORGANSTERN | 7/27/2007 | $ (170,000.00) | CW | CHECK |
| 187858 | 7/27/2007 | 200,000.00 | NULL | 1EM210 | Reconciled Customer Checks | 141815 | 1EM210 | LEILA F SOBIN C/O JON SOBIN | 7/27/2007 | $ (200,000.00) | CW | CHECK |
| 187871 | 7/27/2007 | 250,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 204950 | 1S0444 | DAVID SILVER | 7/27/2007 | $ (250,000.00) | CW | CHECK |
| 187866 | 7/27/2007 | 315,000.00 | NULL | 1R0162 | Reconciled Customer Checks | 69086 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/27/2007 | $ (315,000.00) | CW | CHECK |
| 187881 | 7/30/2007 | 2,000.00 | NULL | 1KW200 | Reconciled Customer Checks | 247751 | 1KW200 | JULIE KATZ | 7/30/2007 | $ (2,000.00) | CW | CHECK |
| 187885 | 7/30/2007 | 2,735.17 | NULL | 1P0092 | Reconciled Customer Checks | 247957 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/30/2007 | $ (2,735.17) | CW | CHECK |
| 187880 | 7/30/2007 | 4,500.00 | NULL | 1F0057 | Reconciled Customer Checks | 240388 | 1F0057 | ROBIN S. FRIEHLING | 7/30/2007 | $ (4,500.00) | CW | CHECK |
| 187889 | 7/30/2007 | 5,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 116314 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/30/2007 | $ (5,000.00) | CW | CHECK |
| 187884 | 7/30/2007 | 12,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 287630 | 1N0013 | JULIET NIERENBERG | 7/30/2007 | $ (12,000.00) | CW | CHECK |
| 187877 | 7/30/2007 | 12,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 291373 | 1CM927 | JEROME FRIEDMAN | 7/30/2007 | $ (12,500.00) | CW | CHECK |
| 187886 | 7/30/2007 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 287702 | 1R0113 | CHARLES C ROLLINS | 7/30/2007 | $ (15,000.00) | CW | CHECK |
| 187888 | 7/30/2007 | 15,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 312582 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 7/30/2007 | $ (15,000.00) | CW | CHECK |
| 187894 | 7/30/2007 | 30,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 255550 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 7/30/2007 | $ (30,000.00) | CW | CHECK |
| 187895 | 7/30/2007 | 30,000.00 | NULL | 1ZR132 | Reconciled Customer Checks | 313879 | 1ZR132 | NTC & CO. FBO VINCENZO BARONE (21431) | 7/30/2007 | $ (30,000.00) | CW | CHECK |
| 187893 | 7/30/2007 | 37,848.43 | NULL | 1ZB442 | Reconciled Customer Checks | 205282 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 7/30/2007 | $ (37,848.43) | CW | CHECK |
| 187876 | 7/30/2007 | 50,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 240141 | 1CM896 | STALL FAMILY LLC | 7/30/2007 | $ (50,000.00) | CW | CHECK |
| 187883 | 7/30/2007 | 50,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 229894 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 7/30/2007 | $ (50,000.00) | CW | CHECK |
| 187891 | 7/30/2007 | 50,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 232827 | 1ZA940 | JUDITH WELLING | 7/30/2007 | $ (50,000.00) | CW | CHECK |
| 187887 | 7/30/2007 | 100,000.00 | NULL | 1W0115 | Reconciled Customer Checks | 25835 | 1W0115 | THE WIVIOTT INVESTMENT LLC | 7/30/2007 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187890 | 7/30/2007 | 150,000.00 | NULL | 1ZA911 | Reconciled Customer Checks | 232809 | 1ZA911 | STEPHEN EHRLICH & LESLIE EHRLICH | 7/30/2007 | $ (150,000.00) | CW | CHECK |
| 187892 | 7/30/2007 | 170,000.00 | NULL | 1ZA977 | Reconciled Customer Checks | 287959 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 7/30/2007 | $ (170,000.00) | CW | CHECK |
| 187878 | 7/30/2007 | 200,000.00 | NULL | 1D0063 | Reconciled Customer Checks | 142622 | 1D0063 | NTC & CO. FBO MYRA DAVIS (111288) | 7/30/2007 | $ (200,000.00) | CW | CHECK |
| 187879 | 7/30/2007 | 250,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 69093 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 7/30/2007 | $ (250,000.00) | CW | CHECK |
| 187882 | 7/30/2007 | 270,000.00 | NULL | 1KW327 | Reconciled Customer Checks | 278964 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 7/30/2007 | $ (270,000.00) | CW | CHECK |
| 187875 | 7/30/2007 | 800,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 190128 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 7/30/2007 | $ (800,000.00) | CW | CHECK |
| 187908 | 7/31/2007 | 3,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 68980 | 1P0105 | LAUREL PAYMER | 7/31/2007 | $ (3,000.00) | CW | CHECK |
| 187915 | 7/31/2007 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 124224 | 1ZA478 | JOHN J KONE | 7/31/2007 | $ (4,000.00) | CW | CHECK |
| 187916 | 7/31/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 271493 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/31/2007 | $ (5,000.00) | CW | CHECK |
| 187913 | 7/31/2007 | 7,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 312589 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 7/31/2007 | $ (7,000.00) | CW | CHECK |
| 187909 | 7/31/2007 | 12,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 95058 | 1S0336 | SHELDON SEISSLER | 7/31/2007 | $ (12,000.00) | CW | CHECK |
| 187918 | 7/31/2007 | 14,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 138594 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 7/31/2007 | $ (14,000.00) | CW | CHECK |
| 187903 | 7/31/2007 | 15,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 240285 | 1EM398 | SALLY HILL | 7/31/2007 | $ (15,000.00) | CW | CHECK |
| 187900 | 7/31/2007 | 20,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 70605 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 7/31/2007 | $ (20,000.00) | CW | CHECK |
| 187905 | 7/31/2007 | 20,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 68956 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/31/2007 | $ (20,000.00) | CW | CHECK |
| 187911 | 7/31/2007 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 225436 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 7/31/2007 | $ (22,500.00) | CW | CHECK |
| 187912 | 7/31/2007 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 234550 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 7/31/2007 | $ (22,500.00) | CW | CHECK |
| 187910 | 7/31/2007 | 26,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 205019 | 1Y0005 | TRIANGLE PROPERTIES #35 | 7/31/2007 | $ (26,000.00) | CW | CHECK |
| 187901 | 7/31/2007 | 38,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 293709 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 7/31/2007 | $ (38,000.00) | CW | CHECK |
| 187904 | 7/31/2007 | 50,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 291430 | 1EM422 | G & G PARTNERSHIP | 7/31/2007 | $ (50,000.00) | CW | CHECK |
| 187914 | 7/31/2007 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 86287 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 7/31/2007 | $ (100,000.00) | CW | CHECK |
| 187897 | 7/31/2007 | 100,325.00 | NULL | 1CM379 | Reconciled Customer Checks | 112654 | 1CM379 | ALBERT FAMILY RETIREMENT L J | 7/31/2007 | $ (100,325.00) | CW | CHECK |
| 187898 | 7/31/2007 | 150,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 112681 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 7/31/2007 | $ (150,000.00) | CW | CHECK |
| 187917 | 7/31/2007 | 175,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 269835 | 1ZB463 | MAUREEN ANNE EBEL | 7/31/2007 | $ (175,000.00) | CW | CHECK |
| 187907 | 7/31/2007 | 250,000.00 | NULL | 1M0224 | Reconciled Customer Checks | 94908 | 1M0224 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION PAUL MAPES (CLT) TTEE | 7/31/2007 | $ (250,000.00) | CW | CHECK |
| 187906 | 7/31/2007 | 350,000.00 | NULL | 1M0131 | Reconciled Customer Checks | 167406 | 1M0131 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION | 7/31/2007 | $ (350,000.00) | CW | CHECK |
| 187902 | 7/31/2007 | 360,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 229650 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 7/31/2007 | $ (360,000.00) | CW | CHECK |
| 187899 | 7/31/2007 | 500,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 112738 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 7/31/2007 | $ (500,000.00) | CW | CHECK |
| 187980 | 8/1/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 280724 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 8/1/2007 | $ (1,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 187976 | 8/1/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 294595 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 8/1/2007 | $ (1,000.00) | CW | CHECK |
| 187948 | 8/1/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 313906 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 8/1/2007 | $ (1,500.00) | CW | CHECK |
| 187981 | 8/1/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 205058 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 8/1/2007 | $ (3,000.00) | CW | CHECK |
| 187959 | 8/1/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 13278 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 8/1/2007 | $ (3,400.00) | CW | CHECK |
| 187947 | 8/1/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 13265 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 8/1/2007 | $ (3,500.00) | CW | CHECK |
| 187944 | 8/1/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 146761 | 1G0260 | NTC & CO. FBO DE ALFRED GROSSMAN 111326 | 8/1/2007 | $ (4,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 187926 | 8/1/2007 | 5,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 13237 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 8/1/2007 | $ (5,000.00) | CW | CHECK |
| 187951 | 8/1/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 306084 | 1KW128 | MS YETTA GOLDMAN | 8/1/2007 | $ (5,000.00) | CW | CHECK |
| 187962 | 8/1/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 146867 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 8/1/2007 | $ (5,000.00) | CW | CHECK |
| 187974 | 8/1/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 32163 | 1P0025 | ELAINE PIKULIK | 8/1/2007 | $ (5,000.00) | CW | CHECK |
| 187930 | 8/1/2007 | 5,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 310330 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 8/1/2007 | $ (5,000.00) | CW | CHECK |
| 187935 | 8/1/2007 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 213973 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 8/1/2007 | $ (5,000.00) | CW | CHECK |
| 187940 | 8/1/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 239866 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 8/1/2007 | $ (6,000.00) | CW | CHECK |
| 187968 | 8/1/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 273338 | 1K0003 | JEAN KAHN | 8/1/2007 | $ (6,000.00) | CW | CHECK |
| 187954 | 8/1/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 146864 | 1KW199 | STELLA FRIEDMAN | 8/1/2007 | $ (6,000.00) | CW | CHECK |
| 187978 | 8/1/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 234725 | 1R0041 | AMY ROTH | 8/1/2007 | $ (6,000.00) | CW | CHECK |
| 187922 | 8/1/2007 | 7,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 138620 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 8/1/2007 | $ (7,000.00) | CW | CHECK |
| 187970 | 8/1/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 261436 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 8/1/2007 | $ (7,000.00) | CW | CHECK |
| 187949 | 8/1/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 13250 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 8/1/2007 | $ (7,500.00) | CW | CHECK |
| 187982 | 8/1/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 221915 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 8/1/2007 | $ (8,000.00) | CW | CHECK |
| 187923 | 8/1/2007 | 8,093.76 | NULL | 1EM076 | Reconciled Customer Checks | 213236 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 8/1/2007 | $ (8,093.76) | CW | CHECK |
| 187971 | 8/1/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 281334 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 8/1/2007 | $ (9,722.00) | CW | CHECK 2007 DISTRIBUTION |
| 187939 | 8/1/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 213568 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 8/1/2007 | $ (10,000.00) | CW | CHECK |
| 187950 | 8/1/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 250007 | 1KW126 | HOWARD LEES | 8/1/2007 | $ (10,000.00) | CW | CHECK |
| 187952 | 8/1/2007 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 146861 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 8/1/2007 | $ (10,000.00) | CW | CHECK |
| 187956 | 8/1/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 13273 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 8/1/2007 | $ (10,000.00) | CW | CHECK |
| 187979 | 8/1/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 287969 | 1R0050 | JONATHAN ROTH | 8/1/2007 | $ (10,000.00) | CW | CHECK |
| 187983 | 8/1/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 240246 | 1S0497 | PATRICIA SAMUELS | 8/1/2007 | $ (10,500.00) | CW | CHECK |
| 187938 | 8/1/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 184300 | 1B0258 | AMY JOEL | 8/1/2007 | $ (12,000.00) | CW | CHECK |
| 187969 | 8/1/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 302331 | 1K0004 | RUTH KAHN | 8/1/2007 | $ (12,200.00) | CW | CHECK |
| 187936 | 8/1/2007 | 12,379.00 | NULL | 1ZR011 | Reconciled Customer Checks | 27469 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 8/1/2007 | $ (12,379.00) | CW | CHECK |
| 187937 | 8/1/2007 | 16,200.00 | NULL | 1ZR268 | Reconciled Customer Checks | 61812 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 8/1/2007 | $ (16,200.00) | CW | CHECK |
| 187942 | 8/1/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 27206 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 8/1/2007 | $ (18,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 187921 | 8/1/2007 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 276109 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 8/1/2007 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained from Records of BLMIS from JPMC (EM0aster)

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187960 | 8/1/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 306096 | 1KW347 | FS COMPANY LLC | 8/1/2007 | $ (25,000.00) | CW | CHECK |
| 187977 | 8/1/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 255260 | 1R0016 | JUDITH RECHLER | 8/1/2007 | $ (25,000.00) | CW | CHECK |
| 187933 | 8/1/2007 | 25,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 54733 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORRESTS TRUSTEES | 8/1/2007 | $ (25,000.00) | CW | CHECK |
| 187943 | 8/1/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 146823 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 8/1/2007 | $ (30,000.00) | CW | CHECK |
| 187928 | 8/1/2007 | 30,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 132294 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 8/1/2007 | $ (30,000.00) | CW | CHECK |
| 187932 | 8/1/2007 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 220693 | 1ZA470 | ANN DENVER | 8/1/2007 | $ (30,000.00) | CW | CHECK |
| 187927 | 8/1/2007 | 32,172.51 | NULL | 1KW084 | Reconciled Customer Checks | 221841 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 8/1/2007 | $ (32,172.51) | CW | CHECK |
| 187945 | 8/1/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 302319 | 1KW067 | FRED WILPON | 8/1/2007 | $ (35,000.00) | CW | CHECK |
| 187965 | 8/1/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 273309 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 8/1/2007 | $ (35,000.00) | CW | CHECK |
| 187934 | 8/1/2007 | 35,209.18 | NULL | 1ZB123 | Reconciled Customer Checks | 273480 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 8/1/2007 | $ (35,209.18) | CW | CHECK |
| 187973 | 8/1/2007 | 35,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 197849 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/1/2007 | $ (35,294.00) | CW | CHECK |
| 187975 | 8/1/2007 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 280734 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 8/1/2007 | $ (39,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 187957 | 8/1/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 13269 | 1KW263 | MARVIN B TEPPER | 8/1/2007 | $ (40,000.00) | CW | CHECK |
| 187931 | 8/1/2007 | 45,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 284908 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 8/1/2007 | $ (45,000.00) | CW | CHECK |
| 187946 | 8/1/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 213756 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 8/1/2007 | $ (50,000.00) | CW | CHECK |
| 187964 | 8/1/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 219971 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 8/1/2007 | $ (50,000.00) | CW | CHECK |
| 187941 | 8/1/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 146606 | 1EM193 | MALCOLM L SHERMAN | 8/1/2007 | $ (60,000.00) | CW | CHECK |
| 187967 | 8/1/2007 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 213821 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 8/1/2007 | $ (65,000.00) | CW | CHECK |
| 187947 | 8/1/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 13281 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 8/1/2007 | $ (70,000.00) | CW | CHECK |
| 187955 | 8/1/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 313909 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/1/2007 | $ (100,000.00) | CW | CHECK |
| 187958 | 8/1/2007 | 100,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 306092 | 1KW315 | STERLING THIRTY VENTURE, LLC | 8/1/2007 | $ (100,000.00) | CW | CHECK |
| 187961 | 8/1/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 273300 | 1KW358 | STERLING 20 LLC | 8/1/2007 | $ (100,000.00) | CW | CHECK |
| 187966 | 8/1/2007 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 146874 | 1KW447 | STERLING TWENTY FIVE LLC | 8/1/2007 | $ (110,000.00) | CW | CHECK |
| 187924 | 8/1/2007 | 120,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 197636 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 8/1/2007 | $ (120,000.00) | CW | CHECK |
| 187920 | 8/1/2007 | 125,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 105904 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T,I,C | 8/1/2007 | $ (125,000.00) | CW | CHECK |
| 187925 | 8/1/2007 | 150,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 57345 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 8/1/2007 | $ (150,000.00) | CW | CHECK |
| 187953 | 8/1/2007 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 13260 | 1KW156 | STERLING 15C LLC | 8/1/2007 | $ (270,000.00) | CW | CHECK |
| 187929 | 8/1/2007 | 500,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 302345 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 8/1/2007 | $ (500,000.00) | CW | CHECK |
| 187972 | 8/1/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 213873 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/1/2007 | $ (1,200,000.00) | CW | CHECK |
| 188004 | 8/2/2007 | 2,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 27361 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 8/2/2007 | $ (2,000.00) | CW | CHECK |
| 188008 | 8/2/2007 | 5,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 302390 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 8/2/2007 | $ (5,000.00) | CW | CHECK |
| 188007 | 8/2/2007 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 98590 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 8/2/2007 | $ (6,000.00) | CW | CHECK |
| 188012 | 8/2/2007 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 54752 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 8/2/2007 | $ (9,000.00) | CW | CHECK |
| 188002 | 8/2/2007 | 10,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 146781 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 8/2/2007 | $ (10,000.00) | CW | CHECK |
| 188011 | 8/2/2007 | 10,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 261286 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 8/2/2007 | $ (10,000.00) | CW | CHECK |
| 187990 | 8/2/2007 | 12,760.87 | NULL | 1CM235 | Reconciled Customer Checks | 27131 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/2/2007 | $ (12,760.87) | CW | CHECK |
| 187987 | 8/2/2007 | 13,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 306004 | 1B0180 | ANGELA BRANCATO | 8/2/2007 | $ (13,000.00) | CW | CHECK |
| 188013 | 8/2/2007 | 13,542.00 | NULL | 1ZR069 | Reconciled Customer Checks | 132830 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 8/2/2007 | $ (13,542.00) | CW | CHECK |
| 188010 | 8/2/2007 | 15,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 221949 | 1ZB437 | LOUIS SANDRO BARONE | 8/2/2007 | $ (15,000.00) | CW | CHECK |
| 187993 | 8/2/2007 | 18,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 213325 | 1CM597 | SLOAN G KAMENSTEIN | 8/2/2007 | $ (18,000.00) | CW | CHECK |
| 187988 | 8/2/2007 | 25,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 187432 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 8/2/2007 | $ (25,000.00) | CW | CHECK |
| 187999 | 8/2/2007 | 25,000.00 | NULL | 1CM979 | Reconciled Customer Checks | 313896 | 1CM979 | BENNETT GOLDWORTH | 8/2/2007 | $ (25,000.00) | CW | CHECK |
| 187994 | 8/2/2007 | 25,025.00 | NULL | 1CM600 | Reconciled Customer Checks | 299500 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 8/2/2007 | $ (25,025.00) | CW | CHECK |
| 187991 | 8/2/2007 | 30,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 187494 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/2/2007 | $ (30,000.00) | CW | CHECK |
| 187992 | 8/2/2007 | 36,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 271724 | 1CM596 | TRACY D KAMENSTEIN | 8/2/2007 | $ (36,000.00) | CW | CHECK |
| 188009 | 8/2/2007 | 45,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 309624 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 8/2/2007 | $ (45,000.00) | CW | CHECK |
| 187997 | 8/2/2007 | 50,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 184286 | 1CM913 | DAVID R KAMENSTEIN | 8/2/2007 | $ (50,000.00) | CW | CHECK |
| 187998 | 8/2/2007 | 50,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 138711 | 1CM914 | CAROL KAMENSTEIN | 8/2/2007 | $ (50,000.00) | CW | CHECK |
| 187986 | 8/2/2007 | 60,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 154049 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 8/2/2007 | $ (60,000.00) | CW | CHECK |
| 187989 | 8/2/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 13125 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 8/2/2007 | $ (75,000.00) | CW | CHECK |
| 188005 | 8/2/2007 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 221954 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 8/2/2007 | $ (105,000.00) | CW | CHECK |
| 187985 | 8/2/2007 | 150,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 305996 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 8/2/2007 | $ (150,000.00) | CW | CHECK |
| 188003 | 8/2/2007 | 150,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 273364 | 1M0135 | MERIDA ASSOCIATES INC | 8/2/2007 | $ (150,000.00) | CW | CHECK |
| 188000 | 8/2/2007 | 200,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 138703 | 1C1010 | BERNARD CERTILMAN | 8/2/2007 | $ (200,000.00) | CW | CHECK |
| 187995 | 8/2/2007 | 225,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 213456 | 1CM711 | KAISAND FAMILY PARTNERSHIP LF | 8/2/2007 | $ (225,000.00) | CW | CHECK |
| 188006 | 8/2/2007 | 500,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 261645 | 1ZA035 | STEFANELLI INVESTORS GROUF | 8/2/2007 | $ (500,000.00) | CW | CHECK |
| 187996 | 8/2/2007 | 1,500,000.00 | NULL | 1CM877 | Reconciled Customer Checks | 251719 | 1CM877 | THE DIANE MILLER 2004 TRUST DATE 4/5/04 | 8/2/2007 | $ (1,500,000.00) | CW | CHECK |
| 188017 | 8/3/2007 | 911.29 | NULL | 1A0136 | Reconciled Customer Checks | 293946 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 8/3/2007 | $ (911.29) | CW | CHECK |
| 188022 | 8/3/2007 | 2,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 213537 | 1D0020 | DOLINSKY INVESTMENT FUND | 8/3/2007 | $ (2,000.00) | CW | CHECK |
| 188023 | 8/3/2007 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 273428 | 1SH168 | DANIEL I WAINTRUP | 8/3/2007 | $ (7,500.00) | CW | CHECK |
| 188028 | 8/3/2007 | 10,000.00 | NULL | 1ZB094 | Reconciled Customer Checks | 306144 | 1ZB094 | BRAD E AVERGON & CYNTHIA B AVERGON J/T WROS | 8/3/2007 | $ (10,000.00) | CW | CHECK |
| 188030 | 8/3/2007 | 15,000.00 | NULL | 1ZR086 | Reconciled Customer Checks | 132838 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 8/3/2007 | $ (15,000.00) | CW | CHECK |
| 188019 | 8/3/2007 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 213615 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/3/2007 | $ (20,000.00) | CW | CHECK |
| 188024 | 8/3/2007 | 25,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 241870 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 8/3/2007 | $ (25,000.00) | CW | CHECK |
| 188027 | 8/3/2007 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 234006 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 8/3/2007 | $ (25,000.00) | CW | CHECK |
| 188021 | 8/3/2007 | 30,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 219939 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 8/3/2007 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Originating from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188026 | 8/3/2007 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 27415 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/3/2007 | $ (50,000.00) | CW | CHECK |
| 188029 | 8/3/2007 | 50,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 295046 | 1ZB283 | MYRA CANTOR | 8/3/2007 | $ (50,000.00) | CW | CHECK |
| 188020 | 8/3/2007 | 85,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 239887 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 8/3/2007 | $ (85,000.00) | CW | CHECK |
| 188018 | 8/3/2007 | 150,000.00 | NULL | 1EM073 | Reconciled Customer Checks | 13162 | 1EM073 | STEVEN P GREENBERG OR HIS SUCCESSOR(S) AS TSTEE STEVEN P GREENBERG | 8/3/2007 | $ (150,000.00) | CW | CHECK |
| 188025 | 8/3/2007 | 500,000.00 | NULL | 1S0435 | Reconciled Customer Checks | 273443 | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 8/3/2007 | $ (500,000.00) | CW | CHECK |
| 188022 | 8/6/2007 | 517,500.00 | NULL | 1K0004 | Reconciled Customer Checks | 13296 | 1K0004 | RUTH KAHN | 8/6/2007 | $ (517,500.00) | CW | CHECK |
| 188043 | 8/6/2007 | 2,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 302366 | 1S0412 | ROBERT S SAVIN | 8/6/2007 | $ (2,000.00) | CW | CHECK |
| 188038 | 8/6/2007 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 13103 | 1CM618 | JOSHUA D FLAX | 8/6/2007 | $ (5,000.00) | CW | CHECK |
| 188039 | 8/6/2007 | 7,500.00 | NULL | 1EM181 | Reconciled Customer Checks | 219860 | 1EM181 | DEBORAH JOYCE SAVIN | 8/6/2007 | $ (7,500.00) | CW | CHECK |
| 188046 | 8/6/2007 | 8,000.00 | NULL | 1ZA799 | Reconciled Customer Checks | 261515 | 1ZA799 | BERT MARGOLIES TRUST BERT L MARGOLIES, NANCY DVER COHEN AND | 8/6/2007 | $ (8,000.00) | CW | CHECK |
| 188037 | 8/6/2007 | 10,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 298559 | 1CM270 | CATHY GINS | 8/6/2007 | $ (10,000.00) | CW | CHECK |
| 188044 | 8/6/2007 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 220687 | 1ZA448 | LEE MELLIS | 8/6/2007 | $ (10,000.00) | CW | CHECK |
| 188036 | 8/6/2007 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 246815 | 1CM270 | CATHY GINS | 8/6/2007 | $ (15,000.00) | CW | CHECK |
| 188041 | 8/6/2007 | 19,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 146842 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 8/6/2007 | $ (19,000.00) | CW | CHECK |
| 188042 | 8/6/2007 | 19,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 213792 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 8/6/2007 | $ (19,000.00) | CW | CHECK |
| 188040 | 8/6/2007 | 20,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 219911 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 8/6/2007 | $ (20,000.00) | CW | CHECK |
| 188045 | 8/6/2007 | 20,000.00 | NULL | 1ZA662 | Reconciled Customer Checks | 306132 | 1ZA662 | ROBERT KRAHAM AND JEWEL KRAHAM J/T WROS | 8/6/2007 | $ (20,000.00) | CW | CHECK |
| 188035 | 8/6/2007 | 35,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 154071 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 8/6/2007 | $ (35,000.00) | CW | CHECK |
| 188034 | 8/6/2007 | 100,000.00 | NULL | 1A0108 | Reconciled Customer Checks | 213441 | 1A0108 | THE ANGEL FAMILY FOUNDATION INC | 8/6/2007 | $ (100,000.00) | CW | CHECK |
| 188047 | 8/6/2007 | 150,000.00 | NULL | 1ZR293 | Reconciled Customer Checks | 132844 | 1ZR293 | NTC & CO. FBO JAMES ARNOLD MD PC -3230 | 8/6/2007 | $ (150,000.00) | CW | CHECK |
| 188059 | 8/7/2007 | 1,025.47 | NULL | 1J0057 | Reconciled Customer Checks | 13244 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 8/7/2007 | $ (1,025.47) | CW | CHECK |
| 188057 | 8/7/2007 | 5,000.00 | NULL | 1F0135 | Reconciled Customer Checks | 281274 | 1F0135 | WILLIAM A FORREST REVOCABLE TRUST | 8/7/2007 | $ (5,000.00) | CW | CHECK |
| 188062 | 8/7/2007 | 8,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 213812 | 1KW377 | NORMAN PLOTNICK | 8/7/2007 | $ (8,000.00) | CW | CHECK |
| 188061 | 8/7/2007 | 9,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 219948 | 1KW128 | MS YETTA GOLDMAN | 8/7/2007 | $ (9,000.00) | CW | CHECK |
| 188058 | 8/7/2007 | 10,000.00 | NULL | 1F0136 | Reconciled Customer Checks | 302299 | 1F0136 | ESTATE OF WILLIAM A FORREST & KATHLEEN FORREST TIC | 8/7/2007 | $ (10,000.00) | CW | CHECK |
| 188069 | 8/7/2007 | 10,000.00 | NULL | 1ZA575 | Reconciled Customer Checks | 54662 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 8/7/2007 | $ (10,000.00) | CW | CHECK |
| 188070 | 8/7/2007 | 11,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 221941 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 8/7/2007 | $ (11,000.00) | CW | CHECK |
| 188068 | 8/7/2007 | 12,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 27325 | 1ZA468 | AMY THAU FRIEDMAN | 8/7/2007 | $ (12,000.00) | CW | CHECK |
| 188067 | 8/7/2007 | 15,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 27353 | 1S0475 | HERBERT SILVERA | 8/7/2007 | $ (15,000.00) | CW | CHECK |
| 188060 | 8/7/2007 | 20,309.50 | NULL | 1KW108 | Reconciled Customer Checks | 306088 | 1KW108 | GREGORY KATZ | 8/7/2007 | $ (20,309.50) | CW | CHECK |
| 188054 | 8/7/2007 | 25,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 302262 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 8/7/2007 | $ (25,000.00) | CW | CHECK |
| 188055 | 8/7/2007 | 25,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 13106 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 8/7/2007 | $ (25,000.00) | CW | CHECK |
| 188056 | 8/7/2007 | 25,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 219882 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 8/7/2007 | $ (25,000.00) | CW | CHECK |
| 188064 | 8/7/2007 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 273354 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 8/7/2007 | $ (25,000.00) | CW | CHECK |
| 188052 | 8/7/2007 | 40,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 154102 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 8/7/2007 | $ (40,000.00) | CW | CHECK |
| 188063 | 8/7/2007 | 70,000.00 | NULL | 1M0078 | Reconciled Customer Checks | 273331 | 1M0078 | CONNECTICUT GENERAL LIFE INS SEPARATE ACCOUNTS IV-9Y CIGNA CORP INS ATTN: A WICK | 8/7/2007 | $ (70,000.00) | CW | CHECK |
| 188066 | 8/7/2007 | 90,000.00 | NULL | 1S0438 | Reconciled Customer Checks | 70559 | 1S0438 | ESTATE OF LORRIANE SMITH ERIC SMITH ELLEN HAVESON MICHAEL SMITH PERS REPS | 8/7/2007 | $ (90,000.00) | CW | CHECK |
| 188065 | 8/7/2007 | 175,000.00 | NULL | 1S0425 | Reconciled Customer Checks | 132723 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 8/7/2007 | $ (175,000.00) | CW | CHECK |
| 188053 | 8/7/2007 | 600,000.00 | NULL | 1CM411 | Reconciled Customer Checks | 67268 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 8/7/2007 | $ (600,000.00) | CW | CHECK |
| 188071 | 8/7/2007 | 1,900,000.00 | NULL | 1ZB141 | Reconciled Customer Checks | 27406 | 1ZB141 | ROBERT S BERNSTEIN | 8/7/2007 | $ (1,900,000.00) | CW | CHECK |
| 188077 | 8/8/2007 | 981.42 | NULL | 1CM888 | Reconciled Customer Checks | 213478 | 1CM888 | THE RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST AGREEMENT | 8/8/2007 | $ (981.42) | CW | CHECK |
| 188087 | 8/8/2007 | 5,500.00 | NULL | 1S0245 | Reconciled Customer Checks | 70920 | 1S0245 | BARRY SHAW | 8/8/2007 | $ (5,500.00) | CW | CHECK |
| 188094 | 8/8/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 67362 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 8/8/2007 | $ (10,000.00) | CW | CHECK |
| 188083 | 8/8/2007 | 14,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 116201 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 8/8/2007 | $ (14,000.00) | CW | CHECK |
| 188088 | 8/8/2007 | 15,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 283080 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 8/8/2007 | $ (15,000.00) | CW | CHECK |
| 188085 | 8/8/2007 | 20,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 143293 | 1R0060 | RICHARD ROTH | 8/8/2007 | $ (20,000.00) | CW | CHECK |
| 188086 | 8/8/2007 | 20,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 140508 | 1S0238 | DEBRA A WECHSLER | 8/8/2007 | $ (20,000.00) | CW | CHECK |
| 188080 | 8/8/2007 | 25,000.00 | NULL | 1G0353 | Reconciled Customer Checks | 197756 | 1G0353 | JANET S GREENBERG REV TST U/A DTD 12/22/90 JANET S GREENBERG DEBRA A LEWIN TSTEES | 8/8/2007 | $ (25,000.00) | CW | CHECK |
| 188092 | 8/8/2007 | 25,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 309646 | 1ZB283 | MYRA CANTOR | 8/8/2007 | $ (25,000.00) | CW | CHECK |
| 188075 | 8/8/2007 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 154023 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 8/8/2007 | $ (30,000.00) | CW | CHECK |
| 188084 | 8/8/2007 | 30,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 32132 | 1R0047 | FLORENCE ROTH | 8/8/2007 | $ (30,000.00) | CW | CHECK |
| 188093 | 8/8/2007 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 213977 | 1ZB336 | CARA MENDELOW | 8/8/2007 | $ (35,000.00) | CW | CHECK |
| 188079 | 8/8/2007 | 49,700.00 | NULL | 1EM115 | Reconciled Customer Checks | 67390 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 8/8/2007 | $ (49,700.00) | CW | CHECK |
| 188089 | 8/8/2007 | 75,000.00 | NULL | 1T0040 | Reconciled Customer Checks | 302370 | 1T0040 | ANGELA TILETNICK | 8/8/2007 | $ (75,000.00) | CW | CHECK |
| 188078 | 8/8/2007 | 100,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 146597 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 8/8/2007 | $ (100,000.00) | CW | CHECK |
| 188081 | 8/8/2007 | 100,000.00 | NULL | 1G0384 | Reconciled Customer Checks | 313904 | 1G0384 | NTC & CO. FBO BERNARD GORDON (108011) | 8/8/2007 | $ (100,000.00) | CW | CHECK |
| 188082 | 8/8/2007 | 100,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 213862 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/8/2007 | $ (100,000.00) | CW | CHECK |
| 188090 | 8/8/2007 | 120,000.00 | NULL | 1ZB089 | Reconciled Customer Checks | 261592 | 1ZB089 | THE SCI COMPANY C/O S J KRASS | 8/8/2007 | $ (120,000.00) | CW | CHECK |
| 188074 | 8/8/2007 | 150,000.00 | NULL | 1CM463 | Reconciled Customer Checks | 219833 | 1CM463 | GARY J KORN C/O FERRERA DESTEFANO AND CAPORUSSO | 8/8/2007 | $ (150,000.00) | CW | CHECK |
| 188073 | 8/8/2007 | 250,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 281342 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION PLAN | 8/8/2007 | $ (250,000.00) | CW | CHECK |
| 188076 | 8/9/2007 | 981.41 | Bennett Gross | 1CM888 | Reconciled Customer Checks | 313894 | 1CM888 | THE RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST AGREEMENT | 8/8/2007 | $ (981.41) | CW | CHECK |
| 188105 | 8/9/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 302341 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 8/9/2007 | $ (9,500.00) | CW | CHECK |
| 188104 | 8/9/2007 | 15,000.00 | NULL | 1G0270 | Reconciled Customer Checks | 197709 | 1G0270 | GOLD INVESTMENT CLUB | 8/9/2007 | $ (15,000.00) | CW | CHECK |
| 188111 | 8/9/2007 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 27427 | 1ZB140 | MAXINE EDELSTEIN | 8/9/2007 | $ (15,000.00) | CW | CHECK |
| 188101 | 8/9/2007 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 313601 | 1EM284 | ANDREW M GOODMAN | 8/9/2007 | $ (20,000.00) | CW | CHECK |
| 188110 | 8/9/2007 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 293122 | 1ZA319 | ROBIN L WARNER | 8/9/2007 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC and Deposited into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188114 | 8/9/2007 | 25,019.96 | NULL | 1ZW016 | Reconciled Customer Checks | 261347 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (22516) | 8/9/2007 | $ (25,019.96) | CW | CHECK |
| 188100 | 8/9/2007 | 30,000.00 | NULL | 1EM002 | Reconciled Customer Checks | 27146 | 1EM002 | FELICE E KRONFELD REV TST U/A DTD 8/18/89 MERVIN KRONFELD & FELICE E KRONFELD AS TSTEES | 8/9/2007 | $ (30,000.00) | CW | CHECK |
| 188113 | 8/9/2007 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 214032 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 8/9/2007 | $ (30,000.00) | CW | CHECK |
| 188098 | 8/9/2007 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 306048 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/9/2007 | $ (40,000.00) | CW | CHECK |
| 188112 | 8/9/2007 | 50,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 27449 | 1ZB532 | JASON ARONSON | 8/9/2007 | $ (50,000.00) | CW | CHECK |
| 188106 | 8/9/2007 | 60,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 255263 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 8/9/2007 | $ (60,000.00) | CW | CHECK |
| 188096 | 8/9/2007 | 90,000.00 | NULL | 1B0271 | Reconciled Customer Checks | 306008 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 8/9/2007 | $ (90,000.00) | CW | CHECK |
| 188109 | 8/9/2007 | 100,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 283091 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 8/9/2007 | $ (100,000.00) | CW | CHECK |
| 188099 | 8/9/2007 | 104,762.91 | NULL | 1CM864 | Reconciled Customer Checks | 154040 | 1CM864 | SAUL SKOLER | 8/9/2007 | $ (104,762.91) | CW | CHECK |
| 188097 | 8/9/2007 | 150,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 251670 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 8/9/2007 | $ (150,000.00) | CW | CHECK |
| 188102 | 8/9/2007 | 250,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 146623 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 8/9/2007 | $ (250,000.00) | CW | CHECK |
| 188108 | 8/9/2007 | 446,587.38 | NULL | 1S0459 | Reconciled Customer Checks | 54692 | 1S0459 | NTC & CO. FBO ROSALIE SORKIN FTC ACCT #031038028292 | 8/9/2007 | $ (446,587.38) | CW | CHECK |
| 188107 | 8/9/2007 | 446,587.39 | NULL | 1S0459 | Reconciled Customer Checks | 261490 | 1S0459 | NTC & CO. FBO ROSALIE SORKIN FTC ACCT #031038028292 | 8/9/2007 | $ (446,587.39) | CW | CHECK |
| 188129 | 8/10/2007 | 725.00 | NULL | 1ZA036 | Reconciled Customer Checks | 234445 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 8/10/2007 | $ (725.00) | CW | CHECK |
| 188222 | 8/10/2007 | 2,598.39 | NULL | 1KW182 | Reconciled Customer Checks | 213771 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/10/2007 | $ (2,598.39) | CW | CHECK |
| 188128 | 8/10/2007 | 12,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 261471 | 1S0412 | ROBERT S SAVIN | 8/10/2007 | $ (12,000.00) | CW | CHECK |
| 188119 | 8/10/2007 | 15,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 13166 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 8/10/2007 | $ (15,000.00) | CW | CHECK |
| 188120 | 8/10/2007 | 15,000.00 | NULL | 1EM432 | Reconciled Customer Checks | 146682 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 8/10/2007 | $ (15,000.00) | CW | CHECK |
| 188123 | 8/10/2007 | 15,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 313910 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 8/10/2007 | $ (15,000.00) | CW | CHECK |
| 188116 | 8/10/2007 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 13095 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/10/2007 | $ (50,000.00) | CW | CHECK |
| 188131 | 8/10/2007 | 65,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 27436 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 8/10/2007 | $ (65,000.00) | CW | CHECK |
| 188124 | 8/10/2007 | 98,935.00 | NULL | 1L0165 | Reconciled Customer Checks | 13286 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 8/10/2007 | $ (98,935.00) | CW | CHECK |
| 188127 | 8/10/2007 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 132309 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 8/10/2007 | $ (100,000.00) | CW | CHECK |
| 188126 | 8/10/2007 | 125,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 294604 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 8/10/2007 | $ (125,000.00) | CW | CHECK |
| 188121 | 8/10/2007 | 166,436.84 | NULL | 1E0146 | Reconciled Customer Checks | 184458 | 1E0146 | EVANS INVESTMENT CLUB | 8/10/2007 | $ (166,436.84) | CW | CHECK |
| 188118 | 8/10/2007 | 200,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 219818 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 8/10/2007 | $ (200,000.00) | CW | CHECK |
| 188125 | 8/10/2007 | 220,000.00 | NULL | 1P0092 | Reconciled Customer Checks | 294600 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/10/2007 | $ (220,000.00) | CW | CHECK |
| 188130 | 8/10/2007 | 400,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 261651 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/10/2007 | $ (400,000.00) | CW | CHECK |
| 188117 | 8/10/2007 | 1,500,000.00 | NULL | 1CM911 | Reconciled Customer Checks | 313895 | 1CM911 | CAROL I RUDOLPH TRUSTEE CAROL RUDOLPH REVOCABLE TRUST DTD 9/3/08 | 8/10/2007 | $ (1,500,000.00) | CW | CHECK |
| 188144 | 8/13/2007 | 10,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 283111 | 1ZB242 | BARBRA K HIRSH | 8/13/2007 | $ (10,000.00) | CW | CHECK |
| 188136 | 8/13/2007 | 15,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 219847 | 1CM469 | SOSNIK BESSEN LP | 8/13/2007 | $ (15,000.00) | CW | CHECK |
| 188137 | 8/13/2007 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 302279 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/13/2007 | $ (20,000.00) | CW | CHECK |
| 188138 | 8/13/2007 | 20,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 276138 | 1EM258 | JACK COURSHON | 8/13/2007 | $ (20,000.00) | CW | CHECK |
| 188140 | 8/13/2007 | 20,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 273488 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/13/2007 | $ (20,000.00) | CW | CHECK |
| 188141 | 8/13/2007 | 30,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 269889 | 1ZA285 | GINA GUIDUCCI | 8/13/2007 | $ (30,000.00) | CW | CHECK |
| 188139 | 8/13/2007 | 35,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 233999 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 8/13/2007 | $ (35,000.00) | CW | CHECK |
| 188135 | 8/13/2007 | 40,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 65127 | 1CM162 | JOHN F ROSENTHAL | 8/13/2007 | $ (40,000.00) | CW | CHECK |
| 188134 | 8/13/2007 | 50,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 306000 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 8/13/2007 | $ (50,000.00) | CW | CHECK |
| 188142 | 8/13/2007 | 50,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 241883 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 8/13/2007 | $ (50,000.00) | CW | CHECK |
| 188143 | 8/13/2007 | 400,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 197555 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 8/13/2007 | $ (400,000.00) | CW | CHECK |
| 188133 | 8/13/2007 | 625,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 13087 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 8/13/2007 | $ (625,000.00) | CW | CHECK |
| 188163 | 8/14/2007 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 197564 | 1ZA478 | JOHN J KONE | 8/14/2007 | $ (2,000.00) | CW | CHECK |
| 188166 | 8/14/2007 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 261599 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 8/14/2007 | $ (3,000.00) | CW | CHECK |
| 188153 | 8/14/2007 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 239799 | 1CM650 | MATTHEW J BARNES JR | 8/14/2007 | $ (5,000.00) | CW | CHECK |
| 188152 | 8/14/2007 | 7,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 184384 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 8/14/2007 | $ (7,000.00) | CW | CHECK |
| 188164 | 8/14/2007 | 7,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 213963 | 1ZB263 | RICHARD M ROSEN | 8/14/2007 | $ (7,000.00) | CW | CHECK |
| 188155 | 8/14/2007 | 9,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 27141 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 8/14/2007 | $ (9,000.00) | CW | CHECK |
| 188162 | 8/14/2007 | 15,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 298618 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 8/14/2007 | $ (15,000.00) | CW | CHECK |
| 188157 | 8/14/2007 | 20,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 213620 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 8/14/2007 | $ (20,000.00) | CW | CHECK |
| 188160 | 8/14/2007 | 25,000.00 | NULL | 1M0082 | Reconciled Customer Checks | 213834 | 1M0082 | SUSAN MILLER | 8/14/2007 | $ (25,000.00) | CW | CHECK |
| 188168 | 8/14/2007 | 25,010.00 | NULL | 1ZR024 | Reconciled Customer Checks | 54759 | 1ZR024 | DANELS LP | 8/14/2007 | $ (25,010.00) | CW | CHECK |
| 188154 | 8/14/2007 | 30,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 184280 | 1CM681 | DANELS LP | 8/14/2007 | $ (30,000.00) | CW | CHECK |
| 188149 | 8/14/2007 | 35,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 276101 | 1CM106 | GLORIA F KURZROK | 8/14/2007 | $ (35,000.00) | CW | CHECK |
| 188158 | 8/14/2007 | 100,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 197838 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 8/14/2007 | $ (100,000.00) | CW | CHECK |
| 188161 | 8/14/2007 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 97743 | 1S0239 | TODD R SHACK | 8/14/2007 | $ (100,000.00) | CW | CHECK |
| 188165 | 8/14/2007 | 100,000.00 | NULL | 1ZB367 | Reconciled Customer Checks | 302403 | 1ZB367 | THE LOU AND HARRY STERN FAMILY FOUNDATION | 8/14/2007 | $ (100,000.00) | CW | CHECK |
| 188167 | 8/14/2007 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 261610 | 1ZB412 | SAMDIA FAMILY LP | 8/14/2007 | $ (100,000.00) | CW | CHECK |
| 188151 | 8/14/2007 | 100,325.00 | NULL | 1CM379 | Cancelled Customer Checks | 239832 | 1CM379 | ALBERT FAMILY RETIREMENT L P | 8/14/2007 | $ (100,325.00) | CW | CHECK |
| 188150 | 8/14/2007 | 150,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 187470 | 1CM225 | AGAS COMPANY L P | 8/14/2007 | $ (150,000.00) | CW | CHECK |
| 188156 | 8/14/2007 | 150,000.00 | NULL | 1D0081 | Reconciled Customer Checks | 13156 | 1D0081 | ERIC S DICKMAN | 8/14/2007 | $ (150,000.00) | CW | CHECK |
| 188169 | 8/14/2007 | 180,000.00 | NULL | 1Z0032 | Reconciled Customer Checks | 98583 | 1Z0032 | THE ZENKEL FOUNDATION | 8/14/2007 | $ (180,000.00) | CW | CHECK |
| 188159 | 8/14/2007 | 300,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 13210 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 8/14/2007 | $ (300,000.00) | CW | CHECK |
| 188187 | 8/15/2007 | 5,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 220068 | 1ZB050 | THOMAS a PISCADLO INVSTMT CLUB | 8/15/2007 | $ (5,000.00) | CW | CHECK |
| 188181 | 8/15/2007 | 5,200.00 | NULL | 1KW343 | Reconciled Customer Checks | 27259 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 8/15/2007 | $ (5,200.00) | CW | CHECK |
| 188175 | 8/15/2007 | 15,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 302283 | 1EM243 | DR LYNN LAZARUS SERPER | 8/15/2007 | $ (15,000.00) | CW | CHECK |
| 188184 | 8/15/2007 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 54719 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 8/15/2007 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the 509 Account from JPMC Business Account #xxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188183 | 8/15/2007 | 15,953.94 | NULL | 1ZA903 | Reconciled Customer Checks | 132784 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 8/15/2007 | $ (15,953.94) | CW | CHECK |
| 188178 | 8/15/2007 | 17,935.68 | NULL | 1F0159 | Reconciled Customer Checks | 146792 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 8/15/2007 | $ (17,935.68) | CW | CHECK |
| 188191 | 8/15/2007 | 17,970.00 | NULL | 1ZR041 | Reconciled Customer Checks | 214014 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 8/15/2007 | $ (17,970.00) | CW | CHECK |
| 188192 | 8/15/2007 | 17,970.00 | NULL | 1ZR042 | Reconciled Customer Checks | 221967 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 8/15/2007 | $ (17,970.00) | CW | CHECK |
| 188172 | 8/15/2007 | 25,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 187450 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 8/15/2007 | $ (25,000.00) | CW | CHECK |
| 188174 | 8/15/2007 | 25,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 219879 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 8/15/2007 | $ (25,000.00) | CW | CHECK |
| 188186 | 8/15/2007 | 30,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 249330 | 1ZB037 | DANIEL ARUTT | 8/15/2007 | $ (30,000.00) | CW | CHECK |
| 188182 | 8/15/2007 | 33,962.15 | NULL | 1ZA263 | Reconciled Customer Checks | 70929 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 8/15/2007 | $ (33,962.15) | CW | CHECK |
| 188171 | 8/15/2007 | 35,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 184321 | 1CM045 | DAVID EPSTEIN | 8/15/2007 | $ (35,000.00) | CW | CHECK |
| 188188 | 8/15/2007 | 35,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 273495 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 8/15/2007 | $ (35,000.00) | CW | CHECK |
| 188177 | 8/15/2007 | 50,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 13199 | 1EM448 | AUDREY WEINTRAUB | 8/15/2007 | $ (50,000.00) | CW | CHECK |
| 188179 | 8/15/2007 | 50,000.00 | NULL | 1H0155 | Reconciled Customer Checks | 146814 | 1H0155 | ROSALIND T HILL REVOCABLE TRUST | 8/15/2007 | $ (50,000.00) | CW | CHECK |
| 188190 | 8/15/2007 | 50,000.00 | NULL | 1ZB549 | Reconciled Customer Checks | 261280 | 1ZB549 | BARBARA E BRENNER | 8/15/2007 | $ (50,000.00) | CW | CHECK |
| 188189 | 8/15/2007 | 60,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 302395 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 8/15/2007 | $ (60,000.00) | CW | CHECK |
| 188180 | 8/15/2007 | 70,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 213784 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 8/15/2007 | $ (70,000.00) | CW | CHECK |
| 188176 | 8/15/2007 | 100,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 13171 | 1EM257 | NANCY J MARKS TRUST 2002 | 8/15/2007 | $ (100,000.00) | CW | CHECK |
| 188173 | 8/15/2007 | 140,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 213451 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 8/15/2007 | $ (140,000.00) | CW | CHECK |
| 188185 | 8/15/2007 | 200,000.00 | NULL | 1ZA993 | Reconciled Customer Checks | 220050 | 1ZA993 | DALE KLEINMAN | 8/15/2007 | $ (200,000.00) | CW | CHECK |
| 188205 | 8/16/2007 | 1,559.54 | NULL | 1KW322 | Reconciled Customer Checks | 302327 | 1KW322 | MARVIN B TEPPER DEFINED BENEFIT PLAN | 8/16/2007 | $ (1,559.54) | CW | CHECK |
| 188212 | 8/16/2007 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 139769 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 8/16/2007 | $ (4,500.00) | CW | CHECK |
| 188203 | 8/16/2007 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 197728 | 1G0322 | GREENE/EDERMAN LLC C/O RICHARD S GREENE | 8/16/2007 | $ (5,000.00) | CW | CHECK |
| 188204 | 8/16/2007 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 27231 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 8/16/2007 | $ (5,000.00) | CW | CHECK |
| 188213 | 8/16/2007 | 7,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 140536 | 1ZA313 | STEPHANIE GAIL VICTOR | 8/16/2007 | $ (7,000.00) | CW | CHECK |
| 188202 | 8/16/2007 | 8,000.00 | NULL | 1F0167 | Reconciled Customer Checks | 306076 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 8/16/2007 | $ (8,000.00) | CW | CHECK |
| 188206 | 8/16/2007 | 10,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 302337 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/16/2007 | $ (10,000.00) | CW | CHECK |
| 188215 | 8/16/2007 | 15,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 115536 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 8/16/2007 | $ (15,000.00) | CW | CHECK |
| 188200 | 8/16/2007 | 25,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 313901 | 1EM194 | SIFF CHARITABLE FOUNDATION | 8/16/2007 | $ (25,000.00) | CW | CHECK |
| 188216 | 8/16/2007 | 25,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 213946 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/16/2007 | $ (25,000.00) | CW | CHECK |
| 188198 | 8/16/2007 | 40,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 187409 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 8/16/2007 | $ (40,000.00) | CW | CHECK |
| 188214 | 8/16/2007 | 40,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 197956 | 1ZA620 | HELENE SAREN-LAWRENCE | 8/16/2007 | $ (40,000.00) | CW | CHECK |
| 188199 | 8/16/2007 | 45,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 138696 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 8/16/2007 | $ (45,000.00) | CW | CHECK |
| 188195 | 8/16/2007 | 50,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 306012 | 1CM007 | WILLIAM WALLACE | 8/16/2007 | $ (50,000.00) | CW | CHECK |
| 188194 | 8/16/2007 | 60,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 184246 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 8/16/2007 | $ (60,000.00) | CW | CHECK |
| 188201 | 8/16/2007 | 75,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 27177 | 1EM431 | CROESUS XIV PARTNERS | 8/16/2007 | $ (75,000.00) | CW | CHECK |
| 188210 | 8/16/2007 | 75,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 221902 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/16/2007 | $ (75,000.00) | CW | CHECK |
| 188197 | 8/16/2007 | 100,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 299503 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 8/16/2007 | $ (100,000.00) | CW | CHECK |
| 188211 | 8/16/2007 | 193,910.60 | NULL | 1U0010 | Cancelled Customer Checks | 221930 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN MARKSON | 8/16/2007 | $ (193,910.60) | CW | CHECK |
| 188209 | 8/16/2007 | 200,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 283034 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 8/16/2007 | $ (200,000.00) | CW | CHECK |
| 188207 | 8/16/2007 | 250,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 273372 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/16/2007 | $ (250,000.00) | CW | CHECK |
| 188208 | 8/16/2007 | 333,333.00 | NULL | 1L0023 | Reconciled Customer Checks | 221869 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/16/2007 | $ (333,333.00) | CW | CHECK |
| 188196 | 8/16/2007 | 400,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 313902 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 8/16/2007 | $ (400,000.00) | CW | CHECK |
| 188231 | 8/17/2007 | 1,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 197572 | 1ZA478 | JOHN J KONE | 8/17/2007 | $ (1,500.00) | CW | CHECK |
| 188233 | 8/17/2007 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 283106 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 8/17/2007 | $ (1,500.00) | CW | CHECK |
| 188229 | 8/17/2007 | 2,500.00 | NULL | 1ZA179 | Reconciled Customer Checks | 98593 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 8/17/2007 | $ (2,500.00) | CW | CHECK |
| 188220 | 8/17/2007 | 5,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 13217 | 1F0057 | ROBIN S. FRIEHLING | 8/17/2007 | $ (5,000.00) | CW | CHECK |
| 188234 | 8/17/2007 | 9,500.00 | NULL | 1ZB492 | Reconciled Customer Checks | 27445 | 1ZB492 | JUDITH RUBIN | 8/17/2007 | $ (9,500.00) | CW | CHECK |
| 188225 | 8/17/2007 | 15,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 27332 | 1S0393 | ROSEMARIE STADELMAN | 8/17/2007 | $ (15,000.00) | CW | CHECK |
| 188228 | 8/17/2007 | 15,700.00 | NULL | 1S0448 | Reconciled Customer Checks | 221910 | 1S0448 | SLIPMAN CHILDREN'S TRUST 12/29/92 FBO JARED SLIPMAN RANDI ZEMSKY TRUSTEE | 8/17/2007 | $ (15,700.00) | CW | CHECK |
| 188221 | 8/17/2007 | 25,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 213688 | 1G0255 | ROBERT GOLDBERG & ELLYN GERBER JT WROS | 8/17/2007 | $ (25,000.00) | CW | CHECK |
| 188235 | 8/17/2007 | 25,025.00 | NULL | 1ZR192 | Reconciled Customer Checks | 273521 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 8/17/2007 | $ (25,025.00) | CW | CHECK |
| 188227 | 8/17/2007 | 34,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 54669 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 8/17/2007 | $ (34,000.00) | CW | CHECK |
| 188236 | 8/17/2007 | 40,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 220117 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 8/17/2007 | $ (40,000.00) | CW | CHECK |
| 188218 | 8/17/2007 | 50,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 299517 | 1CM085 | MARY F HARTMEYER | 8/17/2007 | $ (50,000.00) | CW | CHECK |
| 188226 | 8/17/2007 | 87,100.00 | NULL | 1S0394 | Reconciled Customer Checks | 54631 | 1S0394 | RANDI ZEMSKY SLIPMAN | 8/17/2007 | $ (87,100.00) | CW | CHECK |
| 188230 | 8/17/2007 | 100,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 298610 | 1ZA428 | ROBIN LORI SILNA | 8/17/2007 | $ (100,000.00) | CW | CHECK |
| 188232 | 8/17/2007 | 100,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 221918 | 1ZA735 | RUTH E GOLDSTEIN | 8/17/2007 | $ (100,000.00) | CW | CHECK |
| 188222 | 8/17/2007 | 200,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 283056 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 8/17/2007 | $ (200,000.00) | CW | CHECK |
| 188223 | 8/17/2007 | 200,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 162533 | 1P0101 | PISETZNER FAMILY LIMITED PARTNERSHIP | 8/17/2007 | $ (200,000.00) | CW | CHECK |
| 188224 | 8/17/2007 | 400,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 197533 | 1S0176 | S H & HELEN R SCHEUER FAM FDN C/O ASSOCIATES | 8/17/2007 | $ (400,000.00) | CW | CHECK |
| 188219 | 8/17/2007 | 505,804.00 | NULL | 1D0069 | Reconciled Customer Checks | 13142 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O PASCALI | 8/17/2007 | $ (505,804.00) | CW | CHECK |
| 188249 | 8/20/2007 | 5,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 310347 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 8/20/2007 | $ (5,000.00) | CW | CHECK |
| 188256 | 8/20/2007 | 7,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 220090 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 8/20/2007 | $ (7,000.00) | CW | CHECK |
| 188245 | 8/20/2007 | 8,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 221819 | 1G0322 | GREENE/EDERMAN LLC C/O RICHARD S GREENE | 8/20/2007 | $ (8,000.00) | CW | CHECK |
| 188254 | 8/20/2007 | 10,000.00 | NULL | 1ZA616 | Reconciled Customer Checks | 197975 | 1ZA616 | EILEEN WEINSTEIN | 8/20/2007 | $ (10,000.00) | CW | CHECK |
| 188241 | 8/20/2007 | 13,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 154063 | 1C1255 | E MARSHALL COMORA | 8/20/2007 | $ (13,000.00) | CW | CHECK |
| 188238 | 8/20/2007 | 20,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 313888 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 8/20/2007 | $ (20,000.00) | CW | CHECK |
| 188246 | 8/20/2007 | 20,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 213816 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 8/20/2007 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to the 703 Account from JPMC Account XXXXX1509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188253 | 8/20/2007 | 20,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 302358 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 8/20/2007 | $ (20,000.00) | CW | CHECK |
| 188255 | 8/20/2007 | 50,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 220058 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 8/20/2007 | $ (50,000.00) | CW | CHECK |
| 188242 | 8/20/2007 | 59,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 219870 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/20/2007 | $ (59,000.00) | CW | CHECK |
| 188243 | 8/20/2007 | 75,000.00 | NULL | 1F0106 | Reconciled Customer Checks | 13233 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 8/20/2007 | $ (75,000.00) | CW | CHECK |
| 188257 | 8/20/2007 | 99,334.00 | NULL | 1ZB578 | Reconciled Customer Checks | 54744 | 1ZB578 | KENZIE MACINNES TRUSTEE KENZIE & FRANCES W MACINNES EXEMPTION TRUST | 8/20/2007 | $ (99,334.00) | CW | CHECK |
| 188247 | 8/20/2007 | 100,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 27293 | 1K0164 | RICHARD KARYO INVESTMENTS | 8/20/2007 | $ (100,000.00) | CW | CHECK |
| 188248 | 8/20/2007 | 100,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 273452 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 8/20/2007 | $ (100,000.00) | CW | CHECK |
| 188252 | 8/20/2007 | 125,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 298606 | 1ZA377 | M GARTH SHERMAN | 8/20/2007 | $ (125,000.00) | CW | CHECK |
| 188244 | 8/20/2007 | 130,100.00 | NULL | 1F0168 | Reconciled Customer Checks | 27239 | 1F0168 | THEODORE H FRIEDMAN 023758 | 8/20/2007 | $ (130,100.00) | CW | CHECK |
| 188240 | 8/20/2007 | 150,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 299513 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 8/20/2007 | $ (150,000.00) | CW | CHECK |
| 188239 | 8/20/2007 | 300,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 213471 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 8/20/2007 | $ (300,000.00) | CW | CHECK |
| 188250 | 8/20/2007 | 500,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 197548 | 1ZA312 | RINGLER PARTNERS L P | 8/20/2007 | $ (500,000.00) | CW | CHECK |
| 188282 | 8/21/2007 | 3,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 293116 | 1ZA316 | MR ELLIOT S KAYE | 8/21/2007 | $ (3,000.00) | CW | CHECK |
| 188280 | 8/21/2007 | 4,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 273430 | 1S0412 | ROBERT S SAVIN | 8/21/2007 | $ (4,000.00) | CW | CHECK |
| 188283 | 8/21/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 302373 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/21/2007 | $ (5,000.00) | CW | CHECK |
| 188274 | 8/21/2007 | 10,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 213843 | 1K0103 | JEFFREY KOMMIT | 8/21/2007 | $ (10,000.00) | CW | CHECK |
| 188259 | 8/21/2007 | 15,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 70434 | 1CM044 | EPSTEIN EARL TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 8/21/2007 | $ (15,000.00) | CW | CHECK |
| 188275 | 8/21/2007 | 15,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 302334 | 1K0134 | BARBARA LYNN KAPLAN | 8/21/2007 | $ (15,000.00) | CW | CHECK |
| 188286 | 8/21/2007 | 15,000.00 | NULL | 1ZB488 | Reconciled Customer Checks | 234227 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 8/21/2007 | $ (15,000.00) | CW | CHECK |
| 188287 | 8/21/2007 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 98573 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 8/21/2007 | $ (15,000.00) | CW | CHECK |
| 188278 | 8/21/2007 | 17,940.00 | NULL | 1P0092 | Reconciled Customer Checks | 232734 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/21/2007 | $ (17,940.00) | CW | CHECK |
| 188260 | 8/21/2007 | 20,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 306016 | 1CM204 | ALEXANDER E FLAX | 8/21/2007 | $ (20,000.00) | CW | CHECK |
| 188276 | 8/21/2007 | 20,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 164242 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 8/21/2007 | $ (20,000.00) | CW | CHECK |
| 188270 | 8/21/2007 | 25,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 302269 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 8/21/2007 | $ (25,000.00) | CW | CHECK |
| 188273 | 8/21/2007 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 27268 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 8/21/2007 | $ (25,000.00) | CW | CHECK |
| 188284 | 8/21/2007 | 30,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 281319 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 8/21/2007 | $ (30,000.00) | CW | CHECK |
| 188261 | 8/21/2007 | 35,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 302258 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 8/21/2007 | $ (35,000.00) | CW | CHECK |
| 188271 | 8/21/2007 | 45,000.00 | NULL | 1EM465 | Reconciled Customer Checks | 276144 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 8/21/2007 | $ (45,000.00) | CW | CHECK |
| 188263 | 8/21/2007 | 50,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 306036 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 8/21/2007 | $ (50,000.00) | CW | CHECK |
| 188267 | 8/21/2007 | 50,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 306039 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 8/21/2007 | $ (50,000.00) | CW | CHECK |
| 188268 | 8/21/2007 | 70,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 271780 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 8/21/2007 | $ (70,000.00) | CW | CHECK |
| 188269 | 8/21/2007 | 74,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 67399 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER RESET KSM | 8/21/2007 | $ (74,000.00) | CW | CHECK |
| 188277 | 8/21/2007 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 197898 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 8/21/2007 | $ (75,000.00) | CW | CHECK |
| 188262 | 8/21/2007 | 100,000.00 | NULL | 1CM419 | Reconciled Customer Checks | 27136 | 1CM419 | JACK ELIAS LIVING TRUST DATED 3/31/97 | 8/21/2007 | $ (100,000.00) | CW | CHECK |
| 188272 | 8/21/2007 | 100,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 313908 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 8/21/2007 | $ (100,000.00) | CW | CHECK |
| 188285 | 8/21/2007 | 100,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 302399 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 8/21/2007 | $ (100,000.00) | CW | CHECK |
| 188279 | 8/21/2007 | 200,000.00 | NULL | 1R0153 | Reconciled Customer Checks | 269261 | 1R0153 | ERIC D ROTH | 8/21/2007 | $ (200,000.00) | CW | CHECK |
| 188281 | 8/21/2007 | 200,000.00 | NULL | 1S0466 | Reconciled Customer Checks | 54697 | 1S0466 | IVAN SCHWARTZMAN IES 2002 LLC | 8/21/2007 | $ (200,000.00) | CW | CHECK |
| 188293 | 8/22/2007 | 525.50 | NULL | 1H0168 | Reconciled Customer Checks | 302311 | 1H0168 | NTC & CO. FBO BERNARD HOFFMAN (094163) | 8/22/2007 | $ (525.50) | CW | CHECK |
| 188305 | 8/22/2007 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 198093 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 8/22/2007 | $ (5,000.00) | CW | CHECK |
| 188294 | 8/22/2007 | 6,125.00 | NULL | 1KW182 | Reconciled Customer Checks | 213775 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/22/2007 | $ (6,125.00) | CW | CHECK |
| 188300 | 8/22/2007 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 234029 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 8/22/2007 | $ (10,000.00) | CW | CHECK |
| 188304 | 8/22/2007 | 11,350.00 | NULL | 1ZG025 | Reconciled Customer Checks | 261632 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 8/22/2007 | $ (11,350.00) | CW | CHECK |
| 188289 | 8/22/2007 | 14,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 138670 | 1CM689 | MICHAEL ZOHAR FLAX | 8/22/2007 | $ (14,000.00) | CW | CHECK |
| 188290 | 8/22/2007 | 25,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 184351 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 8/22/2007 | $ (25,000.00) | CW | CHECK |
| 188302 | 8/22/2007 | 35,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 27441 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 8/22/2007 | $ (35,000.00) | CW | CHECK |
| 188291 | 8/22/2007 | 40,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 239877 | 1EM221 | ROBERT M WALLACK | 8/22/2007 | $ (40,000.00) | CW | CHECK |
| 188301 | 8/22/2007 | 50,000.00 | NULL | 1ZA538 | Reconciled Customer Checks | 269270 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 8/22/2007 | $ (50,000.00) | CW | CHECK |
| 188306 | 8/22/2007 | 60,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 61820 | 1Z0022 | DR MICHAEL J ZINNER | 8/22/2007 | $ (60,000.00) | CW | CHECK |
| 188303 | 8/22/2007 | 60,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 115490 | 1ZB517 | HELENE JULIETTE FEFFER | 8/22/2007 | $ (60,000.00) | CW | CHECK |
| 188295 | 8/22/2007 | 80,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 115505 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/22/2007 | $ (80,000.00) | CW | CHECK |
| 188297 | 8/22/2007 | 150,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 94323 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 8/22/2007 | $ (150,000.00) | CW | CHECK |
| 188296 | 8/22/2007 | 300,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 306104 | 1L0119 | EVELYN LANGBERT | 8/22/2007 | $ (300,000.00) | CW | CHECK |
| 188298 | 8/22/2007 | 300,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 295041 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 8/22/2007 | $ (300,000.00) | CW | CHECK |
| 188299 | 8/22/2007 | 600,000.00 | NULL | 1ZA401 | Reconciled Customer Checks | 140540 | 1ZA401 | JEFFREY SCHAFFER DONNA SCHAFFER JT WROS | 8/22/2007 | $ (600,000.00) | CW | CHECK |
| 188292 | 8/22/2007 | 1,000,000.00 | NULL | 1F0065 | Reconciled Customer Checks | 13223 | 1F0065 | RALPH FINE | 8/22/2007 | $ (1,000,000.00) | CW | CHECK |
| 188335 | 8/23/2007 | 100.00 | NULL | 1ZR192 | Reconciled Customer Checks | 261333 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 8/23/2007 | $ (100.00) | CW | CHECK |
| 188323 | 8/23/2007 | 3,314.50 | NULL | 1SH036 | Reconciled Customer Checks | 54610 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 8/23/2007 | $ (3,314.50) | PW | CHECK |
| 188321 | 8/23/2007 | 4,261.50 | NULL | 1SH026 | Reconciled Customer Checks | 220023 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 8/23/2007 | $ (4,261.50) | PW | CHECK |
| 188322 | 8/23/2007 | 4,261.50 | NULL | 1SH032 | Reconciled Customer Checks | 54626 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 8/23/2007 | $ (4,261.50) | PW | CHECK |
| 188326 | 8/23/2007 | 5,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 27368 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 8/23/2007 | $ (5,000.00) | CW | CHECK |
| 188334 | 8/23/2007 | 6,000.00 | NULL | 1ZB406 | Reconciled Customer Checks | 220072 | 1ZB406 | KAREN L RABINS | 8/23/2007 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks 12/1/1998 - 12/31/2008 From JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188333 | 8/23/2007 | 7,000.00 | NULL | 1ZB025 | Reconciled Customer Checks | 273463 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 8/23/2007 | $ (7,000.00) | CW | CHECK |
| 188318 | 8/23/2007 | 7,182.35 | NULL | 1KW182 | Reconciled Customer Checks | 146854 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/23/2007 | $ (7,182.35) | CW | CHECK |
| 188309 | 8/23/2007 | 7,716.88 | NULL | 1CM235 | Reconciled Customer Checks | 306028 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/23/2007 | $ (7,716.88) | CW | CHECK |
| 188316 | 8/23/2007 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 302307 | 1H0095 | JANE M DELAIRE | 8/23/2007 | $ (10,000.00) | CW | CHECK |
| 188328 | 8/23/2007 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 220127 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 8/23/2007 | $ (10,000.00) | CW | CHECK |
| 188331 | 8/23/2007 | 12,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 241887 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 8/23/2007 | $ (12,000.00) | CW | CHECK |
| 188310 | 8/23/2007 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 313900 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 8/23/2007 | $ (20,000.00) | CW | CHECK |
| 188308 | 8/23/2007 | 23,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 154002 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 8/23/2007 | $ (23,000.00) | CW | CHECK |
| 188327 | 8/23/2007 | 25,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 261353 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 8/23/2007 | $ (25,000.00) | CW | CHECK |
| 188314 | 8/23/2007 | 30,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 306052 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 8/23/2007 | $ (30,000.00) | CW | CHECK |
| 188315 | 8/23/2007 | 40,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 219886 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 8/23/2007 | $ (40,000.00) | CW | CHECK |
| 188320 | 8/23/2007 | 40,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 38128 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 8/23/2007 | $ (40,000.00) | CW | CHECK |
| 188319 | 8/23/2007 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 273390 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 8/23/2007 | $ (50,000.00) | CW | CHECK |
| 188311 | 8/23/2007 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 271729 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 8/23/2007 | $ (100,000.00) | CW | CHECK |
| 188330 | 8/23/2007 | 100,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 298613 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 8/23/2007 | $ (100,000.00) | CW | CHECK |
| 188325 | 8/23/2007 | 164,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 70907 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 8/23/2007 | $ (164,000.00) | CW | CHECK |
| 188317 | 8/23/2007 | 250,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 219954 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 8/23/2007 | $ (250,000.00) | CW | CHECK |
| 188313 | 8/23/2007 | 350,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 146595 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 8/23/2007 | $ (350,000.00) | CW | CHECK |
| 188312 | 8/23/2007 | 360,000.00 | NULL | 1CM926 | Reconciled Customer Checks | 219808 | 1CM926 | BOL INVESTMENTS CORP | 8/23/2007 | $ (360,000.00) | CW | CHECK |
| 188324 | 8/23/2007 | 520,000.00 | NULL | 1SH187 | Reconciled Customer Checks | 233981 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 8/23/2007 | $ (520,000.00) | CW | CHECK |
| 188329 | 8/23/2007 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 310341 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 8/23/2007 | $ (900,000.00) | CW | CHECK |
| 188342 | 8/24/2007 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 273403 | 1P0120 | ALEXIS PIZZURRO | 8/24/2007 | $ (10,000.00) | CW | CHECK |
| 188343 | 8/24/2007 | 15,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 213805 | 1KW318 | SUSAN KAPLAN | 8/24/2007 | $ (15,000.00) | CW | CHECK |
| 188340 | 8/24/2007 | 20,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 302266 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 8/24/2007 | $ (20,000.00) | CW | CHECK |
| 188348 | 8/24/2007 | 20,000.00 | NULL | 1ZR086 | Reconciled Customer Checks | 198084 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 8/24/2007 | $ (20,000.00) | CW | CHECK |
| 188349 | 8/24/2007 | 25,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 139356 | 1Z0034 | NICOLE ZELL | 8/24/2007 | $ (25,000.00) | CW | CHECK |
| 188346 | 8/24/2007 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 61846 | 1ZA027 | SAUL A GERONEMUS TSEE URT DTD 6/92 FBO SAUL A GERONEMUS | 8/24/2007 | $ (25,000.00) | CW | CHECK |
| 188345 | 8/24/2007 | 30,025.00 | NULL | 1R0189 | Reconciled Customer Checks | 116218 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 8/24/2007 | $ (30,025.00) | CW | CHECK |
| 188347 | 8/24/2007 | 50,000.00 | NULL | 1ZR084 | Reconciled Customer Checks | 273518 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 8/24/2007 | $ (50,000.00) | CW | CHECK |
| 188341 | 8/24/2007 | 75,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 184412 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 8/24/2007 | $ (75,000.00) | CW | CHECK |
| 188337 | 8/24/2007 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 269817 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 8/24/2007 | $ (100,000.00) | CW | CHECK |
| 188339 | 8/24/2007 | 125,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 13148 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 8/24/2007 | $ (125,000.00) | CW | CHECK |
| 188338 | 8/24/2007 | 250,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 239803 | 1CM025 | S & J PARTNERSHIP | 8/24/2007 | $ (250,000.00) | CW | CHECK |
| 188342 | 8/24/2007 | 500,000.00 | NULL | 1EM068 | Reconciled Customer Checks | 280011 | 1EM068 | JAMES M GOODMAN & AUDREY M GOODMAN T/I/C | 8/24/2007 | $ (500,000.00) | CW | CHECK |
| 188365 | 8/27/2007 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 27339 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 8/27/2007 | $ (5,000.00) | CW | CHECK |
| 188366 | 8/27/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 132766 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/27/2007 | $ (5,000.00) | CW | CHECK |
| 188360 | 8/27/2007 | 7,618.44 | NULL | 1RU043 | Reconciled Customer Checks | 143269 | 1RU043 | ANNA PESELNICK | 8/27/2007 | $ (7,618.44) | CW | CHECK |
| 188364 | 8/27/2007 | 8,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 197953 | 1ZA594 | MOLLY SHULMAN | 8/27/2007 | $ (8,000.00) | CW | CHECK |
| 188369 | 8/27/2007 | 9,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 273513 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 8/27/2007 | $ (9,500.00) | CW | CHECK |
| 188367 | 8/27/2007 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 32153 | 1R0113 | CHARLES C ROLLINS | 8/27/2007 | $ (10,000.00) | CW | CHECK |
| 188367 | 8/27/2007 | 20,874.70 | NULL | 1ZB479 | Reconciled Customer Checks | 261616 | 1ZB479 | ELIZABETH WOESSNER | 8/27/2007 | $ (20,874.70) | CW | CHECK |
| 188351 | 8/27/2007 | 35,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 213525 | 1CM227 | M HARVEY RUBIN TRUST OF 11/1/92 | 8/27/2007 | $ (35,000.00) | CW | CHECK |
| 188370 | 8/27/2007 | 35,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 214024 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 8/27/2007 | $ (35,000.00) | CW | CHECK |
| 188357 | 8/27/2007 | 35,025.00 | NULL | 1F0173 | Reconciled Customer Checks | 197766 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 8/27/2007 | $ (35,025.00) | CW | CHECK |
| 188359 | 8/27/2007 | 50,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 273293 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 8/27/2007 | $ (50,000.00) | CW | CHECK |
| 188356 | 8/27/2007 | 60,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 184519 | 1EM417 | MRS MARILYN SPEAKMAN | 8/27/2007 | $ (60,000.00) | CW | CHECK |
| 188368 | 8/27/2007 | 60,000.00 | NULL | 1ZB563 | Reconciled Customer Checks | 249962 | 1ZB563 | BLD FAMILY HOLDINGS LLC C/O LORNA WALLENSTEIN | 8/27/2007 | $ (60,000.00) | CW | CHECK |
| 188355 | 8/27/2007 | 75,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 306032 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 8/27/2007 | $ (75,000.00) | CW | CHECK |
| 188358 | 8/27/2007 | 80,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 213727 | 1H0144 | SANDRA HEINE | 8/27/2007 | $ (80,000.00) | CW | CHECK |
| 188354 | 8/27/2007 | 163,000.00 | NULL | 1C1278 | Reconciled Customer Checks | 306020 | 1C1278 | NTC & CO. FBO STUART COOPER (111328) | 8/27/2007 | $ (163,000.00) | CW | CHECK |
| 188362 | 8/27/2007 | 193,910.60 | NULL | 1U0010 | Reconciled Customer Checks | 261546 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 8/27/2007 | $ (193,910.60) | CW | CHECK |
| 188353 | 8/27/2007 | 212,695.66 | NULL | 1CM612 | Reconciled Customer Checks | 299494 | 1CM612 | NTC & CO. FBO JEROME A SIEGEL (04986) | 8/27/2007 | $ (212,695.66) | CW | CHECK |
| 188363 | 8/27/2007 | 250,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 288368 | 1ZA467 | HAROLD A THAU | 8/27/2007 | $ (250,000.00) | CW | CHECK |
| 188352 | 8/27/2007 | 400,000.00 | NULL | 1CM355 | Reconciled Customer Checks | 313898 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 8/27/2007 | $ (400,000.00) | CW | CHECK |
| 188397 | 8/28/2007 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 241900 | 1ZA478 | JOHN J KONE | 8/28/2007 | $ (4,000.00) | CW | CHECK |
| 188372 | 8/28/2007 | 5,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 213387 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 8/28/2007 | $ (5,000.00) | CW | CHECK |
| 188387 | 8/28/2007 | 5,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 283043 | 1M0043 | MISCORK CORP #1 | 8/28/2007 | $ (5,000.00) | CW | CHECK |
| 188395 | 8/28/2007 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 269634 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 8/28/2007 | $ (5,000.00) | CW | CHECK |
| 188393 | 8/28/2007 | 7,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 61849 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 8/28/2007 | $ (7,000.00) | CW | CHECK |
| 188400 | 8/28/2007 | 7,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 306148 | 1ZB331 | MARGARET GROSIAK | 8/28/2007 | $ (7,000.00) | CW | CHECK |
| 188386 | 8/28/2007 | 8,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 27288 | 1K0132 | SHEILA KOLODNY | 8/28/2007 | $ (8,000.00) | CW | CHECK |
| 188388 | 8/28/2007 | 8,000.00 | NULL | 1R0140 | Reconciled Customer Checks | 143350 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 8/28/2007 | $ (8,000.00) | CW | CHECK |
| 188402 | 8/28/2007 | 14,000.00 | NULL | 1ZG025 | Reconciled Customer Checks | 213990 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 8/28/2007 | $ (14,000.00) | CW | CHECK |
| 188390 | 8/28/2007 | 15,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 306128 | 1S0412 | ROBERT S SAVIN | 8/28/2007 | $ (15,000.00) | CW | CK |
| 188398 | 8/28/2007 | 15,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 284929 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 8/28/2007 | $ (15,000.00) | CW | CHECK |
| 188384 | 8/28/2007 | 21,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 146786 | 1G0273 | GOORE PARTNERSHIP | 8/28/2007 | $ (21,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions per Bank Records from JPMChase Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188376 | 8/28/2007 | 25,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 213503 | 1C1242 | ALYSSA BETH CERTILMAN | 8/28/2007 | $ (25,000.00) | CW | CHECK |
| 188374 | 8/28/2007 | 25,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 213590 | 1CM469 | SOSNIK BESSEN LP | 8/28/2007 | $ (25,000.00) | CW | CHECK |
| 188401 | 8/28/2007 | 25,000.00 | NULL | 1ZB353 | Reconciled Customer Checks | 52601 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 8/28/2007 | $ (25,000.00) | CW | CHECK |
| 188377 | 8/28/2007 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 219856 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 8/28/2007 | $ (30,000.00) | CW | CHECK |
| 188398 | 8/28/2007 | 30,000.00 | NULL | 1ZA658 | Reconciled Customer Checks | 213913 | 1ZA658 | SANFORD HARWOOD REV TRUST DTD 2/10/98 | 8/28/2007 | $ (30,000.00) | CW | CHECK |
| 188375 | 8/28/2007 | 50,000.00 | NULL | 1C1223 | Reconciled Customer Checks | 271774 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 8/28/2007 | $ (50,000.00) | CW | CHECK |
| 188382 | 8/28/2007 | 50,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 197782 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 8/28/2007 | $ (50,000.00) | CW | CHECK |
| 188392 | 8/28/2007 | 50,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 54725 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 8/28/2007 | $ (50,000.00) | CW | CHECK |
| 188381 | 8/28/2007 | 75,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 146687 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 8/28/2007 | $ (75,000.00) | CW | CHECK |
| 188385 | 8/28/2007 | 75,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 13241 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 8/28/2007 | $ (75,000.00) | CW | CHECK |
| 188373 | 8/28/2007 | 82,090.60 | NULL | 1CM285 | Reconciled Customer Checks | 13129 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 8/28/2007 | $ (82,090.60) | CW | CHECK |
| 188378 | 8/28/2007 | 85,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 306044 | 1EM120 | J B L H PARTNERS | 8/28/2007 | $ (85,000.00) | CW | CHECK |
| 188379 | 8/28/2007 | 100,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 281266 | 1EM122 | SIDNEY MARKS TRUST 2002 | 8/28/2007 | $ (100,000.00) | CW | CHECK |
| 188380 | 8/28/2007 | 100,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 146671 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 8/28/2007 | $ (100,000.00) | CW | CHECK |
| 188383 | 8/28/2007 | 100,000.00 | NULL | 1G0243 | Reconciled Customer Checks | 27198 | 1G0243 | DR EDMOND GOREK & MARGUERITE M GOREK J/T WROS | 8/28/2007 | $ (100,000.00) | CW | CHECK |
| 188391 | 8/28/2007 | 100,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 261558 | 1S0513 | BARBARA SIROTKIN | 8/28/2007 | $ (100,000.00) | CW | CHECK |
| 188399 | 8/28/2007 | 100,000.00 | NULL | 1ZA858 | Reconciled Customer Checks | 306136 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 8/28/2007 | $ (100,000.00) | CW | CHECK |
| 188389 | 8/28/2007 | 121,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 288161 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 8/28/2007 | $ (121,000.00) | CW | CHECK |
| 188394 | 8/28/2007 | 150,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 234017 | 1ZA309 | ELAINE R SCHAFFER OR CARLA R HURSHHORN TTEES ELAINE R SCHAFFER REV TST | 8/28/2007 | $ (150,000.00) | CW | CHECK |
| 188416 | 8/29/2007 | 1,278.14 | NULL | 1KW182 | Reconciled Customer Checks | 146857 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/29/2007 | $ (1,278.14) | CW | CHECK |
| 188425 | 8/29/2007 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 283117 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 8/29/2007 | $ (3,000.00) | CW | CHECK |
| 188413 | 8/29/2007 | 5,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 219898 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 8/29/2007 | $ (5,000.00) | CW | CHECK |
| 188423 | 8/29/2007 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 198024 | 1ZB263 | RICHARD M ROSEN | 8/29/2007 | $ (5,000.00) | CW | CHECK |
| 188420 | 8/29/2007 | 7,500.00 | NULL | 1ZA269 | Reconciled Customer Checks | 197543 | 1ZA269 | A & L INVESTMENTS LLC | 8/29/2007 | $ (7,500.00) | CW | CHECK |
| 188407 | 8/29/2007 | 10,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 313892 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 8/29/2007 | $ (10,000.00) | CW | CHECK |
| 188421 | 8/29/2007 | 10,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 27344 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 8/29/2007 | $ (10,000.00) | CW | CHECK |
| 188411 | 8/29/2007 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 219876 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 8/29/2007 | $ (20,000.00) | CW | CHECK |
| 188427 | 8/29/2007 | 20,000.00 | NULL | 1ZR269 | Reconciled Customer Checks | 261639 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 8/29/2007 | $ (20,000.00) | CW | CHECK |
| 188408 | 8/29/2007 | 25,000.00 | NULL | 1CM884 | Reconciled Customer Checks | 269895 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 8/29/2007 | $ (25,000.00) | CW | CHECK |
| 188418 | 8/29/2007 | 30,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 256884 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 8/29/2007 | $ (30,000.00) | CW | CHECK |
| 188404 | 8/29/2007 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 276134 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/29/2007 | $ (40,000.00) | CW | CHECK |
| 188406 | 8/29/2007 | 45,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 13099 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 8/29/2007 | $ (45,000.00) | CW | CHECK |
| 188415 | 8/29/2007 | 50,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 27217 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 8/29/2007 | $ (50,000.00) | CW | CHECK |
| 188422 | 8/29/2007 | 50,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 261568 | 1ZA894 | MELTON FAMILY LLC | 8/29/2007 | $ (50,000.00) | CW | CHECK |
| 188414 | 8/29/2007 | 60,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 213656 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 8/29/2007 | $ (60,000.00) | CW | CHECK |
| 188424 | 8/29/2007 | 60,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 54739 | 1ZB304 | JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 8/29/2007 | $ (60,000.00) | CW | CHECK |
| 188419 | 8/29/2007 | 93,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 302377 | 1W0039 | BONNIE T WEBSTER | 8/29/2007 | $ (93,000.00) | CW | CHECK |
| 188410 | 8/29/2007 | 115,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 184338 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 8/29/2007 | $ (115,000.00) | CW | CHECK |
| 188417 | 8/29/2007 | 160,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 116214 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 8/29/2007 | $ (160,000.00) | CW | CHECK |
| 188409 | 8/29/2007 | 200,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 146588 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITONO | 8/29/2007 | $ (200,000.00) | CW | CHECK |
| 188426 | 8/29/2007 | 230,010.00 | NULL | 1ZR254 | Reconciled Customer Checks | 273524 | 1ZR254 | NTC & CO. FBO RITA HEFTLER (44107) | 8/29/2007 | $ (230,010.00) | CW | CHECK |
| 188412 | 8/29/2007 | 300,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 184537 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 8/29/2007 | $ (300,000.00) | CW | CHECK |
| 188405 | 8/29/2007 | 600,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 184256 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 8/29/2007 | $ (600,000.00) | CW | CHECK |
| 188452 | 8/30/2007 | 2,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 221934 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 8/30/2007 | $ (2,500.00) | CW | CHECK |
| 188440 | 8/30/2007 | 5,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 219928 | 1G0036 | THE GOLDBERG NOMINEE PARTNERSHIP | 8/30/2007 | $ (5,000.00) | CW | CHECK |
| 188438 | 8/30/2007 | 10,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 197682 | 1G0220 | CARLA GINSBURG M D | 8/30/2007 | $ (10,000.00) | CW | CHECK |
| 188439 | 8/30/2007 | 10,000.00 | NULL | 1G0314 | Reconciled Customer Checks | 213694 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE ACTIVITY CAROL R GOLDBERG AND | 8/30/2007 | $ (10,000.00) | CW | CHECK |
| 188447 | 8/30/2007 | 10,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 213940 | 1S0530 | ARIANNE SCHREER | 8/30/2007 | $ (10,000.00) | CW | CHECK |
| 188453 | 8/30/2007 | 10,000.00 | NULL | 1ZB551 | Reconciled Customer Checks | 198047 | 1ZB551 | JANE B MODELL ROSEN | 8/30/2007 | $ (10,000.00) | CW | CHECK |
| 188433 | 8/30/2007 | 13,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 146645 | 1EM334 | METRO MOTOR IMPORTS INC | 8/30/2007 | $ (13,000.00) | CW | CHECK |
| 188450 | 8/30/2007 | 20,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 140550 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 8/30/2007 | $ (20,000.00) | CW | CHECK |
| 188437 | 8/30/2007 | 25,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 13229 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 8/30/2007 | $ (25,025.00) | CW | CHECK |
| 188429 | 8/30/2007 | 35,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 239813 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/30/2007 | $ (35,000.00) | CW | CHECK |
| 188446 | 8/30/2007 | 35,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 306124 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 8/30/2007 | $ (35,000.00) | CW | CHECK |
| 188448 | 8/30/2007 | 50,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 234245 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 8/30/2007 | $ (50,000.00) | CW | CHECK |
| 188443 | 8/30/2007 | 52,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 213798 | 1KW246 | TEPPER FAMILY 1998 TRUST | 8/30/2007 | $ (52,000.00) | CW | CHECK |
| 188432 | 8/30/2007 | 59,500.00 | NULL | 1CM838 | Reconciled Customer Checks | 138688 | 1CM838 | ANDREW J ARKIN 2003 GRANTOR ANNUITY TRUST | 8/30/2007 | $ (59,500.00) | CW | CHECK |
| 188442 | 8/30/2007 | 70,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 213762 | 1KW164 | STEVEN I LIFTON LIFTON FINANCIAL GROUP LLC | 8/30/2007 | $ (70,000.00) | CW | CHECK |
| 188441 | 8/30/2007 | 75,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 139772 | 1H0132 | J HELLER CHARITABLE UNITRUST | 8/30/2007 | $ (75,000.00) | CW | CHECK |
| 188445 | 8/30/2007 | 75,000.00 | NULL | 1ZA772 | Reconciled Customer Checks | 273449 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 8/30/2007 | $ (75,000.00) | CW | CHECK |
| 188430 | 8/30/2007 | 100,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 294114 | 1CM248 | JOYCE G BULLEN | 8/30/2007 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the 703 Account from JPMC/Chase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188431 | 8/30/2007 | 100,000.00 | NULL | 1CM523 | Reconciled Customer Checks | 27149 | 1CM523 | ANDREW ARKIN | 8/30/2007 | $ (100,000.00) | CW | CHECK |
| 188434 | 8/30/2007 | 200,000.00 | NULL | 1EM434 | Reconciled Customer Checks | 115551 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 8/30/2007 | $ (200,000.00) | CW | CHECK |
| 188449 | 8/30/2007 | 350,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 256892 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 8/30/2007 | $ (350,000.00) | CW | CHECK |
| 188445 | 8/30/2007 | 400,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 232723 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 8/30/2007 | $ (400,000.00) | CW | CHECK |
| 188444 | 8/30/2007 | 692,292.98 | NULL | 1KW308 | Reconciled Customer Checks | 27254 | 1KW308 | EDWARD TEPPER JACQUELINE TEPPER ELISE TEPPER TIC | 8/30/2007 | $ (692,292.98) | CW | CHECK |
| 188482 | 8/31/2007 | 2,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 220096 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J/T/F MARGERY SETTLER 1ST BENE | 8/31/2007 | $ (2,000.00) | CW | CHECK |
| 188477 | 8/31/2007 | 10,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 132860 | 1ZA127 | REBECCA L VICTOR | 8/31/2007 | $ (10,000.00) | CW | CHECK |
| 188476 | 8/31/2007 | 13,500.00 | NULL | 1ZA126 | Reconciled Customer Checks | 310145 | 1ZA126 | DIANA P VICTOR | 8/31/2007 | $ (13,500.00) | CW | CHECK |
| 188456 | 8/31/2007 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 250019 | 1CM270 | CATHY GINS | 8/31/2007 | $ (15,000.00) | CW | CHECK |
| 188475 | 8/31/2007 | 17,100.00 | NULL | 1T0052 | Reconciled Customer Checks | 221925 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/31/2007 | $ (17,100.00) | CW | CHECK |
| 188457 | 8/31/2007 | 20,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 313890 | 1CM618 | JOSHUA D FLAX | 8/31/2007 | $ (20,000.00) | CW | CHECK |
| 188473 | 8/31/2007 | 20,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 27313 | 1S0141 | EMILY S STARR | 8/31/2007 | $ (20,000.00) | CW | CHECK |
| 188469 | 8/31/2007 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 221862 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 8/31/2007 | $ (25,000.00) | CW | CHECK |
| 188458 | 8/31/2007 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 313891 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 8/31/2007 | $ (30,000.00) | CW | CHECK |
| 188464 | 8/31/2007 | 30,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 283019 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 8/31/2007 | $ (30,000.00) | CW | CHECK |
| 188468 | 8/31/2007 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 197791 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 8/31/2007 | $ (30,000.00) | CW | CHECK |
| 188474 | 8/31/2007 | 30,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 269630 | 1S0261 | VERNA T SMITH TRUSTEE UA DTD 5/25/95 F/B/O VERNA SMITH ET AL | 8/31/2007 | $ (30,000.00) | CW | CHECK |
| 188459 | 8/31/2007 | 35,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 187506 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 8/31/2007 | $ (35,000.00) | CW | CHECK |
| 188481 | 8/31/2007 | 35,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 220079 | 1ZB464 | LYNN SUSTAK | 8/31/2007 | $ (35,000.00) | CW | CHECK |
| 188463 | 8/31/2007 | 40,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 146656 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 8/31/2007 | $ (40,000.00) | CW | CHECK |
| 188465 | 8/31/2007 | 50,000.00 | NULL | 1F0151 | Reconciled Customer Checks | 219934 | 1F0151 | BARBARA E FELDMAN | 8/31/2007 | $ (50,000.00) | CW | CHECK |
| 188479 | 8/31/2007 | 66,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 273441 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 8/31/2007 | $ (66,000.00) | CW | CHECK |
| 188467 | 8/31/2007 | 75,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 213705 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 8/31/2007 | $ (75,000.00) | CW | CHECK |
| 188472 | 8/31/2007 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 146904 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/93 | 8/31/2007 | $ (100,000.00) | CW | CHECK |
| 188480 | 8/31/2007 | 100,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 132815 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 8/31/2007 | $ (100,000.00) | CW | CHECK |
| 188478 | 8/31/2007 | 140,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 284925 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 8/31/2007 | $ (140,000.00) | CW | CHECK |
| 188455 | 8/31/2007 | 167,500.00 | NULL | 1A0073 | Reconciled Customer Checks | 313887 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 8/31/2007 | $ (167,500.00) | CW | CHECK |
| 188461 | 8/31/2007 | 170,000.00 | NULL | 1EM010 | Reconciled Customer Checks | 219826 | 1EM010 | PENNY BANK | 8/31/2007 | $ (170,000.00) | CW | CHECK |
| 188466 | 8/31/2007 | 200,000.00 | NULL | 1F0201 | Reconciled Customer Checks | 306080 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 8/31/2007 | $ (200,000.00) | CW | CHECK |
| 188460 | 8/31/2007 | 400,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 213548 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 8/31/2007 | $ (400,000.00) | CW | CHECK |
| 188470 | 8/31/2007 | 1,250,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 115527 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/31/2007 | $ (1,250,000.00) | CW | CHECK |
| 188462 | 8/31/2007 | 9,500,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 184486 | 1EM313 | C E H LIMITED PARTNERSHIP | 8/31/2007 | $ (9,500,000.00) | CW | CHECK |
| 188561 | 9/4/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 213291 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 9/4/2007 | $ (1,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 188557 | 9/4/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 225372 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 9/4/2007 | $ (1,000.00) | CW | CHECK |
| 188527 | 9/4/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 277949 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 9/4/2007 | $ (1,500.00) | CW | CHECK |
| 188562 | 9/4/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 297870 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 9/4/2007 | $ (3,000.00) | CW | CHECK |
| 188539 | 9/4/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 18128 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 9/4/2007 | $ (3,400.00) | CW | CHECK |
| 188526 | 9/4/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 52445 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 9/4/2007 | $ (3,500.00) | CW | CHECK |
| 188488 | 9/4/2007 | 4,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 234356 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 9/4/2007 | $ (4,000.00) | CW | CHECK |
| 188523 | 9/4/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 18045 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN (111326 | 9/4/2007 | $ (4,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 188530 | 9/4/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 289880 | 1KW128 | MS YETTA GOLDMAN | 9/4/2007 | $ (5,000.00) | CW | CHECK |
| 188542 | 9/4/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 213214 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/4/2007 | $ (5,000.00) | CW | CHECK |
| 188554 | 9/4/2007 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 79891 | 1M0169 | JENNIFER MADOFF | 9/4/2007 | $ (5,000.00) | CW | CHECK |
| 188555 | 9/4/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 283085 | 1P0025 | ELAINE PIKULIK | 9/4/2007 | $ (5,000.00) | CW | CHECK |
| 188511 | 9/4/2007 | 5,000.00 | NULL | 1ZB383 | Reconciled Customer Checks | 175955 | 1ZB383 | JON G WARNER 5310 LAS VEGAS CIRCLE | 9/4/2007 | $ (5,000.00) | CW | CHECK |
| 188519 | 9/4/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 283182 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 9/4/2007 | $ (6,000.00) | CW | CHECK |
| 188548 | 9/4/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 147810 | 1K0003 | JEAN KAHN | 9/4/2007 | $ (6,000.00) | CW | CHECK |
| 188534 | 9/4/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 18102 | 1KW199 | STELLA FRIEDMAN | 9/4/2007 | $ (6,000.00) | CW | CHECK |
| 188559 | 9/4/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 297866 | 1R0041 | AMY ROTH | 9/4/2007 | $ (6,000.00) | CW | CHECK |
| 188550 | 9/4/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 297845 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 9/4/2007 | $ (7,000.00) | CW | CHECK |
| 188489 | 9/4/2007 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 272001 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 9/4/2007 | $ (7,500.00) | CW | CHECK |
| 188528 | 9/4/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 18078 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 9/4/2007 | $ (7,500.00) | CW | CHECK |
| 188563 | 9/4/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 204301 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 9/4/2007 | $ (8,000.00) | CW | CHECK |
| 188510 | 9/4/2007 | 8,200.00 | NULL | 1ZB305 | Reconciled Customer Checks | 175944 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 9/4/2007 | $ (8,200.00) | CW | CHECK |
| 188551 | 9/4/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 190857 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 9/4/2007 | $ (9,722.00) | CW | CHECK 2007 DISTRIBUTION |
| 188518 | 9/4/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 139638 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 9/4/2007 | $ (10,000.00) | CW | CHECK |
| 188529 | 9/4/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 289862 | 1KW126 | HOWARD LEES | 9/4/2007 | $ (10,000.00) | CW | CHECK |
| 188532 | 9/4/2007 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 297831 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 9/4/2007 | $ (10,000.00) | CW | CHECK |
| 188536 | 9/4/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 52440 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 9/4/2007 | $ (10,000.00) | CW | CHECK |
| 188560 | 9/4/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 272184 | 1R0050 | JONATHAN ROTH | 9/4/2007 | $ (10,000.00) | CW | CHECK |
| 188564 | 9/4/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 199003 | 1S0497 | PATRICIA SAMUELS | 9/4/2007 | $ (10,500.00) | CW | CHECK |
| 188515 | 9/4/2007 | 11,700.00 | NULL | 1ZB458 | Reconciled Customer Checks | 184061 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 9/4/2007 | $ (11,700.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188517 | 9/4/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 312481 | 1B0258 | AMY JOEL | 9/4/2007 | $ (12,000.00) | CW | CHECK |
| 188549 | 9/4/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 79831 | 1K0004 | RUTH KAHN | 9/4/2007 | $ (12,200.00) | CW | CHECK |
| 188512 | 9/4/2007 | 12,400.00 | NULL | 1ZB450 | Reconciled Customer Checks | 141611 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 9/4/2007 | $ (12,400.00) | CW | CHECK |
| 188514 | 9/4/2007 | 12,400.00 | NULL | 1ZB451 | Reconciled Customer Checks | 148069 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 9/4/2007 | $ (12,400.00) | CW | CHECK |
| 188496 | 9/4/2007 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 245687 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 9/4/2007 | $ (15,000.00) | CW | CHECK |
| 188531 | 9/4/2007 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 98887 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 9/4/2007 | $ (15,000.00) | CW | CHECK |
| 188498 | 9/4/2007 | 15,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 190879 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/4/2007 | $ (15,000.00) | CW | CHECK |
| 188521 | 9/4/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 272100 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 9/4/2007 | $ (18,500.00) | CW | CHECK 2007 DISTRIBUTION |
| 188503 | 9/4/2007 | 20,000.00 | NULL | 1ZA409 | Reconciled Customer Checks | 242640 | 1ZA409 | MARILYN COHN GROSS | 9/4/2007 | $ (20,000.00) | CW | CHECK |
| 188540 | 9/4/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 180629 | 1KW347 | FS COMPANY LLC | 9/4/2007 | $ (25,000.00) | CW | CHECK |
| 188558 | 9/4/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 180745 | 1R0016 | JUDITH RECHLER | 9/4/2007 | $ (25,000.00) | CW | CHECK |
| 188492 | 9/4/2007 | 26,334.00 | NULL | 1FN084 | Reconciled Customer Checks | 141596 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 9/4/2007 | $ (26,334.00) | CW | CHECK |
| 188522 | 9/4/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 67152 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 9/4/2007 | $ (30,000.00) | CW | CHECK |
| 188508 | 9/4/2007 | 30,000.00 | NULL | 1ZB897 | Reconciled Customer Checks | 88089 | 1ZB897 | KRELLENSTEIN FAMILY LP II 1996 | 9/4/2007 | $ (30,000.00) | CW | CHECK |
| 188509 | 9/4/2007 | 30,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 50816 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 9/4/2007 | $ (30,000.00) | CW | CHECK |
| 188524 | 9/4/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 180598 | 1KW067 | FRED WILPON | 9/4/2007 | $ (35,000.00) | CW | CHECK |
| 188545 | 9/4/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 297840 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 9/4/2007 | $ (35,000.00) | CW | CHECK |
| 188553 | 9/4/2007 | 35,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 283049 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/4/2007 | $ (35,294.00) | CW | CHECK |
| 188556 | 9/4/2007 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 297862 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 9/4/2007 | $ (39,000.00) | CW | CHECK 2007 DISTRIBUTION |
| 188537 | 9/4/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 147788 | 1KW263 | MARVIN B TEPPER | 9/4/2007 | $ (40,000.00) | CW | CHECK |
| 188487 | 9/4/2007 | 46,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 249944 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 9/4/2007 | $ (46,000.00) | CW | CHECK |
| 188484 | 9/4/2007 | 50,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 234299 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 9/4/2007 | $ (50,000.00) | CW | CHECK |
| 188490 | 9/4/2007 | 50,000.00 | NULL | 1EM241 | Reconciled Customer Checks | 269654 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE 5/1 UA DTD 4/20/90 | 9/4/2007 | $ (50,000.00) | CW | CHECK |
| 188525 | 9/4/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 245656 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 9/4/2007 | $ (50,000.00) | CW | CHECK |
| 188544 | 9/4/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 190851 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 9/4/2007 | $ (50,000.00) | CW | CHECK |
| 188520 | 9/4/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 13598 | 1EM193 | MALCOLM L SHERMAN | 9/4/2007 | $ (60,000.00) | CW | CHECK |
| 188547 | 9/4/2007 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 18141 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 9/4/2007 | $ (65,000.00) | CW | CHECK |
| 188516 | 9/4/2007 | 67,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 175960 | 1ZB474 | KATHERINE M ENGLEBARDT | 9/4/2007 | $ (67,000.00) | CW | CHECK |
| 188543 | 9/4/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 269050 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 9/4/2007 | $ (70,000.00) | CW | CHECK |
| 188493 | 9/4/2007 | 75,000.00 | NULL | 1F0106 | Reconciled Customer Checks | 297775 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 9/4/2007 | $ (75,000.00) | CW | CHECK |
| 188504 | 9/4/2007 | 75,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 180852 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 9/4/2007 | $ (75,000.00) | CW | CHECK |
| 188535 | 9/4/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 190827 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/4/2007 | $ (100,000.00) | CW | CHECK |
| 188538 | 9/4/2007 | 100,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 147791 | 1KW315 | STERLING THIRTY VENTURE, LLC | 9/4/2007 | $ (100,000.00) | CW | CHECK |
| 188531 | 9/4/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 194087 | 1KW358 | STERLING 20 LLC | 9/4/2007 | $ (100,000.00) | CW | CHECK |
| 188546 | 9/4/2007 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 147798 | 1KW447 | STERLING TWENTY FIVE LLC | 9/4/2007 | $ (110,000.00) | CW | CHECK |
| 188507 | 9/4/2007 | 120,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 37212 | 1ZA716 | TOBY HARWOOD | 9/4/2007 | $ (120,000.00) | CW | CHECK |
| 188550 | 9/4/2007 | 123,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 204226 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 9/4/2007 | $ (123,000.00) | CW | CHECK |
| 188486 | 9/4/2007 | 124,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 273580 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 9/4/2007 | $ (124,000.00) | CW | CHECK |
| 188491 | 9/4/2007 | 150,000.00 | NULL | 1EM485 | Reconciled Customer Checks | 261765 | 1EM485 | ELIOT L BERNSTEIN MARITAL TS1 | 9/4/2007 | $ (150,000.00) | CW | CHECK |
| 188495 | 9/4/2007 | 150,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 139838 | 1G0326 | MAXWELL L GATES TRUST 1997 | 9/4/2007 | $ (150,000.00) | CW | CHECK |
| 188500 | 9/4/2007 | 150,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 213274 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 9/4/2007 | $ (150,000.00) | CW | CHECK |
| 188485 | 9/4/2007 | 180,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 132954 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 9/4/2007 | $ (180,000.00) | CW | CHECK |
| 188494 | 9/4/2007 | 200,000.00 | NULL | 1G0289 | Reconciled Customer Checks | 180549 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 9/4/2007 | $ (200,000.00) | CW | CHECK |
| 188502 | 9/4/2007 | 200,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 18214 | 1S0211 | JOHN Y SESKIS | 9/4/2007 | $ (200,000.00) | CW | CHECK |
| 188497 | 9/4/2007 | 250,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 283045 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/4/2007 | $ (250,000.00) | CW | CHECK |
| 188499 | 9/4/2007 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 147906 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 9/4/2007 | $ (250,000.00) | CW | CHECK |
| 188533 | 9/4/2007 | 270,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 272117 | 1KW156 | STERLING 15C LLC | 9/4/2007 | $ (270,000.00) | CW | CHECK |
| 188503 | 9/4/2007 | 300,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 204271 | 1S0224 | DONALD SCHUPAK | 9/4/2007 | $ (300,000.00) | CW | CHECK |
| 188552 | 9/4/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 190861 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/4/2007 | $ (1,200,000.00) | CW | CHECK |
| 188616 | 9/5/2007 | 3,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 46560 | 1ZG007 | ROSE SICILIA | 9/5/2007 | $ (3,000.00) | CW | CHECK |
| 188601 | 9/5/2007 | 3,600.00 | NULL | 1S0440 | Reconciled Customer Checks | 175785 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 9/5/2007 | $ (3,600.00) | CW | CHECK |
| 188583 | 9/5/2007 | 4,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 268916 | 1D0020 | DOLINSKY INVESTMENT FUND | 9/5/2007 | $ (4,500.00) | CW | CHECK |
| 188591 | 9/5/2007 | 5,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 79797 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 9/5/2007 | $ (5,000.00) | CW | CHECK |
| 188596 | 9/5/2007 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 37065 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 9/5/2007 | $ (5,000.00) | CW | CHECK |
| 188623 | 9/5/2007 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 141649 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/5/2007 | $ (5,000.00) | CW | CHECK |
| 188609 | 9/5/2007 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 220791 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 9/5/2007 | $ (5,000.00) | CW | CHECK |
| 188618 | 9/5/2007 | 6,500.00 | NULL | 1ZR171 | Reconciled Customer Checks | 220844 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 9/5/2007 | $ (6,500.00) | CW | CHECK |
| 188598 | 9/5/2007 | 9,600.00 | NULL | 1R0190 | Reconciled Customer Checks | 283110 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 9/5/2007 | $ (9,600.00) | CW | CHECK |
| 188602 | 9/5/2007 | 10,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 180794 | 1S0489 | JEFFREY SISKIND | 9/5/2007 | $ (10,000.00) | CW | CHECK |
| 188603 | 9/5/2007 | 10,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 297904 | 1S0494 | SYLVIA SAMUELS | 9/5/2007 | $ (10,000.00) | CW | CHECK |
| 188608 | 9/5/2007 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 92830 | 1ZA313 | STEPHANIE GAIL VICTOR | 9/5/2007 | $ (10,000.00) | CW | CHECK |
| 188611 | 9/5/2007 | 10,000.00 | NULL | 1ZA686 | Reconciled Customer Checks | 175871 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 9/5/2007 | $ (10,000.00) | CW | CHECK |
| 188615 | 9/5/2007 | 10,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 141627 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 9/5/2007 | $ (10,000.00) | CW | CHECK |
| 188617 | 9/5/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 175972 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/5/2007 | $ (10,000.00) | CW | CHECK |
| 188621 | 9/5/2007 | 14,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 148084 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 9/5/2007 | $ (14,000.00) | CW | CHECK |
| 188578 | 9/5/2007 | 15,000.00 | NULL | 1CM773 | Reconciled Customer Checks | 234409 | 1CM773 | NATHAN KASE | 9/5/2007 | $ (15,000.00) | CW | CHECK |
| 188600 | 9/5/2007 | 15,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 204291 | 1S0258 | HOWARD SCHWARTZBERG | 9/5/2007 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMC...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188582 | 9/5/2007 | 20,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 222077 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 9/5/2007 | $ (20,000.00) | CW | CHECK |
| 188594 | 9/5/2007 | 20,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 251793 | 1P0110 | ELAINE POSTAL | 9/5/2007 | $ (20,000.00) | CW | CHECK |
| 188607 | 9/5/2007 | 20,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 220757 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 9/5/2007 | $ (20,000.00) | CW | CHECK |
| 188613 | 9/5/2007 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 204436 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 9/5/2007 | $ (20,000.00) | CW | CHECK |
| 188597 | 9/5/2007 | 21,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 198882 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 9/5/2007 | $ (21,000.00) | CW | CHECK |
| 188574 | 9/5/2007 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 273590 | 1CM487 | SANDRA WINSTON | 9/5/2007 | $ (25,000.00) | CW | CHECK |
| 188577 | 9/5/2007 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 268817 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 9/5/2007 | $ (25,000.00) | CW | CHECK |
| 188576 | 9/5/2007 | 25,800.00 | NULL | 1CM597 | Reconciled Customer Checks | 268833 | 1CM597 | SLOAN G KAMENSTEIN | 9/5/2007 | $ (25,800.00) | CW | CHECK |
| 188584 | 9/5/2007 | 35,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 272029 | 1EM202 | MERLE L SLEEPER | 9/5/2007 | $ (35,000.00) | CW | CHECK |
| 188593 | 9/5/2007 | 35,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 194132 | 1P0095 | ELAINE POSTAL | 9/5/2007 | $ (35,000.00) | CW | CHECK |
| 188595 | 9/5/2007 | 35,000.00 | NULL | 1P0116 | Reconciled Customer Checks | 294983 | 1P0116 | THE ROBERT POSTAL 2006 TRUST AGREEMENT | 9/5/2007 | $ (35,000.00) | CW | CHECK |
| 188590 | 9/5/2007 | 40,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 283260 | 1F0112 | JOAN L FISHER | 9/5/2007 | $ (40,000.00) | CW | CHECK |
| 188604 | 9/5/2007 | 40,000.00 | NULL | 1S0502 | Reconciled Customer Checks | 180817 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 9/5/2007 | $ (40,000.00) | CW | CHECK |
| 188612 | 9/5/2007 | 45,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 249030 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 9/5/2007 | $ (45,000.00) | CW | CHECK |
| 188575 | 9/5/2007 | 45,700.00 | NULL | 1CM596 | Reconciled Customer Checks | 61917 | 1CM596 | TRACY D KAMENSTEIN | 9/5/2007 | $ (45,700.00) | CW | CHECK |
| 188581 | 9/5/2007 | 50,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 261709 | 1C1219 | ANDREW H COHEN | 9/5/2007 | $ (50,000.00) | CW | CHECK |
| 188606 | 9/5/2007 | 50,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 204344 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 9/5/2007 | $ (50,000.00) | CW | CHECK |
| 188568 | 9/5/2007 | 60,000.00 | NULL | 1CM117 | Reconciled Customer Checks | 234291 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 9/5/2007 | $ (60,000.00) | CW | CHECK |
| 188570 | 9/5/2007 | 60,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 222020 | 1CM220 | MICHAEL GINDEL | 9/5/2007 | $ (60,000.00) | CW | CHECK |
| 188585 | 9/5/2007 | 60,000.00 | NULL | 1EM308 | Reconciled Customer Checks | 105856 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 9/5/2007 | $ (60,000.00) | CW | CHECK |
| 188614 | 9/5/2007 | 60,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 204441 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 9/5/2007 | $ (60,000.00) | CW | CHECK |
| 188579 | 9/5/2007 | 61,500.00 | NULL | 1CM913 | Reconciled Customer Checks | 234420 | 1CM913 | DAVID R KAMENSTEIN | 9/5/2007 | $ (61,500.00) | CW | CHECK |
| 188580 | 9/5/2007 | 61,500.00 | NULL | 1CM914 | Reconciled Customer Checks | 268862 | 1CM914 | CAROL KAMENSTEIN | 9/5/2007 | $ (61,500.00) | CW | CHECK |
| 188620 | 9/5/2007 | 70,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 141641 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 9/5/2007 | $ (70,000.00) | CW | CHECK |
| 188599 | 9/5/2007 | 70,339.00 | NULL | 1S0238 | Reconciled Customer Checks | 37085 | 1S0238 | DEBRA A WECHSLER | 9/5/2007 | $ (70,339.00) | CW | CHECK |
| 188610 | 9/5/2007 | 75,000.00 | NULL | 1ZA449 | Reconciled Customer Checks | 92879 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 9/5/2007 | $ (75,000.00) | CW | CHECK |
| 188569 | 9/5/2007 | 95,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 312487 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 9/5/2007 | $ (95,000.00) | CW | CHECK |
| 188567 | 9/5/2007 | 98,200.00 | NULL | 1B0267 | Reconciled Customer Checks | 283154 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 9/5/2007 | $ (98,200.00) | CW | CHECK |
| 188586 | 9/5/2007 | 100,000.00 | NULL | 1EM445 | Reconciled Customer Checks | 261781 | 1EM445 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 9/5/2007 | $ (100,000.00) | CW | CHECK |
| 188622 | 9/5/2007 | 100,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 249066 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 9/5/2007 | $ (100,000.00) | CW | CHECK |
| 188619 | 9/5/2007 | 100,200.00 | NULL | 1ZR234 | Reconciled Customer Checks | 204501 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 9/5/2007 | $ (100,200.00) | CW | CHECK |
| 188605 | 9/5/2007 | 115,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 37165 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 9/5/2007 | $ (115,000.00) | CW | CHECK |
| 188592 | 9/5/2007 | 125,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 32843 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 9/5/2007 | $ (125,000.00) | CW | CHECK |
| 188571 | 9/5/2007 | 150,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 98675 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 9/5/2007 | $ (150,000.00) | CW | CHECK |
| 188588 | 9/5/2007 | 220,000.00 | NULL | 1FN078 | Reconciled Customer Checks | 225382 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 9/5/2007 | $ (220,000.00) | CW | CHECK |
| 188572 | 9/5/2007 | 250,000.00 | NULL | 1CM357 | Reconciled Customer Checks | 222046 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 9/5/2007 | $ (250,000.00) | CW | CHECK |
| 188587 | 9/5/2007 | 300,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 312521 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 9/5/2007 | $ (300,000.00) | CW | CHECK |
| 188566 | 9/5/2007 | 300,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 261663 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 9/5/2007 | $ (300,000.00) | CW | CHECK |
| 188573 | 9/5/2007 | 400,000.00 | NULL | 1CM444 | Reconciled Customer Checks | 267346 | 1CM444 | SMALL FAMILY PARTNERSHIIF | 9/5/2007 | $ (400,000.00) | CW | CHECK |
| 188625 | 9/6/2007 | 911.17 | NULL | 1A0136 | Reconciled Customer Checks | 139414 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 9/6/2007 | $ (911.17) | CW | CHECK |
| 188652 | 9/6/2007 | 1,100.00 | NULL | 1KW246 | Reconciled Customer Checks | 79814 | 1KW246 | TEPPER FAMILY 1998 TRUST | 9/6/2007 | $ (1,100.00) | CW | CHECK |
| 188665 | 9/6/2007 | 2,000.00 | NULL | 1RU007 | Reconciled Customer Checks | 198870 | 1RU007 | SAMANTHA MAFFIA ANTHONY MAFFIA & MATHEW MAFFIA DONNA & ANTHONY MAFFIA TSTEES | 9/6/2007 | $ (2,000.00) | CW | CHECK |
| 188654 | 9/6/2007 | 3,500.00 | NULL | 1KW304 | Reconciled Customer Checks | 18109 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 9/6/2007 | $ (3,500.00) | CW | CHECK |
| 188656 | 9/6/2007 | 3,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 36923 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 9/6/2007 | $ (3,500.00) | CW | CHECK |
| 188627 | 9/6/2007 | 3,780.00 | NULL | 1B0267 | Reconciled Customer Checks | 61880 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 9/6/2007 | $ (3,780.00) | CW | CHECK |
| 188673 | 9/6/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 204423 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/6/2007 | $ (5,000.00) | CW | CHECK |
| 188650 | 9/6/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 147770 | 1KW199 | STELLA FRIEDMAN | 9/6/2007 | $ (6,000.00) | CW | CHECK |
| 188679 | 9/6/2007 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 33022 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 9/6/2007 | $ (9,000.00) | CW | CHECK |
| 188660 | 9/6/2007 | 10,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 245683 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 9/6/2007 | $ (10,000.00) | CW | CHECK |
| 188671 | 9/6/2007 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 92860 | 1ZA448 | LEE MELLS | 9/6/2007 | $ (10,000.00) | CW | CHECK |
| 188676 | 9/6/2007 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 208605 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 9/6/2007 | $ (10,000.00) | CW | CHECK |
| 188635 | 9/6/2007 | 15,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 97782 | 1EM250 | ARDITH RUBNITZ | 9/6/2007 | $ (15,000.00) | CW | CHECK |
| 188674 | 9/6/2007 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 148049 | 1ZB140 | MAXINE EDELSTEIN | 9/6/2007 | $ (15,000.00) | CW | CHECK |
| 188649 | 9/6/2007 | 18,000.00 | NULL | 1KW110 | Reconciled Customer Checks | 289859 | 1KW110 | TODD KATZ MICHAEL KATZ AS CUSTODIAN | 9/6/2007 | $ (18,000.00) | CW | CHECK |
| 188651 | 9/6/2007 | 19,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 272123 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 9/6/2007 | $ (19,000.00) | CW | CHECK |
| 188662 | 9/6/2007 | 19,799.00 | NULL | 1L0221 | Reconciled Customer Checks | 79840 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 9/6/2007 | $ (19,799.00) | CW | CHECK |
| 188659 | 9/6/2007 | 20,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 194092 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 9/6/2007 | $ (20,000.00) | CW | CHECK |
| 188669 | 9/6/2007 | 20,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 204336 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 9/6/2007 | $ (20,000.00) | CW | CHECK |
| 188658 | 9/6/2007 | 21,000.00 | NULL | 1KW389 | Reconciled Customer Checks | 245674 | 1KW389 | SCOTT WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 9/6/2007 | $ (21,000.00) | CW | CHECK |
| 188645 | 9/6/2007 | 22,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 18075 | 1KW087 | HEATHER OSTERMAN | 9/6/2007 | $ (22,000.00) | CW | CHECK |
| 188646 | 9/6/2007 | 24,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 297814 | 1KW088 | KENDRA OSTERMAN | 9/6/2007 | $ (24,000.00) | CW | CHECK |
| 188631 | 9/6/2007 | 25,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 288293 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 9/6/2007 | $ (25,000.00) | CW | CHECK |
| 188636 | 9/6/2007 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 140555 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 9/6/2007 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer JPMC 509 Account Transfers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188640 | 9/6/2007 | 25,000.00 | NULL | I0010 | Reconciled Customer Checks | 288249 | I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 9/6/2007 | $ (25,000.00) | CW | CHECK |
| 188663 | 9/6/2007 | 25,000.00 | NULL | 1N0022 | Reconciled Customer Checks | 180705 | 1N0022 | EDMUND A NAHAS | 9/6/2007 | $ (25,000.00) | CW | CHECK |
| 188637 | 9/6/2007 | 32,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 272047 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 9/6/2007 | $ (32,000.00) | CW | CHECK |
| 188648 | 9/6/2007 | 35,000.00 | NULL | 1KW109 | Reconciled Customer Checks | 180604 | 1KW109 | HOWARD KATZ MICHAEL KATZ AS CUSTODIAN | 9/6/2007 | $ (35,000.00) | CW | CHECK |
| 188675 | 9/6/2007 | 36,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 297821 | 1KW103 | SAM OSTERMAN | 9/6/2007 | $ (36,000.00) | CW | CHECK |
| 188675 | 9/6/2007 | 40,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 32970 | 1ZB242 | BARBRA K HIRSH | 9/6/2007 | $ (40,000.00) | CW | CHECK |
| 188668 | 9/6/2007 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 88022 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 9/6/2007 | $ (43,750.00) | CW | CHECK |
| 188626 | 9/6/2007 | 50,000.00 | NULL | 1B0228 | Reconciled Customer Checks | 234271 | 1B0228 | NTC & CO. FBO GEORGE BARASCH (012927) | 9/6/2007 | $ (50,000.00) | CW | CHECK |
| 188632 | 9/6/2007 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 234334 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 9/6/2007 | $ (50,000.00) | CW | CHECK |
| 188667 | 9/6/2007 | 50,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 204330 | 1W0098 | SUSAN L WEST | 9/6/2007 | $ (50,000.00) | CW | CHECK |
| 188666 | 9/6/2007 | 50,010.00 | NULL | 1V0009 | Reconciled Customer Checks | 269552 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 9/6/2007 | $ (50,010.00) | CW | CHECK |
| 188672 | 9/6/2007 | 60,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 249025 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 9/6/2007 | $ (60,000.00) | CW | CHECK |
| 188657 | 9/6/2007 | 65,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 269006 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/6/2007 | $ (65,000.00) | CW | CHECK |
| 188670 | 9/6/2007 | 75,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 199067 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 9/6/2007 | $ (75,000.00) | CW | CHECK |
| 188677 | 9/6/2007 | 95,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 32998 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 9/6/2007 | $ (95,000.00) | CW | CHECK |
| 188630 | 9/6/2007 | 100,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 132974 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 9/6/2007 | $ (100,000.00) | CW | CHECK |
| 188633 | 9/6/2007 | 100,000.00 | NULL | 1CM831 | Reconciled Customer Checks | 261699 | 1CM831 | JOANNE OLIAN | 9/6/2007 | $ (100,000.00) | CW | CHECK |
| 188628 | 9/6/2007 | 100,050.00 | NULL | 1CM296 | Reconciled Customer Checks | 269253 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 9/6/2007 | $ (100,050.00) | CW | CHECK |
| 188678 | 9/6/2007 | 109,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 32976 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 9/6/2007 | $ (109,000.00) | CW | CHECK |
| 188664 | 9/6/2007 | 120,000.00 | NULL | 1P0092 | Reconciled Customer Checks | 32850 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/6/2007 | $ (120,000.00) | CW | CHECK |
| 188638 | 9/6/2007 | 250,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 213158 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 9/6/2007 | $ (250,000.00) | CW | CHECK |
| 188661 | 9/6/2007 | 250,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 194105 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 9/6/2007 | $ (250,000.00) | CW | CHECK |
| 188634 | 9/6/2007 | 300,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 13586 | 1EM052 | MARILYN CHERNIS REV TRUST | 9/6/2007 | $ (300,000.00) | CW | CHECK |
| 188629 | 9/6/2007 | 441,467.85 | NULL | 1CM397 | Reconciled Customer Checks | 234314 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 9/6/2007 | $ (441,467.85) | CW | CHECK |
| 188655 | 9/6/2007 | 480,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 194041 | 1KW315 | STERLING THIRTY VENTURE, LLC | 9/6/2007 | $ (480,000.00) | CW | CHECK |
| 188639 | 9/6/2007 | 500,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 180564 | 1H0022 | BEN HELLER | 9/6/2007 | $ (500,000.00) | CW | CHECK |
| 188644 | 9/6/2007 | 600,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 297826 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 9/6/2007 | $ (600,000.00) | CW | CHECK |
| 188641 | 9/6/2007 | 800,000.00 | NULL | 1KW024 | Reconciled Customer Checks | 245649 | 1KW024 | SAUL B KATZ | 9/6/2007 | $ (800,000.00) | CW | CHECK |
| 188643 | 9/6/2007 | 1,000,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 79806 | 1KW067 | FRED WILPON | 9/6/2007 | $ (1,000,000.00) | CW | CHECK |
| 188653 | 9/6/2007 | 1,800,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 279961 | 1KW300 | STERLING EQUITIES | 9/6/2007 | $ (1,800,000.00) | CW | CHECK |
| 188692 | 9/7/2007 | 1,500.00 | NULL | 1KW200 | Reconciled Customer Checks | 297836 | 1KW200 | JULIE KATZ | 9/7/2007 | $ (1,500.00) | CW | CHECK |
| 188705 | 9/7/2007 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 32922 | 1ZA468 | AMY THAU FRIEDMAN | 9/7/2007 | $ (4,000.00) | CW | CHECK |
| 188711 | 9/7/2007 | 4,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 220821 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 9/7/2007 | $ (4,000.00) | CW | CHECK |
| 188696 | 9/7/2007 | 6,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 294985 | 1N0013 | JULIET NIERENBERG | 9/7/2007 | $ (6,000.00) | CW | CHECK |
| 188706 | 9/7/2007 | 6,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 300682 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 9/7/2007 | $ (6,000.00) | CW | CHECK |
| 188698 | 9/7/2007 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 12311 | 1SH168 | DANIEL I WAINTRUP | 9/7/2007 | $ (7,500.00) | CW | CHECK |
| 188699 | 9/7/2007 | 10,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 37068 | 1S0133 | JENNIFER SPRING MCPHERSON | 9/7/2007 | $ (10,000.00) | CW | CHECK |
| 188709 | 9/7/2007 | 10,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 300690 | 1ZB224 | DAVID ARENSON | 9/7/2007 | $ (10,000.00) | CW | CHECK |
| 188695 | 9/7/2007 | 16,406.89 | NULL | 1L0216 | Reconciled Customer Checks | 147863 | 1L0216 | L F TRADING LLC | 9/7/2007 | $ (16,406.89) | CW | CHECK |
| 188697 | 9/7/2007 | 20,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 190969 | 1P0095 | ELAINE POSTAL | 9/7/2007 | $ (20,000.00) | CW | CHECK |
| 188686 | 9/7/2007 | 25,000.00 | NULL | 1B0288 | Reconciled Customer Checks | 268777 | 1B0288 | JON BANKS JULIE BANKS AS COMMUNITY PROPERTY | 9/7/2007 | $ (25,000.00) | CW | CHECK |
| 188708 | 9/7/2007 | 25,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 251626 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/7/2007 | $ (25,000.00) | CW | CHECK |
| 188710 | 9/7/2007 | 25,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 220809 | 1ZB251 | LAWRENCE R VELVEL | 9/7/2007 | $ (25,000.00) | CW | CHECK |
| 188690 | 9/7/2007 | 30,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 133048 | 1CM955 | THE CLIFFORD A BERNIE TRUSTEE OF THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 9/7/2007 | $ (30,000.00) | CW | CHECK |
| 188707 | 9/7/2007 | 33,000.00 | NULL | 1ZB056 | Reconciled Customer Checks | 46530 | 1ZB056 | ELYNN BERNSTEIN | 9/7/2007 | $ (33,000.00) | CW | CHECK |
| 188693 | 9/7/2007 | 35,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 36930 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/7/2007 | $ (35,000.00) | CW | CHECK |
| 188694 | 9/7/2007 | 35,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 36997 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 9/7/2007 | $ (35,000.00) | CW | CHECK |
| 188691 | 9/7/2007 | 40,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 261791 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 9/7/2007 | $ (40,000.00) | CW | CHECK |
| 188700 | 9/7/2007 | 50,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 294978 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 9/7/2007 | $ (50,000.00) | CW | CHECK |
| 188702 | 9/7/2007 | 50,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 98111 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 9/7/2007 | $ (50,000.00) | CW | CHECK |
| 188683 | 9/7/2007 | 70,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 221988 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 9/7/2007 | $ (70,000.00) | CW | CHECK |
| 188684 | 9/7/2007 | 73,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 273544 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 9/7/2007 | $ (73,000.00) | CW | CHECK |
| 188685 | 9/7/2007 | 75,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 98634 | 1B0101 | BWA AMBASSADOR INC | 9/7/2007 | $ (75,000.00) | CW | CHECK |
| 188701 | 9/7/2007 | 100,000.00 | NULL | 1S0204 | Reconciled Customer Checks | 283125 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 9/7/2007 | $ (100,000.00) | CW | CHECK |
| 188681 | 9/7/2007 | 107,644.00 | NULL | 1A0128 | Reconciled Customer Checks | 139411 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 9/7/2007 | $ (107,644.00) | CW | CHECK |
| 188703 | 9/7/2007 | 111,858.90 | NULL | 1ZA288 | Reconciled Customer Checks | 92819 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 9/7/2007 | $ (111,858.90) | CW | CHECK |
| 188704 | 9/7/2007 | 150,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 141589 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 9/7/2007 | $ (150,000.00) | CW | CHECK |
| 188682 | 9/7/2007 | 200,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 261675 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRF | 9/7/2007 | $ (200,000.00) | CW | CHECK |
| 188687 | 9/7/2007 | 625,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 312491 | 1CM326 | THE LITWIN FOUNDATION INC | 9/7/2007 | $ (625,000.00) | CW | CHECK |
| 188736 | 9/10/2007 | 2,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 141565 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 9/10/2007 | $ (2,000.00) | CW | CHECK |
| 188740 | 9/10/2007 | 2,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 310472 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 9/10/2007 | $ (2,000.00) | CW | CHECK |
| 188725 | 9/10/2007 | 5,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 98855 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/2000 | 9/10/2007 | $ (5,000.00) | CW | CHECK |
| 188726 | 9/10/2007 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 79791 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/10/2007 | $ (5,000.00) | CW | CHECK |
| 188728 | 9/10/2007 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 180644 | 1KW377 | NORMAN PLOTNICK | 9/10/2007 | $ (5,000.00) | CW | CHECK |
| 188729 | 9/10/2007 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 92768 | 1S0293 | TRUDY SCHLACHTER | 9/10/2007 | $ (5,000.00) | CW | CHECK |
| 188742 | 9/10/2007 | 5,300.00 | NULL | 1ZB503 | Reconciled Customer Checks | 92916 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 9/10/2007 | $ (5,300.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188729 | 9/10/2007 | 6,000.00 | NULL | 1K0188 | Reconciled Customer Checks | 298472 | 1K0188 | ROBERT KAPLAN SHARE I TR UW BARBARA KAPLAN TTEE | 9/10/2007 | $ (6,000.00) | CW | CHECK |
| 188741 | 9/10/2007 | 8,000.00 | NULL | 1ZB493 | Reconciled Customer Checks | 46548 | 1ZB493 | STUART RUBIN SUSAN RUBIN JT WROS | 9/10/2007 | $ (8,000.00) | CW | CHECK |
| 188733 | 9/10/2007 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 79897 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 9/10/2007 | $ (10,000.00) | CW | CHECK |
| 188745 | 9/10/2007 | 10,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 46573 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 9/10/2007 | $ (10,000.00) | CW | CHECK |
| 188713 | 9/10/2007 | 12,369.00 | NULL | 1A0036 | Reconciled Customer Checks | 269283 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 9/10/2007 | $ (12,369.00) | CW | CHECK |
| 188714 | 9/10/2007 | 15,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 273554 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 9/10/2007 | $ (15,000.00) | CW | CHECK |
| 188731 | 9/10/2007 | 20,000.00 | NULL | 1M0237 | Reconciled Customer Checks | 283068 | 1M0237 | PENNY MARSON | 9/10/2007 | $ (20,000.00) | CW | CHECK |
| 188743 | 9/10/2007 | 20,000.00 | NULL | 1ZB547 | Reconciled Customer Checks | 249061 | 1ZB547 | LINDA BERGER HOWARD BERGER J/T WROS | 9/10/2007 | $ (20,000.00) | CW | CHECK |
| 188722 | 9/10/2007 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 258541 | 1EM162 | SAMUEL ROBINSON | 9/10/2007 | $ (25,000.00) | CW | CHECK |
| 188739 | 9/10/2007 | 25,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 46541 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 9/10/2007 | $ (25,000.00) | CW | CHECK |
| 188723 | 9/10/2007 | 30,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 241903 | 1EM317 | SAMUEL J OLESKY | 9/10/2007 | $ (30,000.00) | CW | CHECK |
| 188738 | 9/10/2007 | 30,000.00 | NULL | 1ZB056 | Reconciled Customer Checks | 175912 | 1ZB056 | ELYNN BERNSTEIN | 9/10/2007 | $ (30,000.00) | CW | CHECK |
| 188724 | 9/10/2007 | 40,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 220731 | 1EM361 | NTC & CO. FBO PAUL KONIN 943941 | 9/10/2007 | $ (40,000.00) | CW | CHECK |
| 188744 | 9/10/2007 | 40,535.80 | NULL | 1ZR074 | Reconciled Customer Checks | 88108 | 1ZR074 | NTC & CO. FBO ARTHUR GANZ (93786) | 9/10/2007 | $ (40,535.80) | CW | CHECK |
| 188735 | 9/10/2007 | 45,000.00 | NULL | 1S0524 | Reconciled Customer Checks | 88010 | 1S0524 | THE 2006 DONALD SCHUPAK FAMILY TRUST C/O ALAN MAISS TRUSTEE | 9/10/2007 | $ (45,000.00) | CW | CHECK |
| 188719 | 9/10/2007 | 50,000.00 | NULL | 1CM878 | Reconciled Customer Checks | 61921 | 1CM878 | THE HOROWITZ & LIBSHUTZ FAMILY FOUNDATION INC | 9/10/2007 | $ (50,000.00) | CW | CHECK |
| 188718 | 9/10/2007 | 65,000.00 | NULL | 1CM818 | Reconciled Customer Checks | 98714 | 1CM818 | CAROLYN JEAN BENJAMIN | 9/10/2007 | $ (65,000.00) | CW | CHECK |
| 188730 | 9/10/2007 | 65,000.00 | NULL | 1M0196 | Reconciled Customer Checks | 32827 | 1M0196 | JILL MARKS | 9/10/2007 | $ (65,000.00) | CW | CHECK |
| 188720 | 9/10/2007 | 75,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 139702 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 9/10/2007 | $ (75,000.00) | CW | CHECK |
| 188732 | 9/10/2007 | 100,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 272168 | 1P0042 | FREDRIC J PERLEN | 9/10/2007 | $ (100,000.00) | CW | CHECK |
| 188737 | 9/10/2007 | 100,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 92854 | 1ZA428 | ROBIN LORI SILNA | 9/10/2007 | $ (100,000.00) | CW | CHECK |
| 188721 | 9/10/2007 | 125,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 38111 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 9/10/2007 | $ (125,000.00) | CW | CHECK |
| 188727 | 9/10/2007 | 168,000.00 | NULL | 1G0336 | Reconciled Customer Checks | 139840 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 9/10/2007 | $ (168,000.00) | CW | CHECK |
| 188716 | 9/10/2007 | 200,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 268805 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 9/10/2007 | $ (200,000.00) | CW | CHECK |
| 188717 | 9/10/2007 | 200,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 312499 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 9/10/2007 | $ (200,000.00) | CW | CHECK |
| 188715 | 9/10/2007 | 1,015,000.00 | Achenbaum/Mitchell Associates | 1CM378 | Reconciled Customer Checks | 222041 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 9/10/2007 | $ (1,015,000.00) | CW | CHECK |
| 188776 | 9/11/2007 | 5.55 | NULL | 1ZR188 | Reconciled Customer Checks | 254599 | 1ZR188 | NTC & CO. FBO JUDITH H ROME (98133) | 9/11/2007 | $ (5.55) | CW | CHECK |
| 188774 | 9/11/2007 | 42.80 | NULL | 1ZB042 | Reconciled Customer Checks | 46523 | 1ZB042 | JUDITH H ROME | 9/11/2007 | $ (42.80) | CW | CHECK |
| 188757 | 9/11/2007 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 298484 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 9/11/2007 | $ (5,000.00) | CW | CHECK |
| 188761 | 9/11/2007 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 194062 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 9/11/2007 | $ (5,000.00) | CW | CHECK |
| 188772 | 9/11/2007 | 8,500.00 | NULL | 1ZA720 | Reconciled Customer Checks | 199116 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 9/11/2007 | $ (8,500.00) | CW | CHECK |
| 188751 | 9/11/2007 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 133021 | 1CM650 | MATTHEW I BARNES JR | 9/11/2007 | $ (10,000.00) | CW | CHECK |
| 188767 | 9/11/2007 | 10,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 141571 | 1ZA095 | SCADC LInfo CORP C/O ARNOLD MASSIRMAN | 9/11/2007 | $ (10,000.00) | CW | CHECK |
| 188775 | 9/11/2007 | 10,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 300698 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 9/11/2007 | $ (10,000.00) | CW | CHECK |
| 188748 | 9/11/2007 | 20,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 267337 | 1CM270 | CATHY GINS | 9/11/2007 | $ (20,000.00) | CW | CHECK |
| 188750 | 9/11/2007 | 21,300.00 | NULL | 1CM387 | Reconciled Customer Checks | 52458 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 9/11/2007 | $ (21,300.00) | CW | CHECK |
| 188754 | 9/11/2007 | 25,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 312509 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 9/11/2007 | $ (25,000.00) | CW | CHECK |
| 188764 | 9/11/2007 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 79871 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 9/11/2007 | $ (25,000.00) | CW | CHECK |
| 188769 | 9/11/2007 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 199088 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 9/11/2007 | $ (25,000.00) | CW | CHECK |
| 188777 | 9/11/2007 | 30,025.00 | NULL | 1ZR200 | Reconciled Customer Checks | 175994 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 9/11/2007 | $ (30,025.00) | CW | CHECK |
| 188765 | 9/11/2007 | 50,000.00 | NULL | 1RU047 | Reconciled Customer Checks | 32868 | 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | 9/11/2007 | $ (50,000.00) | CW | CHECK |
| 188760 | 9/11/2007 | 75,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 79776 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/11/2007 | $ (75,000.00) | CW | CHECK |
| 188768 | 9/11/2007 | 75,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 220746 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 9/11/2007 | $ (75,000.00) | CW | CHECK |
| 188747 | 9/11/2007 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 139429 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 9/11/2007 | $ (100,000.00) | CW | CHECK |
| 188753 | 9/11/2007 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 298494 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 9/11/2007 | $ (100,000.00) | CW | CHECK |
| 188756 | 9/11/2007 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 312513 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 9/11/2007 | $ (100,000.00) | CW | CHECK |
| 188758 | 9/11/2007 | 100,000.00 | NULL | 1EM262 | Reconciled Customer Checks | 70936 | 1EM262 | M PHILIP SNYDER & SHARON BERMAN SNYDER JT/WROS | 9/11/2007 | $ (100,000.00) | CW | CHECK |
| 188759 | 9/11/2007 | 125,887.30 | NULL | 1EM333 | Reconciled Customer Checks | 220718 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 102C | 9/11/2007 | $ (125,887.30) | CW | CHECK |
| 188752 | 9/11/2007 | 150,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 234375 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 9/11/2007 | $ (150,000.00) | CW | CHECK |
| 188771 | 9/11/2007 | 160,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 32942 | 1ZA470 | ANN DENVER | 9/11/2007 | $ (160,000.00) | CW | CHECK |
| 188749 | 9/11/2007 | 200,000.00 | NULL | 1CM330 | Reconciled Customer Checks | 98682 | 1CM330 | LEVA LLC C/O CHARLOTTE SONENBERG | 9/11/2007 | $ (200,000.00) | CW | CHECK |
| 188770 | 9/11/2007 | 200,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 37195 | 1ZA467 | HAROLD A THAU | 9/11/2007 | $ (200,000.00) | CW | CHECK |
| 188755 | 9/11/2007 | 240,000.00 | NULL | 1D0057 | Reconciled Customer Checks | 234426 | 1D0057 | MARILYN DAVIMOS 1999 GRAT STEWART GLASSMAN, TRUSTEE C/O SHANHOLT GLASSMAN KLEIN CO | 9/11/2007 | $ (240,000.00) | CW | CHECK |
| 188763 | 9/11/2007 | 250,000.00 | NULL | 1L0193 | Reconciled Customer Checks | 147840 | 1L0193 | FRL MILLER REV TRUST C/O DAVID MILLER TSTEE | 9/11/2007 | $ (250,000.00) | CW | CHECK |
| 188766 | 9/11/2007 | 294,750.00 | NULL | 1S0470 | Reconciled Customer Checks | 32902 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 9/11/2007 | $ (294,750.00) | CW | CHECK |
| 188773 | 9/11/2007 | 650,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 88076 | 1ZA779 | DAVID MOST | 9/11/2007 | $ (650,000.00) | CW | CHECK |
| 188762 | 9/11/2007 | 12,000,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 18156 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/11/2007 | $ (12,000,000.00) | CW | CHECK |
| 188779 | 9/12/2007 | 1,500.00 | NULL | 1A0102 | Reconciled Customer Checks | 139391 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 9/12/2007 | $ (1,500.00) | CW | CHECK |
| 188790 | 9/12/2007 | 1,500.00 | NULL | 1EM391 | Reconciled Customer Checks | 220726 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 9/12/2007 | $ (1,500.00) | CW | CHECK |
| 188804 | 9/12/2007 | 2,500.00 | NULL | 1V0009 | Reconciled Customer Checks | 86215 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 9/12/2007 | $ (2,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued to Defendants Drawn from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188789 | 9/12/2007 | 3,800.00 | NULL | 1EM228 | Reconciled Customer Checks | 298622 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 9/12/2007 | $ (3,800.00) | CW | CHECK |
| 188807 | 9/12/2007 | 4,890.54 | NULL | 1ZA831 | Reconciled Customer Checks | 37234 | 1ZA831 | BARBARA BONFIGLI | 9/12/2007 | $ (4,890.54) | CW | CHECK |
| 188802 | 9/12/2007 | 6,100.00 | NULL | 1S0245 | Reconciled Customer Checks | 198902 | 1S0245 | BARRY SHAW | 9/12/2007 | $ (6,100.00) | CW | CHECK |
| 188797 | 9/12/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 190911 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 9/12/2007 | $ (9,500.00) | CW | CHECK |
| 188785 | 9/12/2007 | 10,000.00 | NULL | 1CM682 | Reconciled Customer Checks | 13567 | 1CM682 | BETH FELDMAN | 9/12/2007 | $ (10,000.00) | CW | CHECK |
| 188806 | 9/12/2007 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 199092 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 9/12/2007 | $ (10,000.00) | CW | CHECK |
| 188786 | 9/12/2007 | 20,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 283173 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 9/12/2007 | $ (20,000.00) | CW | CHECK |
| 188798 | 9/12/2007 | 20,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 180690 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 9/12/2007 | $ (20,000.00) | CW | CHECK |
| 188799 | 9/12/2007 | 25,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 194123 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 9/12/2007 | $ (25,000.00) | CW | CHECK |
| 188788 | 9/12/2007 | 35,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 269640 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 9/12/2007 | $ (35,000.00) | CW | CHECK |
| 188805 | 9/12/2007 | 40,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 37177 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 9/12/2007 | $ (40,000.00) | CW | CHECK |
| 188781 | 9/12/2007 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 98609 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 9/12/2007 | $ (50,000.00) | CW | CHECK |
| 188782 | 9/12/2007 | 50,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 98644 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 9/12/2007 | $ (50,000.00) | CW | CHECK |
| 188787 | 9/12/2007 | 50,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 98757 | 1EM152 | RICHARD S POLAND | 9/12/2007 | $ (50,000.00) | CW | CHECK |
| 188803 | 9/12/2007 | 50,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 272246 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 9/12/2007 | $ (50,000.00) | CW | CHECK |
| 188795 | 9/12/2007 | 57,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 79835 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 9/12/2007 | $ (57,000.00) | CW | CHECK |
| 188801 | 9/12/2007 | 60,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 180781 | 1S0060 | JEFFREY SHANKMAN | 9/12/2007 | $ (60,000.00) | CW | CHECK |
| 188796 | 9/12/2007 | 60,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 86431 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 9/12/2007 | $ (60,500.00) | CW | CHECK |
| 188791 | 9/12/2007 | 75,000.00 | NULL | 1EM396 | Reconciled Customer Checks | 140564 | 1EM396 | B & F PALMER LP BOYER H PALMER GENERAL PARTNER | 9/12/2007 | $ (75,000.00) | CW | CHECK |
| 188794 | 9/12/2007 | 75,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 180532 | 1G0034 | CARL GLICK | 9/12/2007 | $ (75,000.00) | CW | CHECK |
| 188792 | 9/12/2007 | 85,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 245617 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 9/12/2007 | $ (85,000.00) | CW | CHECK |
| 188784 | 9/12/2007 | 300,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 234361 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 9/12/2007 | $ (300,000.00) | CW | CHECK |
| 188783 | 9/12/2007 | 350,000.00 | NULL | 1CM621 | Reconciled Customer Checks | 52452 | 1CM621 | FRED SCHWARTZ ALLYNE SCHWARTZ JT WROS | 9/12/2007 | $ (350,000.00) | CW | CHECK |
| 188800 | 9/12/2007 | 450,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 198913 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 9/12/2007 | $ (450,000.00) | CW | CHECK |
| 188780 | 9/12/2007 | 2,000,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 139435 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 9/12/2007 | $ (2,000,000.00) | CW | CHECK |
| 188832 | 9/13/2007 | 5,000.00 | NULL | 1S0285 | Reconciled Customer Checks | 213346 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 9/13/2007 | $ (5,000.00) | CW | CHECK |
| 188838 | 9/13/2007 | 7,500.00 | NULL | 1ZB404 | Reconciled Customer Checks | 249041 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 9/13/2007 | $ (7,500.00) | CW | CHECK |
| 188820 | 9/13/2007 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 220699 | 1EM202 | MERLE L SLEEPER | 9/13/2007 | $ (10,000.00) | CW | CHECK |
| 188834 | 9/13/2007 | 10,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 180859 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 9/13/2007 | $ (10,000.00) | CW | CHECK |
| 188837 | 9/13/2007 | 10,000.00 | NULL | 1ZA928 | Reconciled Customer Checks | 220803 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 9/13/2007 | $ (10,000.00) | CW | CHECK |
| 188828 | 9/13/2007 | 10,396.60 | NULL | 1P0092 | Reconciled Customer Checks | 213269 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/13/2007 | $ (10,396.60) | CW | CHECK |
| 188809 | 9/13/2007 | 11,132.00 | NULL | 1CM137 | Reconciled Customer Checks | 261684 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 9/13/2007 | $ (11,132.00) | CW | CHECK |
| 188829 | 9/13/2007 | 15,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 180750 | 1R0054 | LYNDA ROTH | 9/13/2007 | $ (15,000.00) | CW | CHECK |
| 188830 | 9/13/2007 | 15,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 272188 | 1R0057 | MICHAEL ROTH | 9/13/2007 | $ (15,000.00) | CW | CHECK |
| 188810 | 9/13/2007 | 20,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 273564 | 1CM208 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 9/13/2007 | $ (20,000.00) | CW | CHECK |
| 188812 | 9/13/2007 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 132996 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 9/13/2007 | $ (20,000.00) | CW | CHECK |
| 188818 | 9/13/2007 | 20,000.00 | NULL | 1CM983 | Reconciled Customer Checks | 312503 | 1CM983 | ESTATE OF FAYE ISRAEL NEIL T ISRAEL EXECUTOR | 9/13/2007 | $ (20,000.00) | CW | CHECK |
| 188819 | 9/13/2007 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 268881 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 9/13/2007 | $ (25,000.00) | CW | CHECK |
| 188816 | 9/13/2007 | 25,025.00 | NULL | 1CM600 | Reconciled Customer Checks | 98701 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 9/13/2007 | $ (25,025.00) | CW | CHECK |
| 188839 | 9/13/2007 | 26,000.00 | NULL | 1ZR196 | Reconciled Customer Checks | 92939 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 9/13/2007 | $ (26,000.00) | CW | CHECK |
| 188815 | 9/13/2007 | 44,779.00 | NULL | 1CM598 | Reconciled Customer Checks | 234372 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 9/13/2007 | $ (44,779.00) | CW | CHECK |
| 188835 | 9/13/2007 | 45,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 148041 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 9/13/2007 | $ (45,000.00) | CW | CHECK |
| 188836 | 9/13/2007 | 45,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 300678 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 9/13/2007 | $ (45,000.00) | CW | CHECK |
| 188814 | 9/13/2007 | 50,000.00 | NULL | 1CM557 | Reconciled Customer Checks | 13562 | 1CM557 | C.H.O. ENTERPRISES INC | 9/13/2007 | $ (50,000.00) | CW | CHECK |
| 188817 | 9/13/2007 | 50,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 312501 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 9/13/2007 | $ (50,000.00) | CW | CHECK |
| 188827 | 9/13/2007 | 50,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 236954 | 1K0078 | MADELINE KAPLAN | 9/13/2007 | $ (50,000.00) | CW | CHECK |
| 188831 | 9/13/2007 | 50,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 86227 | 1R0217 | BRIAN ROSS | 9/13/2007 | $ (50,000.00) | CW | CHECK |
| 188813 | 9/13/2007 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 312497 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 9/13/2007 | $ (80,000.00) | CW | CHECK |
| 188823 | 9/13/2007 | 100,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 297779 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 9/13/2007 | $ (100,000.00) | CW | CHECK |
| 188824 | 9/13/2007 | 100,000.00 | NULL | 1G0347 | Reconciled Customer Checks | 297800 | 1G0347 | JUDITH GOLDFARB REVOCABLE TST | 9/13/2007 | $ (100,000.00) | CW | CHECK |
| 188833 | 9/13/2007 | 125,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 147999 | 1ZA048 | ETHEL S WYNER 1 | 9/13/2007 | $ (125,000.00) | CW | CHECK |
| 188825 | 9/13/2007 | 200,000.00 | NULL | 1G0357 | Reconciled Customer Checks | 70418 | 1G0357 | GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 9/13/2007 | $ (200,000.00) | CW | CHECK |
| 188811 | 9/13/2007 | 300,000.00 | NULL | 1CM355 | Reconciled Customer Checks | 283165 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 9/13/2007 | $ (300,000.00) | CW | CHECK |
| 188826 | 9/13/2007 | 300,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 245664 | 1KW277 | LARRY KING REVOCABLE TRUST | 9/13/2007 | $ (300,000.00) | CW | CHECK |
| 188841 | 9/14/2007 | 7,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 132906 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 9/14/2007 | $ (7,000.00) | CW | CHECK |
| 188850 | 9/14/2007 | 10,000.00 | NULL | 1R0134 | Reconciled Customer Checks | 213303 | 1R0134 | DANIEL RYAN | 9/14/2007 | $ (10,000.00) | CW | CHECK |
| 188852 | 9/14/2007 | 10,000.00 | NULL | 1ZB578 | Reconciled Customer Checks | 33048 | 1ZB578 | KENZIE MACINNES TRUSTEE KENZIE & FRANCES W MACINNES EXEMPTION TRUST | 9/14/2007 | $ (10,000.00) | CW | CHECK |
| 188851 | 9/14/2007 | 15,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 204398 | 1ZA758 | ROCHELLE WATTERS | 9/14/2007 | $ (15,000.00) | CW | CHECK |
| 188846 | 9/14/2007 | 19,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 194030 | 1G0273 | GOORE PARTNERSHIP | 9/14/2007 | $ (19,500.00) | CW | CHECK |
| 188848 | 9/14/2007 | 25,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 36980 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/14/2007 | $ (25,000.00) | CW | CHECK |
| 188849 | 9/14/2007 | 35,000.00 | NULL | 1R0112 | Reconciled Customer Checks | 18192 | 1R0112 | STEPHEN ROSENBERG | 9/14/2007 | $ (35,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMCB 509 Account**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188844 | 9/14/2007 | 100,000.00 | NULL | 1EM477 | Reconciled Customer Checks | 258535 | 1EM477 | DIVINE FAMILY FOUNDATION THOMAS M DIVINE ROGIN, NASSAU, C L & H LLC | 9/14/2007 | $ (100,000.00) | CW | CHECK |
| 188845 | 9/14/2007 | 100,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 312539 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 9/14/2007 | $ (100,000.00) | CW | CHECK |
| 188843 | 9/14/2007 | 400,000.00 | NULL | 1CM512 | Reconciled Customer Checks | 267350 | 1CM512 | MERSON LIMITED PARTNERSHIP | 9/14/2007 | $ (400,000.00) | CW | CHECK |
| 188842 | 9/14/2007 | 500,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 268793 | 1CM326 | THE LITWIN FOUNDATION INC | 9/14/2007 | $ (500,000.00) | CW | CHECK |
| 188847 | 9/14/2007 | 600,000.00 | NULL | 1H0139 | Reconciled Customer Checks | 213170 | 1H0139 | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 9/14/2007 | $ (600,000.00) | CW | CHECK |
| 188856 | 9/17/2007 | 5,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 194114 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 9/17/2007 | $ (5,000.00) | CW | CHECK |
| 188855 | 9/17/2007 | 15,007.50 | NULL | 1M0077 | Reconciled Customer Checks | 297848 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 9/17/2007 | $ (15,007.50) | CW | CHECK |
| 188858 | 9/17/2007 | 30,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 213267 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 9/17/2007 | $ (30,000.00) | CW | CHECK |
| 188854 | 9/17/2007 | 50,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 234446 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 9/17/2007 | $ (50,000.00) | CW | CHECK |
| 188857 | 9/17/2007 | 50,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 190947 | 1P0042 | FREDRIC J PERLEN | 9/17/2007 | $ (50,000.00) | CW | CHECK |
| 188859 | 9/17/2007 | 107,142.85 | NULL | 1ZR090 | Reconciled Customer Checks | 204460 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 9/17/2007 | $ (107,142.85) | CW | CHECK |
| 188861 | 9/17/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 272127 | 1L0024 | FRANCIS X LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/17/2007 | $ (220,000.00) | PW | CHECK |
| 188863 | 9/18/2007 | 7,044.41 | NULL | 1B0268 | Reconciled Customer Checks | 267315 | 1B0268 | THERESA BERMAN REVOCABLE TRUST THERESA BERMAN, LYLE BERMAN SHARON BERMAN SNYDER TTEES | 9/18/2007 | $ (7,044.41) | CW | CHECK |
| 188867 | 9/19/2007 | 6,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 222017 | 1B0180 | ANGELA BRANCATO | 9/19/2007 | $ (6,000.00) | CW | CHECK |
| 188878 | 9/19/2007 | 9,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 204451 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 9/19/2007 | $ (9,500.00) | CW | CHECK |
| 188879 | 9/19/2007 | 12,245.27 | NULL | 1ZR185 | Reconciled Customer Checks | 88227 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 9/19/2007 | $ (12,245.27) | CW | CHECK |
| 188871 | 9/19/2007 | 15,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 272193 | 1R0113 | CHARLES C ROLLINS | 9/19/2007 | $ (15,000.00) | CW | CHECK |
| 188877 | 9/19/2007 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 148043 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 9/19/2007 | $ (15,000.00) | CW | CHECK |
| 188868 | 9/19/2007 | 25,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 234460 | 1EM161 | RIMA ROBINSON | 9/19/2007 | $ (25,000.00) | CW | CHECK |
| 188869 | 9/19/2007 | 40,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 194108 | 1K0004 | RUTH KAHN | 9/19/2007 | $ (40,000.00) | CW | CHECK |
| 188870 | 9/19/2007 | 50,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 213281 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 9/19/2007 | $ (50,000.00) | CW | CHECK |
| 188874 | 9/19/2007 | 53,876.55 | NULL | 1S0250 | Reconciled Customer Checks | 37133 | 1S0250 | NTC & CO. FBO DONALD SCHAPIRO I-S 049104 | 9/19/2007 | $ (53,876.55) | CW | CHECK |
| 188873 | 9/19/2007 | 75,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 272235 | 1S0238 | DEBRA A WECHSLER | 9/19/2007 | $ (75,000.00) | CW | CHECK |
| 188876 | 9/19/2007 | 75,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 220769 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 9/19/2007 | $ (75,000.00) | CW | CHECK |
| 188872 | 9/19/2007 | 85,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 283104 | 1R0125 | ALLEN ROSS | 9/19/2007 | $ (85,000.00) | CW | CHECK |
| 188875 | 9/19/2007 | 223,938.56 | NULL | 1S0251 | Reconciled Customer Checks | 297896 | 1S0251 | NTC & CO. FBO DONALD SCHAPIRO II 049105 | 9/19/2007 | $ (223,938.56) | CW | CHECK |
| 188915 | 9/20/2007 | 75.45 | NULL | 1ZA184 | Reconciled Customer Checks | 148006 | 1ZA184 | CINDY FEIGENBLUM OR DAVID FEIGENBLUM J/T WROS | 9/20/2007 | $ (75.45) | CW | CHECK |
| 188918 | 9/20/2007 | 268.16 | NULL | 1ZA461 | Reconciled Customer Checks | 199108 | 1ZA461 | GINO RASILE AND JOSEPHINE RASILE J/T WROS | 9/20/2007 | $ (268.16) | CW | CHECK |
| 188901 | 9/20/2007 | 788.95 | NULL | 1KW009 | Reconciled Customer Checks | 289848 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 9/20/2007 | $ (788.95) | CW | CHECK |
| 188903 | 9/20/2007 | 913.37 | NULL | 1KW412 | Reconciled Customer Checks | 213222 | 1KW412 | DAVID KATZ ET AL TIC | 9/20/2007 | $ (913.37) | CW | CHECK |
| 188895 | 9/20/2007 | 2,738.63 | NULL | 1FR100 | Reconciled Customer Checks | 269236 | 1FR100 | RADCLIFF INVESTMENTS LTD FIVE CONTINENTS FINANCIAL LTD ANCHORAGE CENTRE HARBOUR DRIVE | 9/20/2007 | $ (2,738.63) | CW | CHECK |
| 188899 | 9/20/2007 | 4,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 98882 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 9/20/2007 | $ (4,500.00) | CW | CHECK |
| 188914 | 9/20/2007 | 5,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 180802 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 9/20/2007 | $ (5,000.00) | CW | CHECK |
| 188917 | 9/20/2007 | 5,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 300674 | 1ZA316 | MR ELLIOT S KAYE | 9/20/2007 | $ (5,000.00) | CW | CHECK |
| 188923 | 9/20/2007 | 6,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 37247 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 9/20/2007 | $ (6,000.00) | CW | CHECK |
| 188885 | 9/20/2007 | 7,440.82 | NULL | 1CM239 | Reconciled Customer Checks | 132931 | 1CM239 | FRANCIS G REA OR MERCEDES P REA J/T WROS | 9/20/2007 | $ (7,440.82) | CW | CHECK |
| 188910 | 9/20/2007 | 8,470.55 | NULL | 1N0028 | Reconciled Customer Checks | 180721 | 1N0028 | NINE THIRTY LL INVESTMENTS LLC C/O JFI | 9/20/2007 | $ (8,470.55) | CW | CHECK |
| 188893 | 9/20/2007 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 251805 | 1EM284 | ANDREW M GOODMAN | 9/20/2007 | $ (10,000.00) | CW | CHECK |
| 188906 | 9/20/2007 | 10,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 190885 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 9/20/2007 | $ (10,000.00) | CW | CHECK |
| 188927 | 9/20/2007 | 10,000.00 | NULL | 1ZB577 | Reconciled Customer Checks | 269525 | 1ZB577 | BONNEY A MEYER | 9/20/2007 | $ (10,000.00) | CW | CHECK |
| 188882 | 9/20/2007 | 12,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 234254 | 1B0159 | ANDREA BLOOMGARDEN | 9/20/2007 | $ (12,000.00) | CW | CHECK |
| 188881 | 9/20/2007 | 15,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 98598 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 9/20/2007 | $ (15,000.00) | CW | CHECK |
| 188886 | 9/20/2007 | 15,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 52466 | 1CM281 | GARY M WEISS | 9/20/2007 | $ (15,000.00) | CW | CHECK |
| 188894 | 9/20/2007 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 61978 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 9/20/2007 | $ (15,000.00) | CW | CHECK |
| 188925 | 9/20/2007 | 15,000.00 | NULL | 1ZB476 | Reconciled Customer Checks | 248999 | 1ZB476 | BEATRICE WEXELBAUM REV TRUST DTD 5/6/1981 CASA DEL MAR | 9/20/2007 | $ (15,000.00) | CW | CHECK |
| 188926 | 9/20/2007 | 15,000.00 | NULL | 1ZB477 | Reconciled Customer Checks | 141619 | 1ZB477 | JOSEPH WEXELBAUM TRUST B BEATRICE WEXELBAUM TRUSTEE CASA DEL MAR | 9/20/2007 | $ (15,000.00) | CW | CHECK |
| 188897 | 9/20/2007 | 19,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 98872 | 1G0322 | GREENE LEDERMAN LLC C/O RICHARD S GREENE | 9/20/2007 | $ (19,000.00) | CW | CHECK |
| 188902 | 9/20/2007 | 19,238.00 | NULL | 1KW132 | Reconciled Customer Checks | 289884 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 9/20/2007 | $ (19,238.00) | CW | CHECK |
| 188883 | 9/20/2007 | 20,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 234282 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 9/20/2007 | $ (20,000.00) | CW | CHECK |
| 188892 | 9/20/2007 | 20,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 222098 | 1EM142 | TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 9/20/2007 | $ (20,000.00) | CW | CHECK |
| 188924 | 9/20/2007 | 20,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 175927 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 9/20/2007 | $ (20,000.00) | CW | CHECK |
| 188919 | 9/20/2007 | 25,500.00 | NULL | 1ZA539 | Reconciled Customer Checks | 92884 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 9/20/2007 | $ (25,500.00) | CW | CHECK |
| 188904 | 9/20/2007 | 32,524.29 | NULL | 1KW427 | Reconciled Customer Checks | 79819 | 1KW427 | SAUL B KATZ ET AL TIC | 9/20/2007 | $ (32,524.29) | CW | CHECK |
| 188909 | 9/20/2007 | 40,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 282137 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 9/20/2007 | $ (40,000.00) | CW | CHECK |
| 188891 | 9/20/2007 | 45,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 234454 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 9/20/2007 | $ (45,000.00) | CW | CHECK |
| 188884 | 9/20/2007 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 312485 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 9/20/2007 | $ (50,000.00) | CW | CHECK |
| 188908 | 9/20/2007 | 50,000.00 | NULL | 1L0146 | Reconciled Customer Checks | 190898 | 1L0146 | CAREN LOW | 9/20/2007 | $ (50,000.00) | CW | CHECK |
| 188911 | 9/20/2007 | 50,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 70384 | 1R0147 | JOAN ROMAN | 9/20/2007 | $ (50,000.00) | CW | CHECK |
| 188912 | 9/20/2007 | 50,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 272198 | 1R0148 | ROBERT ROMAN | 9/20/2007 | $ (50,000.00) | CW | CHECK |
| 188913 | 9/20/2007 | 50,000.00 | NULL | 1R0219 | Reconciled Customer Checks | 198886 | 1R0219 | THEODORE RONICK 65 SANDPIPER LANE | 9/20/2007 | $ (50,000.00) | CW | CHECK |
| 188916 | 9/20/2007 | 90,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 88058 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 9/20/2007 | $ (90,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188896 | 9/20/2007 | 100,000.00 | NULL | 1F0203 | Reconciled Customer Checks | 272102 | 1F0203 | KRISTI FELDMAN | 9/20/2007 | $ (100,000.00) | CW | CHECK |
| 188898 | 9/20/2007 | 100,000.00 | NULL | 1G0330 | Reconciled Customer Checks | 98879 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 9/20/2007 | $ (100,000.00) | CW | CHECK |
| 188900 | 9/20/2007 | 100,000.00 | NULL | 1J0058 | Reconciled Customer Checks | 245642 | 1J0058 | HARRIET HOOPER JIRANEK | 9/20/2007 | $ (100,000.00) | CW | CHECK |
| 188905 | 9/20/2007 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 190870 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 9/20/2007 | $ (100,000.00) | CW | CHECK |
| 188907 | 9/20/2007 | 100,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 147838 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 9/20/2007 | $ (100,000.00) | CW | CHECK |
| 188928 | 9/20/2007 | 130,000.00 | NULL | 1ZR313 | Reconciled Customer Checks | 148090 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545 | 9/20/2007 | $ (130,000.00) | CW | CHECK |
| 188888 | 9/20/2007 | 175,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 234346 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 9/20/2007 | $ (175,000.00) | CW | CHECK |
| 188887 | 9/20/2007 | 250,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 139538 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 9/20/2007 | $ (250,000.00) | CW | CHECK |
| 188889 | 9/20/2007 | 250,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 261689 | 1CM574 | FUND FOR THE POOR, INC | 9/20/2007 | $ (250,000.00) | CW | CHECK |
| 188890 | 9/20/2007 | 300,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 222087 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 9/20/2007 | $ (300,000.00) | CW | CHECK |
| 188922 | 9/20/2007 | 430,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 249016 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/20/2007 | $ (430,000.00) | CW | CHECK |
| 188921 | 9/20/2007 | 450,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 32965 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 9/20/2007 | $ (450,000.00) | CW | CHECK |
| 188935 | 9/21/2007 | 59.67 | NULL | 1CM722 | Reconciled Customer Checks | 234382 | 1CM722 | NTC & CO. FBO JOHN BLAKE O'NEILL 029105 | 9/21/2007 | $ (59.67) | CW | CHECK |
| 188929 | 9/21/2007 | 94.90 | NULL | 1ZR314 | Reconciled Customer Checks | 92954 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 9/21/2007 | $ (94.90) | CW | CHECK |
| 188934 | 9/21/2007 | 131.00 | NULL | 1CM541 | Reconciled Customer Checks | 13554 | 1CM541 | NTC & CO. FBO JEROME GOODMAN (099206) | 9/21/2007 | $ (131.00) | CW | CHECK |
| 188937 | 9/21/2007 | 146.00 | NULL | 1C1265 | Reconciled Customer Checks | 267367 | 1C1265 | NTC & CO. FBO MARCIA COHEN (065303) | 9/21/2007 | $ (146.00) | CW | CHECK |
| 188947 | 9/21/2007 | 156.00 | NULL | 1R0175 | Reconciled Customer Checks | 194146 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 9/21/2007 | $ (156.00) | CW | CHECK |
| 188956 | 9/21/2007 | 203.69 | NULL | 1ZR313 | Reconciled Customer Checks | 204518 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545 | 9/21/2007 | $ (203.69) | CW | CHECK |
| 188942 | 9/21/2007 | 6,464.06 | NULL | 1G0286 | Reconciled Customer Checks | 245629 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 9/21/2007 | $ (6,464.06) | CW | CHECK |
| 188932 | 9/21/2007 | 7,612.48 | NULL | 1CM235 | Reconciled Customer Checks | 98665 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 9/21/2007 | $ (7,612.48) | CW | CHECK |
| 188945 | 9/21/2007 | 14,900.00 | NULL | 1KW182 | Reconciled Customer Checks | 180616 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/21/2007 | $ (14,900.00) | CW | CHECK |
| 188940 | 9/21/2007 | 15,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 312519 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 9/21/2007 | $ (15,000.00) | CW | CHECK |
| 188946 | 9/21/2007 | 15,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 272141 | 1M0043 | MISCORK CORP #1 | 9/21/2007 | $ (15,000.00) | CW | CHECK |
| 188954 | 9/21/2007 | 15,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 199124 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 9/21/2007 | $ (15,000.00) | CW | CHECK |
| 188931 | 9/21/2007 | 20,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 61859 | 1A0126 | DEVIN ALBERT DISCALA | 9/21/2007 | $ (20,000.00) | CW | CHECK |
| 188938 | 9/21/2007 | 20,000.00 | NULL | 1C1341 | Reconciled Customer Checks | 234434 | 1C1341 | CORINNE COLMAN 155 NORTH CRESCENT DRIVE | 9/21/2007 | $ (20,000.00) | CW | CHECK |
| 188941 | 9/21/2007 | 20,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 268992 | 1G0220 | CARLA GINSBURG M D | 9/21/2007 | $ (20,000.00) | CW | CHECK |
| 188948 | 9/21/2007 | 20,000.00 | NULL | 1S0008 | Reconciled Customer Checks | 32884 | 1S0008 | DEBORAH COSGRAVE & JO ANN SALA J/T WROS | 9/21/2007 | $ (20,000.00) | CW | CHECK |
| 188950 | 9/21/2007 | 25,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 213400 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 9/21/2007 | $ (25,000.00) | CW | CHECK |
| 188955 | 9/21/2007 | 25,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 23603 | 1ZB140 | MAXINE EDELSTEIN | 9/21/2007 | $ (25,000.00) | CW | CHECK |
| 188953 | 9/21/2007 | 28,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 148020 | 1ZA483 | SAX BARTE LS ASSOC LTD PRTNSHIP | 9/21/2007 | $ (28,000.00) | CW | CHECK |
| 188939 | 9/21/2007 | 45,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 148619 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 9/21/2007 | $ (45,000.00) | CW | CHECK |
| 188933 | 9/21/2007 | 50,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 234327 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 9/21/2007 | $ (50,000.00) | CW | CHECK |
| 188952 | 9/21/2007 | 50,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 220775 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 9/21/2007 | $ (50,000.00) | CW | CHECK |
| 188930 | 9/21/2007 | 75,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 38198 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 9/21/2007 | $ (75,000.00) | CW | CHECK |
| 188944 | 9/21/2007 | 92,838.69 | NULL | 1J0057 | Reconciled Customer Checks | 180570 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 9/21/2007 | $ (92,838.69) | CW | CHECK |
| 188943 | 9/21/2007 | 100,000.00 | NULL | 1G0336 | Reconciled Customer Checks | 18050 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 9/21/2007 | $ (100,000.00) | CW | CHECK |
| 188949 | 9/21/2007 | 100,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 175799 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 9/21/2007 | $ (100,000.00) | CW | CHECK |
| 188951 | 9/21/2007 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 92812 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 9/21/2007 | $ (100,000.00) | CW | CHECK |
| 188936 | 9/21/2007 | 200,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 294886 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 9/21/2007 | $ (200,000.00) | CW | CHECK |
| 188960 | 9/24/2007 | 51.80 | NULL | 1CM408 | Reconciled Customer Checks | 222051 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 9/24/2007 | $ (51.80) | CW | CHECK |
| 188977 | 9/24/2007 | 52.42 | NULL | 1ZR265 | Reconciled Customer Checks | 199173 | 1ZR265 | NTC & CO. FBO CAROL NELSON (47003) | 9/24/2007 | $ (52.42) | CW | CHECK |
| 188974 | 9/24/2007 | 56.14 | NULL | 1ZR120 | Reconciled Customer Checks | 92930 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 9/24/2007 | $ (56.14) | CW | CHECK |
| 188973 | 9/24/2007 | 72.69 | NULL | 1ZR091 | Reconciled Customer Checks | 88152 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 9/24/2007 | $ (72.69) | CW | CHECK |
| 188976 | 9/24/2007 | 145.91 | NULL | 1ZR162 | Reconciled Customer Checks | 46591 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 9/24/2007 | $ (145.91) | CW | CHECK |
| 188967 | 9/24/2007 | 2,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 297874 | 1SH012 | LILFAM LLC | 9/24/2007 | $ (2,000.00) | CW | CHECK |
| 188963 | 9/24/2007 | 5,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 213179 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 9/24/2007 | $ (5,000.00) | CW | CHECK |
| 188972 | 9/24/2007 | 6,000.00 | NULL | 1ZR263 | Reconciled Customer Checks | 300694 | 1ZR263 | RICHARD M ROSEN | 9/24/2007 | $ (6,000.00) | CW | CHECK |
| 188970 | 9/24/2007 | 10,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 220762 | 1ZA397 | BERNETTE RUDOLPH | 9/24/2007 | $ (10,000.00) | CW | CHECK |
| 188968 | 9/24/2007 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 180786 | 1S0259 | MIRIAM CANTOR SIEGMAN | 9/24/2007 | $ (15,000.00) | CW | CHECK |
| 188978 | 9/24/2007 | 30,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 46638 | 1Z0022 | DR MICHAEL J ZINNER | 9/24/2007 | $ (30,000.00) | CW | CHECK |
| 188962 | 9/24/2007 | 40,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 312517 | 1EM448 | AUDREY WEINTRAUB | 9/24/2007 | $ (40,000.00) | CW | CHECK |
| 188966 | 9/24/2007 | 50,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 18199 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 9/24/2007 | $ (50,000.00) | CW | CHECK |
| 188975 | 9/24/2007 | 50,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 33052 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 9/24/2007 | $ (50,000.00) | CW | CHECK |
| 188971 | 9/24/2007 | 100,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 180900 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 9/24/2007 | $ (100,000.00) | CW | CHECK |
| 188965 | 9/24/2007 | 150,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 32857 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 9/24/2007 | $ (150,000.00) | CW | CHECK |
| 188959 | 9/24/2007 | 300,000.00 | NULL | 1A0062 | Reconciled Customer Checks | 132883 | 1A0062 | AMERICAN COMMITTEE FOR SHAARE ZEDEK #2 | 9/24/2007 | $ (300,000.00) | CW | CHECK |
| 188961 | 9/24/2007 | 300,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 273573 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 9/24/2007 | $ (300,000.00) | CW | CHECK |
| 188964 | 9/24/2007 | 1,725,000.00 | NULL | 1KW435 | Reconciled Customer Checks | 269055 | 1KW435 | STERLING INTERNAL V LLC C/O STERLING EQUITIES | 9/24/2007 | $ (1,725,000.00) | CW | CHECK |
| 189000 | 9/25/2007 | 4,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 32953 | 1ZA478 | JOHN J KONE | 9/25/2007 | $ (4,000.00) | CW | CHECK |
| 188988 | 9/25/2007 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 298479 | 1EM181 | DEBORAH JOYCE SAVIN | 9/25/2007 | $ (6,000.00) | CW | CHECK |
| 188989 | 9/25/2007 | 10,000.00 | NULL | 1S0495 | Reconciled Customer Checks | 297909 | 1S0495 | ANDREW ROSS SAMUELS | 9/25/2007 | $ (10,000.00) | CW | CHECK |
| 188997 | 9/25/2007 | 12,000.00 | NULL | 1W0050 | Reconciled Customer Checks | 213368 | 1W0050 | ERIC D WEINSTEIN | 9/25/2007 | $ (12,000.00) | CW | CHECK |
| 188982 | 9/25/2007 | 15,025.00 | NULL | 1CM450 | Reconciled Customer Checks | 295015 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 9/25/2007 | $ (15,025.00) | CW | CHECK |
| 188996 | 9/25/2007 | 16,447.87 | NULL | 1S0510 | Reconciled Customer Checks | 213354 | 1S0510 | ESTATE OF JACK SHURMAN WILLIAM SHURMAN & PAUL SHURMAN AS CO-EXECUTORS | 9/25/2007 | $ (16,447.87) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189004 | 9/25/2007 | 19,764.58 | NULL | 1ZR043 | Reconciled Customer Checks | 175235 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 9/25/2007 | $ (19,764.58) | CW | CHECK |
| 188985 | 9/25/2007 | 20,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 261722 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 9/25/2007 | $ (20,000.00) | CW | CHECK |
| 188989 | 9/25/2007 | 20,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 261749 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 9/25/2007 | $ (20,000.00) | CW | CHECK |
| 188991 | 9/25/2007 | 20,000.00 | NULL | 1M0216 | Reconciled Customer Checks | 32817 | 1M0216 | ISABELLE GOREK MANNIX | 9/25/2007 | $ (20,000.00) | CW | CHECK |
| 188980 | 9/25/2007 | 25,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 249970 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 9/25/2007 | $ (25,000.00) | CW | CHECK |
| 188983 | 9/25/2007 | 25,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 98689 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 9/25/2007 | $ (25,000.00) | CW | CHECK |
| 188984 | 9/25/2007 | 25,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 283171 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 9/25/2007 | $ (25,000.00) | CW | CHECK |
| 188998 | 9/25/2007 | 30,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 213377 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 9/25/2007 | $ (30,000.00) | CW | CHECK |
| 188986 | 9/25/2007 | 50,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 312515 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 9/25/2007 | $ (50,000.00) | CW | CHECK |
| 188987 | 9/25/2007 | 50,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 126748 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 9/25/2007 | $ (50,000.00) | CW | CHECK |
| 189003 | 9/25/2007 | 50,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 294707 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 9/25/2007 | $ (50,000.00) | CW | CHECK |
| 189001 | 9/25/2007 | 60,000.00 | NULL | 1ZA804 | Reconciled Customer Checks | 37222 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 9/25/2007 | $ (60,000.00) | CW | CHECK |
| 188990 | 9/25/2007 | 100,000.00 | NULL | 1F0140 | Reconciled Customer Checks | 106544 | 1F0140 | FORECAST DESIGNS RETIREMENT TRUST C/O KASPER | 9/25/2007 | $ (100,000.00) | CW | CHECK |
| 188994 | 9/25/2007 | 100,000.00 | NULL | 1S0429 | Reconciled Customer Checks | 147944 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 9/25/2007 | $ (100,000.00) | CW | CHECK |
| 188999 | 9/25/2007 | 150,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 180882 | 1ZA467 | HAROLD A THAU | 9/25/2007 | $ (150,000.00) | CW | CHECK |
| 188992 | 9/25/2007 | 200,000.00 | NULL | 1R0185 | Reconciled Customer Checks | 147931 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 9/25/2007 | $ (200,000.00) | CW | CHECK |
| 189005 | 9/25/2007 | 200,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 305857 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 9/25/2007 | $ (200,000.00) | CW | CHECK |
| 188993 | 9/25/2007 | 201,283.00 | NULL | 1S0401 | Reconciled Customer Checks | 258527 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 9/25/2007 | $ (201,283.00) | CW | CHECK |
| 188002 | 9/25/2007 | 230,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 300686 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/25/2007 | $ (230,000.00) | CW | CHECK |
| 189041 | 9/26/2007 | 2,500.00 | NULL | 1ZB581 | Reconciled Customer Checks | 92922 | 1ZB581 | NANCY DYER COHEN | 9/26/2007 | $ (2,500.00) | CW | CHECK |
| 188933 | 9/26/2007 | 6,015.00 | NULL | 1S0185 | Reconciled Customer Checks | 180763 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 9/26/2007 | $ (6,015.00) | CW | CHECK |
| 189040 | 9/26/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 294702 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/26/2007 | $ (10,000.00) | CW | CHECK |
| 189028 | 9/26/2007 | 11,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 18063 | 1H0095 | JANE M DELAIRE | 9/26/2007 | $ (11,000.00) | CW | CHECK |
| 189042 | 9/26/2007 | 14,200.00 | NULL | 1ZR242 | Reconciled Customer Checks | 88162 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 9/26/2007 | $ (14,200.00) | CW | CHECK |
| 189012 | 9/26/2007 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 279977 | 1CM270 | CATHY GINS | 9/26/2007 | $ (15,000.00) | CW | CHECK |
| 189007 | 9/26/2007 | 20,000.00 | NULL | 1B0112 | Reconciled Customer Checks | 310352 | 1B0112 | CHET BLOOM AND REGINA BLOOM J/T WROS | 9/26/2007 | $ (20,000.00) | CW | CHECK |
| 189036 | 9/26/2007 | 20,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 32907 | 1ZA283 | CAROL NELSON | 9/26/2007 | $ (20,000.00) | CW | CHECK |
| 189037 | 9/26/2007 | 25,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 37201 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 9/26/2007 | $ (25,000.00) | CW | CHECK |
| 189023 | 9/26/2007 | 25,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 294990 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 9/26/2007 | $ (25,025.00) | CW | CHECK |
| 189020 | 9/26/2007 | 35,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 284932 | 1EM398 | SALLY HILL | 9/26/2007 | $ (35,000.00) | CW | CHECK |
| 189018 | 9/26/2007 | 37,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 272019 | 1EM150 | POLAND FOUNDATION | 9/26/2007 | $ (37,000.00) | CW | CHECK |
| 189019 | 9/26/2007 | 38,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 272008 | 1EM151 | MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 9/26/2007 | $ (38,000.00) | CW | CHECK |
| 189024 | 9/26/2007 | 50,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 141604 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/26/2007 | $ (50,000.00) | CW | CHECK |
| 189027 | 9/26/2007 | 50,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 289842 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 9/26/2007 | $ (50,000.00) | CW | CHECK |
| 189031 | 9/26/2007 | 50,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 79910 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B | 9/26/2007 | $ (50,000.00) | CW | CHECK |
| 189034 | 9/26/2007 | 50,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 272241 | 1S0303 | PAUL SHAPIRO | 9/26/2007 | $ (50,000.00) | CW | CHECK |
| 189021 | 9/26/2007 | 52,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 98760 | 1E0150 | LAURIE ROMAN EKSTROM | 9/26/2007 | $ (52,000.00) | CW | CHECK |
| 189038 | 9/26/2007 | 70,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 249034 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 9/26/2007 | $ (70,000.00) | CW | CHECK |
| 189010 | 9/26/2007 | 100,000.00 | NULL | 1B0281 | Reconciled Customer Checks | 61875 | 1B0281 | BLEZNAK BLACK LLC | 9/26/2007 | $ (100,000.00) | CW | CHECK |
| 189015 | 9/26/2007 | 100,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 312495 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 9/26/2007 | $ (100,000.00) | CW | CHECK |
| 189026 | 9/26/2007 | 100,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 213148 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 9/26/2007 | $ (100,000.00) | CW | CHECK |
| 189032 | 9/26/2007 | 100,000.00 | NULL | 1R0118 | Reconciled Customer Checks | 194139 | 1R0118 | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CARNERS, M GORDON | 9/26/2007 | $ (100,000.00) | CW | CHECK |
| 189017 | 9/26/2007 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 133024 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 9/26/2007 | $ (125,000.00) | CW | CHECK |
| 189030 | 9/26/2007 | 125,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 190952 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 9/26/2007 | $ (125,000.00) | CW | CHECK |
| 189035 | 9/26/2007 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 87963 | 1S0478 | ANNE STRICKLAND SQUADRON | 9/26/2007 | $ (150,000.00) | CW | CHECK |
| 189014 | 9/26/2007 | 157,989.48 | NULL | 1CM352 | Reconciled Customer Checks | 312493 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 9/26/2007 | $ (157,989.48) | CW | CHECK |
| 189008 | 9/26/2007 | 175,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 267310 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 9/26/2007 | $ (175,000.00) | CW | CHECK |
| 189011 | 9/26/2007 | 195,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 98659 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 9/26/2007 | $ (195,000.00) | CW | CHECK |
| 189009 | 9/26/2007 | 200,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 61865 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 9/26/2007 | $ (200,000.00) | CW | CHECK |
| 189029 | 9/26/2007 | 300,000.00 | NULL | 1N0021 | Reconciled Customer Checks | 18182 | 1N0021 | ALLIANCE FOR EXCELLENT EDUCATION | 9/26/2007 | $ (300,000.00) | CW | CHECK |
| 189013 | 9/26/2007 | 335,000.00 | NULL | 1CM309 | Reconciled Customer Checks | 139505 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 9/26/2007 | $ (335,000.00) | CW | CHECK |
| 189016 | 9/26/2007 | 355,320.00 | NULL | 1CM466 | Reconciled Customer Checks | 279968 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 9/26/2007 | $ (355,320.00) | CW | CHECK |
| 189039 | 9/26/2007 | 549,420.00 | NULL | 1ZB356 | Reconciled Customer Checks | 32980 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 9/26/2007 | $ (549,420.00) | CW | CHECK |
| 189022 | 9/26/2007 | 1,160,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 180489 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 9/26/2007 | $ (1,160,000.00) | CW | CHECK |
| 189045 | 9/27/2007 | 2,500.00 | NULL | 1C1233 | Reconciled Customer Checks | 269244 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 9/27/2007 | $ (2,500.00) | CW | CHECK |
| 189054 | 9/27/2007 | 5,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 220737 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 9/27/2007 | $ (5,000.00) | CW | CHECK |
| 189052 | 9/27/2007 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 272174 | 1P0120 | ALEXIS PIZZURRO | 9/27/2007 | $ (10,000.00) | CW | CHECK |
| 189055 | 9/27/2007 | 15,000.00 | NULL | 1ZA234 | Reconciled Customer Checks | 180869 | 1ZA234 | WILLIAM WALLMAN | 9/27/2007 | $ (15,000.00) | CW | CHECK |
| 189057 | 9/27/2007 | 15,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 300705 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 9/27/2007 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Made to Certain Defendants from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189056 | 9/27/2007 | 18,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 300702 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 9/27/2007 | $ (18,000.00) | CW | CHECK |
| 189044 | 9/27/2007 | 50,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 261364 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 9/27/2007 | $ (50,000.00) | CW | CHECK |
| 189046 | 9/27/2007 | 50,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 312511 | 1D0059 | ROY D DAVIS | 9/27/2007 | $ (50,000.00) | CW | CHECK |
| 189053 | 9/27/2007 | 50,000.00 | NULL | 1S0527 | Reconciled Customer Checks | 213360 | 1S0527 | ESTATE OF HELENE B SACHS HOPE A GELLER EXECUTOR | 9/27/2007 | $ (50,000.00) | CW | CHECK |
| 189059 | 9/27/2007 | 50,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 254678 | 1Z0019 | RITA ZEGER | 9/27/2007 | $ (50,000.00) | CW | CHECK |
| 189058 | 9/27/2007 | 50,000.00 | NULL | 1ZR183 | Reconciled Customer Checks | 176001 | 1ZR183 | NTC & CO. FBO MONA BERNSTEIN (84803) ROLLOVER SPOUSAL INHERITED IRA | 9/27/2007 | $ (50,000.00) | CW | CHECK |
| 189051 | 9/27/2007 | 55,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 272152 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 9/27/2007 | $ (55,000.00) | CW | CHECK |
| 189047 | 9/27/2007 | 100,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 13593 | 1EM072 | DEAN L GREENBERG | 9/27/2007 | $ (100,000.00) | CW | CHECK |
| 189050 | 9/27/2007 | 175,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 147829 | 1L0013 | STANLEY T LEHRER & STUART M STEIN J/T WROS | 9/27/2007 | $ (175,000.00) | CW | CHECK |
| 189048 | 9/27/2007 | 200,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 97791 | 1EM334 | METRO MOTOR IMPORTS INC | 9/27/2007 | $ (200,000.00) | CW | CHECK |
| 189049 | 9/27/2007 | 307,200.00 | NULL | 1K0175 | Reconciled Customer Checks | 245693 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 9/27/2007 | $ (307,200.00) | CW | CHECK |
| 189583 | 9/28/2007 | 3,000.00 | NULL | 1S0497 | Reconciled Customer Checks | 87992 | 1S0497 | PATRICIA SAMUELS | 9/28/2007 | $ (3,000.00) | CW | CHECK |
| 189584 | 9/28/2007 | 4,500.00 | NULL | 1ZA201 | Reconciled Customer Checks | 199055 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 9/28/2007 | $ (4,500.00) | CW | CHECK |
| 189581 | 9/28/2007 | 10,000.00 | NULL | 1SH031 | Reconciled Customer Checks | 141520 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 9/28/2007 | $ (10,000.00) | CW | CHECK |
| 189587 | 9/28/2007 | 11,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 220829 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 9/28/2007 | $ (11,000.00) | CW | CHECK |
| 189576 | 9/28/2007 | 20,000.00 | NULL | 1SH003 | Reconciled Customer Checks | 282130 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 9/28/2007 | $ (20,000.00) | CW | CHECK |
| 189577 | 9/28/2007 | 20,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 272209 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/28/2007 | $ (20,000.00) | CW | CHECK |
| 189578 | 9/28/2007 | 20,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 213338 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 9/28/2007 | $ (20,000.00) | CW | CHECK |
| 189579 | 9/28/2007 | 20,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 272224 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 9/28/2007 | $ (20,000.00) | CW | CHECK |
| 189575 | 9/28/2007 | 25,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 254203 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 9/28/2007 | $ (25,000.00) | CW | CHECK |
| 189586 | 9/28/2007 | 35,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 204445 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 9/28/2007 | $ (35,000.00) | CW | CHECK |
| 189569 | 9/28/2007 | 50,000.00 | NULL | 1B0278 | Reconciled Customer Checks | 283146 | 1B0278 | RENEE BALL | 9/28/2007 | $ (50,000.00) | CW | CHECK |
| 189580 | 9/28/2007 | 50,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 141606 | 1ZB140 | MAXINE EDELSTEIN | 9/28/2007 | $ (50,000.00) | CW | CHECK |
| 189571 | 9/28/2007 | 195,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 269581 | 1CM469 | SOSNIK BESSEN LP | 9/28/2007 | $ (195,000.00) | CW | CHECK |
| 189573 | 9/28/2007 | 250,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 61959 | 1EM004 | ALLIED PARKING INC | 9/28/2007 | $ (250,000.00) | CW | CHECK |
| 189570 | 9/28/2007 | 255,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 222038 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 9/28/2007 | $ (255,000.00) | CW | CHECK |
| 189572 | 9/28/2007 | 300,000.00 | NULL | 1CM547 | Reconciled Customer Checks | 222062 | 1CM547 | LEONARD LITWIN | 9/28/2007 | $ (300,000.00) | CW | CHECK |
| 189582 | 9/28/2007 | 375,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 180823 | 1S0444 | DAVID SILVER | 9/28/2007 | $ (375,000.00) | CW | CHECK |
| 189574 | 9/28/2007 | 500,000.00 | NULL | 1H0139 | Reconciled Customer Checks | 268997 | 1H0139 | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 9/28/2007 | $ (500,000.00) | CW | CHECK |
| 189568 | 9/28/2007 | 2,500,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 221997 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/28/2007 | $ (2,500,000.00) | CW | CHECK |
| 189550 | 10/1/2007 | 100.00 | NULL | 1ZR267 | Reconciled Customer Checks | 178430 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 10/1/2007 | $ (100.00) | CW | CHECK |
| 189203 | 10/1/2007 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 141796 | 1D0064 | ROBERT L DENERSTEIN | 10/1/2007 | $ (750.00) | CW | CHECK |
| 189204 | 10/1/2007 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 254787 | 1D0065 | ALEXANDER P DENERSTEIN | 10/1/2007 | $ (750.00) | CW | CHECK |
| 189107 | 10/1/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 273209 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 10/1/2007 | $ (1,000.00) | CW | CHECK |
| 189103 | 10/1/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 275881 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 10/1/2007 | $ (1,000.00) | CW | CHECK |
| 189459 | 10/1/2007 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 255514 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 10/1/2007 | $ (1,000.00) | CW | CHECK |
| 189558 | 10/1/2007 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 255268 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 10/1/2007 | $ (1,250.00) | CW | CHECK |
| 189072 | 10/1/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 31120 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 10/1/2007 | $ (1,500.00) | CW | CHECK |
| 189471 | 10/1/2007 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 257295 | 1ZA853 | GERTRUDE ROTH IFF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 10/1/2007 | $ (1,500.00) | CW | CHECK |
| 189537 | 10/1/2007 | 1,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 111076 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 10/1/2007 | $ (1,750.00) | CW | CHECK |
| 189460 | 10/1/2007 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 110953 | 1ZA773 | GEORGE VERBEL | 10/1/2007 | $ (1,800.00) | CW | CHECK |
| 189349 | 10/1/2007 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 269504 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 10/1/2007 | $ (1,905.00) | CW | CHECK |
| 189533 | 10/1/2007 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 98148 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 10/1/2007 | $ (2,000.00) | CW | CHECK |
| 189240 | 10/1/2007 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 53233 | 1EM230 | MELANIE WERNICK | 10/1/2007 | $ (2,200.00) | CW | CHECK |
| 189061 | 10/1/2007 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 251958 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 10/1/2007 | $ (2,300.00) | CW | CHECK |
| 189333 | 10/1/2007 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 172199 | 1L0130 | ANNA LOWIT | 10/1/2007 | $ (2,400.00) | CW | CHECK |
| 189298 | 10/1/2007 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 163918 | 1G0281 | SONDRA H GOODKIND | 10/1/2007 | $ (2,500.00) | CW | CHECK |
| 189452 | 10/1/2007 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 110943 | 1ZA687 | NICOLE YUSTMAN | 10/1/2007 | $ (2,500.00) | CW | CHECK |
| 189559 | 10/1/2007 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 30534 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 10/1/2007 | $ (2,500.00) | CW | CHECK |
| 189112 | 10/1/2007 | 3,000.00 | NULL | 1A0067 | Reconciled Customer Checks | 156373 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189172 | 10/1/2007 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 33278 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189226 | 10/1/2007 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 41100 | 1EM127 | AUDREY N MORIARTY | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189241 | 10/1/2007 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 186349 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189346 | 10/1/2007 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 275865 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189108 | 10/1/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 186142 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189432 | 10/1/2007 | 3,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 255338 | 1ZA397 | BERNETTE RUDOLPH | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189451 | 10/1/2007 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 153507 | 1ZA668 | MURIEL LEVINE | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189456 | 10/1/2007 | 3,000.00 | NULL | 1ZA739 | Reconciled Customer Checks | 111430 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189465 | 10/1/2007 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 248991 | 1ZA817 | CHARLES GEORGE JR | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189474 | 10/1/2007 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 288156 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189477 | 10/1/2007 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 111463 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189480 | 10/1/2007 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 269536 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189565 | 10/1/2007 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 255731 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 10/1/2007 | $ (3,000.00) | CW | CHECK |
| 189085 | 10/1/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 172116 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 10/1/2007 | $ (3,400.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189143 | 10/1/2007 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 249180 | 1CM249 | MARTIN STRYKER | 10/1/2007 | $ (3,500.00) | CW | CHECK |
| 189071 | 10/1/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 267470 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 10/1/2007 | $ (3,500.00) | CW | CHECK |
| 189428 | 10/1/2007 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 273386 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/1/2007 | $ (3,500.00) | CW | CHECK |
| 189468 | 10/1/2007 | 3,500.00 | NULL | 1ZA820 | Reconciled Customer Checks | 255111 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 10/1/2007 | $ (3,500.00) | CW | CHECK |
| 189566 | 10/1/2007 | 3,750.00 | NULL | 1ZW049 | Reconciled Customer Checks | 248787 | 1ZW049 | NTC & CO FBO MARIA BARONE (21432) | 10/1/2007 | $ (3,750.00) | CW | CHECK |
| 189225 | 10/1/2007 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 267293 | 1EM126 | LOUIS J MORIARTY | 10/1/2007 | $ (4,000.00) | CW | CHECK |
| 189292 | 10/1/2007 | 4,000.00 | NULL | 1G0108 | Reconciled Customer Checks | 18027 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 10/1/2007 | $ (4,000.00) | CW | CHECK |
| 189068 | 10/1/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 88501 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 10/1/2007 | $ (4,000.00) | CW | CHECK |
| 189319 | 10/1/2007 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 234752 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 10/1/2007 | $ (4,000.00) | CW | CHECK |
| 189564 | 10/1/2007 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 255276 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 10/1/2007 | $ (4,000.00) | CW | CHECK |
| 189420 | 10/1/2007 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 276021 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 10/1/2007 | $ (4,500.00) | CW | CHECK |
| 189457 | 10/1/2007 | 4,500.00 | NULL | 1ZA746 | Reconciled Customer Checks | 110947 | 1ZA746 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGOSTREICH | 10/1/2007 | $ (4,500.00) | CW | CHECK |
| 189467 | 10/1/2007 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 255100 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9C | 10/1/2007 | $ (4,500.00) | CW | CHECK |
| 189447 | 10/1/2007 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 110852 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2007 | $ (4,800.00) | CW | CHECK |
| 189466 | 10/1/2007 | 4,884.00 | NULL | 1ZA818 | Reconciled Customer Checks | 138005 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 10/1/2007 | $ (4,884.00) | CW | CHECK |
| 189267 | 10/1/2007 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 267079 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189134 | 10/1/2007 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 269507 | 1CM178 | MARSHA STACK | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189229 | 10/1/2007 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 41113 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189282 | 10/1/2007 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 232753 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS TRUST U/A VIII OF WILL OF GLADYS | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189288 | 10/1/2007 | 5,000.00 | NULL | 1F0204 | Reconciled Customer Checks | 13612 | 1F0204 | LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189305 | 10/1/2007 | 5,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 185910 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189075 | 10/1/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 259664 | 1KW128 | MS YETTA GOLDMAN | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189314 | 10/1/2007 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 273140 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189088 | 10/1/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 267076 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189100 | 10/1/2007 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 112698 | 1M0169 | JENNIFER MADOFF | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189101 | 10/1/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 60334 | 1P0025 | ELAINE PIKULIK | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189405 | 10/1/2007 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 243296 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189411 | 10/1/2007 | 5,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 128853 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIF | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189634 | 10/1/2007 | 5,000.00 | NULL | 1ZA326 | Reconciled Customer Checks | 273376 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189442 | 10/1/2007 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 166859 | 1ZA481 | RENEE ROSEN | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189637 | 10/1/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 12546 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189640 | 10/1/2007 | 5,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 303294 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/BO FRANCINE J LEVY | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189514 | 10/1/2007 | 5,000.00 | NULL | 1ZB481 | Reconciled Customer Checks | 162627 | 1ZB481 | SCHY FAMILY PARTNERSHIP C/O IRA SCHY | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189525 | 10/1/2007 | 5,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 255145 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 10/1/2007 | $ (5,000.00) | CW | CHECK |
| 189433 | 10/1/2007 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 227098 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 10/1/2007 | $ (5,437.50) | CW | CHECK |
| 189120 | 10/1/2007 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 204565 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 10/1/2007 | $ (5,500.00) | CW | CHECK |
| 189132 | 10/1/2007 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 267623 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 10/1/2007 | $ (5,500.00) | CW | CHECK |
| 189119 | 10/1/2007 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 285989 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189192 | 10/1/2007 | 6,000.00 | NULL | 1CM848 | Reconciled Customer Checks | 267330 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189064 | 10/1/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 259375 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189094 | 10/1/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 128645 | 1K0003 | JEAN KAHN | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189317 | 10/1/2007 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 172191 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189313 | 10/1/2007 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 53469 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189079 | 10/1/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 164017 | 1KW199 | STELLA FRIEDMAN | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189345 | 10/1/2007 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 46911 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189105 | 10/1/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 228553 | 1R0041 | AMY ROTH | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189412 | 10/1/2007 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 243137 | 1ZA187 | SANDRA GUIDUCCI | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189417 | 10/1/2007 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 273326 | 1ZA219 | BETTY JOHNSON HANNON | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189441 | 10/1/2007 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 243213 | 1ZA468 | AMY THAU FRIEDMAN | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189490 | 10/1/2007 | 6,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 269448 | 1ZB112 | ARNOLD S FISHER | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189497 | 10/1/2007 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 111597 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189531 | 10/1/2007 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 237142 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189543 | 10/1/2007 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 255683 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/1/2007 | $ (6,000.00) | CW | CHECK |
| 189200 | 10/1/2007 | 6,010.00 | NULL | 1C1279 | Reconciled Customer Checks | 214270 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 10/1/2007 | $ (6,010.00) | CW | CHECK |
| 189491 | 10/1/2007 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 153620 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 10/1/2007 | $ (6,500.00) | CW | CHECK |
| 189096 | 10/1/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 98099 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 10/1/2007 | $ (7,000.00) | CW | CHECK |
| 189340 | 10/1/2007 | 7,000.00 | NULL | 1M0106 | Reconciled Customer Checks | 273219 | 1M0106 | ALAN R MOSKIN | 10/1/2007 | $ (7,000.00) | CW | CHECK |
| 189342 | 10/1/2007 | 7,000.00 | NULL | 1M0112 | Reconciled Customer Checks | 112627 | 1M0112 | ROBERT S MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 10/1/2007 | $ (7,000.00) | CW | CHECK |
| 189361 | 10/1/2007 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 273272 | 1S0141 | EMILY S STARR | 10/1/2007 | $ (7,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189367 | 10/1/2007 | 7,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 97346 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/1/2007 | $ (7,000.00) | CW | CHECK |
| 189408 | 10/1/2007 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 110937 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/1/2007 | $ (7,000.00) | CW | CHECK |
| 189419 | 10/1/2007 | 7,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 102105 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 10/1/2007 | $ (7,000.00) | CW | CHECK |
| 189334 | 10/1/2007 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 228499 | 1L0140 | MARYEN LOVINGER ZISKIN | 10/1/2007 | $ (7,200.00) | CW | CHECK |
| 189354 | 10/1/2007 | 7,444.94 | NULL | 1R0130 | Reconciled Customer Checks | 38010 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 10/1/2007 | $ (7,444.94) | CW | CHECK |
| 189266 | 10/1/2007 | 7,500.00 | NULL | 1E0143 | Reconciled Customer Checks | 53291 | 1E0143 | BARBARA ENGEL | 10/1/2007 | $ (7,500.00) | CW | CHECK |
| 189196 | 10/1/2007 | 7,500.00 | NULL | 1CM916 | Reconciled Customer Checks | 116224 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 10/1/2007 | $ (7,500.00) | CW | CHECK |
| 189073 | 10/1/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 275714 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 10/1/2007 | $ (7,500.00) | CW | CHECK |
| 189336 | 10/1/2007 | 7,500.00 | NULL | 1M0075 | Reconciled Customer Checks | 37914 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 10/1/2007 | $ (7,500.00) | CW | CHECK |
| 189397 | 10/1/2007 | 7,500.00 | NULL | 1ZA099 | Reconciled Customer Checks | 97731 | 1ZA099 | BETH BERGMAN FISHER | 10/1/2007 | $ (7,500.00) | CW | CHECK |
| 189435 | 10/1/2007 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 110754 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 10/1/2007 | $ (7,500.00) | CW | CHECK |
| 189523 | 10/1/2007 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 111495 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 10/1/2007 | $ (7,500.00) | CW | CHECK |
| 189600 | 10/1/2007 | 8,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 33300 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 10/1/2007 | $ (8,000.00) | CW | CHECK |
| 189318 | 10/1/2007 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 172164 | 1K0108 | JUDITH KONIGSBERG | 10/1/2007 | $ (8,000.00) | CW | CHECK |
| 189109 | 10/1/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 273303 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 10/1/2007 | $ (8,000.00) | CW | CHECK |
| 189404 | 10/1/2007 | 8,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 153485 | 1ZA120 | JOSEPH CAIATI | 10/1/2007 | $ (8,000.00) | CW | CHECK |
| 189476 | 10/1/2007 | 8,000.00 | NULL | 1ZA941 | Reconciled Customer Checks | 288892 | 1ZA941 | NEIL TABOT | 10/1/2007 | $ (8,000.00) | CW | CHECK |
| 189549 | 10/1/2007 | 8,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 98173 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 10/1/2007 | $ (8,000.00) | CW | CHECK |
| 189532 | 10/1/2007 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 111091 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 10/1/2007 | $ (8,007.50) | CW | CHECK |
| 189335 | 10/1/2007 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 60318 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/1/2007 | $ (8,775.00) | CW | CHECK |
| 189384 | 10/1/2007 | 8,847.28 | NULL | 1S0503 | Reconciled Customer Checks | 97455 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 10/1/2007 | $ (8,847.28) | CW | CHECK |
| 189217 | 10/1/2007 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 33336 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/1/2007 | $ (9,000.00) | CW | CHECK |
| 189300 | 10/1/2007 | 9,000.00 | NULL | 1G0341 | Reconciled Customer Checks | 222661 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 10/1/2007 | $ (9,000.00) | CW | CHECK |
| 189344 | 10/1/2007 | 9,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 295103 | 1M0173 | DENISE S MEYER | 10/1/2007 | $ (9,000.00) | CW | CHECK |
| 189429 | 10/1/2007 | 9,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 178196 | 1ZA350 | MIGNON GORDON | 10/1/2007 | $ (9,000.00) | CW | CHECK |
| 189541 | 10/1/2007 | 9,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 111512 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 10/1/2007 | $ (9,000.00) | CW | CHECK |
| 189097 | 10/1/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 294013 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 10/1/2007 | $ (9,722.00) | CW | CHECK |
| 189590 | 10/1/2007 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 46631 | 1B0180 | ANGELA BRANCATO | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189851 | 10/1/2007 | 10,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 305885 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189130 | 10/1/2007 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 88347 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189191 | 10/1/2007 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 163757 | 1CM806 | EVELYN BEREZIN WILENITZ | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189201 | 10/1/2007 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 305958 | 1D0018 | JOSEPHINE DI PASCALI | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189063 | 10/1/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 101457 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189234 | 10/1/2007 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 77036 | 1EM202 | MERLE L SLEEPER | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189244 | 10/1/2007 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 267312 | 1EM250 | ARDITH RUBINITZ | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189273 | 10/1/2007 | 10,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 88589 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189616 | 10/1/2007 | 10,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 14742 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189311 | 10/1/2007 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 267479 | 1KW099 | ANN HARRIS | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189074 | 10/1/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 31129 | 1KW126 | HOWARD LEES | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189077 | 10/1/2007 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 53483 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189082 | 10/1/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 269773 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANHGARTEN | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189331 | 10/1/2007 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 46901 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189339 | 10/1/2007 | 10,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 228565 | 1M0105 | EDWIN MICHALOVE | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189106 | 10/1/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 295235 | 1R0050 | JONATHAN ROTH | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189352 | 10/1/2007 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 295237 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189355 | 10/1/2007 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 228571 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189369 | 10/1/2007 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 228622 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189370 | 10/1/2007 | 10,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 243116 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189374 | 10/1/2007 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 112741 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189381 | 10/1/2007 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 142816 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189386 | 10/1/2007 | 10,000.00 | NULL | 1S0529 | Reconciled Customer Checks | 97465 | 1S0529 | JUDITH SACHS | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189394 | 10/1/2007 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 128917 | 1W0096 | IRVING WALLACH | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189416 | 10/1/2007 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 110688 | 1ZA211 | SONDRA ROSENBERG | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189422 | 10/1/2007 | 10,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 86171 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189449 | 10/1/2007 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 111422 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189454 | 10/1/2007 | 10,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 97873 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189455 | 10/1/2007 | 10,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 97881 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189479 | 10/1/2007 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 288906 | 1ZA982 | LENORE H SCHUPAK | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189481 | 10/1/2007 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 98071 | 1ZA990 | JUDITH V SCHWARTZ | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189489 | 10/1/2007 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 153615 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189462 | 10/1/2007 | 10,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 111476 | 1ZB567 | LEOMOR FAMILY INVESTORS | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189527 | 10/1/2007 | 10,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 263761 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189540 | 10/1/2007 | 10,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 288997 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189545 | 10/1/2007 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 255192 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189551 | 10/1/2007 | 10,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 197348 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 10/1/2007 | $ (10,000.00) | CW | CHECK |
| 189110 | 10/1/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 110640 | 1S0497 | PATRICIA SAMUELS | 10/1/2007 | $ (10,500.00) | CW | CHECK |
| 189284 | 10/1/2007 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 228413 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/1/2007 | $ (11,000.00) | CW | CHECK |
| 189321 | 10/1/2007 | 11,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 267647 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 10/1/2007 | $ (11,000.00) | CW | CHECK |
| 189315 | 10/1/2007 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 275778 | 1KW316 | MARLENE M KNOPF | 10/1/2007 | $ (11,000.00) | CW | CHECK |
| 189347 | 10/1/2007 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 228521 | 1P0079 | JOYCE PRIGERSON | 10/1/2007 | $ (11,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned to Bank (Drawn from JPMC 509 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189424 | 10/1/2007 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 196144 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 10/1/2007 | $ (11,000.00) | CW | CHECK |
| 189062 | 10/1/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 204602 | 1B0258 | AMY JOEL | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189235 | 10/1/2007 | 12,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 53211 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189615 | 10/1/2007 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 53364 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189310 | 10/1/2007 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 261824 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189350 | 10/1/2007 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 112480 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189360 | 10/1/2007 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 275980 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189390 | 10/1/2007 | 12,000.00 | NULL | 1U0016 | Reconciled Customer Checks | 97545 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189446 | 10/1/2007 | 12,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 111333 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189870 | 10/1/2007 | 12,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 227201 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189517 | 10/1/2007 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 97933 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189520 | 10/1/2007 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 255141 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189539 | 10/1/2007 | 12,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 111111 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 10/1/2007 | $ (12,000.00) | CW | CHECK |
| 189095 | 10/1/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 220177 | 1K0004 | RUTH KAHN | 10/1/2007 | $ (12,200.00) | CW | CHECK |
| 189199 | 10/1/2007 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 267431 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/1/2007 | $ (12,500.00) | CW | CHECK |
| 189195 | 10/1/2007 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 143375 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 10/1/2007 | $ (12,500.00) | CW | CHECK |
| 189289 | 10/1/2007 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 272063 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 10/1/2007 | $ (12,500.00) | CW | CHECK |
| 189436 | 10/1/2007 | 12,500.00 | NULL | 1ZA431 | Reconciled Customer Checks | 111311 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/1/2007 | $ (12,500.00) | CW | CHECK |
| 189437 | 10/1/2007 | 12,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 227106 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 10/1/2007 | $ (12,500.00) | CW | CHECK |
| 189159 | 10/1/2007 | 13,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 305924 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 10/1/2007 | $ (13,000.00) | CW | CHECK |
| 189511 | 10/1/2007 | 13,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 303346 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 10/1/2007 | $ (13,000.00) | CW | CHECK |
| 189512 | 10/1/2007 | 13,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 162623 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 10/1/2007 | $ (13,000.00) | CW | CHECK |
| 189560 | 10/1/2007 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 189766 | 1ZR325 | NTC & CO. FBO EDITH HOROWTIZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 10/1/2007 | $ (13,000.00) | CW | CHECK |
| 189338 | 10/1/2007 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 273213 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/1/2007 | $ (13,312.00) | CW | CHECK |
| 189372 | 10/1/2007 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 255320 | 1S0302 | MILDRED SHAPIRO | 10/1/2007 | $ (13,500.00) | CW | CHECK |
| 189502 | 10/1/2007 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 11863 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 10/1/2007 | $ (13,500.00) | CW | CHECK |
| 189526 | 10/1/2007 | 13,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 138028 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 10/1/2007 | $ (13,500.00) | CW | CHECK |
| 189210 | 10/1/2007 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 93129 | 1EM017 | MARILYN BERNFELD TRUST | 10/1/2007 | $ (14,000.00) | CW | CHECK |
| 189421 | 10/1/2007 | 14,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 276025 | 1ZA244 | JUDITH G DAMRON | 10/1/2007 | $ (14,000.00) | CW | CHECK |
| 189464 | 10/1/2007 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 14760 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 10/1/2007 | $ (14,000.00) | CW | CHECK |
| 189264 | 10/1/2007 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 249387 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE SABET 12/12/95 | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189127 | 10/1/2007 | 15,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 33139 | 1CM062 | MARY FREDA FLAX | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189592 | 10/1/2007 | 15,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 254725 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189205 | 10/1/2007 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 141807 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189211 | 10/1/2007 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 213134 | 1EM018 | THOMAS BERNFELD | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189221 | 10/1/2007 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 252096 | 1EM098 | MADELAINE R KENT LIVING TRUST | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189238 | 10/1/2007 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 249290 | 1EM220 | CONSTANCE VOYNOW | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189275 | 10/1/2007 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 232740 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189276 | 10/1/2007 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 313259 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189280 | 10/1/2007 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 143438 | 1F0116 | CAROL FISHER | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189293 | 10/1/2007 | 15,000.00 | NULL | 1G0234 | Reconciled Customer Checks | 98803 | 1G0234 | ARMAND L GREENHALL | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189306 | 10/1/2007 | 15,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 259634 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189316 | 10/1/2007 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 112370 | 1K0104 | KATHY KOMMIT | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189076 | 10/1/2007 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 164004 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189329 | 10/1/2007 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 128667 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189332 | 10/1/2007 | 15,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 275841 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189341 | 10/1/2007 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 50784 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189356 | 10/1/2007 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 112585 | 1R0150 | ALAN ROSENBERG | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189376 | 10/1/2007 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 280804 | 1S0329 | TURBI SMILOW | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189379 | 10/1/2007 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 94370 | 1S0370 | ROBERT H SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189383 | 10/1/2007 | 15,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 112729 | 1S0475 | HERBERT SILVERA | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189632 | 10/1/2007 | 15,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 269524 | 1S0530 | ARIANNE SCHREER | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189400 | 10/1/2007 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 153438 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189407 | 10/1/2007 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 276122 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189410 | 10/1/2007 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 257245 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189414 | 10/1/2007 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 97511 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/8/95 | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189418 | 10/1/2007 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 110692 | 1ZA230 | BARBARA J GOLDEN | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189423 | 10/1/2007 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 110709 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189427 | 10/1/2007 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 255318 | 1ZA338 | JEROME ZEIFF | 10/1/2007 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Determinations from JPMC Account #703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189461 | 10/1/2007 | 15,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 283168 | 1ZA779 | DAVID MOST | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189492 | 10/1/2007 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 178418 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189548 | 10/1/2007 | 15,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 255215 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 10/1/2007 | $ (15,000.00) | CW | CHECK |
| 189601 | 10/1/2007 | 15,500.00 | NULL | 1CM635 | Reconciled Customer Checks | 186300 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 10/1/2007 | $ (15,500.00) | CW | CHECK |
| 189165 | 10/1/2007 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 305934 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 10/1/2007 | $ (16,000.00) | CW | CHECK |
| 189207 | 10/1/2007 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 254793 | 1EM004 | ALLIED PARKING INC | 10/1/2007 | $ (16,000.00) | CW | CHECK |
| 189371 | 10/1/2007 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 285915 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 10/1/2007 | $ (16,000.00) | CW | CHECK |
| 189500 | 10/1/2007 | 16,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 237505 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 10/1/2007 | $ (16,000.00) | CW | CHECK |
| 189534 | 10/1/2007 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 178398 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 (44431) | 10/1/2007 | $ (16,000.00) | CW | CHECK |
| 189501 | 10/1/2007 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 30564 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 10/1/2007 | $ (16,500.00) | CW | CHECK |
| 189242 | 10/1/2007 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 77094 | 1EM239 | P & M JOINT VENTURE | 10/1/2007 | $ (17,000.00) | CW | CHECK |
| 189297 | 10/1/2007 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 213177 | 1G0280 | HILLARY JENNER GHERTLER | 10/1/2007 | $ (17,000.00) | CW | CHECK |
| 189395 | 10/1/2007 | 17,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 309909 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 10/1/2007 | $ (17,000.00) | CW | CHECK |
| 189495 | 10/1/2007 | 17,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 289036 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 10/1/2007 | $ (17,000.00) | CW | CHECK |
| 189122 | 10/1/2007 | 17,500.00 | NULL | 1B0174 | Reconciled Customer Checks | 93012 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 10/1/2007 | $ (17,500.00) | CW | CHECK |
| 189377 | 10/1/2007 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 94341 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 10/1/2007 | $ (17,500.00) | CW | CHECK |
| 189169 | 10/1/2007 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 176109 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 10/1/2007 | $ (18,000.00) | CW | CHECK |
| 189190 | 10/1/2007 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 259449 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 10/1/2007 | $ (18,000.00) | CW | CHECK |
| 189269 | 10/1/2007 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 234747 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 10/1/2007 | $ (18,000.00) | CW | CHECK |
| 189430 | 10/1/2007 | 18,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 97646 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/1/2007 | $ (18,000.00) | CW | CHECK |
| 189530 | 10/1/2007 | 18,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 138032 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 10/1/2007 | $ (18,000.00) | CW | CHECK |
| 189066 | 10/1/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 271506 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/1/2007 | $ (18,500.00) | CW | CHECK |
| 189208 | 10/1/2007 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 163621 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 10/1/2007 | $ (19,000.00) | CW | CHECK |
| 189218 | 10/1/2007 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 186325 | 1EM078 | H & E COMPANY A PARTNERSHIP | 10/1/2007 | $ (19,000.00) | CW | CHECK |
| 189589 | 10/1/2007 | 20,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 92973 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189606 | 10/1/2007 | 20,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 46651 | 1C1219 | ANDREW H COHEN | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189608 | 10/1/2007 | 20,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 254768 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189131 | 10/1/2007 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 305892 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189133 | 10/1/2007 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 252027 | 1CM177 | RUTH K SONKING | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189184 | 10/1/2007 | 20,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 149820 | 1CM723 | JEWEL SAFREN | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189194 | 10/1/2007 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 23573 | 1CM874 | ARNOLD L MILLER | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189237 | 10/1/2007 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 249299 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189247 | 10/1/2007 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 77114 | 1EM284 | ANDREW M GOODMAN | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189248 | 10/1/2007 | 20,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 249319 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189611 | 10/1/2007 | 20,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 143411 | 1F0098 | CONSTANCE FRIEDMAN | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189281 | 10/1/2007 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 32182 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189283 | 10/1/2007 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 232759 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189295 | 10/1/2007 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 163912 | 1G0278 | MONTE GHERTLER | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189614 | 10/1/2007 | 20,000.00 | NULL | 1G0384 | Reconciled Customer Checks | 261751 | 1G0384 | NTC & CO. FBO BERNARD GORDON (108011) | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189337 | 10/1/2007 | 20,000.00 | NULL | 1M0077 | Reconciled Customer Checks | 273172 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189393 | 10/1/2007 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 255348 | 1W0076 | RAVEN C WILE THE SEASONS | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189401 | 10/1/2007 | 20,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 293996 | 1ZA072 | SALLIE W KRASS | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189409 | 10/1/2007 | 20,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 128959 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189633 | 10/1/2007 | 20,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 178174 | 1ZA312 | RINGLER PARTNERS L P | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189426 | 10/1/2007 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 243172 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189448 | 10/1/2007 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 257204 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189472 | 10/1/2007 | 20,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 294096 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189483 | 10/1/2007 | 20,000.00 | NULL | 1ZB022 | Reconciled Customer Checks | 263783 | 1ZB022 | FRED LOEB | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189485 | 10/1/2007 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 51009 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189494 | 10/1/2007 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 12626 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189496 | 10/1/2007 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 30539 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189516 | 10/1/2007 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 257328 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189546 | 10/1/2007 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 111542 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189643 | 10/1/2007 | 20,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 189721 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189562 | 10/1/2007 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 86166 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 10/1/2007 | $ (20,000.00) | CW | CHECK |
| 189536 | 10/1/2007 | 20,413.61 | NULL | 1ZR147 | Reconciled Customer Checks | 255628 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 10/1/2007 | $ (20,413.61) | CW | CHECK |
| 189291 | 10/1/2007 | 20,475.50 | NULL | 1G0098 | Reconciled Customer Checks | 312527 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 10/1/2007 | $ (20,475.50) | CW | CHECK |
| 189209 | 10/1/2007 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 163651 | 1EM014 | ELLEN BERNFELD | 10/1/2007 | $ (21,000.00) | CW | CHECK |
| 189243 | 10/1/2007 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 77098 | 1EM243 | DR LYNN LAZARUS SERPER | 10/1/2007 | $ (21,000.00) | CW | CHECK |
| 189547 | 10/1/2007 | 21,279.00 | NULL | 1ZR235 | Reconciled Customer Checks | 263816 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/1/2007 | $ (21,279.00) | CW | CHECK |
| 189522 | 10/1/2007 | 21,895.00 | NULL | 1ZR011 | Reconciled Customer Checks | 263766 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 10/1/2007 | $ (21,895.00) | CW | CHECK |
| 189161 | 10/1/2007 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 156486 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/1/2007 | $ (22,000.00) | CW | CHECK |
| 189139 | 10/1/2007 | 22,575.00 | NULL | 1CM235 | Reconciled Customer Checks | 204634 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/1/2007 | $ (22,575.00) | CW | CHECK |
| 189605 | 10/1/2007 | 23,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 313255 | 1CM927 | JEROME FRIEDMAN | 10/1/2007 | $ (23,500.00) | CW | CHECK |

Reconciled BLMIS Customer Account Activity vs. Cancelled Checks from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189137 | 10/1/2007 | 23,802.33 | NULL | 1CM215 | Reconciled Customer Checks | 204631 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 10/1/2007 | $ (23,802.33) | CW | CHECK |
| 189118 | 10/1/2007 | 25,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 156397 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189124 | 10/1/2007 | 25,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 176057 | 1CM012 | RICHARD SONKING TRUST FBO N WILKER U/W H & P TRUST FBO N WILKER U/W H & P | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189136 | 10/1/2007 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 14720 | 1CM194 | WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189141 | 10/1/2007 | 25,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 249172 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189162 | 10/1/2007 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 254720 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189171 | 10/1/2007 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 76876 | 1CM514 | STUART GRUBER | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189188 | 10/1/2007 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 305967 | 1CM764 | PHYLLIS ROSE | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189219 | 10/1/2007 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 251600 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189220 | 10/1/2007 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 267274 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/89 C/O MICHAEL KELLY | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189222 | 10/1/2007 | 25,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 267286 | 1EM110 | LYNNE KUPPERMAN | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189227 | 10/1/2007 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 76981 | 1EM168 | LEON ROSS | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189245 | 10/1/2007 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 309905 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189246 | 10/1/2007 | 25,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 259397 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189250 | 10/1/2007 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 249338 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189251 | 10/1/2007 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 259415 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/71973 | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189252 | 10/1/2007 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 249353 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189253 | 10/1/2007 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 101497 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189263 | 10/1/2007 | 25,000.00 | NULL | 1EM473 | Reconciled Customer Checks | 53286 | 1EM473 | NICHOLAS A KUNIN TSTEE OF THE NICHOLAS A KUNIN REVOCABLE TST U/A DTD 8/29/03 | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189304 | 10/1/2007 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 185870 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189623 | 10/1/2007 | 25,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 185958 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189086 | 10/1/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 273150 | 1KW347 | FS COMPANY LLC | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189104 | 10/1/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 240266 | 1R0016 | JUDITH RECHLER | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189366 | 10/1/2007 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 97334 | 1S0224 | DONALD SCHUPAK | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189378 | 10/1/2007 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 255341 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189396 | 10/1/2007 | 25,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 178285 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189398 | 10/1/2007 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 153411 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189403 | 10/1/2007 | 25,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 227141 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189415 | 10/1/2007 | 25,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 243166 | 1ZA207 | MARTIN FINKEL, M D | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189440 | 10/1/2007 | 25,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 255379 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189445 | 10/1/2007 | 25,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 255422 | 1ZA510 | HILDA I BRODY REVOCABLE TRUST | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189458 | 10/1/2007 | 25,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 111442 | 1ZA756 | JANET GERSTMAN | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189473 | 10/1/2007 | 25,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 255483 | 1ZA893 | HERBERT JAFFE | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189486 | 10/1/2007 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 189709 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189498 | 10/1/2007 | 25,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 255719 | 1ZB293 | ROSE LESS | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189515 | 10/1/2007 | 25,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 32210 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189528 | 10/1/2007 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 111502 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189544 | 10/1/2007 | 25,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 288977 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189557 | 10/1/2007 | 25,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 175191 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 10/1/2007 | $ (25,000.00) | CW | CHECK |
| 189518 | 10/1/2007 | 25,500.00 | NULL | 1ZB529 | Reconciled Customer Checks | 137993 | 1ZB529 | NADRICH GP | 10/1/2007 | $ (25,500.00) | CW | CHECK |
| 189155 | 10/1/2007 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 305908 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 10/1/2007 | $ (26,800.00) | CW | CHECK |
| 189228 | 10/1/2007 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 267298 | 1EM170 | MIRIAM ROSS | 10/1/2007 | $ (27,000.00) | CW | CHECK |
| 189373 | 10/1/2007 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 228617 | 1S0304 | ELINOR SOLOMON | 10/1/2007 | $ (27,000.00) | CW | CHECK |
| 189438 | 10/1/2007 | 27,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 111285 | 1ZA440 | LEWIS R FRANCK | 10/1/2007 | $ (27,000.00) | CW | CHECK |
| 189320 | 10/1/2007 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 255306 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 10/1/2007 | $ (27,500.00) | CW | CHECK |
| 189443 | 10/1/2007 | 27,500.00 | NULL | 1ZA487 | Reconciled Customer Checks | 153389 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 10/1/2007 | $ (27,500.00) | CW | CHECK |
| 189138 | 10/1/2007 | 28,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 254697 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 10/1/2007 | $ (28,000.00) | CW | CHECK |
| 189322 | 10/1/2007 | 28,800.00 | NULL | 1K0160 | Reconciled Customer Checks | 220137 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 10/1/2007 | $ (28,800.00) | CW | CHECK |
| 189111 | 10/1/2007 | 30,000.00 | NULL | 1A0017 | Reconciled Customer Checks | 230464 | 1A0017 | GERTRUDE ALPERN | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189128 | 10/1/2007 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 204614 | 1CM064 | RIVA LYNETTE FLAX | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189140 | 10/1/2007 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 252036 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189145 | 10/1/2007 | 30,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 124121 | 1CM294 | JEFFREY A BERMAN | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189152 | 10/1/2007 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 88358 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189156 | 10/1/2007 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 33211 | 1CM375 | ELIZABETH JANE RAND | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189178 | 10/1/2007 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 305955 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189193 | 10/1/2007 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 301402 | 1CM852 | JACK SCHER REVOCABLE TRUST | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189213 | 10/1/2007 | 30,000.00 | NULL | 1EM022 | Reconciled Customer Checks | 186320 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189231 | 10/1/2007 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 186342 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/90 | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189067 | 10/1/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 98793 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189294 | 10/1/2007 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 88488 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189303 | 10/1/2007 | 30,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 267517 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189617 | 10/1/2007 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 31099 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189358 | 10/1/2007 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 220265 | 1R0234 | MARIA ROSES SCHACHTER REV TST | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189359 | 10/1/2007 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 128781 | 1S0035 | HARRY SCHICK | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189385 | 10/1/2007 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 196105 | 1S0513 | BARBARA SIROTKIN | 10/1/2007 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obligations for Checks Drawn from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189388 | 10/1/2007 | 30,000.00 | NULL | 1T0055 | Reconciled Customer Checks | 178134 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189413 | 10/1/2007 | 30,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 275998 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189439 | 10/1/2007 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 110791 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189444 | 10/1/2007 | 30,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 110834 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189469 | 10/1/2007 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 110989 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189488 | 10/1/2007 | 30,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 12607 | 1ZB084 | DR STUART M KRAUT | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189504 | 10/1/2007 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 243451 | 1ZB355 | SHELLEY MICHELMORE | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189508 | 10/1/2007 | 30,000.00 | NULL | 1ZB426 | Reconciled Customer Checks | 124084 | 1ZB426 | ALAN WALLENSTEIN | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189519 | 10/1/2007 | 30,000.00 | NULL | 1ZB558 | Reconciled Customer Checks | 243361 | 1ZB558 | BETTE JANE KRAUT | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189535 | 10/1/2007 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 178385 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189553 | 10/1/2007 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 178445 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189563 | 10/1/2007 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 294738 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 10/1/2007 | $ (30,000.00) | CW | CHECK |
| 189202 | 10/1/2007 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 93139 | 1D0040 | DO STAY INC | 10/1/2007 | $ (31,000.00) | CW | CHECK |
| 189151 | 10/1/2007 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 93051 | 1CM342 | THE MURRAY FAMILY TRUST | 10/1/2007 | $ (31,250.00) | CW | CHECK |
| 189554 | 10/1/2007 | 31,500.00 | NULL | 1ZR292 | Reconciled Customer Checks | 289023 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 10/1/2007 | $ (31,500.00) | CW | CHECK |
| 189197 | 10/1/2007 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 254856 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 10/1/2007 | $ (33,000.00) | CW | CHECK |
| 189163 | 10/1/2007 | 34,079.27 | NULL | 1CM432 | Reconciled Customer Checks | 7735 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 10/1/2007 | $ (34,079.27) | CW | CHECK |
| 189126 | 10/1/2007 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 33123 | 1CM059 | HERSCHEL FLAX M D | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189206 | 10/1/2007 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 163642 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189216 | 10/1/2007 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 93197 | 1EM046 | LAURA D COLEMAN | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189239 | 10/1/2007 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 267308 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189274 | 10/1/2007 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 280754 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189323 | 10/1/2007 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 275788 | 1K0198 | MONICA SIROTKIN KOLZEI | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189069 | 10/1/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 267544 | 1KW067 | FRED WILPON | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189091 | 10/1/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 172127 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189368 | 10/1/2007 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 186269 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189382 | 10/1/2007 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 110636 | 1S0461 | ELAINE J STRAUSS REV TRUST | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189630 | 10/1/2007 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 60402 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189538 | 10/1/2007 | 35,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 189713 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 10/1/2007 | $ (35,000.00) | CW | CHECK |
| 189148 | 10/1/2007 | 35,058.78 | NULL | 1CM313 | Reconciled Customer Checks | 252052 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 10/1/2007 | $ (35,058.78) | CW | CHECK |
| 189099 | 10/1/2007 | 35,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 37871 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/1/2007 | $ (35,294.00) | CW | CHECK |
| 189142 | 10/1/2007 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 214774 | 1CM248 | JOYCE G BULLEN | 10/1/2007 | $ (36,000.00) | CW | CHECK |
| 189147 | 10/1/2007 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 248933 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 10/1/2007 | $ (36,000.00) | CW | CHECK |
| 189254 | 10/1/2007 | 36,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 163729 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 10/1/2007 | $ (36,000.00) | CW | CHECK |
| 189285 | 10/1/2007 | 36,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 13607 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 10/1/2007 | $ (36,000.00) | CW | CHECK |
| 189301 | 10/1/2007 | 36,000.00 | NULL | 1G0374 | Reconciled Customer Checks | 213181 | 1G0374 | MARCELLA GOLDSTEIN REV TRUST DTD 12/20/2007 | 10/1/2007 | $ (36,000.00) | CW | CHECK |
| 189513 | 10/1/2007 | 36,000.00 | NULL | 1ZB468 | Reconciled Customer Checks | 313870 | 1ZB468 | GRANTOR RET TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 10/1/2007 | $ (36,000.00) | CW | CHECK |
| 189260 | 10/1/2007 | 37,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 101572 | 1EM422 | G & G PARTNERSHIP | 10/1/2007 | $ (37,500.00) | CW | CHECK |
| 189431 | 10/1/2007 | 37,500.00 | NULL | 1ZA396 | Reconciled Customer Checks | 255331 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 10/1/2007 | $ (37,500.00) | CW | CHECK |
| 189362 | 10/1/2007 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 186240 | 1S0182 | HOWARD SOLOMON | 10/1/2007 | $ (38,000.00) | CW | CHECK |
| 189487 | 10/1/2007 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 12596 | 1ZB062 | MAXWELL Y SIMKIN | 10/1/2007 | $ (38,000.00) | CW | CHECK |
| 189102 | 10/1/2007 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 285967 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10/1/2007 | $ (39,000.00) | CW | CHECK |
| 189132 | 10/1/2007 | 40,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 33169 | 1CM162 | JOHN F ROSENTHAL | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189135 | 10/1/2007 | 40,000.00 | NULL | 1CM179 | Reconciled Customer Checks | 309901 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189182 | 10/1/2007 | 40,000.00 | NULL | 1CM710 | Reconciled Customer Checks | 303322 | 1CM710 | JAYNE SCHORN | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189183 | 10/1/2007 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 222509 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189185 | 10/1/2007 | 40,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 259408 | 1CM732 | JOSEPH LEFF | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189186 | 10/1/2007 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 249326 | 1CM742 | MARTIN ROSEN | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189256 | 10/1/2007 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 249372 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189258 | 10/1/2007 | 40,000.00 | NULL | 1EM372 | Reconciled Customer Checks | 53268 | 1EM372 | NTC & CO. FBO DEAN GREENBERG (089197) | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189083 | 10/1/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 255292 | 1KW263 | MARVIN B TEPPER | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189402 | 10/1/2007 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 178305 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIMAN | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189638 | 10/1/2007 | 40,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 263794 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189639 | 10/1/2007 | 40,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 12612 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189493 | 10/1/2007 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 98183 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189506 | 10/1/2007 | 40,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 220655 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 10/1/2007 | $ (40,000.00) | CW | CHECK |
| 189157 | 10/1/2007 | 40,007.50 | NULL | 1CM392 | Reconciled Customer Checks | 305920 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/1/2007 | $ (40,007.50) | CW | CHECK |
| 189166 | 10/1/2007 | 44,952.86 | NULL | 1CM479 | Reconciled Customer Checks | 88458 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/1/2007 | $ (44,952.86) | CW | CHECK |
| 189123 | 10/1/2007 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 93017 | 1B0250 | LISA N BERGER | 10/1/2007 | $ (45,000.00) | CW | CHECK |
| 189343 | 10/1/2007 | 45,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 220248 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 10/1/2007 | $ (45,000.00) | CW | CHECK |
| 189375 | 10/1/2007 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 234769 | 1S0325 | CYNTHIA S SEGAL | 10/1/2007 | $ (45,000.00) | CW | CHECK |
| 189406 | 10/1/2007 | 45,000.00 | NULL | 1ZA134 | Reconciled Customer Checks | 288790 | 1ZA134 | DORRIS CARR BONFIGLI | 10/1/2007 | $ (45,000.00) | CW | CHECK |
| 189425 | 10/1/2007 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 70462 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/1/2007 | $ (45,000.00) | CW | CHECK |
| 189233 | 10/1/2007 | 45,500.00 | NULL | 1EM192 | Reconciled Customer Checks | 41120 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/1/2007 | $ (45,500.00) | CW | CHECK |
| 189641 | 10/1/2007 | 46,500.00 | NULL | 1ZB340 | Reconciled Customer Checks | 11855 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 10/1/2007 | $ (46,500.00) | CW | CHECK |
| 189121 | 10/1/2007 | 46,552.77 | NULL | 1B0166 | Reconciled Customer Checks | 46616 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 10/1/2007 | $ (46,552.77) | CW | CHECK |
| 189478 | 10/1/2007 | 47,500.00 | NULL | 1ZA957 | Reconciled Customer Checks | 98075 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 10/1/2007 | $ (47,500.00) | CW | CHECK |
| 189198 | 10/1/2007 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 267397 | 1C1097 | MURIEL B CANTOR | 10/1/2007 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189154 | 10/1/2007 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 88381 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189164 | 10/1/2007 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 213194 | 1CM465 | JAMES P ROBBINS | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189173 | 10/1/2007 | 50,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 33291 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189599 | 10/1/2007 | 50,000.00 | NULL | 1CM598 | Reconciled Customer Checks | 141769 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189223 | 10/1/2007 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 67214 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189236 | 10/1/2007 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 305963 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189278 | 10/1/2007 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 98077 | 1F0112 | JOAN L FISHER | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189286 | 10/1/2007 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 133099 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189271 | 10/1/2007 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 222632 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189290 | 10/1/2007 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 139705 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189302 | 10/1/2007 | 50,000.00 | NULL | 1G0384 | Reconciled Customer Checks | 306011 | 1G0384 | NTC & CO. FBO BERNARD GORDON (108011) | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189070 | 10/1/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 101779 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189090 | 10/1/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 220166 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189328 | 10/1/2007 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 220197 | 1L0080 | AUDREY LEFKOWITZ | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189389 | 10/1/2007 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 273359 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189635 | 10/1/2007 | 50,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 110823 | 1ZA467 | HAROLD A THAU | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189453 | 10/1/2007 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 178312 | 1ZA689 | CLAUDIA FARIS | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189484 | 10/1/2007 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 98152 | 1ZB054 | HERBERT J ROXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189509 | 10/1/2007 | 50,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 293113 | 1ZB430 | WOHL GEORGE PARTNERS LF | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189542 | 10/1/2007 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 174312 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189552 | 10/1/2007 | 50,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 30526 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 10/1/2007 | $ (50,000.00) | CW | CHECK |
| 189325 | 10/1/2007 | 52,000.00 | NULL | 1L0025 | Reconciled Customer Checks | 53599 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/1/2007 | $ (52,000.00) | PW | CHECK |
| 189114 | 10/1/2007 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 199229 | 1B0073 | ELBERT E BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2007 | $ (53,000.00) | CW | CHECK |
| 189167 | 10/1/2007 | 54,869.85 | NULL | 1CM483 | Reconciled Customer Checks | 204668 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 10/1/2007 | $ (54,869.85) | CW | CHECK |
| 189115 | 10/1/2007 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 33099 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2007 | $ (55,000.00) | CW | CHECK |
| 189287 | 10/1/2007 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 98103 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/1/2007 | $ (55,000.00) | CW | CHECK |
| 189326 | 10/1/2007 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 185993 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 10/1/2007 | $ (55,000.00) | CW | CHECK |
| 189353 | 10/1/2007 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 295256 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 10/1/2007 | $ (55,000.00) | CW | CHECK |
| 189265 | 10/1/2007 | 60,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 249398 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189149 | 10/1/2007 | 60,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 156432 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189595 | 10/1/2007 | 60,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 76813 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189065 | 10/1/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 41161 | 1EM193 | MALCOLM L SHERMAN | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189279 | 10/1/2007 | 60,000.00 | NULL | 1F0115 | Reconciled Customer Checks | 234761 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (113787) | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189299 | 10/1/2007 | 60,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 306007 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189308 | 10/1/2007 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 261792 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189626 | 10/1/2007 | 60,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 46994 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189450 | 10/1/2007 | 60,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 110925 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189499 | 10/1/2007 | 60,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 289040 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189510 | 10/1/2007 | 60,000.00 | NULL | 1ZB435 | Reconciled Customer Checks | 97737 | 1ZB435 | STEVEN S WEISER | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189529 | 10/1/2007 | 60,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 255162 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189556 | 10/1/2007 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 12644 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 10/1/2007 | $ (60,000.00) | CW | CHECK |
| 189434 | 10/1/2007 | 60,750.00 | NULL | 1ZA411 | Reconciled Customer Checks | 110736 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 10/1/2007 | $ (60,750.00) | CW | CHECK |
| 189612 | 10/1/2007 | 61,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 163904 | 1G0273 | GOORE PARTNERSHIP | 10/1/2007 | $ (61,000.00) | CW | CHECK |
| 189268 | 10/1/2007 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 234732 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 10/1/2007 | $ (62,530.91) | CW | CHECK |
| 189607 | 10/1/2007 | 65,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 267419 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 10/1/2007 | $ (65,000.00) | CW | CHECK |
| 189212 | 10/1/2007 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 76926 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/IC | 10/1/2007 | $ (65,000.00) | CW | CHECK |
| 189277 | 10/1/2007 | 65,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 255298 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/1/2007 | $ (65,000.00) | CW | CHECK |
| 189093 | 10/1/2007 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 112339 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 10/1/2007 | $ (65,000.00) | CW | CHECK |
| 189330 | 10/1/2007 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 295120 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10/1/2007 | $ (65,000.00) | CW | CHECK |
| 189129 | 10/1/2007 | 70,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 176076 | 1CM104 | STANLEY KREITMAN | 10/1/2007 | $ (70,000.00) | CW | CHECK |
| 189158 | 10/1/2007 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 249196 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 10/1/2007 | $ (70,000.00) | CW | CHECK |
| 189187 | 10/1/2007 | 70,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 259441 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 10/1/2007 | $ (70,000.00) | CW | CHECK |
| 189089 | 10/1/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 295088 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 10/1/2007 | $ (70,000.00) | CW | CHECK |
| 189561 | 10/1/2007 | 70,000.00 | NULL | 1ZR327 | Reconciled Customer Checks | 189781 | 1ZR327 | NTC & CO. FBO NATHAN SCHUPAK (098441) | 10/1/2007 | $ (70,000.00) | CW | CHECK |
| 189482 | 10/1/2007 | 70,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 255624 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/1/2007 | $ (70,500.00) | CW | CHECK |
| 189125 | 10/1/2007 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 141681 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189150 | 10/1/2007 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 33195 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189168 | 10/1/2007 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 76835 | 1CM495 | PHYLLIS S MANKO | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189180 | 10/1/2007 | 75,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 186330 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189224 | 10/1/2007 | 75,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 186327 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 10/1/2007 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Account Deposits and Disbursements from JPMC/Chase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189230 | 10/1/2007 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 246807 | 1EM173 | CECIL N RUDNICK | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189262 | 10/1/2007 | 75,000.00 | NULL | 1EM459 | Reconciled Customer Checks | 101543 | 1EM459 | MORTON GURRENTZ TRUSTEE UNDER REVOCABLE TRUST 9/16/80 | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189324 | 10/1/2007 | 75,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 185983 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189627 | 10/1/2007 | 75,000.00 | NULL | 1P0116 | Reconciled Customer Checks | 60340 | 1P0116 | THE ROBERT POSTAL 2006 TRUST AGREEMENT | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189628 | 10/1/2007 | 75,000.00 | NULL | 1Q0001 | Reconciled Customer Checks | 220240 | 1Q0001 | QUEENSGATE FOUNDATION C/O TAG ASSOCIATES LTD | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189462 | 10/1/2007 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 255524 | 1ZA780 | MARJORIE MOST | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189463 | 10/1/2007 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 288865 | 1ZA781 | MICHAEL MOST | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189555 | 10/1/2007 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 111587 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 10/1/2007 | $ (75,000.00) | CW | CHECK |
| 189629 | 10/1/2007 | 77,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 186167 | 1R0172 | RAR ENTREPRENEURIAL FUND | 10/1/2007 | $ (77,000.00) | CW | CHECK |
| 189146 | 10/1/2007 | 80,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 76803 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 10/1/2007 | $ (80,000.00) | CW | CHECK |
| 189232 | 10/1/2007 | 80,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 254810 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 10/1/2007 | $ (80,000.00) | CW | CHECK |
| 189524 | 10/1/2007 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 98104 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 10/1/2007 | $ (80,000.00) | CW | CHECK |
| 189144 | 10/1/2007 | 85,000.00 | NULL | 1CM272 | Reconciled Customer Checks | 76799 | 1CM272 | LESTER GREENMAN | 10/1/2007 | $ (85,000.00) | CW | CHECK |
| 189160 | 10/1/2007 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 305916 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/1/2007 | $ (90,000.00) | CW | CHECK |
| 189391 | 10/1/2007 | 90,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 7723 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 10/1/2007 | $ (90,000.00) | CW | CHECK |
| 189392 | 10/1/2007 | 90,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 153371 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 10/1/2007 | $ (90,000.00) | CW | CHECK |
| 189357 | 10/1/2007 | 90,500.00 | NULL | 1R0211 | Reconciled Customer Checks | 186201 | 1R0211 | ROSENZWEIG GROUP LLC | 10/1/2007 | $ (90,500.00) | CW | CHECK |
| 189255 | 10/1/2007 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 77145 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/1/2007 | $ (96,000.00) | CW | CHECK |
| 189593 | 10/1/2007 | 100,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 33233 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189176 | 10/1/2007 | 100,000.00 | NULL | 1CM566 | Reconciled Customer Checks | 176135 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189177 | 10/1/2007 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 176122 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189602 | 10/1/2007 | 100,000.00 | NULL | 1CM673 | Reconciled Customer Checks | 77013 | 1CM673 | ADELMAN FAMILY INVESTMENT PARTNERSHIP | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189604 | 10/1/2007 | 100,000.00 | NULL | 1CM876 | Reconciled Customer Checks | 267342 | 1CM876 | HUNKERING DOWN LLC C/O MICHAEL WEPRIN | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189610 | 10/1/2007 | 100,000.00 | NULL | 1EM068 | Reconciled Customer Checks | 249261 | 1EM068 | JAMES M GOODMAN & AUDREY M GOODMAN T/I C | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189249 | 10/1/2007 | 100,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 53242 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189081 | 10/1/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 101854 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189087 | 10/1/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 128622 | 1KW358 | STERLING 20 LLC | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189348 | 10/1/2007 | 100,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 273194 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (096657) | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189363 | 10/1/2007 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 38101 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189364 | 10/1/2007 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 23587 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189631 | 10/1/2007 | 100,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 162592 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189387 | 10/1/2007 | 100,000.00 | NULL | 1S0535 | Reconciled Customer Checks | 67192 | 1S0535 | ANDREW SCHWARTZ | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189507 | 10/1/2007 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 70878 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 10/1/2007 | $ (100,000.00) | CW | CHECK |
| 189259 | 10/1/2007 | 102,874.00 | NULL | 1EM376 | Reconciled Customer Checks | 46586 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 10/1/2007 | $ (102,874.00) | CW | CHECK |
| 189174 | 10/1/2007 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 249205 | 1CM560 | JOYCE E DEMETRAKIS | 10/1/2007 | $ (110,000.00) | CW | CHECK |
| 189189 | 10/1/2007 | 110,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 166788 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 10/1/2007 | $ (110,000.00) | CW | CHECK |
| 189092 | 10/1/2007 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 273160 | 1KW447 | STERLING TWENTY FIVE LLC | 10/1/2007 | $ (110,000.00) | CW | CHECK |
| 189365 | 10/1/2007 | 112,911.00 | NULL | 1S0208 | Reconciled Customer Checks | 97267 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 10/1/2007 | $ (112,911.00) | CW | CHECK |
| 189272 | 10/1/2007 | 113,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 185953 | 1F0057 | ROBIN S. FRIEHLING | 10/1/2007 | $ (113,000.00) | CW | CHECK |
| 189613 | 10/1/2007 | 114,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 31026 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/1/2007 | $ (114,000.00) | CW | CHECK |
| 189380 | 10/1/2007 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 128826 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 10/1/2007 | $ (115,000.00) | CW | CHECK |
| 189636 | 10/1/2007 | 115,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 269529 | 1ZA933 | MICHAEL M JACOBS | 10/1/2007 | $ (115,000.00) | CW | CHECK |
| 189261 | 10/1/2007 | 120,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 305983 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 10/1/2007 | $ (120,000.00) | CW | CHECK |
| 189399 | 10/1/2007 | 120,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 153407 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/1/2007 | $ (120,000.00) | CW | CHECK |
| 189521 | 10/1/2007 | 120,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 98067 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 10/1/2007 | $ (120,000.00) | CW | CHECK |
| 189309 | 10/1/2007 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 267588 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 10/1/2007 | $ (124,995.00) | CW | CHECK |
| 189214 | 10/1/2007 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 249276 | 1EM023 | JAY R BRAUS | 10/1/2007 | $ (125,000.00) | CW | CHECK |
| 189153 | 10/1/2007 | 141,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 156444 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 10/1/2007 | $ (141,000.00) | CW | CHECK |
| 189084 | 10/1/2007 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 46822 | 1KW315 | STERLING THIRTY VENTURE, LLC | 10/1/2007 | $ (150,000.00) | CW | CHECK |
| 189503 | 10/1/2007 | 165,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 11869 | 1ZB349 | DONALD G RYNNE | 10/1/2007 | $ (165,000.00) | CW | CHECK |
| 189181 | 10/1/2007 | 165,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 254806 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 10/1/2007 | $ (165,000.00) | CW | CHECK |
| 189475 | 10/1/2007 | 175,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 7754 | 1ZA933 | MICHAEL M JACOBS | 10/1/2007 | $ (175,000.00) | CW | CHECK |
| 189603 | 10/1/2007 | 185,000.00 | NULL | 1CM827 | Reconciled Customer Checks | 30934 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK C/O LLC | 10/1/2007 | $ (185,000.00) | CW | CHECK |
| 189257 | 10/1/2007 | 185,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 267320 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/1/2007 | $ (185,000.00) | CW | CHECK |
| 189594 | 10/1/2007 | 190,000.00 | NULL | 1CM444 | Reconciled Customer Checks | 305937 | 1CM444 | SMALL FAMILY PARTNERSHIP | 10/1/2007 | $ (190,000.00) | CW | CHECK |
| 189307 | 10/1/2007 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 306023 | 1H0144 | SANDRA HEINE | 10/1/2007 | $ (190,000.00) | CW | CHECK |
| 189505 | 10/1/2007 | 195,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 269616 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/1/2007 | $ (195,000.00) | CW | CHECK |
| 189596 | 10/1/2007 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 33253 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 10/1/2007 | $ (200,000.00) | CW | CHECK |
| 189175 | 10/1/2007 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 305951 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 10/1/2007 | $ (200,000.00) | CW | CHECK |
| 189116 | 10/1/2007 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 254663 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2007 | $ (220,000.00) | CW | CHECK |
| 189624 | 10/1/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 37856 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2007 | $ (220,000.00) | PW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Documents
December 1, 1998 - December 31, 2008

08-01789-cgm    Doc 21642-6    Filed 05/25/22    Entered 05/25/22 17:59:21    Ex. 5
Pg 1385 of 1620

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189117 | 10/1/2007 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 254672 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/1/2007 | $ (233,000.00) | CW | CHECK |
| 189270 | 10/1/2007 | 250,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 305987 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKE | 10/1/2007 | $ (250,000.00) | CW | CHECK |
| 189078 | 10/1/2007 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 53488 | 1KW156 | STERLING 15C LLC | 10/1/2007 | $ (250,000.00) | CW | CHECK |
| 189625 | 10/1/2007 | 275,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 228480 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 10/1/2007 | $ (275,000.00) | CW | CHECK |
| 189170 | 10/1/2007 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 76849 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 10/1/2007 | $ (300,000.00) | CW | CHECK |
| 189597 | 10/1/2007 | 325,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 267214 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 10/1/2007 | $ (325,000.00) | CW | CHECK |
| 189351 | 10/1/2007 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 186138 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 10/1/2007 | $ (325,000.00) | CW | CHECK |
| 189215 | 10/1/2007 | 350,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 254802 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 10/1/2007 | $ (350,000.00) | CW | CHECK |
| 189609 | 10/1/2007 | 400,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 101446 | 1EM052 | MARILYN CHERNIS REV TRUST | 10/1/2007 | $ (400,000.00) | CW | CHECK |
| 189327 | 10/1/2007 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 220187 | 1L0078 | FRANCES N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2007 | $ (435,000.00) | CW | CHECK |
| 189598 | 10/1/2007 | 500,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 141758 | 1CM591 | THE L L FARM TRUST DTD 8/26/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 10/1/2007 | $ (500,000.00) | CW | CHECK |
| 189179 | 10/1/2007 | 500,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 41092 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 10/1/2007 | $ (500,000.00) | CW | CHECK |
| 189113 | 10/1/2007 | 537,500.00 | NULL | 1A0107 | Reconciled Customer Checks | 156383 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/1/2007 | $ (537,500.00) | CW | CHECK |
| 189622 | 10/1/2007 | 600,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 273153 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 10/1/2007 | $ (600,000.00) | CW | CHECK |
| 189620 | 10/1/2007 | 1,000,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 228451 | 1KW358 | STERLING 20 LLC | 10/1/2007 | $ (1,000,000.00) | CW | CHECK |
| 189618 | 10/1/2007 | 1,100,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 228441 | 1KW315 | STERLING THIRTY VENTURE, LLC | 10/1/2007 | $ (1,100,000.00) | CW | CHECK |
| 189098 | 10/1/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 31181 | 1L0024 | FRANCES N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2007 | $ (1,200,000.00) | CW | CHECK |
| 189619 | 10/1/2007 | 1,500,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 220156 | 1KW347 | FS COMPANY LLC | 10/1/2007 | $ (1,500,000.00) | CW | CHECK |
| 189621 | 10/1/2007 | 1,700,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 112356 | 1KW447 | STERLING TWENTY FIVE LLC | 10/1/2007 | $ (1,700,000.00) | CW | CHECK |
| 189661 | 10/2/2007 | 1,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 176168 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/2/2007 | $ (1,500.00) | CW | CHECK |
| 189687 | 10/2/2007 | 2,700.00 | NULL | 1ZB095 | Reconciled Customer Checks | 255205 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/2/2007 | $ (2,700.00) | CW | CHECK |
| 189689 | 10/2/2007 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 298601 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST I | 10/2/2007 | $ (3,000.00) | CW | CHECK |
| 189662 | 10/2/2007 | 4,500.00 | NULL | 1D0020 | Reconciled Customer Checks | 76889 | 1D0020 | DOLINSKY INVESTMENT FUND | 10/2/2007 | $ (4,500.00) | CW | CHECK |
| 189671 | 10/2/2007 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 306003 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/2/2007 | $ (5,000.00) | CW | CHECK |
| 189656 | 10/2/2007 | 7,100.00 | NULL | 1CM597 | Reconciled Customer Checks | 176143 | 1CM597 | SLOAN G KAMENSTEIN | 10/2/2007 | $ (7,100.00) | CW | CHECK |
| 189685 | 10/2/2007 | 8,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 111417 | 1ZA594 | MOLLY SHULMAN | 10/2/2007 | $ (8,000.00) | CW | CHECK |
| 189676 | 10/2/2007 | 9,600.00 | NULL | 1R0190 | Reconciled Customer Checks | 273234 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 10/2/2007 | $ (9,600.00) | CW | CHECK |
| 189667 | 10/2/2007 | 10,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 77060 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/2/2007 | $ (10,000.00) | CW | CHECK |
| 189678 | 10/2/2007 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 178094 | 1S0412 | ROBERT S SAVIN | 10/2/2007 | $ (10,000.00) | CW | CHECK |
| 189684 | 10/2/2007 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 295032 | 1ZA448 | LEE MELLIS | 10/2/2007 | $ (10,000.00) | CW | CHECK |
| 189655 | 10/2/2007 | 12,600.00 | NULL | 1CM596 | Reconciled Customer Checks | 254746 | 1CM596 | TRACY D KAMENSTEIN | 10/2/2007 | $ (12,600.00) | CW | CHECK |
| 189692 | 10/2/2007 | 14,100.00 | NULL | 1ZR302 | Reconciled Customer Checks | 243429 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 10/2/2007 | $ (14,100.00) | CW | CHECK |
| 189651 | 10/2/2007 | 15,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 88429 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 10/2/2007 | $ (15,000.00) | CW | CHECK |
| 189654 | 10/2/2007 | 15,000.00 | NULL | 1CM577 | Reconciled Customer Checks | 288134 | 1CM577 | PHILIP M HOLSTEIN JR | 10/2/2007 | $ (15,000.00) | CW | CHECK |
| 189668 | 10/2/2007 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 305979 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARUSCO | 10/2/2007 | $ (15,000.00) | CW | CHECK |
| 189657 | 10/2/2007 | 21,800.00 | NULL | 1CM913 | Reconciled Customer Checks | 205069 | 1CM913 | DAVID R KAMENSTEIN | 10/2/2007 | $ (21,800.00) | CW | CHECK |
| 189658 | 10/2/2007 | 21,800.00 | NULL | 1CM914 | Reconciled Customer Checks | 234742 | 1CM914 | CAROL KAMENSTEIN | 10/2/2007 | $ (21,800.00) | CW | CHECK |
| 189682 | 10/2/2007 | 22,500.00 | NULL | 1ZA111 | Reconciled Customer Checks | 288782 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 10/2/2007 | $ (22,500.00) | CW | CHECK |
| 189683 | 10/2/2007 | 22,500.00 | NULL | 1ZA112 | Reconciled Customer Checks | 50991 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 10/2/2007 | $ (22,500.00) | CW | CHECK |
| 189669 | 10/2/2007 | 23,112.00 | NULL | 1FN084 | Reconciled Customer Checks | 77192 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/2/2007 | $ (23,112.00) | CW | CHECK |
| 189666 | 10/2/2007 | 25,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 254817 | 1EM194 | SIFF CHARITABLE FOUNDATION | 10/2/2007 | $ (25,000.00) | CW | CHECK |
| 189686 | 10/2/2007 | 25,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 243406 | 1ZA983 | SHARI BLOCK JASON & SOPHIE GERMAN J/T WROS | 10/2/2007 | $ (25,000.00) | CW | CHECK |
| 189691 | 10/2/2007 | 25,000.00 | NULL | 1ZR149 | Reconciled Customer Checks | 12588 | 1ZR149 | NTC & CO. FBO HARRY KASSEL (82616) | 10/2/2007 | $ (25,000.00) | CW | CHECK |
| 189646 | 10/2/2007 | 30,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 251988 | 1CM034 | MARCIA COHEN | 10/2/2007 | $ (30,000.00) | CW | CHECK |
| 189681 | 10/2/2007 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 97593 | 1W0039 | BONNIE T WEBSTER | 10/2/2007 | $ (30,000.00) | CW | CHECK |
| 189690 | 10/2/2007 | 45,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 234789 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 10/2/2007 | $ (45,000.00) | CW | CHECK |
| 189645 | 10/2/2007 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 249084 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 10/2/2007 | $ (50,000.00) | CW | CHECK |
| 189647 | 10/2/2007 | 70,000.00 | NULL | 1CM100 | Reconciled Customer Checks | 204622 | 1CM100 | JUDY L KAUFMAN ET AL TIC | 10/2/2007 | $ (70,000.00) | CW | CHECK |
| 189648 | 10/2/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 33180 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 10/2/2007 | $ (75,000.00) | CW | CHECK |
| 189649 | 10/2/2007 | 75,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 141725 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 10/2/2007 | $ (75,000.00) | CW | CHECK |
| 189677 | 10/2/2007 | 75,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 144145 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 10/2/2007 | $ (75,000.00) | CW | CHECK |
| 189664 | 10/2/2007 | 100,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 249254 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 10/2/2007 | $ (100,000.00) | CW | CHECK |
| 189670 | 10/2/2007 | 100,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 305999 | 1G0317 | SEYMOUR GRAYSON | 10/2/2007 | $ (100,000.00) | CW | CHECK |
| 189674 | 10/2/2007 | 100,000.00 | NULL | 1L0230 | Reconciled Customer Checks | 128712 | 1L0230 | ELLEN S LEVY | 10/2/2007 | $ (100,000.00) | CW | CHECK |
| 189675 | 10/2/2007 | 100,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 7719 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 10/2/2007 | $ (100,000.00) | CW | CHECK |
| 189665 | 10/2/2007 | 110,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 76957 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 10/2/2007 | $ (110,000.00) | CW | CHECK |
| 189659 | 10/2/2007 | 150,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 163781 | 1CM940 | STUART LEVENTHAL 2001 IRREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 10/2/2007 | $ (150,000.00) | CW | CHECK |
| 189660 | 10/2/2007 | 200,000.00 | NULL | 1C1261 | Reconciled Customer Checks | 267235 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/2/2007 | $ (200,000.00) | CW | CHECK |
| 189672 | 10/2/2007 | 200,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 261771 | 1H0086 | BRANDI M HURWITZ | 10/2/2007 | $ (200,000.00) | CW | CHECK |
| 189673 | 10/2/2007 | 200,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 275815 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 10/2/2007 | $ (200,000.00) | CW | CHECK |
| 189679 | 10/2/2007 | 250,000.00 | NULL | 1S0452 | Reconciled Customer Checks | 186247 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 10/2/2007 | $ (250,000.00) | CW | CHECK |
| 189680 | 10/2/2007 | 250,000.00 | NULL | 1S0453 | Reconciled Customer Checks | 110628 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 10/2/2007 | $ (250,000.00) | CW | CHECK |
| 189650 | 10/2/2007 | 300,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 105897 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 10/2/2007 | $ (300,000.00) | CW | CHECK |
| 189688 | 10/2/2007 | 315,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 310464 | 1ZB262 | STRATHMAN C/O THOMAS G AVELLINO | 10/2/2007 | $ (315,000.00) | CW | CHECK |
| 189663 | 10/2/2007 | 480,000.00 | NULL | 1D0024 | Reconciled Customer Checks | 186287 | 1D0024 | PATRICIA J DESTEFANO | 10/2/2007 | $ (480,000.00) | CW | CHECK |
| 189652 | 10/2/2007 | 750,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 93080 | 1CM480 | J D O'NEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 10/2/2007 | $ (750,000.00) | CW | CHECK |
| 189653 | 10/2/2007 | 2,700,000.00 | NULL | 1CM547 | Reconciled Customer Checks | 76880 | 1CM547 | LEONARD LITWIN | 10/2/2007 | $ (2,700,000.00) | CW | CHECK |
| 189695 | 10/3/2007 | 916.48 | NULL | 1A0136 | Reconciled Customer Checks | 33078 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 10/3/2007 | $ (916.48) | CW | CHECK |
| 189700 | 10/3/2007 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 53245 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 10/3/2007 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... from JPMC ... 
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189711 | 10/3/2007 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 128768 | 1SH168 | DANIEL I WAINTRUP | 10/3/2007 | $ (7,500.00) | CW | CHECK |
| 189699 | 10/3/2007 | 10,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 267270 | 1EM066 | CYNTHIA LOU GINSBERG | 10/3/2007 | $ (10,000.00) | CW | CHECK |
| 189702 | 10/3/2007 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 259432 | 1EM386 | BEVERLY CAROLE KUNIN | 10/3/2007 | $ (10,000.00) | CW | CHECK |
| 189706 | 10/3/2007 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 295132 | 1N0013 | JULIET NIERENBERG | 10/3/2007 | $ (10,000.00) | CW | CHECK |
| 189718 | 10/3/2007 | 11,358.95 | NULL | 1ZR087 | Reconciled Customer Checks | 111071 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 10/3/2007 | $ (11,358.95) | CW | CHECK |
| 189719 | 10/3/2007 | 19,184.45 | NULL | 1ZR323 | Reconciled Customer Checks | 30551 | 1ZR323 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (073904) C/O HAROLD HOROWITZ | 10/3/2007 | $ (19,184.45) | CW | CHECK |
| 189704 | 10/3/2007 | 20,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 305995 | 1G0262 | GENE MICHAEL GOLDSTEIN | 10/3/2007 | $ (20,000.00) | CW | CHECK |
| 189716 | 10/3/2007 | 20,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 116266 | 1ZB455 | JANET B KOOPERMAN | 10/3/2007 | $ (20,000.00) | CW | CHECK |
| 189701 | 10/3/2007 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 254824 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 10/3/2007 | $ (25,000.00) | CW | CHECK |
| 189698 | 10/3/2007 | 25,050.00 | NULL | 1CM600 | Reconciled Customer Checks | 309642 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 10/3/2007 | $ (25,050.00) | CW | CHECK |
| 189696 | 10/3/2007 | 30,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 33245 | 1CM429 | WILLIAM I MANDELBAUM GLENDA MANDELBAUM TIC | 10/3/2007 | $ (30,000.00) | CW | CHECK |
| 189713 | 10/3/2007 | 30,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 248775 | 1ZA089 | MARIANNE PENNYPACKER | 10/3/2007 | $ (30,000.00) | CW | CHECK |
| 189714 | 10/3/2007 | 30,000.00 | NULL | 1ZA331 | Reconciled Customer Checks | 227089 | 1ZA331 | RICHARD KAYE | 10/3/2007 | $ (30,000.00) | CW | CHECK |
| 189717 | 10/3/2007 | 35,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 288918 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 10/3/2007 | $ (35,000.00) | CW | CHECK |
| 189708 | 10/3/2007 | 40,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 70455 | 1R0202 | ROTENBERG FAMILY LIMITED PARTNERSHIP | 10/3/2007 | $ (40,000.00) | CW | CHECK |
| 189712 | 10/3/2007 | 60,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 97388 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 10/3/2007 | $ (60,000.00) | CW | CHECK |
| 189697 | 10/3/2007 | 120,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 141750 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 10/3/2007 | $ (120,000.00) | CW | CHECK |
| 189694 | 10/3/2007 | 150,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 254613 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 10/3/2007 | $ (150,000.00) | CW | CHECK |
| 189707 | 10/3/2007 | 150,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 112599 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 10/3/2007 | $ (150,000.00) | CW | CHECK |
| 189703 | 10/3/2007 | 250,025.00 | NULL | 1F0173 | Reconciled Customer Checks | 133094 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 10/3/2007 | $ (250,025.00) | CW | CHECK |
| 189705 | 10/3/2007 | 300,000.00 | NULL | 1G0296 | Reconciled Customer Checks | 222651 | 1G0296 | NTC & CO. FBO GARY GERSON (093438) | 10/3/2007 | $ (300,000.00) | CW | CHECK |
| 189709 | 10/3/2007 | 399,462.00 | NULL | 1SH011 | Reconciled Customer Checks | 295294 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2007 | $ (399,462.00) | CW | CHECK |
| 189710 | 10/3/2007 | 600,538.00 | NULL | 1SH011 | Reconciled Customer Checks | 38031 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/3/2007 | $ (600,538.00) | PW | CHECK |
| 189901 | 10/4/2007 | 27.04 | NULL | 1S0346 | Reconciled Customer Checks | 234784 | 1S0346 | DAVID SIMONDS | 10/4/2007 | $ (27.04) | CW | CHECK |
| 190141 | 10/4/2007 | 32.49 | NULL | 1ZB225 | Reconciled Customer Checks | 12619 | 1ZB225 | CAROLYN M CIOFFI | 10/4/2007 | $ (32.49) | CW | CHECK |
| 190179 | 10/4/2007 | 333.42 | NULL | 1ZG034 | Reconciled Customer Checks | 255600 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 10/4/2007 | $ (333.42) | CW | CHECK |
| 189865 | 10/4/2007 | 358.26 | NULL | 1RU025 | Reconciled Customer Checks | 112411 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 10/4/2007 | $ (358.26) | CW | CHECK |
| 189859 | 10/4/2007 | 398.15 | NULL | 1P0008 | Reconciled Customer Checks | 197333 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 10/4/2007 | $ (398.15) | CW | CHECK |
| 190140 | 10/4/2007 | 490.94 | NULL | 1ZB224 | Reconciled Customer Checks | 57311 | 1ZB224 | DAVID ARENSON | 10/4/2007 | $ (490.94) | CW | CHECK |
| 190089 | 10/4/2007 | 525.78 | NULL | 1ZA829 | Reconciled Customer Checks | 255121 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 10/4/2007 | $ (525.78) | CW | CHECK |
| 189829 | 10/4/2007 | 672.89 | NULL | 1K0030 | Reconciled Customer Checks | 228477 | 1K0030 | RITA KING | 10/4/2007 | $ (672.89) | CW | CHECK |
| 190083 | 10/4/2007 | 677.59 | NULL | 1ZA791 | Reconciled Customer Checks | 257324 | 1ZA791 | RUTH SONNETT | 10/4/2007 | $ (677.59) | CW | CHECK |
| 189808 | 10/4/2007 | 699.53 | NULL | 1G0298 | Reconciled Customer Checks | 197327 | 1G0298 | PATI H GERBER LTD | 10/4/2007 | $ (699.53) | CW | CHECK |
| 190188 | 10/4/2007 | 709.72 | NULL | 1ZW056 | Reconciled Customer Checks | 98198 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 10/4/2007 | $ (709.72) | CW | CHECK |
| 189866 | 10/4/2007 | 758.12 | NULL | 1RU032 | Reconciled Customer Checks | 37947 | 1RU032 | MAX BLINKOFF | 10/4/2007 | $ (758.12) | CW | CHECK |
| 190153 | 10/4/2007 | 797.60 | NULL | 1ZB369 | Reconciled Customer Checks | 153670 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL J/T WROS | 10/4/2007 | $ (797.60) | CW | CHECK |
| 189773 | 10/4/2007 | 801.60 | NULL | 1E0147 | Reconciled Customer Checks | 101578 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 10/4/2007 | $ (801.60) | CW | CHECK |
| 190120 | 10/4/2007 | 837.16 | NULL | 1ZB018 | Reconciled Customer Checks | 255632 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/4/2007 | $ (837.16) | CW | CHECK |
| 190066 | 10/4/2007 | 838.20 | NULL | 1ZA712 | Reconciled Customer Checks | 178337 | 1ZA712 | JANE BRICK | 10/4/2007 | $ (838.20) | CW | CHECK |
| 189961 | 10/4/2007 | 842.38 | NULL | 1ZA116 | Reconciled Customer Checks | 276102 | 1ZA116 | MARTHA HARDY GEORGE | 10/4/2007 | $ (842.38) | CW | CHECK |
| 190178 | 10/4/2007 | 920.85 | NULL | 1ZG009 | Reconciled Customer Checks | 257338 | 1ZG009 | RACHEL MOSKOWITZ | 10/4/2007 | $ (920.85) | CW | CHECK |
| 189869 | 10/4/2007 | 948.71 | NULL | 1RU046 | Reconciled Customer Checks | 228540 | 1RU046 | REINA HAFT OR JANSE MAYA | 10/4/2007 | $ (948.71) | CW | CHECK |
| 189973 | 10/4/2007 | 2,154.76 | NULL | 1ZA177 | Reconciled Customer Checks | 257251 | 1ZA177 | ROGER GRINNELL | 10/4/2007 | $ (2,154.76) | CW | CHECK |
| 189850 | 10/4/2007 | 2,163.28 | NULL | 1M0014 | Reconciled Customer Checks | 37893 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 10/4/2007 | $ (2,163.28) | CW | CHECK |
| 190138 | 10/4/2007 | 2,281.98 | NULL | 1ZB124 | Reconciled Customer Checks | 153636 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 10/4/2007 | $ (2,281.98) | CW | CHECK |
| 190085 | 10/4/2007 | 2,350.44 | NULL | 1ZA812 | Reconciled Customer Checks | 57274 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 10/4/2007 | $ (2,350.44) | CW | CHECK |
| 190182 | 10/4/2007 | 2,415.12 | NULL | 1ZR021 | Reconciled Customer Checks | 251591 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 10/4/2007 | $ (2,415.12) | CW | CHECK |
| 190087 | 10/4/2007 | 2,439.65 | NULL | 1ZA816 | Reconciled Customer Checks | 255691 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 10/4/2007 | $ (2,439.65) | CW | CHECK |
| 189830 | 10/4/2007 | 2,458.40 | NULL | 1K0033 | Reconciled Customer Checks | 128626 | 1K0033 | MARJORIE KLASKIN | 10/4/2007 | $ (2,458.40) | CW | CHECK |
| 189845 | 10/4/2007 | 2,486.83 | NULL | 1L0148 | Reconciled Customer Checks | 228492 | 1L0148 | GARY LOW | 10/4/2007 | $ (2,486.83) | CW | CHECK |
| 189951 | 10/4/2007 | 2,494.80 | NULL | 1ZA080 | Reconciled Customer Checks | 214809 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 10/4/2007 | $ (2,494.80) | CW | CHECK |
| 189879 | 10/4/2007 | 2,497.88 | NULL | 1S0289 | Reconciled Customer Checks | 273297 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/4/2007 | $ (2,497.88) | CW | CHECK |
| 189726 | 10/4/2007 | 2,566.20 | NULL | 1A0090 | Reconciled Customer Checks | 199187 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/4/2007 | $ (2,566.20) | CW | CHECK |
| 189919 | 10/4/2007 | 2,578.86 | NULL | 1U0017 | Reconciled Customer Checks | 110706 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 10/4/2007 | $ (2,578.86) | CW | CHECK |
| 190012 | 10/4/2007 | 2,605.81 | NULL | 1ZA419 | Reconciled Customer Checks | 111291 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/4/2007 | $ (2,605.81) | CW | CHECK |
| 189861 | 10/4/2007 | 2,625.76 | NULL | 1P0073 | Reconciled Customer Checks | 273188 | 1P0073 | KAZA PASERMAN | 10/4/2007 | $ (2,625.76) | CW | CHECK |
| 190189 | 10/4/2007 | 2,636.27 | NULL | 1ZA967 | Reconciled Customer Checks | 243392 | 1ZA967 | MILTON S ETKIND | 10/4/2007 | $ (2,636.27) | CW | CHECK |
| 189788 | 10/4/2007 | 2,655.97 | NULL | 1F0130 | Reconciled Customer Checks | 174275 | 1F0130 | FRANCES FRIED | 10/4/2007 | $ (2,655.97) | CW | CHECK |
| 189828 | 10/4/2007 | 2,673.22 | NULL | 1H0120 | Reconciled Customer Checks | 222674 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 10/4/2007 | $ (2,673.22) | CW | CHECK |
| 189895 | 10/4/2007 | 2,678.02 | NULL | 1S0326 | Reconciled Customer Checks | 271524 | 1S0326 | DAVID F SEGAL | 10/4/2007 | $ (2,678.02) | CW | CHECK |
| 190030 | 10/4/2007 | 2,731.73 | NULL | 1ZA480 | Reconciled Customer Checks | 255399 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 10/4/2007 | $ (2,731.73) | CW | CHECK |
| 190037 | 10/4/2007 | 2,732.86 | NULL | 1ZA508 | Reconciled Customer Checks | 214805 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 10/4/2007 | $ (2,732.86) | CW | CHECK |
| 189836 | 10/4/2007 | 2,758.58 | NULL | 1K0130 | Reconciled Customer Checks | 185969 | 1K0130 | GINA KOGER | 10/4/2007 | $ (2,758.58) | CW | CHECK |
| 190050 | 10/4/2007 | 2,779.24 | NULL | 1ZA597 | Reconciled Customer Checks | 276098 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 10/4/2007 | $ (2,779.24) | CW | CHECK |
| 190134 | 10/4/2007 | 2,830.46 | NULL | 1ZB108 | Reconciled Customer Checks | 111538 | 1ZB108 | KERSTIN S ROMANUCCI | 10/4/2007 | $ (2,830.46) | CW | CHECK |
| 190008 | 10/4/2007 | 2,831.97 | NULL | 1ZA400 | Reconciled Customer Checks | 111273 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 10/4/2007 | $ (2,831.97) | CW | CHECK |
| 190146 | 10/4/2007 | 2,843.89 | NULL | 1ZB281 | Reconciled Customer Checks | 178451 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 10/4/2007 | $ (2,843.89) | CW | CHECK |
| 189903 | 10/4/2007 | 2,844.60 | NULL | 1S0348 | Reconciled Customer Checks | 144151 | 1S0348 | BROOKE SIMONDS | 10/4/2007 | $ (2,844.60) | CW | CHECK |
| 189827 | 10/4/2007 | 2,944.11 | NULL | 1H0119 | Reconciled Customer Checks | 53415 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 10/4/2007 | $ (2,944.11) | CW | CHECK |
| 190016 | 10/4/2007 | 2,960.16 | NULL | 1ZA432 | Reconciled Customer Checks | 110759 | 1ZA432 | ENID ZIMBLER | 10/4/2007 | $ (2,960.16) | CW | CHECK |
| 190059 | 10/4/2007 | 2,960.26 | NULL | 1ZA698 | Reconciled Customer Checks | 153518 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 10/4/2007 | $ (2,960.26) | CW | CHECK |
| 190184 | 10/4/2007 | 2,966.81 | NULL | 1ZR096 | Reconciled Customer Checks | 243422 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 10/4/2007 | $ (2,966.81) | CW | CHECK |
| 190171 | 10/4/2007 | 3,002.06 | NULL | 1R0137 | Reconciled Customer Checks | 275940 | 1R0137 | SYLVIA ROSENBLATT | 10/4/2007 | $ (3,002.06) | CW | CHECK |
| 190118 | 10/4/2007 | 3,011.62 | NULL | 1ZB014 | Reconciled Customer Checks | 98085 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/4/2007 | $ (3,011.62) | CW | CHECK |

Reconciled BLMIS Customer Claims Subject to Partial Disallowance from JPMorgan Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190071 | 10/4/2007 | 3,012.08 | NULL | 1ZA728 | Reconciled Customer Checks | 255509 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 10/4/2007 | $ (3,012.08) | CW | CHECK |
| 190005 | 10/4/2007 | 3,015.46 | NULL | 1ZA365 | Reconciled Customer Checks | 128912 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 10/4/2007 | $ (3,015.46) | CW | CHECK |
| 189974 | 10/4/2007 | 3,039.64 | NULL | 1ZA179 | Reconciled Customer Checks | 102077 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 10/4/2007 | $ (3,039.64) | CW | CHECK |
| 190123 | 10/4/2007 | 3,154.41 | NULL | 1ZB038 | Reconciled Customer Checks | 255642 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 10/4/2007 | $ (3,154.41) | CW | CHECK |
| 190051 | 10/4/2007 | 3,392.57 | NULL | 1ZA598 | Reconciled Customer Checks | 243271 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/4/2007 | $ (3,392.57) | CW | CHECK |
| 190206 | 10/4/2007 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 178259 | 1ZA468 | AMY THAU FRIEDMAN | 10/4/2007 | $ (4,000.00) | CW | CHECK |
| 190041 | 10/4/2007 | 4,302.88 | NULL | 1ZA549 | Reconciled Customer Checks | 257189 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 10/4/2007 | $ (4,302.88) | CW | CHECK |
| 190181 | 10/4/2007 | 4,338.47 | NULL | 1ZR009 | Reconciled Customer Checks | 111048 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/4/2007 | $ (4,338.47) | CW | CHECK |
| 190045 | 10/4/2007 | 4,343.97 | NULL | 1ZA565 | Reconciled Customer Checks | 128932 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/4/2007 | $ (4,343.97) | CW | CHECK |
| 190126 | 10/4/2007 | 4,353.71 | NULL | 1ZB061 | Reconciled Customer Checks | 263803 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 10/4/2007 | $ (4,353.71) | CW | CHECK |
| 189875 | 10/4/2007 | 4,411.87 | NULL | 1R0228 | Reconciled Customer Checks | 273246 | 1R0228 | TAMAR ROTHENBERG | 10/4/2007 | $ (4,411.87) | CW | CHECK |
| 189877 | 10/4/2007 | 4,416.71 | NULL | 1S0073 | Reconciled Customer Checks | 60422 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/4/2007 | $ (4,416.71) | CW | CHECK |
| 189800 | 10/4/2007 | 4,542.47 | NULL | 1G0242 | Reconciled Customer Checks | 163894 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/4/2007 | $ (4,542.47) | CW | CHECK |
| 189848 | 10/4/2007 | 4,545.80 | NULL | 1L0152 | Reconciled Customer Checks | 37879 | 1L0152 | JACK LOKIEC | 10/4/2007 | $ (4,545.80) | CW | CHECK |
| 190102 | 10/4/2007 | 4,545.80 | NULL | 1ZA912 | Reconciled Customer Checks | 111446 | 1ZA912 | RENE MARTEL | 10/4/2007 | $ (4,545.80) | CW | CHECK |
| 190113 | 10/4/2007 | 4,545.80 | NULL | 1ZA985 | Reconciled Customer Checks | 138037 | 1ZA985 | MURIEL GOLDBERG | 10/4/2007 | $ (4,545.80) | CW | CHECK |
| 189992 | 10/4/2007 | 4,546.77 | NULL | 1ZA290 | Reconciled Customer Checks | 97519 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 10/4/2007 | $ (4,546.77) | CW | CHECK |
| 190021 | 10/4/2007 | 4,548.33 | NULL | 1ZA452 | Reconciled Customer Checks | 243205 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 10/4/2007 | $ (4,548.33) | CW | CHECK |
| 190136 | 10/4/2007 | 4,548.69 | NULL | 1ZB111 | Reconciled Customer Checks | 288993 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 10/4/2007 | $ (4,548.69) | CW | CHECK |
| 190073 | 10/4/2007 | 4,557.70 | NULL | 1ZA737 | Reconciled Customer Checks | 298448 | 1ZA737 | SUSAN GUIDUCCI | 10/4/2007 | $ (4,557.70) | CW | CHECK |
| 189803 | 10/4/2007 | 4,577.58 | NULL | 1G0252 | Reconciled Customer Checks | 30969 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/4/2007 | $ (4,577.58) | CW | CHECK |
| 190131 | 10/4/2007 | 4,577.91 | NULL | 1ZB096 | Reconciled Customer Checks | 221616 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 10/4/2007 | $ (4,577.91) | CW | CHECK |
| 190086 | 10/4/2007 | 4,603.48 | NULL | 1ZA815 | Reconciled Customer Checks | 86175 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 10/4/2007 | $ (4,603.48) | CW | CHECK |
| 189947 | 10/4/2007 | 4,608.14 | NULL | 1ZA069 | Reconciled Customer Checks | 97800 | 1ZA069 | DR MARK E RICHARDS DC | 10/4/2007 | $ (4,608.14) | CW | CHECK |
| 189966 | 10/4/2007 | 4,648.74 | NULL | 1ZA125 | Reconciled Customer Checks | 243310 | 1ZA125 | HERBERT A MEDETSKY | 10/4/2007 | $ (4,648.74) | CW | CHECK |
| 190067 | 10/4/2007 | 4,657.52 | NULL | 1ZA720 | Reconciled Customer Checks | 227205 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 10/4/2007 | $ (4,657.52) | CW | CHECK |
| 189952 | 10/4/2007 | 4,680.06 | NULL | 1ZA083 | Reconciled Customer Checks | 288767 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 10/4/2007 | $ (4,680.06) | CW | CHECK |
| 189953 | 10/4/2007 | 4,680.06 | NULL | 1ZA084 | Reconciled Customer Checks | 97843 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 10/4/2007 | $ (4,680.06) | CW | CHECK |
| 189847 | 10/4/2007 | 4,695.03 | NULL | 1L0151 | Reconciled Customer Checks | 285951 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 10/4/2007 | $ (4,695.03) | CW | CHECK |
| 189833 | 10/4/2007 | 4,728.90 | NULL | 1K0098 | Reconciled Customer Checks | 214295 | 1K0098 | JUDITH KONIGSBERG | 10/4/2007 | $ (4,728.90) | CW | CHECK |
| 190038 | 10/4/2007 | 4,750.10 | NULL | 1ZA526 | Reconciled Customer Checks | 288740 | 1ZA526 | BEATRICE WEG ET AL T I C | 10/4/2007 | $ (4,750.10) | CW | CHECK |
| 190105 | 10/4/2007 | 4,750.10 | NULL | 1ZA919 | Reconciled Customer Checks | 98045 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 10/4/2007 | $ (4,750.10) | CW | CHECK |
| 190114 | 10/4/2007 | 4,879.15 | NULL | 1ZA986 | Reconciled Customer Checks | 267061 | 1ZA986 | BIANCA M MURRAY | 10/4/2007 | $ (4,879.15) | CW | CHECK |
| 190154 | 10/4/2007 | 4,882.97 | NULL | 1ZB400 | Reconciled Customer Checks | 7727 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 10/4/2007 | $ (4,882.97) | CW | CHECK |
| 189893 | 10/4/2007 | 4,884.90 | NULL | 1S0321 | Reconciled Customer Checks | 280794 | 1S0321 | ANNETTE L SCHNEIDER | 10/4/2007 | $ (4,884.90) | CW | CHECK |
| 189729 | 10/4/2007 | 4,906.02 | NULL | 1B0091 | Reconciled Customer Checks | 249073 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 10/4/2007 | $ (4,906.02) | CW | CHECK |
| 189868 | 10/4/2007 | 4,972.57 | NULL | 1RU042 | Reconciled Customer Checks | 60351 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 10/4/2007 | $ (4,972.57) | CW | CHECK |
| 190034 | 10/4/2007 | 5,008.53 | NULL | 1ZA488 | Reconciled Customer Checks | 144180 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY JT WROS | 10/4/2007 | $ (5,008.53) | CW | CHECK |
| 190185 | 10/4/2007 | 5,039.98 | NULL | 1ZR184 | Reconciled Customer Checks | 111120 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/4/2007 | $ (5,039.98) | CW | CHECK |
| 189987 | 10/4/2007 | 5,042.14 | NULL | 1ZA255 | Reconciled Customer Checks | 153332 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 10/4/2007 | $ (5,042.14) | CW | CHECK |
| 190174 | 10/4/2007 | 5,042.30 | NULL | 1ZB545 | Reconciled Customer Checks | 12542 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 10/4/2007 | $ (5,042.30) | CW | CHECK |
| 189878 | 10/4/2007 | 5,053.16 | NULL | 1S0287 | Reconciled Customer Checks | 102017 | 1S0287 | MRS SHIRLEY SOLOMON | 10/4/2007 | $ (5,053.16) | CW | CHECK |
| 190175 | 10/4/2007 | 5,069.76 | NULL | 1ZB546 | Reconciled Customer Checks | 243385 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 10/4/2007 | $ (5,069.76) | CW | CHECK |
| 189977 | 10/4/2007 | 5,089.05 | NULL | 1ZA193 | Reconciled Customer Checks | 243144 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 10/4/2007 | $ (5,089.05) | CW | CHECK |
| 190112 | 10/4/2007 | 5,181.02 | NULL | 1ZA984 | Reconciled Customer Checks | 153574 | 1ZA984 | MICHELE A SCHUPAK | 10/4/2007 | $ (5,181.02) | CW | CHECK |
| 190171 | 10/4/2007 | 5,190.72 | NULL | 1ZB537 | Reconciled Customer Checks | 208534 | 1ZB537 | VINCENT O'HALLORAN | 10/4/2007 | $ (5,190.72) | CW | CHECK |
| 190107 | 10/4/2007 | 5,192.86 | NULL | 1ZA944 | Reconciled Customer Checks | 243397 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 10/4/2007 | $ (5,192.86) | CW | CHECK |
| 189983 | 10/4/2007 | 5,202.87 | NULL | 1ZA229 | Reconciled Customer Checks | 273349 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/4/2007 | $ (5,202.87) | CW | CHECK |
| 190172 | 10/4/2007 | 5,204.34 | NULL | 1ZB538 | Reconciled Customer Checks | 283174 | 1ZB538 | KATHRYN O'HALLORAN | 10/4/2007 | $ (5,204.34) | CW | CHECK |
| 189872 | 10/4/2007 | 5,223.11 | NULL | 1R0149 | Reconciled Customer Checks | 60362 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 10/4/2007 | $ (5,223.11) | CW | CHECK |
| 190032 | 10/4/2007 | 5,224.43 | NULL | 1ZA484 | Reconciled Customer Checks | 110848 | 1ZA484 | NANCY RIEHM | 10/4/2007 | $ (5,224.43) | CW | CHECK |
| 190076 | 10/4/2007 | 5,225.19 | NULL | 1ZA751 | Reconciled Customer Checks | 137988 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVORS TST UNDER THE HENDRICKSON REV LIV TST | 10/4/2007 | $ (5,225.19) | CW | CHECK |
| 190001 | 10/4/2007 | 5,225.41 | NULL | 1ZA328 | Reconciled Customer Checks | 196150 | 1ZA328 | LESLIE GOLDSMITH | 10/4/2007 | $ (5,225.41) | CW | CHECK |
| 190007 | 10/4/2007 | 5,227.50 | NULL | 1ZA398 | Reconciled Customer Checks | 276048 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 10/4/2007 | $ (5,227.50) | CW | CHECK |
| 189933 | 10/4/2007 | 5,229.60 | NULL | 1ZA023 | Reconciled Customer Checks | 243264 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 10/4/2007 | $ (5,229.60) | CW | CHECK |
| 189965 | 10/4/2007 | 5,322.47 | NULL | 1ZA124 | Reconciled Customer Checks | 227177 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 10/4/2007 | $ (5,322.47) | CW | CHECK |
| 189890 | 10/4/2007 | 5,325.61 | NULL | 1S0312 | Reconciled Customer Checks | 228632 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 10/4/2007 | $ (5,325.61) | CW | CHECK |
| 190047 | 10/4/2007 | 5,339.94 | NULL | 1ZA575 | Reconciled Customer Checks | 23594 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/4/2007 | $ (5,339.94) | CW | CHECK |
| 190201 | 10/4/2007 | 6,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 255303 | 1K0132 | SHEILA KOLODNY | 10/4/2007 | $ (6,000.00) | CW | CHECK |
| 189784 | 10/4/2007 | 6,332.31 | NULL | 1F0106 | Reconciled Customer Checks | 162571 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/4/2007 | $ (6,332.31) | CW | CHECK |
| 189774 | 10/4/2007 | 6,535.24 | NULL | 1E0149 | Reconciled Customer Checks | 259478 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 10/4/2007 | $ (6,535.24) | CW | CHECK |
| 189975 | 10/4/2007 | 6,539.36 | NULL | 1ZA188 | Reconciled Customer Checks | 110679 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 10/4/2007 | $ (6,539.36) | CW | CHECK |
| 189905 | 10/4/2007 | 6,545.13 | NULL | 1S0351 | Reconciled Customer Checks | 271517 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 10/4/2007 | $ (6,545.13) | CW | CHECK |
| 190177 | 10/4/2007 | 6,553.16 | NULL | 1ZG008 | Reconciled Customer Checks | 255584 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 10/4/2007 | $ (6,553.16) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits & Withdrawals Derived From JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190052 | 10/4/2007 | 6,562.87 | NULL | 1ZA612 | Reconciled Customer Checks | 227180 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 10/4/2007 | $ (6,562.87) | CW | CHECK |
| 189959 | 10/4/2007 | 6,594.48 | NULL | 1ZA113 | Reconciled Customer Checks | 288786 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 10/4/2007 | $ (6,594.48) | CW | CHECK |
| 189867 | 10/4/2007 | 6,641.56 | NULL | 1RU035 | Reconciled Customer Checks | 112438 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 10/4/2007 | $ (6,641.56) | CW | CHECK |
| 189944 | 10/4/2007 | 6,702.36 | NULL | 1ZA063 | Reconciled Customer Checks | 128948 | 1ZA063 | AMY BETH SMITH | 10/4/2007 | $ (6,702.36) | CW | CHECK |
| 189880 | 10/4/2007 | 6,740.31 | NULL | 1S0293 | Reconciled Customer Checks | 243133 | 1S0293 | TRUDY SCHLACHTER | 10/4/2007 | $ (6,740.31) | CW | CHECK |
| 189962 | 10/4/2007 | 6,743.82 | NULL | 1ZA117 | Reconciled Customer Checks | 269462 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 10/4/2007 | $ (6,743.82) | CW | CHECK |
| 190054 | 10/4/2007 | 6,745.89 | NULL | 1ZA628 | Reconciled Customer Checks | 227184 | 1ZA628 | ERIC B HEFTLER | 10/4/2007 | $ (6,745.89) | CW | CHECK |
| 189751 | 10/4/2007 | 6,753.04 | NULL | 1C1244 | Reconciled Customer Checks | 267441 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 10/4/2007 | $ (6,753.04) | CW | CHECK |
| 189917 | 10/4/2007 | 6,762.04 | NULL | 1T0041 | Reconciled Customer Checks | 102089 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 10/4/2007 | $ (6,762.04) | CW | CHECK |
| 189925 | 10/4/2007 | 6,778.06 | NULL | 1W0114 | Reconciled Customer Checks | 243234 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 10/4/2007 | $ (6,778.06) | CW | CHECK |
| 190061 | 10/4/2007 | 6,790.67 | NULL | 1ZA705 | Reconciled Customer Checks | 255495 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/4/2007 | $ (6,790.67) | CW | CHECK |
| 190023 | 10/4/2007 | 6,791.62 | NULL | 1ZA456 | Reconciled Customer Checks | 295405 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 10/4/2007 | $ (6,791.62) | CW | CHECK |
| 189826 | 10/4/2007 | 6,796.85 | NULL | 1ZA004 | Reconciled Customer Checks | 110864 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 10/4/2007 | $ (6,796.85) | CW | CHECK |
| 190106 | 10/4/2007 | 6,842.03 | NULL | 1ZA920 | Reconciled Customer Checks | 243367 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/4/2007 | $ (6,842.03) | CW | CHECK |
| 190099 | 10/4/2007 | 6,946.97 | NULL | 1ZA883 | Reconciled Customer Checks | 255499 | 1ZA883 | MILLICENT COHEN | 10/4/2007 | $ (6,946.97) | CW | CHECK |
| 190145 | 10/4/2007 | 6,978.05 | NULL | 1ZB276 | Reconciled Customer Checks | 98189 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 10/4/2007 | $ (6,978.05) | CW | CHECK |
| 189982 | 10/4/2007 | 6,988.21 | NULL | 1ZA221 | Reconciled Customer Checks | 220347 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST ROBERTA K ASH TOD EQUALLY TO | 10/4/2007 | $ (6,988.21) | CW | CHECK |
| 190060 | 10/4/2007 | 6,999.96 | NULL | 1ZA704 | Reconciled Customer Checks | 257303 | 1ZA704 | VICTORIA KENT KAY & ALEXANDER KENT | 10/4/2007 | $ (6,999.96) | CW | CHECK |
| 189785 | 10/4/2007 | 7,133.35 | NULL | 1F0108 | Reconciled Customer Checks | 271503 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 10/4/2007 | $ (7,133.35) | CW | CHECK |
| 189814 | 10/4/2007 | 7,133.35 | NULL | 1H0065 | Reconciled Customer Checks | 88519 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/4/2007 | $ (7,133.35) | CW | CHECK |
| 190133 | 10/4/2007 | 7,133.35 | NULL | 1ZB106 | Reconciled Customer Checks | 255700 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 10/4/2007 | $ (7,133.35) | CW | CHECK |
| 190081 | 10/4/2007 | 7,133.79 | NULL | 1ZA767 | Reconciled Customer Checks | 243347 | 1ZA767 | JANET S BANK | 10/4/2007 | $ (7,133.79) | CW | CHECK |
| 189986 | 10/4/2007 | 7,137.76 | NULL | 1ZA254 | Reconciled Customer Checks | 276033 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 10/4/2007 | $ (7,137.76) | CW | CHECK |
| 189937 | 10/4/2007 | 7,149.38 | NULL | 1ZA036 | Reconciled Customer Checks | 97822 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 10/4/2007 | $ (7,149.38) | CW | CHECK |
| 190010 | 10/4/2007 | 7,156.83 | NULL | 1ZA406 | Reconciled Customer Checks | 111281 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 10/4/2007 | $ (7,156.83) | CW | CHECK |
| 189806 | 10/4/2007 | 7,203.31 | NULL | 1G0276 | Reconciled Customer Checks | 88516 | 1G0276 | LILLIAN GOTTESMAN | 10/4/2007 | $ (7,203.31) | CW | CHECK |
| 189922 | 10/4/2007 | 7,242.38 | NULL | 1W0083 | Reconciled Customer Checks | 111298 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 10/4/2007 | $ (7,242.38) | CW | CHECK |
| 190093 | 10/4/2007 | 7,257.94 | NULL | 1ZA844 | Reconciled Customer Checks | 251575 | 1ZA844 | PETER WITKIN | 10/4/2007 | $ (7,257.94) | CW | CHECK |
| 189984 | 10/4/2007 | 7,294.47 | NULL | 1ZA246 | Reconciled Customer Checks | 102127 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 10/4/2007 | $ (7,294.47) | CW | CHECK |
| 190070 | 10/4/2007 | 7,441.82 | NULL | 1ZA727 | Reconciled Customer Checks | 288857 | 1ZA727 | ALEC MADOFF | 10/4/2007 | $ (7,441.82) | CW | CHECK |
| 189811 | 10/4/2007 | 7,504.28 | NULL | 1G0339 | Reconciled Customer Checks | 124100 | 1G0339 | SUSAN GROSSMAN | 10/4/2007 | $ (7,504.28) | CW | CHECK |
| 190095 | 10/4/2007 | 8,734.98 | NULL | 1ZA478 | Reconciled Customer Checks | 298443 | 1ZA478 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 10/4/2007 | $ (8,734.98) | CW | CHECK |
| 190167 | 10/4/2007 | 8,756.81 | NULL | 1ZB501 | Reconciled Customer Checks | 234794 | 1ZB501 | DARA NORMAN SIMONS | 10/4/2007 | $ (8,756.81) | CW | CHECK |
| 189908 | 10/4/2007 | 8,761.30 | NULL | 1S0359 | Reconciled Customer Checks | 273311 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 10/4/2007 | $ (8,761.30) | CW | CHECK |
| 190028 | 10/4/2007 | 8,782.09 | NULL | 1ZA474 | Reconciled Customer Checks | 295425 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 10/4/2007 | $ (8,782.09) | CW | CHECK |
| 189794 | 10/4/2007 | 8,814.77 | NULL | 1G0229 | Reconciled Customer Checks | 261731 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10/4/2007 | $ (8,814.77) | CW | CHECK |
| 189782 | 10/4/2007 | 8,830.01 | NULL | 1F0081 | Reconciled Customer Checks | 275746 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 10/4/2007 | $ (8,830.01) | CW | CHECK |
| 189874 | 10/4/2007 | 8,863.06 | NULL | 1R0181 | Reconciled Customer Checks | 275955 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/4/2007 | $ (8,863.06) | CW | CHECK |
| 189854 | 10/4/2007 | 8,909.38 | NULL | 1M0115 | Reconciled Customer Checks | 50975 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 10/4/2007 | $ (8,909.38) | CW | CHECK |
| 189976 | 10/4/2007 | 9,020.56 | NULL | 1ZA189 | Reconciled Customer Checks | 178126 | 1ZA189 | SANDRA BLAKE | 10/4/2007 | $ (9,020.56) | CW | CHECK |
| 190064 | 10/4/2007 | 9,023.11 | NULL | 1ZA710 | Reconciled Customer Checks | 285928 | 1ZA710 | ROBERT KEHLMANN TRUSTEE TRUST FBO EPHRAIM KEHLMANN U/A DTD 12/30/72 | 10/4/2007 | $ (9,023.11) | CW | CHECK |
| 189897 | 10/4/2007 | 9,028.22 | NULL | 1S0338 | Reconciled Customer Checks | 178058 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10/4/2007 | $ (9,028.22) | CW | CHECK |
| 190119 | 10/4/2007 | 9,029.46 | NULL | 1ZB017 | Reconciled Customer Checks | 288939 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 10/4/2007 | $ (9,029.46) | CW | CHECK |
| 190036 | 10/4/2007 | 9,059.69 | NULL | 1ZA494 | Reconciled Customer Checks | 227123 | 1ZA494 | SHEILA BLOOM | 10/4/2007 | $ (9,059.69) | CW | CHECK |
| 190042 | 10/4/2007 | 9,060.32 | NULL | 1ZA554 | Reconciled Customer Checks | 255441 | 1ZA554 | MIRIAM FUCHS AND CARL GREIFENKRANZ | 10/4/2007 | $ (9,060.32) | CW | CHECK |
| 190044 | 10/4/2007 | 9,083.67 | NULL | 1ZA559 | Reconciled Customer Checks | 269303 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/4/2007 | $ (9,083.67) | CW | CHECK |
| 190166 | 10/4/2007 | 9,231.57 | NULL | 1ZB496 | Reconciled Customer Checks | 271542 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 10/4/2007 | $ (9,231.57) | CW | CHECK |
| 189839 | 10/4/2007 | 9,341.52 | NULL | 1K0206 | Reconciled Customer Checks | 128638 | 1K0206 | SAULIUS KAJOTA | 10/4/2007 | $ (9,341.52) | CW | CHECK |
| 189759 | 10/4/2007 | 9,400.99 | NULL | 1C1283 | Reconciled Customer Checks | 101390 | 1C1283 | FRANCIS CHARAT | 10/4/2007 | $ (9,400.99) | CW | CHECK |
| 190180 | 10/4/2007 | 9,462.20 | NULL | 1ZR007 | Reconciled Customer Checks | 257341 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 10/4/2007 | $ (9,462.20) | CW | CHECK |
| 189855 | 10/4/2007 | 9,482.63 | NULL | 1M0118 | Reconciled Customer Checks | 38024 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/4/2007 | $ (9,482.63) | CW | CHECK |
| 190121 | 10/4/2007 | 9,586.49 | NULL | 1ZB023 | Reconciled Customer Checks | 111097 | 1ZB023 | SHEILA G WEISLER | 10/4/2007 | $ (9,586.49) | CW | CHECK |
| 190204 | 10/4/2007 | 10,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 273267 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/4/2007 | $ (10,000.00) | CW | CHECK |
| 189783 | 10/4/2007 | 10,781.41 | NULL | 1F0082 | Reconciled Customer Checks | 275749 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 10/4/2007 | $ (10,781.41) | CW | CHECK |
| 190035 | 10/4/2007 | 10,790.63 | NULL | 1ZA492 | Reconciled Customer Checks | 178280 | 1ZA492 | PHYLLIS GLICK | 10/4/2007 | $ (10,790.63) | CW | CHECK |
| 189932 | 10/4/2007 | 10,797.35 | NULL | 1ZA021 | Reconciled Customer Checks | 128939 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 10/4/2007 | $ (10,797.35) | CW | CHECK |
| 189891 | 10/4/2007 | 10,800.61 | NULL | 1S0313 | Reconciled Customer Checks | 178036 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 10/4/2007 | $ (10,800.61) | CW | CHECK |
| 189786 | 10/4/2007 | 10,894.15 | NULL | 1F0127 | Reconciled Customer Checks | 208549 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/4/2007 | $ (10,894.15) | CW | CHECK |
| 189990 | 10/4/2007 | 10,894.83 | NULL | 1ZA279 | Reconciled Customer Checks | 97568 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 10/4/2007 | $ (10,894.83) | CW | CHECK |
| 189752 | 10/4/2007 | 10,895.67 | NULL | 1C1254 | Reconciled Customer Checks | 163837 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 10/4/2007 | $ (10,895.67) | CW | CHECK |
| 189999 | 10/4/2007 | 10,897.82 | NULL | 1ZA325 | Reconciled Customer Checks | 227082 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 10/4/2007 | $ (10,897.82) | CW | CHECK |
| 190135 | 10/4/2007 | 10,941.03 | NULL | 1ZB109 | Reconciled Customer Checks | 178403 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 10/4/2007 | $ (10,941.03) | CW | CHECK |
| 189823 | 10/4/2007 | 10,960.19 | NULL | 1H0113 | Reconciled Customer Checks | 53382 | 1H0113 | FRED HARMATZ | 10/4/2007 | $ (10,960.19) | CW | CHECK |
| 189936 | 10/4/2007 | 10,967.89 | NULL | 1ZA034 | Reconciled Customer Checks | 97779 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 10/4/2007 | $ (10,967.89) | CW | CHECK |

Reconciled BLMIS Customer Ledger & Analysis of Certain Claims from JPMChase Account [...]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190017 | 10/4/2007 | 10,969.99 | NULL | 1ZA437 | Reconciled Customer Checks | 110776 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 10/4/2007 | $ (10,969.99) | CW | CHECK |
| 190026 | 10/4/2007 | 10,975.96 | NULL | 1ZA464 | Reconciled Customer Checks | 288737 | 1ZA464 | JOAN GOODMAN | 10/4/2007 | $ (10,975.96) | CW | CHECK |
| 189822 | 10/4/2007 | 10,983.18 | NULL | 1H0112 | Reconciled Customer Checks | 88547 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 10/4/2007 | $ (10,983.18) | CW | CHECK |
| 189825 | 10/4/2007 | 10,991.63 | NULL | 1H0117 | Reconciled Customer Checks | 185880 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 10/4/2007 | $ (10,991.63) | CW | CHECK |
| 189902 | 10/4/2007 | 11,030.02 | NULL | 1S0347 | Reconciled Customer Checks | 232767 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 10/4/2007 | $ (11,030.02) | CW | CHECK |
| 189900 | 10/4/2007 | 11,041.52 | NULL | 1S0344 | Reconciled Customer Checks | 280786 | 1S0344 | LINDA SILVER | 10/4/2007 | $ (11,041.52) | CW | CHECK |
| 189753 | 10/4/2007 | 11,061.48 | NULL | 1C1255 | Reconciled Customer Checks | 261723 | 1C1255 | E MARSHALL COMORA | 10/4/2007 | $ (11,061.48) | CW | CHECK |
| 190033 | 10/4/2007 | 11,068.12 | NULL | 1ZA485 | Reconciled Customer Checks | 97718 | 1ZA485 | ROSLYN STEINBERG | 10/4/2007 | $ (11,068.12) | CW | CHECK |
| 190108 | 10/4/2007 | 11,083.78 | NULL | 1ZA966 | Reconciled Customer Checks | 288896 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 10/4/2007 | $ (11,083.78) | CW | CHECK |
| 190159 | 10/4/2007 | 11,121.11 | NULL | 1ZB460 | Reconciled Customer Checks | 280809 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE GERALD SPERLING & SEENA | 10/4/2007 | $ (11,121.11) | CW | CHECK |
| 189929 | 10/4/2007 | 11,234.26 | NULL | 1ZA016 | Reconciled Customer Checks | 310461 | 1ZA016 | SPERLING TENANTS BY THE ENTIRETIES | 10/4/2007 | $ (11,234.26) | CW | CHECK |
| 190025 | 10/4/2007 | 11,262.15 | NULL | 1ZA459 | Reconciled Customer Checks | 243243 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 10/4/2007 | $ (11,262.15) | CW | CHECK |
| 189852 | 10/4/2007 | 11,330.54 | NULL | 1M0098 | Reconciled Customer Checks | 172228 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 10/4/2007 | $ (11,330.54) | CW | CHECK |
| 189842 | 10/4/2007 | 11,341.53 | NULL | 1L0144 | Reconciled Customer Checks | 275876 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 10/4/2007 | $ (11,341.53) | CW | CHECK |
| 189826 | 10/4/2007 | 11,576.95 | NULL | 1H0118 | Reconciled Customer Checks | 46784 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 10/4/2007 | $ (11,576.95) | CW | CHECK |
| 189812 | 10/4/2007 | 11,645.17 | NULL | 1G0361 | Reconciled Customer Checks | 267475 | 1G0361 | ELLIOTT GABAY | 10/4/2007 | $ (11,645.17) | CW | CHECK |
| 190058 | 10/4/2007 | 11,645.61 | NULL | 1ZA692 | Reconciled Customer Checks | 288807 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 10/4/2007 | $ (11,645.61) | CW | CHECK |
| 190006 | 10/4/2007 | 11,649.14 | NULL | 1ZA380 | Reconciled Customer Checks | 273394 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 10/4/2007 | $ (11,649.14) | CW | CHECK |
| 189995 | 10/4/2007 | 11,650.00 | NULL | 1ZA305 | Reconciled Customer Checks | 303302 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LVING TST U/A DTD 1/11/88 L & F TZEE | 10/4/2007 | $ (11,650.00) | CW | CHECK |
| 189889 | 10/4/2007 | 11,764.21 | NULL | 1S0311 | Reconciled Customer Checks | 255339 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 10/4/2007 | $ (11,764.21) | CW | CHECK |
| 189882 | 10/4/2007 | 12,961.37 | NULL | 1S0296 | Reconciled Customer Checks | 47050 | 1S0296 | DAVID SHAPIRO | 10/4/2007 | $ (12,961.37) | CW | CHECK |
| 190111 | 10/4/2007 | 12,972.21 | NULL | 1ZA974 | Reconciled Customer Checks | 138025 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/4/2007 | $ (12,972.21) | CW | CHECK |
| 190078 | 10/4/2007 | 12,972.65 | NULL | 1ZA753 | Reconciled Customer Checks | 111439 | 1ZA753 | KAREN RYMAN | 10/4/2007 | $ (12,972.65) | CW | CHECK |
| 190161 | 10/4/2007 | 13,049.43 | NULL | 1ZB469 | Reconciled Customer Checks | 205086 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 10/4/2007 | $ (13,049.43) | CW | CHECK |
| 189844 | 10/4/2007 | 13,144.20 | NULL | 1L0147 | Reconciled Customer Checks | 228484 | 1L0147 | FRIEDA LOW | 10/4/2007 | $ (13,144.20) | CW | CHECK |
| 189809 | 10/4/2007 | 13,170.11 | NULL | 1G0315 | Reconciled Customer Checks | 261744 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 10/4/2007 | $ (13,170.11) | CW | CHECK |
| 190057 | 10/4/2007 | 13,187.01 | NULL | 1ZA669 | Reconciled Customer Checks | 137974 | 1ZA669 | STEVEN C SCHUPAK | 10/4/2007 | $ (13,187.01) | CW | CHECK |
| 189851 | 10/4/2007 | 13,224.51 | NULL | 1M0097 | Reconciled Customer Checks | 186126 | 1M0097 | JASON MICHAEL MATHIAS | 10/4/2007 | $ (13,224.51) | CW | CHECK |
| 190043 | 10/4/2007 | 13,322.98 | NULL | 1ZA557 | Reconciled Customer Checks | 257183 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 10/4/2007 | $ (13,322.98) | CW | CHECK |
| 189870 | 10/4/2007 | 13,374.04 | NULL | 1R0133 | Reconciled Customer Checks | 128741 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10/4/2007 | $ (13,374.04) | CW | CHECK |
| 190011 | 10/4/2007 | 13,382.76 | NULL | 1ZA409 | Reconciled Customer Checks | 243194 | 1ZA409 | MARILYN COHN GROSS | 10/4/2007 | $ (13,382.76) | CW | CHECK |
| 190115 | 10/4/2007 | 13,483.48 | NULL | 1ZA991 | Reconciled Customer Checks | 178363 | 1ZA991 | BONNIE J KANSLER | 10/4/2007 | $ (13,483.48) | CW | CHECK |
| 189913 | 10/4/2007 | 13,492.68 | NULL | 1S0491 | Reconciled Customer Checks | 97413 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 10/4/2007 | $ (13,492.68) | CW | CHECK |
| 190018 | 10/4/2007 | 13,523.81 | NULL | 1ZA439 | Reconciled Customer Checks | 295420 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 10/4/2007 | $ (13,523.81) | CW | CHECK |
| 190132 | 10/4/2007 | 13,565.45 | NULL | 1ZB103 | Reconciled Customer Checks | 213109 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 10/4/2007 | $ (13,565.45) | CW | CHECK |
| 189971 | 10/4/2007 | 13,569.12 | NULL | 1ZA165 | Reconciled Customer Checks | 269471 | 1ZA165 | BERT BERGEN | 10/4/2007 | $ (13,569.12) | CW | CHECK |
| 189728 | 10/4/2007 | 13,688.42 | NULL | 1A0106 | Reconciled Customer Checks | 199200 | 1A0106 | EILEEN ALPERN | 10/4/2007 | $ (13,688.42) | CW | CHECK |
| 190088 | 10/4/2007 | 13,800.49 | NULL | 1ZA822 | Reconciled Customer Checks | 7752 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 10/4/2007 | $ (13,800.49) | CW | CHECK |
| 190203 | 10/4/2007 | 14,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 295341 | 1S0060 | JEFFREY SHANKMAN | 10/4/2007 | $ (14,000.00) | CW | CHECK |
| 189744 | 10/4/2007 | 14,028.13 | NULL | 1CM282 | Reconciled Customer Checks | 141718 | 1CM282 | LILLIAN D GILDEN | 10/4/2007 | $ (14,028.13) | CW | CHECK |
| 189837 | 10/4/2007 | 14,041.32 | NULL | 1K0139 | Reconciled Customer Checks | 46814 | 1K0139 | RUTH LAURA KLASKIN | 10/4/2007 | $ (14,041.32) | CW | CHECK |
| 189770 | 10/4/2007 | 14,070.65 | NULL | 1EM229 | Reconciled Customer Checks | 93199 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/4/2007 | $ (14,070.65) | CW | CHECK |
| 190024 | 10/4/2007 | 15,159.61 | NULL | 1ZA457 | Reconciled Customer Checks | 295412 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/4/2007 | $ (15,159.61) | CW | CHECK |
| 190116 | 10/4/2007 | 15,208.58 | NULL | 1ZA992 | Reconciled Customer Checks | 111483 | 1ZA992 | MARJORIE KLEINMAN | 10/4/2007 | $ (15,208.58) | CW | CHECK |
| 189981 | 10/4/2007 | 15,219.63 | NULL | 1ZA213 | Reconciled Customer Checks | 243155 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 10/4/2007 | $ (15,219.63) | CW | CHECK |
| 189993 | 10/4/2007 | 15,231.28 | NULL | 1ZA297 | Reconciled Customer Checks | 227064 | 1ZA297 | ANGELO VIOLA | 10/4/2007 | $ (15,231.28) | CW | CHECK |
| 190065 | 10/4/2007 | 15,276.21 | NULL | 1ZA711 | Reconciled Customer Checks | 288837 | 1ZA711 | BARBARA WILSON | 10/4/2007 | $ (15,276.21) | CW | CHECK |
| 189979 | 10/4/2007 | 15,289.73 | NULL | 1ZA208 | Reconciled Customer Checks | 153310 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 10/4/2007 | $ (15,289.73) | CW | CHECK |
| 190063 | 10/4/2007 | 15,431.62 | NULL | 1ZA709 | Reconciled Customer Checks | 178320 | 1ZA709 | ROBERT KEHLMANN TSTEE TST UW WILLIAM KEHLMANN 23765 | 10/4/2007 | $ (15,431.62) | CW | CHECK |
| 190056 | 10/4/2007 | 15,438.21 | NULL | 1ZA633 | Reconciled Customer Checks | 303334 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 10/4/2007 | $ (15,438.21) | CW | CHECK |
| 189739 | 10/4/2007 | 15,480.78 | NULL | 1B0196 | Reconciled Customer Checks | 251964 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/4/2007 | $ (15,480.78) | CW | CHECK |
| 189761 | 10/4/2007 | 15,487.47 | NULL | 1D0048 | Reconciled Customer Checks | 33332 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 10/4/2007 | $ (15,487.47) | CW | CHECK |
| 189789 | 10/4/2007 | 15,487.47 | NULL | 1F0180 | Reconciled Customer Checks | 272055 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 10/4/2007 | $ (15,487.47) | CW | CHECK |
| 190055 | 10/4/2007 | 15,489.69 | NULL | 1ZA632 | Reconciled Customer Checks | 276117 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 10/4/2007 | $ (15,489.69) | CW | CHECK |
| 189945 | 10/4/2007 | 15,490.74 | NULL | 1ZA064 | Reconciled Customer Checks | 110894 | 1ZA064 | ROBERT JASON SCHUSTACK | 10/4/2007 | $ (15,490.74) | CW | CHECK |
| 189942 | 10/4/2007 | 15,494.00 | NULL | 1ZA061 | Reconciled Customer Checks | 97784 | 1ZA061 | DAVID ALAN SCHUSTACK | 10/4/2007 | $ (15,494.00) | CW | CHECK |
| 190125 | 10/4/2007 | 15,506.23 | NULL | 1ZB052 | Reconciled Customer Checks | 255690 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/4/2007 | $ (15,506.23) | CW | CHECK |
| 190130 | 10/4/2007 | 15,536.60 | NULL | 1ZB086 | Reconciled Customer Checks | 111519 | 1ZB086 | DAVID R ISELIN | 10/4/2007 | $ (15,536.60) | CW | CHECK |
| 190062 | 10/4/2007 | 15,558.48 | NULL | 1ZA708 | Reconciled Customer Checks | 288816 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/99 | 10/4/2007 | $ (15,558.48) | CW | CHECK |
| 189920 | 10/4/2007 | 15,794.06 | NULL | 1U0019 | Reconciled Customer Checks | 110700 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10/4/2007 | $ (15,794.06) | CW | CHECK |
| 189948 | 10/4/2007 | 15,814.32 | NULL | 1ZA073 | Reconciled Customer Checks | 111402 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 10/4/2007 | $ (15,814.32) | CW | CHECK |
| 189885 | 10/4/2007 | 15,883.95 | NULL | 1S0299 | Reconciled Customer Checks | 255316 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10/4/2007 | $ (15,883.95) | CW | CHECK |
| 189738 | 10/4/2007 | 15,920.34 | NULL | 1B0192 | Reconciled Customer Checks | 249131 | 1B0192 | JENNIE BRETT | 10/4/2007 | $ (15,920.34) | CW | CHECK |
| 189725 | 10/4/2007 | 15,939.55 | NULL | 1A0088 | Reconciled Customer Checks | 57336 | 1A0088 | MINETTE ALPERN TST | 10/4/2007 | $ (15,939.55) | CW | CHECK |

Reconciled BLMIS Customer JPMC Accounts & Deposited Checks from JPMC 509 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190077 | 10/4/2007 | 15,949.07 | NULL | 1ZA752 | Reconciled Customer Checks | 243321 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 10/4/2007 | $ (15,949.07) | CW | CHECK |
| 189907 | 10/4/2007 | 15,949.28 | NULL | 1S0355 | Reconciled Customer Checks | 142810 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/4/2007 | $ (15,949.28) | CW | CHECK |
| 190176 | 10/4/2007 | 16,077.77 | NULL | 1ZB575 | Reconciled Customer Checks | 255568 | 1ZB575 | DOREEN GARGANO | 10/4/2007 | $ (16,077.77) | CW | CHECK |
| 190075 | 10/4/2007 | 17,304.21 | NULL | 1ZA749 | Reconciled Customer Checks | 288869 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACT DTD 4/24/92 | 10/4/2007 | $ (17,304.21) | CW | CHECK |
| 189804 | 10/4/2007 | 17,313.70 | NULL | 1G0253 | Reconciled Customer Checks | 53328 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10/4/2007 | $ (17,313.70) | CW | CHECK |
| 189972 | 10/4/2007 | 17,411.04 | NULL | 1ZA166 | Reconciled Customer Checks | 288800 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/4/2007 | $ (17,411.04) | CW | CHECK |
| 189988 | 10/4/2007 | 17,481.23 | NULL | 1ZA265 | Reconciled Customer Checks | 295369 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 10/4/2007 | $ (17,481.23) | CW | CHECK |
| 189775 | 10/4/2007 | 17,666.59 | NULL | 1E0152 | Reconciled Customer Checks | 259501 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/4/2007 | $ (17,666.59) | CW | CHECK |
| 190147 | 10/4/2007 | 17,851.02 | NULL | 1ZB294 | Reconciled Customer Checks | 111602 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 10/4/2007 | $ (17,851.02) | CW | CHECK |
| 189863 | 10/4/2007 | 17,930.89 | NULL | 1P0080 | Reconciled Customer Checks | 186111 | 1P0080 | CARL PUCHALL | 10/4/2007 | $ (17,930.89) | CW | CHECK |
| 189935 | 10/4/2007 | 17,964.71 | NULL | 1ZA032 | Reconciled Customer Checks | 298434 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 NTC & CO. FBO ROBERT GROSSMAN (028298) | 10/4/2007 | $ (17,964.71) | CW | CHECK |
| 189810 | 10/4/2007 | 18,079.55 | NULL | 1G0338 | Reconciled Customer Checks | 185863 | 1G0338 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 10/4/2007 | $ (18,079.55) | CW | CHECK |
| 190137 | 10/4/2007 | 18,079.55 | NULL | 1ZB117 | Reconciled Customer Checks | 255227 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 10/4/2007 | $ (18,079.55) | CW | CHECK |
| 190142 | 10/4/2007 | 18,079.55 | NULL | 1ZB228 | Reconciled Customer Checks | 189743 | 1ZB228 | LEON AXELROD FELICIA PORGES TRUST U/W/O FLORENCE AXELROD TRUSTEES | 10/4/2007 | $ (18,079.55) | CW | CHECK |
| 190046 | 10/4/2007 | 18,080.89 | NULL | 1ZA574 | Reconciled Customer Checks | 257197 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 10/4/2007 | $ (18,080.89) | CW | CHECK |
| 190074 | 10/4/2007 | 18,081.23 | NULL | 1ZA748 | Reconciled Customer Checks | 110979 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 10/4/2007 | $ (18,081.23) | CW | CHECK |
| 190002 | 10/4/2007 | 18,082.09 | NULL | 1ZA330 | Reconciled Customer Checks | 153340 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 10/4/2007 | $ (18,082.09) | CW | CHECK |
| 190144 | 10/4/2007 | 19,524.01 | NULL | 1ZB232 | Reconciled Customer Checks | 255247 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 10/4/2007 | $ (19,524.01) | CW | CHECK |
| 189805 | 10/4/2007 | 19,533.38 | NULL | 1G0274 | Reconciled Customer Checks | 53352 | 1G0274 | ESTATE OF JEROME I GELLMAN | 10/4/2007 | $ (19,533.38) | CW | CHECK |
| 190163 | 10/4/2007 | 19,533.95 | NULL | 1ZB478 | Reconciled Customer Checks | 255351 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 10/4/2007 | $ (19,533.95) | CW | CHECK |
| 189888 | 10/4/2007 | 19,573.02 | NULL | 1S0309 | Reconciled Customer Checks | 97421 | 1S0309 | BARRY A SCHWARTZ | 10/4/2007 | $ (19,573.02) | CW | CHECK |
| 189737 | 10/4/2007 | 19,727.90 | NULL | 1B0187 | Reconciled Customer Checks | 46635 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10/4/2007 | $ (19,727.90) | CW | CHECK |
| 190129 | 10/4/2007 | 19,775.67 | NULL | 1ZB083 | Reconciled Customer Checks | 189715 | 1ZB083 | RITA HEFFLER | 10/4/2007 | $ (19,775.67) | CW | CHECK |
| 189939 | 10/4/2007 | 19,999.31 | NULL | 1ZA038 | Reconciled Customer Checks | 288777 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 10/4/2007 | $ (19,999.31) | CW | CHECK |
| 190168 | 10/4/2007 | 20,015.27 | NULL | 1ZB522 | Reconciled Customer Checks | 243340 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 10/4/2007 | $ (20,015.27) | CW | CHECK |
| 190053 | 10/4/2007 | 21,631.04 | NULL | 1ZA623 | Reconciled Customer Checks | 243317 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 10/4/2007 | $ (21,631.04) | CW | CHECK |
| 189776 | 10/4/2007 | 21,672.46 | NULL | 1E0162 | Reconciled Customer Checks | 259505 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 10/4/2007 | $ (21,672.46) | CW | CHECK |
| 190069 | 10/4/2007 | 21,759.54 | NULL | 1ZA726 | Reconciled Customer Checks | 283128 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/4/2007 | $ (21,759.54) | CW | CHECK |
| 189727 | 10/4/2007 | 21,766.68 | NULL | 1A0091 | Reconciled Customer Checks | 251607 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10/4/2007 | $ (21,766.68) | CW | CHECK |
| 189741 | 10/4/2007 | 21,820.32 | NULL | 1B0216 | Reconciled Customer Checks | 88280 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10/4/2007 | $ (21,820.32) | CW | CHECK |
| 189956 | 10/4/2007 | 21,905.77 | NULL | 1ZA098 | Reconciled Customer Checks | 214301 | 1ZA098 | THE BREIER GROUP | 10/4/2007 | $ (21,905.77) | CW | CHECK |
| 190100 | 10/4/2007 | 21,909.57 | NULL | 1ZA900 | Reconciled Customer Checks | 255531 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 10/4/2007 | $ (21,909.57) | CW | CHECK |
| 190143 | 10/4/2007 | 21,909.57 | NULL | 1ZB229 | Reconciled Customer Checks | 12646 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/4/2007 | $ (21,909.57) | CW | CHECK |
| 189968 | 10/4/2007 | 21,912.60 | NULL | 1ZA139 | Reconciled Customer Checks | 51005 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/4/2007 | $ (21,912.60) | CW | CHECK |
| 189778 | 10/4/2007 | 21,967.84 | NULL | 1FN078 | Reconciled Customer Checks | 46609 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 10/4/2007 | $ (21,967.84) | CW | CHECK |
| 190048 | 10/4/2007 | 22,205.52 | NULL | 1ZA588 | Reconciled Customer Checks | 288753 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/4/2007 | $ (22,205.52) | CW | CHECK |
| 189906 | 10/4/2007 | 22,249.98 | NULL | 1S0353 | Reconciled Customer Checks | 32204 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 10/4/2007 | $ (22,249.98) | CW | CHECK |
| 189969 | 10/4/2007 | 22,301.90 | NULL | 1ZA155 | Reconciled Customer Checks | 257227 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUS1 | 10/4/2007 | $ (22,301.90) | CW | CHECK |
| 189970 | 10/4/2007 | 22,301.90 | NULL | 1ZA156 | Reconciled Customer Checks | 227191 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 10/4/2007 | $ (22,301.90) | CW | CHECK |
| 189881 | 10/4/2007 | 22,306.02 | NULL | 1S0295 | Reconciled Customer Checks | 275986 | 1S0295 | ADELE SHAPIRO | 10/4/2007 | $ (22,306.02) | CW | CHECK |
| 190084 | 10/4/2007 | 22,436.42 | NULL | 1ZA811 | Reconciled Customer Checks | 288884 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/4/2007 | $ (22,436.42) | CW | CHECK |
| 190124 | 10/4/2007 | 22,557.66 | NULL | 1ZB050 | Reconciled Customer Checks | 12602 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 10/4/2007 | $ (22,557.66) | CW | CHECK |
| 189996 | 10/4/2007 | 22,810.34 | NULL | 1ZA306 | Reconciled Customer Checks | 196129 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 10/4/2007 | $ (22,810.34) | CW | CHECK |
| 189938 | 10/4/2007 | 23,719.51 | NULL | 1ZA037 | Reconciled Customer Checks | 153445 | 1ZA037 | ELLEN DOLKART | 10/4/2007 | $ (23,719.51) | CW | CHECK |
| 189954 | 10/4/2007 | 23,750.70 | NULL | 1ZA093 | Reconciled Customer Checks | 248779 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/4/2007 | $ (23,750.70) | CW | CHECK |
| 189765 | 10/4/2007 | 23,832.28 | NULL | 1EM015 | Reconciled Customer Checks | 101417 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 10/4/2007 | $ (23,832.28) | CW | CHECK |
| 189957 | 10/4/2007 | 23,832.28 | NULL | 1ZA102 | Reconciled Customer Checks | 243289 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/4/2007 | $ (23,832.28) | CW | CHECK |
| 190022 | 10/4/2007 | 23,833.54 | NULL | 1ZA455 | Reconciled Customer Checks | 124089 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/4/2007 | $ (23,833.54) | CW | CHECK |
| 189991 | 10/4/2007 | 24,016.54 | NULL | 1ZA280 | Reconciled Customer Checks | 97581 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/4/2007 | $ (24,016.54) | CW | CHECK |
| 190068 | 10/4/2007 | 24,030.75 | NULL | 1ZA722 | Reconciled Customer Checks | 283135 | 1ZA722 | JEROME KOFFLER | 10/4/2007 | $ (24,030.75) | CW | CHECK |
| 189997 | 10/4/2007 | 24,077.52 | NULL | 1ZA311 | Reconciled Customer Checks | 243184 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 10/4/2007 | $ (24,077.52) | CW | CHECK |
| 189833 | 10/4/2007 | 24,155.02 | NULL | 1K0019 | Reconciled Customer Checks | 32176 | 1K0019 | LAURA P KAPLAN C/O DAVID SHAPIRO | 10/4/2007 | $ (24,155.02) | CW | CHECK |
| 189722 | 10/4/2007 | 24,188.96 | NULL | 1A0084 | Reconciled Customer Checks | 88251 | 1A0084 | LEONARD ALPERN | 10/4/2007 | $ (24,188.96) | CW | CHECK |
| 189732 | 10/4/2007 | 24,208.10 | NULL | 1B0140 | Reconciled Customer Checks | 249100 | 1B0140 | ELIZABETH HARRIS BROWN | 10/4/2007 | $ (24,208.10) | CW | CHECK |
| 190164 | 10/4/2007 | 24,363.57 | NULL | 1ZB486 | Reconciled Customer Checks | 94376 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 10/4/2007 | $ (24,363.57) | CW | CHECK |
| 189960 | 10/4/2007 | 24,492.93 | NULL | 1ZA114 | Reconciled Customer Checks | 257223 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST 2/7/97 | 10/4/2007 | $ (24,492.93) | CW | CHECK |
| 190080 | 10/4/2007 | 24,511.34 | NULL | 1ZA765 | Reconciled Customer Checks | 97948 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/4/2007 | $ (24,511.34) | CW | CHECK |

Reconciled BLMIS Customer Accounts Obtained or Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190014 | 10/4/2007 | 24,670.38 | NULL | 1ZA427 | Reconciled Customer Checks | 110787 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/4/2007 | $ (24,670.38) | CW | CHECK |
| 190195 | 10/4/2007 | 25,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 252034 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 10/4/2007 | $ (25,000.00) | CW | CHECK |
| 190200 | 10/4/2007 | 25,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 228421 | 1KW305 | VALERIE AND JEFFREY S WILPON CO-TSTEES | 10/4/2007 | $ (25,000.00) | CW | CHECK |
| 189813 | 10/4/2007 | 26,066.34 | NULL | 1G0376 | Reconciled Customer Checks | 46735 | 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JILL GREENHOOD | 10/4/2007 | $ (26,066.34) | CW | CHECK |
| 189886 | 10/4/2007 | 26,112.24 | NULL | 1S0301 | Reconciled Customer Checks | 234776 | 1S0301 | DEBORAH SHAPIRO | 10/4/2007 | $ (26,112.24) | CW | CHECK |
| 190165 | 10/4/2007 | 26,342.59 | NULL | 1ZB489 | Reconciled Customer Checks | 280815 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 10/4/2007 | $ (26,342.59) | CW | CHECK |
| 190183 | 10/4/2007 | 26,630.15 | NULL | 1ZR022 | Reconciled Customer Checks | 111060 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921353) | 10/4/2007 | $ (26,630.15) | CW | CHECK |
| 190031 | 10/4/2007 | 26,795.80 | NULL | 1ZA482 | Reconciled Customer Checks | 276076 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/4/2007 | $ (26,795.80) | CW | CHECK |
| 190020 | 10/4/2007 | 26,872.13 | NULL | 1ZA451 | Reconciled Customer Checks | 110802 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 10/4/2007 | $ (26,872.13) | CW | CHECK |
| 189846 | 10/4/2007 | 26,888.35 | NULL | 1L0149 | Reconciled Customer Checks | 240251 | 1L0149 | ROBERT K LOW | 10/4/2007 | $ (26,888.35) | CW | CHECK |
| 189843 | 10/4/2007 | 28,176.34 | NULL | 1L0146 | Reconciled Customer Checks | 128683 | 1L0146 | CAREN LOW | 10/4/2007 | $ (28,176.34) | CW | CHECK |
| 190189 | 10/4/2007 | 28,242.65 | NULL | 1Z0024 | Reconciled Customer Checks | 178469 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/4/2007 | $ (28,242.65) | CW | CHECK |
| 190128 | 10/4/2007 | 28,340.85 | NULL | 1ZB078 | Reconciled Customer Checks | 255171 | 1ZB078 | DOROTHY R ADKINS | 10/4/2007 | $ (28,340.85) | CW | CHECK |
| 189941 | 10/4/2007 | 28,359.18 | NULL | 1ZA057 | Reconciled Customer Checks | 153461 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/4/2007 | $ (28,359.18) | CW | CHECK |
| 189930 | 10/4/2007 | 28,368.95 | NULL | 1ZA019 | Reconciled Customer Checks | 243259 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 10/4/2007 | $ (28,368.95) | CW | CHECK |
| 189762 | 10/4/2007 | 28,515.67 | NULL | 1D0049 | Reconciled Customer Checks | 93163 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 10/4/2007 | $ (28,515.67) | CW | CHECK |
| 189958 | 10/4/2007 | 28,667.30 | NULL | 1ZA105 | Reconciled Customer Checks | 309636 | 1ZA105 | RUSSELL J DELUCIA | 10/4/2007 | $ (28,667.30) | CW | CHECK |
| 189758 | 10/4/2007 | 28,675.57 | NULL | 1C1258 | Reconciled Customer Checks | 46688 | 1C1258 | LAURA E GUGGENHEIMER COLE | 10/4/2007 | $ (28,675.57) | CW | CHECK |
| 189742 | 10/4/2007 | 28,686.23 | NULL | 1B0272 | Reconciled Customer Checks | 249151 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 10/4/2007 | $ (28,686.23) | CW | CHECK |
| 190009 | 10/4/2007 | 28,713.29 | NULL | 1ZA404 | Reconciled Customer Checks | 255362 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/4/2007 | $ (28,713.29) | CW | CHECK |
| 189818 | 10/4/2007 | 28,866.73 | NULL | 1H0093 | Reconciled Customer Checks | 88540 | 1H0093 | ALLAN R HURWITZ | 10/4/2007 | $ (28,866.73) | CW | CHECK |
| 189768 | 10/4/2007 | 29,172.56 | NULL | 1EM180 | Reconciled Customer Checks | 77008 | 1EM180 | BARBARA L SAVIN | 10/4/2007 | $ (29,172.56) | CW | CHECK |
| 190092 | 10/4/2007 | 29,214.71 | NULL | 1ZA837 | Reconciled Customer Checks | 276167 | 1ZA837 | RITA SORREL | 10/4/2007 | $ (29,214.71) | CW | CHECK |
| 189963 | 10/4/2007 | 30,118.51 | NULL | 1ZA119 | Reconciled Customer Checks | 243292 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 10/4/2007 | $ (30,118.51) | CW | CHECK |
| 189897 | 10/4/2007 | 30,537.12 | NULL | 1G0237 | Reconciled Customer Checks | 163871 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T/C BERKLEY APARTMENTS | 10/4/2007 | $ (30,537.12) | CW | CHECK |
| 189781 | 10/4/2007 | 30,564.44 | NULL | 1F0071 | Reconciled Customer Checks | 53499 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 10/4/2007 | $ (30,564.44) | CW | CHECK |
| 190139 | 10/4/2007 | 30,627.36 | NULL | 1ZB138 | Reconciled Customer Checks | 111575 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 10/4/2007 | $ (30,627.36) | CW | CHECK |
| 190104 | 10/4/2007 | 30,747.41 | NULL | 1ZA917 | Reconciled Customer Checks | 257315 | 1ZA917 | JOYCE SCHUB | 10/4/2007 | $ (30,747.41) | CW | CHECK |
| 190160 | 10/4/2007 | 30,879.34 | NULL | 1ZB462 | Reconciled Customer Checks | 241848 | 1ZB462 | ALLEN ROBERT GREENE | 10/4/2007 | $ (30,879.34) | CW | CHECK |
| 189799 | 10/4/2007 | 30,893.93 | NULL | 1G0239 | Reconciled Customer Checks | 163891 | 1G0239 | DANA GURITZKY | 10/4/2007 | $ (30,893.93) | CW | CHECK |
| 190079 | 10/4/2007 | 30,944.26 | NULL | 1ZA759 | Reconciled Customer Checks | 255082 | 1ZA759 | LUCILLE KURLAND | 10/4/2007 | $ (30,944.26) | CW | CHECK |
| 189721 | 10/4/2007 | 30,944.36 | NULL | 1A0024 | Reconciled Customer Checks | 86190 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 10/4/2007 | $ (30,944.36) | CW | CHECK |
| 189771 | 10/4/2007 | 30,944.36 | NULL | 1EM240 | Reconciled Customer Checks | 163712 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 10/4/2007 | $ (30,944.36) | CW | CHECK |
| 188932 | 10/4/2007 | 30,944.36 | NULL | 1K0088 | Reconciled Customer Checks | 46885 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 10/4/2007 | $ (30,944.36) | CW | CHECK |
| 189904 | 10/4/2007 | 30,944.36 | NULL | 1S0349 | Reconciled Customer Checks | 142747 | 1S0349 | LAWRENCE SIMONDS | 10/4/2007 | $ (30,944.36) | CW | CHECK |
| 190162 | 10/4/2007 | 30,944.36 | NULL | 1ZB473 | Reconciled Customer Checks | 271549 | 1ZB473 | LESLIE WESTREICH | 10/4/2007 | $ (30,944.36) | CW | CHECK |
| 190090 | 10/4/2007 | 30,944.68 | NULL | 1ZA830 | Reconciled Customer Checks | 153502 | 1ZA830 | JACK TUREZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/4/2007 | $ (30,944.68) | CW | CHECK |
| 190049 | 10/4/2007 | 30,946.74 | NULL | 1ZA593 | Reconciled Customer Checks | 110889 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 10/4/2007 | $ (30,946.74) | CW | CHECK |
| 189943 | 10/4/2007 | 30,950.88 | NULL | 1ZA062 | Reconciled Customer Checks | 255447 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 10/4/2007 | $ (30,950.88) | CW | CHECK |
| 189824 | 10/4/2007 | 31,186.71 | NULL | 1H0114 | Reconciled Customer Checks | 46773 | 1H0114 | ROBERT A HARMATZ | 10/4/2007 | $ (31,186.71) | CW | CHECK |
| 189978 | 10/4/2007 | 31,231.06 | NULL | 1ZA198 | Reconciled Customer Checks | 128857 | 1ZA198 | KAY FRANKEL | 10/4/2007 | $ (31,231.06) | CW | CHECK |
| 189817 | 10/4/2007 | 32,393.72 | NULL | 1H0091 | Reconciled Customer Checks | 267495 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10/4/2007 | $ (32,393.72) | CW | CHECK |
| 189816 | 10/4/2007 | 32,394.06 | NULL | 1H0090 | Reconciled Customer Checks | 259628 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10/4/2007 | $ (32,394.06) | CW | CHECK |
| 189749 | 10/4/2007 | 32,436.57 | NULL | 1C1230 | Reconciled Customer Checks | 88472 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10/4/2007 | $ (32,436.57) | CW | CHECK |
| 190156 | 10/4/2007 | 32,450.87 | NULL | 1ZB447 | Reconciled Customer Checks | 50751 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 10/4/2007 | $ (32,450.87) | CW | CHECK |
| 189815 | 10/4/2007 | 32,476.23 | NULL | 1H0066 | Reconciled Customer Checks | 259623 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 10/4/2007 | $ (32,476.23) | CW | CHECK |
| 189964 | 10/4/2007 | 32,644.64 | NULL | 1ZA121 | Reconciled Customer Checks | 227153 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 10/4/2007 | $ (32,644.64) | CW | CHECK |
| 189763 | 10/4/2007 | 32,652.54 | NULL | 1D0051 | Reconciled Customer Checks | 93119 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 10/4/2007 | $ (32,652.54) | CW | CHECK |
| 190173 | 10/4/2007 | 32,753.48 | NULL | 1ZB544 | Reconciled Customer Checks | 251588 | 1ZB544 | BARBARA M GOLDFINGER FAM TST DTD 4/5/00 STEPHEN GOLDFINGER & EDWARD G GOLDFINGER TSTEES | 10/4/2007 | $ (32,753.48) | CW | CHECK |
| 189795 | 10/4/2007 | 32,794.93 | NULL | 1G0235 | Reconciled Customer Checks | 213171 | 1G0235 | RONALD P GURITZKY | 10/4/2007 | $ (32,794.93) | CW | CHECK |
| 189796 | 10/4/2007 | 33,132.44 | NULL | 1G0236 | Reconciled Customer Checks | 139730 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 10/4/2007 | $ (33,132.44) | CW | CHECK |
| 189750 | 10/4/2007 | 34,123.49 | NULL | 1C1232 | Reconciled Customer Checks | 57261 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/4/2007 | $ (34,123.49) | CW | CHECK |
| 189999 | 10/4/2007 | 34,675.00 | NULL | 1ZA278 | Reconciled Customer Checks | 220360 | 1ZA278 | MARY GUIDUCCI | 10/4/2007 | $ (34,675.00) | CW | CHECK |
| 190000 | 10/4/2007 | 34,761.21 | NULL | 1ZA327 | Reconciled Customer Checks | 178184 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/4/2007 | $ (34,761.21) | CW | CHECK |
| 188934 | 10/4/2007 | 34,856.64 | NULL | 1ZA030 | Reconciled Customer Checks | 257206 | 1ZA030 | MISHKIN FAMILY TRUST | 10/4/2007 | $ (34,856.64) | CW | CHECK |
| 188853 | 10/4/2007 | 35,050.89 | NULL | 1M0113 | Reconciled Customer Checks | 273226 | 1M0113 | ROSLYN MANDEL | 10/4/2007 | $ (35,050.89) | CW | CHECK |
| 189790 | 10/4/2007 | 35,731.37 | NULL | 1F0181 | Reconciled Customer Checks | 180446 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 10/4/2007 | $ (35,731.37) | CW | CHECK |
| 189994 | 10/4/2007 | 36,978.35 | NULL | 1ZA301 | Reconciled Customer Checks | 153321 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 10/4/2007 | $ (36,978.35) | CW | CHECK |
| 189980 | 10/4/2007 | 37,002.85 | NULL | 1ZA210 | Reconciled Customer Checks | 295361 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS JT WROS | 10/4/2007 | $ (37,002.85) | CW | CHECK |
| 189931 | 10/4/2007 | 37,197.02 | NULL | 1ZA020 | Reconciled Customer Checks | 111354 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 10/4/2007 | $ (37,197.02) | CW | CHECK |
| 189899 | 10/4/2007 | 37,222.63 | NULL | 1S0340 | Reconciled Customer Checks | 178077 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10/4/2007 | $ (37,222.63) | CW | CHECK |
| 189864 | 10/4/2007 | 38,191.44 | NULL | 1P0121 | Reconciled Customer Checks | 301428 | 1P0121 | CHERYL PECH & ROBIN BUCHALTER J/T WROS | 10/4/2007 | $ (38,191.44) | CW | CHECK |
| 189820 | 10/4/2007 | 39,215.25 | NULL | 1H0097 | Reconciled Customer Checks | 163940 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 10/4/2007 | $ (39,215.25) | CW | CHECK |
| 189724 | 10/4/2007 | 39,505.80 | NULL | 1A0086 | Reconciled Customer Checks | 92981 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 10/4/2007 | $ (39,505.80) | CW | CHECK |
| 190190 | 10/4/2007 | 39,787.89 | NULL | 1Z0034 | Reconciled Customer Checks | 255283 | 1Z0034 | NICOLE ZELL | 10/4/2007 | $ (39,787.89) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190205 | 10/4/2007 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 288730 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 10/4/2007 | $ (40,000.00) | CW | CHECK |
| 190082 | 10/4/2007 | 40,321.41 | NULL | 1ZA772 | Reconciled Customer Checks | 97990 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/4/2007 | $ (40,321.41) | CW | CHECK |
| 189883 | 10/4/2007 | 40,496.37 | NULL | 1S0297 | Reconciled Customer Checks | 220330 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/4/2007 | $ (40,496.37) | CW | CHECK |
| 189918 | 10/4/2007 | 41,068.35 | NULL | 1T0050 | Reconciled Customer Checks | 295364 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 10/4/2007 | $ (41,068.35) | CW | CHECK |
| 189834 | 10/4/2007 | 41,283.19 | NULL | 1K0118 | Reconciled Customer Checks | 280761 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10/4/2007 | $ (41,283.19) | CW | CHECK |
| 189927 | 10/4/2007 | 41,283.19 | NULL | 1ZA011 | Reconciled Customer Checks | 227137 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/4/2007 | $ (41,283.19) | CW | CHECK |
| 189928 | 10/4/2007 | 41,283.19 | NULL | 1ZA012 | Reconciled Customer Checks | 288750 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/4/2007 | $ (41,283.19) | CW | CHECK |
| 190029 | 10/4/2007 | 41,338.14 | NULL | 1ZA476 | Reconciled Customer Checks | 273416 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN R KAHN ESQ ATTN SAMANTHA STORY | 10/4/2007 | $ (41,338.14) | CW | CHECK |
| 190187 | 10/4/2007 | 41,353.44 | NULL | 1ZR266 | Reconciled Customer Checks | 255710 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 10/4/2007 | $ (41,353.44) | CW | CHECK |
| 189924 | 10/4/2007 | 41,576.08 | NULL | 1W0091 | Reconciled Customer Checks | 276068 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10/4/2007 | $ (41,576.08) | CW | CHECK |
| 190110 | 10/4/2007 | 41,666.14 | NULL | 1ZA968 | Reconciled Customer Checks | 111011 | 1ZA968 | SIDNEY RICHER & MARCIA RICHER CO-TTEES DTD 5/15/90 | 10/4/2007 | $ (41,666.14) | CW | CHECK |
| 189757 | 10/4/2007 | 43,286.05 | NULL | 1C1256 | Reconciled Customer Checks | 214280 | 1C1256 | ROBERT A COMORA | 10/4/2007 | $ (43,286.05) | CW | CHECK |
| 189766 | 10/4/2007 | 43,623.03 | NULL | 1EM024 | Reconciled Customer Checks | 163659 | 1EM024 | PATRICIA BRIGHTMAN | 10/4/2007 | $ (43,623.03) | CW | CHECK |
| 190158 | 10/4/2007 | 43,814.46 | NULL | 1ZB459 | Reconciled Customer Checks | 143467 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 10/4/2007 | $ (43,814.46) | CW | CHECK |
| 189860 | 10/4/2007 | 43,884.07 | NULL | 1P0044 | Reconciled Customer Checks | 295178 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 10/4/2007 | $ (43,884.07) | CW | CHECK |
| 190015 | 10/4/2007 | 44,351.09 | NULL | 1ZA429 | Reconciled Customer Checks | 227103 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 10/4/2007 | $ (44,351.09) | CW | CHECK |
| 190207 | 10/4/2007 | 45,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 255716 | 1ZB242 | BARBRA K HIRSH | 10/4/2007 | $ (45,000.00) | CW | CHECK |
| 189949 | 10/4/2007 | 45,199.29 | NULL | 1ZA074 | Reconciled Customer Checks | 267051 | 1ZA074 | UVANA TODA | 10/4/2007 | $ (45,199.29) | CW | CHECK |
| 189898 | 10/4/2007 | 46,070.94 | NULL | 1S0339 | Reconciled Customer Checks | 97442 | 1S0339 | DORIS SHOR | 10/4/2007 | $ (46,070.94) | CW | CHECK |
| 190198 | 10/4/2007 | 46,100.00 | NULL | 1G0109 | Reconciled Customer Checks | 133122 | 1G0109 | NTC & CO. FBO ARMAND L GREENHALL 43500 | 10/4/2007 | $ (46,100.00) | CW | CHECK |
| 190152 | 10/4/2007 | 46,268.64 | NULL | 1ZB348 | Reconciled Customer Checks | 12653 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 10/4/2007 | $ (46,268.64) | CW | CHECK |
| 189950 | 10/4/2007 | 47,541.95 | NULL | 1ZA075 | Reconciled Customer Checks | 288756 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 10/4/2007 | $ (47,541.95) | CW | CHECK |
| 190170 | 10/4/2007 | 47,715.26 | NULL | 1ZB526 | Reconciled Customer Checks | 243350 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 10/4/2007 | $ (47,715.26) | CW | CHECK |
| 189967 | 10/4/2007 | 47,794.57 | NULL | 1ZA136 | Reconciled Customer Checks | 97855 | 1ZA136 | ERNA KAUFFMAN | 10/4/2007 | $ (47,794.57) | CW | CHECK |
| 189884 | 10/4/2007 | 48,413.99 | NULL | 1S0298 | Reconciled Customer Checks | 162587 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/4/2007 | $ (48,413.99) | CW | CHECK |
| 190117 | 10/4/2007 | 48,511.92 | NULL | 1ZB001 | Reconciled Customer Checks | 111032 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 10/4/2007 | $ (48,511.92) | CW | CHECK |
| 190208 | 10/4/2007 | 50,000.00 | NULL | 1ZR013 | Reconciled Customer Checks | 255613 | 1ZR013 | NTC & CO. FBO ELAINE RUTH SCHAFFER 21569 | 10/4/2007 | $ (50,000.00) | CW | CHECK |
| 189923 | 10/4/2007 | 52,270.44 | NULL | 1W0084 | Reconciled Customer Checks | 178237 | 1W0084 | JANIS WEISS | 10/4/2007 | $ (52,270.44) | CW | CHECK |
| 189731 | 10/4/2007 | 52,410.13 | NULL | 1B0139 | Reconciled Customer Checks | 204579 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 10/4/2007 | $ (52,410.13) | CW | CHECK |
| 190094 | 10/4/2007 | 54,105.30 | NULL | 1ZA869 | Reconciled Customer Checks | 255478 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 10/4/2007 | $ (54,105.30) | CW | CHECK |
| 189777 | 10/4/2007 | 54,202.34 | NULL | 1FN058 | Reconciled Customer Checks | 163776 | 1FN058 | REVEREND THOMAS OCONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 10/4/2007 | $ (54,202.34) | CW | CHECK |
| 189740 | 10/4/2007 | 54,220.92 | NULL | 1B0197 | Reconciled Customer Checks | 76775 | 1B0197 | HARRIET BERGMAN | 10/4/2007 | $ (54,220.92) | CW | CHECK |
| 189856 | 10/4/2007 | 54,877.58 | NULL | 1M0150 | Reconciled Customer Checks | 295274 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 10/4/2007 | $ (54,877.58) | CW | CHECK |
| 190040 | 10/4/2007 | 54,883.05 | NULL | 1ZA530 | Reconciled Customer Checks | 111368 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/4/2007 | $ (54,883.05) | CW | CHECK |
| 189723 | 10/4/2007 | 56,146.58 | NULL | 1A0085 | Reconciled Customer Checks | 33063 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/4/2007 | $ (56,146.58) | CW | CHECK |
| 189748 | 10/4/2007 | 56,394.37 | NULL | 1C1061 | Reconciled Customer Checks | 267401 | 1C1061 | HALLIE D COHEN | 10/4/2007 | $ (56,394.37) | CW | CHECK |
| 189892 | 10/4/2007 | 57,242.66 | NULL | 1S0317 | Reconciled Customer Checks | 269297 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/4/2007 | $ (57,242.66) | CW | CHECK |
| 189998 | 10/4/2007 | 58,265.39 | NULL | 1ZA324 | Reconciled Customer Checks | 102158 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/4/2007 | $ (58,265.39) | CW | CHECK |
| 190101 | 10/4/2007 | 58,724.10 | NULL | 1ZA903 | Reconciled Customer Checks | 227212 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/4/2007 | $ (58,724.10) | CW | CHECK |
| 189735 | 10/4/2007 | 59,174.10 | NULL | 1B0177 | Reconciled Customer Checks | 305873 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/4/2007 | $ (59,174.10) | CW | CHECK |
| 189787 | 10/4/2007 | 59,476.51 | NULL | 1F0128 | Reconciled Customer Checks | 213125 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 10/4/2007 | $ (59,476.51) | CW | CHECK |
| 189910 | 10/4/2007 | 60,509.83 | NULL | 1S0362 | Reconciled Customer Checks | 116261 | 1S0362 | SONDOV CAPITAL INC | 10/4/2007 | $ (60,509.83) | CW | CHECK |
| 189915 | 10/4/2007 | 60,889.60 | NULL | 1S0516 | Reconciled Customer Checks | 220334 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 10/4/2007 | $ (60,889.60) | CW | CHECK |
| 189916 | 10/4/2007 | 60,889.60 | NULL | 1S0517 | Reconciled Customer Checks | 273315 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 10/4/2007 | $ (60,889.60) | CW | CHECK |
| 189909 | 10/4/2007 | 62,675.32 | NULL | 1S0360 | Reconciled Customer Checks | 62060 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/4/2007 | $ (62,675.32) | CW | CHECK |
| 189857 | 10/4/2007 | 63,177.83 | NULL | 1M0215 | Reconciled Customer Checks | 186025 | 1M0215 | ROBERT MAGOON | 10/4/2007 | $ (63,177.83) | CW | CHECK |
| 189911 | 10/4/2007 | 63,177.83 | NULL | 1S0433 | Reconciled Customer Checks | 295353 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 10/4/2007 | $ (63,177.83) | CW | CHECK |
| 189894 | 10/4/2007 | 63,259.26 | NULL | 1S0324 | Reconciled Customer Checks | 162598 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/4/2007 | $ (63,259.26) | CW | CHECK |
| 190186 | 10/4/2007 | 65,048.96 | NULL | 1ZR248 | Reconciled Customer Checks | 153628 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 10/4/2007 | $ (65,048.96) | CW | CHECK |
| 190103 | 10/4/2007 | 65,735.84 | NULL | 1ZA915 | Reconciled Customer Checks | 251644 | 1ZA915 | MARKS & ASSOCIATES | 10/4/2007 | $ (65,735.84) | CW | CHECK |
| 190151 | 10/4/2007 | 66,993.07 | NULL | 1ZB346 | Reconciled Customer Checks | 289057 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 10/4/2007 | $ (66,993.07) | CW | CHECK |
| 189801 | 10/4/2007 | 67,206.00 | NULL | 1G0247 | Reconciled Customer Checks | 46700 | 1G0247 | BRIAN H GERBER | 10/4/2007 | $ (67,206.00) | CW | CHECK |
| 189912 | 10/4/2007 | 68,157.25 | NULL | 1S0463 | Reconciled Customer Checks | 273286 | 1S0463 | DONALD SCHAPIRO | 10/4/2007 | $ (68,157.25) | CW | CHECK |
| 190127 | 10/4/2007 | 69,555.42 | NULL | 1ZB068 | Reconciled Customer Checks | 153605 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND GURTMAN FAMILY 2006 FUND C/O | 10/4/2007 | $ (69,555.42) | CW | CHECK |
| 189747 | 10/4/2007 | 69,576.92 | NULL | 1CM987 | Reconciled Customer Checks | 166808 | 1CM987 | STEPHEN M RICHARDS TSTEE GARY SQUIRES TRUSTEE 904-A2 POMPTON AVENUE | 10/4/2007 | $ (69,576.92) | CW | CHECK |
| 189946 | 10/4/2007 | 69,761.99 | NULL | 1ZA068 | Reconciled Customer Checks | 255458 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 10/4/2007 | $ (69,761.99) | CW | CHECK |
| 189914 | 10/4/2007 | 69,986.35 | NULL | 1S0504 | Reconciled Customer Checks | 110643 | 1S0504 | SBGV PARTNERS LLC C/O GARY SQUIRES | 10/4/2007 | $ (69,986.35) | CW | CHECK |
| 190193 | 10/4/2007 | 70,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 50822 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 10/4/2007 | $ (70,000.00) | CW | CHECK |
| 190202 | 10/4/2007 | 70,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 275899 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 10/4/2007 | $ (70,000.00) | CW | CHECK |
| 189746 | 10/4/2007 | 74,305.47 | NULL | 1CM922 | Reconciled Customer Checks | 313257 | 1CM922 | GROFFMAN LLC | 10/4/2007 | $ (74,305.47) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Other Receipts from JPMC/Chase Accounts
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189955 | 10/4/2007 | 79,819.68 | NULL | 1ZA097 | Reconciled Customer Checks | 255467 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/4/2007 | $ (79,819.68) | CW | CHECK |
| 190003 | 10/4/2007 | 79,940.38 | NULL | 1ZA334 | Reconciled Customer Checks | 97599 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/4/2007 | $ (79,940.38) | CW | CHECK |
| 190027 | 10/4/2007 | 82,480.19 | NULL | 1ZA473 | Reconciled Customer Checks | 273411 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 10/4/2007 | $ (82,480.19) | CW | CHECK |
| 190039 | 10/4/2007 | 83,216.06 | NULL | 1ZA527 | Reconciled Customer Checks | 255426 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 10/4/2007 | $ (83,216.06) | CW | CHECK |
| 189841 | 10/4/2007 | 84,946.32 | NULL | 1L0111 | Reconciled Customer Checks | 275836 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/4/2007 | $ (84,946.32) | CW | CHECK |
| 189807 | 10/4/2007 | 85,215.67 | NULL | 1G0287 | Reconciled Customer Checks | 31004 | 1G0287 | ALLEN GORDON | 10/4/2007 | $ (85,215.67) | CW | CHECK |
| 190150 | 10/4/2007 | 87,627.83 | NULL | 1ZB341 | Reconciled Customer Checks | 153655 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/4/2007 | $ (87,627.83) | CW | CHECK |
| 189876 | 10/4/2007 | 92,144.31 | NULL | 1SH171 | Reconciled Customer Checks | 273261 | 1SH171 | LESLIE S CITRON | 10/4/2007 | $ (92,144.31) | CW | CHECK |
| 189802 | 10/4/2007 | 93,060.43 | NULL | 1G0250 | Reconciled Customer Checks | 101622 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10/4/2007 | $ (93,060.43) | CW | CHECK |
| 189831 | 10/4/2007 | 95,380.96 | NULL | 1K0087 | Reconciled Customer Checks | 275810 | 1K0087 | HOWARD KAYE | 10/4/2007 | $ (95,380.96) | CW | CHECK |
| 190019 | 10/4/2007 | 95,386.98 | NULL | 1ZA444 | Reconciled Customer Checks | 7750 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 10/4/2007 | $ (95,386.98) | CW | CHECK |
| 190157 | 10/4/2007 | 95,388.16 | NULL | 1ZB448 | Reconciled Customer Checks | 241838 | 1ZB448 | JACQUELINE B BRANDWYNNE | 10/4/2007 | $ (95,388.16) | CW | CHECK |
| 189793 | 10/4/2007 | 96,861.53 | NULL | 1G0228 | Reconciled Customer Checks | 133151 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/4/2007 | $ (96,861.53) | CW | CHECK |
| 189760 | 10/4/2007 | 98,532.24 | NULL | 1D0043 | Reconciled Customer Checks | 186278 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10/4/2007 | $ (98,532.24) | CW | CHECK |
| 189862 | 10/4/2007 | 98,651.62 | NULL | 1P0074 | Reconciled Customer Checks | 220218 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 10/4/2007 | $ (98,651.62) | CW | CHECK |
| 190194 | 10/4/2007 | 100,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 174255 | 1B0219 | BESSIE AND LOUIS M BLEZNAK FOUNDATION INC | 10/4/2007 | $ (100,000.00) | CW | CHECK |
| 190199 | 10/4/2007 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 53440 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 10/4/2007 | $ (100,000.00) | CW | CHECK |
| 189940 | 10/4/2007 | 100,556.99 | NULL | 1ZA053 | Reconciled Customer Checks | 257209 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 10/4/2007 | $ (100,556.99) | CW | CHECK |
| 189896 | 10/4/2007 | 103,723.63 | NULL | 1S0337 | Reconciled Customer Checks | 94353 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/4/2007 | $ (103,723.63) | CW | CHECK |
| 189769 | 10/4/2007 | 105,947.07 | NULL | 1EM186 | Reconciled Customer Checks | 163691 | 1EM186 | DOUGLAS SHAPIRO | 10/4/2007 | $ (105,947.07) | CW | CHECK |
| 189887 | 10/4/2007 | 107,972.09 | NULL | 1S0306 | Reconciled Customer Checks | 295347 | 1S0306 | DAVID SHAPIRO | 10/4/2007 | $ (107,972.09) | CW | CHECK |
| 189733 | 10/4/2007 | 108,121.29 | NULL | 1B0145 | Reconciled Customer Checks | 176042 | 1B0145 | BARBARA J BERDON | 10/4/2007 | $ (108,121.29) | CW | CHECK |
| 190148 | 10/4/2007 | 111,656.23 | NULL | 1ZB312 | Reconciled Customer Checks | 11850 | 1ZB312 | LAWRENCE H TEICH | 10/4/2007 | $ (111,656.23) | CW | CHECK |
| 189819 | 10/4/2007 | 120,093.94 | NULL | 1H0094 | Reconciled Customer Checks | 31086 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/4/2007 | $ (120,093.94) | CW | CHECK |
| 189743 | 10/4/2007 | 120,990.54 | NULL | 1CM161 | Reconciled Customer Checks | 93047 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 10/4/2007 | $ (120,990.54) | CW | CHECK |
| 190197 | 10/4/2007 | 125,000.00 | NULL | 1F0201 | Reconciled Customer Checks | 268937 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 10/4/2007 | $ (125,000.00) | CW | CHECK |
| 189798 | 10/4/2007 | 126,636.44 | NULL | 1G0238 | Reconciled Customer Checks | 185822 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 10/4/2007 | $ (126,636.44) | CW | CHECK |
| 190004 | 10/4/2007 | 127,617.23 | NULL | 1ZA337 | Reconciled Customer Checks | 295387 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 10/4/2007 | $ (127,617.23) | CW | CHECK |
| 190013 | 10/4/2007 | 133,012.28 | NULL | 1ZA426 | Reconciled Customer Checks | 178245 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/4/2007 | $ (133,012.28) | CW | CHECK |
| 190155 | 10/4/2007 | 139,322.61 | NULL | 1ZB415 | Reconciled Customer Checks | 197518 | 1ZB415 | NANCY T BEHRMAN | 10/4/2007 | $ (139,322.61) | CW | CHECK |
| 190072 | 10/4/2007 | 140,373.22 | NULL | 1ZA733 | Reconciled Customer Checks | 97897 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/4/2007 | $ (140,373.22) | CW | CHECK |
| 189780 | 10/4/2007 | 144,640.90 | NULL | 1F0065 | Reconciled Customer Checks | 259673 | 1F0065 | RALPH FINE | 10/4/2007 | $ (144,640.90) | CW | CHECK |
| 189772 | 10/4/2007 | 148,316.06 | NULL | 1EM307 | Reconciled Customer Checks | 230478 | 1EM307 | PAULINE FELDMAN | 10/4/2007 | $ (148,316.06) | CW | CHECK |
| 189985 | 10/4/2007 | 157,389.84 | NULL | 1ZA249 | Reconciled Customer Checks | 128872 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/4/2007 | $ (157,389.84) | CW | CHECK |
| 189745 | 10/4/2007 | 160,040.77 | NULL | 1CM746 | Reconciled Customer Checks | 222569 | 1CM746 | JASON S SILVERMAN | 10/4/2007 | $ (160,040.77) | CW | CHECK |
| 189873 | 10/4/2007 | 165,709.00 | NULL | 1R0162 | Reconciled Customer Checks | 295265 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/4/2007 | $ (165,709.00) | CW | CHECK |
| 190169 | 10/4/2007 | 166,514.08 | NULL | 1ZB524 | Reconciled Customer Checks | 98014 | 1ZB524 | ROBERT FISHBEIN #2 | 10/4/2007 | $ (166,514.08) | CW | CHECK |
| 189736 | 10/4/2007 | 167,894.57 | NULL | 1B0185 | Reconciled Customer Checks | 248924 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 10/4/2007 | $ (167,894.57) | CW | CHECK |
| 189734 | 10/4/2007 | 192,298.24 | NULL | 1B0160 | Reconciled Customer Checks | 46608 | 1B0160 | EDWARD BLUMENFELD | 10/4/2007 | $ (192,298.24) | CW | CHECK |
| 189767 | 10/4/2007 | 215,754.02 | NULL | 1EM067 | Reconciled Customer Checks | 294025 | 1EM067 | HERBERT E GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 10/4/2007 | $ (215,754.02) | CW | CHECK |
| 189849 | 10/4/2007 | 215,990.34 | NULL | 1L0179 | Reconciled Customer Checks | 269489 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/4/2007 | $ (215,990.34) | CW | CHECK |
| 189921 | 10/4/2007 | 234,346.09 | NULL | 1W0070 | Reconciled Customer Checks | 227109 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/4/2007 | $ (234,346.09) | CW | CHECK |
| 189840 | 10/4/2007 | 360,972.12 | NULL | 1L0021 | Reconciled Customer Checks | 46850 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 10/4/2007 | $ (360,972.12) | CW | CHECK |
| 190149 | 10/4/2007 | 363,152.99 | NULL | 1ZB324 | Reconciled Customer Checks | 153660 | 1ZB324 | JAMES GREIFF | 10/4/2007 | $ (363,152.99) | CW | CHECK |
| 189792 | 10/4/2007 | 369,868.64 | NULL | 1G0222 | Reconciled Customer Checks | 139722 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/4/2007 | $ (369,868.64) | CW | CHECK |
| 190196 | 10/4/2007 | 400,000.00 | NULL | 1CM512 | Reconciled Customer Checks | 76865 | 1CM512 | MERSON LIMITED PARTNERSHIP | 10/4/2007 | $ (400,000.00) | CW | CHECK |
| 189938 | 10/4/2007 | 459,321.61 | NULL | 1K0193 | Reconciled Customer Checks | 112326 | 1K0193 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 10/4/2007 | $ (459,321.61) | CW | CHECK |
| 189858 | 10/4/2007 | 499,822.20 | NULL | 1O0017 | Reconciled Customer Checks | 273180 | 1O0017 | O D D INVESTMENT L.P. #2 C/O DANIEL SILNA | 10/4/2007 | $ (499,822.20) | CW | CHECK |
| 189730 | 10/4/2007 | 583,185.19 | NULL | 1B0111 | Reconciled Customer Checks | 199252 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/4/2007 | $ (583,185.19) | CW | CHECK |
| 189779 | 10/4/2007 | 628,981.90 | NULL | 1FN084 | Reconciled Customer Checks | 30956 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/4/2007 | $ (628,981.90) | CW | CHECK |
| 190192 | 10/4/2007 | 2,000,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 285979 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/4/2007 | $ (2,000,000.00) | CW | CHECK |
| 190222 | 10/5/2007 | 10,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 144170 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 10/5/2007 | $ (10,000.00) | CW | CHECK |
| 190212 | 10/5/2007 | 14,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 46563 | 1CM689 | MICHAEL ZOHAR FLAX | 10/5/2007 | $ (14,000.00) | CW | CHECK |
| 190223 | 10/5/2007 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 124178 | 1ZB140 | MAXINE EDELSTEIN | 10/5/2007 | $ (15,000.00) | CW | CHECK |
| 190210 | 10/5/2007 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 249190 | 1CM281 | GARY M WEISS | 10/5/2007 | $ (25,000.00) | CW | CHECK |
| 190221 | 10/5/2007 | 50,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 186007 | 1M0179 | DAVID MARZOUK | 10/5/2007 | $ (50,000.00) | CW | CHECK |
| 190215 | 10/5/2007 | 75,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 313261 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/5/2007 | $ (75,000.00) | CW | CHECK |
| 190213 | 10/5/2007 | 100,000.00 | NULL | 1EM445 | Reconciled Customer Checks | 305971 | 1EM445 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 10/5/2007 | $ (100,000.00) | CW | CHECK |
| 190214 | 10/5/2007 | 100,000.00 | NULL | 1EM466 | Reconciled Customer Checks | 163773 | 1EM466 | NANCY LYNN ROBINSON | 10/5/2007 | $ (100,000.00) | CW | CHECK |
| 190220 | 10/5/2007 | 184,402.00 | NULL | 1KW201 | Reconciled Customer Checks | 53515 | 1KW201 | DAVID M KATZ | 10/5/2007 | $ (184,402.00) | CW | CHECK |
| 190211 | 10/5/2007 | 200,000.00 | NULL | 1CM479 | Reconciled Customer Checks | 141746 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/5/2007 | $ (200,000.00) | CW | CHECK |
| 190218 | 10/5/2007 | 822,163.00 | NULL | 1KW076 | Reconciled Customer Checks | 185929 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 10/5/2007 | $ (822,163.00) | CW | CHECK |
| 190219 | 10/5/2007 | 1,511,710.00 | NULL | 1KW081 | Reconciled Customer Checks | 267476 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 10/5/2007 | $ (1,511,710.00) | CW | CHECK |
| 190216 | 10/5/2007 | 2,322,612.00 | NULL | 1KW024 | Reconciled Customer Checks | 306027 | 1KW024 | SAUL B KATZ | 10/5/2007 | $ (2,322,612.00) | CW | CHECK |
| 190217 | 10/5/2007 | 3,171,359.00 | NULL | 1KW067 | Reconciled Customer Checks | 31102 | 1KW067 | FRED WILPON | 10/5/2007 | $ (3,171,359.00) | CW | CHECK |
| 190228 | 10/9/2007 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 76899 | 1EM059 | ELLENJOY FIELDS | 10/9/2007 | $ (5,000.00) | CW | CHECK |
| 190268 | 10/9/2007 | 5,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 273129 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/9/2007 | $ (5,000.00) | CW | CHECK |
| 190269 | 10/9/2007 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 275797 | 1KW377 | NORMAN PLOTNICK | 10/9/2007 | $ (5,000.00) | CW | CHECK |

Reconciled BIMIS Customer ... ... JPM... ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[?] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190240 | 10/9/2007 | 8,451.00 | NULL | 1SH020 | Reconciled Customer Checks | 220281 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 10/9/2007 | $ (8,451.00) | CW | CHECK |
| 190275 | 10/9/2007 | 8,500.00 | NULL | 1ZG005 | Reconciled Customer Checks | 255572 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 10/9/2007 | $ (8,500.00) | CW | CHECK |
| 190234 | 10/9/2007 | 8,920.50 | NULL | 1SH005 | Reconciled Customer Checks | 178031 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 10/9/2007 | $ (8,920.50) | CW | CHECK |
| 190276 | 10/9/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 138042 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/9/2007 | $ (10,000.00) | CW | CHECK |
| 190246 | 10/9/2007 | 10,329.00 | NULL | 1SH036 | Reconciled Customer Checks | 295311 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 10/9/2007 | $ (10,329.00) | CW | CHECK |
| 190277 | 10/9/2007 | 10,760.86 | NULL | 1ZR128 | Reconciled Customer Checks | 294007 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 10/9/2007 | $ (10,760.86) | CW | CHECK |
| 190231 | 10/9/2007 | 19,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 175219 | 1G0220 | CARLA GINSBURG M D | 10/9/2007 | $ (19,000.00) | CW | CHECK |
| 190272 | 10/9/2007 | 19,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 128812 | 1S0245 | BARRY SHAW | 10/9/2007 | $ (19,000.00) | CW | CHECK |
| 190262 | 10/9/2007 | 20,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 267356 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 10/9/2007 | $ (20,000.00) | CW | CHECK |
| 190251 | 10/9/2007 | 21,000.00 | NULL | 1S0385 | Reconciled Customer Checks | 102039 | 1S0385 | NTC & CO. FBO STUART M STEIN (092629) | 10/9/2007 | $ (21,000.00) | CW | CHECK |
| 190264 | 10/9/2007 | 25,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 33310 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 10/9/2007 | $ (25,000.00) | CW | CHECK |
| 190265 | 10/9/2007 | 25,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 163726 | 1EM258 | JACK COURSHON | 10/9/2007 | $ (25,000.00) | CW | CHECK |
| 190266 | 10/9/2007 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 93255 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 10/9/2007 | $ (28,750.00) | CW | CHECK |
| 190229 | 10/9/2007 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 76934 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 10/9/2007 | $ (30,000.00) | CW | CHECK |
| 190271 | 10/9/2007 | 30,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 295218 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 10/9/2007 | $ (30,000.00) | CW | CHECK |
| 190279 | 10/9/2007 | 30,200.00 | NULL | 1ZR242 | Reconciled Customer Checks | 255707 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 10/9/2007 | $ (30,200.00) | CW | CHECK |
| 190256 | 10/9/2007 | 40,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 208594 | 1CM056 | HELAINE BERMAN FISHER | 10/9/2007 | $ (40,000.00) | CW | CHECK |
| 190230 | 10/9/2007 | 40,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 101534 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 10/9/2007 | $ (40,000.00) | CW | CHECK |
| 190250 | 10/9/2007 | 40,000.00 | NULL | 1S0268 | Reconciled Customer Checks | 47058 | 1S0268 | SANDY SANDLER | 10/9/2007 | $ (40,000.00) | CW | CHECK |
| 190243 | 10/9/2007 | 42,500.00 | NULL | 1SH031 | Reconciled Customer Checks | 7721 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 10/9/2007 | $ (42,500.00) | CW | CHECK |
| 190226 | 10/9/2007 | 50,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 305945 | 1CM560 | JOYCE E DEMETRAKIS | 10/9/2007 | $ (50,000.00) | CW | CHECK |
| 190252 | 10/9/2007 | 50,000.00 | NULL | 1ZA538 | Reconciled Customer Checks | 257175 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 10/9/2007 | $ (50,000.00) | CW | CHECK |
| 190261 | 10/9/2007 | 63,400.00 | NULL | 1CM919 | Reconciled Customer Checks | 162549 | 1CM919 | RICHARD II GORDON | 10/9/2007 | $ (63,400.00) | CW | CHECK |
| 190232 | 10/9/2007 | 63,750.00 | NULL | 1SH003 | Reconciled Customer Checks | 60381 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 10/9/2007 | $ (63,750.00) | CW | CHECK |
| 190235 | 10/9/2007 | 85,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 60392 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 10/9/2007 | $ (85,000.00) | CW | CHECK |
| 190236 | 10/9/2007 | 85,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 273251 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 10/9/2007 | $ (85,000.00) | CW | CHECK |
| 190238 | 10/9/2007 | 85,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 220273 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 10/9/2007 | $ (85,000.00) | CW | CHECK |
| 190241 | 10/9/2007 | 85,000.00 | NULL | 1SH025 | Reconciled Customer Checks | 248960 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 10/9/2007 | $ (85,000.00) | CW | CHECK |
| 190258 | 10/9/2007 | 90,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 237162 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 10/9/2007 | $ (90,000.00) | CW | CHECK |
| 190267 | 10/9/2007 | 90,000.00 | NULL | 1EM432 | Reconciled Customer Checks | 93265 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 10/9/2007 | $ (90,000.00) | CW | CHECK |
| 190247 | 10/9/2007 | 90,000.00 | NULL | 1SH189 | Reconciled Customer Checks | 60413 | 1SH189 | LSW 2006 IRREVOCABLE TRUST | 10/9/2007 | $ (90,000.00) | CW | CHECK |
| 190257 | 10/9/2007 | 100,000.00 | NULL | 1CM369 | Reconciled Customer Checks | 156448 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 10/9/2007 | $ (100,000.00) | CW | CHECK |
| 190278 | 10/9/2007 | 100,010.00 | NULL | 1ZR189 | Reconciled Customer Checks | 7725 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 10/9/2007 | $ (100,010.00) | CW | CHECK |
| 190237 | 10/9/2007 | 106,250.00 | NULL | 1SH017 | Reconciled Customer Checks | 295302 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 10/9/2007 | $ (106,250.00) | CW | CHECK |
| 190260 | 10/9/2007 | 114,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 259468 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 10/9/2007 | $ (114,000.00) | CW | CHECK |
| 190263 | 10/9/2007 | 138,471.01 | NULL | 1C1261 | Reconciled Customer Checks | 254757 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/9/2007 | $ (138,471.01) | CW | CHECK |
| 190259 | 10/9/2007 | 150,000.00 | NULL | 1CM737 | Reconciled Customer Checks | 101478 | 1CM737 | LFI LLC 10901 WEST TOLLER DRIVE | 10/9/2007 | $ (150,000.00) | CW | CHECK |
| 190249 | 10/9/2007 | 188,000.00 | NULL | 1SH192 | Reconciled Customer Checks | 38054 | 1SH192 | RSZ-JSH PARTNERSHIP | 10/9/2007 | $ (188,000.00) | CW | CHECK |
| 190270 | 10/9/2007 | 200,010.00 | NULL | 1L0077 | Reconciled Customer Checks | 172139 | 1L0077 | NTC & CO. FBO FRANK J LYNCH (99844) | 10/9/2007 | $ (200,010.00) | CW | CHECK |
| 190227 | 10/9/2007 | 205,758.00 | NULL | 1CM916 | Reconciled Customer Checks | 116232 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 10/9/2007 | $ (205,758.00) | CW | CHECK |
| 190248 | 10/9/2007 | 211,000.00 | NULL | 1SH190 | Reconciled Customer Checks | 38037 | 1SH190 | JAFFE FAMILY 2004 IRREVOCABLE TRUST | 10/9/2007 | $ (211,000.00) | CW | CHECK |
| 190233 | 10/9/2007 | 233,750.00 | NULL | 1SH005 | Reconciled Customer Checks | 46966 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 10/9/2007 | $ (233,750.00) | CW | CHECK |
| 190239 | 10/9/2007 | 233,750.00 | NULL | 1SH020 | Reconciled Customer Checks | 128762 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 10/9/2007 | $ (233,750.00) | CW | CHECK |
| 190245 | 10/9/2007 | 233,750.00 | NULL | 1SH036 | Reconciled Customer Checks | 295307 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 10/9/2007 | $ (233,750.00) | CW | CHECK |
| 190273 | 10/9/2007 | 250,000.00 | NULL | 1S0452 | Reconciled Customer Checks | 110620 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 10/9/2007 | $ (250,000.00) | CW | CHECK |
| 190274 | 10/9/2007 | 250,000.00 | NULL | 1S0453 | Reconciled Customer Checks | 273280 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 10/9/2007 | $ (250,000.00) | CW | CHECK |
| 190242 | 10/9/2007 | 361,250.00 | NULL | 1SH026 | Reconciled Customer Checks | 50979 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 10/9/2007 | $ (361,250.00) | CW | CHECK |
| 190244 | 10/9/2007 | 510,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 166879 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 10/9/2007 | $ (510,000.00) | CW | CHECK |
| 190255 | 10/9/2007 | 3,010,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 9860 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 10/9/2007 | $ (3,010,000.00) | CW | CHECK |
| 190300 | 10/10/2007 | 5,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 241812 | 1ZB413 | JUDY B KAYE | 10/10/2007 | $ (5,000.00) | CW | CHECK |
| 190298 | 10/10/2007 | 10,000.00 | NULL | 1ZA266 | Reconciled Customer Checks | 295375 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 10/10/2007 | $ (10,000.00) | CW | CHECK |
| 190299 | 10/10/2007 | 12,000.00 | NULL | 1ZB394 | Reconciled Customer Checks | 140489 | 1ZB394 | GARY S GOLDBERG | 10/10/2007 | $ (12,000.00) | CW | CHECK |
| 190289 | 10/10/2007 | 15,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 41105 | 1CM650 | MATTHEW J BARNES JR | 10/10/2007 | $ (15,000.00) | CW | CHECK |
| 190295 | 10/10/2007 | 20,000.00 | NULL | 1KW433 | Reconciled Customer Checks | 98089 | 1KW433 | ROBERT CALLELY | 10/10/2007 | $ (20,000.00) | CW | CHECK |
| 190288 | 10/10/2007 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 186309 | 1CM636 | INEZ FLYKER REVOCABLE INTER VIVOS TRUST | 10/10/2007 | $ (25,000.00) | CW | CHECK |
| 190290 | 10/10/2007 | 25,000.00 | NULL | 1CM684 | Reconciled Customer Checks | 77026 | 1CM684 | NTC & CO. FBO LAWRENCE D BERNHARDT -24071 | 10/10/2007 | $ (25,000.00) | CW | CHECK |
| 190297 | 10/10/2007 | 25,000.00 | NULL | 1R0162 | Reconciled Customer Checks | 38022 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/10/2007 | $ (25,000.00) | CW | CHECK |
| 190285 | 10/10/2007 | 30,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 156493 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 10/10/2007 | $ (30,000.00) | CW | CHECK |
| 190283 | 10/10/2007 | 32,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 251689 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/10/2007 | $ (32,000.00) | CW | CHECK |
| 190287 | 10/10/2007 | 90,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 252086 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 10/10/2007 | $ (90,000.00) | CW | CHECK |
| 190292 | 10/10/2007 | 125,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 101645 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 10/10/2007 | $ (125,000.00) | CW | CHECK |
| 190294 | 10/10/2007 | 140,000.00 | NULL | 1CM405 | Reconciled Customer Checks | 93068 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 10/10/2007 | $ (140,000.00) | CW | CHECK |
| 190286 | 10/10/2007 | 150,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 176113 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/10/2007 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190291 | 10/10/2007 | 200,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 303326 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/10/2007 | $ (200,000.00) | CW | CHECK |
| 190296 | 10/10/2007 | 250,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 295097 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 10/10/2007 | $ (250,000.00) | CW | CHECK |
| 190293 | 10/10/2007 | 390,000.00 | NULL | 1G0314 | Reconciled Customer Checks | 53359 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 10/10/2007 | $ (390,000.00) | CW | CHECK |
| 190316 | 10/11/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 111020 | 1ZA979 | JOAN W PROCTER | 10/11/2007 | $ (5,000.00) | CW | CHECK |
| 190305 | 10/11/2007 | 12,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 53258 | 1EM325 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 10/11/2007 | $ (12,000.00) | CW | CHECK |
| 190308 | 10/11/2007 | 14,127.55 | NULL | 1KW446 | Reconciled Customer Checks | 295093 | 1KW446 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/11/2007 | $ (14,127.55) | CW | CHECK |
| 190313 | 10/11/2007 | 15,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 243198 | 1ZA431 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 10/11/2007 | $ (15,000.00) | CW | CHECK |
| 190315 | 10/11/2007 | 16,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 255596 | 1ZA978 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 10/11/2007 | $ (16,000.00) | CW | CHECK |
| 190310 | 10/11/2007 | 30,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 112639 | 1R0159 | TOBY HARWOOD | 10/11/2007 | $ (30,000.00) | CW | CHECK |
| 190314 | 10/11/2007 | 30,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 288825 | 1ZA716 | LI RAM L P | 10/11/2007 | $ (30,000.00) | CW | CHECK |
| 190317 | 10/11/2007 | 37,500.00 | NULL | 1ZB067 | Reconciled Customer Checks | 288971 | 1ZB067 | POMPART LLC C/O JOHN POMERANTZ | 10/11/2007 | $ (37,500.00) | CW | CHECK |
| 190309 | 10/11/2007 | 50,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 220236 | 1P0100 | NTC & CO. FBO IRVING I SCHUPAK (098438) | 10/11/2007 | $ (50,000.00) | CW | CHECK |
| 190320 | 10/11/2007 | 50,000.00 | NULL | 1ZR328 | Reconciled Customer Checks | 255252 | 1ZR328 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 10/11/2007 | $ (50,000.00) | CW | CHECK |
| 190307 | 10/11/2007 | 50,025.00 | NULL | 1G0258 | Reconciled Customer Checks | 222648 | 1G0258 | JOHN Y SESKIS | 10/11/2007 | $ (50,025.00) | CW | CHECK |
| 190311 | 10/11/2007 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 47024 | 1S0211 | NTC & CO. FBO LEONA KREVAT (103936) | 10/11/2007 | $ (100,000.00) | CW | CHECK |
| 190319 | 10/11/2007 | 100,010.00 | NULL | 1ZR281 | Reconciled Customer Checks | 111554 | 1ZR281 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 10/11/2007 | $ (100,010.00) | CW | CHECK |
| 190303 | 10/11/2007 | 200,000.00 | NULL | 1A0144 | Reconciled Customer Checks | 124188 | 1A0144 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AJC | 10/11/2007 | $ (200,000.00) | CW | CHECK |
| 190304 | 10/11/2007 | 200,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 249139 | 1B0256 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 10/11/2007 | $ (200,000.00) | CW | CHECK |
| 190306 | 10/11/2007 | 200,000.00 | NULL | 1F0126 | Reconciled Customer Checks | 313265 | 1F0126 | HENRY R BISSELL TRUST U/D/T DATED OCTOBER 10, 2000 | 10/11/2007 | $ (200,000.00) | CW | CHECK |
| 190318 | 10/11/2007 | 225,000.00 | NULL | 1ZB407 | Reconciled Customer Checks | 214819 | 1ZB407 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 10/11/2007 | $ (225,000.00) | CW | CHECK |
| 190302 | 10/11/2007 | 231,176.50 | NULL | 1A0141 | Reconciled Customer Checks | 305869 | 1A0141 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 10/11/2007 | $ (231,176.50) | CW | CHECK |
| 190312 | 10/11/2007 | 243,092.34 | NULL | 1U0010 | Reconciled Customer Checks | 273362 | 1U0010 | JOHN BRINLING PROFIT SHARING PLAN | 10/11/2007 | $ (243,092.34) | CW | CHECK |
| 190334 | 10/12/2007 | 5,000.00 | NULL | 1ZA078 | Reconciled Customer Checks | 153471 | 1ZA078 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 10/12/2007 | $ (5,000.00) | CW | CHECK |
| 190339 | 10/12/2007 | 5,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 208522 | 1ZA407 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 10/12/2007 | $ (5,000.00) | CW | CHECK |
| 190335 | 10/12/2007 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 110908 | 1ZA100 | ESTATE OF FAYE ISRAEL NEIL T ISRAEL EXECUTOR | 10/12/2007 | $ (10,000.00) | CW | CHECK |
| 190324 | 10/12/2007 | 20,000.00 | NULL | 1CM983 | Reconciled Customer Checks | 267374 | 1CM983 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 10/12/2007 | $ (20,000.00) | CW | CHECK |
| 190322 | 10/12/2007 | 25,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 33153 | 1CM099 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 10/12/2007 | $ (25,000.00) | CW | CHECK |
| 190336 | 10/12/2007 | 25,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 220354 | 1ZA232 | DR LEON I FINK MD RETIREMENT TRUST | 10/12/2007 | $ (25,000.00) | CW | CHECK |
| 190338 | 10/12/2007 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 128896 | 1ZA357 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 10/12/2007 | $ (25,000.00) | CW | CHECK |
| 190342 | 10/12/2007 | 25,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 70889 | 1ZB381 | DOAN INVESTMENT GROUP LLC | 10/12/2007 | $ (25,000.00) | CW | CHECK |
| 190343 | 10/12/2007 | 25,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 220660 | 1ZB382 | LEON I & MIKKI L FINK FAMILY TRUST | 10/12/2007 | $ (25,000.00) | CW | CHECK |
| 190337 | 10/12/2007 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 273381 | 1ZA355 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 10/12/2007 | $ (30,000.00) | CW | CHECK |
| 190325 | 10/12/2007 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 222521 | 1EM359 | BERNARD OUZIEL DECLARATION OF TST DTD 8/12/03 | 10/12/2007 | $ (34,225.00) | CW | CHECK |
| 190332 | 10/12/2007 | 50,000.00 | NULL | 1O0019 | Reconciled Customer Checks | 112402 | 1O0019 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 10/12/2007 | $ (50,000.00) | CW | CHECK |
| 190328 | 10/12/2007 | 56,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 164009 | 1KW258 | DEYVA ARTHUR | 10/12/2007 | $ (56,000.00) | CW | CHECK |
| 190329 | 10/12/2007 | 56,000.00 | NULL | 1KW396 | Reconciled Customer Checks | 53595 | 1KW396 | IDELL FAMILY HOLDINGS LLC C/O LORNA WALLENSTEIN | 10/12/2007 | $ (56,000.00) | CW | CHECK |
| 190344 | 10/12/2007 | 60,000.00 | NULL | 1ZB563 | Reconciled Customer Checks | 138017 | 1ZB563 | LINDA A KURTZBERG | 10/12/2007 | $ (60,000.00) | CW | CHECK |
| 190327 | 10/12/2007 | 100,000.00 | NULL | 1KW148 | Reconciled Customer Checks | 101804 | 1KW148 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 10/12/2007 | $ (100,000.00) | CW | CHECK |
| 190331 | 10/12/2007 | 100,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 174287 | 1N0020 | ARNOLD LEVEY AND NATALIE LEVEY JT WROS | 10/12/2007 | $ (100,000.00) | CW | CHECK |
| 190340 | 10/12/2007 | 100,000.00 | NULL | 1ZA582 | Reconciled Customer Checks | 243253 | 1ZA582 | ROBIN S WEINGAST | 10/12/2007 | $ (100,000.00) | CW | CHECK |
| 190323 | 10/12/2007 | 110,000.00 | NULL | 1CM959 | Reconciled Customer Checks | 249407 | 1CM959 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 10/12/2007 | $ (110,000.00) | CW | CHECK |
| 190333 | 10/12/2007 | 115,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 276088 | 1ZA029 | NTC & CO. FBO JAMES ARNOLD MD PC -3230 | 10/12/2007 | $ (115,000.00) | CW | CHECK |
| 190345 | 10/12/2007 | 150,000.00 | NULL | 1ZR293 | Reconciled Customer Checks | 263819 | 1ZR293 | ESTATE OF SYLVIA ANGSTREICH C/O STEVEN ANGSTREICH | 10/12/2007 | $ (150,000.00) | CW | CHECK |
| 190341 | 10/12/2007 | 223,751.78 | NULL | 1ZA746 | Reconciled Customer Checks | 243332 | 1ZA746 | ESTATE OF NORMAN LEVY-RE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONISBERG | 10/12/2007 | $ (223,751.78) | CW | CHECK |
| 190330 | 10/12/2007 | 2,255,000.00 | NULL | 1L0308 | Reconciled Customer Checks | 303318 | 1L0308 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 10/12/2007 | $ (2,255,000.00) | CW | CHECK |
| 190359 | 10/15/2007 | 4,500.00 | NULL | 1ZA820 | Reconciled Customer Checks | 255116 | 1ZA820 | ELINOR FRIEDMAN FELCHER | 10/15/2007 | $ (4,500.00) | CW | CHECK |
| 190354 | 10/15/2007 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 232751 | 1F0111 | CHARLES C ROLLINS | 10/15/2007 | $ (10,000.00) | CW | CHECK |
| 190357 | 10/15/2007 | 10,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 178026 | 1R0113 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 10/15/2007 | $ (10,000.00) | CW | CHECK |
| 190347 | 10/15/2007 | 25,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 249165 | 1CM091 | ROBERT C JOSEFSBERG JOAN DANTO & B PEARSON TIC CITY NATIONAL BANK | 10/15/2007 | $ (25,000.00) | CW | CHECK |
| 190349 | 10/15/2007 | 25,000.00 | NULL | 1CM208 | Reconciled Customer Checks | 213249 | 1CM208 | SANDRA WINSTON | 10/15/2007 | $ (25,000.00) | CW | CHECK |
| 190350 | 10/15/2007 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 254737 | 1CM487 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 10/15/2007 | $ (25,000.00) | CW | CHECK |
| 190353 | 10/15/2007 | 30,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 248941 | 1EM142 | LAURIE ANN MARGOLIES TRUSTEE LAURIE ANN MARGOLIES CHILDRENS TRUST DTD 11/1/08 | 10/15/2007 | $ (30,000.00) | CW | CHECK |
| 190361 | 10/15/2007 | 40,000.00 | NULL | 1ZB582 | Reconciled Customer Checks | 12556 | 1ZB582 | ALEX POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 10/15/2007 | $ (40,000.00) | CW | CHECK |
| 190352 | 10/15/2007 | 45,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 259605 | 1C1095 | ALEXANDER E FLAX | 10/15/2007 | $ (45,000.00) | CW | CHECK |
| 190348 | 10/15/2007 | 65,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 33190 | 1CM204 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 10/15/2007 | $ (65,000.00) | CW | CHECK |
| 190351 | 10/15/2007 | 150,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 259523 | 1CM948 | | 10/15/2007 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190355 | 10/15/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 128653 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/15/2007 | $ (220,000.00) | PW | CHECK |
| 190360 | 10/15/2007 | 240,000.00 | NULL | 1ZB520 | Reconciled Customer Checks | 153530 | 1ZB520 | NTC & CO. FBO MARGRIT FRANITZA (70602) | 10/15/2007 | $ (240,000.00) | CW | CHECK |
| 190358 | 10/15/2007 | 300,000.00 | NULL | 1S0392 | Reconciled Customer Checks | 196114 | 1S0392 | CAROL STONE TRUST | 10/15/2007 | $ (300,000.00) | CW | CHECK |
| 190356 | 10/15/2007 | 560,000.00 | NULL | 1P0061 | Reconciled Customer Checks | 186108 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 10/15/2007 | $ (560,000.00) | CW | CHECK |
| 190377 | 10/16/2007 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 295437 | 1ZA478 | JOHN J KONE | 10/16/2007 | $ (3,000.00) | CW | CHECK |
| 190378 | 10/16/2007 | 3,500.00 | NULL | 1ZA829 | Reconciled Customer Checks | 257278 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 10/16/2007 | $ (3,500.00) | CW | CHECK |
| 190376 | 10/16/2007 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 255367 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 10/16/2007 | $ (5,000.00) | CW | CHECK |
| 190379 | 10/16/2007 | 10,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 276153 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 10/16/2007 | $ (10,000.00) | CW | CHECK |
| 190383 | 10/16/2007 | 18,737.14 | NULL | 1ZR052 | Reconciled Customer Checks | 243404 | 1ZR052 | NTC & CO. FBO THEODORE S SELIGSON 25348 | 10/16/2007 | $ (18,737.14) | CW | CHECK |
| 190380 | 10/16/2007 | 20,000.00 | NULL | 1ZB056 | Reconciled Customer Checks | 111516 | 1ZB056 | ELYNN BERNSTEIN | 10/16/2007 | $ (20,000.00) | CW | CHECK |
| 190367 | 10/16/2007 | 25,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 14733 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 10/16/2007 | $ (25,000.00) | CW | CHECK |
| 190375 | 10/16/2007 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 196074 | 1S0474 | RALPH J SILVERA | 10/16/2007 | $ (25,000.00) | CW | CHECK |
| 190372 | 10/16/2007 | 30,000.00 | NULL | 1L0104 | Reconciled Customer Checks | 52476 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 10/16/2007 | $ (30,000.00) | CW | CHECK |
| 190371 | 10/16/2007 | 31,968.18 | NULL | 1H0134 | Reconciled Customer Checks | 53425 | 1H0134 | NTC & CO. FBO MARTIN H HIRSCH (010008) | 10/16/2007 | $ (31,968.18) | CW | CHECK |
| 190363 | 10/16/2007 | 34,344.00 | NULL | 1CM096 | Reconciled Customer Checks | 252013 | 1CM096 | ESTATE OF ELENA JALON | 10/16/2007 | $ (34,344.00) | CW | CHECK |
| 190374 | 10/16/2007 | 40,000.00 | NULL | 1M0092 | Reconciled Customer Checks | 295204 | 1M0092 | MYCO C/O SUSAN MANDERS | 10/16/2007 | $ (40,000.00) | CW | CHECK |
| 190366 | 10/16/2007 | 52,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 269498 | 1CM723 | JEWEL SAFREN | 10/16/2007 | $ (52,000.00) | CW | CHECK |
| 190382 | 10/16/2007 | 65,000.00 | NULL | 1ZB429 | Reconciled Customer Checks | 233969 | 1ZB429 | MICHAEL C LESSER | 10/16/2007 | $ (65,000.00) | CW | CHECK |
| 190365 | 10/16/2007 | 70,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 259388 | 1CM681 | DANELS LP | 10/16/2007 | $ (70,000.00) | CW | CHECK |
| 190381 | 10/16/2007 | 80,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 289020 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/16/2007 | $ (80,000.00) | CW | CHECK |
| 190369 | 10/16/2007 | 100,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 222555 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 10/16/2007 | $ (100,000.00) | CW | CHECK |
| 190373 | 10/16/2007 | 100,000.00 | NULL | 1L0120 | Reconciled Customer Checks | 50774 | 1L0120 | GEORGE D AND KAREN S LEVY FAMILY FOUNDATION | 10/16/2007 | $ (100,000.00) | CW | CHECK |
| 190368 | 10/16/2007 | 257,175.00 | NULL | 1C1261 | Reconciled Customer Checks | 33296 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/16/2007 | $ (257,175.00) | CW | CHECK |
| 190399 | 10/17/2007 | 2,661.17 | NULL | 1P0092 | Reconciled Customer Checks | 228531 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/17/2007 | $ (2,661.17) | CW | CHECK |
| 190404 | 10/17/2007 | 9,674.12 | NULL | 1ZR058 | Reconciled Customer Checks | 243415 | 1ZR058 | NTC & CO. FBO ROSE SELIGSON (25349) | 10/17/2007 | $ (9,674.12) | CW | CHECK |
| 190400 | 10/17/2007 | 10,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 228549 | 1R0054 | LYNDA ROTH | 10/17/2007 | $ (10,000.00) | CW | CHECK |
| 190401 | 10/17/2007 | 10,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 273204 | 1R0057 | MICHAEL ROTH | 10/17/2007 | $ (10,000.00) | CW | CHECK |
| 190405 | 10/17/2007 | 13,530.10 | NULL | 1ZR113 | Reconciled Customer Checks | 269562 | 1ZR113 | NTC & CO. FBO SAMUEL J RITTENBAND 96527 | 10/17/2007 | $ (13,530.10) | CW | CHECK |
| 190402 | 10/17/2007 | 15,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 255229 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/17/2007 | $ (15,000.00) | CW | CHECK |
| 190391 | 10/17/2007 | 20,000.00 | NULL | 1EM480 | Reconciled Customer Checks | 259454 | 1EM480 | DANIEL HILL | 10/17/2007 | $ (20,000.00) | CW | CHECK |
| 190396 | 10/17/2007 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 185839 | 1G0279 | MONTE ALLAN GHERTLER | 10/17/2007 | $ (20,000.00) | CW | CHECK |
| 190397 | 10/17/2007 | 22,204.00 | NULL | 1M0173 | Reconciled Customer Checks | 273165 | 1M0173 | DENISE S MEYER | 10/17/2007 | $ (22,204.00) | CW | CHECK |
| 190387 | 10/17/2007 | 35,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 285852 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 10/17/2007 | $ (35,000.00) | CW | CHECK |
| 190390 | 10/17/2007 | 40,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 93093 | 1C1264 | THE JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 10/17/2007 | $ (40,000.00) | CW | CHECK |
| 190385 | 10/17/2007 | 44,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 141659 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 10/17/2007 | $ (44,000.00) | CW | CHECK |
| 190388 | 10/17/2007 | 75,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 252075 | 1CM456 | BITENSKY FAMILY FOUNDATION | 10/17/2007 | $ (75,000.00) | CW | CHECK |
| 190398 | 10/17/2007 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 220224 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 10/17/2007 | $ (100,000.00) | CW | CHECK |
| 190395 | 10/17/2007 | 222,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 261803 | 1G0022 | THE GETTINGER FOUNDATION | 10/17/2007 | $ (222,000.00) | CW | CHECK |
| 190386 | 10/17/2007 | 300,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 249146 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AJC | 10/17/2007 | $ (300,000.00) | CW | CHECK |
| 190403 | 10/17/2007 | 430,000.00 | NULL | 1ZB521 | Reconciled Customer Checks | 283158 | 1ZB521 | NTC & CO. FBO MANFRED FRANITZA (70391) | 10/17/2007 | $ (430,000.00) | CW | CHECK |
| 190423 | 10/18/2007 | 0.60 | NULL | 1KW285 | Reconciled Customer Checks | 226431 | 1KW285 | JACQELINE G TEPPER EDWARD M TEPPER ELISE C TEPPER, TIC | 10/18/2007 | $ (0.60) | CW | CHECK |
| 190424 | 10/18/2007 | 0.93 | NULL | 1KW287 | Reconciled Customer Checks | 208563 | 1KW287 | STERLING HERITAGE LLC | 10/18/2007 | $ (0.93) | CW | CHECK |
| 190418 | 10/18/2007 | 2.66 | NULL | 1G0098 | Reconciled Customer Checks | 133135 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 10/18/2007 | $ (2.66) | CW | CHECK |
| 190434 | 10/18/2007 | 3,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 97869 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 10/18/2007 | $ (3,000.00) | CW | CHECK |
| 190438 | 10/18/2007 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 243432 | 1ZB263 | RICHARD M ROSEN | 10/18/2007 | $ (6,000.00) | CW | CHECK |
| 190428 | 10/18/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 128803 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 10/18/2007 | $ (9,500.00) | CW | CHECK |
| 190421 | 10/18/2007 | 14,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 62000 | 1H0095 | JANE M DELAIRE | 10/18/2007 | $ (14,000.00) | CW | CHECK |
| 190407 | 10/18/2007 | 25,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 249126 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 10/18/2007 | $ (25,000.00) | CW | CHECK |
| 190413 | 10/18/2007 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 249427 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 10/18/2007 | $ (25,000.00) | CW | CHECK |
| 190427 | 10/18/2007 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 112660 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 10/18/2007 | $ (25,000.00) | CW | CHECK |
| 190435 | 10/18/2007 | 25,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 196122 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 10/18/2007 | $ (25,000.00) | CW | CHECK |
| 190422 | 10/18/2007 | 30,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 163966 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 10/18/2007 | $ (30,000.00) | CW | CHECK |
| 190415 | 10/18/2007 | 35,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 31155 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 10/18/2007 | $ (35,025.00) | CW | CHECK |
| 190430 | 10/18/2007 | 42,000.00 | NULL | 1R0091 | Reconciled Customer Checks | 295212 | 1R0091 | THE BENJAMIN W ROTH IRREV TRUST 5/12/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | 10/18/2007 | $ (42,000.00) | CW | CHECK |
| 190410 | 10/18/2007 | 50,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 141694 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 10/18/2007 | $ (50,000.00) | CW | CHECK |
| 190420 | 10/18/2007 | 50,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 101667 | 1G0326 | MAXWELL L GATES TRUST 1997 | 10/18/2007 | $ (50,000.00) | CW | CHECK |
| 190429 | 10/18/2007 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 273167 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 10/18/2007 | $ (50,000.00) | CW | CHECK |
| 190414 | 10/18/2007 | 60,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 93281 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 10/18/2007 | $ (60,000.00) | CW | CHECK |
| 190412 | 10/18/2007 | 65,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 46672 | 1C1255 | E MARSHALL COMORA | 10/18/2007 | $ (65,000.00) | CW | CHECK |
| 190439 | 10/18/2007 | 65,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 221620 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 10/18/2007 | $ (65,000.00) | CW | CHECK |
| 190409 | 10/18/2007 | 94,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 166780 | 1CM056 | HELAINE BERMAN FISHER | 10/18/2007 | $ (94,000.00) | CW | CHECK |
| 190436 | 10/18/2007 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 273402 | 1ZA467 | HAROLD A THAU | 10/18/2007 | $ (100,000.00) | CW | CHECK |
| 190425 | 10/18/2007 | 121,586.00 | NULL | 1K0155 | Reconciled Customer Checks | 255310 | 1K0155 | NTC & CO. FBO MILDRED KATZ (98038) | 10/18/2007 | $ (121,586.00) | CW | CHECK |
| 190408 | 10/18/2007 | 125,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 251977 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 10/18/2007 | $ (125,000.00) | CW | CHECK |
| 190426 | 10/18/2007 | 150,000.00 | NULL | 1L0166 | Reconciled Customer Checks | 37885 | 1L0166 | LOCKBOURNE MANOR INC OF NEW JERSEY | 10/18/2007 | $ (150,000.00) | CW | CHECK |
| 190419 | 10/18/2007 | 200,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 185852 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 10/18/2007 | $ (200,000.00) | CW | CHECK |
| 190437 | 10/18/2007 | 200,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 116251 | 1S0328 | ROBERT L SILVERMAN | 10/18/2007 | $ (200,000.00) | CW | CHECK |
| 190433 | 10/18/2007 | 200,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 248984 | 1W0085 | WILK INVESTMENT CLUB | 10/18/2007 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Invested from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190431 | 10/18/2007 | 300,000.00 | NULL | 1R0160 | Reconciled Customer Checks | 228589 | 1R0160 | NTC & CO. FBO MARION B ROTH (86859) | 10/18/2007 | $ (300,000.00) | CW | CHECK |
| 190417 | 10/18/2007 | 750,000.00 | NULL | 1F0208 | Reconciled Customer Checks | 61980 | 1F0208 | NAOMI FRIED | 10/18/2007 | $ (750,000.00) | CW | CHECK |
| 190416 | 10/18/2007 | 1,250,000.00 | NULL | 1F0165 | Reconciled Customer Checks | 98776 | 1F0165 | ROBERT FRIED AND JOANNE FRIED J/T WROS | 10/18/2007 | $ (1,250,000.00) | CW | CHECK |
| 190450 | 10/19/2007 | 440.88 | NULL | 1ZB491 | Reconciled Customer Checks | 271538 | 1ZB491 | BONNIE MATTOZZI | 10/19/2007 | $ (440.88) | CW | CHECK |
| 190441 | 10/19/2007 | 3,050.75 | NULL | 1CM235 | Reconciled Customer Checks | 305896 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/19/2007 | $ (3,050.75) | CW | CHECK |
| 190451 | 10/19/2007 | 9,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 288932 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 10/19/2007 | $ (9,500.00) | CW | CHECK |
| 190449 | 10/19/2007 | 15,000.00 | NULL | 1ZA087 | Reconciled Customer Checks | 178302 | 1ZA087 | SAM PREFFER AND SHIRLEY PREFFER AND PAMELA PREFFER T/I/C | 10/19/2007 | $ (15,000.00) | CW | CHECK |
| 190445 | 10/19/2007 | 18,676.07 | NULL | 1G0380 | Reconciled Customer Checks | 259620 | 1G0380 | NTC & CO. FBO GLORIA GABAY (100419) | 10/19/2007 | $ (18,676.07) | CW | CHECK |
| 190443 | 10/19/2007 | 30,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 176156 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 10/19/2007 | $ (30,000.00) | CW | CHECK |
| 190442 | 10/19/2007 | 50,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 305941 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 10/19/2007 | $ (50,000.00) | CW | CHECK |
| 190453 | 10/19/2007 | 80,010.00 | NULL | 1ZW016 | Reconciled Customer Checks | 111622 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (22516) | 10/19/2007 | $ (80,010.00) | CW | CHECK |
| 190444 | 10/19/2007 | 80,350.00 | NULL | 1G0322 | Reconciled Customer Checks | 222667 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/19/2007 | $ (80,350.00) | CW | CHECK |
| 190452 | 10/19/2007 | 200,000.00 | NULL | 1ZR312 | Reconciled Customer Checks | 255241 | 1ZR312 | NTC & CO. FBO MARSHA PESHKIN (026652) | 10/19/2007 | $ (200,000.00) | CW | CHECK |
| 190448 | 10/19/2007 | 250,000.00 | NULL | 1Y0008 | Reconciled Customer Checks | 257179 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 10/19/2007 | $ (250,000.00) | CW | CHECK |
| 190446 | 10/19/2007 | 294,487.95 | NULL | 1M0087 | Reconciled Customer Checks | 37935 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (947153) | 10/19/2007 | $ (294,487.95) | CW | CHECK |
| 190447 | 10/19/2007 | 350,000.00 | NULL | 1R0212 | Reconciled Customer Checks | 186204 | 1R0212 | ROSEBRANCH 1998 LP C/O SAUL ROSENSWEIG | 10/19/2007 | $ (350,000.00) | CW | CHECK |
| 190464 | 10/22/2007 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 288988 | 1ZB095 | NTC & CO. FBO ESTELLE G HARWOOD | 10/22/2007 | $ (2,000.00) | CW | CHECK |
| 190462 | 10/22/2007 | 3,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 288879 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 10/22/2007 | $ (3,000.00) | CW | CHECK |
| 190460 | 10/22/2007 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 220325 | 1S0293 | TRUDY SCHLACHTER | 10/22/2007 | $ (5,000.00) | CW | CHECK |
| 190455 | 10/22/2007 | 10,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 176066 | 1B0258 | AMY JOEL | 10/22/2007 | $ (10,000.00) | CW | CHECK |
| 190458 | 10/22/2007 | 18,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 101462 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 10/22/2007 | $ (18,000.00) | CW | CHECK |
| 190459 | 10/22/2007 | 25,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 128726 | 1P0038 | PHYLLIS A POLAND | 10/22/2007 | $ (25,000.00) | CW | CHECK |
| 190457 | 10/22/2007 | 45,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 163681 | 1EM150 | POLAND FOUNDATION | 10/22/2007 | $ (45,000.00) | CW | CHECK |
| 190465 | 10/22/2007 | 59,449.03 | NULL | 1ZR167 | Reconciled Customer Checks | 255186 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 10/22/2007 | $ (59,449.03) | CW | CHECK |
| 190466 | 10/22/2007 | 90,234.50 | NULL | 1ZR186 | Reconciled Customer Checks | 111105 | 1ZR186 | NTC & CO. FBO MICHAEL M JACOBS (98747) | 10/22/2007 | $ (90,234.50) | CW | CHECK |
| 190467 | 10/22/2007 | 100,000.00 | NULL | 1ZR282 | Reconciled Customer Checks | 303342 | 1ZR282 | NTC & CO. FBO LEONA KREVAT (103936) | 10/22/2007 | $ (100,000.00) | CW | CHECK |
| 190456 | 10/22/2007 | 500,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 252109 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 10/22/2007 | $ (500,000.00) | CW | CHECK |
| 190461 | 10/22/2007 | 1,000,000.00 | NULL | 1ZA367 | Reconciled Customer Checks | 97607 | 1ZA367 | WILLIAM M GERSHEN REV TST 11/9/98 AND DEBRA GERSHEN REV TST 11/9/98 TIC | 10/22/2007 | $ (1,000,000.00) | CW | CHECK |
| 190491 | 10/23/2007 | 100.00 | NULL | 1ZR315 | Reconciled Customer Checks | 175198 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 10/23/2007 | $ (100.00) | CW | CHECK |
| 190477 | 10/23/2007 | 5,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 303314 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 10/23/2007 | $ (5,000.00) | CW | CHECK |
| 190483 | 10/23/2007 | 5,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 102044 | 1S0496 | TRUST F B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 10/23/2007 | $ (5,000.00) | CW | CHECK |
| 190482 | 10/23/2007 | 6,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 186192 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 10/23/2007 | $ (6,000.00) | CW | CHECK |
| 190489 | 10/23/2007 | 10,000.00 | NULL | 1ZB488 | Reconciled Customer Checks | 162631 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 10/23/2007 | $ (10,000.00) | CW | CHECK |
| 190490 | 10/23/2007 | 11,759.03 | NULL | 1ZR127 | Reconciled Customer Checks | 288949 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 10/23/2007 | $ (11,759.03) | CW | CHECK |
| 190486 | 10/23/2007 | 15,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 38142 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 10/23/2007 | $ (15,000.00) | CW | CHECK |
| 190487 | 10/23/2007 | 15,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 276038 | 1ZA313 | STEPHANIE GAIL VICTOR | 10/23/2007 | $ (15,000.00) | CW | CHECK |
| 190476 | 10/23/2007 | 25,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 88606 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 10/23/2007 | $ (25,000.00) | CW | CHECK |
| 190481 | 10/23/2007 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 295198 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 10/23/2007 | $ (25,000.00) | CW | CHECK |
| 190470 | 10/23/2007 | 30,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 305912 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 10/23/2007 | $ (30,000.00) | CW | CHECK |
| 190474 | 10/23/2007 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 163739 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 10/23/2007 | $ (34,600.00) | CW | CHECK |
| 190488 | 10/23/2007 | 40,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 255668 | 1ZB073 | LEVONAUTIS LIVING TRUST DTD 12/29/98 | 10/23/2007 | $ (40,000.00) | CW | CHECK |
| 190473 | 10/23/2007 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 163663 | 1EM137 | BENJAMIN C NEWMAN | 10/23/2007 | $ (50,000.00) | CW | CHECK |
| 190485 | 10/23/2007 | 50,000.00 | NULL | 1ZA115 | Reconciled Customer Checks | 153478 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MJKM REV FAMILY TST UNDER INSTRUMENT | 10/23/2007 | $ (50,000.00) | CW | CHECK |
| 190475 | 10/23/2007 | 70,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 46766 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 10/23/2007 | $ (70,000.00) | CW | CHECK |
| 190469 | 10/23/2007 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 251947 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 10/23/2007 | $ (100,000.00) | CW | CHECK |
| 190484 | 10/23/2007 | 100,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 255376 | 1W0105 | ROBERT S WHITMAN | 10/23/2007 | $ (100,000.00) | CW | CHECK |
| 190472 | 10/23/2007 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 41108 | 1CM686 | JOHN DESHIFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/23/2007 | $ (125,000.00) | CW | CHECK |
| 190471 | 10/23/2007 | 150,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 76826 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 10/23/2007 | $ (150,000.00) | CW | CHECK |
| 190479 | 10/23/2007 | 250,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 128695 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE J/T WROS | 10/23/2007 | $ (250,000.00) | CW | CHECK |
| 190478 | 10/23/2007 | 253,700.00 | NULL | 1L0135 | Reconciled Customer Checks | 295114 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/23/2007 | $ (253,700.00) | CW | CHECK |
| 190498 | 10/24/2007 | 29.74 | NULL | 1CM599 | Reconciled Customer Checks | 176139 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 10/24/2007 | $ (29.74) | CW | CHECK |
| 190494 | 10/24/2007 | 48.00 | NULL | 1CM414 | Reconciled Customer Checks | 156479 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 10/24/2007 | $ (48.00) | CW | CHECK |
| 190513 | 10/24/2007 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 310468 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/24/2007 | $ (5,000.00) | CW | CHECK |
| 190503 | 10/24/2007 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 220297 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 10/24/2007 | $ (6,000.00) | CW | CHECK |
| 190499 | 10/24/2007 | 12,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 93104 | 1CM618 | JOSHUA D FLAX | 10/24/2007 | $ (12,000.00) | CW | CHECK |
| 190500 | 10/24/2007 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 46598 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 10/24/2007 | $ (15,000.00) | CW | CHECK |
| 190501 | 10/24/2007 | 15,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 222576 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 10/24/2007 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190495 | 10/24/2007 | 18,136.00 | NULL | 1CM466 | Reconciled Customer Checks | 305928 | 1CM466 | CODUMEL PHARMACY INC PROFIT SHARING PLAN | 10/24/2007 | $ (18,136.00) | CW | CHECK |
| 190512 | 10/24/2007 | 30,000.00 | NULL | 1ZR192 | Reconciled Customer Checks | 111130 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 10/24/2007 | $ (30,000.00) | CW | CHECK |
| 190505 | 10/24/2007 | 35,298.50 | NULL | 1S0414 | Reconciled Customer Checks | 110673 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 10/24/2007 | $ (35,298.50) | CW | CHECK |
| 190497 | 10/24/2007 | 50,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 93085 | 1CM579 | BAM LP | 10/24/2007 | $ (50,000.00) | CW | CHECK |
| 190511 | 10/24/2007 | 56,035.34 | NULL | 1ZB416 | Reconciled Customer Checks | 233961 | 1ZB416 | ELLEN S WALTON PETER L WALTON TIC | 10/24/2007 | $ (56,035.34) | CW | CHECK |
| 190510 | 10/24/2007 | 60,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 105872 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 10/24/2007 | $ (60,000.00) | CW | CHECK |
| 190508 | 10/24/2007 | 66,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 243283 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/24/2007 | $ (66,000.00) | CW | CHECK |
| 190506 | 10/24/2007 | 70,323.00 | NULL | 1U0010 | Reconciled Customer Checks | 178155 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 10/24/2007 | $ (70,323.00) | CW | CHECK |
| 190496 | 10/24/2007 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 101337 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/24/2007 | $ (100,000.00) | CW | CHECK |
| 190502 | 10/24/2007 | 100,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 101829 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 10/24/2007 | $ (100,000.00) | CW | CHECK |
| 190507 | 10/24/2007 | 200,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 227118 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 10/24/2007 | $ (200,000.00) | CW | CHECK |
| 190504 | 10/24/2007 | 1,000,183.66 | NULL | 1S0317 | Reconciled Customer Checks | 309627 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/24/2007 | $ (1,000,183.66) | CW | CHECK |
| 190493 | 10/24/2007 | 2,000,000.00 | NULL | 1CM363 | Reconciled Customer Checks | 305904 | 1CM363 | MICHAEL MANN AND MERYL MANN | 10/24/2007 | $ (2,000,000.00) | CW | CHECK |
| 190520 | 10/25/2007 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 267489 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 10/25/2007 | $ (5,500.00) | CW | CHECK |
| 190522 | 10/25/2007 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 172210 | 1M0043 | MISCORK CORP #1 | 10/25/2007 | $ (10,000.00) | CW | CHECK |
| 190523 | 10/25/2007 | 11,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 276000 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 10/25/2007 | $ (11,000.00) | CW | CHECK |
| 190525 | 10/25/2007 | 24,850.93 | NULL | 1ZR119 | Reconciled Customer Checks | 263771 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 10/25/2007 | $ (24,850.93) | CW | CHECK |
| 190517 | 10/25/2007 | 35,083.00 | NULL | 1CM389 | Reconciled Customer Checks | 33219 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 10/25/2007 | $ (35,083.00) | CW | CHECK |
| 190521 | 10/25/2007 | 80,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 259682 | 1KW281 | JOHN THACKRAY | 10/25/2007 | $ (80,000.00) | CW | CHECK |
| 190524 | 10/25/2007 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 178253 | 1ZA467 | HAROLD A THAU | 10/25/2007 | $ (100,000.00) | CW | CHECK |
| 190518 | 10/25/2007 | 125,819.69 | NULL | 1CM526 | Reconciled Customer Checks | 252082 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 10/25/2007 | $ (125,819.69) | CW | CHECK |
| 190516 | 10/25/2007 | 160,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 33176 | 1CM162 | JOHN F ROSENTHAL | 10/25/2007 | $ (160,000.00) | CW | CHECK |
| 190519 | 10/25/2007 | 500,000.00 | NULL | 1F0126 | Reconciled Customer Checks | 162563 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 10/25/2007 | $ (500,000.00) | CW | CHECK |
| 190515 | 10/25/2007 | 1,276,900.39 | NULL | 1CM005 | Reconciled Customer Checks | 305889 | 1CM005 | SHELBURNE SHIRT C/O SEYMOUR EPSTEIN | 10/25/2007 | $ (1,276,900.39) | CW | CHECK |
| 190534 | 10/26/2007 | 5,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 220313 | 1S0494 | SYLVIA SAMUELS | 10/26/2007 | $ (5,000.00) | CW | CHECK |
| 190538 | 10/26/2007 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 288850 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH JT WROS | 10/26/2007 | $ (5,000.00) | CW | CHECK |
| 190540 | 10/26/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 12567 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 10/26/2007 | $ (5,000.00) | CW | CHECK |
| 190532 | 10/26/2007 | 7,800.00 | NULL | 1M0170 | Reconciled Customer Checks | 62028 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 10/26/2007 | $ (7,800.00) | CW | CHECK |
| 190541 | 10/26/2007 | 9,062.86 | NULL | 1ZR104 | Reconciled Customer Checks | 57287 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 10/26/2007 | $ (9,062.86) | CW | CHECK |
| 190530 | 10/26/2007 | 10,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 313869 | 1K0132 | SHEILA KOLODNY | 10/26/2007 | $ (10,000.00) | CW | CHECK |
| 190531 | 10/26/2007 | 28,800.00 | NULL | 1K0160 | Reconciled Customer Checks | 273142 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 10/26/2007 | $ (28,800.00) | CW | CHECK |
| 190533 | 10/26/2007 | 30,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 273307 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 10/26/2007 | $ (30,000.00) | CW | CHECK |
| 190535 | 10/26/2007 | 35,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 273369 | 1W0039 | BONNIE T WEBSTER | 10/26/2007 | $ (35,000.00) | CW | CHECK |
| 190528 | 10/26/2007 | 60,000.00 | NULL | 1EM448 | Reconciled Customer Checks | 163765 | 1EM448 | AUDREY WEINTRAUB | 10/26/2007 | $ (60,000.00) | CW | CHECK |
| 190539 | 10/26/2007 | 60,000.00 | NULL | 1ZA865 | Reconciled Customer Checks | 137984 | 1ZA865 | OXFORD ENVELOPE CORPORATION C/O HERTZ HERSON & CO LLP ATTN: MIKE INCANTALUPO | 10/26/2007 | $ (60,000.00) | CW | CHECK |
| 190527 | 10/26/2007 | 75,000.00 | NULL | 1CM693 | Reconciled Customer Checks | 77040 | 1CM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 10/26/2007 | $ (75,000.00) | CW | CHECK |
| 190537 | 10/26/2007 | 85,000.00 | NULL | 1ZA428 | Reconciled Customer Checks | 276060 | 1ZA428 | ROBIN LORI SILNA | 10/26/2007 | $ (85,000.00) | CW | CHECK |
| 190529 | 10/26/2007 | 150,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 57236 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 10/26/2007 | $ (150,000.00) | CW | CHECK |
| 190536 | 10/26/2007 | 400,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 255409 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 10/26/2007 | $ (400,000.00) | CW | CHECK |
| 190545 | 10/29/2007 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 240283 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/29/2007 | $ (5,000.00) | CW | CHECK |
| 190548 | 10/29/2007 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 128734 | 1P0120 | ALEXIS PIZZURRO | 10/29/2007 | $ (10,000.00) | CW | CHECK |
| 190553 | 10/29/2007 | 16,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 98004 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 10/29/2007 | $ (16,000.00) | CW | CHECK |
| 190552 | 10/29/2007 | 17,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 269459 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQULINE GREEN | 10/29/2007 | $ (17,000.00) | CW | CHECK |
| 190551 | 10/29/2007 | 20,240.00 | NULL | 1ZA538 | Reconciled Customer Checks | 111323 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQULINE GREEN | 10/29/2007 | $ (20,240.00) | CW | CHECK |
| 190544 | 10/29/2007 | 25,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 76968 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 10/29/2007 | $ (25,000.00) | CW | CHECK |
| 190549 | 10/29/2007 | 35,000.00 | NULL | 1R0216 | Reconciled Customer Checks | 60367 | 1R0216 | ALICE RUBINSTEIN REVOCABLE TRUST DTD 4/14/93 | 10/29/2007 | $ (35,000.00) | CW | CHECK |
| 190550 | 10/29/2007 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 255396 | 1ZA467 | HAROLD A THAU | 10/29/2007 | $ (100,000.00) | CW | CHECK |
| 190546 | 10/29/2007 | 170,000.00 | NULL | 1M0198 | Reconciled Customer Checks | 186015 | 1M0198 | MALIBU TRADING & INVESTING LP | 10/29/2007 | $ (170,000.00) | CW | CHECK |
| 190547 | 10/29/2007 | 215,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 295193 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 10/29/2007 | $ (215,000.00) | CW | CHECK |
| 190543 | 10/29/2007 | 400,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 249230 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 10/29/2007 | $ (400,000.00) | CW | CHECK |
| 190581 | 10/30/2007 | 3,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 243221 | 1ZA478 | JOHN J KONE | 10/30/2007 | $ (3,500.00) | CW | CHECK |
| 190565 | 10/30/2007 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 53193 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 10/30/2007 | $ (10,000.00) | CW | CHECK |
| 190573 | 10/30/2007 | 10,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 312525 | 1G0022 | THE GETTINGER FOUNDATION | 10/30/2007 | $ (10,000.00) | CW | CHECK |
| 190584 | 10/30/2007 | 10,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 263753 | 1ZG022 | BARBARA SCHLOSSBERG | 10/30/2007 | $ (10,000.00) | CW | CHECK |
| 190585 | 10/30/2007 | 10,000.00 | NULL | 1ZR091 | Reconciled Customer Checks | 138053 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 10/30/2007 | $ (10,000.00) | CW | CHECK |
| 190579 | 10/30/2007 | 12,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 7748 | 1S0530 | ARIANNE SCHREER | 10/30/2007 | $ (12,000.00) | CW | CHECK |
| 190574 | 10/30/2007 | 13,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 30993 | 1G0273 | GOORE PARTNERSHIP | 10/30/2007 | $ (13,000.00) | CW | CHECK |
| 190575 | 10/30/2007 | 14,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 128788 | 1S0060 | JEFFREY SHANKMAN | 10/30/2007 | $ (14,000.00) | CW | CHECK |
| 190570 | 10/30/2007 | 15,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 53278 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 10/30/2007 | $ (15,000.00) | CW | CHECK |
| 190572 | 10/30/2007 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 313263 | 1F0111 | ELINOR FRIEDMAN FELCHER | 10/30/2007 | $ (15,000.00) | CW | CHECK |
| 190569 | 10/30/2007 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 222571 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 10/30/2007 | $ (20,000.00) | CW | CHECK |
| 190583 | 10/30/2007 | 20,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 111652 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 10/30/2007 | $ (20,000.00) | CW | CHECK |
| 190559 | 10/30/2007 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 267244 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 10/30/2007 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly or Indirectly from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190558 | 10/30/2007 | 30,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 267202 | 1CM426 | NATALIE ERGER | 10/30/2007 | $ (30,000.00) | CW | CHECK |
| 190564 | 10/30/2007 | 30,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 61972 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 10/30/2007 | $ (30,000.00) | CW | CHECK |
| 190580 | 10/30/2007 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 128879 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 10/30/2007 | $ (30,000.00) | CW | CHECK |
| 190576 | 10/30/2007 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 46983 | 1S0145 | LAURA J STARR | 10/30/2007 | $ (40,000.00) | CW | CHECK |
| 190560 | 10/30/2007 | 75,000.00 | NULL | 1CM809 | Reconciled Customer Checks | 222596 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 10/30/2007 | $ (75,000.00) | CW | CHECK |
| 190566 | 10/30/2007 | 100,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 53224 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/30/2007 | $ (100,000.00) | CW | CHECK |
| 190557 | 10/30/2007 | 150,000.00 | NULL | 1CM419 | Reconciled Customer Checks | 176097 | 1CM419 | JACK ELIAS LIVING TRUST DATED 3/31/97 | 10/30/2007 | $ (150,000.00) | CW | CHECK |
| 190578 | 10/30/2007 | 200,000.00 | NULL | 1S0453 | Reconciled Customer Checks | 196053 | 1S0453 | MARLENE B STRAUSS HELMSLEY CARLTON HOUSE | 10/30/2007 | $ (200,000.00) | CW | CHECK |
| 190555 | 10/30/2007 | 250,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 156386 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/30/2007 | $ (250,000.00) | CW | CHECK |
| 190567 | 10/30/2007 | 250,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 93249 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 10/30/2007 | $ (250,000.00) | CW | CHECK |
| 190561 | 10/30/2007 | 400,000.00 | NULL | 1CM887 | Reconciled Customer Checks | 285857 | 1CM887 | TODD-NYCBM COMPANY LLC | 10/30/2007 | $ (400,000.00) | CW | CHECK |
| 190568 | 10/30/2007 | 400,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 46604 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 10/30/2007 | $ (400,000.00) | CW | CHECK |
| 190577 | 10/30/2007 | 400,000.00 | NULL | 1S0452 | Reconciled Customer Checks | 220308 | 1S0452 | HAROLD L STRAUSS HELMSLEY CARLTON HOUSE | 10/30/2007 | $ (400,000.00) | CW | CHECK |
| 190563 | 10/30/2007 | 800,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 141810 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 10/30/2007 | $ (800,000.00) | CW | CHECK |
| 190582 | 10/30/2007 | 1,250,000.00 | NULL | 1ZB341 | Reconciled Customer Checks | 289043 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/30/2007 | $ (1,250,000.00) | CW | CHECK |
| 190556 | 10/30/2007 | 2,400,000.00 | NULL | 1B0277 | Reconciled Customer Checks | 294742 | 1B0277 | EDB LLC | 10/30/2007 | $ (2,400,000.00) | CW | CHECK |
| 190593 | 10/31/2007 | 3,346.91 | NULL | 1FR118 | Reconciled Customer Checks | 267532 | 1FR118 | HEBRON LTD PALM GROVE HOUSE | 10/31/2007 | $ (3,346.91) | CW | CHECK |
| 190590 | 10/31/2007 | 5,000.00 | NULL | 1CM730 | Reconciled Customer Checks | 77120 | 1CM730 | SRIONE-LLC ERIC WALDMAN ADMINISTRATOR | 10/31/2007 | $ (5,000.00) | CW | CHECK |
| 190595 | 10/31/2007 | 5,000.00 | NULL | 1KW320 | Reconciled Customer Checks | 53519 | 1KW320 | THE DEBRA & RICHARD A WILPON FOUNDATION | 10/31/2007 | $ (5,000.00) | CW | CHECK |
| 190608 | 10/31/2007 | 13,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 255291 | 1Z0034 | NICOLE ZELL | 10/31/2007 | $ (13,000.00) | CW | CHECK |
| 190606 | 10/31/2007 | 14,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 153648 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 10/31/2007 | $ (14,000.00) | CW | CHECK |
| 190598 | 10/31/2007 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 37888 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/31/2007 | $ (15,000.00) | CW | CHECK |
| 190592 | 10/31/2007 | 18,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 296455 | 1EM152 | RICHARD S POLAND | 10/31/2007 | $ (18,000.00) | CW | CHECK |
| 190599 | 10/31/2007 | 20,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 97297 | 1S0221 | DENISE SAUL | 10/31/2007 | $ (20,000.00) | CW | CHECK |
| 190600 | 10/31/2007 | 20,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 288772 | 1ZA027 | SAUL A GERONEMUS TEE URT DTD 6/92 FBO SAUL A GERONEMUS | 10/31/2007 | $ (20,000.00) | CW | CHECK |
| 190601 | 10/31/2007 | 20,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 153548 | 1ZA780 | MARJORIE MOST | 10/31/2007 | $ (20,000.00) | CW | CHECK |
| 190604 | 10/31/2007 | 25,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 140497 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 10/31/2007 | $ (25,000.00) | CW | CHECK |
| 190603 | 10/31/2007 | 30,416.08 | NULL | 1ZB123 | Reconciled Customer Checks | 289006 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 10/31/2007 | $ (30,416.08) | CW | CHECK |
| 190607 | 10/31/2007 | 46,461.38 | NULL | 1ZR314 | Reconciled Customer Checks | 263821 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 10/31/2007 | $ (46,461.38) | CW | CHECK |
| 190587 | 10/31/2007 | 50,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 46633 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 10/31/2007 | $ (50,000.00) | CW | CHECK |
| 190588 | 10/31/2007 | 50,000.00 | NULL | 1CM120 | Reconciled Customer Checks | 93023 | 1CM120 | DOROTHY L LUFT | 10/31/2007 | $ (50,000.00) | CW | CHECK |
| 190589 | 10/31/2007 | 50,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 163574 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 10/31/2007 | $ (50,000.00) | CW | CHECK |
| 190594 | 10/31/2007 | 50,000.00 | NULL | 1G0347 | Reconciled Customer Checks | 101695 | 1G0347 | JUDITH GOLDFARB REVOCABLE TST | 10/31/2007 | $ (50,000.00) | CW | CHECK |
| 190597 | 10/31/2007 | 50,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 275832 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 10/31/2007 | $ (50,000.00) | CW | CHECK |
| 190605 | 10/31/2007 | 100,020.00 | NULL | 1ZR990 | Reconciled Customer Checks | 288960 | 1ZR990 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 10/31/2007 | $ (100,020.00) | CW | CHECK |
| 190596 | 10/31/2007 | 118,935.00 | NULL | 1L0165 | Reconciled Customer Checks | 128703 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC SALES | 10/31/2007 | $ (118,935.00) | CW | CHECK |
| 190591 | 10/31/2007 | 268,333.34 | NULL | 1D0055 | Reconciled Customer Checks | 249235 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 10/31/2007 | $ (268,333.34) | CW | CHECK |
| 190602 | 10/31/2007 | 1,980,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 110959 | 1ZA781 | MICHAEL MOST | 10/31/2007 | $ (1,980,000.00) | CW | CHECK |
| 190677 | 11/1/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 247861 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 11/1/2007 | $ (1,000.00) | CW | CHECK |
| 190673 | 11/1/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 66835 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 11/1/2007 | $ (1,000.00) | CW | CHECK |
| 190643 | 11/1/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 278860 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 11/1/2007 | $ (1,500.00) | CW | CHECK |
| 190632 | 11/1/2007 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 248789 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 11/1/2007 | $ (2,300.00) | CW | CHECK |
| 190678 | 11/1/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 213203 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 11/1/2007 | $ (3,000.00) | CW | CHECK |
| 190655 | 11/1/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 61102 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 11/1/2007 | $ (3,400.00) | CW | CHECK |
| 190642 | 11/1/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 214248 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 11/1/2007 | $ (3,500.00) | CW | CHECK |
| 190639 | 11/1/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 190049 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 11/1/2007 | $ (4,000.00) | CW | CHECK |
| 190646 | 11/1/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 311796 | 1KW128 | MS YETTA GOLDMAN | 11/1/2007 | $ (5,000.00) | CW | CHECK |
| 190658 | 11/1/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 61087 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 11/1/2007 | $ (5,000.00) | CW | CHECK |
| 190670 | 11/1/2007 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 313059 | 1M0169 | JENNIFER MADOFF | 11/1/2007 | $ (5,000.00) | CW | CHECK |
| 190671 | 11/1/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 313065 | 1P0025 | ELAINE PIKULIK | 11/1/2007 | $ (5,000.00) | CW | CHECK |
| 190635 | 11/1/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 11916 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 11/1/2007 | $ (6,000.00) | CW | CHECK |
| 190664 | 11/1/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 309838 | 1K0003 | JEAN KAHN | 11/1/2007 | $ (6,000.00) | CW | CHECK |
| 190650 | 11/1/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 190132 | 1KW199 | STELLA FRIEDMAN | 11/1/2007 | $ (6,000.00) | CW | CHECK |
| 190675 | 11/1/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 174469 | 1R0041 | AMY ROTH | 11/1/2007 | $ (6,000.00) | CW | CHECK |
| 190666 | 11/1/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 5259 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 11/1/2007 | $ (7,000.00) | CW | CHECK |
| 190644 | 11/1/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 243016 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 11/1/2007 | $ (7,500.00) | CW | CHECK |
| 190679 | 11/1/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 291642 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 11/1/2007 | $ (8,000.00) | CW | CHECK |
| 190667 | 11/1/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 287397 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 11/1/2007 | $ (9,722.00) | CW | CHECK |
| 190634 | 11/1/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 261259 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 11/1/2007 | $ (10,000.00) | CW | CHECK |
| 190645 | 11/1/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 61957 | 1KW126 | HOWARD LEES | 11/1/2007 | $ (10,000.00) | CW | CHECK |
| 190648 | 11/1/2007 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 16999 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 11/1/2007 | $ (10,000.00) | CW | CHECK |
| 190652 | 11/1/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 287376 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 11/1/2007 | $ (10,000.00) | CW | CHECK |
| 190676 | 11/1/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 96809 | 1R0050 | JONATHAN ROTH | 11/1/2007 | $ (10,000.00) | CW | CHECK |
| 190680 | 11/1/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 247907 | 1S0497 | PATRICIA SAMUELS | 11/1/2007 | $ (10,500.00) | CW | CHECK |
| 190638 | 11/1/2007 | 11,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 214770 | 1N0013 | JULIET NIERENBERG | 11/1/2007 | $ (11,000.00) | CW | CHECK |
| 190633 | 11/1/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 14752 | 1B0258 | AMY JOEL | 11/1/2007 | $ (12,000.00) | CW | CHECK |
| 190665 | 11/1/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 311806 | 1K0004 | RUTH KAHN | 11/1/2007 | $ (12,200.00) | CW | CHECK |

Reconciled BLMIS Customer Check Collections Derived from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190623 | 11/1/2007 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 256517 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 11/1/2007 | $ (15,000.00) | CW | CHECK |
| 190647 | 11/1/2007 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 287369 | 1KW143 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 11/1/2007 | $ (15,000.00) | CW | CHECK |
| 190637 | 11/1/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 255817 | 1F0114 | GARY M WEISS | 11/1/2007 | $ (18,500.00) | CW | CHECK |
| 190610 | 11/1/2007 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 30677 | 1CM281 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 11/1/2007 | $ (25,000.00) | CW | CHECK |
| 190614 | 11/1/2007 | 25,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 250115 | 1EM083 | NTC & CO. FBO TOBY HOBISH (008534) | 11/1/2007 | $ (25,000.00) | CW | CHECK |
| 190620 | 11/1/2007 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 261306 | 1H0135 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 11/1/2007 | $ (25,000.00) | CW | CHECK |
| 190622 | 11/1/2007 | 25,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 251638 | 1K0052 | FS COMPANY LLC | 11/1/2007 | $ (25,000.00) | CW | CHECK |
| 190656 | 11/1/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 243035 | 1KW347 | JUDITH BECHLER | 11/1/2007 | $ (25,000.00) | CW | CHECK |
| 190674 | 11/1/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 222839 | 1R0016 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 11/1/2007 | $ (25,000.00) | CW | CHECK |
| 190627 | 11/1/2007 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 5339 | 1ZA371 | S DONALD FRIEDMAN SPECIAL | 11/1/2007 | $ (25,000.00) | CW | CHECK |
| 190638 | 11/1/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 5162 | 1F0191 | FRED WILPON | 11/1/2007 | $ (30,000.00) | CW | CHECK |
| 190640 | 11/1/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 311794 | 1KW067 | STERLING BRUNSWICK SEVEN LLC | 11/1/2007 | $ (35,000.00) | CW | CHECK |
| 190661 | 11/1/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 88743 | 1KW420 | WELLESLEY CAPITAL MANAGEMENT | 11/1/2007 | $ (35,000.00) | CW | CHECK |
| 190625 | 11/1/2007 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 249975 | 1SH041 | NTC & CO. FBO STEVEN B SIGEL (99651) | 11/1/2007 | $ (35,000.00) | CW | CHECK |
| 190630 | 11/1/2007 | 35,025.00 | NULL | 1ZR200 | Reconciled Customer Checks | 67027 | 1ZR200 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/1/2007 | $ (35,025.00) | CW | CHECK |
| 190669 | 11/1/2007 | 35,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 243075 | 1L0135 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 11/1/2007 | $ (35,294.00) | CW | CHECK |
| 190672 | 11/1/2007 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 5298 | 1P0099 | MARVIN B TEPPER | 11/1/2007 | $ (39,000.00) | CW | CHECK |
| 190653 | 11/1/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 30855 | 1KW263 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 11/1/2007 | $ (40,000.00) | CW | CHECK |
| 190613 | 11/1/2007 | 50,000.00 | NULL | 1CM797 | Reconciled Customer Checks | 263905 | 1CM797 | JUDITH A WILPON C/O STERLING EQUITIES | 11/1/2007 | $ (50,000.00) | CW | CHECK |
| 190641 | 11/1/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 190095 | 1KW077 | CHARLES STERLING SUB LLC (PRIMARY) | 11/1/2007 | $ (50,000.00) | CW | CHECK |
| 190660 | 11/1/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 311804 | 1KW413 | MALCOLM L SHERMAN | 11/1/2007 | $ (50,000.00) | CW | CHECK |
| 190636 | 11/1/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 311772 | 1EM193 | NTC & CO. FBO NORTON A EISENBERG 038388 | 11/1/2007 | $ (60,000.00) | CW | CHECK |
| 190611 | 11/1/2007 | 60,025.00 | NULL | 1CM296 | Reconciled Customer Checks | 214790 | 1CM296 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 11/1/2007 | $ (60,025.00) | CW | CHECK |
| 190621 | 11/1/2007 | 65,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 287372 | 1KW164 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 11/1/2007 | $ (65,000.00) | CW | CHECK |
| 190663 | 11/1/2007 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 30869 | 1KW455 | STERLING 10 LLC STERLING EQUITIES | 11/1/2007 | $ (65,000.00) | CW | CHECK |
| 190659 | 11/1/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 166827 | 1KW402 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 11/1/2007 | $ (70,000.00) | CW | CHECK |
| 190615 | 11/1/2007 | 75,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 294080 | 1EM130 | LILA S GERLIN TRUST LILA S GERLIN TRUSTEE U/A 3/27/85 | 11/1/2007 | $ (75,000.00) | CW | CHECK |
| 190626 | 11/1/2007 | 75,000.00 | NULL | 1ZA026 | Reconciled Customer Checks | 184679 | 1ZA026 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 11/1/2007 | $ (75,000.00) | CW | CHECK |
| 190629 | 11/1/2007 | 80,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 184731 | 1ZB301 | WENDY KAPNER REVOCABLE TRUST | 11/1/2007 | $ (80,000.00) | CW | CHECK |
| 190628 | 11/1/2007 | 90,000.00 | NULL | 1ZA858 | Reconciled Customer Checks | 52489 | 1ZA858 | METRO MOTOR IMPORTS INC | 11/1/2007 | $ (90,000.00) | CW | CHECK |
| 190617 | 11/1/2007 | 100,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 11939 | 1EM334 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 11/1/2007 | $ (100,000.00) | CW | CHECK |
| 190618 | 11/1/2007 | 100,000.00 | NULL | 1EM445 | Reconciled Customer Checks | 250125 | 1EM445 | SAUL B KATZ FAMILY TRUST | 11/1/2007 | $ (100,000.00) | CW | CHECK |
| 190651 | 11/1/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 255909 | 1KW242 | STERLING 20 LLC | 11/1/2007 | $ (100,000.00) | CW | CHECK |
| 190657 | 11/1/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 255920 | 1KW358 | RICHARD BROMS/ROBSTEBRY | 11/1/2007 | $ (100,000.00) | CW | CHECK |
| 190616 | 11/1/2007 | 110,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 60942 | 1EM279 | STERLING TWENTY FIVE LLC | 11/1/2007 | $ (110,000.00) | CW | CHECK |
| 190654 | 11/1/2007 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 243049 | 1KW447 | STERLING THIRTY VENTURE, LLC | 11/1/2007 | $ (110,000.00) | CW | CHECK |
| 190654 | 11/1/2007 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 12028 | 1KW315 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 11/1/2007 | $ (150,000.00) | CW | CHECK |
| 190619 | 11/1/2007 | 250,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 11975 | 1E0159 | STERLING 15C LLC | 11/1/2007 | $ (250,000.00) | CW | CHECK |
| 190649 | 11/1/2007 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 12015 | 1KW156 | NTC & CO. FBO SAM ZEMSKY (36457) | 11/1/2007 | $ (250,000.00) | CW | CHECK |
| 190631 | 11/1/2007 | 299,001.85 | NULL | 1ZR223 | Reconciled Customer Checks | 89023 | 1ZR223 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR FRANCIS N LEVY C/O KONIGSBERG | 11/1/2007 | $ (299,001.85) | CW | CHECK |
| 190612 | 11/1/2007 | 500,000.00 | NULL | 1CM464 | Reconciled Customer Checks | 30717 | 1CM464 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/1/2007 | $ (500,000.00) | CW | CHECK |
| 190668 | 11/1/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 311808 | 1L0024 | PAUL THOMAS GENETSKI -4407 | 11/1/2007 | $ (1,200,000.00) | CW | CHECK |
| 190713 | 11/2/2007 | 3,000.00 | NULL | 1ZR294 | Reconciled Customer Checks | 248108 | 1ZR294 | NTC & CO. FBO LUCILLE KURLAND (92934) | 11/2/2007 | $ (3,000.00) | CW | CHECK |
| 190716 | 11/2/2007 | 6,136.97 | NULL | 1ZW030 | Reconciled Customer Checks | 45594 | 1ZW030 | DANIEL I WAINTRUP | 11/2/2007 | $ (6,136.97) | CW | CHECK |
| 190704 | 11/2/2007 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 79757 | 1SH168 | JOHN M DALTON & CATHY M DALTON J/T WROS | 11/2/2007 | $ (7,500.00) | CW | CHECK |
| 190688 | 11/2/2007 | 8,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 187479 | 1CM634 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/2/2007 | $ (8,500.00) | CW | CHECK |
| 190702 | 11/2/2007 | 10,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 256547 | 1M0110 | DAVID ARENSON | 11/2/2007 | $ (10,000.00) | CW | CHECK |
| 190711 | 11/2/2007 | 10,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 66973 | 1ZB224 | JEROME FRIEDMAN | 11/2/2007 | $ (10,000.00) | CW | CHECK |
| 190692 | 11/2/2007 | 12,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 153783 | 1CM927 | LEOMOR FAMILY INVESTORS | 11/2/2007 | $ (12,500.00) | CW | CHECK |
| 190712 | 11/2/2007 | 15,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 198142 | 1ZB567 | BROOKLYN COLLEGE FDN EXECUTIVE DIRECTOR INGERSOLL 1122 | 11/2/2007 | $ (15,000.00) | CW | CHECK |
| 190699 | 11/2/2007 | 18,499.00 | NULL | 1KW002 | Reconciled Customer Checks | 243010 | 1KW002 | ROBIN L WARNER | 11/2/2007 | $ (18,499.00) | CW | CHECK |
| 190707 | 11/2/2007 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 213261 | 1ZA319 | JUDITH ROCK GOLDMAN | 11/2/2007 | $ (20,000.00) | CW | CHECK |
| 190709 | 11/2/2007 | 20,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 247962 | 1ZA490 | SLOAN G KAMENSTEIN | 11/2/2007 | $ (20,000.00) | CW | CHECK |
| 190687 | 11/2/2007 | 22,400.00 | NULL | 1CM597 | Reconciled Customer Checks | 12695 | 1CM597 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 11/2/2007 | $ (22,400.00) | CW | CHECK |
| 190683 | 11/2/2007 | 25,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 263852 | 1CM201 | WILK INVESTMENT CLUB | 11/2/2007 | $ (25,000.00) | CW | CHECK |
| 190705 | 11/2/2007 | 30,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 311783 | 1W0085 | ANN DENVER | 11/2/2007 | $ (30,000.00) | CW | CHECK |
| 190708 | 11/2/2007 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 247946 | 1ZA470 | REDEMPTORIST FATHERS OF SAN JUAN INC P-O BOX 9066567 | 11/2/2007 | $ (30,000.00) | CW | CHECK |
| 190696 | 11/2/2007 | 34,545.00 | NULL | 1FN084 | Reconciled Customer Checks | 60993 | 1FN084 | TRACY D KAMENSTEIN | 11/2/2007 | $ (34,545.00) | CW | CHECK |
| 190686 | 11/2/2007 | 39,700.00 | NULL | 1CM596 | Reconciled Customer Checks | 12688 | 1CM596 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 11/2/2007 | $ (39,700.00) | CW | CHECK |
| 190706 | 11/2/2007 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 5331 | 1W0102 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 11/2/2007 | $ (40,000.00) | CW | CHECK |
| 190694 | 11/2/2007 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 250104 | 1EM074 | NTC & CO. FBO MYRON FEUER (026129) | 11/2/2007 | $ (50,000.00) | CW | CHECK |
| 190697 | 11/2/2007 | 50,025.00 | NULL | 1F0173 | Reconciled Customer Checks | 311784 | 1F0173 | DAVID R KAMENSTEIN | 11/2/2007 | $ (50,025.00) | CW | CHECK |
| 190690 | 11/2/2007 | 52,900.00 | NULL | 1CM913 | Reconciled Customer Checks | 261248 | 1CM913 | CAROL KAMENSTEIN | 11/2/2007 | $ (52,900.00) | CW | CHECK |
| 190691 | 11/2/2007 | 52,900.00 | NULL | 1CM914 | Reconciled Customer Checks | 11895 | 1CM914 | MICHAEL GINDEL | 11/2/2007 | $ (52,900.00) | CW | CHECK |
| 190685 | 11/2/2007 | 70,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 255313 | 1CM220 | CLAUDIA FARIS | 11/2/2007 | $ (70,000.00) | CW | CHECK |
| 190710 | 11/2/2007 | 70,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 105328 | 1ZA689 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/2/2007 | $ (70,000.00) | CW | CHECK |
| 190684 | 11/2/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 178505 | 1CM206 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 11/2/2007 | $ (75,000.00) | CW | CHECK |
| 190701 | 11/2/2007 | 88,027.00 | NULL | 1L0023 | Reconciled Customer Checks | 278888 | 1L0023 | | 11/2/2007 | $ (88,027.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Subsequent to Commencement from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190698 | 11/2/2007 | 89,190.00 | NULL | 1H0126 | Reconciled Customer Checks | 261300 | 1H0126 | HELLER BROS PARTNERSHIP LTE | 11/2/2007 | $ (89,190.00) | CW | CHECK |
| 190693 | 11/2/2007 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 12718 | 1C1012 | JOYCE CERTILMAN | 11/2/2007 | $ (100,000.00) | CW | CHECK |
| 190695 | 11/2/2007 | 100,000.00 | NULL | 1EM299 | Reconciled Customer Checks | 11929 | 1EM299 | PAUL J ROBINSON | 11/2/2007 | $ (100,000.00) | CW | CHECK |
| 190700 | 11/2/2007 | 100,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 88738 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 11/2/2007 | $ (100,000.00) | CW | CHECK |
| 190715 | 11/2/2007 | 110,000.00 | NULL | 1ZR309 | Reconciled Customer Checks | 227746 | 1ZR309 | NTC & CO. FBO IRWIN I L LEVINE (024244) | 11/2/2007 | $ (110,000.00) | CW | CHECK |
| 190682 | 11/2/2007 | 168,300.00 | NULL | 1A0145 | Reconciled Customer Checks | 30661 | 1A0145 | AMERICAN JEWISH CONGRESS ENDOWMENT FUND ATTN: PAUL MILLER | 11/2/2007 | $ (168,300.00) | CW | CHECK |
| 190703 | 11/2/2007 | 300,000.00 | NULL | 1R0032 | Reconciled Customer Checks | 313071 | 1R0032 | ROOFERS LOCAL 195 PENSION FUND | 11/2/2007 | $ (300,000.00) | CW | CHECK |
| 190689 | 11/2/2007 | 600,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 214262 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 11/2/2007 | $ (600,000.00) | CW | CHECK |
| 190718 | 11/5/2007 | 945.57 | NULL | 1A0136 | Reconciled Customer Checks | 294110 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEHM | 11/5/2007 | $ (945.57) | CW | CHECK |
| 190743 | 11/5/2007 | 1,227.96 | NULL | 1ZR221 | Reconciled Customer Checks | 105379 | 1ZR221 | NTC & CO. FBO SIDNEY BUCHMAN (36113) | 11/5/2007 | $ (1,227.96) | CW | CHECK |
| 190744 | 11/5/2007 | 2,721.90 | NULL | 1ZR255 | Reconciled Customer Checks | 89039 | 1ZR255 | NTC & CO. FBO MARILYN BUCHMAN (44146) | 11/5/2007 | $ (2,721.90) | CW | CHECK |
| 190741 | 11/5/2007 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 294976 | 1ZA468 | AMY THAU FRIEDMAN | 11/5/2007 | $ (4,000.00) | CW | CHECK |
| 190742 | 11/5/2007 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 240191 | 1ZB263 | RICHARD M ROSEN | 11/5/2007 | $ (5,000.00) | CW | CHECK |
| 190738 | 11/5/2007 | 7,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 262656 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 11/5/2007 | $ (7,000.00) | CW | CHECK |
| 190739 | 11/5/2007 | 15,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 105277 | 1ZA430 | ANGELINA SANDOLO | 11/5/2007 | $ (15,000.00) | CW | CHECK |
| 190723 | 11/5/2007 | 20,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 189921 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 11/5/2007 | $ (20,000.00) | CW | CHECK |
| 190728 | 11/5/2007 | 20,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 261291 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 11/5/2007 | $ (20,000.00) | CW | CHECK |
| 190731 | 11/5/2007 | 22,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 174236 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/5/2007 | $ (22,000.00) | CW | CHECK |
| 190727 | 11/5/2007 | 25,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 11950 | 1EM456 | JAMES H PINTO REVOCABLE TST U/A DTD 12/1/03 | 11/5/2007 | $ (25,000.00) | CW | CHECK |
| 190721 | 11/5/2007 | 35,000.00 | NULL | 1CM739 | Reconciled Customer Checks | 187485 | 1CM739 | NTC & CO. FBO SIDNEY DORFMAN DECD (000786) C/O DEBORAH ASHENFARB | 11/5/2007 | $ (35,000.00) | CW | CHECK |
| 190732 | 11/5/2007 | 35,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 313055 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 11/5/2007 | $ (35,000.00) | CW | CHECK |
| 190719 | 11/5/2007 | 50,000.00 | NULL | 1B0288 | Reconciled Customer Checks | 189824 | 1B0288 | JON BANKS JULIE BANKS AS COMMUNITY PROPERTY | 11/5/2007 | $ (50,000.00) | CW | CHECK |
| 190726 | 11/5/2007 | 50,000.00 | NULL | 1EM439 | Reconciled Customer Checks | 189975 | 1EM439 | THE AMSTORE UNION PENSION TST B UNDER AGREEMENT DATED 11/1/02 RICHARD KAUFMAN TSTEE | 11/5/2007 | $ (50,000.00) | CW | CHECK |
| 190736 | 11/5/2007 | 50,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 222891 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 11/5/2007 | $ (50,000.00) | CW | CHECK |
| 190724 | 11/5/2007 | 60,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 11911 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 11/5/2007 | $ (60,000.00) | CW | CHECK |
| 190733 | 11/5/2007 | 75,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 256562 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 11/5/2007 | $ (75,000.00) | CW | CHECK |
| 190737 | 11/5/2007 | 75,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 66954 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 11/5/2007 | $ (75,000.00) | CW | CHECK |
| 190734 | 11/5/2007 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 45515 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 11/5/2007 | $ (100,000.00) | CW | CHECK |
| 190735 | 11/5/2007 | 100,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 256613 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 11/5/2007 | $ (100,000.00) | CW | CHECK |
| 190740 | 11/5/2007 | 100,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 222917 | 1ZA467 | HAROLD A THAU | 11/5/2007 | $ (100,000.00) | CW | CHECK |
| 190722 | 11/5/2007 | 170,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 11887 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J/T WROS | 11/5/2007 | $ (170,000.00) | CW | CHECK |
| 190720 | 11/5/2007 | 300,000.00 | NULL | 1CM476 | Reconciled Customer Checks | 9855 | 1CM476 | NTC & CO. FBO JEROME M SHECKMAN (087188) | 11/5/2007 | $ (300,000.00) | CW | CHECK |
| 190725 | 11/5/2007 | 342,023.61 | NULL | 1EM333 | Reconciled Customer Checks | 310457 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 11/5/2007 | $ (342,023.61) | CW | CHECK |
| 190729 | 11/5/2007 | 350,000.00 | NULL | 1F0201 | Reconciled Customer Checks | 255822 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 11/5/2007 | $ (350,000.00) | CW | CHECK |
| 190730 | 11/5/2007 | 7,687,500.00 | NULL | 1KW435 | Reconciled Customer Checks | 243043 | 1KW435 | STERLING INTERNAL V LLC C/O STERLING EQUITIES | 11/5/2007 | $ (7,687,500.00) | CW | CHECK |
| 190766 | 11/6/2007 | 1,030.00 | NULL | 1S0503 | Reconciled Customer Checks | 66923 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 11/6/2007 | $ (1,030.00) | CW | CHECK |
| 190774 | 11/6/2007 | 2,000.00 | NULL | 1ZA531 | Reconciled Customer Checks | 222911 | 1ZA531 | RISA E ZUCKER TRUSTEE U/A/D 39063 | 11/6/2007 | $ (2,000.00) | CW | CHECK |
| 190773 | 11/6/2007 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 247952 | 1ZA478 | JOHN J KONE | 11/6/2007 | $ (3,000.00) | CW | CHECK |
| 190777 | 11/6/2007 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 184735 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 11/6/2007 | $ (4,000.00) | CW | CHECK |
| 190751 | 11/6/2007 | 5,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 189864 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/6/2007 | $ (5,000.00) | CW | CHECK |
| 190760 | 11/6/2007 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 243006 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/6/2007 | $ (5,000.00) | CW | CHECK |
| 190770 | 11/6/2007 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 66932 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 11/6/2007 | $ (5,000.00) | CW | CHECK |
| 190775 | 11/6/2007 | 5,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 105320 | 1ZA594 | MOLLY SHULMAN | 11/6/2007 | $ (5,000.00) | CW | CHECK |
| 190771 | 11/6/2007 | 8,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 213246 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 11/6/2007 | $ (8,000.00) | CW | CHECK |
| 190781 | 11/6/2007 | 9,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 222998 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/6/2007 | $ (9,500.00) | CW | CHECK |
| 190762 | 11/6/2007 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 12812 | 1H0095 | JANE M DELAIRE | 11/6/2007 | $ (10,000.00) | CW | CHECK |
| 190780 | 11/6/2007 | 10,000.00 | NULL | 1ZB554 | Reconciled Customer Checks | 198136 | 1ZB554 | EMANUEL ROSEN TOD ACCT FBO GREGG SCOTT ROSEN | 11/6/2007 | $ (10,000.00) | CW | CHECK |
| 190783 | 11/6/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 291740 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 11/6/2007 | $ (10,000.00) | CW | CHECK |
| 190763 | 11/6/2007 | 12,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 190077 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 11/6/2007 | $ (12,000.00) | CW | CHECK |
| 190782 | 11/6/2007 | 12,202.30 | NULL | 1ZR048 | Reconciled Customer Checks | 67020 | 1ZR048 | NTC & CO. FBO JANET BEAUDRY (89153) | 11/6/2007 | $ (12,202.30) | CW | CHECK |
| 190759 | 11/6/2007 | 14,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 183908 | 1EM181 | DEBORAH JOYCE SAVIN | 11/6/2007 | $ (14,000.00) | CW | CHECK |
| 190767 | 11/6/2007 | 15,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 256634 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 11/6/2007 | $ (15,000.00) | CW | CHECK |
| 190758 | 11/6/2007 | 25,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 60865 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 11/6/2007 | $ (25,000.00) | CW | CHECK |
| 190749 | 11/6/2007 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 174251 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 11/6/2007 | $ (25,000.00) | CW | CHECK |
| 190765 | 11/6/2007 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 5293 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 11/6/2007 | $ (25,000.00) | CW | CHECK |
| 190776 | 11/6/2007 | 25,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 256823 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/6/2007 | $ (25,000.00) | CW | CHECK |
| 190778 | 11/6/2007 | 25,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 45578 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 11/6/2007 | $ (25,000.00) | CW | CHECK |
| 190746 | 11/6/2007 | 30,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 255743 | 1B0011 | DAVID W BERGER | 11/6/2007 | $ (30,000.00) | CW | CHECK |
| 190784 | 11/6/2007 | 31,527.85 | NULL | 1ZR306 | Reconciled Customer Checks | 240215 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 11/6/2007 | $ (31,527.85) | CW | CHECK |
| 190761 | 11/6/2007 | 36,500.00 | NULL | 1G0377 | Reconciled Customer Checks | 256467 | 1G0377 | ADAM S GLICKFIELD | 11/6/2007 | $ (36,500.00) | CW | CHECK |
| 190753 | 11/6/2007 | 60,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 242931 | 1CM955 | THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 11/6/2007 | $ (60,000.00) | CW | CHECK |
| 190779 | 11/6/2007 | 75,000.00 | NULL | 1ZB529 | Reconciled Customer Checks | 248065 | 1ZB529 | NADRICH GP | 11/6/2007 | $ (75,000.00) | CW | CHECK |
| 190755 | 11/6/2007 | 92,000.00 | NULL | 1CM995 | Reconciled Customer Checks | 153809 | 1CM995 | MARLA GLICKFIELD SCHRAM | 11/6/2007 | $ (92,000.00) | CW | CHECK |
| 190757 | 11/6/2007 | 92,000.00 | NULL | 1CM996 | Reconciled Customer Checks | 249994 | 1CM996 | CHERYL GLICKFIELD NUMARK | 11/6/2007 | $ (92,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190747 | 11/6/2007 | 100,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 294045 | 1CM248 | JOYCE G BULLEN | 11/6/2007 | $ (100,000.00) | CW | CHECK |
| 190752 | 11/6/2007 | 100,000.00 | NULL | 1CM796 | Reconciled Customer Checks | 288151 | 1CM796 | JACK LEVINS | 11/6/2007 | $ (100,000.00) | CW | CHECK |
| 190772 | 11/6/2007 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 88870 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 11/6/2007 | $ (100,000.00) | CW | CHECK |
| 190750 | 11/6/2007 | 108,418.96 | NULL | 1CM632 | Reconciled Customer Checks | 178553 | 1CM632 | NTC & CO. FBO REGINA FISHER (009332) | 11/6/2007 | $ (108,418.96) | CW | CHECK |
| 190754 | 11/6/2007 | 110,000.00 | NULL | 1CM995 | Reconciled Customer Checks | 153798 | 1CM995 | MARLA GLICKFIELD SCHRAM | 11/6/2007 | $ (110,000.00) | CW | CHECK |
| 190756 | 11/6/2007 | 110,000.00 | NULL | 1CM996 | Reconciled Customer Checks | 30753 | 1CM996 | CHERYL GLICKFIELD NUMARK | 11/6/2007 | $ (110,000.00) | CW | CHECK |
| 190748 | 11/6/2007 | 158,336.43 | NULL | 1CM451 | Reconciled Customer Checks | 111678 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 11/6/2007 | $ (158,336.43) | CW | CHECK |
| 190769 | 11/6/2007 | 190,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 294031 | 1W0063 | WIENER FAMILY LIMITED PTR | 11/6/2007 | $ (190,000.00) | CW | CHECK |
| 190764 | 11/6/2007 | 325,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 190157 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 11/6/2007 | $ (325,000.00) | CW | CHECK |
| 190768 | 11/6/2007 | 400,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 88830 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/6/2007 | $ (400,000.00) | CW | CHECK |
| 190802 | 11/7/2007 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 251619 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 11/7/2007 | $ (2,000.00) | CW | CHECK |
| 190795 | 11/7/2007 | 5,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 30827 | 1G0220 | CARLA GINSBURG M D | 11/7/2007 | $ (5,000.00) | CW | CHECK |
| 190799 | 11/7/2007 | 5,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 5306 | 1P0105 | LAUREL PAYMER | 11/7/2007 | $ (5,000.00) | CW | CHECK |
| 190798 | 11/7/2007 | 6,000.00 | NULL | 1KW398 | Reconciled Customer Checks | 61093 | 1KW398 | SHEILA POLKES | 11/7/2007 | $ (6,000.00) | CW | CHECK |
| 190803 | 11/7/2007 | 10,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 291723 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 11/7/2007 | $ (10,000.00) | CW | CHECK |
| 190804 | 11/7/2007 | 11,643.92 | NULL | 1ZR115 | Reconciled Customer Checks | 206958 | 1ZR115 | NTC & CO. FBO ANNA COHN (89349) | 11/7/2007 | $ (11,643.92) | CW | CHECK |
| 190805 | 11/7/2007 | 12,440.00 | NULL | 1ZR126 | Reconciled Customer Checks | 248073 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 11/7/2007 | $ (12,440.00) | CW | CHECK |
| 190800 | 11/7/2007 | 16,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 66868 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 11/7/2007 | $ (16,000.00) | CW | CHECK |
| 190786 | 11/7/2007 | 25,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 255322 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 11/7/2007 | $ (25,000.00) | CW | CHECK |
| 190788 | 11/7/2007 | 30,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 153719 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 11/7/2007 | $ (30,000.00) | CW | CHECK |
| 190796 | 11/7/2007 | 30,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 175140 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 11/7/2007 | $ (30,000.00) | CW | CHECK |
| 190789 | 11/7/2007 | 35,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 263890 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 11/7/2007 | $ (35,000.00) | CW | CHECK |
| 190794 | 11/7/2007 | 40,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 250140 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 11/7/2007 | $ (40,000.00) | CW | CHECK |
| 190792 | 11/7/2007 | 60,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 242959 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 11/7/2007 | $ (60,000.00) | CW | CHECK |
| 190793 | 11/7/2007 | 60,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 12731 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 11/7/2007 | $ (60,000.00) | CW | CHECK |
| 190801 | 11/7/2007 | 83,300.00 | NULL | 1S0238 | Reconciled Customer Checks | 247900 | 1S0238 | DEBRA A WECHSLER | 11/7/2007 | $ (83,300.00) | CW | CHECK |
| 190787 | 11/7/2007 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 178543 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 11/7/2007 | $ (100,000.00) | CW | CHECK |
| 190797 | 11/7/2007 | 150,000.00 | NULL | 1KW269 | Reconciled Customer Checks | 12023 | 1KW269 | PHYLLIS REBELL OSTERMAN | 11/7/2007 | $ (150,000.00) | CW | CHECK |
| 190791 | 11/7/2007 | 200,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 189927 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 11/7/2007 | $ (200,000.00) | CW | CHECK |
| 190790 | 11/7/2007 | 250,000.00 | NULL | 1CM841 | Reconciled Customer Checks | 149837 | 1CM841 | RICHARD J MCDONALD AND PATRICIA MCDONALD J/T WROS 178 SHADOW LANE | 11/7/2007 | $ (250,000.00) | CW | CHECK |
| 190818 | 11/8/2007 | 8,200.00 | NULL | 1FN053 | Reconciled Customer Checks | 242994 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1D | 11/8/2007 | $ (8,200.00) | CW | CHECK |
| 190816 | 11/8/2007 | 10,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 242970 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 11/8/2007 | $ (10,000.00) | CW | CHECK |
| 190817 | 11/8/2007 | 10,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 250131 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 11/8/2007 | $ (10,000.00) | CW | CHECK |
| 190819 | 11/8/2007 | 20,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 278835 | 1F0111 | ELINOR FRIEDMAN FELCHER | 11/8/2007 | $ (20,000.00) | CW | CHECK |
| 190822 | 11/8/2007 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 222865 | 1S0474 | RALPH J SILVERA | 11/8/2007 | $ (25,000.00) | CW | CHECK |
| 190820 | 11/8/2007 | 65,000.00 | NULL | 1KW108 | Reconciled Customer Checks | 287364 | 1KW108 | GREGORY KATZ | 11/8/2007 | $ (65,000.00) | CW | CHECK |
| 190824 | 11/8/2007 | 86,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 291746 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 11/8/2007 | $ (86,000.00) | CW | CHECK |
| 190807 | 11/8/2007 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 30667 | 1B0119 | RENEE RAPAPORTE | 11/8/2007 | $ (100,000.00) | CW | CHECK |
| 190814 | 11/8/2007 | 100,000.00 | NULL | 1C1251 | Reconciled Customer Checks | 11898 | 1C1251 | LESLIE SHAPIRO CITRON KENNETH CITRON J/T WROS | 11/8/2007 | $ (100,000.00) | CW | CHECK |
| 190821 | 11/8/2007 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 197937 | 1S0211 | JOHN Y SESKIS | 11/8/2007 | $ (100,000.00) | CW | CHECK |
| 190823 | 11/8/2007 | 100,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 66967 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 11/8/2007 | $ (100,000.00) | CW | CHECK |
| 190808 | 11/8/2007 | 250,000.00 | NULL | 1CM256 | Reconciled Customer Checks | 263870 | 1CM256 | GERARD G LEEDS LIFETIME TRUST | 11/8/2007 | $ (250,000.00) | CW | CHECK |
| 190813 | 11/8/2007 | 1,000,000.00 | NULL | 1CM546 | Reconciled Customer Checks | 189843 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 11/8/2007 | $ (1,000,000.00) | CW | CHECK |
| 190838 | 11/9/2007 | 5,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 213237 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 11/9/2007 | $ (5,000.00) | CW | CHECK |
| 190834 | 11/9/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 256556 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 11/9/2007 | $ (9,500.00) | CW | CHECK |
| 190836 | 11/9/2007 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 96864 | 1S0412 | ROBERT S SAVIN | 11/9/2007 | $ (10,000.00) | CW | CHECK |
| 190839 | 11/9/2007 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 299061 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 11/9/2007 | $ (10,000.00) | CW | CHECK |
| 190843 | 11/9/2007 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 298940 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/9/2007 | $ (10,000.00) | CW | CHECK |
| 190845 | 11/9/2007 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 249908 | 1CM270 | CATHY GINS | 11/9/2007 | $ (15,000.00) | CW | CHECK |
| 190837 | 11/9/2007 | 22,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 105242 | 1W0085 | WILK INVESTMENT CLUB | 11/9/2007 | $ (22,000.00) | CW | CHECK |
| 190830 | 11/9/2007 | 30,000.00 | NULL | 1C1222 | Reconciled Customer Checks | 175185 | 1C1222 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 11/9/2007 | $ (30,000.00) | CW | CHECK |
| 190841 | 11/9/2007 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 213272 | 1ZA470 | ANN DENVER | 11/9/2007 | $ (50,000.00) | CW | CHECK |
| 190842 | 11/9/2007 | 55,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 240167 | 1ZA640 | GRETA HANNA FAMILY LLC | 11/9/2007 | $ (55,000.00) | CW | CHECK |
| 190827 | 11/9/2007 | 78,137.83 | NULL | 1CM973 | Reconciled Customer Checks | 269557 | 1CM973 | NTC & CO. FBO HOWARD OLIAN (093009) | 11/9/2007 | $ (78,137.83) | CW | CHECK |
| 190840 | 11/9/2007 | 98,350.00 | NULL | 1ZA449 | Reconciled Customer Checks | 88906 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 11/9/2007 | $ (98,350.00) | CW | CHECK |
| 190828 | 11/9/2007 | 100,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 250059 | 1C1217 | GUY ANTHONY CERATO | 11/9/2007 | $ (100,000.00) | CW | CHECK |
| 190835 | 11/9/2007 | 100,000.00 | NULL | 1S0249 | Reconciled Customer Checks | 285895 | 1S0249 | THE CHARLES SALMANSON TST 1981 | 11/9/2007 | $ (100,000.00) | CW | CHECK |
| 190833 | 11/9/2007 | 100,010.00 | NULL | 1K0137 | Reconciled Customer Checks | 256533 | 1K0137 | NTC & CO. FBO RICHARD KARYO (115394) | 11/9/2007 | $ (100,010.00) | CW | CHECK |
| 190844 | 11/9/2007 | 114,358.84 | NULL | 1ZR095 | Reconciled Customer Checks | 223019 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 11/9/2007 | $ (114,358.84) | CW | CHECK |
| 190829 | 11/9/2007 | 200,000.00 | NULL | 1C1266 | Reconciled Customer Checks | 250072 | 1C1266 | NTC & CO. FBO S JAMES COPPERSMITH (006404) | 11/9/2007 | $ (200,000.00) | CW | CHECK |
| 190831 | 11/9/2007 | 433,806.69 | NULL | 1KW169 | Reconciled Customer Checks | 255902 | 1KW169 | ALAN BERMAN & STACEY BERMAN JT/WROS & LORRAINE MERMELSTEIN & | 11/9/2007 | $ (433,806.69) | CW | CHECK |
| 190832 | 11/9/2007 | 1,900,000.00 | NULL | 1KW435 | Reconciled Customer Checks | 5228 | 1KW435 | STERLING INTERNAL V LLC C/O STERLING EQUITIES | 11/9/2007 | $ (1,900,000.00) | CW | CHECK |
| 190866 | 11/13/2007 | 4,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 12822 | 1KW128 | MS YETTA GOLDMAN | 11/13/2007 | $ (4,000.00) | CW | CHECK |
| 190873 | 11/13/2007 | 4,600.00 | NULL | 1S0245 | Reconciled Customer Checks | 230459 | 1S0245 | BARRY SHAW | 11/13/2007 | $ (4,600.00) | CW | CHECK |
| 190863 | 11/13/2007 | 5,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 278854 | 1G0273 | GOORE PARTNERSHIP | 11/13/2007 | $ (5,000.00) | CW | CHECK |
| 190875 | 11/13/2007 | 5,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 174579 | 1S0496 | TRUST FBO DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 11/13/2007 | $ (5,000.00) | CW | CHECK |
| 190880 | 11/13/2007 | 5,188.39 | NULL | 1ZA831 | Reconciled Customer Checks | 258569 | 1ZA831 | BARBARA BONFIGLI | 11/13/2007 | $ (5,188.39) | CW | CHECK |
| 190881 | 11/13/2007 | 6,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 248023 | 1ZB140 | MAXINE EDELSTEIN | 11/13/2007 | $ (6,000.00) | CW | CHECK |
| 190869 | 11/13/2007 | 7,563.00 | NULL | 1P0092 | Reconciled Customer Checks | 313067 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/13/2007 | $ (7,563.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC Account #xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190852 | 11/13/2007 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 263901 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/13/2007 | $ (10,000.00) | CW | CHECK |
| 190857 | 11/13/2007 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 311774 | 1EM203 | LYNN SLOANE TSTD DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 11/13/2007 | $ (10,000.00) | CW | CHECK |
| 190865 | 11/13/2007 | 10,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 7746 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/13/2007 | $ (10,000.00) | CW | CHECK |
| 190874 | 11/13/2007 | 10,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 98052 | 1S0494 | SYLVIA SAMUELS | 11/13/2007 | $ (10,000.00) | CW | CHECK |
| 190876 | 11/13/2007 | 10,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 214241 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 11/13/2007 | $ (10,000.00) | CW | CHECK |
| 190877 | 11/13/2007 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 45529 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 11/13/2007 | $ (10,000.00) | CW | CHECK |
| 190882 | 11/13/2007 | 10,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 105357 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 11/13/2007 | $ (10,000.00) | CW | CHECK |
| 190883 | 11/13/2007 | 10,000.00 | NULL | 1ZB288 | Reconciled Customer Checks | 262673 | 1ZB288 | RUTH L RAUCH TRUST U/A 6/10/82 JUDIE BARROW TTEE | 11/13/2007 | $ (10,000.00) | CW | CHECK |
| 190872 | 11/13/2007 | 12,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 247855 | 1R0060 | RICHARD ROTH | 11/13/2007 | $ (12,000.00) | CW | CHECK |
| 190879 | 11/13/2007 | 15,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 222928 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 11/13/2007 | $ (15,000.00) | CW | CHECK |
| 190871 | 11/13/2007 | 18,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 197835 | 1R0047 | FLORENCE ROTH | 11/13/2007 | $ (18,000.00) | CW | CHECK |
| 190854 | 11/13/2007 | 19,000.00 | NULL | 1EM011 | Reconciled Customer Checks | 270794 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 11/13/2007 | $ (19,000.00) | CW | CHECK |
| 190860 | 11/13/2007 | 20,000.00 | NULL | 1G0264 | Reconciled Customer Checks | 30819 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 11/13/2007 | $ (20,000.00) | CW | CHECK |
| 190861 | 11/13/2007 | 20,000.00 | NULL | 1G0265 | Reconciled Customer Checks | 285901 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 11/13/2007 | $ (20,000.00) | CW | CHECK |
| 190878 | 11/13/2007 | 20,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 291686 | 1ZA312 | RINGLER PARTNERS L P | 11/13/2007 | $ (20,000.00) | CW | CHECK |
| 190888 | 11/13/2007 | 23,138.00 | NULL | 1ZW017 | Reconciled Customer Checks | 105402 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 11/13/2007 | $ (23,138.00) | CW | CHECK |
| 190858 | 11/13/2007 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 189987 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 11/13/2007 | $ (25,000.00) | CW | CHECK |
| 190868 | 11/13/2007 | 25,500.00 | NULL | 1M0043 | Reconciled Customer Checks | 61141 | 1M0043 | MISCORK CORP #1 | 11/13/2007 | $ (25,500.00) | CW | CHECK |
| 190862 | 11/13/2007 | 30,000.00 | NULL | 1G0266 | Reconciled Customer Checks | 311788 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 11/13/2007 | $ (30,000.00) | CW | CHECK |
| 190887 | 11/13/2007 | 36,285.08 | NULL | 1ZR307 | Reconciled Customer Checks | 206974 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (018004) | 11/13/2007 | $ (36,285.08) | CW | CHECK |
| 190864 | 11/13/2007 | 50,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 311790 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/13/2007 | $ (50,000.00) | CW | CHECK |
| 190870 | 11/13/2007 | 50,000.00 | NULL | 1RU047 | Reconciled Customer Checks | 66751 | 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | 11/13/2007 | $ (50,000.00) | CW | CHECK |
| 190859 | 11/13/2007 | 65,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 60961 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 11/13/2007 | $ (65,000.00) | CW | CHECK |
| 190866 | 11/13/2007 | 68,291.00 | NULL | 1ZR272 | Reconciled Customer Checks | 240224 | 1ZR272 | NTC & CO. FBO HELENE SAREN LAWRENCE -3956 | 11/13/2007 | $ (68,291.00) | CW | CHECK |
| 190853 | 11/13/2007 | 70,000.00 | NULL | 1CM755 | Reconciled Customer Checks | 249969 | 1CM755 | PALA MANAGEMENT CORP RETIREMENT TRUST C/O PAUL LAWRENCE | 11/13/2007 | $ (70,000.00) | CW | CHECK |
| 190855 | 11/13/2007 | 75,000.00 | NULL | 1EM183 | Reconciled Customer Checks | 250120 | 1EM183 | THE ARS PARTNERSHIP | 11/13/2007 | $ (75,000.00) | CW | CHECK |
| 190848 | 11/13/2007 | 100,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 30670 | 1B0179 | FRIEDA BLOOM | 11/13/2007 | $ (100,000.00) | CW | CHECK |
| 190856 | 11/13/2007 | 100,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 256396 | 1EM194 | SIFF CHARITABLE FOUNDATION | 11/13/2007 | $ (100,000.00) | CW | CHECK |
| 190885 | 11/13/2007 | 100,000.00 | NULL | 1ZB367 | Reconciled Customer Checks | 105370 | 1ZB367 | THE LOU AND HARRY STERN FAMILY FOUNDATION | 11/13/2007 | $ (100,000.00) | CW | CHECK |
| 190849 | 11/13/2007 | 125,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 270689 | 1B0219 | BESSIE AND LOUIS M BLEZNAK FOUNDATION INC | 11/13/2007 | $ (125,000.00) | CW | CHECK |
| 190867 | 11/13/2007 | 150,000.00 | NULL | 1L0166 | Reconciled Customer Checks | 30909 | 1L0166 | LOCKBOURNE MANOR INC OF NEW JERSEY | 11/13/2007 | $ (150,000.00) | CW | CHECK |
| 190884 | 11/13/2007 | 175,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 184714 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 11/13/2007 | $ (175,000.00) | CW | CHECK |
| 190846 | 11/13/2007 | 200,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 263835 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 11/13/2007 | $ (200,000.00) | CW | CHECK |
| 190850 | 11/13/2007 | 200,000.00 | NULL | 1CM299 | Reconciled Customer Checks | 261235 | 1CM299 | NTC & CO. FBO RICHARD SONNENFELDT 39984 | 11/13/2007 | $ (200,000.00) | CW | CHECK |
| 190847 | 11/13/2007 | 250,000.00 | NULL | 1B0170 | Reconciled Customer Checks | 289064 | 1B0170 | BRAD BLUMENFELD | 11/13/2007 | $ (250,000.00) | CW | CHECK |
| 190851 | 11/13/2007 | 600,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 153746 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 11/13/2007 | $ (600,000.00) | CW | CHECK |
| 190891 | 11/14/2007 | 30,944.36 | NULL | 1ZB027 | Reconciled Customer Checks | 198114 | 1ZB027 | RHEA J SCHONZEIT | 11/14/2007 | $ (30,944.36) | CW | CHECK |
| 190890 | 11/14/2007 | 3,000,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 12818 | 1H0007 | CLAYRE HULSH HAFT | 11/14/2007 | $ (3,000,000.00) | CW | CHECK |
| 190919 | 11/16/2007 | 3,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 105261 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 11/16/2007 | $ (3,000.00) | CW | CHECK |
| 190913 | 11/16/2007 | 5,242.53 | NULL | 1P0092 | Reconciled Customer Checks | 313069 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 11/16/2007 | $ (5,242.53) | CW | CHECK |
| 190921 | 11/16/2007 | 7,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 213255 | 1ZA313 | STEPHANIE GAIL VICTOR | 11/16/2007 | $ (7,000.00) | CW | CHECK |
| 190906 | 11/16/2007 | 9,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 270774 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 11/16/2007 | $ (9,000.00) | CW | CHECK |
| 190927 | 11/16/2007 | 9,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 248059 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 11/16/2007 | $ (9,000.00) | CW | CHECK |
| 190924 | 11/16/2007 | 10,000.00 | NULL | 1ZA964 | Reconciled Customer Checks | 198077 | 1ZA964 | FELICIA NORTON | 11/16/2007 | $ (10,000.00) | CW | CHECK |
| 190895 | 11/16/2007 | 15,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 255366 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 11/16/2007 | $ (15,000.00) | CW | CHECK |
| 190896 | 11/16/2007 | 15,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 243466 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 11/16/2007 | $ (15,000.00) | CW | CHECK |
| 190905 | 11/16/2007 | 15,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 250013 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 11/16/2007 | $ (15,000.00) | CW | CHECK |
| 190910 | 11/16/2007 | 16,000.00 | NULL | 1KW418 | Reconciled Customer Checks | 61112 | 1KW418 | LOIS PASTORE | 11/16/2007 | $ (16,000.00) | CW | CHECK |
| 190914 | 11/16/2007 | 20,000.00 | NULL | 1R0009 | Reconciled Customer Checks | 247844 | 1R0009 | COCO RAYNES | 11/16/2007 | $ (20,000.00) | CW | CHECK |
| 190925 | 11/16/2007 | 20,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 248018 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 11/16/2007 | $ (20,000.00) | CW | CHECK |
| 190897 | 11/16/2007 | 25,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 12664 | 1B0180 | ANGELA BRANCATO | 11/16/2007 | $ (25,000.00) | CW | CHECK |
| 190900 | 11/16/2007 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 189933 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 11/16/2007 | $ (25,000.00) | CW | CHECK |
| 190926 | 11/16/2007 | 25,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 248026 | 1ZB283 | MYRA CANTOR | 11/16/2007 | $ (25,000.00) | CW | CHECK |
| 190918 | 11/16/2007 | 26,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 96828 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 11/16/2007 | $ (26,000.00) | CW | CHECK |
| 190901 | 11/16/2007 | 30,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 12680 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 11/16/2007 | $ (30,000.00) | CW | CHECK |
| 190907 | 11/16/2007 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 294074 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 11/16/2007 | $ (30,000.00) | CW | CHECK |
| 190916 | 11/16/2007 | 30,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 222856 | 1R0202 | ROITENBERG FAMILY LIMITED PARTNERSHIP | 11/16/2007 | $ (30,000.00) | CW | CHECK |
| 190915 | 11/16/2007 | 38,483.00 | NULL | 1R0173 | Reconciled Customer Checks | 96817 | 1R0173 | THE BERNARD PARTNERSHIP C/O NANCY COMENITZ | 11/16/2007 | $ (38,483.00) | CW | CHECK |
| 190902 | 11/16/2007 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 30707 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 11/16/2007 | $ (40,000.00) | CW | CHECK |
| 190920 | 11/16/2007 | 45,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 222899 | 1ZA285 | GINA GUIDUCCI | 11/16/2007 | $ (45,000.00) | CW | CHECK |
| 190899 | 11/16/2007 | 50,000.00 | NULL | 1CM305 | Reconciled Customer Checks | 30698 | 1CM305 | CYNTHIA B FRENCH J/T WROS P O BOX 73 | 11/16/2007 | $ (50,000.00) | CW | CHECK |
| 190922 | 11/16/2007 | 50,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 269452 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 11/16/2007 | $ (50,000.00) | CW | CHECK |
| 190909 | 11/16/2007 | 60,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 61075 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/16/2007 | $ (60,000.00) | CW | CHECK |
| 190898 | 11/16/2007 | 78,000.00 | NULL | 1CM302 | Reconciled Customer Checks | 267020 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 11/16/2007 | $ (78,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190903 | 11/16/2007 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 288146 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 11/16/2007 | $ (100,000.00) | CW | CHECK |
| 190908 | 11/16/2007 | 125,000.00 | NULL | 1EM441 | Reconciled Customer Checks | 60969 | 1EM441 | NFD LIMITED PARTNERSHIP SERIES INDIVIDUAL | 11/16/2007 | $ (125,000.00) | CW | CHECK |
| 190923 | 11/16/2007 | 150,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 295084 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 11/16/2007 | $ (150,000.00) | CW | CHECK |
| 190917 | 11/16/2007 | 165,000.00 | NULL | 1S0254 | Reconciled Customer Checks | 269544 | 1S0254 | NTC & CO. FBO ARNOLD M SCHOTSKY 062267 | 11/16/2007 | $ (165,000.00) | CW | CHECK |
| 190911 | 11/16/2007 | 200,000.00 | NULL | 1K0106 | Reconciled Customer Checks | 243064 | 1K0106 | KONIGSBERG WOLF & CO PC 401-K PLAN #2 P KONIGSBERG R KONIGSBERG TSTE | 11/16/2007 | $ (200,000.00) | CW | CHECK |
| 190904 | 11/16/2007 | 250,000.00 | NULL | 1C1220 | Reconciled Customer Checks | 311766 | 1C1220 | NTC & CO. FBO NATHAN COHEN MD (92676) | 11/16/2007 | $ (250,000.00) | CW | CHECK |
| 190912 | 11/16/2007 | 3,600,000.00 | NULL | 1M0137 | Reconciled Customer Checks | 16518 | 1M0137 | NTC & CO. FBO ALLEN MEISELS (09275) | 11/16/2007 | $ (3,600,000.00) | CW | CHECK |
| 190936 | 11/19/2007 | 171.32 | NULL | 1KW182 | Reconciled Customer Checks | 190122 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/19/2007 | $ (171.32) | CW | CHECK |
| 190939 | 11/19/2007 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 222924 | 1ZA478 | JOHN J KONE | 11/19/2007 | $ (1,000.00) | CW | CHECK |
| 190939 | 11/19/2007 | 6,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 30894 | 1K0103 | JEFFREY KOMMIT | 11/19/2007 | $ (6,000.00) | CW | CHECK |
| 190949 | 11/19/2007 | 8,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 45535 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 11/19/2007 | $ (8,000.00) | CW | CHECK |
| 190937 | 11/19/2007 | 10,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 30863 | 1KW318 | SUSAN KAPLAN | 11/19/2007 | $ (10,000.00) | CW | CHECK |
| 190947 | 11/19/2007 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 88880 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 11/19/2007 | $ (10,000.00) | CW | CHECK |
| 190951 | 11/19/2007 | 10,000.00 | NULL | 1ZB391 | Reconciled Customer Checks | 66991 | 1ZB391 | ARTHUR H VICTOR I/T/F MARGERY SETTLER 1ST BENE, GABRIELLE WEINSTEIN AND | 11/19/2007 | $ (10,000.00) | CW | CHECK |
| 190956 | 11/19/2007 | 13,846.53 | NULL | 1ZW045 | Reconciled Customer Checks | 184784 | 1ZW045 | NTC & CO. FBO SELMA FOX (96078) | 11/19/2007 | $ (13,846.53) | CW | CHECK |
| 190931 | 11/19/2007 | 15,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 261245 | 1CM689 | MICHAEL ZOHAR FLAX | 11/19/2007 | $ (15,000.00) | CW | CHECK |
| 190950 | 11/19/2007 | 16,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 45540 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 11/19/2007 | $ (16,000.00) | CW | CHECK |
| 190954 | 11/19/2007 | 17,970.00 | NULL | 1ZR041 | Reconciled Customer Checks | 213327 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 11/19/2007 | $ (17,970.00) | CW | CHECK |
| 190955 | 11/19/2007 | 17,970.00 | NULL | 1ZR042 | Reconciled Customer Checks | 291751 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 11/19/2007 | $ (17,970.00) | CW | CHECK |
| 190929 | 11/19/2007 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 263878 | 1CM281 | GARY M WEISS | 11/19/2007 | $ (20,000.00) | CW | CHECK |
| 190933 | 11/19/2007 | 20,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 242955 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 11/19/2007 | $ (20,000.00) | CW | CHECK |
| 190944 | 11/19/2007 | 23,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 222810 | 1P0038 | PHYLLIS A POLAND | 11/19/2007 | $ (23,000.00) | CW | CHECK |
| 190932 | 11/19/2007 | 25,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 250032 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 11/19/2007 | $ (25,000.00) | CW | CHECK |
| 190930 | 11/19/2007 | 50,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 261242 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLP | 11/19/2007 | $ (50,000.00) | CW | CHECK |
| 190938 | 11/19/2007 | 50,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 311802 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 11/19/2007 | $ (50,000.00) | CW | CHECK |
| 190940 | 11/19/2007 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 311810 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 11/19/2007 | $ (50,000.00) | CW | CHECK |
| 190942 | 11/19/2007 | 50,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 294037 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 11/19/2007 | $ (50,000.00) | CW | CHECK |
| 190953 | 11/19/2007 | 50,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 229996 | 1ZB532 | JASON ARONSON | 11/19/2007 | $ (50,000.00) | CW | CHECK |
| 190952 | 11/19/2007 | 100,000.00 | NULL | 1ZB409 | Reconciled Customer Checks | 45553 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 11/19/2007 | $ (100,000.00) | CW | CHECK |
| 190941 | 11/19/2007 | 250,000.00 | NULL | 1L0193 | Reconciled Customer Checks | 313053 | 1L0193 | FRL MILLER REV TRUST C/O DAVID MILLER TSTEE | 11/19/2007 | $ (250,000.00) | CW | CHECK |
| 190946 | 11/19/2007 | 250,000.00 | NULL | 1S0183 | Reconciled Customer Checks | 256603 | 1S0183 | SYLVAN ASSOCIATES L P DONALD R SHAPIRO GENL PARTNER | 11/19/2007 | $ (250,000.00) | CW | CHECK |
| 190943 | 11/19/2007 | 300,000.00 | NULL | 1M0204 | Reconciled Customer Checks | 61161 | 1M0204 | MURPHY FAMILY LTD PTNRSHP II C/O NORTHLAND STATIONS | 11/19/2007 | $ (300,000.00) | CW | CHECK |
| 190945 | 11/19/2007 | 300,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 45498 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B GOLDBERG FAMILY FOUNDATION | 11/19/2007 | $ (300,000.00) | CW | CHECK |
| 190935 | 11/19/2007 | 450,000.00 | NULL | 1G0119 | Reconciled Customer Checks | 5194 | 1G0119 | AVRAM J GOLDBERG, CAROL R GOLDBERG, DEBORAH B GOLDBERG | 11/19/2007 | $ (450,000.00) | CW | CHECK |
| 190934 | 11/19/2007 | 550,000.00 | NULL | 1F0203 | Reconciled Customer Checks | 12797 | 1F0203 | KRISTI FELDMAN | 11/19/2007 | $ (550,000.00) | CW | CHECK |
| 190975 | 11/20/2007 | 4,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 96840 | 1S0336 | SHELDON SESSLER | 11/20/2007 | $ (4,000.00) | CW | CHECK |
| 190976 | 11/20/2007 | 5,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 213213 | 1S0412 | ROBERT S SAVIN | 11/20/2007 | $ (5,000.00) | CW | CHECK |
| 190983 | 11/20/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 213321 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/20/2007 | $ (5,000.00) | CW | CHECK |
| 190988 | 11/20/2007 | 5,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 67014 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/20/2007 | $ (5,000.00) | CW | CHECK |
| 190992 | 11/20/2007 | 5,000.00 | NULL | 1ZW017 | Reconciled Customer Checks | 45582 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 11/20/2007 | $ (5,000.00) | CW | CHECK |
| 190968 | 11/20/2007 | 6,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 256388 | 1EM181 | DEBORAH JOYCE SAVIN | 11/20/2007 | $ (6,000.00) | CW | CHECK |
| 190967 | 11/20/2007 | 10,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 242945 | 1EM066 | CYNTHIA LOU GINSBERG | 11/20/2007 | $ (10,000.00) | CW | CHECK |
| 190973 | 11/20/2007 | 10,000.00 | NULL | 1S0008 | Reconciled Customer Checks | 52508 | 1S0008 | DEBORAH COSGRAVE & JO ANN SALA J/T WROS | 11/20/2007 | $ (10,000.00) | CW | CHECK |
| 190977 | 11/20/2007 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 291651 | 1W0096 | IRVING WALLACH | 11/20/2007 | $ (10,000.00) | CW | CHECK |
| 190984 | 11/20/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 222969 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/20/2007 | $ (10,000.00) | CW | CHECK |
| 190985 | 11/20/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 222988 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/20/2007 | $ (10,000.00) | CW | CHECK |
| 190986 | 11/20/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 262679 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/20/2007 | $ (10,000.00) | CW | CHECK |
| 190987 | 11/20/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 262685 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/20/2007 | $ (10,000.00) | CW | CHECK |
| 190990 | 11/20/2007 | 12,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 248069 | 1ZB567 | LEOMOR FAMILY INVESTORS | 11/20/2007 | $ (12,000.00) | CW | CHECK |
| 190991 | 11/20/2007 | 12,053.46 | NULL | 1ZR258 | Reconciled Customer Checks | 248112 | 1ZR258 | NTC & CO. FBO MARJORIE B MILLER (44987) | 11/20/2007 | $ (12,053.46) | CW | CHECK |
| 190961 | 11/20/2007 | 15,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 298489 | 1CM045 | DAVID EPSTEIN | 11/20/2007 | $ (15,000.00) | CW | CHECK |
| 190978 | 11/20/2007 | 15,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 124131 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 11/20/2007 | $ (15,000.00) | CW | CHECK |
| 190989 | 11/20/2007 | 20,000.00 | NULL | 1ZB488 | Reconciled Customer Checks | 291733 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 11/20/2007 | $ (20,000.00) | CW | CHECK |
| 190965 | 11/20/2007 | 25,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 249949 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 11/20/2007 | $ (25,000.00) | CW | CHECK |
| 190969 | 11/20/2007 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 5149 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 11/20/2007 | $ (25,000.00) | CW | CHECK |
| 190982 | 11/20/2007 | 28,362.81 | NULL | 1ZA965 | Reconciled Customer Checks | 301398 | 1ZA965 | DRS GERONEMUS & COLIN PA PENSION TRUST UAD 6/15/69 | 11/20/2007 | $ (28,362.81) | CW | CHECK |
| 190964 | 11/20/2007 | 38,589.71 | NULL | 1CM240 | Reconciled Customer Checks | 178524 | 1CM240 | VICTOR FUTTER CREDIT SHELTER TRUST FBO JOAN F FUTTER | 11/20/2007 | $ (38,589.71) | CW | CHECK |
| 190963 | 11/20/2007 | 40,025.00 | NULL | 1CM235 | Reconciled Customer Checks | 111668 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/20/2007 | $ (40,025.00) | CW | CHECK |
| 190971 | 11/20/2007 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 5237 | 1K0004 | RUTH KAHN | 11/20/2007 | $ (50,000.00) | CW | CHECK |
| 190972 | 11/20/2007 | 50,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 247896 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 11/20/2007 | $ (50,000.00) | CW | CHECK |
| 190962 | 11/20/2007 | 60,000.00 | NULL | 1S0320 | Reconciled Customer Checks | 174557 | 1S0320 | IRIS SCHAUM | 11/20/2007 | $ (60,000.00) | CW | CHECK |
| 190962 | 11/20/2007 | 100,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 249896 | 1CM106 | GLORIA F KURZROK | 11/20/2007 | $ (100,000.00) | CW | CHECK |
| 190966 | 11/20/2007 | 150,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 251642 | 1C1012 | JOYCE CERTILMAN | 11/20/2007 | $ (150,000.00) | CW | CHECK |
| 190970 | 11/20/2007 | 182,463.96 | NULL | 1G0301 | Reconciled Customer Checks | 61059 | 1G0301 | NTC & CO. FBO CAROL R GOLDBERG (098643) | 11/20/2007 | $ (182,463.96) | CW | CHECK |
| 190981 | 11/20/2007 | 200,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 88914 | 1ZA467 | HAROLD A THAU | 11/20/2007 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into or from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191002 | 11/21/2007 | 4,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 291719 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST 1 | 11/21/2007 | $ (4,000.00) | CW | CHECK |
| 191004 | 11/21/2007 | 7,500.00 | NULL | 1ZR107 | Reconciled Customer Checks | 240206 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (921798) | 11/21/2007 | $ (7,500.00) | CW | CHECK |
| 191003 | 11/21/2007 | 9,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 198175 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/21/2007 | $ (9,500.00) | CW | CHECK |
| 190999 | 11/21/2007 | 30,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 11961 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 11/21/2007 | $ (30,000.00) | CW | CHECK |
| 191001 | 11/21/2007 | 35,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 291700 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 11/21/2007 | $ (35,000.00) | CW | CHECK |
| 190996 | 11/21/2007 | 40,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 32228 | 1A0126 | DEVIN ALBERT DISCALA | 11/21/2007 | $ (40,000.00) | CW | CHECK |
| 190998 | 11/21/2007 | 50,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 261285 | 1EM151 | MILDRED S POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 11/21/2007 | $ (50,000.00) | CW | CHECK |
| 191000 | 11/21/2007 | 90,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 256653 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 11/21/2007 | $ (90,000.00) | CW | CHECK |
| 190997 | 11/21/2007 | 408,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 153681 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 11/21/2007 | $ (408,000.00) | CW | CHECK |
| 191022 | 11/23/2007 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 164222 | 1ZB263 | RICHARD M ROSEN | 11/23/2007 | $ (5,000.00) | CW | CHECK |
| 191015 | 11/23/2007 | 7,026.23 | NULL | 1EM447 | Reconciled Customer Checks | 183927 | 1EM447 | TRUST U/W/O MORRIS WEINTRAUB FBO AUDREY WEINTRAUB | 11/23/2007 | $ (7,026.23) | CW | CHECK |
| 191008 | 11/23/2007 | 10,000.00 | NULL | 1CM583 | Reconciled Customer Checks | 270708 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 11/23/2007 | $ (10,000.00) | CW | CHECK |
| 191013 | 11/23/2007 | 10,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 30778 | 1EM249 | DENISE MARIE DIAN | 11/23/2007 | $ (10,000.00) | CW | CHECK |
| 191016 | 11/23/2007 | 10,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 255838 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 11/23/2007 | $ (10,000.00) | CW | CHECK |
| 191021 | 11/23/2007 | 10,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 105251 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 11/23/2007 | $ (10,000.00) | CW | CHECK |
| 191006 | 11/23/2007 | 15,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 178494 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 11/23/2007 | $ (15,000.00) | CW | CHECK |
| 191018 | 11/23/2007 | 15,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 50738 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/23/2007 | $ (15,000.00) | CW | CHECK |
| 191017 | 11/23/2007 | 25,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 5208 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 11/23/2007 | $ (25,000.00) | CW | CHECK |
| 191010 | 11/23/2007 | 35,000.00 | NULL | 1CM954 | Reconciled Customer Checks | 280002 | 1CM954 | JONATHAN D BERNIE IRREVOCABLE TST DTD 12/19/2002 JONATHAN D BERNIE TRUSTEE | 11/23/2007 | $ (35,000.00) | CW | CHECK |
| 191011 | 11/23/2007 | 40,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 250096 | 1D0066 | GRETCHEN R DINON 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 11/23/2007 | $ (40,000.00) | CW | CHECK |
| 191007 | 11/23/2007 | 50,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 189855 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 11/23/2007 | $ (50,000.00) | CW | CHECK |
| 191009 | 11/23/2007 | 50,000.00 | NULL | 1CM878 | Reconciled Customer Checks | 311762 | 1CM878 | THE HOROWITZ & LIBSHUTZ FAMILY FOUNDATION INC | 11/23/2007 | $ (50,000.00) | CW | CHECK |
| 191023 | 11/23/2007 | 50,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 206946 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 11/23/2007 | $ (50,000.00) | CW | CHECK |
| 191024 | 11/23/2007 | 60,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 105395 | 1ZB262 | NTC & CO FBO SIDNEY SASS (46124) | 11/23/2007 | $ (60,000.00) | CW | CHECK |
| 191014 | 11/23/2007 | 75,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 30781 | 1EM417 | MRS MARILYN SPEAKMAN | 11/23/2007 | $ (75,000.00) | CW | CHECK |
| 191012 | 11/23/2007 | 200,000.00 | NULL | 1EM100 | Reconciled Customer Checks | 60912 | 1EM100 | LAUREL KOHL JODI M KOHL J/T WROS | 11/23/2007 | $ (200,000.00) | CW | CHECK |
| 191020 | 11/23/2007 | 246,969.00 | NULL | 1S0201 | Reconciled Customer Checks | 248902 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 11/23/2007 | $ (246,969.00) | CW | CHECK |
| 191019 | 11/23/2007 | 600,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 66844 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 11/23/2007 | $ (600,000.00) | CW | CHECK |
| 191031 | 11/26/2007 | 4,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 5202 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 11/26/2007 | $ (4,500.00) | CW | CHECK |
| 191032 | 11/26/2007 | 7,500.00 | NULL | 1R0054 | Reconciled Customer Checks | 197854 | 1R0054 | LYNDA ROTH | 11/26/2007 | $ (7,500.00) | CW | CHECK |
| 191033 | 11/26/2007 | 7,500.00 | NULL | 1R0057 | Reconciled Customer Checks | 197858 | 1R0057 | MICHAEL ROTH | 11/26/2007 | $ (7,500.00) | CW | CHECK |
| 191026 | 11/26/2007 | 10,000.00 | NULL | 1CM583 | Reconciled Customer Checks | 270728 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 11/26/2007 | $ (10,000.00) | CW | CHECK |
| 191040 | 11/26/2007 | 20,000.00 | NULL | 1ZR321 | Reconciled Customer Checks | 67044 | 1ZR321 | NTC & CO. FBO MIKLOS FRIEDMAN (01422) | 11/26/2007 | $ (20,000.00) | CW | CHECK |
| 191035 | 11/26/2007 | 21,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 66863 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 11/26/2007 | $ (21,000.00) | CW | CHECK |
| 191028 | 11/26/2007 | 40,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 256409 | 1EM221 | ROBERT M WALLACK | 11/26/2007 | $ (40,000.00) | CW | CHECK |
| 191030 | 11/26/2007 | 41,398.69 | NULL | 1F0183 | Reconciled Customer Checks | 61039 | 1F0183 | DORIS FINE | 11/26/2007 | $ (41,398.69) | CW | CHECK |
| 191039 | 11/26/2007 | 50,025.00 | NULL | 1ZR158 | Reconciled Customer Checks | 223042 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 11/26/2007 | $ (50,025.00) | CW | CHECK |
| 191034 | 11/26/2007 | 60,000.00 | NULL | 1R0159 | Reconciled Customer Checks | 197904 | 1R0159 | LAWRENCE ROTH & JEANNETTE ROTH TIC | 11/26/2007 | $ (60,000.00) | CW | CHECK |
| 191038 | 11/26/2007 | 65,841.63 | NULL | 1ZR110 | Reconciled Customer Checks | 223049 | 1ZR110 | NTC & CO. FBO LEO SILVERSTEIN (84108) | 11/26/2007 | $ (65,841.63) | CW | CHECK |
| 191027 | 11/26/2007 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 30731 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 11/26/2007 | $ (100,000.00) | CW | CHECK |
| 191036 | 11/26/2007 | 114,601.00 | NULL | 1S0429 | Reconciled Customer Checks | 256619 | 1S0429 | MARVIN STONE CAROL STONE FAMILY FOUNDATION | 11/26/2007 | $ (114,601.00) | CW | CHECK |
| 191037 | 11/26/2007 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 285879 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 11/26/2007 | $ (900,000.00) | CW | CHECK |
| 191059 | 11/27/2007 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 198070 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 11/27/2007 | $ (3,000.00) | CW | CHECK |
| 191068 | 11/27/2007 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 240230 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 11/27/2007 | $ (5,000.00) | CW | CHECK |
| 191060 | 11/27/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 247990 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/27/2007 | $ (5,000.00) | CW | CHECK |
| 191056 | 11/27/2007 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 88807 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 11/27/2007 | $ (6,000.00) | CW | CHECK |
| 191053 | 11/27/2007 | 6,910.99 | NULL | 1O0020 | Reconciled Customer Checks | 52517 | 1O0020 | ONONDAGA INC DEFINED BENEFIT PENSION PLAN C/O STANLEY CHAIS | 11/27/2007 | $ (6,910.99) | CW | CHECK |
| 191064 | 11/27/2007 | 7,000.00 | NULL | 1ZB551 | Reconciled Customer Checks | 309826 | 1ZB551 | JANE B MODELL ROSEN | 11/27/2007 | $ (7,000.00) | CW | CHECK |
| 191047 | 11/27/2007 | 10,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 60980 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 11/27/2007 | $ (10,000.00) | CW | CHECK |
| 191065 | 11/27/2007 | 10,000.00 | NULL | 1ZB581 | Reconciled Customer Checks | 240198 | 1ZB581 | NANCY DVER COHEN | 11/27/2007 | $ (10,000.00) | CW | CHECK |
| 191069 | 11/27/2007 | 15,000.00 | NULL | 1Z0037 | Reconciled Customer Checks | 89063 | 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 11/27/2007 | $ (15,000.00) | CW | CHECK |
| 191062 | 11/27/2007 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 88973 | 1ZB140 | MAXINE EDELSTEIN | 11/27/2007 | $ (15,000.00) | CW | CHECK |
| 191057 | 11/27/2007 | 20,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 5312 | 1S0461 | ELAINE J STRAUSS REV TRUST | 11/27/2007 | $ (20,000.00) | CW | CHECK |
| 191066 | 11/27/2007 | 20,000.00 | NULL | 1ZB066 | Reconciled Customer Checks | 184767 | 1ZB066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 11/27/2007 | $ (20,010.00) | CW | CHECK |
| 191052 | 11/27/2007 | 25,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 61151 | 1M0043 | MISCORK CORP #1 | 11/27/2007 | $ (25,000.00) | CW | CHECK |
| 191063 | 11/27/2007 | 25,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 184750 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 11/27/2007 | $ (25,000.00) | CW | CHECK |
| 191067 | 11/27/2007 | 35,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 89034 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 11/27/2007 | $ (35,000.00) | CW | CHECK |
| 191051 | 11/27/2007 | 44,600.00 | NULL | 1K0180 | Reconciled Customer Checks | 287408 | 1K0180 | PENSCO TRUST CO CUSTODIAN FBO JOHN KSIEZ | 11/27/2007 | $ (44,600.00) | CW | CHECK |
| 191046 | 11/27/2007 | 50,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 98058 | 1EM101 | MATTHEW K KORNREICH & SUSANNE L KORNREICH J/T WROS | 11/27/2007 | $ (50,000.00) | CW | CHECK |
| 191042 | 11/27/2007 | 74,035.00 | NULL | 1CM448 | Reconciled Customer Checks | 153730 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 11/27/2007 | $ (74,035.00) | CW | CHECK |

08-01789-cgm Doc 21642-6 Filed 05/25/22 Entered 05/25/22 17:59:21 Ex. 5
Pg 1406 of 1620

Reconciled BLMIS Customer Cash Deposits and Other Cash Flow from JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191054 | 11/27/2007 | 75,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 258589 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 11/27/2007 | $ (75,000.00) | CW | CHECK |
| 191043 | 11/27/2007 | 80,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 153735 | 1CM550 | RIVERVIEW A Y.D., LLC C/O JAMES D DEMETRAKIS | 11/27/2007 | $ (80,000.00) | CW | CHECK |
| 191058 | 11/27/2007 | 82,500.00 | NULL | 1S0493 | Reconciled Customer Checks | 174615 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 11/27/2007 | $ (82,500.00) | CW | CHECK |
| 191050 | 11/27/2007 | 100,000.00 | NULL | 1F0218 | Reconciled Customer Checks | 5183 | 1F0218 | JOAN L FISHER PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 11/27/2007 | $ (100,000.00) | CW | CHECK |
| 191044 | 11/27/2007 | 125,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 310449 | 1CM681 | DANELS LP | 11/27/2007 | $ (125,000.00) | CW | CHECK |
| 191045 | 11/27/2007 | 150,000.00 | NULL | 1C0015 | Reconciled Customer Checks | 250003 | 1C0015 | MELVIN MARDER | 11/27/2007 | $ (150,000.00) | CW | CHECK |
| 191055 | 11/27/2007 | 160,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 139766 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 11/27/2007 | $ (160,000.00) | CW | CHECK |
| 191048 | 11/27/2007 | 168,089.22 | NULL | 1EM448 | Reconciled Customer Checks | 60986 | 1EM448 | AUDREY WEINTRAUB | 11/27/2007 | $ (168,089.22) | CW | CHECK |
| 191061 | 11/27/2007 | 400,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 222953 | 1ZB100 | LEV INVESTMENTS | 11/27/2007 | $ (400,000.00) | CW | CHECK |
| 191049 | 11/27/2007 | 500,000.00 | NULL | 1F0126 | Reconciled Customer Checks | 5156 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA J/T WROS | 11/27/2007 | $ (500,000.00) | CW | CHECK |
| 191077 | 11/28/2007 | 3,010.00 | NULL | 1F0159 | Reconciled Customer Checks | 5167 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 11/28/2007 | $ (3,010.00) | CW | CHECK |
| 191092 | 11/28/2007 | 4,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 222946 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 11/28/2007 | $ (4,000.00) | CW | CHECK |
| 191091 | 11/28/2007 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 184708 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 11/28/2007 | $ (5,000.00) | CW | CHECK |
| 191082 | 11/28/2007 | 9,090.91 | NULL | 1KW403 | Reconciled Customer Checks | 256514 | 1KW403 | RICHARD A WILPON ANITA M TAPPY T.I.C | 11/28/2007 | $ (9,090.91) | CW | CHECK |
| 191080 | 11/28/2007 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 190070 | 1H0095 | JANE M DELAIRE | 11/28/2007 | $ (10,000.00) | CW | CHECK |
| 191083 | 11/28/2007 | 10,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 243065 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 11/28/2007 | $ (10,000.00) | CW | CHECK |
| 191085 | 11/28/2007 | 10,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 278897 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 11/28/2007 | $ (10,000.00) | CW | CHECK |
| 191078 | 11/28/2007 | 19,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 301420 | 1G0273 | GOORE PARTNERSHIP | 11/28/2007 | $ (19,000.00) | CW | CHECK |
| 191074 | 11/28/2007 | 20,000.00 | NULL | 1CM901 | Reconciled Customer Checks | 153777 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 11/28/2007 | $ (20,000.00) | CW | CHECK |
| 191081 | 11/28/2007 | 20,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 98116 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 11/28/2007 | $ (20,000.00) | CW | CHECK |
| 191093 | 11/28/2007 | 20,000.00 | NULL | 1ZB282 | Reconciled Customer Checks | 240187 | 1ZB282 | MARILYN E PODELL | 11/28/2007 | $ (20,000.00) | CW | CHECK |
| 191095 | 11/28/2007 | 20,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 291729 | 1ZB474 | KATHERINE M ENGLEBARDI | 11/28/2007 | $ (20,000.00) | CW | CHECK |
| 191072 | 11/28/2007 | 21,300.00 | NULL | 1CM387 | Reconciled Customer Checks | 30683 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 11/28/2007 | $ (21,300.00) | CW | CHECK |
| 191087 | 11/28/2007 | 25,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 96820 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 11/28/2007 | $ (25,000.00) | CW | CHECK |
| 191088 | 11/28/2007 | 30,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 247904 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 11/28/2007 | $ (30,000.00) | CW | CHECK |
| 191089 | 11/28/2007 | 45,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 174618 | 1W0039 | BONNIE T WEBSTER | 11/28/2007 | $ (45,000.00) | CW | CHECK |
| 191071 | 11/28/2007 | 50,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 289076 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 11/28/2007 | $ (50,000.00) | CW | CHECK |
| 191094 | 11/28/2007 | 50,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 66989 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 11/28/2007 | $ (50,000.00) | CW | CHECK |
| 191075 | 11/28/2007 | 60,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 261269 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 11/28/2007 | $ (60,000.00) | CW | CHECK |
| 191079 | 11/28/2007 | 85,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 256462 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 11/28/2007 | $ (85,000.00) | CW | CHECK |
| 191073 | 11/28/2007 | 92,140.00 | NULL | 1CM431 | Reconciled Customer Checks | 249919 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 11/28/2007 | $ (92,140.00) | CW | CHECK |
| 191086 | 11/28/2007 | 233,100.00 | NULL | 1M0144 | Reconciled Customer Checks | 5276 | 1M0144 | MUSKETAQUID INVESTMENT PARTNERSHIP, KATHERINE S UPCHURCH MANAGING PARTNER | 11/28/2007 | $ (233,100.00) | CW | CHECK |
| 191076 | 11/28/2007 | 431,000.00 | NULL | 1EM245 | Reconciled Customer Checks | 311776 | 1EM245 | PAULINE FELDMAN | 11/28/2007 | $ (431,000.00) | CW | CHECK |
| 191090 | 11/28/2007 | 900,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 184697 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 11/28/2007 | $ (900,000.00) | CW | CHECK |
| 191084 | 11/28/2007 | 9,293,700.00 | NULL | 1L0023 | Reconciled Customer Checks | 61133 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 11/28/2007 | $ (9,293,700.00) | CW | CHECK |
| 191118 | 11/29/2007 | 2,025.20 | NULL | 1SH036 | Reconciled Customer Checks | 133163 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 11/29/2007 | $ (2,025.20) | CW | CHECK |
| 191116 | 11/29/2007 | 2,106.00 | NULL | 1SH026 | Reconciled Customer Checks | 222843 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 11/29/2007 | $ (2,106.00) | CW | CHECK |
| 191117 | 11/29/2007 | 2,106.00 | NULL | 1SH032 | Reconciled Customer Checks | 283224 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 11/29/2007 | $ (2,106.00) | CW | CHECK |
| 191122 | 11/29/2007 | 3,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 105302 | 1ZA478 | JOHN J KONE | 11/29/2007 | $ (3,500.00) | CW | CHECK |
| 191125 | 11/29/2007 | 6,644.35 | NULL | 1ZR125 | Reconciled Customer Checks | 262693 | 1ZR125 | NTC & CO. FBO RUTH E GOLDSTEIN (29572) SP BENE | 11/29/2007 | $ (6,644.35) | CW | CHECK |
| 191120 | 11/29/2007 | 7,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 197997 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 11/29/2007 | $ (7,000.00) | CW | CHECK |
| 191121 | 11/29/2007 | 8,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 198043 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 11/29/2007 | $ (8,000.00) | CW | CHECK |
| 191099 | 11/29/2007 | 10,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 263865 | 1CM167 | GERALD S SCHWARTZ | 11/29/2007 | $ (10,000.00) | CW | CHECK |
| 191113 | 11/29/2007 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 298418 | 1P0120 | ALEXIS PIZZURRO | 11/29/2007 | $ (10,000.00) | CW | CHECK |
| 191123 | 11/29/2007 | 20,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 66979 | 1ZB242 | BARBRA K HIRSH | 11/29/2007 | $ (20,000.00) | CW | CHECK |
| 191111 | 11/29/2007 | 27,000.00 | NULL | 1M0080 | Reconciled Customer Checks | 278912 | 1M0080 | NTC & CO. FBO CHARLOTTE MARDEN (40133) | 11/29/2007 | $ (27,000.00) | CW | CHECK |
| 191124 | 11/29/2007 | 39,038.00 | NULL | 1ZR030 | Reconciled Customer Checks | 223004 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 11/29/2007 | $ (39,038.00) | CW | CHECK |
| 191108 | 11/29/2007 | 87,136.00 | NULL | 1G0226 | Reconciled Customer Checks | 12002 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 11/29/2007 | $ (87,136.00) | CW | CHECK |
| 191097 | 11/29/2007 | 100,000.00 | NULL | 1A0144 | Reconciled Customer Checks | 189817 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 11/29/2007 | $ (100,000.00) | CW | CHECK |
| 191104 | 11/29/2007 | 100,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 50955 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 11/29/2007 | $ (100,000.00) | CW | CHECK |
| 191105 | 11/29/2007 | 100,000.00 | NULL | 1EM383 | Reconciled Customer Checks | 189993 | 1EM383 | LISA BURWITZ REV TRUST DTD 2/26/98 PETER G CHERNIS TRUSTEE | 11/29/2007 | $ (100,000.00) | CW | CHECK |
| 191112 | 11/29/2007 | 100,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 88768 | 1P0042 | FREDRIC J PERLEN | 11/29/2007 | $ (100,000.00) | CW | CHECK |
| 191114 | 11/29/2007 | 100,000.00 | NULL | 1R0101 | Reconciled Customer Checks | 197818 | 1R0101 | LINDA RITUNO | 11/29/2007 | $ (100,000.00) | CW | CHECK |
| 191115 | 11/29/2007 | 128,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 66858 | 1R0170 | ROTENBERG FAMILY INTERVIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 11/29/2007 | $ (128,000.00) | CW | CHECK |
| 191100 | 11/29/2007 | 136,890.00 | NULL | 1CM675 | Reconciled Customer Checks | 12702 | 1CM675 | NTC & CO. FBO DAVID S KRIVITSKY (022368) | 11/29/2007 | $ (136,890.00) | CW | CHECK |
| 191098 | 11/29/2007 | 150,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 263839 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 11/29/2007 | $ (150,000.00) | CW | CHECK |
| 191103 | 11/29/2007 | 150,000.00 | NULL | 1EM035 | Reconciled Customer Checks | 311770 | 1EM035 | MARCIA CHERNIS REV TST DTD 1/16/87 | 11/29/2007 | $ (150,000.00) | CW | CHECK |
| 191106 | 11/29/2007 | 150,000.00 | NULL | 1EM426 | Reconciled Customer Checks | 270854 | 1EM426 | IRVING J PINTO TRUSTEE OF THE IRVING J PINTO REVOCABLE TRUST U/A DTD 9/14/90 AS AMENDED | 11/29/2007 | $ (150,000.00) | CW | CHECK |
| 191109 | 11/29/2007 | 150,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 190060 | 1G0326 | MAXWELL L GATES TRUST 1997 | 11/29/2007 | $ (150,000.00) | CW | CHECK |
| 191102 | 11/29/2007 | 200,004.00 | NULL | 1D0069 | Reconciled Customer Checks | 60882 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 11/29/2007 | $ (200,004.00) | CW | CHECK |
| 191119 | 11/29/2007 | 214,000.00 | NULL | 1S0465 | Reconciled Customer Checks | 96891 | 1S0465 | SCHWARTZMAN METALS INC 401(K) FBO IVAN SCHWARTZMAN INTERCHANGE TOWER STE 1900 | 11/29/2007 | $ (214,000.00) | CW | CHECK |
| 191107 | 11/29/2007 | 349,173.77 | NULL | 1F0131 | Reconciled Customer Checks | 12787 | 1F0131 | NTC & CO. FBO SHIRLEY FRIEDMAN V 0 | 11/29/2007 | $ (349,173.77) | CW | CHECK |
| 191101 | 11/29/2007 | 350,000.00 | NULL | 1C1253 | Reconciled Customer Checks | 250017 | 1C1253 | NTC & CO. FBO ROBERT V CHEREN (094103) | 11/29/2007 | $ (350,000.00) | CW | CHECK |
| 191110 | 11/29/2007 | 450,000.00 | NULL | 1J0022 | Reconciled Customer Checks | 256485 | 1J0022 | DOUGLAS D JOHNSON | 11/29/2007 | $ (450,000.00) | CW | CHECK |
| 191151 | 11/30/2007 | 5,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 184702 | 1ZA127 | REBECCA L VICTOR | 11/30/2007 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Summary for Ponzi Victims from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191158 | 11/30/2007 | 6,464.04 | NULL | 1ZA678 | Reconciled Customer Checks | 86838 | 1ZA678 | CHARLES LAIKEN OR LAURENCE LAIKEN | 11/30/2007 | $ (6,464.04) | CW | CHECK |
| 191135 | 11/30/2007 | 13,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 270803 | 1EM334 | METRO MOTOR IMPORTS INC | 11/30/2007 | $ (13,000.00) | CW | CHECK |
| 191130 | 11/30/2007 | 20,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 12670 | 1B0258 | AMY JOEL | 11/30/2007 | $ (20,000.00) | CW | CHECK |
| 191140 | 11/30/2007 | 20,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 311798 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 11/30/2007 | $ (20,000.00) | CW | CHECK |
| 191144 | 11/30/2007 | 20,025.00 | NULL | 1M0077 | Reconciled Customer Checks | 241376 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 11/30/2007 | $ (20,025.00) | CW | CHECK |
| 191150 | 11/30/2007 | 25,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 124039 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 11/30/2007 | $ (25,000.00) | CW | CHECK |
| 191152 | 11/30/2007 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 309650 | 1ZA312 | RINGLER PARTNERS L P | 11/30/2007 | $ (25,000.00) | CW | CHECK |
| 191156 | 11/30/2007 | 28,067.71 | NULL | 1ZR178 | Reconciled Customer Checks | 262689 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 11/30/2007 | $ (28,067.71) | CW | CHECK |
| 191137 | 11/30/2007 | 36,522.20 | NULL | 1E0145 | Reconciled Customer Checks | 11968 | 1E0145 | NTC & CO. FBO NONA ELISCU (065671) | 11/30/2007 | $ (36,522.20) | CW | CHECK |
| 191132 | 11/30/2007 | 40,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 153761 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 11/30/2007 | $ (40,000.00) | CW | CHECK |
| 191136 | 11/30/2007 | 45,000.00 | NULL | 1EM465 | Reconciled Customer Checks | 294061 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 11/30/2007 | $ (45,000.00) | CW | CHECK |
| 191128 | 11/30/2007 | 46,000.00 | NULL | 1A0089 | Reconciled Customer Checks | 313871 | 1A0089 | LINDA ANNE ABBIT & JEFFREY BRIAN ABBIT TRUSTEES THE ABBIT FAMILY TRUST 9/7/90 | 11/30/2007 | $ (46,000.00) | CW | CHECK |
| 191131 | 11/30/2007 | 50,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 178527 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLF | 11/30/2007 | $ (50,000.00) | CW | CHECK |
| 191147 | 11/30/2007 | 50,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 247835 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 11/30/2007 | $ (50,000.00) | CW | CHECK |
| 191142 | 11/30/2007 | 53,000.00 | NULL | 1L0145 | Reconciled Customer Checks | 5264 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN (111965) | 11/30/2007 | $ (53,000.00) | CW | CHECK |
| 191134 | 11/30/2007 | 74,978.24 | NULL | 1EM308 | Reconciled Customer Checks | 242962 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 11/30/2007 | $ (74,978.24) | CW | CHECK |
| 191129 | 11/30/2007 | 90,280.16 | NULL | 1B0190 | Reconciled Customer Checks | 255756 | 1B0190 | NTC & CO. FBO NORMAN J BLUM (111188) | 11/30/2007 | $ (90,280.16) | CW | CHECK |
| 191148 | 11/30/2007 | 100,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 174444 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 11/30/2007 | $ (100,000.00) | CW | CHECK |
| 191149 | 11/30/2007 | 100,000.00 | NULL | 1ZA075 | Reconciled Customer Checks | 149824 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 11/30/2007 | $ (100,000.00) | CW | CHECK |
| 191155 | 11/30/2007 | 100,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 248046 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 11/30/2007 | $ (100,000.00) | CW | CHECK |
| 191145 | 11/30/2007 | 150,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 287414 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/30/2007 | $ (150,000.00) | CW | CHECK |
| 191153 | 11/30/2007 | 160,000.00 | NULL | 1ZA775 | Reconciled Customer Checks | 269812 | 1ZA775 | JOHN BOWERS AND MARCY BOWERS T.I.C | 11/30/2007 | $ (160,000.00) | CW | CHECK |
| 191146 | 11/30/2007 | 175,000.00 | NULL | 1M0230 | Reconciled Customer Checks | 16523 | 1M0230 | M J 2005 GRATS LLC C/O JFI | 11/30/2007 | $ (175,000.00) | CW | CHECK |
| 191139 | 11/30/2007 | 194,808.00 | NULL | 1F0183 | Reconciled Customer Checks | 190024 | 1F0183 | DORIS FINE | 11/30/2007 | $ (194,808.00) | CW | CHECK |
| 191143 | 11/30/2007 | 200,000.00 | NULL | 1L0307 | Reconciled Customer Checks | 285889 | 1L0307 | LANCI EQUITY PARTNERS LP C/O ANGELO LANCI | 11/30/2007 | $ (200,000.00) | CW | CHECK |
| 191138 | 11/30/2007 | 300,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 311786 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/30/2007 | $ (300,000.00) | CW | CHECK |
| 191160 | 11/30/2007 | 300,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 118039 | 1KW277 | LARRY KING REVOCABLE TRUST | 11/30/2007 | $ (300,000.00) | CW | CHECK |
| 191157 | 11/30/2007 | 392,947.00 | NULL | 1ZR189 | Reconciled Customer Checks | 291758 | 1ZR189 | NTC & CO. FBO SAMUEL L MESSING (99137) | 11/30/2007 | $ (392,947.00) | CW | CHECK |
| 191133 | 11/30/2007 | 1,132,000.00 | NULL | 1D0056 | Reconciled Customer Checks | 242940 | 1D0056 | NOBLE DARROW & ANN DARROW J/T WROS | 11/30/2007 | $ (1,132,000.00) | CW | CHECK |
| 191246 | 12/3/2007 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 110399 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 12/3/2007 | $ (1,000.00) | CW | CHECK |
| 191242 | 12/3/2007 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 271801 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 12/3/2007 | $ (1,000.00) | CW | CHECK |
| 191211 | 12/3/2007 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 19221 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/3/2007 | $ (1,500.00) | CW | CHECK |
| 191200 | 12/3/2007 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 139781 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 12/3/2007 | $ (2,300.00) | CW | CHECK |
| 191173 | 12/3/2007 | 3,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 249024 | 1D0020 | DOLINSKY INVESTMENT FUND | 12/3/2007 | $ (3,000.00) | CW | CHECK |
| 191247 | 12/3/2007 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 300427 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 12/3/2007 | $ (3,000.00) | CW | CHECK |
| 191224 | 12/3/2007 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 221588 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 12/3/2007 | $ (3,400.00) | CW | CHECK |
| 191210 | 12/3/2007 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 262926 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 12/3/2007 | $ (3,500.00) | CW | CHECK |
| 191207 | 12/3/2007 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 235767 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 12/3/2007 | $ (4,000.00) | CW | CHECK |
| 191191 | 12/3/2007 | 4,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 275852 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 12/3/2007 | $ (4,000.00) | CW | CHECK |
| 191164 | 12/3/2007 | 5,000.00 | NULL | 1B0252 | Reconciled Customer Checks | 207023 | 1B0252 | BERNARD BRAVERMAN C/O UNITED PIONEER CO | 12/3/2007 | $ (5,000.00) | CW | CHECK |
| 191215 | 12/3/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 221556 | 1KW128 | MS YETTA GOLDMAN | 12/3/2007 | $ (5,000.00) | CW | CHECK |
| 191227 | 12/3/2007 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 211970 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 12/3/2007 | $ (5,000.00) | CW | CHECK |
| 191239 | 12/3/2007 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 256689 | 1M0169 | JENNIFER MADOFF | 12/3/2007 | $ (5,000.00) | CW | CHECK |
| 191240 | 12/3/2007 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 106496 | 1P0025 | ELAINE PIKULIK | 12/3/2007 | $ (5,000.00) | CW | CHECK |
| 191203 | 12/3/2007 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 166749 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 12/3/2007 | $ (6,000.00) | CW | CHECK |
| 191233 | 12/3/2007 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 263027 | 1K0003 | JEAN KAHN | 12/3/2007 | $ (6,000.00) | CW | CHECK |
| 191219 | 12/3/2007 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 172676 | 1KW199 | STELLA FRIEDMAN | 12/3/2007 | $ (6,000.00) | CW | CHECK |
| 191244 | 12/3/2007 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 41897 | 1R0041 | AMY ROTH | 12/3/2007 | $ (6,000.00) | CW | CHECK |
| 191235 | 12/3/2007 | 7,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 163766 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 12/3/2007 | $ (7,000.00) | CW | CHECK |
| 191213 | 12/3/2007 | 7,500.00 | NULL | 1KW106 | Reconciled Customer Checks | 52796 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 12/3/2007 | $ (7,500.00) | CW | CHECK |
| 191248 | 12/3/2007 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 280146 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 12/3/2007 | $ (8,000.00) | CW | CHECK |
| 191236 | 12/3/2007 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 266925 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 12/3/2007 | $ (9,722.00) | CW | CHECK |
| 191163 | 12/3/2007 | 10,000.00 | NULL | 1B0090 | Reconciled Customer Checks | 67079 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 12/3/2007 | $ (10,000.00) | CW | CHECK |
| 191202 | 12/3/2007 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 4668 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 12/3/2007 | $ (10,000.00) | CW | CHECK |
| 191177 | 12/3/2007 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 175084 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 12/3/2007 | $ (10,000.00) | CW | CHECK |
| 191178 | 12/3/2007 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 211449 | 1EM284 | ANDREW M GOODMAN | 12/3/2007 | $ (10,000.00) | CW | CHECK |
| 191214 | 12/3/2007 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 75830 | 1KW126 | HOWARD LEES | 12/3/2007 | $ (10,000.00) | CW | CHECK |
| 191217 | 12/3/2007 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 45482 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 12/3/2007 | $ (10,000.00) | CW | CHECK |
| 191221 | 12/3/2007 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 255763 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD GRAMAT J/T | 12/3/2007 | $ (10,000.00) | CW | CHECK |
| 191245 | 12/3/2007 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 271806 | 1R0050 | JONATHAN ROTH | 12/3/2007 | $ (10,000.00) | CW | CHECK |
| 191249 | 12/3/2007 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 253 | 1S0497 | PATRICIA SAMUELS | 12/3/2007 | $ (10,500.00) | CW | CHECK |
| 191170 | 12/3/2007 | 11,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 269494 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 12/3/2007 | $ (11,000.00) | CW | CHECK |
| 191201 | 12/3/2007 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 290654 | 1B0258 | AMY JOEL | 12/3/2007 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Holding a Positive Balance from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191234 | 12/3/2007 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 75836 | 1K0004 | RUTH KAHN | 12/3/2007 | $ (12,200.00) | CW | CHECK |
| 191198 | 12/3/2007 | 14,400.00 | NULL | 1ZG024 | Reconciled Customer Checks | 185402 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 12/3/2007 | $ (14,400.00) | CW | CHECK |
| 191216 | 12/3/2007 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 247827 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/3/2007 | $ (15,000.00) | CW | CHECK |
| 191192 | 12/3/2007 | 15,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 280156 | 1S0530 | ARIANNE SCHREER | 12/3/2007 | $ (15,000.00) | CW | CHECK |
| 191186 | 12/3/2007 | 17,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 187522 | 1G0220 | CARLA GINSBURG M D | 12/3/2007 | $ (17,000.00) | CW | CHECK |
| 191205 | 12/3/2007 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 104890 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 12/3/2007 | $ (18,500.00) | CW | CHECK |
| 191169 | 12/3/2007 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 182152 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 12/3/2007 | $ (20,000.00) | CW | CHECK |
| 191181 | 12/3/2007 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 276137 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 12/3/2007 | $ (20,000.00) | CW | CHECK |
| 191195 | 12/3/2007 | 20,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 199109 | 1ZB293 | ROSE LESS | 12/3/2007 | $ (20,000.00) | CW | CHECK |
| 191182 | 12/3/2007 | 22,050.00 | NULL | 1FN084 | Reconciled Customer Checks | 174215 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 12/3/2007 | $ (22,050.00) | CW | CHECK |
| 191165 | 12/3/2007 | 25,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 190810 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 12/3/2007 | $ (25,000.00) | CW | CHECK |
| 191167 | 12/3/2007 | 25,000.00 | NULL | 1CM327 | Reconciled Customer Checks | 199287 | 1CM327 | SUSAN AXELROD | 12/3/2007 | $ (25,000.00) | CW | CHECK |
| 191168 | 12/3/2007 | 25,000.00 | NULL | 1CM381 | Reconciled Customer Checks | 175317 | 1CM381 | NTC & CO. FBO FRED SCHWARTZ (944793) | 12/3/2007 | $ (25,000.00) | CW | CHECK |
| 191225 | 12/3/2007 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 201344 | 1KW347 | FS COMPANY LLC | 12/3/2007 | $ (25,000.00) | CW | CHECK |
| 191243 | 12/3/2007 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 270090 | 1R0016 | JUDITH RECHLER | 12/3/2007 | $ (25,000.00) | CW | CHECK |
| 191171 | 12/3/2007 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 212668 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 12/3/2007 | $ (30,000.00) | CW | CHECK |
| 191179 | 12/3/2007 | 30,000.00 | NULL | 1EM389 | Reconciled Customer Checks | 239305 | 1EM389 | THE ADESS FAMILY TRUST TSTEES ADELE ADESS, BILLIE BAREN AND NANCY ADESS | 12/3/2007 | $ (30,000.00) | CW | CHECK |
| 191184 | 12/3/2007 | 30,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 32599 | 1F0111 | ELINOR FRIEDMAN FELCHER | 12/3/2007 | $ (30,000.00) | CW | CHECK |
| 191206 | 12/3/2007 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 248895 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 12/3/2007 | $ (30,000.00) | CW | CHECK |
| 191190 | 12/3/2007 | 30,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 244673 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 12/3/2007 | $ (30,000.00) | CW | CHECK |
| 191194 | 12/3/2007 | 30,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 86847 | 1ZA377 | M GARTH SHERMAN | 12/3/2007 | $ (30,000.00) | CW | CHECK |
| 191162 | 12/3/2007 | 31,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 213380 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 12/3/2007 | $ (31,000.00) | CW | CHECK |
| 191180 | 12/3/2007 | 35,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 230756 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 12/3/2007 | $ (35,000.00) | CW | CHECK |
| 191208 | 12/3/2007 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 172674 | 1KW067 | FRED WILPON | 12/3/2007 | $ (35,000.00) | CW | CHECK |
| 191230 | 12/3/2007 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 193012 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 12/3/2007 | $ (35,000.00) | CW | CHECK |
| 191196 | 12/3/2007 | 35,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 199134 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 12/3/2007 | $ (35,000.00) | CW | CHECK |
| 191238 | 12/3/2007 | 35,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 295418 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/3/2007 | $ (35,294.00) | CW | CHECK |
| 191176 | 12/3/2007 | 39,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 295441 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/3/2007 | $ (39,000.00) | CW | CHECK |
| 191241 | 12/3/2007 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 132180 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 12/3/2007 | $ (39,000.00) | CW | CHECK |
| 191222 | 12/3/2007 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 193008 | 1KW263 | MARVIN B TEPPER | 12/3/2007 | $ (40,000.00) | CW | CHECK |
| 191193 | 12/3/2007 | 40,612.13 | NULL | 1ZA276 | Reconciled Customer Checks | 170397 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/3/2007 | $ (40,612.13) | CW | CHECK |
| 191209 | 12/3/2007 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 192985 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 12/3/2007 | $ (50,000.00) | CW | CHECK |
| 191229 | 12/3/2007 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 163753 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 12/3/2007 | $ (50,000.00) | CW | CHECK |
| 191187 | 12/3/2007 | 50,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 212146 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 12/3/2007 | $ (50,000.00) | CW | CHECK |
| 191204 | 12/3/2007 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 191038 | 1EM193 | MALCOLM L SHERMAN | 12/3/2007 | $ (60,000.00) | CW | CHECK |
| 191232 | 12/3/2007 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 212904 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 12/3/2007 | $ (65,000.00) | CW | CHECK |
| 191228 | 12/3/2007 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 211954 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 12/3/2007 | $ (70,000.00) | CW | CHECK |
| 191172 | 12/3/2007 | 75,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 4643 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 12/3/2007 | $ (75,000.00) | CW | CHECK |
| 191183 | 12/3/2007 | 94,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 312206 | 1F0057 | ROBIN S FREHLING | 12/3/2007 | $ (94,000.00) | CW | CHECK |
| 191220 | 12/3/2007 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 221537 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/3/2007 | $ (100,000.00) | CW | CHECK |
| 191226 | 12/3/2007 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 263003 | 1KW358 | STERLING 20 LLC | 12/3/2007 | $ (100,000.00) | CW | CHECK |
| 191197 | 12/3/2007 | 103,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 300346 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 12/3/2007 | $ (103,000.00) | CW | CHECK |
| 191231 | 12/3/2007 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 212887 | 1KW447 | STERLING TWENTY FIVE LLC | 12/3/2007 | $ (110,000.00) | CW | CHECK |
| 191185 | 12/3/2007 | 125,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 251776 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 12/3/2007 | $ (125,000.00) | CW | CHECK |
| 191223 | 12/3/2007 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 262976 | 1KW315 | STERLING THIRTY VENTURE, LLC | 12/3/2007 | $ (150,000.00) | CW | CHECK |
| 191218 | 12/3/2007 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 19212 | 1KW156 | STERLING 15C LLC | 12/3/2007 | $ (250,000.00) | CW | CHECK |
| 191188 | 12/3/2007 | 350,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 229733 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 12/3/2007 | $ (350,000.00) | CW | CHECK |
| 191175 | 12/3/2007 | 500,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 295421 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 12/3/2007 | $ (500,000.00) | CW | CHECK |
| 191166 | 12/3/2007 | 625,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 140460 | 1CM326 | THE LITWIN FOUNDATION INC FRANCIS N LEVY C/O KONIGSBERG | 12/3/2007 | $ (625,000.00) | CW | CHECK |
| 191237 | 12/3/2007 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 229742 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/3/2007 | $ (1,200,000.00) | CW | CHECK |
| 191189 | 12/3/2007 | 2,000,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 212150 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 12/3/2007 | $ (2,000,000.00) | CW | CHECK |
| 191174 | 12/3/2007 | 2,300,000.00 | NULL | 1D0076 | Reconciled Customer Checks | 270014 | 1D0076 | DOUBLE B SQUARED C/O BLUMFELD DEVELOPMENT GROUP | 12/3/2007 | $ (2,300,000.00) | CW | CHECK |
| 191267 | 12/4/2007 | 115.00 | NULL | 1ZR162 | Reconciled Customer Checks | 246767 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 12/4/2007 | $ (115.00) | CW | CHECK |
| 191260 | 12/4/2007 | 1,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 139675 | 1ZA478 | JOHN J KONE | 12/4/2007 | $ (1,500.00) | CW | CHECK |
| 191253 | 12/4/2007 | 2,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 190984 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 12/4/2007 | $ (2,000.00) | CW | CHECK |
| 191256 | 12/4/2007 | 2,500.00 | NULL | 1H0064 | Reconciled Customer Checks | 187537 | 1H0064 | EDWARD J HAROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 12/4/2007 | $ (2,500.00) | CW | CHECK |
| 191266 | 12/4/2007 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 18132 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 12/4/2007 | $ (9,000.00) | CW | CHECK |
| 191257 | 12/4/2007 | 10,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 213184 | 1S0475 | HERBERT SILVERA | 12/4/2007 | $ (10,000.00) | CW | CHECK |
| 191262 | 12/4/2007 | 10,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 139727 | 1ZA823 | ESSJAYAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/4/2007 | $ (10,000.00) | CW | CHECK |
| 191265 | 12/4/2007 | 15,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 124137 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/4/2007 | $ (15,000.00) | CW | CHECK |
| 191261 | 12/4/2007 | 30,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 139696 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 12/4/2007 | $ (30,000.00) | CW | CHECK |
| 191263 | 12/4/2007 | 45,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 199105 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 12/4/2007 | $ (45,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191258 | 12/4/2007 | 50,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 252241 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 12/4/2007 | $ (50,000.00) | CW | CHECK |
| 191264 | 12/4/2007 | 50,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 295378 | 1ZB315 | FRANIZZA FAMILY LIMITED PARTNERSHIP THE SHORES | 12/4/2007 | $ (50,000.00) | CW | CHECK |
| 191255 | 12/4/2007 | 65,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 54351 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 12/4/2007 | $ (65,000.00) | CW | CHECK |
| 191254 | 12/4/2007 | 80,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 195090 | 1D0059 | ROY D DAVIS | 12/4/2007 | $ (80,000.00) | CW | CHECK |
| 191259 | 12/4/2007 | 150,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 290702 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 12/4/2007 | $ (150,000.00) | CW | CHECK |
| 191251 | 12/4/2007 | 180,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 53407 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 12/4/2007 | $ (180,000.00) | CW | CHECK |
| 191252 | 12/4/2007 | 200,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 45963 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 12/4/2007 | $ (200,000.00) | CW | CHECK |
| 191277 | 12/5/2007 | 1,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 14716 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 12/5/2007 | $ (1,000.00) | CW | CHECK |
| 191287 | 12/5/2007 | 3,400.00 | NULL | 1P0092 | Reconciled Customer Checks | 62418 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/5/2007 | $ (3,400.00) | CW | CHECK |
| 191282 | 12/5/2007 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 19235 | 1KW128 | MS YETTA GOLDMAN | 12/5/2007 | $ (5,000.00) | CW | CHECK |
| 191300 | 12/5/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 229908 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/5/2007 | $ (5,000.00) | CW | CHECK |
| 191278 | 12/5/2007 | 6,500.00 | NULL | 1E0137 | Reconciled Customer Checks | 222108 | 1E0137 | NTC & CO. FBO WILLIAM EVENCHICK (44882) | 12/5/2007 | $ (6,500.00) | CW | CHECK |
| 191276 | 12/5/2007 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 203506 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 12/5/2007 | $ (10,000.00) | CW | CHECK |
| 191288 | 12/5/2007 | 10,788.00 | NULL | 1R0113 | Reconciled Customer Checks | 163788 | 1R0113 | CHARLES C ROLLINS | 12/5/2007 | $ (10,000.00) | CW | CHECK |
| 191291 | 12/5/2007 | 20,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 225590 | 1S0060 | JEFFREY SHANKMAN | 12/5/2007 | $ (20,000.00) | CW | CHECK |
| 191283 | 12/5/2007 | 30,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 238008 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 12/5/2007 | $ (30,000.00) | CW | CHECK |
| 191284 | 12/5/2007 | 35,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 256695 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 12/5/2007 | $ (35,000.00) | CW | CHECK |
| 191295 | 12/5/2007 | 35,000.00 | NULL | 1W0071 | Reconciled Customer Checks | 278635 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 12/5/2007 | $ (35,000.00) | CW | CHECK |
| 191279 | 12/5/2007 | 35,015.00 | NULL | 1F0173 | Reconciled Customer Checks | 235377 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 12/5/2007 | $ (35,015.00) | CW | CHECK |
| 191271 | 12/5/2007 | 50,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 152705 | 1CM492 | GEORGE DOLGER AND ANN DOLGER JT WROS | 12/5/2007 | $ (50,000.00) | CW | CHECK |
| 191272 | 12/5/2007 | 50,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 207435 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 12/5/2007 | $ (50,000.00) | CW | CHECK |
| 191301 | 12/5/2007 | 55,555.56 | NULL | 1ZR174 | Reconciled Customer Checks | 9057 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 12/5/2007 | $ (55,555.56) | CW | CHECK |
| 191285 | 12/5/2007 | 75,000.00 | NULL | 1M0177 | Reconciled Customer Checks | 303380 | 1M0177 | MORSE FAMILY FOUNDATION INC | 12/5/2007 | $ (75,000.00) | CW | CHECK |
| 191292 | 12/5/2007 | 75,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 266517 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 12/5/2007 | $ (75,000.00) | CW | CHECK |
| 191296 | 12/5/2007 | 75,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 225548 | 1W0098 | SUSAN L WEST | 12/5/2007 | $ (75,000.00) | CW | CHECK |
| 191269 | 12/5/2007 | 100,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 215824 | 1CM248 | JOYCE G BULLEN | 12/5/2007 | $ (100,000.00) | CW | CHECK |
| 191293 | 12/5/2007 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 47918 | 1S0211 | JOHN V SESKIS | 12/5/2007 | $ (100,000.00) | CW | CHECK |
| 191302 | 12/5/2007 | 100,000.00 | NULL | 1ZR217 | Reconciled Customer Checks | 303254 | 1ZR217 | NTC & CO. FBO JOHN B TRAIN (99479) | 12/5/2007 | $ (100,000.00) | CW | CHECK |
| 191274 | 12/5/2007 | 135,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 249668 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 12/5/2007 | $ (135,000.00) | CW | CHECK |
| 191275 | 12/5/2007 | 150,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 4672 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 12/5/2007 | $ (150,000.00) | CW | CHECK |
| 191290 | 12/5/2007 | 154,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 237204 | 1R0182 | SIDNEY R RAAB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 12/5/2007 | $ (154,000.00) | CW | CHECK |
| 191273 | 12/5/2007 | 160,000.00 | NULL | 1CM616 | Reconciled Customer Checks | 152727 | 1CM616 | ANCHORAGE BAY PROPERTIES INC PROFIT SHARING PLAN | 12/5/2007 | $ (160,000.00) | CW | CHECK |
| 191297 | 12/5/2007 | 165,711.44 | NULL | 1ZA277 | Reconciled Customer Checks | 92624 | 1ZA277 | ATWOOD REGENCY PROFIT SHARING PLAN | 12/5/2007 | $ (165,711.44) | CW | CHECK |
| 191281 | 12/5/2007 | 168,000.00 | NULL | 1G0319 | Reconciled Customer Checks | 304723 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 12/5/2007 | $ (168,000.00) | CW | CHECK |
| 191298 | 12/5/2007 | 185,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 238061 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 12/5/2007 | $ (185,000.00) | CW | CHECK |
| 191270 | 12/5/2007 | 190,025.00 | NULL | 1CM431 | Reconciled Customer Checks | 199332 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 12/5/2007 | $ (190,025.00) | CW | CHECK |
| 191286 | 12/5/2007 | 200,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 208499 | 1P0072 | THE PICK PARTNERSHIP C/O NIKKI PECK | 12/5/2007 | $ (200,000.00) | CW | CHECK |
| 191299 | 12/5/2007 | 200,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 255072 | 1ZA467 | HAROLD A THAU | 12/5/2007 | $ (200,000.00) | CW | CHECK |
| 191280 | 12/5/2007 | 220,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 235765 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 12/5/2007 | $ (220,000.00) | CW | CHECK |
| 191294 | 12/5/2007 | 250,000.00 | NULL | 1S0533 | Reconciled Customer Checks | 234622 | 1S0533 | THE GERALD & ELAINE SCHUSTER CHARITABLE FOUNDATION CONTINENTAL WINGATE CO | 12/5/2007 | $ (250,000.00) | CW | CHECK |
| 191289 | 12/5/2007 | 500,000.00 | NULL | 1R0153 | Reconciled Customer Checks | 237201 | 1R0153 | ERIC D ROTH | 12/5/2007 | $ (500,000.00) | CW | CHECK |
| 191310 | 12/6/2007 | 500.00 | NULL | 1CM431 | Reconciled Customer Checks | 182141 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 12/6/2007 | $ (500.00) | CW | CHECK |
| 191309 | 12/6/2007 | 905.00 | NULL | 1CM378 | Reconciled Customer Checks | 223350 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/6/2007 | $ (905.00) | CW | CHECK |
| 191304 | 12/6/2007 | 934.15 | NULL | 1A0136 | Reconciled Customer Checks | 262716 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 12/6/2007 | $ (934.15) | CW | CHECK |
| 191331 | 12/6/2007 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 260714 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 12/6/2007 | $ (5,000.00) | CW | CHECK |
| 191338 | 12/6/2007 | 5,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 186148 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/6/2007 | $ (5,000.00) | CW | CHECK |
| 191325 | 12/6/2007 | 9,600.00 | NULL | 1R0190 | Reconciled Customer Checks | 208336 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 12/6/2007 | $ (9,600.00) | CW | CHECK |
| 191343 | 12/6/2007 | 14,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 62139 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011558) | 12/6/2007 | $ (14,000.00) | CW | CHECK |
| 191330 | 12/6/2007 | 20,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 212958 | 1ZA283 | CAROL NELSON | 12/6/2007 | $ (20,000.00) | CW | CHECK |
| 191332 | 12/6/2007 | 21,626.08 | NULL | 1ZA515 | Reconciled Customer Checks | 139691 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 12/6/2007 | $ (21,626.08) | CW | CHECK |
| 191312 | 12/6/2007 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 277362 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 12/6/2007 | $ (25,000.00) | CW | CHECK |
| 191313 | 12/6/2007 | 25,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 227264 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 12/6/2007 | $ (25,000.00) | CW | CHECK |
| 191329 | 12/6/2007 | 25,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 237924 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 12/6/2007 | $ (25,000.00) | CW | CHECK |
| 191337 | 12/6/2007 | 25,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 300338 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 12/6/2007 | $ (25,000.00) | CW | CHECK |
| 191311 | 12/6/2007 | 30,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 211489 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 12/6/2007 | $ (30,000.00) | CW | CHECK |
| 191321 | 12/6/2007 | 40,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 280715 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/6/2007 | $ (40,000.00) | CW | CHECK |
| 191339 | 12/6/2007 | 40,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 199174 | 1ZG022 | BARBARA SCHLOSSBERG | 12/6/2007 | $ (40,000.00) | CW | CHECK |
| 191334 | 12/6/2007 | 46,000.00 | NULL | 1CM777 | Reconciled Customer Checks | 282974 | 1CM777 | H S KRANDALL LLC C/O COREY LEVINE CPA | 12/6/2007 | $ (46,000.00) | CW | CHECK |
| 191316 | 12/6/2007 | 50,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 133252 | 1EM152 | RICHARD S POLAND | 12/6/2007 | $ (50,000.00) | CW | CHECK |
| 191318 | 12/6/2007 | 50,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 182106 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/6/2007 | $ (50,000.00) | CW | CHECK |
| 191323 | 12/6/2007 | 60,000.00 | NULL | 1P0101 | Reconciled Customer Checks | 13330 | 1P0101 | PSEETZNER FAMILY LIMITED PARTNERSHIP | 12/6/2007 | $ (60,000.00) | CW | CHECK |
| 191306 | 12/6/2007 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 159152 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/6/2007 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191342 | 12/6/2007 | 78,000.00 | NULL | 1ZR290 | Reconciled Customer Checks | 263206 | 1ZR290 | NTC & CO. F/B/O MORTON FLAMBERG (997308) | 12/6/2007 | $ (78,000.00) | CW | CHECK |
| 191308 | 12/6/2007 | 100,000.00 | NULL | 1CM364 | Reconciled Customer Checks | 199280 | 1CM364 | AMERTEX TEXTILE SERVICE INC PROFIT SHARING PLAN MYRON & MYRNA GINSBERG TSTEE | 12/6/2007 | $ (100,000.00) | CW | CHECK |
| 191324 | 12/6/2007 | 100,000.00 | NULL | 1RU044 | Reconciled Customer Checks | 298415 | 1RU044 | NTC & CO. F/B/O JANE BONGIORNO AND DOMINICK BONGIORNO AND CHANTAL BOUW J/T WROS | 12/6/2007 | $ (100,000.00) | CW | CHECK |
| 191326 | 12/6/2007 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 302178 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 12/6/2007 | $ (100,000.00) | CW | CHECK |
| 191327 | 12/6/2007 | 100,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 266542 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 12/6/2007 | $ (100,000.00) | CW | CHECK |
| 191333 | 12/6/2007 | 100,000.00 | NULL | 1ZA582 | Reconciled Customer Checks | 266764 | 1ZA582 | ARNOLD LEVEY AND NATALIE LEVEY JT WROS | 12/6/2007 | $ (100,000.00) | CW | CHECK |
| 191334 | 12/6/2007 | 100,000.00 | NULL | 1ZA911 | Reconciled Customer Checks | 275269 | 1ZA911 | STEPHEN EHRLICH & LESLIE EHRLICH | 12/6/2007 | $ (100,000.00) | CW | CHECK |
| 191340 | 12/6/2007 | 100,000.00 | NULL | 1ZR191 | Reconciled Customer Checks | 12297 | 1ZR191 | NTC & CO. FBO HERBERT F BOBMAN (99165) | 12/6/2007 | $ (100,000.00) | CW | CHECK |
| 191322 | 12/6/2007 | 125,000.00 | NULL | 1P0077 | Reconciled Customer Checks | 242644 | 1P0077 | CONSTANTINE N PALEOLOGOS JR | 12/6/2007 | $ (125,000.00) | CW | CHECK |
| 191315 | 12/6/2007 | 150,163.58 | NULL | 1C1261 | Reconciled Customer Checks | 34284 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 12/6/2007 | $ (150,163.58) | CW | CHECK |
| 191317 | 12/6/2007 | 175,000.00 | NULL | 1EM316 | Reconciled Customer Checks | 225314 | 1EM316 | DAVID E OLESKY | 12/6/2007 | $ (175,000.00) | CW | CHECK |
| 191305 | 12/6/2007 | 200,000.00 | NULL | 1B0282 | Reconciled Customer Checks | 73246 | 1B0282 | BRIDGE HOLIDAYS LLC DBPP U/A 01/01/99 | 12/6/2007 | $ (200,000.00) | CW | CHECK |
| 191328 | 12/6/2007 | 200,000.00 | NULL | 1ZA018 | Reconciled Customer Checks | 278658 | 1ZA018 | A PAUL VICTOR P C | 12/6/2007 | $ (200,000.00) | CW | CHECK |
| 191336 | 12/6/2007 | 200,000.00 | NULL | 1ZB285 | Reconciled Customer Checks | 18106 | 1ZB285 | VICKI KAPLOW | 12/6/2007 | $ (200,000.00) | CW | CHECK |
| 191335 | 12/6/2007 | 231,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 217596 | 1ZB227 | SILNA INVESTMENTS LTD LI | 12/6/2007 | $ (231,000.00) | CW | CHECK |
| 191319 | 12/6/2007 | 300,000.00 | NULL | 1F0201 | Reconciled Customer Checks | 113913 | 1F0201 | FAMMAD LLC C/O CDL FAMILY OFFICE SERVICES | 12/6/2007 | $ (300,000.00) | CW | CHECK |
| 191307 | 12/6/2007 | 600,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 294240 | 1CM225 | AGAS COMPANY L P | 12/6/2007 | $ (600,000.00) | CW | CHECK |
| 191341 | 12/6/2007 | 2,750,000.00 | NULL | 1ZR254 | Reconciled Customer Checks | 249924 | 1ZR254 | NTC & CO. FBO RITA HEFTLER (44107) | 12/6/2007 | $ (2,750,000.00) | CW | CHECK |
| 191368 | 12/7/2007 | 3,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 210895 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 12/7/2007 | $ (3,000.00) | CW | CHECK |
| 191371 | 12/7/2007 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 249910 | 1ZA468 | AMY THAU FRIEDMAN | 12/7/2007 | $ (4,000.00) | CW | CHECK |
| 191373 | 12/7/2007 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 295368 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCT'NG SERV INC | 12/7/2007 | $ (4,000.00) | CW | CHECK |
| 191347 | 12/7/2007 | 10,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 159137 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 12/7/2007 | $ (10,000.00) | CW | CHECK |
| 191354 | 12/7/2007 | 10,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 288214 | 1G0116 | JACK GAYDAS | 12/7/2007 | $ (10,000.00) | CW | CHECK |
| 191369 | 12/7/2007 | 10,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 237961 | 1ZA319 | ROBIN L WARNER | 12/7/2007 | $ (10,000.00) | CW | CHECK |
| 191374 | 12/7/2007 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 9039 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 12/7/2007 | $ (10,000.00) | CW | CHECK |
| 191355 | 12/7/2007 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 201362 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/7/2007 | $ (25,000.00) | CW | CHECK |
| 191364 | 12/7/2007 | 30,118.23 | NULL | 1R0189 | Reconciled Customer Checks | 110406 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 12/7/2007 | $ (30,118.23) | CW | CHECK |
| 191362 | 12/7/2007 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 225368 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 12/7/2007 | $ (39,025.00) | CW | CHECK |
| 191379 | 12/7/2007 | 43,320.00 | NULL | 1ZR331 | Reconciled Customer Checks | 269227 | 1ZR331 | NTC & CO. FBO HELEN SCHUPAK (093010) | 12/7/2007 | $ (43,320.00) | CW | CHECK |
| 191351 | 12/7/2007 | 50,000.00 | NULL | 1EM254 | Reconciled Customer Checks | 191053 | 1EM254 | ZELDA PEMSTEIN TSTEE ZELDA PEMSTEIN REV TST U/A/D 2/19/01 | 12/7/2007 | $ (50,000.00) | CW | CHECK |
| 191357 | 12/7/2007 | 50,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 275244 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 12/7/2007 | $ (50,000.00) | CW | CHECK |
| 191365 | 12/7/2007 | 50,000.00 | NULL | 1S0379 | Reconciled Customer Checks | 232671 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 12/7/2007 | $ (50,000.00) | CW | CHECK |
| 191370 | 12/7/2007 | 50,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 237942 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/7/2007 | $ (50,000.00) | CW | CHECK |
| 191356 | 12/7/2007 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 235244 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/7/2007 | $ (55,000.00) | CW | CHECK |
| 191372 | 12/7/2007 | 59,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 139718 | 1ZA716 | TOBY HARWOOD | 12/7/2007 | $ (59,000.00) | CW | CHECK |
| 191353 | 12/7/2007 | 62,000.00 | NULL | 1E0147 | Reconciled Customer Checks | 230766 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 12/7/2007 | $ (62,000.00) | CW | CHECK |
| 191376 | 12/7/2007 | 90,000.00 | NULL | 1ZR215 | Reconciled Customer Checks | 234983 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 12/7/2007 | $ (90,000.00) | CW | CHECK |
| 191375 | 12/7/2007 | 95,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 234977 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 12/7/2007 | $ (95,000.00) | CW | CHECK |
| 191350 | 12/7/2007 | 100,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 4658 | 1C1010 | BERNARD CERTILMAN | 12/7/2007 | $ (100,000.00) | CW | CHECK |
| 191348 | 12/7/2007 | 100,000.00 | NULL | 1CM175 | Reconciled Customer Checks | 258857 | 1CM175 | SUE SIMON C/O WESTON EQUITIES | 12/7/2007 | $ (100,000.00) | CW | CHECK |
| 191352 | 12/7/2007 | 100,000.00 | NULL | 1EM255 | Reconciled Customer Checks | 174991 | 1EM255 | JANE E GOLDEN TRUSTEE JANE E GOLDEN REVOCABLE TRUST DATED 3/11/98 | 12/7/2007 | $ (100,000.00) | CW | CHECK |
| 191360 | 12/7/2007 | 100,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 86505 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 12/7/2007 | $ (100,000.00) | CW | CHECK |
| 191363 | 12/7/2007 | 110,000.00 | NULL | 1R0175 | Reconciled Customer Checks | 310374 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 12/7/2007 | $ (110,000.00) | CW | CHECK |
| 191358 | 12/7/2007 | 159,314.40 | NULL | 1L0199 | Reconciled Customer Checks | 23490 | 1L0199 | NTC & CO. F/B/O GEORGE D LEVY (023141) | 12/7/2007 | $ (159,314.40) | CW | CHECK |
| 191349 | 12/7/2007 | 175,000.00 | NULL | 1CM402 | Reconciled Customer Checks | 152714 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 12/7/2007 | $ (175,000.00) | CW | CHECK |
| 191359 | 12/7/2007 | 215,000.00 | NULL | 1M0072 | Reconciled Customer Checks | 271286 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 12/7/2007 | $ (215,000.00) | CW | CHECK |
| 191366 | 12/7/2007 | 240,000.00 | NULL | 1S0492 | Reconciled Customer Checks | 232690 | 1S0492 | RICHARD SHAPIRO | 12/7/2007 | $ (240,000.00) | CW | CHECK |
| 191361 | 12/7/2007 | 300,000.00 | NULL | 1N0014 | Reconciled Customer Checks | 303395 | 1N0014 | SHADOW ASSOCIATES LP | 12/7/2007 | $ (300,000.00) | CW | CHECK |
| 191378 | 12/7/2007 | 300,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 9062 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 12/7/2007 | $ (300,000.00) | CW | CHECK |
| 191377 | 12/7/2007 | 475,000.00 | NULL | 1ZR230 | Reconciled Customer Checks | 303258 | 1ZR230 | NTC & CO. FBO ARNOLD SCHREIBER (37931) | 12/7/2007 | $ (475,000.00) | CW | CHECK |
| 191367 | 12/7/2007 | 500,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 89609 | 1ZA149 | KELCO FOUNDATION INC | 12/7/2007 | $ (500,000.00) | CW | CHECK |
| 191406 | 12/10/2007 | 905.00 | NULL | 1S0502 | Reconciled Customer Checks | 54813 | 1S0502 | BRAMAN 2004 GRANDCHILDREN'S TRUST DANA SHACK UNDER TRUST FBO DANA SHACK 5/10/04 | 12/10/2007 | $ (905.00) | CW | CHECK |
| 191384 | 12/10/2007 | 10,000.00 | NULL | 1CM152 | Reconciled Customer Checks | 294234 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 12/10/2007 | $ (10,000.00) | CW | CHECK |
| 191385 | 12/10/2007 | 10,000.00 | NULL | 1CM168 | Reconciled Customer Checks | 258849 | 1CM168 | G S SCHWARTZ & CO INC | 12/10/2007 | $ (10,000.00) | CW | CHECK |
| 191398 | 12/10/2007 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 206491 | 1G0322 | GREENE LEDERMAN LLC C/O RICHARD S GREENE | 12/10/2007 | $ (10,000.00) | CW | CHECK |
| 191416 | 12/10/2007 | 10,144.33 | NULL | 1ZR032 | Reconciled Customer Checks | 25696 | 1ZR032 | NTC & CO. FBO DAVID SHAPIRO (95856) | 12/10/2007 | $ (10,144.33) | CW | CHECK |
| 191413 | 12/10/2007 | 13,298.27 | NULL | 1ZB322 | Reconciled Customer Checks | 286112 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 12/10/2007 | $ (13,298.27) | CW | CHECK |
| 191383 | 12/10/2007 | 15,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 53512 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 12/10/2007 | $ (15,000.00) | CW | CHECK |
| 191414 | 12/10/2007 | 15,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 306863 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 12/10/2007 | $ (15,000.00) | CW | CHECK |
| 191402 | 12/10/2007 | 16,500.00 | NULL | 1M0170 | Reconciled Customer Checks | 231672 | 1M0170 | MARDEN ASSOCIATES, LLC | 12/10/2007 | $ (16,500.00) | CW | CHECK |
| 191405 | 12/10/2007 | 19,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 237195 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/10/2007 | $ (19,000.00) | CW | CHECK |
| 191396 | 12/10/2007 | 20,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 63415 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 12/10/2007 | $ (20,000.00) | CW | CHECK |
| 191409 | 12/10/2007 | 24,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 254821 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 12/10/2007 | $ (24,000.00) | CW | CHECK |
| 191412 | 12/10/2007 | 25,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 314039 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 12/10/2007 | $ (25,000.00) | CW | CHECK |
| 191392 | 12/10/2007 | 30,000.00 | NULL | 1EM281 | Reconciled Customer Checks | 140493 | 1EM281 | JOSEPH M HUGHART TRUST | 12/10/2007 | $ (30,000.00) | CW | CHECK |
| 191400 | 12/10/2007 | 30,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 263033 | 1K0052 | GLORIA KONIGSBERG U/T/F JEFFREY KONIGSBERG | 12/10/2007 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191411 | 12/10/2007 | 30,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 197360 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 12/10/2007 | $ (30,000.00) | CW | CHECK |
| 191417 | 12/10/2007 | 30,000.00 | NULL | 1ZR202 | Reconciled Customer Checks | 242286 | 1ZR202 | NTC & CO. FBO REBECA F ALVAREZ (99652) | 12/10/2007 | $ (30,000.00) | CW | CHECK |
| 191403 | 12/10/2007 | 50,000.00 | NULL | 1P0043 | Reconciled Customer Checks | 280870 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 12/10/2007 | $ (50,000.00) | CW | CHECK |
| 191388 | 12/10/2007 | 60,000.00 | NULL | 1CM707 | Reconciled Customer Checks | 299468 | 1CM707 | EDWIN GUINSBURG TRUSTEE EDWIN GUINSBURG PROFIT SHARING PLAN | 12/10/2007 | $ (60,000.00) | CW | CHECK |
| 191394 | 12/10/2007 | 69,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 203564 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 12/10/2007 | $ (69,000.00) | CW | CHECK |
| 191389 | 12/10/2007 | 90,010.00 | NULL | 1CM762 | Reconciled Customer Checks | 227287 | 1CM762 | NTC & CO. FBO RONALD BERMAN (000268) | 12/10/2007 | $ (90,010.00) | CW | CHECK |
| 191415 | 12/10/2007 | 90,496.73 | NULL | 1ZR008 | Reconciled Customer Checks | 230810 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 12/10/2007 | $ (90,496.73) | CW | CHECK |
| 191386 | 12/10/2007 | 100,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 45974 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 12/10/2007 | $ (100,000.00) | CW | CHECK |
| 191393 | 12/10/2007 | 100,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 162813 | 1EM334 | METRO MOTOR IMPORTS INC | 12/10/2007 | $ (100,000.00) | CW | CHECK |
| 191399 | 12/10/2007 | 100,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 187555 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 12/10/2007 | $ (100,000.00) | CW | CHECK |
| 191408 | 12/10/2007 | 100,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 89604 | 1ZA035 | STEFANELLI INVESTORS GROUP | 12/10/2007 | $ (100,000.00) | CW | CHECK |
| 191395 | 12/10/2007 | 137,316.00 | NULL | 1EM399 | Reconciled Customer Checks | 267303 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 12/10/2007 | $ (137,316.00) | CW | CHECK |
| 191407 | 12/10/2007 | 144,000.00 | NULL | 1ZA002 | Reconciled Customer Checks | 234653 | 1ZA002 | DANIEL HOFFERT TRUST U A DTD 7/2/87 CONSTANCE HOFFERT, SUC TSTEE | 12/10/2007 | $ (144,000.00) | CW | CHECK |
| 191390 | 12/10/2007 | 150,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 287426 | 1CM896 | STALL FAMILY LLC | 12/10/2007 | $ (150,000.00) | CW | CHECK |
| 191401 | 12/10/2007 | 190,622.00 | NULL | 1L0204 | Reconciled Customer Checks | 229893 | 1L0204 | GEORGE D LEVY & KAREN S LEVY IRREVOCABLE FAMILY TRUST UDT DATED 8/17/90 | 12/10/2007 | $ (190,622.00) | CW | CHECK |
| 191387 | 12/10/2007 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 287418 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 12/10/2007 | $ (200,000.00) | CW | CHECK |
| 191382 | 12/10/2007 | 250,000.00 | NULL | 1B0284 | Reconciled Customer Checks | 290657 | 1B0284 | THE EDWARD & SUSAN BLUMENFELD CHARITABLE LEAD TRUST | 12/10/2007 | $ (250,000.00) | CW | CHECK |
| 191404 | 12/10/2007 | 250,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 229718 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 12/10/2007 | $ (250,000.00) | CW | CHECK |
| 191391 | 12/10/2007 | 300,000.00 | NULL | 1EM238 | Reconciled Customer Checks | 63376 | 1EM238 | BERT FAMILY LTD PARTNERSHIP | 12/10/2007 | $ (300,000.00) | CW | CHECK |
| 191410 | 12/10/2007 | 400,000.00 | NULL | 1ZA841 | Reconciled Customer Checks | 214117 | 1ZA841 | FRANCES S NEWMAN REVOCABLE TRUST U/A/D 4/24/90 CHARLES VENUTI SUCC-TTEE | 12/10/2007 | $ (400,000.00) | CW | CHECK |
| 191447 | 12/11/2007 | 2,500.00 | NULL | 1ZB403 | Reconciled Customer Checks | 300342 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 12/11/2007 | $ (2,500.00) | CW | CHECK |
| 191442 | 12/11/2007 | 5,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 39678 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 12/11/2007 | $ (5,000.00) | CW | CHECK |
| 191435 | 12/11/2007 | 7,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 13325 | 1N0013 | JULIET NIERENBERG | 12/11/2007 | $ (7,000.00) | CW | CHECK |
| 191434 | 12/11/2007 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 236203 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 12/11/2007 | $ (9,500.00) | CW | CHECK |
| 191438 | 12/11/2007 | 14,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 86207 | 1S0245 | BARRY SHAW | 12/11/2007 | $ (14,000.00) | CW | CHECK |
| 191431 | 12/11/2007 | 14,226.98 | NULL | 1L0145 | Reconciled Customer Checks | 229951 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN (111965) | 12/11/2007 | $ (14,226.98) | CW | CHECK |
| 191427 | 12/11/2007 | 15,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 295428 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 12/11/2007 | $ (15,000.00) | CW | CHECK |
| 191440 | 12/11/2007 | 15,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 213167 | 1S0412 | ROBERT S SAVIN | 12/11/2007 | $ (15,000.00) | CW | CHECK |
| 191426 | 12/11/2007 | 23,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 231440 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 12/11/2007 | $ (23,000.00) | CW | CHECK |
| 191430 | 12/11/2007 | 25,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 120937 | 1KW340 | ROBERT G TISCHLER | 12/11/2007 | $ (25,000.00) | CW | CHECK |
| 191445 | 12/11/2007 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 295346 | 1ZA471 | THE ASPEN COMPANY | 12/11/2007 | $ (25,000.00) | CW | CHECK |
| 191449 | 12/11/2007 | 30,000.00 | NULL | 1ZR086 | Reconciled Customer Checks | 263190 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 12/11/2007 | $ (30,000.00) | CW | CHECK |
| 191441 | 12/11/2007 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 234641 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 12/11/2007 | $ (43,750.00) | CW | CHECK |
| 191439 | 12/11/2007 | 44,786.01 | NULL | 1S0291 | Reconciled Customer Checks | 54792 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 12/11/2007 | $ (44,786.01) | CW | CHECK |
| 191446 | 12/11/2007 | 45,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 139685 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 12/11/2007 | $ (45,000.00) | CW | CHECK |
| 191423 | 12/11/2007 | 50,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 182121 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 12/11/2007 | $ (50,000.00) | CW | CHECK |
| 191433 | 12/11/2007 | 50,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 55115 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 12/11/2007 | $ (50,000.00) | CW | CHECK |
| 191444 | 12/11/2007 | 50,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 280184 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 12/11/2007 | $ (50,000.00) | CW | CHECK |
| 191425 | 12/11/2007 | 75,000.00 | NULL | 1CM879 | Reconciled Customer Checks | 214239 | 1CM879 | THE RANDI PERGAMENT & BRUCE PERGAMENT FOUNDATION C/O BRUCE PERGAMENT | 12/11/2007 | $ (75,000.00) | CW | CHECK |
| 191420 | 12/11/2007 | 100,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 272077 | 1B0149 | DAVID BLUMENFELD | 12/11/2007 | $ (100,000.00) | CW | CHECK |
| 191421 | 12/11/2007 | 100,000.00 | NULL | 1B0271 | Reconciled Customer Checks | 53475 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 12/11/2007 | $ (100,000.00) | CW | CHECK |
| 191448 | 12/11/2007 | 105,000.00 | NULL | 1ZB454 | Reconciled Customer Checks | 269537 | 1ZB454 | JOAN SCHWARTZ & BENNETT SCHWARTZ J/T WROS | 12/11/2007 | $ (105,000.00) | CW | CHECK |
| 191424 | 12/11/2007 | 124,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 23549 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 12/11/2007 | $ (124,000.00) | CW | CHECK |
| 191422 | 12/11/2007 | 180,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 301616 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 12/11/2007 | $ (180,000.00) | CW | CHECK |
| 191432 | 12/11/2007 | 210,000.00 | NULL | 1M0071 | Reconciled Customer Checks | 295453 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 12/11/2007 | $ (210,000.00) | CW | CHECK |
| 191428 | 12/11/2007 | 390,000.00 | NULL | 1EM089 | Reconciled Customer Checks | 141499 | 1EM089 | INTERNAL MEDICINE PENSION FUND FBO GILBERT GROSSMAN M D CARDIOLOGY CONSULTANTS PHILA | 12/11/2007 | $ (390,000.00) | CW | CHECK |
| 191437 | 12/11/2007 | 400,045.00 | NULL | 1S0244 | Reconciled Customer Checks | 208386 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 12/11/2007 | $ (400,045.00) | CW | CHECK |
| 191436 | 12/11/2007 | 500,000.00 | NULL | 1P0098 | Reconciled Customer Checks | 298410 | 1P0098 | NTC & CO. FBO BOYER PALMER (111330) | 12/11/2007 | $ (500,000.00) | CW | CHECK |
| 191419 | 12/11/2007 | 6,000,000.00 | NULL | 1B0106 | Reconciled Customer Checks | 259142 | 1B0106 | SUSAN BLUMENFELD | 12/11/2007 | $ (6,000,000.00) | CW | CHECK |
| 191470 | 12/12/2007 | 4,923.27 | NULL | 1P0092 | Reconciled Customer Checks | 303388 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 12/12/2007 | $ (4,923.27) | CW | CHECK |
| 191464 | 12/12/2007 | 5,500.00 | NULL | 1G0260 | Reconciled Customer Checks | 282979 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 12/12/2007 | $ (5,500.00) | CW | CHECK |
| 191460 | 12/12/2007 | 10,000.00 | NULL | 1CM884 | Reconciled Customer Checks | 294914 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 12/12/2007 | $ (10,000.00) | CW | CHECK |
| 191461 | 12/12/2007 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 54326 | 1EM243 | DR LYNN LAZARUS SERPER | 12/12/2007 | $ (10,000.00) | CW | CHECK |
| 191458 | 12/12/2007 | 11,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 249033 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 12/12/2007 | $ (11,000.00) | CW | CHECK |
| 191473 | 12/12/2007 | 12,500.00 | NULL | 1ZA431 | Reconciled Customer Checks | 12161 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 12/12/2007 | $ (12,500.00) | CW | CHECK |
| 191455 | 12/12/2007 | 15,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 197793 | 1CM650 | MATTHEW J BARNES JR | 12/12/2007 | $ (15,000.00) | CW | CHECK |
| 191469 | 12/12/2007 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 27451 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 12/12/2007 | $ (15,000.00) | CW | CHECK |
| 191476 | 12/12/2007 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 217582 | 1ZB140 | MAXINE EDELSTEIN | 12/12/2007 | $ (15,000.00) | CW | CHECK |
| 191453 | 12/12/2007 | 18,000.00 | NULL | 1CM334 | Reconciled Customer Checks | 211422 | 1CM334 | LAURA J WEILL | 12/12/2007 | $ (18,000.00) | CW | CHECK |
| 191474 | 12/12/2007 | 20,000.00 | NULL | 1ZA581 | Reconciled Customer Checks | 170431 | 1ZA581 | TODD R GOLDSTEIN &/OR CAROL J GOLDSTEIN JT WROS | 12/12/2007 | $ (20,000.00) | CW | CHECK |
| 191466 | 12/12/2007 | 25,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 243040 | 1H0095 | JANE M DELAIRE | 12/12/2007 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191462 | 12/12/2007 | 34,000.00 | NULL | 1EM348 | Reconciled Customer Checks | 63389 | 1EM348 | NTC & CO. FBO ANN MALCOM OLESKY(44655) | 12/12/2007 | $ (34,000.00) | CW | CHECK |
| 191454 | 12/12/2007 | 43,750.00 | NULL | 1CM598 | Reconciled Customer Checks | 227242 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 12/12/2007 | $ (43,750.00) | CW | CHECK |
| 191477 | 12/12/2007 | 53,321.29 | NULL | 1ZR194 | Reconciled Customer Checks | 229873 | 1ZR194 | NTC & CO. FBO JOAN KARP (99202) | 12/12/2007 | $ (53,321.29) | CW | CHECK |
| 191467 | 12/12/2007 | 57,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 174324 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 12/12/2007 | $ (57,000.00) | CW | CHECK |
| 191475 | 12/12/2007 | 57,500.00 | NULL | 1ZB056 | Reconciled Customer Checks | 289811 | 1ZB056 | ELYNN BERNSTEIN | 12/12/2007 | $ (57,500.00) | CW | CHECK |
| 191468 | 12/12/2007 | 60,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 197752 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 12/12/2007 | $ (60,500.00) | CW | CHECK |
| 191460 | 12/12/2007 | 67,000.00 | NULL | 1EM157 | Reconciled Customer Checks | 231449 | 1EM157 | JORANDCOR INC 401-K PROFIT SHARING PLAN AND TRUST | 12/12/2007 | $ (67,000.00) | CW | CHECK |
| 191463 | 12/12/2007 | 85,000.00 | NULL | 1F0156 | Reconciled Customer Checks | 32597 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 12/12/2007 | $ (85,000.00) | CW | CHECK |
| 191457 | 12/12/2007 | 90,000.00 | NULL | 1C1341 | Reconciled Customer Checks | 44725 | 1C1341 | CORINNE COLMAN 155 NORTH CRESCENT DRIVE | 12/12/2007 | $ (90,000.00) | CW | CHECK |
| 191452 | 12/12/2007 | 100,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 18029 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 12/12/2007 | $ (100,000.00) | CW | CHECK |
| 191471 | 12/12/2007 | 100,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 302182 | 1SH011 | MA/S CAPITAL CORP C/O ROBERT M JAFFE | 12/12/2007 | $ (100,000.00) | CW | CHECK |
| 191472 | 12/12/2007 | 147,375.00 | NULL | 1S0470 | Reconciled Customer Checks | 285925 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 12/12/2007 | $ (147,375.00) | CW | CHECK |
| 191465 | 12/12/2007 | 175,000.00 | NULL | 1G0320 | Reconciled Customer Checks | 235394 | 1G0320 | NTC & CO. FBO JAMES M GOODMAN (111278) | 12/12/2007 | $ (175,000.00) | CW | CHECK |
| 191451 | 12/12/2007 | 400,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 206986 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 12/12/2007 | $ (400,000.00) | CW | CHECK |
| 191459 | 12/12/2007 | 400,000.00 | NULL | 1EM025 | Reconciled Customer Checks | 195097 | 1EM025 | THOMAS F BRODESSER JR REV DEED OF TRUST DTD 5/12/03 | 12/12/2007 | $ (400,000.00) | CW | CHECK |
| 191502 | 12/13/2007 | 8,000.00 | NULL | 1R0140 | Reconciled Customer Checks | 265767 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 12/13/2007 | $ (8,000.00) | CW | CHECK |
| 191512 | 12/13/2007 | 9,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 18136 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 12/13/2007 | $ (9,500.00) | CW | CHECK |
| 191479 | 12/13/2007 | 10,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 206979 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 12/13/2007 | $ (10,000.00) | CW | CHECK |
| 191495 | 12/13/2007 | 10,500.00 | NULL | 1EM407 | Reconciled Customer Checks | 239312 | 1EM407 | NTC & CO. FBO SHEILA PATRICIA STOLLER -8437 | 12/13/2007 | $ (10,500.00) | CW | CHECK |
| 191509 | 12/13/2007 | 12,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 39693 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 12/13/2007 | $ (12,000.00) | CW | CHECK |
| 191481 | 12/13/2007 | 20,000.00 | NULL | 1B0133 | Reconciled Customer Checks | 133171 | 1B0133 | SIDNEY BRONSTEIN REV TST DTD 12/15/98 ET AL TIC | 12/13/2007 | $ (20,000.00) | CW | CHECK |
| 191485 | 12/13/2007 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 275105 | 1CM281 | GARY M WEISS | 12/13/2007 | $ (20,000.00) | CW | CHECK |
| 191506 | 12/13/2007 | 20,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 232657 | 1S0259 | MIRIAM CANTOR SIEGMAN | 12/13/2007 | $ (20,000.00) | CW | CHECK |
| 191498 | 12/13/2007 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 113897 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 12/13/2007 | $ (25,000.00) | CW | CHECK |
| 191511 | 12/13/2007 | 25,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 286069 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 12/13/2007 | $ (25,000.00) | CW | CHECK |
| 191488 | 12/13/2007 | 30,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 227250 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 12/13/2007 | $ (30,000.00) | CW | CHECK |
| 191510 | 12/13/2007 | 30,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 6079 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 12/13/2007 | $ (30,000.00) | CW | CHECK |
| 191484 | 12/13/2007 | 33,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 140587 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 12/13/2007 | $ (33,000.00) | CW | CHECK |
| 191480 | 12/13/2007 | 33,845.00 | NULL | 1A0128 | Reconciled Customer Checks | 262708 | 1A0128 | AMERICAN COMMITTEE FOR SHAARE ZEDEK HOSPITAL IN JERUSALEM INC | 12/13/2007 | $ (33,845.00) | CW | CHECK |
| 191483 | 12/13/2007 | 50,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 73259 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 12/13/2007 | $ (50,000.00) | CW | CHECK |
| 191486 | 12/13/2007 | 50,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 212640 | 1CM456 | BITENSKY FAMILY FOUNDATION | 12/13/2007 | $ (50,000.00) | CW | CHECK |
| 191493 | 12/13/2007 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 158097 | 1EM074 | ROBERT GRUDER & ILENE GRUDER JT WROS BELLA MARE | 12/13/2007 | $ (50,000.00) | CW | CHECK |
| 191499 | 12/13/2007 | 50,000.00 | NULL | 1H0120 | Reconciled Customer Checks | 308211 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 12/13/2007 | $ (50,000.00) | CW | CHECK |
| 191503 | 12/13/2007 | 50,000.00 | NULL | 1S0174 | Reconciled Customer Checks | 302191 | 1S0174 | SCHWARTZMAN CO INC PROFIT SHARING TRUST FBO DAVID SCHWARTZMAN | 12/13/2007 | $ (50,000.00) | CW | CHECK |
| 191504 | 12/13/2007 | 50,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 302210 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 12/13/2007 | $ (50,000.00) | CW | CHECK |
| 191487 | 12/13/2007 | 60,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 278954 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 12/13/2007 | $ (60,000.00) | CW | CHECK |
| 191500 | 12/13/2007 | 65,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 211981 | 1K0103 | JEFFREY KOMMIT | 12/13/2007 | $ (65,000.00) | CW | CHECK |
| 191508 | 12/13/2007 | 100,000.00 | NULL | 1S0482 | Reconciled Customer Checks | 290669 | 1S0482 | SATOVSKY ENTERPRISES | 12/13/2007 | $ (100,000.00) | CW | CHECK |
| 191496 | 12/13/2007 | 120,000.00 | NULL | 1EM476 | Reconciled Customer Checks | 249536 | 1EM476 | SAUL C SMILEY & MAXINE G SMILEY TRUSTEES SMILEY FAMILY TST DTD 5/10/05 | 12/13/2007 | $ (120,000.00) | CW | CHECK |
| 191491 | 12/13/2007 | 135,000.00 | NULL | 1CM711 | Reconciled Customer Checks | 277390 | 1CM711 | KAISAND FAMILY PARTNERSHIP LF | 12/13/2007 | $ (135,000.00) | CW | CHECK |
| 191482 | 12/13/2007 | 150,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 294284 | 1B0145 | BARBARA J BERDON | 12/13/2007 | $ (150,000.00) | CW | CHECK |
| 191489 | 12/13/2007 | 200,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 197808 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 12/13/2007 | $ (200,000.00) | CW | CHECK |
| 191490 | 12/13/2007 | 200,000.00 | NULL | 1CM693 | Reconciled Customer Checks | 212690 | 1CM693 | NANCY STEINER PARTNERSHIP C/O NANCY STEINER | 12/13/2007 | $ (200,000.00) | CW | CHECK |
| 191492 | 12/13/2007 | 200,000.00 | NULL | 1EM051 | Reconciled Customer Checks | 270022 | 1EM051 | WILLIAM DIAMOND | 12/13/2007 | $ (200,000.00) | CW | CHECK |
| 191494 | 12/13/2007 | 200,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 87708 | 1EM219 | UNION SALES ASSOCIATES | 12/13/2007 | $ (200,000.00) | CW | CHECK |
| 191505 | 12/13/2007 | 260,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 213149 | 1S0238 | DEBRA A WECHSLER | 12/13/2007 | $ (260,000.00) | CW | CHECK |
| 191507 | 12/13/2007 | 286,463.64 | NULL | 1S0290 | Reconciled Customer Checks | 251 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 12/13/2007 | $ (286,463.64) | CW | CHECK |
| 191501 | 12/13/2007 | 290,000.00 | NULL | 1M0214 | Reconciled Customer Checks | 265748 | 1M0214 | SYDELLE F MEYER IRREVOCABLE CHARITABLE LEAD ANNUITY TRUST | 12/13/2007 | $ (290,000.00) | CW | CHECK |
| 191513 | 12/13/2007 | 1,000,000.00 | NULL | 1ZR234 | Reconciled Customer Checks | 246770 | 1ZR234 | NTC & CO. FBO JUDD ROBBINS (39872) | 12/13/2007 | $ (1,000,000.00) | CW | CHECK |
| 191540 | 12/14/2007 | 2,010.00 | NULL | 1ZR331 | Reconciled Customer Checks | 246804 | 1ZR331 | NTC & CO. FBO HELEN SCHUPAK (093010) | 12/14/2007 | $ (2,010.00) | CW | CHECK |
| 191531 | 12/14/2007 | 2,500.00 | NULL | 1ZA076 | Reconciled Customer Checks | 231696 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 12/14/2007 | $ (2,500.00) | CW | CHECK |
| 191536 | 12/14/2007 | 2,500.00 | NULL | 1ZB390 | Reconciled Customer Checks | 78187 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 12/14/2007 | $ (2,500.00) | CW | CHECK |
| 191532 | 12/14/2007 | 5,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 260709 | 1ZA316 | MR ELLIOT S KAYE | 12/14/2007 | $ (5,000.00) | CW | CHECK |
| 191533 | 12/14/2007 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 255084 | 1ZA478 | JOHN J KONE | 12/14/2007 | $ (5,000.00) | CW | CHECK |
| 191534 | 12/14/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 151523 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/14/2007 | $ (5,000.00) | CW | CHECK |
| 191530 | 12/14/2007 | 10,593.13 | NULL | 1W0052 | Reconciled Customer Checks | 290695 | 1W0052 | NTC & CO. FBO EDITH WASSERMAN DEC'D (004701) C/O SHERYL WEINSTEIN | 12/14/2007 | $ (10,593.13) | CW | CHECK |
| 191527 | 12/14/2007 | 30,000.00 | NULL | 1S0197 | Reconciled Customer Checks | 302206 | 1S0197 | MAURICE S SAGE FOUNDATION INC C/O LILLIAN SAGE | 12/14/2007 | $ (30,000.00) | CW | CHECK |
| 191529 | 12/14/2007 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 89560 | 1W0039 | BONNIE T WEBSTER | 12/14/2007 | $ (30,000.00) | CW | CHECK |
| 191515 | 12/14/2007 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 223054 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 12/14/2007 | $ (50,000.00) | CW | CHECK |
| 191539 | 12/14/2007 | 83,459.87 | NULL | 1ZR195 | Reconciled Customer Checks | 229879 | 1ZR195 | NTC & CO. FBO LOTHAR KARP (99223) | 12/14/2007 | $ (83,459.87) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to Certain Entities from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191520 | 12/14/2007 | 84,802.19 | NULL | 1CM871 | Reconciled Customer Checks | 4638 | 1CM871 | ARLENE EPSTEIN | 12/14/2007 | $ (84,802.19) | CW | CHECK |
| 191525 | 12/14/2007 | 100,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 229884 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 12/14/2007 | $ (100,000.00) | CW | CHECK |
| 191528 | 12/14/2007 | 100,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 89542 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 11287 | 12/14/2007 | $ (100,000.00) | CW | CHECK |
| 191535 | 12/14/2007 | 103,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 130226 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/14/2007 | $ (103,000.00) | CW | CHECK |
| 191521 | 12/14/2007 | 150,000.00 | NULL | 1EM434 | Reconciled Customer Checks | 291620 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 12/14/2007 | $ (150,000.00) | CW | CHECK |
| 191517 | 12/14/2007 | 154,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 182088 | 1CM554 | RABB PARTNERS | 12/14/2007 | $ (154,000.00) | CW | CHECK |
| 191519 | 12/14/2007 | 165,973.10 | NULL | 1CM610 | Reconciled Customer Checks | 227245 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 12/14/2007 | $ (165,973.10) | CW | CHECK |
| 191537 | 12/14/2007 | 200,000.00 | NULL | 1ZB475 | Reconciled Customer Checks | 261176 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 12/14/2007 | $ (200,000.00) | CW | CHECK |
| 191518 | 12/14/2007 | 240,000.00 | NULL | 1CM599 | Reconciled Customer Checks | 61931 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 12/14/2007 | $ (240,000.00) | CW | CHECK |
| 191522 | 12/14/2007 | 250,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 238021 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 12/14/2007 | $ (250,000.00) | CW | CHECK |
| 191538 | 12/14/2007 | 352,955.85 | NULL | 1ZR162 | Reconciled Customer Checks | 9053 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 12/14/2007 | $ (352,955.85) | CW | CHECK |
| 191526 | 12/14/2007 | 360,000.00 | NULL | 1S0004 | Reconciled Customer Checks | 265787 | 1S0004 | SAGE ASSOCIATES C/O LILLIAN SAGE | 12/14/2007 | $ (360,000.00) | CW | CHECK |
| 191524 | 12/14/2007 | 500,000.00 | NULL | 1P0129 | Reconciled Customer Checks | 275251 | 1P0129 | LINDA HOROWITZ SPOUSAL TRUST FBO RICHARD HOROWITZ | 12/14/2007 | $ (500,000.00) | CW | CHECK |
| 191516 | 12/14/2007 | 550,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 213413 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 12/14/2007 | $ (550,000.00) | CW | CHECK |
| 191523 | 12/14/2007 | 6,000,000.00 | NULL | 1P0127 | Reconciled Customer Checks | 238054 | 1P0127 | MURRAY PERGAMENT 1999 TRUST FBO BRUCE PERGAMENT DTD 7/22/99 | 12/14/2007 | $ (6,000,000.00) | CW | CHECK |
| 191555 | 12/17/2007 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 46356 | 1H0078 | VICTORIA I HUH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/17/2007 | $ (5,000.00) | CW | CHECK |
| 191549 | 12/17/2007 | 15,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 239319 | 1EM317 | SAMUEL J OLESKY | 12/17/2007 | $ (15,000.00) | CW | CHECK |
| 191565 | 12/17/2007 | 17,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 196315 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 12/17/2007 | $ (17,000.00) | CW | CHECK |
| 191566 | 12/17/2007 | 18,500.00 | NULL | 1ZB025 | Reconciled Customer Checks | 21581 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 12/17/2007 | $ (18,500.00) | CW | CHECK |
| 191569 | 12/17/2007 | 20,000.00 | NULL | 1ZR042 | Reconciled Customer Checks | 197378 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 12/17/2007 | $ (20,000.00) | CW | CHECK |
| 191550 | 12/17/2007 | 25,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 246787 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 46505 | 12/17/2007 | $ (25,000.00) | CW | CHECK |
| 191572 | 12/17/2007 | 25,000.00 | NULL | 1ZR313 | Reconciled Customer Checks | 282121 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545 | 12/17/2007 | $ (25,000.00) | CW | CHECK |
| 191543 | 12/17/2007 | 25,719.28 | NULL | 1CM137 | Reconciled Customer Checks | 255978 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 12/17/2007 | $ (25,719.28) | CW | CHECK |
| 191552 | 12/17/2007 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 141513 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 12/17/2007 | $ (34,225.00) | CW | CHECK |
| 191551 | 12/17/2007 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 239296 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 12/17/2007 | $ (34,600.00) | CW | CHECK |
| 191568 | 12/17/2007 | 37,848.45 | NULL | 1ZB442 | Reconciled Customer Checks | 215459 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 12/17/2007 | $ (37,848.45) | CW | CHECK |
| 191561 | 12/17/2007 | 40,000.00 | NULL | 1L0203 | Reconciled Customer Checks | 275247 | 1L0203 | DAVID S LEIBOWITZ | 12/17/2007 | $ (40,000.00) | CW | CHECK |
| 191545 | 12/17/2007 | 50,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 97246 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 12/17/2007 | $ (50,000.00) | CW | CHECK |
| 191547 | 12/17/2007 | 50,000.00 | NULL | 1CM699 | Reconciled Customer Checks | 175377 | 1CM699 | NTC & CO. FBO HAROLD RICHARD RUBIN -27656 | 12/17/2007 | $ (50,000.00) | CW | CHECK |
| 191571 | 12/17/2007 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 269216 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 12/17/2007 | $ (60,000.00) | CW | CHECK |
| 191567 | 12/17/2007 | 71,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 306857 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 12/17/2007 | $ (71,000.00) | CW | CHECK |
| 191564 | 12/17/2007 | 82,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 232680 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 12/17/2007 | $ (82,000.00) | CW | CHECK |
| 191558 | 12/17/2007 | 93,000.00 | NULL | 1K0145 | Reconciled Customer Checks | 201409 | 1K0145 | NTC & CO. FBO SHELDON I KRIEGEL 93037 | 12/17/2007 | $ (93,000.00) | CW | CHECK |
| 191548 | 12/17/2007 | 100,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 87725 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 12/17/2007 | $ (100,000.00) | CW | CHECK |
| 191570 | 12/17/2007 | 100,000.00 | NULL | 1ZR116 | Reconciled Customer Checks | 303239 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 12/17/2007 | $ (100,000.00) | CW | CHECK |
| 191542 | 12/17/2007 | 119,583.74 | NULL | 1B0081 | Reconciled Customer Checks | 240262 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 12/17/2007 | $ (119,583.74) | CW | CHECK |
| 191546 | 12/17/2007 | 125,000.00 | NULL | 1CM698 | Reconciled Customer Checks | 277378 | 1CM698 | ABNER AND MILDRED LEVINE CHARITABLE LEAD UNITRUST U/A DATED 8/31/1999 | 12/17/2007 | $ (125,000.00) | CW | CHECK |
| 191557 | 12/17/2007 | 150,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 211977 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 12/17/2007 | $ (150,000.00) | CW | CHECK |
| 191554 | 12/17/2007 | 200,000.00 | NULL | 1G0261 | Reconciled Customer Checks | 313384 | 1G0261 | NTC & CO. FBO EDMOND A GOREK MD (111446) | 12/17/2007 | $ (200,000.00) | CW | CHECK |
| 191562 | 12/17/2007 | 200,000.00 | NULL | 1M0211 | Reconciled Customer Checks | 62413 | 1M0211 | DAVID MARKIN | 12/17/2007 | $ (200,000.00) | CW | CHECK |
| 191563 | 12/17/2007 | 200,000.00 | NULL | 1R0007 | Reconciled Customer Checks | 235234 | 1R0007 | L RAGS INC | 12/17/2007 | $ (200,000.00) | CW | CHECK |
| 191559 | 12/17/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 238029 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/17/2007 | $ (220,000.00) | PW | CHECK |
| 191553 | 12/17/2007 | 250,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 181195 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/17/2007 | $ (250,000.00) | CW | CHECK |
| 191556 | 12/17/2007 | 400,000.00 | NULL | 1H0139 | Reconciled Customer Checks | 255737 | 1H0139 | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 12/17/2007 | $ (400,000.00) | CW | CHECK |
| 191560 | 12/17/2007 | 1,342,740.00 | NULL | 1L0124 | Reconciled Customer Checks | 23456 | 1L0124 | NTC & CO. FBO NOEL LEVINE (111593) | 12/17/2007 | $ (1,342,740.00) | CW | CHECK |
| 191608 | 12/18/2007 | 1,500.00 | NULL | 1ZA829 | Reconciled Customer Checks | 206940 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 12/18/2007 | $ (1,500.00) | CW | CHECK |
| 191609 | 12/18/2007 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 114348 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 12/18/2007 | $ (3,000.00) | CW | CHECK |
| 191588 | 12/18/2007 | 8,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 133200 | 1D0012 | ALVIN J DELAIRE | 12/18/2007 | $ (8,000.00) | CW | CHECK |
| 191589 | 12/18/2007 | 8,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 266908 | 1D0044 | CAROLE DELAIRE | 12/18/2007 | $ (8,000.00) | CW | CHECK |
| 191597 | 12/18/2007 | 10,801.74 | NULL | 1KW182 | Reconciled Customer Checks | 249934 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/18/2007 | $ (10,801.74) | CW | CHECK |
| 191583 | 12/18/2007 | 15,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 73253 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 12/18/2007 | $ (15,000.00) | CW | CHECK |
| 191594 | 12/18/2007 | 15,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 288209 | 1G0116 | JACK GAYDAS | 12/18/2007 | $ (15,000.00) | CW | CHECK |
| 191607 | 12/18/2007 | 15,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 231711 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 12/18/2007 | $ (15,000.00) | CW | CHECK |
| 191600 | 12/18/2007 | 20,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 273081 | 1S0141 | EMILY S STARR | 12/18/2007 | $ (20,000.00) | CW | CHECK |
| 191603 | 12/18/2007 | 25,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 278640 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 12/18/2007 | $ (25,000.00) | CW | CHECK |
| 191606 | 12/18/2007 | 30,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 210922 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 12/18/2007 | $ (30,000.00) | CW | CHECK |
| 191582 | 12/18/2007 | 50,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 240269 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 12/18/2007 | $ (50,000.00) | CW | CHECK |
| 191587 | 12/18/2007 | 50,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 57229 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 12/18/2007 | $ (50,000.00) | CW | CHECK |
| 191599 | 12/18/2007 | 50,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 276126 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 12/18/2007 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Adjusted for Deposits and Withdrawals from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191602 | 12/18/2007 | 50,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 232683 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 12/18/2007 | $ (50,000.00) | CW | CHECK |
| 191591 | 12/18/2007 | 53,000.00 | NULL | 1EM134 | Reconciled Customer Checks | 87735 | 1EM134 | MYRON J NADLER FAMILY TRUST U/A 11/9/89 C/O KATHY COOPER | 12/18/2007 | $ (53,000.00) | CW | CHECK |
| 191584 | 12/18/2007 | 53,333.12 | NULL | 1CM559 | Reconciled Customer Checks | 175336 | 1CM559 | NTC & CO. FBO ROBERT C LAPIN (110336) | 12/18/2007 | $ (53,333.12) | CW | CHECK |
| 191593 | 12/18/2007 | 57,000.00 | NULL | 1EM480 | Reconciled Customer Checks | 295471 | 1EM480 | DANIEL HILL | 12/18/2007 | $ (57,000.00) | CW | CHECK |
| 191596 | 12/18/2007 | 67,551.00 | NULL | 1H0156 | Reconciled Customer Checks | 308207 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 12/18/2007 | $ (67,551.00) | CW | CHECK |
| 191611 | 12/18/2007 | 75,039.22 | NULL | 1ZR090 | Reconciled Customer Checks | 238077 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 12/18/2007 | $ (75,039.22) | CW | CHECK |
| 191595 | 12/18/2007 | 80,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 283029 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 12/18/2007 | $ (80,000.00) | CW | CHECK |
| 191610 | 12/18/2007 | 91,457.00 | NULL | 1ZR051 | Reconciled Customer Checks | 227682 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 12/18/2007 | $ (91,457.00) | CW | CHECK |
| 191598 | 12/18/2007 | 95,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 249940 | 1K0091 | JUDITH E KOSTIN | 12/18/2007 | $ (95,000.00) | CW | CHECK |
| 191604 | 12/18/2007 | 105,000.00 | NULL | 1W0120 | Reconciled Customer Checks | 275856 | 1W0120 | WILLIAM E WEISMAN REVOCABLE TRUST U/A/D 12/16/93 WILLIAM E WEISMAN & MARK L WILSON TTEES | 12/18/2007 | $ (105,000.00) | CW | CHECK |
| 191586 | 12/18/2007 | 119,209.84 | NULL | 1CM642 | Reconciled Customer Checks | 264851 | 1CM642 | NTC & CO. FBO DAVID LOHR (012793) | 12/18/2007 | $ (119,209.84) | CW | CHECK |
| 191585 | 12/18/2007 | 150,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 212683 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 12/18/2007 | $ (150,000.00) | CW | CHECK |
| 191590 | 12/18/2007 | 160,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 158088 | 1EM052 | MARILYN CHERNIS REV TRUST | 12/18/2007 | $ (160,000.00) | CW | CHECK |
| 191601 | 12/18/2007 | 201,283.00 | NULL | 1S0401 | Reconciled Customer Checks | 54806 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 12/18/2007 | $ (201,283.00) | CW | CHECK |
| 191592 | 12/18/2007 | 500,000.00 | NULL | 1EM224 | Reconciled Customer Checks | 158106 | 1EM224 | HARVEY L WERNER REV TRUST VIOLET M AND JEFFREY R WERNER WENDY WERNER BROWN CO-TRUSTEES | 12/18/2007 | $ (500,000.00) | CW | CHECK |
| 191605 | 12/18/2007 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 231694 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 12/18/2007 | $ (900,000.00) | CW | CHECK |
| 191631 | 12/19/2007 | 905.00 | NULL | 1L0221 | Reconciled Customer Checks | 203426 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 12/19/2007 | $ (905.00) | CW | CHECK |
| 191640 | 12/19/2007 | 5,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 266777 | 1ZA594 | MOLLY SHULMAN | 12/19/2007 | $ (5,000.00) | CW | CHECK |
| 191641 | 12/19/2007 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 293774 | 1ZB263 | RICHARD M ROSEN | 12/19/2007 | $ (5,000.00) | CW | CHECK |
| 191646 | 12/19/2007 | 5,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 216867 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/19/2007 | $ (5,000.00) | CW | CHECK |
| 191619 | 12/19/2007 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 87672 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 12/19/2007 | $ (7,500.00) | CW | CHECK |
| 191642 | 12/19/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 212134 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/19/2007 | $ (10,000.00) | CW | CHECK |
| 191643 | 12/19/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 212994 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/19/2007 | $ (10,000.00) | CW | CHECK |
| 191644 | 12/19/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 225941 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/19/2007 | $ (10,000.00) | CW | CHECK |
| 191645 | 12/19/2007 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 261170 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/19/2007 | $ (10,000.00) | CW | CHECK |
| 191629 | 12/19/2007 | 11,000.00 | NULL | 1K0188 | Reconciled Customer Checks | 229749 | 1K0188 | ROBERT KAPLAN SHARE 1 TR UW BARBARA KAPLAN TTEE | 12/19/2007 | $ (11,000.00) | CW | CHECK |
| 191639 | 12/19/2007 | 11,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 208628 | 1ZA313 | STEPHANIE GAIL VICTOR | 12/19/2007 | $ (11,000.00) | CW | CHECK |
| 191622 | 12/19/2007 | 14,382.86 | NULL | 1EM487 | Reconciled Customer Checks | 9075 | 1EM487 | RESIDUARY TST FOR PHYLLIS REISCHER UNDER AM& REST IND OF TR DTD 8/8/01 PHYLLIS REISCHER | 12/19/2007 | $ (14,382.86) | CW | CHECK |
| 191620 | 12/19/2007 | 15,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 158114 | 1EM250 | ARDITH RUBINITZ | 12/19/2007 | $ (15,000.00) | CW | CHECK |
| 191617 | 12/19/2007 | 20,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 212643 | 1CM618 | JOSHUA D FLAX | 12/19/2007 | $ (20,000.00) | CW | CHECK |
| 191625 | 12/19/2007 | 20,000.00 | NULL | 1G0241 | Reconciled Customer Checks | 32621 | 1G0241 | JOSHUA L GOLDMAN AMY F GOLDMAN T/I/C C/O BARGOLD STORAGE SYSTEM LLC | 12/19/2007 | $ (20,000.00) | CW | CHECK |
| 191649 | 12/19/2007 | 20,000.00 | NULL | 1ZR041 | Reconciled Customer Checks | 227678 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 12/19/2007 | $ (20,000.00) | CW | CHECK |
| 191626 | 12/19/2007 | 20,274.72 | NULL | 1G0356 | Reconciled Customer Checks | 65253 | 1G0356 | GENE GOLDFARB GST EXEMPT TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 12/19/2007 | $ (20,274.72) | CW | CHECK |
| 191627 | 12/19/2007 | 31,000.00 | NULL | 1KW181 | Reconciled Customer Checks | 294159 | 1KW181 | LMO/MKO FAMILY TRUST C/O STERLING EQUITIES | 12/19/2007 | $ (31,000.00) | CW | CHECK |
| 191616 | 12/19/2007 | 34,000.00 | NULL | 1CM050 | Reconciled Customer Checks | 309817 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 12/19/2007 | $ (34,000.00) | CW | CHECK |
| 191630 | 12/19/2007 | 75,000.00 | NULL | 1L0180 | Reconciled Customer Checks | 238040 | 1L0180 | NOEL LEVINE AND HARRIETTE LEVINE FOUNDATION INC | 12/19/2007 | $ (75,000.00) | CW | CHECK |
| 191628 | 12/19/2007 | 80,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 163763 | 1K0004 | RUTH KAHN | 12/19/2007 | $ (80,000.00) | CW | CHECK |
| 191623 | 12/19/2007 | 83,275.00 | NULL | 1F0139 | Reconciled Customer Checks | 113903 | 1F0139 | NTC & CO. FBO LAWRENCE S FRISHKOPF -88113 | 12/19/2007 | $ (83,275.00) | CW | CHECK |
| 191613 | 12/19/2007 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 223074 | 1B0119 | RENEE RAPAPORTE | 12/19/2007 | $ (100,000.00) | CW | CHECK |
| 191618 | 12/19/2007 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 141490 | 1D0059 | ROY D DAVIS | 12/19/2007 | $ (100,000.00) | CW | CHECK |
| 191624 | 12/19/2007 | 100,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 279952 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/19/2007 | $ (100,000.00) | CW | CHECK |
| 191637 | 12/19/2007 | 100,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 310377 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 12/19/2007 | $ (100,000.00) | CW | CHECK |
| 191648 | 12/19/2007 | 155,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 223063 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 12/19/2007 | $ (155,000.00) | CW | CHECK |
| 191621 | 12/19/2007 | 170,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 50702 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 12/19/2007 | $ (170,000.00) | CW | CHECK |
| 191615 | 12/19/2007 | 175,000.00 | NULL | 1B0223 | Reconciled Customer Checks | 259171 | 1B0223 | NTC & CO. FBO ELI N BUDD (111192) | 12/19/2007 | $ (175,000.00) | CW | CHECK |
| 191635 | 12/19/2007 | 175,146.00 | NULL | 1M0162 | Reconciled Customer Checks | 280737 | 1M0162 | NTC & CO. FBO SYDELLE F MEYER (011783) | 12/19/2007 | $ (175,146.00) | CW | CHECK |
| 191638 | 12/19/2007 | 279,000.00 | NULL | 1S0413 | Reconciled Customer Checks | 54800 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 12/19/2007 | $ (279,000.00) | CW | CHECK |
| 191634 | 12/19/2007 | 325,146.00 | NULL | 1M0161 | Reconciled Customer Checks | 275225 | 1M0161 | NTC & CO. FBO ARTHUR I MEYER (011784) | 12/19/2007 | $ (325,146.00) | CW | CHECK |
| 191636 | 12/19/2007 | 336,000.00 | NULL | 1P0088 | Reconciled Customer Checks | 110381 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 12/19/2007 | $ (336,000.00) | CW | CHECK |
| 191647 | 12/19/2007 | 339,871.68 | NULL | 1ZR004 | Reconciled Customer Checks | 230799 | 1ZR004 | NTC & CO. FBO LEONARD FORREST (29973) | 12/19/2007 | $ (339,871.68) | CW | CHECK |
| 191614 | 12/19/2007 | 1,300,000.00 | NULL | 1B0148 | Reconciled Customer Checks | 139785 | 1B0148 | BRAD A BLUMENFELD | 12/19/2007 | $ (1,300,000.00) | CW | CHECK |
| 191666 | 12/20/2007 | 3,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 199311 | 1K0132 | SHEILA KOLODNY | 12/20/2007 | $ (3,000.00) | CW | CHECK |
| 191661 | 12/20/2007 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 301390 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 12/20/2007 | $ (5,000.00) | CW | CHECK |
| 191670 | 12/20/2007 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 227840 | 1S0293 | TRUDY SCHLACHTER | 12/20/2007 | $ (5,000.00) | CW | CHECK |
| 191667 | 12/20/2007 | 6,264.99 | NULL | 1L0194 | Reconciled Customer Checks | 290215 | 1L0194 | THOMAS W LOEB MD PC AMENDED AND RETIRED PROFIT SHARING PLAN 1/1/86 | 12/20/2007 | $ (6,264.99) | CW | CHECK |
| 191658 | 12/20/2007 | 10,000.00 | NULL | 1CM901 | Reconciled Customer Checks | 295551 | 1CM901 | MARY HALTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 12/20/2007 | $ (10,000.00) | CW | CHECK |
| 191675 | 12/20/2007 | 16,758.12 | NULL | 1ZR320 | Reconciled Customer Checks | 249933 | 1ZR320 | NTC & CO. FBO MIKLOS FRIEDMAN (01423) (DECD) | 12/20/2007 | $ (16,758.12) | CW | CHECK |
| 191663 | 12/20/2007 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 276151 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 12/20/2007 | $ (20,000.00) | CW | CHECK |
| 191672 | 12/20/2007 | 20,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 6072 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 12/20/2007 | $ (20,000.00) | CW | CHECK |
| 191665 | 12/20/2007 | 25,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 193005 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 12/20/2007 | $ (25,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191674 | 12/20/2007 | 26,010.00 | NULL | 1ZR075 | Reconciled Customer Checks | 231345 | 1ZR075 | NTC & CO. FBO GEORGINA GARCIA (94834) | 12/20/2007 | $ (26,010.00) | CW | CHECK |
| 191655 | 12/20/2007 | 45,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 16528 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 12/20/2007 | $ (45,000.00) | CW | CHECK |
| 191656 | 12/20/2007 | 50,000.00 | NULL | 1CM653 | Reconciled Customer Checks | 277364 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 12/20/2007 | $ (50,000.00) | CW | CHECK |
| 191668 | 12/20/2007 | 50,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 101072 | 1M0179 | DAVID MARZOUK | 12/20/2007 | $ (50,000.00) | CW | CHECK |
| 191660 | 12/20/2007 | 50,025.00 | NULL | 1CM972 | Reconciled Customer Checks | 133169 | 1CM972 | NTC & CO. ANNETTE GELLER (DEC'D) FBO RANDI MONDSHINE (92740) | 12/20/2007 | $ (50,025.00) | CW | CHECK |
| 191671 | 12/20/2007 | 60,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 234634 | 1W0098 | SUSAN L WEST | 12/20/2007 | $ (60,000.00) | CW | CHECK |
| 191652 | 12/20/2007 | 70,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 205252 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 12/20/2007 | $ (70,000.00) | CW | CHECK |
| 191664 | 12/20/2007 | 100,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 157016 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 12/20/2007 | $ (100,000.00) | CW | CHECK |
| 191654 | 12/20/2007 | 150,000.00 | NULL | 1CM355 | Reconciled Customer Checks | 199270 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 12/20/2007 | $ (150,000.00) | CW | CHECK |
| 191651 | 12/20/2007 | 200,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 133131 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 12/20/2007 | $ (200,000.00) | CW | CHECK |
| 191669 | 12/20/2007 | 350,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 298420 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 12/20/2007 | $ (350,000.00) | CW | CHECK |
| 191657 | 12/20/2007 | 380,000.00 | NULL | 1CM801 | Reconciled Customer Checks | 299470 | 1CM801 | MEREDITH AUFZIEN BAUER | 12/20/2007 | $ (380,000.00) | CW | CHECK |
| 191659 | 12/20/2007 | 400,000.00 | NULL | 1CM930 | Reconciled Customer Checks | 195072 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 12/20/2007 | $ (400,000.00) | CW | CHECK |
| 191653 | 12/20/2007 | 545,100.00 | NULL | 1CM318 | Reconciled Customer Checks | 254156 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 12/20/2007 | $ (545,100.00) | CW | CHECK |
| 191673 | 12/20/2007 | 800,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 280164 | 1W0106 | NTC & CO. FBO GEORGE J LEVY | 12/20/2007 | $ (800,000.00) | CW | CHECK |
| 191742 | 12/21/2007 | 39.33 | NULL | 1L0199 | Reconciled Customer Checks | 212250 | 1L0199 | NTC & CO. FBO GEORGE J LEVY (13453) | 12/21/2007 | $ (39.33) | CW | CHECK |
| 191680 | 12/21/2007 | 8,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 159117 | 1B0180 | ANGELA BRANCATO | 12/21/2007 | $ (8,000.00) | CW | CHECK |
| 191748 | 12/21/2007 | 8,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 13320 | 1P0038 | PHYLLIS A POLAND | 12/21/2007 | $ (8,000.00) | CW | CHECK |
| 191739 | 12/21/2007 | 10,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 163782 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 12/21/2007 | $ (10,000.00) | CW | CHECK |
| 191688 | 12/21/2007 | 15,000.00 | NULL | 1CM152 | Reconciled Customer Checks | 159142 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 12/21/2007 | $ (15,000.00) | CW | CHECK |
| 191708 | 12/21/2007 | 20,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 87714 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 12/21/2007 | $ (20,000.00) | CW | CHECK |
| 191716 | 12/21/2007 | 20,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 54400 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 12/21/2007 | $ (20,000.00) | CW | CHECK |
| 191721 | 12/21/2007 | 20,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 32615 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 12/21/2007 | $ (20,000.00) | CW | CHECK |
| 191775 | 12/21/2007 | 25,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 105416 | 1B0011 | DAVID W BERGER | 12/21/2007 | $ (25,000.00) | CW | CHECK |
| 191681 | 12/21/2007 | 25,000.00 | NULL | 1B0184 | Reconciled Customer Checks | 259159 | 1B0184 | DAVID BERKMAN AND CAROL KING J/T WROS | 12/21/2007 | $ (25,000.00) | CW | CHECK |
| 191701 | 12/21/2007 | 25,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 256573 | 1CM896 | STALL FAMILY LLC | 12/21/2007 | $ (25,000.00) | CW | CHECK |
| 191747 | 12/21/2007 | 25,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 256701 | 1N0020 | JAMES M NEW AND LAURA W NEW TRUSTEES | 12/21/2007 | $ (25,000.00) | CW | CHECK |
| 191699 | 12/21/2007 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 212655 | 1CM636 | INEZ FLECKER REVOCABLE INTER VIVOS TRUST | 12/21/2007 | $ (30,000.00) | CW | CHECK |
| 191707 | 12/21/2007 | 30,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 191045 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 12/21/2007 | $ (30,000.00) | CW | CHECK |
| 191711 | 12/21/2007 | 30,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 203552 | 1EM249 | DENISE MARIE DIAN | 12/21/2007 | $ (30,000.00) | CW | CHECK |
| 191713 | 12/21/2007 | 30,100.00 | NULL | 1EM345 | Reconciled Customer Checks | 270054 | 1EM345 | NTC & CO. FBO ROBERT M WALLACK (44497) | 12/21/2007 | $ (30,100.00) | CW | CHECK |
| 191709 | 12/21/2007 | 35,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 300894 | 1EM232 | ZANE WERNICK | 12/21/2007 | $ (35,000.00) | CW | CHECK |
| 191740 | 12/21/2007 | 40,000.00 | NULL | 1L0134 | Reconciled Customer Checks | 295116 | 1L0134 | ELIZABETH LEFT I | 12/21/2007 | $ (40,000.00) | CW | CHECK |
| 191773 | 12/21/2007 | 40,390.28 | NULL | 1ZB193 | Reconciled Customer Checks | 234958 | 1ZB193 | NTC & CO. FBO VILMA HASTINGS (85553) | 12/21/2007 | $ (40,390.28) | CW | CHECK |
| 191752 | 12/21/2007 | 40,500.00 | NULL | 1S0489 | Reconciled Customer Checks | 304708 | 1S0489 | JEFFREY SISKIND | 12/21/2007 | $ (40,500.00) | CW | CHECK |
| 191692 | 12/21/2007 | 41,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 45991 | 1CM469 | SOSNIK BESSEN LP | 12/21/2007 | $ (41,000.00) | CW | CHECK |
| 191745 | 12/21/2007 | 45,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 269574 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 12/21/2007 | $ (45,000.00) | CW | CHECK |
| 191759 | 12/21/2007 | 47,500.00 | NULL | 1ZA348 | Reconciled Customer Checks | 6084 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 12/21/2007 | $ (47,500.00) | CW | CHECK |
| 191723 | 12/21/2007 | 49,488.64 | NULL | 1G0355 | Reconciled Customer Checks | 273654 | 1G0355 | GENE GOLDFARB UNIFIED CREDIT TST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TSTEE | 12/21/2007 | $ (49,488.64) | CW | CHECK |
| 191686 | 12/21/2007 | 50,000.00 | NULL | 1B0286 | Reconciled Customer Checks | 245644 | 1B0286 | BSI FOUNDATION LLC C/O JF1 | 12/21/2007 | $ (50,000.00) | CW | CHECK |
| 191720 | 12/21/2007 | 50,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 32608 | 1G0034 | CARL GLICK | 12/21/2007 | $ (50,000.00) | CW | CHECK |
| 191760 | 12/21/2007 | 50,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 54234 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 12/21/2007 | $ (50,000.00) | CW | CHECK |
| 191766 | 12/21/2007 | 50,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 51028 | 1ZB140 | MAXINE EDELSTEIN | 12/21/2007 | $ (50,000.00) | CW | CHECK |
| 191768 | 12/21/2007 | 50,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 286077 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 12/21/2007 | $ (50,000.00) | CW | CHECK |
| 191772 | 12/21/2007 | 50,057.00 | NULL | 1ZR129 | Reconciled Customer Checks | 263194 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 12/21/2007 | $ (50,057.00) | CW | CHECK |
| 191725 | 12/21/2007 | 55,000.00 | NULL | 1G0387 | Reconciled Customer Checks | 143641 | 1G0387 | GLANTZ FAMILY PARTNERS | 12/21/2007 | $ (55,000.00) | CW | CHECK |
| 191718 | 12/21/2007 | 60,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 32549 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/21/2007 | $ (60,000.00) | CW | CHECK |
| 191729 | 12/21/2007 | 60,000.00 | NULL | 1KW097 | Reconciled Customer Checks | 262954 | 1KW097 | HAROLD KORN TRUST F/B/O MARJORIE K OSTERMAN LESTER M OSTERMAN TRUSTEE | 12/21/2007 | $ (60,000.00) | CW | CHECK |
| 191767 | 12/21/2007 | 60,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 286074 | 1ZB283 | MYRA CANTOR | 12/21/2007 | $ (60,000.00) | CW | CHECK |
| 191705 | 12/21/2007 | 61,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 175070 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 12/21/2007 | $ (61,000.00) | CW | CHECK |
| 191712 | 12/21/2007 | 75,010.00 | NULL | 1EM344 | Reconciled Customer Checks | 66761 | 1EM344 | NTC & CO. FBO JAMES L BLUNT (44497) | 12/21/2007 | $ (75,010.00) | CW | CHECK |
| 191682 | 12/21/2007 | 80,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 207061 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 12/21/2007 | $ (80,000.00) | CW | CHECK |
| 191754 | 12/21/2007 | 80,000.00 | NULL | 1ZA130 | Reconciled Customer Checks | 6076 | 1ZA130 | ROBERT CITRAGNO | 12/21/2007 | $ (80,000.00) | CW | CHECK |
| 191755 | 12/21/2007 | 80,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 295330 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 12/21/2007 | $ (80,000.00) | CW | CHECK |
| 191703 | 12/21/2007 | 100,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 133178 | 1C1217 | GUY ANTHONY CERATO | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191691 | 12/21/2007 | 100,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 140615 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191696 | 12/21/2007 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 175328 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191700 | 12/21/2007 | 100,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 264861 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191702 | 12/21/2007 | 100,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 34246 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191706 | 12/21/2007 | 100,000.00 | NULL | 1EM118 | Reconciled Customer Checks | 270033 | 1EM118 | MARJORIE A LOEFFLER AS TSTEE MARJORIE A LOEFFLER 2/16/95 TST STANLEY SIMON C/O | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191730 | 12/21/2007 | 100,000.00 | NULL | 1KW136 | Reconciled Customer Checks | 273577 | 1KW136 | JACOBSON,GOLDFARB,TANZMAN TEN WOODBRIDGE CENTER DRIVE | 12/21/2007 | $ (100,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191731 | 12/21/2007 | 100,000.00 | NULL | 1KW145 | Reconciled Customer Checks | 225328 | 1KW145 | SUSAN SIMON C/O JACOBSON GOLDFARB TANZMAN TEN WOODBRIDGE CENTER DRIVE | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191753 | 12/21/2007 | 100,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 290677 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191756 | 12/21/2007 | 100,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 210910 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191757 | 12/21/2007 | 100,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 299479 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191758 | 12/21/2007 | 100,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 225934 | 1ZA338 | JEROME ZEIFF | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191765 | 12/21/2007 | 100,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 280713 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191769 | 12/21/2007 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 306853 | 1ZB316 | GEORGE N FARIS | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191771 | 12/21/2007 | 100,000.00 | NULL | 1ZB453 | Reconciled Customer Checks | 117943 | 1ZB453 | BERKOWITZ BLAU FOUNDATION INC | 12/21/2007 | $ (100,000.00) | CW | CHECK |
| 191762 | 12/21/2007 | 106,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 211587 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 12/21/2007 | $ (106,000.00) | CW | CHECK |
| 191683 | 12/21/2007 | 108,000.00 | NULL | 1B0224 | Reconciled Customer Checks | 245647 | 1B0224 | NTC & CO. FBO MARVIN R BURTON (111384) | 12/21/2007 | $ (108,000.00) | CW | CHECK |
| 191678 | 12/21/2007 | 139,000.00 | NULL | 1A0141 | Reconciled Customer Checks | 262722 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 12/21/2007 | $ (139,000.00) | CW | CHECK |
| 191726 | 12/21/2007 | 140,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 283017 | 1H0007 | CLAYRE HULSH HAFT | 12/21/2007 | $ (140,000.00) | CW | CHECK |
| 191687 | 12/21/2007 | 145,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 266893 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 12/21/2007 | $ (145,000.00) | CW | CHECK |
| 191690 | 12/21/2007 | 145,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 197774 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 12/21/2007 | $ (145,000.00) | CW | CHECK |
| 191693 | 12/21/2007 | 145,000.00 | NULL | 1CM509 | Reconciled Customer Checks | 278933 | 1CM509 | MARJORIE W WYMAN CHARITABLE ANNUITY TRUST DTD 3/1/97 C/O M RICHARD WYMAN TRUSTEE | 12/21/2007 | $ (145,000.00) | CW | CHECK |
| 191710 | 12/21/2007 | 148,996.92 | NULL | 1EM241 | Reconciled Customer Checks | 124051 | 1EM241 | JANET JAFFE & ALVIN JAFFE TTEES JANET JAFFE TST UA DTD 4/20/90 | 12/21/2007 | $ (148,996.92) | CW | CHECK |
| 191717 | 12/21/2007 | 150,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 54413 | 1E0116 | ENGLER AS TRUSTEES REVOCABLE TRUST M ENGLER 1993 | 12/21/2007 | $ (150,000.00) | CW | CHECK |
| 191727 | 12/21/2007 | 150,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 30928 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 12/21/2007 | $ (150,000.00) | CW | CHECK |
| 191770 | 12/21/2007 | 150,000.00 | NULL | 1ZB323 | Reconciled Customer Checks | 199118 | 1ZB323 | WILLIAM COHEN | 12/21/2007 | $ (150,000.00) | CW | CHECK |
| 191749 | 12/21/2007 | 150,307.50 | NULL | 1R0198 | Reconciled Customer Checks | 300430 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 12/21/2007 | $ (150,307.50) | CW | CHECK |
| 191741 | 12/21/2007 | 168,294.20 | NULL | 1L0151 | Reconciled Customer Checks | 212171 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 12/21/2007 | $ (168,294.20) | CW | CHECK |
| 191743 | 12/21/2007 | 169,033.30 | NULL | 1L0226 | Reconciled Customer Checks | 203432 | 1L0226 | SIDNEY R LADIN GRAT 11/3/04 SIDNEY R LADIN, SIDNEY KAPLAN TRUSTEES | 12/21/2007 | $ (169,033.30) | CW | CHECK |
| 191744 | 12/21/2007 | 169,033.30 | NULL | 1L0227 | Reconciled Customer Checks | 212178 | 1L0227 | SHARLENE LADIN 2004 GRAT 11/3/04 SHARLENE LADIN SIDNEY KAPLAN TRUSTEES | 12/21/2007 | $ (169,033.30) | CW | CHECK |
| 191689 | 12/21/2007 | 190,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 298450 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/21/2007 | $ (190,000.00) | CW | CHECK |
| 191679 | 12/21/2007 | 200,000.00 | NULL | 1A0154 | Reconciled Customer Checks | 269505 | 1A0154 | THE ACKERMAN INSTITUTE FOR THE FAMILY ATTN: MICHELE PRONKO | 12/21/2007 | $ (200,000.00) | CW | CHECK |
| 191694 | 12/21/2007 | 200,000.00 | NULL | 1CM542 | Reconciled Customer Checks | 105387 | 1CM542 | IRWIN WEINDLING INC PENSION | 12/21/2007 | $ (200,000.00) | CW | CHECK |
| 191750 | 12/21/2007 | 200,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 249 | 1S0211 | JOHN V SESKIS | 12/21/2007 | $ (200,000.00) | CW | CHECK |
| 191761 | 12/21/2007 | 200,000.00 | NULL | 1ZA391 | Reconciled Customer Checks | 220685 | 1ZA391 | MELVIN H GALE & LEONA GALE TSTEES UNDER TST DTD 1/4/94 | 12/21/2007 | $ (200,000.00) | CW | CHECK |
| 191728 | 12/21/2007 | 225,000.00 | NULL | 1KW044 | Reconciled Customer Checks | 66820 | 1KW044 | L THOMAS OSTERMAN | 12/21/2007 | $ (225,000.00) | CW | CHECK |
| 191697 | 12/21/2007 | 250,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 301624 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/21/2007 | $ (250,000.00) | CW | CHECK |
| 191704 | 12/21/2007 | 250,000.00 | NULL | 1EM057 | Reconciled Customer Checks | 267300 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 12/21/2007 | $ (250,000.00) | CW | CHECK |
| 191714 | 12/21/2007 | 250,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 54356 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 12/21/2007 | $ (250,000.00) | CW | CHECK |
| 191715 | 12/21/2007 | 250,000.00 | NULL | 1EM451 | Reconciled Customer Checks | 173531 | 1EM451 | HAROLD S DIVINE DECLARATION OF TRUST HAROLD S DIVINE TRUSTEE | 12/21/2007 | $ (250,000.00) | CW | CHECK |
| 191751 | 12/21/2007 | 250,080.00 | NULL | 1S0402 | Reconciled Customer Checks | 9225 | 1S0402 | NTC & CO. FBO BARBARA SCHIFF (115343) | 12/21/2007 | $ (250,080.00) | CW | CHECK |
| 191698 | 12/21/2007 | 300,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 301628 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 12/21/2007 | $ (300,000.00) | CW | CHECK |
| 191746 | 12/21/2007 | 300,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 197866 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 12/21/2007 | $ (300,000.00) | CW | CHECK |
| 191763 | 12/21/2007 | 300,000.00 | NULL | 1ZA792 | Reconciled Customer Checks | 139710 | 1ZA792 | TAMARA FRIED TRUSTEE TAMARA FRIED DELCARATION OF TRUST DTD 4/24/08 | 12/21/2007 | $ (300,000.00) | CW | CHECK |
| 191764 | 12/21/2007 | 300,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 286062 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/21/2007 | $ (300,000.00) | CW | CHECK |
| 191684 | 12/21/2007 | 328,280.59 | NULL | 1B0276 | Reconciled Customer Checks | 205265 | 1B0276 | DIANE BELFER 2008 GRAT #4 | 12/21/2007 | $ (328,280.59) | CW | CHECK |
| 191685 | 12/21/2007 | 328,280.59 | NULL | 1B0276 | Reconciled Customer Checks | 53497 | 1B0276 | DIANE BELFER 2008 GRAT #4 | 12/21/2007 | $ (328,280.59) | CW | CHECK |
| 191724 | 12/21/2007 | 338,664.63 | NULL | 1G0357 | Reconciled Customer Checks | 235416 | 1G0357 | GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 12/21/2007 | $ (338,664.63) | CW | CHECK |
| 191738 | 12/21/2007 | 350,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 75850 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 12/21/2007 | $ (350,000.00) | CW | CHECK |
| 191677 | 12/21/2007 | 375,000.00 | NULL | 1A0141 | Reconciled Customer Checks | 190771 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 12/21/2007 | $ (375,000.00) | CW | CHECK |
| 191734 | 12/21/2007 | 500,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 229703 | 1KW358 | STERLING 20 LLC | 12/21/2007 | $ (500,000.00) | CW | CHECK |
| 191695 | 12/21/2007 | 550,000.00 | NULL | 1CM594 | Reconciled Customer Checks | 301620 | 1CM594 | LEVIN FAMILY FOUNDATION C/O MARTIN LEVIN | 12/21/2007 | $ (550,000.00) | CW | CHECK |
| 191735 | 12/21/2007 | 600,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 19275 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 12/21/2007 | $ (600,000.00) | CW | CHECK |
| 191737 | 12/21/2007 | 650,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 225899 | 1KW447 | STERLING TWENTY FIVE LLC | 12/21/2007 | $ (650,000.00) | CW | CHECK |
| 191722 | 12/21/2007 | 737,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 235387 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/21/2007 | $ (737,000.00) | CW | CHECK |
| 191733 | 12/21/2007 | 850,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 250182 | 1KW315 | STERLING THIRTY VENTURE, LLC | 12/21/2007 | $ (850,000.00) | CW | CHECK |
| 191736 | 12/21/2007 | 1,400,654.90 | NULL | 1KW436 | Reconciled Customer Checks | 298756 | 1KW436 | STERLING AMERICAN ADVISORS II LP | 12/21/2007 | $ (1,400,654.90) | CW | CHECK |
| 191719 | 12/21/2007 | 1,842,125.85 | NULL | 1FR062 | Reconciled Customer Checks | 254007 | 1FR062 | GENESIS ENDOWMENT THIRD FLOOR HARBOUR CENTRE P O BOX 1348 GEORGETOWN | 12/21/2007 | $ (1,842,125.85) | CW | CHECK |
| 191732 | 12/21/2007 | 2,000,000.00 | NULL | 1KW300 | Reconciled Customer Checks | 273688 | 1KW300 | STERLING EQUITIES | 12/21/2007 | $ (2,000,000.00) | CW | CHECK |
| 191786 | 12/24/2007 | 5,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 54376 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 12/24/2007 | $ (5,000.00) | CW | CHECK |
| 191803 | 12/24/2007 | 5,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 210884 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 12/24/2007 | $ (5,000.00) | CW | CHECK |
| 191797 | 12/24/2007 | 7,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 85633 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 12/24/2007 | $ (7,000.00) | CW | CHECK |
| 191784 | 12/24/2007 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 140501 | 1EM284 | ANDREW M GOODMAN | 12/24/2007 | $ (10,000.00) | CW | CHECK |
| 191796 | 12/24/2007 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 238047 | 1P0120 | ALEXIS PIZZURRO | 12/24/2007 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMC or Withdrawn from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191805 | 12/24/2007 | 10,000.00 | NULL | 1ZB094 | Reconciled Customer Checks | 286101 | 1ZB094 | BRAD E AVERGON & CYNTHIA B AVERGON J/T WROS | 12/24/2007 | $ (10,000.00) | CW | CHECK |
| 191809 | 12/24/2007 | 14,010.00 | NULL | 1ZR108 | Reconciled Customer Checks | 227692 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 12/24/2007 | $ (14,010.00) | CW | CHECK |
| 191801 | 12/24/2007 | 15,700.00 | NULL | 1S0448 | Reconciled Customer Checks | 216170 | 1S0448 | SLIPMAN CHILDREN'S TRUST 12/29/92 FBO JARED SLIPMAN RANDI ZEMSKY TRUSTEE | 12/24/2007 | $ (15,700.00) | CW | CHECK |
| 191792 | 12/24/2007 | 25,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 212161 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 12/24/2007 | $ (25,000.00) | CW | CHECK |
| 191794 | 12/24/2007 | 25,000.00 | NULL | 1M0204 | Reconciled Customer Checks | 301416 | 1M0204 | MURPHY FAMILY LTD PTNRSHIP II C/O NORTHLAND STATIONS | 12/24/2007 | $ (25,000.00) | CW | CHECK |
| 191798 | 12/24/2007 | 25,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 298469 | 1S0060 | JEFFREY SHANKMAN | 12/24/2007 | $ (25,000.00) | CW | CHECK |
| 191806 | 12/24/2007 | 25,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 254839 | 1ZB411 | MARSHA E PESHKIN REVOCABLE TRUST DATED 5/31/05 | 12/24/2007 | $ (25,000.00) | CW | CHECK |
| 191804 | 12/24/2007 | 30,000.00 | NULL | 1ZA937 | Reconciled Customer Checks | 217533 | 1ZA937 | JOSEPH M MARCHESANO CATHERINE MARCHESANO J/T WROS | 12/24/2007 | $ (30,000.00) | CW | CHECK |
| 191807 | 12/24/2007 | 30,000.00 | NULL | 1ZB436 | Reconciled Customer Checks | 215442 | 1ZB436 | BARONE FAMILY REVOCABLE TRUST | 12/24/2007 | $ (30,000.00) | CW | CHECK |
| 191800 | 12/24/2007 | 34,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 275849 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 12/24/2007 | $ (34,000.00) | CW | CHECK |
| 191781 | 12/24/2007 | 35,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 141493 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 12/24/2007 | $ (35,000.00) | CW | CHECK |
| 191789 | 12/24/2007 | 35,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 124285 | 1G0220 | CARLA GINSBURG M D | 12/24/2007 | $ (35,000.00) | CW | CHECK |
| 191787 | 12/24/2007 | 40,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 233136 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 12/24/2007 | $ (40,000.00) | CW | CHECK |
| 191790 | 12/24/2007 | 50,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 52788 | 1H0144 | SANDRA HEINE | 12/24/2007 | $ (50,000.00) | CW | CHECK |
| 191783 | 12/24/2007 | 61,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 270027 | 1EM151 | MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 12/24/2007 | $ (61,000.00) | CW | CHECK |
| 191795 | 12/24/2007 | 65,000.00 | NULL | 1M0218 | Reconciled Customer Checks | 50720 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 12/24/2007 | $ (65,000.00) | CW | CHECK |
| 191810 | 12/24/2007 | 66,000.00 | NULL | 1ZR298 | Reconciled Customer Checks | 234991 | 1ZR298 | NTC & CO. FBO RICHARD F KAUFMAN (382732) | 12/24/2007 | $ (66,000.00) | CW | CHECK |
| 191799 | 12/24/2007 | 87,100.00 | NULL | 1S0394 | Reconciled Customer Checks | 213159 | 1S0394 | RANDI ZEMSKY SLIPMAN | 12/24/2007 | $ (87,100.00) | CW | CHECK |
| 191808 | 12/24/2007 | 90,000.00 | NULL | 1ZB555 | Reconciled Customer Checks | 288223 | 1ZB555 | CHRISTIANE R DUSEK | 12/24/2007 | $ (90,000.00) | CW | CHECK |
| 191782 | 12/24/2007 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 298531 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 12/24/2007 | $ (100,000.00) | CW | CHECK |
| 191778 | 12/24/2007 | 110,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 53520 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 12/24/2007 | $ (110,000.00) | CW | CHECK |
| 191793 | 12/24/2007 | 115,950.00 | NULL | 1M0171 | Reconciled Customer Checks | 7737 | 1M0171 | MERSON FAMILY INVESTMENTS LLC | 12/24/2007 | $ (115,950.00) | CW | CHECK |
| 191779 | 12/24/2007 | 180,000.00 | NULL | 1CM330 | Reconciled Customer Checks | 266901 | 1CM330 | LEVA LLC C/O CHARLOTTE SONENBERG | 12/24/2007 | $ (180,000.00) | CW | CHECK |
| 191785 | 12/24/2007 | 200,000.00 | NULL | 1EM307 | Reconciled Customer Checks | 96722 | 1EM307 | PAULINE FELDMAN | 12/24/2007 | $ (200,000.00) | CW | CHECK |
| 191780 | 12/24/2007 | 250,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 211452 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 12/24/2007 | $ (250,000.00) | CW | CHECK |
| 191802 | 12/24/2007 | 275,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 219845 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 12/24/2007 | $ (275,000.00) | CW | CHECK |
| 191777 | 12/24/2007 | 300,000.00 | NULL | 1CM241 | Reconciled Customer Checks | 207097 | 1CM241 | MELVYN I WEISS BARBARA J WEISS JT WROS | 12/24/2007 | $ (300,000.00) | CW | CHECK |
| 191791 | 12/24/2007 | 321,156.22 | NULL | 1J0061 | Reconciled Customer Checks | 247823 | 1J0061 | JIMMBO LLC | 12/24/2007 | $ (321,156.22) | CW | CHECK |
| 191788 | 12/24/2007 | 330,000.00 | NULL | 1F0157 | Reconciled Customer Checks | 312208 | 1F0157 | NTC & CO. FBO JEROME FISHER (99474) | 12/24/2007 | $ (330,000.00) | CW | CHECK |
| 191834 | 12/26/2007 | 5,000.00 | NULL | 1ZA797 | Reconciled Customer Checks | 313472 | 1ZA797 | ROY G PERLIS OR ARLENE PERLIS OR HEATHER SHARI FENCHEL | 12/26/2007 | $ (5,000.00) | CW | CHECK |
| 191827 | 12/26/2007 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 248 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 12/26/2007 | $ (6,000.00) | CW | CHECK |
| 191838 | 12/26/2007 | 7,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 231329 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 12/26/2007 | $ (7,000.00) | CW | CHECK |
| 191824 | 12/26/2007 | 18,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 235774 | 1G0273 | GOORE PARTNERSHIP | 12/26/2007 | $ (18,500.00) | CW | CHECK |
| 191820 | 12/26/2007 | 20,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 87739 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 12/26/2007 | $ (20,000.00) | CW | CHECK |
| 191815 | 12/26/2007 | 25,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 227229 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 12/26/2007 | $ (25,000.00) | CW | CHECK |
| 191822 | 12/26/2007 | 30,000.00 | NULL | 1EM444 | Reconciled Customer Checks | 54390 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 12/26/2007 | $ (30,000.00) | CW | CHECK |
| 191823 | 12/26/2007 | 35,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 54285 | 1F0057 | ROBIN S. FRIEHLING | 12/26/2007 | $ (35,000.00) | CW | CHECK |
| 191835 | 12/26/2007 | 40,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 217586 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 12/26/2007 | $ (40,000.00) | CW | CHECK |
| 191819 | 12/26/2007 | 50,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 175006 | 1EM257 | NANCY J MARKS TRUST 2002 | 12/26/2007 | $ (50,000.00) | CW | CHECK |
| 191825 | 12/26/2007 | 50,000.00 | NULL | 1G0330 | Reconciled Customer Checks | 254043 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 12/26/2007 | $ (50,000.00) | CW | CHECK |
| 191836 | 12/26/2007 | 50,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 18103 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 12/26/2007 | $ (50,000.00) | CW | CHECK |
| 191813 | 12/26/2007 | 74,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 312529 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 12/26/2007 | $ (74,000.00) | CW | CHECK |
| 191821 | 12/26/2007 | 75,000.00 | NULL | 1EM434 | Reconciled Customer Checks | 247820 | 1EM434 | GLADYS CCASH & CYNTHIA J GARDSTEIN J/T WROS | 12/26/2007 | $ (75,000.00) | CW | CHECK |
| 191828 | 12/26/2007 | 75,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 230805 | 1S0356 | EDWARD I SPEER & MARION SPEER JT WROS | 12/26/2007 | $ (75,000.00) | CW | CHECK |
| 191839 | 12/26/2007 | 75,000.00 | NULL | 1ZR161 | Reconciled Customer Checks | 238081 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 12/26/2007 | $ (75,000.00) | CW | CHECK |
| 191817 | 12/26/2007 | 81,192.00 | NULL | 1CM829 | Reconciled Customer Checks | 299474 | 1CM829 | KORN FAMILY QUALIFIED RETIREMENT PLAN | 12/26/2007 | $ (81,192.00) | CW | CHECK |
| 191816 | 12/26/2007 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 66730 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 12/26/2007 | $ (100,000.00) | CW | CHECK |
| 191818 | 12/26/2007 | 100,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 270037 | 1EM122 | SIDNEY MARKS TRUST 2002 | 12/26/2007 | $ (100,000.00) | CW | CHECK |
| 191831 | 12/26/2007 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 225920 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 12/26/2007 | $ (100,000.00) | CW | CHECK |
| 191832 | 12/26/2007 | 100,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 306870 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 12/26/2007 | $ (100,000.00) | CW | CHECK |
| 191837 | 12/26/2007 | 100,000.00 | NULL | 1ZB438 | Reconciled Customer Checks | 212987 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 12/26/2007 | $ (100,000.00) | CW | CHECK |
| 191829 | 12/26/2007 | 130,786.00 | NULL | 1S0457 | Reconciled Customer Checks | 9232 | 1S0457 | NTC & CO. FBO LEILA F SOBIN (111966) | 12/26/2007 | $ (130,786.00) | CW | CHECK |
| 191830 | 12/26/2007 | 150,000.00 | NULL | 1ZA274 | Reconciled Customer Checks | 295339 | 1ZA274 | ROBERTA SCHUSSEL AND BARRY SCHUSSEL TENANTS BY ENTIRETY | 12/26/2007 | $ (150,000.00) | CW | CHECK |
| 191826 | 12/26/2007 | 196,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 41923 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 12/26/2007 | $ (196,000.00) | CW | CHECK |
| 191833 | 12/26/2007 | 240,000.00 | NULL | 1ZA641 | Reconciled Customer Checks | 295351 | 1ZA641 | HELEN MARY GENETSKI ROBERT GENETSKI THOMAS GENETSKI TIC | 12/26/2007 | $ (240,000.00) | CW | CHECK |
| 191814 | 12/26/2007 | 700,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 309897 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/IC C/O MIZNER GRAND | 12/26/2007 | $ (700,000.00) | CW | CHECK |
| 191871 | 12/27/2007 | 2,173.00 | NULL | 1SH059 | Reconciled Customer Checks | 229923 | 1SH059 | ANDREW N JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 12/27/2007 | $ (2,173.00) | CW | CHECK |
| 191875 | 12/27/2007 | 2,500.00 | NULL | 1ZA179 | Reconciled Customer Checks | 280144 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 12/27/2007 | $ (2,500.00) | CW | CHECK |
| 191857 | 12/27/2007 | 4,889.25 | NULL | 1SH006 | Reconciled Customer Checks | 188031 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 12/27/2007 | $ (4,889.25) | CW | CHECK |
| 191877 | 12/27/2007 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 217555 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/27/2007 | $ (5,000.00) | CW | CHECK |
| 191859 | 12/27/2007 | 5,432.50 | NULL | 1SH009 | Reconciled Customer Checks | 298430 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 12/27/2007 | $ (5,432.50) | CW | CHECK |

Reconciled BLMIS Customer Checks related to Transfers from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191863 | 12/27/2007 | 13,581.25 | NULL | 1SH018 | Reconciled Customer Checks | 208359 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 12/27/2007 | $ (13,581.25) | CW | CHECK |
| 191861 | 12/27/2007 | 21,730.00 | NULL | 1SH016 | Reconciled Customer Checks | 225606 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 12/27/2007 | $ (21,730.00) | CW | CHECK |
| 191866 | 12/27/2007 | 21,730.00 | NULL | 1SH022 | Reconciled Customer Checks | 266526 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 12/27/2007 | $ (21,730.00) | CW | CHECK |
| 191876 | 12/27/2007 | 25,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 299483 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 12/27/2007 | $ (25,000.00) | CW | CHECK |
| 191878 | 12/27/2007 | 25,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 18120 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 12/27/2007 | $ (25,000.00) | CW | CHECK |
| 191844 | 12/27/2007 | 30,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 270040 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 12/27/2007 | $ (30,000.00) | CW | CHECK |
| 191845 | 12/27/2007 | 40,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 175311 | 1EM279 | RICHARD BROMS/ROBSTERRY LINDA SHAPIRO FAMILY TRUST | 12/27/2007 | $ (40,000.00) | CW | CHECK |
| 191868 | 12/27/2007 | 44,003.25 | NULL | 1SH031 | Reconciled Customer Checks | 232652 | 1SH031 | HOWARD KOENIG & ROSALIND DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/27/2007 | $ (44,003.25) | CW | CHECK |
| 191879 | 12/27/2007 | 50,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 295355 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 12/27/2007 | $ (50,000.00) | CW | CHECK |
| 191883 | 12/27/2007 | 50,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 286118 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 12/27/2007 | $ (50,000.00) | CW | CHECK |
| 191881 | 12/27/2007 | 60,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 216840 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 12/27/2007 | $ (60,000.00) | CW | CHECK |
| 191882 | 12/27/2007 | 60,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 86830 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 12/27/2007 | $ (60,000.00) | CW | CHECK |
| 191855 | 12/27/2007 | 65,733.25 | NULL | 1SH003 | Reconciled Customer Checks | 47901 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/27/2007 | $ (65,733.25) | CW | CHECK |
| 191858 | 12/27/2007 | 68,449.50 | NULL | 1SH007 | Reconciled Customer Checks | 298748 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/27/2007 | $ (68,449.50) | CW | CHECK |
| 191860 | 12/27/2007 | 68,449.50 | NULL | 1SH010 | Reconciled Customer Checks | 85678 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/27/2007 | $ (68,449.50) | CW | CHECK |
| 191864 | 12/27/2007 | 68,449.50 | NULL | 1SH019 | Reconciled Customer Checks | 225618 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/27/2007 | $ (68,449.50) | CW | CHECK |
| 191843 | 12/27/2007 | 75,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 295433 | 1EM155 | MATTHEW B REISCHER | 12/27/2007 | $ (75,000.00) | CW | CHECK |
| 191853 | 12/27/2007 | 75,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 101045 | 1K0198 | MONICA SIROTKIN KOLZEI | 12/27/2007 | $ (75,000.00) | CW | CHECK |
| 191854 | 12/27/2007 | 98,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 140670 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 12/27/2007 | $ (98,000.00) | CW | CHECK |
| 191846 | 12/27/2007 | 100,000.00 | NULL | 1EM351 | Reconciled Customer Checks | 239293 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 12/27/2007 | $ (100,000.00) | CW | CHECK |
| 191852 | 12/27/2007 | 104,000.00 | NULL | 1J0050 | Reconciled Customer Checks | 313063 | 1J0050 | NTC & CO. FBO BELLE M JONES (111498) | 12/27/2007 | $ (104,000.00) | CW | CHECK |
| 191872 | 12/27/2007 | 112,576.00 | NULL | 1S0467 | Reconciled Customer Checks | 203459 | 1S0467 | NTC & CO. FBO NORMA SHAPIRO (111184) | 12/27/2007 | $ (112,576.00) | CW | CHECK |
| 191884 | 12/27/2007 | 118,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 130305 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 12/27/2007 | $ (118,000.00) | CW | CHECK |
| 191862 | 12/27/2007 | 132,009.75 | NULL | 1SH017 | Reconciled Customer Checks | 94823 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/27/2007 | $ (132,009.75) | CW | CHECK |
| 191851 | 12/27/2007 | 175,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 254060 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 12/27/2007 | $ (175,000.00) | CW | CHECK |
| 191842 | 12/27/2007 | 200,000.00 | NULL | 1CM516 | Reconciled Customer Checks | 66807 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR, TSTEE | 12/27/2007 | $ (200,000.00) | CW | CHECK |
| 191848 | 12/27/2007 | 200,000.00 | NULL | 1EM413 | Reconciled Customer Checks | 124059 | 1EM413 | GEORGE E NADLER EDITH L NADLER JOINT REVOCABLE TRUST (CA) U/A/D 10/10/95 | 12/27/2007 | $ (200,000.00) | CW | CHECK |
| 191849 | 12/27/2007 | 200,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 255969 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 12/27/2007 | $ (200,000.00) | CW | CHECK |
| 191850 | 12/27/2007 | 200,000.00 | NULL | 1G0243 | Reconciled Customer Checks | 143618 | 1G0243 | DR EDMOND GOREK & MARGUERITE M GOREK J/T WROS | 12/27/2007 | $ (200,000.00) | CW | CHECK |
| 191841 | 12/27/2007 | 250,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 140575 | 1CM025 | S & J PARTNERSHIP | 12/27/2007 | $ (250,000.00) | CW | CHECK |
| 191870 | 12/27/2007 | 283,576.50 | NULL | 1SH036 | Reconciled Customer Checks | 251918 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/27/2007 | $ (283,576.50) | CW | CHECK |
| 191856 | 12/27/2007 | 289,009.00 | NULL | 1SH005 | Reconciled Customer Checks | 225592 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/27/2007 | $ (289,009.00) | CW | CHECK |
| 191865 | 12/27/2007 | 290,095.50 | NULL | 1SH020 | Reconciled Customer Checks | 94839 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/27/2007 | $ (290,095.50) | CW | CHECK |
| 191869 | 12/27/2007 | 350,396.25 | NULL | 1SH032 | Reconciled Customer Checks | 47907 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 12/27/2007 | $ (350,396.25) | CW | CHECK |
| 191873 | 12/27/2007 | 375,000.00 | NULL | 1S0501 | Reconciled Customer Checks | 280152 | 1S0501 | IRA SKLADER GAIL SKLADER JT WROS | 12/27/2007 | $ (375,000.00) | CW | CHECK |
| 191874 | 12/27/2007 | 425,000.00 | NULL | 1W0082 | Reconciled Customer Checks | 39655 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF JT WROS | 12/27/2007 | $ (425,000.00) | CW | CHECK |
| 191867 | 12/27/2007 | 438,946.00 | NULL | 1SH026 | Reconciled Customer Checks | 266530 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 12/27/2007 | $ (438,946.00) | CW | CHECK |
| 191847 | 12/27/2007 | 500,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 291104 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 12/27/2007 | $ (500,000.00) | CW | CHECK |
| 191899 | 12/28/2007 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 210888 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 12/28/2007 | $ (6,000.00) | CW | CHECK |
| 191898 | 12/28/2007 | 12,500.00 | NULL | 1ZA197 | Reconciled Customer Checks | 295411 | 1ZA197 | WATERSHED FOUNDATION | 12/28/2007 | $ (12,500.00) | CW | CHECK |
| 191889 | 12/28/2007 | 17,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 223359 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 12/28/2007 | $ (17,000.00) | CW | CHECK |
| 191895 | 12/28/2007 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 263038 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 12/28/2007 | $ (20,000.00) | CW | CHECK |
| 191900 | 12/28/2007 | 25,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 217564 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 12/28/2007 | $ (25,000.00) | CW | CHECK |
| 191887 | 12/28/2007 | 30,000.00 | NULL | 1B0281 | Reconciled Customer Checks | 53506 | 1B0281 | BLEZNAK BLACK LLC | 12/28/2007 | $ (30,000.00) | CW | CHECK |
| 191893 | 12/28/2007 | 40,000.00 | NULL | 1C1239 | Reconciled Customer Checks | 133191 | 1C1239 | PATRICE ELLEN CERTILMAN | 12/28/2007 | $ (40,000.00) | CW | CHECK |
| 191886 | 12/28/2007 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 240275 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 12/28/2007 | $ (50,000.00) | CW | CHECK |
| 191896 | 12/28/2007 | 60,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 19258 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 12/28/2007 | $ (60,000.00) | CW | CHECK |
| 191892 | 12/28/2007 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 264876 | 1CM686 | JOHN DESHEFFO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 12/28/2007 | $ (125,000.00) | CW | CHECK |
| 191891 | 12/28/2007 | 150,000.00 | NULL | 1CM673 | Reconciled Customer Checks | 277373 | 1CM673 | ADELMAN FAMILY INVESTMENT PARTNERSHIP | 12/28/2007 | $ (150,000.00) | CW | CHECK |
| 191888 | 12/28/2007 | 200,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 254145 | 1CM248 | JOYCE G BULLEN | 12/28/2007 | $ (200,000.00) | CW | CHECK |
| 191901 | 12/28/2007 | 200,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 306850 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 12/28/2007 | $ (200,000.00) | CW | CHECK |
| 191897 | 12/28/2007 | 310,000.00 | NULL | 1K0141 | Reconciled Customer Checks | 201401 | 1K0141 | KING MOSS PARTNERS C/O ANDREW MOSBERG | 12/28/2007 | $ (310,000.00) | CW | CHECK |
| 191894 | 12/28/2007 | 320,000.00 | NULL | 1D0024 | Reconciled Customer Checks | 133204 | 1D0024 | PATRICIA J DESTEFANO | 12/28/2007 | $ (320,000.00) | CW | CHECK |
| 192437 | 12/31/2007 | 5,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 216847 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 12/31/2007 | $ (5,000.00) | CW | CHECK |
| 192438 | 12/31/2007 | 9,500.00 | NULL | 1ZB342 | Reconciled Customer Checks | 286128 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 12/31/2007 | $ (9,500.00) | CW | CHECK |
| 192446 | 12/31/2007 | 10,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 197384 | 1Z0034 | NICOLE ZELL | 12/31/2007 | $ (10,000.00) | CW | CHECK |
| 192432 | 12/31/2007 | 12,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 285938 | 1S0530 | ARIANNE SCHREER | 12/31/2007 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Originating from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192424 | 12/31/2007 | 12,010.00 | NULL | 1F0071 | Reconciled Customer Checks | 298392 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 12/31/2007 | $ (12,010.00) | CW | CHECK |
| 192434 | 12/31/2007 | 13,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 255065 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 12/31/2007 | $ (13,000.00) | CW | CHECK |
| 192445 | 12/31/2007 | 14,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 234998 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 12/31/2007 | $ (14,000.00) | CW | CHECK |
| 192441 | 12/31/2007 | 15,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 25687 | 1ZB567 | LEOMOR FAMILY INVESTORS | 12/31/2007 | $ (15,000.00) | CW | CHECK |
| 192443 | 12/31/2007 | 20,586.12 | NULL | 1ZR224 | Reconciled Customer Checks | 272735 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 12/31/2007 | $ (20,586.12) | CW | CHECK |
| 192435 | 12/31/2007 | 25,000.00 | NULL | 1ZA562 | Reconciled Customer Checks | 57330 | 1ZA562 | SANDRA SPITZ TSTEE SANDRA SPITZ TST DTD 4/3/07 | 12/31/2007 | $ (25,000.00) | CW | CHECK |
| 192440 | 12/31/2007 | 25,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 186143 | 1ZB474 | KATHERINE M ENGLEBARDI | 12/31/2007 | $ (25,000.00) | CW | CHECK |
| 192426 | 12/31/2007 | 36,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 263023 | 1K0004 | RUTH KAHN | 12/31/2007 | $ (36,000.00) | CW | CHECK |
| 192421 | 12/31/2007 | 50,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 240458 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 12/31/2007 | $ (50,000.00) | CW | CHECK |
| 192427 | 12/31/2007 | 50,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 75859 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 12/31/2007 | $ (50,000.00) | CW | CHECK |
| 192407 | 12/31/2007 | 51,250.00 | NULL | 1SH003 | Reconciled Customer Checks | 188027 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 12/31/2007 | $ (51,250.00) | PW | CHECK |
| 192409 | 12/31/2007 | 51,250.00 | NULL | 1SH007 | Reconciled Customer Checks | 295079 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/31/2007 | $ (51,250.00) | PW | CHECK |
| 192410 | 12/31/2007 | 51,250.00 | NULL | 1SH010 | Reconciled Customer Checks | 302186 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/31/2007 | $ (51,250.00) | PW | CHECK |
| 192412 | 12/31/2007 | 51,250.00 | NULL | 1SH019 | Reconciled Customer Checks | 298435 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/31/2007 | $ (51,250.00) | PW | CHECK |
| 192415 | 12/31/2007 | 51,250.00 | NULL | 1SH031 | Reconciled Customer Checks | 302196 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 12/31/2007 | $ (51,250.00) | PW | CHECK |
| 192422 | 12/31/2007 | 52,400.00 | NULL | 1CM952 | Reconciled Customer Checks | 133155 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 12/31/2007 | $ (52,400.00) | CW | CHECK |
| 192418 | 12/31/2007 | 55,440.00 | NULL | 1CM056 | Reconciled Customer Checks | 254142 | 1CM056 | HELAINE BERMAN FISHER | 12/31/2007 | $ (55,440.00) | CW | CHECK |
| 192425 | 12/31/2007 | 75,000.00 | NULL | 1KW276 | Reconciled Customer Checks | 19269 | 1KW276 | PATRICIA THACKRAY 1999 TRUST | 12/31/2007 | $ (75,000.00) | CW | CHECK |
| 192439 | 12/31/2007 | 75,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 25682 | 1ZB463 | MAUREEN ANNE EBEL | 12/31/2007 | $ (75,000.00) | CW | CHECK |
| 192420 | 12/31/2007 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 105411 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 12/31/2007 | $ (100,000.00) | CW | CHECK |
| 192431 | 12/31/2007 | 100,000.00 | NULL | 1S0473 | Reconciled Customer Checks | 208401 | 1S0473 | MICHAEL SCHUR | 12/31/2007 | $ (100,000.00) | CW | CHECK |
| 192444 | 12/31/2007 | 100,025.00 | NULL | 1ZR265 | Reconciled Customer Checks | 263208 | 1ZR265 | NTC & CO. FBO CAROL NELSON (47003) | 12/31/2007 | $ (100,025.00) | CW | CHECK |
| 192411 | 12/31/2007 | 128,125.00 | NULL | 1SH017 | Reconciled Customer Checks | 247 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 12/31/2007 | $ (128,125.00) | PW | CHECK |
| 192429 | 12/31/2007 | 147,788.25 | NULL | 1R0093 | Reconciled Customer Checks | 85637 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 12/31/2007 | $ (147,788.25) | CW | CHECK |
| 192414 | 12/31/2007 | 153,750.00 | NULL | 1SH025 | Reconciled Customer Checks | 232650 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 12/31/2007 | $ (153,750.00) | PW | CHECK |
| 192417 | 12/31/2007 | 200,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 67064 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 12/31/2007 | $ (200,000.00) | CW | CHECK |
| 192408 | 12/31/2007 | 205,000.00 | NULL | 1SH005 | Reconciled Customer Checks | 225599 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/31/2007 | $ (205,000.00) | PW | CHECK |
| 192413 | 12/31/2007 | 205,000.00 | NULL | 1SH020 | Reconciled Customer Checks | 188039 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 12/31/2007 | $ (205,000.00) | PW | CHECK |
| 192416 | 12/31/2007 | 205,000.00 | NULL | 1SH036 | Reconciled Customer Checks | 208352 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/31/2007 | $ (205,000.00) | PW | CHECK |
| 192428 | 12/31/2007 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 225962 | 1L0024 | FRANCES N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/31/2007 | $ (220,000.00) | PW | CHECK |
| 192449 | 12/31/2007 | 221,191.80 | NULL | 1CM926 | Reconciled Customer Checks | 249636 | 1CM926 | BOL INVESTMENTS CORP | 12/31/2007 | $ (221,191.80) | CW | CHECK |
| 192451 | 12/31/2007 | 240,000.00 | NULL | 1S0355 | Reconciled Customer Checks | 285916 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 12/31/2007 | $ (240,000.00) | CW | CHECK |
| 192419 | 12/31/2007 | 250,000.00 | NULL | 1CM074 | Reconciled Customer Checks | 207072 | 1CM074 | GLENHAVEN LIMITED C/O MATHEW L GLADSTEIN | 12/31/2007 | $ (250,000.00) | CW | CHECK |
| 192442 | 12/31/2007 | 250,000.00 | NULL | 1ZR135 | Reconciled Customer Checks | 50684 | 1ZR135 | NTC & CO. FBO PETER MOSKOWITZ DDS 094151 | 12/31/2007 | $ (250,000.00) | CW | CHECK |
| 192436 | 12/31/2007 | 265,000.00 | NULL | 1ZA977 | Reconciled Customer Checks | 261166 | 1ZA977 | THE MILLER PARTNERSHIP C/O DANESSA MILLER | 12/31/2007 | $ (265,000.00) | CW | CHECK |
| 192423 | 12/31/2007 | 320,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 141476 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 12/31/2007 | $ (320,000.00) | CW | CHECK |
| 192430 | 12/31/2007 | 350,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 275199 | 1S0444 | DAVID SILVER | 12/31/2007 | $ (350,000.00) | CW | CHECK |
| 192433 | 12/31/2007 | 458,500.00 | NULL | 1ZA003 | Reconciled Customer Checks | 280175 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 12/31/2007 | $ (458,500.00) | CW | CHECK |
| 192450 | 12/31/2007 | 1,434,124.85 | NULL | 1EM387 | Reconciled Customer Checks | 203559 | 1EM387 | JAFFE FAMILY INVESTMENT PARTNERSHIP C/O BRUCE JAFFE | 12/31/2007 | $ (1,434,124.85) | CW | CHECK |
| 192389 | 1/2/2008 | 100.00 | NULL | 1ZR267 | Reconciled Customer Checks | 240678 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 1/2/2008 | $ (100.00) | CW | CHECK |
| 192039 | 1/2/2008 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 239978 | 1D0064 | ROBERT L DENERSTEIN | 1/2/2008 | $ (750.00) | CW | CHECK |
| 192040 | 1/2/2008 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 246460 | 1D0065 | ALEXANDER P DENERSTEIN | 1/2/2008 | $ (750.00) | CW | CHECK |
| 191946 | 1/2/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 268739 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 1/2/2008 | $ (1,000.00) | CW | CHECK |
| 191942 | 1/2/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 25548 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 1/2/2008 | $ (1,000.00) | CW | CHECK |
| 192296 | 1/2/2008 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 307983 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 1/2/2008 | $ (1,000.00) | CW | CHECK |
| 192397 | 1/2/2008 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 290703 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 1/2/2008 | $ (1,250.00) | CW | CHECK |
| 191914 | 1/2/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 246715 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 1/2/2008 | $ (1,500.00) | CW | CHECK |
| 192309 | 1/2/2008 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 9173 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 1/2/2008 | $ (1,500.00) | CW | CHECK |
| 192297 | 1/2/2008 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 9341 | 1ZA773 | GEORGE VERBEL | 1/2/2008 | $ (1,800.00) | CW | CHECK |
| 192190 | 1/2/2008 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 205463 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 1/2/2008 | $ (1,905.00) | CW | CHECK |
| 192372 | 1/2/2008 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 299391 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 1/2/2008 | $ (2,000.00) | CW | CHECK |
| 192077 | 1/2/2008 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 151099 | 1EM230 | MELANIE WERNICK | 1/2/2008 | $ (2,200.00) | CW | CHECK |
| 191903 | 1/2/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 19202 | 1B0147 | GERARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 1/2/2008 | $ (2,300.00) | CW | CHECK |
| 192171 | 1/2/2008 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 285392 | 1L0130 | ANNA LOWIT | 1/2/2008 | $ (2,400.00) | CW | CHECK |
| 192133 | 1/2/2008 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 13771 | 1G0281 | SONDRA II GOODKIND | 1/2/2008 | $ (2,500.00) | CW | CHECK |
| 192291 | 1/2/2008 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 33996 | 1ZA687 | NICOLE YUSTMAN | 1/2/2008 | $ (2,500.00) | CW | CHECK |
| 192398 | 1/2/2008 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 205381 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 1/2/2008 | $ (2,500.00) | CW | CHECK |
| 191950 | 1/2/2008 | 3,000.00 | NULL | 1A0067 | Reconciled Customer Checks | 205011 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192009 | 1/2/2008 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 246515 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192062 | 1/2/2008 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 240020 | 1EM127 | AUDREY N MORIARTY | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192078 | 1/2/2008 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 174426 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192183 | 1/2/2008 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 314054 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 191947 | 1/2/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 246249 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 1/2/2008 | $ (3,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192272 | 1/2/2008 | 3,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 25518 | 1ZA397 | BERNETTE RUDOLPH | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192290 | 1/2/2008 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 254323 | 1ZA668 | MURIEL LEVINE | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192294 | 1/2/2008 | 3,000.00 | NULL | 1ZA739 | Reconciled Customer Checks | 148160 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192302 | 1/2/2008 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 307405 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192303 | 1/2/2008 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 190303 | 1ZA817 | CHARLES GEORGE JR | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192312 | 1/2/2008 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 278748 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192315 | 1/2/2008 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 308122 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192318 | 1/2/2008 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 236151 | 1ZA989 | SEYMOUR KLEENMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 192404 | 1/2/2008 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 269345 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 1/2/2008 | $ (3,000.00) | CW | CHECK |
| 191925 | 1/2/2008 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 302689 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 1/2/2008 | $ (3,400.00) | CW | CHECK |
| 191981 | 1/2/2008 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 205140 | 1CM249 | MARTIN STRYKER | 1/2/2008 | $ (3,500.00) | CW | CHECK |
| 191913 | 1/2/2008 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 59720 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 1/2/2008 | $ (3,500.00) | CW | CHECK |
| 192266 | 1/2/2008 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 163319 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 1/2/2008 | $ (3,500.00) | CW | CHECK |
| 192306 | 1/2/2008 | 3,500.00 | NULL | 1ZA820 | Reconciled Customer Checks | 191562 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 1/2/2008 | $ (3,500.00) | CW | CHECK |
| 192405 | 1/2/2008 | 3,750.00 | NULL | 1ZW049 | Reconciled Customer Checks | 135250 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 1/2/2008 | $ (3,750.00) | CW | CHECK |
| 192061 | 1/2/2008 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 27694 | 1EM126 | LOUIS J MORIARTY | 1/2/2008 | $ (4,000.00) | CW | CHECK |
| 191910 | 1/2/2008 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 85852 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 1/2/2008 | $ (4,000.00) | CW | CHECK |
| 192157 | 1/2/2008 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 10054 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 1/2/2008 | $ (4,000.00) | CW | CHECK |
| 192403 | 1/2/2008 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 95372 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 1/2/2008 | $ (4,000.00) | CW | CHECK |
| 192258 | 1/2/2008 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 263478 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 1/2/2008 | $ (4,500.00) | CW | CHECK |
| 192305 | 1/2/2008 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 60042 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 1/2/2008 | $ (4,500.00) | CW | CHECK |
| 192376 | 1/2/2008 | 4,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 308008 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 1/2/2008 | $ (4,750.00) | CW | CHECK |
| 192286 | 1/2/2008 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 201130 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 1/2/2008 | $ (4,800.00) | CW | CHECK |
| 192304 | 1/2/2008 | 4,884.00 | NULL | 1ZA818 | Reconciled Customer Checks | 246726 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 1/2/2008 | $ (4,884.00) | CW | CHECK |
| 192103 | 1/2/2008 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 284596 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 191972 | 1/2/2008 | 5,000.00 | NULL | 1CM178 | Reconciled Customer Checks | 27710 | 1CM178 | MARSHA STACK | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192052 | 1/2/2008 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 213405 | 1EM059 | ELLENJOY FIELDS | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192066 | 1/2/2008 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 62343 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192118 | 1/2/2008 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 290860 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192124 | 1/2/2008 | 5,000.00 | NULL | 1F0204 | Reconciled Customer Checks | 59550 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192150 | 1/2/2008 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 27887 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 191928 | 1/2/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 245998 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 191939 | 1/2/2008 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 271883 | 1M0169 | JENNIFER MADOFF | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192184 | 1/2/2008 | 5,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 246694 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 191940 | 1/2/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 78652 | 1P0025 | ELAINE PIKULIK | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192244 | 1/2/2008 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 263389 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192249 | 1/2/2008 | 5,000.00 | NULL | 1ZA386 | Reconciled Customer Checks | 229251 | 1ZA386 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192281 | 1/2/2008 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 44475 | 1ZA481 | RENEE ROSEN | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192363 | 1/2/2008 | 5,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 290795 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192379 | 1/2/2008 | 5,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 148211 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 1/2/2008 | $ (5,000.00) | CW | CHECK |
| 192273 | 1/2/2008 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 305472 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 1/2/2008 | $ (5,437.50) | CW | CHECK |
| 191958 | 1/2/2008 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 309921 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST 1/9/05 | 1/2/2008 | $ (5,500.00) | CW | CHECK |
| 192148 | 1/2/2008 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 262064 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 1/2/2008 | $ (5,500.00) | CW | CHECK |
| 191957 | 1/2/2008 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 305214 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192028 | 1/2/2008 | 6,000.00 | NULL | 1CM848 | Reconciled Customer Checks | 239933 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 191906 | 1/2/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 298133 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 191934 | 1/2/2008 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 34845 | 1K0003 | JEAN KAHN | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192155 | 1/2/2008 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 281743 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192149 | 1/2/2008 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 256889 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 191920 | 1/2/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 287162 | 1KW199 | STELLA FRIEDMAN | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192182 | 1/2/2008 | 6,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 290936 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 191994 | 1/2/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 234009 | 1R0041 | AMY ROTH | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192250 | 1/2/2008 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 224700 | 1ZA187 | SANDRA GUIDUCCI | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192255 | 1/2/2008 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 256044 | 1ZA219 | BETTY JOHNSON HANNON | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192280 | 1/2/2008 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 303857 | 1ZA468 | AMY THAU FRIEDMAN | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192328 | 1/2/2008 | 6,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 9302 | 1ZB112 | ARNOLD S FISHER | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192336 | 1/2/2008 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 35040 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192370 | 1/2/2008 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 90881 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192382 | 1/2/2008 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 198437 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 1/2/2008 | $ (6,000.00) | CW | CHECK |
| 192036 | 1/2/2008 | 6,010.00 | NULL | 1C1279 | Reconciled Customer Checks | 62325 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 1/2/2008 | $ (6,010.00) | CW | CHECK |
| 192178 | 1/2/2008 | 6,500.00 | NULL | 1M0106 | Reconciled Customer Checks | 10235 | 1M0106 | ALAN R MOSKIN | 1/2/2008 | $ (6,500.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192329 | 1/2/2008 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 211998 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 1/2/2008 | $ (6,500.00) | CW | CHECK |
| 192134 | 1/2/2008 | 7,000.00 | NULL | 1G0286 | Reconciled Customer Checks | 195047 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 1/2/2008 | $ (7,000.00) | CW | CHECK |
| 192202 | 1/2/2008 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 307915 | 1S0141 | EMILY S STARR | 1/2/2008 | $ (7,000.00) | CW | CHECK |
| 192246 | 1/2/2008 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 240651 | 1ZA159 | MARSHALL WARREN KRAUSE | 1/2/2008 | $ (7,000.00) | CW | CHECK |
| 192257 | 1/2/2008 | 7,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 163336 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 1/2/2008 | $ (7,000.00) | CW | CHECK |
| 192172 | 1/2/2008 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 243702 | 1L0140 | MARYEN LOVINGER ZISKIN | 1/2/2008 | $ (7,200.00) | CW | CHECK |
| 192195 | 1/2/2008 | 7,444.94 | NULL | 1R0130 | Reconciled Customer Checks | 240291 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 1/2/2008 | $ (7,444.94) | CW | CHECK |
| 192032 | 1/2/2008 | 7,500.00 | NULL | 1CM916 | Reconciled Customer Checks | 237575 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 1/2/2008 | $ (7,500.00) | CW | CHECK |
| 192174 | 1/2/2008 | 7,500.00 | NULL | 1M0075 | Reconciled Customer Checks | 240263 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 1/2/2008 | $ (7,500.00) | CW | CHECK |
| 192237 | 1/2/2008 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 278695 | 1ZA009 | BETH BERGMAN FISHER | 1/2/2008 | $ (7,500.00) | CW | CHECK |
| 192275 | 1/2/2008 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 163277 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 1/2/2008 | $ (7,500.00) | CW | CHECK |
| 192334 | 1/2/2008 | 7,500.00 | NULL | 1ZB267 | Reconciled Customer Checks | 251241 | 1ZB267 | THEODORE ABRAMOV CAROL BAER JT WROS | 1/2/2008 | $ (7,500.00) | CW | CHECK |
| 192361 | 1/2/2008 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 283464 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 1/2/2008 | $ (7,500.00) | CW | CHECK |
| 192156 | 1/2/2008 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 290885 | 1K0108 | JUDITH KONIGSBERG | 1/2/2008 | $ (8,000.00) | CW | CHECK |
| 191915 | 1/2/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 156981 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 1/2/2008 | $ (8,000.00) | CW | CHECK |
| 191948 | 1/2/2008 | 8,000.00 | NULL | 1S0493 | Reconciled Customer Checks | 182707 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 1/2/2008 | $ (8,000.00) | CW | CHECK |
| 192243 | 1/2/2008 | 8,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 90760 | 1ZA120 | JOSEPH CALATI | 1/2/2008 | $ (8,000.00) | CW | CHECK |
| 192314 | 1/2/2008 | 8,000.00 | NULL | 1ZA941 | Reconciled Customer Checks | 276170 | 1ZA941 | NEIL TABOT | 1/2/2008 | $ (8,000.00) | CW | CHECK |
| 192388 | 1/2/2008 | 8,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 90948 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -044531 | 1/2/2008 | $ (8,000.00) | CW | CHECK |
| 192371 | 1/2/2008 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 69677 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 1/2/2008 | $ (8,007.50) | CW | CHECK |
| 192500 | 1/2/2008 | 8,200.00 | NULL | 1ZB305 | Reconciled Customer Checks | 309596 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 1/2/2008 | $ (8,200.00) | CW | CHECK |
| 192173 | 1/2/2008 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 78659 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 1/2/2008 | $ (8,775.00) | CW | CHECK |
| 192224 | 1/2/2008 | 8,847.28 | NULL | 1S0503 | Reconciled Customer Checks | 201070 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 1/2/2008 | $ (8,847.28) | CW | CHECK |
| 192053 | 1/2/2008 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 298124 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 1/2/2008 | $ (9,000.00) | CW | CHECK |
| 192136 | 1/2/2008 | 9,000.00 | NULL | 1G0341 | Reconciled Customer Checks | 10043 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 1/2/2008 | $ (9,000.00) | CW | CHECK |
| 192267 | 1/2/2008 | 9,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 262197 | 1ZA350 | MIGNON GORDON | 1/2/2008 | $ (9,000.00) | CW | CHECK |
| 192380 | 1/2/2008 | 9,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 263439 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 1/2/2008 | $ (9,000.00) | CW | CHECK |
| 191936 | 1/2/2008 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 25556 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 1/2/2008 | $ (9,722.00) | CW | CHECK |
| 191968 | 1/2/2008 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 308114 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192463 | 1/2/2008 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 25402 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192027 | 1/2/2008 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 237573 | 1CM806 | EVELYN BEREZIN WILENITZ | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192037 | 1/2/2008 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 205053 | 1D0018 | JOSEPHINE DI PASCALI | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 191905 | 1/2/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 243627 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192071 | 1/2/2008 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 27753 | 1EM202 | MERLE L SLEEPER | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192081 | 1/2/2008 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 147762 | 1EM250 | ARDITH RUBNITZ | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192109 | 1/2/2008 | 10,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 142235 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192141 | 1/2/2008 | 10,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 246080 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192147 | 1/2/2008 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 214283 | 1KW099 | ANN HARRIS | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 191916 | 1/2/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 303904 | 1KW126 | HOWARD LEES | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 191918 | 1/2/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 257031 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 191922 | 1/2/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 290982 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192169 | 1/2/2008 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 290841 | 1L0114 | DEBBIE LYNN LINDENBAUM | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192177 | 1/2/2008 | 10,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 78690 | 1M0105 | EDWIN MICHALOVE | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192181 | 1/2/2008 | 10,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 247173 | 1M0173 | DENISE S MEYER | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 191945 | 1/2/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 287188 | 1R0050 | JONATHAN ROTH | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192193 | 1/2/2008 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 290999 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192196 | 1/2/2008 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 163258 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192208 | 1/2/2008 | 10,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 33893 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192210 | 1/2/2008 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 246220 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192211 | 1/2/2008 | 10,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 278464 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192214 | 1/2/2008 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 78627 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192221 | 1/2/2008 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 262125 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192226 | 1/2/2008 | 10,000.00 | NULL | 1S0529 | Reconciled Customer Checks | 246283 | 1S0529 | JUDITH SACHS | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192234 | 1/2/2008 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 200267 | 1W0096 | IRVING WALLACH | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192254 | 1/2/2008 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 256943 | 1ZA211 | SONDRA ROSENBERG | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192260 | 1/2/2008 | 10,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 305480 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192288 | 1/2/2008 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 69466 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192292 | 1/2/2008 | 10,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 283401 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192293 | 1/2/2008 | 10,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 287265 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192317 | 1/2/2008 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 303868 | 1ZA982 | LENORE H SCHUPAK | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192319 | 1/2/2008 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 307987 | 1ZA990 | JUDITH V SCHWARTZ | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192327 | 1/2/2008 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 278759 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192384 | 1/2/2008 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 201231 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 192390 | 1/2/2008 | 10,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 307442 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 1/2/2008 | $ (10,000.00) | CW | CHECK |
| 191949 | 1/2/2008 | 10,500.00 | NULL | 1S0497 | Reconciled Customer Checks | 157043 | 1S0497 | PATRICIA SAMUELS | 1/2/2008 | $ (10,500.00) | CW | CHECK |
| 192120 | 1/2/2008 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 307759 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/2/2008 | $ (11,000.00) | CW | CHECK |
| 192159 | 1/2/2008 | 11,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 182587 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 1/2/2008 | $ (11,000.00) | CW | CHECK |
| 192151 | 1/2/2008 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 266231 | 1KW316 | MARLENE M KNOPF | 1/2/2008 | $ (11,000.00) | CW | CHECK |
| 192185 | 1/2/2008 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 268735 | 1P0079 | JOYCE PRIGERSON | 1/2/2008 | $ (11,000.00) | CW | CHECK |

Reconciled BLMIS Customer... [illegible]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192262 | 1/2/2008 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 270695 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 1/2/2008 | $ (11,000.00) | CW | CHECK |
| 191904 | 1/2/2008 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 142080 | 1B0258 | AMY JOEL | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192072 | 1/2/2008 | 12,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 116127 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192146 | 1/2/2008 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 10217 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192191 | 1/2/2008 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 182655 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192201 | 1/2/2008 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 33952 | 1S0133 | JENNIFER SPRING MCPHERSON | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192230 | 1/2/2008 | 12,000.00 | NULL | 1U0016 | Reconciled Customer Checks | 214091 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192492 | 1/2/2008 | 12,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 305492 | 1ZA269 | A & L INVESTMENTS LLC | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192308 | 1/2/2008 | 12,000.00 | NULL | 1ZA845 | Reconciled Customer Checks | 150876 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192504 | 1/2/2008 | 12,000.00 | NULL | 1ZB458 | Reconciled Customer Checks | 287274 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192355 | 1/2/2008 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 171997 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192358 | 1/2/2008 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 42526 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 192378 | 1/2/2008 | 12,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 201262 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 1/2/2008 | $ (12,000.00) | CW | CHECK |
| 191935 | 1/2/2008 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 42232 | 1K0004 | RUTH KAHN | 1/2/2008 | $ (12,200.00) | CW | CHECK |
| 192035 | 1/2/2008 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 302971 | 1C1239 | PATRICE ELLEN CERTILMAN | 1/2/2008 | $ (12,500.00) | CW | CHECK |
| 192031 | 1/2/2008 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 51141 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 1/2/2008 | $ (12,500.00) | CW | CHECK |
| 192125 | 1/2/2008 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 295293 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 1/2/2008 | $ (12,500.00) | CW | CHECK |
| 192276 | 1/2/2008 | 12,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 205553 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 1/2/2008 | $ (12,500.00) | CW | CHECK |
| 191997 | 1/2/2008 | 13,000.00 | NULL | 1CM397 | Reconciled Customer Checks | 182513 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 1/2/2008 | $ (13,000.00) | CW | CHECK |
| 192285 | 1/2/2008 | 13,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 271981 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 1/2/2008 | $ (13,000.00) | CW | CHECK |
| 192365 | 1/2/2008 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 216711 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 1/2/2008 | $ (13,000.00) | CW | CHECK |
| 192399 | 1/2/2008 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 246369 | 1ZR325 | NTC & CO. FBO EDITH HOROWITZ (DECD) (074498) C/O RICHARD HOROWITZ | 1/2/2008 | $ (13,000.00) | CW | CHECK |
| 192176 | 1/2/2008 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 262111 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 1/2/2008 | $ (13,312.00) | CW | CHECK |
| 192341 | 1/2/2008 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 34059 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 1/2/2008 | $ (13,500.00) | CW | CHECK |
| 192364 | 1/2/2008 | 13,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 9370 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 1/2/2008 | $ (13,500.00) | CW | CHECK |
| 192046 | 1/2/2008 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 298115 | 1EM017 | MARILYN BERNFELD TRUST | 1/2/2008 | $ (14,000.00) | CW | CHECK |
| 192259 | 1/2/2008 | 14,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 287228 | 1ZA244 | JUDITH G DAMRON | 1/2/2008 | $ (14,000.00) | CW | CHECK |
| 192301 | 1/2/2008 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 86053 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 1/2/2008 | $ (14,000.00) | CW | CHECK |
| 192360 | 1/2/2008 | 14,007.00 | NULL | 1ZR011 | Reconciled Customer Checks | 278732 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 1/2/2008 | $ (14,007.00) | CW | CHECK |
| 192100 | 1/2/2008 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 214944 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/95 | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192102 | 1/2/2008 | 15,000.00 | NULL | 1E0143 | Reconciled Customer Checks | 265245 | 1E0143 | BARBARA ENGEL | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192472 | 1/2/2008 | 15,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 199262 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192041 | 1/2/2008 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 265137 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192047 | 1/2/2008 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 236386 | 1EM018 | THOMAS BERNFELD | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192057 | 1/2/2008 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 27743 | 1EM098 | MADELAINE R KENT LIVING TRUS1 | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192075 | 1/2/2008 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 290819 | 1EM220 | CONSTANCE VOYNOW | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192111 | 1/2/2008 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 278529 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192112 | 1/2/2008 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 147920 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192116 | 1/2/2008 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 302497 | 1F0116 | CAROL FISHER | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192128 | 1/2/2008 | 15,000.00 | NULL | 1G0234 | Reconciled Customer Checks | 182558 | 1G0234 | ARMAND L GREENHALL | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192154 | 1/2/2008 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 85975 | 1K0104 | KATHY KOMMIT | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 191917 | 1/2/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 290976 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192166 | 1/2/2008 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 256818 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192170 | 1/2/2008 | 15,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 285380 | 1L0128 | LAWRENCE & THERESA LAWRENCE TIC TSTEES | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192179 | 1/2/2008 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 195026 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192197 | 1/2/2008 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 246247 | 1R0150 | ALAN ROSENBERG | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192216 | 1/2/2008 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 115498 | 1S0329 | TURBI SMILOW | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192219 | 1/2/2008 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 1076 | 1S0370 | ROBERT H SEDGWICK AND NICHOLAS J SEDGWICK TIC | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192223 | 1/2/2008 | 15,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 195282 | 1S0475 | HERBERT SILVERA | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192239 | 1/2/2008 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 214273 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192245 | 1/2/2008 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 305484 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192248 | 1/2/2008 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 254315 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192252 | 1/2/2008 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 258352 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192256 | 1/2/2008 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 287223 | 1ZA230 | BARBARA J GOLDEN | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192265 | 1/2/2008 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 90688 | 1ZA338 | JEROME ZEIFF | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192298 | 1/2/2008 | 15,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 9336 | 1ZA779 | DAVID MOST | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192330 | 1/2/2008 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 174611 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192333 | 1/2/2008 | 15,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 248019 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192387 | 1/2/2008 | 15,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 161240 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 1/2/2008 | $ (15,000.00) | CW | CHECK |
| 192002 | 1/2/2008 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 257068 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 1/2/2008 | $ (16,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Subsequently Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192462 | 1/2/2008 | 16,000.00 | NULL | 1CM635 | Reconciled Customer Checks | 240078 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 1/2/2008 | $ (16,000.00) | CW | CHECK |
| 192043 | 1/2/2008 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 138946 | 1EM004 | ALLIED PARKING INC | 1/2/2008 | $ (16,000.00) | CW | CHECK |
| 192212 | 1/2/2008 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 214328 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 1/2/2008 | $ (16,000.00) | CW | CHECK |
| 192339 | 1/2/2008 | 16,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 278495 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 1/2/2008 | $ (16,000.00) | CW | CHECK |
| 192350 | 1/2/2008 | 16,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 163379 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 1/2/2008 | $ (16,000.00) | CW | CHECK |
| 192351 | 1/2/2008 | 16,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 248074 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 1/2/2008 | $ (16,000.00) | CW | CHECK |
| 192373 | 1/2/2008 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 247986 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 1/2/2008 | $ (16,000.00) | CW | CHECK |
| 192340 | 1/2/2008 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 254338 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 1/2/2008 | $ (16,500.00) | CW | CHECK |
| 192079 | 1/2/2008 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 106301 | 1EM239 | P & M JOINT VENTURE | 1/2/2008 | $ (17,000.00) | CW | CHECK |
| 192132 | 1/2/2008 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 268751 | 1G0280 | HILLARY JENNER GHERTLER | 1/2/2008 | $ (17,000.00) | CW | CHECK |
| 192235 | 1/2/2008 | 17,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 201078 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 1/2/2008 | $ (17,000.00) | CW | CHECK |
| 191960 | 1/2/2008 | 17,500.00 | NULL | 1B0174 | Reconciled Customer Checks | 256670 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 1/2/2008 | $ (17,500.00) | CW | CHECK |
| 192217 | 1/2/2008 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 191641 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 1/2/2008 | $ (17,500.00) | CW | CHECK |
| 192498 | 1/2/2008 | 17,500.00 | NULL | 1ZB067 | Reconciled Customer Checks | 307450 | 1ZB067 | LI RAM L P | 1/2/2008 | $ (17,500.00) | CW | CHECK |
| 192006 | 1/2/2008 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 185198 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 1/2/2008 | $ (18,000.00) | CW | CHECK |
| 192026 | 1/2/2008 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 237544 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 1/2/2008 | $ (18,000.00) | CW | CHECK |
| 192105 | 1/2/2008 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 27757 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 1/2/2008 | $ (18,000.00) | CW | CHECK |
| 192369 | 1/2/2008 | 18,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 9373 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 1/2/2008 | $ (18,000.00) | CW | CHECK |
| 191908 | 1/2/2008 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 240112 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 1/2/2008 | $ (18,500.00) | CW | CHECK |
| 192044 | 1/2/2008 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 285370 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 1/2/2008 | $ (19,000.00) | CW | CHECK |
| 192054 | 1/2/2008 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 184969 | 1EM078 | H & E COMPANY A PARTNERSHIP | 1/2/2008 | $ (19,000.00) | CW | CHECK |
| 192261 | 1/2/2008 | 19,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 254226 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 1/2/2008 | $ (19,000.00) | CW | CHECK |
| 192502 | 1/2/2008 | 19,400.00 | NULL | 1ZB450 | Reconciled Customer Checks | 35065 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 1/2/2008 | $ (19,400.00) | CW | CHECK |
| 192503 | 1/2/2008 | 19,400.00 | NULL | 1ZB451 | Reconciled Customer Checks | 171986 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 1/2/2008 | $ (19,400.00) | CW | CHECK |
| 191965 | 1/2/2008 | 20,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 178182 | 1CM062 | MARY FREDA FLAX | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 191969 | 1/2/2008 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 298141 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 191971 | 1/2/2008 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 281249 | 1CM177 | RUTH K SONKING | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192456 | 1/2/2008 | 20,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 245925 | 1CM204 | ALEXANDER E FLAX | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192020 | 1/2/2008 | 20,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 223477 | 1CM723 | JEWEL SAFREN | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192030 | 1/2/2008 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 19209 | 1CM874 | ARNOLD L MILLER | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192074 | 1/2/2008 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 247228 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192084 | 1/2/2008 | 20,000.00 | NULL | 1EM282 | Reconciled Customer Checks | 307720 | 1EM282 | SYLVIA W LOCK TRUST | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192085 | 1/2/2008 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 151044 | 1EM284 | ANDREW M GOODMAN | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192117 | 1/2/2008 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 261871 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192119 | 1/2/2008 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 229360 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192130 | 1/2/2008 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 261957 | 1G0278 | MONTE GHERTLER | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192131 | 1/2/2008 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 185216 | 1G0279 | MONTE ALAN GHERTLER | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192482 | 1/2/2008 | 20,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 290987 | 1M0043 | MISCORK CORP #1 | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192487 | 1/2/2008 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 195270 | 1W0039 | BONNIE T WEBSTER | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192233 | 1/2/2008 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 224677 | 1W0076 | RAVEN C WILE THE SEASONS | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192240 | 1/2/2008 | 20,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 240642 | 1ZA072 | SALLIE W KRASS | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192247 | 1/2/2008 | 20,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 214314 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192264 | 1/2/2008 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 200298 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192270 | 1/2/2008 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 33936 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK COUNSEL | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192287 | 1/2/2008 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 201134 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192496 | 1/2/2008 | 20,000.00 | NULL | 1ZA649 | Reconciled Customer Checks | 183690 | 1ZA649 | RANDI COHN | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192310 | 1/2/2008 | 20,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 299399 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192321 | 1/2/2008 | 20,000.00 | NULL | 1ZB022 | Reconciled Customer Checks | 248002 | 1ZB022 | FRED LOEB | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192323 | 1/2/2008 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 302615 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192332 | 1/2/2008 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 299387 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192335 | 1/2/2008 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 303849 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192354 | 1/2/2008 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 150852 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192385 | 1/2/2008 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 286443 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192401 | 1/2/2008 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 283528 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 1/2/2008 | $ (20,000.00) | CW | CHECK |
| 192175 | 1/2/2008 | 20,025.00 | NULL | 1M0077 | Reconciled Customer Checks | 246116 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 1/2/2008 | $ (20,025.00) | CW | CHECK |
| 192375 | 1/2/2008 | 20,413.61 | NULL | 1ZR147 | Reconciled Customer Checks | 283484 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 1/2/2008 | $ (20,413.61) | CW | CHECK |
| 192127 | 1/2/2008 | 20,478.16 | NULL | 1G0098 | Reconciled Customer Checks | 178454 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 1/2/2008 | $ (20,478.16) | CW | CHECK |
| 192045 | 1/2/2008 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 265147 | 1EM014 | ELLEN BERNFELD | 1/2/2008 | $ (21,000.00) | CW | CHECK |
| 192080 | 1/2/2008 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 232511 | 1EM243 | DR LYNN LAZARUS SERPER | 1/2/2008 | $ (21,000.00) | CW | CHECK |
| 192386 | 1/2/2008 | 21,279.00 | NULL | 1ZR235 | Reconciled Customer Checks | 280057 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 1/2/2008 | $ (21,279.00) | CW | CHECK |
| 191999 | 1/2/2008 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 142099 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 1/2/2008 | $ (22,000.00) | CW | CHECK |
| 192311 | 1/2/2008 | 22,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 86107 | 1ZA893 | HERBERT JAFFE | 1/2/2008 | $ (22,000.00) | CW | CHECK |
| 191977 | 1/2/2008 | 22,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 290843 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/2/2008 | $ (22,500.00) | CW | CHECK |

Reconciled BLMIS Customer Claims with Checks Returned from JPMC (Reconciled)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192473 | 1/2/2008 | 23,310.00 | NULL | 1FN084 | Reconciled Customer Checks | 249615 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/2/2008 | $ (23,310.00) | CW | CHECK |
| 191975 | 1/2/2008 | 23,802.33 | NULL | 1CM215 | Reconciled Customer Checks | 245922 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 1/2/2008 | $ (23,802.33) | CW | CHECK |
| 191956 | 1/2/2008 | 25,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 237524 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 191962 | 1/2/2008 | 25,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 284631 | 1CM012 | RICHARD SONKING | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 191974 | 1/2/2008 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 243647 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 191979 | 1/2/2008 | 25,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 9974 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192000 | 1/2/2008 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 298153 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192459 | 1/2/2008 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 298158 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192008 | 1/2/2008 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 106366 | 1CM514 | STUART GRUBER | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192024 | 1/2/2008 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 237539 | 1CM764 | PHYLLIS ROSE | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192055 | 1/2/2008 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 79190 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192056 | 1/2/2008 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 257066 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192058 | 1/2/2008 | 25,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 263243 | 1EM110 | LYNNE KUPPERMAN | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192082 | 1/2/2008 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 205111 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192083 | 1/2/2008 | 25,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 229419 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192087 | 1/2/2008 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 214928 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192088 | 1/2/2008 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 302967 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192089 | 1/2/2008 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 307736 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192090 | 1/2/2008 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 289598 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192099 | 1/2/2008 | 25,000.00 | NULL | 1EM473 | Reconciled Customer Checks | 265228 | 1EM473 | NICHOLAS A KUNIN TSTEE OF THE NICHOLAS A KUNIN REVOCABLE TST DTD 8/29/03 | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192140 | 1/2/2008 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 190406 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192142 | 1/2/2008 | 25,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 25566 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192152 | 1/2/2008 | 25,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 216812 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 191926 | 1/2/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 147926 | 1KW347 | FS COMPANY LLC | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 191943 | 1/2/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 163238 | 1R0016 | JUDITH RECHLER | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192207 | 1/2/2008 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 246240 | 1S0224 | DONALD SCHUPAK | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192218 | 1/2/2008 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 182685 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192486 | 1/2/2008 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 78749 | 1S0412 | ROBERT S SAVIN | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192236 | 1/2/2008 | 25,000.00 | NULL | 1ZA008 | Reconciled Customer Checks | 314053 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192238 | 1/2/2008 | 25,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 263489 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192253 | 1/2/2008 | 25,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 256035 | 1ZA207 | MARTIN FINKEL M D | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192491 | 1/2/2008 | 25,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 278545 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192269 | 1/2/2008 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 251227 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192279 | 1/2/2008 | 25,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 205557 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192324 | 1/2/2008 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 223436 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192353 | 1/2/2008 | 25,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 246311 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192366 | 1/2/2008 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 35106 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192383 | 1/2/2008 | 25,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 240667 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 1/2/2008 | $ (25,000.00) | CW | CHECK |
| 192356 | 1/2/2008 | 25,500.00 | NULL | 1ZB529 | Reconciled Customer Checks | 232464 | 1ZB529 | NADRICH GP | 1/2/2008 | $ (25,500.00) | CW | CHECK |
| 192488 | 1/2/2008 | 26,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 90773 | 1Y0005 | TRIANGLE PROPERTIES #36 | 1/2/2008 | $ (26,000.00) | CW | CHECK |
| 191993 | 1/2/2008 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 205120 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 1/2/2008 | $ (26,800.00) | CW | CHECK |
| 192213 | 1/2/2008 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 254194 | 1S0304 | ELINOR SOLOMON | 1/2/2008 | $ (27,000.00) | CW | CHECK |
| 192158 | 1/2/2008 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 256883 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 1/2/2008 | $ (27,500.00) | CW | CHECK |
| 191976 | 1/2/2008 | 28,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 237629 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 1/2/2008 | $ (28,000.00) | CW | CHECK |
| 192160 | 1/2/2008 | 28,800.00 | NULL | 1K0160 | Reconciled Customer Checks | 191458 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 1/2/2008 | $ (28,800.00) | CW | CHECK |
| 192470 | 1/2/2008 | 30,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 27708 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 191966 | 1/2/2008 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 229024 | 1CM064 | RIVA LYNETTE FLAX | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 191978 | 1/2/2008 | 30,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 59516 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 191983 | 1/2/2008 | 30,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 242255 | 1CM294 | JEFFREY A BERMAN | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 191990 | 1/2/2008 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 263280 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 191994 | 1/2/2008 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 302516 | 1CM375 | ELIZABETH JANE RAND | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192014 | 1/2/2008 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 308104 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192029 | 1/2/2008 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 214909 | 1CM852 | JACK SCRIER REVOCABLE TRUST | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192068 | 1/2/2008 | 30,000.00 | NULL | 1EM189 | Reconciled Customer Checks | 62337 | 1EM189 | SHELDON SHAFFER TTEE T/U/A SHELDON SHAFFER DTD 3/26/98 | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 191909 | 1/2/2008 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 205153 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192129 | 1/2/2008 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 280101 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192139 | 1/2/2008 | 30,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 261970 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192480 | 1/2/2008 | 30,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 295277 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192199 | 1/2/2008 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 303861 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192200 | 1/2/2008 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 308086 | 1S0035 | HARRY SCHICK | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192225 | 1/2/2008 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 205450 | 1S0513 | BARBARA SIROTKIN | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192228 | 1/2/2008 | 30,000.00 | NULL | 1T0055 | Reconciled Customer Checks | 201074 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 1/2/2008 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks on Reconciled BLMIS Customer Checks from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192251 | 1/2/2008 | 30,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 273988 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192268 | 1/2/2008 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 201057 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192277 | 1/2/2008 | 30,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 290751 | 1ZA440 | LEWIS R FRANCK | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192278 | 1/2/2008 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 307907 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192282 | 1/2/2008 | 30,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 271939 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192283 | 1/2/2008 | 30,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 150869 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GERARD CO-TSTEE | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192326 | 1/2/2008 | 30,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 211986 | 1ZB084 | DR STUART M KRAUT | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192499 | 1/2/2008 | 30,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 302474 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192337 | 1/2/2008 | 30,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 78895 | 1ZB293 | ROSE LESS | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192343 | 1/2/2008 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 276368 | 1ZB355 | SHELLEY MICHELMORE | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192347 | 1/2/2008 | 30,000.00 | NULL | 1ZB426 | Reconciled Customer Checks | 69590 | 1ZB426 | ALAN WALLENSTEIN | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192357 | 1/2/2008 | 30,000.00 | NULL | 1ZB558 | Reconciled Customer Checks | 178336 | 1ZB558 | BETTE JANE KRAUT | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192374 | 1/2/2008 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 35125 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192392 | 1/2/2008 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 814 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192402 | 1/2/2008 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 195194 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 1/2/2008 | $ (30,000.00) | CW | CHECK |
| 192038 | 1/2/2008 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 237612 | 1D0040 | DO STAY INC | 1/2/2008 | $ (31,000.00) | CW | CHECK |
| 191989 | 1/2/2008 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 265206 | 1CM342 | THE MURRAY FAMILY TRUST | 1/2/2008 | $ (31,250.00) | CW | CHECK |
| 192393 | 1/2/2008 | 31,500.00 | NULL | 1ZR292 | Reconciled Customer Checks | 9381 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 1/2/2008 | $ (31,500.00) | CW | CHECK |
| 192033 | 1/2/2008 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 27871 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 1/2/2008 | $ (33,000.00) | CW | CHECK |
| 191964 | 1/2/2008 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 242749 | 1CM059 | HERSCHEL FLAX M D | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 192042 | 1/2/2008 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 235026 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 192051 | 1/2/2008 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 307716 | 1EM046 | LAURA D COLEMAN | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 192076 | 1/2/2008 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 212133 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 192110 | 1/2/2008 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 278516 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 192161 | 1/2/2008 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 290914 | 1K0198 | MONICA SIROTKIN KOLZET | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 191911 | 1/2/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 191535 | 1KW067 | FRED WILPON | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 191931 | 1/2/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 147973 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 192209 | 1/2/2008 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 33956 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 192222 | 1/2/2008 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 90636 | 1S0461 | ELAINE J STRAUSS REV TRUST | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 192489 | 1/2/2008 | 35,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 242755 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 192490 | 1/2/2008 | 35,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 201162 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 192377 | 1/2/2008 | 35,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 249617 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 1/2/2008 | $ (35,000.00) | CW | CHECK |
| 191986 | 1/2/2008 | 35,058.78 | NULL | 1CM313 | Reconciled Customer Checks | 27764 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 1/2/2008 | $ (35,058.78) | CW | CHECK |
| 191938 | 1/2/2008 | 35,294.00 | NULL | 1L0135 | Reconciled Customer Checks | 205356 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 1/2/2008 | $ (35,294.00) | CW | CHECK |
| 191980 | 1/2/2008 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 9978 | 1CM248 | JOYCE G BULLEN | 1/2/2008 | $ (36,000.00) | CW | CHECK |
| 191985 | 1/2/2008 | 36,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 240043 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/2/2008 | $ (36,000.00) | CW | CHECK |
| 192091 | 1/2/2008 | 36,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 59502 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 1/2/2008 | $ (36,000.00) | CW | CHECK |
| 192121 | 1/2/2008 | 36,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 307438 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 1/2/2008 | $ (36,000.00) | CW | CHECK |
| 192137 | 1/2/2008 | 36,000.00 | NULL | 1G0374 | Reconciled Customer Checks | 246655 | 1G0374 | MARCELLA GOLDSTEIN REV TRUST DTD 12/20/2007 | 1/2/2008 | $ (36,000.00) | CW | CHECK |
| 192352 | 1/2/2008 | 36,000.00 | NULL | 1ZB468 | Reconciled Customer Checks | 307991 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 1/2/2008 | $ (36,000.00) | CW | CHECK |
| 192096 | 1/2/2008 | 37,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 265201 | 1EM422 | G & G PARTNERSHIP | 1/2/2008 | $ (37,500.00) | CW | CHECK |
| 192477 | 1/2/2008 | 37,500.00 | NULL | 1H0157 | Reconciled Customer Checks | 246126 | 1H0157 | JOHN J HILLMANN REVOCABLE TRUST U/A/D 12/3/03 | 1/2/2008 | $ (37,500.00) | CW | CHECK |
| 192478 | 1/2/2008 | 37,500.00 | NULL | 1H0181 | Reconciled Customer Checks | 255967 | 1H0181 | ELIZABETH ANN HILLMANN FAMILY TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 1/2/2008 | $ (37,500.00) | CW | CHECK |
| 192271 | 1/2/2008 | 37,500.00 | NULL | 1ZA396 | Reconciled Customer Checks | 266211 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 1/2/2008 | $ (37,500.00) | CW | CHECK |
| 192203 | 1/2/2008 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 263338 | 1S0182 | HOWARD SOLOMON | 1/2/2008 | $ (38,000.00) | CW | CHECK |
| 192325 | 1/2/2008 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 286479 | 1ZB062 | MAXWELL Y SIMKIN | 1/2/2008 | $ (38,000.00) | CW | CHECK |
| 192475 | 1/2/2008 | 39,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 265343 | 1F0112 | JOAN L FISHER | 1/2/2008 | $ (39,000.00) | CW | CHECK |
| 191941 | 1/2/2008 | 39,000.00 | NULL | 1P0099 | Reconciled Customer Checks | 271918 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 1/2/2008 | $ (39,000.00) | CW | CHECK |
| 191970 | 1/2/2008 | 40,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 298145 | 1CM162 | JOHN F ROSENTHAL | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192019 | 1/2/2008 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 245978 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192021 | 1/2/2008 | 40,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 280111 | 1CM732 | JOSEPH LEFF | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192022 | 1/2/2008 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 197225 | 1CM742 | MARTIN ROSEN | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192093 | 1/2/2008 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 256660 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 191923 | 1/2/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 205402 | 1KW263 | MARVIN B TEPPER | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192187 | 1/2/2008 | 40,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 191571 | 1P0095 | ELAINE POSTAL | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192189 | 1/2/2008 | 40,000.00 | NULL | 1P0116 | Reconciled Customer Checks | 256968 | 1P0116 | THE ROBERT POSTAL 2006 TRUST AGREEMENT | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192241 | 1/2/2008 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 213684 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSRMAN | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192242 | 1/2/2008 | 40,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 201138 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192284 | 1/2/2008 | 40,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 69455 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192295 | 1/2/2008 | 40,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 53290 | 1ZA756 | JANET GERSTMAN | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192497 | 1/2/2008 | 40,000.00 | NULL | 1ZB048 | Reconciled Customer Checks | 35167 | 1ZB048 | PENTAD PARTNERS | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192331 | 1/2/2008 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 284290 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192345 | 1/2/2008 | 40,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 281631 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192348 | 1/2/2008 | 40,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 309604 | 1ZB430 | WOHL GEORGE PARTNERS LF | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192367 | 1/2/2008 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 278742 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 192396 | 1/2/2008 | 40,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 246360 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 1/2/2008 | $ (40,000.00) | CW | CHECK |
| 191995 | 1/2/2008 | 40,007.50 | NULL | 1CM392 | Reconciled Customer Checks | 142094 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 1/2/2008 | $ (40,007.50) | CW | CHECK |
| 192003 | 1/2/2008 | 44,952.86 | NULL | 1CM479 | Reconciled Customer Checks | 106349 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 1/2/2008 | $ (44,952.86) | CW | CHECK |
| 191961 | 1/2/2008 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 272809 | 1B0250 | LISA N BERGER | 1/2/2008 | $ (45,000.00) | CW | CHECK |
| 192153 | 1/2/2008 | 45,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 34850 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 1/2/2008 | $ (45,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly Into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192215 | 1/2/2008 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 214269 | 1S0325 | CYNTHIA S SEGAL | 1/2/2008 | $ (45,000.00) | CW | CHECK |
| 192263 | 1/2/2008 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 178371 | 1ZA320 | ARLINE F SILNA ALTMAN | 1/2/2008 | $ (45,000.00) | CW | CHECK |
| 192070 | 1/2/2008 | 45,500.00 | NULL | 1EM192 | Reconciled Customer Checks | 249612 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 1/2/2008 | $ (45,500.00) | CW | CHECK |
| 191959 | 1/2/2008 | 46,552.77 | NULL | 1B0166 | Reconciled Customer Checks | 226577 | 1B0166 | NTC & CO. FBO GERALD SHAPIRO (46174) | 1/2/2008 | $ (46,552.77) | CW | CHECK |
| 192316 | 1/2/2008 | 47,500.00 | NULL | 1ZA957 | Reconciled Customer Checks | 69335 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 1/2/2008 | $ (47,500.00) | CW | CHECK |
| 192034 | 1/2/2008 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 239969 | 1C1097 | MURIEL B CANTOR | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 191992 | 1/2/2008 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 182481 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192001 | 1/2/2008 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 85710 | 1CM465 | JAMES P ROBBINS | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192010 | 1/2/2008 | 50,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 148373 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192018 | 1/2/2008 | 50,000.00 | NULL | 1CM710 | Reconciled Customer Checks | 78486 | 1CM710 | JAYNE SCHORN | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192073 | 1/2/2008 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 298163 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192114 | 1/2/2008 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 185145 | 1F0112 | JOAN L FISHER | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192122 | 1/2/2008 | 50,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 224893 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192107 | 1/2/2008 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 9252 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 PHYLLIS GREENMAN,SUCCESSOR | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192126 | 1/2/2008 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 236095 | 1G0086 | TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192479 | 1/2/2008 | 50,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 236125 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 191912 | 1/2/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 33828 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 191930 | 1/2/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 85982 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192165 | 1/2/2008 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 290897 | 1L0080 | AUDREY LEFKOWITZ | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192188 | 1/2/2008 | 50,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 299421 | 1P0110 | ELAINE POSTAL | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192483 | 1/2/2008 | 50,000.00 | NULL | 1R0171 | Reconciled Customer Checks | 161281 | 1R0171 | LAWRENCE J RYAN BY-PASS TRUST UNDER DECLARATION OF TST DTD NOV 20,1991 THERESA R. RYAN | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192229 | 1/2/2008 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 25472 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192493 | 1/2/2008 | 50,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 205522 | 1ZA377 | M GARTH SHERMAN | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192494 | 1/2/2008 | 50,000.00 | NULL | 1ZA569 | Reconciled Customer Checks | 213641 | 1ZA569 | MICHAEL SILVERSTEIN & SANDRA SILVERSTEIN J/T WROS | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192307 | 1/2/2008 | 50,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 42502 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J'T WROS | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192322 | 1/2/2008 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 263445 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192344 | 1/2/2008 | 50,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 69566 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192381 | 1/2/2008 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 183678 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192391 | 1/2/2008 | 50,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 53360 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 1/2/2008 | $ (50,000.00) | CW | CHECK |
| 192469 | 1/2/2008 | 52,400.00 | NULL | 1CM952 | Reconciled Customer Checks | 242250 | 1CM952 | HELAINE FISHER AND JACK FISHER J'T WROS | 1/2/2008 | $ (52,400.00) | CW | CHECK |
| 191952 | 1/2/2008 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 7733 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2008 | $ (53,000.00) | CW | CHECK |
| 192004 | 1/2/2008 | 54,869.85 | NULL | 1CM483 | Reconciled Customer Checks | 142274 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 1/2/2008 | $ (54,869.85) | CW | CHECK |
| 191953 | 1/2/2008 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 309917 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2008 | $ (55,000.00) | CW | CHECK |
| 192123 | 1/2/2008 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 62420 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 1/2/2008 | $ (55,000.00) | CW | CHECK |
| 192163 | 1/2/2008 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 115553 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J'T WROS | 1/2/2008 | $ (55,000.00) | CW | CHECK |
| 192194 | 1/2/2008 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 220263 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 1/2/2008 | $ (55,000.00) | CW | CHECK |
| 192101 | 1/2/2008 | 60,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 261820 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192453 | 1/2/2008 | 60,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 7731 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192465 | 1/2/2008 | 60,000.00 | NULL | 1CM772 | Reconciled Customer Checks | 285450 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192468 | 1/2/2008 | 60,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 243622 | 1CM927 | JEROME FRIEDMAN | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192063 | 1/2/2008 | 60,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 9954 | 1EM168 | LEON ROSS | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 191907 | 1/2/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 240003 | 1EM193 | MALCOLM L SHERMAN | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192115 | 1/2/2008 | 60,000.00 | NULL | 1F0115 | Reconciled Customer Checks | 27981 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (113787) | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192135 | 1/2/2008 | 60,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 10006 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192144 | 1/2/2008 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 205291 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK PETER H SMITH GILLIAN M L SMITH J'T WROS | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192485 | 1/2/2008 | 60,000.00 | NULL | 1S0354 | Reconciled Customer Checks | 44439 | 1S0354 | | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192289 | 1/2/2008 | 60,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 299395 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192338 | 1/2/2008 | 60,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 42441 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192349 | 1/2/2008 | 60,000.00 | NULL | 1ZB435 | Reconciled Customer Checks | 60154 | 1ZB435 | STEVEN S WEISER | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192368 | 1/2/2008 | 60,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 25500 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192395 | 1/2/2008 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 290810 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 1/2/2008 | $ (60,000.00) | CW | CHECK |
| 192274 | 1/2/2008 | 60,750.00 | NULL | 1ZA411 | Reconciled Customer Checks | 59901 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 1/2/2008 | $ (60,750.00) | CW | CHECK |
| 192104 | 1/2/2008 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 178577 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 1/2/2008 | $ (62,530.91) | CW | CHECK |
| 191987 | 1/2/2008 | 65,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 245949 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41596) | 1/2/2008 | $ (65,000.00) | CW | CHECK |
| 192048 | 1/2/2008 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 229385 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 1/2/2008 | $ (65,000.00) | CW | CHECK |
| 192113 | 1/2/2008 | 65,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 13750 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J'T WROS | 1/2/2008 | $ (65,000.00) | CW | CHECK |
| 191933 | 1/2/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 191492 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 1/2/2008 | $ (65,000.00) | CW | CHECK |
| 192168 | 1/2/2008 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 256121 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 1/2/2008 | $ (65,000.00) | CW | CHECK |
| 191967 | 1/2/2008 | 70,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 27704 | 1CM104 | STANLEY KREITMAN | 1/2/2008 | $ (70,000.00) | CW | CHECK |
| 191996 | 1/2/2008 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 246478 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 1/2/2008 | $ (70,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned to JPMorgan from JPMC03 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192023 | 1/2/2008 | 70,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 212147 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 8/19/07 | 1/2/2008 | $ (70,000.00) | CW | CHECK |
| 191929 | 1/2/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 261933 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 1/2/2008 | $ (70,000.00) | CW | CHECK |
| 192400 | 1/2/2008 | 70,000.00 | NULL | 1ZR327 | Reconciled Customer Checks | 95363 | 1ZR327 | NTC & CO. FBO NATHAN SCHUPAK (098441) | 1/2/2008 | $ (70,000.00) | CW | CHECK |
| 192320 | 1/2/2008 | 70,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 60044 | 1ZB013 | FAIRVIEW ASSOCIATES | 1/2/2008 | $ (70,500.00) | CW | CHECK |
| 192065 | 1/2/2008 | 72,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 290809 | 1EM170 | MIRIAM ROSS | 1/2/2008 | $ (72,000.00) | CW | CHECK |
| 191963 | 1/2/2008 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 148274 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A 8/22/84 | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 191988 | 1/2/2008 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 147767 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192005 | 1/2/2008 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 147801 | 1CM495 | PHYLLIS S MANKO | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192016 | 1/2/2008 | 75,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 205313 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192067 | 1/2/2008 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 9957 | 1EM173 | CECIL N RUDNICK | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192098 | 1/2/2008 | 75,000.00 | NULL | 1EM459 | Reconciled Customer Checks | 289602 | 1EM459 | MORTON GURRENTZ TRUSTEE UNDER REVOCABLE TRUST 9/16/80 | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192162 | 1/2/2008 | 75,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 284489 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192167 | 1/2/2008 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 34871 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192180 | 1/2/2008 | 75,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 191586 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192299 | 1/2/2008 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 279705 | 1ZA780 | MARJORIE MOST | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192300 | 1/2/2008 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 299609 | 1ZA781 | MICHAEL MOST | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192394 | 1/2/2008 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 172097 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 1/2/2008 | $ (75,000.00) | CW | CHECK |
| 192467 | 1/2/2008 | 78,857.45 | NULL | 1CM827 | Reconciled Customer Checks | 309936 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK C/O LLC | 1/2/2008 | $ (78,857.45) | CW | CHECK |
| 191984 | 1/2/2008 | 80,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 290693 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 1/2/2008 | $ (80,000.00) | CW | CHECK |
| 192461 | 1/2/2008 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 299640 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 1/2/2008 | $ (80,000.00) | CW | CHECK |
| 192069 | 1/2/2008 | 80,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 195066 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 1/2/2008 | $ (80,000.00) | CW | CHECK |
| 192501 | 1/2/2008 | 80,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 285399 | 1ZB430 | WOHL GEORGE PARTNERS LF | 1/2/2008 | $ (80,000.00) | CW | CHECK |
| 192362 | 1/2/2008 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 285427 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 1/2/2008 | $ (80,000.00) | CW | CHECK |
| 191982 | 1/2/2008 | 85,000.00 | NULL | 1CM272 | Reconciled Customer Checks | 245942 | 1CM272 | LESTER GREENMAN | 1/2/2008 | $ (85,000.00) | CW | CHECK |
| 191998 | 1/2/2008 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 79240 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 1/2/2008 | $ (90,000.00) | CW | CHECK |
| 192231 | 1/2/2008 | 90,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 278513 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 1/2/2008 | $ (90,000.00) | CW | CHECK |
| 192232 | 1/2/2008 | 90,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 271948 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 1/2/2008 | $ (90,000.00) | CW | CHECK |
| 192198 | 1/2/2008 | 90,500.00 | NULL | 1R0211 | Reconciled Customer Checks | 205517 | 1R0211 | ROSENZWEIG GROUP LLC | 1/2/2008 | $ (90,500.00) | CW | CHECK |
| 192092 | 1/2/2008 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 216289 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 1/2/2008 | $ (96,000.00) | CW | CHECK |
| 192455 | 1/2/2008 | 100,000.00 | NULL | 1CM018 | Reconciled Customer Checks | 9185 | 1CM018 | BERNICE BAROFSKY ARTICLE 5 TST HERBERT P SYDNEY AND NORMAN BAROFSKY TRUSTEES | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192458 | 1/2/2008 | 100,000.00 | NULL | 1CM246 | Reconciled Customer Checks | 307732 | 1CM246 | ALAN H ROSENTHAL & LINDA S ROSENTHAL TEN BY THE ENTIRETY | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192013 | 1/2/2008 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 42405 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192060 | 1/2/2008 | 100,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 247224 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192086 | 1/2/2008 | 100,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 62353 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192474 | 1/2/2008 | 100,000.00 | NULL | 1F0024 | Reconciled Customer Checks | 232447 | 1F0024 | STEVEN FITERMAN & SUSAN FITERMAN CHARIT TRUST | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192138 | 1/2/2008 | 100,000.00 | NULL | 1G0384 | Reconciled Customer Checks | 161284 | 1G0384 | NTC & CO. FBO BERNARD GORDON (108011) | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 191921 | 1/2/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 25562 | 1KW242 | SAUL B KATZ FAMILY TRUST | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 191927 | 1/2/2008 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 246625 | 1KW358 | STERLING 20 LLC | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192186 | 1/2/2008 | 100,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 283280 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192204 | 1/2/2008 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 299417 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192205 | 1/2/2008 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 205487 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192227 | 1/2/2008 | 100,000.00 | NULL | 1S0535 | Reconciled Customer Checks | 205535 | 1S0535 | ANDREW SCHWARTZ | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192346 | 1/2/2008 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 172138 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 1/2/2008 | $ (100,000.00) | CW | CHECK |
| 192095 | 1/2/2008 | 102,874.00 | NULL | 1EM376 | Reconciled Customer Checks | 237647 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 1/2/2008 | $ (102,874.00) | CW | CHECK |
| 192460 | 1/2/2008 | 110,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 309592 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 1/2/2008 | $ (110,000.00) | CW | CHECK |
| 192025 | 1/2/2008 | 110,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 250304 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 1/2/2008 | $ (110,000.00) | CW | CHECK |
| 191932 | 1/2/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 80692 | 1KW447 | STERLING TWENTY FIVE LLC | 1/2/2008 | $ (110,000.00) | CW | CHECK |
| 192108 | 1/2/2008 | 113,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 13723 | 1F0057 | ROBIN S. FREIBLING | 1/2/2008 | $ (113,000.00) | CW | CHECK |
| 192220 | 1/2/2008 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 256956 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 1/2/2008 | $ (115,000.00) | CW | CHECK |
| 192097 | 1/2/2008 | 120,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 106332 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 1/2/2008 | $ (120,000.00) | CW | CHECK |
| 192484 | 1/2/2008 | 120,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 42297 | 1R0211 | ROSENZWEIG GROUP LLC | 1/2/2008 | $ (120,000.00) | CW | CHECK |
| 192359 | 1/2/2008 | 120,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 78921 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 1/2/2008 | $ (120,000.00) | CW | CHECK |
| 192145 | 1/2/2008 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 191555 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 1/2/2008 | $ (124,995.00) | CW | CHECK |
| 192049 | 1/2/2008 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 221022 | 1EM023 | JAY R BRAUS | 1/2/2008 | $ (125,000.00) | CW | CHECK |
| 191991 | 1/2/2008 | 141,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 148337 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 1/2/2008 | $ (141,000.00) | CW | CHECK |
| 191924 | 1/2/2008 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 62487 | 1KW315 | STERLING THIRTY VENTURE, LLC | 1/2/2008 | $ (150,000.00) | CW | CHECK |
| 192342 | 1/2/2008 | 150,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 53298 | 1ZB349 | DONALD Q RYNNE | 1/2/2008 | $ (150,000.00) | CW | CHECK |
| 192017 | 1/2/2008 | 165,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 42424 | 1CM676 | NTC & CO. FBO MARGERY D KATZ | 1/2/2008 | $ (165,000.00) | CW | CHECK |
| 192313 | 1/2/2008 | 175,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 183695 | 1ZA933 | MICHAEL M JACOBS | 1/2/2008 | $ (175,000.00) | CW | CHECK |
| 192094 | 1/2/2008 | 185,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 263493 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 1/2/2008 | $ (185,000.00) | CW | CHECK |
| 192143 | 1/2/2008 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 240132 | 1H0144 | SANDRA HEINE | 1/2/2008 | $ (190,000.00) | CW | CHECK |
| 192457 | 1/2/2008 | 200,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 237639 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 1/2/2008 | $ (200,000.00) | CW | CHECK |
| 192012 | 1/2/2008 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 236101 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 1/2/2008 | $ (200,000.00) | CW | CHECK |
| 191954 | 1/2/2008 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 25407 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 1/2/2008 | $ (220,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192454 | 1/2/2008 | 225,000.00 | NULL | 1A0109 | Reconciled Customer Checks | 263287 | 1A0109 | THE AARON FOUNDATION AVRAM J GOLDBERG, JAMES M RABB JANE M RABB ET AL TRUSTEES | 1/2/2008 | $ (225,000.00) | CW | CHECK |
| 192466 | 1/2/2008 | 225,000.00 | NULL | 1CM794 | Reconciled Customer Checks | 250324 | 1CM794 | SOLLAR FAMILY PARTNERSHIP LLC C/O ARNOLD R SOLLAR | 1/2/2008 | $ (225,000.00) | CW | CHECK |
| 191955 | 1/2/2008 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 299429 | 1B0142 | ELBERT E BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 1/2/2008 | $ (233,000.00) | CW | CHECK |
| 192106 | 1/2/2008 | 250,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 27768 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALEKIE | 1/2/2008 | $ (250,000.00) | CW | CHECK |
| 191919 | 1/2/2008 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 268743 | 1KW156 | STERLING 15C LLC | 1/2/2008 | $ (250,000.00) | CW | CHECK |
| 192476 | 1/2/2008 | 292,567.00 | NULL | 1G0322 | Reconciled Customer Checks | 85941 | 1G0322 | GREENE,EDERMAN LLC C/O RICHARD S GREENE | 1/2/2008 | $ (292,567.00) | CW | CHECK |
| 192471 | 1/2/2008 | 295,000.00 | NULL | 1EM156 | Reconciled Customer Checks | 265161 | 1EM156 | PHYLLIS B REISCHER TRUST DATED 11/3/97 PHYLLIS B REISCHER TRUSTEE | 1/2/2008 | $ (295,000.00) | CW | CHECK |
| 192007 | 1/2/2008 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 85735 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 1/2/2008 | $ (300,000.00) | CW | CHECK |
| 192481 | 1/2/2008 | 300,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 205273 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 1/2/2008 | $ (300,000.00) | CW | CHECK |
| 192192 | 1/2/2008 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 246203 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 1/2/2008 | $ (325,000.00) | CW | CHECK |
| 192050 | 1/2/2008 | 350,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 232327 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 1/2/2008 | $ (350,000.00) | CW | CHECK |
| 192464 | 1/2/2008 | 400,000.00 | NULL | 1CM763 | Reconciled Customer Checks | 9902 | 1CM763 | THE MAPLE GROUP PARTNERSHIP | 1/2/2008 | $ (400,000.00) | CW | CHECK |
| 192164 | 1/2/2008 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 246105 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2008 | $ (435,000.00) | CW | CHECK |
| 192015 | 1/2/2008 | 500,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 142319 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 1/2/2008 | $ (500,000.00) | CW | CHECK |
| 191951 | 1/2/2008 | 537,500.00 | NULL | 1A0107 | Reconciled Customer Checks | 214842 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 1/2/2008 | $ (537,500.00) | CW | CHECK |
| 191937 | 1/2/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 78545 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/2/2008 | $ (1,200,000.00) | CW | CHECK |
| 192536 | 1/3/2008 | 3,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 263100 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 1/3/2008 | $ (3,000.00) | CW | CHECK |
| 192551 | 1/3/2008 | 4,060.00 | NULL | 1S0440 | Reconciled Customer Checks | 44455 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 1/3/2008 | $ (4,060.00) | CW | CHECK |
| 192543 | 1/3/2008 | 7,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 205421 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 1/3/2008 | $ (7,000.00) | CW | CHECK |
| 192553 | 1/3/2008 | 7,000.00 | NULL | 1W0050 | Reconciled Customer Checks | 278557 | 1W0050 | ERIC D WEINSTEIN | 1/3/2008 | $ (7,000.00) | CW | CHECK |
| 192556 | 1/3/2008 | 7,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 247968 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 1/3/2008 | $ (7,000.00) | CW | CHECK |
| 192558 | 1/3/2008 | 7,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 195209 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 1/3/2008 | $ (7,000.00) | CW | CHECK |
| 192549 | 1/3/2008 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 200140 | 1SH168 | DANIEL I WAINTRUP | 1/3/2008 | $ (7,500.00) | CW | CHECK |
| 192567 | 1/3/2008 | 7,802.54 | NULL | 1ZB571 | Reconciled Customer Checks | 248096 | 1ZB571 | ROMANUCCI FAMILY TRUST C/O DEMOSTENE ROMANUCCI II | 1/3/2008 | $ (7,802.54) | CW | CHECK |
| 192507 | 1/3/2008 | 10,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 214848 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 1/3/2008 | $ (10,000.00) | CW | CHECK |
| 192526 | 1/3/2008 | 10,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 9961 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 1/3/2008 | $ (10,000.00) | CW | CHECK |
| 192554 | 1/3/2008 | 10,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 305468 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/3/2008 | $ (10,000.00) | CW | CHECK |
| 192518 | 1/3/2008 | 12,000.00 | NULL | 1CM682 | Reconciled Customer Checks | 78470 | 1CM682 | BETH FELDMAN | 1/3/2008 | $ (12,000.00) | CW | CHECK |
| 192516 | 1/3/2008 | 13,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 190243 | 1CM597 | SLOAN G KAMENSTEIN | 1/3/2008 | $ (13,000.00) | CW | CHECK |
| 192517 | 1/3/2008 | 16,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 85919 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 1/3/2008 | $ (16,000.00) | CW | CHECK |
| 192534 | 1/3/2008 | 20,000.00 | NULL | 1H0168 | Reconciled Customer Checks | 205247 | 1H0168 | NTC & CO. FBO BERNARD HOFFMAN (094163) | 1/3/2008 | $ (20,000.00) | CW | CHECK |
| 192535 | 1/3/2008 | 20,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 195060 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 1/3/2008 | $ (20,000.00) | CW | CHECK |
| 192515 | 1/3/2008 | 23,400.00 | NULL | 1CM596 | Reconciled Customer Checks | 9982 | 1CM596 | TRACY D KAMENSTEIN | 1/3/2008 | $ (23,400.00) | CW | CHECK |
| 192527 | 1/3/2008 | 25,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 212121 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 1/3/2008 | $ (25,000.00) | CW | CHECK |
| 192555 | 1/3/2008 | 25,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 163325 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 1/3/2008 | $ (25,000.00) | CW | CHECK |
| 192563 | 1/3/2008 | 25,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 248365 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 1/3/2008 | $ (25,000.00) | CW | CHECK |
| 192511 | 1/3/2008 | 30,000.00 | NULL | 1CM029 | Reconciled Customer Checks | 148258 | 1CM029 | LEE CARLIN TRUSTEE LEE CARLIN 11/21/96 TRUST | 1/3/2008 | $ (30,000.00) | CW | CHECK |
| 192545 | 1/3/2008 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 281686 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 1/3/2008 | $ (30,000.00) | CW | CHECK |
| 192521 | 1/3/2008 | 35,700.00 | NULL | 1CM913 | Reconciled Customer Checks | 249632 | 1CM913 | DAVID R KAMENSTEIN | 1/3/2008 | $ (35,700.00) | CW | CHECK |
| 192522 | 1/3/2008 | 35,700.00 | NULL | 1CM914 | Reconciled Customer Checks | 217641 | 1CM914 | CAROL KAMENSTEIN | 1/3/2008 | $ (35,700.00) | CW | CHECK |
| 192565 | 1/3/2008 | 36,000.00 | NULL | 1ZB392 | Reconciled Customer Checks | 9357 | 1ZB392 | LR GANZ | 1/3/2008 | $ (36,000.00) | CW | CHECK |
| 192541 | 1/3/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 78781 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 1/3/2008 | $ (39,025.00) | CW | CHECK |
| 192544 | 1/3/2008 | 40,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 59834 | 1R0217 | BRIAN ROSS | 1/3/2008 | $ (40,000.00) | CW | CHECK |
| 192552 | 1/3/2008 | 40,000.00 | NULL | 1S0502 | Reconciled Customer Checks | 90708 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 1/3/2008 | $ (40,000.00) | CW | CHECK |
| 192559 | 1/3/2008 | 40,000.00 | NULL | 1ZB097 | Reconciled Customer Checks | 232455 | 1ZB097 | KRELLENSTEIN FAMILY LP II 1996 | 1/3/2008 | $ (40,000.00) | CW | CHECK |
| 192525 | 1/3/2008 | 50,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 289617 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 1/3/2008 | $ (50,000.00) | CW | CHECK |
| 192528 | 1/3/2008 | 50,000.00 | NULL | 1EM420 | Reconciled Customer Checks | 290838 | 1EM420 | MARITAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 1/3/2008 | $ (50,000.00) | CW | CHECK |
| 192538 | 1/3/2008 | 50,000.00 | NULL | 1L0143 | Reconciled Customer Checks | 262085 | 1L0143 | RONNIE SUE AMBROSINO | 1/3/2008 | $ (50,000.00) | CW | CHECK |
| 192540 | 1/3/2008 | 50,000.00 | NULL | 1N0022 | Reconciled Customer Checks | 246242 | 1N0022 | EDMUND A NAHAS | 1/3/2008 | $ (50,000.00) | CW | CHECK |
| 192570 | 1/3/2008 | 50,000.00 | NULL | 1Z0019 | Reconciled Customer Checks | 249097 | 1Z0019 | RITA ZEGER | 1/3/2008 | $ (50,000.00) | CW | CHECK |
| 192564 | 1/3/2008 | 50,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 34086 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 1/3/2008 | $ (50,000.00) | CW | CHECK |
| 192523 | 1/3/2008 | 60,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 229076 | 1CM940 | STUART LEVENTHAL 2001 IRREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 1/3/2008 | $ (60,000.00) | CW | CHECK |
| 192561 | 1/3/2008 | 60,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 53269 | 1ZB242 | BARBRA K HIRSH | 1/3/2008 | $ (60,000.00) | CW | CHECK |
| 192550 | 1/3/2008 | 64,920.00 | NULL | 1S0238 | Reconciled Customer Checks | 254273 | 1S0238 | DEBRA A WECHSLER | 1/3/2008 | $ (64,920.00) | CW | CHECK |
| 192513 | 1/3/2008 | 75,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 142133 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 1/3/2008 | $ (75,000.00) | CW | CHECK |
| 192560 | 1/3/2008 | 90,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 33993 | 1ZB100 | LEV INVESTMENTS | 1/3/2008 | $ (90,000.00) | CW | CHECK |
| 192510 | 1/3/2008 | 98,200.00 | NULL | 1B0267 | Reconciled Customer Checks | 106282 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 1/3/2008 | $ (98,200.00) | CW | CHECK |
| 192508 | 1/3/2008 | 100,000.00 | NULL | 1B0130 | Reconciled Customer Checks | 205036 | 1B0130 | LOUIS BARASCH INC | 1/3/2008 | $ (100,000.00) | CW | CHECK |
| 192566 | 1/3/2008 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 69585 | 1ZB412 | SAMDIA FAMILY LP | 1/3/2008 | $ (100,000.00) | CW | CHECK |
| 192569 | 1/3/2008 | 100,025.00 | NULL | 1ZR212 | Reconciled Customer Checks | 42679 | 1ZR212 | NTC & CO. FBO SAUL A GERONEMUS (99769) | 1/3/2008 | $ (100,025.00) | CW | CHECK |
| 192557 | 1/3/2008 | 107,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 201197 | 1ZA716 | TOBY HARWOOD | 1/3/2008 | $ (107,000.00) | CW | CHECK |
| 192532 | 1/3/2008 | 118,194.55 | NULL | 1H0105 | Reconciled Customer Checks | 307771 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 1/3/2008 | $ (118,194.55) | CW | CHECK |
| 192533 | 1/3/2008 | 119,107.19 | NULL | 1H0145 | Reconciled Customer Checks | 174742 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/89 | 1/3/2008 | $ (119,107.19) | CW | CHECK |
| 192506 | 1/3/2008 | 120,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 205016 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 1/3/2008 | $ (120,000.00) | CW | CHECK |
| 192546 | 1/3/2008 | 150,000.00 | NULL | 1SH001 | Reconciled Customer Checks | 191620 | 1SH001 | LILYAN BERKOWITZ REVOCABLE TST DATED 11/3/95 | 1/3/2008 | $ (150,000.00) | CW | CHECK |
| 192512 | 1/3/2008 | 175,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 199271 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/3/2008 | $ (175,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC Account #703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192539 | 1/3/2008 | 175,000.00 | NULL | 1L0225 | Reconciled Customer Checks | 246671 | 1L0225 | L & I INVESTMENTS LLC | 1/3/2008 | $ (175,000.00) | CW | CHECK |
| 192529 | 1/3/2008 | 200,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 214298 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 1/3/2008 | $ (200,000.00) | CW | CHECK |
| 192509 | 1/3/2008 | 200,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 290789 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 1/3/2008 | $ (200,000.00) | CW | CHECK |
| 192524 | 1/3/2008 | 200,000.00 | NULL | 1C1216 | Reconciled Customer Checks | 27906 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 1/3/2008 | $ (200,000.00) | CW | CHECK |
| 192537 | 1/3/2008 | 200,000.00 | NULL | 1K0195 | Reconciled Customer Checks | 33774 | 1K0195 | JEROME A KAPLAN AND DENNA L KAPLAN FAMILY FOUNDATION INC | 1/3/2008 | $ (200,000.00) | CW | CHECK |
| 192542 | 1/3/2008 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 44421 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 1/3/2008 | $ (250,000.00) | CW | CHECK |
| 192568 | 1/3/2008 | 265,000.00 | NULL | 1ZR176 | Reconciled Customer Checks | 246399 | 1ZR176 | NTC & CO. FBO EDWARD R GLANTZ (94559) | 1/3/2008 | $ (265,000.00) | CW | CHECK |
| 192530 | 1/3/2008 | 294,500.00 | Bank of America | 1F0008 | Reconciled Customer Checks | 191417 | 1F0008 | BERNARD L MADOFF SPECIAL | 1/3/2008 | $ (294,500.00) | CW | CHECK |
| 192531 | 1/3/2008 | 300,000.00 | NULL | 1F0199 | Reconciled Customer Checks | 115572 | 1F0199 | ROBERT FUTTERMAN | 1/3/2008 | $ (300,000.00) | CW | CHECK |
| 192562 | 1/3/2008 | 300,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 148152 | 1ZB251 | LAWRENCE R VELVEL | 1/3/2008 | $ (300,000.00) | CW | CHECK |
| 192548 | 1/3/2008 | 315,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 201047 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 1/3/2008 | $ (315,000.00) | CW | CHECK |
| 192547 | 1/3/2008 | 360,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 200138 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 1/3/2008 | $ (360,000.00) | CW | CHECK |
| 192519 | 1/3/2008 | 3,278,795.36 | NULL | 1CM750 | Reconciled Customer Checks | 214904 | 1CM750 | KLEIN TEXAS FAMILY LTD C/O SAM KLEIN | 1/3/2008 | $ (3,278,795.36) | CW | CHECK |
| 192572 | 1/4/2008 | 955.81 | NULL | 1A0136 | Reconciled Customer Checks | 223484 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 1/4/2008 | $ (955.81) | CW | CHECK |
| 192588 | 1/4/2008 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 27922 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 1/4/2008 | $ (3,000.00) | CW | CHECK |
| 192590 | 1/4/2008 | 3,000.00 | NULL | 1D0020 | Reconciled Customer Checks | 9939 | 1D0020 | DOLINSKY INVESTMENT FUND | 1/4/2008 | $ (3,000.00) | CW | CHECK |
| 192616 | 1/4/2008 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 197249 | 1ZB320 | RISE HOCHMAN | 1/4/2008 | $ (5,000.00) | CW | CHECK |
| 192596 | 1/4/2008 | 7,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 265408 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/4/2008 | $ (7,000.00) | CW | CHECK |
| 192614 | 1/4/2008 | 10,000.00 | NULL | 1ZA396 | Reconciled Customer Checks | 307458 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES | 1/4/2008 | $ (10,000.00) | CW | CHECK |
| 192597 | 1/4/2008 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 243737 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 1/4/2008 | $ (12,000.00) | CW | CHECK |
| 192573 | 1/4/2008 | 15,000.00 | NULL | 1B0090 | Reconciled Customer Checks | 7729 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 1/4/2008 | $ (15,000.00) | CW | CHECK |
| 192624 | 1/4/2008 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 229197 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 1/4/2008 | $ (15,000.00) | CW | CHECK |
| 192578 | 1/4/2008 | 25,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 79221 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 1/4/2008 | $ (25,000.00) | CW | CHECK |
| 192599 | 1/4/2008 | 25,000.00 | NULL | 1K0131 | Reconciled Customer Checks | 205254 | 1K0131 | KENT ASSOCIATES C/O ROBERT BERKOWICZ | 1/4/2008 | $ (25,000.00) | CW | CHECK |
| 192618 | 1/4/2008 | 25,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 223432 | 1ZB455 | JANET B KOOPERMAN | 1/4/2008 | $ (25,000.00) | CW | CHECK |
| 192619 | 1/4/2008 | 25,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 822 | 1ZB464 | LYNN SUSTAK | 1/4/2008 | $ (25,000.00) | CW | CHECK |
| 192583 | 1/4/2008 | 30,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 142146 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 1/4/2008 | $ (30,000.00) | CW | CHECK |
| 192612 | 1/4/2008 | 30,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 302635 | 1ZA089 | MARIANNE PENNYPACKER | 1/4/2008 | $ (30,000.00) | CW | CHECK |
| 192607 | 1/4/2008 | 32,352.23 | NULL | 1S0368 | Reconciled Customer Checks | 271905 | 1S0368 | LEONA SINGER | 1/4/2008 | $ (32,352.23) | CW | CHECK |
| 192608 | 1/4/2008 | 32,352.23 | NULL | 1S0368 | Reconciled Customer Checks | 276948 | 1S0368 | LEONA SINGER | 1/4/2008 | $ (32,352.23) | CW | CHECK |
| 192609 | 1/4/2008 | 32,352.23 | NULL | 1S0368 | Reconciled Customer Checks | 276959 | 1S0368 | LEONA SINGER | 1/4/2008 | $ (32,352.23) | CW | CHECK |
| 192610 | 1/4/2008 | 32,352.24 | NULL | 1S0368 | Reconciled Customer Checks | 148079 | 1S0368 | LEONA SINGER | 1/4/2008 | $ (32,352.24) | CW | CHECK |
| 192602 | 1/4/2008 | 35,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 90604 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 1/4/2008 | $ (35,000.00) | CW | CHECK |
| 192617 | 1/4/2008 | 40,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 42638 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 1/4/2008 | $ (40,000.00) | CW | CHECK |
| 192574 | 1/4/2008 | 50,000.00 | NULL | 1B0166 | Reconciled Customer Checks | 250359 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 1/4/2008 | $ (50,000.00) | CW | CHECK |
| 192589 | 1/4/2008 | 50,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 247220 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 1/4/2008 | $ (50,000.00) | CW | CHECK |
| 192579 | 1/4/2008 | 50,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 246472 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 1/4/2008 | $ (50,000.00) | CW | CHECK |
| 192606 | 1/4/2008 | 50,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 174650 | 1S0239 | TODD R SHACK | 1/4/2008 | $ (50,000.00) | CW | CHECK |
| 192591 | 1/4/2008 | 60,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 16876 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 1/4/2008 | $ (60,000.00) | CW | CHECK |
| 192623 | 1/4/2008 | 60,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 240674 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 1/4/2008 | $ (60,000.00) | CW | CHECK |
| 192622 | 1/4/2008 | 65,000.00 | NULL | 1ZR086 | Reconciled Customer Checks | 290716 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 1/4/2008 | $ (65,000.00) | CW | CHECK |
| 192593 | 1/4/2008 | 75,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 182464 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 1/4/2008 | $ (75,000.00) | CW | CHECK |
| 192621 | 1/4/2008 | 95,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 95398 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 1/4/2008 | $ (95,000.00) | CW | CHECK |
| 192594 | 1/4/2008 | 100,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 27976 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 1/4/2008 | $ (100,000.00) | CW | CHECK |
| 192604 | 1/4/2008 | 100,000.00 | NULL | 1S0204 | Reconciled Customer Checks | 246233 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 1/4/2008 | $ (100,000.00) | CW | CHECK |
| 192605 | 1/4/2008 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 163252 | 1S0211 | JOHN V SESKIS | 1/4/2008 | $ (100,000.00) | CW | CHECK |
| 192594 | 1/4/2008 | 100,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 256127 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 1/4/2008 | $ (100,025.00) | CW | CHECK |
| 192577 | 1/4/2008 | 110,000.00 | NULL | 1B0278 | Reconciled Customer Checks | 237620 | 1B0278 | RENEE BALL | 1/4/2008 | $ (110,000.00) | CW | CHECK |
| 192586 | 1/4/2008 | 125,000.00 | NULL | 1CM674 | Reconciled Customer Checks | 290867 | 1CM674 | JONATHAN BANKS | 1/4/2008 | $ (125,000.00) | CW | CHECK |
| 192595 | 1/4/2008 | 125,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 302503 | 1F0179 | MARILYN FELDMAN | 1/4/2008 | $ (125,000.00) | CW | CHECK |
| 192581 | 1/4/2008 | 130,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 237654 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 1/4/2008 | $ (130,000.00) | CW | CHECK |
| 192582 | 1/4/2008 | 150,100.00 | NULL | 1CM369 | Reconciled Customer Checks | 115609 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 1/4/2008 | $ (150,100.00) | CW | CHECK |
| 192576 | 1/4/2008 | 160,000.00 | NULL | 1B0220 | Reconciled Customer Checks | 51150 | 1B0220 | NEIL B AND VIRGINIA A BURNSIDE REV TRUST, NEIL B BURNSIDE AND VIRGINIA A BURNSIDE TRUSTEES | 1/4/2008 | $ (160,000.00) | CW | CHECK |
| 192587 | 1/4/2008 | 180,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 281672 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 1/4/2008 | $ (180,000.00) | CW | CHECK |
| 192575 | 1/4/2008 | 180,025.00 | NULL | 1B0172 | Reconciled Customer Checks | 27812 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 1/4/2008 | $ (180,025.00) | CW | CHECK |
| 192603 | 1/4/2008 | 200,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 242736 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 1/4/2008 | $ (200,000.00) | CW | CHECK |
| 192615 | 1/4/2008 | 200,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 246299 | 1ZA467 | HAROLD A THAU | 1/4/2008 | $ (200,000.00) | CW | CHECK |
| 192620 | 1/4/2008 | 205,000.00 | NULL | 1ZB566 | Reconciled Customer Checks | 276378 | 1ZB566 | ROBERT N GETZ LLC PENSION PLAN ROBERT N GETZ TRUSTEE | 1/4/2008 | $ (205,000.00) | CW | CHECK |
| 192580 | 1/4/2008 | 265,025.00 | NULL | 1CM235 | Reconciled Customer Checks | 307744 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 1/4/2008 | $ (265,025.00) | CW | CHECK |
| 192600 | 1/4/2008 | 281,000.00 | NULL | 1M0154 | Reconciled Customer Checks | 178429 | 1M0154 | MAR PARTNERS C/O A RUSH | 1/4/2008 | $ (281,000.00) | CW | CHECK |
| 192592 | 1/4/2008 | 300,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 274483 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 1/4/2008 | $ (300,000.00) | CW | CHECK |
| 192598 | 1/4/2008 | 350,000.00 | NULL | 1KW163 | Reconciled Customer Checks | 246176 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 1/4/2008 | $ (350,000.00) | CW | CHECK |
| 192585 | 1/4/2008 | 500,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 240117 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 1/4/2008 | $ (500,000.00) | CW | CHECK |
| 192611 | 1/4/2008 | 500,000.00 | NULL | 1S0435 | Reconciled Customer Checks | 286483 | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 1/4/2008 | $ (500,000.00) | CW | CHECK |
| 192601 | 1/4/2008 | 1,100,000.00 | NULL | 1M0211 | Reconciled Customer Checks | 1072 | 1M0211 | DAVID MARKIN | 1/4/2008 | $ (1,100,000.00) | CW | CHECK |
| 192657 | 1/7/2008 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 308048 | 1ZG007 | ROSE SICILIA | 1/7/2008 | $ (4,000.00) | CW | CHECK |
| 192648 | 1/7/2008 | 8,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 200187 | 1S0494 | SYLVIA SAMUELS | 1/7/2008 | $ (8,000.00) | CW | CHECK |
| 192632 | 1/7/2008 | 10,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 305504 | 1EM004 | ALLIED PARKING INC | 1/7/2008 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Determined to Contain Profit from JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192650 | 1/7/2008 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 268785 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 1/7/2008 | $ (10,000.00) | CW | CHECK |
| 192636 | 1/7/2008 | 20,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 147772 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 1/7/2008 | $ (20,000.00) | CW | CHECK |
| 192635 | 1/7/2008 | 25,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 308100 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 1/7/2008 | $ (25,000.00) | CW | CHECK |
| 192652 | 1/7/2008 | 25,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 246739 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 1/7/2008 | $ (25,000.00) | CW | CHECK |
| 192655 | 1/7/2008 | 25,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 281608 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER JT WROS | 1/7/2008 | $ (25,000.00) | CW | CHECK |
| 192647 | 1/7/2008 | 30,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 90648 | 1S0461 | ELAINE J STRAUSS REV TRUST | 1/7/2008 | $ (30,000.00) | CW | CHECK |
| 192653 | 1/7/2008 | 30,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 9206 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 1/7/2008 | $ (30,000.00) | CW | CHECK |
| 192630 | 1/7/2008 | 35,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 148368 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 1/7/2008 | $ (35,000.00) | CW | CHECK |
| 192645 | 1/7/2008 | 35,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 1068 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 1/7/2008 | $ (35,000.00) | CW | CHECK |
| 192627 | 1/7/2008 | 40,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 265186 | 1CM112 | HOPE W LEVENE | 1/7/2008 | $ (40,000.00) | CW | CHECK |
| 192626 | 1/7/2008 | 50,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 174340 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/7/2008 | $ (50,000.00) | CW | CHECK |
| 192631 | 1/7/2008 | 50,000.00 | NULL | 1CM902 | Reconciled Customer Checks | 239940 | 1CM902 | ROBERT M WEISS AND ANDREA F WEISS J/T WROS | 1/7/2008 | $ (50,000.00) | CW | CHECK |
| 192641 | 1/7/2008 | 50,000.00 | NULL | 1G0330 | Reconciled Customer Checks | 205233 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 1/7/2008 | $ (50,000.00) | CW | CHECK |
| 192637 | 1/7/2008 | 60,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 295299 | 1G0116 | JACK GAYDAS | 1/7/2008 | $ (60,000.00) | CW | CHECK |
| 192660 | 1/7/2008 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 226594 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 1/7/2008 | $ (60,000.00) | CW | CHECK |
| 192656 | 1/7/2008 | 65,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 69552 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 1/7/2008 | $ (65,000.00) | CW | CHECK |
| 192646 | 1/7/2008 | 70,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 200171 | 1S0238 | DEBRA A WECHSLER | 1/7/2008 | $ (70,000.00) | CW | CHECK |
| 192651 | 1/7/2008 | 75,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 271973 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/7/2008 | $ (75,000.00) | CW | CHECK |
| 192638 | 1/7/2008 | 80,000.00 | NULL | 1G0275 | Reconciled Customer Checks | 255964 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OF PETER GETHERS OR JANIS DONNAUD | 1/7/2008 | $ (80,000.00) | CW | CHECK |
| 192649 | 1/7/2008 | 80,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 302627 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 1/7/2008 | $ (80,000.00) | CW | CHECK |
| 192640 | 1/7/2008 | 100,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 290855 | 1G0317 | SEYMOUR GRAYSON | 1/7/2008 | $ (100,000.00) | CW | CHECK |
| 192642 | 1/7/2008 | 100,000.00 | NULL | 1H0077 | Reconciled Customer Checks | 59591 | 1H0077 | WARREN M HELLER | 1/7/2008 | $ (100,000.00) | CW | CHECK |
| 192654 | 1/7/2008 | 100,000.00 | NULL | 1ZB256 | Reconciled Customer Checks | 60060 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 1/7/2008 | $ (100,000.00) | CW | CHECK |
| 192658 | 1/7/2008 | 100,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 243668 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 1/7/2008 | $ (100,000.00) | CW | CHECK |
| 192659 | 1/7/2008 | 114,000.00 | NULL | 1ZR192 | Reconciled Customer Checks | 303907 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 1/7/2008 | $ (114,000.00) | CW | CHECK |
| 192628 | 1/7/2008 | 125,000.00 | NULL | 1CM117 | Reconciled Customer Checks | 272819 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 1/7/2008 | $ (125,000.00) | CW | CHECK |
| 192643 | 1/7/2008 | 150,000.00 | NULL | 1L0071 | Reconciled Customer Checks | 243690 | 1L0071 | NORMAN F LENT TRUSTEE NORMAN F LENT LIVING TRUST | 1/7/2008 | $ (150,000.00) | CW | CHECK |
| 192629 | 1/7/2008 | 150,628.62 | NULL | 1CM267 | Reconciled Customer Checks | 27955 | 1CM267 | NTC & CO. FBO CARL S STECKER (36064) | 1/7/2008 | $ (150,628.62) | CW | CHECK |
| 192644 | 1/7/2008 | 225,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 157007 | 1L0119 | EVELYN LANGBERT | 1/7/2008 | $ (225,000.00) | CW | CHECK |
| 192634 | 1/7/2008 | 300,000.00 | NULL | 1EM210 | Reconciled Customer Checks | 185016 | 1EM210 | LEILA F SOBIN C/O JON SOBIN | 1/7/2008 | $ (300,000.00) | CW | CHECK |
| 192639 | 1/7/2008 | 300,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 80661 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 1/7/2008 | $ (300,000.00) | CW | /HECK |
| 192633 | 1/7/2008 | 600,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 307712 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 1/7/2008 | $ (600,000.00) | CW | CHECK |
| 192938 | 1/8/2008 | 25.44 | NULL | 1S0346 | Reconciled Customer Checks | 90594 | 1S0346 | DAVID SIMONDS | 1/8/2008 | $ (25.44) | CW | CHECK |
| 193075 | 1/8/2008 | 30.56 | NULL | 1ZB225 | Reconciled Customer Checks | 163456 | 1ZB225 | CAROLYN M CIOFFI | 1/8/2008 | $ (30.56) | CW | CHECK |
| 193113 | 1/8/2008 | 246.63 | NULL | 1ZG034 | Reconciled Customer Checks | 303864 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 1/8/2008 | $ (246.63) | CW | CHECK |
| 193074 | 1/8/2008 | 257.53 | NULL | 1ZB224 | Reconciled Customer Checks | 246335 | 1ZB224 | DAVID ARENSON | 1/8/2008 | $ (257.53) | CW | CHECK |
| 192801 | 1/8/2008 | 269.96 | NULL | 1RU025 | Reconciled Customer Checks | 295255 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 1/8/2008 | $ (269.96) | CW | CHECK |
| 192795 | 1/8/2008 | 307.41 | NULL | 1P0008 | Reconciled Customer Checks | 233992 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 1/8/2008 | $ (307.41) | CW | CHECK |
| 193026 | 1/8/2008 | 399.27 | NULL | 1ZA829 | Reconciled Customer Checks | 9167 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 1/8/2008 | $ (399.27) | CW | CHECK |
| 192764 | 1/8/2008 | 521.75 | NULL | 1K0030 | Reconciled Customer Checks | 33813 | 1K0030 | RITA KING | 1/8/2008 | $ (521.75) | CW | CHECK |
| 193020 | 1/8/2008 | 526.18 | NULL | 1ZA791 | Reconciled Customer Checks | 168691 | 1ZA791 | RUTH SONNETT | 1/8/2008 | $ (526.18) | CW | CHECK |
| 192988 | 1/8/2008 | 544.99 | NULL | 1ZA598 | Reconciled Customer Checks | 229247 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 1/8/2008 | $ (544.99) | CW | CHECK |
| 192743 | 1/8/2008 | 546.78 | NULL | 1G0298 | Reconciled Customer Checks | 34858 | 1G0298 | PATI H GERBER LTD | 1/8/2008 | $ (546.78) | CW | CHECK |
| 193122 | 1/8/2008 | 556.33 | NULL | 1ZW056 | Reconciled Customer Checks | 248083 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 1/8/2008 | $ (556.33) | CW | CHECK |
| 192802 | 1/8/2008 | 601.80 | NULL | 1RU032 | Reconciled Customer Checks | 148047 | 1RU032 | MAX BLINKOFF | 1/8/2008 | $ (601.80) | CW | CHECK |
| 193087 | 1/8/2008 | 638.86 | NULL | 1ZB369 | Reconciled Customer Checks | 301883 | 1ZB369 | MARGARET GRAEFE AND KENNETH UNDERHILL JT WROS | 1/8/2008 | $ (638.86) | CW | CHECK |
| 193112 | 1/8/2008 | 658.33 | NULL | 1ZG009 | Reconciled Customer Checks | 308052 | 1ZG009 | RACHEL MOSKOWITZ | 1/8/2008 | $ (658.33) | CW | CHECK |
| 193054 | 1/8/2008 | 676.05 | NULL | 1ZB018 | Reconciled Customer Checks | 35152 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/8/2008 | $ (676.05) | CW | CHECK |
| 192897 | 1/8/2008 | 680.92 | NULL | 1ZA116 | Reconciled Customer Checks | 256936 | 1ZA116 | MARTHA HARDY GEORGE | 1/8/2008 | $ (680.92) | CW | CHECK |
| 192805 | 1/8/2008 | 695.68 | NULL | 1RU046 | Reconciled Customer Checks | 246228 | 1RU046 | REINA HAFT OR JANSE MAYA | 1/8/2008 | $ (695.68) | CW | CHECK |
| 193003 | 1/8/2008 | 704.17 | NULL | 1ZA712 | Reconciled Customer Checks | 303852 | 1ZA712 | JANE BRICK | 1/8/2008 | $ (704.17) | CW | CHECK |
| 193178 | 1/8/2008 | 1,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 263426 | 1ZB413 | JUDY B KAYE | 1/8/2008 | $ (1,000.00) | CW | CHECK |
| 193156 | 1/8/2008 | 1,400.00 | NULL | 1N0009 | Reconciled Customer Checks | 10091 | 1N0009 | MELVIN H NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/8/2008 | $ (1,400.00) | CW | CHECK |
| 192667 | 1/8/2008 | 1,426.16 | NULL | 1A0090 | Reconciled Customer Checks | 309913 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 1/8/2008 | $ (1,426.16) | CW | CHECK |
| 192910 | 1/8/2008 | 1,849.62 | NULL | 1ZA177 | Reconciled Customer Checks | 59935 | 1ZA177 | ROGER GRINNELL | 1/8/2008 | $ (1,849.62) | CW | CHECK |
| 192786 | 1/8/2008 | 1,857.62 | NULL | 1M0014 | Reconciled Customer Checks | 205373 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 1/8/2008 | $ (1,857.62) | CW | CHECK |
| 193072 | 1/8/2008 | 1,897.13 | NULL | 1ZB124 | Reconciled Customer Checks | 150848 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 1/8/2008 | $ (1,897.13) | CW | CHECK |
| 193022 | 1/8/2008 | 1,961.55 | NULL | 1ZA812 | Reconciled Customer Checks | 271817 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 1/8/2008 | $ (1,961.55) | CW | CHECK |
| 193116 | 1/8/2008 | 2,022.29 | NULL | 1ZR021 | Reconciled Customer Checks | 78923 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 1/8/2008 | $ (2,022.29) | CW | CHECK |
| 192949 | 1/8/2008 | 2,042.10 | NULL | 1ZA419 | Reconciled Customer Checks | 163272 | 1ZA419 | HERRON LODGE 813 F & AM C/O JOEL GARFIELD | 1/8/2008 | $ (2,042.10) | CW | CHECK |
| 193024 | 1/8/2008 | 2,045.32 | NULL | 1ZA816 | Reconciled Customer Checks | 278574 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 1/8/2008 | $ (2,045.32) | CW | CHECK |
| 192765 | 1/8/2008 | 2,068.29 | NULL | 1K0033 | Reconciled Customer Checks | 185223 | 1K0033 | MARJORIE KLASKIN | 1/8/2008 | $ (2,068.29) | CW | CHECK |
| 192781 | 1/8/2008 | 2,095.00 | NULL | 1L0148 | Reconciled Customer Checks | 287176 | 1L0148 | GARY LOW | 1/8/2008 | $ (2,095.00) | CW | CHECK |
| 192887 | 1/8/2008 | 2,102.50 | NULL | 1ZA080 | Reconciled Customer Checks | 200317 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 1/8/2008 | $ (2,102.50) | CW | CHECK |
| 192815 | 1/8/2008 | 2,105.40 | NULL | 1S0289 | Reconciled Customer Checks | 25537 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 1/8/2008 | $ (2,105.40) | CW | CHECK |
| 192763 | 1/8/2008 | 2,152.66 | NULL | 1H0120 | Reconciled Customer Checks | 256641 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 1/8/2008 | $ (2,152.66) | CW | CHECK |
| 192797 | 1/8/2008 | 2,176.34 | NULL | 1P0073 | Reconciled Customer Checks | 217496 | 1P0073 | KAZA PASERMAN | 1/8/2008 | $ (2,176.34) | CW | CHECK |
| 193043 | 1/8/2008 | 2,186.20 | NULL | 1ZA967 | Reconciled Customer Checks | 180588 | 1ZA967 | MILTON ETKIND | 1/8/2008 | $ (2,186.20) | CW | CHECK |

Reconciled BLMIS Customer Claims determined by the Trustee from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192723 | 1/8/2008 | 2,204.70 | NULL | 1F0130 | Reconciled Customer Checks | 27991 | 1F0130 | FRANCES FRIED | 1/8/2008 | $ (2,204.70) | CW | CHECK |
| 192832 | 1/8/2008 | 2,225.41 | NULL | 1S0326 | Reconciled Customer Checks | 256752 | 1S0326 | DAVID F SEGAL | 1/8/2008 | $ (2,225.41) | CW | CHECK |
| 192967 | 1/8/2008 | 2,275.86 | NULL | 1ZA480 | Reconciled Customer Checks | 214107 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 1/8/2008 | $ (2,275.86) | CW | CHECK |
| 192974 | 1/8/2008 | 2,276.92 | NULL | 1ZA508 | Reconciled Customer Checks | 307401 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 1/8/2008 | $ (2,276.92) | CW | CHECK |
| 192771 | 1/8/2008 | 2,301.14 | NULL | 1K0130 | Reconciled Customer Checks | 246092 | 1K0130 | GINA KOGER | 1/8/2008 | $ (2,301.14) | CW | CHECK |
| 192987 | 1/8/2008 | 2,325.91 | NULL | 1ZA597 | Reconciled Customer Checks | 229230 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 1/8/2008 | $ (2,325.91) | CW | CHECK |
| 193068 | 1/8/2008 | 2,374.00 | NULL | 1ZB108 | Reconciled Customer Checks | 216690 | 1ZB108 | KERSTIN S ROMANUCCI | 1/8/2008 | $ (2,374.00) | CW | CHECK |
| 192945 | 1/8/2008 | 2,375.43 | NULL | 1ZA400 | Reconciled Customer Checks | 251235 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 1/8/2008 | $ (2,375.43) | CW | CHECK |
| 193080 | 1/8/2008 | 2,386.62 | NULL | 1ZB281 | Reconciled Customer Checks | 295313 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 1/8/2008 | $ (2,386.62) | CW | CHECK |
| 192840 | 1/8/2008 | 2,387.03 | NULL | 1S0348 | Reconciled Customer Checks | 90599 | 1S0348 | BROOKE SIMONDS | 1/8/2008 | $ (2,387.03) | CW | CHECK |
| 192855 | 1/8/2008 | 2,400.14 | NULL | 1U0017 | Reconciled Customer Checks | 69416 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 1/8/2008 | $ (2,400.14) | CW | CHECK |
| 192762 | 1/8/2008 | 2,408.88 | NULL | 1H0119 | Reconciled Customer Checks | 246067 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 1/8/2008 | $ (2,408.88) | CW | CHECK |
| 192953 | 1/8/2008 | 2,423.96 | NULL | 1ZA432 | Reconciled Customer Checks | 305460 | 1ZA432 | ENID ZIMBLER | 1/8/2008 | $ (2,423.96) | CW | CHECK |
| 192996 | 1/8/2008 | 2,424.07 | NULL | 1ZA698 | Reconciled Customer Checks | 148145 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 1/8/2008 | $ (2,424.07) | CW | CHECK |
| 193118 | 1/8/2008 | 2,430.23 | NULL | 1ZR096 | Reconciled Customer Checks | 42531 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/8/2008 | $ (2,430.23) | CW | CHECK |
| 192807 | 1/8/2008 | 2,463.32 | NULL | 1R0137 | Reconciled Customer Checks | 246279 | 1R0137 | SYLVIA ROSENBLATT | 1/8/2008 | $ (2,463.32) | CW | CHECK |
| 192911 | 1/8/2008 | 2,471.36 | NULL | 1ZA179 | Reconciled Customer Checks | 195225 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 1/8/2008 | $ (2,471.36) | CW | CHECK |
| 193052 | 1/8/2008 | 2,472.30 | NULL | 1ZB014 | Reconciled Customer Checks | 256920 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 1/8/2008 | $ (2,472.30) | CW | CHECK |
| 193008 | 1/8/2008 | 2,472.72 | NULL | 1ZA728 | Reconciled Customer Checks | 59969 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 1/8/2008 | $ (2,472.72) | CW | CHECK |
| 192942 | 1/8/2008 | 2,475.90 | NULL | 1ZA365 | Reconciled Customer Checks | 175953 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 1/8/2008 | $ (2,475.90) | CW | CHECK |
| 193057 | 1/8/2008 | 2,521.68 | NULL | 1ZB038 | Reconciled Customer Checks | 283393 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 1/8/2008 | $ (2,521.68) | CW | CHECK |
| 193171 | 1/8/2008 | 3,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 42355 | 1ZA478 | JOHN J KONE | 1/8/2008 | $ (3,500.00) | CW | CHECK |
| 192811 | 1/8/2008 | 3,538.08 | NULL | 1R0228 | Reconciled Customer Checks | 224745 | 1R0228 | TAMAR ROTHENBERG | 1/8/2008 | $ (3,538.08) | CW | CHECK |
| 192813 | 1/8/2008 | 3,542.61 | NULL | 1S0073 | Reconciled Customer Checks | 281692 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 1/8/2008 | $ (3,542.61) | CW | CHECK |
| 192978 | 1/8/2008 | 3,599.88 | NULL | 1ZA549 | Reconciled Customer Checks | 9279 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 1/8/2008 | $ (3,599.88) | CW | CHECK |
| 193115 | 1/8/2008 | 3,633.32 | NULL | 1ZR009 | Reconciled Customer Checks | 34127 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 1/8/2008 | $ (3,633.32) | CW | CHECK |
| 193060 | 1/8/2008 | 3,647.62 | NULL | 1ZB061 | Reconciled Customer Checks | 272016 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 1/8/2008 | $ (3,647.62) | CW | CHECK |
| 192982 | 1/8/2008 | 3,750.56 | NULL | 1ZA565 | Reconciled Customer Checks | 278502 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 1/8/2008 | $ (3,750.56) | CW | CHECK |
| 192735 | 1/8/2008 | 3,775.76 | NULL | 1G0242 | Reconciled Customer Checks | 257039 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/8/2008 | $ (3,775.76) | CW | CHECK |
| 192783 | 1/8/2008 | 3,778.89 | NULL | 1L0152 | Reconciled Customer Checks | 246239 | 1L0152 | JACK LOKIEC | 1/8/2008 | $ (3,778.89) | CW | CHECK |
| 193036 | 1/8/2008 | 3,778.89 | NULL | 1ZA912 | Reconciled Customer Checks | 78970 | 1ZA912 | RENE MARTEL | 1/8/2008 | $ (3,778.89) | CW | CHECK |
| 193047 | 1/8/2008 | 3,778.89 | NULL | 1ZA985 | Reconciled Customer Checks | 9220 | 1ZA985 | MURIEL GOLDBERG | 1/8/2008 | $ (3,778.89) | CW | CHECK |
| 192929 | 1/8/2008 | 3,779.80 | NULL | 1ZA290 | Reconciled Customer Checks | 200286 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 1/8/2008 | $ (3,779.80) | CW | CHECK |
| 193127 | 1/8/2008 | 3,780.00 | NULL | 1B0267 | Reconciled Customer Checks | 9189 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 1/8/2008 | $ (3,780.00) | CW | CHECK |
| 192958 | 1/8/2008 | 3,781.26 | NULL | 1ZA452 | Reconciled Customer Checks | 307911 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 1/8/2008 | $ (3,781.26) | CW | CHECK |
| 193070 | 1/8/2008 | 3,781.61 | NULL | 1ZB111 | Reconciled Customer Checks | 69522 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 1/8/2008 | $ (3,781.61) | CW | CHECK |
| 193010 | 1/8/2008 | 3,790.05 | NULL | 1ZA737 | Reconciled Customer Checks | 9316 | 1ZA737 | SUSAN GUIDUCCI | 1/8/2008 | $ (3,790.05) | CW | CHECK |
| 192719 | 1/8/2008 | 3,800.96 | NULL | 1F0106 | Reconciled Customer Checks | 13746 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 1/8/2008 | $ (3,800.96) | CW | CHECK |
| 192738 | 1/8/2008 | 3,808.72 | NULL | 1G0252 | Reconciled Customer Checks | 243730 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 1/8/2008 | $ (3,808.72) | CW | CHECK |
| 193065 | 1/8/2008 | 3,809.05 | NULL | 1ZB096 | Reconciled Customer Checks | 53254 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 1/8/2008 | $ (3,809.05) | CW | CHECK |
| 193004 | 1/8/2008 | 3,818.40 | NULL | 1ZA720 | Reconciled Customer Checks | 53281 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J'T WROS | 1/8/2008 | $ (3,818.40) | CW | CHECK |
| 192923 | 1/8/2008 | 3,838.35 | NULL | 1ZA815 | Reconciled Customer Checks | 307903 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 1/8/2008 | $ (3,838.35) | CW | CHECK |
| 192883 | 1/8/2008 | 3,842.80 | NULL | 1ZA069 | Reconciled Customer Checks | 271987 | 1ZA069 | DR MARK E RICHARDS DC | 1/8/2008 | $ (3,842.80) | CW | CHECK |
| 193093 | 1/8/2008 | 3,848.34 | NULL | 1ZB460 | Reconciled Customer Checks | 256851 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 1/8/2008 | $ (3,848.34) | CW | CHECK |
| 192902 | 1/8/2008 | 3,880.94 | NULL | 1ZA125 | Reconciled Customer Checks | 150892 | 1ZA125 | HERBERT A MEDETSKY CHAIM MEDETSKY J'T WROS SHIRA | 1/8/2008 | $ (3,880.94) | CW | CHECK |
| 192889 | 1/8/2008 | 3,910.36 | NULL | 1ZA084 | Reconciled Customer Checks | 213675 | 1ZA084 | SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 1/8/2008 | $ (3,910.36) | CW | CHECK |
| 192768 | 1/8/2008 | 3,956.24 | NULL | 1K0098 | Reconciled Customer Checks | 205191 | 1K0098 | JUDITH KONIGSBERG | 1/8/2008 | $ (3,956.24) | CW | CHECK |
| 192975 | 1/8/2008 | 3,976.14 | NULL | 1ZA526 | Reconciled Customer Checks | 254245 | 1ZA526 | BEATRICE WEG ET AL T I C | 1/8/2008 | $ (3,976.14) | CW | CHECK |
| 193039 | 1/8/2008 | 3,976.14 | NULL | 1ZA919 | Reconciled Customer Checks | 9192 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 1/8/2008 | $ (3,976.14) | CW | CHECK |
| 193109 | 1/8/2008 | 3,981.24 | NULL | 1ZB546 | Reconciled Customer Checks | 307999 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 1/8/2008 | $ (3,981.24) | CW | CHECK |
| 192914 | 1/8/2008 | 3,999.37 | NULL | 1ZA193 | Reconciled Customer Checks | 285374 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 1/8/2008 | $ (3,999.37) | CW | CHECK |
| 193169 | 1/8/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 216716 | 1ZA468 | AMY THAU FRIEDMAN | 1/8/2008 | $ (4,000.00) | CW | CHECK |
| 193177 | 1/8/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 78884 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 1/8/2008 | $ (4,000.00) | CW | CHECK |
| 193046 | 1/8/2008 | 4,013.89 | NULL | 1ZA984 | Reconciled Customer Checks | 148031 | 1ZA984 | MICHELE A SCHUPAK | 1/8/2008 | $ (4,013.89) | CW | CHECK |
| 193105 | 1/8/2008 | 4,022.99 | NULL | 1ZB537 | Reconciled Customer Checks | 172020 | 1ZB537 | VINCENT O'HALLORAN | 1/8/2008 | $ (4,022.99) | CW | CHECK |
| 193028 | 1/8/2008 | 4,023.06 | NULL | 1ZA831 | Reconciled Customer Checks | 270642 | 1ZA831 | BARBARA BONFIGLI | 1/8/2008 | $ (4,023.06) | CW | CHECK |
| 193041 | 1/8/2008 | 4,025.01 | NULL | 1ZA944 | Reconciled Customer Checks | 299614 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 1/8/2008 | $ (4,025.01) | CW | CHECK |
| 193048 | 1/8/2008 | 4,025.52 | NULL | 1ZA986 | Reconciled Customer Checks | 33832 | 1ZA986 | BIANCA M MURRAY | 1/8/2008 | $ (4,025.52) | CW | CHECK |
| 192984 | 1/8/2008 | 4,025.73 | NULL | 1ZA575 | Reconciled Customer Checks | 271823 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 1/8/2008 | $ (4,025.73) | CW | CHECK |
| 192670 | 1/8/2008 | 4,029.00 | NULL | 1B0091 | Reconciled Customer Checks | 27796 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 1/8/2008 | $ (4,029.00) | CW | CHECK |
| 193088 | 1/8/2008 | 4,029.12 | NULL | 1ZB400 | Reconciled Customer Checks | 34066 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 1/8/2008 | $ (4,029.12) | CW | CHECK |
| 192830 | 1/8/2008 | 4,031.10 | NULL | 1S0321 | Reconciled Customer Checks | 307918 | 1S0321 | ANNETTE L SCHNEIDER | 1/8/2008 | $ (4,031.10) | CW | CHECK |
| 192804 | 1/8/2008 | 4,118.65 | NULL | 1RU042 | Reconciled Customer Checks | 263074 | 1RU042 | JANSE MAYA AND ISAAC MAYA J'T WROS | 1/8/2008 | $ (4,118.65) | CW | CHECK |
| 192971 | 1/8/2008 | 4,152.41 | NULL | 1ZA488 | Reconciled Customer Checks | 90737 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 1/8/2008 | $ (4,152.41) | CW | CHECK |
| 193108 | 1/8/2008 | 4,181.90 | NULL | 1ZB545 | Reconciled Customer Checks | 167755 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 1/8/2008 | $ (4,181.90) | CW | CHECK |
| 193119 | 1/8/2008 | 4,181.95 | NULL | 1ZR184 | Reconciled Customer Checks | 226615 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 1/8/2008 | $ (4,181.95) | CW | CHECK |
| 192924 | 1/8/2008 | 4,183.98 | NULL | 1ZA255 | Reconciled Customer Checks | 247965 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST U/AD 12/27/78 C/O LARRY C ZALE | 1/8/2008 | $ (4,183.98) | CW | CHECK |
| 192814 | 1/8/2008 | 4,194.34 | NULL | 1S0287 | Reconciled Customer Checks | 59828 | 1S0287 | MRS SHIRLEY SOLOMON | 1/8/2008 | $ (4,194.34) | CW | CHECK |
| 192920 | 1/8/2008 | 4,285.73 | NULL | 1ZA229 | Reconciled Customer Checks | 78864 | 1ZA229 | DORIS CAMP EVAN KLEIN J'T WROS | 1/8/2008 | $ (4,285.73) | CW | CHECK |
| 193106 | 1/8/2008 | 4,287.11 | NULL | 1ZB538 | Reconciled Customer Checks | 281639 | 1ZB538 | KATHRYN O'HALLORAN | 1/8/2008 | $ (4,287.11) | CW | CHECK |
| 192808 | 1/8/2008 | 4,304.72 | NULL | 1R0149 | Reconciled Customer Checks | 35017 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 1/8/2008 | $ (4,304.72) | CW | CHECK |
| 192969 | 1/8/2008 | 4,305.97 | NULL | 1ZA484 | Reconciled Customer Checks | 1100 | 1ZA484 | NANCY RIEHM | 1/8/2008 | $ (4,305.97) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193013 | 1/8/2008 | 4,306.70 | NULL | 1ZA751 | Reconciled Customer Checks | 221329 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 1/8/2008 | $ (4,306.70) | CW | CHECK |
| 192938 | 1/8/2008 | 4,306.89 | NULL | 1ZA328 | Reconciled Customer Checks | 1092 | 1ZA328 | LESLIE GOLDSMITH | 1/8/2008 | $ (4,306.89) | CW | CHECK |
| 192944 | 1/8/2008 | 4,308.86 | NULL | 1ZA398 | Reconciled Customer Checks | 78851 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 1/8/2008 | $ (4,308.86) | CW | CHECK |
| 192869 | 1/8/2008 | 4,310.85 | NULL | 1ZA023 | Reconciled Customer Checks | 251216 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 1/8/2008 | $ (4,310.85) | CW | CHECK |
| 192901 | 1/8/2008 | 4,313.38 | NULL | 1ZA124 | Reconciled Customer Checks | 155731 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 1/8/2008 | $ (4,313.38) | CW | CHECK |
| 192827 | 1/8/2008 | 4,316.32 | NULL | 1S0312 | Reconciled Customer Checks | 278666 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 1/8/2008 | $ (4,316.32) | CW | CHECK |
| 193165 | 1/8/2008 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 90727 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 1/8/2008 | $ (5,000.00) | CW | CHECK |
| 193167 | 1/8/2008 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 163265 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 1/8/2008 | $ (5,000.00) | CW | CHECK |
| 193173 | 1/8/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 35142 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/8/2008 | $ (5,000.00) | CW | CHECK |
| 192709 | 1/8/2008 | 5,455.73 | NULL | 1E0149 | Reconciled Customer Checks | 142129 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 1/8/2008 | $ (5,455.73) | CW | CHECK |
| 192912 | 1/8/2008 | 5,459.61 | NULL | 1ZA188 | Reconciled Customer Checks | 262221 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 1/8/2008 | $ (5,459.61) | CW | CHECK |
| 192842 | 1/8/2008 | 5,465.05 | NULL | 1S0351 | Reconciled Customer Checks | 302623 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 1/8/2008 | $ (5,465.05) | CW | CHECK |
| 193145 | 1/8/2008 | 5,469.00 | NULL | 1EM491 | Reconciled Customer Checks | 303920 | 1EM491 | CHRISTINE A MURRAY | 1/8/2008 | $ (5,469.00) | CW | CHECK |
| 193111 | 1/8/2008 | 5,472.57 | NULL | 1ZG008 | Reconciled Customer Checks | 198425 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 1/8/2008 | $ (5,472.57) | CW | CHECK |
| 192989 | 1/8/2008 | 5,481.69 | NULL | 1ZA612 | Reconciled Customer Checks | 285447 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 1/8/2008 | $ (5,481.69) | CW | CHECK |
| 192816 | 1/8/2008 | 5,492.93 | NULL | 1S0293 | Reconciled Customer Checks | 205409 | 1S0293 | TRUDY SCHLACHTER | 1/8/2008 | $ (5,492.93) | CW | CHECK |
| 192895 | 1/8/2008 | 5,511.36 | NULL | 1ZA113 | Reconciled Customer Checks | 254297 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 1/8/2008 | $ (5,511.36) | CW | CHECK |
| 193079 | 1/8/2008 | 5,512.00 | NULL | 1ZB276 | Reconciled Customer Checks | 171974 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 1/8/2008 | $ (5,512.00) | CW | CHECK |
| 192919 | 1/8/2008 | 5,521.53 | NULL | 1ZA221 | Reconciled Customer Checks | 42393 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 1/8/2008 | $ (5,521.53) | CW | CHECK |
| 192997 | 1/8/2008 | 5,532.58 | NULL | 1ZA704 | Reconciled Customer Checks | 287257 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 1/8/2008 | $ (5,532.58) | CW | CHECK |
| 192803 | 1/8/2008 | 5,555.60 | NULL | 1RU035 | Reconciled Customer Checks | 307470 | 1RU035 | FRANK GIUSTO IN TRUST FOR INA GIUSTO | 1/8/2008 | $ (5,555.60) | CW | CHECK |
| 192898 | 1/8/2008 | 5,579.78 | NULL | 1ZA117 | Reconciled Customer Checks | 200364 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 1/8/2008 | $ (5,579.78) | CW | CHECK |
| 192991 | 1/8/2008 | 5,581.72 | NULL | 1ZA628 | Reconciled Customer Checks | 287241 | 1ZA628 | ERIC B HEFTLER | 1/8/2008 | $ (5,581.72) | CW | CHECK |
| 192692 | 1/8/2008 | 5,588.43 | NULL | 1C1244 | Reconciled Customer Checks | 236377 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/8/2008 | $ (5,588.43) | CW | CHECK |
| 192853 | 1/8/2008 | 5,601.31 | NULL | 1T0041 | Reconciled Customer Checks | 9239 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 1/8/2008 | $ (5,601.31) | CW | CHECK |
| 192861 | 1/8/2008 | 5,617.31 | NULL | 1W0114 | Reconciled Customer Checks | 271960 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 1/8/2008 | $ (5,617.31) | CW | CHECK |
| 192998 | 1/8/2008 | 5,629.14 | NULL | 1ZA705 | Reconciled Customer Checks | 243749 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 1/8/2008 | $ (5,629.14) | CW | CHECK |
| 192960 | 1/8/2008 | 5,630.03 | NULL | 1ZA456 | Reconciled Customer Checks | 281667 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 1/8/2008 | $ (5,630.03) | CW | CHECK |
| 192880 | 1/8/2008 | 5,631.05 | NULL | 1ZA063 | Reconciled Customer Checks | 53161 | 1ZA063 | AMY BETH SMITH | 1/8/2008 | $ (5,631.05) | CW | CHECK |
| 192862 | 1/8/2008 | 5,634.94 | NULL | 1ZA004 | Reconciled Customer Checks | 214114 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 1/8/2008 | $ (5,634.94) | CW | CHECK |
| 193040 | 1/8/2008 | 5,677.37 | NULL | 1ZA920 | Reconciled Customer Checks | 308012 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 1/8/2008 | $ (5,677.37) | CW | CHECK |
| 193033 | 1/8/2008 | 5,776.02 | NULL | 1ZA883 | Reconciled Customer Checks | 236141 | 1ZA883 | MILLICENT COHEN | 1/8/2008 | $ (5,776.02) | CW | CHECK |
| 192720 | 1/8/2008 | 5,907.27 | NULL | 1F0108 | Reconciled Customer Checks | 281160 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 1/8/2008 | $ (5,907.27) | CW | CHECK |
| 192749 | 1/8/2008 | 5,907.27 | NULL | 1H0065 | Reconciled Customer Checks | 266256 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 1/8/2008 | $ (5,907.27) | CW | CHECK |
| 193067 | 1/8/2008 | 5,907.27 | NULL | 1ZB106 | Reconciled Customer Checks | 90847 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 1/8/2008 | $ (5,907.27) | CW | CHECK |
| 193018 | 1/8/2008 | 5,907.67 | NULL | 1ZA767 | Reconciled Customer Checks | 286462 | 1ZA767 | JANET S BANK | 1/8/2008 | $ (5,907.67) | CW | CHECK |
| 192923 | 1/8/2008 | 5,911.41 | NULL | 1ZA254 | Reconciled Customer Checks | 281336 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 1/8/2008 | $ (5,911.41) | CW | CHECK |
| 192873 | 1/8/2008 | 5,918.45 | NULL | 1ZA036 | Reconciled Customer Checks | 78856 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 1/8/2008 | $ (5,918.45) | CW | CHECK |
| 192947 | 1/8/2008 | 5,929.33 | NULL | 1ZA406 | Reconciled Customer Checks | 178533 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 1/8/2008 | $ (5,929.33) | CW | CHECK |
| 192741 | 1/8/2008 | 5,972.97 | NULL | 1G0276 | Reconciled Customer Checks | 178475 | 1G0276 | LILLIAN GOTTESMAN | 1/8/2008 | $ (5,972.97) | CW | CHECK |
| 193150 | 1/8/2008 | 6,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 85954 | 1K0103 | JEFFREY KOMMIT | 1/8/2008 | $ (6,000.00) | CW | CHECK |
| 192558 | 1/8/2008 | 6,009.66 | NULL | 1W0083 | Reconciled Customer Checks | 200226 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 1/8/2008 | $ (6,009.66) | CW | CHECK |
| 193050 | 1/8/2008 | 6,024.27 | NULL | 1ZA844 | Reconciled Customer Checks | 172005 | 1ZA844 | PETER WITKIN | 1/8/2008 | $ (6,024.27) | CW | CHECK |
| 193007 | 1/8/2008 | 6,036.07 | NULL | 1ZA727 | Reconciled Customer Checks | 280120 | 1ZA727 | ALEC MADOFF | 1/8/2008 | $ (6,036.07) | CW | CHECK |
| 192921 | 1/8/2008 | 6,058.67 | NULL | 1ZA246 | Reconciled Customer Checks | 213616 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 1/8/2008 | $ (6,058.67) | CW | CHECK |
| 192746 | 1/8/2008 | 6,098.70 | NULL | 1G0339 | Reconciled Customer Checks | 243771 | 1G0339 | SUSAN GROSSMAN | 1/8/2008 | $ (6,098.70) | CW | CHECK |
| 192810 | 1/8/2008 | 7,018.37 | NULL | 1R0181 | Reconciled Customer Checks | 290771 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 1/8/2008 | $ (7,018.37) | CW | CHECK |
| 192790 | 1/8/2008 | 7,062.02 | NULL | 1M0115 | Reconciled Customer Checks | 240194 | 1M0115 | GIGI FAMILY LTD PARTNERSHIP | 1/8/2008 | $ (7,062.02) | CW | CHECK |
| 192913 | 1/8/2008 | 7,094.41 | NULL | 1ZA189 | Reconciled Customer Checks | 163347 | 1ZA189 | SANDRA BLAKE | 1/8/2008 | $ (7,094.41) | CW | CHECK |
| 193032 | 1/8/2008 | 7,250.34 | NULL | 1ZA878 | Reconciled Customer Checks | 69326 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 1/8/2008 | $ (7,250.34) | CW | CHECK |
| 193101 | 1/8/2008 | 7,270.86 | NULL | 1ZB501 | Reconciled Customer Checks | 172153 | 1ZB501 | DARA NORMAN SIMONS | 1/8/2008 | $ (7,270.86) | CW | CHECK |
| 192844 | 1/8/2008 | 7,275.08 | NULL | 1S0359 | Reconciled Customer Checks | 69402 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 1/8/2008 | $ (7,275.08) | CW | CHECK |
| 192965 | 1/8/2008 | 7,294.62 | NULL | 1ZA474 | Reconciled Customer Checks | 214253 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 1/8/2008 | $ (7,294.62) | CW | CHECK |
| 192729 | 1/8/2008 | 7,325.31 | NULL | 1G0229 | Reconciled Customer Checks | 142261 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 1/8/2008 | $ (7,325.31) | CW | CHECK |
| 192717 | 1/8/2008 | 7,339.62 | NULL | 1F0081 | Reconciled Customer Checks | 25504 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 1/8/2008 | $ (7,339.62) | CW | CHECK |
| 193001 | 1/8/2008 | 7,477.20 | NULL | 1ZA710 | Reconciled Customer Checks | 78908 | 1ZA710 | ROBERT KEHLMANN TRUSTEE ROBERT KEHLMANN TRUST FBO EPHRAIM KEHLMANN U/A DTD 12/30/72 | 1/8/2008 | $ (7,477.20) | CW | CHECK |
| 192834 | 1/8/2008 | 7,482.06 | NULL | 1S0338 | Reconciled Customer Checks | 254205 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 1/8/2008 | $ (7,482.06) | CW | CHECK |
| 193053 | 1/8/2008 | 7,483.16 | NULL | 1ZB017 | Reconciled Customer Checks | 194954 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 1/8/2008 | $ (7,483.16) | CW | CHECK |
| 193141 | 1/8/2008 | 7,500.00 | NULL | 1EM398 | Reconciled Customer Checks | 221031 | 1EM398 | SALLY HILL | 1/8/2008 | $ (7,500.00) | CW | CHECK |
| 192973 | 1/8/2008 | 7,511.59 | NULL | 1ZA494 | Reconciled Customer Checks | 254282 | 1ZA494 | SHEILA BLOOM | 1/8/2008 | $ (7,511.59) | CW | CHECK |
| 192979 | 1/8/2008 | 7,512.19 | NULL | 1ZA554 | Reconciled Customer Checks | 182779 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 1/8/2008 | $ (7,512.19) | CW | CHECK |
| 192694 | 1/8/2008 | 7,525.25 | NULL | 1C1255 | Reconciled Customer Checks | 62271 | 1C1255 | E MARSHALL COMORA | 1/8/2008 | $ (7,525.25) | CW | CHECK |

Reconciled BLMIS Customer Ledgers Showing Deposits from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192981 | 1/8/2008 | 7,534.12 | NULL | 1ZA559 | Reconciled Customer Checks | 213633 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 1/8/2008 | $ (7,534.12) | CW | CHECK |
| 193100 | 1/8/2008 | 7,678.40 | NULL | 1ZB496 | Reconciled Customer Checks | 287286 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 1/8/2008 | $ (7,678.40) | CW | CHECK |
| 192774 | 1/8/2008 | 7,710.11 | NULL | 1K0206 | Reconciled Customer Checks | 59643 | 1K0206 | SAULIUS KAJOTA | 1/8/2008 | $ (7,710.11) | CW | CHECK |
| 192697 | 1/8/2008 | 7,765.66 | NULL | 1C1283 | Reconciled Customer Checks | 307708 | 1C1283 | FRANCIS CHARAT | 1/8/2008 | $ (7,765.66) | CW | CHECK |
| 193114 | 1/8/2008 | 7,823.10 | NULL | 1ZR007 | Reconciled Customer Checks | 278730 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 1/8/2008 | $ (7,823.10) | CW | CHECK |
| 192791 | 1/8/2008 | 7,842.28 | NULL | 1M0118 | Reconciled Customer Checks | 286514 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 1/8/2008 | $ (7,842.28) | CW | CHECK |
| 193055 | 1/8/2008 | 7,855.17 | NULL | 1ZB023 | Reconciled Customer Checks | 53238 | 1ZB023 | SHEILA G WEISLER | 1/8/2008 | $ (7,855.17) | CW | CHECK |
| 192718 | 1/8/2008 | 8,574.01 | NULL | 1F0082 | Reconciled Customer Checks | 302494 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 1/8/2008 | $ (8,574.01) | CW | CHECK |
| 192972 | 1/8/2008 | 8,582.69 | NULL | 1ZA492 | Reconciled Customer Checks | 115612 | 1ZA492 | PHYLLIS GLICK | 1/8/2008 | $ (8,582.69) | CW | CHECK |
| 192868 | 1/8/2008 | 8,589.00 | NULL | 1ZA021 | Reconciled Customer Checks | 53190 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 1/8/2008 | $ (8,589.00) | CW | CHECK |
| 192828 | 1/8/2008 | 8,592.07 | NULL | 1S0313 | Reconciled Customer Checks | 281341 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 1/8/2008 | $ (8,592.07) | CW | CHECK |
| 192721 | 1/8/2008 | 8,608.06 | NULL | 1F0127 | Reconciled Customer Checks | 243790 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 1/8/2008 | $ (8,608.06) | CW | CHECK |
| 192927 | 1/8/2008 | 8,608.69 | NULL | 1ZA279 | Reconciled Customer Checks | 195238 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 1/8/2008 | $ (8,608.69) | CW | CHECK |
| 192693 | 1/8/2008 | 8,609.48 | NULL | 1C1254 | Reconciled Customer Checks | 62268 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 1/8/2008 | $ (8,609.48) | CW | CHECK |
| 192936 | 1/8/2008 | 8,611.52 | NULL | 1ZA325 | Reconciled Customer Checks | 232499 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 1/8/2008 | $ (8,611.52) | CW | CHECK |
| 193168 | 1/8/2008 | 9,000.00 | NULL | 1ZA433 | Reconciled Customer Checks | 205548 | 1ZA433 | MIDDEKE FAMILY DECEDENTS TST 9/22/06 CHARLES G MIDDEKE TTEE HEIDI A BELTON TTEE | 1/8/2008 | $ (9,000.00) | CW | CHECK |
| 192761 | 1/8/2008 | 9,074.62 | NULL | 1H0118 | Reconciled Customer Checks | 302507 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAIRMARKT | 1/8/2008 | $ (9,074.62) | CW | CHECK |
| 193069 | 1/8/2008 | 9,096.99 | NULL | 1ZB109 | Reconciled Customer Checks | 78985 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 1/8/2008 | $ (9,096.99) | CW | CHECK |
| 192758 | 1/8/2008 | 9,114.98 | NULL | 1H0113 | Reconciled Customer Checks | 178444 | 1H0113 | FRED HARMATZ | 1/8/2008 | $ (9,114.98) | CW | CHECK |
| 192872 | 1/8/2008 | 9,122.20 | NULL | 1ZA034 | Reconciled Customer Checks | 42313 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 1/8/2008 | $ (9,122.20) | CW | CHECK |
| 192954 | 1/8/2008 | 9,124.17 | NULL | 1ZA437 | Reconciled Customer Checks | 285386 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 1/8/2008 | $ (9,124.17) | CW | CHECK |
| 192963 | 1/8/2008 | 9,129.78 | NULL | 1ZA464 | Reconciled Customer Checks | 285434 | 1ZA464 | JOAN GOODMAN | 1/8/2008 | $ (9,129.78) | CW | CHECK |
| 192757 | 1/8/2008 | 9,136.57 | NULL | 1H0112 | Reconciled Customer Checks | 78490 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 1/8/2008 | $ (9,136.57) | CW | CHECK |
| 192839 | 1/8/2008 | 9,185.92 | NULL | 1S0347 | Reconciled Customer Checks | 236182 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 1/8/2008 | $ (9,185.92) | CW | CHECK |
| 192837 | 1/8/2008 | 9,196.73 | NULL | 1S0344 | Reconciled Customer Checks | 182674 | 1S0344 | LINDA SILVER | 1/8/2008 | $ (9,196.73) | CW | CHECK |
| 192970 | 1/8/2008 | 9,221.70 | NULL | 1ZA485 | Reconciled Customer Checks | 201105 | 1ZA485 | ROSLYN STEINBERG | 1/8/2008 | $ (9,221.70) | CW | CHECK |
| 193042 | 1/8/2008 | 9,236.42 | NULL | 1ZA966 | Reconciled Customer Checks | 177043 | 1ZA966 | DONNA IZFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 1/8/2008 | $ (9,236.42) | CW | CHECK |
| 192865 | 1/8/2008 | 9,305.95 | NULL | 1ZA016 | Reconciled Customer Checks | 273962 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 1/8/2008 | $ (9,305.95) | CW | CHECK |
| 192962 | 1/8/2008 | 9,332.14 | NULL | 1ZA459 | Reconciled Customer Checks | 295329 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 1/8/2008 | $ (9,332.14) | CW | CHECK |
| 192788 | 1/8/2008 | 9,396.36 | NULL | 1M0098 | Reconciled Customer Checks | 59663 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 1/8/2008 | $ (9,396.36) | CW | CHECK |
| 192777 | 1/8/2008 | 9,412.07 | NULL | 1L0144 | Reconciled Customer Checks | 246190 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9K | 1/8/2008 | $ (9,412.07) | CW | CHECK |
| 192706 | 1/8/2008 | 9,513.06 | NULL | 1EM229 | Reconciled Customer Checks | 265196 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/8/2008 | $ (9,513.06) | CW | CHECK |
| 192747 | 1/8/2008 | 9,648.03 | NULL | 1G0361 | Reconciled Customer Checks | 223006 | 1G0361 | ELLIOTT GABAY | 1/8/2008 | $ (9,648.03) | CW | CHECK |
| 192995 | 1/8/2008 | 9,648.67 | NULL | 1ZA692 | Reconciled Customer Checks | 287246 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 1/8/2008 | $ (9,648.67) | CW | CHECK |
| 192943 | 1/8/2008 | 9,651.76 | NULL | 1ZA380 | Reconciled Customer Checks | 305452 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 1/8/2008 | $ (9,651.76) | CW | CHECK |
| 192932 | 1/8/2008 | 9,652.57 | NULL | 1ZA305 | Reconciled Customer Checks | 9262 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 1/8/2008 | $ (9,652.57) | CW | CHECK |
| 192826 | 1/8/2008 | 9,675.15 | NULL | 1S0311 | Reconciled Customer Checks | 246199 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 1/8/2008 | $ (9,675.15) | CW | CHECK |
| 193146 | 1/8/2008 | 10,000.00 | NULL | 1E0150 | Reconciled Customer Checks | 286529 | 1E0150 | LAURIE ROMAN EKSTROM | 1/8/2008 | $ (10,000.00) | CW | CHECK |
| 193166 | 1/8/2008 | 10,000.00 | NULL | 1ZA326 | Reconciled Customer Checks | 174646 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 1/8/2008 | $ (10,000.00) | CW | CHECK |
| 192980 | 1/8/2008 | 10,521.46 | NULL | 1ZA557 | Reconciled Customer Checks | 226620 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 1/8/2008 | $ (10,521.46) | CW | CHECK |
| 192806 | 1/8/2008 | 10,569.44 | NULL | 1R0133 | Reconciled Customer Checks | 306851 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 1/8/2008 | $ (10,569.44) | CW | CHECK |
| 193049 | 1/8/2008 | 10,600.35 | NULL | 1ZA991 | Reconciled Customer Checks | 287327 | 1ZA991 | BONNIE J KANSLER | 1/8/2008 | $ (10,600.35) | CW | CHECK |
| 192849 | 1/8/2008 | 10,608.99 | NULL | 1S0491 | Reconciled Customer Checks | 14795 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 1/8/2008 | $ (10,608.99) | CW | CHECK |
| 192819 | 1/8/2008 | 10,799.47 | NULL | 1S0296 | Reconciled Customer Checks | 34946 | 1S0296 | DAVID SHAPIRO | 1/8/2008 | $ (10,799.47) | CW | CHECK |
| 193015 | 1/8/2008 | 10,810.06 | NULL | 1ZA753 | Reconciled Customer Checks | 115621 | 1ZA753 | KAREN HYMAN | 1/8/2008 | $ (10,810.06) | CW | CHECK |
| 193095 | 1/8/2008 | 10,882.17 | NULL | 1ZB469 | Reconciled Customer Checks | 287281 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 1/8/2008 | $ (10,882.17) | CW | CHECK |
| 192779 | 1/8/2008 | 10,899.33 | NULL | 1L0147 | Reconciled Customer Checks | 62513 | 1L0147 | FRIEDA LOW | 1/8/2008 | $ (10,899.33) | CW | CHECK |
| 192744 | 1/8/2008 | 10,928.08 | NULL | 1G0315 | Reconciled Customer Checks | 214287 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC a GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 1/8/2008 | $ (10,928.08) | CW | CHECK |
| 193045 | 1/8/2008 | 10,949.61 | NULL | 1ZA974 | Reconciled Customer Checks | 284328 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 1/8/2008 | $ (10,949.61) | CW | CHECK |
| 192948 | 1/8/2008 | 10,979.61 | NULL | 1ZA409 | Reconciled Customer Checks | 25465 | 1ZA409 | MARILYN COHN GROSS | 1/8/2008 | $ (10,979.61) | CW | CHECK |
| 193162 | 1/8/2008 | 11,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 90719 | 1W0039 | BONNIE T WEBSTER | 1/8/2008 | $ (11,000.00) | CW | CHECK |
| 192994 | 1/8/2008 | 11,035.07 | NULL | 1ZA669 | Reconciled Customer Checks | 35046 | 1ZA669 | STEVEN C SCHUPAK | 1/8/2008 | $ (11,035.07) | CW | CHECK |
| 192691 | 1/8/2008 | 11,113.02 | NULL | 1C1232 | Reconciled Customer Checks | 307700 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 1/8/2008 | $ (11,113.02) | CW | CHECK |
| 192955 | 1/8/2008 | 11,215.57 | NULL | 1ZA439 | Reconciled Customer Checks | 118696 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 1/8/2008 | $ (11,215.57) | CW | CHECK |
| 192787 | 1/8/2008 | 11,235.05 | NULL | 1M0097 | Reconciled Customer Checks | 290930 | 1M0097 | JASON MICHAEL MATHIAS | 1/8/2008 | $ (11,235.05) | CW | CHECK |
| 193066 | 1/8/2008 | 11,256.60 | NULL | 1ZB103 | Reconciled Customer Checks | 303872 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 1/8/2008 | $ (11,256.60) | CW | CHECK |
| 192908 | 1/8/2008 | 11,331.37 | NULL | 1ZA165 | Reconciled Customer Checks | 9292 | 1ZA165 | BERT BERGEN | 1/8/2008 | $ (11,331.37) | CW | CHECK |
| 193181 | 1/8/2008 | 11,350.00 | NULL | 1ZG025 | Reconciled Customer Checks | 216702 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 1/8/2008 | $ (11,350.00) | CW | CHECK |
| 192669 | 1/8/2008 | 11,372.05 | NULL | 1A0106 | Reconciled Customer Checks | 250351 | 1A0106 | EILEEN ALPERN | 1/8/2008 | $ (11,372.05) | CW | CHECK |
| 193025 | 1/8/2008 | 11,405.45 | NULL | 1ZA822 | Reconciled Customer Checks | 42497 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 1/8/2008 | $ (11,405.45) | CW | CHECK |
| 192685 | 1/8/2008 | 11,458.82 | NULL | 1CM282 | Reconciled Customer Checks | 240046 | 1CM282 | LILLIAN D GILDEN | 1/8/2008 | $ (11,458.82) | CW | CHECK |
| 192752 | 1/8/2008 | 11,471.22 | NULL | 1K0139 | Reconciled Customer Checks | 80670 | 1K0139 | RUTH LAURA KLASKIN | 1/8/2008 | $ (11,471.22) | CW | CHECK |
| 193050 | 1/8/2008 | 12,027.24 | NULL | 1ZA992 | Reconciled Customer Checks | 172050 | 1ZA992 | MARJORIE KLEINMAN | 1/8/2008 | $ (12,027.24) | CW | CHECK |
| 192918 | 1/8/2008 | 12,037.63 | NULL | 1ZA213 | Reconciled Customer Checks | 69506 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 1/8/2008 | $ (12,037.63) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC BNY account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192961 | 1/8/2008 | 12,071.63 | NULL | 1ZA457 | Reconciled Customer Checks | 214222 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 1/8/2008 | $ (12,071.63) | CW | CHECK |
| 192930 | 1/8/2008 | 12,072.22 | NULL | 1ZA297 | Reconciled Customer Checks | 283297 | 1ZA297 | ANGELO VIOLA | 1/8/2008 | $ (12,072.22) | CW | CHECK |
| 192916 | 1/8/2008 | 12,107.93 | NULL | 1ZA208 | Reconciled Customer Checks | 281650 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 1/8/2008 | $ (12,107.93) | CW | CHECK |
| 192678 | 1/8/2008 | 12,168.78 | NULL | 1B0192 | Reconciled Customer Checks | 309933 | 1B0192 | JENNIE BRETT | 1/8/2008 | $ (12,168.78) | CW | CHECK |
| 192822 | 1/8/2008 | 12,486.77 | NULL | 1S0299 | Reconciled Customer Checks | 161264 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 1/8/2008 | $ (12,486.77) | CW | CHECK |
| 192684 | 1/8/2008 | 12,502.95 | NULL | 1CM240 | Reconciled Customer Checks | 245930 | 1CM240 | VICTOR FUTTER CREDIT SHELTER TRUST FBO JOAN F FUTTER | 1/8/2008 | $ (12,502.95) | CW | CHECK |
| 193014 | 1/8/2008 | 12,537.29 | NULL | 1ZA752 | Reconciled Customer Checks | 285454 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 1/8/2008 | $ (12,537.29) | CW | CHECK |
| 193110 | 1/8/2008 | 12,603.50 | NULL | 1ZB575 | Reconciled Customer Checks | 303860 | 1ZB575 | DOREEN GARGANO | 1/8/2008 | $ (12,603.50) | CW | CHECK |
| 193012 | 1/8/2008 | 12,623.52 | NULL | 1ZA749 | Reconciled Customer Checks | 42473 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 1/8/2008 | $ (12,623.52) | CW | CHECK |
| 193000 | 1/8/2008 | 12,810.55 | NULL | 1ZA709 | Reconciled Customer Checks | 42457 | 1ZA709 | ROBERT KEHLMANN TSTEE TST UW WILLIAM KEHLMANN 23765 | 1/8/2008 | $ (12,810.55) | CW | CHECK |
| 192993 | 1/8/2008 | 12,813.92 | NULL | 1ZA633 | Reconciled Customer Checks | 167773 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 1/8/2008 | $ (12,813.92) | CW | CHECK |
| 192679 | 1/8/2008 | 12,854.86 | NULL | 1B0196 | Reconciled Customer Checks | 62227 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 1/8/2008 | $ (12,854.86) | CW | CHECK |
| 192699 | 1/8/2008 | 12,861.16 | NULL | 1D0048 | Reconciled Customer Checks | 205070 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 1/8/2008 | $ (12,861.16) | CW | CHECK |
| 192724 | 1/8/2008 | 12,861.16 | NULL | 1F0180 | Reconciled Customer Checks | 295281 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 1/8/2008 | $ (12,861.16) | CW | CHECK |
| 192992 | 1/8/2008 | 12,863.23 | NULL | 1ZA632 | Reconciled Customer Checks | 213611 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 1/8/2008 | $ (12,863.23) | CW | CHECK |
| 192881 | 1/8/2008 | 12,864.22 | NULL | 1ZA064 | Reconciled Customer Checks | 53204 | 1ZA064 | ROBERT JASON SCHUSTACK | 1/8/2008 | $ (12,864.22) | CW | CHECK |
| 192878 | 1/8/2008 | 12,867.28 | NULL | 1ZA061 | Reconciled Customer Checks | 223442 | 1ZA061 | DAVID ALAN SCHUSTACK | 1/8/2008 | $ (12,867.28) | CW | CHECK |
| 193059 | 1/8/2008 | 12,878.76 | NULL | 1ZB052 | Reconciled Customer Checks | 201167 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 1/8/2008 | $ (12,878.76) | CW | CHECK |
| 193064 | 1/8/2008 | 12,907.28 | NULL | 1ZB086 | Reconciled Customer Checks | 178513 | 1ZB086 | DAVID R SELIN | 1/8/2008 | $ (12,907.28) | CW | CHECK |
| 192999 | 1/8/2008 | 12,927.83 | NULL | 1ZA708 | Reconciled Customer Checks | 163357 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 1/8/2008 | $ (12,927.83) | CW | CHECK |
| 192856 | 1/8/2008 | 13,082.60 | NULL | 1U0019 | Reconciled Customer Checks | 246263 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 1/8/2008 | $ (13,082.60) | CW | CHECK |
| 192884 | 1/8/2008 | 13,099.97 | NULL | 1ZA073 | Reconciled Customer Checks | 194994 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 1/8/2008 | $ (13,099.97) | CW | CHECK |
| 192666 | 1/8/2008 | 13,133.92 | NULL | 1A0088 | Reconciled Customer Checks | 305198 | 1A0088 | MINETTE ALPERN TST | 1/8/2008 | $ (13,133.92) | CW | CHECK |
| 192739 | 1/8/2008 | 13,672.26 | NULL | 1G0253 | Reconciled Customer Checks | 13758 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 1/8/2008 | $ (13,672.26) | CW | CHECK |
| 193081 | 1/8/2008 | 14,074.12 | NULL | 1ZB294 | Reconciled Customer Checks | 178331 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 1/8/2008 | $ (14,074.12) | CW | CHECK |
| 192799 | 1/8/2008 | 14,133.99 | NULL | 1P0080 | Reconciled Customer Checks | 178550 | 1P0080 | CARL PUCHALL | 1/8/2008 | $ (14,133.99) | CW | CHECK |
| 192871 | 1/8/2008 | 14,145.77 | NULL | 1ZA032 | Reconciled Customer Checks | 78835 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 1/8/2008 | $ (14,145.77) | CW | CHECK |
| 192925 | 1/8/2008 | 14,537.93 | NULL | 1ZA265 | Reconciled Customer Checks | 163350 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 1/8/2008 | $ (14,537.93) | CW | CHECK |
| 192710 | 1/8/2008 | 14,640.17 | NULL | 1E0152 | Reconciled Customer Checks | 9970 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 1/8/2008 | $ (14,640.17) | CW | CHECK |
| 192909 | 1/8/2008 | 14,957.92 | NULL | 1ZA166 | Reconciled Customer Checks | 226662 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/92 | 1/8/2008 | $ (14,957.92) | CW | CHECK |
| 192745 | 1/8/2008 | 14,989.53 | NULL | 1G0338 | Reconciled Customer Checks | 261915 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 1/8/2008 | $ (14,989.53) | CW | CHECK |
| 193071 | 1/8/2008 | 14,989.53 | NULL | 1ZB117 | Reconciled Customer Checks | 201209 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 1/8/2008 | $ (14,989.53) | CW | CHECK |
| 193076 | 1/8/2008 | 14,989.53 | NULL | 1ZB228 | Reconciled Customer Checks | 205411 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 1/8/2008 | $ (14,989.53) | CW | CHECK |
| 192983 | 1/8/2008 | 14,990.81 | NULL | 1ZA574 | Reconciled Customer Checks | 182784 | 1ZA574 | THELMA K BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 1/8/2008 | $ (14,990.81) | CW | CHECK |
| 193011 | 1/8/2008 | 14,991.12 | NULL | 1ZA748 | Reconciled Customer Checks | 286456 | 1ZA748 | CAROLYN J DORAN & DIANA C BROWNE JT/WROS | 1/8/2008 | $ (14,991.12) | CW | CHECK |
| 192939 | 1/8/2008 | 14,991.93 | NULL | 1ZA330 | Reconciled Customer Checks | 214320 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 1/8/2008 | $ (14,991.93) | CW | CHECK |
| 192677 | 1/8/2008 | 15,563.42 | NULL | 1B0187 | Reconciled Customer Checks | 309929 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 1/8/2008 | $ (15,563.42) | CW | CHECK |
| 193063 | 1/8/2008 | 15,608.28 | NULL | 1ZB083 | Reconciled Customer Checks | 254333 | 1ZB083 | RITA HIFFLER CLAUDIO ROBERTO ZAGO OR | 1/8/2008 | $ (15,608.28) | CW | CHECK |
| 192713 | 1/8/2008 | 16,141.37 | NULL | 1FN078 | Reconciled Customer Checks | 240070 | 1FN078 | RAYMOND P MC CARTHY OR UVANA TODA | 1/8/2008 | $ (16,141.37) | CW | CHECK |
| 192740 | 1/8/2008 | 16,157.16 | NULL | 1G0274 | Reconciled Customer Checks | 116114 | 1G0274 | ESTATE OF JEROME I GELLMAN | 1/8/2008 | $ (16,157.16) | CW | CHECK |
| 193078 | 1/8/2008 | 16,175.69 | NULL | 1ZB232 | Reconciled Customer Checks | 229214 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 1/8/2008 | $ (16,175.69) | CW | CHECK |
| 193097 | 1/8/2008 | 16,185.07 | NULL | 1ZB478 | Reconciled Customer Checks | 285396 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 1/8/2008 | $ (16,185.07) | CW | CHECK |
| 192825 | 1/8/2008 | 16,226.19 | NULL | 1S0309 | Reconciled Customer Checks | 161266 | 1S0309 | BARRY A SCHWARTZ | 1/8/2008 | $ (16,226.19) | CW | CHECK |
| 192875 | 1/8/2008 | 16,583.74 | NULL | 1ZA038 | Reconciled Customer Checks | 262210 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 1/8/2008 | $ (16,583.74) | CW | CHECK |
| 193102 | 1/8/2008 | 16,598.73 | NULL | 1ZB522 | Reconciled Customer Checks | 198414 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 1/8/2008 | $ (16,598.73) | CW | CHECK |
| 192990 | 1/8/2008 | 17,158.04 | NULL | 1ZA623 | Reconciled Customer Checks | 286452 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 1/8/2008 | $ (17,158.04) | CW | CHECK |
| 193006 | 1/8/2008 | 17,160.52 | NULL | 1ZA726 | Reconciled Customer Checks | 163360 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 1/8/2008 | $ (17,160.52) | CW | CHECK |
| 192668 | 1/8/2008 | 17,166.79 | NULL | 1A0091 | Reconciled Customer Checks | 214830 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 1/8/2008 | $ (17,166.79) | CW | CHECK |
| 192681 | 1/8/2008 | 17,217.28 | NULL | 1B0216 | Reconciled Customer Checks | 167799 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 1/8/2008 | $ (17,217.28) | CW | CHECK |
| 192985 | 1/8/2008 | 17,469.79 | NULL | 1ZA588 | Reconciled Customer Checks | 167760 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 1/8/2008 | $ (17,469.79) | CW | CHECK |
| 192843 | 1/8/2008 | 17,513.42 | NULL | 1S0353 | Reconciled Customer Checks | 178399 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 1/8/2008 | $ (17,513.42) | CW | CHECK |
| 192906 | 1/8/2008 | 17,562.19 | NULL | 1ZA155 | Reconciled Customer Checks | 281646 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 1/8/2008 | $ (17,562.19) | CW | CHECK |
| 192907 | 1/8/2008 | 17,562.19 | NULL | 1ZA156 | Reconciled Customer Checks | 42427 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 1/8/2008 | $ (17,562.19) | CW | CHECK |
| 192817 | 1/8/2008 | 17,566.05 | NULL | 1S0295 | Reconciled Customer Checks | 262099 | 1S0295 | ADELE SHAPIRO | 1/8/2008 | $ (17,566.05) | CW | CHECK |
| 193058 | 1/8/2008 | 17,598.16 | NULL | 1ZB050 | Reconciled Customer Checks | 194974 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/8/2008 | $ (17,598.16) | CW | CHECK |
| 193021 | 1/8/2008 | 17,605.99 | NULL | 1ZA811 | Reconciled Customer Checks | 60023 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 1/8/2008 | $ (17,605.99) | CW | CHECK |
| 192892 | 1/8/2008 | 18,194.88 | NULL | 1ZA098 | Reconciled Customer Checks | 283972 | 1ZA098 | THE BREIER GROUP | 1/8/2008 | $ (18,194.88) | CW | CHECK |
| 193077 | 1/8/2008 | 18,198.44 | NULL | 1ZB229 | Reconciled Customer Checks | 78996 | 1ZB229 | AXELROD INVESTMENTS LLC | 1/8/2008 | $ (18,198.44) | CW | CHECK |

Reconciled BLMIS Customer Checks Issued (Column 4) Deposited from JPMC 509 Account (Column 1)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192905 | 1/8/2008 | 18,201.31 | NULL | 1ZA139 | Reconciled Customer Checks | 200358 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 1/8/2008 | $ (18,201.31) | CW | CHECK |
| 193034 | 1/8/2008 | 18,753.06 | NULL | 1ZA900 | Reconciled Customer Checks | 78955 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 1/8/2008 | $ (18,753.06) | CW | CHECK |
| 192770 | 1/8/2008 | 19,038.93 | NULL | 1K0119 | Reconciled Customer Checks | 195260 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 1/8/2008 | $ (19,038.93) | CW | CHECK |
| 192663 | 1/8/2008 | 19,070.81 | NULL | 1A0084 | Reconciled Customer Checks | 307393 | 1A0084 | LEONARD ALPERN | 1/8/2008 | $ (19,070.81) | CW | CHECK |
| 192673 | 1/8/2008 | 19,088.77 | NULL | 1B0140 | Reconciled Customer Checks | 214871 | 1B0140 | ELIZABETH HARRIS BROWN | 1/8/2008 | $ (19,088.77) | CW | CHECK |
| 193098 | 1/8/2008 | 19,162.95 | NULL | 1ZB486 | Reconciled Customer Checks | 303856 | 1ZB486 | DANIEL L GARA RHODA S GABA JT WROS | 1/8/2008 | $ (19,162.95) | CW | CHECK |
| 192893 | 1/8/2008 | 19,805.01 | NULL | 1ZA102 | Reconciled Customer Checks | 270683 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 1/8/2008 | $ (19,805.01) | CW | CHECK |
| 192959 | 1/8/2008 | 19,806.20 | NULL | 1ZA455 | Reconciled Customer Checks | 59915 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 1/8/2008 | $ (19,806.20) | CW | CHECK |
| 192933 | 1/8/2008 | 19,847.38 | NULL | 1ZA306 | Reconciled Customer Checks | 200179 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 1/8/2008 | $ (19,847.38) | CW | CHECK |
| 192928 | 1/8/2008 | 19,906.20 | NULL | 1ZA280 | Reconciled Customer Checks | 33923 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 1/8/2008 | $ (19,906.20) | CW | CHECK |
| 193005 | 1/8/2008 | 19,919.56 | NULL | 1ZA722 | Reconciled Customer Checks | 90850 | 1ZA722 | JEROME KOFFLER | 1/8/2008 | $ (19,919.56) | CW | CHECK |
| 192934 | 1/8/2008 | 19,963.48 | NULL | 1ZA311 | Reconciled Customer Checks | 148091 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 1/8/2008 | $ (19,963.48) | CW | CHECK |
| 193180 | 1/8/2008 | 20,000.00 | NULL | 1ZB571 | Reconciled Customer Checks | 303897 | 1ZB571 | ROMANUCCI FAMILY TRUST C/O DEMOSTENE ROMANUCCI II | 1/8/2008 | $ (20,000.00) | CW | CHECK |
| 192890 | 1/8/2008 | 20,037.59 | NULL | 1ZA093 | Reconciled Customer Checks | 201118 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 1/8/2008 | $ (20,037.59) | CW | CHECK |
| 192874 | 1/8/2008 | 20,132.38 | NULL | 1ZA037 | Reconciled Customer Checks | 69489 | 1ZA037 | ELLEN DOLKART | 1/8/2008 | $ (20,132.38) | CW | CHECK |
| 193099 | 1/8/2008 | 20,185.15 | NULL | 1ZB489 | Reconciled Customer Checks | 233939 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 1/8/2008 | $ (20,185.15) | CW | CHECK |
| 192896 | 1/8/2008 | 20,315.17 | NULL | 1ZA114 | Reconciled Customer Checks | 307430 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 1/8/2008 | $ (20,315.17) | CW | CHECK |
| 193017 | 1/8/2008 | 20,332.48 | NULL | 1ZA765 | Reconciled Customer Checks | 171994 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 1/8/2008 | $ (20,332.48) | CW | CHECK |
| 192951 | 1/8/2008 | 20,391.83 | NULL | 1ZA427 | Reconciled Customer Checks | 205541 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 1/8/2008 | $ (20,391.83) | CW | CHECK |
| 192748 | 1/8/2008 | 20,572.55 | NULL | 1G0376 | Reconciled Customer Checks | 307769 | 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JILL GREENHOOD | 1/8/2008 | $ (20,572.55) | CW | CHECK |
| 192823 | 1/8/2008 | 20,615.65 | NULL | 1S0301 | Reconciled Customer Checks | 197171 | 1S0301 | DEBORAH SHAPIRO | 1/8/2008 | $ (20,615.65) | CW | CHECK |
| 192778 | 1/8/2008 | 20,741.66 | NULL | 1L0146 | Reconciled Customer Checks | 258322 | 1L0146 | CAREN LOW | 1/8/2008 | $ (20,741.66) | CW | CHECK |
| 192957 | 1/8/2008 | 21,064.52 | NULL | 1ZA451 | Reconciled Customer Checks | 140798 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 1/8/2008 | $ (21,064.52) | CW | CHECK |
| 192782 | 1/8/2008 | 21,079.75 | NULL | 1L0149 | Reconciled Customer Checks | 78537 | 1L0149 | ROBERT K LOW | 1/8/2008 | $ (21,079.75) | CW | CHECK |
| 192968 | 1/8/2008 | 22,002.62 | NULL | 1ZA482 | Reconciled Customer Checks | 44490 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/8/2008 | $ (22,002.62) | CW | CHECK |
| 193117 | 1/8/2008 | 22,053.58 | NULL | 1ZR022 | Reconciled Customer Checks | 285407 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 1/8/2008 | $ (22,053.58) | CW | CHECK |
| 192829 | 1/8/2008 | 22,314.67 | NULL | 1S0317 | Reconciled Customer Checks | 271898 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 1/8/2008 | $ (22,314.67) | CW | CHECK |
| 192894 | 1/8/2008 | 22,576.89 | NULL | 1ZA105 | Reconciled Customer Checks | 278508 | 1ZA105 | RUSSELL J DELUCIA | 1/8/2008 | $ (22,576.89) | CW | CHECK |
| 192696 | 1/8/2008 | 22,584.67 | NULL | 1C1258 | Reconciled Customer Checks | 27934 | 1C1258 | LAURA E GUGGENHEIMER COLE | 1/8/2008 | $ (22,584.67) | CW | CHECK |
| 192682 | 1/8/2008 | 22,594.69 | NULL | 1B0272 | Reconciled Customer Checks | 9194 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 1/8/2008 | $ (22,594.69) | CW | CHECK |
| 192753 | 1/8/2008 | 22,681.70 | NULL | 1H0093 | Reconciled Customer Checks | 246058 | 1H0093 | ALLAN R HURWITZ | 1/8/2008 | $ (22,681.70) | CW | CHECK |
| 192704 | 1/8/2008 | 22,730.33 | NULL | 1EM180 | Reconciled Customer Checks | 234112 | 1EM180 | BARBARA L SAVIN | 1/8/2008 | $ (22,730.33) | CW | CHECK |
| 193154 | 1/8/2008 | 23,420.00 | NULL | 1L0221 | Reconciled Customer Checks | 191521 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 1/8/2008 | $ (23,420.00) | CW | CHECK |
| 193123 | 1/8/2008 | 23,439.86 | NULL | 1Z0024 | Reconciled Customer Checks | 200566 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 1/8/2008 | $ (23,439.86) | CW | CHECK |
| 193062 | 1/8/2008 | 23,533.06 | NULL | 1ZB078 | Reconciled Customer Checks | 258341 | 1ZB078 | DOROTHY R ADKINS | 1/8/2008 | $ (23,533.06) | CW | CHECK |
| 192877 | 1/8/2008 | 23,550.28 | NULL | 1ZA057 | Reconciled Customer Checks | 9270 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 1/8/2008 | $ (23,550.28) | CW | CHECK |
| 192866 | 1/8/2008 | 23,559.45 | NULL | 1ZA019 | Reconciled Customer Checks | 69479 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 1/8/2008 | $ (23,559.45) | CW | CHECK |
| 192700 | 1/8/2008 | 23,628.83 | NULL | 1D0049 | Reconciled Customer Checks | 205080 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 1/8/2008 | $ (23,628.83) | CW | CHECK |
| 193029 | 1/8/2008 | 23,988.84 | NULL | 1ZA837 | Reconciled Customer Checks | 86075 | 1ZA837 | RITA SORREL | 1/8/2008 | $ (23,988.84) | CW | CHECK |
| 193140 | 1/8/2008 | 24,000.00 | NULL | 1EM296 | Reconciled Customer Checks | 190441 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 1/8/2008 | $ (24,000.00) | CW | CHECK |
| 193182 | 1/8/2008 | 24,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 163396 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 1/8/2008 | $ (24,000.00) | CW | CHECK |
| 192732 | 1/8/2008 | 24,090.50 | NULL | 1G0237 | Reconciled Customer Checks | 147936 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 1/8/2008 | $ (24,090.50) | CW | CHECK |
| 192946 | 1/8/2008 | 24,120.39 | NULL | 1ZA404 | Reconciled Customer Checks | 263362 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 1/8/2008 | $ (24,120.39) | CW | CHECK |
| 192716 | 1/8/2008 | 24,120.53 | NULL | 1F0071 | Reconciled Customer Checks | 13736 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 1/8/2008 | $ (24,120.53) | CW | CHECK |
| 193073 | 1/8/2008 | 24,179.69 | NULL | 1ZB138 | Reconciled Customer Checks | 222958 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1/8/2008 | $ (24,179.69) | CW | CHECK |
| 193038 | 1/8/2008 | 24,220.59 | NULL | 1ZA917 | Reconciled Customer Checks | 1029 | 1ZA917 | JOYCE SCHUB | 1/8/2008 | $ (24,220.59) | CW | CHECK |
| 192759 | 1/8/2008 | 24,436.37 | NULL | 1H0114 | Reconciled Customer Checks | 59615 | 1H0114 | ROBERT A HARMATZ | 1/8/2008 | $ (24,436.37) | CW | CHECK |
| 192915 | 1/8/2008 | 24,482.43 | NULL | 1ZA198 | Reconciled Customer Checks | 90826 | 1ZA198 | KAY FRANKEL | 1/8/2008 | $ (24,482.43) | CW | CHECK |
| 192711 | 1/8/2008 | 24,626.48 | NULL | 1E0162 | Reconciled Customer Checks | 303974 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 1/8/2008 | $ (24,626.48) | CW | CHECK |
| 193136 | 1/8/2008 | 25,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 235030 | 1EM137 | BENJAMIN C NEWMAN | 1/8/2008 | $ (25,000.00) | CW | CHECK |
| 193139 | 1/8/2008 | 25,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 174751 | 1EM258 | JACK COURSHON | 1/8/2008 | $ (25,000.00) | CW | CHECK |
| 193143 | 1/8/2008 | 25,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 261810 | 1EM431 | CROESUS XIV PARTNERS | 1/8/2008 | $ (25,000.00) | CW | CHECK |
| 192752 | 1/8/2008 | 25,579.35 | NULL | 1H0091 | Reconciled Customer Checks | 59603 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 1/8/2008 | $ (25,579.35) | CW | CHECK |
| 192751 | 1/8/2008 | 25,579.66 | NULL | 1H0090 | Reconciled Customer Checks | 232433 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 1/8/2008 | $ (25,579.66) | CW | CHECK |
| 192690 | 1/8/2008 | 25,619.58 | NULL | 1C1230 | Reconciled Customer Checks | 62248 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 1/8/2008 | $ (25,619.58) | CW | CHECK |
| 193090 | 1/8/2008 | 25,633.97 | NULL | 1ZB447 | Reconciled Customer Checks | 183673 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 1/8/2008 | $ (25,633.97) | CW | CHECK |
| 192734 | 1/8/2008 | 25,634.05 | NULL | 1G0239 | Reconciled Customer Checks | 236088 | 1G0239 | DANA GURITZKY | 1/8/2008 | $ (25,634.05) | CW | CHECK |
| 192750 | 1/8/2008 | 25,657.82 | NULL | 1H0066 | Reconciled Customer Checks | 59568 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T I C | 1/8/2008 | $ (25,657.82) | CW | CHECK |
| 192899 | 1/8/2008 | 25,678.73 | NULL | 1ZA119 | Reconciled Customer Checks | 201145 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 1/8/2008 | $ (25,678.73) | CW | CHECK |
| 193016 | 1/8/2008 | 25,680.09 | NULL | 1ZA759 | Reconciled Customer Checks | 59978 | 1ZA759 | LUCILLE KURLAND | 1/8/2008 | $ (25,680.09) | CW | CHECK |
| 192662 | 1/8/2008 | 25,680.18 | NULL | 1A0024 | Reconciled Customer Checks | 305202 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 1/8/2008 | $ (25,680.18) | CW | CHECK |
| 192707 | 1/8/2008 | 25,680.18 | NULL | 1EM240 | Reconciled Customer Checks | 106305 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTN# | 1/8/2008 | $ (25,680.18) | CW | CHECK |
| 192767 | 1/8/2008 | 25,680.18 | NULL | 1K0088 | Reconciled Customer Checks | 78520 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 1/8/2008 | $ (25,680.18) | CW | CHECK |
| 192841 | 1/8/2008 | 25,680.18 | NULL | 1S0349 | Reconciled Customer Checks | 33889 | 1S0349 | LAWRENCE SIMONDS | 1/8/2008 | $ (25,680.18) | CW | CHECK |
| 193096 | 1/8/2008 | 25,680.18 | NULL | 1ZB473 | Reconciled Customer Checks | 247982 | 1ZB473 | LESLIE WESTREICH | 1/8/2008 | $ (25,680.18) | CW | CHECK |
| 193027 | 1/8/2008 | 25,680.47 | NULL | 1ZA830 | Reconciled Customer Checks | 287291 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 1/8/2008 | $ (25,680.47) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[?] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193056 | 1/8/2008 | 25,681.53 | NULL | 1ZB027 | Reconciled Customer Checks | 299401 | 1ZB027 | RHEA J SCHONZEIT | 1/8/2008 | $ (25,681.53) | CW | CHECK |
| 192986 | 1/8/2008 | 25,682.39 | NULL | 1ZA593 | Reconciled Customer Checks | 9284 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 1/8/2008 | $ (25,682.39) | CW | CHECK |
| 192725 | 1/8/2008 | 25,684.39 | NULL | 1F0181 | Reconciled Customer Checks | 240122 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 1/8/2008 | $ (25,684.39) | CW | CHECK |
| 192879 | 1/8/2008 | 25,686.29 | NULL | 1ZA062 | Reconciled Customer Checks | 148120 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 1/8/2008 | $ (25,686.29) | CW | CHECK |
| 192900 | 1/8/2008 | 25,744.11 | NULL | 1ZA121 | Reconciled Customer Checks | 283360 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 1/8/2008 | $ (25,744.11) | CW | CHECK |
| 192701 | 1/8/2008 | 25,751.52 | NULL | 1D0051 | Reconciled Customer Checks | 214920 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 1/8/2008 | $ (25,751.52) | CW | CHECK |
| 192731 | 1/8/2008 | 26,099.34 | NULL | 1G0236 | Reconciled Customer Checks | 147951 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 1/8/2008 | $ (26,099.34) | CW | CHECK |
| 193094 | 1/8/2008 | 26,886.24 | NULL | 1ZB462 | Reconciled Customer Checks | 35091 | 1ZB462 | ALLEN ROBERT GREENE | 1/8/2008 | $ (26,886.24) | CW | CHECK |
| 192730 | 1/8/2008 | 27,238.59 | NULL | 1G0235 | Reconciled Customer Checks | 280094 | 1G0235 | RONALD P GURITZKY | 1/8/2008 | $ (27,238.59) | CW | CHECK |
| 193107 | 1/8/2008 | 27,259.55 | NULL | 1ZB544 | Reconciled Customer Checks | 250370 | 1ZB544 | BARBARA M GOLDFINGER FAM TST DTD 4/5/00 STEPHEN GOLDFINGER & EDWARD G GOLDFINGER TSTEES | 1/8/2008 | $ (27,259.55) | CW | CHECK |
| 193147 | 1/8/2008 | 27,300.00 | NULL | 1J0046 | Reconciled Customer Checks | 265425 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 1/8/2008 | $ (27,300.00) | CW | CHECK |
| 192789 | 1/8/2008 | 27,628.49 | NULL | 1M0113 | Reconciled Customer Checks | 246134 | 1M0113 | ROSLYN MANDEL | 1/8/2008 | $ (27,628.49) | CW | CHECK |
| 192926 | 1/8/2008 | 28,795.20 | NULL | 1ZA278 | Reconciled Customer Checks | 226675 | 1ZA278 | MARY GUIDUCCI | 1/8/2008 | $ (28,795.20) | CW | CHECK |
| 192870 | 1/8/2008 | 28,894.94 | NULL | 1ZA030 | Reconciled Customer Checks | 256754 | 1ZA030 | MISHKIN FAMILY TRUST | 1/8/2008 | $ (28,894.94) | CW | CHECK |
| 192937 | 1/8/2008 | 28,968.56 | NULL | 1ZA327 | Reconciled Customer Checks | 148102 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 1/8/2008 | $ (28,968.56) | CW | CHECK |
| 192726 | 1/8/2008 | 28,994.49 | NULL | 1F0183 | Reconciled Customer Checks | 78461 | 1F0183 | DORIS FINE | 1/8/2008 | $ (28,994.49) | CW | CHECK |
| 192931 | 1/8/2008 | 29,168.86 | NULL | 1ZA301 | Reconciled Customer Checks | 161256 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 1/8/2008 | $ (29,168.86) | CW | CHECK |
| 192867 | 1/8/2008 | 29,194.42 | NULL | 1ZA020 | Reconciled Customer Checks | 273974 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 1/8/2008 | $ (29,194.42) | CW | CHECK |
| 193131 | 1/8/2008 | 30,000.00 | NULL | 1CM954 | Reconciled Customer Checks | 307689 | 1CM954 | JONATHAN D BERNIE IRREVOCABLE TST DTD 12/19/2002 JONATHAN D BERNIE TRUSTEE | 1/8/2008 | $ (30,000.00) | CW | CHECK |
| 193133 | 1/8/2008 | 30,000.00 | NULL | 1CM980 | Reconciled Customer Checks | 174791 | 1CM980 | COMU LLC C/O DR MAX COHEN | 1/8/2008 | $ (30,000.00) | CW | CHECK |
| 193135 | 1/8/2008 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 298119 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 1/8/2008 | $ (30,000.00) | CW | CHECK |
| 193170 | 1/8/2008 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 78825 | 1ZA470 | ANN DENVER | 1/8/2008 | $ (30,000.00) | CW | CHECK |
| 193175 | 1/8/2008 | 30,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 175923 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 1/8/2008 | $ (30,000.00) | CW | CHECK |
| 193183 | 1/8/2008 | 30,025.00 | NULL | 1ZR200 | Reconciled Customer Checks | 172205 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 1/8/2008 | $ (30,025.00) | CW | CHECK |
| 192800 | 1/8/2008 | 30,705.42 | NULL | 1P0121 | Reconciled Customer Checks | 271870 | 1P0121 | CHERYL PECH & ROBIN BUCHALTER J/T WROS | 1/8/2008 | $ (30,705.42) | CW | CHECK |
| 192836 | 1/8/2008 | 30,867.79 | NULL | 1S0340 | Reconciled Customer Checks | 295282 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 1/8/2008 | $ (30,867.79) | CW | CHECK |
| 193019 | 1/8/2008 | 31,042.79 | NULL | 1ZA772 | Reconciled Customer Checks | 280126 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 1/8/2008 | $ (31,042.79) | CW | CHECK |
| 192665 | 1/8/2008 | 31,088.06 | NULL | 1A0086 | Reconciled Customer Checks | 285457 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 1/8/2008 | $ (31,088.06) | CW | CHECK |
| 193124 | 1/8/2008 | 32,365.86 | NULL | 1Z0034 | Reconciled Customer Checks | 42646 | 1Z0034 | NICOLE ZELL | 1/8/2008 | $ (32,365.86) | CW | CHECK |
| 192769 | 1/8/2008 | 32,526.30 | NULL | 1K0118 | Reconciled Customer Checks | 247206 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 1/8/2008 | $ (32,526.30) | CW | CHECK |
| 192863 | 1/8/2008 | 32,526.30 | NULL | 1ZA011 | Reconciled Customer Checks | 287200 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 1/8/2008 | $ (32,526.30) | CW | CHECK |
| 192864 | 1/8/2008 | 32,526.30 | NULL | 1ZA012 | Reconciled Customer Checks | 42220 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 1/8/2008 | $ (32,526.30) | CW | CHECK |
| 192755 | 1/8/2008 | 32,545.49 | NULL | 1H0097 | Reconciled Customer Checks | 222984 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 1/8/2008 | $ (32,545.49) | CW | CHECK |
| 192966 | 1/8/2008 | 32,577.91 | NULL | 1ZA476 | Reconciled Customer Checks | 59923 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN R KAHN ESQ ATTN SAMANTHA STORY | 1/8/2008 | $ (32,577.91) | CW | CHECK |
| 193121 | 1/8/2008 | 32,592.28 | NULL | 1ZR266 | Reconciled Customer Checks | 240697 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 1/8/2008 | $ (32,592.28) | CW | CHECK |
| 192860 | 1/8/2008 | 32,731.38 | NULL | 1W0091 | Reconciled Customer Checks | 256031 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 1/8/2008 | $ (32,731.38) | CW | CHECK |
| 193044 | 1/8/2008 | 32,805.29 | NULL | 1ZA968 | Reconciled Customer Checks | 9199 | 1ZA968 | SIDNEY RICHER & MARCIA RICHER CO-TTEES DTD 5/15/90 | 1/8/2008 | $ (32,805.29) | CW | CHECK |
| 192820 | 1/8/2008 | 33,908.04 | NULL | 1S0297 | Reconciled Customer Checks | 287178 | 1S0297 | DAVID SHAPIRO NOMINEE | 1/8/2008 | $ (33,908.04) | CW | CHECK |
| 192854 | 1/8/2008 | 34,104.14 | NULL | 1T0050 | Reconciled Customer Checks | 295333 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 1/8/2008 | $ (34,104.14) | CW | CHECK |
| 192695 | 1/8/2008 | 34,381.74 | NULL | 1C1256 | Reconciled Customer Checks | 280107 | 1C1256 | ROBERT A COMORA | 1/8/2008 | $ (34,381.74) | CW | CHECK |
| 192796 | 1/8/2008 | 34,523.67 | NULL | 1P0044 | Reconciled Customer Checks | 34959 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 1/8/2008 | $ (34,523.67) | CW | CHECK |
| 192952 | 1/8/2008 | 34,579.41 | NULL | 1ZA429 | Reconciled Customer Checks | 118686 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/a DTD 12/20/90 | 1/8/2008 | $ (34,579.41) | CW | CHECK |
| 193128 | 1/8/2008 | 35,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 27732 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 1/8/2008 | $ (35,000.00) | CW | CHECK |
| 193160 | 1/8/2008 | 35,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 216776 | 1S0393 | ROSEMARIE STADELMAN | 1/8/2008 | $ (35,000.00) | CW | CHECK |
| 192917 | 1/8/2008 | 35,143.35 | NULL | 1ZA210 | Reconciled Customer Checks | 33987 | 1ZA210 | MARVIN J PLATES OR ROBERTA PLATES J/T WROS | 1/8/2008 | $ (35,143.35) | CW | CHECK |
| 192886 | 1/8/2008 | 35,484.90 | NULL | 1ZA075 | Reconciled Customer Checks | 90789 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 1/8/2008 | $ (35,484.90) | CW | CHECK |
| 192885 | 1/8/2008 | 35,784.27 | NULL | 1ZA074 | Reconciled Customer Checks | 190366 | 1ZA074 | UVANA TODA | 1/8/2008 | $ (35,784.27) | CW | CHECK |
| 192702 | 1/8/2008 | 36,200.76 | NULL | 1EM024 | Reconciled Customer Checks | 148255 | 1EM024 | PATRICIA BRIGHTMAN | 1/8/2008 | $ (36,200.76) | CW | CHECK |
| 192835 | 1/8/2008 | 36,236.75 | NULL | 1S0339 | Reconciled Customer Checks | 271892 | 1S0339 | DORIS SHOR | 1/8/2008 | $ (36,236.75) | CW | CHECK |
| 193104 | 1/8/2008 | 37,597.76 | NULL | 1ZB526 | Reconciled Customer Checks | 290738 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 1/8/2008 | $ (37,597.76) | CW | CHECK |
| 192904 | 1/8/2008 | 37,672.24 | NULL | 1ZA136 | Reconciled Customer Checks | 201158 | 1ZA136 | ERNA KAUFFMAN | 1/8/2008 | $ (37,672.24) | CW | CHECK |
| 193051 | 1/8/2008 | 38,082.10 | NULL | 1ZB001 | Reconciled Customer Checks | 240656 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 1/8/2008 | $ (38,082.10) | CW | CHECK |
| 192821 | 1/8/2008 | 38,129.10 | NULL | 1S0298 | Reconciled Customer Checks | 167779 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 1/8/2008 | $ (38,129.10) | CW | CHECK |
| 192902 | 1/8/2008 | 39,625.68 | NULL | 1ZB459 | Reconciled Customer Checks | 302611 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 1/8/2008 | $ (39,625.68) | CW | CHECK |
| 193132 | 1/8/2008 | 40,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 27888 | 1CM955 | CLIFFORD A BERNIE TRUSTEE OF THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 1/8/2008 | $ (40,000.00) | CW | CHECK |
| 193157 | 1/8/2008 | 40,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 262119 | 1R0113 | CHARLES C ROLLINS | 1/8/2008 | $ (40,000.00) | CW | CHECK |
| 193172 | 1/8/2008 | 40,000.00 | NULL | 1ZA648 | Reconciled Customer Checks | 53219 | 1ZA648 | PAULE STEWART OR SUCCESSORS IN TST,TTEE THE PAULE STEWART TST DTD 2/23/93 | 1/8/2008 | $ (40,000.00) | CW | CHECK |
| 192859 | 1/8/2008 | 41,198.67 | NULL | 1W0084 | Reconciled Customer Checks | 200246 | 1W0084 | JANIS WEISS | 1/8/2008 | $ (41,198.67) | CW | CHECK |
| 193084 | 1/8/2008 | 41,923.31 | NULL | 1ZB341 | Reconciled Customer Checks | 276355 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 HARRY AHRON TRUSTEE | 1/8/2008 | $ (41,923.31) | CW | CHECK |
| 193031 | 1/8/2008 | 42,656.96 | NULL | 1ZA869 | Reconciled Customer Checks | 216745 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 1/8/2008 | $ (42,656.96) | CW | CHECK |
| 192680 | 1/8/2008 | 42,928.97 | NULL | 1B0197 | Reconciled Customer Checks | 27828 | 1B0197 | HARRIET BERGMAN | 1/8/2008 | $ (42,928.97) | CW | CHECK |
| 192792 | 1/8/2008 | 43,118.38 | NULL | 1M0150 | Reconciled Customer Checks | 115514 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 1/8/2008 | $ (43,118.38) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192977 | 1/8/2008 | 43,123.54 | NULL | 1ZA530 | Reconciled Customer Checks | 9275 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 1/8/2008 | $ (43,123.54) | CW | CHECK |
| 192664 | 1/8/2008 | 44,311.59 | NULL | 1A0085 | Reconciled Customer Checks | 305210 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 1/8/2008 | $ (44,311.59) | CW | CHECK |
| 192689 | 1/8/2008 | 44,441.65 | NULL | 1C1061 | Reconciled Customer Checks | 174380 | 1C1061 | HALLIE D COHEN | 1/8/2008 | $ (44,441.65) | CW | CHECK |
| 192672 | 1/8/2008 | 44,804.68 | NULL | 1B0139 | Reconciled Customer Checks | 174350 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 1/8/2008 | $ (44,804.68) | CW | CHECK |
| 192935 | 1/8/2008 | 46,333.14 | NULL | 1ZA324 | Reconciled Customer Checks | 270707 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 1/8/2008 | $ (46,333.14) | CW | CHECK |
| 192722 | 1/8/2008 | 46,483.42 | NULL | 1F0128 | Reconciled Customer Checks | 287056 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 1/8/2008 | $ (46,483.42) | CW | CHECK |
| 192846 | 1/8/2008 | 47,732.29 | NULL | 1S0362 | Reconciled Customer Checks | 182700 | 1S0362 | SONDOV CAPITAL INC | 1/8/2008 | $ (47,732.29) | CW | CHECK |
| 192675 | 1/8/2008 | 47,755.14 | NULL | 1B0177 | Reconciled Customer Checks | 237532 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 1/8/2008 | $ (47,755.14) | CW | CHECK |
| 193086 | 1/8/2008 | 47,976.51 | NULL | 1ZB348 | Reconciled Customer Checks | 9329 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 1/8/2008 | $ (47,976.51) | CW | CHECK |
| 192851 | 1/8/2008 | 47,986.34 | NULL | 1S0516 | Reconciled Customer Checks | 263020 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 1/8/2008 | $ (47,986.34) | CW | CHECK |
| 192852 | 1/8/2008 | 47,986.34 | NULL | 1S0517 | Reconciled Customer Checks | 195214 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 1/8/2008 | $ (47,986.34) | CW | CHECK |
| 193035 | 1/8/2008 | 48,066.99 | NULL | 1ZA903 | Reconciled Customer Checks | 286472 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 1/8/2008 | $ (48,066.99) | CW | CHECK |
| 192712 | 1/8/2008 | 49,508.33 | NULL | 1FN058 | Reconciled Customer Checks | 256147 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 1/8/2008 | $ (49,508.33) | CW | CHECK |
| 192793 | 1/8/2008 | 49,779.79 | NULL | 1M0215 | Reconciled Customer Checks | 290993 | 1M0215 | ROBERT MAGOON | 1/8/2008 | $ (49,779.79) | CW | CHECK |
| 192847 | 1/8/2008 | 49,779.79 | NULL | 1S0433 | Reconciled Customer Checks | 78742 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 1/8/2008 | $ (49,779.79) | CW | CHECK |
| 193155 | 1/8/2008 | 50,000.00 | NULL | 1M0187 | Reconciled Customer Checks | 80867 | 1M0187 | PHILIP E MILLER STEVEN A MILLER TIC | 1/8/2008 | $ (50,000.00) | CW | CHECK |
| 193163 | 1/8/2008 | 50,000.00 | NULL | 1W0081 | Reconciled Customer Checks | 233977 | 1W0081 | WRIGHT INVESTMENT FUND C/O TERESA A WRIGHT-HOROWITZ | 1/8/2008 | $ (50,000.00) | CW | CHECK |
| 193164 | 1/8/2008 | 50,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 271996 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 1/8/2008 | $ (50,000.00) | CW | CHECK |
| 193120 | 1/8/2008 | 51,289.81 | NULL | 1ZR248 | Reconciled Customer Checks | 25439 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 1/8/2008 | $ (51,289.81) | CW | CHECK |
| 193037 | 1/8/2008 | 51,670.58 | NULL | 1ZA915 | Reconciled Customer Checks | 163404 | 1ZA915 | MARKS & ASSOCIATES | 1/8/2008 | $ (51,670.58) | CW | CHECK |
| 192845 | 1/8/2008 | 52,175.45 | NULL | 1S0360 | Reconciled Customer Checks | 276967 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 1/8/2008 | $ (52,175.45) | CW | CHECK |
| 192736 | 1/8/2008 | 52,944.72 | NULL | 1G0247 | Reconciled Customer Checks | 182562 | 1G0247 | BRIAN H GERBER | 1/8/2008 | $ (52,944.72) | CW | CHECK |
| 193085 | 1/8/2008 | 53,054.29 | NULL | 1ZB346 | Reconciled Customer Checks | 200477 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 1/8/2008 | $ (53,054.29) | CW | CHECK |
| 192848 | 1/8/2008 | 53,313.63 | NULL | 1S0463 | Reconciled Customer Checks | 240279 | 1S0463 | DONALD SCHAPIRO | 1/8/2008 | $ (53,313.63) | CW | CHECK |
| 192785 | 1/8/2008 | 54,001.63 | NULL | 1L0312 | Reconciled Customer Checks | 256824 | 1L0312 | VIVIAN LEVIN | 1/8/2008 | $ (54,001.63) | CW | CHECK |
| 193061 | 1/8/2008 | 54,823.80 | NULL | 1ZB068 | Reconciled Customer Checks | 226645 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND GURTMAN FAMILY 2006 FUND C/O | 1/8/2008 | $ (54,823.80) | CW | CHECK |
| 192688 | 1/8/2008 | 54,844.00 | NULL | 1CM987 | Reconciled Customer Checks | 62236 | 1CM987 | GARY SQUIRES TRUSTEE 904-A2 POMPTON AVENUE | 1/8/2008 | $ (54,844.00) | CW | CHECK |
| 192882 | 1/8/2008 | 54,915.21 | NULL | 1ZA068 | Reconciled Customer Checks | 168836 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 1/8/2008 | $ (54,915.21) | CW | CHECK |
| 192850 | 1/8/2008 | 55,056.37 | NULL | 1S0504 | Reconciled Customer Checks | 35028 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 1/8/2008 | $ (55,056.37) | CW | CHECK |
| 192831 | 1/8/2008 | 56,346.83 | NULL | 1S0324 | Reconciled Customer Checks | 33878 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 1/8/2008 | $ (56,346.83) | CW | CHECK |
| 192687 | 1/8/2008 | 58,473.90 | NULL | 1CM922 | Reconciled Customer Checks | 284617 | 1CM922 | GROFFMAN LLC | 1/8/2008 | $ (58,473.90) | CW | CHECK |
| 193159 | 1/8/2008 | 60,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 308096 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 1/8/2008 | $ (60,000.00) | CW | CHECK |
| 193176 | 1/8/2008 | 60,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 69533 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/8/2008 | $ (60,000.00) | CW | CHECK |
| 192964 | 1/8/2008 | 60,413.25 | NULL | 1ZA473 | Reconciled Customer Checks | 262192 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/8/2008 | $ (60,413.25) | CW | CHECK |
| 192903 | 1/8/2008 | 61,412.09 | NULL | 1ZA134 | Reconciled Customer Checks | 42369 | 1ZA134 | DORRIS CARR BONFIGLI | 1/8/2008 | $ (61,412.09) | CW | CHECK |
| 192940 | 1/8/2008 | 63,007.25 | NULL | 1ZA334 | Reconciled Customer Checks | 1096 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 1/8/2008 | $ (63,007.25) | CW | CHECK |
| 192891 | 1/8/2008 | 65,175.38 | NULL | 1ZA097 | Reconciled Customer Checks | 190374 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 1/8/2008 | $ (65,175.38) | CW | CHECK |
| 192976 | 1/8/2008 | 65,207.77 | NULL | 1ZA527 | Reconciled Customer Checks | 168719 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 1/8/2008 | $ (65,207.77) | CW | CHECK |
| 192742 | 1/8/2008 | 67,002.08 | NULL | 1G0287 | Reconciled Customer Checks | 205205 | 1G0287 | ALLEN GORDON | 1/8/2008 | $ (67,002.08) | CW | CHECK |
| 192776 | 1/8/2008 | 70,104.24 | NULL | 1L0111 | Reconciled Customer Checks | 240140 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 1/8/2008 | $ (70,104.24) | CW | CHECK |
| 192812 | 1/8/2008 | 72,056.26 | NULL | 1SH171 | Reconciled Customer Checks | 116088 | 1SH171 | LESLIE S CITRON | 1/8/2008 | $ (72,056.26) | CW | CHECK |
| 192922 | 1/8/2008 | 72,127.47 | NULL | 1ZA249 | Reconciled Customer Checks | 305488 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 1/8/2008 | $ (72,127.47) | CW | CHECK |
| 192766 | 1/8/2008 | 75,156.63 | NULL | 1K0087 | Reconciled Customer Checks | 261947 | 1K0087 | HOWARD KAYE | 1/8/2008 | $ (75,156.63) | CW | CHECK |
| 192956 | 1/8/2008 | 75,162.30 | NULL | 1ZA444 | Reconciled Customer Checks | 305464 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 1/8/2008 | $ (75,162.30) | CW | CHECK |
| 193091 | 1/8/2008 | 75,163.40 | NULL | 1ZB448 | Reconciled Customer Checks | 278719 | 1ZB448 | JACQUELINE B BRANDWYNNE | 1/8/2008 | $ (75,163.40) | CW | CHECK |
| 192728 | 1/8/2008 | 76,667.13 | NULL | 1G0228 | Reconciled Customer Checks | 161300 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 1/8/2008 | $ (76,667.13) | CW | CHECK |
| 192698 | 1/8/2008 | 77,062.39 | NULL | 1D0043 | Reconciled Customer Checks | 27939 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 1/8/2008 | $ (77,062.39) | CW | CHECK |
| 192798 | 1/8/2008 | 77,178.96 | NULL | 1P0074 | Reconciled Customer Checks | 1052 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 1/8/2008 | $ (77,178.96) | CW | CHECK |
| 192876 | 1/8/2008 | 78,705.54 | NULL | 1ZA053 | Reconciled Customer Checks | 278536 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 1/8/2008 | $ (78,705.54) | CW | CHECK |
| 193126 | 1/8/2008 | 79,071.38 | NULL | 1B0081 | Reconciled Customer Checks | 62116 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 1/8/2008 | $ (79,071.38) | CW | CHECK |
| 192705 | 1/8/2008 | 83,503.16 | NULL | 1EM186 | Reconciled Customer Checks | 62349 | 1EM186 | DOUGLAS SHAPIRO | 1/8/2008 | $ (83,503.16) | CW | CHECK |
| 192824 | 1/8/2008 | 84,068.80 | NULL | 1S0306 | Reconciled Customer Checks | 214337 | 1S0306 | DAVID SHAPIRO | 1/8/2008 | $ (84,068.80) | CW | CHECK |
| 193149 | 1/8/2008 | 85,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 78494 | 1K0078 | MADELINE KAPLAN | 1/8/2008 | $ (85,000.00) | CW | CHECK |
| 193082 | 1/8/2008 | 87,317.03 | NULL | 1ZB312 | Reconciled Customer Checks | 163354 | 1ZB312 | LAWRENCE R TEICH | 1/8/2008 | $ (87,317.03) | CW | CHECK |
| 192833 | 1/8/2008 | 88,231.60 | NULL | 1S0337 | Reconciled Customer Checks | 212080 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 1/8/2008 | $ (88,231.60) | CW | CHECK |
| 192754 | 1/8/2008 | 93,976.86 | NULL | 1H0094 | Reconciled Customer Checks | 34861 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 1/8/2008 | $ (93,976.86) | CW | CHECK |
| 193130 | 1/8/2008 | 95,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 62448 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 1/8/2008 | $ (95,000.00) | CW | CHECK |
| 192683 | 1/8/2008 | 95,372.67 | NULL | 1CM161 | Reconciled Customer Checks | 27707 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 1/8/2008 | $ (95,372.67) | CW | CHECK |
| 192733 | 1/8/2008 | 99,126.34 | NULL | 1G0238 | Reconciled Customer Checks | 236116 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 1/8/2008 | $ (99,126.34) | CW | CHECK |
| 193138 | 1/8/2008 | 100,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 9203 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 1/8/2008 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements Cleared from JPMC Account #xxxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193142 | 1/8/2008 | 100,000.00 | NULL | 1EM426 | Reconciled Customer Checks | 229424 | 1EM426 | IRVING J PINTO TRUSTEE OF THE IRVING J PINTO REVOCABLE TRUST U/A DTD 9/14/90 AS AMENDED | 1/8/2008 | $ (100,000.00) | CW | CHECK |
| 193158 | 1/8/2008 | 100,000.00 | NULL | 1SH172 | Reconciled Customer Checks | 200143 | 1SH172 | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 1/8/2008 | $ (100,000.00) | CW | CHECK |
| 193174 | 1/8/2008 | 100,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 25510 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 1/8/2008 | $ (100,000.00) | CW | CHECK |
| 192941 | 1/8/2008 | 100,570.89 | NULL | 1ZA337 | Reconciled Customer Checks | 42301 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 1/8/2008 | $ (100,570.89) | CW | CHECK |
| 192715 | 1/8/2008 | 102,733.66 | NULL | 1F0065 | Reconciled Customer Checks | 246618 | 1F0065 | RALPH FINE | 1/8/2008 | $ (102,733.66) | CW | CHECK |
| 192950 | 1/8/2008 | 104,119.63 | NULL | 1ZA426 | Reconciled Customer Checks | 287211 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 1/8/2008 | $ (104,119.63) | CW | CHECK |
| 193179 | 1/8/2008 | 109,244.62 | NULL | 1ZB415 | Reconciled Customer Checks | 172119 | 1ZB415 | NANCY T BEHRMAN | 1/8/2008 | $ (109,244.62) | CW | CHECK |
| 193009 | 1/8/2008 | 110,667.99 | NULL | 1ZA733 | Reconciled Customer Checks | 258326 | 1ZA733 | WILLIAM M PRESSMAN INC | 1/8/2008 | $ (110,667.99) | CW | CHECK |
| 192708 | 1/8/2008 | 116,083.88 | NULL | 1EM307 | Reconciled Customer Checks | 205118 | 1EM307 | PAULINE FELDMAN | 1/8/2008 | $ (116,083.88) | CW | CHECK |
| 192686 | 1/8/2008 | 125,962.69 | NULL | 1CM746 | Reconciled Customer Checks | 237552 | 1CM746 | JASON S SILVERMAN | 1/8/2008 | $ (125,962.69) | CW | CHECK |
| 192809 | 1/8/2008 | 129,838.60 | NULL | 1R0162 | Reconciled Customer Checks | 256781 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 1/8/2008 | $ (129,838.60) | CW | CHECK |
| 193103 | 1/8/2008 | 131,217.56 | NULL | 1ZB524 | Reconciled Customer Checks | 168648 | 1ZB524 | ROBERT FISHBEIN #2 | 1/8/2008 | $ (131,217.56) | CW | CHECK |
| 192676 | 1/8/2008 | 131,399.21 | NULL | 1B0185 | Reconciled Customer Checks | 309925 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 1/8/2008 | $ (131,399.21) | CW | CHECK |
| 193144 | 1/8/2008 | 140,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 9966 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 1/8/2008 | $ (140,000.00) | CW | CHECK |
| 193153 | 1/8/2008 | 150,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 115564 | 1L0142 | LAURENCE E LEIF | 1/8/2008 | $ (150,000.00) | CW | CHECK |
| 192674 | 1/8/2008 | 151,502.33 | NULL | 1B0160 | Reconciled Customer Checks | 62198 | 1B0160 | EDWARD BLUMENFELD | 1/8/2008 | $ (151,502.33) | CW | CHECK |
| 192703 | 1/8/2008 | 168,852.29 | NULL | 1EM067 | Reconciled Customer Checks | 216311 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 1/8/2008 | $ (168,852.29) | CW | CHECK |
| 192784 | 1/8/2008 | 170,164.76 | NULL | 1L0179 | Reconciled Customer Checks | 287079 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/8/2008 | $ (170,164.76) | CW | CHECK |
| 192857 | 1/8/2008 | 183,949.16 | NULL | 1W0070 | Reconciled Customer Checks | 44516 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 1/8/2008 | $ (183,949.16) | CW | CHECK |
| 193134 | 1/8/2008 | 200,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 226539 | 1C1012 | JOYCE CERTILMAN | 1/8/2008 | $ (200,000.00) | CW | CHECK |
| 193129 | 1/8/2008 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 303982 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 1/8/2008 | $ (200,000.00) | CW | CHECK |
| 193151 | 1/8/2008 | 200,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 290891 | 1K0164 | RICHARD KARYO INVESTMENTS | 1/8/2008 | $ (200,000.00) | CW | CHECK |
| 193148 | 1/8/2008 | 220,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 271868 | 1KW103 | SAM OSTERMAN | 1/8/2008 | $ (220,000.00) | CW | CHECK |
| 193152 | 1/8/2008 | 280,000.00 | NULL | 1L0131 | Reconciled Customer Checks | 229285 | 1L0131 | JULIAN J LEAVITT CHARITABLE FAMILY TRUST C/O BINGHAM LEGG ADVISERS LLC | 1/8/2008 | $ (280,000.00) | CW | CHECK |
| 192775 | 1/8/2008 | 282,630.72 | NULL | 1L0021 | Reconciled Customer Checks | 247197 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 1/8/2008 | $ (282,630.72) | CW | CHECK |
| 193161 | 1/8/2008 | 283,500.00 | NULL | 1T0052 | Reconciled Customer Checks | 194979 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 1/8/2008 | $ (283,500.00) | CW | CHECK |
| 193083 | 1/8/2008 | 284,332.74 | NULL | 1ZB324 | Reconciled Customer Checks | 9350 | 1ZB324 | JAMES GREIFF | 1/8/2008 | $ (284,332.74) | CW | CHECK |
| 192727 | 1/8/2008 | 289,544.71 | NULL | 1G0222 | Reconciled Customer Checks | 243718 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 1/8/2008 | $ (289,544.71) | CW | CHECK |
| 193137 | 1/8/2008 | 300,000.00 | NULL | 1EM223 | Reconciled Customer Checks | 148326 | 1EM223 | WERNER FOUNDATION | 1/8/2008 | $ (300,000.00) | CW | CHECK |
| 192773 | 1/8/2008 | 359,511.09 | NULL | 1K0193 | Reconciled Customer Checks | 59634 | 1K0193 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 1/8/2008 | $ (359,511.09) | CW | CHECK |
| 192794 | 1/8/2008 | 390,207.04 | NULL | 1O0017 | Reconciled Customer Checks | 25545 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 1/8/2008 | $ (390,207.04) | CW | CHECK |
| 192714 | 1/8/2008 | 507,380.77 | NULL | 1FN084 | Reconciled Customer Checks | 195317 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 1/8/2008 | $ (507,380.77) | CW | CHECK |
| 192671 | 1/8/2008 | 688,974.11 | NULL | 1B0111 | Reconciled Customer Checks | 62181 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 1/8/2008 | $ (688,974.11) | CW | CHECK |
| 193201 | 1/9/2008 | 4,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 190250 | 1K0132 | SHEILA KOLODNY | 1/9/2008 | $ (4,000.00) | CW | CHECK |
| 193212 | 1/9/2008 | 4,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 201085 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 1/9/2008 | $ (4,000.00) | CW | CHECK |
| 193203 | 1/9/2008 | 7,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 262012 | 1N0013 | JULIET NIERENBERG | 1/9/2008 | $ (7,500.00) | CW | CHECK |
| 193206 | 1/9/2008 | 7,700.00 | NULL | 1S0245 | Reconciled Customer Checks | 256062 | 1S0245 | BARRY SHAW | 1/9/2008 | $ (7,700.00) | CW | CHECK |
| 193213 | 1/9/2008 | 10,000.00 | NULL | 1ZA410 | Reconciled Customer Checks | 305476 | 1ZA410 | GARY ROSENTHAL ASSOCIATES | 1/9/2008 | $ (10,000.00) | CW | CHECK |
| 193186 | 1/9/2008 | 20,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 217656 | 1B0099 | GORDON BENNETT 1998 TRUST GORDON BENNETT TRUSTEE | 1/9/2008 | $ (20,000.00) | CW | CHECK |
| 193200 | 1/9/2008 | 20,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 261974 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 1/9/2008 | $ (20,000.00) | CW | CHECK |
| 193193 | 1/9/2008 | 25,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 27691 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 1/9/2008 | $ (25,000.00) | CW | CHECK |
| 193207 | 1/9/2008 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 90682 | 1S0474 | RALPH J SILVERA | 1/9/2008 | $ (25,000.00) | CW | CHECK |
| 193188 | 1/9/2008 | 25,025.00 | NULL | 1CM600 | Reconciled Customer Checks | 224455 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 1/9/2008 | $ (25,025.00) | CW | CHECK |
| 193187 | 1/9/2008 | 30,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 174359 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 1/9/2008 | $ (30,000.00) | CW | CHECK |
| 193214 | 1/9/2008 | 35,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 246308 | 1ZB336 | CARA MENDELOW | 1/9/2008 | $ (35,000.00) | CW | CHECK |
| 193216 | 1/9/2008 | 35,260.00 | NULL | 1ZR161 | Reconciled Customer Checks | 163424 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 1/9/2008 | $ (35,260.00) | CW | CHECK |
| 193210 | 1/9/2008 | 40,000.00 | NULL | 1ZA078 | Reconciled Customer Checks | 148127 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 1/9/2008 | $ (40,000.00) | CW | CHECK |
| 193196 | 1/9/2008 | 50,000.00 | NULL | 1F0096 | Reconciled Customer Checks | 190228 | 1F0096 | ESTATE OF DOROTHY D FLANAGAN EDWARD J FLANAGAN EXECUTOR | 1/9/2008 | $ (50,000.00) | CW | CHECK |
| 193215 | 1/9/2008 | 50,000.00 | NULL | 1ZB439 | Reconciled Customer Checks | 284300 | 1ZB439 | PAUL BARONE AND PEGGYANN GERHARD J/T WROS | 1/9/2008 | $ (50,000.00) | CW | CHECK |
| 193189 | 1/9/2008 | 61,960.00 | NULL | 1CM919 | Reconciled Customer Checks | 197230 | 1CM919 | RICHARD H GORDON | 1/9/2008 | $ (61,960.00) | CW | CHECK |
| 193209 | 1/9/2008 | 67,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 148109 | 1ZA048 | ETHEL S WYNER 1 | 1/9/2008 | $ (67,000.00) | CW | CHECK |
| 193185 | 1/9/2008 | 69,468.50 | NULL | 1A0141 | Reconciled Customer Checks | 243801 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 1/9/2008 | $ (69,468.50) | CW | CHECK |
| 193211 | 1/9/2008 | 70,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 299404 | 1ZA142 | ANITA KARIMIAN | 1/9/2008 | $ (70,000.00) | CW | CHECK |
| 193191 | 1/9/2008 | 100,000.00 | NULL | 1C1234 | Reconciled Customer Checks | 51147 | 1C1234 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 | 1/9/2008 | $ (100,000.00) | CW | CHECK |
| 193194 | 1/9/2008 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 184990 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 1/9/2008 | $ (100,000.00) | CW | CHECK |
| 193195 | 1/9/2008 | 125,000.00 | NULL | 1EM490 | Reconciled Customer Checks | 182468 | 1EM490 | PAMELA K MARXEN | 1/9/2008 | $ (125,000.00) | CW | CHECK |
| 193190 | 1/9/2008 | 150,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 132209 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 1/9/2008 | $ (150,000.00) | CW | CHECK |
| 193197 | 1/9/2008 | 150,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 59533 | 1F0112 | JOAN L FISHER | 1/9/2008 | $ (150,000.00) | CW | CHECK |
| 193199 | 1/9/2008 | 150,000.00 | NULL | 1G0333 | Reconciled Customer Checks | 10032 | 1G0333 | ELLEN GOLDFARB | 1/9/2008 | $ (150,000.00) | CW | CHECK |
| 193208 | 1/9/2008 | 182,311.00 | NULL | 1W0131 | Reconciled Customer Checks | 182764 | 1W0131 | HOWARD WENDY AND DIANA WENDY JT WROS C/O HOGIL PHARMACEUTICALS | 1/9/2008 | $ (182,311.00) | CW | CHECK |
| 193198 | 1/9/2008 | 200,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 243775 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 1/9/2008 | $ (200,000.00) | CW | CHECK |
| 193202 | 1/9/2008 | 200,000.00 | NULL | 1M0074 | Reconciled Customer Checks | 299632 | 1M0074 | ROBERT A MEISTER | 1/9/2008 | $ (200,000.00) | CW | CHECK |
| 193205 | 1/9/2008 | 200,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 69432 | 1S0146 | MIKE STEIN | 1/9/2008 | $ (200,000.00) | CW | CHECK |
| 193192 | 1/9/2008 | 294,972.00 | NULL | 1D0069 | Reconciled Customer Checks | 309584 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 1/9/2008 | $ (294,972.00) | CW | CHECK |
| 193204 | 1/9/2008 | 1,000,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 249670 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 1/9/2008 | $ (1,000,000.00) | CW | CHECK |
| 193237 | 1/10/2008 | 1,000.00 | NULL | 1KW246 | Reconciled Customer Checks | 212105 | 1KW246 | TEPPER FAMILY 1998 TRUST | 1/10/2008 | $ (1,000.00) | CW | CHECK |
| 193223 | 1/10/2008 | 1,600.00 | NULL | 1D0020 | Reconciled Customer Checks | 205057 | 1D0020 | DOLINSKY INVESTMENT FUND | 1/10/2008 | $ (1,600.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193256 | 1/10/2008 | 2,850.00 | NULL | 1ZR324 | Reconciled Customer Checks | 172145 | 1ZR324 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074496) C/O MARJORIE SCHULTZ | 1/10/2008 | $ (2,850.00) | CW | CHECK |
| 193246 | 1/10/2008 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 220968 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 1/10/2008 | $ (3,000.00) | CW | CHECK |
| 193240 | 1/10/2008 | 3,100.00 | NULL | 1KW304 | Reconciled Customer Checks | 142254 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 1/10/2008 | $ (3,100.00) | CW | CHECK |
| 193235 | 1/10/2008 | 4,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 157024 | 1KW199 | STELLA FRIEDMAN | 1/10/2008 | $ (4,000.00) | CW | CHECK |
| 193245 | 1/10/2008 | 4,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 205388 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 1/10/2008 | $ (4,000.00) | CW | CHECK |
| 193234 | 1/10/2008 | 7,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 78597 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/10/2008 | $ (7,000.00) | CW | CHECK |
| 193254 | 1/10/2008 | 7,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 263309 | 1ZB263 | RICHARD M ROSEN | 1/10/2008 | $ (7,000.00) | CW | CHECK |
| 193239 | 1/10/2008 | 10,000.00 | NULL | 1KW275 | Reconciled Customer Checks | 307765 | 1KW275 | L THOMAS OSTERMAN 1999 TRUST | 1/10/2008 | $ (10,000.00) | CW | CHECK |
| 193241 | 1/10/2008 | 12,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 290877 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 1/10/2008 | $ (12,000.00) | CW | CHECK |
| 193233 | 1/10/2008 | 16,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 290972 | 1KW088 | KENDRA OSTERMAN | 1/10/2008 | $ (16,000.00) | CW | CHECK |
| 193251 | 1/10/2008 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 308118 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 1/10/2008 | $ (20,000.00) | CW | CHECK |
| 193252 | 1/10/2008 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 242761 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 1/10/2008 | $ (20,000.00) | CW | CHECK |
| 193253 | 1/10/2008 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 290744 | 1ZA319 | ROBIN L WARNER | 1/10/2008 | $ (20,000.00) | CW | CHECK |
| 193236 | 1/10/2008 | 24,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 205349 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 1/10/2008 | $ (24,000.00) | CW | CHECK |
| 193219 | 1/10/2008 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 223493 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 1/10/2008 | $ (25,000.00) | CW | CHECK |
| 193228 | 1/10/2008 | 25,994.50 | NULL | 1J0061 | Reconciled Customer Checks | 236128 | 1J0061 | JIMMBO LLC | 1/10/2008 | $ (25,994.50) | CW | CHECK |
| 193232 | 1/10/2008 | 28,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 9160 | 1KW087 | HEATHER OSTERMAN | 1/10/2008 | $ (28,000.00) | CW | CHECK |
| 193250 | 1/10/2008 | 30,000.00 | NULL | 1S0381 | Reconciled Customer Checks | 281114 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 1/10/2008 | $ (30,000.00) | CW | CHECK |
| 193218 | 1/10/2008 | 30,217.50 | NULL | 1CM096 | Reconciled Customer Checks | 151122 | 1CM096 | ESTATE OF ELENA JALON | 1/10/2008 | $ (30,217.50) | CW | CHECK |
| 193255 | 1/10/2008 | 31,000.00 | NULL | 1ZR260 | Reconciled Customer Checks | 283490 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 1/10/2008 | $ (31,000.00) | CW | CHECK |
| 193230 | 1/10/2008 | 35,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 195044 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 1/10/2008 | $ (35,000.00) | CW | CHECK |
| 193224 | 1/10/2008 | 50,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 240025 | 1EM152 | RICHARD S POLAND | 1/10/2008 | $ (50,000.00) | CW | CHECK |
| 193225 | 1/10/2008 | 56,875.28 | NULL | 1F0057 | Reconciled Customer Checks | 142225 | 1F0057 | ROBIN S. FRIEHLING | 1/10/2008 | $ (56,875.28) | CW | CHECK |
| 193244 | 1/10/2008 | 60,000.00 | NULL | 1M0196 | Reconciled Customer Checks | 299624 | 1M0196 | JILL MARKS | 1/10/2008 | $ (60,000.00) | CW | CHECK |
| 193248 | 1/10/2008 | 60,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 234003 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 1/10/2008 | $ (60,000.00) | CW | CHECK |
| 193226 | 1/10/2008 | 60,122.77 | NULL | 1F0125 | Reconciled Customer Checks | 243709 | 1F0125 | NTC & CO. FBO ADELE FOX (111257) | 1/10/2008 | $ (60,122.77) | CW | CHECK |
| 193247 | 1/10/2008 | 60,421.00 | NULL | 1O0019 | Reconciled Customer Checks | 229292 | 1O0019 | BERNARD OUZIEL DECLARATION OF TST DTD 8/12/03 | 1/10/2008 | $ (60,421.00) | CW | CHECK |
| 193227 | 1/10/2008 | 100,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 80592 | 1G0034 | CARL GLICK | 1/10/2008 | $ (100,000.00) | CW | CHECK |
| 193249 | 1/10/2008 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 157052 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 1/10/2008 | $ (100,000.00) | CW | CHECK |
| 193242 | 1/10/2008 | 150,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 9133 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 1/10/2008 | $ (150,000.00) | CW | CHECK |
| 193229 | 1/10/2008 | 160,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 9155 | 1KW019 | MICHAEL KATZ | 1/10/2008 | $ (160,000.00) | CW | CHECK |
| 193221 | 1/10/2008 | 175,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 246640 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 1/10/2008 | $ (175,000.00) | CW | CHECK |
| 193220 | 1/10/2008 | 180,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 265252 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 1/10/2008 | $ (180,000.00) | CW | CHECK |
| 193243 | 1/10/2008 | 200,000.00 | NULL | 1L0235 | Reconciled Customer Checks | 246689 | 1L0235 | LISA LIEBMANN | 1/10/2008 | $ (200,000.00) | CW | CHECK |
| 193231 | 1/10/2008 | 230,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 246706 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 1/10/2008 | $ (230,000.00) | CW | CHECK |
| 193238 | 1/10/2008 | 330,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 42330 | 1KW263 | MARVIN B TEPPER | 1/10/2008 | $ (330,000.00) | CW | CHECK |
| 193222 | 1/10/2008 | 1,500,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 262979 | 1CM591 | THE L L FARM TRUST DTD 8/26/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 1/10/2008 | $ (1,500,000.00) | CW | CHECK |
| 193275 | 1/11/2008 | 2,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 180585 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 1/11/2008 | $ (2,000.00) | CW | CHECK |
| 193272 | 1/11/2008 | 5,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 236137 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 1/11/2008 | $ (5,000.00) | CW | CHECK |
| 193267 | 1/11/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 295288 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 1/11/2008 | $ (9,500.00) | CW | CHECK |
| 193259 | 1/11/2008 | 10,000.00 | NULL | 1B0252 | Reconciled Customer Checks | 205348 | 1B0252 | BERNARD BRAVERMAN C/O UNITED PIONEER CO | 1/11/2008 | $ (10,000.00) | CW | CHECK |
| 193262 | 1/11/2008 | 21,500.00 | NULL | 1EM462 | Reconciled Customer Checks | 9228 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 1/11/2008 | $ (21,500.00) | CW | CHECK |
| 193266 | 1/11/2008 | 22,010.00 | NULL | 1K0113 | Reconciled Customer Checks | 147966 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 1/11/2008 | $ (22,010.00) | CW | CHECK |
| 193276 | 1/11/2008 | 24,859.63 | NULL | 1ZW014 | Reconciled Customer Checks | 248079 | 1ZW014 | NTC & CO. FBO LAURIE EKSTROM (95826) | 1/11/2008 | $ (24,859.63) | CW | CHECK |
| 193263 | 1/11/2008 | 25,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 27958 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 1/11/2008 | $ (25,000.00) | CW | CHECK |
| 193265 | 1/11/2008 | 26,004.60 | NULL | 1KW182 | Reconciled Customer Checks | 262069 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/11/2008 | $ (26,004.60) | CW | CHECK |
| 193271 | 1/11/2008 | 35,894.00 | NULL | 1ZA766 | Reconciled Customer Checks | 263316 | 1ZA766 | SECOND ACT ASSOCIATES LP C/O SOL AND VERA GOODMAN | 1/11/2008 | $ (35,894.00) | CW | CHECK |
| 193270 | 1/11/2008 | 41,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 254286 | 1ZA620 | HELENE SAREN-LAWRENCE | 1/11/2008 | $ (41,000.00) | CW | CHECK |
| 193268 | 1/11/2008 | 50,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 254240 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 1/11/2008 | $ (50,000.00) | CW | CHECK |
| 193274 | 1/11/2008 | 74,729.00 | NULL | 1ZB352 | Reconciled Customer Checks | 53322 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 1/11/2008 | $ (74,729.00) | CW | CHECK |
| 193277 | 1/11/2008 | 89,508.83 | NULL | 1ZW020 | Reconciled Customer Checks | 283493 | 1ZW020 | NTC & CO. FBO RICHARD EKSTROM (95825) | 1/11/2008 | $ (89,508.83) | CW | CHECK |
| 193258 | 1/11/2008 | 100,000.00 | NULL | 1B0247 | Reconciled Customer Checks | 256181 | 1B0247 | CANDACE CARMEL BARASCH | 1/11/2008 | $ (100,000.00) | CW | CHECK |
| 193261 | 1/11/2008 | 100,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 9213 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 1/11/2008 | $ (100,000.00) | CW | CHECK |
| 193269 | 1/11/2008 | 100,000.00 | NULL | 1S0527 | Reconciled Customer Checks | 78776 | 1S0527 | ESTATE OF HELENE B SACHS HOPE A GELLER EXECUTOR | 1/11/2008 | $ (100,000.00) | CW | CHECK |
| 193260 | 1/11/2008 | 170,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 290873 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J/T WROS | 1/11/2008 | $ (170,000.00) | CW | CHECK |
| 193264 | 1/11/2008 | 171,150.00 | NULL | 1F0218 | Reconciled Customer Checks | 167787 | 1F0218 | JOAN L FISHER PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 1/11/2008 | $ (171,150.00) | CW | CHECK |
| 193273 | 1/11/2008 | 340,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 95304 | 1ZB242 | BARBRA K HIRSH | 1/11/2008 | $ (340,000.00) | CW | CHECK |
| 193279 | 1/14/2008 | 5,000.00 | NULL | 1B0269 | Reconciled Customer Checks | 142087 | 1B0269 | LEONARD BRAMAN REVOCABLE TRUST | 1/14/2008 | $ (5,000.00) | CW | CHECK |
| 193297 | 1/14/2008 | 10,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 175929 | 1ZA758 | ROCHELLE WATTERS | 1/14/2008 | $ (10,000.00) | CW | CHECK |
| 193298 | 1/14/2008 | 10,000.00 | NULL | 1ZB082 | Reconciled Customer Checks | 218719 | 1ZB082 | NTC & CO. FBO LEE MELLIS (95508) | 1/14/2008 | $ (10,000.00) | CW | CHECK |
| 193290 | 1/14/2008 | 11,000.00 | NULL | 1KW458 | Reconciled Customer Checks | 150969 | 1KW458 | NATALIE KATZ O'BRIEN AND BRENDAN O'BRIEN JT WROS | 1/14/2008 | $ (11,000.00) | CW | CHECK |
| 193295 | 1/14/2008 | 12,500.00 | NULL | 1S0412 | Reconciled Customer Checks | 14775 | 1S0412 | ROBERT S SAVIN | 1/14/2008 | $ (12,500.00) | CW | CHECK |
| 193296 | 1/14/2008 | 15,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 262139 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 1/14/2008 | $ (15,000.00) | CW | CHECK |
| 193286 | 1/14/2008 | 17,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 85700 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 1/14/2008 | $ (17,000.00) | CW | CHECK |
| 193287 | 1/14/2008 | 17,000.00 | NULL | 1EM487 | Reconciled Customer Checks | 185020 | 1EM487 | RESIDUARY TST FOR PHYLLIS REISCHER UNDER AM& REST 2ND OF TR DTD 8/8/01 PHYLLIS REISCHER | 1/14/2008 | $ (17,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the 703 Account from JPMC Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193292 | 1/14/2008 | 39,579.13 | NULL | 1R0184 | Reconciled Customer Checks | 295247 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 1/14/2008 | $ (39,579.13) | CW | CHECK |
| 193280 | 1/14/2008 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 229404 | 1CM034 | MARCIA COHEN | 1/14/2008 | $ (40,000.00) | CW | CHECK |
| 193284 | 1/14/2008 | 40,000.00 | NULL | 1D0062 | Reconciled Customer Checks | 27722 | 1D0062 | DOGWOOD REALTY GROUP | 1/14/2008 | $ (40,000.00) | CW | CHECK |
| 193293 | 1/14/2008 | 40,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 200158 | 1S0060 | JEFFREY SHANKMAN | 1/14/2008 | $ (40,000.00) | CW | CHECK |
| 193282 | 1/14/2008 | 50,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 221024 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 1/14/2008 | $ (50,000.00) | CW | CHECK |
| 193294 | 1/14/2008 | 50,000.00 | NULL | 1S0282 | Reconciled Customer Checks | 205365 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 1/14/2008 | $ (50,000.00) | CW | CHECK |
| 193288 | 1/14/2008 | 79,835.00 | NULL | 1G0322 | Reconciled Customer Checks | 243782 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 1/14/2008 | $ (79,835.00) | CW | CHECK |
| 193283 | 1/14/2008 | 100,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 174802 | 1D0059 | ROY D DAVIS | 1/14/2008 | $ (100,000.00) | CW | CHECK |
| 193285 | 1/14/2008 | 107,188.48 | NULL | 1EM331 | Reconciled Customer Checks | 205131 | 1EM331 | NTC & CO. FBO ALLEN GORDON (41973) | 1/14/2008 | $ (107,188.48) | CW | CHECK |
| 193289 | 1/14/2008 | 108,000.00 | NULL | 1KW182 | Reconciled Customer Checks | 168850 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/14/2008 | $ (108,000.00) | CW | CHECK |
| 193281 | 1/14/2008 | 165,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 237634 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 1/14/2008 | $ (165,000.00) | CW | CHECK |
| 193300 | 1/14/2008 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 287086 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 1/14/2008 | $ (220,000.00) | PW | CHECK WIRE |
| 193291 | 1/14/2008 | 2,796,826.00 | NULL | 1L0023 | Reconciled Customer Checks | 278521 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 1/14/2008 | $ (2,796,826.00) | CW | CHECK |
| 193331 | 1/15/2008 | 3,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 148134 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/15/2008 | $ (3,500.00) | CW | CHECK |
| 193322 | 1/15/2008 | 5,000.00 | NULL | 1S0285 | Reconciled Customer Checks | 308092 | 1S0285 | JAY GOLDSTEIN & SUSAN GOLDSTEIN J/T WROS | 1/15/2008 | $ (5,000.00) | CW | CHECK |
| 193326 | 1/15/2008 | 5,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 42408 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 1/15/2008 | $ (5,000.00) | CW | CHECK |
| 193317 | 1/15/2008 | 10,000.00 | NULL | 1KW321 | Reconciled Customer Checks | 10027 | 1KW321 | THE PHYLLIS & THOMAS OSTERMAN FAMILY FOUNDATION | 1/15/2008 | $ (10,000.00) | CW | CHECK |
| 193328 | 1/15/2008 | 10,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 287219 | 1ZA430 | ANGELINA SANDOLO | 1/15/2008 | $ (10,000.00) | CW | CHECK |
| 193329 | 1/15/2008 | 10,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 247956 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 1/15/2008 | $ (10,000.00) | CW | CHECK |
| 193305 | 1/15/2008 | 12,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 195073 | 1CM689 | MICHAEL ZOHAR FLAX | 1/15/2008 | $ (12,000.00) | CW | CHECK |
| 193314 | 1/15/2008 | 12,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 178554 | 1H0095 | JANE M DELAIRE | 1/15/2008 | $ (12,000.00) | CW | CHECK |
| 193318 | 1/15/2008 | 15,000.00 | NULL | 1K0116 | Reconciled Customer Checks | 42236 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 1/15/2008 | $ (15,000.00) | CW | CHECK |
| 193334 | 1/15/2008 | 15,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 278826 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 1/15/2008 | $ (15,000.00) | CW | CHECK |
| 193319 | 1/15/2008 | 20,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 78561 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/15/2008 | $ (20,000.00) | CW | CHECK |
| 193327 | 1/15/2008 | 20,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 216760 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 1/15/2008 | $ (20,000.00) | CW | CHECK |
| 193316 | 1/15/2008 | 25,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 148013 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 1/15/2008 | $ (25,000.00) | CW | CHECK |
| 193321 | 1/15/2008 | 25,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 44552 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 1/15/2008 | $ (25,000.00) | CW | CHECK |
| 193324 | 1/15/2008 | 30,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 283320 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 1/15/2008 | $ (30,000.00) | CW | CHECK |
| 193303 | 1/15/2008 | 35,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 214867 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 1/15/2008 | $ (35,000.00) | CW | CHECK |
| 193310 | 1/15/2008 | 40,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 27702 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 1/15/2008 | $ (40,000.00) | CW | CHECK |
| 193330 | 1/15/2008 | 40,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 287316 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 1/15/2008 | $ (40,000.00) | CW | CHECK |
| 193309 | 1/15/2008 | 45,000.00 | NULL | 1C1257 | Reconciled Customer Checks | 9928 | 1C1257 | CAROLYN KAY COOPER | 1/15/2008 | $ (45,000.00) | CW | CHECK |
| 193311 | 1/15/2008 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 290812 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 8/4/94 | 1/15/2008 | $ (50,000.00) | CW | CHECK |
| 193315 | 1/15/2008 | 50,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 223459 | 1H0132 | J HELLER CHARITABLE UNITRUST | 1/15/2008 | $ (50,000.00) | CW | CHECK |
| 193320 | 1/15/2008 | 50,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 205300 | 1M0179 | DAVID MARZOUK | 1/15/2008 | $ (50,000.00) | CW | CHECK |
| 193332 | 1/15/2008 | 50,000.00 | NULL | 1ZB379 | Reconciled Customer Checks | 200443 | 1ZB379 | SYLVIA JAFFIE TRUSTEE SYLVIA JAFFE TRUST U/A/D 4/21/89 | 1/15/2008 | $ (50,000.00) | CW | CHECK |
| 193333 | 1/15/2008 | 50,000.00 | NULL | 1ZB533 | Reconciled Customer Checks | 211934 | 1ZB533 | HOWARD W JAFFIE AND SYLVIA JAFFIE TRUST U/A/D 4/21/89 T.I.C | 1/15/2008 | $ (50,000.00) | CW | CHECK |
| 193312 | 1/15/2008 | 73,346.19 | NULL | 1G0250 | Reconciled Customer Checks | 265360 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 1/15/2008 | $ (73,346.19) | CW | CHECK |
| 193306 | 1/15/2008 | 75,000.00 | NULL | 1CM797 | Reconciled Customer Checks | 224461 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 1/15/2008 | $ (75,000.00) | CW | CHECK |
| 193302 | 1/15/2008 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 237509 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 1/15/2008 | $ (100,000.00) | CW | CHECK |
| 193307 | 1/15/2008 | 100,000.00 | NULL | 1C0015 | Reconciled Customer Checks | 205040 | 1C0015 | MELVIN MARDER | 1/15/2008 | $ (100,000.00) | CW | CHECK |
| 193323 | 1/15/2008 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 309608 | 1S0478 | ANNE STRICKLAND SQUADRON | 1/15/2008 | $ (150,000.00) | CW | CHECK |
| 193304 | 1/15/2008 | 200,000.00 | NULL | 1B0288 | Reconciled Customer Checks | 286545 | 1B0288 | JON BANKS JULIE BANKS AS COMMUNITY PROPERTY | 1/15/2008 | $ (200,000.00) | CW | CHECK |
| 193313 | 1/15/2008 | 200,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 85901 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 1/15/2008 | $ (200,000.00) | CW | CHECK |
| 193308 | 1/15/2008 | 350,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 237595 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 1/15/2008 | $ (350,000.00) | CW | CHECK |
| 193325 | 1/15/2008 | 600,000.00 | NULL | 1W0087 | Reconciled Customer Checks | 281326 | 1W0087 | DAVID T WASHBURN | 1/15/2008 | $ (600,000.00) | CW | CHECK |
| 193361 | 1/16/2008 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 216753 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 1/16/2008 | $ (4,500.00) | CW | CHECK |
| 193356 | 1/16/2008 | 5,000.00 | NULL | 1ZB551 | Reconciled Customer Checks | 290707 | 1ZB551 | JANE B MODELL ROSEN | 1/16/2008 | $ (5,000.00) | CW | CHECK |
| 193365 | 1/16/2008 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 80726 | 1ZA616 | EILEEN WEINSTEIN | 1/16/2008 | $ (7,500.00) | CW | CHECK |
| 193367 | 1/16/2008 | 15,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 290371 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 1/16/2008 | $ (15,000.00) | CW | CHECK |
| 193342 | 1/16/2008 | 20,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 71231 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 1/16/2008 | $ (20,000.00) | CW | CHECK |
| 193349 | 1/16/2008 | 20,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 274491 | 1CM896 | STALL FAMILY LLC | 1/16/2008 | $ (20,000.00) | CW | CHECK |
| 193363 | 1/16/2008 | 20,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 256894 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 1/16/2008 | $ (20,000.00) | CW | CHECK |
| 193369 | 1/16/2008 | 26,092.69 | NULL | 1ZR124 | Reconciled Customer Checks | 247992 | 1ZR124 | NTC & CO. FBO ROBERTA K ASH (23260) | 1/16/2008 | $ (26,092.69) | CW | CHECK |
| 193355 | 1/16/2008 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 178244 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 1/16/2008 | $ (28,750.00) | CW | CHECK |
| 193339 | 1/16/2008 | 30,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 232518 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 1/16/2008 | $ (30,000.00) | CW | CHECK |
| 193347 | 1/16/2008 | 30,000.00 | NULL | 1CM773 | Reconciled Customer Checks | 27838 | 1CM773 | NATHAN KASE | 1/16/2008 | $ (30,000.00) | CW | CHECK |
| 193360 | 1/16/2008 | 30,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 262218 | 1ZA041 | MARVIN ENGELBARDT RET PLAN | 1/16/2008 | $ (30,000.00) | CW | CHECK |
| 193362 | 1/16/2008 | 38,000.00 | NULL | 1ZA482 | Reconciled Customer Checks | 90712 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 1/16/2008 | $ (38,000.00) | CW | CHECK |
| 193346 | 1/16/2008 | 40,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 295298 | 1CM681 | DANELS LP | 1/16/2008 | $ (40,000.00) | CW | CHECK |
| 193354 | 1/16/2008 | 40,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 85695 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 1/16/2008 | $ (40,000.00) | CW | CHECK |
| 193359 | 1/16/2008 | 40,000.00 | NULL | 1S0538 | Reconciled Customer Checks | 214230 | 1S0538 | MICHAEL SMITH | 1/16/2008 | $ (40,000.00) | CW | CHECK |
| 193366 | 1/16/2008 | 40,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 229208 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 1/16/2008 | $ (40,000.00) | CW | CHECK |
| 193340 | 1/16/2008 | 40,922.71 | NULL | 1B0183 | Reconciled Customer Checks | 174366 | 1B0183 | BONYOR TRUST | 1/16/2008 | $ (40,922.71) | CW | CHECK |
| 193348 | 1/16/2008 | 43,391.00 | NULL | 1CM789 | Reconciled Customer Checks | 25390 | 1CM789 | WACHTENHEIM AND TRUST U/A DTD 5/13/04 FBO OLGA WACHTENHEIM AND TRUST U/A DTD 5/13/04 | 1/16/2008 | $ (43,391.00) | CW | CHECK |

**Reconciled BLMIS Customer Claims Determined to Have No Net Equity From JPMC Account #xxxxx1703**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193352 | 1/16/2008 | 45,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 151088 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 1/16/2008 | $ (45,000.00) | CW | CHECK |
| 193353 | 1/16/2008 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 59462 | 1EM162 | SAMUEL ROBINSON | 1/16/2008 | $ (50,000.00) | CW | CHECK |
| 193364 | 1/16/2008 | 60,000.00 | NULL | 1ZA564 | Reconciled Customer Checks | 308129 | 1ZA564 | SARL INVESTMENT CO INC 2505 NW BOCA RATON BLVD | 1/16/2008 | $ (60,000.00) | CW | CHECK |
| 193370 | 1/16/2008 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 254361 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 1/16/2008 | $ (60,000.00) | CW | CHECK |
| 193358 | 1/16/2008 | 75,000.00 | NULL | 1M0199 | Reconciled Customer Checks | 233986 | 1M0199 | MEYER NORTHLAKE PARTNERS LP 1601 BELVEDERE ROAD | 1/16/2008 | $ (75,000.00) | CW | CHECK |
| 193341 | 1/16/2008 | 115,718.26 | NULL | 1B0230 | Reconciled Customer Checks | 281406 | 1B0230 | JUNE BONYOR REVOCABLE TRUST RESTATED UA DTD 5/22/00 JUNE BONYOR, DARYL BONYOR | 1/16/2008 | $ (115,718.26) | CW | CHECK |
| 193356 | 1/16/2008 | 125,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 246032 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 1/16/2008 | $ (125,000.00) | CW | CHECK |
| 193350 | 1/16/2008 | 180,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 226532 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 1/16/2008 | $ (180,000.00) | CW | CHECK |
| 193357 | 1/16/2008 | 235,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 246029 | 1H0007 | CLAYRE HULSH HAFT | 1/16/2008 | $ (235,000.00) | CW | CHECK |
| 193344 | 1/16/2008 | 270,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 235044 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 1/16/2008 | $ (270,000.00) | CW | CHECK |
| 193351 | 1/16/2008 | 300,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 27715 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 1/16/2008 | $ (300,000.00) | CW | CHECK |
| 193345 | 1/16/2008 | 400,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 13766 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN WEITHORN/CASPER ASSOCIATES | 1/16/2008 | $ (400,000.00) | CW | CHECK |
| 193343 | 1/16/2008 | 478,298.00 | NULL | 1CM310 | Reconciled Customer Checks | 27780 | 1CM310 | FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/16/2008 | $ (478,298.00) | CW | CHECK |
| 193380 | 1/17/2008 | 487.50 | NULL | 1P0021 | Reconciled Customer Checks | 299626 | 1P0021 | JEFFRY M PICOWER | 1/17/2008 | $ (487.50) | CW | CHECK |
| 193379 | 1/17/2008 | 5,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 205240 | 1H0086 | BRANDI M HURWITZ | 1/17/2008 | $ (5,000.00) | CW | CHECK |
| 193381 | 1/17/2008 | 5,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 256777 | 1ZA127 | REBECCA L VICTOR | 1/17/2008 | $ (5,000.00) | CW | CHECK |
| 193385 | 1/17/2008 | 7,000.00 | NULL | 1ZB331 | Reconciled Customer Checks | 148177 | 1ZB331 | MARGARET GROSIAK | 1/17/2008 | $ (7,000.00) | CW | CHECK |
| 193378 | 1/17/2008 | 15,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 27721 | 1EM250 | ARDITH RUBINITZ | 1/17/2008 | $ (15,000.00) | CW | CHECK |
| 193375 | 1/17/2008 | 30,000.00 | NULL | 1D0081 | Reconciled Customer Checks | 148250 | 1D0081 | ERIC S DICKMAN | 1/17/2008 | $ (30,000.00) | CW | CHECK |
| 193382 | 1/17/2008 | 32,743.00 | NULL | 1ZA539 | Reconciled Customer Checks | 284318 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 1/17/2008 | $ (32,743.00) | CW | CHECK |
| 193376 | 1/17/2008 | 39,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 51171 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 1/17/2008 | $ (39,000.00) | CW | CHECK |
| 193384 | 1/17/2008 | 40,000.00 | NULL | 1ZB057 | Reconciled Customer Checks | 290718 | 1ZB057 | HERMOSA ESCROW CO INC | 1/17/2008 | $ (40,000.00) | CW | CHECK |
| 193373 | 1/17/2008 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 240035 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 1/17/2008 | $ (50,000.00) | CW | CHECK |
| 193374 | 1/17/2008 | 50,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 290791 | 1CM806 | EVELYN BEREZIN WILENITZ | 1/17/2008 | $ (50,000.00) | CW | CHECK |
| 193387 | 1/17/2008 | 50,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 200509 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 1/17/2008 | $ (50,000.00) | CW | CHECK |
| 193377 | 1/17/2008 | 65,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 246492 | 1EM249 | DENISE MARIE DIAN | 1/17/2008 | $ (65,000.00) | CW | CHECK |
| 193372 | 1/17/2008 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 205022 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 1/17/2008 | $ (100,000.00) | CW | CHECK |
| 193386 | 1/17/2008 | 196,943.39 | NULL | 1ZB583 | Reconciled Customer Checks | 303903 | 1ZB583 | REDEMPTORIST FATHERS-FLORIDA ATTN: REV VICE PROVINCIAL PO BOX 1529 | 1/17/2008 | $ (196,943.39) | CW | CHECK |
| 193383 | 1/17/2008 | 300,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 53294 | 1ZA780 | MARJORIE MOST | 1/17/2008 | $ (300,000.00) | CW | CHECK |
| 193402 | 1/18/2008 | 3,252.23 | NULL | 1KW182 | Reconciled Customer Checks | 314055 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 1/18/2008 | $ (3,252.23) | CW | CHECK |
| 193398 | 1/18/2008 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 221042 | 1EM181 | DEBORAH JOYCE SAVIN | 1/18/2008 | $ (5,000.00) | CW | CHECK |
| 193401 | 1/18/2008 | 9,144.51 | NULL | 1H0117 | Reconciled Customer Checks | 190420 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 1/18/2008 | $ (9,144.51) | CW | CHECK |
| 193403 | 1/18/2008 | 10,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 246096 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 1/18/2008 | $ (10,000.00) | CW | CHECK |
| 193396 | 1/18/2008 | 25,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 281225 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 1/18/2008 | $ (25,000.00) | CW | CHECK |
| 193405 | 1/18/2008 | 30,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 198408 | 1ZB517 | HELENE JULIETTE FEFFER | 1/18/2008 | $ (30,000.00) | CW | CHECK |
| 193393 | 1/18/2008 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 85869 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/18/2008 | $ (40,000.00) | CW | CHECK |
| 193394 | 1/18/2008 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 226545 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 1/18/2008 | $ (40,000.00) | CW | CHECK |
| 193399 | 1/18/2008 | 40,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 245960 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 1/18/2008 | $ (40,000.00) | CW | CHECK |
| 193389 | 1/18/2008 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 178282 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL TRUST | 1/18/2008 | $ (50,000.00) | CW | CHECK |
| 193395 | 1/18/2008 | 52,600.00 | NULL | 1CM815 | Reconciled Customer Checks | 51113 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 1/18/2008 | $ (52,600.00) | CW | CHECK |
| 193406 | 1/18/2008 | 60,000.00 | NULL | 1ZR232 | Reconciled Customer Checks | 60196 | 1ZR232 | NTC & CO. FBO ANGELO VIOLA (39315) | 1/18/2008 | $ (60,000.00) | CW | CHECK |
| 193392 | 1/18/2008 | 100,010.00 | NULL | 1CM408 | Reconciled Customer Checks | 307938 | 1CM408 | NTC & CO. FBO SIDNEY HOROWITZ (46854) | 1/18/2008 | $ (100,010.00) | CW | CHECK |
| 193397 | 1/18/2008 | 150,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 250273 | 1EM052 | MARILYN CHERNIS REV TRUST | 1/18/2008 | $ (150,000.00) | CW | CHECK |
| 193390 | 1/18/2008 | 163,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 25415 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 1/18/2008 | $ (163,000.00) | CW | CHECK |
| 193391 | 1/18/2008 | 200,000.00 | NULL | 1CM137 | Reconciled Customer Checks | 27943 | 1CM137 | NORTH SHORE CHILD & FAMILY GUIDANCE ASSOCIATION INC | 1/18/2008 | $ (200,000.00) | CW | CHECK |
| 193404 | 1/18/2008 | 200,000.00 | NULL | 1ZA368 | Reconciled Customer Checks | 42349 | 1ZA368 | MARION SHEARER | 1/18/2008 | $ (200,000.00) | CW | CHECK |
| 193400 | 1/18/2008 | 250,000.00 | NULL | 1E0159 | Reconciled Customer Checks | 147794 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 1/18/2008 | $ (250,000.00) | CW | CHECK |
| 193426 | 1/22/2008 | 2,548.00 | NULL | 1ZA565 | Reconciled Customer Checks | 307898 | 1ZA565 | JOYCE BRILANTE &MICHAEL BRILANTE FAMILY ACCT | 1/22/2008 | $ (2,548.00) | CW | CHECK |
| 193411 | 1/22/2008 | 4,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 307704 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J-T WROS | 1/22/2008 | $ (4,000.00) | CW | CHECK |
| 193418 | 1/22/2008 | 5,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 195291 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 1/22/2008 | $ (5,000.00) | CW | CHECK |
| 193421 | 1/22/2008 | 5,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 78756 | 1P0038 | PHYLLIS A POLAND | 1/22/2008 | $ (5,000.00) | CW | CHECK |
| 193425 | 1/22/2008 | 5,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 246254 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 1/22/2008 | $ (5,000.00) | CW | CHECK |
| 193422 | 1/22/2008 | 8,000.00 | NULL | 1R0140 | Reconciled Customer Checks | 14767 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 1/22/2008 | $ (8,000.00) | CW | CHECK |
| 193427 | 1/22/2008 | 10,000.00 | NULL | 1ZB371 | Reconciled Customer Checks | 34082 | 1ZB371 | ROBERT S BLUM | 1/22/2008 | $ (10,000.00) | CW | CHECK |
| 193408 | 1/22/2008 | 15,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 79205 | 1CM045 | DAVID EPSTEIN | 1/22/2008 | $ (15,000.00) | CW | CHECK |
| 193428 | 1/22/2008 | 16,441.44 | NULL | 1ZR206 | Reconciled Customer Checks | 90856 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 1/22/2008 | $ (16,441.44) | CW | CHECK |
| 193412 | 1/22/2008 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 174388 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 1/22/2008 | $ (25,000.00) | CW | CHECK |
| 193420 | 1/22/2008 | 26,924.00 | NULL | 1M0173 | Reconciled Customer Checks | 268732 | 1M0173 | DENISE S MEYER | 1/22/2008 | $ (26,924.00) | CW | CHECK |
| 193415 | 1/22/2008 | 30,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 278519 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 1/22/2008 | $ (30,000.00) | CW | CHECK |
| 193413 | 1/22/2008 | 45,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 284444 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 1/22/2008 | $ (45,000.00) | CW | CHECK |
| 193414 | 1/22/2008 | 50,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 27701 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 1/22/2008 | $ (50,000.00) | CW | CHECK |
| 193416 | 1/22/2008 | 50,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 9988 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 1/22/2008 | $ (50,000.00) | CW | CHECK |
| 193419 | 1/22/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 234057 | 1K0004 | RUTH KAHN | 1/22/2008 | $ (50,000.00) | CW | CHECK |
| 193423 | 1/22/2008 | 50,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 69438 | 1W0098 | SUSAN L WEST | 1/22/2008 | $ (50,000.00) | CW | CHECK |
| 193424 | 1/22/2008 | 100,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 69483 | 1ZA035 | STEFANELLI INVESTORS GROUP | 1/22/2008 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193429 | 1/22/2008 | 100,000.00 | NULL | 1ZR311 | Reconciled Customer Checks | 281229 | 1ZR311 | NTC & CO. FBO JAY M IZES (025271) | 1/22/2008 | (100,000.00) | CW | CHECK |
| 193409 | 1/22/2008 | 110,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 229084 | 1CM560 | JOYCE E DEMETRAKIS | 1/22/2008 | (110,000.00) | CW | CHECK |
| 193417 | 1/22/2008 | 160,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 156996 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 1/22/2008 | (160,000.00) | CW | CHECK |
| 193410 | 1/22/2008 | 200,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 27902 | 1C1219 | ANDREW H COHEN | 1/22/2008 | (200,000.00) | CW | CHECK |
| 193441 | 1/23/2008 | 6,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 314056 | 1G0273 | GOORE PARTNERSHIP | 1/23/2008 | (6,000.00) | CW | CHECK |
| 193454 | 1/23/2008 | 11,000.00 | NULL | 1ZA686 | Reconciled Customer Checks | 200382 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 1/23/2008 | (11,000.00) | CW | CHECK |
| 193456 | 1/23/2008 | 11,000.00 | NULL | 1ZB050 | Reconciled Customer Checks | 256382 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 1/23/2008 | (11,000.00) | CW | CHECK |
| 193435 | 1/23/2008 | 15,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 80649 | 1CM579 | BAM LP | 1/23/2008 | (15,000.00) | CW | CHECK |
| 193443 | 1/23/2008 | 15,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 299428 | 1KW377 | NORMAN PLOTNICK | 1/23/2008 | (15,000.00) | CW | CHECK |
| 193446 | 1/23/2008 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 280090 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 1/23/2008 | (15,000.00) | CW | CHECK |
| 193455 | 1/23/2008 | 15,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 247996 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 1/23/2008 | (15,000.00) | CW | CHECK |
| 193440 | 1/23/2008 | 20,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 168872 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 1/23/2008 | (20,000.00) | CW | CHECK |
| 193445 | 1/23/2008 | 20,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 9143 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 1/23/2008 | (20,000.00) | CW | CHECK |
| 193436 | 1/23/2008 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 178249 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 1/23/2008 | (25,000.00) | CW | CHECK |
| 193439 | 1/23/2008 | 30,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 285877 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 1/23/2008 | (30,000.00) | CW | CHECK |
| 193458 | 1/23/2008 | 30,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 278710 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 1/23/2008 | (30,000.00) | CW | CHECK |
| 193447 | 1/23/2008 | 35,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 291020 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 1/23/2008 | (35,000.00) | CW | CHECK |
| 193434 | 1/23/2008 | 36,685.47 | NULL | 1CM432 | Reconciled Customer Checks | 85684 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 1/23/2008 | (36,685.47) | CW | CHECK |
| 193460 | 1/23/2008 | 43,437.59 | NULL | 1ZR107 | Reconciled Customer Checks | 90889 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (921798) | 1/23/2008 | (43,437.59) | CW | CHECK |
| 193452 | 1/23/2008 | 45,000.00 | NULL | 1S0507 | Reconciled Customer Checks | 262133 | 1S0507 | JEFFREY SISKIND | 1/23/2008 | (45,000.00) | CW | CHECK |
| 193438 | 1/23/2008 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 161307 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 1/23/2008 | (50,000.00) | CW | CHECK |
| 193442 | 1/23/2008 | 50,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 261964 | 1H0007 | CLAYRE HULSH HAFT | 1/23/2008 | (50,000.00) | CW | CHECK |
| 193448 | 1/23/2008 | 100,000.00 | NULL | 1N0039 | Reconciled Customer Checks | 256960 | 1N0039 | JOHN NESSEL | 1/23/2008 | (100,000.00) | CW | CHECK |
| 193453 | 1/23/2008 | 100,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 90755 | 1W0105 | ROBERT S WHITMAN | 1/23/2008 | (100,000.00) | CW | CHECK |
| 193459 | 1/23/2008 | 110,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 148190 | 1ZB567 | LEOMOR FAMILY INVESTORS | 1/23/2008 | (110,000.00) | CW | CHECK |
| 193437 | 1/23/2008 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 10020 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 1/23/2008 | (125,000.00) | CW | CHECK |
| 193462 | 1/23/2008 | 139,000.00 | NULL | 1R0194 | Reconciled Customer Checks | 59866 | 1R0194 | DEBORAH G ROBERTS REVOCABLE TRUST 2001 | 1/23/2008 | (139,000.00) | CW | CHECK |
| 193444 | 1/23/2008 | 150,000.00 | NULL | 1K0208 | Reconciled Customer Checks | 307775 | 1K0208 | KONDI FAMILY INVESTMENT PARTNERSHIP C/O EDWARD AND WENJA KONDI | 1/23/2008 | (150,000.00) | CW | CHECK |
| 193449 | 1/23/2008 | 150,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 262156 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 1/23/2008 | (150,000.00) | CW | CHECK |
| 193433 | 1/23/2008 | 180,000.00 | NULL | 1CM135 | Reconciled Customer Checks | 59487 | 1CM135 | NEPHROLOGY ASSOC PC PEN PLAN | 1/23/2008 | (180,000.00) | CW | CHECK |
| 193457 | 1/23/2008 | 249,368.00 | NULL | 1ZB353 | Reconciled Customer Checks | 150858 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 1/23/2008 | (249,368.00) | CW | CHECK |
| 193451 | 1/23/2008 | 275,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 59749 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 1/23/2008 | (275,000.00) | CW | CHECK |
| 193479 | 1/24/2008 | 1,500.00 | NULL | 1ZB095 | Reconciled Customer Checks | 53248 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 1/24/2008 | (1,500.00) | CW | CHECK |
| 193472 | 1/24/2008 | 1,503.00 | NULL | 1G0260 | Reconciled Customer Checks | 80603 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 1/24/2008 | (1,503.00) | CW | CHECK |
| 193478 | 1/24/2008 | 3,910.36 | NULL | 1ZA083 | Reconciled Customer Checks | 53215 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARH H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 1/24/2008 | (3,910.36) | CW | CHECK |
| 193474 | 1/24/2008 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 148002 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 1/24/2008 | (4,000.00) | CW | CHECK |
| 193481 | 1/24/2008 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 60183 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 1/24/2008 | (9,000.00) | CW | CHECK |
| 193475 | 1/24/2008 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 86020 | 1M0043 | MISCORK CORP #1 | 1/24/2008 | (10,000.00) | CW | CHECK |
| 193471 | 1/24/2008 | 10,800.00 | NULL | 1E0142 | Reconciled Customer Checks | 59525 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 1/24/2008 | (10,800.00) | CW | CHECK |
| 193477 | 1/24/2008 | 17,036.36 | NULL | 1T0036 | Reconciled Customer Checks | 116064 | 1T0036 | RYAN TAVLIN TRUST U/A 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 1/24/2008 | (17,036.36) | CW | CHECK |
| 193482 | 1/24/2008 | 17,829.00 | NULL | 1ZR185 | Reconciled Customer Checks | 25432 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 1/24/2008 | (17,829.00) | CW | CHECK |
| 193473 | 1/24/2008 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 261985 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 1/24/2008 | (25,000.00) | CW | CHECK |
| 193470 | 1/24/2008 | 30,000.00 | NULL | 1CM674 | Reconciled Customer Checks | 178264 | 1CM674 | JONATHAN BANKS | 1/24/2008 | (30,000.00) | CW | CHECK |
| 193468 | 1/24/2008 | 40,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 151115 | 1CM336 | MELVYN I WEISS/WESTBEN | 1/24/2008 | (40,000.00) | CW | CHECK |
| 193464 | 1/24/2008 | 50,000.00 | NULL | 1A0082 | Reconciled Customer Checks | 305206 | 1A0082 | SHUSAKU ARAKAWA & MADELINE GINS ARAKAWA J/T WROS | 1/24/2008 | (50,000.00) | CW | CHECK |
| 193465 | 1/24/2008 | 50,000.00 | NULL | 1A0091 | Reconciled Customer Checks | 19192 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 1/24/2008 | (50,000.00) | CW | CHECK |
| 193466 | 1/24/2008 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 237520 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 1/24/2008 | (50,000.00) | CW | CHECK |
| 193469 | 1/24/2008 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 274497 | 1CM550 | RIVERVIEW A Y.D., LLC C/O JAMES D DEMETRAKIS | 1/24/2008 | (100,000.00) | CW | CHECK |
| 193476 | 1/24/2008 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 205501 | 1S0211 | JOHN V SISKIS | 1/24/2008 | (100,000.00) | CW | CHECK |
| 193480 | 1/24/2008 | 130,102.00 | NULL | 1ZB326 | Reconciled Customer Checks | 247976 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 1/24/2008 | (130,102.00) | CW | CHECK |
| 193467 | 1/24/2008 | 500,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 182459 | 1CM326 | THE LITWIN FOUNDATION INC | 1/24/2008 | (500,000.00) | CW | CHECK |
| 193496 | 1/25/2008 | 1,088.25 | NULL | 1R0130 | Reconciled Customer Checks | 246274 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 1/25/2008 | (1,088.25) | CW | CHECK |
| 193497 | 1/25/2008 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 78813 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 1/25/2008 | (6,000.00) | CW | CHECK |
| 193494 | 1/25/2008 | 6,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 291013 | 1N0013 | JULIET NIRENBERG | 1/25/2008 | (6,500.00) | CW | CHECK |
| 193485 | 1/25/2008 | 9,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 240063 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 1/25/2008 | (9,000.00) | CW | CHECK |
| 193490 | 1/25/2008 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 256655 | 1EM325 | JOAN W PROCTER | 1/25/2008 | (10,000.00) | CW | CHECK |
| 193492 | 1/25/2008 | 12,676.24 | NULL | 1J0057 | Reconciled Customer Checks | 246702 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 1/25/2008 | (12,676.24) | CW | CHECK |
| 193489 | 1/25/2008 | 15,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 106314 | 1EM284 | ANDREW M GOODMAN | 1/25/2008 | (15,000.00) | CW | CHECK |
| 193491 | 1/25/2008 | 30,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 236074 | 1F0057 | ROBIN S. FRIEHLING | 1/25/2008 | (30,000.00) | CW | CHECK |
| 193486 | 1/25/2008 | 50,010.00 | NULL | 1CM389 | Reconciled Customer Checks | 148348 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 1/25/2008 | (50,010.00) | CW | CHECK |
| 193495 | 1/25/2008 | 75,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 240255 | 1P0042 | FREDRIC J PERLEN | 1/25/2008 | (75,000.00) | CW | CHECK |
| 193498 | 1/25/2008 | 75,000.00 | NULL | 1W0016 | Reconciled Customer Checks | 254261 | 1W0016 | CHARLES E WIENER AND CAROLYN B WIENER JT WROS | 1/25/2008 | (75,000.00) | CW | CHECK |
| 193493 | 1/25/2008 | 90,500.00 | NULL | 1M0180 | Reconciled Customer Checks | 287121 | 1M0180 | NTC & CO. FBO DAVID MARZOUK (030505) | 1/25/2008 | (90,500.00) | CW | CHECK |
| 193487 | 1/25/2008 | 100,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 80643 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 1/25/2008 | (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Payments Reconciled from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193488 | 1/25/2008 | 150,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 237603 | 1C1217 | GUY ANTHONY CERATO | 1/25/2008 | $ (150,000.00) | CW | CHECK |
| 193499 | 1/25/2008 | 200,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 263415 | 1ZB316 | GEORGE N FARIS | 1/25/2008 | $ (200,000.00) | CW | CHECK |
| 193484 | 1/25/2008 | 227,889.26 | NULL | 1B0217 | Reconciled Customer Checks | 226582 | 1B0217 | KENNETH D BANE TSTEE KENNETH D BANE 2006 TST | 1/25/2008 | $ (227,889.26) | CW | CHECK |
| 193508 | 1/28/2008 | 1,819.18 | NULL | 1S0503 | Reconciled Customer Checks | 182716 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 1/28/2008 | $ (1,819.18) | CW | CHECK |
| 193509 | 1/28/2008 | 5,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 53178 | 1ZA128 | ELLEN G VICTOR | 1/28/2008 | $ (5,000.00) | CW | CHECK |
| 193506 | 1/28/2008 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 256113 | 1P0120 | ALEXIS PIZZURRO | 1/28/2008 | $ (10,000.00) | CW | CHECK |
| 193511 | 1/28/2008 | 14,000.00 | NULL | 1ZA851 | Reconciled Customer Checks | 172015 | 1ZA851 | FOURTEEN PERCENT PLUS C/O JONATHAN LEWIS | 1/28/2008 | $ (14,000.00) | CW | CHECK |
| 193510 | 1/28/2008 | 15,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 175945 | 1ZA313 | STEPHANIE GAIL VICTOR | 1/28/2008 | $ (15,000.00) | CW | CHECK |
| 193512 | 1/28/2008 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 194948 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 1/28/2008 | $ (15,000.00) | CW | CHECK |
| 193502 | 1/28/2008 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 278511 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 1/28/2008 | $ (25,000.00) | CW | CHECK |
| 193504 | 1/28/2008 | 56,225.10 | NULL | 1L0224 | Reconciled Customer Checks | 147976 | 1L0224 | THE NORMAN LATTMAN CHARIABLE LEAD UNITRUST | 1/28/2008 | $ (56,225.10) | CW | CHECK |
| 193507 | 1/28/2008 | 88,750.00 | NULL | 1S0242 | Reconciled Customer Checks | 308089 | 1S0242 | O.D.D INVESTMENTS L.P PROFIT SHARING PLAN AND TRUST | 1/28/2008 | $ (88,750.00) | CW | CHECK |
| 193503 | 1/28/2008 | 140,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 285368 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 1/28/2008 | $ (140,000.00) | CW | CHECK |
| 193501 | 1/28/2008 | 200,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 212159 | 1C1012 | JOYCE CERTILMAN | 1/28/2008 | $ (200,000.00) | CW | CHECK |
| 193505 | 1/28/2008 | 200,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 290850 | 1M0135 | MERIDA ASSOCIATES INC | 1/28/2008 | $ (200,000.00) | CW | CHECK |
| 193538 | 1/29/2008 | 1,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 256841 | 1ZB413 | JUDY B KAYE | 1/29/2008 | $ (1,000.00) | CW | CHECK |
| 193526 | 1/29/2008 | 2,500.00 | NULL | 1K0103 | Reconciled Customer Checks | 246651 | 1K0103 | JEFFREY KOMMIT | 1/29/2008 | $ (2,500.00) | CW | CHECK |
| 193516 | 1/29/2008 | 5,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 237535 | 1B0192 | JENNIE BRETT | 1/29/2008 | $ (5,000.00) | CW | CHECK |
| 193528 | 1/29/2008 | 5,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 240272 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 1/29/2008 | $ (5,000.00) | CW | CHECK |
| 193529 | 1/29/2008 | 5,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 148035 | 1P0105 | LAUREL PAYMER | 1/29/2008 | $ (5,000.00) | CW | CHECK |
| 193536 | 1/29/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 246323 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 1/29/2008 | $ (5,000.00) | CW | CHECK |
| 193522 | 1/29/2008 | 10,000.00 | NULL | 1EM338 | Reconciled Customer Checks | 290825 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 1/29/2008 | $ (10,000.00) | CW | CHECK |
| 193523 | 1/29/2008 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 261828 | 1EM386 | BEVERLY CAROLE KUNIN | 1/29/2008 | $ (10,000.00) | CW | CHECK |
| 193532 | 1/29/2008 | 10,000.00 | NULL | 1ZA203 | Reconciled Customer Checks | 278699 | 1ZA203 | PAUL GREENBERG | 1/29/2008 | $ (10,000.00) | CW | CHECK |
| 193534 | 1/29/2008 | 14,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 182770 | 1ZA478 | JOHN J KONE | 1/29/2008 | $ (14,000.00) | CW | CHECK |
| 193521 | 1/29/2008 | 15,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 182579 | 1CM650 | MATTHEW I BARNES JR | 1/29/2008 | $ (15,000.00) | CW | CHECK |
| 193524 | 1/29/2008 | 20,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 86000 | 1G0273 | GOORE PARTNERSHIP | 1/29/2008 | $ (20,000.00) | CW | CHECK |
| 193539 | 1/29/2008 | 26,888.41 | NULL | 1ZR111 | Reconciled Customer Checks | 254359 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 1/29/2008 | $ (26,888.41) | CW | CHECK |
| 193537 | 1/29/2008 | 30,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 9297 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 1/29/2008 | $ (30,000.00) | CW | CHECK |
| 193530 | 1/29/2008 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 283323 | 1S0145 | LAURA J STARR | 1/29/2008 | $ (40,000.00) | CW | CHECK |
| 193518 | 1/29/2008 | 50,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 298137 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 1/29/2008 | $ (50,000.00) | CW | CHECK |
| 193533 | 1/29/2008 | 50,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 59947 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 1/29/2008 | $ (50,000.00) | CW | CHECK |
| 193540 | 1/29/2008 | 50,000.00 | NULL | 1ZR183 | Reconciled Customer Checks | 95300 | 1ZR183 | NTC & CO. FBO MONA BERNSTEIN (84803) ROLLOVER SPOUSAL INHERITED IRA | 1/29/2008 | $ (50,000.00) | CW | CHECK |
| 193519 | 1/29/2008 | 75,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 205146 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 1/29/2008 | $ (75,000.00) | CW | CHECK |
| 193535 | 1/29/2008 | 77,000.00 | NULL | 1ZA859 | Reconciled Customer Checks | 222971 | 1ZA859 | FRANCES LEVY REV LIV TRUST DTD 12/26/90 C/O MRS WENDY | 1/29/2008 | $ (77,000.00) | CW | CHECK |
| 193517 | 1/29/2008 | 100,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 214893 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 1/29/2008 | $ (100,000.00) | CW | CHECK |
| 193520 | 1/29/2008 | 102,474.38 | NULL | 1CM583 | Reconciled Customer Checks | 229441 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 1/29/2008 | $ (102,474.38) | CW | CHECK |
| 193525 | 1/29/2008 | 300,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 263405 | 1KW277 | LARRY KING REVOCABLE TRUST | 1/29/2008 | $ (300,000.00) | CW | CHECK |
| 193527 | 1/29/2008 | 350,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 10230 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 1/29/2008 | $ (350,000.00) | CW | CHECK |
| 193531 | 1/29/2008 | 350,000.00 | NULL | 1S0166 | Reconciled Customer Checks | 167776 | 1S0166 | SHELLAND PROPERTIES EMPLOYEE SAVINGS & RET PLAN P O BOX 986 | 1/29/2008 | $ (350,000.00) | CW | CHECK |
| 193546 | 1/30/2008 | 1,000.00 | NULL | 1C1244 | Reconciled Customer Checks | 224466 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 1/30/2008 | $ (1,000.00) | CW | CHECK |
| 193555 | 1/30/2008 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 232477 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 1/30/2008 | $ (5,000.00) | CW | CHECK |
| 193544 | 1/30/2008 | 9,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 285476 | 1CM469 | SOSNIK BESSEN LP | 1/30/2008 | $ (9,000.00) | CW | CHECK |
| 193554 | 1/30/2008 | 12,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 224717 | 1S0530 | ARIANNE SCHREER | 1/30/2008 | $ (12,000.00) | CW | CHECK |
| 193558 | 1/30/2008 | 12,095.35 | NULL | 1ZA711 | Reconciled Customer Checks | 305496 | 1ZA711 | BARBARA WILSON | 1/30/2008 | $ (12,095.35) | CW | CHECK |
| 193561 | 1/30/2008 | 13,521.92 | NULL | 1ZW003 | Reconciled Customer Checks | 60173 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 1/30/2008 | $ (13,521.92) | CW | CHECK |
| 193552 | 1/30/2008 | 25,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 78525 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 1/30/2008 | $ (25,000.00) | CW | CHECK |
| 193556 | 1/30/2008 | 25,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 262201 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 1/30/2008 | $ (25,000.00) | CW | CHECK |
| 193542 | 1/30/2008 | 46,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 298169 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 1/30/2008 | $ (46,000.00) | CW | CHECK |
| 193543 | 1/30/2008 | 100,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 246509 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 1/30/2008 | $ (100,000.00) | CW | CHECK |
| 193547 | 1/30/2008 | 100,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 142122 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 1/30/2008 | $ (100,000.00) | CW | CHECK |
| 193548 | 1/30/2008 | 100,000.00 | NULL | 1EM315 | Reconciled Customer Checks | 229304 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 1/30/2008 | $ (100,000.00) | CW | CHECK |
| 193550 | 1/30/2008 | 100,000.00 | NULL | 1G0233 | Reconciled Customer Checks | 142293 | 1G0233 | PAMELA B GOLDMAN | 1/30/2008 | $ (100,000.00) | CW | CHECK |
| 193557 | 1/30/2008 | 100,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 247958 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 1/30/2008 | $ (100,000.00) | CW | CHECK |
| 193545 | 1/30/2008 | 125,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 268783 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 1/30/2008 | $ (125,000.00) | CW | CHECK |
| 193559 | 1/30/2008 | 125,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 34046 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 1/30/2008 | $ (125,000.00) | CW | CHECK |
| 193549 | 1/30/2008 | 164,781.12 | NULL | 1EM405 | Reconciled Customer Checks | 280894 | 1EM405 | NTC & CO. FBO MARION E APPLE (006668) | 1/30/2008 | $ (164,781.12) | CW | CHECK |
| 193553 | 1/30/2008 | 200,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 255952 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 1/30/2008 | $ (200,000.00) | CW | CHECK |
| 193560 | 1/30/2008 | 226,070.34 | NULL | 1ZR326 | Reconciled Customer Checks | 240705 | 1ZR326 | NTC & CO. FBO MITCHELL JOHNSON (86932) | 1/30/2008 | $ (226,070.34) | CW | CHECK |
| 193551 | 1/30/2008 | 250,000.00 | NULL | 1G0304 | Reconciled Customer Checks | 242743 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 1/30/2008 | $ (250,000.00) | CW | CHECK |
| 193587 | 1/31/2008 | 41.22 | NULL | 1SH059 | Reconciled Customer Checks | 182704 | 1SH059 | ANDREW H JAFFE 1993 IRREV TST U/D/T DTD 6/11/93 AS AMENDED | 1/31/2008 | $ (41.22) | CW | CHECK |
| 193586 | 1/31/2008 | 70.60 | NULL | 1SH036 | Reconciled Customer Checks | 69405 | 1SH036 | LINDA SHAPIRO WALTRAUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 1/31/2008 | $ (70.60) | CW | CHECK |
| 193575 | 1/31/2008 | 107.83 | NULL | 1SH009 | Reconciled Customer Checks | 197165 | 1SH009 | STEVEN C JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/31/2008 | $ (107.83) | CW | CHECK |
| 193581 | 1/31/2008 | 188.31 | NULL | 1SH020 | Reconciled Customer Checks | 1086 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 1/31/2008 | $ (188.31) | CW | CHECK |
| 193579 | 1/31/2008 | 228.85 | NULL | 1SH018 | Reconciled Customer Checks | 178539 | 1SH018 | JONATHAN M SEGAL 1989 TRUST U/D/T DTD 3/9/89 AS AMENDED T SEGAL TSTEE | 1/31/2008 | $ (228.85) | CW | CHECK |
| 193577 | 1/31/2008 | 362.87 | NULL | 1SH016 | Reconciled Customer Checks | 205454 | 1SH016 | JENNIFER SEGAL HERMAN 1985 TRUST DATED 4/16/85 | 1/31/2008 | $ (362.87) | CW | CHECK |
| 193582 | 1/31/2008 | 363.16 | NULL | 1SH022 | Reconciled Customer Checks | 33912 | 1SH022 | SHAPIRO FAMILY LTD PARTNERSHIP C/O RUTH SHAPIRO | 1/31/2008 | $ (363.16) | CW | CHECK |
| 193585 | 1/31/2008 | 405.47 | NULL | 1SH032 | Reconciled Customer Checks | 271925 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 1/31/2008 | $ (405.47) | CW | CHECK |

Reconciled BLMIS Custome... ... from JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193572 | 1/31/2008 | 680.77 | NULL | 1SH005 | Reconciled Customer Checks | 256811 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 1/31/2008 | $ (680.77) | CW | CHECK |
| 193583 | 1/31/2008 | 850.61 | NULL | 1SH026 | Reconciled Customer Checks | 201018 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 1/31/2008 | $ (850.61) | CW | CHECK |
| 193573 | 1/31/2008 | 1,007.84 | NULL | 1SH006 | Reconciled Customer Checks | 281343 | 1SH006 | MICHAEL S JAFFE 1989 TRUST U/D/T DTD 8/24/89 AS AMENDED | 1/31/2008 | $ (1,007.84) | CW | CHECK |
| 193578 | 1/31/2008 | 1,811.11 | NULL | 1SH017 | Reconciled Customer Checks | 299620 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 1/31/2008 | $ (1,811.11) | CW | CHECK |
| 193566 | 1/31/2008 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 106270 | 1EM066 | CYNTHIA LOU GINSBERG | 1/31/2008 | $ (5,000.00) | CW | CHECK |
| 193570 | 1/31/2008 | 10,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 245987 | 1KW318 | SUSAN KAPLAN | 1/31/2008 | $ (10,000.00) | CW | CHECK |
| 193595 | 1/31/2008 | 10,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 197246 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER LINDA SHAPIRO FAMILY TRUST | 1/31/2008 | $ (10,000.00) | CW | CHECK |
| 193584 | 1/31/2008 | 13,639.38 | NULL | 1SH031 | Reconciled Customer Checks | 266215 | 1SH031 | MICHAEL S JAFFE TRUST U/D/T DATED 12/08/76 LINDA WAINTRUP TRUSTEE | 1/31/2008 | $ (13,639.38) | CW | CHECK |
| 193596 | 1/31/2008 | 16,500.00 | NULL | 1ZR092 | Reconciled Customer Checks | 243705 | 1ZR092 | NTC & CO. FBO WALTER H LASAR (29176) | 1/31/2008 | $ (16,500.00) | CW | CHECK |
| 193569 | 1/31/2008 | 20,000.00 | NULL | 1G0315 | Reconciled Customer Checks | 307476 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 1/31/2008 | $ (20,000.00) | CW | CHECK |
| 193597 | 1/31/2008 | 20,000.00 | NULL | 1ZR096 | Reconciled Customer Checks | 308003 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 1/31/2008 | $ (20,000.00) | CW | CHECK |
| 193568 | 1/31/2008 | 25,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 307754 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 1/31/2008 | $ (25,000.00) | CW | CHECK |
| 193594 | 1/31/2008 | 25,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 95375 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 1/31/2008 | $ (25,000.00) | CW | CHECK |
| 193571 | 1/31/2008 | 26,998.20 | NULL | 1SH003 | Reconciled Customer Checks | 90610 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 1/31/2008 | $ (26,998.20) | CW | CHECK |
| 193574 | 1/31/2008 | 27,042.87 | NULL | 1SH007 | Reconciled Customer Checks | 299412 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2008 | $ (27,042.87) | CW | CHECK |
| 193576 | 1/31/2008 | 27,042.87 | NULL | 1SH010 | Reconciled Customer Checks | 278457 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 1/31/2008 | $ (27,042.87) | CW | CHECK |
| 193580 | 1/31/2008 | 27,042.87 | NULL | 1SH019 | Reconciled Customer Checks | 262145 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 1/31/2008 | $ (27,042.87) | CW | CHECK |
| 193591 | 1/31/2008 | 35,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 60013 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 1/31/2008 | $ (35,000.00) | CW | CHECK |
| 193588 | 1/31/2008 | 35,298.50 | NULL | 1S0414 | Reconciled Customer Checks | 290824 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 1/31/2008 | $ (35,298.50) | CW | CHECK |
| 193567 | 1/31/2008 | 40,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 290830 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 1/31/2008 | $ (40,000.00) | CW | CHECK |
| 193590 | 1/31/2008 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 190354 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 1/31/2008 | $ (40,000.00) | CW | CHECK |
| 193598 | 1/31/2008 | 43,437.59 | NULL | 1ZR107 | Reconciled Customer Checks | 287296 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (921798) | 1/31/2008 | $ (43,437.59) | CW | CHECK |
| 193593 | 1/31/2008 | 85,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 79005 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 1/31/2008 | $ (85,000.00) | CW | CHECK |
| 193565 | 1/31/2008 | 200,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 213418 | 1CM248 | JOYCE G BULLEN | 1/31/2008 | $ (200,000.00) | CW | CHECK |
| 193592 | 1/31/2008 | 325,000.00 | NULL | 1ZA924 | Reconciled Customer Checks | 163427 | 1ZA924 | JOEL LEVSY | 1/31/2008 | $ (325,000.00) | CW | CHECK |
| 193589 | 1/31/2008 | 379,060.00 | NULL | 1T0052 | Reconciled Customer Checks | 254254 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 1/31/2008 | $ (379,060.00) | CW | CHECK |
| 193663 | 2/1/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 42833 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 2/1/2008 | $ (1,000.00) | CW | CHECK |
| 193659 | 2/1/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 60302 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 2/1/2008 | $ (1,000.00) | CW | CHECK |
| 193631 | 2/1/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 53340 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 2/1/2008 | $ (1,500.00) | CW | CHECK |
| 193666 | 2/1/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 254376 | 1S0497 | PATRICIA SAMUELS | 2/1/2008 | $ (1,800.00) | CW | CHECK |
| 193620 | 2/1/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 295266 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 2/1/2008 | $ (2,300.00) | CW | CHECK |
| 193664 | 2/1/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 95415 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 2/1/2008 | $ (3,000.00) | CW | CHECK |
| 193642 | 2/1/2008 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 276403 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 2/1/2008 | $ (3,400.00) | CW | CHECK |
| 193630 | 2/1/2008 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 69649 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 2/1/2008 | $ (3,500.00) | CW | CHECK |
| 193627 | 2/1/2008 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 246377 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 2/1/2008 | $ (4,000.00) | CW | CHECK |
| 193645 | 2/1/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 262960 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 2/1/2008 | $ (5,000.00) | CW | CHECK |
| 193656 | 2/1/2008 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 308075 | 1M0169 | JENNIFER MADOFF | 2/1/2008 | $ (5,000.00) | CW | CHECK |
| 193657 | 2/1/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 229170 | 1P0025 | ELAINE PIKULIK | 2/1/2008 | $ (5,000.00) | CW | CHECK |
| 193623 | 2/1/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 167748 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 2/1/2008 | $ (6,000.00) | CW | CHECK |
| 193651 | 2/1/2008 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 246391 | 1K0003 | JEAN KAHN | 2/1/2008 | $ (6,000.00) | CW | CHECK |
| 193637 | 2/1/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 95428 | 1KW199 | STELLA FRIEDMAN | 2/1/2008 | $ (6,000.00) | CW | CHECK |
| 193661 | 2/1/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 198450 | 1R0041 | AMY ROTH | 2/1/2008 | $ (6,000.00) | CW | CHECK |
| 193653 | 2/1/2008 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 308044 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 2/1/2008 | $ (9,722.00) | CW | CHECK |
| 193622 | 2/1/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 25421 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 2/1/2008 | $ (10,000.00) | CW | CHECK |
| 193633 | 2/1/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 254480 | 1KW126 | HOWARD LEES | 2/1/2008 | $ (10,000.00) | CW | CHECK |
| 193635 | 2/1/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 198507 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 2/1/2008 | $ (10,000.00) | CW | CHECK |
| 193639 | 2/1/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 849 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 2/1/2008 | $ (10,000.00) | CW | CHECK |
| 193662 | 2/1/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 307426 | 1R0050 | JONATHAN ROTH | 2/1/2008 | $ (10,000.00) | CW | CHECK |
| 193612 | 2/1/2008 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 222902 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 2/1/2008 | $ (10,000.00) | CW | CHECK |
| 193621 | 2/1/2008 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 263065 | 1B0258 | AMY JOEL | 2/1/2008 | $ (12,000.00) | CW | CHECK |
| 193652 | 2/1/2008 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 229283 | 1K0004 | RUTH KAHN | 2/1/2008 | $ (12,200.00) | CW | CHECK |
| 193607 | 2/1/2008 | 15,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 247156 | 1KW103 | SAM OSTERMAN | 2/1/2008 | $ (15,000.00) | CW | CHECK |
| 193634 | 2/1/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 34104 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 2/1/2008 | $ (15,000.00) | CW | CHECK |
| 193665 | 2/1/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 283533 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 2/1/2008 | $ (16,700.00) | CW | CHECK |
| 193625 | 2/1/2008 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 313469 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 2/1/2008 | $ (18,500.00) | CW | CHECK |
| 193601 | 2/1/2008 | 25,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 42604 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 2/1/2008 | $ (25,000.00) | CW | CHECK |
| 193643 | 2/1/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 276412 | 1KW347 | FS COMPANY LLC | 2/1/2008 | $ (25,000.00) | CW | CHECK |
| 193660 | 2/1/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 95408 | 1R0016 | JUDITH RECHLER | 2/1/2008 | $ (25,000.00) | CW | CHECK |
| 193609 | 2/1/2008 | 25,000.00 | NULL | 1R0126 | Reconciled Customer Checks | 305562 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 2/1/2008 | $ (25,000.00) | CW | CHECK |
| 193616 | 2/1/2008 | 28,948.91 | NULL | 1ZA597 | Reconciled Customer Checks | 48243 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 2/1/2008 | $ (28,948.91) | CW | CHECK |
| 193617 | 2/1/2008 | 28,948.91 | NULL | 1ZA597 | Reconciled Customer Checks | 60352 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 2/1/2008 | $ (28,948.91) | CW | CHECK |
| 193618 | 2/1/2008 | 28,948.91 | NULL | 1ZA597 | Reconciled Customer Checks | 198626 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 2/1/2008 | $ (28,948.91) | CW | CHECK |
| 193619 | 2/1/2008 | 28,948.91 | NULL | 1ZA597 | Reconciled Customer Checks | 255829 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 2/1/2008 | $ (28,948.91) | CW | CHECK |
| 193626 | 2/1/2008 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 263339 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 2/1/2008 | $ (30,000.00) | CW | CHECK |
| 193628 | 2/1/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 201241 | 1KW067 | FRED WILPON | 2/1/2008 | $ (35,000.00) | CW | CHECK |
| 193648 | 2/1/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 42700 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 2/1/2008 | $ (35,000.00) | CW | CHECK |
| 193610 | 2/1/2008 | 35,500.00 | NULL | 1S0224 | Reconciled Customer Checks | 200547 | 1S0224 | DONALD SCHUPAK | 2/1/2008 | $ (35,500.00) | CW | CHECK |

Reconciled BLMIS Customer... Madoff Securities LLC from JPMorgan account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193658 | 2/1/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 303911 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 2/1/2008 | $ (39,025.00) | CW | CHECK |
| 193640 | 2/1/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 278881 | 1KW263 | MARVIN B TEPPER | 2/1/2008 | $ (40,000.00) | CW | CHECK |
| 193655 | 2/1/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 172184 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 2/1/2008 | $ (41,771.00) | CW | CHECK |
| 193600 | 2/1/2008 | 50,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 246346 | 1B0011 | BRUCE D BERGER | 2/1/2008 | $ (50,000.00) | CW | CHECK |
| 193606 | 2/1/2008 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 240757 | 1F0112 | JOAN L FISHER | 2/1/2008 | $ (50,000.00) | CW | CHECK |
| 193629 | 2/1/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 308068 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 2/1/2008 | $ (50,000.00) | CW | CHECK |
| 193647 | 2/1/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 254354 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 2/1/2008 | $ (50,000.00) | CW | CHECK |
| 193611 | 2/1/2008 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 34214 | 1W0063 | WIENER FAMILY LIMITED PTR | 2/1/2008 | $ (50,000.00) | CW | CHECK |
| 193604 | 2/1/2008 | 60,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 226609 | 1D0059 | ROY D DAVIS | 2/1/2008 | $ (60,000.00) | CW | CHECK |
| 193624 | 2/1/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 69706 | 1EM193 | MALCOLM L SHERMAN | 2/1/2008 | $ (60,000.00) | CW | CHECK |
| 193650 | 2/1/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 95381 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 2/1/2008 | $ (65,000.00) | CW | CHECK |
| 193646 | 2/1/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 857 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 2/1/2008 | $ (70,000.00) | CW | CHECK |
| 193603 | 2/1/2008 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 248064 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 2/1/2008 | $ (100,000.00) | CW | CHECK |
| 193638 | 2/1/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 248119 | 1KW242 | SAUL B KATZ FAMILY TRUST | 2/1/2008 | $ (100,000.00) | CW | CHECK |
| 193644 | 2/1/2008 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 243573 | 1KW358 | STERLING 20 LLC | 2/1/2008 | $ (100,000.00) | CW | CHECK |
| 193608 | 2/1/2008 | 100,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 201255 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 2/1/2008 | $ (100,000.00) | CW | CHECK |
| 193649 | 2/1/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 169090 | 1KW447 | STERLING TWENTY FIVE LLC | 2/1/2008 | $ (110,000.00) | CW | CHECK |
| 193602 | 2/1/2008 | 120,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 303880 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 2/1/2008 | $ (120,000.00) | CW | CHECK |
| 193605 | 2/1/2008 | 150,000.00 | NULL | 1EM434 | Reconciled Customer Checks | 60316 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 2/1/2008 | $ (150,000.00) | CW | CHECK |
| 193641 | 2/1/2008 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 242677 | 1KW315 | STERLING THIRTY VENTURE, LLC | 2/1/2008 | $ (150,000.00) | CW | CHECK |
| 193613 | 2/1/2008 | 200,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 308072 | 1ZA460 | KEN MACHER SETTLOR MACHER FAMILY TRUST | 2/1/2008 | $ (200,000.00) | CW | CHECK |
| 193636 | 2/1/2008 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 283428 | 1KW156 | STERLING 15C LLC | 2/1/2008 | $ (250,000.00) | CW | CHECK |
| 193654 | 2/1/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 25388 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 2/1/2008 | $ (1,200,000.00) | CW | CHECK |
| 193685 | 2/4/2008 | 4,015.22 | NULL | 1ZA845 | Reconciled Customer Checks | 225871 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 2/4/2008 | $ (4,015.22) | CW | CHECK |
| 193668 | 2/4/2008 | 5,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 69544 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 2/4/2008 | $ (5,000.00) | CW | CHECK |
| 193676 | 2/4/2008 | 5,000.00 | NULL | 1F0219 | Reconciled Customer Checks | 197155 | 1F0219 | KATHLEEN FORREST | 2/4/2008 | $ (5,000.00) | CW | CHECK |
| 193683 | 2/4/2008 | 5,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 256359 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 2/4/2008 | $ (5,000.00) | CW | CHECK |
| 193679 | 2/4/2008 | 7,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 168557 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 2/4/2008 | $ (7,000.00) | CW | CHECK |
| 193681 | 2/4/2008 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 194852 | 1SH168 | DANIEL I WAINTRUP | 2/4/2008 | $ (7,500.00) | CW | CHECK |
| 193675 | 2/4/2008 | 15,000.00 | NULL | 1EM415 | Reconciled Customer Checks | 163511 | 1EM415 | JANE EDU TST DTD 12/19/96 "B" C/O DANIEL HILL & DONNA BASSIN | 2/4/2008 | $ (15,000.00) | CW | CHECK |
| 193674 | 2/4/2008 | 30,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 225772 | 1C1242 | ALYSSA BETH CERTILMAN | 2/4/2008 | $ (30,000.00) | CW | CHECK |
| 193670 | 2/4/2008 | 30,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 308020 | 1CM220 | MICHAEL GINDEL | 2/4/2008 | $ (30,000.00) | CW | CHECK |
| 193673 | 2/4/2008 | 60,000.00 | NULL | 1CM827 | Reconciled Customer Checks | 201332 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 2/4/2008 | $ (60,000.00) | CW | CHECK |
| 193677 | 2/4/2008 | 70,000.00 | NULL | 1K0017 | Reconciled Customer Checks | 308040 | 1K0017 | RICHARD KARYO | 2/4/2008 | $ (70,000.00) | CW | CHECK |
| 193669 | 2/4/2008 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 216678 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 2/4/2008 | $ (75,000.00) | CW | CHECK |
| 193678 | 2/4/2008 | 100,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 276569 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/4/2008 | $ (100,000.00) | CW | CHECK |
| 193672 | 2/4/2008 | 200,000.00 | NULL | 1CM799 | Reconciled Customer Checks | 135237 | 1CM799 | LESLIE AUFZIEN LEVINE | 2/4/2008 | $ (200,000.00) | CW | CHECK |
| 193671 | 2/4/2008 | 300,000.00 | NULL | 1CM796 | Reconciled Customer Checks | 53383 | 1CM796 | JACK LEVINS | 2/4/2008 | $ (300,000.00) | CW | CHECK |
| 193682 | 2/4/2008 | 300,000.00 | NULL | 1S0435 | Reconciled Customer Checks | 281260 | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 2/4/2008 | $ (300,000.00) | CW | CHECK |
| 193702 | 2/5/2008 | 1,700.00 | NULL | 1S0289 | Reconciled Customer Checks | 200561 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 2/5/2008 | $ (1,700.00) | CW | CHECK |
| 193708 | 2/5/2008 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 225881 | 1ZB263 | RICHARD M ROSEN | 2/5/2008 | $ (5,000.00) | CW | CHECK |
| 193696 | 2/5/2008 | 5,439.91 | NULL | 1KW182 | Reconciled Customer Checks | 34114 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/5/2008 | $ (5,439.91) | CW | CHECK |
| 193706 | 2/5/2008 | 7,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 248189 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 2/5/2008 | $ (7,000.00) | CW | CHECK |
| 193697 | 2/5/2008 | 7,500.00 | NULL | 1KW377 | Reconciled Customer Checks | 283450 | 1KW377 | NORMAN PLOTNICK | 2/5/2008 | $ (7,500.00) | CW | CHECK |
| 193707 | 2/5/2008 | 9,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 69741 | 1ZA896 | NANCY DYER COHEN REV TST DTD 11/20/00 NANCY DYER-COHEN AND RALPH H COHEN TSTEES | 2/5/2008 | $ (9,000.00) | CW | CHECK |
| 193712 | 2/5/2008 | 9,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 229274 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 2/5/2008 | $ (9,500.00) | CW | CHECK |
| 193694 | 2/5/2008 | 14,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 247166 | 1G0220 | CARLA GINSBURG M D | 2/5/2008 | $ (14,000.00) | CW | CHECK |
| 193711 | 2/5/2008 | 15,000.00 | NULL | 1ZB555 | Reconciled Customer Checks | 248137 | 1ZB555 | CHRISTIANE R DUSEK | 2/5/2008 | $ (15,000.00) | CW | CHECK |
| 193688 | 2/5/2008 | 20,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 221311 | 1CM498 | SAMUEL KORN AND BEVERLY KORN J/T WROS | 2/5/2008 | $ (20,000.00) | CW | CHECK |
| 193695 | 2/5/2008 | 25,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 276529 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 2/5/2008 | $ (25,000.00) | CW | CHECK |
| 193709 | 2/5/2008 | 25,000.00 | NULL | 1ZB302 | Reconciled Customer Checks | 150817 | 1ZB302 | LEYTON FABRIC'S INC PROFIT SHARING PLAN EDA SOROKOFF & STEPHEN SOROKOFF TSTEE | 2/5/2008 | $ (25,000.00) | CW | CHECK |
| 193693 | 2/5/2008 | 25,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 111733 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 2/5/2008 | $ (25,025.00) | CW | CHECK |
| 193691 | 2/5/2008 | 30,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 195253 | 1EM279 | RICHARD BROMS/ROBSTEBRY SHARON R COHEN TRUSTEE UNDER | 2/5/2008 | $ (30,000.00) | CW | CHECK |
| 193710 | 2/5/2008 | 40,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 278899 | 1ZB373 | SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 2/5/2008 | $ (40,000.00) | CW | CHECK |
| 193687 | 2/5/2008 | 40,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 95337 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 2/5/2008 | $ (40,000.00) | CW | CHECK |
| 193704 | 2/5/2008 | 40,000.00 | NULL | 1ZA227 | Reconciled Customer Checks | 250378 | 1ZA227 | LAURIE EKSTROM A/C/F HEATHER EKSTROM AND JESSICA EKSTROM | 2/5/2008 | $ (40,000.00) | CW | CHECK |
| 193689 | 2/5/2008 | 50,000.00 | NULL | 1EM091 | Reconciled Customer Checks | 161235 | 1EM091 | GLORIA S JAFFE INVESTMENT PARTNERSHIP 785 CRANDON BLVD #1506 | 2/5/2008 | $ (50,000.00) | CW | CHECK |
| 193705 | 2/5/2008 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 306487 | 1ZA470 | ANN DENVER | 2/5/2008 | $ (50,000.00) | CW | CHECK |
| 193701 | 2/5/2008 | 75,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 240710 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 2/5/2008 | $ (75,000.00) | CW | CHECK |
| 193700 | 2/5/2008 | 100,000.00 | NULL | 1SH172 | Reconciled Customer Checks | 178391 | 1SH172 | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 2/5/2008 | $ (100,000.00) | CW | CHECK |
| 193703 | 2/5/2008 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 178185 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 2/5/2008 | $ (100,000.00) | CW | CHECK |
| 193692 | 2/5/2008 | 400,000.00 | NULL | 1F0064 | Reconciled Customer Checks | 67758 | 1F0064 | MURRAY B FELTON REVOCABLE TRUST DTD 11/12/04 | 2/5/2008 | $ (400,000.00) | CW | CHECK |
| 193699 | 2/5/2008 | 400,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 248105 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 2/5/2008 | $ (400,000.00) | CW | CHECK |
| 193698 | 2/5/2008 | 1,500,000.00 | NULL | 1M0158 | Reconciled Customer Checks | 60266 | 1M0158 | ESTATE OF LILLIAN FISH MALKIN MARCIA CHAZEN JUDITH CARRELL PER REPS | 2/5/2008 | $ (1,500,000.00) | CW | CHECK |
| 193714 | 2/6/2008 | 956.80 | NULL | 1A0136 | Reconciled Customer Checks | 42563 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 2/6/2008 | $ (956.80) | CW | CHECK |
| 193722 | 2/6/2008 | 1,759.83 | NULL | 1KW436 | Reconciled Customer Checks | 198536 | 1KW436 | STERLING AMERICAN ADVISORS II LP | 2/6/2008 | $ (1,759.83) | CW | CHECK |
| 193727 | 2/6/2008 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 307413 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 2/6/2008 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Unpaid and Subject to Clawback from JPMC Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193718 | 2/6/2008 | 11,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 172243 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 2/6/2008 | $ (11,000.00) | CW | CHECK |
| 193728 | 2/6/2008 | 14,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 144007 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 2/6/2008 | $ (14,000.00) | CW | CHECK |
| 193717 | 2/6/2008 | 15,000.00 | NULL | 1EM397 | Reconciled Customer Checks | 198487 | 1EM397 | DONNA BASSIN | 2/6/2008 | $ (15,000.00) | CW | CHECK |
| 193716 | 2/6/2008 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 280066 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 2/6/2008 | $ (25,000.00) | CW | CHECK |
| 193726 | 2/6/2008 | 25,000.00 | NULL | 1ZA640 | Reconciled Customer Checks | 240727 | 1ZA640 | GRETA HANNA FAMILY LLC | 2/6/2008 | $ (25,000.00) | CW | CHECK |
| 193725 | 2/6/2008 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 254818 | 1W0039 | BONNIE T WEBSTER | 2/6/2008 | $ (30,000.00) | CW | CHECK |
| 193723 | 2/6/2008 | 50,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 107065 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 2/6/2008 | $ (50,000.00) | CW | CHECK |
| 193715 | 2/6/2008 | 100,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 278807 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 2/6/2008 | $ (100,000.00) | CW | CHECK |
| 193720 | 2/6/2008 | 100,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 102771 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 2/6/2008 | $ (100,000.00) | CW | CHECK |
| 193721 | 2/6/2008 | 100,000.00 | NULL | 1F0175 | Reconciled Customer Checks | 299602 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 2/6/2008 | $ (100,000.00) | CW | CHECK |
| 193724 | 2/6/2008 | 100,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 247163 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 2/6/2008 | $ (100,000.00) | CW | CHECK |
| 193749 | 2/7/2008 | 2,000.00 | NULL | 1N0011 | Reconciled Customer Checks | 90931 | 1N0011 | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 2/7/2008 | $ (2,000.00) | CW | CHECK |
| 193758 | 2/7/2008 | 3,736.90 | NULL | 1ZW053 | Reconciled Customer Checks | 183540 | 1ZW053 | NTC & CO. FBO GLORIA SATTA (96539) | 2/7/2008 | $ (3,736.90) | CW | CHECK |
| 193744 | 2/7/2008 | 5,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 243677 | 1G0022 | THE GETTINGER FOUNDATION | 2/7/2008 | $ (5,000.00) | CW | CHECK |
| 193746 | 2/7/2008 | 7,000.00 | NULL | 1G0329 | Reconciled Customer Checks | 229322 | 1G0329 | NTC & CO. FBO EDWIN A GRANT II (18073) | 2/7/2008 | $ (7,000.00) | CW | CHECK |
| 193742 | 2/7/2008 | 8,400.00 | NULL | 1FN053 | Reconciled Customer Checks | 183588 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVIDA, DE LOS CLAVELES 37 1'D | 2/7/2008 | $ (8,400.00) | CW | CHECK |
| 193748 | 2/7/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 183625 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 2/7/2008 | $ (9,500.00) | CW | CHECK |
| 193753 | 2/7/2008 | 10,000.00 | NULL | 1ZA431 | Reconciled Customer Checks | 247124 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 2/7/2008 | $ (10,000.00) | CW | CHECK |
| 193751 | 2/7/2008 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 218695 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 2/7/2008 | $ (15,000.00) | CW | CHECK |
| 193757 | 2/7/2008 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 172303 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 2/7/2008 | $ (15,000.00) | CW | CHECK |
| 193745 | 2/7/2008 | 20,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 307373 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 2/7/2008 | $ (20,000.00) | CW | CHECK |
| 193754 | 2/7/2008 | 20,000.00 | NULL | 1ZA476 | Reconciled Customer Checks | 178194 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 2/7/2008 | $ (20,000.00) | CW | CHECK |
| 193736 | 2/7/2008 | 22,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 283502 | 1CM597 | SLOAN G KAMENSTEIN | 2/7/2008 | $ (22,000.00) | CW | CHECK |
| 193732 | 2/7/2008 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 172076 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 2/7/2008 | $ (25,000.00) | CW | CHECK |
| 193750 | 2/7/2008 | 35,000.00 | NULL | 1S0527 | Reconciled Customer Checks | 254412 | 1S0527 | ESTATE OF HELENE B SACHS HOPE A GELLER EXECUTOR | 2/7/2008 | $ (35,000.00) | CW | CHECK |
| 193731 | 2/7/2008 | 37,290.14 | NULL | 1CM275 | Reconciled Customer Checks | 60096 | 1CM275 | NTC & CO. FBO WILLIAM M WOESSNER (36291) | 2/7/2008 | $ (37,290.14) | CW | CHECK |
| 193735 | 2/7/2008 | 38,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 175913 | 1CM596 | TRACY D KAMENSTEIN | 2/7/2008 | $ (38,000.00) | CW | CHECK |
| 193738 | 2/7/2008 | 53,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 9345 | 1CM913 | DAVID R KAMENSTEIN | 2/7/2008 | $ (53,000.00) | CW | CHECK |
| 193739 | 2/7/2008 | 53,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 60202 | 1CM914 | CAROL KAMENSTEIN | 2/7/2008 | $ (53,000.00) | CW | CHECK |
| 193737 | 2/7/2008 | 53,333.00 | NULL | 1CM598 | Reconciled Customer Checks | 800 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 2/7/2008 | $ (53,333.00) | CW | CHECK |
| 193755 | 2/7/2008 | 55,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 60341 | 1ZA590 | MICHAEL GOLDFINGER | 2/7/2008 | $ (55,000.00) | CW | CHECK |
| 193747 | 2/7/2008 | 65,000.00 | NULL | 1M0101 | Reconciled Customer Checks | 276418 | 1M0101 | RONA MAST | 2/7/2008 | $ (65,000.00) | CW | CHECK |
| 193756 | 2/7/2008 | 85,000.00 | NULL | 1ZB354 | Reconciled Customer Checks | 308098 | 1ZB354 | MONICA GERBLATT | 2/7/2008 | $ (85,000.00) | CW | CHECK |
| 193743 | 2/7/2008 | 100,000.00 | NULL | 1F0220 | Reconciled Customer Checks | 40020 | 1F0220 | BERMAN FAMILY FOUNDATION | 2/7/2008 | $ (100,000.00) | CW | CHECK |
| 193734 | 2/7/2008 | 200,000.00 | NULL | 1CM449 | Reconciled Customer Checks | 246351 | 1CM449 | NTC & CO. FBO MILDRED SAKOSITS 047760 | 2/7/2008 | $ (200,000.00) | CW | CHECK |
| 193733 | 2/7/2008 | 300,000.00 | NULL | 1CM414 | Reconciled Customer Checks | 60109 | 1CM414 | NTC & CO. FBO JOHN J SAKOSITS (947212) | 2/7/2008 | $ (300,000.00) | CW | CHECK |
| 193741 | 2/7/2008 | 382,278.00 | NULL | 1EM432 | Reconciled Customer Checks | 213574 | 1EM432 | ZNM INVESTMENTS LP C/O NANCY SCHACHTMAN | 2/7/2008 | $ (382,278.00) | CW | CHECK |
| 193730 | 2/7/2008 | 400,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 223405 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 2/7/2008 | $ (400,000.00) | CW | CHECK |
| 193752 | 2/7/2008 | 680,000.00 | NULL | 1ZA348 | Reconciled Customer Checks | 254502 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 2/7/2008 | $ (680,000.00) | CW | CHECK |
| 193768 | 2/8/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 229153 | 1ZA468 | AMY THAU FRIEDMAN | 2/8/2008 | $ (4,000.00) | CW | CHECK |
| 193769 | 2/8/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 299367 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 2/8/2008 | $ (4,000.00) | CW | CHECK |
| 193764 | 2/8/2008 | 7,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 283480 | 1N0013 | JULIET NIERENBERG | 2/8/2008 | $ (7,500.00) | CW | CHECK |
| 193761 | 2/8/2008 | 9,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 223414 | 1CM927 | JEROME FRIEDMAN | 2/8/2008 | $ (9,500.00) | CW | CHECK |
| 193760 | 2/8/2008 | 20,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 256796 | 1CM896 | STALL FAMILY LLC | 2/8/2008 | $ (20,000.00) | CW | CHECK |
| 193766 | 2/8/2008 | 25,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 213520 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 2/8/2008 | $ (25,000.00) | CW | CHECK |
| 193762 | 2/8/2008 | 40,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 249145 | 1L0013 | STANLEY I LEHRER & STUART M STEIN JT WROS | 2/8/2008 | $ (40,000.00) | CW | CHECK |
| 193765 | 2/8/2008 | 50,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 226652 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 2/8/2008 | $ (50,000.00) | CW | CHECK |
| 193763 | 2/8/2008 | 60,000.00 | NULL | 1M0217 | Reconciled Customer Checks | 90922 | 1M0217 | JOHN F MANNIX JR | 2/8/2008 | $ (60,000.00) | CW | CHECK |
| 193767 | 2/8/2008 | 200,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 172378 | 1ZA467 | HAROLD A THAU | 2/8/2008 | $ (200,000.00) | CW | CHECK |
| 193778 | 2/11/2008 | 653.39 | NULL | 1KW182 | Reconciled Customer Checks | 240683 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/11/2008 | $ (653.39) | CW | CHECK |
| 193785 | 2/11/2008 | 5,975.00 | NULL | 1S0245 | Reconciled Customer Checks | 249087 | 1S0245 | BARRY SHAW | 2/11/2008 | $ (5,975.00) | CW | CHECK |
| 193789 | 2/11/2008 | 9,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 102659 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 2/11/2008 | $ (9,000.00) | CW | CHECK |
| 193774 | 2/11/2008 | 15,080.00 | NULL | 1CM919 | Reconciled Customer Checks | 276346 | 1CM919 | RICHARD H GORDON | 2/11/2008 | $ (15,080.00) | CW | CHECK |
| 193791 | 2/11/2008 | 26,717.54 | NULL | 1Z0024 | Reconciled Customer Checks | 107058 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 2/11/2008 | $ (26,717.54) | CW | CHECK |
| 193777 | 2/11/2008 | 26,775.00 | NULL | 1FN084 | Reconciled Customer Checks | 278868 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 2/11/2008 | $ (26,775.00) | CW | CHECK |
| 193781 | 2/11/2008 | 27,700.00 | NULL | 1M0170 | Reconciled Customer Checks | 90903 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 2/11/2008 | $ (27,700.00) | CW | CHECK |
| 193787 | 2/11/2008 | 31,972.12 | NULL | 1ZB123 | Reconciled Customer Checks | 861 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 2/11/2008 | $ (31,972.12) | CW | CHECK |
| 193773 | 2/11/2008 | 50,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 303893 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 2/11/2008 | $ (50,000.00) | CW | CHECK |
| 193779 | 2/11/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 249590 | 1K0004 | RUTH KAHN | 2/11/2008 | $ (50,000.00) | CW | CHECK |
| 193786 | 2/11/2008 | 50,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 53585 | 1Y0005 | TRIANGLE PROPERTIES #35 | 2/11/2008 | $ (50,000.00) | CW | CHECK |
| 193790 | 2/11/2008 | 50,000.00 | NULL | 1ZR264 | Reconciled Customer Checks | 254452 | 1ZR264 | NTC & CO. FBO SOLOMON TURIEL (44651) | 2/11/2008 | $ (50,000.00) | CW | CHECK |
| 193775 | 2/11/2008 | 80,000.00 | NULL | 1CM979 | Reconciled Customer Checks | 278863 | 1CM979 | BENNETT GOLDWORTH | 2/11/2008 | $ (80,000.00) | CW | CHECK |
| 193780 | 2/11/2008 | 98,935.00 | NULL | 1L0165 | Reconciled Customer Checks | 150834 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 2/11/2008 | $ (98,935.00) | CW | CHECK |
| 193772 | 2/11/2008 | 100,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 308032 | 1CM015 | GARY ALBERT | 2/11/2008 | $ (100,000.00) | CW | CHECK |
| 193776 | 2/11/2008 | 170,500.00 | NULL | 1D0085 | Reconciled Customer Checks | 221323 | 1D0085 | JOSEPH A DAIBES LLC | 2/11/2008 | $ (170,500.00) | CW | CHECK |
| 193784 | 2/11/2008 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 102710 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 2/11/2008 | $ (250,000.00) | CW | CHECK |
| 193788 | 2/11/2008 | 915,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 229254 | 1ZB262 | STRAYTHAM C/O THOMAS G AVELLINO | 2/11/2008 | $ (915,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193807 | 2/12/2008 | 803.00 | NULL | 1S0397 | Reconciled Customer Checks | 249156 | 1S0397 | TONI SCIREMAMMANO MARIA SCIREMAMMANO J/T WROS | 2/12/2008 | $ (803.00) | CW | CHECK |
| 193810 | 2/12/2008 | 3,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 243560 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 2/12/2008 | $ (3,000.00) | CW | CHECK |
| 193805 | 2/12/2008 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 69714 | 1S0293 | TRUDY SCHLACHTER | 2/12/2008 | $ (5,000.00) | CW | CHECK |
| 193811 | 2/12/2008 | 5,000.00 | NULL | 1ZA181 | Reconciled Customer Checks | 248130 | 1ZA181 | LOUIS KELSCH ROBIN LIEBERMAN J/T WROS | 2/12/2008 | $ (5,000.00) | CW | CHECK |
| 193814 | 2/12/2008 | 5,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 172390 | 1ZA594 | MOLLY SHULMAN | 2/12/2008 | $ (5,000.00) | CW | CHECK |
| 193799 | 2/12/2008 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 281294 | 1H0095 | JANE M DELAIRE | 2/12/2008 | $ (10,000.00) | CW | CHECK |
| 193801 | 2/12/2008 | 10,000.00 | NULL | 1L0159 | Reconciled Customer Checks | 42758 | 1L0159 | CAROL LIEBERBAUM | 2/12/2008 | $ (10,000.00) | CW | CHECK |
| 193804 | 2/12/2008 | 10,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 158842 | 1S0259 | MIRIAM CANTOR SIEGMAN | 2/12/2008 | $ (10,000.00) | CW | CHECK |
| 193809 | 2/12/2008 | 10,000.00 | NULL | 1ZA020 | Reconciled Customer Checks | 249191 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 2/12/2008 | $ (10,000.00) | CW | CHECK |
| 193813 | 2/12/2008 | 10,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 283605 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 2/12/2008 | $ (10,000.00) | CW | CHECK |
| 193816 | 2/12/2008 | 10,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 881 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 2/12/2008 | $ (10,000.00) | CW | CHECK |
| 193815 | 2/12/2008 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 313467 | 1ZB140 | MAXINE EDELSTEIN | 2/12/2008 | $ (15,000.00) | CW | CHECK |
| 193798 | 2/12/2008 | 25,000.00 | NULL | 1F0113 | Reconciled Customer Checks | 40009 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 2/12/2008 | $ (25,000.00) | CW | CHECK |
| 193808 | 2/12/2008 | 25,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 226632 | 1S0494 | SYLVIA SAMUELS | 2/12/2008 | $ (25,000.00) | CW | CHECK |
| 193794 | 2/12/2008 | 30,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 295270 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE ORLOWSKI MCLAUGHLIN & STERN LLF | 2/12/2008 | $ (30,000.00) | CW | CHECK |
| 193817 | 2/12/2008 | 46,629.00 | NULL | 1ZB572 | Reconciled Customer Checks | 307409 | 1ZB572 | ERIC AND NICOLETTE FAMILY LIMITED PARTNERSHIP | 2/12/2008 | $ (46,629.00) | CW | CHECK |
| 193812 | 2/12/2008 | 50,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 278406 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 2/12/2008 | $ (50,000.00) | CW | CHECK |
| 193803 | 2/12/2008 | 75,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 60187 | 1R0041 | AMY ROTH | 2/12/2008 | $ (75,000.00) | CW | CHECK |
| 193793 | 2/12/2008 | 90,000.00 | NULL | 1B0271 | Reconciled Customer Checks | 308028 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 2/12/2008 | $ (90,000.00) | CW | CHECK |
| 193800 | 2/12/2008 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 90873 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 2/12/2008 | $ (100,000.00) | CW | CHECK |
| 193802 | 2/12/2008 | 100,000.00 | NULL | 1M0041 | Reconciled Customer Checks | 236438 | 1M0041 | MINNETONKA MOCCASIN CO INC PENSION PLAN | 2/12/2008 | $ (100,000.00) | CW | CHECK |
| 193795 | 2/12/2008 | 200,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 248055 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 2/12/2008 | $ (200,000.00) | CW | CHECK |
| 193806 | 2/12/2008 | 250,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 69750 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 2/12/2008 | $ (250,000.00) | CW | CHECK |
| 193796 | 2/12/2008 | 279,726.00 | NULL | 1C1261 | Reconciled Customer Checks | 69695 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 2/12/2008 | $ (279,726.00) | CW | CHECK |
| 193797 | 2/12/2008 | 400,000.00 | NULL | 1EM025 | Reconciled Customer Checks | 26316 | 1EM025 | THOMAS F BRODESSER JR REV DEED OF TRUST DTD 5/12/03 | 2/12/2008 | $ (400,000.00) | CW | CHECK |
| 193819 | 2/13/2008 | 2,211.73 | NULL | 1B0232 | Reconciled Customer Checks | 242722 | 1B0232 | BLUE STAR INVESTORS LLC C/O THOMAS H LEE CAPITAL LLC | 2/13/2008 | $ (2,211.73) | CW | CHECK |
| 193823 | 2/13/2008 | 2,500.00 | NULL | 1EM228 | Reconciled Customer Checks | 34183 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 2/13/2008 | $ (2,500.00) | CW | CHECK |
| 193824 | 2/13/2008 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 303942 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 2/13/2008 | $ (5,000.00) | CW | CHECK |
| 193827 | 2/13/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 198503 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 2/13/2008 | $ (8,000.00) | CW | CHECK |
| 193828 | 2/13/2008 | 9,400.00 | NULL | 1KW128 | Reconciled Customer Checks | 278426 | 1KW128 | MS YETTA GOLDMAN | 2/13/2008 | $ (9,400.00) | CW | CHECK |
| 193835 | 2/13/2008 | 20,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 299594 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 2/13/2008 | $ (20,000.00) | CW | CHECK |
| 193820 | 2/13/2008 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 171958 | 1CM281 | GARY M WEISS | 2/13/2008 | $ (25,000.00) | CW | CHECK |
| 193834 | 2/13/2008 | 30,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 888 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 2/13/2008 | $ (30,000.00) | CW | CHECK |
| 193833 | 2/13/2008 | 40,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 95431 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 2/13/2008 | $ (40,000.00) | CW | CHECK |
| 193831 | 2/13/2008 | 45,000.00 | NULL | 1ZA186 | Reconciled Customer Checks | 248181 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 2/13/2008 | $ (45,000.00) | CW | CHECK |
| 193832 | 2/13/2008 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 198629 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 2/13/2008 | $ (50,000.00) | CW | CHECK |
| 193836 | 2/13/2008 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 42813 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 2/13/2008 | $ (60,000.00) | CW | CHECK |
| 193825 | 2/13/2008 | 100,000.00 | NULL | 1EM429 | Reconciled Customer Checks | 262985 | 1EM429 | LINDA WALTER | 2/13/2008 | $ (100,000.00) | CW | CHECK |
| 193829 | 2/13/2008 | 155,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 254552 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 2/13/2008 | $ (155,000.00) | CW | CHECK |
| 193821 | 2/13/2008 | 175,000.00 | NULL | 1CM622 | Reconciled Customer Checks | 263087 | 1CM622 | SHELDON WISING | 2/13/2008 | $ (175,000.00) | CW | CHECK |
| 193822 | 2/13/2008 | 175,000.00 | NULL | 1CM678 | Reconciled Customer Checks | 26300 | 1CM678 | PAUL G EIBELER MARY E EIBELER JT/WROS | 2/13/2008 | $ (175,000.00) | CW | CHECK |
| 193830 | 2/13/2008 | 400,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 276522 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 2/13/2008 | $ (400,000.00) | CW | CHECK |
| 193826 | 2/13/2008 | 500,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 254344 | 1H0022 | BEN HELLER | 2/13/2008 | $ (500,000.00) | CW | CHECK |
| 193847 | 2/14/2008 | 5,424.91 | NULL | 1P0092 | Reconciled Customer Checks | 221286 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 2/14/2008 | $ (5,424.91) | CW | CHECK |
| 193842 | 2/14/2008 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 172237 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 2/14/2008 | $ (10,000.00) | CW | CHECK |
| 193852 | 2/14/2008 | 12,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 111801 | 1ZA397 | BERNETTE RUDOLPH | 2/14/2008 | $ (12,000.00) | CW | CHECK |
| 193849 | 2/14/2008 | 20,000.00 | NULL | 1R0162 | Reconciled Customer Checks | 225852 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 2/14/2008 | $ (20,000.00) | CW | CHECK |
| 193853 | 2/14/2008 | 20,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 256717 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 2/14/2008 | $ (20,000.00) | CW | CHECK |
| 193854 | 2/14/2008 | 20,000.00 | NULL | 1ZB028 | Reconciled Customer Checks | 305556 | 1ZB028 | JUDITH L SELSKY AND BONNIE J LONERGAN J/T WROS | 2/14/2008 | $ (20,000.00) | CW | CHECK |
| 193843 | 2/14/2008 | 25,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 205407 | 1EM422 | G & G PARTNERSHIP | 2/14/2008 | $ (25,000.00) | CW | CHECK |
| 193855 | 2/14/2008 | 25,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 299371 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 2/14/2008 | $ (25,000.00) | CW | CHECK |
| 193856 | 2/14/2008 | 25,000.00 | NULL | 1ZB582 | Reconciled Customer Checks | 306491 | 1ZB582 | LAURIE ANN MARGOLIES TRUSTEE LAURIE ANN MARGOLIES CHILDRENS TRUST DTD 11/1/08 | 2/14/2008 | $ (25,000.00) | CW | CHECK |
| 193845 | 2/14/2008 | 48,200.00 | NULL | 1L0146 | Reconciled Customer Checks | 308056 | 1L0146 | CAREN LOW | 2/14/2008 | $ (48,200.00) | CW | CHECK |
| 193839 | 2/14/2008 | 50,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 287357 | 1CM085 | MARY F HARTMEYER | 2/14/2008 | $ (50,000.00) | CW | CHECK |
| 193846 | 2/14/2008 | 50,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 254534 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 2/14/2008 | $ (50,000.00) | CW | CHECK |
| 193851 | 2/14/2008 | 50,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 283718 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 2/14/2008 | $ (50,000.00) | CW | CHECK |
| 193844 | 2/14/2008 | 200,000.00 | NULL | 1F0065 | Reconciled Customer Checks | 40001 | 1F0065 | RALPH FINE | 2/14/2008 | $ (200,000.00) | CW | CHECK |
| 193840 | 2/14/2008 | 225,000.00 | NULL | 1CM462 | Reconciled Customer Checks | 248048 | 1CM462 | THE SANKIN FAMILY LLC | 2/14/2008 | $ (225,000.00) | CW | CHECK |
| 193848 | 2/14/2008 | 650,000.00 | NULL | 1R0055 | Reconciled Customer Checks | 183713 | 1R0055 | BENMAR FAMILY LP C/O BENJAMIN ROTH 1225 | 2/14/2008 | $ (650,000.00) | CW | CHECK |
| 193841 | 2/14/2008 | 1,000,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 60125 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 2/14/2008 | $ (1,000,000.00) | CW | CHECK |
| 193863 | 2/15/2008 | 5,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 222915 | 1K0132 | SHEILA KOLODNY | 2/15/2008 | $ (5,000.00) | CW | CHECK |
| 193869 | 2/15/2008 | 6,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 276547 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/15/2008 | $ (6,000.00) | CW | CHECK |
| 193871 | 2/15/2008 | 6,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 172306 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 2/15/2008 | $ (6,000.00) | CW | CHECK |
| 193859 | 2/15/2008 | 7,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 287342 | 1B0180 | ANGELA BRANCATO | 2/15/2008 | $ (7,000.00) | CW | CHECK |
| 193872 | 2/15/2008 | 8,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 242673 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 2/15/2008 | $ (8,500.00) | CW | CHECK |
| 193866 | 2/15/2008 | 10,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 242711 | 1P0038 | PHYLLIS A POLAND | 2/15/2008 | $ (10,000.00) | CW | CHECK |
| 193865 | 2/15/2008 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 269302 | 1W0096 | IRVING WALLACH | 2/15/2008 | $ (10,000.00) | CW | CHECK |
| 193868 | 2/15/2008 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 168513 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 2/15/2008 | $ (10,000.00) | CW | CHECK |

Reconciled BIMIS Customer Check Balances per JPMorgan Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193861 | 2/15/2008 | 13,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 284283 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 2/15/2008 | $ (13,000.00) | CW | CHECK |
| 193870 | 2/15/2008 | 50,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 213528 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 2/15/2008 | $ (50,000.00) | CW | CHECK |
| 193862 | 2/15/2008 | 50,632.00 | NULL | 1F0140 | Reconciled Customer Checks | 306495 | 1F0140 | FORECAST DESIGNS RETIREMENT TRUST C/O KASPER | 2/15/2008 | $ (50,632.00) | CW | CHECK |
| 193864 | 2/15/2008 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 223382 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 2/15/2008 | $ (100,000.00) | CW | CHECK |
| 193865 | 2/15/2008 | 100,000.00 | NULL | 1N0039 | Reconciled Customer Checks | 214216 | 1N0039 | JOHN NESSEL | 2/15/2008 | $ (100,000.00) | CW | CHECK |
| 193860 | 2/15/2008 | 310,000.00 | NULL | 1CM444 | Reconciled Customer Checks | 303884 | 1CM444 | SMALL FAMILY PARTNERSHIP | 2/15/2008 | $ (310,000.00) | CW | CHECK |
| 193880 | 2/19/2008 | 3,500.00 | NULL | 1EM181 | Reconciled Customer Checks | 69701 | 1EM181 | DEBORAH JOYCE SAVIN | 2/19/2008 | $ (3,500.00) | CW | CHECK |
| 193888 | 2/19/2008 | 5,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 169086 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 2/19/2008 | $ (5,000.00) | CW | CHECK |
| 193874 | 2/19/2008 | 8,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 34030 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 2/19/2008 | $ (8,000.00) | CW | CHECK |
| 193882 | 2/19/2008 | 8,000.00 | NULL | 1KW433 | Reconciled Customer Checks | 308036 | 1KW433 | ROBERT CALLELY | 2/19/2008 | $ (8,000.00) | CW | CHECK |
| 193876 | 2/19/2008 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 211909 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 2/19/2008 | $ (10,000.00) | CW | CHECK |
| 193886 | 2/19/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 281563 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 2/19/2008 | $ (10,000.00) | CW | CHECK |
| 193887 | 2/19/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 227690 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 2/19/2008 | $ (10,000.00) | CW | CHECK |
| 193885 | 2/19/2008 | 18,500.00 | NULL | 1ZB322 | Reconciled Customer Checks | 172395 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 2/19/2008 | $ (18,500.00) | CW | CHECK |
| 193881 | 2/19/2008 | 25,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 263097 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 2/19/2008 | $ (25,000.00) | CW | CHECK |
| 193884 | 2/19/2008 | 25,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 877 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 2/19/2008 | $ (25,000.00) | CW | CHECK |
| 193878 | 2/19/2008 | 32,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 283926 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER RIEST KSM | 2/19/2008 | $ (32,000.00) | CW | CHECK |
| 193879 | 2/19/2008 | 33,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 9391 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 2/19/2008 | $ (33,000.00) | CW | CHECK |
| 193877 | 2/19/2008 | 40,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 201279 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 2/19/2008 | $ (40,000.00) | CW | CHECK |
| 193889 | 2/19/2008 | 50,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 102762 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 2/19/2008 | $ (50,000.00) | CW | CHECK |
| 193875 | 2/19/2008 | 75,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 195246 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 2/19/2008 | $ (75,000.00) | CW | CHECK |
| 193883 | 2/19/2008 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 183632 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 2/19/2008 | $ (100,000.00) | CW | CHECK |
| 193890 | 2/19/2008 | 100,010.00 | NULL | 1ZR293 | Reconciled Customer Checks | 158910 | 1ZR293 | NTC & CO. FBO JAMES ARNOLD MD PC -1230 | 2/19/2008 | $ (100,010.00) | CW | CHECK |
| 193910 | 2/20/2008 | 4,000.00 | NULL | 1G0270 | Reconciled Customer Checks | 135285 | 1G0270 | GOLD INVESTMENT CLUB | 2/20/2008 | $ (4,000.00) | CW | CHECK |
| 193921 | 2/20/2008 | 4,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 240718 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 2/20/2008 | $ (4,000.00) | CW | CHECK |
| 193934 | 2/20/2008 | 5,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 254456 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 2/20/2008 | $ (5,000.00) | CW | CHECK |
| 193920 | 2/20/2008 | 5,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 135332 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 2/20/2008 | $ (5,000.00) | CW | CHECK |
| 193922 | 2/20/2008 | 5,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 254446 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 2/20/2008 | $ (5,000.00) | CW | CHECK |
| 193927 | 2/20/2008 | 5,000.00 | NULL | 1ZB320 | Reconciled Customer Checks | 303927 | 1ZB320 | RISE HOCHMAN | 2/20/2008 | $ (5,000.00) | CW | CHECK |
| 193930 | 2/20/2008 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 865 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 2/20/2008 | $ (5,000.00) | CW | CHECK |
| 193895 | 2/20/2008 | 10,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 169100 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 2/20/2008 | $ (10,000.00) | CW | CHECK |
| 193931 | 2/20/2008 | 10,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 254537 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 2/20/2008 | $ (10,000.00) | CW | CHECK |
| 193894 | 2/20/2008 | 15,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 307397 | 1B0195 | DEBRA BROWN | 2/20/2008 | $ (15,000.00) | CW | CHECK |
| 193897 | 2/20/2008 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 178304 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 2/20/2008 | $ (20,000.00) | CW | CHECK |
| 193914 | 2/20/2008 | 20,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 222927 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 2/20/2008 | $ (20,000.00) | CW | CHECK |
| 193933 | 2/20/2008 | 20,000.00 | NULL | 1ZR126 | Reconciled Customer Checks | 873 | 1ZR126 | NTC & CO. FBO BARBARA K GABA (23590) | 2/20/2008 | $ (20,000.00) | CW | CHECK |
| 193919 | 2/20/2008 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 135272 | 1S0474 | RALPH J SILVERA | 2/20/2008 | $ (25,000.00) | CW | CHECK |
| 193905 | 2/20/2008 | 30,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 195204 | 1EM398 | SALLY HILL | 2/20/2008 | $ (30,000.00) | CW | CHECK |
| 193915 | 2/20/2008 | 30,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 281211 | 1M0173 | DENISE S MEYER | 2/20/2008 | $ (30,000.00) | CW | CHECK |
| 193924 | 2/20/2008 | 30,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 278413 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 2/20/2008 | $ (30,000.00) | CW | CHECK |
| 193906 | 2/20/2008 | 35,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 303945 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 2/20/2008 | $ (35,000.00) | CW | CHECK |
| 193896 | 2/20/2008 | 50,000.00 | NULL | 1CM197 | Reconciled Customer Checks | 172069 | 1CM197 | LUCERNE FOUNDATION | 2/20/2008 | $ (50,000.00) | CW | CHECK |
| 193901 | 2/20/2008 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 249642 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 2/20/2008 | $ (50,000.00) | CW | CHECK |
| 193912 | 2/20/2008 | 50,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 163480 | 1K0111 | IVI KIMMEL | 2/20/2008 | $ (50,000.00) | CW | CHECK |
| 193913 | 2/20/2008 | 50,000.00 | NULL | 1K0184 | Reconciled Customer Checks | 25451 | 1K0184 | ALYSE JOEL KLUFER | 2/20/2008 | $ (50,000.00) | CW | CHECK |
| 193926 | 2/20/2008 | 50,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 60379 | 1ZB316 | GEORGE N FARIS | 2/20/2008 | $ (50,000.00) | CW | CHECK |
| 193932 | 2/20/2008 | 50,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 183533 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 2/20/2008 | $ (50,000.00) | CW | CHECK |
| 193929 | 2/20/2008 | 55,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 102759 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 2/20/2008 | $ (55,000.00) | CW | CHECK |
| 193899 | 2/20/2008 | 60,000.00 | NULL | 1CM577 | Reconciled Customer Checks | 95354 | 1CM577 | PHILIP M HOLSTEIN JR | 2/20/2008 | $ (60,000.00) | CW | CHECK |
| 193923 | 2/20/2008 | 60,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 161223 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 2/20/2008 | $ (60,000.00) | CW | CHECK |
| 193909 | 2/20/2008 | 66,141.00 | NULL | 1G0269 | Reconciled Customer Checks | 69603 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 2/20/2008 | $ (66,141.00) | CW | CHECK |
| 193892 | 2/20/2008 | 100,000.00 | NULL | 1A0144 | Reconciled Customer Checks | 25484 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 2/20/2008 | $ (100,000.00) | CW | CHECK |
| 193900 | 2/20/2008 | 100,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 306842 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 2/20/2008 | $ (100,000.00) | CW | CHECK |
| 193898 | 2/20/2008 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 42623 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 2/20/2008 | $ (100,000.00) | CW | CHECK |
| 193902 | 2/20/2008 | 100,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 95422 | 1EM219 | UNION SALES ASSOCIATES | 2/20/2008 | $ (100,000.00) | CW | CHECK |
| 193907 | 2/20/2008 | 100,000.00 | NULL | 1EM416 | Reconciled Customer Checks | 211928 | 1EM416 | SCOTT NEWBERGER | 2/20/2008 | $ (100,000.00) | CW | CHECK |
| 193917 | 2/20/2008 | 100,000.00 | NULL | 1S0306 | Reconciled Customer Checks | 276583 | 1S0306 | DAVID SHAPIRO | 2/20/2008 | $ (100,000.00) | CW | CHECK |
| 193908 | 2/20/2008 | 200,000.00 | NULL | 1EM434 | Reconciled Customer Checks | 308085 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 2/20/2008 | $ (200,000.00) | CW | CHECK |
| 193916 | 2/20/2008 | 200,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 135256 | 1S0238 | DEBRA A WECHSLER | 2/20/2008 | $ (200,000.00) | CW | CHECK |
| 193904 | 2/20/2008 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 248166 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 2/20/2008 | $ (250,000.00) | CW | CHECK |
| 193911 | 2/20/2008 | 250,000.00 | NULL | 1G0289 | Reconciled Customer Checks | 135295 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 2/20/2008 | $ (250,000.00) | CW | CHECK |
| 193918 | 2/20/2008 | 350,000.00 | NULL | 1S0445 | Reconciled Customer Checks | 168464 | 1S0445 | CAROLINE AND SIGMUND SCHOTT FUND C/O DR ROSA SMITH | 2/20/2008 | $ (350,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193893 | 2/20/2008 | 500,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 95313 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 2/20/2008 | $ (500,000.00) | CW | CHECK |
| 193940 | 2/21/2008 | 20,000.00 | NULL | 1CM915 | Reconciled Customer Checks | 255976 | 1CM915 | NTC & CO. FBO FRANK GINGERELLI (94048) | 2/21/2008 | $ (20,000.00) | CW | CHECK |
| 193949 | 2/21/2008 | 20,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 60363 | 1ZB242 | BARBRA K HIRSH | 2/21/2008 | $ (20,000.00) | CW | CHECK |
| 193944 | 2/21/2008 | 25,000.00 | NULL | 1G0258 | Reconciled Customer Checks | 42675 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 2/21/2008 | $ (25,000.00) | CW | CHECK |
| 193947 | 2/21/2008 | 25,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 168544 | 1M0173 | DENISE S MEYER | 2/21/2008 | $ (25,000.00) | CW | CHECK |
| 193939 | 2/21/2008 | 30,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 299383 | 1CM500 | LEONARD LITWIN U/A TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 2/21/2008 | $ (30,000.00) | CW | CHECK |
| 193948 | 2/21/2008 | 30,000.00 | NULL | 1ZA607 | Reconciled Customer Checks | 247130 | 1ZA607 | RANDOLPH M ROSS TRUST U/A DATED 1/23/90 RANDOLPH M ROSS TRUSTEE | 2/21/2008 | $ (30,000.00) | CW | CHECK |
| 193937 | 2/21/2008 | 45,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 303890 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 2/21/2008 | $ (45,000.00) | CW | CHECK |
| 193946 | 2/21/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 242696 | 1K0004 | RUTH KAHN | 2/21/2008 | $ (50,000.00) | CW | CHECK |
| 193938 | 2/21/2008 | 80,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 42614 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 2/21/2008 | $ (80,000.00) | CW | CHECK |
| 193936 | 2/21/2008 | 100,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 79020 | 1CM007 | WILLIAM WALLACE | 2/21/2008 | $ (100,000.00) | CW | CHECK |
| 193950 | 2/21/2008 | 100,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 102750 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 2/21/2008 | $ (100,000.00) | CW | CHECK |
| 193942 | 2/21/2008 | 104,647.68 | NULL | 1EM302 | Reconciled Customer Checks | 254556 | 1EM302 | NTC & CO. FBO ROBERT ROSENBERG (36885) | 2/21/2008 | $ (104,647.68) | CW | CHECK |
| 193941 | 2/21/2008 | 200,000.00 | NULL | 1CM951 | Reconciled Customer Checks | 34073 | 1CM951 | BMB PARTNERSHIP OF NY C/O MILTON GOLDWORTH | 2/21/2008 | $ (200,000.00) | CW | CHECK |
| 193943 | 2/21/2008 | 200,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 172341 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 2/21/2008 | $ (200,000.00) | CW | CHECK |
| 193945 | 2/21/2008 | 3,350,888.82 | NULL | 1G0345 | Reconciled Customer Checks | 276484 | 1G0345 | G.R.A.M LIMITED PARTNERSHIP | 2/21/2008 | $ (3,350,888.82) | CW | CHECK |
| 193954 | 2/22/2008 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 276459 | 1EM066 | CYNTHIA LOU GINSBERG | 2/22/2008 | $ (5,000.00) | CW | CHECK |
| 193957 | 2/22/2008 | 5,500.00 | NULL | 1G0260 | Reconciled Customer Checks | 9360 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 2/22/2008 | $ (5,500.00) | CW | CHECK |
| 193959 | 2/22/2008 | 6,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 198523 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 2/22/2008 | $ (6,000.00) | CW | CHECK |
| 193953 | 2/22/2008 | 10,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 42608 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 2/22/2008 | $ (10,000.00) | CW | CHECK |
| 193966 | 2/22/2008 | 15,200.00 | NULL | 1ZB353 | Reconciled Customer Checks | 247143 | 1ZB353 | THE SANFORD HARWOOD FAMILY LIMITED PARTNERSHIP | 2/22/2008 | $ (15,200.00) | CW | CHECK |
| 193961 | 2/22/2008 | 25,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 135341 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 2/22/2008 | $ (25,000.00) | CW | CHECK |
| 193952 | 2/22/2008 | 30,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 171967 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 2/22/2008 | $ (30,000.00) | CW | CHECK |
| 193956 | 2/22/2008 | 30,000.00 | NULL | 1EM317 | Reconciled Customer Checks | 229193 | 1EM317 | SAMUEL J OLESKY | 2/22/2008 | $ (30,000.00) | CW | CHECK |
| 193964 | 2/22/2008 | 30,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 240771 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 2/22/2008 | $ (30,000.00) | CW | CHECK |
| 193965 | 2/22/2008 | 30,000.00 | NULL | 1ZA608 | Reconciled Customer Checks | 102742 | 1ZA608 | MURIEL M ROSS TRUST U/A DTD 1/23/90 MURIEL M ROSS TRUSTEE | 2/22/2008 | $ (30,000.00) | CW | CHECK |
| 193955 | 2/22/2008 | 40,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 223422 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 2/22/2008 | $ (40,000.00) | CW | CHECK |
| 193967 | 2/22/2008 | 43,949.25 | NULL | 1ZR107 | Reconciled Customer Checks | 308102 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (92179$) | 2/22/2008 | $ (43,949.25) | CW | CHECK |
| 193960 | 2/22/2008 | 50,000.00 | NULL | 1K0144 | Reconciled Customer Checks | 135337 | 1K0144 | CRAIG KUGEL | 2/22/2008 | $ (50,000.00) | CW | CHECK |
| 193958 | 2/22/2008 | 50,025.00 | NULL | 1KW182 | Reconciled Customer Checks | 148197 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 2/22/2008 | $ (50,025.00) | CW | CHECK |
| 193962 | 2/22/2008 | 250,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 172161 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 2/22/2008 | $ (250,000.00) | CW | CHECK |
| 193963 | 2/22/2008 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 158791 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 2/22/2008 | $ (900,000.00) | CW | CHECK |
| 193991 | 2/25/2008 | 500.00 | NULL | 1ZR069 | Reconciled Customer Checks | 183703 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 2/25/2008 | $ (500.00) | CW | CHECK |
| 193974 | 2/25/2008 | 2,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 254391 | 1K0103 | JEFFREY KOMMIT | 2/25/2008 | $ (2,000.00) | CW | CHECK |
| 193985 | 2/25/2008 | 7,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 250239 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 2/25/2008 | $ (7,000.00) | CW | CHECK |
| 193987 | 2/25/2008 | 8,500.00 | NULL | 1ZB489 | Reconciled Customer Checks | 225884 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 2/25/2008 | $ (8,500.00) | CW | CHECK |
| 193992 | 2/25/2008 | 14,500.00 | NULL | 1Z0034 | Reconciled Customer Checks | 248145 | 1Z0034 | NICOLE ZELL | 2/25/2008 | $ (14,500.00) | CW | CHECK |
| 193981 | 2/25/2008 | 20,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 194864 | 1S0412 | ROBERT S SAVIN | 2/25/2008 | $ (20,000.00) | CW | CHECK |
| 193982 | 2/25/2008 | 20,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 240765 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 2/25/2008 | $ (20,000.00) | CW | CHECK |
| 193989 | 2/25/2008 | 20,100.00 | NULL | 1ZR041 | Reconciled Customer Checks | 218700 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 2/25/2008 | $ (20,100.00) | CW | CHECK |
| 193990 | 2/25/2008 | 20,100.00 | NULL | 1ZR042 | Reconciled Customer Checks | 60271 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 2/25/2008 | $ (20,100.00) | CW | CHECK |
| 193986 | 2/25/2008 | 25,000.00 | NULL | 1ZA931 | Reconciled Customer Checks | 249133 | 1ZA931 | ROBERT J VOGEL &/OR BARBARA J VOGEL J/T WROS | 2/25/2008 | $ (25,000.00) | CW | CHECK |
| 193972 | 2/25/2008 | 30,000.00 | NULL | 1D0054 | Reconciled Customer Checks | 224649 | 1D0054 | NTC & CO. FBO CHRISTINE DOHERTY (112740) | 2/25/2008 | $ (30,000.00) | CW | CHECK |
| 193973 | 2/25/2008 | 30,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 283524 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 2/25/2008 | $ (30,000.00) | CW | CHECK |
| 193988 | 2/25/2008 | 30,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 107045 | 1ZB532 | JASON ARONSON | 2/25/2008 | $ (30,000.00) | CW | CHECK |
| 193983 | 2/25/2008 | 35,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 225791 | 1ZA230 | BARBARA J GOLDEN | 2/25/2008 | $ (35,000.00) | CW | CHECK |
| 193984 | 2/25/2008 | 54,000.00 | NULL | 1ZA306 | Reconciled Customer Checks | 853 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 2/25/2008 | $ (54,000.00) | CW | CHECK |
| 193978 | 2/25/2008 | 90,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 111703 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 2/25/2008 | $ (90,000.00) | CW | CHECK |
| 193969 | 2/25/2008 | 100,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 60122 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 2/25/2008 | $ (100,000.00) | CW | CHECK |
| 193971 | 2/25/2008 | 100,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 200464 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 2/25/2008 | $ (100,000.00) | CW | CHECK |
| 193980 | 2/25/2008 | 150,000.00 | NULL | 1R0178 | Reconciled Customer Checks | 42689 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 2/25/2008 | $ (150,000.00) | CW | CHECK |
| 193970 | 2/25/2008 | 200,000.00 | NULL | 1CM462 | Reconciled Customer Checks | 248041 | 1CM462 | THE SANKIN FAMILY LLC | 2/25/2008 | $ (200,000.00) | CW | CHECK |
| 193979 | 2/25/2008 | 200,000.00 | NULL | 1R0099 | Reconciled Customer Checks | 303939 | 1R0099 | NTC & CO. FBO RICHARD RITUNO (40575) | 2/25/2008 | $ (200,000.00) | CW | CHECK |
| 193976 | 2/25/2008 | 250,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 158836 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 2/25/2008 | $ (250,000.00) | CW | CHECK |
| 193977 | 2/25/2008 | 250,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 240742 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 2/25/2008 | $ (250,000.00) | CW | CHECK |
| 193975 | 2/25/2008 | 750,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 240740 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 2/25/2008 | $ (750,000.00) | CW | CHECK |
| 194007 | 2/26/2008 | 2,000.00 | NULL | 1S0496 | Reconciled Customer Checks | 249101 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 2/26/2008 | $ (2,000.00) | CW | CHECK |
| 194011 | 2/26/2008 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 158804 | 1ZA478 | JOHN J KONE | 2/26/2008 | $ (3,000.00) | CW | CHECK |
| 194005 | 2/26/2008 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 216649 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 2/26/2008 | $ (6,000.00) | CW | CHECK |
| 194009 | 2/26/2008 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 281548 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 2/26/2008 | $ (6,000.00) | CW | CHECK |

Reconciled BIMIS Customer Claim Ordered by Social Security Number from JPMC Records (2)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[T] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194013 | 2/26/2008 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 254571 | 1ZB263 | RICHARD M ROSEN | 2/26/2008 | $ (6,000.00) | CW | CHECK |
| 194004 | 2/26/2008 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 223397 | 1P0120 | ALEXIS PIZZURRO | 2/26/2008 | $ (10,000.00) | CW | CHECK |
| 193999 | 2/26/2008 | 15,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 281250 | 1EM250 | ARDITH RUBNITZ | 2/26/2008 | $ (15,000.00) | CW | CHECK |
| 194010 | 2/26/2008 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 281557 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 2/26/2008 | $ (15,000.00) | CW | CHECK |
| 194014 | 2/26/2008 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 42770 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 2/26/2008 | $ (15,000.00) | CW | CHECK |
| 193995 | 2/26/2008 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 255949 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 2/26/2008 | $ (20,000.00) | CW | CHECK |
| 194006 | 2/26/2008 | 30,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 229178 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 2/26/2008 | $ (30,000.00) | CW | CHECK |
| 194008 | 2/26/2008 | 50,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 158779 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 2/26/2008 | $ (50,000.00) | CW | CHECK |
| 193996 | 2/26/2008 | 60,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 172087 | 1CM681 | DANELS LP | 2/26/2008 | $ (60,000.00) | CW | CHECK |
| 194012 | 2/26/2008 | 165,614.00 | NULL | 1ZB119 | Reconciled Customer Checks | 299590 | 1ZB119 | TRAIN KLAN C/O LONDA & LONDA ESQS | 2/26/2008 | $ (165,614.00) | CW | CHECK |
| 193994 | 2/26/2008 | 200,000.00 | NULL | 1CM625 | Reconciled Customer Checks | 278477 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 2/26/2008 | $ (200,000.00) | CW | CHECK |
| 194015 | 2/26/2008 | 219,746.00 | NULL | 1ZR261 | Reconciled Customer Checks | 198634 | 1ZR261 | NTC & CO. FBO HAROLD A THAU (45159) | 2/26/2008 | $ (219,746.00) | CW | CHECK |
| 194000 | 2/26/2008 | 250,000.00 | NULL | 1EM484 | Reconciled Customer Checks | 25426 | 1EM484 | L & S ZAHN & CO INC C/O MILLICENT ZAHN | 2/26/2008 | $ (250,000.00) | CW | CHECK |
| 194003 | 2/26/2008 | 250,000.00 | NULL | 1L0063 | Reconciled Customer Checks | 227735 | 1L0063 | SIDNEY LADIN & SHARLENE LADIN TSTEES SIDNEY LADIN REV TST DTD 12/30/96 | 2/26/2008 | $ (250,000.00) | CW | CHECK |
| 193998 | 2/26/2008 | 400,000.00 | NULL | 1EM087 | Reconciled Customer Checks | 254372 | 1EM087 | ALLEN HIRSCHFIELD TRUSTEE ALLEN HIRSCHFIELD TRUS1 | 2/26/2008 | $ (400,000.00) | CW | CHECK |
| 193997 | 2/26/2008 | 500,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 249075 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 2/26/2008 | $ (500,000.00) | CW | CHECK |
| 194033 | 2/27/2008 | 3,000.00 | NULL | 1ZA237 | Reconciled Customer Checks | 254492 | 1ZA237 | EUGENIA BELLANTE GABRIEL BELLANTE RABIA BELLANTE TIC | 2/27/2008 | $ (3,000.00) | CW | CHECK |
| 194018 | 2/27/2008 | 5,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 69599 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 2/27/2008 | $ (5,000.00) | CW | CHECK |
| 194036 | 2/27/2008 | 5,000.00 | NULL | 1ZA694 | Reconciled Customer Checks | 229158 | 1ZA694 | ELAINE YEOMAN | 2/27/2008 | $ (5,000.00) | CW | CHECK |
| 194017 | 2/27/2008 | 12,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 174602 | 1CM689 | MICHAEL ZOHAR FLAX | 2/27/2008 | $ (12,000.00) | CW | CHECK |
| 194023 | 2/27/2008 | 15,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 183752 | 1EM202 | MERLE L SLEEPER | 2/27/2008 | $ (15,000.00) | CW | CHECK |
| 194026 | 2/27/2008 | 15,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 200516 | 1M0043 | MISCORK CORP #1 | 2/27/2008 | $ (15,000.00) | CW | CHECK |
| 194024 | 2/27/2008 | 19,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 180500 | 1G0273 | GOORE PARTNERSHIP | 2/27/2008 | $ (19,500.00) | CW | CHECK |
| 194032 | 2/27/2008 | 20,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 248175 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 2/27/2008 | $ (20,000.00) | CW | CHECK |
| 194028 | 2/27/2008 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 276456 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 2/27/2008 | $ (35,000.00) | CW | CHECK |
| 194019 | 2/27/2008 | 50,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 226682 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 2/27/2008 | $ (50,000.00) | CW | CHECK |
| 194022 | 2/27/2008 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 205396 | 1EM137 | BENJAMIN C NEWMAN | 2/27/2008 | $ (50,000.00) | CW | CHECK |
| 194016 | 2/27/2008 | 50,000.00 | NULL | 1M0216 | Reconciled Customer Checks | 295258 | 1M0216 | ISABELLE GOREK MANNIX | 2/27/2008 | $ (50,000.00) | CW | CHECK |
| 194035 | 2/27/2008 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 225865 | 1ZA470 | ANN DENVER | 2/27/2008 | $ (50,000.00) | CW | CHECK |
| 194029 | 2/27/2008 | 59,010.00 | NULL | 1S0278 | Reconciled Customer Checks | 229306 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 2/27/2008 | $ (59,010.00) | CW | CHECK |
| 194037 | 2/27/2008 | 65,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 227703 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 2/27/2008 | $ (65,000.00) | CW | CHECK |
| 194031 | 2/27/2008 | 150,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 276508 | 1W0105 | ROBERT S WHITMAN | 2/27/2008 | $ (150,000.00) | CW | CHECK |
| 194020 | 2/27/2008 | 170,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 201271 | 1C1219 | ANDREW H COHEN | 2/27/2008 | $ (170,000.00) | CW | CHECK |
| 194030 | 2/27/2008 | 189,000.00 | NULL | 1S0545 | Reconciled Customer Checks | 53481 | 1S0545 | LORI A SIROTKIN | 2/27/2008 | $ (189,000.00) | CW | CHECK |
| 194025 | 2/27/2008 | 200,000.00 | NULL | 1H0126 | Reconciled Customer Checks | 281307 | 1H0126 | HELLER BROS PARTNERSHIP LTE | 2/27/2008 | $ (200,000.00) | CW | CHECK |
| 194021 | 2/27/2008 | 200,025.00 | NULL | 1C1220 | Reconciled Customer Checks | 53363 | 1C1220 | NTC & CO. FBO NATHAN COHEN MD (92676) | 2/27/2008 | $ (200,025.00) | CW | CHECK |
| 194043 | 2/28/2008 | 10,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 53547 | 1F0057 | ROBIN S. FREIHLING | 2/28/2008 | $ (10,000.00) | CW | CHECK |
| 194005 | 2/28/2008 | 10,024.00 | NULL | 1ZA282 | Reconciled Customer Checks | 60324 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 2/28/2008 | $ (10,024.00) | CW | CHECK |
| 194049 | 2/28/2008 | 15,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 223386 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 2/28/2008 | $ (15,000.00) | CW | CHECK |
| 194044 | 2/28/2008 | 20,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 280083 | 1G0220 | CARLA GINSBURG M D | 2/28/2008 | $ (20,000.00) | CW | CHECK |
| 194050 | 2/28/2008 | 20,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 42824 | 1N0017 | RICHARD NARBY EVE NARBY JT-WROS | 2/28/2008 | $ (20,000.00) | CW | CHECK |
| 194051 | 2/28/2008 | 20,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 135349 | 1S0060 | JEFFREY SHANKMAN | 2/28/2008 | $ (20,000.00) | CW | CHECK |
| 194052 | 2/28/2008 | 25,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 248349 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 2/28/2008 | $ (25,000.00) | CW | CHECK |
| 194042 | 2/28/2008 | 30,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 172250 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 2/28/2008 | $ (30,000.00) | CW | CHECK |
| 194045 | 2/28/2008 | 50,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 254350 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 2/28/2008 | $ (50,000.00) | CW | CHECK |
| 194048 | 2/28/2008 | 60,000.00 | NULL | 1CM474 | Reconciled Customer Checks | 218725 | 1CM474 | ANGELINA MOODY | 2/28/2008 | $ (60,000.00) | CW | CHECK |
| 194047 | 2/28/2008 | 60,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 69736 | 1K0164 | RICHARD KARYO INVESTMENTS | 2/28/2008 | $ (60,000.00) | CW | CHECK |
| 194039 | 2/28/2008 | 75,000.00 | NULL | 1CM049 | Reconciled Customer Checks | 236446 | 1CM049 | SEYMOUR EPSTEIN | 2/28/2008 | $ (75,000.00) | CW | CHECK |
| 194054 | 2/28/2008 | 100,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 135357 | 1S0328 | ROBERT L SILVERMAN | 2/28/2008 | $ (100,000.00) | CW | CHECK |
| 194046 | 2/28/2008 | 160,000.00 | NULL | 1KW049 | Reconciled Customer Checks | 276389 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 2/28/2008 | $ (160,000.00) | CW | CHECK |
| 194041 | 2/28/2008 | 250,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 198482 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 2/28/2008 | $ (250,000.00) | CW | CHECK |
| 194053 | 2/28/2008 | 250,000.00 | NULL | 1S0273 | Reconciled Customer Checks | 226525 | 1S0273 | MARY SCHOTT | 2/28/2008 | $ (250,000.00) | CW | CHECK |
| 194047 | 2/28/2008 | 365,000.00 | NULL | 1KW446 | Reconciled Customer Checks | 278828 | 1KW446 | THE THOMAS OSTERMAN FAMILY 2006 GRANTOR TRUST | 2/28/2008 | $ (365,000.00) | CW | CHECK |
| 194056 | 2/28/2008 | 400,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 281578 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 2/28/2008 | $ (400,000.00) | CW | CHECK |
| 194073 | 2/29/2008 | 1,834.43 | NULL | 1P0092 | Reconciled Customer Checks | 216554 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPF REINSURANCE CO LTD | 2/29/2008 | $ (1,834.43) | CW | CHECK |
| 194060 | 2/29/2008 | 4,050.38 | NULL | 1B0166 | Reconciled Customer Checks | 42543 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 2/29/2008 | $ (4,050.38) | CW | CHECK |
| 194079 | 2/29/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 53478 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 2/29/2008 | $ (5,000.00) | CW | CHECK |
| 194081 | 2/29/2008 | 6,015.00 | NULL | 1ZR121 | Reconciled Customer Checks | 278919 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 2/29/2008 | $ (6,015.00) | CW | CHECK |
| 194065 | 2/29/2008 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 306839 | 1CM650 | MATTHEW J BARNES JR | 2/29/2008 | $ (10,000.00) | CW | CHECK |
| 194067 | 2/29/2008 | 10,000.00 | NULL | 1CM884 | Reconciled Customer Checks | 249624 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 2/29/2008 | $ (10,000.00) | CW | CHECK |
| 194078 | 2/29/2008 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 135389 | 1ZA313 | STEPHANIE GAIL VICTOR | 2/29/2008 | $ (10,000.00) | CW | CHECK |
| 194077 | 2/29/2008 | 15,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 307880 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 2/29/2008 | $ (15,000.00) | CW | CHECK |
| 194058 | 2/29/2008 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 255941 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 2/29/2008 | $ (25,000.00) | CW | CHECK |
| 194068 | 2/29/2008 | 25,000.00 | NULL | 1EM155 | Reconciled Customer Checks | 281600 | 1EM155 | MATTHEW B REISCHER | 2/29/2008 | $ (25,000.00) | CW | CHECK |
| 194072 | 2/29/2008 | 25,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 246403 | 1KW027 | SAUL A IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 2/29/2008 | $ (25,000.00) | CW | CHECK |
| 194074 | 2/29/2008 | 25,000.00 | NULL | 1S0523 | Reconciled Customer Checks | 205277 | 1S0523 | STANLEY SLOAN & WENDY SLOAN J/T WROS | 2/29/2008 | $ (25,000.00) | CW | CHECK |
| 194080 | 2/29/2008 | 30,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 256729 | 1ZB464 | LYNN SUSTAK | 2/29/2008 | $ (30,000.00) | CW | CHECK |
| 194082 | 2/29/2008 | 30,025.00 | NULL | 1ZR200 | Reconciled Customer Checks | 254822 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 2/29/2008 | $ (30,025.00) | CW | CHECK |
| 194083 | 2/29/2008 | 35,000.00 | NULL | 1ZR213 | Reconciled Customer Checks | 278462 | 1ZR213 | NTC & CO. FBO MICHAEL BOZOIAN (35016) | 2/29/2008 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194070 | 2/29/2008 | 40,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 308060 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 2/29/2008 | $ (40,000.00) | CW | CHECK |
| 194075 | 2/29/2008 | 50,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 135316 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 2/29/2008 | $ (50,000.00) | CW | CHECK |
| 194063 | 2/29/2008 | 75,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 290763 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 2/29/2008 | $ (75,000.00) | CW | CHECK |
| 194059 | 2/29/2008 | 100,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 95307 | 1B0119 | RENEE RAZAPORTE | 2/29/2008 | $ (100,000.00) | CW | CHECK |
| 194061 | 2/29/2008 | 100,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 278796 | 1CM214 | LEMTAG ASSOCIATES | 2/29/2008 | $ (100,000.00) | CW | CHECK |
| 194069 | 2/29/2008 | 100,000.00 | NULL | 1EM466 | Reconciled Customer Checks | 302601 | 1EM466 | NANCY LYNN ROBINSON | 2/29/2008 | $ (100,000.00) | CW | CHECK |
| 194076 | 2/29/2008 | 100,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 195133 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 2/29/2008 | $ (100,000.00) | CW | CHECK |
| 194066 | 2/29/2008 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 90954 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 2/29/2008 | $ (125,000.00) | CW | CHECK |
| 194071 | 2/29/2008 | 150,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 205295 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 2/29/2008 | $ (150,000.00) | CW | CHECK |
| 194064 | 2/29/2008 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 172081 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 2/29/2008 | $ (200,000.00) | CW | CHECK |
| 194062 | 2/29/2008 | 205,000.00 | NULL | 1CM421 | Reconciled Customer Checks | 286421 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 2/29/2008 | $ (205,000.00) | CW | CHECK |
| 194129 | 3/3/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 236349 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 3/3/2008 | $ (1,000.00) | CW | CHECK |
| 194125 | 3/3/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 99205 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 3/3/2008 | $ (1,000.00) | CW | CHECK |
| 194096 | 3/3/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 254497 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/3/2008 | $ (1,500.00) | CW | CHECK |
| 194132 | 3/3/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 284404 | 1S0497 | PATRICIA SAMUELS | 3/3/2008 | $ (1,800.00) | CW | CHECK |
| 194085 | 3/3/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 48226 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 3/3/2008 | $ (2,300.00) | CW | CHECK |
| 194130 | 3/3/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 283688 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 3/3/2008 | $ (3,000.00) | CW | CHECK |
| 194108 | 3/3/2008 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 198684 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 3/3/2008 | $ (3,400.00) | CW | CHECK |
| 194095 | 3/3/2008 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 168774 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 3/3/2008 | $ (3,500.00) | CW | CHECK |
| 194092 | 3/3/2008 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 172492 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 3/3/2008 | $ (4,000.00) | CW | CHECK |
| 194149 | 3/3/2008 | 4,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 216487 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 3/3/2008 | $ (4,000.00) | CW | CHECK |
| 194145 | 3/3/2008 | 4,150.00 | NULL | 1R0190 | Reconciled Customer Checks | 47409 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 3/3/2008 | $ (4,150.00) | CW | CHECK |
| 194134 | 3/3/2008 | 5,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 278987 | 1CM204 | ALEXANDER E FLAX | 3/3/2008 | $ (5,000.00) | CW | CHECK |
| 194099 | 3/3/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 283669 | 1KW128 | MS YETTA GOLDMAN | 3/3/2008 | $ (5,000.00) | CW | CHECK |
| 194111 | 3/3/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 48343 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 3/3/2008 | $ (5,000.00) | CW | CHECK |
| 194122 | 3/3/2008 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 216513 | 1M0169 | JENNIFER MADOFF | 3/3/2008 | $ (5,000.00) | CW | CHECK |
| 194142 | 3/3/2008 | 5,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 47376 | 1N0013 | JULIET NIERENBERG | 3/3/2008 | $ (5,000.00) | CW | CHECK |
| 194123 | 3/3/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 250216 | 1P0025 | ELAINE PIKULIK | 3/3/2008 | $ (5,000.00) | CW | CHECK |
| 194153 | 3/3/2008 | 5,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 256314 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 3/3/2008 | $ (5,000.00) | CW | CHECK |
| 194088 | 3/3/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 231682 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 3/3/2008 | $ (6,000.00) | CW | CHECK |
| 194117 | 3/3/2008 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 213663 | 1K0003 | JEAN KAHN | 3/3/2008 | $ (6,000.00) | CW | CHECK |
| 194103 | 3/3/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 178088 | 1KW199 | STELLA FRIEDMAN | 3/3/2008 | $ (6,000.00) | CW | CHECK |
| 194127 | 3/3/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 301208 | 1R0041 | AMY ROTH | 3/3/2008 | $ (6,000.00) | CW | CHECK |
| 194138 | 3/3/2008 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 305548 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 3/3/2008 | $ (7,500.00) | CW | CHECK |
| 194097 | 3/3/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 302578 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 3/3/2008 | $ (8,000.00) | CW | CHECK |
| 194119 | 3/3/2008 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 67889 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 3/3/2008 | $ (9,722.00) | CW | CHECK |
| 194087 | 3/3/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 301234 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 3/3/2008 | $ (10,000.00) | CW | CHECK |
| 194140 | 3/3/2008 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 211271 | 1H0095 | JANE M DELAIRE | 3/3/2008 | $ (10,000.00) | CW | CHECK |
| 194098 | 3/3/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 26449 | 1KW126 | HOWARD LEES | 3/3/2008 | $ (10,000.00) | CW | CHECK |
| 194101 | 3/3/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 221248 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 3/3/2008 | $ (10,000.00) | CW | CHECK |
| 194105 | 3/3/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 67875 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 3/3/2008 | $ (10,000.00) | CW | CHECK |
| 194128 | 3/3/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 283678 | 1R0050 | JONATHAN ROTH | 3/3/2008 | $ (10,000.00) | CW | CHECK |
| 194150 | 3/3/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 1015 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/3/2008 | $ (10,000.00) | CW | CHECK |
| 194151 | 3/3/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 273589 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/3/2008 | $ (10,000.00) | CW | CHECK |
| 194152 | 3/3/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 211438 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 3/3/2008 | $ (10,000.00) | CW | CHECK |
| 194086 | 3/3/2008 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 143987 | 1B0258 | AMY JOEL | 3/3/2008 | $ (12,000.00) | CW | CHECK |
| 194146 | 3/3/2008 | 12,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 236342 | 1S0530 | ARIANNE SCHREER | 3/3/2008 | $ (12,000.00) | CW | CHECK |
| 194118 | 3/3/2008 | 12,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 48423 | 1K0004 | RUTH KAHN | 3/3/2008 | $ (12,000.00) | CW | CHECK |
| 194155 | 3/3/2008 | 14,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 216475 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 3/3/2008 | $ (14,000.00) | CW | CHECK |
| 194100 | 3/3/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 99141 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 3/3/2008 | $ (15,000.00) | CW | CHECK |
| 194131 | 3/3/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 40071 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 3/3/2008 | $ (16,700.00) | CW | CHECK |
| 194090 | 3/3/2008 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 158929 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 3/3/2008 | $ (18,500.00) | CW | CHECK |
| 194147 | 3/3/2008 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 976 | 1W0039 | BONNIE T WEBSTER | 3/3/2008 | $ (20,000.00) | CW | CHECK |
| 194107 | 3/3/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 231565 | 1KW347 | FS COMPANY LLC | 3/3/2008 | $ (25,000.00) | CW | CHECK |
| 194126 | 3/3/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 242632 | 1R0016 | JUDITH RECHLER | 3/3/2008 | $ (25,000.00) | CW | CHECK |
| 194154 | 3/3/2008 | 25,000.00 | NULL | 1ZR292 | Reconciled Customer Checks | 307353 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 3/3/2008 | $ (25,000.00) | CW | CHECK |
| 194139 | 3/3/2008 | 26,460.00 | NULL | 1FN084 | Reconciled Customer Checks | 185556 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 3/3/2008 | $ (26,460.00) | CW | CHECK |
| 194091 | 3/3/2008 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 285884 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 3/3/2008 | $ (30,000.00) | CW | CHECK |
| 194148 | 3/3/2008 | 30,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 17043 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 3/3/2008 | $ (30,000.00) | CW | CHECK |
| 194093 | 3/3/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 928 | 1KW067 | FRED WILPON | 3/3/2008 | $ (35,000.00) | CW | CHECK |
| 194114 | 3/3/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 198704 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 3/3/2008 | $ (35,000.00) | CW | CHECK |
| 194124 | 3/3/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 99193 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 3/3/2008 | $ (39,025.00) | CW | CHECK |
| 194106 | 3/3/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 255924 | 1KW263 | MARVIN B TEPPER | 3/3/2008 | $ (40,000.00) | CW | CHECK |
| 194121 | 3/3/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 212056 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 3/3/2008 | $ (41,771.00) | CW | CHECK |
| 194094 | 3/3/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 213613 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 3/3/2008 | $ (50,000.00) | CW | CHECK |
| 194113 | 3/3/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 233138 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 3/3/2008 | $ (50,000.00) | CW | CHECK |
| 194089 | 3/3/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 231695 | 1EM193 | MALCOLM L SHERMAN | 3/3/2008 | $ (60,000.00) | CW | CHECK |
| 194143 | 3/3/2008 | 60,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 249258 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 3/3/2008 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMChase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194137 | 3/3/2008 | 65,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 172426 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 3/3/2008 | $ (65,000.00) | CW | CHECK |
| 194116 | 3/3/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 48404 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 3/3/2008 | $ (65,000.00) | CW | CHECK |
| 194112 | 3/3/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 25351 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 3/3/2008 | $ (70,000.00) | CW | CHECK |
| 194135 | 3/3/2008 | 100,000.00 | NULL | 1CM257 | Reconciled Customer Checks | 195175 | 1CM257 | SHERMAN GORDON AND GORDON PROFIT SHARING PLAN | 3/3/2008 | $ (100,000.00) | CW | CHECK |
| 194136 | 3/3/2008 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 102788 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 3/3/2008 | $ (100,000.00) | CW | CHECK |
| 194141 | 3/3/2008 | 100,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 99152 | 1KW164 | STEVEN I LIFTON LIFTON FINANCIAL GROUP LLC | 3/3/2008 | $ (100,000.00) | CW | CHECK |
| 194104 | 3/3/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 306503 | 1KW242 | SAUL B KATZ FAMILY TRUST | 3/3/2008 | $ (100,000.00) | CW | CHECK |
| 194110 | 3/3/2008 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 48332 | 1KW358 | STERLING 20 LLC | 3/3/2008 | $ (100,000.00) | CW | CHECK |
| 194115 | 3/3/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 236431 | 1KW447 | STERLING TWENTY FIVE LLC | 3/3/2008 | $ (110,000.00) | CW | CHECK |
| 194107 | 3/3/2008 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 941 | 1KW315 | STERLING THIRTY VENTURE, LLC | 3/3/2008 | $ (150,000.00) | CW | CHECK |
| 194144 | 3/3/2008 | 150,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 280964 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 3/3/2008 | $ (150,000.00) | CW | CHECK |
| 194102 | 3/3/2008 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 168781 | 1KW156 | STERLING 15C LLC | 3/3/2008 | $ (250,000.00) | CW | CHECK |
| 194120 | 3/3/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 111870 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/3/2008 | $ (1,200,000.00) | CW | CHECK |
| 194168 | 3/4/2008 | 2,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 299586 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS JT WROS | 3/4/2008 | $ (2,000.00) | CW | CHECK |
| 194171 | 3/4/2008 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 150772 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/4/2008 | $ (5,000.00) | CW | CHECK |
| 194188 | 3/4/2008 | 5,000.00 | NULL | 1ZB551 | Reconciled Customer Checks | 233282 | 1ZB551 | JANE B MODELL ROSEN | 3/4/2008 | $ (5,000.00) | CW | CHECK |
| 194157 | 3/4/2008 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 222954 | 1B0180 | ANGELA BRANCATO | 3/4/2008 | $ (10,000.00) | CW | CHECK |
| 194191 | 3/4/2008 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 301261 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 3/4/2008 | $ (10,000.00) | CW | CHECK |
| 194179 | 3/4/2008 | 12,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 68034 | 1S0221 | DENISE SAUL | 3/4/2008 | $ (12,000.00) | CW | CHECK |
| 194185 | 3/4/2008 | 13,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 301226 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 3/4/2008 | $ (13,000.00) | CW | CHECK |
| 194183 | 3/4/2008 | 15,000.00 | NULL | 1ZA266 | Reconciled Customer Checks | 301217 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 3/4/2008 | $ (15,000.00) | CW | CHECK |
| 194165 | 3/4/2008 | 16,600.00 | NULL | 1CM597 | Reconciled Customer Checks | 67781 | 1CM597 | SLOAN G KAMENSTEIN | 3/4/2008 | $ (16,600.00) | CW | CHECK |
| 194163 | 3/4/2008 | 20,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 116051 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 3/4/2008 | $ (20,000.00) | CW | CHECK |
| 194186 | 3/4/2008 | 28,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 231664 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 3/4/2008 | $ (28,000.00) | CW | CHECK |
| 194164 | 3/4/2008 | 28,400.00 | NULL | 1CM596 | Reconciled Customer Checks | 255889 | 1CM596 | TRACY D KAMENSTEIN | 3/4/2008 | $ (28,400.00) | CW | CHECK |
| 194159 | 3/4/2008 | 30,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 53495 | 1CM220 | MICHAEL GINDEL | 3/4/2008 | $ (30,000.00) | CW | CHECK |
| 194173 | 3/4/2008 | 30,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 281246 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 3/4/2008 | $ (30,000.00) | CW | CHECK |
| 194162 | 3/4/2008 | 40,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 283621 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 3/4/2008 | $ (40,000.00) | CW | CHECK |
| 194181 | 3/4/2008 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 306547 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 3/4/2008 | $ (40,000.00) | CW | CHECK |
| 194166 | 3/4/2008 | 43,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 102821 | 1CM913 | DAVID R KAMENSTEIN | 3/4/2008 | $ (43,000.00) | CW | CHECK |
| 194167 | 3/4/2008 | 43,000.00 | NULL | 1CM914 | Reconciled Customer Checks | 295224 | 1CM914 | CAROL KAMENSTEIN | 3/4/2008 | $ (43,000.00) | CW | CHECK |
| 194172 | 3/4/2008 | 50,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 190314 | 1G0326 | MAXWELL L GATES TRUST 1997 | 3/4/2008 | $ (50,000.00) | CW | CHECK |
| 194187 | 3/4/2008 | 50,000.00 | NULL | 1ZB409 | Reconciled Customer Checks | 301253 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 3/4/2008 | $ (50,000.00) | CW | CHECK |
| 194161 | 3/4/2008 | 50,010.00 | NULL | 1CM366 | Reconciled Customer Checks | 278451 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 3/4/2008 | $ (50,010.00) | CW | CHECK |
| 194180 | 3/4/2008 | 75,000.00 | NULL | 1S0283 | Reconciled Customer Checks | 233189 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 3/4/2008 | $ (75,000.00) | CW | CHECK |
| 194182 | 3/4/2008 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 226455 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 3/4/2008 | $ (75,000.00) | CW | CHECK |
| 194184 | 3/4/2008 | 75,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 263124 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 3/4/2008 | $ (75,000.00) | CW | CHECK |
| 194169 | 3/4/2008 | 80,000.00 | NULL | 1EM430 | Reconciled Customer Checks | 99082 | 1EM430 | GILBERT M KOTZEN AS TRUSTEE OF THE GILBERT M KOTZEN 1982 TST DTD 10/18/1982 | 3/4/2008 | $ (80,000.00) | CW | CHECK |
| 194175 | 3/4/2008 | 100,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 249226 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 3/4/2008 | $ (100,000.00) | CW | CHECK |
| 194178 | 3/4/2008 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 150754 | 1S0211 | JOHN V SESKIS | 3/4/2008 | $ (100,000.00) | CW | CHECK |
| 194189 | 3/4/2008 | 100,200.00 | NULL | 1ZR135 | Reconciled Customer Checks | 273540 | 1ZR135 | NTC & CO. FBO PETER MOSKOWITZ DDS 094151 | 3/4/2008 | $ (100,200.00) | CW | CHECK |
| 194158 | 3/4/2008 | 125,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 299375 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 3/4/2008 | $ (125,000.00) | CW | CHECK |
| 194170 | 3/4/2008 | 130,000.00 | NULL | 1F0151 | Reconciled Customer Checks | 227687 | 1F0151 | BARBARA E FELDMAN | 3/4/2008 | $ (130,000.00) | CW | CHECK |
| 194176 | 3/4/2008 | 150,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 250199 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 3/4/2008 | $ (150,000.00) | CW | CHECK |
| 194174 | 3/4/2008 | 220,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 40060 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/4/2008 | $ (220,000.00) | CW | CHECK |
| 194177 | 3/4/2008 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 263179 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 3/4/2008 | $ (250,000.00) | CW | CHECK |
| 194194 | 3/5/2008 | 959.97 | NULL | 1A0136 | Reconciled Customer Checks | 229189 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 3/5/2008 | $ (959.97) | CW | CHECK |
| 194208 | 3/5/2008 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 283692 | 1SH168 | DANIEL I WAINTRUP | 3/5/2008 | $ (7,500.00) | CW | CHECK |
| 194201 | 3/5/2008 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 301257 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 3/5/2008 | $ (10,000.00) | CW | CHECK |
| 194216 | 3/5/2008 | 10,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 256922 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 3/5/2008 | $ (10,000.00) | CW | CHECK |
| 194213 | 3/5/2008 | 12,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 256951 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 3/5/2008 | $ (12,000.00) | CW | CHECK |
| 194199 | 3/5/2008 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 283745 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 3/5/2008 | $ (25,000.00) | CW | CHECK |
| 194197 | 3/5/2008 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 301863 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 3/5/2008 | $ (25,000.00) | CW | CHECK |
| 194206 | 3/5/2008 | 25,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 968 | 1M0179 | DAVID MARZOUK | 3/5/2008 | $ (25,000.00) | CW | CHECK |
| 194215 | 3/5/2008 | 25,000.00 | NULL | 1ZA753 | Reconciled Customer Checks | 231647 | 1ZA753 | KAREN HYMAN | 3/5/2008 | $ (25,000.00) | CW | CHECK |
| 194217 | 3/5/2008 | 25,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 287077 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 3/5/2008 | $ (25,000.00) | CW | CHECK |
| 194214 | 3/5/2008 | 30,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 68070 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 3/5/2008 | $ (30,000.00) | CW | CHECK |
| 194218 | 3/5/2008 | 32,000.00 | NULL | 1ZR163 | Reconciled Customer Checks | 115984 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 3/5/2008 | $ (32,000.00) | CW | CHECK |
| 194193 | 3/5/2008 | 38,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 240788 | 1A0126 | DEVIN ALBERT DISCALA | 3/5/2008 | $ (38,000.00) | CW | CHECK |
| 194196 | 3/5/2008 | 50,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 194803 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 3/5/2008 | $ (50,000.00) | CW | CHECK |
| 194210 | 3/5/2008 | 60,000.00 | NULL | 1S0543 | Reconciled Customer Checks | 99172 | 1S0543 | NTC & CO. FBO DAVID SCHWARTZMAN (120717) | 3/5/2008 | $ (60,000.00) | CW | CHECK |
| 194209 | 3/5/2008 | 75,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 211301 | 1S0441 | LILIANE WINN SHALOM | 3/5/2008 | $ (75,000.00) | CW | CHECK |
| 194198 | 3/5/2008 | 100,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 183636 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 3/5/2008 | $ (100,000.00) | CW | CHECK |
| 194204 | 3/5/2008 | 100,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 280013 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 3/5/2008 | $ (100,000.00) | CW | CHECK |
| 194207 | 3/5/2008 | 100,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 138984 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 3/5/2008 | $ (100,000.00) | CW | CHECK |
| 194211 | 3/5/2008 | 100,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 231655 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 3/5/2008 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194200 | 3/5/2008 | 125,000.00 | NULL | 1EM153 | Reconciled Customer Checks | 216532 | 1EM153 | R J INVESTMENT | 3/5/2008 | $ (125,000.00) | CW | CHECK |
| 194195 | 3/5/2008 | 150,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 48266 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 3/5/2008 | $ (150,000.00) | CW | CHECK |
| 194205 | 3/5/2008 | 183,600.00 | NULL | 1M0131 | Reconciled Customer Checks | 953 | 1M0131 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION | 3/5/2008 | $ (183,600.00) | CW | CHECK |
| 194203 | 3/5/2008 | 400,000.00 | NULL | 1E0113 | Reconciled Customer Checks | 240815 | 1E0113 | ENGINEERS JOINT S U B FUND C/O J P JEANNERET ASSOC | 3/5/2008 | $ (400,000.00) | CW | CHECK |
| 194212 | 3/5/2008 | 500,000.00 | NULL | 1Y0010 | Reconciled Customer Checks | 68017 | 1Y0010 | ROBERT YAFFE | 3/5/2008 | $ (500,000.00) | CW | CHECK |
| 194231 | 3/6/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 197071 | 1ZA468 | AMY THAU FRIEDMAN | 3/6/2008 | $ (4,000.00) | CW | CHECK |
| 194233 | 3/6/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 198925 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 3/6/2008 | $ (4,000.00) | CW | CHECK |
| 194228 | 3/6/2008 | 5,500.00 | NULL | 1G0022 | Reconciled Customer Checks | 226462 | 1G0022 | THE GETTINGER FOUNDATION | 3/6/2008 | $ (5,500.00) | CW | CHECK |
| 194226 | 3/6/2008 | 20,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 243512 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 3/6/2008 | $ (20,000.00) | CW | CHECK |
| 194229 | 3/6/2008 | 20,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 255930 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 3/6/2008 | $ (20,000.00) | CW | CHECK |
| 194222 | 3/6/2008 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 305540 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 3/6/2008 | $ (25,000.00) | CW | CHECK |
| 194232 | 3/6/2008 | 40,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 273496 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 3/6/2008 | $ (40,000.00) | CW | CHECK |
| 194223 | 3/6/2008 | 58,000.00 | NULL | 1EM368 | Reconciled Customer Checks | 48311 | 1EM368 | EVELYN CHERNIS IRREVOCABLE TST AGREEMENT FOR RYAN EYGES TST DTD OCTOBER 6TH 1986 | 3/6/2008 | $ (58,000.00) | CW | CHECK |
| 194220 | 3/6/2008 | 75,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 255903 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 3/6/2008 | $ (75,000.00) | CW | CHECK |
| 194227 | 3/6/2008 | 93,010.00 | NULL | 1F0159 | Reconciled Customer Checks | 920 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 3/6/2008 | $ (93,010.00) | CW | CHECK |
| 194224 | 3/6/2008 | 308,173.00 | NULL | 1EM420 | Reconciled Customer Checks | 198649 | 1EM420 | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 3/6/2008 | $ (308,173.00) | CW | CHECK |
| 194221 | 3/6/2008 | 325,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 298599 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 3/6/2008 | $ (325,000.00) | CW | CHECK |
| 194230 | 3/6/2008 | 378,918.00 | NULL | 1R0234 | Reconciled Customer Checks | 168369 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 3/6/2008 | $ (378,918.00) | CW | CHECK |
| 194235 | 3/7/2008 | 2,000.00 | NULL | 1A0067 | Reconciled Customer Checks | 102680 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 3/7/2008 | $ (2,000.00) | CW | CHECK |
| 194246 | 3/7/2008 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 269949 | 1ZB263 | RICHARD M ROSEN | 3/7/2008 | $ (5,000.00) | CW | CHECK |
| 194250 | 3/7/2008 | 6,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 263128 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 3/7/2008 | $ (6,000.00) | CW | CHECK |
| 194236 | 3/7/2008 | 9,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 224612 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 3/7/2008 | $ (9,000.00) | CW | CHECK |
| 194251 | 3/7/2008 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 273526 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 3/7/2008 | $ (10,000.00) | CW | CHECK |
| 194239 | 3/7/2008 | 15,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 53501 | 1CM270 | CATHY GINS | 3/7/2008 | $ (15,000.00) | CW | CHECK |
| 194247 | 3/7/2008 | 15,000.00 | NULL | 1ZB344 | Reconciled Customer Checks | 284395 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 3/7/2008 | $ (15,000.00) | CW | CHECK |
| 194248 | 3/7/2008 | 15,000.00 | NULL | 1ZB345 | Reconciled Customer Checks | 1012 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 3/7/2008 | $ (15,000.00) | CW | CHECK |
| 194249 | 3/7/2008 | 24,000.00 | NULL | 1ZB559 | Reconciled Customer Checks | 269968 | 1ZB559 | STEINMAN FAMILY TRUST C/O MAY STEINMAN | 3/7/2008 | $ (24,000.00) | CW | CHECK |
| 194241 | 3/7/2008 | 30,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 935 | 1H0144 | SANDRA HEINE | 3/7/2008 | $ (30,000.00) | CW | CHECK |
| 194245 | 3/7/2008 | 30,000.00 | NULL | 1ZA680 | Reconciled Customer Checks | 273517 | 1ZA680 | DALE G BORGLUM | 3/7/2008 | $ (30,000.00) | CW | CHECK |
| 194252 | 3/7/2008 | 75,000.00 | NULL | 1ZR305 | Reconciled Customer Checks | 1004 | 1ZR305 | NTC & CO. FBO URSULA MICHAELI (DECD) C/O ADINA MICHAELI A/C 018008 | 3/7/2008 | $ (75,000.00) | CW | CHECK |
| 194242 | 3/7/2008 | 80,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 233164 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 3/7/2008 | $ (80,000.00) | CW | CHECK |
| 194240 | 3/7/2008 | 100,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 268085 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 3/7/2008 | $ (100,000.00) | CW | CHECK |
| 194244 | 3/7/2008 | 125,000.00 | NULL | 1S0454 | Reconciled Customer Checks | 278428 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 3/7/2008 | $ (125,000.00) | CW | CHECK |
| 194237 | 3/7/2008 | 150,000.00 | NULL | 1B0176 | Reconciled Customer Checks | 135459 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 3/7/2008 | $ (150,000.00) | CW | CHECK |
| 194238 | 3/7/2008 | 150,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 283565 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 3/7/2008 | $ (150,000.00) | CW | CHECK |
| 194263 | 3/10/2008 | 5,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 197108 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 3/10/2008 | $ (5,000.00) | CW | CHECK |
| 194267 | 3/10/2008 | 10,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 218646 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 3/10/2008 | $ (10,000.00) | CW | CHECK |
| 194254 | 3/10/2008 | 12,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 25363 | 1A0093 | DAVID A ALBERT | 3/10/2008 | $ (12,000.00) | CW | CHECK |
| 194264 | 3/10/2008 | 12,500.00 | NULL | 1ZA431 | Reconciled Customer Checks | 233197 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 3/10/2008 | $ (12,500.00) | CW | CHECK |
| 194259 | 3/10/2008 | 20,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 268674 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 3/10/2008 | $ (20,000.00) | CW | CHECK |
| 194262 | 3/10/2008 | 20,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 178063 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 3/10/2008 | $ (20,000.00) | CW | CHECK |
| 194265 | 3/10/2008 | 40,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 1009 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 3/10/2008 | $ (40,000.00) | CW | CHECK |
| 194261 | 3/10/2008 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 248296 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 3/10/2008 | $ (43,750.00) | CW | CHECK |
| 194256 | 3/10/2008 | 48,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 231543 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 3/10/2008 | $ (48,000.00) | CW | CHECK |
| 194269 | 3/10/2008 | 70,000.00 | NULL | 1ZB563 | Reconciled Customer Checks | 256318 | 1ZB563 | BLDJ FAMILY HOLDINGS LLC C/O LORNA WALLENSTEIN | 3/10/2008 | $ (70,000.00) | CW | CHECK |
| 194268 | 3/10/2008 | 75,000.00 | NULL | 1ZB541 | Reconciled Customer Checks | 231750 | 1ZB541 | CHARLOTTE JASNOW GERONEMUS TTEE URT DTD 12/23/87 FBO CHARLOTTE JASNOW GERONEMUS | 3/10/2008 | $ (75,000.00) | CW | CHECK |
| 194266 | 3/10/2008 | 90,000.00 | NULL | 1ZB477 | Reconciled Customer Checks | 233267 | 1ZB477 | JOSEPH WEXELBAUM TRUST B BEATRICE WEXELBAUM TRUSTEE CASA DEL MAR | 3/10/2008 | $ (90,000.00) | CW | CHECK |
| 194255 | 3/10/2008 | 100,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 222939 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 3/10/2008 | $ (100,000.00) | CW | CHECK |
| 194260 | 3/10/2008 | 100,000.00 | NULL | 1S0156 | Reconciled Customer Checks | 218658 | 1S0156 | STRICKMAN LIVING TST DT 5/8/90 ARTHUR E STRICKMAN TTEE | 3/10/2008 | $ (100,000.00) | CW | CHECK |
| 194257 | 3/10/2008 | 200,000.00 | NULL | 1G0294 | Reconciled Customer Checks | 229229 | 1G0294 | GARY R GERSON TRUSTEE GARY R GERSON REV TRUST DTD 12/6/05 | 3/10/2008 | $ (200,000.00) | CW | CHECK |
| 194258 | 3/10/2008 | 3,500,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 205271 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 3/10/2008 | $ (3,500,000.00) | CW | CHECK |
| 194273 | 3/11/2008 | 2,053.34 | NULL | 1C1023 | Reconciled Customer Checks | 230082 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 3/11/2008 | $ (2,053.34) | CW | CHECK |
| 194274 | 3/11/2008 | 2,053.34 | NULL | 1C1030 | Reconciled Customer Checks | 222898 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/11/2008 | $ (2,053.34) | CW | CHECK |
| 194275 | 3/11/2008 | 2,053.34 | NULL | 1C1037 | Reconciled Customer Checks | 248317 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 3/11/2008 | $ (2,053.34) | CW | CHECK |
| 194289 | 3/11/2008 | 2,500.00 | NULL | 1S0496 | Reconciled Customer Checks | 240860 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B SANOFF TRUSTEE | 3/11/2008 | $ (2,500.00) | CW | CHECK |
| 194291 | 3/11/2008 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 199861 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 3/11/2008 | $ (5,000.00) | CW | CHECK |

Reconciled BIMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194295 | 3/11/2008 | 8,000.00 | NULL | 1ZB405 | Reconciled Customer Checks | 68092 | 1ZB405 | CHARLES GEVIRTZ | 3/11/2008 | $ (8,000.00) | CW | CHECK |
| 194286 | 3/11/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 301195 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 3/11/2008 | $ (9,500.00) | CW | CHECK |
| 194278 | 3/11/2008 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 302590 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 3/11/2008 | $ (10,000.00) | CW | CHECK |
| 194281 | 3/11/2008 | 10,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 248303 | 1F0057 | ROBIN S. FREIHLING | 3/11/2008 | $ (10,000.00) | CW | CHECK |
| 194290 | 3/11/2008 | 10,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 198783 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS JT WROS | 3/11/2008 | $ (10,000.00) | CW | CHECK |
| 194296 | 3/11/2008 | 12,500.00 | NULL | 1ZB489 | Reconciled Customer Checks | 211392 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 3/11/2008 | $ (12,500.00) | CW | CHECK |
| 194283 | 3/11/2008 | 15,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 273450 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 3/11/2008 | $ (15,000.00) | CW | CHECK |
| 194272 | 3/11/2008 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 299358 | 1CM281 | GARY M WEISS | 3/11/2008 | $ (20,000.00) | CW | CHECK |
| 194282 | 3/11/2008 | 22,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 221254 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/11/2008 | $ (22,000.00) | CW | CHECK |
| 194287 | 3/11/2008 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 111946 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 3/11/2008 | $ (50,000.00) | CW | CHECK |
| 194293 | 3/11/2008 | 60,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 306558 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 3/11/2008 | $ (60,000.00) | CW | CHECK |
| 194294 | 3/11/2008 | 60,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 295165 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 3/11/2008 | $ (60,000.00) | CW | CHECK |
| 194285 | 3/11/2008 | 75,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 301192 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 3/11/2008 | $ (75,000.00) | CW | CHECK |
| 194288 | 3/11/2008 | 75,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 306535 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 3/11/2008 | $ (75,000.00) | CW | CHECK |
| 194276 | 3/11/2008 | 100,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 233113 | 1C1217 | GUY ANTHONY CERATO | 3/11/2008 | $ (100,000.00) | CW | CHECK |
| 194280 | 3/11/2008 | 100,000.00 | NULL | 1FR063 | Reconciled Customer Checks | 67851 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 3/11/2008 | $ (100,000.00) | CW | CHECK |
| 194292 | 3/11/2008 | 135,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 68052 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 3/11/2008 | $ (135,000.00) | CW | CHECK |
| 194279 | 3/11/2008 | 150,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 172442 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 3/11/2008 | $ (150,000.00) | CW | CHECK |
| 194271 | 3/11/2008 | 220,000.00 | NULL | 1CM111 | Reconciled Customer Checks | 290728 | 1CM111 | THE LEEDS PARTNERSHIP C/O LILO LEEDS | 3/11/2008 | $ (220,000.00) | CW | CHECK |
| 194284 | 3/11/2008 | 300,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 230045 | 1KW277 | LARRY KING REVOCABLE TRUST | 3/11/2008 | $ (300,000.00) | CW | CHECK |
| 194277 | 3/11/2008 | 500,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 243598 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 3/11/2008 | $ (500,000.00) | CW | CHECK |
| 194318 | 3/12/2008 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 211329 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 3/12/2008 | $ (2,000.00) | CW | CHECK |
| 194308 | 3/12/2008 | 4,000.00 | NULL | 1KW398 | Reconciled Customer Checks | 249219 | 1KW398 | SHEILA POKLES | 3/12/2008 | $ (4,000.00) | CW | CHECK |
| 194305 | 3/12/2008 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 227685 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/12/2008 | $ (5,000.00) | CW | CHECK |
| 194319 | 3/12/2008 | 20,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 211382 | 1ZB140 | MAXINE EDELSTEIN | 3/12/2008 | $ (20,000.00) | CW | CHECK |
| 194313 | 3/12/2008 | 30,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 68006 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 3/12/2008 | $ (30,000.00) | CW | CHECK |
| 194317 | 3/12/2008 | 30,000.00 | NULL | 1ZA285 | Reconciled Customer Checks | 306531 | 1ZA285 | GINA GUIDUCCI | 3/12/2008 | $ (30,000.00) | CW | CHECK |
| 194302 | 3/12/2008 | 45,000.00 | NULL | 1CM954 | Reconciled Customer Checks | 67828 | 1CM954 | JONATHAN D BERNIE IRREVOCABLE TST DTD 12/19/2002 JONATHAN D BERNIE TRUSTEE | 3/12/2008 | $ (45,000.00) | CW | CHECK |
| 194304 | 3/12/2008 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 233255 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 3/12/2008 | $ (50,000.00) | CW | CHECK |
| 194314 | 3/12/2008 | 50,000.00 | NULL | 1ZA115 | Reconciled Customer Checks | 982 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MRJM REV FAMILY TST UNDER INSTRUMENT | 3/12/2008 | $ (50,000.00) | CW | CHECK |
| 194320 | 3/12/2008 | 70,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 284399 | 1ZB567 | LEOMOR FAMILY INVESTORS | 3/12/2008 | $ (70,000.00) | CW | CHECK |
| 194300 | 3/12/2008 | 100,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 308105 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 3/12/2008 | $ (100,000.00) | CW | CHECK |
| 194299 | 3/12/2008 | 110,000.00 | NULL | 1CM276 | Reconciled Customer Checks | 280052 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 3/12/2008 | $ (110,000.00) | CW | CHECK |
| 194301 | 3/12/2008 | 150,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 229980 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 3/12/2008 | $ (150,000.00) | CW | CHECK |
| 194303 | 3/12/2008 | 250,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 216891 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 3/12/2008 | $ (250,000.00) | CW | CHECK |
| 194311 | 3/12/2008 | 250,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 198719 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 3/12/2008 | $ (250,000.00) | CW | CHECK |
| 194310 | 3/12/2008 | 450,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 67944 | 1KW447 | STERLING TWENTY FIVE LLC | 3/12/2008 | $ (450,000.00) | CW | CHECK |
| 194307 | 3/12/2008 | 500,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 268687 | 1KW315 | STERLING THIRTY VENTURE, LLC | 3/12/2008 | $ (500,000.00) | CW | CHECK |
| 194312 | 3/12/2008 | 750,000.00 | NULL | 1M0151 | Reconciled Customer Checks | 25339 | 1M0151 | DONALD M MANDELBAUM ROCHELLE D MANDELBAUM JT WROS | 3/12/2008 | $ (750,000.00) | CW | CHECK |
| 194306 | 3/12/2008 | 800,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 302485 | 1KW156 | STERLING 15C LLC | 3/12/2008 | $ (800,000.00) | CW | CHECK |
| 194309 | 3/12/2008 | 1,500,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 279047 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 3/12/2008 | $ (1,500,000.00) | CW | CHECK |
| 194339 | 3/13/2008 | 793.91 | NULL | 1ZA375 | Reconciled Customer Checks | 273512 | 1ZA375 | NORTH NASSAU CARDIOLOGY PENSION TRUST | 3/13/2008 | $ (793.91) | CW | CHECK |
| 194336 | 3/13/2008 | 5,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 286499 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 3/13/2008 | $ (5,000.00) | CW | CHECK |
| 194333 | 3/13/2008 | 7,399.25 | NULL | 1SH020 | Reconciled Customer Checks | 231604 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 3/13/2008 | $ (7,399.25) | CW | CHECK |
| 194332 | 3/13/2008 | 7,834.50 | NULL | 1SH005 | Reconciled Customer Checks | 174097 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 3/13/2008 | $ (7,834.50) | CW | CHECK |
| 194330 | 3/13/2008 | 10,000.00 | NULL | 1KW135 | Reconciled Customer Checks | 302870 | 1KW135 | DR STEPHEN M GROSS AND MRS SUSAN F GROSS J/T WROS | 3/13/2008 | $ (10,000.00) | CW | CHECK |
| 194334 | 3/13/2008 | 10,446.00 | NULL | 1SH036 | Reconciled Customer Checks | 213657 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 3/13/2008 | $ (10,446.00) | CW | CHECK |
| 194328 | 3/13/2008 | 25,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 25344 | 1G0034 | CARL GLICK | 3/13/2008 | $ (25,000.00) | CW | CHECK |
| 194338 | 3/13/2008 | 25,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 150767 | 1S0461 | ELAINE J STRAUSS REV TRUST | 3/13/2008 | $ (25,000.00) | CW | CHECK |
| 194340 | 3/13/2008 | 25,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 211348 | 1ZB242 | BARBRA K HIRSH | 3/13/2008 | $ (25,000.00) | CW | CHECK |
| 194335 | 3/13/2008 | 35,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 250188 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/13/2008 | $ (35,000.00) | CW | CHECK |
| 194327 | 3/13/2008 | 37,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 278996 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 3/13/2008 | $ (37,000.00) | CW | CHECK |
| 194324 | 3/13/2008 | 50,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 229991 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 3/13/2008 | $ (50,000.00) | CW | CHECK |
| 194331 | 3/13/2008 | 90,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 102919 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 3/13/2008 | $ (90,000.00) | CW | CHECK |
| 194329 | 3/13/2008 | 91,500.00 | NULL | 1G0289 | Reconciled Customer Checks | 102929 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 3/13/2008 | $ (91,500.00) | CW | CHECK |
| 194322 | 3/13/2008 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 306833 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 3/13/2008 | $ (100,000.00) | CW | CHECK |
| 194342 | 3/13/2008 | 100,000.00 | NULL | 1ZR199 | Reconciled Customer Checks | 233273 | 1ZR199 | NTC & CO. FBO MURIEL LEDERMAN (05809) | 3/13/2008 | $ (100,000.00) | CW | CHECK |
| 194323 | 3/13/2008 | 100,058.00 | NULL | 1CM296 | Reconciled Customer Checks | 254583 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 3/13/2008 | $ (100,058.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Held by Defendants Transferred from JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194341 | 3/13/2008 | 137,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 301244 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 3/13/2008 | $ (137,000.00) | CW | CHECK |
| 194326 | 3/13/2008 | 150,000.00 | NULL | 1C1344 | Reconciled Customer Checks | 68187 | 1C1344 | STEVEN CHANIN | 3/13/2008 | $ (150,000.00) | CW | CHECK |
| 194325 | 3/13/2008 | 200,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 26434 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 3/13/2008 | $ (200,000.00) | CW | CHECK |
| 194337 | 3/13/2008 | 750,000.00 | NULL | 1S0454 | Reconciled Customer Checks | 216870 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 3/13/2008 | $ (750,000.00) | CW | CHECK |
| 194354 | 3/14/2008 | 3,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 68021 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 3/14/2008 | $ (3,000.00) | CW | CHECK |
| 194346 | 3/14/2008 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 313464 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 3/14/2008 | $ (20,000.00) | CW | CHECK |
| 194350 | 3/14/2008 | 20,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 301238 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 3/14/2008 | $ (20,000.00) | CW | CHECK |
| 194347 | 3/14/2008 | 40,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 906 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 3/14/2008 | $ (40,000.00) | CW | CHECK |
| 194348 | 3/14/2008 | 40,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 254590 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 3/14/2008 | $ (40,000.00) | CW | CHECK |
| 194353 | 3/14/2008 | 50,000.00 | NULL | 1RU045 | Reconciled Customer Checks | 40084 | 1RU045 | DOMINICK S BONGIORNO OR LISA BONGIORNO J/T | 3/14/2008 | $ (50,000.00) | CW | CHECK |
| 194351 | 3/14/2008 | 75,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 910 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 3/14/2008 | $ (75,000.00) | CW | CHECK |
| 194352 | 3/14/2008 | 100,000.00 | NULL | 1KW266 | Reconciled Customer Checks | 233124 | 1KW266 | SANDY KOUFAX | 3/14/2008 | $ (100,000.00) | CW | CHECK |
| 194349 | 3/14/2008 | 120,000.00 | NULL | 1CM640 | Reconciled Customer Checks | 254595 | 1CM640 | MARILYN COHN MARCIA COHN & KAREN ROSENBAUM PARTNERSHIP | 3/14/2008 | $ (120,000.00) | CW | CHECK |
| 194344 | 3/14/2008 | 235,698.55 | NULL | 1CM399 | Reconciled Customer Checks | 99074 | 1CM399 | NTC & CO. FBO MARVIN F BRUCE (46421) | 3/14/2008 | $ (235,698.55) | CW | CHECK |
| 194345 | 3/14/2008 | 300,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 279015 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 3/14/2008 | $ (300,000.00) | CW | CHECK |
| 194355 | 3/14/2008 | 400,000.00 | NULL | 1ZA266 | Reconciled Customer Checks | 198791 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 3/14/2008 | $ (400,000.00) | CW | CHECK |
| 194364 | 3/17/2008 | 2,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 48459 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 3/17/2008 | $ (2,000.00) | CW | CHECK |
| 194360 | 3/17/2008 | 3,500.00 | NULL | 1EM181 | Reconciled Customer Checks | 273565 | 1EM181 | DEBORAH JOYCE SAVIN | 3/17/2008 | $ (3,500.00) | CW | CHECK |
| 194357 | 3/17/2008 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 229962 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 3/17/2008 | $ (20,000.00) | CW | CHECK |
| 194367 | 3/17/2008 | 20,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 190335 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 3/17/2008 | $ (20,000.00) | CW | CHECK |
| 194361 | 3/17/2008 | 22,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 248312 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/17/2008 | $ (22,000.00) | CW | CHECK |
| 194365 | 3/17/2008 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 213468 | 1S0474 | RALPH J SILVERA | 3/17/2008 | $ (25,000.00) | CW | CHECK |
| 194369 | 3/17/2008 | 25,025.00 | NULL | 1ZW017 | Reconciled Customer Checks | 216854 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 3/17/2008 | $ (25,025.00) | CW | CHECK |
| 194366 | 3/17/2008 | 30,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 211307 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 3/17/2008 | $ (30,000.00) | CW | CHECK |
| 194359 | 3/17/2008 | 85,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 250314 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 3/17/2008 | $ (85,000.00) | CW | CHECK |
| 194363 | 3/17/2008 | 150,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 295200 | 1P0042 | FREDRIC J PERLEN | 3/17/2008 | $ (150,000.00) | CW | CHECK |
| 194362 | 3/17/2008 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 143282 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 3/17/2008 | $ (220,000.00) | PW | CHECK |
| 194358 | 3/17/2008 | 250,000.00 | NULL | 1CM803 | Reconciled Customer Checks | 205334 | 1CM803 | GREG JOHN-LEEDS | 3/17/2008 | $ (250,000.00) | CW | CHECK |
| 194368 | 3/17/2008 | 339,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 235968 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 3/17/2008 | $ (339,000.00) | CW | CHECK |
| 194385 | 3/18/2008 | 5,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 233220 | 1ZA758 | ROCHELLE WATTERS | 3/18/2008 | $ (5,000.00) | CW | CHECK |
| 194386 | 3/18/2008 | 10,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 158869 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 3/18/2008 | $ (10,000.00) | CW | CHECK |
| 194375 | 3/18/2008 | 10,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 230050 | 1F0111 | ELINOR FRIEDMAN FELCHER | 3/18/2008 | $ (10,000.00) | CW | CHECK |
| 194378 | 3/18/2008 | 15,000.00 | NULL | 1KW381 | Reconciled Customer Checks | 183487 | 1KW381 | DONNA GETTENBERG MORTON GETTENBERG JT TEN | 3/18/2008 | $ (15,000.00) | CW | CHECK |
| 194381 | 3/18/2008 | 18,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 198829 | 1W0039 | BONNIE T WEBSTER | 3/18/2008 | $ (18,000.00) | CW | CHECK |
| 194372 | 3/18/2008 | 20,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 250232 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 3/18/2008 | $ (20,000.00) | CW | CHECK |
| 194387 | 3/18/2008 | 25,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 185537 | 1ZB283 | MYRA CANTOR | 3/18/2008 | $ (25,000.00) | CW | CHECK |
| 194389 | 3/18/2008 | 25,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 211397 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 3/18/2008 | $ (25,000.00) | CW | CHECK |
| 194388 | 3/18/2008 | 30,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 47469 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 3/18/2008 | $ (30,000.00) | CW | CHECK |
| 194380 | 3/18/2008 | 36,000.00 | NULL | 1SH012 | Reconciled Customer Checks | 67999 | 1SH012 | LILI AM LLC | 3/18/2008 | $ (36,000.00) | CW | CHECK |
| 194377 | 3/18/2008 | 40,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 143977 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 3/18/2008 | $ (40,000.00) | CW | CHECK |
| 194390 | 3/18/2008 | 40,010.00 | NULL | 1ZR003 | Reconciled Customer Checks | 286601 | 1ZR003 | NTC & CO. FBO STEPHEN M RICHARDS (85653) | 3/18/2008 | $ (40,010.00) | CW | CHECK |
| 194382 | 3/18/2008 | 50,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 308053 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 3/18/2008 | $ (50,000.00) | CW | CHECK |
| 194383 | 3/18/2008 | 50,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 68045 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 3/18/2008 | $ (50,000.00) | CW | CHECK |
| 194376 | 3/18/2008 | 62,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 230064 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 3/18/2008 | $ (62,000.00) | CW | CHECK |
| 194384 | 3/18/2008 | 115,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 48472 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 3/18/2008 | $ (115,000.00) | CW | CHECK |
| 194371 | 3/18/2008 | 150,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 254580 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAEL PORTION) C/O PAUL MILLER AIC | 3/18/2008 | $ (150,000.00) | CW | CHECK |
| 194386 | 3/18/2008 | 425,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 229074 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 3/18/2008 | $ (425,000.00) | CW | CHECK |
| 194379 | 3/18/2008 | 500,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 302574 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 3/18/2008 | $ (500,000.00) | CW | CHECK |
| 194374 | 3/18/2008 | 1,500,000.00 | NULL | 1CM624 | Reconciled Customer Checks | 102851 | 1CM624 | LAPIN CHILDREN LLC UNIT 339-GINSBERG | 3/18/2008 | $ (1,500,000.00) | CW | CHECK |
| 194420 | 3/19/2008 | 95.00 | NULL | 1ZR257 | Reconciled Customer Checks | 273548 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 3/19/2008 | $ (95.00) | CW | CHECK |
| 194418 | 3/19/2008 | 150.00 | NULL | 1ZR086 | Reconciled Customer Checks | 178009 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 3/19/2008 | $ (150.00) | CW | CHECK |
| 194411 | 3/19/2008 | 1,600.00 | NULL | 1S0289 | Reconciled Customer Checks | 306527 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 3/19/2008 | $ (1,600.00) | CW | CHECK |
| 194417 | 3/19/2008 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 68125 | 1ZG022 | BARBARA SCHLOSSBERG | 3/19/2008 | $ (5,000.00) | CW | CHECK |
| 194397 | 3/19/2008 | 7,656.52 | NULL | 1CM738 | Reconciled Customer Checks | 254464 | 1CM738 | NTC & CO. FBO SIDNEY DORFMAN DEC'D (000754) C/O WILLIAM DORFMAN | 3/19/2008 | $ (7,656.52) | CW | CHECK |
| 194407 | 3/19/2008 | 8,000.00 | NULL | 1R0140 | Reconciled Customer Checks | 233143 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 3/19/2008 | $ (8,000.00) | CW | CHECK |
| 194395 | 3/19/2008 | 10,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 39985 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEE5 | 3/19/2008 | $ (10,000.00) | CW | CHECK |
| 194403 | 3/19/2008 | 20,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 26424 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 3/19/2008 | $ (20,000.00) | CW | CHECK |
| 194413 | 3/19/2008 | 20,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 305512 | 1S0441 | LILIANE WINN SHALOM | 3/19/2008 | $ (20,000.00) | CW | CHECK |
| 194416 | 3/19/2008 | 20,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 47429 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 3/19/2008 | $ (20,000.00) | CW | CHECK |
| 194421 | 3/19/2008 | 30,000.00 | NULL | 1Z0037 | Reconciled Customer Checks | 281244 | 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 3/19/2008 | $ (30,000.00) | CW | CHECK |
| 194396 | 3/19/2008 | 35,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 243675 | 1CM106 | GLORIA F KURZROK | 3/19/2008 | $ (35,000.00) | CW | CHECK |
| 194399 | 3/19/2008 | 40,000.00 | NULL | 1D0050 | Reconciled Customer Checks | 223370 | 1D0050 | KARL DROBITSKY | 3/19/2008 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... from JPMC ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194400 | 3/19/2008 | 60,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 226481 | 1D0059 | ROY D DAVIS | 3/19/2008 | $ (60,000.00) | CW | CHECK |
| 194393 | 3/19/2008 | 60,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 236408 | 1S0441 | LILIANE WINN SHALOM | 3/19/2008 | $ (60,000.00) | CW | CHECK |
| 194394 | 3/19/2008 | 75,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 262950 | 1B0179 | FREIDA BLOOM | 3/19/2008 | $ (75,000.00) | CW | CHECK |
| 194419 | 3/19/2008 | 75,000.00 | NULL | 1ZB090 | Reconciled Customer Checks | 48515 | 1ZB090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 3/19/2008 | $ (75,000.00) | CW | CHECK |
| 194398 | 3/19/2008 | 100,000.00 | NULL | 1C0818 | Reconciled Customer Checks | 213509 | 1C0818 | CAROLYN JEAN BENJAMIN | 3/19/2008 | $ (100,000.00) | CW | CHECK |
| 194405 | 3/19/2008 | 100,000.00 | NULL | 1L0192 | Reconciled Customer Checks | 67925 | 1L0192 | THE LAUTENBERG FOUNDATION | 3/19/2008 | $ (100,000.00) | CW | CHECK |
| 194415 | 3/19/2008 | 100,000.00 | NULL | 1ZA404 | Reconciled Customer Checks | 48452 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 3/19/2008 | $ (100,000.00) | CW | CHECK |
| 194409 | 3/19/2008 | 125,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 67990 | 1R0148 | ROBERT ROMAN | 3/19/2008 | $ (125,000.00) | CW | CHECK |
| 194408 | 3/19/2008 | 150,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 944 | 1R0147 | JOAN ROMAN | 3/19/2008 | $ (150,000.00) | CW | CHECK |
| 194406 | 3/19/2008 | 200,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 256971 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 3/19/2008 | $ (200,000.00) | CW | CHECK |
| 194404 | 3/19/2008 | 225,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 158960 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/19/2008 | $ (225,000.00) | CW | CHECK |
| 194410 | 3/19/2008 | 250,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 301220 | 1S0182 | HOWARD SOLOMON | 3/19/2008 | $ (250,000.00) | CW | CHECK |
| 194401 | 3/19/2008 | 350,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 254795 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 3/19/2008 | $ (350,000.00) | CW | CHECK |
| 194412 | 3/19/2008 | 400,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 234970 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 3/19/2008 | $ (400,000.00) | CW | CHECK |
| 194402 | 3/19/2008 | 1,500,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 895 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 3/19/2008 | $ (1,500,000.00) | CW | CHECK |
| 194424 | 3/20/2008 | 10,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 25360 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 3/20/2008 | $ (10,000.00) | CW | CHECK |
| 194433 | 3/20/2008 | 14,066.45 | NULL | 1ZR118 | Reconciled Customer Checks | 233261 | 1ZR118 | NTC & CO. FBO BERYL H STEVENS (23984) | 3/20/2008 | $ (14,066.45) | CW | CHECK |
| 194423 | 3/20/2008 | 20,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 221270 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 3/20/2008 | $ (20,000.00) | CW | CHECK |
| 194431 | 3/20/2008 | 28,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 250145 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 3/20/2008 | $ (28,000.00) | CW | CHECK |
| 194430 | 3/20/2008 | 30,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 306551 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 3/20/2008 | $ (30,000.00) | CW | CHECK |
| 194432 | 3/20/2008 | 30,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 48524 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 3/20/2008 | $ (30,000.00) | CW | CHECK |
| 194429 | 3/20/2008 | 55,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 47427 | 1ZA377 | M GARTH SHERMAN | 3/20/2008 | $ (55,000.00) | CW | CHECK |
| 194426 | 3/20/2008 | 57,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 263207 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 3/20/2008 | $ (57,000.00) | CW | CHECK |
| 194427 | 3/20/2008 | 62,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 229185 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 3/20/2008 | $ (62,500.00) | CW | CHECK |
| 194425 | 3/20/2008 | 83,600.00 | NULL | 1F0156 | Reconciled Customer Checks | 102914 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 3/20/2008 | $ (83,600.00) | CW | CHECK |
| 194428 | 3/20/2008 | 215,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 273470 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELLAINE MILLER | 3/20/2008 | $ (215,000.00) | CW | CHECK |
| 194449 | 3/24/2008 | 7,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 281718 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 3/24/2008 | $ (7,000.00) | CW | CHECK |
| 194444 | 3/24/2008 | 10,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 211260 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 3/24/2008 | $ (10,000.00) | CW | CHECK |
| 194450 | 3/24/2008 | 20,000.00 | NULL | 1ZB044 | Reconciled Customer Checks | 231709 | 1ZB044 | ESTATE OF PEGGY O LEWIS SALLY O TUCKER PERSONAL REP | 3/24/2008 | $ (20,000.00) | CW | CHECK |
| 194441 | 3/24/2008 | 24,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 231673 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 3/24/2008 | $ (24,000.00) | CW | CHECK |
| 194436 | 3/24/2008 | 25,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 283548 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 3/24/2008 | $ (25,000.00) | CW | CHECK |
| 194446 | 3/24/2008 | 25,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 287089 | 1P0038 | PHYLLIS A POLAND | 3/24/2008 | $ (25,000.00) | CW | CHECK |
| 194435 | 3/24/2008 | 100,000.00 | NULL | 1A0138 | Reconciled Customer Checks | 178222 | 1A0138 | AE & JE ASSOCIATES LLC | 3/24/2008 | $ (100,000.00) | CW | CHECK |
| 194437 | 3/24/2008 | 100,000.00 | NULL | 1B0228 | Reconciled Customer Checks | 284242 | 1B0228 | NTC & CO. FBO GEORGE BARASCH (012927) | 3/24/2008 | $ (100,000.00) | CW | CHECK |
| 194443 | 3/24/2008 | 100,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 283734 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 3/24/2008 | $ (100,000.00) | CW | CHECK |
| 194451 | 3/24/2008 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 231734 | 1ZB412 | SAMDIA FAMILY LP | 3/24/2008 | $ (100,000.00) | CW | CHECK |
| 194452 | 3/24/2008 | 150,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 68096 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 3/24/2008 | $ (150,000.00) | CW | CHECK |
| 194447 | 3/24/2008 | 192,598.00 | NULL | 1S0401 | Reconciled Customer Checks | 17049 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 3/24/2008 | $ (192,598.00) | CW | CHECK |
| 194439 | 3/24/2008 | 220,000.00 | NULL | 1CM691 | Reconciled Customer Checks | 243537 | 1CM691 | NTC & CO. FBO SAMUEL WAXMAN (025947) | 3/24/2008 | $ (220,000.00) | CW | CHECK |
| 194448 | 3/24/2008 | 300,000.00 | NULL | 1W0113 | Reconciled Customer Checks | 211317 | 1W0113 | WAPATI PARTNERS LTD PTNRSHIF | 3/24/2008 | $ (300,000.00) | CW | CHECK |
| 194440 | 3/24/2008 | 750,000.00 | NULL | 1EM068 | Reconciled Customer Checks | 950 | 1EM068 | JAMES M GOODMAN & AUDREY M GOODMAN T/I C | 3/24/2008 | $ (750,000.00) | CW | CHECK |
| 194442 | 3/24/2008 | 1,500,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 283728 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 3/24/2008 | $ (1,500,000.00) | CW | CHECK |
| 194438 | 3/24/2008 | 1,839,557.54 | NULL | 1CM462 | Reconciled Customer Checks | 205305 | 1CM462 | THE SANKIN FAMILY LLC | 3/24/2008 | $ (1,839,557.54) | CW | CHECK |
| 194464 | 3/25/2008 | 3,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 278434 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 3/25/2008 | $ (3,000.00) | CW | CHECK |
| 194477 | 3/25/2008 | 5,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 216509 | 1P0105 | LAUREL PAYMER | 3/25/2008 | $ (5,000.00) | CW | CHECK |
| 194484 | 3/25/2008 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 229155 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 3/25/2008 | $ (5,000.00) | CW | CHECK |
| 194487 | 3/25/2008 | 5,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 198769 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 3/25/2008 | $ (5,000.00) | CW | CHECK |
| 194493 | 3/25/2008 | 7,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 229109 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 3/25/2008 | $ (7,000.00) | CW | CHECK |
| 194468 | 3/25/2008 | 7,199.12 | NULL | 1G0286 | Reconciled Customer Checks | 178131 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 3/25/2008 | $ (7,199.12) | CW | CHECK |
| 194469 | 3/25/2008 | 10,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 262945 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/200( | 3/25/2008 | $ (10,000.00) | CW | CHECK |
| 194485 | 3/25/2008 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 221235 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 3/25/2008 | $ (10,000.00) | CW | CHECK |
| 194486 | 3/25/2008 | 12,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 231671 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 3/25/2008 | $ (10,000.00) | CW | CHECK |
| 194483 | 3/25/2008 | 12,000.00 | NULL | 1ZA131 | Reconciled Customer Checks | 256940 | 1ZA131 | ADEPT ENTERPRISES INC | 3/25/2008 | $ (12,000.00) | CW | CHECK |
| 194459 | 3/25/2008 | 12,400.00 | NULL | 1CM835 | Reconciled Customer Checks | 197138 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 3/25/2008 | $ (12,400.00) | CW | CHECK |
| 194478 | 3/25/2008 | 14,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 169016 | 1S0060 | JEFFREY SHANKMAN | 3/25/2008 | $ (14,000.00) | CW | CHECK |
| 194492 | 3/25/2008 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 233229 | 1ZB140 | MAXINE EDELSTEIN | 3/25/2008 | $ (15,000.00) | CW | CHECK |
| 194467 | 3/25/2008 | 20,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 279067 | 1G0262 | GENE MICHAEL GOLDSTEIN | 3/25/2008 | $ (20,000.00) | CW | CHECK |
| 194481 | 3/25/2008 | 20,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 268632 | 1S0412 | ROBERT S SAVIN | 3/25/2008 | $ (20,000.00) | CW | CHECK |
| 194455 | 3/25/2008 | 25,000.00 | NULL | 1CM091 | Reconciled Customer Checks | 278467 | 1CM091 | VIOLET M JACOBS TTEE FBO VIOLET M JACOBS | 3/25/2008 | $ (25,000.00) | CW | CHECK |
| 194489 | 3/25/2008 | 25,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 308041 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 3/25/2008 | $ (25,000.00) | CW | CHECK |
| 194457 | 3/25/2008 | 30,000.00 | NULL | 1CM386 | Reconciled Customer Checks | 240783 | 1CM386 | ESTATE OF ROBERT RIMSKY C/O MICHELLE OFLOWSKI MCLAUGHLIN & STERN LLP | 3/25/2008 | $ (30,000.00) | CW | CHECK |
| 194466 | 3/25/2008 | 30,000.00 | NULL | 1G0109 | Reconciled Customer Checks | 172486 | 1G0109 | NTC & CO. FBO ARMAND L GREENHALL 43500 | 3/25/2008 | $ (30,000.00) | CW | CHECK |
| 194456 | 3/25/2008 | 33,000.00 | NULL | 1CM183 | Reconciled Customer Checks | 102797 | 1CM183 | STEFAN L WEILL CLU RETIREMENT PLAN | 3/25/2008 | $ (33,000.00) | CW | CHECK |
| 194463 | 3/25/2008 | 35,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 307365 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 3/25/2008 | $ (35,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Ledgers Obtained from Entities and from JPMC for Accounts**
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194491 | 3/25/2008 | 40,000.00 | NULL | 1ZA805 | Reconciled Customer Checks | 68067 | 1ZA805 | EDWARD R LANZARA AND CATHERINE A LANZARA TSTEES | 3/25/2008 | $ (40,000.00) | CW | CHECK |
| 194462 | 3/25/2008 | 45,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 279023 | 1EM231 | EDWARD R LANZARA AND MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 3/25/2008 | $ (45,000.00) | CW | CHECK |
| 194454 | 3/25/2008 | 50,000.00 | NULL | 1B0155 | Reconciled Customer Checks | 25384 | 1B0155 | HOWARD W BLAKESLEE REV TRUST U/A/D 6/11/98 | 3/25/2008 | $ (50,000.00) | CW | CHECK |
| 194458 | 3/25/2008 | 50,000.00 | NULL | 1CM773 | Reconciled Customer Checks | 254476 | 1CM773 | NATHAN KASE | 3/25/2008 | $ (50,000.00) | CW | CHECK |
| 194475 | 3/25/2008 | 50,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 250206 | 1M0205 | MARDEN TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 3/25/2008 | $ (50,000.00) | CW | CHECK |
| 194473 | 3/25/2008 | 65,000.00 | NULL | 1L0311 | Reconciled Customer Checks | 250183 | 1L0311 | THE LIVERPOOL TRUST LAWRENCE BELL TRUSTEE C/O SOSNIK BELL & CO | 3/25/2008 | $ (65,000.00) | CW | CHECK |
| 194479 | 3/25/2008 | 80,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 284170 | 1S0238 | DEBRA A WECHSLER | 3/25/2008 | $ (80,000.00) | CW | CHECK |
| 194471 | 3/25/2008 | 89,100.00 | NULL | 1KW434 | Reconciled Customer Checks | 273424 | 1KW434 | FFB AVIATION LLC C/O STERLING EQUITIES | 3/25/2008 | $ (89,100.00) | CW | CHECK |
| 194461 | 3/25/2008 | 95,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 211418 | 1EM150 | POLAND FOUNDATION | 3/25/2008 | $ (95,000.00) | CW | CHECK |
| 194480 | 3/25/2008 | 95,000.00 | NULL | 1S0242 | Reconciled Customer Checks | 198808 | 1S0242 | O.D.D INVESTMENTS L.P PROFIT SHARING PLAN AND TRUST | 3/25/2008 | $ (95,000.00) | CW | CHECK |
| 194472 | 3/25/2008 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 231557 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 3/25/2008 | $ (100,000.00) | CW | CHECK |
| 194476 | 3/25/2008 | 100,000.00 | NULL | 1N0039 | Reconciled Customer Checks | 183510 | 1N0039 | JOHN NESSEL | 3/25/2008 | $ (100,000.00) | CW | CHECK |
| 194470 | 3/25/2008 | 125,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 194757 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 3/25/2008 | $ (125,000.00) | CW | CHECK |
| 194465 | 3/25/2008 | 151,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 254792 | 1F0057 | ROBIN S. FRIEHLING | 3/25/2008 | $ (151,000.00) | CW | CHECK |
| 194474 | 3/25/2008 | 250,000.00 | NULL | 1M0040 | Reconciled Customer Checks | 218675 | 1M0040 | MINNETONKA MOCCASIN CO INC PST DAVID MILLER TRUSTEE | 3/25/2008 | $ (250,000.00) | CW | CHECK |
| 194460 | 3/25/2008 | 300,000.00 | NULL | 1D0080 | Reconciled Customer Checks | 284238 | 1D0080 | DKW INVESTMENTS LP C/O DAVID WASSONG | 3/25/2008 | $ (300,000.00) | CW | CHECK |
| 194482 | 3/25/2008 | 300,000.00 | NULL | 1S0535 | Reconciled Customer Checks | 213580 | 1S0535 | ANDREW SCHWARTZ | 3/25/2008 | $ (300,000.00) | CW | CHECK |
| 194483 | 3/25/2008 | 300,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 263147 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 3/25/2008 | $ (300,000.00) | CW | CHECK |
| 194490 | 3/25/2008 | 400,000.00 | NULL | 1ZA666 | Reconciled Customer Checks | 68078 | 1ZA666 | STEPHEN H STERN | 3/25/2008 | $ (400,000.00) | CW | CHECK |
| 194517 | 3/26/2008 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 190648 | 1ZA478 | JOHN I KONE | 3/26/2008 | $ (3,000.00) | CW | CHECK |
| 194522 | 3/26/2008 | 5,798.00 | NULL | 1ZG025 | Reconciled Customer Checks | 48548 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 3/26/2008 | $ (5,798.00) | CW | CHECK |
| 194508 | 3/26/2008 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 230097 | 1M0043 | MISCORK CORP #1 | 3/26/2008 | $ (10,000.00) | CW | CHECK |
| 194495 | 3/26/2008 | 15,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 249173 | 1CM045 | DAVID EPSTEIN | 3/26/2008 | $ (15,000.00) | CW | CHECK |
| 194513 | 3/26/2008 | 15,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 295197 | 1S0530 | ARIANNE SCHREER | 3/26/2008 | $ (15,000.00) | CW | CHECK |
| 194519 | 3/26/2008 | 15,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 216843 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 3/26/2008 | $ (15,000.00) | CW | CHECK |
| 194514 | 3/26/2008 | 18,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 268620 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 3/26/2008 | $ (18,000.00) | CW | CHECK |
| 194503 | 3/26/2008 | 18,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 243515 | 1G0273 | GOORE PARTNERSHIP | 3/26/2008 | $ (18,500.00) | CW | CHECK |
| 194506 | 3/26/2008 | 20,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 269279 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 3/26/2008 | $ (20,000.00) | CW | CHECK |
| 194518 | 3/26/2008 | 25,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 268650 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 3/26/2008 | $ (25,000.00) | CW | CHECK |
| 194510 | 3/26/2008 | 25,025.00 | NULL | 1R0189 | Reconciled Customer Checks | 301198 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 3/26/2008 | $ (25,025.00) | CW | CHECK |
| 194509 | 3/26/2008 | 30,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 263185 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 3/26/2008 | $ (30,000.00) | CW | CHECK |
| 194520 | 3/26/2008 | 30,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 1018 | 1ZB532 | JASON ARONSON | 3/26/2008 | $ (30,000.00) | CW | CHECK |
| 194516 | 3/26/2008 | 48,000.00 | NULL | 1ZA316 | Reconciled Customer Checks | 231637 | 1ZA316 | MR ELLIOT S KAYE | 3/26/2008 | $ (48,000.00) | CW | CHECK |
| 194504 | 3/26/2008 | 50,000.00 | NULL | 1H0115 | Reconciled Customer Checks | 158943 | 1H0115 | FREDERICK P HELLER | 3/26/2008 | $ (50,000.00) | CW | CHECK |
| 194505 | 3/26/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 273455 | 1K0004 | RUTH KAHN | 3/26/2008 | $ (50,000.00) | CW | CHECK |
| 194497 | 3/26/2008 | 75,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 278976 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 3/26/2008 | $ (75,000.00) | CW | CHECK |
| 194498 | 3/26/2008 | 75,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 180461 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 3/26/2008 | $ (75,000.00) | CW | CHECK |
| 194502 | 3/26/2008 | 75,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 25356 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 3/26/2008 | $ (75,000.00) | CW | CHECK |
| 194511 | 3/26/2008 | 75,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 234931 | 1S0239 | TODD R SHACK | 3/26/2008 | $ (75,000.00) | CW | CHECK |
| 194507 | 3/26/2008 | 85,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 279074 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 3/26/2008 | $ (85,000.00) | CW | CHECK |
| 194500 | 3/26/2008 | 100,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 280033 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 3/26/2008 | $ (100,000.00) | CW | CHECK |
| 194499 | 3/26/2008 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 135434 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 3/26/2008 | $ (100,000.00) | CW | CHECK |
| 194512 | 3/26/2008 | 115,000.00 | NULL | 1S0456 | Reconciled Customer Checks | 273486 | 1S0456 | ANNE STRICKLAND SQUADRON DIANE SQUADRON SHEA TRUSTEES U/A DATED 1/17/92 | 3/26/2008 | $ (115,000.00) | CW | CHECK |
| 194496 | 3/26/2008 | 125,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 135447 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 3/26/2008 | $ (125,000.00) | CW | CHECK |
| 194521 | 3/26/2008 | 150,000.00 | NULL | 1ZB581 | Reconciled Customer Checks | 234980 | 1ZB581 | NANCY DYER COHEN | 3/26/2008 | $ (150,000.00) | CW | CHECK |
| 194515 | 3/26/2008 | 200,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 48482 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 3/26/2008 | $ (200,000.00) | CW | CHECK |
| 194501 | 3/26/2008 | 500,000.00 | NULL | 1EM313 | Reconciled Customer Checks | 169027 | 1EM313 | C E H LIMITED PARTNERSHIP | 3/26/2008 | $ (500,000.00) | CW | CHECK |
| 194535 | 3/27/2008 | 1,230.00 | NULL | 1J0057 | Reconciled Customer Checks | 302582 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 3/27/2008 | $ (1,230.00) | CW | CHECK |
| 194537 | 3/27/2008 | 2,498.71 | NULL | 1P0092 | Reconciled Customer Checks | 283775 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSUNANCE CO LTD | 3/27/2008 | $ (2,498.71) | CW | CHECK |
| 194524 | 3/27/2008 | 9,000.00 | NULL | 1A0102 | Reconciled Customer Checks | 248331 | 1A0102 | STEPHANIE ANDELMAN STEVEN ANDELMAN J/T WROS | 3/27/2008 | $ (9,000.00) | CW | CHECK |
| 194533 | 3/27/2008 | 10,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 227674 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 3/27/2008 | $ (10,000.00) | CW | CHECK |
| 194527 | 3/27/2008 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 242663 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 3/27/2008 | $ (20,000.00) | CW | CHECK |
| 194540 | 3/27/2008 | 20,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 224597 | 1R0060 | RICHARD ROTH | 3/27/2008 | $ (20,000.00) | CW | CHECK |
| 194541 | 3/27/2008 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 197095 | 1ZA312 | RINGLER PARTNERS L P | 3/27/2008 | $ (25,000.00) | CW | CHECK |
| 194529 | 3/27/2008 | 30,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 67787 | 1CM681 | DANELS LP | 3/27/2008 | $ (30,000.00) | CW | CHECK |
| 194536 | 3/27/2008 | 30,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 40057 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 3/27/2008 | $ (30,000.00) | CW | CHECK |
| 194538 | 3/27/2008 | 30,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 301211 | 1R0047 | FLORENCE ROTH | 3/27/2008 | $ (30,000.00) | CW | CHECK |
| 194530 | 3/27/2008 | 40,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 233249 | 1EM152 | RICHARD S POLAND | 3/27/2008 | $ (40,000.00) | CW | CHECK |
| 194526 | 3/27/2008 | 45,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 102805 | 1CM204 | ALEXANDER E FLAX | 3/27/2008 | $ (45,000.00) | CW | CHECK |
| 194525 | 3/27/2008 | 60,000.00 | NULL | 1B0278 | Reconciled Customer Checks | 180469 | 1B0278 | RENEE BALL | 3/27/2008 | $ (60,000.00) | CW | CHECK |
| 194531 | 3/27/2008 | 60,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 254799 | 1EM431 | CROESUS XIV PARTNERS | 3/27/2008 | $ (60,000.00) | CW | CHECK |
| 194532 | 3/27/2008 | 60,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 172476 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 3/27/2008 | $ (60,000.00) | CW | CHECK |
| 194540 | 3/27/2008 | 80,000.00 | NULL | 1Y0011 | Reconciled Customer Checks | 47383 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 3/27/2008 | $ (80,000.00) | CW | CHECK |
| 194534 | 3/27/2008 | 90,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 48382 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 3/27/2008 | $ (90,000.00) | CW | CHECK |
| 194543 | 3/27/2008 | 125,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 178020 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 3/27/2008 | $ (125,000.00) | CW | CHECK |
| 194528 | 3/27/2008 | 151,014.56 | NULL | 1CM642 | Reconciled Customer Checks | 254601 | 1CM642 | NTC & CO. FBO DAVID LURIE (012793) | 3/27/2008 | $ (151,014.56) | CW | CHECK |
| 194542 | 3/27/2008 | 165,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 213562 | 1ZA363 | THE MARY ELIZABETH LAYTON TST | 3/27/2008 | $ (165,000.00) | CW | CHECK |
| 194548 | 3/28/2008 | 3,555.79 | NULL | 1CM235 | Reconciled Customer Checks | 48290 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 3/28/2008 | $ (3,555.79) | CW | CHECK |
| 194560 | 3/28/2008 | 5,000.00 | NULL | 1R0126 | Reconciled Customer Checks | 249243 | 1R0126 | RITA M REARDON & ERIN E REARDON JT WROS | 3/28/2008 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for Checks Drawn from JPMC Account # xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194564 | 3/28/2008 | 5,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 242621 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 3/28/2008 | $ (5,000.00) | CW | CHECK |
| 194555 | 3/28/2008 | 5,500.00 | NULL | 1G0260 | Reconciled Customer Checks | 198669 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 3/28/2008 | $ (5,500.00) | CW | CHECK |
| 194553 | 3/28/2008 | 6,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 307876 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 3/28/2008 | $ (6,000.00) | CW | CHECK |
| 194566 | 3/28/2008 | 9,092.00 | NULL | 1ZA538 | Reconciled Customer Checks | 234974 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 3/28/2008 | $ (9,092.00) | CW | CHECK |
| 194545 | 3/28/2008 | 10,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 240749 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 3/28/2008 | $ (10,000.00) | CW | CHECK |
| 194559 | 3/28/2008 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 283674 | 1P0120 | ALEXIS PIZZURRO | 3/28/2008 | $ (10,000.00) | CW | CHECK |
| 194567 | 3/28/2008 | 10,000.00 | NULL | 1ZA614 | Reconciled Customer Checks | 47442 | 1ZA614 | SUSAN M JOHNSON TSTEE SUSAN M JOHNSON REV TST DTD 10/23/01 | 3/28/2008 | $ (10,000.00) | CW | CHECK |
| 194568 | 3/28/2008 | 20,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 48376 | 1H0095 | JANE H DELAIRE | 3/28/2008 | $ (20,000.00) | CW | CHECK |
| 194569 | 3/28/2008 | 20,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 229092 | 1Z0034 | NICOLE ZELL | 3/28/2008 | $ (20,000.00) | CW | CHECK |
| 194549 | 3/28/2008 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 102833 | 1CM487 | SANDRA WINSTON | 3/28/2008 | $ (25,000.00) | CW | CHECK |
| 194554 | 3/28/2008 | 25,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 48317 | 1G0256 | CARLA GOLDWORM | 3/28/2008 | $ (25,000.00) | CW | CHECK |
| 194558 | 3/28/2008 | 25,000.00 | NULL | 1M0082 | Reconciled Customer Checks | 283961 | 1M0082 | SUSAN MILLER | 3/28/2008 | $ (25,000.00) | CW | CHECK |
| 194565 | 3/28/2008 | 40,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 48448 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 3/28/2008 | $ (40,000.00) | CW | CHECK |
| 194550 | 3/28/2008 | 50,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 298605 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 3/28/2008 | $ (50,000.00) | CW | CHECK |
| 194561 | 3/28/2008 | 50,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 263198 | 1S0303 | PAUL SHAPIRO | 3/28/2008 | $ (50,000.00) | CW | CHECK |
| 194568 | 3/28/2008 | 50,000.00 | NULL | 1ZA639 | Reconciled Customer Checks | 47448 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 3/28/2008 | $ (50,000.00) | CW | CHECK |
| 194547 | 3/28/2008 | 100,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 39993 | 1CM225 | AGAS COMPANY L P | 3/28/2008 | $ (100,000.00) | CW | CHECK |
| 194551 | 3/28/2008 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 172473 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 3/28/2008 | $ (100,000.00) | CW | CHECK |
| 194562 | 3/28/2008 | 100,000.00 | NULL | 1T0026 | Reconciled Customer Checks | 302570 | 1T0026 | GRACE & COMPANY | 3/28/2008 | $ (100,000.00) | CW | CHECK |
| 194563 | 3/28/2008 | 150,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 306543 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 3/28/2008 | $ (150,000.00) | CW | CHECK |
| 194557 | 3/28/2008 | 175,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 48385 | 1H0128 | RUTH W HOUGHTON | 3/28/2008 | $ (175,000.00) | CW | CHECK |
| 194552 | 3/28/2008 | 200,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 229976 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 3/28/2008 | $ (200,000.00) | CW | CHECK |
| 194546 | 3/28/2008 | 215,025.00 | NULL | 1B0172 | Reconciled Customer Checks | 299379 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 3/28/2008 | $ (215,025.00) | CW | CHECK |
| 195083 | 3/31/2008 | 847.73 | NULL | 1B0208 | Reconciled Customer Checks | 183569 | 1B0208 | THE ROBERT A BELFER RENEE E BELFER FAMILY FOUNDATION | 3/31/2008 | $ (847.73) | CW | CHECK |
| 195084 | 3/31/2008 | 6,886.53 | NULL | 1B0260 | Reconciled Customer Checks | 48278 | 1B0260 | BELFER TWO CORP C/O BELFER MANAGEMENT LLC | 3/31/2008 | $ (6,886.53) | CW | CHECK |
| 195131 | 3/31/2008 | 8,650.00 | NULL | 1ZB523 | Reconciled Customer Checks | 231744 | 1ZB523 | DAVID KAMP | 3/31/2008 | $ (8,650.00) | CW | CHECK |
| 195126 | 3/31/2008 | 10,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 233245 | 1ZA269 | A & L INVESTMENTS LLC | 3/31/2008 | $ (10,000.00) | CW | CHECK |
| 195130 | 3/31/2008 | 10,000.00 | NULL | 1ZB094 | Reconciled Customer Checks | 250165 | 1ZB094 | BRAD E AVERGON & CYNTHIA B AVERGON J/T WROS | 3/31/2008 | $ (10,000.00) | CW | CHECK |
| 195082 | 3/31/2008 | 22,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 183561 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 3/31/2008 | $ (22,000.00) | CW | CHECK |
| 195129 | 3/31/2008 | 25,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 48476 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 3/31/2008 | $ (25,000.00) | CW | CHECK |
| 195134 | 3/31/2008 | 25,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 273553 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 3/31/2008 | $ (25,000.00) | CW | CHECK |
| 195120 | 3/31/2008 | 27,500.00 | NULL | 1J0046 | Reconciled Customer Checks | 283762 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 3/31/2008 | $ (27,500.00) | CW | CHECK |
| 195127 | 3/31/2008 | 28,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 199848 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 3/31/2008 | $ (28,000.00) | CW | CHECK |
| 195081 | 3/31/2008 | 30,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 26418 | 1B0011 | DAVID W BERGER | 3/31/2008 | $ (30,000.00) | CW | CHECK |
| 195117 | 3/31/2008 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 240832 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 3/31/2008 | $ (34,225.00) | CW | CHECK |
| 195116 | 3/31/2008 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 116005 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 3/31/2008 | $ (34,600.00) | CW | CHECK |
| 195118 | 3/31/2008 | 35,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 283635 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 3/31/2008 | $ (35,000.00) | CW | CHECK |
| 195091 | 3/31/2008 | 37,636.00 | NULL | 1C1023 | Reconciled Customer Checks | 67857 | 1C1023 | EMILY CHAIS TRUST #3 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (37,636.00) | CW | CHECK |
| 195095 | 3/31/2008 | 37,636.00 | NULL | 1C1030 | Reconciled Customer Checks | 102882 | 1C1030 | MARK HUGH CHAIS TRUST 3 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (37,636.00) | CW | CHECK |
| 195099 | 3/31/2008 | 37,773.00 | NULL | 1C1037 | Reconciled Customer Checks | 233102 | 1C1037 | WILLIAM FREDERICK CHAIS TST 3 WILLIAM & MARK CHAIS TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (37,773.00) | CW | CHECK |
| 195106 | 3/31/2008 | 37,817.25 | NULL | 1C1271 | Reconciled Customer Checks | 233116 | 1C1271 | TALI CHAIS 1997 TRUST | 3/31/2008 | $ (37,817.25) | CW | CHECK |
| 195085 | 3/31/2008 | 40,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 169035 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 3/31/2008 | $ (40,000.00) | CW | CHECK |
| 195123 | 3/31/2008 | 50,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 287098 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 3/31/2008 | $ (50,000.00) | CW | CHECK |
| 195122 | 3/31/2008 | 60,000.00 | NULL | 1L0222 | Reconciled Customer Checks | 231575 | 1L0222 | TRUST U/W/O HERMAN LIEBMANN F/B/O LISA LIEBMANN LISA LIEBMANN ANAT | 3/31/2008 | $ (60,000.00) | CW | CHECK |
| 195089 | 3/31/2008 | 75,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 67776 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 3/31/2008 | $ (75,000.00) | CW | CHECK |
| 195103 | 3/31/2008 | 81,574.00 | NULL | 1C1212 | Reconciled Customer Checks | 307389 | 1C1212 | CHLOE FRANCIS CHAIS 1994 TRUST JONATHAN WOLF CHAIS TRUST | 3/31/2008 | $ (81,574.00) | CW | CHECK |
| 195105 | 3/31/2008 | 94,844.00 | NULL | 1C1227 | Reconciled Customer Checks | 133646 | 1C1227 | WILLIAM CHAIS, MARK CHAIS & EMILY CHAIS LOW TRUSTEES | 3/31/2008 | $ (94,844.00) | CW | CHECK |
| 195125 | 3/31/2008 | 97,380.00 | NULL | 1S0529 | Reconciled Customer Checks | 306539 | 1S0529 | JUDITH SACHS | 3/31/2008 | $ (97,380.00) | CW | CHECK |
| 195080 | 3/31/2008 | 100,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 302594 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 3/31/2008 | $ (100,000.00) | CW | CHECK |
| 195121 | 3/31/2008 | 100,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 26454 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 3/31/2008 | $ (100,000.00) | CW | CHECK |
| 195124 | 3/31/2008 | 100,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 178041 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 3/31/2008 | $ (100,000.00) | CW | CHECK |
| 195128 | 3/31/2008 | 100,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 979 | 1ZA940 | JUDITH WELLING | 3/31/2008 | $ (100,000.00) | CW | CHECK |
| 195132 | 3/31/2008 | 100,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 211357 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 3/31/2008 | $ (100,025.00) | CW | CHECK |
| 195133 | 3/31/2008 | 100,025.00 | NULL | 1ZR215 | Reconciled Customer Checks | 198891 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 3/31/2008 | $ (100,025.00) | CW | CHECK |
| 195102 | 3/31/2008 | 125,313.06 | NULL | 1C1204 | Reconciled Customer Checks | 240836 | 1C1204 | MADELINE CELIA CHAIS 1992 TRUST | 3/31/2008 | $ (125,313.06) | CW | CHECK |
| 195101 | 3/31/2008 | 139,205.00 | NULL | 1C1039 | Reconciled Customer Checks | 195115 | 1C1039 | WILLIAM F CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (139,205.00) | CW | CHECK |
| 195093 | 3/31/2008 | 141,911.00 | NULL | 1C1025 | Reconciled Customer Checks | 67867 | 1C1025 | EMILY CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (141,911.00) | CW | CHECK |
| 195092 | 3/31/2008 | 145,573.00 | NULL | 1C1024 | Reconciled Customer Checks | 102872 | 1C1024 | EMILY CHAIS ISSUE TRUST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (145,573.00) | CW | CHECK |
| 195100 | 3/31/2008 | 145,598.00 | NULL | 1C1038 | Reconciled Customer Checks | 198675 | 1C1038 | WILLIAM F CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (145,598.00) | CW | CHECK |
| 195096 | 3/31/2008 | 146,769.00 | NULL | 1C1031 | Reconciled Customer Checks | 67933 | 1C1031 | MARK HUGH CHAIS ISSUE TST 1 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (146,769.00) | CW | CHECK |
| 195097 | 3/31/2008 | 149,699.00 | NULL | 1C1032 | Reconciled Customer Checks | 308061 | 1C1032 | MARK HUGH CHAIS ISSUE TST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (149,699.00) | CW | CHECK |
| 195086 | 3/31/2008 | 200,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 67795 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 3/31/2008 | $ (200,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly Into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195090 | 3/31/2008 | 225,494.00 | NULL | 1C1022 | Reconciled Customer Checks | 161207 | 1C1022 | EMILY CHAIS TRUST 2 EMILY & WILLIAM CHAIS TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (225,494.00) | CW | CHECK |
| 195098 | 3/31/2008 | 234,630.00 | NULL | 1C1036 | Reconciled Customer Checks | 198730 | 1C1036 | WILLIAM FREDERICK CHAIS TST 2 WILLIAM AND MARK CHAIS TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (234,630.00) | CW | CHECK |
| 195094 | 3/31/2008 | 235,416.00 | NULL | 1C1029 | Reconciled Customer Checks | 183526 | 1C1029 | MARK HUGH CHAIS TRUST 2 AL ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (235,416.00) | CW | CHECK |
| 195087 | 3/31/2008 | 250,000.00 | NULL | 1CM261 | Reconciled Customer Checks | 183645 | 1CM261 | JEWISH COMMUNITY CENTER OF WHITE PLAINS INC | 3/31/2008 | $ (250,000.00) | CW | CHECK |
| 195119 | 3/31/2008 | 340,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 229202 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 3/31/2008 | $ (340,000.00) | CW | CHECK |
| 195104 | 3/31/2008 | 383,257.00 | NULL | 1C1215 | Reconciled Customer Checks | 281525 | 1C1215 | 1994 TRUST FOR THE CHILDREN OF STANLEY AND PAMELA CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 3/31/2008 | $ (383,257.00) | CW | CHECK |
| 195088 | 3/31/2008 | 500,000.00 | NULL | 1CM546 | Reconciled Customer Checks | 172470 | 1CM546 | HAROLD SCHWARTZ 1998 LIVING TRUST | 3/31/2008 | $ (500,000.00) | CW | CHECK |
| 195114 | 3/31/2008 | 552,006.00 | NULL | 1C1308 | Reconciled Customer Checks | 947 | 1C1308 | JUSTIN ROBERT CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 3/31/2008 | $ (552,006.00) | CW | CHECK |
| 195115 | 3/31/2008 | 552,018.00 | NULL | 1C1309 | Reconciled Customer Checks | 254491 | 1C1309 | RACHEL ALLISON CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 3/31/2008 | $ (552,018.00) | CW | CHECK |
| 195113 | 3/31/2008 | 556,265.29 | NULL | 1C1307 | Reconciled Customer Checks | 242650 | 1C1307 | BENJAMIN PAUL CHASALOW TRANSFEREE #1 ALBERT ANGEL TRUSTEE | 3/31/2008 | $ (556,265.29) | CW | CHECK |
| 195110 | 3/31/2008 | 579,087.00 | NULL | 1C1304 | Reconciled Customer Checks | 280887 | 1C1304 | MADELINE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (579,087.00) | CW | CHECK |
| 195112 | 3/31/2008 | 579,619.00 | NULL | 1C1306 | Reconciled Customer Checks | 254482 | 1C1306 | JONATHAN CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (579,619.00) | CW | CHECK |
| 195111 | 3/31/2008 | 580,035.00 | NULL | 1C1305 | Reconciled Customer Checks | 283755 | 1C1305 | CHLOE CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (580,035.00) | CW | CHECK |
| 195108 | 3/31/2008 | 663,048.00 | NULL | 1C1302 | Reconciled Customer Checks | 240848 | 1C1302 | ARI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (663,048.00) | CW | CHECK |
| 195109 | 3/31/2008 | 663,943.26 | NULL | 1C1303 | Reconciled Customer Checks | 278388 | 1C1303 | TALI CHAIS TRANSFEREE #1 ALBERT ANGEL TRUSTEE 4 ROCKY WAY | 3/31/2008 | $ (663,943.26) | CW | CHECK |
| 195107 | 3/31/2008 | 750,705.00 | NULL | 1C1292 | Reconciled Customer Checks | 299355 | 1C1292 | AL ANGEL, TRUSTEE OF THE 1999 TRUST FOR THE GRANDCHILDREN OF STANLEY AND PAMELA CHAIS | 3/31/2008 | $ (750,705.00) | CW | CHECK |
| 195063 | 4/1/2008 | 100.00 | NULL | 1ZR267 | Reconciled Customer Checks | 166537 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 4/1/2008 | $ (100.00) | CW | CHECK |
| 194710 | 4/1/2008 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 33515 | 1D0064 | ROBERT L DENERSTEIN | 4/1/2008 | $ (750.00) | CW | CHECK |
| 194711 | 4/1/2008 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 256296 | 1D0065 | ALEXANDER P DENERSTEIN | 4/1/2008 | $ (750.00) | CW | CHECK |
| 194616 | 4/1/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 16972 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 4/1/2008 | $ (1,000.00) | CW | CHECK |
| 194612 | 4/1/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 47786 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J-T WROS | 4/1/2008 | $ (1,000.00) | CW | CHECK |
| 194968 | 4/1/2008 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 304102 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 4/1/2008 | $ (1,000.00) | CW | CHECK |
| 195071 | 4/1/2008 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 306571 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 4/1/2008 | $ (1,250.00) | CW | CHECK |
| 194583 | 4/1/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 126338 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 4/1/2008 | $ (1,500.00) | CW | CHECK |
| 194980 | 4/1/2008 | 1,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 279157 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 4/1/2008 | $ (1,500.00) | CW | CHECK |
| 194619 | 4/1/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 26388 | 1S0497 | PATRICIA SAMUELS | 4/1/2008 | $ (1,800.00) | CW | CHECK |
| 194969 | 4/1/2008 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 303457 | 1ZA773 | GEORGE VERBEL | 4/1/2008 | $ (1,800.00) | CW | CHECK |
| 194861 | 4/1/2008 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 40298 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 4/1/2008 | $ (1,905.00) | CW | CHECK |
| 195045 | 4/1/2008 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 264730 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 4/1/2008 | $ (2,000.00) | CW | CHECK |
| 194749 | 4/1/2008 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 255995 | 1EM230 | MELANIE WERNICK | 4/1/2008 | $ (2,200.00) | CW | CHECK |
| 194571 | 4/1/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 231729 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 4/1/2008 | $ (2,300.00) | CW | CHECK |
| 194844 | 4/1/2008 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 302944 | 1L0130 | ANNA LOWIT | 4/1/2008 | $ (2,400.00) | CW | CHECK |
| 194805 | 4/1/2008 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 224566 | 1G0281 | SONDRA H GOODKIND | 4/1/2008 | $ (2,500.00) | CW | CHECK |
| 194963 | 4/1/2008 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 225447 | 1ZA687 | NICOLE YUSTMAN | 4/1/2008 | $ (2,500.00) | CW | CHECK |
| 194978 | 4/1/2008 | 2,500.00 | NULL | 1ZA820 | Reconciled Customer Checks | 95734 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 4/1/2008 | $ (2,500.00) | CW | CHECK |
| 195072 | 4/1/2008 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 166563 | 1ZR317 | NTC & CO. FBO LESLIE SCHUPAK BENE (000814) C/O LESLIE SCHUPAK BENE | 4/1/2008 | $ (2,500.00) | CW | CHECK |
| 194678 | 4/1/2008 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 301827 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194734 | 4/1/2008 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 270133 | 1EM127 | AUDREY N MORIARTY | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194750 | 4/1/2008 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 17035 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194857 | 4/1/2008 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 243837 | 1N0010 | MELVIN N NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194617 | 4/1/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 244917 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J-T WROS | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194944 | 4/1/2008 | 3,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 311907 | 1ZA397 | BERNETTE RUDOLPH | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194962 | 4/1/2008 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 95659 | 1ZA668 | MURIEL LEVINE | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194966 | 4/1/2008 | 3,000.00 | NULL | 1ZA739 | Reconciled Customer Checks | 212173 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J-T WROS | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194974 | 4/1/2008 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 281427 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194975 | 4/1/2008 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 40381 | 1ZA817 | CHARLES GEORGE JR | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194983 | 4/1/2008 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 303477 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194986 | 4/1/2008 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 26557 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194989 | 4/1/2008 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 305743 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 195078 | 4/1/2008 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 270489 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 4/1/2008 | $ (3,000.00) | CW | CHECK |
| 194620 | 4/1/2008 | 3,200.00 | NULL | 1A0067 | Reconciled Customer Checks | 269962 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 4/1/2008 | $ (3,200.00) | CW | CHECK |
| 194595 | 4/1/2008 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 299644 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/1/2008 | $ (3,400.00) | CW | CHECK |
| 194650 | 4/1/2008 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 249296 | 1CM249 | MARTIN STRYKER | 4/1/2008 | $ (3,500.00) | CW | CHECK |
| 194582 | 4/1/2008 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 273714 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 4/1/2008 | $ (3,500.00) | CW | CHECK |
| 194938 | 4/1/2008 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 47807 | 1ZA346 | SEYMOUR I SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 4/1/2008 | $ (3,500.00) | CW | CHECK |
| 194733 | 4/1/2008 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 244795 | 1EM126 | LOUIS J MORIARTY | 4/1/2008 | $ (4,000.00) | CW | CHECK |
| 194578 | 4/1/2008 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 270166 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 4/1/2008 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194830 | 4/1/2008 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 302932 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 4/1/2008 | $ (4,000.00) | CW | CHECK |
| 194856 | 4/1/2008 | 4,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 256264 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 4/1/2008 | $ (4,000.00) | CW | CHECK |
| 195178 | 4/1/2008 | 4,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 236213 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/1/2008 | $ (4,000.00) | CW | CHECK |
| 195077 | 4/1/2008 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 303516 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 4/1/2008 | $ (4,000.00) | CW | CHECK |
| 194929 | 4/1/2008 | 4,500.00 | NULL | 1ZA239 | Reconciled Customer Checks | 44413 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 4/1/2008 | $ (4,500.00) | CW | CHECK |
| 194977 | 4/1/2008 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 311915 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/96 | 4/1/2008 | $ (4,500.00) | CW | CHECK |
| 195049 | 4/1/2008 | 4,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 47935 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 4/1/2008 | $ (4,750.00) | CW | CHECK |
| 194958 | 4/1/2008 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 278332 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 4/1/2008 | $ (4,800.00) | CW | CHECK |
| 194976 | 4/1/2008 | 4,884.00 | NULL | 1ZA818 | Reconciled Customer Checks | 178424 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 4/1/2008 | $ (4,884.00) | CW | CHECK |
| 194775 | 4/1/2008 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 303812 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194724 | 4/1/2008 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 174033 | 1EM059 | ELLENJOY FIELDS | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194737 | 4/1/2008 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 174050 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194790 | 4/1/2008 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 59681 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194796 | 4/1/2008 | 5,000.00 | NULL | 1F0204 | Reconciled Customer Checks | 26274 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194586 | 4/1/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 303818 | 1KW128 | MS YETTA GOLDMAN | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194823 | 4/1/2008 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 250103 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194598 | 4/1/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 256898 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194609 | 4/1/2008 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 166356 | 1M0169 | JENNIFER MADOFF | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194858 | 4/1/2008 | 5,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 309211 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194610 | 4/1/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 244863 | 1P0025 | ELAINE PIKULIK | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194916 | 4/1/2008 | 5,000.00 | NULL | 1ZA123 | Reconciled Customer Checks | 240225 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 194953 | 4/1/2008 | 5,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 40348 | 1ZA481 | RENEE ROSEN | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 195035 | 4/1/2008 | 5,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 12616 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 195052 | 4/1/2008 | 5,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 195901 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 4/1/2008 | $ (5,000.00) | CW | CHECK |
| 195173 | 4/1/2008 | 5,400.00 | NULL | 1R0190 | Reconciled Customer Checks | 243134 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 4/1/2008 | $ (5,400.00) | CW | CHECK |
| 194945 | 4/1/2008 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 244907 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT JT WROS | 4/1/2008 | $ (5,437.50) | CW | CHECK |
| 194628 | 4/1/2008 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 264372 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 4/1/2008 | $ (5,500.00) | CW | CHECK |
| 194821 | 4/1/2008 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 286110 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 4/1/2008 | $ (5,500.00) | CW | CHECK |
| 194627 | 4/1/2008 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 224591 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194697 | 4/1/2008 | 6,000.00 | NULL | 1CM848 | Reconciled Customer Checks | 126501 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194574 | 4/1/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 211526 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194604 | 4/1/2008 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 243826 | 1K0003 | JEAN KAHN | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194828 | 4/1/2008 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 306782 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194822 | 4/1/2008 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 48731 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194590 | 4/1/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 116162 | 1KW199 | STELLA FRIEDMAN | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194614 | 4/1/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 272315 | 1R0041 | AMY ROTH | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194921 | 4/1/2008 | 6,000.00 | NULL | 1ZA387 | Reconciled Customer Checks | 246168 | 1ZA387 | SANDRA GUIDUCCI | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194926 | 4/1/2008 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 313442 | 1ZA219 | BETTY JOHNSON HANNON | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194952 | 4/1/2008 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 166442 | 1ZA468 | AMY THAU FRIEDMAN | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194999 | 4/1/2008 | 6,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 281070 | 1ZB112 | ARNOLD S FISHER | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 195007 | 4/1/2008 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 283732 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTNG SERV INC | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 195043 | 4/1/2008 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 244973 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 195056 | 4/1/2008 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 244988 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 4/1/2008 | $ (6,000.00) | CW | CHECK |
| 194706 | 4/1/2008 | 6,010.00 | NULL | 1C1279 | Reconciled Customer Checks | 236324 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 4/1/2008 | $ (6,010.00) | CW | CHECK |
| 194851 | 4/1/2008 | 6,500.00 | NULL | 1M0106 | Reconciled Customer Checks | 284105 | 1M0106 | ALAN R MOSKIN | 4/1/2008 | $ (6,500.00) | CW | CHECK |
| 195000 | 4/1/2008 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 247342 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 4/1/2008 | $ (6,500.00) | CW | CHECK |
| 194806 | 4/1/2008 | 7,000.00 | NULL | 1G0286 | Reconciled Customer Checks | 197018 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 4/1/2008 | $ (7,000.00) | CW | CHECK |
| 194880 | 4/1/2008 | 7,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 270240 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 4/1/2008 | $ (7,000.00) | CW | CHECK |
| 194928 | 4/1/2008 | 7,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 269088 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 4/1/2008 | $ (7,000.00) | CW | CHECK |
| 194845 | 4/1/2008 | 7,200.00 | NULL | 1L0140 | Reconciled Customer Checks | 220210 | 1L0140 | MARYEN LOVINGER ZISKIN | 4/1/2008 | $ (7,200.00) | CW | CHECK |
| 194866 | 4/1/2008 | 7,444.94 | NULL | 1R0130 | Reconciled Customer Checks | 290965 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 4/1/2008 | $ (7,444.94) | CW | CHECK |
| 194701 | 4/1/2008 | 7,500.00 | NULL | 1CM916 | Reconciled Customer Checks | 33484 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 4/1/2008 | $ (7,500.00) | CW | CHECK |
| 194847 | 4/1/2008 | 7,500.00 | NULL | 1M0075 | Reconciled Customer Checks | 302923 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 4/1/2008 | $ (7,500.00) | CW | CHECK |
| 194909 | 4/1/2008 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 290315 | 1ZA009 | BETH BERGMAN FISHER | 4/1/2008 | $ (7,500.00) | CW | CHECK |
| 194947 | 4/1/2008 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 26419 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 4/1/2008 | $ (7,500.00) | CW | CHECK |
| 195005 | 4/1/2008 | 7,500.00 | NULL | 1ZB267 | Reconciled Customer Checks | 256808 | 1ZB267 | THEODORE ABRAMOV CAROL BAER JT WROS | 4/1/2008 | $ (7,500.00) | CW | CHECK |
| 195033 | 4/1/2008 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 286555 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 4/1/2008 | $ (7,500.00) | CW | CHECK |
| 194829 | 4/1/2008 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 242548 | 1K0108 | JUDITH KONIGSBERG | 4/1/2008 | $ (8,000.00) | CW | CHECK |
| 194584 | 4/1/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 33518 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 4/1/2008 | $ (8,000.00) | CW | CHECK |
| 194915 | 4/1/2008 | 8,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 287158 | 1ZA120 | JOSEPH CAIATI | 4/1/2008 | $ (8,000.00) | CW | CHECK |
| 194985 | 4/1/2008 | 8,000.00 | NULL | 1ZA941 | Reconciled Customer Checks | 224222 | 1ZA941 | NEIL TABOT | 4/1/2008 | $ (8,000.00) | CW | CHECK |
| 195062 | 4/1/2008 | 8,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 121455 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 4/1/2008 | $ (8,000.00) | CW | CHECK |
| 195044 | 4/1/2008 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 264725 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 4/1/2008 | $ (8,007.50) | CW | CHECK |
| 195181 | 4/1/2008 | 8,220.00 | NULL | 1ZA408 | Reconciled Customer Checks | 39831 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/95 | 4/1/2008 | $ (8,220.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195138 | 4/1/2008 | 8,500.00 | NULL | 1B0267 | Reconciled Customer Checks | 205536 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 4/1/2008 | $ (8,500.00) | CW | CHECK |
| 194846 | 4/1/2008 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 227580 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 4/1/2008 | $ (8,775.00) | CW | CHECK |
| 194897 | 4/1/2008 | 8,847.28 | NULL | 1S0503 | Reconciled Customer Checks | 228919 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 4/1/2008 | $ (8,847.28) | CW | CHECK |
| 194725 | 4/1/2008 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 247378 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 4/1/2008 | $ (9,000.00) | CW | CHECK |
| 194808 | 4/1/2008 | 9,000.00 | NULL | 1G0341 | Reconciled Customer Checks | 26331 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 4/1/2008 | $ (9,000.00) | CW | CHECK |
| 194939 | 4/1/2008 | 9,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 216858 | 1ZA350 | MIGNON GORDON | 4/1/2008 | $ (9,000.00) | CW | CHECK |
| 195053 | 4/1/2008 | 9,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 121464 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 4/1/2008 | $ (9,000.00) | CW | CHECK |
| 194606 | 4/1/2008 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 204864 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 4/1/2008 | $ (9,722.00) | CW | CHECK |
| 194638 | 4/1/2008 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 240867 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR TRUST FBO N WILKER U/W H & P | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 195142 | 4/1/2008 | 10,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 106911 | 1CM194 | WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194643 | 4/1/2008 | 10,000.00 | NULL | 1CM196 | Reconciled Customer Checks | 111989 | 1CM196 | RANDY LEVY | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194696 | 4/1/2008 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 33458 | 1CM806 | EVELYN BEREZIN WILENITZ | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194708 | 4/1/2008 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 283902 | 1D0018 | JOSEPHINE DI PASCALI | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194573 | 4/1/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 133756 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194743 | 4/1/2008 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 229064 | 1EM202 | MERLE L SLEEPER | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194753 | 4/1/2008 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 228990 | 1EM250 | ARDITH RUBNITZ | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194781 | 4/1/2008 | 10,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 10108 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194812 | 4/1/2008 | 10,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 112146 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194820 | 4/1/2008 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 302920 | 1KW099 | ANN HARRIS | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194585 | 4/1/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 48742 | 1KW126 | HOWARD LEES | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194588 | 4/1/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 133856 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194592 | 4/1/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 242501 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194842 | 4/1/2008 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 250076 | 1L0114 | DEBBIE LYNN LINDENBAUM | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194850 | 4/1/2008 | 10,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 115967 | 1M0105 | EDWIN MICHALOVE | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 195167 | 4/1/2008 | 10,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 211659 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J T WROS | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194615 | 4/1/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 311903 | 1R0050 | JONATHAN ROTH | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194864 | 4/1/2008 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 178557 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194867 | 4/1/2008 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 287144 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194882 | 4/1/2008 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 211693 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194883 | 4/1/2008 | 10,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 302919 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194887 | 4/1/2008 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 109056 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194894 | 4/1/2008 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 304084 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194889 | 4/1/2008 | 10,000.00 | NULL | 1S0529 | Reconciled Customer Checks | 302994 | 1S0529 | JUDITH SACHS | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194907 | 4/1/2008 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 247877 | 1W0096 | IRVING WALLACH | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 195176 | 4/1/2008 | 10,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 40315 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194925 | 4/1/2008 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 151678 | 1ZA211 | SONDRA ROSENBERG | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194931 | 4/1/2008 | 10,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 286564 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194960 | 4/1/2008 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 166509 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194964 | 4/1/2008 | 10,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 270396 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194965 | 4/1/2008 | 10,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 26539 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194988 | 4/1/2008 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 12601 | 1ZA982 | LENORE H SCHUPAK | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194990 | 4/1/2008 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 221091 | 1ZA990 | JUDITH V SCHWARTZ | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194992 | 4/1/2008 | 10,000.00 | NULL | 1ZB022 | Reconciled Customer Checks | 151706 | 1ZB022 | FRED LOEB | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 194998 | 4/1/2008 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 304108 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J'T WROS | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 195058 | 4/1/2008 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 26618 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 195064 | 4/1/2008 | 10,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 302520 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 4/1/2008 | $ (10,000.00) | CW | CHECK |
| 195073 | 4/1/2008 | 10,025.00 | NULL | 1ZR321 | Reconciled Customer Checks | 272431 | 1ZR321 | NTC & CO. FBO MIKLOS FRIEDMAN (01422) | 4/1/2008 | $ (10,025.00) | CW | CHECK |
| 195029 | 4/1/2008 | 10,500.00 | NULL | 1ZB559 | Reconciled Customer Checks | 272390 | 1ZB559 | STEINMAN FAMILY TRUST C/O MAY STEINMAN | 4/1/2008 | $ (10,500.00) | CW | CHECK |
| 194792 | 4/1/2008 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 47676 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/1/2008 | $ (11,000.00) | CW | CHECK |
| 194832 | 4/1/2008 | 11,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 302565 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 4/1/2008 | $ (11,000.00) | CW | CHECK |
| 194824 | 4/1/2008 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 108938 | 1KW316 | MARLENE M KNOPF | 4/1/2008 | $ (11,000.00) | CW | CHECK |
| 194859 | 4/1/2008 | 11,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 236273 | 1P0079 | JOYCE PRIGERSON | 4/1/2008 | $ (11,000.00) | CW | CHECK |
| 194934 | 4/1/2008 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 268565 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 4/1/2008 | $ (11,000.00) | CW | CHECK |
| 194572 | 4/1/2008 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 198956 | 1B0258 | AMY JOEL | 4/1/2008 | $ (12,000.00) | CW | CHECK |
| 194744 | 4/1/2008 | 12,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 273674 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/1/2008 | $ (12,000.00) | CW | CHECK |
| 194819 | 4/1/2008 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 26175 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 4/1/2008 | $ (12,000.00) | CW | CHECK |
| 194862 | 4/1/2008 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 244904 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 4/1/2008 | $ (12,000.00) | CW | CHECK |
| 194873 | 4/1/2008 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 157808 | 1S0133 | JENNIFER SPRING MCPHERSON | 4/1/2008 | $ (12,000.00) | CW | CHECK |
| 194903 | 4/1/2008 | 12,000.00 | NULL | 1U0016 | Reconciled Customer Checks | 34904 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 4/1/2008 | $ (12,000.00) | CW | CHECK |
| 195188 | 4/1/2008 | 12,000.00 | NULL | 1ZB375 | Reconciled Customer Checks | 245044 | 1ZB375 | THE LAZARUS INVESTMENT GROUP C/O RONALD LAZARUS | 4/1/2008 | $ (12,000.00) | CW | CHECK |
| 195026 | 4/1/2008 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 95759 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 4/1/2008 | $ (12,000.00) | CW | CHECK |
| 195030 | 4/1/2008 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 138826 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 4/1/2008 | $ (12,000.00) | CW | CHECK |
| 195051 | 4/1/2008 | 12,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 31734 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 4/1/2008 | $ (12,000.00) | CW | CHECK |
| 194605 | 4/1/2008 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 256866 | 1K0004 | RUTH KAHN | 4/1/2008 | $ (12,200.00) | CW | CHECK |
| 194705 | 4/1/2008 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 47620 | 1C1239 | PATRICE ELLEN CERTILMAN | 4/1/2008 | $ (12,500.00) | CW | CHECK |
| 194700 | 4/1/2008 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 48656 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 4/1/2008 | $ (12,500.00) | CW | CHECK |
| 194797 | 4/1/2008 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 295308 | 1G0036 | MURRAY GOLD as TRUSTEE U/A/D 08/08/90 | 4/1/2008 | $ (12,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred Into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194948 | 4/1/2008 | 12,500.00 | NULL | 1ZA434 | Reconciled Customer Checks | 178439 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 4/1/2008 | $ (12,500.00) | CW | CHECK |
| 194957 | 4/1/2008 | 13,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 26499 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 4/1/2008 | $ (13,000.00) | CW | CHECK |
| 195037 | 4/1/2008 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 195091 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 4/1/2008 | $ (13,000.00) | CW | CHECK |
| 195074 | 4/1/2008 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 311935 | 1ZR325 | NTC & CO. FBO EDITH HOROWTIZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 4/1/2008 | $ (13,000.00) | CW | CHECK |
| 194849 | 4/1/2008 | 13,312.00 | NULL | 1M0100 | Reconciled Customer Checks | 303390 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 4/1/2008 | $ (13,312.00) | CW | CHECK |
| 195153 | 4/1/2008 | 13,500.00 | NULL | 1CM993 | Reconciled Customer Checks | 126489 | 1CM993 | ELAINE SOLOMON | 4/1/2008 | $ (13,500.00) | CW | CHECK |
| 194885 | 4/1/2008 | 13,500.00 | NULL | 1S0302 | Reconciled Customer Checks | 281179 | 1S0302 | MILDRED SHAPIRO | 4/1/2008 | $ (13,500.00) | CW | CHECK |
| 195012 | 4/1/2008 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 224239 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 4/1/2008 | $ (13,500.00) | CW | CHECK |
| 195036 | 4/1/2008 | 13,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 306563 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 4/1/2008 | $ (13,500.00) | CW | CHECK |
| 194717 | 4/1/2008 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 174057 | 1EM017 | MARILYN BERNFELD TRUST | 4/1/2008 | $ (14,000.00) | CW | CHECK |
| 194930 | 4/1/2008 | 14,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 306759 | 1ZA244 | JUDITH G DAMRON | 4/1/2008 | $ (14,000.00) | CW | CHECK |
| 194973 | 4/1/2008 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 167880 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 4/1/2008 | $ (14,000.00) | CW | CHECK |
| 195032 | 4/1/2008 | 14,007.00 | NULL | 1ZR011 | Reconciled Customer Checks | 242432 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 4/1/2008 | $ (14,007.00) | CW | CHECK |
| 194772 | 4/1/2008 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 47637 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/89 | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194774 | 4/1/2008 | 15,000.00 | NULL | 1E0143 | Reconciled Customer Checks | 48674 | 1E0143 | BARBARA ENGEL | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194712 | 4/1/2008 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 301296 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194718 | 4/1/2008 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 17041 | 1EM018 | THOMAS BERNFELD | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194729 | 4/1/2008 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 283868 | 1EM098 | MADELAINE R KENT LIVING TRUS1 | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194747 | 4/1/2008 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 301304 | 1EM220 | CONSTANCE VOYNOW | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194783 | 4/1/2008 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 126433 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194784 | 4/1/2008 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 246225 | 1F0103 | SAMANTHA L LYNN FRENCHMAN UGMA CAURIE FRENCHMAN AS CUSTODIAN | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194788 | 4/1/2008 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 220266 | 1F0116 | CAROL FISHER | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194800 | 4/1/2008 | 15,000.00 | NULL | 1G0234 | Reconciled Customer Checks | 235099 | 1G0234 | ARMAND L GREENHALL | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 195163 | 4/1/2008 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 216393 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUS1 | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194827 | 4/1/2008 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 242528 | 1K0104 | KATHY KOMMIT | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194587 | 4/1/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 302924 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 195162 | 4/1/2008 | 15,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 40219 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194843 | 4/1/2008 | 15,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 273732 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194852 | 4/1/2008 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 39721 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 195165 | 4/1/2008 | 15,000.00 | NULL | 1M0126 | Reconciled Customer Checks | 224523 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194868 | 4/1/2008 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 307321 | 1R0150 | ALAN ROSENBERG | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 195172 | 4/1/2008 | 15,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 281189 | 1R0172 | RAR ENTREPRENEURIAL FUND | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194889 | 4/1/2008 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 213444 | 1S0329 | TURBI SMILOW | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194892 | 4/1/2008 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 278407 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194896 | 4/1/2008 | 15,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 302982 | 1S0475 | HERBERT SILVERA | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194911 | 4/1/2008 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 40309 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194917 | 4/1/2008 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 217214 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194920 | 4/1/2008 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 156969 | 1ZA170 | ELEANOR A ENNIS & ROBERT S ENNIS C/O HERB GROSS | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194923 | 4/1/2008 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 278355 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194927 | 4/1/2008 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 271850 | 1ZA230 | BARBARA J GOLDEN | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194933 | 4/1/2008 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 126297 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194937 | 4/1/2008 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 220136 | 1ZA338 | JEROME ZEIFF | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 195182 | 4/1/2008 | 15,000.00 | NULL | 1ZA596 | Reconciled Customer Checks | 166498 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194970 | 4/1/2008 | 15,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 302539 | 1ZA779 | DAVID MOST | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 195001 | 4/1/2008 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 126225 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 195004 | 4/1/2008 | 15,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 284031 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 195061 | 4/1/2008 | 15,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 157993 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 4/1/2008 | $ (15,000.00) | CW | CHECK |
| 194670 | 4/1/2008 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 302939 | 1CM470 | TRUST D UND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/1/2008 | $ (16,000.00) | CW | CHECK |
| 194714 | 4/1/2008 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 273655 | 1EM004 | ALLIED PARKING INC | 4/1/2008 | $ (16,000.00) | CW | CHECK |
| 194884 | 4/1/2008 | 16,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 261368 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 4/1/2008 | $ (16,000.00) | CW | CHECK |
| 195187 | 4/1/2008 | 16,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 221079 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 4/1/2008 | $ (16,000.00) | CW | CHECK |
| 195010 | 4/1/2008 | 16,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 158039 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 4/1/2008 | $ (16,000.00) | CW | CHECK |
| 195021 | 4/1/2008 | 16,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 26649 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 4/1/2008 | $ (16,000.00) | CW | CHECK |
| 195022 | 4/1/2008 | 16,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 235828 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 4/1/2008 | $ (16,000.00) | CW | CHECK |
| 195046 | 4/1/2008 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 302902 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 4/1/2008 | $ (16,000.00) | CW | CHECK |
| 195164 | 4/1/2008 | 16,085.00 | NULL | 1L0221 | Reconciled Customer Checks | 26268 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 | 4/1/2008 | $ (16,085.00) | CW | CHECK |
| 195146 | 4/1/2008 | 16,500.00 | NULL | 1CM635 | Reconciled Customer Checks | 233340 | 1CM635 | GRANDCHILDREN'S TRUST DATED RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 4/1/2008 | $ (16,500.00) | CW | CHECK |
| 195011 | 4/1/2008 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 154206 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #101 CH C/O MARTIN V KATZ TRUSTEE | 4/1/2008 | $ (16,500.00) | CW | CHECK |

Reconciled BLMIS Customer JPMC 509 Account Detail Activity from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194618 | 4/1/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 287070 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 4/1/2008 | $ (16,700.00) | CW | CHECK |
| 195144 | 4/1/2008 | 17,000.00 | Henry Schwartzberg and Elizabeth Schwartzberg JT WROS | 1CM423 | Reconciled Customer Checks | 232295 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/1/2008 | $ (17,000.00) | CW | CHECK |
| 194751 | 4/1/2008 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 240920 | 1EM239 | P & M JOINT VENTURE | 4/1/2008 | $ (17,000.00) | CW | CHECK |
| 194804 | 4/1/2008 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 168984 | 1G0280 | HILLARY JENNER GHERTLER | 4/1/2008 | $ (17,000.00) | CW | CHECK |
| 194908 | 4/1/2008 | 17,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 229030 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 4/1/2008 | $ (17,000.00) | CW | CHECK |
| 194630 | 4/1/2008 | 17,500.00 | NULL | 1B0174 | Reconciled Customer Checks | 233325 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 4/1/2008 | $ (17,500.00) | CW | CHECK |
| 194890 | 4/1/2008 | 17,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 247368 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 4/1/2008 | $ (17,500.00) | CW | CHECK |
| 195055 | 4/1/2008 | 17,829.00 | NULL | 1ZR185 | Reconciled Customer Checks | 242469 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 4/1/2008 | $ (17,829.00) | CW | CHECK |
| 194675 | 4/1/2008 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 48603 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 4/1/2008 | $ (18,000.00) | CW | CHECK |
| 194695 | 4/1/2008 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 168117 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 4/1/2008 | $ (18,000.00) | CW | CHECK |
| 194777 | 4/1/2008 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 273700 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 4/1/2008 | $ (18,000.00) | CW | CHECK |
| 195042 | 4/1/2008 | 18,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 225418 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 4/1/2008 | $ (18,000.00) | CW | CHECK |
| 194576 | 4/1/2008 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 166310 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 4/1/2008 | $ (18,500.00) | CW | CHECK |
| 194673 | 4/1/2008 | 18,750.00 | NULL | 1CM488 | Reconciled Customer Checks | 111996 | 1CM488 | SUSAN COLE TRUST SUSAN COLE TRUSTEE | 4/1/2008 | $ (18,750.00) | CW | CHECK |
| 195151 | 4/1/2008 | 19,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 284370 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 4/1/2008 | $ (19,000.00) | CW | CHECK |
| 194715 | 4/1/2008 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 143506 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 4/1/2008 | $ (19,000.00) | CW | CHECK |
| 194726 | 4/1/2008 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 217025 | 1EM078 | H & E COMPANY A PARTNERSHIP | 4/1/2008 | $ (19,000.00) | CW | CHECK |
| 195160 | 4/1/2008 | 19,877.00 | NULL | 1F0098 | Reconciled Customer Checks | 256912 | 1F0098 | CONSTANCE FRIEDMAN | 4/1/2008 | $ (19,877.00) | CW | CHECK |
| 194635 | 4/1/2008 | 20,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 269993 | 1CM062 | MARY FREDA FLAX | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194639 | 4/1/2008 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 233307 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194641 | 4/1/2008 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 212127 | 1CM177 | RUTH K SONKING | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194689 | 4/1/2008 | 20,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 48620 | 1CM723 | JEWEL SAFREN | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194699 | 4/1/2008 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 149234 | 1CM874 | ARNOLD L MILLER | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194746 | 4/1/2008 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 197062 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194757 | 4/1/2008 | 20,000.00 | NULL | 1EM282 | Reconciled Customer Checks | 250106 | 1EM282 | SYLVIA W LOCK TRUST | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194758 | 4/1/2008 | 20,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 242554 | 1EM284 | ANDREW M GOODMAN | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194789 | 4/1/2008 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 108929 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194791 | 4/1/2008 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 274410 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194802 | 4/1/2008 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 108986 | 1G0278 | MONTE GHERTLER | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194803 | 4/1/2008 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 157741 | 1G0279 | MONTE ALAN GHERTLER | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 195166 | 4/1/2008 | 20,000.00 | NULL | 1M0200 | Reconciled Customer Checks | 244849 | 1M0200 | RALPH MAFRICI ELEANORE CARDILE JT WROS | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194855 | 4/1/2008 | 20,000.00 | NULL | 1M0237 | Reconciled Customer Checks | 247808 | 1M0237 | PENNY MARSON | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194906 | 4/1/2008 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 109085 | 1W0076 | RAVEN C WILE THE SEASONS | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194912 | 4/1/2008 | 20,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 16961 | 1ZA072 | SALLIE W KRASS | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194913 | 4/1/2008 | 20,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 236252 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194919 | 4/1/2008 | 20,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 249429 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 195179 | 4/1/2008 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 290320 | 1ZA319 | ROBIN L WARNER | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194936 | 4/1/2008 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 290324 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194942 | 4/1/2008 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 264645 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194959 | 4/1/2008 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 302910 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194981 | 4/1/2008 | 20,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 303469 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194994 | 4/1/2008 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 31720 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 195003 | 4/1/2008 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 154165 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 195025 | 4/1/2008 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 256788 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 195059 | 4/1/2008 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 173923 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 195075 | 4/1/2008 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 31751 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 4/1/2008 | $ (20,000.00) | CW | CHECK |
| 194848 | 4/1/2008 | 20,025.00 | NULL | 1M0077 | Reconciled Customer Checks | 286599 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 4/1/2008 | $ (20,025.00) | CW | CHECK |
| 194799 | 4/1/2008 | 20,478.16 | NULL | 1G0098 | Reconciled Customer Checks | 303398 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 4/1/2008 | $ (20,478.16) | CW | CHECK |
| 194716 | 4/1/2008 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 263110 | 1EM014 | ELLEN BERNFELD | 4/1/2008 | $ (21,000.00) | CW | CHECK |
| 194752 | 4/1/2008 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 47608 | 1EM243 | DR LYNN LAZARUS SERPER | 4/1/2008 | $ (21,000.00) | CW | CHECK |
| 195060 | 4/1/2008 | 21,279.00 | NULL | 1ZR235 | Reconciled Customer Checks | 302906 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 4/1/2008 | $ (21,279.00) | CW | CHECK |
| 194667 | 4/1/2008 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 244772 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 4/1/2008 | $ (22,000.00) | CW | CHECK |
| 194982 | 4/1/2008 | 22,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 95753 | 1ZA893 | HERBERT JAFFE | 4/1/2008 | $ (22,000.00) | CW | CHECK |
| 195048 | 4/1/2008 | 22,187.23 | NULL | 1ZR147 | Reconciled Customer Checks | 270430 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 4/1/2008 | $ (22,187.23) | CW | CHECK |
| 194646 | 4/1/2008 | 22,500.00 | NULL | 1CM235 | Reconciled Customer Checks | 249283 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 4/1/2008 | $ (22,500.00) | CW | CHECK |
| 195190 | 4/1/2008 | 23,350.00 | NULL | 1ZB458 | Reconciled Customer Checks | 290399 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 4/1/2008 | $ (23,350.00) | CW | CHECK |
| 194626 | 4/1/2008 | 25,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 285897 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194632 | 4/1/2008 | 25,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 264345 | 1CM012 | RICHARD SONKING | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 195141 | 4/1/2008 | 25,000.00 | NULL | 1CM152 | Reconciled Customer Checks | 47517 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST TRUST FBO N WILKER U/W H & P | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194642 | 4/1/2008 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 268593 | 1CM194 | WILKER & AGREE N & S WILKER TTEES C/O S WILKER | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194648 | 4/1/2008 | 25,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 71286 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 195143 | 4/1/2008 | 25,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 143390 | 1CM281 | GARY M WEISS | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194668 | 4/1/2008 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 204956 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194677 | 4/1/2008 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 26501 | 1CM514 | STUART GRUBER | 4/1/2008 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer... from JPMC... account...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194693 | 4/1/2008 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 26547 | 1CM764 | PHYLLIS ROSE | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194727 | 4/1/2008 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 302912 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194728 | 4/1/2008 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 112070 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194730 | 4/1/2008 | 25,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 133797 | 1EM110 | LYNNE KUPPERMAN | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194755 | 4/1/2008 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 307946 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194756 | 4/1/2008 | 25,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 244809 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194760 | 4/1/2008 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 112122 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194761 | 4/1/2008 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 166253 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194762 | 4/1/2008 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 269141 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194763 | 4/1/2008 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 233372 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194771 | 4/1/2008 | 25,000.00 | NULL | 1EM473 | Reconciled Customer Checks | 290226 | 1EM473 | NICHOLAS A KUNIN TSTEE OF THE NICHOLAS A KUNIN REVOCABLE TST U/A DTD 8/29/03 | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194811 | 4/1/2008 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 138890 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194813 | 4/1/2008 | 25,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 26694 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194825 | 4/1/2008 | 25,000.00 | NULL | 1K0096 | Reconciled Customer Checks | 112178 | 1K0096 | TRUST UNDER ARTICLE FOURTH U/W/O ROBERT E KLUFER C/O ALYSE KLUFER | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194596 | 4/1/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 228946 | 1KW347 | FS COMPANY LLC | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194854 | 4/1/2008 | 25,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 213452 | 1M0173 | DENISE S MEYER | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 195169 | 4/1/2008 | 25,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 232244 | 1P0110 | ELAINE POSTAL | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 195170 | 4/1/2008 | 25,000.00 | NULL | 1P0116 | Reconciled Customer Checks | 220219 | 1P0116 | THE ROBERT POSTAL 2006 TRUST AGREEMENT | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194613 | 4/1/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 303441 | 1R0016 | JUDITH RECHLER | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194571 | 4/1/2008 | 25,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 299334 | 1R0172 | RAR ENTREPRENURIAL FUND | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194879 | 4/1/2008 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 272309 | 1S0224 | DONALD SCHUPAK | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194891 | 4/1/2008 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 270289 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194924 | 4/1/2008 | 25,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 271833 | 1ZA207 | MARTIN FINKEL M D | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 195180 | 4/1/2008 | 25,000.00 | NULL | 1ZA339 | Reconciled Customer Checks | 304096 | 1ZA339 | KEITH SCHAFFER JEFFREY SCHAFFER CARLA R HIRSCHHORN, TIC | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194941 | 4/1/2008 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 220092 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194951 | 4/1/2008 | 25,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 242424 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194995 | 4/1/2008 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 40392 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 195024 | 4/1/2008 | 25,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 224266 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 195038 | 4/1/2008 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 154129 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 195050 | 4/1/2008 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 306567 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 4/1/2008 | $ (25,000.00) | CW | CHECK |
| 194644 | 4/1/2008 | 25,368.88 | NULL | 1CM215 | Reconciled Customer Checks | 273624 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 4/1/2008 | $ (25,368.88) | CW | CHECK |
| 195027 | 4/1/2008 | 25,500.00 | NULL | 1ZB529 | Reconciled Customer Checks | 173839 | 1ZB529 | NADRICH GP | 4/1/2008 | $ (25,500.00) | CW | CHECK |
| 194672 | 4/1/2008 | 25,764.22 | NULL | 1CM483 | Reconciled Customer Checks | 283802 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 4/1/2008 | $ (25,764.22) | CW | CHECK |
| 195159 | 4/1/2008 | 26,460.00 | NULL | 1FN084 | Reconciled Customer Checks | 244827 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P-O BOX 9066567 | 4/1/2008 | $ (26,460.00) | CW | CHECK |
| 194661 | 4/1/2008 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 245332 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 4/1/2008 | $ (26,800.00) | CW | CHECK |
| 194886 | 4/1/2008 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 244889 | 1S0304 | ELINOR SOLOMON | 4/1/2008 | $ (27,000.00) | CW | CHECK |
| 195184 | 4/1/2008 | 27,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 281138 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J T WROS | 4/1/2008 | $ (27,000.00) | CW | CHECK |
| 194831 | 4/1/2008 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 307337 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 4/1/2008 | $ (27,500.00) | CW | CHECK |
| 194636 | 4/1/2008 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 26472 | 1CM064 | RIVA LYNETTE FLAX | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194652 | 4/1/2008 | 30,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 113796 | 1CM294 | JEFFREY A BERMAN | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194659 | 4/1/2008 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 240879 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194662 | 4/1/2008 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 218620 | 1CM375 | ELIZABETH JANE RAND | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194683 | 4/1/2008 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 225527 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194698 | 4/1/2008 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 283845 | 1CM852 | JACK SCHER REVOCABLE TRUST | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194703 | 4/1/2008 | 30,000.00 | NULL | 1CM980 | Reconciled Customer Checks | 221222 | 1CM980 | COMU LLC C/O DR MAX COHEN | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194739 | 4/1/2008 | 30,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 126455 | 1EM190 | DIANNE H SHAFFER TTEE TU/A DIANNE H SHAFFER DTD 3/26/96 | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194577 | 4/1/2008 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 250064 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194801 | 4/1/2008 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 232280 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194871 | 4/1/2008 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 306770 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194898 | 4/1/2008 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 309207 | 1S0035 | HARRY SCHICK | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194901 | 4/1/2008 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 31611 | 1S0513 | BARBARA SIROTKIN | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194901 | 4/1/2008 | 30,000.00 | NULL | 1T0055 | Reconciled Customer Checks | 10129 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194922 | 4/1/2008 | 30,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 121411 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194940 | 4/1/2008 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 205371 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194949 | 4/1/2008 | 30,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 126197 | 1ZA440 | LEWIS R FRANCK | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194950 | 4/1/2008 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 301767 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194954 | 4/1/2008 | 30,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 281846 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194955 | 4/1/2008 | 30,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 303461 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194979 | 4/1/2008 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 242493 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J T WROS | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 195008 | 4/1/2008 | 30,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 118898 | 1ZB293 | ROSE LESS | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 195014 | 4/1/2008 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 16946 | 1ZB355 | SHELLEY MICHELMORE | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 195018 | 4/1/2008 | 30,000.00 | NULL | 1ZB426 | Reconciled Customer Checks | 154302 | 1ZB426 | ALAN WALLENSTEIN | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 195041 | 4/1/2008 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 286032 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 195047 | 4/1/2008 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 311933 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (00007) | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 195057 | 4/1/2008 | 30,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 173918 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 4/1/2008 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195066 | 4/1/2008 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 224485 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 195076 | 4/1/2008 | 30,000.00 | NULL | 1ZW034 | Reconciled Customer Checks | 190488 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 4/1/2008 | $ (30,000.00) | CW | CHECK |
| 194645 | 4/1/2008 | 31,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 270046 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 4/1/2008 | $ (31,000.00) | CW | CHECK |
| 194709 | 4/1/2008 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 242589 | 1D0040 | DO STAY INC | 4/1/2008 | $ (31,000.00) | CW | CHECK |
| 194833 | 4/1/2008 | 31,050.00 | NULL | 1K0160 | Reconciled Customer Checks | 112220 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 4/1/2008 | $ (31,050.00) | CW | CHECK |
| 194658 | 4/1/2008 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 298578 | 1CM342 | THE MURRAY FAMILY TRUST | 4/1/2008 | $ (31,250.00) | CW | CHECK |
| 195067 | 4/1/2008 | 31,500.00 | NULL | 1ZR292 | Reconciled Customer Checks | 270453 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 4/1/2008 | $ (31,500.00) | CW | CHECK |
| 194702 | 4/1/2008 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 233367 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 4/1/2008 | $ (33,000.00) | CW | CHECK |
| 194634 | 4/1/2008 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 68198 | 1CM059 | HERSCHEL FLAX M D | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194647 | 4/1/2008 | 35,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 133693 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194713 | 4/1/2008 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 227645 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194723 | 4/1/2008 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 126470 | 1EM046 | LAURA G COLEMAN | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194748 | 4/1/2008 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 26604 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194782 | 4/1/2008 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 226421 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194834 | 4/1/2008 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 235927 | 1K0198 | MONICA SIROTKIN KOLZET | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194579 | 4/1/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 167804 | 1KW067 | FRED WILPON | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194601 | 4/1/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 26190 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 195168 | 4/1/2008 | 35,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 264570 | 1P0095 | ELAINE POSTAL | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194881 | 4/1/2008 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 303437 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194895 | 4/1/2008 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 264608 | 1S0461 | ELAINE J STRAUSS REV TRUST | 4/1/2008 | $ (35,000.00) | CW | CHECK |
| 194649 | 4/1/2008 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 133705 | 1CM248 | JOYCE G BULLEN | 4/1/2008 | $ (36,000.00) | CW | CHECK |
| 194764 | 4/1/2008 | 36,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 166260 | 1EM318 | NTC & CO. FBO EDWARD L SLEEPER 40305 | 4/1/2008 | $ (36,000.00) | CW | CHECK |
| 194793 | 4/1/2008 | 36,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 213535 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 4/1/2008 | $ (36,000.00) | CW | CHECK |
| 194809 | 4/1/2008 | 36,000.00 | NULL | 1G0374 | Reconciled Customer Checks | 220241 | 1G0374 | MARCELLA GOLDSTEIN REV TRUST DTD 12/20/2007 | 4/1/2008 | $ (36,000.00) | CW | CHECK |
| 195023 | 4/1/2008 | 36,000.00 | NULL | 1ZB468 | Reconciled Customer Checks | 224245 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 4/1/2008 | $ (36,000.00) | CW | CHECK |
| 194768 | 4/1/2008 | 37,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 178607 | 1EM422 | G & G PARTNERSHIP | 4/1/2008 | $ (37,500.00) | CW | CHECK |
| 194816 | 4/1/2008 | 37,500.00 | NULL | 1H0181 | Reconciled Customer Checks | 10115 | 1H0181 | ELIZABETH ANN HILLMANN FAMILY TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 4/1/2008 | $ (37,500.00) | CW | CHECK |
| 194943 | 4/1/2008 | 37,500.00 | NULL | 1ZA396 | Reconciled Customer Checks | 306756 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES WEITHORN/CASPER ASSOCIATES | 4/1/2008 | $ (37,500.00) | CW | CHECK |
| 194654 | 4/1/2008 | 38,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 302887 | 1CM310 | FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 4/1/2008 | $ (38,000.00) | CW | CHECK |
| 194875 | 4/1/2008 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 289786 | 1S0182 | HOWARD SOLOMON | 4/1/2008 | $ (38,000.00) | CW | CHECK |
| 194996 | 4/1/2008 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 305751 | 1ZB062 | MAXWELL Y SIMKIN | 4/1/2008 | $ (38,000.00) | CW | CHECK |
| 194611 | 4/1/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 31599 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 4/1/2008 | $ (39,025.00) | CW | CHECK |
| 194869 | 4/1/2008 | 39,573.13 | NULL | 1R0184 | Reconciled Customer Checks | 166380 | 1R0184 | NTC & CO. FBO DAVID L RUBIN (111290) | 4/1/2008 | $ (39,573.13) | CW | CHECK |
| 194688 | 4/1/2008 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 283829 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 194690 | 4/1/2008 | 40,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 299576 | 1CM732 | JOSEPH LEFF | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 194691 | 4/1/2008 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 26543 | 1CM742 | MARTIN ROSEN | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 195156 | 4/1/2008 | 40,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 283852 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 194754 | 4/1/2008 | 40,000.00 | NULL | 1EM252 | Reconciled Customer Checks | 33501 | 1EM252 | THE CHARLES MORGAN FAMILY L F | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 194766 | 4/1/2008 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 249343 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 194593 | 4/1/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 133824 | 1KW263 | MARVIN B TEPPER | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 194914 | 4/1/2008 | 40,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 126216 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 194956 | 4/1/2008 | 40,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 157891 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 194967 | 4/1/2008 | 40,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 166529 | 1ZA756 | JANET GERSTMAN | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 194997 | 4/1/2008 | 40,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 290372 | 1ZB084 | DR STUART M KRAUT | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 195002 | 4/1/2008 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 283676 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 195016 | 4/1/2008 | 40,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 311945 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 195019 | 4/1/2008 | 40,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 31765 | 1ZB430 | WOHL GEORGE PARTNERS LF | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 195191 | 4/1/2008 | 40,000.00 | NULL | 1ZB513 | Reconciled Customer Checks | 272381 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 195028 | 4/1/2008 | 40,000.00 | NULL | 1ZB558 | Reconciled Customer Checks | 31727 | 1ZB558 | BETTE JANE KRAUT | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 195039 | 4/1/2008 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 283707 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 195070 | 4/1/2008 | 40,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 178459 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 4/1/2008 | $ (40,000.00) | CW | CHECK |
| 194664 | 4/1/2008 | 40,007.50 | NULL | 1CM392 | Reconciled Customer Checks | 280752 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 4/1/2008 | $ (40,007.50) | CW | CHECK |
| 195136 | 4/1/2008 | 40,123.00 | NULL | 1A0083 | Reconciled Customer Checks | 47477 | 1A0083 | AMPAL EMPLOYEES' PROFIT SHARING TRUST | 4/1/2008 | $ (40,123.00) | CW | CHECK |
| 194608 | 4/1/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 264469 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 4/1/2008 | $ (41,771.00) | CW | CHECK |
| 195183 | 4/1/2008 | 42,500.00 | NULL | 1ZA699 | Reconciled Customer Checks | 39822 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 4/1/2008 | $ (42,500.00) | CW | CHECK |
| 194631 | 4/1/2008 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 33432 | 1B0250 | LISA N BERGER | 4/1/2008 | $ (45,000.00) | CW | CHECK |
| 194707 | 4/1/2008 | 45,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 168068 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 4/1/2008 | $ (45,000.00) | CW | CHECK |
| 194742 | 4/1/2008 | 45,000.00 | NULL | 1EM199 | Reconciled Customer Checks | 236313 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 4/1/2008 | $ (45,000.00) | CW | CHECK |
| 194826 | 4/1/2008 | 45,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 161201 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 4/1/2008 | $ (45,000.00) | CW | CHECK |
| 194853 | 4/1/2008 | 45,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 233442 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 4/1/2008 | $ (45,000.00) | CW | CHECK |
| 194888 | 4/1/2008 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 138843 | 1S0325 | CYNTHIA S SEGAL | 4/1/2008 | $ (45,000.00) | CW | CHECK |
| 194935 | 4/1/2008 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 236259 | 1ZA320 | ARLINE F SILNA ALTMAN | 4/1/2008 | $ (45,000.00) | CW | CHECK |
| 194741 | 4/1/2008 | 45,000.00 | NULL | 1EM192 | Reconciled Customer Checks | 235963 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 4/1/2008 | $ (45,000.00) | CW | CHECK |
| 194629 | 4/1/2008 | 46,552.77 | NULL | 1B0166 | Reconciled Customer Checks | 234985 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 4/1/2008 | $ (46,552.77) | CW | CHECK |
| 194987 | 4/1/2008 | 47,500.00 | NULL | 1ZA957 | Reconciled Customer Checks | 247922 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 4/1/2008 | $ (47,500.00) | CW | CHECK |
| 194704 | 4/1/2008 | 50,000.00 | NULL | 1C1097 | Reconciled Customer Checks | 235033 | 1C1097 | MURIEL B CANTOR | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194633 | 4/1/2008 | 50,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 301278 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194640 | 4/1/2008 | 50,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 111958 | 1CM162 | JOHN F ROSENTHAL | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194669 | 4/1/2008 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 143456 | 1CM465 | JAMES P ROBBINS | 4/1/2008 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC/Chase Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195145 | 4/1/2008 | 50,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 143336 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194679 | 4/1/2008 | 50,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 143435 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 195149 | 4/1/2008 | 50,000.00 | NULL | 1CM682 | Reconciled Customer Checks | 301288 | 1CM682 | BETH FELDMAN | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194687 | 4/1/2008 | 50,000.00 | NULL | 1CM710 | Reconciled Customer Checks | 235027 | 1CM710 | JAYNE SCHORN | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194731 | 4/1/2008 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 283878 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194745 | 4/1/2008 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 112081 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194786 | 4/1/2008 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 213529 | 1F0112 | JOAN L FISHER | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194779 | 4/1/2008 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 205317 | 1FN063 | P B ROBICO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194798 | 4/1/2008 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 33540 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194581 | 4/1/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 264436 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194600 | 4/1/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 112193 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194838 | 4/1/2008 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 225463 | 1L0080 | AUDREY LEFKOWITZ | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194902 | 4/1/2008 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 59703 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194993 | 4/1/2008 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 224256 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 195186 | 4/1/2008 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 151738 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 195054 | 4/1/2008 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 272407 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 195065 | 4/1/2008 | 50,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 303508 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 4/1/2008 | $ (50,000.00) | CW | CHECK |
| 194663 | 4/1/2008 | 50,003.00 | NULL | 1CM389 | Reconciled Customer Checks | 218629 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 4/1/2008 | $ (50,003.00) | CW | CHECK |
| 194622 | 4/1/2008 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 143405 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2008 | $ (53,000.00) | CW | CHECK |
| 194946 | 4/1/2008 | 53,550.00 | NULL | 1ZA411 | Reconciled Customer Checks | 39840 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 4/1/2008 | $ (53,550.00) | CW | CHECK |
| 194623 | 4/1/2008 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 143417 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2008 | $ (55,000.00) | CW | CHECK |
| 194795 | 4/1/2008 | 55,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 157726 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 4/1/2008 | $ (55,000.00) | CW | CHECK |
| 194836 | 4/1/2008 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 284117 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 4/1/2008 | $ (55,000.00) | CW | CHECK |
| 194865 | 4/1/2008 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 247880 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 4/1/2008 | $ (55,000.00) | CW | CHECK |
| 194655 | 4/1/2008 | 59,398.38 | NULL | 1CM313 | Reconciled Customer Checks | 302895 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 4/1/2008 | $ (59,398.38) | CW | CHECK |
| 194773 | 4/1/2008 | 60,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 235933 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 194735 | 4/1/2008 | 60,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 295138 | 1EM168 | LEON ROSS | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 194575 | 4/1/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 301300 | 1EM193 | MALCOLM L SHERMAN | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 194787 | 4/1/2008 | 60,000.00 | NULL | 1F0115 | Reconciled Customer Checks | 112131 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (113787) | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 194794 | 4/1/2008 | 60,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 213516 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 194807 | 4/1/2008 | 60,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 157757 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 194815 | 4/1/2008 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 10103 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 194961 | 4/1/2008 | 60,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 173891 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 195020 | 4/1/2008 | 60,000.00 | NULL | 1ZB435 | Reconciled Customer Checks | 225430 | 1ZB435 | STEVEN S WEISER | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 195040 | 4/1/2008 | 60,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 270411 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 195069 | 4/1/2008 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 261267 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 4/1/2008 | $ (60,000.00) | CW | CHECK |
| 194776 | 4/1/2008 | 62,539.91 | NULL | 1E0159 | Reconciled Customer Checks | 204897 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 4/1/2008 | $ (62,539.91) | CW | CHECK |
| 194656 | 4/1/2008 | 65,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 133722 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 4/1/2008 | $ (65,000.00) | CW | CHECK |
| 194719 | 4/1/2008 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 229086 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 4/1/2008 | $ (65,000.00) | CW | CHECK |
| 194785 | 4/1/2008 | 65,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 256289 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 4/1/2008 | $ (65,000.00) | CW | CHECK |
| 194603 | 4/1/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 40201 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 4/1/2008 | $ (65,000.00) | CW | CHECK |
| 194841 | 4/1/2008 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 133893 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 4/1/2008 | $ (65,000.00) | CW | CHECK |
| 194671 | 4/1/2008 | 66,120.37 | NULL | 1CM479 | Reconciled Customer Checks | 99210 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 4/1/2008 | $ (66,120.37) | CW | CHECK |
| 195009 | 4/1/2008 | 68,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 220065 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 4/1/2008 | $ (68,000.00) | CW | CHECK |
| 194637 | 4/1/2008 | 70,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 264360 | 1CM104 | STANLEY KREITMAN | 4/1/2008 | $ (70,000.00) | CW | CHECK |
| 194665 | 4/1/2008 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 149187 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC | 4/1/2008 | $ (70,000.00) | CW | CHECK |
| 194692 | 4/1/2008 | 70,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 40113 | 1CM760 | ADDENDUM 6 ACCOUNT A BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 4/1/2008 | $ (70,000.00) | CW | CHECK |
| 194599 | 4/1/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 178593 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 4/1/2008 | $ (70,000.00) | CW | CHECK |
| 194991 | 4/1/2008 | 70,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 290363 | 1ZB013 | FAIRVIEW ASSOCIATES | 4/1/2008 | $ (70,500.00) | CW | CHECK |
| 194736 | 4/1/2008 | 72,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 301309 | 1EM170 | MIRIAM ROSS | 4/1/2008 | $ (72,000.00) | CW | CHECK |
| 194657 | 4/1/2008 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 301282 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 4/1/2008 | $ (75,000.00) | CW | CHECK |
| 194674 | 4/1/2008 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 143372 | 1CM495 | PHYLLIS S MANKO | 4/1/2008 | $ (75,000.00) | CW | CHECK |
| 194685 | 4/1/2008 | 75,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 235013 | 1CM661 | MELVIN J NELSON PAULA M NELSON JT WROS | 4/1/2008 | $ (75,000.00) | CW | CHECK |
| 194738 | 4/1/2008 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 108874 | 1EM173 | CECIL N RUDNICK | 4/1/2008 | $ (75,000.00) | CW | CHECK |
| 194770 | 4/1/2008 | 75,000.00 | NULL | 1EM459 | Reconciled Customer Checks | 108904 | 1EM459 | MORTON GURRENTZ TRUSTEE UNDER REVOCABLE TRUST 9/16/80 | 4/1/2008 | $ (75,000.00) | CW | CHECK |
| 194835 | 4/1/2008 | 75,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 112236 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 4/1/2008 | $ (75,000.00) | CW | CHECK |
| 194840 | 4/1/2008 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 112207 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 4/1/2008 | $ (75,000.00) | CW | CHECK |
| 194971 | 4/1/2008 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 217267 | 1ZA780 | MARJORIE MOST | 4/1/2008 | $ (75,000.00) | CW | CHECK |
| 194972 | 4/1/2008 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 157886 | 1ZA781 | MICHAEL MOST | 4/1/2008 | $ (75,000.00) | CW | CHECK |
| 195068 | 4/1/2008 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 151767 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 4/1/2008 | $ (75,000.00) | CW | CHECK |
| 194653 | 4/1/2008 | 80,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 198220 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 4/1/2008 | $ (80,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194740 | 4/1/2008 | 80,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 226417 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 4/1/2008 | $ (80,000.00) | CW | CHECK |
| 195185 | 4/1/2008 | 80,000.00 | NULL | 1ZB020 | Reconciled Customer Checks | 287058 | 1ZB020 | IRIS WERBER TRUSTEE IRIS WERBER LIVING TRUST DATED 10/8/02 | 4/1/2008 | $ (80,000.00) | CW | CHECK |
| 195189 | 4/1/2008 | 80,000.00 | NULL | 1ZB438 | Reconciled Customer Checks | 205298 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 4/1/2008 | $ (80,000.00) | CW | CHECK |
| 195034 | 4/1/2008 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 216839 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 4/1/2008 | $ (80,000.00) | CW | CHECK |
| 194651 | 4/1/2008 | 85,000.00 | NULL | 1CM272 | Reconciled Customer Checks | 217662 | 1CM272 | LESTER GREENMAN | 4/1/2008 | $ (85,000.00) | CW | CHECK |
| 195157 | 4/1/2008 | 85,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 26599 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 4/1/2008 | $ (85,000.00) | CW | CHECK |
| 194666 | 4/1/2008 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 264389 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 4/1/2008 | $ (90,000.00) | CW | CHECK |
| 194904 | 4/1/2008 | 90,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 204774 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 4/1/2008 | $ (90,000.00) | CW | CHECK |
| 194905 | 4/1/2008 | 90,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 10138 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 4/1/2008 | $ (90,000.00) | CW | CHECK |
| 194870 | 4/1/2008 | 90,500.00 | NULL | 1R0211 | Reconciled Customer Checks | 244867 | 1R0211 | ROSENZWEIG GROUP LLC | 4/1/2008 | $ (90,500.00) | CW | CHECK |
| 195139 | 4/1/2008 | 91,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 68161 | 1CM056 | HELAINE BERMAN FISHER | 4/1/2008 | $ (91,000.00) | CW | CHECK |
| 194765 | 4/1/2008 | 96,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 284364 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 4/1/2008 | $ (96,000.00) | CW | CHECK |
| 195140 | 4/1/2008 | 100,000.00 | NULL | 1CM117 | Reconciled Customer Checks | 113780 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194682 | 4/1/2008 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 48584 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194732 | 4/1/2008 | 100,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 302907 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194759 | 4/1/2008 | 100,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 217040 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194778 | 4/1/2008 | 100,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 250081 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALEKIE | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194591 | 4/1/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 133819 | 1KW242 | SAUL B KATZ FAMILY TRUST | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194597 | 4/1/2008 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 299432 | 1KW358 | STERLING 20 LLC | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194860 | 4/1/2008 | 100,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 302975 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194876 | 4/1/2008 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 235899 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194877 | 4/1/2008 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 211671 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194900 | 4/1/2008 | 100,000.00 | NULL | 1S0535 | Reconciled Customer Checks | 307310 | 1S0535 | ANDREW SCHWARTZ | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 195017 | 4/1/2008 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 302523 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 195192 | 4/1/2008 | 100,000.00 | NULL | 1ZR311 | Reconciled Customer Checks | 244998 | 1ZR311 | NTC & CO. FBO JAY M ZEES (025271 | 4/1/2008 | $ (100,000.00) | CW | CHECK |
| 194767 | 4/1/2008 | 103,979.00 | NULL | 1EM376 | Reconciled Customer Checks | 233384 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 4/1/2008 | $ (103,979.00) | CW | CHECK |
| 195152 | 4/1/2008 | 105,000.00 | NULL | 1CM993 | Reconciled Customer Checks | 284373 | 1CM993 | ELAINE SOLOMON | 4/1/2008 | $ (105,000.00) | CW | CHECK |
| 194694 | 4/1/2008 | 110,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 302903 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 4/1/2008 | $ (110,000.00) | CW | CHECK |
| 194810 | 4/1/2008 | 110,000.00 | NULL | 1G0384 | Reconciled Customer Checks | 264447 | 1G0384 | NTC & CO. FBO BERNARD GORDON (108011) | 4/1/2008 | $ (110,000.00) | CW | CHECK |
| 194602 | 4/1/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 26242 | 1KW447 | STERLING TWENTY FIVE LLC | 4/1/2008 | $ (110,000.00) | CW | CHECK |
| 194780 | 4/1/2008 | 113,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 299342 | 1F0057 | ROBIN S. FRIEHLING | 4/1/2008 | $ (113,000.00) | CW | CHECK |
| 194893 | 4/1/2008 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 304080 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 4/1/2008 | $ (115,000.00) | CW | CHECK |
| 194878 | 4/1/2008 | 116,434.00 | NULL | 1S0208 | Reconciled Customer Checks | 303429 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 4/1/2008 | $ (116,434.00) | CW | CHECK |
| 194769 | 4/1/2008 | 120,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 290220 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 4/1/2008 | $ (120,000.00) | CW | CHECK |
| 194910 | 4/1/2008 | 120,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 168925 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 4/1/2008 | $ (120,000.00) | CW | CHECK |
| 195031 | 4/1/2008 | 120,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 301752 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 4/1/2008 | $ (120,000.00) | CW | CHECK |
| 194817 | 4/1/2008 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 211581 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 4/1/2008 | $ (124,995.00) | CW | CHECK |
| 195147 | 4/1/2008 | 125,000.00 | NULL | 1CM653 | Reconciled Customer Checks | 307345 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 4/1/2008 | $ (125,000.00) | CW | CHECK |
| 194721 | 4/1/2008 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 47576 | 1EM023 | JAY R BRAUS | 4/1/2008 | $ (125,000.00) | CW | CHECK |
| 195174 | 4/1/2008 | 146,250.00 | NULL | 1S0470 | Reconciled Customer Checks | 26361 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 4/1/2008 | $ (146,250.00) | CW | CHECK |
| 194660 | 4/1/2008 | 148,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 40104 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 4/1/2008 | $ (148,000.00) | CW | CHECK |
| 194818 | 4/1/2008 | 150,000.00 | NULL | 1J0069 | Reconciled Customer Checks | 290260 | 1J0069 | JAME ASSOCIATES LLC | 4/1/2008 | $ (150,000.00) | CW | CHECK |
| 194594 | 4/1/2008 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 220222 | 1KW315 | STERLING THIRTY VENTURE, LLC | 4/1/2008 | $ (150,000.00) | CW | CHECK |
| 195013 | 4/1/2008 | 150,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 276357 | 1ZB349 | DONALD G RYNNE | 4/1/2008 | $ (150,000.00) | CW | CHECK |
| 195015 | 4/1/2008 | 150,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 154215 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 4/1/2008 | $ (150,000.00) | CW | CHECK |
| 194686 | 4/1/2008 | 165,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 48631 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 4/1/2008 | $ (165,000.00) | CW | CHECK |
| 195150 | 4/1/2008 | 173,000.00 | NULL | 1CM827 | Reconciled Customer Checks | 269158 | 1CM827 | SMT INVESTORS LLC BERNARD H MENDIK CO LLC | 4/1/2008 | $ (173,000.00) | CW | CHECK |
| 194984 | 4/1/2008 | 175,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 224207 | 1ZA933 | MICHAEL M JACOBS | 4/1/2008 | $ (175,000.00) | CW | CHECK |
| 194680 | 4/1/2008 | 189,800.00 | NULL | 1CM560 | Reconciled Customer Checks | 283706 | 1CM560 | JOYCE E DEMETRAKIS | 4/1/2008 | $ (189,800.00) | CW | CHECK |
| 194814 | 4/1/2008 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 243869 | 1H0144 | SANDRA HEINE | 4/1/2008 | $ (190,000.00) | CW | CHECK |
| 194681 | 4/1/2008 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 299580 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 4/1/2008 | $ (200,000.00) | CW | CHECK |
| 195161 | 4/1/2008 | 200,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 286113 | 1G0326 | MAXWELL L GATES TRUST 1997 | 4/1/2008 | $ (200,000.00) | CW | CHECK |
| 194624 | 4/1/2008 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 68131 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 4/1/2008 | $ (220,000.00) | CW | CHECK |
| 195155 | 4/1/2008 | 225,000.00 | NULL | 1EM057 | Reconciled Customer Checks | 112062 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 4/1/2008 | $ (225,000.00) | CW | CHECK |
| 194625 | 4/1/2008 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 264366 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 4/1/2008 | $ (233,000.00) | CW | CHECK |
| 194589 | 4/1/2008 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 12520 | 1KW156 | STERLING 15C LLC | 4/1/2008 | $ (250,000.00) | CW | CHECK |
| 194676 | 4/1/2008 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 212116 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 4/1/2008 | $ (300,000.00) | CW | CHECK |
| 195148 | 4/1/2008 | 300,000.00 | NULL | 1CM678 | Reconciled Customer Checks | 33463 | 1CM678 | PAUL G EIBELER MARY E EIBELER JT/WROS | 4/1/2008 | $ (300,000.00) | CW | CHECK |
| 195158 | 4/1/2008 | 300,010.00 | NULL | 1E0159 | Reconciled Customer Checks | 204914 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 4/1/2008 | $ (300,010.00) | CW | CHECK |
| 194863 | 4/1/2008 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 311901 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 4/1/2008 | $ (325,000.00) | CW | CHECK |
| 194722 | 4/1/2008 | 350,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 285722 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 4/1/2008 | $ (350,000.00) | CW | CHECK |
| 195154 | 4/1/2008 | 400,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 26620 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 4/1/2008 | $ (400,000.00) | CW | CHECK |
| 195175 | 4/1/2008 | 413,500.00 | NULL | 1ZA003 | Reconciled Customer Checks | 195166 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 4/1/2008 | $ (413,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC 509 Account from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194837 | 4/1/2008 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 174007 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/2008 | $ (435,000.00) | CW | CHECK |
| 195177 | 4/1/2008 | 450,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 31688 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 4/1/2008 | $ (450,000.00) | CW | CHECK |
| 195137 | 4/1/2008 | 455,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 240885 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 4/1/2008 | $ (455,000.00) | CW | CHECK |
| 194684 | 4/1/2008 | 500,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 26552 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 4/1/2008 | $ (500,000.00) | CW | CHECK |
| 194621 | 4/1/2008 | 537,500.00 | NULL | 1A0107 | Reconciled Customer Checks | 47500 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 4/1/2008 | $ (537,500.00) | CW | CHECK |
| 194607 | 4/1/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 224549 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/1/2008 | $ (1,200,000.00) | CW | CHECK |
| 195225 | 4/2/2008 | 5,000.00 | NULL | 1W0061 | Reconciled Customer Checks | 59717 | 1W0061 | ARIEL WIENER TRUST CHARLES WIENER TRUSTEE | 4/2/2008 | $ (5,000.00) | CW | CHECK |
| 195230 | 4/2/2008 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 40358 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 4/2/2008 | $ (6,000.00) | CW | CHECK |
| 195226 | 4/2/2008 | 10,000.00 | NULL | 1W0062 | Reconciled Customer Checks | 285696 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 4/2/2008 | $ (10,000.00) | CW | CHECK |
| 195237 | 4/2/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 245058 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/2/2008 | $ (10,000.00) | CW | CHECK |
| 195238 | 4/2/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 245076 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/2/2008 | $ (10,000.00) | CW | CHECK |
| 195239 | 4/2/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 311947 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/2/2008 | $ (10,000.00) | CW | CHECK |
| 195214 | 4/2/2008 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 168976 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 4/2/2008 | $ (12,000.00) | CW | CHECK |
| 195234 | 4/2/2008 | 12,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 283687 | 1ZA896 | NANCY DYER COHEN REV TST DTD 11/20/00 NANCY DYER-COHEN AND RALPH H COHEN TSTEES | 4/2/2008 | $ (12,000.00) | CW | CHECK |
| 195242 | 4/2/2008 | 14,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 287051 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 4/2/2008 | $ (14,000.00) | CW | CHECK |
| 195235 | 4/2/2008 | 15,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 220071 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T1C | 4/2/2008 | $ (15,000.00) | CW | CHECK |
| 195241 | 4/2/2008 | 15,025.00 | NULL | 1ZR091 | Reconciled Customer Checks | 261273 | 1ZR091 | NTC & CO. FBO JERRY LAWRENCE (85442) | 4/2/2008 | $ (15,025.00) | CW | CHECK |
| 195200 | 4/2/2008 | 20,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 235022 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 4/2/2008 | $ (20,000.00) | CW | CHECK |
| 195208 | 4/2/2008 | 20,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 138915 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 4/2/2008 | $ (20,000.00) | CW | CHECK |
| 195209 | 4/2/2008 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 281476 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 4/2/2008 | $ (20,000.00) | CW | CHECK |
| 195231 | 4/2/2008 | 20,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 247903 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 4/2/2008 | $ (20,000.00) | CW | CHECK |
| 195228 | 4/2/2008 | 28,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 221162 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 4/2/2008 | $ (28,000.00) | CW | CHECK |
| 195227 | 4/2/2008 | 30,000.00 | NULL | 1W0070 | Reconciled Customer Checks | 246158 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/2/2008 | $ (30,000.00) | CW | CHECK |
| 195232 | 4/2/2008 | 30,000.00 | Eugene Wolsk & Laura Stein TTC | 1ZA487 | Reconciled Customer Checks | 126203 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 4/2/2008 | $ (30,000.00) | CW | CHECK |
| 195236 | 4/2/2008 | 30,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 303540 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 4/2/2008 | $ (30,000.00) | CW | CHECK |
| 195196 | 4/2/2008 | 37,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 121492 | 1ZB463 | MAUREEN ANNE EBEL | 4/2/2008 | $ (37,000.00) | CW | CHECK |
| 195196 | 4/2/2008 | 40,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 285732 | 1CM336 | MELVYN I WEISS/WESTBEN | 4/2/2008 | $ (40,000.00) | CW | CHECK |
| 195229 | 4/2/2008 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 286586 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 4/2/2008 | $ (40,000.00) | CW | CHECK |
| 195224 | 4/2/2008 | 43,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 307854 | 1W0039 | BONNIE T WEBSTER | 4/2/2008 | $ (43,000.00) | CW | CHECK |
| 195206 | 4/2/2008 | 50,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 217033 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 4/2/2008 | $ (50,000.00) | CW | CHECK |
| 195222 | 4/2/2008 | 60,000.00 | NULL | 1T0040 | Reconciled Customer Checks | 295087 | 1T0040 | ANGELA TILETNICK | 4/2/2008 | $ (60,000.00) | CW | CHECK |
| 195223 | 4/2/2008 | 75,000.00 | NULL | 1W0016 | Reconciled Customer Checks | 247859 | 1W0016 | CHARLES E WIENER AND CAROLYN B WIENER JT WROS | 4/2/2008 | $ (75,000.00) | CW | CHECK |
| 195202 | 4/2/2008 | 80,000.00 | NULL | 1CM837 | Reconciled Customer Checks | 166223 | 1CM837 | TRUST U/ART FOURTH O/W/O ISRAEL WILENITZ EVELYN BEREZIN | 4/2/2008 | $ (80,000.00) | CW | CHECK |
| 195199 | 4/2/2008 | 81,000.00 | NULL | 1CM407 | Reconciled Customer Checks | 235018 | 1CM407 | NTC & CO. FBO PAUL ALLEN (47025) | 4/2/2008 | $ (81,000.00) | CW | CHECK |
| 195212 | 4/2/2008 | 81,315.00 | NULL | 1G0322 | Reconciled Customer Checks | 313450 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/2/2008 | $ (81,315.00) | CW | CHECK |
| 195210 | 4/2/2008 | 85,000.00 | NULL | 1FR110 | Reconciled Customer Checks | 157691 | 1FR110 | RESTAURANT EQUIPMENT DIST INC 3RD FLOOR GENEVA PLACE WATERFRONT DRIVE | 4/2/2008 | $ (85,000.00) | CW | CHECK |
| 195204 | 4/2/2008 | 100,000.00 | NULL | 1C1342 | Reconciled Customer Checks | 249378 | 1C1342 | MAX B COHN FAMILY FDN INC II | 4/2/2008 | $ (100,000.00) | CW | CHECK |
| 195195 | 4/2/2008 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 133689 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 4/2/2008 | $ (100,000.00) | CW | CHECK |
| 195205 | 4/2/2008 | 100,000.00 | NULL | 1EM263 | Reconciled Customer Checks | 108888 | 1EM263 | MR M. ELLIOT SCHNALL | 4/2/2008 | $ (100,000.00) | CW | CHECK |
| 195217 | 4/2/2008 | 100,000.00 | NULL | 1K0140 | Reconciled Customer Checks | 40209 | 1K0140 | TRUST U/W/O MAX L KOEPPEL ATTN ALFRED J KOEPPEL | 4/2/2008 | $ (100,000.00) | CW | CHECK |
| 195197 | 4/2/2008 | 125,000.00 | NULL | 1CM357 | Reconciled Customer Checks | 233349 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 4/2/2008 | $ (125,000.00) | CW | CHECK |
| 195203 | 4/2/2008 | 130,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 149243 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 4/2/2008 | $ (130,000.00) | CW | CHECK |
| 195215 | 4/2/2008 | 140,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 233401 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 4/2/2008 | $ (140,000.00) | CW | CHECK |
| 195211 | 4/2/2008 | 150,000.00 | NULL | 1FR134 | Reconciled Customer Checks | 48695 | 1FR134 | NINE THIRTY MONT-BLANC INVESTMENTS LP | 4/2/2008 | $ (150,000.00) | CW | CHECK |
| 195219 | 4/2/2008 | 150,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 173958 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 4/2/2008 | $ (150,000.00) | CW | CHECK |
| 195218 | 4/2/2008 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 284109 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/2/2008 | $ (220,000.00) | PW | CHECK |
| 195194 | 4/2/2008 | 235,000.00 | NULL | 1A0154 | Reconciled Customer Checks | 301275 | 1A0154 | THE ACKERMAN INSTITUTE FOR THE FAMILY ATTN: MICHELE PRONKO | 4/2/2008 | $ (235,000.00) | CW | CHECK |
| 195201 | 4/2/2008 | 260,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 236288 | 1CM563 | PALKO ASSOCIATES 1330 BROADCASTING RD | 4/2/2008 | $ (260,000.00) | CW | CHECK |
| 195207 | 4/2/2008 | 260,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 33506 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 4/2/2008 | $ (260,000.00) | CW | CHECK |
| 195233 | 4/2/2008 | 300,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 235866 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 4/2/2008 | $ (300,000.00) | CW | CHECK |
| 195221 | 4/2/2008 | 325,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 303425 | 1S0136 | ANNE SQUADRON | 4/2/2008 | $ (325,000.00) | CW | CHECK |
| 195220 | 4/2/2008 | 350,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 126325 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 4/2/2008 | $ (350,000.00) | CW | CHECK |
| 195216 | 4/2/2008 | 400,000.00 | NULL | 1H0139 | Reconciled Customer Checks | 26146 | 1H0139 | FRED J HAYMAN TRUSTEE OF THE FRED HAYMAN TRUST DTD 3/14/83 | 4/2/2008 | $ (400,000.00) | CW | CHECK |
| 195198 | 4/2/2008 | 950,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 249314 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/2/2008 | $ (950,000.00) | CW | CHECK |
| 195244 | 4/3/2008 | 957.05 | NULL | 1A0136 | Reconciled Customer Checks | 236316 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 4/3/2008 | $ (957.05) | CW | CHECK |
| 195255 | 4/3/2008 | 3,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 108879 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/3/2008 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195271 | 4/3/2008 | 5,000.00 | NULL | 1SO496 | Reconciled Customer Checks | 281889 | 1SO496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 4/3/2008 | $ (5,000.00) | CW | CHECK |
| 195285 | 4/3/2008 | 5,000.00 | NULL | 1ZR294 | Reconciled Customer Checks | 115889 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 4/3/2008 | $ (5,000.00) | CW | CHECK |
| 195260 | 4/3/2008 | 6,000.00 | NULL | 1F0121 | Reconciled Customer Checks | 290946 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 4/3/2008 | $ (6,000.00) | CW | CHECK |
| 195283 | 4/3/2008 | 6,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 157975 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 4/3/2008 | $ (6,000.00) | CW | CHECK |
| 195249 | 4/3/2008 | 9,900.00 | NULL | 1CM597 | Reconciled Customer Checks | 250139 | 1CM597 | SLOAN G KAMENSTEIN | 4/3/2008 | $ (9,900.00) | CW | CHECK |
| 195273 | 4/3/2008 | 10,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 59699 | 1ZA089 | MARIANNE PENNYPACKER | 4/3/2008 | $ (10,000.00) | CW | CHECK |
| 195275 | 4/3/2008 | 10,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 216367 | 1ZA128 | ELLEN G VICTOR | 4/3/2008 | $ (10,000.00) | CW | CHECK |
| 195278 | 4/3/2008 | 10,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 121385 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 4/3/2008 | $ (10,000.00) | CW | CHECK |
| 195250 | 4/3/2008 | 15,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 48610 | 1CM706 | THE DOS RES CHARITABLE FOUNDATION TRUST | 4/3/2008 | $ (15,000.00) | CW | CHECK |
| 195258 | 4/3/2008 | 17,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 235058 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 4/3/2008 | $ (17,000.00) | CW | CHECK |
| 195248 | 4/3/2008 | 17,600.00 | NULL | 1CM596 | Reconciled Customer Checks | 235006 | 1CM596 | TRACY D KAMENSTEIN | 4/3/2008 | $ (17,600.00) | CW | CHECK |
| 195274 | 4/3/2008 | 23,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 40337 | 1ZA126 | DIANA P VICTOR | 4/3/2008 | $ (23,000.00) | CW | CHECK |
| 195259 | 4/3/2008 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 185469 | 1C1259 | CORINNE COAN INCOME TRUST PENTHOUSE 16 | 4/3/2008 | $ (25,000.00) | CW | CHECK |
| 195251 | 4/3/2008 | 27,300.00 | NULL | 1CM913 | Reconciled Customer Checks | 244785 | 1CM913 | DAVID R KAMENSTEIN | 4/3/2008 | $ (27,300.00) | CW | CHECK |
| 195252 | 4/3/2008 | 27,300.00 | NULL | 1CM914 | Reconciled Customer Checks | 254766 | 1CM914 | CAROL KAMENSTEIN | 4/3/2008 | $ (27,300.00) | CW | CHECK |
| 195266 | 4/3/2008 | 30,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 108975 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 4/3/2008 | $ (30,000.00) | CW | CHECK |
| 195279 | 4/3/2008 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 264698 | 1ZA470 | ANN DENVER | 4/3/2008 | $ (30,000.00) | CW | CHECK |
| 195256 | 4/3/2008 | 40,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 283886 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 4/3/2008 | $ (40,000.00) | CW | CHECK |
| 195265 | 4/3/2008 | 40,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 133867 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 4/3/2008 | $ (40,000.00) | CW | CHECK |
| 195282 | 4/3/2008 | 40,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 213384 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 4/3/2008 | $ (40,000.00) | CW | CHECK |
| 195254 | 4/3/2008 | 50,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 143498 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 4/3/2008 | $ (50,000.00) | CW | CHECK |
| 195281 | 4/3/2008 | 50,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 47854 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 4/3/2008 | $ (50,000.00) | CW | CHECK |
| 195259 | 4/3/2008 | 75,025.00 | NULL | 1F0072 | Reconciled Customer Checks | 59678 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 4/3/2008 | $ (75,025.00) | CW | CHECK |
| 195245 | 4/3/2008 | 80,000.00 | NULL | 1CM170 | Reconciled Customer Checks | 40089 | 1CM170 | PATRICIA SCLATER-BOOTH | 4/3/2008 | $ (80,000.00) | CW | CHECK |
| 195269 | 4/3/2008 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 303414 | 1S0211 | JOHN Y SESKIS | 4/3/2008 | $ (100,000.00) | CW | CHECK |
| 195284 | 4/3/2008 | 100,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 195904 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 4/3/2008 | $ (100,000.00) | CW | CHECK |
| 195270 | 4/3/2008 | 110,000.00 | NULL | 1S0267 | Reconciled Customer Checks | 303847 | 1S0267 | MAURICE SANDLER MD & GLORIA SANDLER REV LIV TRUST | 4/3/2008 | $ (110,000.00) | CW | CHECK |
| 195267 | 4/3/2008 | 125,000.00 | NULL | 1L0138 | Reconciled Customer Checks | 166345 | 1L0138 | NTC & CO. FBO CHRIS G LAZARIDES (111468) | 4/3/2008 | $ (125,000.00) | CW | CHECK |
| 195277 | 4/3/2008 | 125,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 190565 | 1ZA377 | M GARTH SHERMAN | 4/3/2008 | $ (125,000.00) | CW | CHECK |
| 195257 | 4/3/2008 | 150,000.00 | NULL | 1EM434 | Reconciled Customer Checks | 211533 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 4/3/2008 | $ (150,000.00) | CW | CHECK |
| 195280 | 4/3/2008 | 150,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 244912 | 1ZA716 | TOBY HARWOOD | 4/3/2008 | $ (150,000.00) | CW | CHECK |
| 195264 | 4/3/2008 | 200,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 16987 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 4/3/2008 | $ (200,000.00) | CW | CHECK |
| 195246 | 4/3/2008 | 225,000.00 | NULL | 1CM171 | Reconciled Customer Checks | 233312 | 1CM171 | SYRIL SEIDEN | 4/3/2008 | $ (225,000.00) | CW | CHECK |
| 195272 | 4/3/2008 | 240,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 69343 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 4/3/2008 | $ (240,000.00) | CW | CHECK |
| 195262 | 4/3/2008 | 250,000.00 | NULL | 1G0304 | Reconciled Customer Checks | 302952 | 1G0304 | A & G GOLDMAN PARTNERSHIP C/O G GOLDMAN | 4/3/2008 | $ (250,000.00) | CW | CHECK |
| 195268 | 4/3/2008 | 250,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 47762 | 1P0107 | POTAMKIN FAMILY FDN 1 INC ATTN PETER PARIS | 4/3/2008 | $ (250,000.00) | CW | CHECK |
| 195276 | 4/3/2008 | 275,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 256795 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 4/3/2008 | $ (275,000.00) | CW | CHECK |
| 195261 | 4/3/2008 | 700,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 261405 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 4/3/2008 | $ (700,000.00) | CW | CHECK |
| 195247 | 4/3/2008 | 750,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 126518 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 4/3/2008 | $ (750,000.00) | CW | CHECK |
| 195287 | 4/4/2008 | 100,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 166332 | 1K0091 | JUDITH E KOSTIN | 4/4/2008 | $ (100,000.00) | CW | CHECK |
| 195288 | 4/4/2008 | 141,000.00 | NULL | 1SH187 | Reconciled Customer Checks | 235113 | 1SH187 | SHAPIRO FAMILY CLAT JOINT VENTURE | 4/4/2008 | $ (141,000.00) | CW | CHECK |
| 195290 | 4/4/2008 | 196,000.00 | NULL | 1SH190 | Reconciled Customer Checks | 235121 | 1SH190 | JAFFE FAMILY 2004 IRREVOCABLE TRUST | 4/4/2008 | $ (196,000.00) | CW | CHECK |
| 195289 | 4/4/2008 | 205,000.00 | NULL | 1SH189 | Reconciled Customer Checks | 270256 | 1SH189 | LSW 2006 IRREVOCABLE TRUST | 4/4/2008 | $ (205,000.00) | CW | CHECK |
| 195294 | 4/4/2008 | 400,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 281168 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 4/4/2008 | $ (400,000.00) | CW | CHECK |
| 195291 | 4/4/2008 | 606,000.00 | NULL | 1SH192 | Reconciled Customer Checks | 295106 | 1SH192 | RSZ-JSH PARTNERSHIP | 4/4/2008 | $ (606,000.00) | CW | CHECK |
| 195292 | 4/4/2008 | 2,670,000.00 | NULL | 1S0316 | Reconciled Customer Checks | 109075 | 1S0316 | SAGE REALTY C/O LILLIAN SAGE | 4/4/2008 | $ (2,670,000.00) | CW | CHECK |
| 195293 | 4/4/2008 | 10,000,000.00 | NULL | 1S0547 | Reconciled Customer Checks | 134032 | 1S0547 | SAGE ASSOCIATES C/O LILLIAN SAGE | 4/4/2008 | $ (10,000,000.00) | CW | CHECK |
| 195469 | 4/7/2008 | 1.86 | NULL | 1S0346 | Reconciled Customer Checks | 196965 | 1S0346 | DAVID SIMONDS | 4/7/2008 | $ (1.86) | CW | CHECK |
| 195706 | 4/7/2008 | 2.24 | NULL | 1ZB225 | Reconciled Customer Checks | 268550 | 1ZB225 | CAROLYN M COFFI | 4/7/2008 | $ (2.24) | CW | CHECK |
| 195705 | 4/7/2008 | 15.86 | NULL | 1ZB224 | Reconciled Customer Checks | 154176 | 1ZB224 | DAVID ARENSON | 4/7/2008 | $ (15.86) | CW | CHECK |
| 195618 | 4/7/2008 | 55.23 | NULL | 1ZA598 | Reconciled Customer Checks | 247351 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 4/7/2008 | $ (55.23) | CW | CHECK |
| 195746 | 4/7/2008 | 195.22 | NULL | 1ZG034 | Reconciled Customer Checks | 154135 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 4/7/2008 | $ (195.22) | CW | CHECK |
| 195434 | 4/7/2008 | 209.55 | NULL | 1RU025 | Reconciled Customer Checks | 126317 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 4/7/2008 | $ (209.55) | CW | CHECK |
| 195657 | 4/7/2008 | 275.92 | NULL | 1ZA829 | Reconciled Customer Checks | 256203 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 4/7/2008 | $ (275.92) | CW | CHECK |
| 195300 | 4/7/2008 | 277.43 | NULL | 1A0090 | Reconciled Customer Checks | 118645 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/7/2008 | $ (277.43) | CW | CHECK |
| 195685 | 4/7/2008 | 373.12 | NULL | 1ZB018 | Reconciled Customer Checks | 26603 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 4/7/2008 | $ (373.12) | CW | CHECK |
| 195396 | 4/7/2008 | 387.94 | NULL | 1K0030 | Reconciled Customer Checks | 284130 | 1K0030 | RITA KING | 4/7/2008 | $ (387.94) | CW | CHECK |
| 195561 | 4/7/2008 | 390.66 | NULL | 1ZA791 | Reconciled Customer Checks | 12608 | 1ZA791 | RUTH SONNETT | 4/7/2008 | $ (390.66) | CW | CHECK |
| 195375 | 4/7/2008 | 403.33 | NULL | 1G0298 | Reconciled Customer Checks | 244837 | 1G0298 | PATI H GERBER LTD | 4/7/2008 | $ (403.33) | CW | CHECK |
| 195755 | 4/7/2008 | 409.20 | NULL | 1ZW056 | Reconciled Customer Checks | 256198 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 4/7/2008 | $ (409.20) | CW | CHECK |
| 195435 | 4/7/2008 | 437.14 | NULL | 1RU032 | Reconciled Customer Checks | 204856 | 1RU032 | MAX BLINKOFF | 4/7/2008 | $ (437.14) | CW | CHECK |
| 195395 | 4/7/2008 | 455.33 | NULL | 1H0120 | Reconciled Customer Checks | 250112 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 4/7/2008 | $ (455.33) | CW | CHECK |
| 195718 | 4/7/2008 | 459.94 | NULL | 1ZB369 | Reconciled Customer Checks | 309066 | 1ZB369 | MARGARET GRAFFE AND KENNETH UNDERHILL J/T WROS | 4/7/2008 | $ (459.94) | CW | CHECK |
| 195745 | 4/7/2008 | 471.84 | NULL | 1ZG009 | Reconciled Customer Checks | 256806 | 1ZG009 | RACHEL MOSKOWITZ | 4/7/2008 | $ (471.84) | CW | CHECK |
| 195529 | 4/7/2008 | 485.79 | NULL | 1ZA116 | Reconciled Customer Checks | 303002 | 1ZA116 | MARTHA HARDY GEORGE | 4/7/2008 | $ (485.79) | CW | CHECK |
| 195437 | 4/7/2008 | 494.80 | NULL | 1RU046 | Reconciled Customer Checks | 47798 | 1RU046 | REINA HAFT OR JANSE MAYA | 4/7/2008 | $ (494.80) | CW | CHECK |
| 195542 | 4/7/2008 | 550.02 | NULL | 1ZA177 | Reconciled Customer Checks | 156977 | 1ZA177 | ROGER GRINNELL | 4/7/2008 | $ (550.02) | CW | CHECK |
| 195417 | 4/7/2008 | 554.94 | NULL | 1M0014 | Reconciled Customer Checks | 236233 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN LIVING TRUST | 4/7/2008 | $ (554.94) | CW | CHECK |
| 195703 | 4/7/2008 | 637.73 | NULL | 1ZB124 | Reconciled Customer Checks | 268546 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 4/7/2008 | $ (637.73) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195653 | 4/7/2008 | 662.43 | NULL | 1ZA812 | Reconciled Customer Checks | 272353 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 4/7/2008 | $ (662.43) | CW | CHECK |
| 195749 | 4/7/2008 | 699.76 | NULL | 1ZR021 | Reconciled Customer Checks | 281816 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 4/7/2008 | $ (699.76) | CW | CHECK |
| 195655 | 4/7/2008 | 713.93 | NULL | 1ZA816 | Reconciled Customer Checks | 281913 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 4/7/2008 | $ (713.93) | CW | CHECK |
| 195937 | 4/7/2008 | 728.06 | NULL | 1K0033 | Reconciled Customer Checks | 112168 | 1K0033 | MARJORIE KLASKIN | 4/7/2008 | $ (728.06) | CW | CHECK |
| 195412 | 4/7/2008 | 744.47 | NULL | 1L0148 | Reconciled Customer Checks | 138855 | 1L0148 | GARY LOW | 4/7/2008 | $ (744.47) | CW | CHECK |
| 195547 | 4/7/2008 | 746.05 | NULL | 1S0289 | Reconciled Customer Checks | 313443 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 4/7/2008 | $ (746.05) | CW | CHECK |
| 195519 | 4/7/2008 | 749.08 | NULL | 1ZA080 | Reconciled Customer Checks | 31658 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 4/7/2008 | $ (749.08) | CW | CHECK |
| 195429 | 4/7/2008 | 818.07 | NULL | 1P0073 | Reconciled Customer Checks | 39755 | 1P0073 | KAZA PASERMAN | 4/7/2008 | $ (818.07) | CW | CHECK |
| 195674 | 4/7/2008 | 824.13 | NULL | 1ZA967 | Reconciled Customer Checks | 247937 | 1ZA967 | MILTON ETKIND | 4/7/2008 | $ (824.13) | CW | CHECK |
| 195356 | 4/7/2008 | 835.51 | NULL | 1F0130 | Reconciled Customer Checks | 205327 | 1F0130 | FRANCES FRIED | 4/7/2008 | $ (835.51) | CW | CHECK |
| 195463 | 4/7/2008 | 848.23 | NULL | 1S0326 | Reconciled Customer Checks | 236264 | 1S0326 | DAVID F SEGAL | 4/7/2008 | $ (848.23) | CW | CHECK |
| 195633 | 4/7/2008 | 855.31 | NULL | 1ZA712 | Reconciled Customer Checks | 221113 | 1ZA712 | JANE BRICK | 4/7/2008 | $ (855.31) | CW | CHECK |
| 195597 | 4/7/2008 | 879.25 | NULL | 1ZA480 | Reconciled Customer Checks | 151654 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 4/7/2008 | $ (879.25) | CW | CHECK |
| 195604 | 4/7/2008 | 879.91 | NULL | 1ZA508 | Reconciled Customer Checks | 225449 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 4/7/2008 | $ (879.91) | CW | CHECK |
| 195403 | 4/7/2008 | 894.79 | NULL | 1K0130 | Reconciled Customer Checks | 313446 | 1K0130 | GINA KOGER | 4/7/2008 | $ (894.79) | CW | CHECK |
| 195699 | 4/7/2008 | 939.59 | NULL | 1ZB108 | Reconciled Customer Checks | 286035 | 1ZB108 | KERSTIN S ROMANUCCI | 4/7/2008 | $ (939.59) | CW | CHECK |
| 195577 | 4/7/2008 | 940.46 | NULL | 1ZA400 | Reconciled Customer Checks | 213423 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 4/7/2008 | $ (940.46) | CW | CHECK |
| 195711 | 4/7/2008 | 947.34 | NULL | 1ZB281 | Reconciled Customer Checks | 284047 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 4/7/2008 | $ (947.34) | CW | CHECK |
| 195471 | 4/7/2008 | 947.58 | NULL | 1S0348 | Reconciled Customer Checks | 299555 | 1S0348 | BROOKE SIMONDS | 4/7/2008 | $ (947.58) | CW | CHECK |
| 195751 | 4/7/2008 | 974.39 | NULL | 1ZR096 | Reconciled Customer Checks | 311931 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 4/7/2008 | $ (974.39) | CW | CHECK |
| 195543 | 4/7/2008 | 1,003.58 | NULL | 1ZA179 | Reconciled Customer Checks | 31698 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 4/7/2008 | $ (1,003.58) | CW | CHECK |
| 195626 | 4/7/2008 | 1,013.96 | NULL | 1ZA698 | Reconciled Customer Checks | 157946 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/23/99 UNIT 101 | 4/7/2008 | $ (1,013.96) | CW | CHECK |
| 195439 | 4/7/2008 | 1,038.09 | NULL | 1R0137 | Reconciled Customer Checks | 157913 | 1R0137 | SYLVIA ROSENBLATT | 4/7/2008 | $ (1,038.09) | CW | CHECK |
| 195683 | 4/7/2008 | 1,043.61 | NULL | 1ZB014 | Reconciled Customer Checks | 281830 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 4/7/2008 | $ (1,043.61) | CW | CHECK |
| 195638 | 4/7/2008 | 1,043.87 | NULL | 1ZA728 | Reconciled Customer Checks | 39853 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 4/7/2008 | $ (1,043.87) | CW | CHECK |
| 195574 | 4/7/2008 | 1,045.82 | NULL | 1ZA365 | Reconciled Customer Checks | 161168 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 4/7/2008 | $ (1,045.82) | CW | CHECK |
| 195688 | 4/7/2008 | 1,073.92 | NULL | 1ZB038 | Reconciled Customer Checks | 121449 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 4/7/2008 | $ (1,073.92) | CW | CHECK |
| 195608 | 4/7/2008 | 1,112.01 | NULL | 1ZA549 | Reconciled Customer Checks | 247918 | 1ZA549 | PEARL LEFER TRUST DTD 9/29/9| | 4/7/2008 | $ (1,112.01) | CW | CHECK |
| 195748 | 4/7/2008 | 1,132.56 | NULL | 1ZR009 | Reconciled Customer Checks | 95773 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 4/7/2008 | $ (1,132.56) | CW | CHECK |
| 195691 | 4/7/2008 | 1,141.36 | NULL | 1ZB061 | Reconciled Customer Checks | 173857 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 4/7/2008 | $ (1,141.36) | CW | CHECK |
| 195443 | 4/7/2008 | 1,168.76 | NULL | 1R0228 | Reconciled Customer Checks | 272281 | 1R0228 | TAMAR ROTHENBERG | 4/7/2008 | $ (1,168.76) | CW | CHECK |
| 195445 | 4/7/2008 | 1,171.56 | NULL | 1S0073 | Reconciled Customer Checks | 235906 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 4/7/2008 | $ (1,171.56) | CW | CHECK |
| 195581 | 4/7/2008 | 1,208.23 | NULL | 1ZA419 | Reconciled Customer Checks | 264655 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 4/7/2008 | $ (1,208.23) | CW | CHECK |
| 195368 | 4/7/2008 | 1,243.72 | NULL | 1G0242 | Reconciled Customer Checks | 211636 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/7/2008 | $ (1,243.72) | CW | CHECK |
| 195414 | 4/7/2008 | 1,245.65 | NULL | 1L0152 | Reconciled Customer Checks | 40232 | 1L0152 | JACK LOKIEC | 4/7/2008 | $ (1,245.65) | CW | CHECK |
| 195567 | 4/7/2008 | 1,245.65 | NULL | 1ZA912 | Reconciled Customer Checks | 213395 | 1ZA912 | RENE MARTEL | 4/7/2008 | $ (1,245.65) | CW | CHECK |
| 195678 | 4/7/2008 | 1,245.65 | NULL | 1ZA985 | Reconciled Customer Checks | 305728 | 1ZA985 | MURIEL GOLDBERG | 4/7/2008 | $ (1,245.65) | CW | CHECK |
| 195561 | 4/7/2008 | 1,246.21 | NULL | 1ZA290 | Reconciled Customer Checks | 12595 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 4/7/2008 | $ (1,246.21) | CW | CHECK |
| 195588 | 4/7/2008 | 1,247.10 | NULL | 1ZA452 | Reconciled Customer Checks | 221123 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 4/7/2008 | $ (1,247.10) | CW | CHECK |
| 195701 | 4/7/2008 | 1,247.32 | NULL | 1ZB111 | Reconciled Customer Checks | 283665 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 4/7/2008 | $ (1,247.32) | CW | CHECK |
| 195640 | 4/7/2008 | 1,252.52 | NULL | 1ZA737 | Reconciled Customer Checks | 272347 | 1ZA737 | SUSAN GUIDUCCI | 4/7/2008 | $ (1,252.52) | CW | CHECK |
| 195352 | 4/7/2008 | 1,258.26 | NULL | 1F0106 | Reconciled Customer Checks | 156934 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 4/7/2008 | $ (1,258.26) | CW | CHECK |
| 195612 | 4/7/2008 | 1,259.06 | NULL | 1ZA565 | Reconciled Customer Checks | 242452 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/7/2008 | $ (1,259.06) | CW | CHECK |
| 195371 | 4/7/2008 | 1,263.99 | NULL | 1G0252 | Reconciled Customer Checks | 138894 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 4/7/2008 | $ (1,263.99) | CW | CHECK |
| 195696 | 4/7/2008 | 1,264.20 | NULL | 1ZB096 | Reconciled Customer Checks | 270375 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 4/7/2008 | $ (1,264.20) | CW | CHECK |
| 195634 | 4/7/2008 | 1,269.91 | NULL | 1ZA720 | Reconciled Customer Checks | 95696 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 4/7/2008 | $ (1,269.91) | CW | CHECK |
| 195654 | 4/7/2008 | 1,282.21 | NULL | 1ZA815 | Reconciled Customer Checks | 290354 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 4/7/2008 | $ (1,282.21) | CW | CHECK |
| 195724 | 4/7/2008 | 1,284.82 | NULL | 1ZB460 | Reconciled Customer Checks | 236166 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 4/7/2008 | $ (1,284.82) | CW | CHECK |
| 195515 | 4/7/2008 | 1,284.95 | NULL | 1ZA069 | Reconciled Customer Checks | 121365 | 1ZA069 | DR MARK E RICHARDS DC | 4/7/2008 | $ (1,284.95) | CW | CHECK |
| 195534 | 4/7/2008 | 1,308.39 | NULL | 1ZA125 | Reconciled Customer Checks | 34916 | 1ZA125 | HERBERT A MEDETSKY | 4/7/2008 | $ (1,308.39) | CW | CHECK |
| 195521 | 4/7/2008 | 1,326.47 | NULL | 1ZA084 | Reconciled Customer Checks | 262048 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 4/7/2008 | $ (1,326.47) | CW | CHECK |
| 195520 | 4/7/2008 | 1,326.89 | NULL | 1ZA083 | Reconciled Customer Checks | 286023 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 4/7/2008 | $ (1,326.89) | CW | CHECK |
| 195400 | 4/7/2008 | 1,354.67 | NULL | 1K0098 | Reconciled Customer Checks | 287041 | 1K0098 | JUDITH KONIGSBERG | 4/7/2008 | $ (1,354.67) | CW | CHECK |
| 195487 | 4/7/2008 | 1,357.17 | NULL | 1U0017 | Reconciled Customer Checks | 285701 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 4/7/2008 | $ (1,357.17) | CW | CHECK |
| 195679 | 4/7/2008 | 1,440.87 | NULL | 1ZA986 | Reconciled Customer Checks | 121443 | 1ZA986 | BIANCA M MURRAY | 4/7/2008 | $ (1,440.87) | CW | CHECK |
| 195719 | 4/7/2008 | 1,443.08 | NULL | 1ZB400 | Reconciled Customer Checks | 225426 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 4/7/2008 | $ (1,443.08) | CW | CHECK |
| 195461 | 4/7/2008 | 1,444.30 | NULL | 1S0321 | Reconciled Customer Checks | 39786 | 1S0321 | ANNETTE L SCHNEIDER | 4/7/2008 | $ (1,444.30) | CW | CHECK |
| 195436 | 4/7/2008 | 1,498.12 | NULL | 1RU042 | Reconciled Customer Checks | 211748 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 4/7/2008 | $ (1,498.12) | CW | CHECK |
| 195394 | 4/7/2008 | 1,500.01 | NULL | 1H0119 | Reconciled Customer Checks | 290242 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 4/7/2008 | $ (1,500.01) | CW | CHECK |
| 195601 | 4/7/2008 | 1,518.88 | NULL | 1ZA488 | Reconciled Customer Checks | 220115 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY JT WROS | 4/7/2008 | $ (1,518.88) | CW | CHECK |
| 195739 | 4/7/2008 | 1,537.01 | NULL | 1ZB545 | Reconciled Customer Checks | 249432 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 4/7/2008 | $ (1,537.01) | CW | CHECK |
| 195752 | 4/7/2008 | 1,537.03 | NULL | 1ZR184 | Reconciled Customer Checks | 166546 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 4/7/2008 | $ (1,537.03) | CW | CHECK |
| 195556 | 4/7/2008 | 1,538.28 | NULL | 1ZA255 | Reconciled Customer Checks | 1036 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 4/7/2008 | $ (1,538.28) | CW | CHECK |
| 195446 | 4/7/2008 | 1,544.64 | NULL | 1S0287 | Reconciled Customer Checks | 273348 | 1S0287 | MRS SHIRLEY SOLOMON | 4/7/2008 | $ (1,544.64) | CW | CHECK |
| 195740 | 4/7/2008 | 1,548.01 | NULL | 1ZB546 | Reconciled Customer Checks | 26586 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 4/7/2008 | $ (1,548.01) | CW | CHECK |
| 195440 | 4/7/2008 | 1,636.11 | NULL | 1R0149 | Reconciled Customer Checks | 10123 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 4/7/2008 | $ (1,636.11) | CW | CHECK |
| 195599 | 4/7/2008 | 1,636.87 | NULL | 1ZA484 | Reconciled Customer Checks | 311911 | 1ZA484 | NANCY RIEHM | 4/7/2008 | $ (1,636.87) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195643 | 4/7/2008 | 1,637.31 | NULL | 1ZA751 | Reconciled Customer Checks | 301763 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 4/7/2008 | $ (1,637.31) | CW | CHECK |
| 195570 | 4/7/2008 | 1,637.44 | NULL | 1ZA328 | Reconciled Customer Checks | 235836 | 1ZA328 | LESLIE GOLDSMITH | 4/7/2008 | $ (1,637.44) | CW | CHECK |
| 195576 | 4/7/2008 | 1,638.65 | NULL | 1ZA398 | Reconciled Customer Checks | 279122 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 4/7/2008 | $ (1,638.65) | CW | CHECK |
| 195501 | 4/7/2008 | 1,639.87 | NULL | 1ZA023 | Reconciled Customer Checks | 1044 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 4/7/2008 | $ (1,639.87) | CW | CHECK |
| 195533 | 4/7/2008 | 1,641.38 | NULL | 1ZA124 | Reconciled Customer Checks | 40326 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 4/7/2008 | $ (1,641.38) | CW | CHECK |
| 195458 | 4/7/2008 | 1,643.18 | NULL | 1S0312 | Reconciled Customer Checks | 221170 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 4/7/2008 | $ (1,643.18) | CW | CHECK |
| 195448 | 4/7/2008 | 1,693.51 | NULL | 1S0293 | Reconciled Customer Checks | 39762 | 1S0293 | TRUDY SCHLACHTER | 4/7/2008 | $ (1,693.51) | CW | CHECK |
| 195343 | 4/7/2008 | 1,718.91 | NULL | 1E0149 | Reconciled Customer Checks | 211571 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 4/7/2008 | $ (1,718.91) | CW | CHECK |
| 195544 | 4/7/2008 | 1,721.30 | NULL | 1ZA188 | Reconciled Customer Checks | 80749 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 4/7/2008 | $ (1,721.30) | CW | CHECK |
| 195473 | 4/7/2008 | 1,724.63 | NULL | 1S0351 | Reconciled Customer Checks | 256240 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 4/7/2008 | $ (1,724.63) | CW | CHECK |
| 195744 | 4/7/2008 | 1,729.26 | NULL | 1ZG008 | Reconciled Customer Checks | 281391 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 4/7/2008 | $ (1,729.26) | CW | CHECK |
| 195619 | 4/7/2008 | 1,734.87 | NULL | 1ZA612 | Reconciled Customer Checks | 39812 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 4/7/2008 | $ (1,734.87) | CW | CHECK |
| 195527 | 4/7/2008 | 1,753.11 | NULL | 1ZA113 | Reconciled Customer Checks | 281868 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 4/7/2008 | $ (1,753.11) | CW | CHECK |
| 195493 | 4/7/2008 | 1,861.84 | NULL | 1W0114 | Reconciled Customer Checks | 235858 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 4/7/2008 | $ (1,861.84) | CW | CHECK |
| 195628 | 4/7/2008 | 1,869.13 | NULL | 1ZA705 | Reconciled Customer Checks | 47803 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 4/7/2008 | $ (1,869.13) | CW | CHECK |
| 195590 | 4/7/2008 | 1,869.67 | NULL | 1ZA456 | Reconciled Customer Checks | 264676 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 4/7/2008 | $ (1,869.67) | CW | CHECK |
| 195512 | 4/7/2008 | 1,870.34 | NULL | 1ZA063 | Reconciled Customer Checks | 26409 | 1ZA063 | AMY BETH SMITH | 4/7/2008 | $ (1,870.34) | CW | CHECK |
| 195494 | 4/7/2008 | 1,872.68 | NULL | 1ZA004 | Reconciled Customer Checks | 271861 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 4/7/2008 | $ (1,872.68) | CW | CHECK |
| 195664 | 4/7/2008 | 1,959.40 | NULL | 1ZA883 | Reconciled Customer Checks | 272371 | 1ZA883 | MILLICENT COHEN | 4/7/2008 | $ (1,959.40) | CW | CHECK |
| 195605 | 4/7/2008 | 1,966.44 | NULL | 1ZA526 | Reconciled Customer Checks | 311913 | 1ZA526 | BEATRICE WEG ET AL T I C | 4/7/2008 | $ (1,966.44) | CW | CHECK |
| 195670 | 4/7/2008 | 1,966.44 | NULL | 1ZA919 | Reconciled Customer Checks | 311929 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 4/7/2008 | $ (1,966.44) | CW | CHECK |
| 195710 | 4/7/2008 | 1,971.07 | NULL | 1ZB276 | Reconciled Customer Checks | 278292 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 4/7/2008 | $ (1,971.07) | CW | CHECK |
| 195353 | 4/7/2008 | 2,063.70 | NULL | 1F0108 | Reconciled Customer Checks | 138897 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 4/7/2008 | $ (2,063.70) | CW | CHECK |
| 195381 | 4/7/2008 | 2,063.70 | NULL | 1H0065 | Reconciled Customer Checks | 168970 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 4/7/2008 | $ (2,063.70) | CW | CHECK |
| 195698 | 4/7/2008 | 2,063.70 | NULL | 1ZB106 | Reconciled Customer Checks | 157934 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 4/7/2008 | $ (2,063.70) | CW | CHECK |
| 195649 | 4/7/2008 | 2,063.94 | NULL | 1ZA767 | Reconciled Customer Checks | 270354 | 1ZA767 | JANET S BANK | 4/7/2008 | $ (2,063.94) | CW | CHECK |
| 195555 | 4/7/2008 | 2,066.24 | NULL | 1ZA254 | Reconciled Customer Checks | 247362 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 4/7/2008 | $ (2,066.24) | CW | CHECK |
| 195505 | 4/7/2008 | 2,070.57 | NULL | 1ZA036 | Reconciled Customer Checks | 178528 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 4/7/2008 | $ (2,070.57) | CW | CHECK |
| 195579 | 4/7/2008 | 2,077.25 | NULL | 1ZA406 | Reconciled Customer Checks | 229021 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 4/7/2008 | $ (2,077.25) | CW | CHECK |
| 195373 | 4/7/2008 | 2,104.07 | NULL | 1G0276 | Reconciled Customer Checks | 303826 | 1G0276 | LILLIAN GOTTESMAN | 4/7/2008 | $ (2,104.07) | CW | CHECK |
| 195490 | 4/7/2008 | 2,126.63 | NULL | 1W0083 | Reconciled Customer Checks | 182624 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 4/7/2008 | $ (2,126.63) | CW | CHECK |
| 195661 | 4/7/2008 | 2,135.61 | NULL | 1ZA844 | Reconciled Customer Checks | 304116 | 1ZA844 | PETER WITKIN | 4/7/2008 | $ (2,135.61) | CW | CHECK |
| 195637 | 4/7/2008 | 2,142.78 | NULL | 1ZA727 | Reconciled Customer Checks | 31706 | 1ZA727 | ALEC MADOFF | 4/7/2008 | $ (2,142.78) | CW | CHECK |
| 195553 | 4/7/2008 | 2,156.76 | NULL | 1ZA246 | Reconciled Customer Checks | 301775 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 4/7/2008 | $ (2,156.76) | CW | CHECK |
| 195546 | 4/7/2008 | 2,257.76 | NULL | 1ZA193 | Reconciled Customer Checks | 166468 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 4/7/2008 | $ (2,257.76) | CW | CHECK |
| 195736 | 4/7/2008 | 2,264.74 | NULL | 1ZB537 | Reconciled Customer Checks | 270406 | 1ZB537 | VINCENT O'HALLORAN | 4/7/2008 | $ (2,264.74) | CW | CHECK |
| 195672 | 4/7/2008 | 2,265.98 | NULL | 1ZA944 | Reconciled Customer Checks | 121431 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 4/7/2008 | $ (2,265.98) | CW | CHECK |
| 195614 | 4/7/2008 | 2,266.34 | NULL | 1ZA575 | Reconciled Customer Checks | 303465 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 4/7/2008 | $ (2,266.34) | CW | CHECK |
| 195677 | 4/7/2008 | 2,266.63 | NULL | 1ZA984 | Reconciled Customer Checks | 126280 | 1ZA984 | MICHELE A SCHUPAK | 4/7/2008 | $ (2,266.63) | CW | CHECK |
| 195663 | 4/7/2008 | 2,308.16 | NULL | 1ZA878 | Reconciled Customer Checks | 306559 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 4/7/2008 | $ (2,308.16) | CW | CHECK |
| 195732 | 4/7/2008 | 2,320.77 | NULL | 1ZB501 | Reconciled Customer Checks | 283680 | 1ZB501 | DARA NORMAN SIMONS | 4/7/2008 | $ (2,320.77) | CW | CHECK |
| 195475 | 4/7/2008 | 2,323.37 | NULL | 1S0359 | Reconciled Customer Checks | 12569 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 4/7/2008 | $ (2,323.37) | CW | CHECK |
| 195595 | 4/7/2008 | 2,335.38 | NULL | 1ZA474 | Reconciled Customer Checks | 217222 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 4/7/2008 | $ (2,335.38) | CW | CHECK |
| 195362 | 4/7/2008 | 2,354.24 | NULL | 1G0229 | Reconciled Customer Checks | 233448 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 4/7/2008 | $ (2,354.24) | CW | CHECK |
| 195530 | 4/7/2008 | 2,363.04 | NULL | 1F0081 | Reconciled Customer Checks | 287127 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 4/7/2008 | $ (2,363.04) | CW | CHECK |
| 195303 | 4/7/2008 | 2,379.00 | NULL | 1B0091 | Reconciled Customer Checks | 112011 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 4/7/2008 | $ (2,379.00) | CW | CHECK |
| 195442 | 4/7/2008 | 2,379.12 | NULL | 1R0181 | Reconciled Customer Checks | 272271 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 4/7/2008 | $ (2,379.12) | CW | CHECK |
| 195552 | 4/7/2008 | 2,417.04 | NULL | 1ZA229 | Reconciled Customer Checks | 289757 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 4/7/2008 | $ (2,417.04) | CW | CHECK |
| 195537 | 4/7/2008 | 2,417.88 | NULL | 1ZB538 | Reconciled Customer Checks | 167864 | 1ZB538 | KATHRYN O'HALLORAN | 4/7/2008 | $ (2,417.88) | CW | CHECK |
| 195340 | 4/7/2008 | 2,490.43 | NULL | 1M0229 | Reconciled Customer Checks | 169006 | 1M0229 | JILLIAN WERNICK LIVINGSTON | 4/7/2008 | $ (2,490.43) | CW | CHECK |
| 195603 | 4/7/2008 | 2,492.37 | NULL | 1ZA494 | Reconciled Customer Checks | 279143 | 1ZA494 | SHEILA BLOOM | 4/7/2008 | $ (2,492.37) | CW | CHECK |
| 195609 | 4/7/2008 | 2,492.73 | NULL | 1ZA554 | Reconciled Customer Checks | 305722 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 4/7/2008 | $ (2,492.73) | CW | CHECK |
| 195611 | 4/7/2008 | 2,506.21 | NULL | 1ZA559 | Reconciled Customer Checks | 168904 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 4/7/2008 | $ (2,506.21) | CW | CHECK |
| 195530 | 4/7/2008 | 2,592.80 | NULL | 1ZA117 | Reconciled Customer Checks | 249418 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 4/7/2008 | $ (2,592.80) | CW | CHECK |
| 195621 | 4/7/2008 | 2,594.00 | NULL | 1ZA628 | Reconciled Customer Checks | 264617 | 1ZA628 | ERIC B HEFTLER | 4/7/2008 | $ (2,594.00) | CW | CHECK |
| 195536 | 4/7/2008 | 2,594.87 | NULL | 1C1244 | Reconciled Customer Checks | 240932 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 4/7/2008 | $ (2,594.87) | CW | CHECK |
| 195331 | 4/7/2008 | 2,692.14 | NULL | 1C1283 | Reconciled Customer Checks | 217058 | 1C1283 | FRANCIS CHARAT | 4/7/2008 | $ (2,692.14) | CW | CHECK |
| 195547 | 4/7/2008 | 2,727.46 | NULL | 1ZR007 | Reconciled Customer Checks | 299545 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 4/7/2008 | $ (2,727.46) | CW | CHECK |
| 195422 | 4/7/2008 | 2,739.25 | NULL | 1M0118 | Reconciled Customer Checks | 133923 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 4/7/2008 | $ (2,739.25) | CW | CHECK |
| 195485 | 4/7/2008 | 2,743.69 | NULL | 1T0041 | Reconciled Customer Checks | 242444 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 4/7/2008 | $ (2,743.69) | CW | CHECK |
| 195686 | 4/7/2008 | 2,747.12 | NULL | 1ZB023 | Reconciled Customer Checks | 40370 | 1ZB023 | SHEILA G WEISLER | 4/7/2008 | $ (2,747.12) | CW | CHECK |
| 195551 | 4/7/2008 | 2,873.69 | NULL | 1ZA221 | Reconciled Customer Checks | 220119 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 4/7/2008 | $ (2,873.69) | CW | CHECK |
| 195627 | 4/7/2008 | 2,880.48 | NULL | 1ZA704 | Reconciled Customer Checks | 47884 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 4/7/2008 | $ (2,880.48) | CW | CHECK |
| 195700 | 4/7/2008 | 2,903.37 | NULL | 1ZB109 | Reconciled Customer Checks | 39876 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 4/7/2008 | $ (2,903.37) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195390 | 4/7/2008 | 2,914.42 | NULL | 1H0113 | Reconciled Customer Checks | 112138 | 1H0113 | FRED HARMATZ | 4/7/2008 | (2,914.42) | CW | CHECK |
| 195504 | 4/7/2008 | 2,918.87 | NULL | 1ZA034 | Reconciled Customer Checks | 109092 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 4/7/2008 | (2,918.87) | CW | CHECK |
| 195584 | 4/7/2008 | 2,920.08 | NULL | 1ZA437 | Reconciled Customer Checks | 311909 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 4/7/2008 | (2,920.08) | CW | CHECK |
| 195593 | 4/7/2008 | 2,923.53 | NULL | 1ZA464 | Reconciled Customer Checks | 26473 | 1ZA464 | JOAN GOODMAN | 4/7/2008 | (2,923.53) | CW | CHECK |
| 195389 | 4/7/2008 | 2,927.69 | NULL | 1H0112 | Reconciled Customer Checks | 26138 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 4/7/2008 | (2,927.69) | CW | CHECK |
| 195392 | 4/7/2008 | 2,932.58 | NULL | 1H0117 | Reconciled Customer Checks | 250109 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 4/7/2008 | (2,932.58) | CW | CHECK |
| 195571 | 4/7/2008 | 2,950.25 | NULL | 1ZA920 | Reconciled Customer Checks | 154116 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 4/7/2008 | (2,950.25) | CW | CHECK |
| 195470 | 4/7/2008 | 2,958.04 | NULL | 1S0347 | Reconciled Customer Checks | 213447 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 4/7/2008 | (2,958.04) | CW | CHECK |
| 195468 | 4/7/2008 | 2,964.68 | NULL | 1S0344 | Reconciled Customer Checks | 256815 | 1S0344 | LINDA SILVER | 4/7/2008 | (2,964.68) | CW | CHECK |
| 195600 | 4/7/2008 | 2,980.04 | NULL | 1ZA485 | Reconciled Customer Checks | 281144 | 1ZA485 | ROSLYN STEINBERG | 4/7/2008 | (2,980.04) | CW | CHECK |
| 195673 | 4/7/2008 | 2,989.09 | NULL | 1ZA966 | Reconciled Customer Checks | 247930 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 4/7/2008 | (2,989.09) | CW | CHECK |
| 195419 | 4/7/2008 | 3,131.00 | NULL | 1M0098 | Reconciled Customer Checks | 303832 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 4/7/2008 | (3,131.00) | CW | CHECK |
| 195409 | 4/7/2008 | 3,140.66 | NULL | 1L0144 | Reconciled Customer Checks | 161185 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 4/7/2008 | (3,140.66) | CW | CHECK |
| 195378 | 4/7/2008 | 3,177.11 | NULL | 1G0339 | Reconciled Customer Checks | 12551 | 1G0339 | SUSAN GROSSMAN | 4/7/2008 | (3,177.11) | CW | CHECK |
| 195379 | 4/7/2008 | 3,309.32 | NULL | 1G0361 | Reconciled Customer Checks | 247803 | 1G0361 | ELLIOTT GABAY | 4/7/2008 | (3,309.32) | CW | CHECK |
| 195625 | 4/7/2008 | 3,309.72 | NULL | 1ZA692 | Reconciled Customer Checks | 47869 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 4/7/2008 | (3,309.72) | CW | CHECK |
| 195575 | 4/7/2008 | 3,311.61 | NULL | 1ZA380 | Reconciled Customer Checks | 286039 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 4/7/2008 | (3,311.61) | CW | CHECK |
| 195564 | 4/7/2008 | 3,312.11 | NULL | 1ZA305 | Reconciled Customer Checks | 280434 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 4/7/2008 | (3,312.11) | CW | CHECK |
| 195325 | 4/7/2008 | 3,318.75 | NULL | 1C1232 | Reconciled Customer Checks | 108893 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 4/7/2008 | (3,318.75) | CW | CHECK |
| 195457 | 4/7/2008 | 3,325.94 | NULL | 1S0311 | Reconciled Customer Checks | 126276 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 4/7/2008 | (3,325.94) | CW | CHECK |
| 195645 | 4/7/2008 | 3,374.95 | NULL | 1ZA753 | Reconciled Customer Checks | 302534 | 1ZA753 | KAREN HYMAN | 4/7/2008 | (3,374.95) | CW | CHECK |
| 195450 | 4/7/2008 | 3,388.69 | NULL | 1S0296 | Reconciled Customer Checks | 39779 | 1S0296 | DAVID SHAPIRO | 4/7/2008 | (3,388.69) | CW | CHECK |
| 195328 | 4/7/2008 | 3,492.91 | NULL | 1C1255 | Reconciled Customer Checks | 17015 | 1C1255 | E MARSHALL COMORA | 4/7/2008 | (3,492.91) | CW | CHECK |
| 195421 | 4/7/2008 | 3,500.88 | NULL | 1M0115 | Reconciled Customer Checks | 243860 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 4/7/2008 | (3,500.88) | CW | CHECK |
| 195580 | 4/7/2008 | 3,542.94 | NULL | 1ZA409 | Reconciled Customer Checks | 304099 | 1ZA409 | MARILYN COHN GROSS | 4/7/2008 | (3,542.94) | CW | CHECK |
| 195676 | 4/7/2008 | 3,559.82 | NULL | 1ZA974 | Reconciled Customer Checks | 261275 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 4/7/2008 | (3,559.82) | CW | CHECK |
| 195624 | 4/7/2008 | 3,577.18 | NULL | 1ZA669 | Reconciled Customer Checks | 190559 | 1ZA669 | STEVEN C SCHUPAK | 4/7/2008 | (3,577.18) | CW | CHECK |
| 195610 | 4/7/2008 | 3,593.77 | NULL | 1ZA557 | Reconciled Customer Checks | 47829 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 4/7/2008 | (3,593.77) | CW | CHECK |
| 195545 | 4/7/2008 | 3,658.39 | NULL | 1ZA189 | Reconciled Customer Checks | 299551 | 1ZA189 | SANDRA BLAKE | 4/7/2008 | (3,658.39) | CW | CHECK |
| 195631 | 4/7/2008 | 3,660.14 | NULL | 1ZA710 | Reconciled Customer Checks | 280421 | 1ZA710 | ROBERT KEHLMANN TRUSTEE TRUST FBO EPHRAIM KEHLMANN U/A DTD 12/30/72 | 4/7/2008 | (3,660.14) | CW | CHECK |
| 195465 | 4/7/2008 | 3,663.12 | NULL | 1S0338 | Reconciled Customer Checks | 211699 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 4/7/2008 | (3,663.12) | CW | CHECK |
| 195684 | 4/7/2008 | 3,663.81 | NULL | 1ZB017 | Reconciled Customer Checks | 229001 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 4/7/2008 | (3,663.81) | CW | CHECK |
| 195697 | 4/7/2008 | 3,736.91 | NULL | 1ZB103 | Reconciled Customer Checks | 307847 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 4/7/2008 | (3,736.91) | CW | CHECK |
| 195731 | 4/7/2008 | 3,788.89 | NULL | 1ZB496 | Reconciled Customer Checks | 290375 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 4/7/2008 | (3,788.89) | CW | CHECK |
| 195406 | 4/7/2008 | 3,800.85 | NULL | 1K0206 | Reconciled Customer Checks | 133875 | 1K0206 | SAULIUS KAJOTA | 4/7/2008 | (3,800.85) | CW | CHECK |
| 195404 | 4/7/2008 | 3,912.34 | NULL | 1K0139 | Reconciled Customer Checks | 281217 | 1K0139 | RUTH LAURA KLASKIN | 4/7/2008 | (3,912.34) | CW | CHECK |
| 195418 | 4/7/2008 | 3,918.50 | NULL | 1M0097 | Reconciled Customer Checks | 47728 | 1M0097 | JASON MICHAEL MATHIAS | 4/7/2008 | (3,918.50) | CW | CHECK |
| 195742 | 4/7/2008 | 3,982.01 | NULL | 1ZB575 | Reconciled Customer Checks | 151748 | 1ZB575 | DOREEN GARGANO | 4/7/2008 | (3,982.01) | CW | CHECK |
| 195681 | 4/7/2008 | 4,000.25 | NULL | 1ZA992 | Reconciled Customer Checks | 47929 | 1ZA992 | MARJORIE KLEINMAN | 4/7/2008 | (4,000.25) | CW | CHECK |
| 195550 | 4/7/2008 | 4,006.63 | NULL | 1ZA213 | Reconciled Customer Checks | 225460 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 4/7/2008 | (4,006.63) | CW | CHECK |
| 195351 | 4/7/2008 | 4,104.53 | NULL | 1F0082 | Reconciled Customer Checks | 242536 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 4/7/2008 | (4,104.53) | CW | CHECK |
| 195602 | 4/7/2008 | 4,109.85 | NULL | 1ZA492 | Reconciled Customer Checks | 302542 | 1ZA492 | PHYLLIS GLICK | 4/7/2008 | (4,109.85) | CW | CHECK |
| 195500 | 4/7/2008 | 4,113.73 | NULL | 1ZA021 | Reconciled Customer Checks | 221134 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE NORMAN SCHLESSBERG TSTEE | 4/7/2008 | (4,113.73) | CW | CHECK |
| 195459 | 4/7/2008 | 4,115.62 | NULL | 1S0313 | Reconciled Customer Checks | 228927 | 1S0313 | NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 4/7/2008 | (4,115.62) | CW | CHECK |
| 195354 | 4/7/2008 | 4,125.41 | NULL | 1F0127 | Reconciled Customer Checks | 168055 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 4/7/2008 | (4,125.41) | CW | CHECK |
| 195559 | 4/7/2008 | 4,125.80 | NULL | 1ZA279 | Reconciled Customer Checks | 166488 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 4/7/2008 | (4,125.80) | CW | CHECK |
| 195527 | 4/7/2008 | 4,126.28 | NULL | 1C1254 | Reconciled Customer Checks | 250114 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 4/7/2008 | (4,126.28) | CW | CHECK |
| 195568 | 4/7/2008 | 4,127.53 | NULL | 1ZA325 | Reconciled Customer Checks | 31640 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 4/7/2008 | (4,127.53) | CW | CHECK |
| 195540 | 4/7/2008 | 4,129.16 | NULL | 1ZA165 | Reconciled Customer Checks | 256799 | 1ZA165 | BERT BERGEN | 4/7/2008 | (4,129.16) | CW | CHECK |
| 195312 | 4/7/2008 | 4,152.88 | NULL | 1B0192 | Reconciled Customer Checks | 48556 | 1B0192 | JENNIE BRETT | 4/7/2008 | (4,152.88) | CW | CHECK |
| 195313 | 4/7/2008 | 4,160.62 | NULL | 1B0196 | Reconciled Customer Checks | 308037 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 4/7/2008 | (4,160.62) | CW | CHECK |
| 195333 | 4/7/2008 | 4,164.49 | NULL | 1D0048 | Reconciled Customer Checks | 40162 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 4/7/2008 | (4,164.49) | CW | CHECK |
| 195357 | 4/7/2008 | 4,164.49 | NULL | 1F0180 | Reconciled Customer Checks | 256890 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 4/7/2008 | (4,164.49) | CW | CHECK |
| 195622 | 4/7/2008 | 4,165.77 | NULL | 1ZA632 | Reconciled Customer Checks | 242476 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 4/7/2008 | (4,165.77) | CW | CHECK |
| 195513 | 4/7/2008 | 4,166.38 | NULL | 1ZA064 | Reconciled Customer Checks | 246758 | 1ZA064 | ROBERT JASON SCHUSTACK | 4/7/2008 | (4,166.38) | CW | CHECK |
| 195690 | 4/7/2008 | 4,175.31 | NULL | 1ZB052 | Reconciled Customer Checks | 126267 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 4/7/2008 | (4,175.31) | CW | CHECK |
| 195695 | 4/7/2008 | 4,192.85 | NULL | 1ZB086 | Reconciled Customer Checks | 304015 | 1ZB086 | DAVID R ISELIN | 4/7/2008 | (4,192.85) | CW | CHECK |
| 195629 | 4/7/2008 | 4,205.48 | NULL | 1ZA708 | Reconciled Customer Checks | 272335 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 4/7/2008 | (4,205.48) | CW | CHECK |
| 195741 | 4/7/2008 | 4,249.24 | NULL | 1ZB554 | Reconciled Customer Checks | 249430 | 1ZB554 | EMANUEL ROSEN TOD ACCT FBO GREGG SCOTT ROSEN | 4/7/2008 | (4,249.24) | CW | CHECK |
| 195488 | 4/7/2008 | 4,344.23 | NULL | 1U0019 | Reconciled Customer Checks | 303445 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 4/7/2008 | (4,344.23) | CW | CHECK |
| 195516 | 4/7/2008 | 4,352.43 | NULL | 1ZA073 | Reconciled Customer Checks | 242466 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 4/7/2008 | (4,352.43) | CW | CHECK |
| 195299 | 4/7/2008 | 4,375.72 | NULL | 1A0088 | Reconciled Customer Checks | 233761 | 1A0088 | MINETTE ALPERN TST | 4/7/2008 | (4,375.72) | CW | CHECK |
| 195453 | 4/7/2008 | 4,389.54 | NULL | 1S0299 | Reconciled Customer Checks | 272296 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 4/7/2008 | (4,389.54) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195497 | 4/7/2008 | 4,423.92 | NULL | 1ZA016 | Reconciled Customer Checks | 217200 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 4/7/2008 | $ (4,423.92) | CW | CHECK |
| 195592 | 4/7/2008 | 4,577.68 | NULL | 1ZA459 | Reconciled Customer Checks | 109142 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 4/7/2008 | $ (4,577.68) | CW | CHECK |
| 195393 | 4/7/2008 | 4,709.68 | NULL | 1H0118 | Reconciled Customer Checks | 26656 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 4/7/2008 | $ (4,709.68) | CW | CHECK |
| 195377 | 4/7/2008 | 4,982.52 | NULL | 1G0338 | Reconciled Customer Checks | 233458 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 4/7/2008 | $ (4,982.52) | CW | CHECK |
| 195702 | 4/7/2008 | 4,982.52 | NULL | 1ZB117 | Reconciled Customer Checks | 304113 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 4/7/2008 | $ (4,982.52) | CW | CHECK |
| 195707 | 4/7/2008 | 4,982.52 | NULL | 1ZB228 | Reconciled Customer Checks | 311925 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 4/7/2008 | $ (4,982.52) | CW | CHECK |
| 195613 | 4/7/2008 | 4,983.30 | NULL | 1ZA574 | Reconciled Customer Checks | 26534 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 4/7/2008 | $ (4,983.30) | CW | CHECK |
| 195641 | 4/7/2008 | 4,983.50 | NULL | 1ZA748 | Reconciled Customer Checks | 281925 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 4/7/2008 | $ (4,983.50) | CW | CHECK |
| 195571 | 4/7/2008 | 4,984.00 | NULL | 1ZA330 | Reconciled Customer Checks | 281150 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 4/7/2008 | $ (4,984.00) | CW | CHECK |
| 195541 | 4/7/2008 | 4,984.30 | NULL | 1ZA166 | Reconciled Customer Checks | 12585 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 4/7/2008 | $ (4,984.30) | CW | CHECK |
| 195726 | 4/7/2008 | 5,029.82 | NULL | 1ZB469 | Reconciled Customer Checks | 154224 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 4/7/2008 | $ (5,029.82) | CW | CHECK |
| 195411 | 4/7/2008 | 5,040.33 | NULL | 1L0147 | Reconciled Customer Checks | 26247 | 1L0147 | FRIEDA LOW | 4/7/2008 | $ (5,040.33) | CW | CHECK |
| 195376 | 4/7/2008 | 5,085.54 | NULL | 1G0315 | Reconciled Customer Checks | 168021 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 4/7/2008 | $ (5,085.54) | CW | CHECK |
| 195438 | 4/7/2008 | 5,312.64 | NULL | 1R0133 | Reconciled Customer Checks | 156961 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 4/7/2008 | $ (5,312.64) | CW | CHECK |
| 195680 | 4/7/2008 | 5,331.60 | NULL | 1ZA991 | Reconciled Customer Checks | 249445 | 1ZA991 | BONNIE J KANSLER | 4/7/2008 | $ (5,331.60) | CW | CHECK |
| 195481 | 4/7/2008 | 5,336.91 | NULL | 1S0491 | Reconciled Customer Checks | 278366 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEI | 4/7/2008 | $ (5,336.91) | CW | CHECK |
| 195733 | 4/7/2008 | 5,420.35 | NULL | 1ZB522 | Reconciled Customer Checks | 244967 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 4/7/2008 | $ (5,420.35) | CW | CHECK |
| 195585 | 4/7/2008 | 5,495.05 | NULL | 1ZA439 | Reconciled Customer Checks | 264664 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 4/7/2008 | $ (5,495.05) | CW | CHECK |
| 195302 | 4/7/2008 | 5,596.32 | NULL | 1A0106 | Reconciled Customer Checks | 126556 | 1A0106 | EILEEN ALPERN | 4/7/2008 | $ (5,596.32) | CW | CHECK |
| 195656 | 4/7/2008 | 5,616.81 | NULL | 1ZA822 | Reconciled Customer Checks | 290357 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 4/7/2008 | $ (5,616.81) | CW | CHECK |
| 195319 | 4/7/2008 | 5,787.17 | NULL | 1CM282 | Reconciled Customer Checks | 283699 | 1CM282 | LILLIAN D GILDEN | 4/7/2008 | $ (5,787.17) | CW | CHECK |
| 195524 | 4/7/2008 | 5,835.51 | NULL | 1ZA098 | Reconciled Customer Checks | 274340 | 1ZA098 | THE BREIER GROUP | 4/7/2008 | $ (5,835.51) | CW | CHECK |
| 195708 | 4/7/2008 | 5,837.69 | NULL | 1ZB229 | Reconciled Customer Checks | 311927 | 1ZB229 | AXELROD INVESTMENTS LLC | 4/7/2008 | $ (5,837.69) | CW | CHECK |
| 195537 | 4/7/2008 | 5,839.45 | NULL | 1ZA139 | Reconciled Customer Checks | 59707 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/7/2008 | $ (5,839.45) | CW | CHECK |
| 195591 | 4/7/2008 | 5,915.11 | NULL | 1ZA457 | Reconciled Customer Checks | 264683 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 4/7/2008 | $ (5,915.11) | CW | CHECK |
| 195548 | 4/7/2008 | 5,937.37 | NULL | 1ZA208 | Reconciled Customer Checks | 80754 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 4/7/2008 | $ (5,937.37) | CW | CHECK |
| 195562 | 4/7/2008 | 5,953.95 | NULL | 1ZA297 | Reconciled Customer Checks | 236176 | 1ZA297 | ANGELO VIOLA | 4/7/2008 | $ (5,953.95) | CW | CHECK |
| 195632 | 4/7/2008 | 5,978.58 | NULL | 1ZA711 | Reconciled Customer Checks | 95677 | 1ZA711 | BARBARA WILSON | 4/7/2008 | $ (5,978.58) | CW | CHECK |
| 195615 | 4/7/2008 | 6,042.23 | NULL | 1ZA588 | Reconciled Customer Checks | 278319 | 1ZA588 | THE GOLBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 4/7/2008 | $ (6,042.23) | CW | CHECK |
| 195630 | 4/7/2008 | 6,114.91 | NULL | 1ZA709 | Reconciled Customer Checks | 301771 | 1ZA709 | ROBERT KEHLMANN TSTEE TST UW WILLIAM KEHLMANN 23765 | 4/7/2008 | $ (6,114.91) | CW | CHECK |
| 195623 | 4/7/2008 | 6,116.98 | NULL | 1ZA633 | Reconciled Customer Checks | 157879 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TS1 | 4/7/2008 | $ (6,116.98) | CW | CHECK |
| 195402 | 4/7/2008 | 6,447.57 | NULL | 1K0119 | Reconciled Customer Checks | 243152 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 4/7/2008 | $ (6,447.57) | CW | CHECK |
| 195644 | 4/7/2008 | 6,506.26 | NULL | 1ZA752 | Reconciled Customer Checks | 121435 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 4/7/2008 | $ (6,506.26) | CW | CHECK |
| 195642 | 4/7/2008 | 6,536.60 | NULL | 1ZA749 | Reconciled Customer Checks | 243792 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 4/7/2008 | $ (6,536.60) | CW | CHECK |
| 195372 | 4/7/2008 | 6,571.68 | NULL | 1G0253 | Reconciled Customer Checks | 299439 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 4/7/2008 | $ (6,571.68) | CW | CHECK |
| 195557 | 4/7/2008 | 6,822.46 | NULL | 1ZA265 | Reconciled Customer Checks | 217255 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 4/7/2008 | $ (6,822.46) | CW | CHECK |
| 195318 | 4/7/2008 | 6,849.19 | NULL | 1CM240 | Reconciled Customer Checks | 26492 | 1CM240 | VICTOR FUTTER CREDIT SHELTER TRUST FBO JOAN F FUTTER | 4/7/2008 | $ (6,849.19) | CW | CHECK |
| 195344 | 4/7/2008 | 7,022.91 | NULL | 1E0152 | Reconciled Customer Checks | 157698 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 4/7/2008 | $ (7,022.91) | CW | CHECK |
| 195712 | 4/7/2008 | 7,131.22 | NULL | 1ZB294 | Reconciled Customer Checks | 264751 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 4/7/2008 | $ (7,131.22) | CW | CHECK |
| 195431 | 4/7/2008 | 7,160.50 | NULL | 1P0080 | Reconciled Customer Checks | 272287 | 1P0080 | CARL PUCHALL | 4/7/2008 | $ (7,160.50) | CW | CHECK |
| 195347 | 4/7/2008 | 7,451.01 | NULL | 1FN078 | Reconciled Customer Checks | 47674 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 4/7/2008 | $ (7,451.01) | CW | CHECK |
| 195709 | 4/7/2008 | 7,475.96 | NULL | 1ZB232 | Reconciled Customer Checks | 225440 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 4/7/2008 | $ (7,475.96) | CW | CHECK |
| 195778 | 4/7/2008 | 7,481.73 | NULL | 1ZB478 | Reconciled Customer Checks | 196923 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 4/7/2008 | $ (7,481.73) | CW | CHECK |
| 195456 | 4/7/2008 | 7,644.65 | NULL | 1S0309 | Reconciled Customer Checks | 272304 | 1S0309 | BARRY A SCHWARTZ | 4/7/2008 | $ (7,644.65) | CW | CHECK |
| 195311 | 4/7/2008 | 7,733.10 | NULL | 1B0187 | Reconciled Customer Checks | 234995 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/7/2008 | $ (7,733.10) | CW | CHECK |
| 195694 | 4/7/2008 | 7,760.68 | NULL | 1ZB083 | Reconciled Customer Checks | 26579 | 1ZB083 | RITA HEFTLER | 4/7/2008 | $ (7,760.68) | CW | CHECK |
| 195301 | 4/7/2008 | 8,067.52 | NULL | 1A0091 | Reconciled Customer Checks | 269981 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 4/7/2008 | $ (8,067.52) | CW | CHECK |
| 195474 | 4/7/2008 | 8,328.63 | NULL | 1S0353 | Reconciled Customer Checks | 295092 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 4/7/2008 | $ (8,328.63) | CW | CHECK |
| 195636 | 4/7/2008 | 8,386.55 | NULL | 1ZA726 | Reconciled Customer Checks | 232205 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 4/7/2008 | $ (8,386.55) | CW | CHECK |
| 195315 | 4/7/2008 | 8,559.08 | NULL | 1B0216 | Reconciled Customer Checks | 223129 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 4/7/2008 | $ (8,559.08) | CW | CHECK |
| 195503 | 4/7/2008 | 8,633.13 | NULL | 1ZA032 | Reconciled Customer Checks | 285689 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 4/7/2008 | $ (8,633.13) | CW | CHECK |
| 195689 | 4/7/2008 | 8,916.43 | NULL | 1ZB050 | Reconciled Customer Checks | 249464 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 4/7/2008 | $ (8,916.43) | CW | CHECK |
| 195538 | 4/7/2008 | 8,938.48 | NULL | 1ZA155 | Reconciled Customer Checks | 285684 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/93 HENRY GOLDFINGER LIVING TRUS1 | 4/7/2008 | $ (8,938.48) | CW | CHECK |
| 195539 | 4/7/2008 | 8,938.48 | NULL | 1ZA156 | Reconciled Customer Checks | 240233 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 4/7/2008 | $ (8,938.48) | CW | CHECK |
| 195449 | 4/7/2008 | 8,940.85 | NULL | 1S0295 | Reconciled Customer Checks | 286075 | 1S0295 | ADELE SHAPIRO | 4/7/2008 | $ (8,940.85) | CW | CHECK |
| 195620 | 4/7/2008 | 8,941.92 | NULL | 1ZA623 | Reconciled Customer Checks | 211777 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 4/7/2008 | $ (8,941.92) | CW | CHECK |
| 195652 | 4/7/2008 | 8,965.36 | NULL | 1ZA811 | Reconciled Customer Checks | 278308 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 4/7/2008 | $ (8,965.36) | CW | CHECK |

Reconciled BLMIS Customer Checks Paid During Period (Drawn from JPMC 509 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195565 | 4/7/2008 | 9,056.78 | NULL | 1ZA306 | Reconciled Customer Checks | 191564 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 4/7/2008 | $ (9,056.78) | CW | CHECK |
| 195730 | 4/7/2008 | 9,120.29 | NULL | 1ZB489 | Reconciled Customer Checks | 283670 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 4/7/2008 | $ (9,120.29) | CW | CHECK |
| 195525 | 4/7/2008 | 9,242.65 | NULL | 1ZA102 | Reconciled Customer Checks | 12576 | 1ZA102 | IRVING B FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 4/7/2008 | $ (9,242.65) | CW | CHECK |
| 195560 | 4/7/2008 | 9,304.82 | NULL | 1ZA280 | Reconciled Customer Checks | 33844 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 4/7/2008 | $ (9,304.82) | CW | CHECK |
| 195635 | 4/7/2008 | 9,313.02 | NULL | 1ZA722 | Reconciled Customer Checks | 47897 | 1ZA722 | JEROME KOFFLER | 4/7/2008 | $ (9,313.02) | CW | CHECK |
| 195589 | 4/7/2008 | 9,371.16 | NULL | 1ZA455 | Reconciled Customer Checks | 304105 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 4/7/2008 | $ (9,371.16) | CW | CHECK |
| 195566 | 4/7/2008 | 9,477.67 | NULL | 1ZA311 | Reconciled Customer Checks | 270312 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/9( | 4/7/2008 | $ (9,477.67) | CW | CHECK |
| 195522 | 4/7/2008 | 9,539.21 | NULL | 1ZA093 | Reconciled Customer Checks | 10120 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 4/7/2008 | $ (9,539.21) | CW | CHECK |
| 195296 | 4/7/2008 | 9,543.62 | NULL | 1A0084 | Reconciled Customer Checks | 68116 | 1A0084 | LEONARD ALPERN | 4/7/2008 | $ (9,543.62) | CW | CHECK |
| 195306 | 4/7/2008 | 9,554.66 | NULL | 1B0140 | Reconciled Customer Checks | 205105 | 1B0140 | ELIZABETH HARRIS BROWN | 4/7/2008 | $ (9,554.66) | CW | CHECK |
| 195729 | 4/7/2008 | 9,600.21 | NULL | 1ZB486 | Reconciled Customer Checks | 95756 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 4/7/2008 | $ (9,600.21) | CW | CHECK |
| 195647 | 4/7/2008 | 9,791.26 | NULL | 1ZA765 | Reconciled Customer Checks | 16954 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 4/7/2008 | $ (9,791.26) | CW | CHECK |
| 195528 | 4/7/2008 | 9,821.62 | NULL | 1ZA114 | Reconciled Customer Checks | 78572 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 4/7/2008 | $ (9,821.62) | CW | CHECK |
| 195460 | 4/7/2008 | 9,835.66 | NULL | 1S0317 | Reconciled Customer Checks | 196961 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/7/2008 | $ (9,835.66) | CW | CHECK |
| 195583 | 4/7/2008 | 9,868.70 | NULL | 1ZA427 | Reconciled Customer Checks | 31664 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 4/7/2008 | $ (9,868.70) | CW | CHECK |
| 195506 | 4/7/2008 | 9,886.83 | NULL | 1ZA037 | Reconciled Customer Checks | 289800 | 1ZA037 | ELLEN DOLKART | 4/7/2008 | $ (9,886.83) | CW | CHECK |
| 195410 | 4/7/2008 | 9,978.88 | NULL | 1L0146 | Reconciled Customer Checks | 16977 | 1L0146 | CAREN LOW | 4/7/2008 | $ (9,978.88) | CW | CHECK |
| 195765 | 4/7/2008 | 10,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 217136 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 4/7/2008 | $ (10,000.00) | CW | CHECK |
| 195380 | 4/7/2008 | 10,146.97 | NULL | 1G0376 | Reconciled Customer Checks | 307329 | 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JILL GREENHOOD | 4/7/2008 | $ (10,146.97) | CW | CHECK |
| 195454 | 4/7/2008 | 10,173.48 | NULL | 1S0301 | Reconciled Customer Checks | 173928 | 1S0301 | DEBORAH SHAPIRO | 4/7/2008 | $ (10,173.48) | CW | CHECK |
| 195598 | 4/7/2008 | 10,204.58 | NULL | 1ZA482 | Reconciled Customer Checks | 26478 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 4/7/2008 | $ (10,204.58) | CW | CHECK |
| 195750 | 4/7/2008 | 10,523.33 | NULL | 1ZR022 | Reconciled Customer Checks | 178470 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 4/7/2008 | $ (10,523.33) | CW | CHECK |
| 195587 | 4/7/2008 | 10,754.32 | NULL | 1ZA451 | Reconciled Customer Checks | 285679 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 4/7/2008 | $ (10,754.32) | CW | CHECK |
| 195413 | 4/7/2008 | 10,763.68 | NULL | 1L0149 | Reconciled Customer Checks | 256861 | 1L0149 | ROBERT K LOW | 4/7/2008 | $ (10,763.68) | CW | CHECK |
| 195756 | 4/7/2008 | 11,021.06 | NULL | 1Z0024 | Reconciled Customer Checks | 247947 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 4/7/2008 | $ (11,021.06) | CW | CHECK |
| 195693 | 4/7/2008 | 11,083.43 | NULL | 1ZB078 | Reconciled Customer Checks | 195148 | 1ZB078 | DOROTHY R ADKINS | 4/7/2008 | $ (11,083.43) | CW | CHECK |
| 195498 | 4/7/2008 | 11,099.65 | NULL | 1ZA019 | Reconciled Customer Checks | 269097 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 4/7/2008 | $ (11,099.65) | CW | CHECK |
| 195334 | 4/7/2008 | 11,134.77 | NULL | 1D0049 | Reconciled Customer Checks | 284161 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 4/7/2008 | $ (11,134.77) | CW | CHECK |
| 195665 | 4/7/2008 | 11,160.68 | NULL | 1ZA900 | Reconciled Customer Checks | 268551 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 4/7/2008 | $ (11,160.68) | CW | CHECK |
| 195526 | 4/7/2008 | 11,366.74 | NULL | 1ZA105 | Reconciled Customer Checks | 190579 | 1ZA105 | RUSSELL J DELUCIA | 4/7/2008 | $ (11,366.74) | CW | CHECK |
| 195330 | 4/7/2008 | 11,371.52 | NULL | 1C1258 | Reconciled Customer Checks | 185453 | 1C1258 | LAURA E GUGGENHEIMER COLE | 4/7/2008 | $ (11,371.52) | CW | CHECK |
| 195316 | 4/7/2008 | 11,377.68 | NULL | 1B0272 | Reconciled Customer Checks | 289477 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 4/7/2008 | $ (11,377.68) | CW | CHECK |
| 195385 | 4/7/2008 | 11,431.13 | NULL | 1H0093 | Reconciled Customer Checks | 256876 | 1H0093 | ALLAN R HURWITZ | 4/7/2008 | $ (11,431.13) | CW | CHECK |
| 195509 | 4/7/2008 | 11,516.96 | NULL | 1ZA057 | Reconciled Customer Checks | 236219 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 4/7/2008 | $ (11,516.96) | CW | CHECK |
| 195338 | 4/7/2008 | 11,598.53 | NULL | 1EM180 | Reconciled Customer Checks | 269148 | 1EM180 | BARBARA L SAVIN | 4/7/2008 | $ (11,598.53) | CW | CHECK |
| 195762 | 4/7/2008 | 11,620.00 | NULL | 1L0023 | Reconciled Customer Checks | 217097 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 4/7/2008 | $ (11,620.00) | CW | CHECK |
| 195660 | 4/7/2008 | 11,628.81 | NULL | 1ZA837 | Reconciled Customer Checks | 307850 | 1ZA837 | RITA SORREL | 4/7/2008 | $ (11,628.81) | CW | CHECK |
| 195349 | 4/7/2008 | 11,760.73 | NULL | 1F0071 | Reconciled Customer Checks | 262040 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 4/7/2008 | $ (11,760.73) | CW | CHECK |
| 195659 | 4/7/2008 | 11,802.66 | NULL | 1ZA831 | Reconciled Customer Checks | 281107 | 1ZA831 | BARBARA BONFIGLI | 4/7/2008 | $ (11,802.66) | CW | CHECK |
| 195365 | 4/7/2008 | 11,965.22 | NULL | 1G0237 | Reconciled Customer Checks | 287065 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 4/7/2008 | $ (11,965.22) | CW | CHECK |
| 195704 | 4/7/2008 | 12,020.05 | NULL | 1ZB138 | Reconciled Customer Checks | 242407 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 4/7/2008 | $ (12,020.05) | CW | CHECK |
| 195669 | 4/7/2008 | 12,045.15 | NULL | 1ZA917 | Reconciled Customer Checks | 311921 | 1ZA917 | JOYCE SCHUB | 4/7/2008 | $ (12,045.15) | CW | CHECK |
| 195578 | 4/7/2008 | 12,048.99 | NULL | 1ZA404 | Reconciled Customer Checks | 286051 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 4/7/2008 | $ (12,048.99) | CW | CHECK |
| 195587 | 4/7/2008 | 12,268.73 | NULL | 1G0239 | Reconciled Customer Checks | 273739 | 1G0239 | DANA GURITZKY | 4/7/2008 | $ (12,268.73) | CW | CHECK |
| 195646 | 4/7/2008 | 12,297.03 | NULL | 1ZA759 | Reconciled Customer Checks | 220130 | 1ZA759 | LUCILLE KURLANC | 4/7/2008 | $ (12,297.03) | CW | CHECK |
| 195295 | 4/7/2008 | 12,297.09 | NULL | 1A0024 | Reconciled Customer Checks | 307349 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 4/7/2008 | $ (12,297.09) | CW | CHECK |
| 195341 | 4/7/2008 | 12,297.09 | NULL | 1EM240 | Reconciled Customer Checks | 250127 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 4/7/2008 | $ (12,297.09) | CW | CHECK |
| 195358 | 4/7/2008 | 12,297.09 | NULL | 1F0181 | Reconciled Customer Checks | 264445 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 4/7/2008 | $ (12,297.09) | CW | CHECK |
| 195399 | 4/7/2008 | 12,297.09 | NULL | 1K0088 | Reconciled Customer Checks | 217108 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 4/7/2008 | $ (12,297.09) | CW | CHECK |
| 195472 | 4/7/2008 | 12,297.09 | NULL | 1S0349 | Reconciled Customer Checks | 106640 | 1S0349 | LAWRENCE SIMONDS | 4/7/2008 | $ (12,297.09) | CW | CHECK |
| 195687 | 4/7/2008 | 12,297.09 | NULL | 1ZB027 | Reconciled Customer Checks | 306749 | 1ZB027 | RHEA J SCHONZEIT | 4/7/2008 | $ (12,297.09) | CW | CHECK |
| 195727 | 4/7/2008 | 12,297.09 | NULL | 1ZB473 | Reconciled Customer Checks | 249473 | 1ZB473 | LESLIE WESTREICH | 4/7/2008 | $ (12,297.09) | CW | CHECK |
| 195658 | 4/7/2008 | 12,297.27 | NULL | 1ZA830 | Reconciled Customer Checks | 311923 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 4/7/2008 | $ (12,297.27) | CW | CHECK |
| 195616 | 4/7/2008 | 12,298.45 | NULL | 1ZA593 | Reconciled Customer Checks | 304111 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 4/7/2008 | $ (12,298.45) | CW | CHECK |
| 195531 | 4/7/2008 | 12,300.60 | NULL | 1ZA119 | Reconciled Customer Checks | 247889 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 4/7/2008 | $ (12,300.60) | CW | CHECK |
| 195547 | 4/7/2008 | 12,340.03 | NULL | 1H0114 | Reconciled Customer Checks | 233411 | 1H0114 | ROBERT A HARMATZ | 4/7/2008 | $ (12,340.03) | CW | CHECK |
| 195547 | 4/7/2008 | 12,506.00 | NULL | 1ZA198 | Reconciled Customer Checks | 274346 | 1ZA198 | KAY FRANKEL | 4/7/2008 | $ (12,506.00) | CW | CHECK |
| 195384 | 4/7/2008 | 12,558.06 | NULL | 1H0091 | Reconciled Customer Checks | 221209 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 4/7/2008 | $ (12,558.06) | CW | CHECK |
| 195383 | 4/7/2008 | 12,558.26 | NULL | 1H0090 | Reconciled Customer Checks | 166322 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 4/7/2008 | $ (12,558.26) | CW | CHECK |
| 195324 | 4/7/2008 | 12,587.88 | NULL | 1C1230 | Reconciled Customer Checks | 303800 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 4/7/2008 | $ (12,587.88) | CW | CHECK |
| 195721 | 4/7/2008 | 12,596.71 | NULL | 1ZB447 | Reconciled Customer Checks | 166597 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 4/7/2008 | $ (12,596.71) | CW | CHECK |
| 195725 | 4/7/2008 | 12,603.96 | NULL | 1ZB462 | Reconciled Customer Checks | 190505 | 1ZB462 | ALLEN ROBERT GREENE | 4/7/2008 | $ (12,603.96) | CW | CHECK |
| 195382 | 4/7/2008 | 12,611.37 | NULL | 1H0066 | Reconciled Customer Checks | 26128 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 4/7/2008 | $ (12,611.37) | CW | CHECK |
| 195532 | 4/7/2008 | 12,664.38 | NULL | 1ZA121 | Reconciled Customer Checks | 205332 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 4/7/2008 | $ (12,664.38) | CW | CHECK |
| 195335 | 4/7/2008 | 12,668.93 | NULL | 1D0051 | Reconciled Customer Checks | 166296 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 4/7/2008 | $ (12,668.93) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195363 | 4/7/2008 | 12,898.16 | NULL | 1G0235 | Reconciled Customer Checks | 235105 | 1G0235 | RONALD P GURITZKY | 4/7/2008 | $ (12,898.16) | CW | CHECK |
| 195738 | 4/7/2008 | 12,911.08 | NULL | 1ZB544 | Reconciled Customer Checks | 281878 | 1ZB544 | BARBARA M GOLDFINGER FAM TST DTD 4/5/00 STEPHEN GOLDFINGER & EDWARD G GOLDFINGER TSTEES | 4/7/2008 | $ (12,911.08) | CW | CHECK |
| 195364 | 4/7/2008 | 13,187.76 | NULL | 1G0236 | Reconciled Customer Checks | 225481 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 4/7/2008 | $ (13,187.76) | CW | CHECK |
| 195510 | 4/7/2008 | 13,435.50 | NULL | 1ZA061 | Reconciled Customer Checks | 80783 | 1ZA061 | DAVID ALAN SCHUSTACK | 4/7/2008 | $ (13,435.50) | CW | CHECK |
| 195433 | 4/7/2008 | 13,478.32 | NULL | 1P0131 | Reconciled Customer Checks | 272330 | 1P0131 | THE PHILOCTETES CENTER INC | 4/7/2008 | $ (13,478.32) | CW | CHECK |
| 195558 | 4/7/2008 | 13,494.42 | NULL | 1ZA278 | Reconciled Customer Checks | 256850 | 1ZA278 | MARY GUIDUCCI | 4/7/2008 | $ (13,494.42) | CW | CHECK |
| 195502 | 4/7/2008 | 13,555.69 | NULL | 1ZA030 | Reconciled Customer Checks | 246751 | 1ZA030 | MISHKIN FAMILY TRUST | 4/7/2008 | $ (13,555.69) | CW | CHECK |
| 195359 | 4/7/2008 | 13,752.20 | NULL | 1F0183 | Reconciled Customer Checks | 211602 | 1F0183 | DORIS FINE | 4/7/2008 | $ (13,752.20) | CW | CHECK |
| 195345 | 4/7/2008 | 14,000.84 | NULL | 1E0162 | Reconciled Customer Checks | 303808 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 4/7/2008 | $ (14,000.84) | CW | CHECK |
| 195420 | 4/7/2008 | 14,409.93 | NULL | 1M0113 | Reconciled Customer Checks | 290274 | 1M0113 | ROSLYN MANDEL | 4/7/2008 | $ (14,409.93) | CW | CHECK |
| 195563 | 4/7/2008 | 14,440.01 | NULL | 1ZA301 | Reconciled Customer Checks | 196957 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 4/7/2008 | $ (14,440.01) | CW | CHECK |
| 195499 | 4/7/2008 | 14,441.33 | NULL | 1ZA020 | Reconciled Customer Checks | 69346 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 4/7/2008 | $ (14,441.33) | CW | CHECK |
| 195467 | 4/7/2008 | 14,680.62 | NULL | 1S0340 | Reconciled Customer Checks | 278398 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 4/7/2008 | $ (14,680.62) | CW | CHECK |
| 195569 | 4/7/2008 | 14,885.49 | NULL | 1ZA327 | Reconciled Customer Checks | 264633 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 4/7/2008 | $ (14,885.49) | CW | CHECK |
| 195757 | 4/7/2008 | 14,933.06 | NULL | 1Z0034 | Reconciled Customer Checks | 274304 | 1Z0034 | NICOLE ZELL | 4/7/2008 | $ (14,933.06) | CW | CHECK |
| 195549 | 4/7/2008 | 14,947.02 | NULL | 1ZA210 | Reconciled Customer Checks | 271847 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 4/7/2008 | $ (14,947.02) | CW | CHECK |
| 195387 | 4/7/2008 | 15,352.56 | NULL | 1H0097 | Reconciled Customer Checks | 133815 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 4/7/2008 | $ (15,352.56) | CW | CHECK |
| 195650 | 4/7/2008 | 15,426.45 | NULL | 1ZA772 | Reconciled Customer Checks | 12604 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 4/7/2008 | $ (15,426.45) | CW | CHECK |
| 195486 | 4/7/2008 | 15,937.88 | NULL | 1T0050 | Reconciled Customer Checks | 115910 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 4/7/2008 | $ (15,937.88) | CW | CHECK |
| 195596 | 4/7/2008 | 15,989.82 | NULL | 1ZA476 | Reconciled Customer Checks | 256769 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 4/7/2008 | $ (15,989.82) | CW | CHECK |
| 195401 | 4/7/2008 | 16,013.16 | NULL | 1K0118 | Reconciled Customer Checks | 221198 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 4/7/2008 | $ (16,013.16) | CW | CHECK |
| 195495 | 4/7/2008 | 16,013.16 | NULL | 1ZA011 | Reconciled Customer Checks | 115898 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 4/7/2008 | $ (16,013.16) | CW | CHECK |
| 195496 | 4/7/2008 | 16,013.16 | NULL | 1ZA012 | Reconciled Customer Checks | 249416 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 4/7/2008 | $ (16,013.16) | CW | CHECK |
| 195754 | 4/7/2008 | 16,051.30 | NULL | 1ZR266 | Reconciled Customer Checks | 154155 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 4/7/2008 | $ (16,051.30) | CW | CHECK |
| 195492 | 4/7/2008 | 16,281.91 | NULL | 1W0091 | Reconciled Customer Checks | 302990 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 4/7/2008 | $ (16,281.91) | CW | CHECK |
| 195675 | 4/7/2008 | 16,319.84 | NULL | 1ZA968 | Reconciled Customer Checks | 268533 | 1ZA968 | SIDNEY RICHER & MARCIA RICHER CO-TTEES DTD 5/15/90 | 4/7/2008 | $ (16,319.84) | CW | CHECK |
| 195451 | 4/7/2008 | 16,859.49 | NULL | 1S0297 | Reconciled Customer Checks | 217180 | 1S0297 | DAVID SHAPIRO NOMINEE | 4/7/2008 | $ (16,859.49) | CW | CHECK |
| 195329 | 4/7/2008 | 17,120.77 | NULL | 1C1256 | Reconciled Customer Checks | 26114 | 1C1256 | ROBERT A COMORA | 4/7/2008 | $ (17,120.77) | CW | CHECK |
| 195336 | 4/7/2008 | 17,133.94 | NULL | 1EM024 | Reconciled Customer Checks | 143524 | 1EM024 | PATRICIA BRIGHTMAN | 4/7/2008 | $ (17,133.94) | CW | CHECK |
| 195428 | 4/7/2008 | 17,227.40 | NULL | 1P0044 | Reconciled Customer Checks | 173966 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 4/7/2008 | $ (17,227.40) | CW | CHECK |
| 195432 | 4/7/2008 | 17,369.22 | NULL | 1P0121 | Reconciled Customer Checks | 244894 | 1P0121 | CHERYL PECH & ROBIN BUCHALTER J/T WROS | 4/7/2008 | $ (17,369.22) | CW | CHECK |
| 195517 | 4/7/2008 | 17,521.60 | NULL | 1ZA074 | Reconciled Customer Checks | 40322 | 1ZA074 | UVANA TODA | 4/7/2008 | $ (17,521.60) | CW | CHECK |
| 195425 | 4/7/2008 | 17,995.04 | NULL | 1M0242 | Reconciled Customer Checks | 268571 | 1M0242 | LYNN MCLAUGHLIN 25 FOX HUNT ROAD | 4/7/2008 | $ (17,995.04) | CW | CHECK |
| 195466 | 4/7/2008 | 18,104.59 | NULL | 1S0339 | Reconciled Customer Checks | 26377 | 1S0339 | DORIS SHOR | 4/7/2008 | $ (18,104.59) | CW | CHECK |
| 195735 | 4/7/2008 | 18,476.35 | NULL | 1ZB526 | Reconciled Customer Checks | 274319 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 4/7/2008 | $ (18,476.35) | CW | CHECK |
| 195715 | 4/7/2008 | 18,480.82 | NULL | 1ZB341 | Reconciled Customer Checks | 304012 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AIRON TRUSTEE | 4/7/2008 | $ (18,480.82) | CW | CHECK |
| 195648 | 4/7/2008 | 18,910.03 | NULL | 1ZA766 | Reconciled Customer Checks | 221119 | 1ZA766 | SECOND ACT ASSOCIATES LP C/O SOL AND VERA GOODMAN | 4/7/2008 | $ (18,910.03) | CW | CHECK |
| 195452 | 4/7/2008 | 19,025.00 | NULL | 1S0298 | Reconciled Customer Checks | 242471 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 4/7/2008 | $ (19,025.00) | CW | CHECK |
| 195682 | 4/7/2008 | 19,079.01 | NULL | 1ZB001 | Reconciled Customer Checks | 221110 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 4/7/2008 | $ (19,079.01) | CW | CHECK |
| 195723 | 4/7/2008 | 19,699.48 | NULL | 1ZB459 | Reconciled Customer Checks | 242438 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 4/7/2008 | $ (19,699.48) | CW | CHECK |
| 195491 | 4/7/2008 | 20,488.28 | NULL | 1W0084 | Reconciled Customer Checks | 190318 | 1W0084 | JANIS WEISS | 4/7/2008 | $ (20,488.28) | CW | CHECK |
| 195662 | 4/7/2008 | 20,941.98 | NULL | 1ZA869 | Reconciled Customer Checks | 311919 | 1ZA869 | ROSALIE WEINSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 4/7/2008 | $ (20,941.98) | CW | CHECK |
| 195314 | 4/7/2008 | 21,412.72 | NULL | 1B0197 | Reconciled Customer Checks | 269975 | 1B0197 | HARRIET BERGMAN | 4/7/2008 | $ (21,412.72) | CW | CHECK |
| 195423 | 4/7/2008 | 21,530.54 | NULL | 1M0150 | Reconciled Customer Checks | 281951 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 4/7/2008 | $ (21,530.54) | CW | CHECK |
| 195607 | 4/7/2008 | 21,533.71 | NULL | 1ZA530 | Reconciled Customer Checks | 284073 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 4/7/2008 | $ (21,533.71) | CW | CHECK |
| 195323 | 4/7/2008 | 21,860.26 | NULL | 1C1061 | Reconciled Customer Checks | 126447 | 1C1061 | HALLIE D COHEN | 4/7/2008 | $ (21,860.26) | CW | CHECK |
| 195305 | 4/7/2008 | 22,377.71 | NULL | 1B0139 | Reconciled Customer Checks | 33391 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 4/7/2008 | $ (22,377.71) | CW | CHECK |
| 195567 | 4/7/2008 | 23,185.04 | NULL | 1ZA324 | Reconciled Customer Checks | 109113 | 1ZA324 | FLB FOUNDATION TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 4/7/2008 | $ (23,185.04) | CW | CHECK |
| 195355 | 4/7/2008 | 23,245.47 | NULL | 1F0128 | Reconciled Customer Checks | 246231 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 4/7/2008 | $ (23,245.47) | CW | CHECK |
| 195477 | 4/7/2008 | 23,378.08 | NULL | 1S0362 | Reconciled Customer Checks | 264565 | 1S0362 | SONDOV CAPITAL INC | 4/7/2008 | $ (23,378.08) | CW | CHECK |
| 195309 | 4/7/2008 | 23,589.01 | NULL | 1B0177 | Reconciled Customer Checks | 306817 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 4/7/2008 | $ (23,589.01) | CW | CHECK |
| 195666 | 4/7/2008 | 24,065.24 | NULL | 1ZA903 | Reconciled Customer Checks | 232195 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 4/7/2008 | $ (24,065.24) | CW | CHECK |
| 195476 | 4/7/2008 | 24,558.08 | NULL | 1S0360 | Reconciled Customer Checks | 303433 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 4/7/2008 | $ (24,558.08) | CW | CHECK |
| 195483 | 4/7/2008 | 24,715.67 | NULL | 1S0516 | Reconciled Customer Checks | 220165 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 4/7/2008 | $ (24,715.67) | CW | CHECK |
| 195484 | 4/7/2008 | 24,715.67 | NULL | 1S0517 | Reconciled Customer Checks | 217183 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 4/7/2008 | $ (24,715.67) | CW | CHECK |
| 195424 | 4/7/2008 | 24,767.04 | NULL | 1M0215 | Reconciled Customer Checks | 112247 | 1M0215 | ROBERT MAGOON | 4/7/2008 | $ (24,767.04) | CW | CHECK |
| 195478 | 4/7/2008 | 24,767.04 | NULL | 1S0433 | Reconciled Customer Checks | 26352 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 4/7/2008 | $ (24,767.04) | CW | CHECK |
| 195346 | 4/7/2008 | 24,774.13 | NULL | 1FN058 | Reconciled Customer Checks | 278535 | 1FN058 | REVEREND THOMAS OCONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 4/7/2008 | $ (24,774.13) | CW | CHECK |
| 195753 | 4/7/2008 | 25,236.52 | NULL | 1ZR248 | Reconciled Customer Checks | 12632 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 4/7/2008 | $ (25,236.52) | CW | CHECK |
| 195416 | 4/7/2008 | 25,471.71 | NULL | 1L0312 | Reconciled Customer Checks | 168941 | 1L0312 | VIVIAN LEVIN | 4/7/2008 | $ (25,471.71) | CW | CHECK |
| 195511 | 4/7/2008 | 25,535.47 | NULL | 1ZA062 | Reconciled Customer Checks | 166432 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 4/7/2008 | $ (25,535.47) | CW | CHECK |
| 195668 | 4/7/2008 | 25,804.35 | NULL | 1ZA915 | Reconciled Customer Checks | 39889 | 1ZA915 | MARKS & ASSOCIATES | 4/7/2008 | $ (25,804.35) | CW | CHECK |
| 195369 | 4/7/2008 | 26,096.08 | NULL | 1G0247 | Reconciled Customer Checks | 270157 | 1G0247 | BRIAN H GERBER | 4/7/2008 | $ (26,096.08) | CW | CHECK |
| 195479 | 4/7/2008 | 26,606.98 | NULL | 1S0463 | Reconciled Customer Checks | 134000 | 1S0463 | DONALD SCHAPIRO | 4/7/2008 | $ (26,606.98) | CW | CHECK |
| 195297 | 4/7/2008 | 26,693.43 | NULL | 1A0085 | Reconciled Customer Checks | 218634 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 4/7/2008 | $ (26,693.43) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Originated from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195692 | 4/7/2008 | 27,057.22 | NULL | 1ZB068 | Reconciled Customer Checks | 205324 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND | 4/7/2008 | $ (27,057.22) | CW | CHECK |
| 195536 | 4/7/2008 | 27,095.24 | NULL | 1ZA136 | Reconciled Customer Checks | 232312 | 1ZA136 | ERNA KAUFFMAN | 4/7/2008 | $ (27,095.24) | CW | CHECK |
| 195322 | 4/7/2008 | 27,214.79 | NULL | 1CM987 | Reconciled Customer Checks | 235957 | 1CM987 | GURTMAN FAMILY 2006 FUND C/O GARY SQUIRES TRUSTEE 904-A2 POMPTON AVENUE | 4/7/2008 | $ (27,214.79) | CW | CHECK |
| 195514 | 4/7/2008 | 27,279.13 | NULL | 1ZA068 | Reconciled Customer Checks | 31619 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 4/7/2008 | $ (27,279.13) | CW | CHECK |
| 195594 | 4/7/2008 | 27,733.70 | NULL | 1ZA473 | Reconciled Customer Checks | 109151 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/7/2008 | $ (27,733.70) | CW | CHECK |
| 195307 | 4/7/2008 | 27,811.61 | NULL | 1B0145 | Reconciled Customer Checks | 306813 | 1B0145 | BARBARA J BERDON | 4/7/2008 | $ (27,811.61) | CW | CHECK |
| 195482 | 4/7/2008 | 27,833.66 | NULL | 1S0504 | Reconciled Customer Checks | 247853 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 4/7/2008 | $ (27,833.66) | CW | CHECK |
| 195321 | 4/7/2008 | 29,827.37 | NULL | 1CM922 | Reconciled Customer Checks | 264402 | 1CM922 | GROFFMAN LLC | 4/7/2008 | $ (29,827.37) | CW | CHECK |
| 195535 | 4/7/2008 | 30,874.29 | NULL | 1ZA134 | Reconciled Customer Checks | 109125 | 1ZA134 | DORRIS CARR BONFIGLI | 4/7/2008 | $ (30,874.29) | CW | CHECK |
| 195572 | 4/7/2008 | 30,954.76 | NULL | 1ZA334 | Reconciled Customer Checks | 243108 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 4/7/2008 | $ (30,954.76) | CW | CHECK |
| 195606 | 4/7/2008 | 32,494.70 | NULL | 1ZA527 | Reconciled Customer Checks | 39864 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 4/7/2008 | $ (32,494.70) | CW | CHECK |
| 195374 | 4/7/2008 | 33,383.25 | NULL | 1G0287 | Reconciled Customer Checks | 286127 | 1G0287 | ALLEN GORDON | 4/7/2008 | $ (33,383.25) | CW | CHECK |
| 195462 | 4/7/2008 | 33,549.41 | NULL | 1S0324 | Reconciled Customer Checks | 95631 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 4/7/2008 | $ (33,549.41) | CW | CHECK |
| 195518 | 4/7/2008 | 34,581.34 | NULL | 1ZA075 | Reconciled Customer Checks | 235879 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 4/7/2008 | $ (34,581.34) | CW | CHECK |
| 195523 | 4/7/2008 | 34,833.92 | NULL | 1ZA097 | Reconciled Customer Checks | 290330 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 4/7/2008 | $ (34,833.92) | CW | CHECK |
| 195408 | 4/7/2008 | 35,226.23 | NULL | 1L0111 | Reconciled Customer Checks | 286103 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 4/7/2008 | $ (35,226.23) | CW | CHECK |
| 195444 | 4/7/2008 | 35,830.70 | NULL | 1SH171 | Reconciled Customer Checks | 302551 | 1SH171 | LESLIE S CITRON | 4/7/2008 | $ (35,830.70) | CW | CHECK |
| 195370 | 4/7/2008 | 36,148.48 | NULL | 1G0250 | Reconciled Customer Checks | 190622 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 4/7/2008 | $ (36,148.48) | CW | CHECK |
| 195398 | 4/7/2008 | 37,093.68 | NULL | 1K0087 | Reconciled Customer Checks | 168952 | 1K0087 | HOWARD KAYE | 4/7/2008 | $ (37,093.68) | CW | CHECK |
| 195586 | 4/7/2008 | 37,097.16 | NULL | 1ZA444 | Reconciled Customer Checks | 242506 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 4/7/2008 | $ (37,097.16) | CW | CHECK |
| 195722 | 4/7/2008 | 37,097.83 | NULL | 1ZB448 | Reconciled Customer Checks | 281399 | 1ZB448 | JACQUELINE B BRANDWYNNE | 4/7/2008 | $ (37,097.83) | CW | CHECK |
| 195361 | 4/7/2008 | 37,711.40 | NULL | 1G0228 | Reconciled Customer Checks | 235939 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 4/7/2008 | $ (37,711.40) | CW | CHECK |
| 195332 | 4/7/2008 | 38,253.68 | NULL | 1D0043 | Reconciled Customer Checks | 281488 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 4/7/2008 | $ (38,253.68) | CW | CHECK |
| 195430 | 4/7/2008 | 38,322.93 | NULL | 1P0074 | Reconciled Customer Checks | 109016 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 4/7/2008 | $ (38,322.93) | CW | CHECK |
| 195508 | 4/7/2008 | 38,930.60 | NULL | 1ZA053 | Reconciled Customer Checks | 261335 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 4/7/2008 | $ (38,930.60) | CW | CHECK |
| 195767 | 4/7/2008 | 39,229.00 | NULL | 1S0381 | Reconciled Customer Checks | 235875 | 1S0381 | TRUST UNDER THE WILL OF BENJAMIN SHANKMAN C/O JEFFREY SHANKMAN | 4/7/2008 | $ (39,229.00) | CW | CHECK |
| 195716 | 4/7/2008 | 39,685.11 | NULL | 1ZB346 | Reconciled Customer Checks | 168898 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 4/7/2008 | $ (39,685.11) | CW | CHECK |
| 195339 | 4/7/2008 | 41,079.04 | NULL | 1EM186 | Reconciled Customer Checks | 268621 | 1EM186 | DOUGLAS SHAPIRO | 4/7/2008 | $ (41,079.04) | CW | CHECK |
| 195455 | 4/7/2008 | 41,265.21 | NULL | 1S0306 | Reconciled Customer Checks | 26365 | 1S0306 | DAVID SHAPIRO | 4/7/2008 | $ (41,265.21) | CW | CHECK |
| 195713 | 4/7/2008 | 43,243.49 | NULL | 1ZB312 | Reconciled Customer Checks | 236184 | 1ZB312 | LAWRENCE H TEICH | 4/7/2008 | $ (43,243.49) | CW | CHECK |
| 195464 | 4/7/2008 | 43,861.89 | NULL | 1S0337 | Reconciled Customer Checks | 270287 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 4/7/2008 | $ (43,861.89) | CW | CHECK |
| 195386 | 4/7/2008 | 46,507.44 | NULL | 1H0094 | Reconciled Customer Checks | 287060 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 4/7/2008 | $ (46,507.44) | CW | CHECK |
| 195317 | 4/7/2008 | 46,892.24 | NULL | 1CM161 | Reconciled Customer Checks | 213558 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 4/7/2008 | $ (46,892.24) | CW | CHECK |
| 195366 | 4/7/2008 | 49,006.11 | NULL | 1G0238 | Reconciled Customer Checks | 313449 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 4/7/2008 | $ (49,006.11) | CW | CHECK |
| 195573 | 4/7/2008 | 49,576.23 | NULL | 1ZA337 | Reconciled Customer Checks | 270323 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 4/7/2008 | $ (49,576.23) | CW | CHECK |
| 195764 | 4/7/2008 | 50,749.00 | NULL | 1L0023 | Reconciled Customer Checks | 108950 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 4/7/2008 | $ (50,749.00) | CW | CHECK |
| 195582 | 4/7/2008 | 51,423.90 | NULL | 1ZA426 | Reconciled Customer Checks | 109120 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 4/7/2008 | $ (51,423.90) | CW | CHECK |
| 195720 | 4/7/2008 | 53,226.68 | NULL | 1ZB415 | Reconciled Customer Checks | 281821 | 1ZB415 | NANCY T BEHRMAN | 4/7/2008 | $ (53,226.68) | CW | CHECK |
| 195639 | 4/7/2008 | 54,529.37 | NULL | 1ZA733 | Reconciled Customer Checks | 303453 | 1ZA733 | WILLIAM M PRESSMAN INC | 4/7/2008 | $ (54,529.37) | CW | CHECK |
| 195342 | 4/7/2008 | 54,942.37 | NULL | 1EM307 | Reconciled Customer Checks | 227639 | 1EM307 | PAULINE FELDMAN | 4/7/2008 | $ (54,942.37) | CW | CHECK |
| 195717 | 4/7/2008 | 58,435.17 | NULL | 1ZB348 | Reconciled Customer Checks | 39938 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 | 4/7/2008 | $ (58,435.17) | CW | CHECK |
| 195554 | 4/7/2008 | 58,959.75 | NULL | 1ZA249 | Reconciled Customer Checks | 236170 | 1ZA249 | SEENA SPERLING AS TRUSTEE RICHARD B FELDER AND DEBORAH FELDER TIC | 4/7/2008 | $ (58,959.75) | CW | CHECK |
| 195320 | 4/7/2008 | 61,901.96 | NULL | 1CM746 | Reconciled Customer Checks | 40133 | 1CM746 | JASON S SILVERMAN | 4/7/2008 | $ (61,901.96) | CW | CHECK |
| 195734 | 4/7/2008 | 64,613.39 | NULL | 1ZB524 | Reconciled Customer Checks | 307843 | 1ZB524 | ROBERT FISHBEIN #2 | 4/7/2008 | $ (64,613.39) | CW | CHECK |
| 195310 | 4/7/2008 | 64,886.77 | NULL | 1B0185 | Reconciled Customer Checks | 211458 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/7/2008 | $ (64,886.77) | CW | CHECK |
| 195441 | 4/7/2008 | 66,001.58 | NULL | 1R0162 | Reconciled Customer Checks | 173941 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 4/7/2008 | $ (66,001.58) | CW | CHECK |
| 195743 | 4/7/2008 | 68,220.08 | NULL | 1ZB583 | Reconciled Customer Checks | 299549 | 1ZB583 | REDEMPTORIST FATHERS-FLORIDA ATTN: REV VICE PROVINCIAL PO BOX 1529 | 4/7/2008 | $ (68,220.08) | CW | CHECK |
| 195308 | 4/7/2008 | 74,476.73 | NULL | 1B0160 | Reconciled Customer Checks | 47505 | 1B0160 | EDWARD BLUMENFELD | 4/7/2008 | $ (74,476.73) | CW | CHECK |
| 195337 | 4/7/2008 | 83,310.98 | NULL | 1EM067 | Reconciled Customer Checks | 143535 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 4/7/2008 | $ (83,310.98) | CW | CHECK |
| 195415 | 4/7/2008 | 83,666.05 | NULL | 1L0179 | Reconciled Customer Checks | 47708 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/7/2008 | $ (83,666.05) | CW | CHECK |
| 195489 | 4/7/2008 | 91,244.14 | NULL | 1W0070 | Reconciled Customer Checks | 166422 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 4/7/2008 | $ (91,244.14) | CW | CHECK |
| 195407 | 4/7/2008 | 139,234.61 | NULL | 1L0021 | Reconciled Customer Checks | 26295 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 4/7/2008 | $ (139,234.61) | CW | CHECK |
| 195714 | 4/7/2008 | 139,964.79 | NULL | 1ZB324 | Reconciled Customer Checks | 281403 | 1ZB324 | JAMES GREIFF | 4/7/2008 | $ (139,964.79) | CW | CHECK |
| 195360 | 4/7/2008 | 142,660.34 | NULL | 1G0222 | Reconciled Customer Checks | 220247 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 4/7/2008 | $ (142,660.34) | CW | CHECK |
| 195766 | 4/7/2008 | 170,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 242522 | 1S0060 | JEFFREY SHANKMAN | 4/7/2008 | $ (170,000.00) | CW | CHECK |
| 195405 | 4/7/2008 | 177,246.91 | NULL | 1K0193 | Reconciled Customer Checks | 168948 | 1K0193 | MARITAL TST U A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 4/7/2008 | $ (177,246.91) | CW | CHECK |
| 195426 | 4/7/2008 | 188,752.19 | NULL | 1O0017 | Reconciled Customer Checks | 306774 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 4/7/2008 | $ (188,752.19) | CW | CHECK |
| 195348 | 4/7/2008 | 357,433.37 | NULL | 1FN084 | Reconciled Customer Checks | 236304 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/7/2008 | $ (357,433.37) | CW | CHECK |
| 195763 | 4/7/2008 | 462,632.00 | NULL | 1L0023 | Reconciled Customer Checks | 302936 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 4/7/2008 | $ (462,632.00) | CW | CHECK |
| 195304 | 4/7/2008 | 465,984.27 | NULL | 1B0111 | Reconciled Customer Checks | 71064 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/7/2008 | $ (465,984.27) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited to the 703 Account from JPMC\703, Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195761 | 4/7/2008 | 2,000,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 217090 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 4/7/2008 | $ (2,000,000.00) | CW | CHECK |
| 195804 | 4/8/2008 | 2,100.00 | NULL | 1S0489 | Reconciled Customer Checks | 109021 | 1S0489 | JEFFREY SISKIND | 4/8/2008 | $ (2,100.00) | CW | CHECK |
| 195790 | 4/8/2008 | 2,700.35 | NULL | 1KW182 | Reconciled Customer Checks | 302927 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 4/8/2008 | $ (2,700.35) | CW | CHECK |
| 195808 | 4/8/2008 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 106635 | 1ZA478 | JOHN J IONE | 4/8/2008 | $ (3,000.00) | CW | CHECK |
| 195787 | 4/8/2008 | 5,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 242547 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 4/8/2008 | $ (5,000.00) | CW | CHECK |
| 195806 | 4/8/2008 | 5,000.00 | NULL | 1W0050 | Reconciled Customer Checks | 249411 | 1W0050 | ERIC D WEINSTEIN | 4/8/2008 | $ (5,000.00) | CW | CHECK |
| 195813 | 4/8/2008 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 283722 | 1ZB263 | RICHARD M ROSEN | 4/8/2008 | $ (5,000.00) | CW | CHECK |
| 195809 | 4/8/2008 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 304092 | 1ZA616 | EILEEN WEINSTEIN | 4/8/2008 | $ (7,500.00) | CW | CHECK |
| 195780 | 4/8/2008 | 7,975.00 | NULL | 1CM919 | Reconciled Customer Checks | 190643 | 1CM919 | RICHARD H GORDON | 4/8/2008 | $ (7,975.00) | CW | CHECK |
| 195811 | 4/8/2008 | 9,000.00 | NULL | 1ZA925 | Reconciled Customer Checks | 305725 | 1ZA925 | LESLIE ROSEN | 4/8/2008 | $ (9,000.00) | CW | CHECK |
| 195773 | 4/8/2008 | 9,420.50 | NULL | 1CM096 | Reconciled Customer Checks | 301271 | 1CM096 | ESTATE OF ELENA JALON | 4/8/2008 | $ (9,420.50) | CW | CHECK |
| 195769 | 4/8/2008 | 10,000.00 | NULL | 1B0103 | Reconciled Customer Checks | 231714 | 1B0103 | MARGARET ANNE BROWN TRUST STACEY MATHIAS TRUSTEE | 4/8/2008 | $ (10,000.00) | CW | CHECK |
| 195791 | 4/8/2008 | 10,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 12531 | 1KW318 | SUSAN KAPLAN | 4/8/2008 | $ (10,000.00) | CW | CHECK |
| 195795 | 4/8/2008 | 10,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 112241 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 4/8/2008 | $ (10,000.00) | CW | CHECK |
| 195802 | 4/8/2008 | 10,000.00 | NULL | 1S0258 | Reconciled Customer Checks | 232230 | 1S0258 | HOWARD SCHWARTZBERG | 4/8/2008 | $ (10,000.00) | CW | CHECK |
| 195812 | 4/8/2008 | 10,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 224225 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 4/8/2008 | $ (10,000.00) | CW | CHECK |
| 195816 | 4/8/2008 | 10,000.00 | NULL | 1ZG024 | Reconciled Customer Checks | 305748 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 4/8/2008 | $ (10,000.00) | CW | CHECK |
| 195788 | 4/8/2008 | 10,669.71 | NULL | 1H0168 | Reconciled Customer Checks | 256275 | 1H0168 | NTC & CO. FBO BERNARD HOFFMAN (094163) | 4/8/2008 | $ (10,669.71) | CW | CHECK |
| 195774 | 4/8/2008 | 15,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 221231 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 4/8/2008 | $ (15,000.00) | CW | CHECK |
| 195785 | 4/8/2008 | 15,000.00 | NULL | 1EM480 | Reconciled Customer Checks | 236306 | 1EM480 | DANIEL HILL | 4/8/2008 | $ (15,000.00) | CW | CHECK |
| 195770 | 4/8/2008 | 15,500.00 | NULL | 1B0141 | Reconciled Customer Checks | 273577 | 1B0141 | KATHARINE BROWN TRUST STACY MATHIAS AND MICHAEL MATHIAS TRUSTEES | 4/8/2008 | $ (15,500.00) | CW | CHECK |
| 195810 | 4/8/2008 | 16,737.94 | NULL | 1ZA834 | Reconciled Customer Checks | 279165 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 4/8/2008 | $ (16,737.94) | CW | CHECK |
| 195796 | 4/8/2008 | 17,477.50 | NULL | 1M0139 | Reconciled Customer Checks | 301783 | 1M0139 | NTC & CO. FBO DONALD S MOSCOE (DECESAED) -113030 | 4/8/2008 | $ (17,477.50) | CW | CHECK |
| 195794 | 4/8/2008 | 20,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 242530 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 4/8/2008 | $ (20,000.00) | CW | CHECK |
| 195797 | 4/8/2008 | 20,000.00 | NULL | 1RU052 | Reconciled Customer Checks | 217194 | 1RU052 | ESTERINA M PARENTE GUIDO PARENTE JT WROS | 4/8/2008 | $ (20,000.00) | CW | CHECK |
| 195814 | 4/8/2008 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 303536 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 4/8/2008 | $ (20,000.00) | CW | CHECK |
| 195772 | 4/8/2008 | 21,000.00 | NULL | 1B0187 | Reconciled Customer Checks | 198199 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 4/8/2008 | $ (21,000.00) | CW | CHECK |
| 195815 | 4/8/2008 | 21,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 205293 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 4/8/2008 | $ (21,000.00) | CW | CHECK |
| 195777 | 4/8/2008 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 211471 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 4/8/2008 | $ (25,000.00) | CW | CHECK |
| 195786 | 4/8/2008 | 36,227.00 | NULL | 1G0341 | Reconciled Customer Checks | 303406 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 4/8/2008 | $ (36,227.00) | CW | CHECK |
| 195784 | 4/8/2008 | 40,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 283894 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDOR 07287 | 4/8/2008 | $ (40,000.00) | CW | CHECK |
| 195800 | 4/8/2008 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 270280 | 1S0145 | LAURA J STARR | 4/8/2008 | $ (40,000.00) | CW | CHECK |
| 195817 | 4/8/2008 | 40,025.00 | NULL | 1ZR200 | Reconciled Customer Checks | 195927 | 1ZR200 | NTC & CO. FBO JOYCE ROSENBERG (99651) | 4/8/2008 | $ (40,025.00) | CW | CHECK |
| 195776 | 4/8/2008 | 53,334.00 | NULL | 1CM598 | Reconciled Customer Checks | 204869 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 4/8/2008 | $ (53,334.00) | CW | CHECK |
| 195799 | 4/8/2008 | 55,000.00 | NULL | 1SH168 | Reconciled Customer Checks | 157842 | 1SH168 | DANIEL I WAINTRUP | 4/8/2008 | $ (55,000.00) | CW | CHECK |
| 195792 | 4/8/2008 | 75,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 12540 | 1K0083 | BERNARD KARYO & RENEE PENZER TIC | 4/8/2008 | $ (75,000.00) | CW | CHECK |
| 195807 | 4/8/2008 | 75,000.00 | NULL | 1ZA317 | Reconciled Customer Checks | 281861 | 1ZA317 | BRUCE F HECTOR M D | 4/8/2008 | $ (75,000.00) | CW | CHECK |
| 195779 | 4/8/2008 | 100,000.00 | NULL | 1CM669 | Reconciled Customer Checks | 249331 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 4/8/2008 | $ (100,000.00) | CW | CHECK |
| 195782 | 4/8/2008 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 307341 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 4/8/2008 | $ (100,000.00) | CW | CHECK |
| 195805 | 4/8/2008 | 100,000.00 | NULL | 1S0542 | Reconciled Customer Checks | 264599 | 1S0542 | CONSTANCE STEIN AND RICHARD STEIN JT WROS | 4/8/2008 | $ (100,000.00) | CW | CHECK |
| 195781 | 4/8/2008 | 107,000.00 | NULL | 1EM007 | Reconciled Customer Checks | 112056 | 1EM007 | HERBERT M BANK | 4/8/2008 | $ (107,000.00) | CW | CHECK |
| 195789 | 4/8/2008 | 110,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 126379 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 4/8/2008 | $ (110,000.00) | CW | CHECK |
| 195803 | 4/8/2008 | 110,000.00 | NULL | 1S0399 | Reconciled Customer Checks | 299330 | 1S0399 | NTC & CO. FBO MAURICE SANDLER (03103) | 4/8/2008 | $ (110,000.00) | CW | CHECK |
| 195771 | 4/8/2008 | 250,000.00 | NULL | 1B0185 | Reconciled Customer Checks | 264384 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 4/8/2008 | $ (250,000.00) | CW | CHECK |
| 195775 | 4/8/2008 | 250,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 211476 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 4/8/2008 | $ (250,000.00) | CW | CHECK |
| 195783 | 4/8/2008 | 250,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 33491 | 1EM122 | SIDNEY MARKS TRUST 2002 | 4/8/2008 | $ (250,000.00) | CW | CHECK |
| 195793 | 4/8/2008 | 300,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 108933 | 1K0092 | JOYCE E KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 4/8/2008 | $ (300,000.00) | CW | CHECK |
| 195778 | 4/8/2008 | 450,000.00 | NULL | 1CM641 | Reconciled Customer Checks | 133725 | 1CM641 | THE PAUL J KOZLOFF FAMILY LIMITED PARTNERSHIP 1330 BROADCASTING RD | 4/8/2008 | $ (450,000.00) | CW | CHECK |
| 195798 | 4/8/2008 | 700,000.00 | NULL | 1SH011 | Reconciled Customer Checks | 47752 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 4/8/2008 | $ (700,000.00) | CW | CHECK |
| 195801 | 4/8/2008 | 2,200,000.00 | NULL | 1S0257 | Reconciled Customer Checks | 303840 | 1S0257 | ROBIN L HENRY | 4/8/2008 | $ (2,200,000.00) | CW | CHECK |
| 195838 | 4/9/2008 | 2,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 290254 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 4/9/2008 | $ (2,500.00) | CW | CHECK |
| 195828 | 4/9/2008 | 4,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 270053 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 4/9/2008 | $ (4,000.00) | CW | CHECK |
| 195852 | 4/9/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 304023 | 1ZA468 | AMY THAU FRIEDMAN | 4/9/2008 | $ (4,000.00) | CW | CHECK |
| 195855 | 4/9/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 178477 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 4/9/2008 | $ (4,000.00) | CW | CHECK |
| 195821 | 4/9/2008 | 4,041.87 | NULL | 1B0166 | Reconciled Customer Checks | 273612 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 4/9/2008 | $ (4,041.87) | CW | CHECK |
| 195841 | 4/9/2008 | 5,500.00 | NULL | 1N0018 | Reconciled Customer Checks | 133952 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 4/9/2008 | $ (5,500.00) | CW | CHECK |
| 195840 | 4/9/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 133946 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 4/9/2008 | $ (9,500.00) | CW | CHECK |
| 195850 | 4/9/2008 | 10,000.00 | NULL | 1ZA220 | Reconciled Customer Checks | 1033 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 4/9/2008 | $ (10,000.00) | CW | CHECK |
| 195858 | 4/9/2008 | 10,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 304008 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 4/9/2008 | $ (10,000.00) | CW | CHECK |
| 195859 | 4/9/2008 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 244984 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 4/9/2008 | $ (10,000.00) | CW | CHECK |
| 195836 | 4/9/2008 | 11,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 39730 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/9/2008 | $ (11,000.00) | CW | CHECK |
| 195819 | 4/9/2008 | 15,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 273596 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 4/9/2008 | $ (15,000.00) | CW | CHECK |
| 195853 | 4/9/2008 | 15,000.00 | NULL | 1ZA696 | Reconciled Customer Checks | 212170 | 1ZA696 | SONDRA A YOUNG REV TST DTD 4/9/01 | 4/9/2008 | $ (15,000.00) | CW | CHECK |
| 195824 | 4/9/2008 | 16,000.00 | NULL | 1CM215 | Reconciled Customer Checks | 26488 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 4/9/2008 | $ (16,000.00) | CW | CHECK |
| 195826 | 4/9/2008 | 20,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 300378 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 4/9/2008 | $ (20,000.00) | CW | CHECK |
| 195833 | 4/9/2008 | 20,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 106845 | 1EM161 | RIMA ROBINSON | 4/9/2008 | $ (20,000.00) | CW | CHECK |
| 195835 | 4/9/2008 | 20,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 284158 | 1G0220 | CARLA GINSBURG M D | 4/9/2008 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195823 | 4/9/2008 | 25,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 264355 | 1CM085 | MARY F HARTMEYER | 4/9/2008 | $ (25,000.00) | CW | CHECK |
| 195848 | 4/9/2008 | 29,203.00 | NULL | 1S0502 | Reconciled Customer Checks | 195183 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 4/9/2008 | $ (29,203.00) | CW | CHECK |
| 195820 | 4/9/2008 | 30,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 211425 | 1B0101 | BWA AMBASSADOR INC | 4/9/2008 | $ (30,000.00) | CW | CHECK |
| 195837 | 4/9/2008 | 30,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 284142 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 4/9/2008 | $ (30,000.00) | CW | CHECK |
| 195849 | 4/9/2008 | 30,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 268580 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 4/9/2008 | $ (30,000.00) | CW | CHECK |
| 195851 | 4/9/2008 | 30,000.00 | NULL | 1ZA390 | Reconciled Customer Checks | 95682 | 1ZA390 | DAVID W SMITH | 4/9/2008 | $ (30,000.00) | CW | CHECK |
| 195854 | 4/9/2008 | 30,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 270541 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 4/9/2008 | $ (30,000.00) | CW | CHECK |
| 195856 | 4/9/2008 | 30,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 221061 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 4/9/2008 | $ (30,000.00) | CW | CHECK |
| 195846 | 4/9/2008 | 34,994.00 | NULL | 1S0414 | Reconciled Customer Checks | 126310 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 4/9/2008 | $ (34,994.00) | CW | CHECK |
| 195827 | 4/9/2008 | 45,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 216811 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 4/9/2008 | $ (45,000.00) | CW | CHECK |
| 195857 | 4/9/2008 | 45,000.00 | NULL | 1ZB442 | Reconciled Customer Checks | 213379 | 1ZB442 | HARWOOD FAMILY PARTNERSHIP | 4/9/2008 | $ (45,000.00) | CW | CHECK |
| 195832 | 4/9/2008 | 48,500.00 | NULL | 1D0070 | Reconciled Customer Checks | 270125 | 1D0070 | CARMEN DELL'OREFICE | 4/9/2008 | $ (48,500.00) | CW | CHECK |
| 195829 | 4/9/2008 | 51,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 249322 | 1CM723 | JEWEL SAFREN | 4/9/2008 | $ (51,000.00) | CW | CHECK |
| 195843 | 4/9/2008 | 60,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 286081 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 4/9/2008 | $ (60,000.00) | CW | CHECK |
| 195839 | 4/9/2008 | 65,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 166351 | 1K0198 | MONICA SIROTKIN KOLZET | 4/9/2008 | $ (65,000.00) | CW | CHECK |
| 195822 | 4/9/2008 | 94,000.00 | NULL | 1B0267 | Reconciled Customer Checks | 48567 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 4/9/2008 | $ (94,000.00) | CW | CHECK |
| 195830 | 4/9/2008 | 100,000.00 | NULL | 1CM883 | Reconciled Customer Checks | 299572 | 1CM883 | JACOB M DICK REV LIVING TST DTD 4/6/01 DR JACOB DICK C/O AJ MARKS | 4/9/2008 | $ (100,000.00) | CW | CHECK |
| 195834 | 4/9/2008 | 100,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 217066 | 1F0179 | MARILYN FELDMAN | 4/9/2008 | $ (100,000.00) | CW | CHECK |
| 195844 | 4/9/2008 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 303844 | 1S0211 | JOHN Y SESKIS | 4/9/2008 | $ (100,000.00) | CW | CHECK |
| 195847 | 4/9/2008 | 100,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 220144 | 1S0478 | ANNE STRICKLAND SQUADRON | 4/9/2008 | $ (100,000.00) | CW | CHECK |
| 195845 | 4/9/2008 | 125,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 289792 | 1S0238 | DEBRA A WECHSLER | 4/9/2008 | $ (125,000.00) | CW | CHECK |
| 195831 | 4/9/2008 | 200,000.00 | NULL | 1CM959 | Reconciled Customer Checks | 48652 | 1CM959 | ROBIN S WEINGAST | 4/9/2008 | $ (200,000.00) | CW | CHECK |
| 195860 | 4/9/2008 | 200,000.00 | NULL | 1Z0032 | Reconciled Customer Checks | 290381 | 1Z0032 | THE ZENKEL FOUNDATION | 4/9/2008 | $ (200,000.00) | CW | CHECK |
| 195842 | 4/9/2008 | 400,025.00 | NULL | 1P0062 | Reconciled Customer Checks | 248263 | 1P0062 | NTC & CO. FBO STANLEY PLESENT (046677) | 4/9/2008 | $ (400,025.00) | CW | CHECK |
| 195825 | 4/9/2008 | 600,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 108827 | 1CM326 | THE LITWIN FOUNDATION INC | 4/9/2008 | $ (600,000.00) | CW | CHECK |
| 195893 | 4/10/2008 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 115918 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 4/10/2008 | $ (6,000.00) | CW | CHECK |
| 195877 | 4/10/2008 | 10,000.00 | NULL | 1B0269 | Reconciled Customer Checks | 239500 | 1B0269 | LEONARD BRAMAN REVOCABLE TRUST | 4/10/2008 | $ (10,000.00) | CW | CHECK |
| 195901 | 4/10/2008 | 10,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 196936 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 4/10/2008 | $ (10,000.00) | CW | CHECK |
| 195887 | 4/10/2008 | 20,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 287053 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 4/10/2008 | $ (20,000.00) | CW | CHECK |
| 195888 | 4/10/2008 | 21,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 226428 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 4/10/2008 | $ (21,000.00) | CW | CHECK |
| 195876 | 4/10/2008 | 30,000.00 | NULL | 1B0195 | Reconciled Customer Checks | 243190 | 1B0195 | DEBRA BROWN | 4/10/2008 | $ (30,000.00) | CW | CHECK |
| 195907 | 4/10/2008 | 30,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 264720 | 1ZB517 | HELENE JULIETTE FEFFER | 4/10/2008 | $ (30,000.00) | CW | CHECK |
| 195882 | 4/10/2008 | 40,000.00 | NULL | 1CM902 | Reconciled Customer Checks | 244778 | 1CM902 | ROBERT M WEISS AND ANDREA F WEISS J/T WROS | 4/10/2008 | $ (40,000.00) | CW | CHECK |
| 195891 | 4/10/2008 | 40,000.00 | NULL | 1KW185 | Reconciled Customer Checks | 48758 | 1KW185 | DANIEL ALTMAN | 4/10/2008 | $ (40,000.00) | CW | CHECK |
| 195883 | 4/10/2008 | 42,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 240902 | 1CM927 | JEROME FRIEDMAN | 4/10/2008 | $ (42,500.00) | CW | CHECK |
| 195870 | 4/10/2008 | 42,500.00 | NULL | 1SH031 | Reconciled Customer Checks | 40272 | 1SH031 | LINDA SHAPIRO FAMILY TRUST DATED 12/08/76 LINDA WAINTRUP SHAPIRO | 4/10/2008 | $ (42,500.00) | CW | CHECK INTEREST |
| 195889 | 4/10/2008 | 50,000.00 | NULL | 1F0106 | Reconciled Customer Checks | 156943 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 4/10/2008 | $ (50,000.00) | CW | CHECK |
| 195895 | 4/10/2008 | 50,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 80775 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 4/10/2008 | $ (50,000.00) | CW | CHECK |
| 195897 | 4/10/2008 | 50,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 232214 | 1ZA283 | CAROL NELSON | 4/10/2008 | $ (50,000.00) | CW | CHECK |
| 195902 | 4/10/2008 | 50,000.00 | NULL | 1ZB008 | Reconciled Customer Checks | 281894 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 4/10/2008 | $ (50,000.00) | CW | CHECK |
| 195903 | 4/10/2008 | 50,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 303485 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 4/10/2008 | $ (50,000.00) | CW | CHECK |
| 195906 | 4/10/2008 | 50,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 245020 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 4/10/2008 | $ (50,000.00) | CW | CHECK |
| 195899 | 4/10/2008 | 52,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 274334 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/10/2008 | $ (52,000.00) | CW | CHECK |
| 195861 | 4/10/2008 | 63,750.00 | NULL | 1SH003 | Reconciled Customer Checks | 212194 | 1SH003 | ANDREW N JAFFE TRUST U/D/T DTD 5/12/75 AS AMENDED | 4/10/2008 | $ (63,750.00) | CW | CHECK INTEREST |
| 195863 | 4/10/2008 | 85,000.00 | NULL | 1SH007 | Reconciled Customer Checks | 157838 | 1SH007 | MICHAEL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/10/2008 | $ (85,000.00) | CW | CHECK INTEREST |
| 195864 | 4/10/2008 | 85,000.00 | NULL | 1SH010 | Reconciled Customer Checks | 299338 | 1SH010 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 4/10/2008 | $ (85,000.00) | CW | CHECK INTEREST |
| 195866 | 4/10/2008 | 85,000.00 | NULL | 1SH019 | Reconciled Customer Checks | 217163 | 1SH019 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 4/10/2008 | $ (85,000.00) | CW | CHECK INTEREST |
| 195868 | 4/10/2008 | 85,000.00 | NULL | 1SH025 | Reconciled Customer Checks | 12557 | 1SH025 | CARL SHAPIRO & RUTH SHAPIRO FAMILY FOUNDATION | 4/10/2008 | $ (85,000.00) | CW | CHECK INTEREST |
| 195890 | 4/10/2008 | 100,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 280468 | 1F0112 | JOAN L FISHER | 4/10/2008 | $ (100,000.00) | CW | CHECK |
| 195892 | 4/10/2008 | 100,126.00 | NULL | 1KW394 | Reconciled Customer Checks | 269126 | 1KW394 | ROBERT MCGUIRE JOAN MCGUIRE J/T WROS | 4/10/2008 | $ (100,126.00) | CW | CHECK |
| 195905 | 4/10/2008 | 100,000.00 | NULL | 1ZB256 | Reconciled Customer Checks | 224495 | 1ZB256 | MICHAELSON FAMILY PARTNERSHIP | 4/10/2008 | $ (100,000.00) | CW | CHECK |
| 195865 | 4/10/2008 | 106,250.00 | NULL | 1SH017 | Reconciled Customer Checks | 244871 | 1SH017 | JENNIFER SEGAL HERMAN TRUST U/D/T DTD 5/1/67 AS AMENDED | 4/10/2008 | $ (106,250.00) | CW | CHECK INTEREST |
| 195896 | 4/10/2008 | 125,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 243767 | 1ZA035 | STEFANELLI INVESTORS GROUP | 4/10/2008 | $ (125,000.00) | CW | CHECK |
| 195884 | 4/10/2008 | 149,210.46 | NULL | 1C1296 | Reconciled Customer Checks | 222869 | 1C1296 | NTC & CO. FBO MAURICE J COHN (111814) | 4/10/2008 | $ (149,210.46) | CW | CHECK |
| 195874 | 4/10/2008 | 150,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 205124 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 4/10/2008 | $ (150,000.00) | CW | CHECK |
| 195881 | 4/10/2008 | 200,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 240895 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J/T WROS | 4/10/2008 | $ (200,000.00) | CW | CHECK |
| 195885 | 4/10/2008 | 200,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 308033 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 4/10/2008 | $ (200,000.00) | CW | CHECK |
| 195894 | 4/10/2008 | 200,000.00 | NULL | 1S0454 | Reconciled Customer Checks | 95641 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 4/10/2008 | $ (200,000.00) | CW | CHECK |
| 195904 | 4/10/2008 | 200,000.00 | NULL | 1ZB248 | Reconciled Customer Checks | 216853 | 1ZB248 | LAUREN COHEN SACKS | 4/10/2008 | $ (200,000.00) | CW | CHECK |
| 195886 | 4/10/2008 | 225,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 236270 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 4/10/2008 | $ (225,000.00) | CW | CHECK |
| 195862 | 4/10/2008 | 233,750.00 | NULL | 1SH005 | Reconciled Customer Checks | 302964 | 1SH005 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 4/10/2008 | $ (233,750.00) | CW | CHECK INTEREST |
| 195867 | 4/10/2008 | 233,750.00 | NULL | 1SH020 | Reconciled Customer Checks | 302972 | 1SH020 | RHONDA SHAPIRO ZINNER 1993 TST U/D/T DATED 7/7/93 AS AMENDED | 4/10/2008 | $ (233,750.00) | CW | CHECK INTEREST |
| 195872 | 4/10/2008 | 233,750.00 | NULL | 1SH036 | Reconciled Customer Checks | 12561 | 1SH036 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 4/10/2008 | $ (233,750.00) | CW | CHECK INTEREST |
| 195898 | 4/10/2008 | 350,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 1040 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 4/10/2008 | $ (350,000.00) | CW | CHECK |
| 195869 | 4/10/2008 | 361,250.00 | NULL | 1SH026 | Reconciled Customer Checks | 281941 | 1SH026 | CARL SHAPIRO TRUST U/D/T 4/9/03 | 4/10/2008 | $ (361,250.00) | CW | CHECK INTEREST |
| 195879 | 4/10/2008 | 370,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 33387 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 4/10/2008 | $ (370,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned to Clearing House Back from JPMorgan Chase
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195880 | 4/10/2008 | 400,000.00 | NULL | 1CM646 | Reconciled Customer Checks | 269165 | 1CM646 | ESTATE OF LILLIAN SCHNEIDER C/O LIPSKY GOODKIN & CO PC | 4/10/2008 | $ (400,000.00) | CW | CHECK |
| 195871 | 4/10/2008 | 510,000.00 | NULL | 1SH032 | Reconciled Customer Checks | 190583 | 1SH032 | RUTH SHAPIRO TRUST U/D/T 4/9/03 | 4/10/2008 | $ (510,000.00) | CW | CHECK INTEREST |
| 195875 | 4/10/2008 | 700,000.00 | NULL | 1B0111 | Reconciled Customer Checks | 270005 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 4/10/2008 | $ (700,000.00) | CW | CHECK |
| 195878 | 4/10/2008 | 1,200,000.00 | NULL | 1B0277 | Reconciled Customer Checks | 270043 | 1B0277 | EDB LLC | 4/10/2008 | $ (1,200,000.00) | CW | CHECK |
| 195920 | 4/11/2008 | 1,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 306801 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/11/2008 | $ (1,000.00) | CW | CHECK |
| 195922 | 4/11/2008 | 1,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 298573 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 4/11/2008 | $ (1,000.00) | CW | CHECK |
| 195934 | 4/11/2008 | 5,000.00 | NULL | 1ZA661 | Reconciled Customer Checks | 244925 | 1ZA661 | HELEN SIMON | 4/11/2008 | $ (5,000.00) | CW | CHECK |
| 195929 | 4/11/2008 | 10,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 39802 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 4/11/2008 | $ (10,000.00) | CW | CHECK |
| 195914 | 4/11/2008 | 15,000.00 | NULL | 1CM915 | Reconciled Customer Checks | 263114 | 1CM915 | NTC & CO. FBO FRANK GINGERELLI (94048) | 4/11/2008 | $ (15,000.00) | CW | CHECK |
| 195919 | 4/11/2008 | 16,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 197064 | 1D0012 | ALVIN J DELAIRE | 4/11/2008 | $ (16,000.00) | CW | CHECK |
| 195912 | 4/11/2008 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 108866 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 4/11/2008 | $ (25,000.00) | CW | CHECK |
| 195915 | 4/11/2008 | 25,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 112052 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 4/11/2008 | $ (25,000.00) | CW | CHECK |
| 195933 | 4/11/2008 | 25,000.00 | NULL | 1ZA139 | Reconciled Customer Checks | 262051 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 4/11/2008 | $ (25,000.00) | CW | CHECK |
| 195924 | 4/11/2008 | 30,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 33533 | 1G0034 | CARL GLICK | 4/11/2008 | $ (30,000.00) | CW | CHECK |
| 195935 | 4/11/2008 | 30,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 268555 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 4/11/2008 | $ (30,000.00) | CW | CHECK |
| 195918 | 4/11/2008 | 33,562.00 | NULL | 1C1280 | Reconciled Customer Checks | 240940 | 1C1280 | ARTICLE THIRD TRUST U/W/O MARCY CHANIN LEONA CHANIN TRUSTEE | 4/11/2008 | $ (33,562.00) | CW | CHECK |
| 195931 | 4/11/2008 | 40,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 221138 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 4/11/2008 | $ (40,000.00) | CW | CHECK |
| 195926 | 4/11/2008 | 44,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 220260 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 4/11/2008 | $ (44,000.00) | CW | CHECK |
| 195928 | 4/11/2008 | 50,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 143552 | 1EM257 | NANCY J MARKS TRUST 2002 | 4/11/2008 | $ (50,000.00) | CW | CHECK |
| 195938 | 4/11/2008 | 50,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 281122 | 1ZB532 | JASON ARONSON | 4/11/2008 | $ (50,000.00) | CW | CHECK |
| 195937 | 4/11/2008 | 57,500.00 | NULL | 1ZB503 | Reconciled Customer Checks | 283693 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 4/11/2008 | $ (57,500.00) | CW | CHECK |
| 195910 | 4/11/2008 | 65,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 143327 | 1CM167 | GERALD S SCHWARTZ | 4/11/2008 | $ (65,000.00) | CW | CHECK |
| 195936 | 4/11/2008 | 65,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 311943 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 4/11/2008 | $ (65,000.00) | CW | CHECK |
| 195923 | 4/11/2008 | 100,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 26633 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 4/11/2008 | $ (100,000.00) | CW | CHECK |
| 195927 | 4/11/2008 | 100,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 302948 | 1K0004 | RUTH KAHN | 4/11/2008 | $ (100,000.00) | CW | CHECK |
| 195928 | 4/11/2008 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 227615 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 4/11/2008 | $ (100,000.00) | CW | CHECK |
| 195925 | 4/11/2008 | 110,000.00 | NULL | 1G0289 | Reconciled Customer Checks | 274389 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 4/11/2008 | $ (110,000.00) | CW | CHECK |
| 195916 | 4/11/2008 | 125,000.00 | NULL | 1CM983 | Reconciled Customer Checks | 26591 | 1CM983 | ESTATE OF FAYE ISRAEL NEIL T ISRAEL EXECUTOR | 4/11/2008 | $ (125,000.00) | CW | CHECK |
| 195909 | 4/11/2008 | 150,000.00 | NULL | 1B0127 | Reconciled Customer Checks | 233289 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 4/11/2008 | $ (150,000.00) | CW | CHECK |
| 195913 | 4/11/2008 | 150,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 284376 | 1CM742 | MARTIN ROSEN | 4/11/2008 | $ (150,000.00) | CW | CHECK |
| 195930 | 4/11/2008 | 200,000.00 | NULL | 1SH024 | Reconciled Customer Checks | 272255 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRO | 4/11/2008 | $ (200,000.00) | CW | CHECK |
| 195911 | 4/11/2008 | 300,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 108847 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 4/11/2008 | $ (300,000.00) | CW | CHECK |
| 195932 | 4/11/2008 | 300,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 287140 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 4/11/2008 | $ (300,000.00) | CW | CHECK |
| 195917 | 4/11/2008 | 1,180,000.00 | NULL | 1C1270 | Reconciled Customer Checks | 242583 | 1C1270 | THE 1996 TST FOR THE CHILDREN OF PAMELA & STANLEY CHAIS AL ANGEL & MARK CHAIS TRUSTEE | 4/11/2008 | $ (1,180,000.00) | CW | CHECK |
| 195978 | 4/14/2008 | 276.20 | NULL | 1ZR280 | Reconciled Customer Checks | 221057 | 1ZR280 | NTC & CO. FBO RICHARD MOST (096495) | 4/14/2008 | $ (276.20) | CW | CHECK |
| 195969 | 4/14/2008 | 3,246.00 | NULL | 1ZA565 | Reconciled Customer Checks | 256821 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 4/14/2008 | $ (3,246.00) | CW | CHECK |
| 195975 | 4/14/2008 | 11,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 244953 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 4/14/2008 | $ (11,000.00) | CW | CHECK |
| 195965 | 4/14/2008 | 15,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 109108 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 4/14/2008 | $ (15,000.00) | CW | CHECK |
| 195942 | 4/14/2008 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 212097 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 4/14/2008 | $ (20,000.00) | CW | CHECK |
| 195966 | 4/14/2008 | 20,000.00 | NULL | 1EA232 | Reconciled Customer Checks | 290341 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 4/14/2008 | $ (20,000.00) | CW | CHECK |
| 195972 | 4/14/2008 | 20,000.00 | NULL | 1ZB254 | Reconciled Customer Checks | 302526 | 1ZB254 | LORI KURLAND SOURIFMAN | 4/14/2008 | $ (20,000.00) | CW | CHECK |
| 195974 | 4/14/2008 | 20,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 39959 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 4/14/2008 | $ (20,000.00) | CW | CHECK |
| 195964 | 4/14/2008 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 112278 | 1S0412 | ROBERT S SAVIN | 4/14/2008 | $ (25,000.00) | CW | CHECK |
| 195968 | 4/14/2008 | 25,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 269081 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/14/2008 | $ (25,000.00) | CW | CHECK |
| 195947 | 4/14/2008 | 30,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 244800 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GHAMMARUSCO | 4/14/2008 | $ (30,000.00) | CW | CHECK |
| 195948 | 4/14/2008 | 30,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 264423 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 4/14/2008 | $ (30,000.00) | CW | CHECK |
| 195962 | 4/14/2008 | 40,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 95709 | 1R0170 | ROITENBERG FAMILY INTERVIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 4/14/2008 | $ (40,000.00) | CW | CHECK |
| 195977 | 4/14/2008 | 40,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 264744 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 4/14/2008 | $ (40,000.00) | CW | CHECK |
| 195976 | 4/14/2008 | 45,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 283698 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 4/14/2008 | $ (45,000.00) | CW | CHECK |
| 195960 | 4/14/2008 | 50,000.00 | NULL | 1P0092 | Reconciled Customer Checks | 242491 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 4/14/2008 | $ (50,000.00) | CW | CHECK |
| 195959 | 4/14/2008 | 65,000.00 | NULL | 1M0196 | Reconciled Customer Checks | 256857 | 1M0196 | JILL MARKS | 4/14/2008 | $ (65,000.00) | CW | CHECK |
| 195956 | 4/14/2008 | 75,000.00 | NULL | 1M0103 | Reconciled Customer Checks | 307862 | 1M0103 | MARION MADOFF | 4/14/2008 | $ (75,000.00) | CW | CHECK |
| 195946 | 4/14/2008 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 281223 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 4/14/2008 | $ (100,000.00) | CW | CHECK |
| 195952 | 4/14/2008 | 100,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 227604 | 1K0164 | RICHARD KARYO INVESTMENTS | 4/14/2008 | $ (100,000.00) | CW | CHECK |
| 195940 | 4/14/2008 | 106,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 223111 | 1B0258 | AMY JOEL | 4/14/2008 | $ (106,000.00) | CW | CHECK |
| 195967 | 4/14/2008 | 109,500.00 | NULL | 1ZA466 | Reconciled Customer Checks | 279138 | 1ZA466 | ADVENT MANAGEMENT CORP PENSION PLAN AND TRUST | 4/14/2008 | $ (109,500.00) | CW | CHECK |
| 195950 | 4/14/2008 | 115,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 270174 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 4/14/2008 | $ (115,000.00) | CW | CHECK |
| 195957 | 4/14/2008 | 150,000.00 | NULL | 1M0103 | Reconciled Customer Checks | 280459 | 1M0103 | MARION MADOFF | 4/14/2008 | $ (150,000.00) | CW | CHECK |
| 195958 | 4/14/2008 | 168,400.00 | NULL | 1M0173 | Reconciled Customer Checks | 244844 | 1M0173 | DENISE S MEYER | 4/14/2008 | $ (168,400.00) | CW | CHECK |
| 195951 | 4/14/2008 | 180,000.00 | NULL | 1KW458 | Reconciled Customer Checks | 133852 | 1KW458 | NATALIE KATZ O'BRIEN AND BRENDAN O'BRIEN JT WROS | 4/14/2008 | $ (180,000.00) | CW | CHECK |
| 195945 | 4/14/2008 | 200,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 133790 | 1EM072 | DEAN L GREENBERG | 4/14/2008 | $ (200,000.00) | CW | CHECK |
| 195963 | 4/14/2008 | 200,000.00 | NULL | 1S0303 | Reconciled Customer Checks | 109028 | 1S0303 | PAUL SHAPIRO | 4/14/2008 | $ (200,000.00) | CW | CHECK |
| 195970 | 4/14/2008 | 200,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 272362 | 1ZA716 | TOBY HARWOOD | 4/14/2008 | $ (200,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195953 | 4/14/2008 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 221174 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 4/14/2008 | $ (220,000.00) | PW | CHECK |
| 195954 | 4/14/2008 | 250,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 285715 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 4/14/2008 | $ (250,000.00) | CW | CHECK |
| 195955 | 4/14/2008 | 250,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 47698 | 1L0119 | EVELYN LANGBERT | 4/14/2008 | $ (250,000.00) | CW | CHECK |
| 195973 | 4/14/2008 | 250,000.00 | NULL | 1ZB279 | Reconciled Customer Checks | 287062 | 1ZB279 | KENNETH H LANDIS & ROSALIND A LANDIS J/T WROS | 4/14/2008 | $ (250,000.00) | CW | CHECK |
| 195943 | 4/14/2008 | 268,000.00 | NULL | 1CM778 | Reconciled Customer Checks | 283820 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 4/14/2008 | $ (268,000.00) | CW | CHECK |
| 195941 | 4/14/2008 | 300,025.00 | NULL | 1CM431 | Reconciled Customer Checks | 270064 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELE 044066 | 4/14/2008 | $ (300,025.00) | CW | CHECK |
| 195944 | 4/14/2008 | 350,000.00 | NULL | 1EM051 | Reconciled Customer Checks | 166240 | 1EM051 | WILLIAM DIAMOND | 4/14/2008 | $ (350,000.00) | CW | CHECK |
| 195961 | 4/14/2008 | 500,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 313444 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 4/14/2008 | $ (500,000.00) | CW | CHECK |
| 195971 | 4/14/2008 | 1,000,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 283683 | 1ZB237 | JOHN G MALKOVICH | 4/14/2008 | $ (1,000,000.00) | CW | CHECK |
| 196025 | 4/15/2008 | 150.00 | NULL | 1ZW017 | Reconciled Customer Checks | 290378 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 4/15/2008 | $ (150.00) | CW | CHECK |
| 196026 | 4/15/2008 | 150.00 | NULL | 1ZW045 | Reconciled Customer Checks | 281801 | 1ZW045 | NTC & CO. FBO SELMA FOX (96078) | 4/15/2008 | $ (150.00) | CW | CHECK |
| 196027 | 4/15/2008 | 500.00 | NULL | 1F0204 | Reconciled Customer Checks | 211611 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 4/15/2008 | $ (500.00) | CW | CHECK |
| 196011 | 4/15/2008 | 500.00 | NULL | 1N0010 | Reconciled Customer Checks | 235916 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 4/15/2008 | $ (500.00) | CW | CHECK |
| 196028 | 4/15/2008 | 1,000.00 | NULL | 1F0204 | Reconciled Customer Checks | 33525 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 4/15/2008 | $ (1,000.00) | CW | CHECK |
| 196012 | 4/15/2008 | 3,000.00 | NULL | 1N0011 | Reconciled Customer Checks | 217118 | 1N0011 | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 4/15/2008 | $ (3,000.00) | CW | CHECK |
| 196006 | 4/15/2008 | 6,000.00 | NULL | 1G0366 | Reconciled Customer Checks | 306797 | 1G0366 | DANIEL GROSSMAN | 4/15/2008 | $ (6,000.00) | CW | CHECK |
| 195999 | 4/15/2008 | 10,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 149285 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 4/15/2008 | $ (10,000.00) | CW | CHECK |
| 196008 | 4/15/2008 | 10,000.00 | NULL | 1KW135 | Reconciled Customer Checks | 12515 | 1KW135 | DR STEPHEN W GROSS AND MRS SUSAN F GROSS J/T WROS | 4/15/2008 | $ (10,000.00) | CW | CHECK |
| 196016 | 4/15/2008 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 256233 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 4/15/2008 | $ (10,000.00) | CW | CHECK |
| 195994 | 4/15/2008 | 12,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 217015 | 1CM689 | MICHAEL ZOHAR FLAX | 4/15/2008 | $ (12,000.00) | CW | CHECK |
| 196003 | 4/15/2008 | 15,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 246150 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIAMO TRUSTEE C/O RICHARD FRIEDMAN | 4/15/2008 | $ (15,000.00) | CW | CHECK |
| 196022 | 4/15/2008 | 15,000.00 | NULL | 1ZB056 | Reconciled Customer Checks | 305735 | 1ZB056 | ELYNN BERNSTEIN | 4/15/2008 | $ (15,000.00) | CW | CHECK |
| 196009 | 4/15/2008 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 12526 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 4/15/2008 | $ (20,000.00) | CW | CHECK |
| 196010 | 4/15/2008 | 20,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 242526 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 4/15/2008 | $ (20,000.00) | CW | CHECK |
| 196000 | 4/15/2008 | 25,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 235041 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 4/15/2008 | $ (25,000.00) | CW | CHECK |
| 196007 | 4/15/2008 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 173986 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 4/15/2008 | $ (25,000.00) | CW | CHECK |
| 196015 | 4/15/2008 | 25,000.00 | NULL | 1S0538 | Reconciled Customer Checks | 134015 | 1S0538 | MICHAEL SMITH | 4/15/2008 | $ (25,000.00) | CW | CHECK |
| 196024 | 4/15/2008 | 25,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 289764 | 1ZB532 | JASON ARONSON | 4/15/2008 | $ (25,000.00) | CW | CHECK |
| 195995 | 4/15/2008 | 35,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 235946 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 4/15/2008 | $ (35,000.00) | CW | CHECK |
| 195998 | 4/15/2008 | 35,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 216428 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 4/15/2008 | $ (35,000.00) | CW | CHECK |
| 195992 | 4/15/2008 | 36,695.47 | NULL | 1CM432 | Reconciled Customer Checks | 149213 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 4/15/2008 | $ (36,695.47) | CW | CHECK |
| 196001 | 4/15/2008 | 40,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 233392 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 4/15/2008 | $ (40,000.00) | CW | CHECK |
| 195986 | 4/15/2008 | 40,000.00 | NULL | 1B0197 | Reconciled Customer Checks | 198951 | 1B0197 | HARRIET BERGMAN | 4/15/2008 | $ (40,000.00) | CW | CHECK |
| 195997 | 4/15/2008 | 40,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 218607 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 4/15/2008 | $ (40,000.00) | CW | CHECK |
| 196017 | 4/15/2008 | 40,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 204754 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 4/15/2008 | $ (40,000.00) | CW | CHECK |
| 195985 | 4/15/2008 | 50,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 280956 | 1A0110 | MICHAEL F ALBERT 1998 TRUST | 4/15/2008 | $ (50,000.00) | CW | CHECK |
| 196020 | 4/15/2008 | 50,000.00 | NULL | 1ZB012 | Reconciled Customer Checks | 225437 | 1ZB012 | JACQUELINE S GREEN WAYNE D GREEN T/IC | 4/15/2008 | $ (50,000.00) | CW | CHECK |
| 196019 | 4/15/2008 | 64,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 272357 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 4/15/2008 | $ (64,000.00) | CW | CHECK |
| 196013 | 4/15/2008 | 70,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 126333 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 4/15/2008 | $ (70,000.00) | CW | CHECK |
| 196004 | 4/15/2008 | 75,025.00 | NULL | 1G0258 | Reconciled Customer Checks | 116165 | 1G0258 | NTC & CO. FBO RICHARD A GUGGENHEIMER -111289 | 4/15/2008 | $ (75,025.00) | CW | CHECK |
| 195990 | 4/15/2008 | 100,000.00 | NULL | 1CM264 | Reconciled Customer Checks | 289641 | 1CM264 | FORTUNE GROUP LIMITED PTNRSHIP C/O MR MORRIS FRIEBAND | 4/15/2008 | $ (100,000.00) | CW | CHECK |
| 195991 | 4/15/2008 | 100,000.00 | NULL | 1CM387 | Reconciled Customer Checks | 143400 | 1CM387 | ARTICLE THIRD TRUST U/W JEANNE RIMSKY | 4/15/2008 | $ (100,000.00) | CW | CHECK |
| 196005 | 4/15/2008 | 100,000.00 | NULL | 1G0337 | Reconciled Customer Checks | 290290 | 1G0337 | HOPE S GRAYSON | 4/15/2008 | $ (100,000.00) | CW | CHECK |
| 196014 | 4/15/2008 | 100,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 303417 | 1R0217 | BRIAN ROSS | 4/15/2008 | $ (100,000.00) | CW | CHECK |
| 196018 | 4/15/2008 | 115,000.00 | NULL | 1ZA792 | Reconciled Customer Checks | 279126 | 1ZA792 | TAMARA FRIED TRUSTEE TAMARA FRIED DELCARATION OF TRUST DTD 4/24/08 | 4/15/2008 | $ (115,000.00) | CW | CHECK |
| 196021 | 4/15/2008 | 120,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 249451 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 4/15/2008 | $ (120,000.00) | CW | CHECK |
| 196023 | 4/15/2008 | 125,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 103479 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 4/15/2008 | $ (125,000.00) | CW | CHECK |
| 195996 | 4/15/2008 | 150,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 217019 | 1EM052 | MARILYN CHERNIS REV TRUST | 4/15/2008 | $ (150,000.00) | CW | CHECK |
| 195987 | 4/15/2008 | 260,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 223106 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AJC | 4/15/2008 | $ (260,000.00) | CW | CHECK |
| 195988 | 4/15/2008 | 300,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 33444 | 1CM025 | S & J PARTNERSHIP | 4/15/2008 | $ (300,000.00) | CW | CHECK |
| 195989 | 4/15/2008 | 350,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 245339 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 4/15/2008 | $ (350,000.00) | CW | CHECK |
| 195993 | 4/15/2008 | 1,000,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 299346 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 4/15/2008 | $ (1,000,000.00) | CW | CHECK |
| 196040 | 4/16/2008 | 2,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 178572 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 4/16/2008 | $ (2,000.00) | CW | CHECK |
| 196045 | 4/16/2008 | 4,334.00 | NULL | 1ZA872 | Reconciled Customer Checks | 304119 | 1ZA872 | NAOMI GRIFFENKRANZ | 4/16/2008 | $ (4,334.00) | CW | CHECK |
| 196032 | 4/16/2008 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 313451 | 1EM066 | CYNTHIA LOU GINSBERG | 4/16/2008 | $ (5,000.00) | CW | CHECK |
| 196034 | 4/16/2008 | 5,000.00 | NULL | 1EM321 | Reconciled Customer Checks | 143542 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIP | 4/16/2008 | $ (5,000.00) | CW | CHECK |
| 196047 | 4/16/2008 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 270525 | 1ZB263 | RICHARD M ROSEN | 4/16/2008 | $ (6,000.00) | CW | CHECK |
| 196048 | 4/16/2008 | 8,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 272398 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 4/16/2008 | $ (8,000.00) | CW | CHECK |
| 196036 | 4/16/2008 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 270203 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/16/2008 | $ (10,000.00) | CW | CHECK |
| 196044 | 4/16/2008 | 10,000.00 | NULL | 1ZA819 | Reconciled Customer Checks | 311917 | 1ZA819 | RUTH E GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9( | 4/16/2008 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Disbursements – Account Transfers From JPMC 509 Acct 1FR070
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196035 | 4/16/2008 | 15,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 47663 | 1EM398 | SALLY HILL | 4/16/2008 | $ (15,000.00) | CW | CHECK |
| 196037 | 4/16/2008 | 15,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 250094 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 4/16/2008 | $ (15,000.00) | CW | CHECK |
| 196030 | 4/16/2008 | 20,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 285740 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 4/16/2008 | $ (20,000.00) | CW | CHECK |
| 196031 | 4/16/2008 | 30,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 239495 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 4/16/2008 | $ (30,000.00) | CW | CHECK |
| 196033 | 4/16/2008 | 30,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 26560 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 4/16/2008 | $ (30,000.00) | CW | CHECK |
| 196046 | 4/16/2008 | 43,640.26 | NULL | 1ZB123 | Reconciled Customer Checks | 244963 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 4/16/2008 | $ (43,640.26) | CW | CHECK |
| 196043 | 4/16/2008 | 68,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 247866 | 1W0039 | BONNIE T WEBSTER | 4/16/2008 | $ (68,000.00) | CW | CHECK |
| 196039 | 4/16/2008 | 96,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 270198 | 1M0173 | DENISE S MEYER | 4/16/2008 | $ (96,000.00) | CW | CHECK |
| 196038 | 4/16/2008 | 135,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 217129 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 4/16/2008 | $ (135,000.00) | CW | CHECK |
| 196042 | 4/16/2008 | 193,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 211730 | 1R0041 | AMY ROTH | 4/16/2008 | $ (193,000.00) | CW | CHECK |
| 196041 | 4/16/2008 | 220,000.00 | NULL | 1P0129 | Reconciled Customer Checks | 195189 | 1P0129 | LINDA HOROWITZ SPOUSAL TRUST FBO RICHARD HOROWITZ | 4/16/2008 | $ (220,000.00) | CW | CHECK |
| 196074 | 4/17/2008 | 6,263.51 | NULL | 1ZW023 | Reconciled Customer Checks | 287045 | 1ZW023 | NTC & CO. FBO MARION ELLIS (86361) | 4/17/2008 | $ (6,263.51) | CW | CHECK |
| 196070 | 4/17/2008 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 290135 | 1ZA159 | MARSHALL WARREN KRAUSE | 4/17/2008 | $ (7,000.00) | CW | CHECK |
| 196050 | 4/17/2008 | 10,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 270072 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LP | 4/17/2008 | $ (10,000.00) | CW | CHECK |
| 196057 | 4/17/2008 | 10,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 250133 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 4/17/2008 | $ (10,000.00) | CW | CHECK |
| 196059 | 4/17/2008 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 242562 | 1EM243 | DR LYNN LAZARUS SERPER | 4/17/2008 | $ (10,000.00) | CW | CHECK |
| 196068 | 4/17/2008 | 10,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 302547 | 1S0259 | MIRIAM CANTOR SIEGMAN | 4/17/2008 | $ (10,000.00) | CW | CHECK |
| 196066 | 4/17/2008 | 11,993.32 | NULL | 1L0060 | Reconciled Customer Checks | 108983 | 1L0060 | ROBERT A LURIA LURIA DIGITAL PRODUCTIONS LLC | 4/17/2008 | $ (11,993.32) | CW | CHECK |
| 196073 | 4/17/2008 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 151759 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 4/17/2008 | $ (15,000.00) | CW | CHECK |
| 196063 | 4/17/2008 | 20,000.00 | NULL | 1G0271 | Reconciled Customer Checks | 157773 | 1G0271 | HOWARD J GLASS | 4/17/2008 | $ (20,000.00) | CW | CHECK |
| 196055 | 4/17/2008 | 40,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 143556 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 4/17/2008 | $ (40,000.00) | CW | CHECK |
| 196051 | 4/17/2008 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 133709 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/17/2008 | $ (40,000.00) | CW | CHECK |
| 196058 | 4/17/2008 | 40,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 301795 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 4/17/2008 | $ (40,000.00) | CW | CHECK |
| 196072 | 4/17/2008 | 40,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 303449 | 1ZA620 | HELENE SAREN-LAWRENCE | 4/17/2008 | $ (40,000.00) | CW | CHECK |
| 196052 | 4/17/2008 | 50,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 99225 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 4/17/2008 | $ (50,000.00) | CW | CHECK |
| 196071 | 4/17/2008 | 50,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 247898 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 4/17/2008 | $ (50,000.00) | CW | CHECK |
| 196056 | 4/17/2008 | 75,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 149255 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIF | 4/17/2008 | $ (75,000.00) | CW | CHECK |
| 196069 | 4/17/2008 | 75,000.00 | NULL | 1S0404 | Reconciled Customer Checks | 12566 | 1S0404 | NTC & CO. FBO RENEE ROBINOW SOSKIN -112365 | 4/17/2008 | $ (75,000.00) | CW | CHECK |
| 196065 | 4/17/2008 | 102,000.00 | NULL | 1KW448 | Reconciled Customer Checks | 249391 | 1KW448 | TOBY LEES | 4/17/2008 | $ (102,000.00) | CW | CHECK |
| 196054 | 4/17/2008 | 150,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 301292 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 4/17/2008 | $ (150,000.00) | CW | CHECK |
| 196062 | 4/17/2008 | 150,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 270150 | 1F0149 | RICHARD FELDMAN | 4/17/2008 | $ (150,000.00) | CW | CHECK |
| 196053 | 4/17/2008 | 175,000.00 | NULL | 1CM560 | Reconciled Customer Checks | 71060 | 1CM560 | JOYCE E DEMETRAKIS | 4/17/2008 | $ (175,000.00) | CW | CHECK |
| 196067 | 4/17/2008 | 250,000.00 | NULL | 1P0100 | Reconciled Customer Checks | 302978 | 1P0100 | POMPART LLC C/O JOHN POMERANTZ | 4/17/2008 | $ (250,000.00) | CW | CHECK |
| 196064 | 4/17/2008 | 380,000.00 | NULL | 1G0343 | Reconciled Customer Checks | 286620 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 4/17/2008 | $ (380,000.00) | CW | CHECK |
| 196060 | 4/17/2008 | 400,000.00 | NULL | 1EM346 | Reconciled Customer Checks | 161333 | 1EM346 | CATHY E BROMS REVOCABLE TRUST AGREEMENT | 4/17/2008 | $ (400,000.00) | CW | CHECK |
| 196061 | 4/17/2008 | 500,000.00 | NULL | 1EM445 | Reconciled Customer Checks | 211563 | 1EM445 | THE ALAN MILLER DIANE MILLER REVOCABLE TRUST | 4/17/2008 | $ (500,000.00) | CW | CHECK |
| 196094 | 4/18/2008 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 243077 | 1ZA478 | JOHN I KONE | 4/18/2008 | $ (3,000.00) | CW | CHECK |
| 196092 | 4/18/2008 | 3,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 302915 | 1ZA127 | REBECCA L VICTOR | 4/18/2008 | $ (3,500.00) | CW | CHECK |
| 196085 | 4/18/2008 | 5,000.00 | NULL | 1ZB319 | Reconciled Customer Checks | 224232 | 1ZB319 | WILLIAM I BADER | 4/18/2008 | $ (5,000.00) | CW | CHECK |
| 196088 | 4/18/2008 | 15,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 157830 | 1P0038 | PHYLLIS A POLAND | 4/18/2008 | $ (15,000.00) | CW | CHECK |
| 196083 | 4/18/2008 | 20,000.00 | NULL | 1EM493 | Reconciled Customer Checks | 235045 | 1EM493 | KURT C PALMER | 4/18/2008 | $ (20,000.00) | CW | CHECK |
| 196091 | 4/18/2008 | 20,000.00 | NULL | 1S0317 | Reconciled Customer Checks | 232235 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 4/18/2008 | $ (20,000.00) | CW | CHECK |
| 196077 | 4/18/2008 | 30,000.00 | NULL | 1D0059 | Reconciled Customer Checks | 33513 | 1D0059 | ROY D DAVIS | 4/18/2008 | $ (30,000.00) | CW | CHECK |
| 196095 | 4/18/2008 | 32,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 121403 | 1ZA490 | JUDITH ROCK GOLDMAN | 4/18/2008 | $ (32,000.00) | CW | CHECK |
| 196087 | 4/18/2008 | 35,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 247814 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 4/18/2008 | $ (35,000.00) | CW | CHECK |
| 196089 | 4/18/2008 | 45,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 244900 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 4/18/2008 | $ (45,000.00) | CW | CHECK |
| 196090 | 4/18/2008 | 50,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 244878 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 4/18/2008 | $ (50,000.00) | CW | CHECK |
| 196081 | 4/18/2008 | 65,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 223017 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 4/18/2008 | $ (65,000.00) | CW | CHECK |
| 196093 | 4/18/2008 | 75,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 289750 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 4/18/2008 | $ (75,000.00) | CW | CHECK |
| 196080 | 4/18/2008 | 84,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 166267 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 4/18/2008 | $ (84,000.00) | CW | CHECK |
| 196086 | 4/18/2008 | 86,000.00 | NULL | 1J0064 | Reconciled Customer Checks | 299436 | 1J0064 | NTC & CO. FBO JANET JAFFE (077664) | 4/18/2008 | $ (86,000.00) | CW | CHECK |
| 196079 | 4/18/2008 | 100,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 235950 | 1EM334 | METRO MOTOR IMPORTS INC | 4/18/2008 | $ (100,000.00) | CW | CHECK |
| 196088 | 4/18/2008 | 100,000.00 | NULL | 1G0383 | Reconciled Customer Checks | 161350 | 1G0383 | BLAYNE SHELBY GOLDMAN | 4/18/2008 | $ (100,000.00) | CW | CHECK |
| 196096 | 4/18/2008 | 100,000.00 | NULL | 1ZB023 | Reconciled Customer Checks | 305732 | 1ZB023 | SHEILA G WESSLER | 4/18/2008 | $ (100,000.00) | CW | CHECK |
| 196078 | 4/18/2008 | 125,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 273662 | 1EM120 | J B L H PARTNERS | 4/18/2008 | $ (125,000.00) | CW | CHECK |
| 196076 | 4/18/2008 | 180,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 289467 | 1B0179 | FRIEDA BLOOM | 4/18/2008 | $ (180,000.00) | CW | CHECK |
| 196082 | 4/18/2008 | 200,000.00 | NULL | 1EM434 | Reconciled Customer Checks | 47627 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 4/18/2008 | $ (200,000.00) | CW | CHECK |
| 196084 | 4/18/2008 | 250,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 221203 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4999 | 4/18/2008 | $ (250,000.00) | CW | CHECK |
| 196103 | 4/21/2008 | 4,100.00 | NULL | 1EM150 | Reconciled Customer Checks | 33496 | 1EM150 | POLAND FOUNDATION | 4/21/2008 | $ (4,100.00) | CW | CHECK |
| 196112 | 4/21/2008 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 106601 | 1ZB365 | ANNETTE L WEBER STEVEN S WEISER LYLE WEISER J/T WROS | 4/21/2008 | $ (5,000.00) | CW | CHECK |
| 196105 | 4/21/2008 | 15,787.77 | NULL | 1EM487 | Reconciled Customer Checks | 242573 | 1EM487 | RESIDUARY TST FOR PHYLLIS REISCHER UNDER AM& REST IND OF TR DTD 8/8/01 PHYLLIS REISCHER | 4/21/2008 | $ (15,787.77) | CW | CHECK |
| 196104 | 4/21/2008 | 23,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 248277 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 4/21/2008 | $ (23,000.00) | CW | CHECK |
| 196100 | 4/21/2008 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 273639 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 4/21/2008 | $ (25,000.00) | CW | CHECK |
| 196099 | 4/21/2008 | 30,000.00 | NULL | 1CM094 | Reconciled Customer Checks | 307864 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 4/21/2008 | $ (30,000.00) | CW | CHECK |
| 196109 | 4/21/2008 | 40,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 240212 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 4/21/2008 | $ (40,000.00) | CW | CHECK |
| 196108 | 4/21/2008 | 50,000.00 | NULL | 1W0059 | Reconciled Customer Checks | 10134 | 1W0059 | THE ELIE WIESEL FOUNDATION FOR HUMANITY C/O MARION WIESEL | 4/21/2008 | $ (50,000.00) | CW | CHECK |
| 196110 | 4/21/2008 | 50,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 216863 | 1ZA187 | SANDRA GUIDUCCI | 4/21/2008 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... JPMorgan ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196113 | 4/21/2008 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 303512 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 4/21/2008 | $ (60,000.00) | CW | CHECK |
| 196107 | 4/21/2008 | 70,000.00 | NULL | 1L0208 | Reconciled Customer Checks | 26253 | 1L0208 | JOSHUA S LAUTENBERG 1060 JUNE CREEK ROAD | 4/21/2008 | $ (70,000.00) | CW | CHECK |
| 196106 | 4/21/2008 | 100,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 302559 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 4/21/2008 | $ (100,000.00) | CW | CHECK |
| 196101 | 4/21/2008 | 110,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 84544 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 4/21/2008 | $ (110,000.00) | CW | CHECK |
| 196111 | 4/21/2008 | 200,000.00 | NULL | 1ZA871 | Reconciled Customer Checks | 303473 | 1ZA871 | RUTH NORTON & LEAH TALL J/T WROS J/T/F/ STEPHANIE GALEY | 4/21/2008 | $ (200,000.00) | CW | CHECK |
| 196102 | 4/21/2008 | 300,000.00 | NULL | 1EM100 | Reconciled Customer Checks | 306805 | 1EM100 | LAUREL KOHL JODI M KOHL J/T WROS | 4/21/2008 | $ (300,000.00) | CW | CHECK |
| 196122 | 4/22/2008 | 3,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 290309 | 1P0105 | LAUREL PAYMER | 4/22/2008 | $ (3,000.00) | CW | CHECK |
| 196119 | 4/22/2008 | 4,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 48764 | 1G0273 | GOORE PARTNERSHIP | 4/22/2008 | $ (4,500.00) | CW | CHECK |
| 196123 | 4/22/2008 | 10,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 284088 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 4/22/2008 | $ (10,000.00) | CW | CHECK |
| 196124 | 4/22/2008 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 311905 | 1ZA313 | STEPHANIE GAIL VICTOR | 4/22/2008 | $ (10,000.00) | CW | CHECK |
| 196121 | 4/22/2008 | 14,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 243157 | 1K0134 | BARBARA LYNN KAPLAN | 4/22/2008 | $ (14,000.00) | CW | CHECK |
| 196118 | 4/22/2008 | 15,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 281461 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 4/22/2008 | $ (15,000.00) | CW | CHECK |
| 196116 | 4/22/2008 | 75,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 284353 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 4/22/2008 | $ (75,000.00) | CW | CHECK |
| 196120 | 4/22/2008 | 79,419.00 | NULL | 1G0322 | Reconciled Customer Checks | 264478 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/22/2008 | $ (79,419.00) | CW | CHECK |
| 196115 | 4/22/2008 | 151,083.22 | NULL | 1CM638 | Reconciled Customer Checks | 283826 | 1CM638 | NTC & CO. FBO IRWIN B SINGER (011621) | 4/22/2008 | $ (151,083.22) | CW | CHECK |
| 196117 | 4/22/2008 | 170,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 47692 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 4/22/2008 | $ (170,000.00) | CW | CHECK |
| 196135 | 4/23/2008 | 2,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 157952 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 4/23/2008 | $ (2,000.00) | CW | CHECK |
| 196132 | 4/23/2008 | 4,501.00 | NULL | 1KW002 | Reconciled Customer Checks | 211592 | 1KW002 | BROOKLYN COLLEGE FDN EXECUTIVE DIRECTOR INGERSOLL 1122 | 4/23/2008 | $ (4,501.00) | CW | CHECK |
| 196134 | 4/23/2008 | 5,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 168917 | 1ZA594 | MOLLY SHULMAN | 4/23/2008 | $ (5,000.00) | CW | CHECK |
| 196126 | 4/23/2008 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 233335 | 1CM034 | MARCIA COHEN | 4/23/2008 | $ (40,000.00) | CW | CHECK |
| 196131 | 4/23/2008 | 50,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 112096 | 1EM219 | UNION SALES ASSOCIATES | 4/23/2008 | $ (50,000.00) | CW | CHECK |
| 196133 | 4/23/2008 | 103,000.00 | NULL | 1ZA310 | Reconciled Customer Checks | 216871 | 1ZA310 | SHEILA E ENNIS | 4/23/2008 | $ (103,000.00) | CW | CHECK |
| 196128 | 4/23/2008 | 110,000.00 | NULL | 1CM579 | Reconciled Customer Checks | 302899 | 1CM579 | BAM LP | 4/23/2008 | $ (110,000.00) | CW | CHECK |
| 196127 | 4/23/2008 | 200,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 166216 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 4/23/2008 | $ (200,000.00) | CW | CHECK |
| 196130 | 4/23/2008 | 250,000.00 | NULL | 1EM060 | Reconciled Customer Checks | 168087 | 1EM060 | FINE S/S TRUST RICHARD K LUBIN TRUSTEE | 4/23/2008 | $ (250,000.00) | CW | CHECK |
| 196129 | 4/23/2008 | 300,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 213554 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 4/23/2008 | $ (300,000.00) | CW | CHECK |
| 196145 | 4/24/2008 | 11,000.00 | NULL | 1ZG032 | Reconciled Customer Checks | 39897 | 1ZG032 | JUDITH KALMAN AND DANIEL KALMAN TIC | 4/24/2008 | $ (11,000.00) | CW | CHECK |
| 196146 | 4/24/2008 | 13,000.00 | NULL | 1ZR073 | Reconciled Customer Checks | 303495 | 1ZR073 | NTC & CO. FBO LOIS LICHTBLAU (23484) | 4/24/2008 | $ (13,000.00) | CW | CHECK |
| 196139 | 4/24/2008 | 15,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 48701 | 1D0044 | CAROLE DELAIRE | 4/24/2008 | $ (15,000.00) | CW | CHECK |
| 196144 | 4/24/2008 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 154110 | 1ZB140 | MAXINE EDELSTEIN | 4/24/2008 | $ (15,000.00) | CW | CHECK |
| 196140 | 4/24/2008 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 106880 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/24/2008 | $ (20,000.00) | CW | CHECK |
| 196138 | 4/24/2008 | 60,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 143479 | 1CM681 | DANELS LP | 4/24/2008 | $ (60,000.00) | CW | CHECK |
| 196142 | 4/24/2008 | 100,000.00 | NULL | 1N0039 | Reconciled Customer Checks | 228934 | 1N0039 | JOHN NESSEL | 4/24/2008 | $ (100,000.00) | CW | CHECK |
| 196137 | 4/24/2008 | 130,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 111979 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 4/24/2008 | $ (130,000.00) | CW | CHECK |
| 196147 | 4/24/2008 | 230,000.00 | NULL | 1ZR335 | Reconciled Customer Checks | 178394 | 1ZR335 | NTC & CO. FBO BETTY RAFFIN ARNOLD 122154 | 4/24/2008 | $ (230,000.00) | CW | CHECK |
| 196143 | 4/24/2008 | 300,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 211714 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 4/24/2008 | $ (300,000.00) | CW | CHECK |
| 196150 | 4/25/2008 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 240914 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 4/25/2008 | $ (10,000.00) | CW | CHECK |
| 196158 | 4/25/2008 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 268572 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 4/25/2008 | $ (10,000.00) | CW | CHECK |
| 196151 | 4/25/2008 | 18,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 213550 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 4/25/2008 | $ (18,000.00) | CW | CHECK |
| 196157 | 4/25/2008 | 25,000.00 | NULL | 1SH192 | Reconciled Customer Checks | 106686 | 1SH192 | RSZ-JSH PARTNERSHIP | 4/25/2008 | $ (25,000.00) | CW | CHECK |
| 196159 | 4/25/2008 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 40342 | 1ZA470 | ANN DENVER | 4/25/2008 | $ (30,000.00) | CW | CHECK |
| 196153 | 4/25/2008 | 48,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 34894 | 1F0111 | ELINOR FRIEDMAN FELCHER | 4/25/2008 | $ (48,000.00) | CW | CHECK |
| 196155 | 4/25/2008 | 60,000.00 | NULL | 1K0111 | Reconciled Customer Checks | 229054 | 1K0111 | IVI KIMMEL | 4/25/2008 | $ (60,000.00) | CW | CHECK |
| 196152 | 4/25/2008 | 75,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 47648 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 4/25/2008 | $ (75,000.00) | CW | CHECK |
| 196154 | 4/25/2008 | 100,000.00 | NULL | 1K0077 | Reconciled Customer Checks | 240963 | 1K0077 | NTC & CO. FBO ARMAND KARYO (99415) | 4/25/2008 | $ (100,000.00) | CW | CHECK |
| 196156 | 4/25/2008 | 107,500.00 | NULL | 1L0013 | Reconciled Customer Checks | 178586 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 4/25/2008 | $ (107,500.00) | CW | CHECK |
| 196149 | 4/25/2008 | 125,000.00 | NULL | 1CM369 | Reconciled Customer Checks | 243183 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 4/25/2008 | $ (125,000.00) | CW | CHECK |
| 196168 | 4/28/2008 | 1,200.00 | NULL | 1R0130 | Reconciled Customer Checks | 285706 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 4/28/2008 | $ (1,200.00) | CW | CHECK |
| 196161 | 4/28/2008 | 6,000.00 | NULL | 1A0090 | Reconciled Customer Checks | 289654 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 4/28/2008 | $ (6,000.00) | CW | CHECK |
| 196166 | 4/28/2008 | 15,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 40157 | 1EM048 | SUSAN SHAFFER SOLOVAY | 4/28/2008 | $ (15,000.00) | CW | CHECK |
| 196165 | 4/28/2008 | 25,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 149237 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 4/28/2008 | $ (25,000.00) | CW | CHECK |
| 196164 | 4/28/2008 | 33,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 211500 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 4/28/2008 | $ (33,000.00) | CW | CHECK |
| 196163 | 4/28/2008 | 50,000.00 | NULL | 1CM684 | Reconciled Customer Checks | 48648 | 1CM684 | NTC & CO. FBO LAWRENCE D BERNHARDT -24071 | 4/28/2008 | $ (50,000.00) | CW | CHECK |
| 196167 | 4/28/2008 | 50,000.00 | NULL | 1FN084 | Reconciled Customer Checks | 273708 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 4/28/2008 | $ (50,000.00) | CW | CHECK |
| 196162 | 4/28/2008 | 59,833.50 | NULL | 1A0141 | Reconciled Customer Checks | 205158 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 4/28/2008 | $ (59,833.50) | CW | CHECK |
| 196169 | 4/28/2008 | 60,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 286063 | 1S0238 | DEBRA A WECHSLER | 4/28/2008 | $ (60,000.00) | CW | CHECK |
| 196170 | 4/28/2008 | 110,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 121374 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 4/28/2008 | $ (110,000.00) | CW | CHECK |
| 196171 | 4/28/2008 | 700,000.00 | NULL | 1ZA766 | Reconciled Customer Checks | 290343 | 1ZA766 | SECOND ACT ASSOCIATES LP C/O SOL AND VERA GOODMAN | 4/28/2008 | $ (700,000.00) | CW | CHECK |
| 196172 | 4/28/2008 | 700,000.00 | NULL | 1ZA959 | Reconciled Customer Checks | 305739 | 1ZA959 | SECOND ACT ASSOCIATES LP C/O HMK ASSOCIATES | 4/28/2008 | $ (700,000.00) | CW | CHECK |
| 196189 | 4/29/2008 | 3,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 295077 | 1ZA478 | JOHN J KONE | 4/29/2008 | $ (3,000.00) | CW | CHECK |
| 196186 | 4/29/2008 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 307858 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 4/29/2008 | $ (6,000.00) | CW | CHECK |
| 196180 | 4/29/2008 | 8,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 235089 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 4/29/2008 | $ (8,000.00) | CW | CHECK |
| 196175 | 4/29/2008 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 17003 | 1EM175 | LINDA BUTMAN REV TRUST U/A/D 12/18/01 | 4/29/2008 | $ (10,000.00) | CW | CHECK |
| 196185 | 4/29/2008 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 220205 | 1M0043 | MISCORK CORP #1 | 4/29/2008 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Payable to JPMorgan Chase from JPMC Account XXXXX1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196188 | 4/29/2008 | 10,000.00 | NULL | 1ZA266 | Reconciled Customer Checks | 243806 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 4/29/2008 | $ (10,000.00) | CW | CHECK |
| 196192 | 4/29/2008 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 39947 | 1ZB365 | ANNETTE L WEBER STEVEN S WEBER LYLE WEISER J/T WROS | 4/29/2008 | $ (10,000.00) | CW | CHECK |
| 196193 | 4/29/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 311949 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/29/2008 | $ (10,000.00) | CW | CHECK |
| 196194 | 4/29/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 190520 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/29/2008 | $ (10,000.00) | CW | CHECK |
| 196195 | 4/29/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 103493 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/29/2008 | $ (10,000.00) | CW | CHECK |
| 196196 | 4/29/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 284024 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 4/29/2008 | $ (10,000.00) | CW | CHECK |
| 196179 | 4/29/2008 | 17,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 48771 | 1G0273 | GOORE PARTNERSHIP | 4/29/2008 | $ (17,000.00) | CW | CHECK |
| 196175 | 4/29/2008 | 25,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 273648 | 1CM896 | STALL FAMILY LLC | 4/29/2008 | $ (25,000.00) | CW | CHECK |
| 196176 | 4/29/2008 | 30,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 133737 | 1CM955 | CLIFFORD A BERNIE TRUSTEE OF THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 4/29/2008 | $ (30,000.00) | CW | CHECK |
| 196191 | 4/29/2008 | 40,000.00 | NULL | 1ZB089 | Reconciled Customer Checks | 306745 | 1ZB089 | THE SCI COMPANY C/O S J KRASS | 4/29/2008 | $ (40,000.00) | CW | CHECK |
| 196197 | 4/29/2008 | 49,227.44 | NULL | 1ZW047 | Reconciled Customer Checks | 242390 | 1ZW047 | NTC & CO. FBO EILEEN WEINSTEIN (86491) | 4/29/2008 | $ (49,227.44) | CW | CHECK |
| 196181 | 4/29/2008 | 60,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 273718 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 4/29/2008 | $ (60,000.00) | CW | CHECK |
| 196177 | 4/29/2008 | 70,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 133762 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 4/29/2008 | $ (70,000.00) | CW | CHECK |
| 196183 | 4/29/2008 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 168959 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 4/29/2008 | $ (100,000.00) | CW | CHECK |
| 196184 | 4/29/2008 | 100,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 26213 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 4/29/2008 | $ (100,000.00) | CW | CHECK |
| 196174 | 4/29/2008 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 40117 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 4/29/2008 | $ (125,000.00) | CW | CHECK |
| 196182 | 4/29/2008 | 200,000.00 | NULL | 1KW277 | Reconciled Customer Checks | 240954 | 1KW277 | LARRY KING REVOCABLE TRUST | 4/29/2008 | $ (200,000.00) | CW | CHECK |
| 196201 | 4/30/2008 | 3,050.00 | NULL | 1CM378 | Reconciled Customer Checks | 233359 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 4/30/2008 | $ (3,050.00) | CW | CHECK |
| 196204 | 4/30/2008 | 5,900.00 | NULL | 1I0010 | Reconciled Customer Checks | 240203 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 4/30/2008 | $ (5,900.00) | CW | CHECK |
| 196199 | 4/30/2008 | 10,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 48545 | 1A0126 | DEVIN ALBERT DISCALA | 4/30/2008 | $ (10,000.00) | CW | CHECK |
| 196202 | 4/30/2008 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 239506 | 1CM650 | MATTHEW J BARNES JR | 4/30/2008 | $ (10,000.00) | CW | CHECK |
| 196206 | 4/30/2008 | 15,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 268609 | 1S0530 | ARIANNE SCHREER | 4/30/2008 | $ (15,000.00) | CW | CHECK |
| 196207 | 4/30/2008 | 50,459.78 | NULL | 1T0052 | Reconciled Customer Checks | 287152 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 4/30/2008 | $ (50,459.78) | CW | CHECK |
| 196208 | 4/30/2008 | 75,000.00 | NULL | 1T0053 | Reconciled Customer Checks | 299327 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 4/30/2008 | $ (75,000.00) | CW | CHECK |
| 196210 | 4/30/2008 | 75,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 95702 | 1ZA795 | THE LDF CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 4/30/2008 | $ (75,000.00) | CW | CHECK |
| 196211 | 4/30/2008 | 75,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 290367 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 4/30/2008 | $ (75,000.00) | CW | CHECK |
| 196212 | 4/30/2008 | 100,000.00 | NULL | 1ZB324 | Reconciled Customer Checks | 235861 | 1ZB324 | JAMES GREIFF | 4/30/2008 | $ (100,000.00) | CW | CHECK |
| 196203 | 4/30/2008 | 170,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 126387 | 1H0007 | CLAYRE HULSH HAFT | 4/30/2008 | $ (170,000.00) | CW | CHECK |
| 196209 | 4/30/2008 | 250,000.00 | NULL | 1Y0007 | Reconciled Customer Checks | 236172 | 1Y0007 | NTC & CO. FBO ROBERT YAFFE (46894) | 4/30/2008 | $ (250,000.00) | CW | CHECK |
| 196200 | 4/30/2008 | 360,221.00 | NULL | 1A0141 | Reconciled Customer Checks | 68173 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 4/30/2008 | $ (360,221.00) | CW | CHECK |
| 196280 | 5/1/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 142733 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 5/1/2008 | $ (1,000.00) | CW | CHECK |
| 196276 | 5/1/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 195674 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 5/1/2008 | $ (1,000.00) | CW | CHECK |
| 196247 | 5/1/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 79305 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 5/1/2008 | $ (1,500.00) | CW | CHECK |
| 196283 | 5/1/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 179326 | 1S0497 | PATRICIA SAMUELS | 5/1/2008 | $ (1,800.00) | CW | CHECK |
| 196234 | 5/1/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 261805 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 5/1/2008 | $ (2,300.00) | CW | CHECK |
| 196281 | 5/1/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 168878 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 5/1/2008 | $ (3,000.00) | CW | CHECK |
| 196259 | 5/1/2008 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 299455 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 5/1/2008 | $ (3,400.00) | CW | CHECK |
| 196246 | 5/1/2008 | 3,500.00 | NULL | 1KW094 | Reconciled Customer Checks | 52019 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 5/1/2008 | $ (3,500.00) | CW | CHECK |
| 196226 | 5/1/2008 | 4,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 257432 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/1/2008 | $ (4,000.00) | CW | CHECK |
| 196250 | 5/1/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 250294 | 1KW128 | MS YETTA GOLDMAN | 5/1/2008 | $ (5,000.00) | CW | CHECK |
| 196262 | 5/1/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 150807 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 5/1/2008 | $ (5,000.00) | CW | CHECK |
| 196273 | 5/1/2008 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 23430 | 1M0169 | JENNIFER MADOFF | 5/1/2008 | $ (5,000.00) | CW | CHECK |
| 196274 | 5/1/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 166896 | 1P0025 | ELAINE PIKULIK | 5/1/2008 | $ (5,000.00) | CW | CHECK |
| 196239 | 5/1/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 205622 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 5/1/2008 | $ (6,000.00) | CW | CHECK |
| 196268 | 5/1/2008 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 256066 | 1K0003 | JEAN KAHN | 5/1/2008 | $ (6,000.00) | CW | CHECK |
| 196254 | 5/1/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 195580 | 1KW199 | STELLA FRIEDMAN | 5/1/2008 | $ (6,000.00) | CW | CHECK |
| 196278 | 5/1/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 195701 | 1R0041 | AMY ROTH | 5/1/2008 | $ (6,000.00) | CW | CHECK |
| 196248 | 5/1/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 52030 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 5/1/2008 | $ (8,000.00) | CW | CHECK |
| 196270 | 5/1/2008 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 256108 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 5/1/2008 | $ (9,722.00) | CW | CHECK |
| 196236 | 5/1/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 257773 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 5/1/2008 | $ (10,000.00) | CW | CHECK |
| 196243 | 5/1/2008 | 10,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 142611 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 5/1/2008 | $ (10,000.00) | CW | CHECK |
| 196249 | 5/1/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 142630 | 1KW126 | HOWARD LEES | 5/1/2008 | $ (10,000.00) | CW | CHECK |
| 196252 | 5/1/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 216673 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 5/1/2008 | $ (10,000.00) | CW | CHECK |
| 196256 | 5/1/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 194564 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 5/1/2008 | $ (10,000.00) | CW | CHECK |
| 196279 | 5/1/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 285560 | 1R0050 | JONATHAN ROTH | 5/1/2008 | $ (10,000.00) | CW | CHECK |
| 196223 | 5/1/2008 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 263349 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 5/1/2008 | $ (10,000.00) | CW | CHECK |
| 196224 | 5/1/2008 | 10,000.00 | NULL | 1ZA268 | Reconciled Customer Checks | 169054 | 1ZA268 | THE JULIE B BEHAR IRREV TST JULIE B BEHAR TRUSTEE | 5/1/2008 | $ (10,000.00) | CW | CHECK |
| 196235 | 5/1/2008 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 23225 | 1B0258 | AMY JOEL | 5/1/2008 | $ (12,000.00) | CW | CHECK |
| 196269 | 5/1/2008 | 12,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 256072 | 1K0004 | RUTH KAHN | 5/1/2008 | $ (12,000.00) | CW | CHECK |
| 196251 | 5/1/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 142647 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 5/1/2008 | $ (15,000.00) | CW | CHECK |
| 196219 | 5/1/2008 | 16,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 224579 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 5/1/2008 | $ (16,000.00) | CW | CHECK |
| 196282 | 5/1/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 205862 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 5/1/2008 | $ (16,700.00) | CW | CHECK |
| 196241 | 5/1/2008 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 217668 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 5/1/2008 | $ (18,500.00) | CW | CHECK |
| 196222 | 5/1/2008 | 20,000.00 | NULL | 1ZA015 | Reconciled Customer Checks | 257398 | 1ZA015 | PAULA E LESSER 11/97 REV TST NORMAN I LESSER 11/97 REV TST TIC | 5/1/2008 | $ (20,000.00) | CW | CHECK |
| 196232 | 5/1/2008 | 20,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 299176 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 5/1/2008 | $ (20,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196215 | 5/1/2008 | 25,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 142450 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 5/1/2008 | $ (25,000.00) | CW | CHECK |
| 196260 | 5/1/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 256089 | 1KW347 | FS COMPANY LLC | 5/1/2008 | $ (25,000.00) | CW | CHECK |
| 196277 | 5/1/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 296794 | 1R0016 | JUDITH RECHLER | 5/1/2008 | $ (25,000.00) | CW | CHECK |
| 196216 | 5/1/2008 | 26,460.00 | NULL | 1FN084 | Reconciled Customer Checks | 205699 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/1/2008 | $ (26,460.00) | CW | CHECK |
| 196242 | 5/1/2008 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 234560 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 5/1/2008 | $ (30,000.00) | CW | CHECK |
| 196244 | 5/1/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 275230 | 1KW067 | FRED WILPON | 5/1/2008 | $ (35,000.00) | CW | CHECK |
| 196265 | 5/1/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 256118 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 5/1/2008 | $ (35,000.00) | CW | CHECK |
| 196220 | 5/1/2008 | 35,000.00 | NULL | 1S0306 | Reconciled Customer Checks | 268791 | 1S0306 | DAVID SHAPIRO | 5/1/2008 | $ (35,000.00) | CW | CHECK |
| 196275 | 5/1/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 166922 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 5/1/2008 | $ (39,025.00) | CW | CHECK |
| 196257 | 5/1/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 166837 | 1KW263 | MARVIN B TEPPER | 5/1/2008 | $ (40,000.00) | CW | CHECK |
| 196233 | 5/1/2008 | 40,100.00 | NULL | 1ZR305 | Reconciled Customer Checks | 296853 | 1ZR305 | NTC & CO. FBO URSULA MICHAELI (DEC'D) C/O ADINA MICHAELI A/C 018008 | 5/1/2008 | $ (40,100.00) | CW | CHECK |
| 196272 | 5/1/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 213178 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 5/1/2008 | $ (41,771.00) | CW | CHECK |
| 196230 | 5/1/2008 | 45,000.00 | NULL | 1ZB534 | Reconciled Customer Checks | 256260 | 1ZB534 | DR VICKI HELLER | 5/1/2008 | $ (45,000.00) | CW | CHECK |
| 196231 | 5/1/2008 | 45,000.00 | NULL | 1ZB535 | Reconciled Customer Checks | 179533 | 1ZB535 | DR LEE S COHEN | 5/1/2008 | $ (45,000.00) | CW | CHECK |
| 196245 | 5/1/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 166841 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 5/1/2008 | $ (50,000.00) | CW | CHECK |
| 196264 | 5/1/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 223536 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 5/1/2008 | $ (50,000.00) | CW | CHECK |
| 196218 | 5/1/2008 | 50,000.00 | NULL | 1R0096 | Reconciled Customer Checks | 307950 | 1R0096 | REALTY NEGOTIATORS INC DEFINED BENEFIT PENSION PLAN | 5/1/2008 | $ (50,000.00) | CW | CHECK |
| 196225 | 5/1/2008 | 50,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 23489 | 1ZA323 | BRUNER FAMILY 2000 LIVING TRUST | 5/1/2008 | $ (50,000.00) | CW | CHECK |
| 196229 | 5/1/2008 | 50,000.00 | NULL | 1ZB409 | Reconciled Customer Checks | 257420 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 5/1/2008 | $ (50,000.00) | CW | CHECK |
| 196240 | 5/1/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 194423 | 1EM193 | MALCOLM L SHERMAN | 5/1/2008 | $ (60,000.00) | CW | CHECK |
| 196267 | 5/1/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 76881 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 5/1/2008 | $ (65,000.00) | CW | CHECK |
| 196263 | 5/1/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 62796 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 5/1/2008 | $ (70,000.00) | CW | CHECK |
| 196214 | 5/1/2008 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 98774 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 5/1/2008 | $ (80,000.00) | CW | CHECK |
| 196255 | 5/1/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 266362 | 1KW242 | SAUL B KATZ FAMILY TRUST | 5/1/2008 | $ (100,000.00) | CW | CHECK |
| 196261 | 5/1/2008 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 257357 | 1KW358 | STERLING 20 LLC | 5/1/2008 | $ (100,000.00) | CW | CHECK |
| 196266 | 5/1/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 178491 | 1KW447 | STERLING TWENTY FIVE LLC | 5/1/2008 | $ (110,000.00) | CW | CHECK |
| 196217 | 5/1/2008 | 142,871.00 | NULL | 1L0023 | Reconciled Customer Checks | 89089 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/1/2008 | $ (142,871.00) | CW | CHECK |
| 196258 | 5/1/2008 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 23390 | 1KW315 | STERLING THIRTY VENTURE, LLC | 5/1/2008 | $ (150,000.00) | CW | CHECK |
| 196253 | 5/1/2008 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 76860 | 1KW156 | STERLING 15C LLC | 5/1/2008 | $ (250,000.00) | CW | CHECK |
| 196227 | 5/1/2008 | 250,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 294328 | 1ZB072 | SUSAN E LETTEER | 5/1/2008 | $ (250,000.00) | CW | CHECK |
| 196221 | 5/1/2008 | 338,891.53 | NULL | 1U0010 | Reconciled Customer Checks | 268797 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON FRANCIS N LEVY C/O KONIGSBERG | 5/1/2008 | $ (338,891.53) | CW | CHECK |
| 196271 | 5/1/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 23398 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 5/1/2008 | $ (1,200,000.00) | CW | CHECK |
| 196304 | 5/2/2008 | 3,500.00 | NULL | 1G0322 | Reconciled Customer Checks | 167825 | 1G0322 | GREENE LEDERMAN LLC C/O RICHARD S GREENE | 5/2/2008 | $ (3,500.00) | CW | CHECK |
| 196298 | 5/2/2008 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 166753 | 1EM066 | CYNTHIA LOU GINSBERG | 5/2/2008 | $ (5,000.00) | CW | CHECK |
| 196312 | 5/2/2008 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 77172 | 1ZB263 | RICHARD M ROSEN | 5/2/2008 | $ (6,000.00) | CW | CHECK |
| 196291 | 5/2/2008 | 8,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 240442 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 5/2/2008 | $ (8,000.00) | CW | CHECK |
| 196303 | 5/2/2008 | 10,000.00 | NULL | 1F0097 | Reconciled Customer Checks | 294471 | 1F0097 | BETH FRENCKMAN-GELLMAN | 5/2/2008 | $ (10,000.00) | CW | CHECK |
| 196308 | 5/2/2008 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 205829 | 1P0120 | ALEXIS PIZZURRO | 5/2/2008 | $ (10,000.00) | CW | CHECK |
| 196317 | 5/2/2008 | 18,361.80 | NULL | 1L0140 | Reconciled Customer Checks | 284801 | 1L0140 | MARYIEN LOVINGER ZISKIN | 5/2/2008 | $ (18,361.80) | CW | CHECK |
| 196302 | 5/2/2008 | 18,691.79 | NULL | 1EM495 | Reconciled Customer Checks | 195530 | 1EM495 | ARNOLD SHAPIRO SECOND MARITAL TRUST DOUGLAS SHAPIRO AND ALAN B ABRAMSON TRUSTEES | 5/2/2008 | $ (18,691.79) | CW | CHECK |
| 196287 | 5/2/2008 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 257721 | 1CM281 | GARY M WEISS | 5/2/2008 | $ (20,000.00) | CW | CHECK |
| 196310 | 5/2/2008 | 20,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 150715 | 1W0039 | BONNIE T WEBSTER | 5/2/2008 | $ (20,000.00) | CW | CHECK |
| 196286 | 5/2/2008 | 20,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 175004 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/2/2008 | $ (20,000.00) | CW | CHECK |
| 196306 | 5/2/2008 | 25,000.00 | NULL | 1KW327 | Reconciled Customer Checks | 42509 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 5/2/2008 | $ (25,000.00) | CW | CHECK |
| 196290 | 5/2/2008 | 30,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 129190 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 5/2/2008 | $ (30,000.00) | CW | CHECK |
| 196292 | 5/2/2008 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 166817 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 5/2/2008 | $ (30,000.00) | CW | CHECK |
| 196307 | 5/2/2008 | 30,000.00 | NULL | 1K0129 | Reconciled Customer Checks | 23414 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 5/2/2008 | $ (30,000.00) | CW | CHECK |
| 196313 | 5/2/2008 | 35,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 205956 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 5/2/2008 | $ (35,000.00) | CW | CHECK |
| 196315 | 5/2/2008 | 35,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 105117 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 5/2/2008 | $ (35,000.00) | CW | CHECK |
| 196297 | 5/2/2008 | 39,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 23259 | 1EM004 | ALLIED PARKING INC | 5/2/2008 | $ (39,000.00) | CW | CHECK |
| 196301 | 5/2/2008 | 40,890.41 | NULL | 1EM495 | Reconciled Customer Checks | 51935 | 1EM495 | ARNOLD SHAPIRO SECOND MARITAL TRUST DOUGLAS SHAPIRO AND ALAN B ABRAMSON TRUSTEES | 5/2/2008 | $ (40,890.41) | CW | CHECK |
| 196295 | 5/2/2008 | 46,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 76653 | 1D0066 | GRETCHEN R DININ 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 5/2/2008 | $ (46,000.00) | CW | CHECK |
| 196285 | 5/2/2008 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 142429 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 5/2/2008 | $ (50,000.00) | CW | CHECK |
| 196305 | 5/2/2008 | 50,000.00 | NULL | 1KW304 | Reconciled Customer Checks | 166857 | 1KW304 | MC CLAIN CHILDREN 1999 TRUST | 5/2/2008 | $ (50,000.00) | CW | CHECK |
| 196314 | 5/2/2008 | 50,000.00 | NULL | 1ZB283 | Reconciled Customer Checks | 286975 | 1ZB283 | MYRA CANTOR | 5/2/2008 | $ (50,000.00) | CW | CHECK |
| 196294 | 5/2/2008 | 53,000.00 | NULL | 1C1231 | Reconciled Customer Checks | 51899 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 5/2/2008 | $ (53,000.00) | CW | CHECK |
| 196289 | 5/2/2008 | 57,142.86 | NULL | 1CM598 | Reconciled Customer Checks | 129142 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 5/2/2008 | $ (57,142.86) | CW | CHECK |
| 196299 | 5/2/2008 | 75,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 234555 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 5/2/2008 | $ (75,000.00) | CW | CHECK |
| 196288 | 5/2/2008 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 184494 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 5/2/2008 | $ (100,000.00) | CW | CHECK |
| 196309 | 5/2/2008 | 100,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 89084 | 1S0328 | ROBERT L SILVERMAN | 5/2/2008 | $ (100,000.00) | CW | CHECK |
| 196293 | 5/2/2008 | 115,000.00 | NULL | 1CM813 | Reconciled Customer Checks | 213169 | 1CM813 | WSD PARTNERS | 5/2/2008 | $ (115,000.00) | CW | CHECK |
| 196300 | 5/2/2008 | 200,000.00 | NULL | 1EM434 | Reconciled Customer Checks | 194362 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 5/2/2008 | $ (200,000.00) | CW | CHECK |
| 196311 | 5/2/2008 | 300,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 294275 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 5/2/2008 | $ (300,000.00) | CW | CHECK |
| 196296 | 5/2/2008 | 332,522.00 | NULL | 1D0084 | Reconciled Customer Checks | 222993 | 1D0084 | DICHTER-MAD FAMILY PARTNERS LLP | 5/2/2008 | $ (332,522.00) | CW | CHECK |
| 196329 | 5/5/2008 | 15,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 236207 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 5/5/2008 | $ (15,000.00) | CW | CHECK |
| 196324 | 5/5/2008 | 20,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 166832 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 5/5/2008 | $ (20,000.00) | CW | CHECK |
| 196328 | 5/5/2008 | 25,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 286949 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/5/2008 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to or Originated from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196323 | 5/5/2008 | 35,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 231380 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 5/5/2008 | $ (35,000.00) | CW | CHECK |
| 196319 | 5/5/2008 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 166643 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 5/5/2008 | $ (100,000.00) | CW | CHECK |
| 196322 | 5/5/2008 | 120,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 142557 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 5/5/2008 | $ (120,000.00) | CW | CHECK |
| 196321 | 5/5/2008 | 150,000.00 | NULL | 1EM301 | Reconciled Customer Checks | 257780 | 1EM301 | RICHARD L CASH TRUSTEE AND JAMES H CASH JT/WROS | 5/5/2008 | $ (150,000.00) | CW | CHECK |
| 196320 | 5/5/2008 | 160,000.00 | NULL | 1EM112 | Reconciled Customer Checks | 234520 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 5/5/2008 | $ (160,000.00) | CW | CHECK |
| 196325 | 5/5/2008 | 250,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 188816 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/5/2008 | $ (250,000.00) | CW | CHECK |
| 196327 | 5/5/2008 | 300,000.00 | NULL | 1S0376 | Reconciled Customer Checks | 275037 | 1S0376 | EDITH A SCHUR C/O SPEER & FULVIO | 5/5/2008 | $ (300,000.00) | CW | CHECK |
| 196326 | 5/5/2008 | 6,000,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 188824 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/5/2008 | $ (6,000,000.00) | CW | CHECK |
| 196356 | 5/6/2008 | 289.29 | NULL | 1CM610 | Reconciled Customer Checks | 98780 | 1CM610 | THE JACK PARKER FOUNDATION INC C/O JACK PARKER | 5/6/2008 | $ (289.29) | CW | CHECK |
| 196331 | 5/6/2008 | 957.78 | NULL | 1A0136 | Reconciled Customer Checks | 259086 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 5/6/2008 | $ (957.78) | CW | CHECK |
| 196349 | 5/6/2008 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 211628 | 1ZA478 | JOHN J KONE | 5/6/2008 | $ (1,000.00) | CW | CHECK |
| 196341 | 5/6/2008 | 4,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 42504 | 1EM334 | METRO MOTOR IMPORTS INC | 5/6/2008 | $ (4,000.00) | CW | CHECK |
| 196344 | 5/6/2008 | 10,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 77005 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 5/6/2008 | $ (10,000.00) | CW | CHECK |
| 196350 | 5/6/2008 | 11,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 168041 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 5/6/2008 | $ (11,000.00) | CW | CHECK |
| 196337 | 5/6/2008 | 14,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 261809 | 1CM597 | SLOAN G KAMENSTEIN | 5/6/2008 | $ (14,000.00) | CW | CHECK |
| 196336 | 5/6/2008 | 24,800.00 | NULL | 1CM596 | Reconciled Customer Checks | 185158 | 1CM596 | TRACY D KAMENSTEIN | 5/6/2008 | $ (24,800.00) | CW | CHECK |
| 196332 | 5/6/2008 | 25,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 250164 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 5/6/2008 | $ (25,000.00) | CW | CHECK |
| 196342 | 5/6/2008 | 25,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 205593 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 5/6/2008 | $ (25,000.00) | CW | CHECK |
| 196348 | 5/6/2008 | 25,000.00 | NULL | 1ZA415 | Reconciled Customer Checks | 205924 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 5/6/2008 | $ (25,000.00) | CW | CHECK |
| 196354 | 5/6/2008 | 26,000.00 | NULL | 1ZR324 | Reconciled Customer Checks | 222851 | 1ZR324 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074496) C/O MARJORIE SCHULTZ | 5/6/2008 | $ (26,000.00) | CW | CHECK |
| 196351 | 5/6/2008 | 28,354.82 | NULL | 1ZB123 | Reconciled Customer Checks | 23505 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/6/2008 | $ (28,354.82) | CW | CHECK |
| 196353 | 5/6/2008 | 30,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 211696 | 1ZB567 | LEOMOR FAMILY INVESTORS | 5/6/2008 | $ (30,000.00) | CW | CHECK |
| 196338 | 5/6/2008 | 33,900.00 | NULL | 1CM913 | Reconciled Customer Checks | 259120 | 1CM913 | DAVID R KAMENSTEIN | 5/6/2008 | $ (33,900.00) | CW | CHECK |
| 196339 | 5/6/2008 | 33,900.00 | NULL | 1CM914 | Reconciled Customer Checks | 166712 | 1CM914 | CAROL KAMENSTEIN | 5/6/2008 | $ (33,900.00) | CW | CHECK |
| 196355 | 5/6/2008 | 40,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 206002 | 1Z0022 | DR MICHAEL J ZINNER | 5/6/2008 | $ (40,000.00) | CW | CHECK |
| 196347 | 5/6/2008 | 50,000.00 | NULL | 1W0082 | Reconciled Customer Checks | 150729 | 1W0082 | FRANK H WOLF AND ROBERTA WOLF J/T WROS | 5/6/2008 | $ (50,000.00) | CW | CHECK |
| 196352 | 5/6/2008 | 50,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 257410 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 5/6/2008 | $ (50,000.00) | CW | CHECK |
| 196334 | 5/6/2008 | 60,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 234416 | 1CM220 | MICHAEL GINDEL | 5/6/2008 | $ (60,000.00) | CW | CHECK |
| 196346 | 5/6/2008 | 75,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 142762 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM J GOLDBERG, DEBORAH B PETER D KAMENSTEIN 665 TITICUS ROAD | 5/6/2008 | $ (75,000.00) | CW | CHECK |
| 196333 | 5/6/2008 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 257730 | 1CM206 | | 5/6/2008 | $ (100,000.00) | CW | CHECK |
| 196340 | 5/6/2008 | 100,000.00 | NULL | 1EM255 | Reconciled Customer Checks | 105323 | 1EM255 | JANE E GOLDEN TRUSTEE JANE E GOLDEN REVOCABLE TRUST DATED 3/11/98 | 5/6/2008 | $ (100,000.00) | CW | CHECK |
| 196345 | 5/6/2008 | 175,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 256004 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 5/6/2008 | $ (175,000.00) | CW | CHECK |
| 196335 | 5/6/2008 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 240417 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 5/6/2008 | $ (200,000.00) | CW | CHECK |
| 196343 | 5/6/2008 | 250,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 23408 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 5/6/2008 | $ (250,000.00) | CW | CHECK |
| 196368 | 5/7/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 167002 | 1ZA468 | AMY THAU FRIEDMAN | 5/7/2008 | $ (4,000.00) | CW | CHECK |
| 196370 | 5/7/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 205943 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 5/7/2008 | $ (4,000.00) | CW | CHECK |
| 196374 | 5/7/2008 | 5,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 179550 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 5/7/2008 | $ (5,000.00) | CW | CHECK |
| 196365 | 5/7/2008 | 7,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 289463 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 5/7/2008 | $ (7,000.00) | CW | CHECK |
| 196369 | 5/7/2008 | 15,000.00 | NULL | 1ZB056 | Reconciled Customer Checks | 256288 | 1ZB056 | ELYNN BERNSTEIN | 5/7/2008 | $ (15,000.00) | CW | CHECK |
| 196361 | 5/7/2008 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 162828 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 5/7/2008 | $ (20,000.00) | CW | CHECK |
| 196375 | 5/7/2008 | 20,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 257439 | 1Z0034 | NICOLE ZELL | 5/7/2008 | $ (20,000.00) | CW | CHECK |
| 196371 | 5/7/2008 | 20,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 256277 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 5/7/2008 | $ (20,000.00) | CW | CHECK |
| 196364 | 5/7/2008 | 25,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 275033 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 5/7/2008 | $ (25,000.00) | CW | CHECK |
| 196367 | 5/7/2008 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 205921 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 5/7/2008 | $ (40,000.00) | CW | CHECK |
| 196372 | 5/7/2008 | 50,000.00 | NULL | 1ZB581 | Reconciled Customer Checks | 70994 | 1ZB581 | NANCY DVER COHEN | 5/7/2008 | $ (50,000.00) | CW | CHECK |
| 196373 | 5/7/2008 | 50,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 285550 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 5/7/2008 | $ (50,000.00) | CW | CHECK |
| 196362 | 5/7/2008 | 60,000.00 | NULL | 1CM152 | Reconciled Customer Checks | 195378 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 5/7/2008 | $ (60,000.00) | CW | CHECK |
| 196362 | 5/7/2008 | 60,000.00 | NULL | 1EM051 | Reconciled Customer Checks | 175089 | 1EM051 | WILLIAM DIAMOND | 5/7/2008 | $ (60,000.00) | CW | CHECK |
| 196366 | 5/7/2008 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 256204 | 1S0478 | ANNE STRICKLAND SQUADRON | 5/7/2008 | $ (150,000.00) | CW | CHECK |
| 196363 | 5/7/2008 | 820,000.00 | NULL | 1H0155 | Reconciled Customer Checks | 257851 | 1H0155 | ROSALIND T HILL REVOCABLE TRUST | 5/7/2008 | $ (820,000.00) | CW | CHECK |
| 196398 | 5/8/2008 | 3,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 299652 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 5/8/2008 | $ (3,000.00) | CW | CHECK |
| 196381 | 5/8/2008 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 194382 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 5/8/2008 | $ (5,000.00) | CW | CHECK |
| 196387 | 5/8/2008 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 195612 | 1KW377 | NORMAN PLOTNICK | 5/8/2008 | $ (5,000.00) | CW | CHECK |
| 196406 | 5/8/2008 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 228902 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 5/8/2008 | $ (5,000.00) | CW | CHECK |
| 196407 | 5/8/2008 | 5,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 205968 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 5/8/2008 | $ (5,000.00) | CW | CHECK |
| 196408 | 5/8/2008 | 6,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 77179 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN I/T/F MARGERY SETTLER 1ST BENE | 5/8/2008 | $ (6,000.00) | CW | CHECK |
| 196382 | 5/8/2008 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 142489 | 1EM250 | ARDITH RUBNITZ | 5/8/2008 | $ (10,000.00) | CW | CHECK |
| 196386 | 5/8/2008 | 10,000.00 | NULL | 1G0336 | Reconciled Customer Checks | 250296 | 1G0336 | THE GOLDBERG NOMINEE PARTNERSHIP | 5/8/2008 | $ (10,000.00) | CW | CHECK |
| 196394 | 5/8/2008 | 14,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 23449 | 1S0060 | JEFFREY SHANKMAN | 5/8/2008 | $ (14,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196383 | 5/8/2008 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 257815 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARUSCO | 5/8/2008 | $ (15,000.00) | CW | CHECK |
| 196384 | 5/8/2008 | 15,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 217676 | 1EM463 | THE OLESKY GRANDDAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARUSCO | 5/8/2008 | $ (15,000.00) | CW | CHECK |
| 196400 | 5/8/2008 | 15,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 299463 | 1ZA159 | MARSHALL WARREN KRAUSE | 5/8/2008 | $ (15,000.00) | CW | CHECK |
| 196380 | 5/8/2008 | 20,000.00 | NULL | 1CM848 | Reconciled Customer Checks | 105358 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 5/8/2008 | $ (20,000.00) | CW | CHECK |
| 196396 | 5/8/2008 | 25,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 205917 | 1S0494 | SYLVIA SAMUELS | 5/8/2008 | $ (25,000.00) | CW | CHECK |
| 196393 | 5/8/2008 | 25,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 295318 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 5/8/2008 | $ (25,000.00) | CW | CHECK |
| 196403 | 5/8/2008 | 25,000.00 | NULL | 1ZB064 | Reconciled Customer Checks | 256295 | 1ZB064 | S WYANNE BUNYAN | 5/8/2008 | $ (25,000.00) | CW | CHECK |
| 196404 | 5/8/2008 | 25,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 105096 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 5/8/2008 | $ (25,000.00) | CW | CHECK |
| 196390 | 5/8/2008 | 39,000.00 | NULL | 1L0146 | Reconciled Customer Checks | 23420 | 1L0146 | CAREN LOW | 5/8/2008 | $ (39,000.00) | CW | CHECK |
| 196377 | 5/8/2008 | 45,000.00 | NULL | 1A0159 | Reconciled Customer Checks | 220155 | 1A0159 | ROBERT ANGEL | 5/8/2008 | $ (45,000.00) | CW | CHECK |
| 196401 | 5/8/2008 | 46,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 77158 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 5/8/2008 | $ (46,000.00) | CW | CHECK |
| 196388 | 5/8/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 205787 | 1K0004 | RUTH KAHN | 5/8/2008 | $ (50,000.00) | CW | CHECK |
| 196402 | 5/8/2008 | 65,916.00 | NULL | 1ZA740 | Reconciled Customer Checks | 105077 | 1ZA740 | SHELLEY FRIEDER | 5/8/2008 | $ (65,916.00) | CW | CHECK |
| 196395 | 5/8/2008 | 75,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 194610 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 5/8/2008 | $ (75,000.00) | CW | CHECK |
| 196399 | 5/8/2008 | 80,000.00 | NULL | 1ZA142 | Reconciled Customer Checks | 305970 | 1ZA142 | ANITA KARIMIAN | 5/8/2008 | $ (80,000.00) | CW | CHECK |
| 196389 | 5/8/2008 | 100,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 250309 | 1K0164 | RICHARD KARYO INVESTMENTS | 5/8/2008 | $ (100,000.00) | CW | CHECK |
| 196391 | 5/8/2008 | 106,876.73 | NULL | 1R0120 | Reconciled Customer Checks | 295764 | 1R0120 | NTC & CO. FBO ROBERT ROSENTHAL 001849 | 5/8/2008 | $ (106,876.73) | CW | CHECK |
| 196379 | 5/8/2008 | 133,640.00 | NULL | 1CM280 | Reconciled Customer Checks | 234435 | 1CM280 | NTC & CO. FBO GERALD BERKMAN (36552) | 5/8/2008 | $ (133,640.00) | CW | CHECK |
| 196385 | 5/8/2008 | 150,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 185161 | 1F0112 | JOAN L FISHER | 5/8/2008 | $ (150,000.00) | CW | CHECK |
| 196392 | 5/8/2008 | 200,000.00 | NULL | 1R0206 | Reconciled Customer Checks | 302530 | 1R0206 | RIBAKOFF FAMILY FOUNDATION | 5/8/2008 | $ (200,000.00) | CW | CHECK |
| 196378 | 5/8/2008 | 300,000.00 | NULL | 1CM274 | Reconciled Customer Checks | 142436 | 1CM274 | STEWART KATZ & JUDITH KATZ J/T WROS | 5/8/2008 | $ (300,000.00) | CW | CHECK |
| 196397 | 5/8/2008 | 400,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 256215 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 5/8/2008 | $ (400,000.00) | CW | CHECK |
| 196405 | 5/8/2008 | 2,000,000.00 | NULL | 1ZB329 | Reconciled Customer Checks | 236294 | 1ZB329 | ROBERT E COURSON AND KATHERINE COURSON J/T WROS | 5/8/2008 | $ (2,000,000.00) | CW | CHECK |
| 196417 | 5/9/2008 | 2,175.00 | NULL | 1J0057 | Reconciled Customer Checks | 234575 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/9/2008 | $ (2,175.00) | CW | CHECK |
| 196415 | 5/9/2008 | 3,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 52002 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 5/9/2008 | $ (3,000.00) | CW | CHECK |
| 196419 | 5/9/2008 | 7,500.00 | NULL | 1M0214 | Reconciled Customer Checks | 275004 | 1M0214 | SYDELLE F MEYER IRREVOCABLE CHARITABLE LEAD ANNUITY TRUST | 5/9/2008 | $ (7,500.00) | CW | CHECK |
| 196416 | 5/9/2008 | 9,354.56 | NULL | 1J0057 | Reconciled Customer Checks | 234566 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/9/2008 | $ (9,354.56) | CW | CHECK |
| 196421 | 5/9/2008 | 10,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 302586 | 1P0079 | JOYCE PRIGERSON | 5/9/2008 | $ (10,000.00) | CW | CHECK |
| 196424 | 5/9/2008 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 263465 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 5/9/2008 | $ (10,000.00) | CW | CHECK |
| 196422 | 5/9/2008 | 15,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 250087 | 1S0412 | ROBERT S SAVIN | 5/9/2008 | $ (15,000.00) | CW | CHECK |
| 196425 | 5/9/2008 | 15,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 222770 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 5/9/2008 | $ (15,000.00) | CW | CHECK |
| 196423 | 5/9/2008 | 27,000.00 | NULL | 1V0010 | Reconciled Customer Checks | 77105 | 1V0010 | NTC & CO. FBO ANTONIO VULCANO (111217) | 5/9/2008 | $ (27,000.00) | CW | CHECK |
| 196426 | 5/9/2008 | 40,000.00 | NULL | 1ZA590 | Reconciled Customer Checks | 205287 | 1ZA590 | MICHAEL GOLDFINGER | 5/9/2008 | $ (40,000.00) | CW | CHECK |
| 196411 | 5/9/2008 | 50,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 223028 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 5/9/2008 | $ (50,000.00) | CW | CHECK |
| 196414 | 5/9/2008 | 50,000.00 | NULL | 1EM153 | Reconciled Customer Checks | 195469 | 1EM153 | R J INVESTMENT | 5/9/2008 | $ (50,000.00) | CW | CHECK |
| 196418 | 5/9/2008 | 50,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 76840 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 5/9/2008 | $ (50,000.00) | CW | CHECK |
| 196420 | 5/9/2008 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 166900 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 5/9/2008 | $ (50,000.00) | CW | CHECK |
| 196413 | 5/9/2008 | 70,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 76665 | 1EM122 | SIDNEY MARKS TRUST 2002 | 5/9/2008 | $ (70,000.00) | CW | CHECK |
| 196410 | 5/9/2008 | 140,000.00 | NULL | 1CM257 | Reconciled Customer Checks | 259075 | 1CM257 | SHERMAN GORDON AND GORDON PROFIT SHARING PLAN | 5/9/2008 | $ (140,000.00) | CW | CHECK |
| 196412 | 5/9/2008 | 400,000.00 | NULL | 1CM592 | Reconciled Customer Checks | 240429 | 1CM592 | KALEIDOSCOPE FOUNDATION | 5/9/2008 | $ (400,000.00) | CW | CHECK |
| 196427 | 5/9/2008 | 1,000,000.00 | NULL | 1ZB262 | Reconciled Customer Checks | 302935 | 1ZB262 | STRATTHAM C/O THOMAS G AVELLINO | 5/9/2008 | $ (1,000,000.00) | CW | CHECK |
| 196444 | 5/12/2008 | 3,000.00 | NULL | 1ZA250 | Reconciled Customer Checks | 242497 | 1ZA250 | HELEN SHATANOF AND SYLVIA ENGELSON J/T WROS | 5/12/2008 | $ (3,000.00) | CW | CHECK |
| 196445 | 5/12/2008 | 5,000.00 | NULL | 1ZB378 | Reconciled Customer Checks | 295436 | 1ZB378 | MICHAEL S ROSENBERG HOWARD JAFFE, B J RUDMAN HELEN SHATANOF TIC | 5/12/2008 | $ (5,000.00) | CW | CHECK |
| 196438 | 5/12/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 195631 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 5/12/2008 | $ (9,500.00) | CW | CHECK |
| 196446 | 5/12/2008 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 222833 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 5/12/2008 | $ (10,000.00) | CW | CHECK |
| 196430 | 5/12/2008 | 15,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 51925 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN and STEPHEN HELFMAN TTEE | 5/12/2008 | $ (15,000.00) | CW | CHECK |
| 196431 | 5/12/2008 | 15,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 223032 | 1EM249 | DENISE MARIE DIAN | 5/12/2008 | $ (15,000.00) | CW | CHECK |
| 196434 | 5/12/2008 | 15,000.00 | NULL | 1G0314 | Reconciled Customer Checks | 142640 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 5/12/2008 | $ (15,000.00) | CW | CHECK |
| 196433 | 5/12/2008 | 20,000.00 | NULL | 1EM493 | Reconciled Customer Checks | 234529 | 1EM493 | KURT C PALMER | 5/12/2008 | $ (20,000.00) | CW | CHECK |
| 196436 | 5/12/2008 | 20,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 257361 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 5/12/2008 | $ (20,000.00) | CW | CHECK |
| 196439 | 5/12/2008 | 25,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 294485 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 5/12/2008 | $ (25,000.00) | CW | CHECK |
| 196443 | 5/12/2008 | 30,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 296817 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 5/12/2008 | $ (30,000.00) | CW | CHECK |
| 196432 | 5/12/2008 | 40,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 166762 | 1EM258 | JACK COURSHON | 5/12/2008 | $ (40,000.00) | CW | CHECK |
| 196441 | 5/12/2008 | 50,000.00 | NULL | 1P0067 | Reconciled Customer Checks | 249623 | 1P0067 | ENRICA COTELLESSA-PITZ AND THOMAS PITZ | 5/12/2008 | $ (50,000.00) | CW | CHECK |
| 196440 | 5/12/2008 | 75,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 194595 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 5/12/2008 | $ (75,000.00) | CW | CHECK |
| 196435 | 5/12/2008 | 80,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 250306 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 5/12/2008 | $ (80,000.00) | CW | CHECK |
| 196437 | 5/12/2008 | 100,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 221086 | 1M0135 | MERIDA ASSOCIATES INC | 5/12/2008 | $ (100,000.00) | CW | CHECK |
| 196442 | 5/12/2008 | 121,600.00 | NULL | 1R0182 | Reconciled Customer Checks | 179340 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 5/12/2008 | $ (121,600.00) | CW | CHECK |
| 196429 | 5/12/2008 | 1,000,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 250189 | 1CM326 | THE LITWIN FOUNDATION INC | 5/12/2008 | $ (1,000,000.00) | CW | CHECK |
| 196452 | 5/13/2008 | 2,000.00 | NULL | 1C1244 | Reconciled Customer Checks | 194358 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 5/13/2008 | $ (2,000.00) | CW | CHECK |
| 196468 | 5/13/2008 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 179525 | 1ZB413 | JUDY B KAYE | 5/13/2008 | $ (2,000.00) | CW | CHECK |
| 196467 | 5/13/2008 | 2,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 296833 | 1ZA478 | JOHN J KONE | 5/13/2008 | $ (2,500.00) | CW | CHECK |
| 196454 | 5/13/2008 | 3,500.00 | NULL | 1G0322 | Reconciled Customer Checks | 299451 | 1G0322 | GREENE E EDERMAN LLC C/O RICHARD S GREENE | 5/13/2008 | $ (3,500.00) | CW | CHECK |
| 196449 | 5/13/2008 | 7,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 250153 | 1B0180 | ANGELA BRANCATO | 5/13/2008 | $ (7,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Returned from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196448 | 5/13/2008 | 7,963.00 | NULL | 1B0081 | Reconciled Customer Checks | 166698 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 5/13/2008 | $ (7,963.00) | CW | CHECK |
| 196451 | 5/13/2008 | 10,000.00 | NULL | 1C1233 | Reconciled Customer Checks | 304026 | 1C1233 | SANDRA CARROLL WALTER DAVIS J/T WROS | 5/13/2008 | $ (10,000.00) | CW | CHECK |
| 196456 | 5/13/2008 | 10,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 256122 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 5/13/2008 | $ (10,000.00) | CW | CHECK |
| 196464 | 5/13/2008 | 13,936.29 | NULL | 1T0036 | Reconciled Customer Checks | 77136 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 5/13/2008 | $ (13,936.29) | CW | CHECK |
| 196465 | 5/13/2008 | 25,000.00 | NULL | 1ZA067 | Reconciled Customer Checks | 211607 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 5/13/2008 | $ (25,000.00) | CW | CHECK |
| 196450 | 5/13/2008 | 34,742.00 | NULL | 1CM096 | Reconciled Customer Checks | 286656 | 1CM096 | ESTATE OF ELENA JALON | 5/13/2008 | $ (34,742.00) | CW | CHECK |
| 196459 | 5/13/2008 | 35,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 205836 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 5/13/2008 | $ (35,000.00) | CW | CHECK |
| 196460 | 5/13/2008 | 43,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 150693 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 5/13/2008 | $ (43,000.00) | CW | CHECK |
| 196453 | 5/13/2008 | 50,000.00 | NULL | 1EM478 | Reconciled Customer Checks | 23365 | 1EM478 | DAVID MARC BURTON REVOCABLE TRUST DTD 3/14/2005 | 5/13/2008 | $ (50,000.00) | CW | CHECK |
| 196457 | 5/13/2008 | 50,000.00 | NULL | 1K0202 | Reconciled Customer Checks | 205781 | 1K0202 | PHYLLIS KATZ TRUS1 | 5/13/2008 | $ (50,000.00) | CW | CHECK |
| 196458 | 5/13/2008 | 50,000.00 | NULL | 1K0202 | Reconciled Customer Checks | 269195 | 1K0202 | PHYLLIS KATZ TRUS1 | 5/13/2008 | $ (50,000.00) | CW | CHECK |
| 196466 | 5/13/2008 | 50,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 211599 | 1ZA307 | JOHN AND BYRNICE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 5/13/2008 | $ (50,000.00) | CW | CHECK |
| 196454 | 5/13/2008 | 60,000.00 | NULL | 1G0046 | Reconciled Customer Checks | 194487 | 1G0046 | SASHA D GOLDMAN | 5/13/2008 | $ (60,000.00) | CW | CHECK |
| 196469 | 5/13/2008 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 105126 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 5/13/2008 | $ (60,000.00) | CW | CHECK |
| 196462 | 5/13/2008 | 200,000.00 | NULL | 1S0466 | Reconciled Customer Checks | 296810 | 1S0466 | IVAN SCHWARTZMAN IES 2002 LLC | 5/13/2008 | $ (200,000.00) | CW | CHECK |
| 196463 | 5/13/2008 | 200,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 275046 | 1S0513 | BARBARA SIROTKIN | 5/13/2008 | $ (200,000.00) | CW | CHECK |
| 196461 | 5/13/2008 | 380,000.00 | NULL | 1S0465 | Reconciled Customer Checks | 278021 | 1S0465 | SCHWARTZMAN METALS INC 401(K) FBO IVAN SCHWARTZMAN INTERCHANGE TOWER STE 1900 | 5/13/2008 | $ (380,000.00) | CW | CHECK |
| 196465 | 5/14/2008 | 4,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 179588 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/14/2008 | $ (4,000.00) | CW | CHECK |
| 196480 | 5/14/2008 | 5,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 76959 | 1K0132 | SHEILA KOLODNY | 5/14/2008 | $ (5,000.00) | CW | CHECK |
| 196473 | 5/14/2008 | 8,262.89 | NULL | 1CM235 | Reconciled Customer Checks | 166615 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/14/2008 | $ (8,262.89) | CW | CHECK |
| 196488 | 5/14/2008 | 10,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 257394 | 1W0039 | BONNIE T WEBSTER | 5/14/2008 | $ (10,000.00) | CW | CHECK |
| 196490 | 5/14/2008 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 286938 | 1ZA448 | LEE MELLIS | 5/14/2008 | $ (10,000.00) | CW | CHECK |
| 196479 | 5/14/2008 | 15,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 194528 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 5/14/2008 | $ (15,000.00) | CW | CHECK |
| 196475 | 5/14/2008 | 20,000.00 | NULL | 1CM884 | Reconciled Customer Checks | 296939 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 5/14/2008 | $ (20,000.00) | CW | CHECK |
| 196492 | 5/14/2008 | 20,100.00 | NULL | 1ZR041 | Reconciled Customer Checks | 105100 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 5/14/2008 | $ (20,100.00) | CW | CHECK |
| 196493 | 5/14/2008 | 20,100.00 | NULL | 1ZR042 | Reconciled Customer Checks | 77187 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 5/14/2008 | $ (20,100.00) | CW | CHECK |
| 196481 | 5/14/2008 | 25,000.00 | NULL | 1M0041 | Reconciled Customer Checks | 247259 | 1M0041 | MINNETONKA MOCCASIN CO INC PENSION PLAN | 5/14/2008 | $ (25,000.00) | CW | CHECK |
| 196476 | 5/14/2008 | 28,750.00 | NULL | 1EM406 | Reconciled Customer Checks | 257789 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 5/14/2008 | $ (28,750.00) | CW | CHECK |
| 196485 | 5/14/2008 | 33,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 179313 | 1S0245 | BARRY SHAW | 5/14/2008 | $ (33,000.00) | CW | CHECK |
| 196489 | 5/14/2008 | 40,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 166957 | 1Y0005 | TRIANGLE PROPERTIES #35 | 5/14/2008 | $ (40,000.00) | CW | CHECK |
| 196478 | 5/14/2008 | 100,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 268333 | 1G0326 | MAXWELL L GATES TRUST 1997 | 5/14/2008 | $ (100,000.00) | CW | CHECK |
| 196491 | 5/14/2008 | 100,000.00 | NULL | 1ZB529 | Reconciled Customer Checks | 205981 | 1ZB529 | NADRICH GP | 5/14/2008 | $ (100,000.00) | CW | CHECK |
| 196494 | 5/14/2008 | 100,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 224588 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 5/14/2008 | $ (100,000.00) | CW | CHECK |
| 196471 | 5/14/2008 | 200,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 126306 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 5/14/2008 | $ (200,000.00) | CW | CHECK |
| 196477 | 5/14/2008 | 200,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 296871 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 5/14/2008 | $ (200,000.00) | CW | CHECK |
| 196483 | 5/14/2008 | 200,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 89073 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 5/14/2008 | $ (200,000.00) | CW | CHECK |
| 196486 | 5/14/2008 | 200,000.00 | NULL | 1S0535 | Reconciled Customer Checks | 126409 | 1S0535 | ANDREW SCHWARTZ | 5/14/2008 | $ (200,000.00) | CW | CHECK |
| 196472 | 5/14/2008 | 250,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 257739 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTC | 5/14/2008 | $ (250,000.00) | CW | CHECK |
| 196482 | 5/14/2008 | 450,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 52086 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/9I | 5/14/2008 | $ (450,000.00) | CW | CHECK |
| 196474 | 5/14/2008 | 5,000,000.00 | NULL | 1CM443 | Reconciled Customer Checks | 281471 | 1CM443 | NTC & CO. FBO DONALD J WEISS (045465) | 5/14/2008 | $ (5,000,000.00) | CW | CHECK |
| 196503 | 5/15/2008 | 1,675.00 | NULL | 1EM486 | Reconciled Customer Checks | 142534 | 1EM486 | MYRNA LEE PINTO 2007 GRANTOR RETAINED ANNUITY TRUST SIDNEY KAPLAN TRUSTEE | 5/15/2008 | $ (1,675.00) | CW | CHECK |
| 196510 | 5/15/2008 | 2,000.00 | NULL | 1ZB502 | Reconciled Customer Checks | 299669 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 5/15/2008 | $ (2,000.00) | CW | CHECK |
| 196501 | 5/15/2008 | 5,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 256007 | 1EM325 | JOAN W PROCTER | 5/15/2008 | $ (5,000.00) | CW | CHECK |
| 196507 | 5/15/2008 | 5,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 250311 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 5/15/2008 | $ (5,000.00) | CW | CHECK |
| 196504 | 5/15/2008 | 9,000.00 | NULL | 1FN053 | Reconciled Customer Checks | 205671 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 5/15/2008 | $ (9,000.00) | CW | CHECK |
| 196500 | 5/15/2008 | 15,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 166775 | 1EM202 | MERLE L SLEEPER | 5/15/2008 | $ (15,000.00) | CW | CHECK |
| 196502 | 5/15/2008 | 20,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 263062 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 5/15/2008 | $ (20,000.00) | CW | CHECK |
| 196509 | 5/15/2008 | 20,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 179489 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 5/15/2008 | $ (20,000.00) | CW | CHECK |
| 196511 | 5/15/2008 | 20,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 286986 | 1ZB532 | JASON ARONSON | 5/15/2008 | $ (20,000.00) | CW | CHECK |
| 196497 | 5/15/2008 | 35,000.00 | NULL | 1B0271 | Reconciled Customer Checks | 286009 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 5/15/2008 | $ (35,000.00) | CW | CHECK |
| 196498 | 5/15/2008 | 40,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 284804 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LF MARTIN RAPPAPORT CHARITABLE | 5/15/2008 | $ (40,000.00) | CW | CHECK |
| 196499 | 5/15/2008 | 95,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 284727 | 1CM718 | REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 5/15/2008 | $ (95,000.00) | CW | CHECK |
| 196505 | 5/15/2008 | 100,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 142597 | 1F0179 | MARILYN FELDMAN | 5/15/2008 | $ (100,000.00) | CW | CHECK |
| 196508 | 5/15/2008 | 100,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 281421 | 1P0042 | FREDRIC J PERLEN | 5/15/2008 | $ (100,000.00) | CW | CHECK |
| 196506 | 5/15/2008 | 300,000.00 | NULL | 1F0208 | Reconciled Customer Checks | 23374 | 1F0208 | NAOMI FRIED | 5/15/2008 | $ (300,000.00) | CW | CHECK |
| 196519 | 5/16/2008 | 3,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 179402 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 5/16/2008 | $ (3,000.00) | CW | CHECK |
| 196518 | 5/16/2008 | 3,990.00 | NULL | 1S0440 | Reconciled Customer Checks | 275050 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 5/16/2008 | $ (3,990.00) | CW | CHECK |
| 196517 | 5/16/2008 | 9,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 250339 | 1P0038 | PHYLLIS A POLAND | 5/16/2008 | $ (9,000.00) | CW | CHECK |
| 196520 | 5/16/2008 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 23510 | 1ZB140 | MAXINE EDELSTEIN | 5/16/2008 | $ (15,000.00) | CW | CHECK |
| 196521 | 5/16/2008 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 179462 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 5/16/2008 | $ (20,000.00) | CW | CHECK |
| 196514 | 5/16/2008 | 35,000.00 | NULL | 1CM797 | Reconciled Customer Checks | 151249 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 5/16/2008 | $ (35,000.00) | CW | CHECK |
| 196513 | 5/16/2008 | 47,843.00 | NULL | 1A0137 | Reconciled Customer Checks | 175033 | 1A0137 | ARTICLE THIRD TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/16/2008 | $ (47,843.00) | CW | CHECK |
| 196515 | 5/16/2008 | 50,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 205586 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J'T WROS | 5/16/2008 | $ (50,000.00) | CW | CHECK |
| 196522 | 5/16/2008 | 150,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 256244 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 5/16/2008 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Detail for JPMC 703 Account from JPMC703 Spreadsheet
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196516 | 5/16/2008 | 197,005.00 | NULL | 1J0057 | Reconciled Customer Checks | 205736 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 5/16/2008 | $ (197,005.00) | CW | CHECK |
| 196538 | 5/19/2008 | 82.20 | NULL | 1P0099 | Reconciled Customer Checks | 275028 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 5/19/2008 | $ (82.20) | CW | CHECK |
| 196527 | 5/19/2008 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 231375 | 1CM650 | MATTHEW J BARNES JR | 5/19/2008 | $ (5,000.00) | CW | CHECK |
| 196541 | 5/19/2008 | 7,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 307325 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 5/19/2008 | $ (7,000.00) | CW | CHECK |
| 196548 | 5/19/2008 | 10,000.00 | NULL | 1ZB554 | Reconciled Customer Checks | 296841 | 1ZB554 | EMANUEL ROSEN TOD ACCT FBO GREGG SCOTT ROSEN | 5/19/2008 | $ (10,000.00) | CW | CHECK |
| 196537 | 5/19/2008 | 12,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 23433 | 1M0179 | DAVID MARZOUK | 5/19/2008 | $ (12,000.00) | CW | CHECK |
| 196542 | 5/19/2008 | 12,500.00 | NULL | 1ZA431 | Reconciled Customer Checks | 205932 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 5/19/2008 | $ (12,500.00) | CW | CHECK |
| 196546 | 5/19/2008 | 20,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 222781 | 1ZB242 | BARBRA K HIRSH | 5/19/2008 | $ (20,000.00) | CW | CHECK |
| 196545 | 5/19/2008 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 211723 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 5/19/2008 | $ (25,000.00) | CW | CHECK |
| 196526 | 5/19/2008 | 30,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 51854 | 1CM426 | NATALIE ERGER | 5/19/2008 | $ (30,000.00) | CW | CHECK |
| 196534 | 5/19/2008 | 36,385.00 | NULL | 1F0113 | Reconciled Customer Checks | 281385 | 1F0113 | BARBARA FELDMAN AKA BARBARA FLOOD | 5/19/2008 | $ (36,000.00) | CW | CHECK |
| 196544 | 5/19/2008 | 40,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 296849 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 5/19/2008 | $ (40,000.00) | CW | CHECK |
| 196524 | 5/19/2008 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 194340 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 5/19/2008 | $ (50,000.00) | CW | CHECK |
| 196528 | 5/19/2008 | 50,000.00 | NULL | 1C1251 | Reconciled Customer Checks | 256281 | 1C1251 | LESLIE SHAPIRO CITRON KENNETH CITRON J/T WROS | 5/19/2008 | $ (50,000.00) | CW | CHECK |
| 196525 | 5/19/2008 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 234425 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44853) | 5/19/2008 | $ (50,000.00) | CW | CHECK |
| 196536 | 5/19/2008 | 50,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 76953 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/19/2008 | $ (50,000.00) | CW | CHECK |
| 196540 | 5/19/2008 | 50,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 211623 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 5/19/2008 | $ (50,000.00) | CW | CHECK |
| 196530 | 5/19/2008 | 55,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 211879 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 5/19/2008 | $ (55,000.00) | CW | CHECK |
| 196531 | 5/19/2008 | 80,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 256026 | 1EM194 | SIFF CHARITABLE FOUNDATION | 5/19/2008 | $ (80,000.00) | CW | CHECK |
| 196547 | 5/19/2008 | 82,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 23529 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 5/19/2008 | $ (82,000.00) | CW | CHECK |
| 196543 | 5/19/2008 | 90,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 256250 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 5/19/2008 | $ (90,000.00) | CW | CHECK |
| 196529 | 5/19/2008 | 100,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 195135 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 5/19/2008 | $ (100,000.00) | CW | CHECK |
| 196532 | 5/19/2008 | 100,000.00 | NULL | 1EM434 | Reconciled Customer Checks | 142513 | 1EM434 | GLADYS CASH & CYNTHIA J GARDSTEIN J/T WROS | 5/19/2008 | $ (100,000.00) | CW | CHECK |
| 196535 | 5/19/2008 | 125,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 115643 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/19/2008 | $ (125,000.00) | CW | CHECK |
| 196539 | 5/19/2008 | 150,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 296787 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 5/19/2008 | $ (150,000.00) | CW | CHECK |
| 196556 | 5/20/2008 | 5,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 179459 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 5/20/2008 | $ (5,000.00) | CW | CHECK |
| 196560 | 5/20/2008 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 232160 | 1ZG022 | BARBARA SCHLOSSBERG | 5/20/2008 | $ (5,000.00) | CW | CHECK |
| 196552 | 5/20/2008 | 9,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 77362 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 5/20/2008 | $ (9,000.00) | CW | CHECK |
| 196557 | 5/20/2008 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 225248 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 5/20/2008 | $ (10,000.00) | CW | CHECK |
| 196559 | 5/20/2008 | 10,000.00 | NULL | 1ZB394 | Reconciled Customer Checks | 229235 | 1ZB394 | GARY S GOLDBERG | 5/20/2008 | $ (10,000.00) | CW | CHECK |
| 196550 | 5/20/2008 | 15,000.00 | NULL | 1CM429 | Reconciled Customer Checks | 287958 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 5/20/2008 | $ (15,000.00) | CW | CHECK |
| 196555 | 5/20/2008 | 25,000.00 | NULL | 1S0101 | Reconciled Customer Checks | 256145 | 1S0101 | LONNIE PRINCE SINGER AND MALCOLM J SINGER J/T WROS | 5/20/2008 | $ (25,000.00) | CW | CHECK |
| 196561 | 5/20/2008 | 25,000.00 | NULL | 1ZR003 | Reconciled Customer Checks | 301736 | 1ZR003 | NTC & CO. FBO STEPHEN M RICHARDS (85653) | 5/20/2008 | $ (25,000.00) | CW | CHECK |
| 196554 | 5/20/2008 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 299661 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 5/20/2008 | $ (50,000.00) | CW | CHECK |
| 196558 | 5/20/2008 | 50,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 179483 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 5/20/2008 | $ (50,000.00) | CW | CHECK |
| 196553 | 5/20/2008 | 61,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 23347 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 5/20/2008 | $ (61,000.00) | CW | CHECK |
| 196551 | 5/20/2008 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 260382 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 5/20/2008 | $ (125,000.00) | CW | CHECK |
| 196573 | 5/21/2008 | 5,411.14 | NULL | 1ZA038 | Reconciled Customer Checks | 307454 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 5/21/2008 | $ (5,411.14) | CW | CHECK |
| 196575 | 5/21/2008 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 211653 | 1ZB263 | RICHARD M ROSEN | 5/21/2008 | $ (6,000.00) | CW | CHECK |
| 196568 | 5/21/2008 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 294336 | 1H0095 | JANE M DELAIRE | 5/21/2008 | $ (10,000.00) | CW | CHECK |
| 196569 | 5/21/2008 | 11,000.00 | NULL | 1KW451 | Reconciled Customer Checks | 308138 | 1KW451 | BRENDAN R MCGUIRE | 5/21/2008 | $ (11,000.00) | CW | CHECK |
| 196565 | 5/21/2008 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 308009 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 5/21/2008 | $ (25,000.00) | CW | CHECK |
| 196577 | 5/21/2008 | 25,000.00 | NULL | 1ZR331 | Reconciled Customer Checks | 77976 | 1ZR331 | NTC & CO. FBO HELEN SCHUPAK (093010) | 5/21/2008 | $ (25,050.00) | CW | CHECK |
| 196566 | 5/21/2008 | 35,000.00 | NULL | 1CM972 | Reconciled Customer Checks | 223025 | 1CM972 | NTC & CO. ANNETTE GELLER (DEC'D) FBO RANDI MONDSHINE (92740) | 5/21/2008 | $ (35,000.00) | CW | CHECK |
| 196576 | 5/21/2008 | 44,128.11 | NULL | 1ZR107 | Reconciled Customer Checks | 296845 | 1ZR107 | NTC & CO. FBO RHODA NEWMAN LYNN (921798) | 5/21/2008 | $ (44,128.11) | CW | CHECK |
| 196571 | 5/21/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 142664 | 1K0004 | RUTH KAHN | 5/21/2008 | $ (50,000.00) | CW | CHECK |
| 196570 | 5/21/2008 | 150,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 269209 | 1K0003 | JEAN KAHN | 5/21/2008 | $ (150,000.00) | CW | CHECK |
| 196564 | 5/21/2008 | 200,000.00 | NULL | 1CM355 | Reconciled Customer Checks | 116190 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 5/21/2008 | $ (200,000.00) | CW | CHECK |
| 196572 | 5/21/2008 | 300,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 195484 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 5/21/2008 | $ (300,000.00) | CW | CHECK |
| 196567 | 5/21/2008 | 500,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 257462 | 1H0022 | BEN HELLER | 5/21/2008 | $ (500,000.00) | CW | CHECK |
| 196563 | 5/21/2008 | 750,000.00 | NULL | 1B0106 | Reconciled Customer Checks | 286091 | 1B0106 | SUSAN BLUMENFELD | 5/21/2008 | $ (750,000.00) | CW | CHECK |
| 196574 | 5/21/2008 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 166962 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 5/21/2008 | $ (900,000.00) | CW | CHECK |
| 196588 | 5/22/2008 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 250733 | 1EM243 | DR LYNN LAZARUS SERPER | 5/22/2008 | $ (10,000.00) | CW | CHECK |
| 196583 | 5/22/2008 | 15,000.00 | NULL | 1CM488 | Reconciled Customer Checks | 234464 | 1CM488 | SUSAN COLE TRUST SUSAN COLE TRUSTEE | 5/22/2008 | $ (15,000.00) | CW | CHECK |
| 196592 | 5/22/2008 | 15,000.00 | NULL | 1S0393 | Reconciled Customer Checks | 296805 | 1S0393 | ROSEMARIE STADELMAN | 5/22/2008 | $ (15,000.00) | CW | CHECK |
| 196594 | 5/22/2008 | 15,500.00 | NULL | 1ZB322 | Reconciled Customer Checks | 195417 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 5/22/2008 | $ (15,500.00) | CW | CHECK |
| 196586 | 5/22/2008 | 30,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 51876 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 5/22/2008 | $ (30,000.00) | CW | CHECK |
| 196584 | 5/22/2008 | 40,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 221007 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 5/22/2008 | $ (40,000.00) | CW | CHECK |
| 196590 | 5/22/2008 | 50,000.00 | NULL | 1M0203 | Reconciled Customer Checks | 275233 | 1M0203 | KINGSLEY H MURPHY FAMILY FOUNDATION C/O NORTHLAND STATIONS | 5/22/2008 | $ (50,000.00) | CW | CHECK |
| 196587 | 5/22/2008 | 60,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 166733 | 1EM137 | BENJAMIN C NEWMAN | 5/22/2008 | $ (60,000.00) | CW | CHECK |
| 196580 | 5/22/2008 | 98,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 142418 | 1CM056 | HELAINE BERMAN FISHER | 5/22/2008 | $ (98,000.00) | CW | CHECK |
| 196579 | 5/22/2008 | 100,000.00 | NULL | 1A0115 | Reconciled Customer Checks | 76601 | 1A0115 | ART - FGT FAMILY PARTNERS LTE | 5/22/2008 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to JPMC Account # xxxxxxxx1703 from JPMC Account # xxxxxxxxxx1509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196582 | 5/22/2008 | 150,000.00 | NULL | 1CM331 | Reconciled Customer Checks | 42597 | 1CM331 | ROCKMAN CORP C/O CAROL FEINBERG COHEN | 5/22/2008 | $ (150,000.00) | CW | CHECK |
| 196593 | 5/22/2008 | 150,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 166992 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 5/22/2008 | $ (150,000.00) | CW | CHECK |
| 196591 | 5/22/2008 | 200,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 223524 | 1S0211 | JOHN V SISKIS | 5/22/2008 | $ (200,000.00) | CW | CHECK |
| 196589 | 5/22/2008 | 275,000.00 | NULL | 1E0116 | Reconciled Customer Checks | 189255 | 1E0116 | MENDEL J ENGLER & MARJA ENGLER AS TRUSTEES REVOCABLE TRUST ENGLER 1993 | 5/22/2008 | $ (275,000.00) | CW | CHECK |
| 196585 | 5/22/2008 | 400,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 286581 | 1CM644 | DOS BS FAMILY PARTNERSHIP L P #2 | 5/22/2008 | $ (400,000.00) | CW | CHECK |
| 196581 | 5/22/2008 | 600,000.00 | NULL | 1CM142 | Reconciled Customer Checks | 166610 | 1CM142 | PHILIP F PALMEDO | 5/22/2008 | $ (600,000.00) | CW | CHECK |
| 196609 | 5/23/2008 | 75.66 | NULL | 1ZR020 | Reconciled Customer Checks | 236217 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 5/23/2008 | $ (75.66) | CW | CHECK |
| 196605 | 5/23/2008 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 274430 | 1ZA478 | JOHN J KONE | 5/23/2008 | $ (1,000.00) | CW | CHECK |
| 196604 | 5/23/2008 | 2,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 222775 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 5/23/2008 | $ (2,000.00) | CW | CHECK |
| 196596 | 5/23/2008 | 7,500.00 | NULL | 1CM133 | Reconciled Customer Checks | 287851 | 1CM133 | ELIZABETH M MOODY & FRANCIS J MOODY JT WROS | 5/23/2008 | $ (7,500.00) | CW | CHECK |
| 196606 | 5/23/2008 | 9,000.00 | NULL | 1ZA565 | Reconciled Customer Checks | 256237 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 5/23/2008 | $ (9,000.00) | CW | CHECK |
| 196599 | 5/23/2008 | 25,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 195426 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 5/23/2008 | $ (25,000.00) | CW | CHECK |
| 196613 | 5/23/2008 | 25,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 225378 | 1Z0022 | DR MICHAEL J ZINNER | 5/23/2008 | $ (25,000.00) | CW | CHECK |
| 196611 | 5/23/2008 | 25,000.00 | NULL | 1ZR200 | Reconciled Customer Checks | 205985 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 5/23/2008 | $ (25,000.00) | CW | CHECK |
| 196608 | 5/23/2008 | 35,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 286964 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 5/23/2008 | $ (35,000.00) | CW | CHECK |
| 196612 | 5/23/2008 | 50,000.00 | NULL | 1ZR257 | Reconciled Customer Checks | 77194 | 1ZR257 | NTC & CO. FBO HOWARD L KAMP (44480) | 5/23/2008 | $ (50,000.00) | CW | CHECK |
| 196601 | 5/23/2008 | 60,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 250277 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 5/23/2008 | $ (60,000.00) | CW | CHECK |
| 196603 | 5/23/2008 | 75,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 23386 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 5/23/2008 | $ (75,000.00) | CW | CHECK |
| 196610 | 5/23/2008 | 75,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 211716 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 5/23/2008 | $ (75,000.00) | CW | CHECK |
| 196602 | 5/23/2008 | 77,022.70 | NULL | 1F0057 | Reconciled Customer Checks | 284762 | 1F0057 | ROBIN S. FRIEHLING | 5/23/2008 | $ (77,022.70) | CW | CHECK |
| 196597 | 5/23/2008 | 100,000.00 | NULL | 1CM468 | Reconciled Customer Checks | 170619 | 1CM468 | KENNETH SPRINGER FAMILY INVESTMENTS | 5/23/2008 | $ (100,000.00) | CW | CHECK |
| 196598 | 5/23/2008 | 100,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 129151 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 5/23/2008 | $ (100,000.00) | CW | CHECK |
| 196607 | 5/23/2008 | 125,000.00 | NULL | 1ZA858 | Reconciled Customer Checks | 219906 | 1ZA858 | WENDY KAPNER REVOCABLE TRUST | 5/23/2008 | $ (125,000.00) | CW | CHECK |
| 196600 | 5/23/2008 | 145,000.00 | NULL | 1EM026 | Reconciled Customer Checks | 195437 | 1EM026 | BROMS FAMILY FOUNDATION CHARITABLE FOUNDATION | 5/23/2008 | $ (145,000.00) | CW | CHECK |
| 196620 | 5/27/2008 | 29.83 | NULL | 1CM691 | Reconciled Customer Checks | 189660 | 1CM691 | NTC & CO. FBO SAMUEL WAXMAN (025947) | 5/27/2008 | $ (29.83) | CW | CHECK |
| 196654 | 5/27/2008 | 63.20 | NULL | 1ZR240 | Reconciled Customer Checks | 222838 | 1ZR240 | NTC & CO. FBO VICKI L HELLER (23267) | 5/27/2008 | $ (63.20) | CW | CHECK |
| 196648 | 5/27/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 308150 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 5/27/2008 | $ (5,000.00) | CW | CHECK |
| 196653 | 5/27/2008 | 5,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 179573 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 5/27/2008 | $ (5,000.00) | CW | CHECK |
| 196651 | 5/27/2008 | 6,000.00 | NULL | 1ZB551 | Reconciled Customer Checks | 222807 | 1ZB551 | JANE B MODELL ROSEN | 5/27/2008 | $ (6,000.00) | CW | CHECK |
| 196656 | 5/27/2008 | 7,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 280220 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 5/27/2008 | $ (7,000.00) | CW | CHECK |
| 196652 | 5/27/2008 | 9,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 295749 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 5/27/2008 | $ (9,500.00) | CW | CHECK |
| 196644 | 5/27/2008 | 10,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 296827 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 5/27/2008 | $ (10,000.00) | CW | CHECK |
| 196621 | 5/27/2008 | 12,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 268178 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 5/27/2008 | $ (12,000.00) | CW | CHECK |
| 196645 | 5/27/2008 | 15,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 256228 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 5/27/2008 | $ (15,000.00) | CW | CHECK |
| 196618 | 5/27/2008 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 175023 | 1CM281 | GARY M WEISS | 5/27/2008 | $ (20,000.00) | CW | CHECK |
| 196632 | 5/27/2008 | 20,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 274992 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 5/27/2008 | $ (20,000.00) | CW | CHECK |
| 196636 | 5/27/2008 | 20,000.00 | NULL | 1S0282 | Reconciled Customer Checks | 205824 | 1S0282 | JANICE SALA AND JOSEPH SALA J/T WROS | 5/27/2008 | $ (20,000.00) | CW | CHECK |
| 196649 | 5/27/2008 | 20,000.00 | NULL | 1ZB008 | Reconciled Customer Checks | 294300 | 1ZB008 | ROBERT SILBEY TRUSTEE ROBERT SILBEY REV TST | 5/27/2008 | $ (20,000.00) | CW | CHECK |
| 196655 | 5/27/2008 | 20,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 27488 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 5/27/2008 | $ (20,000.00) | CW | CHECK |
| 196642 | 5/27/2008 | 25,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 42540 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 5/27/2008 | $ (25,000.00) | CW | CHECK |
| 196616 | 5/27/2008 | 34,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 142459 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 5/27/2008 | $ (34,000.00) | CW | CHECK |
| 196625 | 5/27/2008 | 35,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 25512 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 5/27/2008 | $ (35,000.00) | CW | CHECK |
| 196622 | 5/27/2008 | 40,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 189571 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 5/27/2008 | $ (40,000.00) | CW | CHECK |
| 196624 | 5/27/2008 | 50,000.00 | NULL | 1FN084 | Reconciled Customer Checks | 250282 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 5/27/2008 | $ (50,000.00) | CW | CHECK |
| 196640 | 5/27/2008 | 50,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 23481 | 1W0098 | SUSAN L WEST | 5/27/2008 | $ (50,000.00) | CW | CHECK |
| 196646 | 5/27/2008 | 50,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 105063 | 1ZA735 | RUTH E GOLDSTEIN | 5/27/2008 | $ (50,000.00) | CW | CHECK |
| 196637 | 5/27/2008 | 60,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 257365 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 5/27/2008 | $ (60,000.00) | CW | CHECK |
| 196650 | 5/27/2008 | 60,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 223552 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 5/27/2008 | $ (60,000.00) | CW | CHECK |
| 196639 | 5/27/2008 | 60,025.00 | NULL | 1V0009 | Reconciled Customer Checks | 150706 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 5/27/2008 | $ (60,025.00) | CW | CHECK |
| 196623 | 5/27/2008 | 70,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 256011 | 1EM417 | MRS MARILYN SPEAKMAN | 5/27/2008 | $ (70,000.00) | CW | CHECK |
| 196615 | 5/27/2008 | 75,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 51873 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 5/27/2008 | $ (75,000.00) | CW | CHECK |
| 196628 | 5/27/2008 | 75,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 234588 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 5/27/2008 | $ (75,000.00) | CW | CHECK |
| 196631 | 5/27/2008 | 99,720.00 | NULL | 1L0165 | Reconciled Customer Checks | 166880 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 5/27/2008 | $ (99,720.00) | CW | CHECK |
| 196647 | 5/27/2008 | 100,000.00 | NULL | 1ZA856 | Reconciled Customer Checks | 161443 | 1ZA856 | JOEL A SHAPIRO & NANCY ADKINS SHAPIRO JT WROS | 5/27/2008 | $ (100,000.00) | CW | CHECK |
| 196619 | 5/27/2008 | 125,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 307959 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 5/27/2008 | $ (125,000.00) | CW | CHECK |
| 196629 | 5/27/2008 | 126,261.00 | NULL | 1L0023 | Reconciled Customer Checks | 257352 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/27/2008 | $ (126,261.00) | CW | CHECK |
| 196635 | 5/27/2008 | 130,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 205847 | 1S0238 | DEBRA A WECHSLER | 5/27/2008 | $ (130,000.00) | CW | CHECK |
| 196638 | 5/27/2008 | 146,250.00 | NULL | 1S0470 | Reconciled Customer Checks | 23453 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 5/27/2008 | $ (146,250.00) | CW | CHECK |
| 196627 | 5/27/2008 | 150,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 23378 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 5/27/2008 | $ (150,000.00) | CW | CHECK |
| 196630 | 5/27/2008 | 150,000.00 | NULL | 1L0071 | Reconciled Customer Checks | 304042 | 1L0071 | NORMAN F LENT TRUSTEE NORMAN F LENT LIVING TRUST | 5/27/2008 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Chase Supporting Records from JPMorgan Accounts

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196626 | 5/27/2008 | 151,380.00 | NULL | 1J0068 | Reconciled Customer Checks | 257861 | 1J0068 | JRC INVESTMENT PARTNERS LLC C/O JEFFREY R CHANIN | 5/27/2008 | $ (151,380.00) | CW | CHECK |
| 196634 | 5/27/2008 | 200,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 195676 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 5/27/2008 | $ (200,000.00) | CW | CHECK |
| 196643 | 5/27/2008 | 250,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 235911 | 1ZA149 | KELCO FOUNDATION INC | 5/27/2008 | $ (250,000.00) | CW | CHECK |
| 196633 | 5/27/2008 | 300,000.00 | NULL | 1M0211 | Reconciled Customer Checks | 189640 | 1M0211 | DAVID MARKIN | 5/27/2008 | $ (300,000.00) | CW | CHECK |
| 196617 | 5/27/2008 | 316,464.90 | NULL | 1B0029 | Reconciled Customer Checks | 234376 | 1B0029 | IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 5/27/2008 | $ (316,464.90) | CW | CHECK |
| 196690 | 5/28/2008 | 3,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 167851 | 1ZA478 | JOHN J KONE | 5/28/2008 | $ (3,500.00) | CW | CHECK |
| 196675 | 5/28/2008 | 10,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 269203 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 5/28/2008 | $ (10,000.00) | CW | CHECK |
| 196685 | 5/28/2008 | 11,587.05 | NULL | 1S0503 | Reconciled Customer Checks | 256312 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 5/28/2008 | $ (11,587.05) | CW | CHECK |
| 196664 | 5/28/2008 | 12,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 218550 | 1CM689 | MICHAEL ZOHAR FLAX | 5/28/2008 | $ (12,000.00) | CW | CHECK |
| 196695 | 5/28/2008 | 15,000.00 | NULL | 1ZR302 | Reconciled Customer Checks | 275081 | 1ZR302 | NTC & CO. FBO DAVID J KAIMOWITZ (011588) | 5/28/2008 | $ (15,000.00) | CW | CHECK |
| 196679 | 5/28/2008 | 16,000.00 | NULL | 1R0170 | Reconciled Customer Checks | 296801 | 1R0170 | ROITENBERG FAMILY INTERVIVOS CHARITABLE LEAD ANNUITY TRUST U/A 1/1/98 | 5/28/2008 | $ (16,000.00) | CW | CHECK |
| 196687 | 5/28/2008 | 16,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 307333 | 1W0089 | ROBERT D WERNER & EVELYN WERNER JT WROS | 5/28/2008 | $ (16,000.00) | CW | CHECK |
| 196670 | 5/28/2008 | 19,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 257869 | 1G0273 | GOORE PARTNERSHIP | 5/28/2008 | $ (19,500.00) | CW | CHECK |
| 196659 | 5/28/2008 | 20,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 250181 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 5/28/2008 | $ (20,000.00) | CW | CHECK |
| 196665 | 5/28/2008 | 25,000.00 | NULL | 1C1239 | Reconciled Customer Checks | 194352 | 1C1239 | PATRICE ELLEN CERTILMAN | 5/28/2008 | $ (25,000.00) | CW | CHECK |
| 196660 | 5/28/2008 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 194311 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 5/28/2008 | $ (25,000.00) | CW | CHECK |
| 196663 | 5/28/2008 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 296916 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 5/28/2008 | $ (25,000.00) | CW | CHECK |
| 196680 | 5/28/2008 | 30,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 218616 | 1R0202 | ROITENBERG FAMILY LIMITED PARTNERSHIP | 5/28/2008 | $ (30,000.00) | CW | CHECK |
| 196686 | 5/28/2008 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 299466 | 1W0039 | BONNIE T WEBSTER | 5/28/2008 | $ (30,000.00) | CW | CHECK |
| 196688 | 5/28/2008 | 40,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 257403 | 1ZA041 | MARVIN ENGLEHARDT RET PLAN | 5/28/2008 | $ (40,000.00) | CW | CHECK |
| 196689 | 5/28/2008 | 40,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 232493 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 5/28/2008 | $ (40,000.00) | CW | CHECK |
| 196666 | 5/28/2008 | 50,000.00 | NULL | 1EM051 | Reconciled Customer Checks | 23269 | 1EM051 | WILLIAM DIAMOND | 5/28/2008 | $ (50,000.00) | CW | CHECK |
| 196668 | 5/28/2008 | 60,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 76716 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 5/28/2008 | $ (60,000.00) | CW | CHECK |
| 196693 | 5/28/2008 | 75,000.00 | NULL | 1ZR207 | Reconciled Customer Checks | 27482 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 5/28/2008 | $ (75,000.00) | CW | CHECK |
| 196694 | 5/28/2008 | 75,000.00 | NULL | 1ZR215 | Reconciled Customer Checks | 294280 | 1ZR215 | NTC & CO. FBO ROBERT M SIFF (99654) | 5/28/2008 | $ (75,000.00) | CW | CHECK |
| 196676 | 5/28/2008 | 79,116.23 | NULL | 1L0221 | Reconciled Customer Checks | 166882 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 5/28/2008 | $ (79,116.23) | CW | CHECK |
| 196662 | 5/28/2008 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 129122 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 5/28/2008 | $ (100,000.00) | CW | CHECK |
| 196673 | 5/28/2008 | 120,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 161371 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 5/28/2008 | $ (120,000.00) | CW | CHECK |
| 196684 | 5/28/2008 | 136,079.91 | NULL | 1S0502 | Reconciled Customer Checks | 205894 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 5/28/2008 | $ (136,079.91) | CW | CHECK |
| 196672 | 5/28/2008 | 150,000.00 | NULL | 1K0136 | Reconciled Customer Checks | 256130 | 1K0136 | NTC & CO. FBO MAURICE G KARYO (115406) | 5/28/2008 | $ (150,000.00) | CW | CHECK |
| 196677 | 5/28/2008 | 200,000.00 | NULL | 1L0324 | Reconciled Customer Checks | 142701 | 1L0324 | ROBERT LURIA PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 5/28/2008 | $ (200,000.00) | CW | CHECK |
| 196692 | 5/28/2008 | 200,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 296837 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 5/28/2008 | $ (200,000.00) | CW | CHECK |
| 196683 | 5/28/2008 | 265,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 224574 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 5/28/2008 | $ (265,000.00) | CW | CHECK |
| 196661 | 5/28/2008 | 300,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 166629 | 1CM465 | JAMES P ROBBINS | 5/28/2008 | $ (300,000.00) | CW | CHECK |
| 196678 | 5/28/2008 | 300,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 256199 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 5/28/2008 | $ (300,000.00) | CW | CHECK |
| 196671 | 5/28/2008 | 350,000.00 | NULL | 1KW251 | Reconciled Customer Checks | 256043 | 1KW251 | MICHAEL SIMON | 5/28/2008 | $ (350,000.00) | CW | CHECK |
| 196691 | 5/28/2008 | 450,000.00 | NULL | 1ZB076 | Reconciled Customer Checks | 179597 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 5/28/2008 | $ (450,000.00) | CW | CHECK |
| 196674 | 5/28/2008 | 5,000,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 42537 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 5/28/2008 | $ (5,000,000.00) | CW | CHECK |
| 196708 | 5/29/2008 | 1,000.00 | NULL | 1EM391 | Reconciled Customer Checks | 171185 | 1EM391 | THE WERNICK NOMINEE PTNRSHIP C/O M GORDON EHRLICH BINGHAM MC CUTCHEN LLP | 5/29/2008 | $ (1,000.00) | CW | CHECK |
| 196705 | 5/29/2008 | 2,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 23351 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 5/29/2008 | $ (2,000.00) | CW | CHECK |
| 196723 | 5/29/2008 | 2,219.51 | NULL | 1S0502 | Reconciled Customer Checks | 195726 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 5/29/2008 | $ (2,219.51) | CW | CHECK |
| 196710 | 5/29/2008 | 2,567.00 | NULL | 1KW182 | Reconciled Customer Checks | 269188 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 5/29/2008 | $ (2,567.00) | CW | CHECK |
| 196704 | 5/29/2008 | 5,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 257761 | 1EM066 | CYNTHIA LOU GINSBERG | 5/29/2008 | $ (5,000.00) | CW | CHECK |
| 196726 | 5/29/2008 | 5,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 274375 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 5/29/2008 | $ (5,000.00) | CW | CHECK |
| 196703 | 5/29/2008 | 10,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 205575 | 1EM048 | SUSAN SHAFFER SOLOVAY | 5/29/2008 | $ (10,000.00) | CW | CHECK |
| 196722 | 5/29/2008 | 11,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 194642 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 5/29/2008 | $ (11,000.00) | CW | CHECK |
| 196699 | 5/29/2008 | 15,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 16950 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 5/29/2008 | $ (15,000.00) | CW | CHECK |
| 196700 | 5/29/2008 | 15,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 218542 | 1CM650 | MATTHEW I BARNES JR | 5/29/2008 | $ (15,000.00) | CW | CHECK |
| 196724 | 5/29/2008 | 15,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 195129 | 1S0530 | ARIANNE SCHREER | 5/29/2008 | $ (15,000.00) | CW | CHECK |
| 196725 | 5/29/2008 | 15,000.00 | NULL | 1ZA411 | Reconciled Customer Checks | 313455 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 5/29/2008 | $ (15,000.00) | CW | CHECK |
| 196729 | 5/29/2008 | 18,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 296858 | 1Z0034 | NICOLE ZELL | 5/29/2008 | $ (18,000.00) | CW | CHECK |
| 196706 | 5/29/2008 | 20,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 234507 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 5/29/2008 | $ (20,000.00) | CW | CHECK |
| 196727 | 5/29/2008 | 20,000.00 | NULL | 1ZB407 | Reconciled Customer Checks | 211686 | 1ZB407 | HENRY R BISSELL TRUST U/D/T DATED OCTOBER 10, 2000 | 5/29/2008 | $ (20,000.00) | CW | CHECK |
| 196720 | 5/29/2008 | 30,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 205802 | 1K0052 | GLORIA KONIGSBERG U/T/F JEFFREY KONIGSBERG | 5/29/2008 | $ (30,000.00) | CW | CHECK |
| 196728 | 5/29/2008 | 35,000.00 | NULL | 1ZR183 | Reconciled Customer Checks | 294332 | 1ZR183 | NTC & CO. FBO MONA BERNSTEIN (84803) ROLLOVER SPOUSAL INHERITED IRA | 5/29/2008 | $ (35,000.00) | CW | CHECK |
| 196697 | 5/29/2008 | 50,000.00 | NULL | 1A0158 | Reconciled Customer Checks | 242564 | 1A0158 | DAVID ANGEL | 5/29/2008 | $ (50,000.00) | CW | CHECK |
| 196711 | 5/29/2008 | 50,000.00 | NULL | 1KW219 | Reconciled Customer Checks | 52006 | 1KW219 | TIMOTHY TEUFEL | 5/29/2008 | $ (50,000.00) | CW | CHECK |
| 196698 | 5/29/2008 | 70,000.00 | NULL | 1CM007 | Reconciled Customer Checks | 51820 | 1CM007 | WILLIAM WALLACE | 5/29/2008 | $ (70,000.00) | CW | CHECK |
| 196701 | 5/29/2008 | 75,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 257752 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 5/29/2008 | $ (75,000.00) | CW | CHECK |
| 196721 | 5/29/2008 | 125,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 313458 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 5/29/2008 | $ (125,000.00) | CW | CHECK |
| 196707 | 5/29/2008 | 200,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 234524 | 1EM352 | WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 5/29/2008 | $ (200,000.00) | CW | CHECK |
| 196702 | 5/29/2008 | 250,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 259124 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 5/29/2008 | $ (250,000.00) | CW | CHECK |
| 196719 | 5/29/2008 | 325,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 167809 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 5/29/2008 | $ (325,000.00) | CW | CHECK |
| 196717 | 5/29/2008 | 500,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 162819 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 5/29/2008 | $ (500,000.00) | CW | CHECK |
| 196718 | 5/29/2008 | 550,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 214310 | 1KW447 | STERLING TWENTY FIVE LLC | 5/29/2008 | $ (550,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196712 | 5/29/2008 | 700,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 76872 | 1KW315 | STERLING THIRTY VENTURE, LLC | 5/29/2008 | (700,000.00) | CW | CHECK |
| 196715 | 5/29/2008 | 725,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 194571 | 1KW358 | STERLING 20 LLC | 5/29/2008 | (725,000.00) | CW | CHECK |
| 196714 | 5/29/2008 | 800,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 76929 | 1KW347 | FS COMPANY LLC | 5/29/2008 | (800,000.00) | CW | CHECK |
| 196716 | 5/29/2008 | 900,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 291916 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 5/29/2008 | (900,000.00) | CW | CHECK |
| 196757 | 5/30/2008 | 5,000.00 | NULL | 1ZB383 | Reconciled Customer Checks | 179516 | 1ZB383 | JON G WARNER 5310 LAS VEGAS CIRCLE | 5/30/2008 | (5,000.00) | CW | CHECK |
| 196750 | 5/30/2008 | 10,000.00 | NULL | 1ZA091 | Reconciled Customer Checks | 281408 | 1ZA091 | JACK KLOTZKO & ANNETTE L WEISER | 5/30/2008 | (10,000.00) | CW | CHECK |
| 196732 | 5/30/2008 | 20,000.00 | NULL | 1B0267 | Reconciled Customer Checks | 234407 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 5/30/2008 | (20,000.00) | CW | CHECK |
| 196745 | 5/30/2008 | 20,000.00 | NULL | 1S0221 | Reconciled Customer Checks | 195692 | 1S0221 | DENISE SAUL | 5/30/2008 | (20,000.00) | CW | CHECK |
| 196733 | 5/30/2008 | 25,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 250161 | 1CM085 | MARY F HARTMEYER | 5/30/2008 | (25,000.00) | CW | CHECK |
| 196751 | 5/30/2008 | 25,000.00 | NULL | 1ZA312 | Reconciled Customer Checks | 161449 | 1ZA312 | RINGLER PARTNERS L P | 5/30/2008 | (25,000.00) | CW | CHECK |
| 196731 | 5/30/2008 | 40,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 166636 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 5/30/2008 | (40,000.00) | CW | CHECK |
| 196755 | 5/30/2008 | 40,000.00 | NULL | 1ZB056 | Reconciled Customer Checks | 294318 | 1ZB056 | ELYNN BERNSTEIN | 5/30/2008 | (40,000.00) | CW | CHECK |
| 196738 | 5/30/2008 | 50,000.00 | NULL | 1EM263 | Reconciled Customer Checks | 304022 | 1EM263 | MR M. ELLIOT SCHNALL | 5/30/2008 | (50,000.00) | CW | CHECK |
| 196739 | 5/30/2008 | 50,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 195493 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 5/30/2008 | (50,000.00) | CW | CHECK |
| 196754 | 5/30/2008 | 50,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 294292 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 5/30/2008 | (50,000.00) | CW | CHECK |
| 196735 | 5/30/2008 | 60,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 23228 | 1CM204 | ALEXANDER E FLAX | 5/30/2008 | (60,000.00) | CW | CHECK |
| 196756 | 5/30/2008 | 67,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 23526 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 5/30/2008 | (67,000.00) | CW | CHECK |
| 196749 | 5/30/2008 | 72,322.92 | NULL | 1S0496 | Reconciled Customer Checks | 179368 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 5/30/2008 | (72,322.92) | CW | CHECK |
| 196740 | 5/30/2008 | 75,000.00 | NULL | 1EM467 | Reconciled Customer Checks | 257819 | 1EM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 5/30/2008 | (75,000.00) | CW | CHECK |
| 196734 | 5/30/2008 | 100,000.00 | NULL | 1CM117 | Reconciled Customer Checks | 287829 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 5/30/2008 | (100,000.00) | CW | CHECK |
| 196737 | 5/30/2008 | 100,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 250240 | 1CM925 | THE CHARTYAN FAMILY C&M PARTNERSHIP | 5/30/2008 | (100,000.00) | CW | CHECK |
| 196743 | 5/30/2008 | 100,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 214531 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 5/30/2008 | (100,000.00) | CW | CHECK |
| 196744 | 5/30/2008 | 100,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 52114 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 5/30/2008 | (100,000.00) | CW | CHECK |
| 196742 | 5/30/2008 | 105,000.00 | NULL | 1G0333 | Reconciled Customer Checks | 166845 | 1G0333 | ELLEN GOLDFARB | 5/30/2008 | (105,000.00) | CW | CHECK |
| 196753 | 5/30/2008 | 154,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 275071 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 5/30/2008 | (154,000.00) | CW | CHECK |
| 196752 | 5/30/2008 | 160,000.00 | NULL | 1ZA460 | Reconciled Customer Checks | 225534 | 1ZA460 | KEN MACHER SET/TLOR MACHER FAMILY TRUST | 5/30/2008 | (160,000.00) | CW | CHECK |
| 196741 | 5/30/2008 | 185,000.00 | NULL | 1G0319 | Reconciled Customer Checks | 224534 | 1G0319 | NTC & CO. FBO HOWARD S GARLICK (111678) | 5/30/2008 | (185,000.00) | CW | CHECK |
| 196736 | 5/30/2008 | 200,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 257733 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 5/30/2008 | (200,000.00) | CW | CHECK |
| 196747 | 5/30/2008 | 300,000.00 | NULL | 1S0392 | Reconciled Customer Checks | 289454 | 1S0392 | CAROL STONE TRUST | 5/30/2008 | (300,000.00) | CW | CHECK |
| 196748 | 5/30/2008 | 600,000.00 | NULL | 1S0454 | Reconciled Customer Checks | 195713 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 5/30/2008 | (600,000.00) | CW | CHECK |
| 196861 | 6/2/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 48040 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 6/2/2008 | (1,000.00) | CW | CHECK |
| 196857 | 6/2/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 31785 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 6/2/2008 | (1,000.00) | CW | CHECK |
| 196789 | 6/2/2008 | 1,290.41 | NULL | 1L0221 | Reconciled Customer Checks | 306681 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 6/2/2008 | (1,290.41) | CW | CHECK |
| 196828 | 6/2/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 211115 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 6/2/2008 | (1,500.00) | CW | CHECK |
| 196864 | 6/2/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 16934 | 1S0497 | PATRICIA SAMUELS | 6/2/2008 | (1,800.00) | CW | CHECK |
| 196817 | 6/2/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 236121 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 6/2/2008 | (2,300.00) | CW | CHECK |
| 196862 | 6/2/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 236066 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 6/2/2008 | (3,000.00) | CW | CHECK |
| 196840 | 6/2/2008 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 80683 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/2/2008 | (3,400.00) | CW | CHECK |
| 196809 | 6/2/2008 | 3,500.00 | NULL | 1ZB305 | Reconciled Customer Checks | 113831 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 6/2/2008 | (3,500.00) | CW | CHECK |
| 196783 | 6/2/2008 | 4,000.00 | NULL | 1H0179 | Reconciled Customer Checks | 228112 | 1H0179 | THE HAMPSHIRE TRUST LAWRENCE BELL TRUSTEE C/O SOSNICK BELL & CO LLC | 6/2/2008 | (4,000.00) | CW | CHECK |
| 196827 | 6/2/2008 | 4,750.00 | NULL | 1KW094 | Reconciled Customer Checks | 224330 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 6/2/2008 | (4,750.00) | CW | CHECK |
| 196831 | 6/2/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 299537 | 1KW128 | MS YETTA GOLDMAN | 6/2/2008 | (5,000.00) | CW | CHECK |
| 196843 | 6/2/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 211247 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/2/2008 | (5,000.00) | CW | CHECK |
| 196854 | 6/2/2008 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 268494 | 1M0169 | JENNIFER MADOFF | 6/2/2008 | (5,000.00) | CW | CHECK |
| 196855 | 6/2/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 254771 | 1P0025 | ELAINE PIKULIK | 6/2/2008 | (5,000.00) | CW | CHECK |
| 196811 | 6/2/2008 | 5,400.00 | NULL | 1ZB450 | Reconciled Customer Checks | 249694 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 6/2/2008 | (5,400.00) | CW | CHECK |
| 196812 | 6/2/2008 | 5,400.00 | NULL | 1ZB451 | Reconciled Customer Checks | 18021 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 6/2/2008 | (5,400.00) | CW | CHECK |
| 196820 | 6/2/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 103697 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 6/2/2008 | (6,000.00) | CW | CHECK |
| 196849 | 6/2/2008 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 283888 | 1K0003 | JEAN KAHN | 6/2/2008 | (6,000.00) | CW | CHECK |
| 196835 | 6/2/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 276518 | 1KW199 | STELLA FRIEDMAN | 6/2/2008 | (6,000.00) | CW | CHECK |
| 196859 | 6/2/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 12649 | 1R0041 | AMY ROTH | 6/2/2008 | (6,000.00) | CW | CHECK |
| 196771 | 6/2/2008 | 7,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 224289 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 6/2/2008 | (7,000.00) | CW | CHECK |
| 196805 | 6/2/2008 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 219875 | 1ZA616 | EILEEN WEINSTEIN | 6/2/2008 | (7,500.00) | CW | CHECK |
| 196829 | 6/2/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 219958 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 6/2/2008 | (8,000.00) | CW | CHECK |
| 196851 | 6/2/2008 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 186389 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 6/2/2008 | (9,722.00) | CW | CHECK |
| 196759 | 6/2/2008 | 10,000.00 | NULL | 1B0192 | Reconciled Customer Checks | 151811 | 1B0192 | JENNIE BRETT | 6/2/2008 | (10,000.00) | CW | CHECK |
| 196768 | 6/2/2008 | 10,000.00 | NULL | 1CM827 | Reconciled Customer Checks | 154273 | 1CM827 | SMT INVESTORS LLC BERNARD H MROZEK CO LLC | 6/2/2008 | (10,000.00) | CW | CHECK |
| 196819 | 6/2/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 281033 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 6/2/2008 | (10,000.00) | CW | CHECK |
| 196824 | 6/2/2008 | 10,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 283895 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 6/2/2008 | (10,000.00) | CW | CHECK |
| 196830 | 6/2/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 194888 | 1KW126 | HOWARD LEES | 6/2/2008 | (10,000.00) | CW | CHECK |
| 196833 | 6/2/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 225165 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 6/2/2008 | (10,000.00) | CW | CHECK |
| 196837 | 6/2/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 254749 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 6/2/2008 | (10,000.00) | CW | CHECK |
| 196792 | 6/2/2008 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 221370 | 1P0120 | ALEXIS PIZZURRO | 6/2/2008 | (10,000.00) | CW | CHECK |
| 196860 | 6/2/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 31803 | 1R0050 | JONATHAN ROTH | 6/2/2008 | (10,000.00) | CW | CHECK |
| 196803 | 6/2/2008 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 62723 | 1ZA313 | STEPHANIE GAIL VICTOR | 6/2/2008 | (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196806 | 6/2/2008 | 11,000.00 | NULL | 1ZA686 | Reconciled Customer Checks | 213504 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 6/2/2008 | $ (11,000.00) | CW | CHECK |
| 196818 | 6/2/2008 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 311937 | 1B0258 | AMY JOEL | 6/2/2008 | $ (12,000.00) | CW | CHECK |
| 196769 | 6/2/2008 | 12,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 289725 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 6/2/2008 | $ (12,000.00) | CW | CHECK |
| 196779 | 6/2/2008 | 12,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 178357 | 1G0220 | CARLA GINSBURG M D | 6/2/2008 | $ (12,000.00) | CW | CHECK |
| 196850 | 6/2/2008 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 186378 | 1K0004 | RUTH KAHN | 6/2/2008 | $ (12,200.00) | CW | CHECK |
| 196786 | 6/2/2008 | 12,867.28 | NULL | 1KW182 | Reconciled Customer Checks | 255993 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/2/2008 | $ (12,867.28) | CW | CHECK |
| 196788 | 6/2/2008 | 15,000.00 | NULL | 1K0102 | Reconciled Customer Checks | 224398 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 6/2/2008 | $ (15,000.00) | CW | CHECK |
| 196832 | 6/2/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 307835 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 6/2/2008 | $ (15,000.00) | CW | CHECK |
| 196801 | 6/2/2008 | 15,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 276629 | 1ZA241 | SARAH SIEGLER REVOCABLE LIVING TST 9/3/92 | 6/2/2008 | $ (15,000.00) | CW | CHECK |
| 196808 | 6/2/2008 | 15,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 274290 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 6/2/2008 | $ (15,000.00) | CW | CHECK |
| 196790 | 6/2/2008 | 16,000.00 | NULL | 1L0311 | Reconciled Customer Checks | 280511 | 1L0311 | THE LIVERPOOL TRUST LAWRENCE BELL TRUSTEE C/O SOSNIK BELL & CO | 6/2/2008 | $ (16,000.00) | CW | CHECK |
| 196863 | 6/2/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 249717 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 6/2/2008 | $ (16,700.00) | CW | CHECK |
| 196813 | 6/2/2008 | 17,900.00 | NULL | 1ZB458 | Reconciled Customer Checks | 62710 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 6/2/2008 | $ (17,900.00) | CW | CHECK |
| 196822 | 6/2/2008 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 103513 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 6/2/2008 | $ (18,500.00) | CW | CHECK |
| 196782 | 6/2/2008 | 20,500.00 | NULL | 1H0089 | Reconciled Customer Checks | 278236 | 1H0089 | HURWITZ GRANDCHILDREN TST #2-B FOR MICHAEL B HURWITZ | 6/2/2008 | $ (20,500.00) | CW | CHECK |
| 196781 | 6/2/2008 | 22,000.00 | NULL | 1H0088 | Reconciled Customer Checks | 31807 | 1H0088 | HURWITZ GRANDCHILDREN TST #2-B FOR BRANDH M HURWITZ | 6/2/2008 | $ (22,000.00) | CW | CHECK |
| 196858 | 6/2/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 224388 | 1KW347 | FS COMPANY LLC | 6/2/2008 | $ (25,000.00) | CW | CHECK |
| 196858 | 6/2/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 151854 | 1R0016 | JUDITH BECHLER | 6/2/2008 | $ (25,000.00) | CW | CHECK |
| 196814 | 6/2/2008 | 28,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 224505 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 6/2/2008 | $ (28,000.00) | CW | CHECK |
| 196763 | 6/2/2008 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 311951 | 1CM375 | ELIZABETH JANE RAND | 6/2/2008 | $ (30,000.00) | CW | CHECK |
| 196774 | 6/2/2008 | 30,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 186459 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 6/2/2008 | $ (30,000.00) | CW | CHECK |
| 196823 | 6/2/2008 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 62536 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 6/2/2008 | $ (30,000.00) | CW | CHECK |
| 196776 | 6/2/2008 | 30,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 268504 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/2/2008 | $ (30,000.00) | CW | CHECK |
| 196784 | 6/2/2008 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 138779 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 6/2/2008 | $ (30,000.00) | CW | CHECK |
| 196791 | 6/2/2008 | 30,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 224445 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 6/2/2008 | $ (30,000.00) | CW | CHECK |
| 196766 | 6/2/2008 | 35,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 305765 | 1CM618 | JOSHUA D FLAX | 6/2/2008 | $ (35,000.00) | CW | CHECK |
| 196825 | 6/2/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 254735 | 1KW067 | FRED WILPON | 6/2/2008 | $ (35,000.00) | CW | CHECK |
| 196846 | 6/2/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 161155 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 6/2/2008 | $ (35,000.00) | CW | CHECK |
| 196856 | 6/2/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 242216 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 6/2/2008 | $ (39,025.00) | CW | CHECK |
| 196773 | 6/2/2008 | 40,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 103584 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 6/2/2008 | $ (40,000.00) | CW | CHECK |
| 196838 | 6/2/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 311963 | 1KW263 | MARVIN B TEPPER | 6/2/2008 | $ (40,000.00) | CW | CHECK |
| 196798 | 6/2/2008 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 280369 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/2/2008 | $ (40,000.00) | CW | CHECK |
| 196816 | 6/2/2008 | 40,000.00 | NULL | 1ZR273 | Reconciled Customer Checks | 16724 | 1ZR273 | NTC & CO. FBO RUSSELL DUSEK III 44487 | 6/2/2008 | $ (40,000.00) | CW | CHECK |
| 196762 | 6/2/2008 | 40,297.85 | NULL | 1CM183 | Reconciled Customer Checks | 306582 | 1CM183 | STEFAN L WEILL CLU RETIREMENT PLAN | 6/2/2008 | $ (40,297.85) | CW | CHECK |
| 196853 | 6/2/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 224450 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/2/2008 | $ (41,771.00) | CW | CHECK |
| 196793 | 6/2/2008 | 45,000.00 | NULL | 1R0112 | Reconciled Customer Checks | 12667 | 1R0112 | STEPHEN ROSENBERG | 6/2/2008 | $ (45,000.00) | CW | CHECK |
| 196775 | 6/2/2008 | 50,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 103525 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 6/2/2008 | $ (50,000.00) | CW | CHECK |
| 196826 | 6/2/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 254503 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 6/2/2008 | $ (50,000.00) | CW | CHECK |
| 196845 | 6/2/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 186471 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 6/2/2008 | $ (50,000.00) | CW | CHECK |
| 196765 | 6/2/2008 | 60,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 235806 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 6/2/2008 | $ (60,000.00) | CW | CHECK |
| 196821 | 6/2/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 295029 | 1EM193 | MALCOLM L SHERMAN | 6/2/2008 | $ (60,000.00) | CW | CHECK |
| 196804 | 6/2/2008 | 60,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 211335 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 6/2/2008 | $ (60,000.00) | CW | CHECK |
| 196848 | 6/2/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 295024 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 6/2/2008 | $ (65,000.00) | CW | CHECK |
| 196844 | 6/2/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 311987 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 6/2/2008 | $ (70,000.00) | CW | CHECK |
| 196785 | 6/2/2008 | 75,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 167813 | 1KW165 | JUDD B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 6/2/2008 | $ (75,000.00) | CW | CHECK |
| 196800 | 6/2/2008 | 80,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 236063 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 6/2/2008 | $ (80,000.00) | CW | CHECK |
| 196777 | 6/2/2008 | 81,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 290403 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/2/2008 | $ (81,000.00) | CW | CHECK |
| 196764 | 6/2/2008 | 100,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 304004 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 6/2/2008 | $ (100,000.00) | CW | CHECK |
| 196836 | 6/2/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 80628 | 1KW242 | SAUL B KATZ FAMILY TRUST | 6/2/2008 | $ (100,000.00) | CW | CHECK |
| 196842 | 6/2/2008 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 278784 | 1KW358 | STERLING 20 LLC | 6/2/2008 | $ (100,000.00) | CW | CHECK |
| 196794 | 6/2/2008 | 100,000.00 | NULL | 1SH171 | Reconciled Customer Checks | 235791 | 1SH171 | LESLIE S CITRON | 6/2/2008 | $ (100,000.00) | CW | CHECK |
| 196797 | 6/2/2008 | 100,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 84551 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 6/2/2008 | $ (100,000.00) | CW | CHECK |
| 196802 | 6/2/2008 | 100,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 308914 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 6/2/2008 | $ (100,000.00) | CW | CHECK |
| 196807 | 6/2/2008 | 100,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 249764 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 6/2/2008 | $ (100,000.00) | CW | CHECK |
| 196810 | 6/2/2008 | 100,000.00 | NULL | 1ZB348 | Reconciled Customer Checks | 280561 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 6/2/2008 | $ (100,000.00) | CW | CHECK |
| 196815 | 6/2/2008 | 100,000.00 | NULL | 1ZB553 | Reconciled Customer Checks | 285948 | 1ZB553 | ANDREW SCHUPAK | 6/2/2008 | $ (100,000.00) | CW | CHECK |
| 196847 | 6/2/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 306657 | 1KW447 | STERLING TWENTY FIVE LLC | 6/2/2008 | $ (110,000.00) | CW | CHECK |
| 196770 | 6/2/2008 | 125,000.00 | NULL | 1C1278 | Reconciled Customer Checks | 270618 | 1C1278 | NTC & CO. FBO STUART COOPER (111328) | 6/2/2008 | $ (125,000.00) | CW | CHECK |
| 196778 | 6/2/2008 | 125,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 186372 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 6/2/2008 | $ (125,000.00) | CW | CHECK |
| 196839 | 6/2/2008 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 213606 | 1KW315 | STERLING THIRTY VENTURE, LLC | 6/2/2008 | $ (150,000.00) | CW | CHECK |
| 196799 | 6/2/2008 | 150,000.00 | NULL | 1Y0011 | Reconciled Customer Checks | 220037 | 1Y0011 | SIDNEY YOSPE 6/30/87 REV TRUST SIDNEY YOSPE TRUSTEE | 6/2/2008 | $ (150,000.00) | CW | CHECK |
| 196772 | 6/2/2008 | 175,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 283801 | 1EM052 | MARILYN CHERNIS REV TRUST | 6/2/2008 | $ (175,000.00) | CW | CHECK |

Reconciled BLMIS Customer ... [illegible] from JPMChase Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196767 | 6/2/2008 | 200,000.00 | NULL | 1CM630 | Reconciled Customer Checks | 295035 | 1CM630 | NTC & CO. FBO HERTA A GORDON (01084) | 6/2/2008 | $ (200,000.00) | CW | CHECK |
| 196787 | 6/2/2008 | 200,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 306662 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 6/2/2008 | $ (200,000.00) | CW | CHECK |
| 196780 | 6/2/2008 | 210,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 276387 | 1H0007 | CLAYRE HULSH HAFT | 6/2/2008 | $ (210,000.00) | CW | CHECK |
| 196834 | 6/2/2008 | 250,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 278245 | 1KW156 | STERLING 15C LLC | 6/2/2008 | $ (250,000.00) | CW | CHECK |
| 196796 | 6/2/2008 | 265,000.00 | NULL | 1S0492 | Reconciled Customer Checks | 62756 | 1S0492 | RICHARD SHAPIRO | 6/2/2008 | $ (265,000.00) | CW | CHECK |
| 196760 | 6/2/2008 | 400,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 244991 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 6/2/2008 | $ (400,000.00) | CW | CHECK |
| 196761 | 6/2/2008 | 409,052.05 | NULL | 1B0209 | Reconciled Customer Checks | 47949 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 6/2/2008 | $ (409,052.05) | CW | CHECK |
| 196866 | 6/2/2008 | 530,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 276548 | 1S0224 | DONALD SCHUPAK | 6/2/2008 | $ (530,000.00) | CW | CHECK |
| 196852 | 6/2/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 285982 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/2/2008 | $ (1,200,000.00) | CW | CHECK |
| 196913 | 6/3/2008 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 196141 | 1ZA478 | JOHN J KONE | 6/3/2008 | $ (2,000.00) | CW | CHECK |
| 196900 | 6/3/2008 | 5,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 306677 | 1P0105 | LAUREL PAYMER | 6/3/2008 | $ (5,000.00) | CW | CHECK |
| 196924 | 6/3/2008 | 5,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 220035 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 6/3/2008 | $ (5,000.00) | CW | CHECK |
| 196926 | 6/3/2008 | 5,000.00 | NULL | 1ZB513 | Reconciled Customer Checks | 281779 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 6/3/2008 | $ (5,000.00) | CW | CHECK |
| 196904 | 6/3/2008 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 306693 | 1SH168 | DANIEL I WAINTRUP | 6/3/2008 | $ (7,500.00) | CW | CHECK |
| 196915 | 6/3/2008 | 10,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 308930 | 1ZA668 | MURIEL LEVINE | 6/3/2008 | $ (10,000.00) | CW | CHECK |
| 196921 | 6/3/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 16925 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 6/3/2008 | $ (10,000.00) | CW | CHECK |
| 196922 | 6/3/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 118757 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 6/3/2008 | $ (10,000.00) | CW | CHECK |
| 196923 | 6/3/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 242349 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 6/3/2008 | $ (10,000.00) | CW | CHECK |
| 196908 | 6/3/2008 | 12,000.00 | NULL | 1W0050 | Reconciled Customer Checks | 307824 | 1W0050 | ERIC D WEINSTEIN | 6/3/2008 | $ (12,000.00) | CW | CHECK |
| 196882 | 6/3/2008 | 18,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 303569 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 6/3/2008 | $ (18,000.00) | CW | CHECK |
| 196896 | 6/3/2008 | 18,000.00 | NULL | 1G0327 | Reconciled Customer Checks | 268527 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 6/3/2008 | $ (18,000.00) | CW | CHECK |
| 196874 | 6/3/2008 | 20,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 151791 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 6/3/2008 | $ (20,000.00) | CW | CHECK |
| 196875 | 6/3/2008 | 20,000.00 | NULL | 1CM511 | Reconciled Customer Checks | 272496 | 1CM511 | DR DAVID H KINER AND BARBARA J KINER TENANTS BY THE ENTIRETIES | 6/3/2008 | $ (20,000.00) | CW | CHECK |
| 196901 | 6/3/2008 | 20,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 280483 | 1P0110 | ELAINE POSTAL | 6/3/2008 | $ (20,000.00) | CW | CHECK |
| 196925 | 6/3/2008 | 20,000.00 | NULL | 1ZB449 | Reconciled Customer Checks | 48140 | 1ZB449 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 6/3/2008 | $ (20,000.00) | CW | CHECK |
| 196878 | 6/3/2008 | 25,000.00 | NULL | 1CM597 | Reconciled Customer Checks | 158047 | 1CM597 | SLOAN G KAMENSTEIN | 6/3/2008 | $ (25,000.00) | CW | CHECK |
| 196881 | 6/3/2008 | 25,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 283806 | 1EM202 | MERLE L SLEEPER | 6/3/2008 | $ (25,000.00) | CW | CHECK |
| 196914 | 6/3/2008 | 25,000.00 | NULL | 1ZA562 | Reconciled Customer Checks | 48094 | 1ZA562 | SANDRA SPITZ TSTEE SANDRA SPITZ TST DTD 4/3/07 | 6/3/2008 | $ (25,000.00) | CW | CHECK |
| 196895 | 6/3/2008 | 30,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 283760 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/3/2008 | $ (30,000.00) | CW | CHECK |
| 196916 | 6/3/2008 | 30,000.00 | NULL | 1ZB113 | Reconciled Customer Checks | 18040 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 6/3/2008 | $ (30,000.00) | CW | CHECK |
| 196919 | 6/3/2008 | 31,879.00 | NULL | 1ZB392 | Reconciled Customer Checks | 35145 | 1ZB392 | LR GANZ | 6/3/2008 | $ (31,879.00) | CW | CHECK |
| 196889 | 6/3/2008 | 35,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 272500 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 6/3/2008 | $ (35,000.00) | CW | CHECK |
| 196902 | 6/3/2008 | 35,000.00 | NULL | 1P0116 | Reconciled Customer Checks | 106434 | 1P0116 | THE ROBERT POSTAL 2006 TRUST AGREEMENT | 6/3/2008 | $ (35,000.00) | CW | CHECK |
| 196884 | 6/3/2008 | 36,500.00 | NULL | 1CM757 | Reconciled Customer Checks | 283741 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 6/3/2008 | $ (36,500.00) | CW | CHECK |
| 196917 | 6/3/2008 | 39,348.00 | NULL | 1ZB294 | Reconciled Customer Checks | 261137 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 6/3/2008 | $ (39,348.00) | CW | CHECK |
| 196899 | 6/3/2008 | 40,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 103714 | 1P0095 | ELAINE POSTAL | 6/3/2008 | $ (40,000.00) | CW | CHECK |
| 196912 | 6/3/2008 | 45,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 235147 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 6/3/2008 | $ (45,000.00) | CW | CHECK |
| 196877 | 6/3/2008 | 48,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 289716 | 1CM596 | TRACY D KAMENSTEIN | 6/3/2008 | $ (48,000.00) | CW | CHECK |
| 196888 | 6/3/2008 | 50,000.00 | NULL | 1C1223 | Reconciled Customer Checks | 235068 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 6/3/2008 | $ (50,000.00) | CW | CHECK |
| 196890 | 6/3/2008 | 50,000.00 | NULL | 1EM109 | Reconciled Customer Checks | 276405 | 1EM109 | ROBERT KUNIN & JULIEANN KUNIN JT WROS | 6/3/2008 | $ (50,000.00) | CW | CHECK |
| 196910 | 6/3/2008 | 50,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 290417 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 6/3/2008 | $ (50,000.00) | CW | CHECK |
| 196920 | 6/3/2008 | 50,000.00 | NULL | 1ZB422 | Reconciled Customer Checks | 299529 | 1ZB422 | PAULINE SILVERSTEIN C/O M MEDRANO | 6/3/2008 | $ (50,000.00) | CW | CHECK |
| 196879 | 6/3/2008 | 57,142.86 | NULL | 1CM598 | Reconciled Customer Checks | 303565 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 6/3/2008 | $ (57,142.86) | CW | CHECK |
| 196885 | 6/3/2008 | 60,700.00 | NULL | 1CM913 | Reconciled Customer Checks | 256133 | 1CM913 | DAVID R KAMENSTEIN | 6/3/2008 | $ (60,700.00) | CW | CHECK |
| 196886 | 6/3/2008 | 60,700.00 | NULL | 1CM914 | Reconciled Customer Checks | 286006 | 1CM914 | CAROL KAMENSTEIN | 6/3/2008 | $ (60,700.00) | CW | CHECK |
| 196898 | 6/3/2008 | 68,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 290426 | 1H0086 | BRANDI M HURWITZ | 6/3/2008 | $ (68,000.00) | CW | CHECK |
| 196868 | 6/3/2008 | 75,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 235843 | 1CM006 | DONALD A BENJAMIN | 6/3/2008 | $ (75,000.00) | CW | CHECK |
| 196909 | 6/3/2008 | 80,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 307828 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 6/3/2008 | $ (80,000.00) | CW | CHECK |
| 196911 | 6/3/2008 | 80,000.00 | NULL | 1ZA276 | Reconciled Customer Checks | 106364 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 6/3/2008 | $ (80,000.00) | CW | CHECK |
| 196873 | 6/3/2008 | 90,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 303559 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 6/3/2008 | $ (90,000.00) | CW | CHECK |
| 196894 | 6/3/2008 | 100,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 154540 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 6/3/2008 | $ (100,000.00) | CW | CHECK |
| 196906 | 6/3/2008 | 100,000.00 | NULL | 1S0247 | Reconciled Customer Checks | 106409 | 1S0247 | THE SYNAPSE COMMUNICATIONS GROUP | 6/3/2008 | $ (100,000.00) | CW | CHECK |
| 196907 | 6/3/2008 | 100,000.00 | NULL | 1S0545 | Reconciled Customer Checks | 276685 | 1S0545 | LORI A SIROTKIN | 6/3/2008 | $ (100,000.00) | CW | CHECK |
| 196903 | 6/3/2008 | 100,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 268980 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 6/3/2008 | $ (100,000.00) | CW | CHECK |
| 196927 | 6/3/2008 | 100,000.00 | NULL | 1ZR163 | Reconciled Customer Checks | 288335 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 6/3/2008 | $ (100,000.00) | CW | CHECK |
| 196918 | 6/3/2008 | 120,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 35133 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 6/3/2008 | $ (120,000.00) | CW | CHECK |
| 196871 | 6/3/2008 | 130,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 283715 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 6/3/2008 | $ (130,000.00) | CW | CHECK |
| 196897 | 6/3/2008 | 140,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 306616 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 6/3/2008 | $ (140,000.00) | CW | CHECK |
| 196869 | 6/3/2008 | 150,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 245050 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 6/3/2008 | $ (150,000.00) | CW | CHECK |
| 196870 | 6/3/2008 | 150,000.00 | NULL | 1CM225 | Reconciled Customer Checks | 106566 | 1CM225 | AGAS COMPANY L P | 6/3/2008 | $ (150,000.00) | CW | CHECK |
| 196881 | 6/3/2008 | 150,000.00 | NULL | 1CM625 | Reconciled Customer Checks | 309058 | 1CM625 | ABRAHAM GUTMAN BARBARA GUTMAN JT WROS | 6/3/2008 | $ (150,000.00) | CW | CHECK |
| 196892 | 6/3/2008 | 150,000.00 | NULL | 1EM272 | Reconciled Customer Checks | 158071 | 1EM272 | LOTHAR KARP REVOCABLE TRUST | 6/3/2008 | $ (150,000.00) | CW | CHECK |
| 196893 | 6/3/2008 | 150,000.00 | NULL | 1EM273 | Reconciled Customer Checks | 276370 | 1EM273 | JOAN KARP REVOCABLE TRUST | 6/3/2008 | $ (150,000.00) | CW | CHECK |
| 196876 | 6/3/2008 | 160,000.00 | NULL | 1CM557 | Reconciled Customer Checks | 242418 | 1CM557 | C.H.O. ENTERPRISES INC | 6/3/2008 | $ (160,000.00) | CW | CHECK |
| 196872 | 6/3/2008 | 200,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 245099 | 1CM469 | SOSNIK BESEN LP | 6/3/2008 | $ (200,000.00) | CW | CHECK |
| 196905 | 6/3/2008 | 200,000.00 | NULL | 1S0108 | Reconciled Customer Checks | 196081 | 1S0108 | JOSEPH SLOVES AS TSTEE UNDER REV TST AGREEMENT DTD 9/19/00 FOR THE BENEFIT OF J SLOVES | 6/3/2008 | $ (200,000.00) | CW | CHECK |
| 196883 | 6/3/2008 | 300,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 195954 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 6/3/2008 | $ (300,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions Drawn from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196929 | 6/4/2008 | 1,012.42 | NULL | 1A0136 | Reconciled Customer Checks | 224287 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 6/4/2008 | $ (1,012.42) | CW | CHECK |
| 196939 | 6/4/2008 | 4,278.72 | NULL | 1C1216 | Reconciled Customer Checks | 224307 | 1C1216 | MID ATLANTIC GROUP INC C/O R RITUNO | 6/4/2008 | $ (4,278.72) | CW | CHECK |
| 196960 | 6/4/2008 | 7,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 18012 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 6/4/2008 | $ (7,000.00) | CW | CHECK |
| 196961 | 6/4/2008 | 8,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 35069 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 6/4/2008 | $ (8,000.00) | CW | CHECK |
| 196969 | 6/4/2008 | 8,995.00 | NULL | 1ZG025 | Reconciled Customer Checks | 248141 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 6/4/2008 | $ (8,995.00) | CW | CHECK |
| 196946 | 6/4/2008 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 306612 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/4/2008 | $ (10,000.00) | CW | CHECK |
| 196968 | 6/4/2008 | 10,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 198301 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 6/4/2008 | $ (10,000.00) | CW | CHECK |
| 196971 | 6/4/2008 | 10,000.00 | NULL | 1ZW049 | Reconciled Customer Checks | 48285 | 1ZW049 | NTC & CO. FBO MARIA BARONE (21432) | 6/4/2008 | $ (10,000.00) | CW | CHECK |
| 196944 | 6/4/2008 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 305769 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 6/4/2008 | $ (15,000.00) | CW | CHECK |
| 196945 | 6/4/2008 | 15,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 235056 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 6/4/2008 | $ (15,000.00) | CW | CHECK |
| 196953 | 6/4/2008 | 15,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 276594 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 6/4/2008 | $ (15,000.00) | CW | CHECK |
| 196962 | 6/4/2008 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 249683 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 6/4/2008 | $ (15,000.00) | CW | CHECK |
| 196967 | 6/4/2008 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 305544 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 6/4/2008 | $ (15,000.00) | CW | CHECK |
| 196964 | 6/4/2008 | 18,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 35101 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 6/4/2008 | $ (18,000.00) | CW | CHECK |
| 196933 | 6/4/2008 | 20,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 268534 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 6/4/2008 | $ (20,000.00) | CW | CHECK |
| 196942 | 6/4/2008 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 283932 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 6/4/2008 | $ (20,000.00) | CW | CHECK |
| 196943 | 6/4/2008 | 20,000.00 | NULL | 1EM444 | Reconciled Customer Checks | 178367 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 6/4/2008 | $ (20,000.00) | CW | CHECK |
| 196956 | 6/4/2008 | 20,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 254811 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 6/4/2008 | $ (20,000.00) | CW | CHECK |
| 196938 | 6/4/2008 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 281094 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DUANE MORRIS LLP | 6/4/2008 | $ (25,000.00) | CW | CHECK |
| 196934 | 6/4/2008 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 247981 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 6/4/2008 | $ (25,000.00) | CW | CHECK |
| 196954 | 6/4/2008 | 25,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 121537 | 1R0054 | LYNDA ROTH | 6/4/2008 | $ (25,000.00) | CW | CHECK |
| 196955 | 6/4/2008 | 25,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 232146 | 1R0057 | MICHAEL ROTH | 6/4/2008 | $ (25,000.00) | CW | CHECK |
| 196958 | 6/4/2008 | 25,000.00 | NULL | 1W0051 | Reconciled Customer Checks | 261172 | 1W0051 | SHERYL L WEINSTEIN | 6/4/2008 | $ (25,000.00) | CW | CHECK |
| 196947 | 6/4/2008 | 30,000.00 | NULL | 1G0354 | Reconciled Customer Checks | 80675 | 1G0354 | ROBERT S GREENBERGER | 6/4/2008 | $ (30,000.00) | CW | CHECK |
| 196948 | 6/4/2008 | 30,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 283773 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 6/4/2008 | $ (30,000.00) | CW | CHECK |
| 196972 | 6/4/2008 | 30,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 80799 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 6/4/2008 | $ (30,000.00) | CW | CHECK |
| 196951 | 6/4/2008 | 50,000.00 | NULL | 1KW448 | Reconciled Customer Checks | 62561 | 1KW448 | TOBY LEES | 6/4/2008 | $ (50,000.00) | CW | CHECK |
| 196957 | 6/4/2008 | 50,000.00 | NULL | 1S0531 | Reconciled Customer Checks | 132145 | 1S0531 | PEJMAN SABET AND JAMIE SABET JT WROS | 6/4/2008 | $ (50,000.00) | CW | CHECK |
| 196963 | 6/4/2008 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 151913 | 1ZA470 | ANN DENVER | 6/4/2008 | $ (50,000.00) | CW | CHECK |
| 196952 | 6/4/2008 | 67,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 205244 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 6/4/2008 | $ (67,000.00) | CW | CHECK |
| 196937 | 6/4/2008 | 70,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 158062 | 1CM940 | STUART LEVENTHAL 2001 IRREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 6/4/2008 | $ (70,000.00) | CW | CHECK |
| 196965 | 6/4/2008 | 75,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 138997 | 1ZA940 | JUDITH WELLING | 6/4/2008 | $ (75,000.00) | CW | CHECK |
| 196949 | 6/4/2008 | 80,000.00 | NULL | 1H0155 | Reconciled Customer Checks | 285660 | 1H0155 | ROSALIND T HILL REVOCABLE TRUST | 6/4/2008 | $ (80,000.00) | CW | CHECK |
| 196941 | 6/4/2008 | 98,000.00 | NULL | 1EM219 | Reconciled Customer Checks | 254575 | 1EM219 | UNION SALES ASSOCIATES | 6/4/2008 | $ (98,000.00) | CW | CHECK |
| 196935 | 6/4/2008 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 283717 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 6/4/2008 | $ (100,000.00) | CW | CHECK |
| 196958 | 6/4/2008 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 283779 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 6/4/2008 | $ (100,000.00) | CW | CHECK |
| 196970 | 6/4/2008 | 100,000.00 | NULL | 1ZR163 | Reconciled Customer Checks | 80823 | 1ZR163 | NTC & CO. FBO SAM ROSEN (91248) | 6/4/2008 | $ (100,000.00) | CW | CHECK |
| 196936 | 6/4/2008 | 125,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 314057 | 1CM925 | THE CHARTAN FAMILY C&M PARTNERSHIP | 6/4/2008 | $ (125,000.00) | CW | CHECK |
| 196932 | 6/4/2008 | 150,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 281100 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 6/4/2008 | $ (150,000.00) | CW | CHECK |
| 196966 | 6/4/2008 | 170,000.00 | NULL | 1ZB010 | Reconciled Customer Checks | 62695 | 1ZB010 | GLANTZ FAMILY FOUNDATION C/O MR RICHARD GLANTZ | 6/4/2008 | $ (170,000.00) | CW | CHECK |
| 196930 | 6/4/2008 | 172,636.47 | NULL | 1B0205 | Reconciled Customer Checks | 121483 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 6/4/2008 | $ (172,636.47) | CW | CHECK |
| 196931 | 6/4/2008 | 200,000.00 | NULL | 1CM015 | Reconciled Customer Checks | 272444 | 1CM015 | GARY ALBERT | 6/4/2008 | $ (200,000.00) | CW | CHECK |
| 196940 | 6/4/2008 | 277,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 302489 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 6/4/2008 | $ (277,000.00) | CW | CHECK |
| 196959 | 6/4/2008 | 350,000.00 | NULL | 1ZA101 | Reconciled Customer Checks | 225156 | 1ZA101 | LANNY ROSE TTEE OF THE LANNY ROSE REV TST U/A DATED 12/24/98 | 6/4/2008 | $ (350,000.00) | CW | CHECK |
| 196976 | 6/5/2008 | 1,478.00 | NULL | 1B0267 | Reconciled Customer Checks | 173812 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 6/5/2008 | $ (1,478.00) | CW | CHECK |
| 196974 | 6/5/2008 | 5,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 272421 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 6/5/2008 | $ (5,000.00) | CW | CHECK |
| 196982 | 6/5/2008 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 254540 | 1EM181 | DEBORAH JOYCE SAVIN | 6/5/2008 | $ (5,000.00) | CW | CHECK |
| 196989 | 6/5/2008 | 10,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 16858 | 1KW318 | SUSAN KAPLAN | 6/5/2008 | $ (10,000.00) | CW | CHECK |
| 197005 | 6/5/2008 | 10,000.00 | NULL | 1ZB267 | Reconciled Customer Checks | 311820 | 1ZB267 | THEODORE ABRAMOV CAROL BAER JT WROS | 6/5/2008 | $ (10,000.00) | CW | CHECK |
| 196987 | 6/5/2008 | 12,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 309069 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 6/5/2008 | $ (12,000.00) | CW | CHECK |
| 196983 | 6/5/2008 | 20,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 168844 | 1EM232 | ZANE WERNICK | 6/5/2008 | $ (20,000.00) | CW | CHECK |
| 196993 | 6/5/2008 | 23,680.00 | NULL | 1L0221 | Reconciled Customer Checks | 103724 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED | 6/5/2008 | $ (23,680.00) | CW | CHECK |
| 196984 | 6/5/2008 | 25,000.00 | NULL | 1EM257 | Reconciled Customer Checks | 311967 | 1EM257 | NANCY J MARKS TRUST 2002 | 6/5/2008 | $ (25,000.00) | CW | CHECK |
| 196996 | 6/5/2008 | 25,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 154400 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 6/5/2008 | $ (25,000.00) | CW | CHECK |
| 196975 | 6/5/2008 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 103436 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 6/5/2008 | $ (30,000.00) | CW | CHECK |
| 196999 | 6/5/2008 | 35,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 154433 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 6/5/2008 | $ (35,000.00) | CW | CHECK |
| 197001 | 6/5/2008 | 35,000.00 | NULL | 1S0306 | Reconciled Customer Checks | 62670 | 1S0306 | DAVID SHAPIRO | 6/5/2008 | $ (35,000.00) | CW | CHECK |
| 197008 | 6/5/2008 | 40,000.00 | NULL | 1ZR309 | Reconciled Customer Checks | 98357 | 1ZR309 | NTC & CO. FBO IRWIN I L LEVINE (024244) | 6/5/2008 | $ (40,000.00) | CW | CHECK |
| 197002 | 6/5/2008 | 41,000.00 | NULL | 1S0502 | Reconciled Customer Checks | 139009 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 6/5/2008 | $ (41,100.00) | CW | CHECK |
| 197004 | 6/5/2008 | 45,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 211319 | 1ZA377 | M GARTH SHERMAN | 6/5/2008 | $ (45,000.00) | CW | CHECK |
| 196978 | 6/5/2008 | 50,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 166587 | 1CM056 | HELAINE BERMAN FISHER | 6/5/2008 | $ (50,000.00) | CW | CHECK |
| 196980 | 6/5/2008 | 50,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 154194 | 1CM456 | BITENSKY FAMILY FOUNDATION | 6/5/2008 | $ (50,000.00) | CW | CHECK |
| 196997 | 6/5/2008 | 55,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 224380 | 1R0041 | AMY ROTH | 6/5/2008 | $ (55,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Requested, Deposited into JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196994 | 6/5/2008 | 65,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 285814 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 6/5/2008 | $ (65,000.00) | CW | CHECK |
| 196990 | 6/5/2008 | 70,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 224439 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 6/5/2008 | $ (70,000.00) | CW | CHECK |
| 197003 | 6/5/2008 | 70,000.00 | NULL | 1ZA297 | Reconciled Customer Checks | 279205 | 1ZA297 | ANGELO VIOLA | 6/5/2008 | $ (70,000.00) | CW | CHECK |
| 196986 | 6/5/2008 | 75,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 80624 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 6/5/2008 | $ (75,000.00) | CW | CHECK |
| 197000 | 6/5/2008 | 78,700.00 | NULL | 1S0238 | Reconciled Customer Checks | 308203 | 1S0238 | DEBRA A WECHSLER | 6/5/2008 | $ (78,700.00) | CW | CHECK |
| 196977 | 6/5/2008 | 81,932.00 | NULL | 1B0267 | Reconciled Customer Checks | 281812 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 6/5/2008 | $ (81,932.00) | CW | CHECK |
| 197007 | 6/5/2008 | 85,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 281000 | 1ZB463 | MAUREEN ANNE EBEL | 6/5/2008 | $ (85,000.00) | CW | CHECK |
| 196979 | 6/5/2008 | 100,000.00 | NULL | 1CM389 | Reconciled Customer Checks | 245081 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 6/5/2008 | $ (100,000.00) | CW | CHECK |
| 196988 | 6/5/2008 | 100,000.00 | NULL | 1G0233 | Reconciled Customer Checks | 281045 | 1G0233 | PAMELA B GOLDMAN | 6/5/2008 | $ (100,000.00) | CW | CHECK |
| 196995 | 6/5/2008 | 100,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 224341 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 6/5/2008 | $ (100,000.00) | CW | CHECK |
| 197006 | 6/5/2008 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 280571 | 1ZB412 | SAMDIA FAMILY LP | 6/5/2008 | $ (100,000.00) | CW | CHECK |
| 196991 | 6/5/2008 | 110,000.00 | NULL | 1K0154 | Reconciled Customer Checks | 301875 | 1K0154 | RICHARD B KOMMIT REVOCABLE TRUST | 6/5/2008 | $ (110,000.00) | CW | CHECK |
| 196981 | 6/5/2008 | 150,000.00 | NULL | 1EM122 | Reconciled Customer Checks | 186458 | 1EM122 | SIDNEY MARKS TRUST 2002 | 6/5/2008 | $ (150,000.00) | CW | CHECK |
| 196998 | 6/5/2008 | 150,000.00 | NULL | 1R0168 | Reconciled Customer Checks | 285709 | 1R0168 | ROBERTS FAMILY TRUST C/O MARVIN ROBERTS FLORAL LAKES | 6/5/2008 | $ (150,000.00) | CW | CHECK |
| 196985 | 6/5/2008 | 169,788.36 | NULL | 1EM308 | Reconciled Customer Checks | 303573 | 1EM308 | NTC & CO. FBO RICHARD LEE WALTER 939975 | 6/5/2008 | $ (169,788.36) | CW | CHECK |
| 196992 | 6/5/2008 | 300,000.00 | NULL | 1L0003 | Reconciled Customer Checks | 254711 | 1L0003 | TRUST U/W/O H THOMAS LANGBERT F/B/O EVELYN LANGBERT C/O EVELYN LANGBERT | 6/5/2008 | $ (300,000.00) | CW | CHECK |
| 197037 | 6/6/2008 | 150.00 | NULL | 1ZR086 | Reconciled Customer Checks | 242953 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 6/6/2008 | $ (150.00) | CW | CHECK |
| 197029 | 6/6/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 196119 | 1ZA468 | AMY THAU FRIEDMAN | 6/6/2008 | $ (4,000.00) | CW | CHECK |
| 197033 | 6/6/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 276678 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 6/6/2008 | $ (4,000.00) | CW | CHECK |
| 197014 | 6/6/2008 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 254567 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 6/6/2008 | $ (5,000.00) | CW | CHECK |
| 197030 | 6/6/2008 | 5,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 18025 | 1ZA594 | MOLLY SHULMAN | 6/6/2008 | $ (5,000.00) | CW | CHECK |
| 197019 | 6/6/2008 | 20,000.00 | NULL | 1M0157 | Reconciled Customer Checks | 228966 | 1M0157 | SIDNEY L MILLER FAMILY PTNRSHP C/O HARRY MILLER MANUFACTURING CO, INC P O BOX 191480 | 6/6/2008 | $ (20,000.00) | CW | CHECK |
| 197021 | 6/6/2008 | 20,000.00 | NULL | 1N0022 | Reconciled Customer Checks | 178122 | 1N0022 | EDMUND A NAHAS | 6/6/2008 | $ (20,000.00) | CW | CHECK |
| 197028 | 6/6/2008 | 25,000.00 | NULL | 1M0216 | Reconciled Customer Checks | 254726 | 1M0216 | ISABELLE GOREK MANNIX | 6/6/2008 | $ (25,000.00) | CW | CHECK |
| 197024 | 6/6/2008 | 25,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 84555 | 1S0412 | ROBERT S SAVIN | 6/6/2008 | $ (25,000.00) | CW | CHECK |
| 197036 | 6/6/2008 | 25,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 80736 | 1ZB567 | LEOMOR FAMILY INVESTORS | 6/6/2008 | $ (25,000.00) | CW | CHECK |
| 197012 | 6/6/2008 | 30,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 272481 | 1CM469 | SOSNIK BESSEN LP | 6/6/2008 | $ (30,000.00) | CW | CHECK |
| 197015 | 6/6/2008 | 30,000.00 | NULL | 1EM378 | Reconciled Customer Checks | 154333 | 1EM378 | NTC & CO. FBO THOMAS A SHERMAN (094396) | 6/6/2008 | $ (30,000.00) | CW | CHECK |
| 197016 | 6/6/2008 | 30,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 178402 | 1EM398 | SALLY HILL | 6/6/2008 | $ (30,000.00) | CW | CHECK |
| 197028 | 6/6/2008 | 35,000.00 | NULL | 1ZA245 | Reconciled Customer Checks | 186550 | 1ZA245 | BERYL STEVENS REV TRST DTD 9/8/05 ET AL T.I.C | 6/6/2008 | $ (35,000.00) | CW | CHECK |
| 197017 | 6/6/2008 | 40,000.00 | NULL | 1EM485 | Reconciled Customer Checks | 268427 | 1EM485 | ELIOT L BERNSTEIN MARITAL TS1 | 6/6/2008 | $ (40,000.00) | CW | CHECK |
| 197018 | 6/6/2008 | 50,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 103664 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 6/6/2008 | $ (50,000.00) | CW | CHECK |
| 197022 | 6/6/2008 | 50,000.00 | NULL | 1R0090 | Reconciled Customer Checks | 304000 | 1R0090 | RADOSH PARTNERS RADOSH BURNETT H GEN PTNR | 6/6/2008 | $ (50,000.00) | CW | CHECK |
| 197010 | 6/6/2008 | 75,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 154144 | 1B0145 | BARBARA J BERDON | 6/6/2008 | $ (75,000.00) | CW | CHECK |
| 197025 | 6/6/2008 | 75,000.00 | NULL | 1S0441 | Reconciled Customer Checks | 199543 | 1S0441 | LILIANE WINN SHALOM | 6/6/2008 | $ (75,000.00) | CW | CHECK |
| 197034 | 6/6/2008 | 75,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 306705 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 6/6/2008 | $ (75,000.00) | CW | CHECK |
| 197032 | 6/6/2008 | 100,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 249730 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 6/6/2008 | $ (100,000.00) | CW | CHECK |
| 197035 | 6/6/2008 | 108,650.00 | NULL | 1ZB404 | Reconciled Customer Checks | 281209 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 6/6/2008 | $ (108,650.00) | CW | CHECK |
| 197026 | 6/6/2008 | 125,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 276672 | 1ZA048 | ETHEL S WYNER 1 | 6/6/2008 | $ (125,000.00) | CW | CHECK |
| 197011 | 6/6/2008 | 150,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 151795 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 6/6/2008 | $ (150,000.00) | CW | CHECK |
| 197023 | 6/6/2008 | 200,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 12656 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 6/6/2008 | $ (200,000.00) | CW | CHECK |
| 197031 | 6/6/2008 | 245,707.75 | NULL | 1ZA595 | Reconciled Customer Checks | 308926 | 1ZA595 | LEONARD R GANZ ROBERTA GANZ ACCT #2 | 6/6/2008 | $ (245,707.75) | CW | CHECK |
| 197013 | 6/6/2008 | 250,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 224297 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 6/6/2008 | $ (250,000.00) | CW | CHECK |
| 197027 | 6/6/2008 | 300,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 62699 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 6/6/2008 | $ (300,000.00) | CW | CHECK |
| 197038 | 6/6/2008 | 3,188,933.33 | NULL | 1ZW034 | Reconciled Customer Checks | 285935 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 6/6/2008 | $ (3,188,933.33) | CW | CHECK |
| 197047 | 6/9/2008 | 4,500.00 | NULL | 1KW343 | Reconciled Customer Checks | 254661 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 6/9/2008 | $ (4,500.00) | CW | CHECK |
| 197057 | 6/9/2008 | 6,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 308922 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 6/9/2008 | $ (6,000.00) | CW | CHECK |
| 197053 | 6/9/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 151892 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 6/9/2008 | $ (9,500.00) | CW | CHECK |
| 197058 | 6/9/2008 | 9,967.10 | NULL | 1ZR104 | Reconciled Customer Checks | 248060 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTEIN (91649) | 6/9/2008 | $ (9,967.10) | CW | CHECK |
| 197054 | 6/9/2008 | 10,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 12643 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 6/9/2008 | $ (10,000.00) | CW | CHECK |
| 197050 | 6/9/2008 | 11,000.00 | NULL | 1K0188 | Reconciled Customer Checks | 186397 | 1K0188 | ROBERT KAPLAN SHARE 1 TR UW BARBARA KAPLAN TTEE | 6/9/2008 | $ (11,000.00) | CW | CHECK |
| 197046 | 6/9/2008 | 18,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 276527 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 6/9/2008 | $ (18,000.00) | CW | CHECK |
| 197048 | 6/9/2008 | 20,000.00 | NULL | 1KW390 | Reconciled Customer Checks | 254754 | 1KW390 | JESSICA WILPON 2000 TRUST RICHARD WILPON TRUSTEE | 6/9/2008 | $ (20,000.00) | CW | CHECK |
| 197045 | 6/9/2008 | 30,000.00 | NULL | 1EM480 | Reconciled Customer Checks | 311961 | 1EM480 | DANIEL HILL | 6/9/2008 | $ (30,000.00) | CW | CHECK |
| 197049 | 6/9/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 254688 | 1K0004 | RUTH KAHN | 6/9/2008 | $ (50,000.00) | CW | CHECK |
| 197055 | 6/9/2008 | 54,000.00 | NULL | 1S0354 | Reconciled Customer Checks | 306689 | 1S0354 | PETER H SMITH GILLIAN M L SMITH J/T WROS | 6/9/2008 | $ (54,000.00) | CW | CHECK |
| 197044 | 6/9/2008 | 60,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 138795 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 6/9/2008 | $ (60,000.00) | CW | CHECK |
| 197043 | 6/9/2008 | 75,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 186452 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 6/9/2008 | $ (75,000.00) | CW | CHECK |
| 197042 | 6/9/2008 | 100,000.00 | NULL | 1CM831 | Reconciled Customer Checks | 205335 | 1CM831 | JOANNE OLIAN | 6/9/2008 | $ (100,000.00) | CW | CHECK |
| 197041 | 6/9/2008 | 150,000.00 | NULL | 1CM678 | Reconciled Customer Checks | 289698 | 1CM678 | PAUL G EIBELER MARY E EIBELER JT/WROS | 6/9/2008 | $ (150,000.00) | CW | CHECK |
| 197056 | 6/9/2008 | 150,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 224514 | 1ZA338 | JEROME ZEIFF | 6/9/2008 | $ (150,000.00) | CW | CHECK |
| 197051 | 6/9/2008 | 175,000.00 | NULL | 1L0040 | Reconciled Customer Checks | 308021 | 1L0040 | MARILYN LOBELL TRUST C/O STEWART GLASSMAN SHANHOLT GLASSMAN KLEIN & CO | 6/9/2008 | $ (175,000.00) | CW | CHECK |
| 197040 | 6/9/2008 | 250,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 242410 | 1CM025 | S & J PARTNERSHIP | 6/9/2008 | $ (250,000.00) | CW | CHECK |
| 197052 | 6/9/2008 | 350,000.00 | NULL | 1M0100 | Reconciled Customer Checks | 300398 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 6/9/2008 | $ (350,000.00) | CW | CHECK |
| 197095 | 6/10/2008 | 1,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 290470 | 1ZA478 | JOHN J KONE | 6/10/2008 | $ (1,500.00) | CW | CHECK |
| 197094 | 6/10/2008 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 62738 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 6/10/2008 | $ (5,000.00) | CW | CHECK |
| 197079 | 6/10/2008 | 6,000.00 | NULL | 1H0103 | Reconciled Customer Checks | 213314 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 6/10/2008 | $ (6,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197097 | 6/10/2008 | 10,000.00 | NULL | 1ZA596 | Reconciled Customer Checks | 280783 | 1ZA596 | RUTH W WIDMAN JACQUELINE W COSNER ROBERTA W GANZ J/T WROS | 6/10/2008 | $ (10,000.00) | CW | CHECK |
| 197092 | 6/10/2008 | 12,000.00 | NULL | 1ZA197 | Reconciled Customer Checks | 186529 | 1ZA197 | WATERSHED FOUNDATION | 6/10/2008 | $ (12,000.00) | CW | CHECK |
| 197080 | 6/10/2008 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 235138 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 6/10/2008 | $ (20,000.00) | CW | CHECK |
| 197084 | 6/10/2008 | 20,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 71164 | 1M0173 | DENISE S MEYER | 6/10/2008 | $ (20,000.00) | CW | CHECK |
| 197086 | 6/10/2008 | 20,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 27474 | 1S0245 | BARRY SHAW | 6/10/2008 | $ (20,000.00) | CW | CHECK |
| 197089 | 6/10/2008 | 20,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 288128 | 1S0461 | ELAINE J STRAUSS REV TRUST | 6/10/2008 | $ (20,000.00) | CW | CHECK |
| 197087 | 6/10/2008 | 25,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 48129 | 1S0259 | MIRIAM CANTOR SIEGMAN | 6/10/2008 | $ (25,000.00) | CW | CHECK |
| 197096 | 6/10/2008 | 29,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 289498 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 6/10/2008 | $ (29,000.00) | CW | CHECK |
| 197066 | 6/10/2008 | 40,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 264766 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 6/10/2008 | $ (40,000.00) | CW | CHECK |
| 197091 | 6/10/2008 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 196093 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 6/10/2008 | $ (43,750.00) | CW | CHECK |
| 197060 | 6/10/2008 | 50,000.00 | NULL | 1B0069 | Reconciled Customer Checks | 247967 | 1B0069 | BERTRAM E BROMBERG MD OR HIS ESTATE CO-TSTEE BERTRAM BROMBERG TST UAD 5/26/06 | 6/10/2008 | $ (50,000.00) | CW | CHECK |
| 197063 | 6/10/2008 | 50,000.00 | NULL | 1B0125 | Reconciled Customer Checks | 166574 | 1B0125 | GLORIA BROMBERG OR HER ESTATE CO-TSTEES GLORIA BROMBERG TST UAD 5/26/06 | 6/10/2008 | $ (50,000.00) | CW | CHECK |
| 197075 | 6/10/2008 | 50,000.00 | NULL | 1EM263 | Reconciled Customer Checks | 211147 | 1EM263 | MR M. ELLIOT SCHNALL | 6/10/2008 | $ (50,000.00) | CW | CHECK |
| 197081 | 6/10/2008 | 75,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 224410 | 1K0164 | RICHARD KARYO INVESTMENTS | 6/10/2008 | $ (75,000.00) | CW | CHECK |
| 197100 | 6/10/2008 | 75,000.00 | NULL | 1ZB563 | Reconciled Customer Checks | 12681 | 1ZB563 | BLD7 FAMILY HOLDINGS LLC C/O LORNA WALLENSTEIN | 6/10/2008 | $ (75,000.00) | CW | CHECK |
| 197062 | 6/10/2008 | 80,000.00 | NULL | 1B0099 | Reconciled Customer Checks | 295055 | 1B0099 | GORDON BENNETT 1998 TRUST GORDON BENNETT TRUSTEE | 6/10/2008 | $ (80,000.00) | CW | CHECK |
| 197082 | 6/10/2008 | 80,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 220051 | 1K0198 | MONICA SIROTKIN KOLZET | 6/10/2008 | $ (80,000.00) | CW | CHECK |
| 197073 | 6/10/2008 | 90,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 224435 | 1C1219 | ANDREW H COHEN | 6/10/2008 | $ (90,000.00) | CW | CHECK |
| 197064 | 6/10/2008 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 106551 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 6/10/2008 | $ (100,000.00) | CW | CHECK |
| 197072 | 6/10/2008 | 100,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 224314 | 1C1217 | GUY ANTHONY CERATO | 6/10/2008 | $ (100,000.00) | CW | CHECK |
| 197068 | 6/10/2008 | 100,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 272489 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 6/10/2008 | $ (100,000.00) | CW | CHECK |
| 197078 | 6/10/2008 | 100,000.00 | NULL | 1F0175 | Reconciled Customer Checks | 311959 | 1F0175 | SHERRY FABRIKANT ANDREW FABRIKANT TIC | 6/10/2008 | $ (100,000.00) | CW | CHECK |
| 197093 | 6/10/2008 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 194781 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 6/10/2008 | $ (100,000.00) | CW | CHECK |
| 197098 | 6/10/2008 | 119,750.00 | NULL | 1ZA716 | Reconciled Customer Checks | 308194 | 1ZA716 | TOBY HARWOOD | 6/10/2008 | $ (119,750.00) | CW | CHECK |
| 197083 | 6/10/2008 | 120,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 242375 | 1L0142 | LAURENCE E LEE | 6/10/2008 | $ (120,000.00) | CW | CHECK |
| 197074 | 6/10/2008 | 124,425.00 | NULL | 1EM011 | Reconciled Customer Checks | 311985 | 1EM011 | STANFORD BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 6/10/2008 | $ (124,425.00) | CW | CHECK |
| 197069 | 6/10/2008 | 125,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 80577 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 6/10/2008 | $ (125,000.00) | CW | CHECK |
| 197077 | 6/10/2008 | 125,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 254669 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 6/10/2008 | $ (125,000.00) | CW | CHECK |
| 197085 | 6/10/2008 | 130,000.00 | NULL | 1P0092 | Reconciled Customer Checks | 48018 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/10/2008 | $ (130,000.00) | CW | CHECK |
| 197071 | 6/10/2008 | 156,104.00 | NULL | 1CM919 | Reconciled Customer Checks | 289735 | 1CM919 | RICHARD H GORDON | 6/10/2008 | $ (156,104.00) | CW | CHECK |
| 197065 | 6/10/2008 | 200,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 242456 | 1B0179 | FRIEDA BLOOM | 6/10/2008 | $ (200,000.00) | CW | CHECK |
| 197070 | 6/10/2008 | 200,000.00 | NULL | 1CM621 | Reconciled Customer Checks | 224273 | 1CM621 | FRED SCHWARTZ ALLYNE SCHWARTZ JT WROS | 6/10/2008 | $ (200,000.00) | CW | CHECK |
| 197061 | 6/10/2008 | 250,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 39904 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/10/2008 | $ (250,000.00) | CW | CHECK |
| 197067 | 6/10/2008 | 250,000.00 | NULL | 1CM355 | Reconciled Customer Checks | 306717 | 1CM355 | M & R LIPMANSON FOUNDATION ATT: LILO LEEDS C/O MILLER ELLIN & CO | 6/10/2008 | $ (250,000.00) | CW | CHECK |
| 197088 | 6/10/2008 | 260,000.00 | NULL | 1S0413 | Reconciled Customer Checks | 80728 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 6/10/2008 | $ (260,000.00) | CW | CHECK |
| 197076 | 6/10/2008 | 300,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 228067 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 6/10/2008 | $ (300,000.00) | CW | CHECK |
| 197090 | 6/10/2008 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 289542 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 6/10/2008 | $ (300,000.00) | CW | CHECK |
| 197124 | 6/11/2008 | 151.99 | NULL | 1S0496 | Reconciled Customer Checks | 280839 | 1S0496 | TRUST F/B/O DARA JOEL SANDLER (NEE SAMUELS) U/A DTD 6/15/97 PETER B MADOFF TRUSTEE | 6/11/2008 | $ (151.99) | CW | CHECK |
| 197125 | 6/11/2008 | 4,711.49 | NULL | 1S0515 | Reconciled Customer Checks | 18032 | 1S0515 | ARNOLD SALOB & ROBERTA SALOB J/T WROS | 6/11/2008 | $ (4,711.49) | CW | CHECK |
| 197119 | 6/11/2008 | 5,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 205269 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 6/11/2008 | $ (5,000.00) | CW | CHECK |
| 197120 | 6/11/2008 | 9,000.00 | NULL | 1N0011 | Reconciled Customer Checks | 306669 | 1N0011 | MELVIN B NESSEL TRUST FBO ALEX WARREN NESSEL JOHN NESSEL TRUSTEE | 6/11/2008 | $ (9,000.00) | CW | CHECK |
| 197115 | 6/11/2008 | 9,422.97 | NULL | 1G0234 | Reconciled Customer Checks | 62572 | 1G0234 | ARMAND L GREENHALL | 6/11/2008 | $ (9,422.97) | CW | CHECK |
| 197102 | 6/11/2008 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 264735 | 1B0180 | ANGELA BRANCATO | 6/11/2008 | $ (10,000.00) | CW | CHECK |
| 197127 | 6/11/2008 | 10,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 289957 | 1ZA126 | DIANA P VICTOR | 6/11/2008 | $ (10,000.00) | CW | CHECK |
| 197128 | 6/11/2008 | 10,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 26723 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 6/11/2008 | $ (10,000.00) | CW | CHECK |
| 197121 | 6/11/2008 | 10,232.81 | NULL | 1P0125 | Reconciled Customer Checks | 106438 | 1P0125 | PROVIDENCE PLANTATIONS PARTNERS II LLC STUART D HALPERT | 6/11/2008 | $ (10,232.81) | CW | CHECK |
| 197118 | 6/11/2008 | 15,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 254512 | 1M0179 | DAVID MARZOUK | 6/11/2008 | $ (15,000.00) | CW | CHECK |
| 197109 | 6/11/2008 | 25,000.00 | NULL | 1EM161 | Reconciled Customer Checks | 306673 | 1EM161 | RIMA ROBINSON | 6/11/2008 | $ (25,000.00) | CW | CHECK |
| 197110 | 6/11/2008 | 25,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 281842 | 1EM162 | SAMUEL ROBINSON | 6/11/2008 | $ (25,000.00) | CW | CHECK |
| 197112 | 6/11/2008 | 25,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 62608 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 6/11/2008 | $ (25,000.00) | CW | CHECK |
| 197122 | 6/11/2008 | 25,000.00 | NULL | 1SH169 | Reconciled Customer Checks | 229161 | 1SH169 | GORDON MICHAEL BERKOWITZ REVOCABLE TRUST | 6/11/2008 | $ (25,000.00) | CW | CHECK |
| 197111 | 6/11/2008 | 28,420.89 | NULL | 1EM185 | Reconciled Customer Checks | 254550 | 1EM185 | ARNOLD SHAPIRO 11/9/96 TRUST DOUGLAS SHAPIRO MURIEL SHAPIRO & ALAN ABRAMSON SUC TRUSTEES | 6/11/2008 | $ (28,420.89) | CW | CHECK |
| 197114 | 6/11/2008 | 30,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 224382 | 1G0034 | CARL GLICK | 6/11/2008 | $ (30,000.00) | CW | CHECK |
| 197130 | 6/11/2008 | 41,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 313465 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 6/11/2008 | $ (41,000.00) | CW | CHECK |
| 197117 | 6/11/2008 | 50,000.00 | NULL | 1L0111 | Reconciled Customer Checks | 186478 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 6/11/2008 | $ (50,000.00) | CW | CHECK |
| 197129 | 6/11/2008 | 50,000.00 | NULL | 1ZA538 | Reconciled Customer Checks | 196156 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 6/11/2008 | $ (50,000.00) | CW | CHECK |
| 197126 | 6/11/2008 | 65,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 48205 | 1W0039 | BONNIE T WEBSTER | 6/11/2008 | $ (65,000.00) | CW | CHECK |
| 197106 | 6/11/2008 | 100,000.00 | NULL | 1C1220 | Reconciled Customer Checks | 285662 | 1C1220 | NTC & CO. FBO NATHAN COHEN MD (92676) | 6/11/2008 | $ (100,000.00) | CW | CHECK |
| 197107 | 6/11/2008 | 100,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 154251 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 6/11/2008 | $ (100,000.00) | CW | CHECK |
| 197113 | 6/11/2008 | 100,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 158086 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 6/11/2008 | $ (100,000.00) | CW | CHECK |
| 197123 | 6/11/2008 | 100,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 290454 | 1S0060 | JEFFREY SHANKMAN | 6/11/2008 | $ (100,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197133 | 6/11/2008 | 137,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 308198 | 1ZB326 | LEWIS W BERNARD 1995 CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 6/11/2008 | $ (137,000.00) | CW | CHECK |
| 197134 | 6/11/2008 | 175,000.00 | NULL | 1ZB332 | Reconciled Customer Checks | 248148 | 1ZB332 | ROBERT FISHBEIN | 6/11/2008 | $ (175,000.00) | CW | CHECK |
| 197135 | 6/11/2008 | 175,000.00 | NULL | 1ZB333 | Reconciled Customer Checks | 18042 | 1ZB333 | LORETTA FISHBEIN | 6/11/2008 | $ (175,000.00) | CW | CHECK |
| 197132 | 6/11/2008 | 200,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 261096 | 1ZB237 | JOHN G MALKOVICH | 6/11/2008 | $ (200,000.00) | CW | CHECK |
| 197105 | 6/11/2008 | 233,000.00 | NULL | 1CM554 | Reconciled Customer Checks | 286549 | 1CM554 | RABB PARTNERS | 6/11/2008 | $ (233,000.00) | CW | CHECK |
| 197108 | 6/11/2008 | 300,000.00 | NULL | 1D0024 | Reconciled Customer Checks | 309073 | 1D0024 | PATRICIA J DESTEFANO | 6/11/2008 | $ (300,000.00) | CW | CHECK |
| 197131 | 6/11/2008 | 300,000.00 | NULL | 1ZA735 | Reconciled Customer Checks | 211345 | 1ZA735 | RUTH E GOLDSTEIN | 6/11/2008 | $ (300,000.00) | CW | CHECK |
| 197104 | 6/11/2008 | 400,000.00 | NULL | 1CM480 | Reconciled Customer Checks | 270608 | 1CM480 | J D ONEILL PARTNERSHIP LTD 12214 NORTH CIRCLE | 6/11/2008 | $ (400,000.00) | CW | CHECK |
| 197116 | 6/11/2008 | 500,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 196064 | 1H0022 | BEN HELLER | 6/11/2008 | $ (500,000.00) | CW | CHECK |
| 197103 | 6/11/2008 | 650,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 306585 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 6/11/2008 | $ (650,000.00) | CW | CHECK |
| 197157 | 6/12/2008 | 724.29 | NULL | 1ZR162 | Reconciled Customer Checks | 18071 | 1ZR162 | NTC & CO. FBO THEODORE GREEN (97197) | 6/12/2008 | $ (724.29) | CW | CHECK |
| 197147 | 6/12/2008 | 1,903.85 | NULL | 1P0092 | Reconciled Customer Checks | 106423 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/12/2008 | $ (1,903.85) | CW | CHECK |
| 197142 | 6/12/2008 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 254763 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 6/12/2008 | $ (7,500.00) | CW | CHECK |
| 197140 | 6/12/2008 | 20,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 279780 | 1CM927 | JEROME FRIEDMAN | 6/12/2008 | $ (20,000.00) | CW | CHECK |
| 197141 | 6/12/2008 | 25,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 205345 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 6/12/2008 | $ (25,000.00) | CW | CHECK |
| 197151 | 6/12/2008 | 35,000.00 | NULL | 1T0053 | Reconciled Customer Checks | 80733 | 1T0053 | KATHERINE U TAKVORIAN RONALD W TAKVORIAN CHARITABLE FOUNDATION | 6/12/2008 | $ (35,000.00) | CW | CHECK |
| 197153 | 6/12/2008 | 35,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 261099 | 1ZA342 | SUSAN FOSTER AND HERBERT POSTER TIC | 6/12/2008 | $ (35,000.00) | CW | CHECK |
| 197152 | 6/12/2008 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 306624 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 TRUST UNDER THE WILL OF | 6/12/2008 | $ (40,000.00) | CW | CHECK |
| 197145 | 6/12/2008 | 43,300.00 | NULL | 1KW441 | Reconciled Customer Checks | 235798 | 1KW441 | MAXWELL S FINGER 133 N POMPANO BEACH BLVD | 6/12/2008 | $ (43,300.00) | CW | CHECK |
| 197146 | 6/12/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 62588 | 1K0004 | RUTH KAHN | 6/12/2008 | $ (50,000.00) | CW | CHECK |
| 197155 | 6/12/2008 | 50,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 285728 | 1ZA620 | HELENE SAREN-LAWRENCE | 6/12/2008 | $ (50,000.00) | CW | CHECK |
| 197139 | 6/12/2008 | 60,000.00 | NULL | 1B0228 | Reconciled Customer Checks | 303520 | 1B0228 | NTC & CO. FBO GEORGE BARASCH (012927) | 6/12/2008 | $ (60,000.00) | CW | CHECK |
| 197154 | 6/12/2008 | 60,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 235171 | 1ZA470 | ANN DENVER | 6/12/2008 | $ (60,000.00) | CW | CHECK |
| 197138 | 6/12/2008 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 247977 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 6/12/2008 | $ (100,000.00) | CW | CHECK |
| 197148 | 6/12/2008 | 130,000.00 | NULL | 1P0092 | Reconciled Customer Checks | 295012 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 6/12/2008 | $ (130,000.00) | CW | CHECK |
| 197137 | 6/12/2008 | 150,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 236156 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 6/12/2008 | $ (150,000.00) | CW | CHECK |
| 197150 | 6/12/2008 | 175,000.00 | NULL | 1S0455 | Reconciled Customer Checks | 132090 | 1S0455 | NTC & CO. FBO MARVIN STOCKEL (024389) | 6/12/2008 | $ (175,000.00) | CW | CHECK |
| 197149 | 6/12/2008 | 192,598.00 | NULL | 1S0401 | Reconciled Customer Checks | 307831 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 6/12/2008 | $ (192,598.00) | CW | CHECK |
| 197143 | 6/12/2008 | 350,000.00 | NULL | 1EM225 | Reconciled Customer Checks | 295565 | 1EM225 | JEFFERY R WERNER 11/1/98 TRUST VIOLET M WERNER | 6/12/2008 | $ (350,000.00) | CW | CHECK |
| 197172 | 6/13/2008 | 4,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 211368 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 6/13/2008 | $ (4,000.00) | CW | CHECK |
| 197175 | 6/13/2008 | 5,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 35054 | 1ZB263 | RICHARD M ROSEN | 6/13/2008 | $ (5,000.00) | CW | CHECK |
| 197176 | 6/13/2008 | 5,000.00 | NULL | 1ZB522 | Reconciled Customer Checks | 121593 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 6/13/2008 | $ (5,000.00) | CW | CHECK |
| 197163 | 6/13/2008 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 121487 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 6/13/2008 | $ (10,000.00) | CW | CHECK |
| 197173 | 6/13/2008 | 12,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 186487 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 6/13/2008 | $ (12,000.00) | CW | CHECK |
| 197159 | 6/13/2008 | 15,000.00 | NULL | 1A0093 | Reconciled Customer Checks | 154183 | 1A0093 | DAVID A ALBERT | 6/13/2008 | $ (15,000.00) | CW | CHECK |
| 197170 | 6/13/2008 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 35088 | 1ZA230 | BARBARA J GOLDEN | 6/13/2008 | $ (15,000.00) | CW | CHECK |
| 197160 | 6/13/2008 | 15,180.19 | NULL | 1B0081 | Reconciled Customer Checks | 283710 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 6/13/2008 | $ (15,180.19) | CW | CHECK |
| 197164 | 6/13/2008 | 16,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 225407 | 1CM689 | MICHAEL ZOHAR FLAX | 6/13/2008 | $ (16,000.00) | CW | CHECK |
| 197165 | 6/13/2008 | 20,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 256140 | 1CM955 | CLIFFORD A BERNIE TRUSTEE OF THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 6/13/2008 | $ (20,000.00) | CW | CHECK |
| 197177 | 6/13/2008 | 35,000.00 | NULL | 1ZR192 | Reconciled Customer Checks | 219869 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 6/13/2008 | $ (35,000.00) | CW | CHECK |
| 197179 | 6/13/2008 | 35,000.00 | NULL | 1ZR313 | Reconciled Customer Checks | 115839 | 1ZR313 | NTC & CO. FBO MARK T LEDERMAN (029545) | 6/13/2008 | $ (35,000.00) | CW | CHECK |
| 197174 | 6/13/2008 | 40,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 285753 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 6/13/2008 | $ (40,000.00) | CW | CHECK |
| 197167 | 6/13/2008 | 50,000.00 | NULL | 1H0068 | Reconciled Customer Checks | 285840 | 1H0068 | KENNETH D WEISER TRUSTEE MARC I HERTZ TRUST DTD 3/15/92 C/O M R WEISER & CO | 6/13/2008 | $ (50,000.00) | CW | CHECK |
| 197168 | 6/13/2008 | 50,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 154362 | 1H0144 | SANDRA HEINE | 6/13/2008 | $ (50,000.00) | CW | CHECK |
| 197171 | 6/13/2008 | 50,000.00 | NULL | 1ZA473 | Reconciled Customer Checks | 151940 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 6/13/2008 | $ (50,000.00) | CW | CHECK |
| 197169 | 6/13/2008 | 70,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 235177 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 6/13/2008 | $ (70,000.00) | CW | CHECK |
| 197166 | 6/13/2008 | 100,000.00 | NULL | 1C1071 | Reconciled Customer Checks | 285973 | 1C1071 | MILTON S COHN | 6/13/2008 | $ (100,000.00) | CW | CHECK |
| 197161 | 6/13/2008 | 100,000.00 | NULL | 1CM358 | Reconciled Customer Checks | 270555 | 1CM358 | GARY A GREENBERG | 6/13/2008 | $ (100,000.00) | CW | CHECK |
| 197178 | 6/13/2008 | 100,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 280346 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 6/13/2008 | $ (100,000.00) | CW | CHECK |
| 197162 | 6/13/2008 | 500,000.00 | NULL | 1CM516 | Reconciled Customer Checks | 274299 | 1CM516 | THUNDERCLOUD GROUP PENSION TRUST PHILIP M HOLSTEIN JR., TRUSTEE | 6/13/2008 | $ (500,000.00) | CW | CHECK |
| 197182 | 6/16/2008 | 171.68 | NULL | 1CM049 | Reconciled Customer Checks | 47965 | 1CM049 | SEYMOUR EPSTEIN | 6/16/2008 | $ (171.68) | CW | CHECK |
| 197199 | 6/16/2008 | 4,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 17992 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 6/16/2008 | $ (4,000.00) | CW | CHECK |
| 197188 | 6/16/2008 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 303585 | 1EM284 | ANDREW M GOODMAN | 6/16/2008 | $ (5,000.00) | CW | CHECK |
| 197200 | 6/16/2008 | 14,200.00 | NULL | 1ZG024 | Reconciled Customer Checks | 261130 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 6/16/2008 | $ (14,200.00) | CW | CHECK |
| 197192 | 6/16/2008 | 15,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 235116 | 1R0147 | JOAN ROMAN | 6/16/2008 | $ (15,000.00) | CW | CHECK |
| 197181 | 6/16/2008 | 20,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 272453 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 6/16/2008 | $ (20,000.00) | CW | CHECK |
| 197183 | 6/16/2008 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 303528 | 1CM281 | GARY M WEISS | 6/16/2008 | $ (20,000.00) | CW | CHECK |
| 197187 | 6/16/2008 | 25,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 285988 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 6/16/2008 | $ (25,000.00) | CW | CHECK |
| 197189 | 6/16/2008 | 25,000.00 | NULL | 1EM327 | Reconciled Customer Checks | 154286 | 1EM327 | EDWARD AND MARY ROITENBERG TST DTD 9/10/1985 IRWIN & HAROLD ROITENBERG TTEE | 6/16/2008 | $ (25,000.00) | CW | CHECK |
| 197201 | 6/16/2008 | 34,240.00 | NULL | 1ZG025 | Reconciled Customer Checks | 248052 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 6/16/2008 | $ (34,240.00) | CW | CHECK |
| 197198 | 6/16/2008 | 40,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 281190 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 6/16/2008 | $ (40,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Analysis of Checks Drawn From JPMC Account xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197195 | 6/16/2008 | 50,000.00 | NULL | 1S0535 | Reconciled Customer Checks | 249754 | 1S0535 | ANDREW SCHWARTZ | 6/16/2008 | $ (50,000.00) | CW | CHECK |
| 197196 | 6/16/2008 | 50,000.00 | NULL | 1U0016 | Reconciled Customer Checks | 115867 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 6/16/2008 | $ (50,000.00) | CW | CHECK |
| 197197 | 6/16/2008 | 50,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 235224 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 6/16/2008 | $ (50,000.00) | CW | CHECK |
| 197185 | 6/16/2008 | 55,000.00 | NULL | 1EM027 | Reconciled Customer Checks | 276467 | 1EM027 | BROMS CHILDREN PARTNERSHIP | 6/16/2008 | $ (55,000.00) | CW | CHECK |
| 197193 | 6/16/2008 | 60,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 254841 | 1R0148 | ROBERT ROMAN | 6/16/2008 | $ (60,000.00) | CW | CHECK |
| 197191 | 6/16/2008 | 100,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 224442 | 1P0042 | FREDRIC J PERLEN | 6/16/2008 | $ (100,000.00) | CW | CHECK |
| 197184 | 6/16/2008 | 120,000.00 | NULL | 1CM959 | Reconciled Customer Checks | 306604 | 1CM959 | ROBIN S WEINGAST | 6/16/2008 | $ (120,000.00) | CW | CHECK |
| 197194 | 6/16/2008 | 200,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 103728 | 1S0211 | JOHN V SESKIS | 6/16/2008 | $ (200,000.00) | CW | CHECK |
| 197190 | 6/16/2008 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 283906 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 6/16/2008 | $ (220,000.00) | PW | CHECK |
| 197186 | 6/16/2008 | 450,000.00 | NULL | 1EM029 | Reconciled Customer Checks | 276383 | 1EM029 | RICHARD A BROMS REVOCABLE TRUST | 6/16/2008 | $ (450,000.00) | CW | CHECK |
| 197220 | 6/17/2008 | 3,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 290474 | 1ZA481 | RENEE ROSEN | 6/17/2008 | $ (3,000.00) | CW | CHECK |
| 197206 | 6/17/2008 | 5,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 154423 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 6/17/2008 | $ (5,000.00) | CW | CHECK |
| 197218 | 6/17/2008 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 35095 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 6/17/2008 | $ (5,000.00) | CW | CHECK |
| 197211 | 6/17/2008 | 6,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 186409 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 6/17/2008 | $ (6,000.00) | CW | CHECK |
| 197212 | 6/17/2008 | 6,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 118831 | 1K0103 | JEFFREY KOMMIT | 6/17/2008 | $ (6,000.00) | CW | CHECK |
| 197204 | 6/17/2008 | 10,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 272475 | 1CM281 | GARY M WEISS | 6/17/2008 | $ (10,000.00) | CW | CHECK |
| 197208 | 6/17/2008 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 278256 | 1EM250 | ARDITH RUBNITZ | 6/17/2008 | $ (10,000.00) | CW | CHECK |
| 197222 | 6/17/2008 | 10,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 224525 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 6/17/2008 | $ (10,000.00) | CW | CHECK |
| 197224 | 6/17/2008 | 10,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 229126 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 6/17/2008 | $ (10,000.00) | CW | CHECK |
| 197214 | 6/17/2008 | 14,000.00 | NULL | 1S0336 | Reconciled Customer Checks | 295533 | 1S0336 | SHELDON SEISSLER | 6/17/2008 | $ (14,000.00) | CW | CHECK |
| 197210 | 6/17/2008 | 15,000.00 | NULL | 1EM493 | Reconciled Customer Checks | 276513 | 1EM493 | KURT C PALMER | 6/17/2008 | $ (15,000.00) | CW | CHECK |
| 197215 | 6/17/2008 | 15,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 273316 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 6/17/2008 | $ (15,000.00) | CW | CHECK |
| 197227 | 6/17/2008 | 15,000.00 | NULL | 1ZB582 | Reconciled Customer Checks | 269292 | 1ZB582 | LAURIE ANN MARGOLIES TRUSTEE LAURIE ANN MARGOLIES CHILDRENS TRUST DTD 11/1/08 | 6/17/2008 | $ (15,000.00) | CW | CHECK |
| 197221 | 6/17/2008 | 20,000.00 | NULL | 1ZA649 | Reconciled Customer Checks | 16805 | 1ZA649 | RANDI COHN | 6/17/2008 | $ (20,000.00) | CW | CHECK |
| 197225 | 6/17/2008 | 25,000.00 | NULL | 1ZB056 | Reconciled Customer Checks | 249773 | 1ZB056 | ELYNN BERNSTEIN | 6/17/2008 | $ (25,000.00) | CW | CHECK |
| 197226 | 6/17/2008 | 25,000.00 | NULL | 1ZB888 | Reconciled Customer Checks | 249700 | 1ZB888 | DAVID M RANZER JOANNE M RANZER JT WROS | 6/17/2008 | $ (25,000.00) | CW | CHECK |
| 197207 | 6/17/2008 | 30,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 254804 | 1EM247 | SCOTT MILLER | 6/17/2008 | $ (30,000.00) | CW | CHECK |
| 197219 | 6/17/2008 | 30,000.00 | NULL | 1ZA309 | Reconciled Customer Checks | 276634 | 1ZA309 | ELAINE R SCHAFFER OR CARLA R HURSHHORN TTEES ELAINE R SCHAFFER REV TST | 6/17/2008 | $ (30,000.00) | CW | CHECK |
| 197205 | 6/17/2008 | 35,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 154267 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 6/17/2008 | $ (35,000.00) | CW | CHECK |
| 197203 | 6/17/2008 | 35,000.00 | NULL | 1CM106 | Reconciled Customer Checks | 281798 | 1CM106 | GLORIA F KURZROK | 6/17/2008 | $ (35,000.00) | CW | CHECK |
| 197216 | 6/17/2008 | 99,268.29 | NULL | 1ZA080 | Reconciled Customer Checks | 306701 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 6/17/2008 | $ (99,268.29) | CW | CHECK |
| 197209 | 6/17/2008 | 100,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 154292 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 6/17/2008 | $ (100,000.00) | CW | CHECK |
| 197213 | 6/17/2008 | 100,000.00 | NULL | 1L0142 | Reconciled Customer Checks | 254785 | 1L0142 | LAURENCE E LEIF | 6/17/2008 | $ (100,000.00) | CW | CHECK |
| 197223 | 6/17/2008 | 200,000.00 | NULL | 1ZA873 | Reconciled Customer Checks | 178364 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 6/17/2008 | $ (200,000.00) | CW | CHECK |
| 197217 | 6/17/2008 | 900,000.00 | NULL | 1ZA106 | Reconciled Customer Checks | 228088 | 1ZA106 | REDEMPTORIST FATHERS OF NY INC C/O REV EDMUND J FALISKIE | 6/17/2008 | $ (900,000.00) | CW | CHECK |
| 197256 | 6/18/2008 | 1,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 228121 | 1ZA478 | JOHN J KONE | 6/18/2008 | $ (1,000.00) | CW | CHECK |
| 197266 | 6/18/2008 | 4,000.00 | NULL | 1ZG007 | Reconciled Customer Checks | 198305 | 1ZG007 | ROSE SICILIA | 6/18/2008 | $ (4,000.00) | CW | CHECK |
| 197238 | 6/18/2008 | 5,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 283916 | 1EM004 | ALLIED PARKING INC | 6/18/2008 | $ (5,000.00) | CW | CHECK |
| 197230 | 6/18/2008 | 10,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 247963 | 1A0126 | DEVIN ALBERT DISCALA | 6/18/2008 | $ (10,000.00) | CW | CHECK |
| 197246 | 6/18/2008 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 280383 | 1H0095 | JANE M DELAIRE | 6/18/2008 | $ (10,000.00) | CW | CHECK |
| 197262 | 6/18/2008 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 138748 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 6/18/2008 | $ (10,000.00) | CW | CHECK |
| 197260 | 6/18/2008 | 12,000.00 | NULL | 1ZR011 | Reconciled Customer Checks | 247334 | 1ZR011 | NTC & CO FBO ROBERT E LIVINGSTON 96708 | 6/18/2008 | $ (12,000.00) | CW | CHECK |
| 197244 | 6/18/2008 | 18,000.00 | NULL | 1F0114 | Reconciled Customer Checks | 303581 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 6/18/2008 | $ (18,000.00) | CW | CHECK |
| 197235 | 6/18/2008 | 20,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 228908 | 1CM927 | JEROME FRIEDMAN | 6/18/2008 | $ (20,000.00) | CW | CHECK |
| 197251 | 6/18/2008 | 20,000.00 | NULL | 1RU052 | Reconciled Customer Checks | 235109 | 1RU052 | ESTERINA M PARENTE GUIDO PARENTE JT WROS | 6/18/2008 | $ (20,000.00) | CW | CHECK |
| 197258 | 6/18/2008 | 30,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 249704 | 1ZB517 | HELENE JULIETTE FEFFER | 6/18/2008 | $ (30,000.00) | CW | CHECK |
| 197229 | 6/18/2008 | 35,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 158009 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 6/18/2008 | $ (35,000.00) | CW | CHECK |
| 197261 | 6/18/2008 | 35,000.00 | NULL | 1ZR187 | Reconciled Customer Checks | 204909 | 1ZR187 | NTC & CO. FBO DAVID M SERXNER (94922) | 6/18/2008 | $ (35,000.00) | CW | CHECK |
| 197245 | 6/18/2008 | 40,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 229111 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 6/18/2008 | $ (40,000.00) | CW | CHECK |
| 197253 | 6/18/2008 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 31840 | 1S0145 | LAURA J STARR | 6/18/2008 | $ (40,000.00) | CW | CHECK |
| 197257 | 6/18/2008 | 40,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 198280 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 6/18/2008 | $ (40,000.00) | CW | CHECK |
| 197239 | 6/18/2008 | 50,000.00 | NULL | 1EM051 | Reconciled Customer Checks | 154546 | 1EM051 | WILLIAM DIAMOND | 6/18/2008 | $ (50,000.00) | CW | CHECK |
| 197250 | 6/18/2008 | 50,000.00 | NULL | 1RU047 | Reconciled Customer Checks | 290445 | 1RU047 | GUIDO PARENTE & ESTERINA PARENTE J/T WROS | 6/18/2008 | $ (50,000.00) | CW | CHECK |
| 197255 | 6/18/2008 | 75,324.29 | NULL | 1S0404 | Reconciled Customer Checks | 268478 | 1S0404 | NTC & CO. FBO RENEE ROBINOW SOSKIN -112365 | 6/18/2008 | $ (75,324.29) | CW | CHECK |
| 197241 | 6/18/2008 | 100,000.00 | NULL | 1EM430 | Reconciled Customer Checks | 276478 | 1EM430 | GILBERT M KOTZEN AS TRUSTEE OF THE GILBERT M KOTZEN 1982 TST DTD 10/18/1982 | 6/18/2008 | $ (100,000.00) | CW | CHECK |
| 197247 | 6/18/2008 | 100,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 290435 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 6/18/2008 | $ (100,000.00) | CW | CHECK |
| 197248 | 6/18/2008 | 100,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 16928 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 6/18/2008 | $ (100,000.00) | CW | CHECK |
| 197233 | 6/18/2008 | 125,000.00 | NULL | 1CM369 | Reconciled Customer Checks | 283736 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 6/18/2008 | $ (125,000.00) | CW | CHECK |
| 197252 | 6/18/2008 | 125,000.00 | NULL | 1R0101 | Reconciled Customer Checks | 31830 | 1R0101 | LINDA RITUNO | 6/18/2008 | $ (125,000.00) | CW | CHECK |
| 197254 | 6/18/2008 | 140,000.00 | NULL | 1S0297 | Reconciled Customer Checks | 249558 | 1S0297 | DAVID SHAPIRO NOMINEE | 6/18/2008 | $ (140,000.00) | CW | CHECK |
| 197243 | 6/18/2008 | 200,000.00 | NULL | 1EM477 | Reconciled Customer Checks | 236211 | 1EM477 | DIVINE FAMILY FOUNDATION THOMAS M DIVINE ROGIN, NASSAU, C L & H LLC | 6/18/2008 | $ (200,000.00) | CW | CHECK |
| 197249 | 6/18/2008 | 200,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 154405 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 6/18/2008 | $ (200,000.00) | CW | CHECK |
| 197231 | 6/18/2008 | 250,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 31755 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 6/18/2008 | $ (250,000.00) | CW | CHECK |
| 197232 | 6/18/2008 | 250,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 103470 | 1B0169 | EDWARD BLUMENFELD ET AL | 6/18/2008 | $ (250,000.00) | CW | CHECK |
| 197240 | 6/18/2008 | 250,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 276460 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 6/18/2008 | $ (250,000.00) | CW | CHECK |
| 197242 | 6/18/2008 | 250,000.00 | NULL | 1EM451 | Reconciled Customer Checks | 307839 | 1EM451 | HAROLD S DIVINE DECLARATION OF TRUST HAROLD S DIVINE TRUSTEE | 6/18/2008 | $ (250,000.00) | CW | CHECK |
| 197237 | 6/18/2008 | 300,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 290411 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 6/18/2008 | $ (300,000.00) | CW | CHECK |
| 197236 | 6/18/2008 | 330,000.00 | NULL | 1CM979 | Reconciled Customer Checks | 80615 | 1CM979 | BENNETT GOLDWORTH | 6/18/2008 | $ (330,000.00) | CW | CHECK |
| 197234 | 6/18/2008 | 350,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 306579 | 1CM427 | PASCUCCI FAMILY FOUNDATION | 6/18/2008 | $ (350,000.00) | CW | CHECK |
| 197277 | 6/19/2008 | 32.82 | NULL | 1K0112 | Reconciled Customer Checks | 121545 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 6/19/2008 | $ (32.82) | CW | CHECK |
| 197283 | 6/19/2008 | 43.03 | NULL | 1S0536 | Reconciled Customer Checks | 260634 | 1S0536 | NTC & CO. FBO ALBERT H SMALL IRA 113133 | 6/19/2008 | $ (43.03) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197267 | 6/19/2008 | 43.75 | NULL | 1CM974 | Reconciled Customer Checks | 283752 | 1CM974 | NTC & CO. FBO PETER D MANAHAN (093821) | 6/19/2008 | $ (43.75) | CW | CHECK |
| 197276 | 6/19/2008 | 59.10 | NULL | 1G0380 | Reconciled Customer Checks | 103680 | 1G0380 | NTC & CO. FBO GLORIA GABAY (100419) | 6/19/2008 | $ (59.10) | CW | CHECK |
| 197273 | 6/19/2008 | 63.35 | NULL | 1F0134 | Reconciled Customer Checks | 211216 | 1F0134 | NTC & CO. FBO RICHARD M FRIEDMAN 115385 | 6/19/2008 | $ (63.35) | CW | CHECK |
| 197282 | 6/19/2008 | 73.75 | NULL | 1S0278 | Reconciled Customer Checks | 211275 | 1S0278 | NTC & CO. FBO HENRY SIEGMAN (113934) | 6/19/2008 | $ (73.75) | CW | CHECK |
| 197272 | 6/19/2008 | 93.75 | NULL | 1E0159 | Reconciled Customer Checks | 276533 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 6/19/2008 | $ (93.75) | CW | CHECK |
| 197275 | 6/19/2008 | 93.75 | NULL | 1F0159 | Reconciled Customer Checks | 306648 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 6/19/2008 | $ (93.75) | CW | CHECK |
| 197280 | 6/19/2008 | 136.25 | NULL | 1K0204 | Reconciled Customer Checks | 194871 | 1K0204 | NTC & CO. FBO PETER KALKUS IRA (010122) | 6/19/2008 | $ (136.25) | CW | CHECK |
| 197270 | 6/19/2008 | 164.23 | NULL | 1EM380 | Reconciled Customer Checks | 306608 | 1EM380 | NTC & CO. FBO BARBARA ANN ROSS (086118) | 6/19/2008 | $ (164.23) | CW | CHECK |
| 197293 | 6/19/2008 | 173.75 | NULL | 1ZR111 | Reconciled Customer Checks | 62779 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 6/19/2008 | $ (173.75) | CW | CHECK |
| 197284 | 6/19/2008 | 3,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 224374 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 6/19/2008 | $ (3,000.00) | CW | CHECK |
| 197291 | 6/19/2008 | 4,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 308910 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 6/19/2008 | $ (4,000.00) | CW | CHECK |
| 197286 | 6/19/2008 | 8,200.00 | NULL | 1ZA820 | Reconciled Customer Checks | 103758 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 6/19/2008 | $ (8,200.00) | CW | CHECK |
| 197281 | 6/19/2008 | 18,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 62637 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 6/19/2008 | $ (18,000.00) | CW | CHECK |
| 197287 | 6/19/2008 | 25,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 283943 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 6/19/2008 | $ (25,000.00) | CW | CHECK |
| 197289 | 6/19/2008 | 25,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 18054 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 6/19/2008 | $ (25,000.00) | CW | CHECK |
| 197294 | 6/19/2008 | 30,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 307820 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 6/19/2008 | $ (30,000.00) | CW | CHECK |
| 197288 | 6/19/2008 | 50,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 280554 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 6/19/2008 | $ (50,000.00) | CW | CHECK |
| 197292 | 6/19/2008 | 50,000.00 | NULL | 1ZB557 | Reconciled Customer Checks | 249570 | 1ZB557 | RICHARD LITWIN | 6/19/2008 | $ (50,000.00) | CW | CHECK |
| 197278 | 6/19/2008 | 57,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 205262 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 6/19/2008 | $ (57,000.00) | CW | CHECK |
| 197279 | 6/19/2008 | 62,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 26669 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 6/19/2008 | $ (62,500.00) | CW | CHECK |
| 197274 | 6/19/2008 | 83,600.00 | NULL | 1F0156 | Reconciled Customer Checks | 276433 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 6/19/2008 | $ (83,600.00) | CW | CHECK |
| 197269 | 6/19/2008 | 100,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 285995 | 1EM334 | METRO MOTOR IMPORTS INC | 6/19/2008 | $ (100,000.00) | CW | CHECK |
| 197268 | 6/19/2008 | 104,836.38 | NULL | 1C1261 | Reconciled Customer Checks | 299322 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 6/19/2008 | $ (104,836.38) | CW | CHECK |
| 197265 | 6/19/2008 | 115,000.00 | NULL | 1A0160 | Reconciled Customer Checks | 95776 | 1A0160 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL 84 ATTN: KENT C KEIM | 6/19/2008 | $ (115,000.00) | CW | CHECK |
| 197285 | 6/19/2008 | 130,000.00 | NULL | 1ZA535 | Reconciled Customer Checks | 31857 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 6/19/2008 | $ (130,000.00) | CW | CHECK |
| 197266 | 6/19/2008 | 130,350.00 | NULL | 1B0150 | Reconciled Customer Checks | 278285 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 6/19/2008 | $ (130,350.00) | CW | CHECK |
| 197264 | 6/19/2008 | 150,000.00 | NULL | 1A0144 | Reconciled Customer Checks | 232187 | 1A0144 | ALLAN H APPLESTEIN TRSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 6/19/2008 | $ (150,000.00) | CW | CHECK |
| 197295 | 6/19/2008 | 150,000.00 | NULL | 1ZR311 | Reconciled Customer Checks | 248081 | 1ZR311 | NTC & CO. FBO JAY M IZES (025271 | 6/19/2008 | $ (150,000.00) | CW | CHECK |
| 197290 | 6/19/2008 | 200,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 248153 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 6/19/2008 | $ (200,000.00) | CW | CHECK |
| 197310 | 6/20/2008 | 2,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 195997 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 6/20/2008 | $ (2,000.00) | CW | CHECK |
| 197302 | 6/20/2008 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 201576 | 1KW377 | NORMAN PLOTNICK | 6/20/2008 | $ (5,000.00) | CW | CHECK |
| 197301 | 6/20/2008 | 20,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 306666 | 1KW128 | MS YETTA GOLDMAN | 6/20/2008 | $ (20,000.00) | CW | CHECK |
| 197304 | 6/20/2008 | 20,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 232131 | 1P0038 | PHYLLIS A POLAND | 6/20/2008 | $ (20,000.00) | CW | CHECK |
| 197309 | 6/20/2008 | 20,000.00 | NULL | 1ZA085 | Reconciled Customer Checks | 204972 | 1ZA085 | MARTIN ELLIS MARCIA ELLIS J/T WROS | 6/20/2008 | $ (20,000.00) | CW | CHECK |
| 197298 | 6/20/2008 | 25,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 311965 | 1EM231 | JOHNNIE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 6/20/2008 | $ (25,000.00) | CW | CHECK |
| 197297 | 6/20/2008 | 30,000.00 | NULL | 1CM646 | Reconciled Customer Checks | 276440 | 1CM646 | ESTATE OF LILLIAN SCHNEIDER C/O LIPSKY GOODKIN & CO PC | 6/20/2008 | $ (30,000.00) | CW | CHECK |
| 197311 | 6/20/2008 | 30,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 274519 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 6/20/2008 | $ (30,000.00) | CW | CHECK |
| 197299 | 6/20/2008 | 45,000.00 | NULL | 1EM296 | Reconciled Customer Checks | 103507 | 1EM296 | SGC PARTNERSHIP C/O TODD LURIE | 6/20/2008 | $ (45,000.00) | CW | CHECK |
| 197305 | 6/20/2008 | 60,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 269037 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 6/20/2008 | $ (60,000.00) | CW | CHECK |
| 197300 | 6/20/2008 | 75,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 211092 | 1H0132 | J HELLER CHARITABLE UNITRUST | 6/20/2008 | $ (75,000.00) | CW | CHECK |
| 197307 | 6/20/2008 | 75,000.00 | NULL | 1S0425 | Reconciled Customer Checks | 80703 | 1S0425 | HENRY SIEGMAN SUSAN EISENSTAT J/T WROS | 6/20/2008 | $ (75,000.00) | CW | CHECK |
| 197306 | 6/20/2008 | 82,000.00 | NULL | 1S0324 | Reconciled Customer Checks | 273353 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 6/20/2008 | $ (82,000.00) | CW | CHECK |
| 197303 | 6/20/2008 | 375,000.00 | NULL | 1M0041 | Reconciled Customer Checks | 154567 | 1M0041 | MINNETONKA MOCCASIN CO INC PENSION PLAN | 6/20/2008 | $ (375,000.00) | CW | CHECK |
| 197308 | 6/20/2008 | 1,820,146.78 | NULL | 1S0525 | Reconciled Customer Checks | 295001 | 1S0525 | LEWIS SCHOTT GRANTOR RETAINED ANNUITY TRUST DATED 5/26/2006 LEWIS M SCHOTT TRUSTEE | 6/20/2008 | $ (1,820,146.78) | CW | CHECK |
| 197324 | 6/23/2008 | 5,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 121558 | 1ZA397 | BERNETTE RUDOLPH | 6/23/2008 | $ (5,000.00) | CW | CHECK |
| 197322 | 6/23/2008 | 6,500.00 | NULL | 1ZA220 | Reconciled Customer Checks | 48032 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 6/23/2008 | $ (6,500.00) | CW | CHECK |
| 197315 | 6/23/2008 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 306685 | 1EM202 | MERLE L SLEEPER | 6/23/2008 | $ (10,000.00) | CW | CHECK |
| 197318 | 6/23/2008 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 269318 | 1P0120 | ALEXIS PIZZURRO | 6/23/2008 | $ (10,000.00) | CW | CHECK |
| 197317 | 6/23/2008 | 15,000.00 | NULL | 1L0112 | Reconciled Customer Checks | 280504 | 1L0112 | CAROL LIEBERBAUM | 6/23/2008 | $ (15,000.00) | CW | CHECK |
| 197323 | 6/23/2008 | 20,000.00 | NULL | 1ZA332 | Reconciled Customer Checks | 62651 | 1ZA332 | MITCHELL GOLDSTEIN AND CARROLL LAFLEUR TSTEES UNIVERSAL TST DTD 1/04/01 | 6/23/2008 | $ (20,000.00) | CW | CHECK |
| 197314 | 6/23/2008 | 22,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 220078 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 6/23/2008 | $ (22,000.00) | CW | CHECK |
| 197319 | 6/23/2008 | 25,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 249818 | 1W0039 | BONNIE T WEBSTER | 6/23/2008 | $ (25,000.00) | CW | CHECK |
| 197320 | 6/23/2008 | 30,000.00 | NULL | 1W0062 | Reconciled Customer Checks | 132082 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 6/23/2008 | $ (30,000.00) | CW | CHECK |
| 197313 | 6/23/2008 | 60,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 31761 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 6/23/2008 | $ (60,000.00) | CW | CHECK |
| 197316 | 6/23/2008 | 125,000.00 | NULL | 1KW342 | Reconciled Customer Checks | 225172 | 1KW342 | ANDREW KATZ DEBORAH KATZ JT TEN 1 SPRINGWOOD PLACE | 6/23/2008 | $ (125,000.00) | CW | CHECK |
| 197341 | 6/24/2008 | 6,500.00 | NULL | 1ZA127 | Reconciled Customer Checks | 211281 | 1ZA127 | REBECCA L VICTOR | 6/24/2008 | $ (6,500.00) | CW | CHECK |
| 197331 | 6/24/2008 | 8,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 313440 | 1EM175 | LINDA BUTMAN REV TRUST U/A/D 12/18/01 | 6/24/2008 | $ (8,000.00) | CW | CHECK |
| 197339 | 6/24/2008 | 8,000.00 | NULL | 1R0140 | Reconciled Customer Checks | 106388 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 6/24/2008 | $ (8,000.00) | CW | CHECK |
| 197337 | 6/24/2008 | 10,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 232152 | 1K0103 | JEFFREY KOMMIT | 6/24/2008 | $ (10,000.00) | CW | CHECK |
| 197334 | 6/24/2008 | 12,000.00 | NULL | 1G0291 | Reconciled Customer Checks | 268523 | 1G0291 | PHILIP GELLER AND PAULETTE GELLER TRUST DATED 2/1/200C | 6/24/2008 | $ (12,000.00) | CW | CHECK |
| 197327 | 6/24/2008 | 15,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 274308 | 1B0159 | ANDREA BLOOMGARDEN | 6/24/2008 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to 703 Account from JPMC/Chase Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197341 | 6/24/2008 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 186589 | 1ZB140 | MAXINE EDELSTEIN | 6/24/2008 | $ (15,000.00) | CW | CHECK |
| 197343 | 6/24/2008 | 21,780.27 | NULL | 1ZR020 | Reconciled Customer Checks | 311816 | 1ZR020 | NTC & CO. FBO RENEE NAPPAN 92447 | 6/24/2008 | $ (21,780.27) | CW | CHECK |
| 197338 | 6/24/2008 | 25,000.00 | NULL | 1M0065 | Reconciled Customer Checks | 280380 | 1M0065 | ALEXANDRA K MARDEN REV TRUST | 6/24/2008 | $ (25,000.00) | CW | CHECK |
| 197333 | 6/24/2008 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 242991 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 6/24/2008 | $ (34,225.00) | CW | CHECK |
| 197332 | 6/24/2008 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 306589 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 6/24/2008 | $ (34,600.00) | CW | CHECK |
| 197334 | 6/24/2008 | 40,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 306592 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 6/24/2008 | $ (40,000.00) | CW | CHECK |
| 197329 | 6/24/2008 | 50,000.00 | NULL | 1CM797 | Reconciled Customer Checks | 224281 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 6/24/2008 | $ (50,000.00) | CW | CHECK |
| 197336 | 6/24/2008 | 90,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 311983 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 6/24/2008 | $ (90,000.00) | CW | CHECK |
| 197330 | 6/24/2008 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 80641 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 6/24/2008 | $ (100,000.00) | CW | CHECK |
| 197340 | 6/24/2008 | 100,000.00 | NULL | 1R0208 | Reconciled Customer Checks | 26706 | 1R0208 | RFC ADVISORS L P C/O NAOMI ROSENBERG | 6/24/2008 | $ (100,000.00) | CW | CHECK |
| 197328 | 6/24/2008 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 196919 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 6/24/2008 | $ (125,000.00) | CW | CHECK |
| 197352 | 6/25/2008 | 185.48 | NULL | 1G0286 | Reconciled Customer Checks | 118783 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 6/25/2008 | $ (185.48) | CW | CHECK |
| 197353 | 6/25/2008 | 3,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 151859 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 6/25/2008 | $ (3,000.00) | CW | CHECK |
| 197357 | 6/25/2008 | 10,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 273399 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 6/25/2008 | $ (10,000.00) | CW | CHECK |
| 197355 | 6/25/2008 | 10,000.00 | NULL | 1KW135 | Reconciled Customer Checks | 103537 | 1KW135 | DR STEPHEN M GROSS AND MRS SUSAN F GROSS J/T WROS | 6/25/2008 | $ (10,000.00) | CW | CHECK |
| 197356 | 6/25/2008 | 10,000.00 | NULL | 1KW433 | Reconciled Customer Checks | 103642 | 1KW433 | ROBERT CALLELY | 6/25/2008 | $ (10,000.00) | CW | CHECK |
| 197360 | 6/25/2008 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 224492 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 6/25/2008 | $ (10,000.00) | CW | CHECK |
| 197350 | 6/25/2008 | 20,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 158091 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 6/25/2008 | $ (20,000.00) | CW | CHECK |
| 197363 | 6/25/2008 | 20,000.00 | NULL | 1ZR119 | Reconciled Customer Checks | 289682 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 6/25/2008 | $ (20,000.00) | CW | CHECK |
| 197351 | 6/25/2008 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 211190 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99356) | 6/25/2008 | $ (25,000.00) | CW | CHECK |
| 197364 | 6/25/2008 | 30,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 234123 | 1Z0034 | NICOLE ZELL | 6/25/2008 | $ (30,000.00) | CW | CHECK |
| 197358 | 6/25/2008 | 47,550.00 | NULL | 1L0135 | Reconciled Customer Checks | 211254 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 6/25/2008 | $ (47,550.00) | CW | CHECK |
| 197345 | 6/25/2008 | 50,000.00 | NULL | 1CM305 | Reconciled Customer Checks | 268477 | 1CM305 | ROBERT T SCHOEN MD AND CYNTHIA B FRENCH J/T WROS P O BOX 73 | 6/25/2008 | $ (50,000.00) | CW | CHECK |
| 197354 | 6/25/2008 | 50,000.00 | NULL | 1H0115 | Reconciled Customer Checks | 71226 | 1H0115 | FREDERICK P HELLER | 6/25/2008 | $ (50,000.00) | CW | CHECK |
| 197362 | 6/25/2008 | 50,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 288082 | 1ZB315 | FRANJIZA FAMILY LIMITED PARTNERSHIP THE SHORES | 6/25/2008 | $ (50,000.00) | CW | CHECK |
| 197349 | 6/25/2008 | 60,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 276539 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 6/25/2008 | $ (60,000.00) | CW | CHECK |
| 197346 | 6/25/2008 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 196907 | 1CM550 | RIVERVIEW A Y.D., LLC C/O JAMES D DEMETRAKIS | 6/25/2008 | $ (100,000.00) | CW | CHECK |
| 197359 | 6/25/2008 | 100,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 232142 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 6/25/2008 | $ (100,000.00) | CW | CHECK |
| 197347 | 6/25/2008 | 300,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 154240 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 6/25/2008 | $ (300,000.00) | CW | CHECK |
| 197361 | 6/25/2008 | 400,000.00 | NULL | 1ZA970 | Reconciled Customer Checks | 280549 | 1ZA970 | MANDELL & BLAU MD SPC TSTEES FOR PROFIT SHARING PLAN | 6/25/2008 | $ (400,000.00) | CW | CHECK |
| 197348 | 6/25/2008 | 485,000.00 | NULL | 1D0086 | Reconciled Customer Checks | 12636 | 1D0086 | DAVIS FAMILY CHARITABLE FOUNDATION C/O JONATHAN G DAVIS TRUSTEE | 6/25/2008 | $ (485,000.00) | CW | CHECK |
| 197387 | 6/26/2008 | 5,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 224413 | 1ZA478 | JOHN J KONE | 6/26/2008 | $ (5,000.00) | CW | CHECK |
| 197371 | 6/26/2008 | 10,000.00 | NULL | 1C1255 | Reconciled Customer Checks | 224261 | 1C1255 | E MARSHALL COMORA | 6/26/2008 | $ (10,000.00) | CW | CHECK |
| 197376 | 6/26/2008 | 10,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 276575 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 6/26/2008 | $ (10,000.00) | CW | CHECK |
| 197377 | 6/26/2008 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 223176 | 1M0043 | MISCORK CORP #1 | 6/26/2008 | $ (10,000.00) | CW | CHECK |
| 197369 | 6/26/2008 | 20,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 245038 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 6/26/2008 | $ (20,000.00) | CW | CHECK |
| 197384 | 6/26/2008 | 20,000.00 | NULL | 1ZA409 | Reconciled Customer Checks | 280589 | 1ZA409 | MARILYN COHN GROSS | 6/26/2008 | $ (20,000.00) | CW | CHECK |
| 197374 | 6/26/2008 | 25,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 194999 | 1G0034 | CARL GLICK | 6/26/2008 | $ (25,000.00) | CW | CHECK |
| 197383 | 6/26/2008 | 25,000.00 | NULL | 1S0523 | Reconciled Customer Checks | 224520 | 1S0523 | STANLEY SLOAN & WENDY SLOAN J/T WROS | 6/26/2008 | $ (25,000.00) | CW | CHECK |
| 197388 | 6/26/2008 | 30,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 161114 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 6/26/2008 | $ (30,000.00) | CW | CHECK |
| 197389 | 6/26/2008 | 30,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 289686 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 6/26/2008 | $ (30,000.00) | CW | CHECK |
| 197368 | 6/26/2008 | 40,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 224217 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 6/26/2008 | $ (40,000.00) | CW | CHECK |
| 197366 | 6/26/2008 | 50,000.00 | NULL | 1A0159 | Reconciled Customer Checks | 178437 | 1A0159 | ROBERT ANGEL | 6/26/2008 | $ (50,000.00) | CW | CHECK |
| 197385 | 6/26/2008 | 50,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 121572 | 1ZA470 | ANN DENVER | 6/26/2008 | $ (50,000.00) | CW | CHECK |
| 197370 | 6/26/2008 | 100,000.00 | NULL | 1C1012 | Reconciled Customer Checks | 211061 | 1C1012 | JOYCE CERTILMAN | 6/26/2008 | $ (100,000.00) | CW | CHECK |
| 197372 | 6/26/2008 | 100,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 242363 | 1EM052 | MARILYN CHERNIS REV TRUST | 6/26/2008 | $ (100,000.00) | CW | CHECK |
| 197373 | 6/26/2008 | 100,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 311989 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 6/26/2008 | $ (100,000.00) | CW | CHECK |
| 197379 | 6/26/2008 | 100,000.00 | NULL | 1R0117 | Reconciled Customer Checks | 224407 | 1R0117 | SIDNEY RABB AND ESTHER RABB CHAR FDN CAROL R GOLDBERG, AVRAM I GOLDBERG, DEBORAH B | 6/26/2008 | $ (100,000.00) | CW | CHECK |
| 197375 | 6/26/2008 | 110,000.00 | NULL | 1K0202 | Reconciled Customer Checks | 26693 | 1K0202 | PHYLLIS KATZ TRUST | 6/26/2008 | $ (110,000.00) | CW | CHECK |
| 197367 | 6/26/2008 | 150,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 311939 | 1CM104 | STANLEY KREITMAN | 6/26/2008 | $ (150,000.00) | CW | CHECK |
| 197390 | 6/26/2008 | 150,000.00 | NULL | 1ZR040 | Reconciled Customer Checks | 118773 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 6/26/2008 | $ (150,000.00) | CW | CHECK |
| 197378 | 6/26/2008 | 175,000.00 | NULL | 1M0198 | Reconciled Customer Checks | 276397 | 1M0198 | MALIBU TRADING & INVESTING LP | 6/26/2008 | $ (175,000.00) | CW | CHECK |
| 197380 | 6/26/2008 | 200,000.00 | NULL | 1R0118 | Reconciled Customer Checks | 118825 | 1R0118 | SIDNEY R RABB CHARITABLE TRUST CAROL R GOLDBERG, NANCY L CAHNERS, M GORDON | 6/26/2008 | $ (200,000.00) | CW | CHECK |
| 197382 | 6/26/2008 | 300,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 161126 | 1S0444 | DAVID SILVER | 6/26/2008 | $ (300,000.00) | CW | CHECK |
| 197381 | 6/26/2008 | 500,000.00 | NULL | 1SH013 | Reconciled Customer Checks | 290449 | 1SH013 | HAROLD S MILLER TRUST DTD 12/4/64 FBO ELAINE MILLER | 6/26/2008 | $ (500,000.00) | CW | CHECK |
| 197400 | 6/27/2008 | 7,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 254867 | 1ZA829 | JAMES R ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 6/27/2008 | $ (7,000.00) | CW | CHECK |
| 197393 | 6/27/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 118879 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 6/27/2008 | $ (10,000.00) | CW | CHECK |
| 197394 | 6/27/2008 | 11,303.13 | NULL | 1KW182 | Reconciled Customer Checks | 211127 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 6/27/2008 | $ (11,303.13) | CW | CHECK |
| 197397 | 6/27/2008 | 20,000.00 | NULL | 1R0202 | Reconciled Customer Checks | 103746 | 1R0202 | ROTENBERG FAMILY LIMITED PARTNERSHIP | 6/27/2008 | $ (20,000.00) | CW | CHECK |
| 197398 | 6/27/2008 | 25,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 249714 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 6/27/2008 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Claims Reflected in JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197405 | 6/27/2008 | 25,060.00 | NULL | 1ZR331 | Reconciled Customer Checks | 62886 | 1ZR331 | NTC & CO. FBO HELEN SCHUPAK (093010) | 6/27/2008 | $ (25,060.00) | CW | CHECK |
| 197395 | 6/27/2008 | 30,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 225182 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 6/27/2008 | $ (30,000.00) | CW | CHECK |
| 197399 | 6/27/2008 | 40,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 308906 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ J T F PERETZ BERKOWITZ | 6/27/2008 | $ (40,000.00) | CW | CHECK |
| 197402 | 6/27/2008 | 50,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 80746 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 6/27/2008 | $ (50,000.00) | CW | CHECK |
| 197403 | 6/27/2008 | 50,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 290493 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 6/27/2008 | $ (50,000.00) | CW | CHECK |
| 197392 | 6/27/2008 | 66,500.00 | NULL | 1FR058 | Reconciled Customer Checks | 228905 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 6/27/2008 | $ (66,500.00) | CW | CHECK |
| 197404 | 6/27/2008 | 200,000.00 | NULL | 1ZB511 | Reconciled Customer Checks | 308918 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 6/27/2008 | $ (200,000.00) | CW | CHECK |
| 197396 | 6/27/2008 | 250,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 224419 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 6/27/2008 | $ (250,000.00) | CW | CHECK |
| 197401 | 6/27/2008 | 350,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 80713 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 6/27/2008 | $ (350,000.00) | CW | CHECK |
| 197868 | 6/30/2008 | 24,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 140835 | 1G0273 | GOORE PARTNERSHIP | 6/30/2008 | $ (24,500.00) | CW | CHECK |
| 197862 | 6/30/2008 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 232162 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 6/30/2008 | $ (25,000.00) | CW | CHECK |
| 197871 | 6/30/2008 | 25,000.00 | NULL | 1ZB048 | Reconciled Customer Checks | 35107 | 1ZB048 | PENTAD PARTNERS | 6/30/2008 | $ (25,000.00) | CW | CHECK |
| 197869 | 6/30/2008 | 30,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 261107 | 1S0412 | ROBERT S SAVIN | 6/30/2008 | $ (30,000.00) | CW | CHECK |
| 197876 | 6/30/2008 | 30,000.00 | NULL | 1ZR132 | Reconciled Customer Checks | 211388 | 1ZR132 | NTC & CO. FBO VINCENZO BARONE (21431) | 6/30/2008 | $ (30,000.00) | CW | CHECK |
| 197877 | 6/30/2008 | 35,000.00 | NULL | 1ZR149 | Reconciled Customer Checks | 311818 | 1ZR149 | NTC & CO. FBO HARRY KASSEL (82616) | 6/30/2008 | $ (35,000.00) | CW | CHECK |
| 197864 | 6/30/2008 | 50,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 245118 | 1CM487 | SANDRA WINSTON | 6/30/2008 | $ (50,000.00) | CW | CHECK |
| 197872 | 6/30/2008 | 50,000.00 | NULL | 1ZB332 | Reconciled Customer Checks | 249577 | 1ZB332 | ROBERT FISHBEIN | 6/30/2008 | $ (50,000.00) | CW | CHECK |
| 197873 | 6/30/2008 | 50,000.00 | NULL | 1ZB333 | Reconciled Customer Checks | 35082 | 1ZB333 | LORETTA FISHBEIN | 6/30/2008 | $ (50,000.00) | CW | CHECK |
| 197875 | 6/30/2008 | 68,000.00 | NULL | 1ZB438 | Reconciled Customer Checks | 228131 | 1ZB438 | VINCENT A BARONE PARTNERSHIP | 6/30/2008 | $ (68,000.00) | CW | CHECK |
| 197864 | 6/30/2008 | 100,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 280401 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 6/30/2008 | $ (100,000.00) | CW | CHECK |
| 197870 | 6/30/2008 | 120,000.00 | NULL | 1ZA327 | Reconciled Customer Checks | 280581 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 6/30/2008 | $ (120,000.00) | CW | CHECK |
| 197867 | 6/30/2008 | 125,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 281009 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 6/30/2008 | $ (125,000.00) | CW | CHECK |
| 197874 | 6/30/2008 | 140,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 311822 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 6/30/2008 | $ (140,000.00) | CW | CHECK |
| 197866 | 6/30/2008 | 200,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 178380 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J/T WROS | 6/30/2008 | $ (200,000.00) | CW | CHECK |
| 197865 | 6/30/2008 | 400,000.00 | NULL | 1CM798 | Reconciled Customer Checks | 309062 | 1CM798 | ROBERT LEMLE | 6/30/2008 | $ (400,000.00) | CW | CHECK |
| 197843 | 7/1/2008 | 100.00 | NULL | 1ZR267 | Reconciled Customer Checks | 189372 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 7/1/2008 | $ (100.00) | CW | CHECK |
| 197495 | 7/1/2008 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 274236 | 1D0064 | ROBERT L DENERSTEIN | 7/1/2008 | $ (750.00) | CW | CHECK |
| 197496 | 7/1/2008 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 18133 | 1D0065 | ALEXANDER P DENERSTEIN | 7/1/2008 | $ (750.00) | CW | CHECK |
| 197924 | 7/1/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 249591 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 7/1/2008 | $ (1,000.00) | CW | CHECK |
| 197920 | 7/1/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 269186 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 7/1/2008 | $ (1,000.00) | CW | CHECK |
| 197749 | 7/1/2008 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 18243 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/1/2008 | $ (1,000.00) | CW | CHECK |
| 197851 | 7/1/2008 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 285199 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 7/1/2008 | $ (1,250.00) | CW | CHECK |
| 197981 | 7/1/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 302886 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 7/1/2008 | $ (1,500.00) | CW | CHECK |
| 197927 | 7/1/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 196898 | 1S0497 | PATRICIA SAMUELS | 7/1/2008 | $ (1,800.00) | CW | CHECK |
| 197750 | 7/1/2008 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 235390 | 1ZA773 | GEORGE VERBEL | 7/1/2008 | $ (1,800.00) | CW | CHECK |
| 197644 | 7/1/2008 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 250067 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 7/1/2008 | $ (1,905.00) | CW | CHECK |
| 197825 | 7/1/2008 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 285539 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 7/1/2008 | $ (2,000.00) | CW | CHECK |
| 197534 | 7/1/2008 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 288557 | 1EM230 | MELANIE WERNICK | 7/1/2008 | $ (2,200.00) | CW | CHECK |
| 197880 | 7/1/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 313435 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 7/1/2008 | $ (2,300.00) | CW | CHECK |
| 197629 | 7/1/2008 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 18137 | 1L0130 | ANNA LOWIT | 7/1/2008 | $ (2,400.00) | CW | CHECK |
| 197590 | 7/1/2008 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 160267 | 1G0281 | SONDRA GOODKIND | 7/1/2008 | $ (2,500.00) | CW | CHECK |
| 197744 | 7/1/2008 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 198327 | 1ZA687 | NICOLE YUSTMAN | 7/1/2008 | $ (2,500.00) | CW | CHECK |
| 197759 | 7/1/2008 | 2,500.00 | NULL | 1ZA820 | Reconciled Customer Checks | 90822 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 7/1/2008 | $ (2,500.00) | CW | CHECK |
| 197852 | 7/1/2008 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 235597 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 7/1/2008 | $ (2,500.00) | CW | CHECK |
| 197463 | 7/1/2008 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 261160 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197519 | 7/1/2008 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 67089 | 1EM127 | AUDREY N MORIARTY | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197535 | 7/1/2008 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 253003 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197640 | 7/1/2008 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 90531 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197925 | 7/1/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 204991 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197724 | 7/1/2008 | 3,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 235547 | 1ZA397 | BERNETTE RUDOLPH | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197743 | 7/1/2008 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 196453 | 1ZA668 | MURIEL LEVINE | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197747 | 7/1/2008 | 3,000.00 | NULL | 1ZA739 | Reconciled Customer Checks | 312286 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197755 | 7/1/2008 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 47389 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197756 | 7/1/2008 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 273097 | 1ZA817 | CHARLES GEORGE JR | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197764 | 7/1/2008 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 293250 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197767 | 7/1/2008 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 228981 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197770 | 7/1/2008 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 280891 | 1ZA989 | SEYMOUR KLEENMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197859 | 7/1/2008 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 212031 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 7/1/2008 | $ (3,000.00) | CW | CHECK |
| 197406 | 7/1/2008 | 3,200.00 | NULL | 1A0067 | Reconciled Customer Checks | 235269 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 7/1/2008 | $ (3,200.00) | CW | CHECK |
| 197903 | 7/1/2008 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 196353 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 7/1/2008 | $ (3,400.00) | CW | CHECK |
| 197437 | 7/1/2008 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 260669 | 1CM249 | MARTIN STRYKER | 7/1/2008 | $ (3,500.00) | CW | CHECK |
| 197718 | 7/1/2008 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 235478 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 7/1/2008 | $ (3,500.00) | CW | CHECK |
| 197761 | 7/1/2008 | 3,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 144257 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 7/1/2008 | $ (3,500.00) | CW | CHECK |
| 197518 | 7/1/2008 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 268414 | 1EM126 | LOUIS J MORIARTY | 7/1/2008 | $ (4,000.00) | CW | CHECK |
| 197615 | 7/1/2008 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 196416 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 7/1/2008 | $ (4,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197639 | 7/1/2008 | 4,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 249927 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL, TRUSTEE | 7/1/2008 | $ (4,000.00) | CW | CHECK |
| 197961 | 7/1/2008 | 4,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 144375 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/1/2008 | $ (4,000.00) | CW | CHECK |
| 197858 | 7/1/2008 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 196589 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 7/1/2008 | $ (4,000.00) | CW | CHECK |
| 197758 | 7/1/2008 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 285517 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/9( | 7/1/2008 | $ (4,500.00) | CW | CHECK |
| 197890 | 7/1/2008 | 4,750.00 | NULL | 1KW094 | Reconciled Customer Checks | 249868 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 7/1/2008 | $ (4,750.00) | CW | CHECK |
| 197829 | 7/1/2008 | 4,750.00 | NULL | 1ZR156 | Reconciled Customer Checks | 84488 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/1/2008 | $ (4,750.00) | CW | CHECK |
| 197739 | 7/1/2008 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 284845 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/2008 | $ (4,800.00) | CW | CHECK |
| 197757 | 7/1/2008 | 4,884.00 | NULL | 1ZA818 | Reconciled Customer Checks | 260833 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 7/1/2008 | $ (4,884.00) | CW | CHECK |
| 197560 | 7/1/2008 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 48333 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197509 | 7/1/2008 | 5,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 196317 | 1EM059 | ELLENJOY FIELDS | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197522 | 7/1/2008 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 285919 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197575 | 7/1/2008 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 98494 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS TRUST U/A VIII OF WILL OF GLADYS | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197581 | 7/1/2008 | 5,000.00 | NULL | 1F0204 | Reconciled Customer Checks | 269263 | 1F0204 | LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197941 | 7/1/2008 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 260782 | 1G0322 | GREENE/LEIDERMAN LLC C/O RICHARD S GREENE | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197949 | 7/1/2008 | 5,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 170532 | 1K0132 | SHEILA KOLODNY | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197894 | 7/1/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 276563 | 1KW128 | MS YETTA GOLDMAN | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197609 | 7/1/2008 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 16774 | 1KW301 | MARTIN MERMELSTEIN LIVING TS1 | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197906 | 7/1/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 98452 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197917 | 7/1/2008 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 213232 | 1M0169 | JENNIFER MADOFF | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197641 | 7/1/2008 | 5,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 35261 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197918 | 7/1/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 35273 | 1P0025 | ELAINE PIKULIK | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197965 | 7/1/2008 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 196845 | 1ZG022 | BARBARA SCHLOSSBERG | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197815 | 7/1/2008 | 5,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 46139 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197832 | 7/1/2008 | 5,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 285186 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 7/1/2008 | $ (5,000.00) | CW | CHECK |
| 197725 | 7/1/2008 | 5,437.50 | NULL | 1ZA402 | Reconciled Customer Checks | 90600 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 7/1/2008 | $ (5,437.50) | CW | CHECK |
| 197414 | 7/1/2008 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 35169 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 7/1/2008 | $ (5,500.00) | CW | CHECK |
| 197607 | 7/1/2008 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 285820 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 7/1/2008 | $ (5,500.00) | CW | CHECK |
| 197413 | 7/1/2008 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 118735 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197482 | 7/1/2008 | 6,000.00 | NULL | 1CM848 | Reconciled Customer Checks | 307816 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197883 | 7/1/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 236938 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197912 | 7/1/2008 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 48362 | 1K0003 | JEAN KAHN | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197613 | 7/1/2008 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 228989 | 1K0107 | JEFFREY M KONIGSBERG C/O PAUL J KONIGSBERG | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197608 | 7/1/2008 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 154476 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197898 | 7/1/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 205009 | 1KW199 | STELLA FRIEDMAN | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197922 | 7/1/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 280846 | 1R0041 | AMY ROTH | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197703 | 7/1/2008 | 6,000.00 | NULL | 1ZA187 | Reconciled Customer Checks | 152990 | 1ZA187 | SANDRA GUIDUCCI | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197708 | 7/1/2008 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 18150 | 1ZA219 | BETTY JOHNSON HANNON | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197732 | 7/1/2008 | 6,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 35391 | 1ZA468 | AMY THAU FRIEDMAN | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197733 | 7/1/2008 | 6,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 84532 | 1ZA481 | RENEE ROSEN | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197740 | 7/1/2008 | 6,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 90653 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197745 | 7/1/2008 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 144337 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197746 | 7/1/2008 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 293235 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197779 | 7/1/2008 | 6,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 144410 | 1ZB112 | ARNOLD S FISHER | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197787 | 7/1/2008 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 219900 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCT'ING SERV INC | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197962 | 7/1/2008 | 6,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 294525 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197823 | 7/1/2008 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 42644 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197836 | 7/1/2008 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 296007 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 7/1/2008 | $ (6,000.00) | CW | CHECK |
| 197491 | 7/1/2008 | 6,010.00 | NULL | 1C1279 | Reconciled Customer Checks | 252998 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 7/1/2008 | $ (6,010.00) | CW | CHECK |
| 197634 | 7/1/2008 | 6,500.00 | NULL | 1M0106 | Reconciled Customer Checks | 190021 | 1M0106 | ALAN R MOSKIN | 7/1/2008 | $ (6,500.00) | CW | CHECK |
| 197781 | 7/1/2008 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 108188 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 7/1/2008 | $ (6,500.00) | CW | CHECK |
| 197662 | 7/1/2008 | 7,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 269201 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/1/2008 | $ (7,000.00) | CW | CHECK |
| 197667 | 7/1/2008 | 7,000.00 | NULL | 1S0302 | Reconciled Customer Checks | 255079 | 1S0302 | MILDRED SHAPIRO | 7/1/2008 | $ (7,000.00) | CW | CHECK |
| 197700 | 7/1/2008 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 144238 | 1ZA159 | MARSHALL WARREN KRAUSE | 7/1/2008 | $ (7,000.00) | CW | CHECK |
| 197959 | 7/1/2008 | 7,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 288608 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 7/1/2008 | $ (7,000.00) | CW | CHECK |
| 197709 | 7/1/2008 | 7,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 293223 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 7/1/2008 | $ (7,000.00) | CW | CHECK |
| 197649 | 7/1/2008 | 7,444.94 | NULL | 1R0130 | Reconciled Customer Checks | 35405 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 7/1/2008 | $ (7,444.94) | CW | CHECK |
| 197487 | 7/1/2008 | 7,500.00 | NULL | 1CM916 | Reconciled Customer Checks | 224347 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 7/1/2008 | $ (7,500.00) | CW | CHECK |
| 197631 | 7/1/2008 | 7,500.00 | NULL | 1M0075 | Reconciled Customer Checks | 225331 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 7/1/2008 | $ (7,500.00) | CW | CHECK |
| 197691 | 7/1/2008 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 240520 | 1ZA009 | BETH BERGMAN FISHER | 7/1/2008 | $ (7,500.00) | CW | CHECK |
| 197727 | 7/1/2008 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 98914 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 7/1/2008 | $ (7,500.00) | CW | CHECK |
| 197785 | 7/1/2008 | 7,500.00 | NULL | 1ZB267 | Reconciled Customer Checks | 241042 | 1ZB267 | THEODORE ABRAMOV CAROL BAER JT WROS | 7/1/2008 | $ (7,500.00) | CW | CHECK |
| 197730 | 7/1/2008 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 108246 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 7/1/2008 | $ (7,500.00) | CW | CHECK |
| 197614 | 7/1/2008 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 268266 | 1K0108 | JUDITH KONIGSBERG | 7/1/2008 | $ (8,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger (Subsequent Transactions from JPMC 703 Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197892 | 7/1/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 80944 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 7/1/2008 | $ (8,000.00) | CW | CHECK |
| 197697 | 7/1/2008 | 8,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 196708 | 1ZA120 | JOSEPH CAIATI | 7/1/2008 | $ (8,000.00) | CW | CHECK |
| 197710 | 7/1/2008 | 8,000.00 | NULL | 1ZA239 | Reconciled Customer Checks | 302867 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 7/1/2008 | $ (8,000.00) | CW | CHECK |
| 197719 | 7/1/2008 | 8,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 35381 | 1ZA350 | MIGNON GORDON | 7/1/2008 | $ (8,000.00) | CW | CHECK |
| 197766 | 7/1/2008 | 8,000.00 | NULL | 1ZA941 | Reconciled Customer Checks | 42609 | 1ZA941 | NEIL TABOT | 7/1/2008 | $ (8,000.00) | CW | CHECK |
| 197842 | 7/1/2008 | 8,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 299504 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -044531 | 7/1/2008 | $ (8,000.00) | CW | CHECK |
| 197824 | 7/1/2008 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 263090 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 7/1/2008 | $ (8,007.50) | CW | CHECK |
| 197630 | 7/1/2008 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 234604 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 7/1/2008 | $ (8,775.00) | CW | CHECK |
| 197679 | 7/1/2008 | 8,847.28 | NULL | 1S0503 | Reconciled Customer Checks | 205188 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 7/1/2008 | $ (8,847.28) | CW | CHECK |
| 197510 | 7/1/2008 | 9,000.00 | NULL | 1EM076 | Reconciled Customer Checks | 280666 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 7/1/2008 | $ (9,000.00) | CW | CHECK |
| 197592 | 7/1/2008 | 9,000.00 | NULL | 1G0341 | Reconciled Customer Checks | 229089 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 7/1/2008 | $ (9,000.00) | CW | CHECK |
| 197666 | 7/1/2008 | 9,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 47311 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/1/2008 | $ (9,000.00) | CW | CHECK |
| 197833 | 7/1/2008 | 9,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 301818 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 7/1/2008 | $ (9,000.00) | CW | CHECK |
| 197914 | 7/1/2008 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 285144 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 7/1/2008 | $ (9,722.00) | CW | CHECK |
| 197425 | 7/1/2008 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 295518 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197430 | 7/1/2008 | 10,000.00 | NULL | 1CM196 | Reconciled Customer Checks | 16918 | 1CM196 | RANDY LEVY | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197481 | 7/1/2008 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 268431 | 1CM806 | EVELYN BEREZIN WILENITZ | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197493 | 7/1/2008 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 313459 | 1D0018 | JOSEPHINE DI PASCALI | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197882 | 7/1/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 170607 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197528 | 7/1/2008 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 305532 | 1EM202 | MERLE L SLEEPER | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197538 | 7/1/2008 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 293256 | 1EM250 | ARDITH RUBNITZ | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197542 | 7/1/2008 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 236037 | 1EM284 | ANDREW M GOODMAN | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197566 | 7/1/2008 | 10,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 232354 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197887 | 7/1/2008 | 10,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 290655 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197597 | 7/1/2008 | 10,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 290559 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197606 | 7/1/2008 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 300366 | 1KW099 | ANN HARRIS | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197893 | 7/1/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 276777 | 1KW126 | HOWARD LEES | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197896 | 7/1/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 63098 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197900 | 7/1/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 128067 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197627 | 7/1/2008 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 18123 | 1L0114 | DEBBIE LYNN LINDENBAUM | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197633 | 7/1/2008 | 10,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 35340 | 1M0105 | EDWIN MICHALOVE | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197953 | 7/1/2008 | 10,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 300358 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197923 | 7/1/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 302859 | 1R0050 | JONATHAN ROTH | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197647 | 7/1/2008 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 46027 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197650 | 7/1/2008 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 225044 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197664 | 7/1/2008 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 216525 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197665 | 7/1/2008 | 10,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 240489 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197669 | 7/1/2008 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 61769 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197676 | 7/1/2008 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 132265 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197689 | 7/1/2008 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 301710 | 1W0096 | IRVING WALLACH | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197707 | 7/1/2008 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 293213 | 1ZA211 | SONDRA ROSENBERG | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197712 | 7/1/2008 | 10,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 196713 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197960 | 7/1/2008 | 10,000.00 | NULL | 1ZA365 | Reconciled Customer Checks | 280812 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197742 | 7/1/2008 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 168306 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197769 | 7/1/2008 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 205100 | 1ZA982 | LENORE H SCHUPAK | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197771 | 7/1/2008 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 231508 | 1ZA990 | JUDITH V SCHWARTZ | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197778 | 7/1/2008 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 308154 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197963 | 7/1/2008 | 10,000.00 | NULL | 1ZB450 | Reconciled Customer Checks | 16840 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197964 | 7/1/2008 | 10,000.00 | NULL | 1ZB451 | Reconciled Customer Checks | 152924 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197838 | 7/1/2008 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 240467 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197844 | 7/1/2008 | 10,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 102362 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 7/1/2008 | $ (10,000.00) | CW | CHECK |
| 197853 | 7/1/2008 | 10,025.00 | NULL | 1ZR321 | Reconciled Customer Checks | 196570 | 1ZR321 | NTC & CO. FBO MIKLOS FRIEDMAN (01422) | 7/1/2008 | $ (10,025.00) | CW | CHECK |
| 197809 | 7/1/2008 | 10,500.00 | NULL | 1ZB559 | Reconciled Customer Checks | 90716 | 1ZB559 | STEINMAN FAMILY TRUST C/O MAY STEINMAN | 7/1/2008 | $ (10,500.00) | CW | CHECK |
| 197577 | 7/1/2008 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 48322 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/1/2008 | $ (11,000.00) | CW | CHECK |
| 197617 | 7/1/2008 | 11,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 16781 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 7/1/2008 | $ (11,000.00) | CW | CHECK |
| 197610 | 7/1/2008 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 280789 | 1KW316 | MARLENE M KNOPF | 7/1/2008 | $ (11,000.00) | CW | CHECK |
| 197714 | 7/1/2008 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 196920 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/1/2008 | $ (11,000.00) | CW | CHECK |
| 197954 | 7/1/2008 | 11,500.00 | NULL | 1R0190 | Reconciled Customer Checks | 35417 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 7/1/2008 | $ (11,500.00) | CW | CHECK |
| 197881 | 7/1/2008 | 12,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 276728 | 1B0258 | AMY JOEL | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197529 | 7/1/2008 | 12,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 249567 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197945 | 7/1/2008 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 308186 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197665 | 7/1/2008 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 154467 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197645 | 7/1/2008 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 255085 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197655 | 7/1/2008 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 229015 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197955 | 7/1/2008 | 12,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 253027 | 1S0530 | ARIANNE SCHREIER | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197685 | 7/1/2008 | 12,000.00 | NULL | 1U0016 | Reconciled Customer Checks | 302878 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 7/1/2008 | $ (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Judgment Interest from JPMC Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197736 | 7/1/2008 | 12,000.00 | NULL | 1ZA501 | Reconciled Customer Checks | 144319 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRUST DTD 4/24/00 | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197806 | 7/1/2008 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 240974 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197810 | 7/1/2008 | 12,000.00 | NULL | 1ZG001 | Reconciled Customer Checks | 235591 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197831 | 7/1/2008 | 12,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 212025 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 7/1/2008 | $ (12,000.00) | CW | CHECK |
| 197913 | 7/1/2008 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 280284 | 1K0004 | RUTH KAHN | 7/1/2008 | $ (12,200.00) | CW | CHECK |
| 197490 | 7/1/2008 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 98529 | 1C1239 | PATRICE ELLEN CERTILMAN | 7/1/2008 | $ (12,500.00) | CW | CHECK |
| 197485 | 7/1/2008 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 235200 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 7/1/2008 | $ (12,500.00) | CW | CHECK |
| 197582 | 7/1/2008 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 225319 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 7/1/2008 | $ (12,500.00) | CW | CHECK |
| 197728 | 7/1/2008 | 13,000.00 | NULL | 1ZA434 | Reconciled Customer Checks | 293226 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 7/1/2008 | $ (13,000.00) | CW | CHECK |
| 197738 | 7/1/2008 | 13,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 35436 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 7/1/2008 | $ (13,000.00) | CW | CHECK |
| 197817 | 7/1/2008 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 62331 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 7/1/2008 | $ (13,000.00) | CW | CHECK |
| 197854 | 7/1/2008 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 62352 | 1ZR325 | NTC & CO. FBO EDITH HOROWTIZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 7/1/2008 | $ (13,000.00) | CW | CHECK |
| 197792 | 7/1/2008 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 289535 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 7/1/2008 | $ (13,500.00) | CW | CHECK |
| 197816 | 7/1/2008 | 13,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 296001 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 7/1/2008 | $ (13,500.00) | CW | CHECK |
| 197502 | 7/1/2008 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 80970 | 1EM017 | MARILYN BERNFELD TRUST | 7/1/2008 | $ (14,000.00) | CW | CHECK |
| 197711 | 7/1/2008 | 14,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 311887 | 1ZA244 | JUDITH G DAMRON | 7/1/2008 | $ (14,000.00) | CW | CHECK |
| 197754 | 7/1/2008 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 245302 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 7/1/2008 | $ (14,000.00) | CW | CHECK |
| 197812 | 7/1/2008 | 14,007.00 | NULL | 1ZR011 | Reconciled Customer Checks | 90763 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 7/1/2008 | $ (14,007.00) | CW | CHECK |
| 197557 | 7/1/2008 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 288061 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/86 | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197559 | 7/1/2008 | 15,000.00 | NULL | 1E0143 | Reconciled Customer Checks | 288356 | 1E0143 | BARBARA ENGEL | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197486 | 7/1/2008 | 15,000.00 | NULL | 1CM915 | Reconciled Customer Checks | 283819 | 1CM915 | NTC & CO. FBO FRANK GINGERELLI (94048) | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197497 | 7/1/2008 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 196578 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197503 | 7/1/2008 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 290633 | 1EM018 | THOMAS BERNFELD | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197514 | 7/1/2008 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 108115 | 1EM098 | MADELAINE R KENT LIVING TRUST | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197532 | 7/1/2008 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 178349 | 1EM220 | CONSTANCE VOYNOW | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197939 | 7/1/2008 | 15,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 380017 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197568 | 7/1/2008 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 212093 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197569 | 7/1/2008 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 285025 | 1F0103 | SAMANTHA L YNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197573 | 7/1/2008 | 15,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 178144 | 1F0116 | CAROL FISHER | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197612 | 7/1/2008 | 15,000.00 | NULL | 1K0104 | Reconciled Customer Checks | 234161 | 1K0104 | KATHY KOMMIT | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197895 | 7/1/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 252855 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197624 | 7/1/2008 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 288384 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197628 | 7/1/2008 | 15,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 178128 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197635 | 7/1/2008 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 16786 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197651 | 7/1/2008 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 61730 | 1R0150 | ALAN ROSENBERG | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197671 | 7/1/2008 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 279748 | 1S0329 | TURBI SMILOW | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197674 | 7/1/2008 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 240512 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197678 | 7/1/2008 | 15,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 285553 | 1S0475 | HERBERT SILVERA | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197681 | 7/1/2008 | 15,000.00 | NULL | 1S0529 | Reconciled Customer Checks | 144224 | 1S0529 | JUDITH SACHS | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197693 | 7/1/2008 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 289516 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197699 | 7/1/2008 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 90177 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197702 | 7/1/2008 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 132122 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197705 | 7/1/2008 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 245297 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/95 | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197713 | 7/1/2008 | 15,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 273084 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197717 | 7/1/2008 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 138933 | 1ZA338 | JEROME ZEIFF | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197751 | 7/1/2008 | 15,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 290336 | 1ZA779 | DAVID MOST | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197782 | 7/1/2008 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 280822 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197784 | 7/1/2008 | 15,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 290397 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197841 | 7/1/2008 | 15,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 204942 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 7/1/2008 | $ (15,000.00) | CW | CHECK |
| 197456 | 7/1/2008 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 276733 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/1/2008 | $ (16,000.00) | CW | CHECK |
| 197499 | 7/1/2008 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 313461 | 1EM004 | ALLIED PARKING INC | 7/1/2008 | $ (16,000.00) | CW | CHECK |
| 197642 | 7/1/2008 | 16,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 35398 | 1P0079 | JOYCE PRIGERSON | 7/1/2008 | $ (16,000.00) | CW | CHECK |
| 197790 | 7/1/2008 | 16,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 280953 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/1/2008 | $ (16,000.00) | CW | CHECK |
| 197826 | 7/1/2008 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 90117 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/1/2008 | $ (16,000.00) | CW | CHECK |
| 197933 | 7/1/2008 | 16,500.00 | NULL | 1CM635 | Reconciled Customer Checks | 219863 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 7/1/2008 | $ (16,500.00) | CW | CHECK |
| 197791 | 7/1/2008 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 303078 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 7/1/2008 | $ (16,500.00) | CW | CHECK |
| 197926 | 7/1/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 236028 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 7/1/2008 | $ (16,700.00) | CW | CHECK |
| 197536 | 7/1/2008 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 280914 | 1EM239 | P & M JOINT VENTURE | 7/1/2008 | $ (17,000.00) | CW | CHECK |
| 197589 | 7/1/2008 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 274259 | 1G0280 | HILLARY JENNER GHERTLER | 7/1/2008 | $ (17,000.00) | CW | CHECK |
| 197690 | 7/1/2008 | 17,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 18142 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 7/1/2008 | $ (17,000.00) | CW | CHECK |
| 197416 | 7/1/2008 | 17,500.00 | NULL | 1B0174 | Reconciled Customer Checks | 98287 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 7/1/2008 | $ (17,500.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited at or Returned from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197672 | 7/1/2008 | 17,500.00 | NULL | 1SO330 | Reconciled Customer Checks | 47330 | 1SO330 | NTC & CO. FBO AUGUST SOMMER (112692) | 7/1/2008 | $ (17,500.00) | CW | CHECK |
| 197835 | 7/1/2008 | 17,829.00 | NULL | 1ZR185 | Reconciled Customer Checks | 108298 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 7/1/2008 | $ (17,829.00) | CW | CHECK |
| 197460 | 7/1/2008 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 62943 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 7/1/2008 | $ (18,000.00) | CW | CHECK |
| 197480 | 7/1/2008 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 235195 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 7/1/2008 | $ (18,000.00) | CW | CHECK |
| 197562 | 7/1/2008 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 225336 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 7/1/2008 | $ (18,000.00) | CW | CHECK |
| 197885 | 7/1/2008 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 127969 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 7/1/2008 | $ (18,500.00) | CW | CHECK |
| 197556 | 7/1/2008 | 18,691.79 | NULL | 1EM495 | Reconciled Customer Checks | 285049 | 1EM495 | ARNOLD SHAPIRO SECOND MARITAL TRUST DOUGLAS SHAPIRO AND ALAN B ABRAMSON TRUSTEES | 7/1/2008 | $ (18,691.79) | CW | CHECK |
| 197500 | 7/1/2008 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 84567 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 7/1/2008 | $ (19,000.00) | CW | CHECK |
| 197511 | 7/1/2008 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 290587 | 1EM078 | H & E COMPANY A PARTNERSHIP | 7/1/2008 | $ (19,000.00) | CW | CHECK |
| 197418 | 7/1/2008 | 20,000.00 | NULL | 1B0288 | Reconciled Customer Checks | 268946 | 1B0288 | JON BANKS JULIE BANKS AS COMMUNITY PROPERTY | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197422 | 7/1/2008 | 20,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 98303 | 1CM062 | MARY FREDA FLAX | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197426 | 7/1/2008 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 196189 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197428 | 7/1/2008 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 98383 | 1CM177 | RUTH K SONKING | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197474 | 7/1/2008 | 20,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 115830 | 1CM723 | JEWEL SAFREN | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197484 | 7/1/2008 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 154438 | 1CM874 | ARNOLD L MILLER | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197531 | 7/1/2008 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 196773 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197541 | 7/1/2008 | 20,000.00 | NULL | 1EM282 | Reconciled Customer Checks | 108171 | 1EM282 | SYLVIA W LOCK TRUST | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197574 | 7/1/2008 | 20,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 204863 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197576 | 7/1/2008 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 235343 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197587 | 7/1/2008 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 128024 | 1G0278 | MONTE GHERTLER | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197588 | 7/1/2008 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 290594 | 1G0279 | MONTE ALAN GHERTLER | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197658 | 7/1/2008 | 20,000.00 | NULL | 1M0237 | Reconciled Customer Checks | 312288 | 1M0237 | PENNY MARSON | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197688 | 7/1/2008 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 144242 | 1W0076 | RAVEN C WILE THE SEASONS | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197956 | 7/1/2008 | 20,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 280758 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197694 | 7/1/2008 | 20,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 170703 | 1ZA072 | SALLIE W KRASS | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197701 | 7/1/2008 | 20,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 236302 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197716 | 7/1/2008 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 280792 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197722 | 7/1/2008 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 204946 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197741 | 7/1/2008 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 236017 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TS1 | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197774 | 7/1/2008 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 225239 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197786 | 7/1/2008 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 144429 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197805 | 7/1/2008 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 229004 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197822 | 7/1/2008 | 20,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 234330 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197839 | 7/1/2008 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 62334 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197856 | 7/1/2008 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 293323 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 7/1/2008 | $ (20,000.00) | CW | CHECK |
| 197632 | 7/1/2008 | 20,025.00 | NULL | 1M0077 | Reconciled Customer Checks | 98462 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 7/1/2008 | $ (20,025.00) | CW | CHECK |
| 197584 | 7/1/2008 | 20,478.16 | NULL | 1G0098 | Reconciled Customer Checks | 196242 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/1/2008 | $ (20,478.16) | CW | CHECK |
| 197501 | 7/1/2008 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 63120 | 1EM014 | ELLEN BERNFELD | 7/1/2008 | $ (21,000.00) | CW | CHECK |
| 197537 | 7/1/2008 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 288057 | 1EM243 | DR LYNN LAZARUS SERPER | 7/1/2008 | $ (21,000.00) | CW | CHECK |
| 197840 | 7/1/2008 | 21,279.00 | NULL | 1ZR235 | Reconciled Customer Checks | 293307 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 7/1/2008 | $ (21,279.00) | CW | CHECK |
| 197453 | 7/1/2008 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 248168 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 7/1/2008 | $ (22,000.00) | CW | CHECK |
| 197763 | 7/1/2008 | 22,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 241017 | 1ZA893 | HERBERT JAFFE | 7/1/2008 | $ (22,000.00) | CW | CHECK |
| 197828 | 7/1/2008 | 22,187.23 | NULL | 1ZR147 | Reconciled Customer Checks | 234341 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 7/1/2008 | $ (22,187.23) | CW | CHECK |
| 197412 | 7/1/2008 | 25,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 196169 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197419 | 7/1/2008 | 25,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 161101 | 1CM012 | RICHARD SONKING | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197429 | 7/1/2008 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 48202 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197433 | 7/1/2008 | 25,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 280330 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197435 | 7/1/2008 | 25,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 285629 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197462 | 7/1/2008 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 280883 | 1CM514 | STUART GRUBER | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197932 | 7/1/2008 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 261169 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197934 | 7/1/2008 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 151969 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197478 | 7/1/2008 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 232362 | 1CM764 | PHYLLIS ROSE | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197512 | 7/1/2008 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 280986 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197513 | 7/1/2008 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 285596 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197515 | 7/1/2008 | 25,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 144261 | 1EM110 | LYNNE KUPPERMAN | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197539 | 7/1/2008 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 235566 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197540 | 7/1/2008 | 25,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 313431 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197544 | 7/1/2008 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 311875 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197545 | 7/1/2008 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 278733 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197546 | 7/1/2008 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 288567 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 7/1/2008 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197547 | 7/1/2008 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 205216 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197940 | 7/1/2008 | 25,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 260711 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197555 | 7/1/2008 | 25,000.00 | NULL | 1EM473 | Reconciled Customer Checks | 211427 | 1EM473 | NICHOLAS A KUNIN TSTEE OF THE NICHOLAS A KUNIN REVOCABLE TST U/A DTD 8/29/03 | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197596 | 7/1/2008 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 61705 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197598 | 7/1/2008 | 25,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 132093 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197904 | 7/1/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 273122 | 1KW347 | FS COMPANY LLC | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197637 | 7/1/2008 | 25,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 135673 | 1M0173 | DENISE S MEYER | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197921 | 7/1/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 234220 | 1R0016 | JUDITH RECHLER | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197661 | 7/1/2008 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 240475 | 1S0224 | DONALD SCHUPAK | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197673 | 7/1/2008 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 234307 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197706 | 7/1/2008 | 25,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 189411 | 1ZA207 | MARTIN FINKEL M D | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197721 | 7/1/2008 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 232309 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197731 | 7/1/2008 | 25,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 204952 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197762 | 7/1/2008 | 25,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 304054 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN SIDNEY & MARILYN HOUSMAN | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197775 | 7/1/2008 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 46124 | 1ZB059 | JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197802 | 7/1/2008 | 25,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 285796 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197818 | 7/1/2008 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 155771 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197830 | 7/1/2008 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 47412 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 7/1/2008 | $ (25,000.00) | CW | CHECK |
| 197431 | 7/1/2008 | 25,368.88 | NULL | 1CM215 | Reconciled Customer Checks | 121619 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 7/1/2008 | $ (25,368.88) | CW | CHECK |
| 197448 | 7/1/2008 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 121632 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 7/1/2008 | $ (26,800.00) | CW | CHECK |
| 197668 | 7/1/2008 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 48540 | 1S0304 | ELINOR SOLOMON | 7/1/2008 | $ (27,000.00) | CW | CHECK |
| 197616 | 7/1/2008 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 162914 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 7/1/2008 | $ (27,500.00) | CW | CHECK |
| 197857 | 7/1/2008 | 30,000.00 | NULL | 1ZW034 | Cancelled Customer Checks | 240481 | 1ZW034 | NTC & CO. FBO ANNETTE SCHULBERG (26426) | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197423 | 7/1/2008 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 16742 | 1CM064 | RIVA LYNETTE FLAX | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197439 | 7/1/2008 | 30,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 186597 | 1CM294 | JEFFREY A BERMAN | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197446 | 7/1/2008 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 205015 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197931 | 7/1/2008 | 30,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 285853 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197483 | 7/1/2008 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 211158 | 1CM852 | JACK SCHER REVOCABLE TRUST | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197489 | 7/1/2008 | 30,000.00 | NULL | 1CM980 | Reconciled Customer Checks | 283838 | 1CM980 | COMU LLC C/O DR MAX COHEN | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197524 | 7/1/2008 | 30,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 225120 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197886 | 7/1/2008 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 260748 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197586 | 7/1/2008 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 199452 | 1G0255 | ROBERT GOLDBERG & ELLYN GOLDBERG J/T WROS | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197595 | 7/1/2008 | 30,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 252844 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197653 | 7/1/2008 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 234251 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197654 | 7/1/2008 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 132172 | 1S0035 | HARRY SCHICK | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197680 | 7/1/2008 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 198403 | 1S0513 | BARBARA SIROTKIN | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197683 | 7/1/2008 | 30,000.00 | NULL | 1T0055 | Reconciled Customer Checks | 280732 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197704 | 7/1/2008 | 30,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 225062 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197720 | 7/1/2008 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 301374 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197730 | 7/1/2008 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 196954 | 1ZA450 | THE HAUENER GROUP C/O HARVEY H HAUSNER | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197734 | 7/1/2008 | 30,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 301378 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197735 | 7/1/2008 | 30,000.00 | NULL | 1ZA493 | Reconciled Customer Checks | 280997 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197760 | 7/1/2008 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 260843 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197788 | 7/1/2008 | 30,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 196785 | 1ZB293 | ROSE LESS | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197794 | 7/1/2008 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 129625 | 1ZB355 | SHELLEY MICHELMORE | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197798 | 7/1/2008 | 30,000.00 | NULL | 1ZB426 | Reconciled Customer Checks | 144447 | 1ZB426 | ALAN WALLENSTEIN | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197821 | 7/1/2008 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 216501 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197827 | 7/1/2008 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 90137 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197837 | 7/1/2008 | 30,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 102343 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197846 | 7/1/2008 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 234355 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197432 | 7/1/2008 | 31,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 281766 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 7/1/2008 | $ (31,000.00) | CW | CHECK |
| 197494 | 7/1/2008 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 280658 | 1D0040 | DO STAY INC | 7/1/2008 | $ (31,000.00) | CW | CHECK |
| 197618 | 7/1/2008 | 31,000.00 | NULL | 1K0160 | Reconciled Customer Checks | 48530 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 7/1/2008 | $ (31,050.00) | CW | CHECK |
| 197445 | 7/1/2008 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 186624 | 1CM342 | THE MURRAY FAMILY TRUST | 7/1/2008 | $ (31,250.00) | CW | CHECK |
| 197847 | 7/1/2008 | 31,500.00 | NULL | 1ZR292 | Reconciled Customer Checks | 102368 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 7/1/2008 | $ (31,500.00) | CW | CHECK |
| 197729 | 7/1/2008 | 32,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 90815 | 1ZA440 | LEWIS R FRANCK | 7/1/2008 | $ (32,000.00) | CW | CHECK |
| 197488 | 7/1/2008 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 84557 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 7/1/2008 | $ (33,000.00) | CW | CHECK |
| 197421 | 7/1/2008 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 115815 | 1CM059 | HERSCHEL FLAX M D | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197434 | 7/1/2008 | 35,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 160224 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197498 | 7/1/2008 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 98620 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197508 | 7/1/2008 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 290580 | 1EM046 | LAURA D COLEMAN | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197533 | 7/1/2008 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 290370 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197567 | 7/1/2008 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 199427 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197948 | 7/1/2008 | 35,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 260807 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197605 | 7/1/2008 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 170573 | 1K0198 | MONICA SIROTKIN KOLZET | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197888 | 7/1/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 132046 | 1KW067 | FRED WILPON | 7/1/2008 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197909 | 7/1/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 285084 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197663 | 7/1/2008 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 219927 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197677 | 7/1/2008 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 280721 | 1S0461 | ELAINE J STRAUSS REV TRUST | 7/1/2008 | $ (35,000.00) | CW | CHECK |
| 197436 | 7/1/2008 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 261155 | 1CM248 | JOYCE G BULLEN | 7/1/2008 | $ (36,000.00) | CW | CHECK |
| 197578 | 7/1/2008 | 36,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 178158 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 7/1/2008 | $ (36,000.00) | CW | CHECK |
| 197593 | 7/1/2008 | 36,000.00 | NULL | 1G0374 | Reconciled Customer Checks | 240496 | 1G0374 | MARCELLA GOLDSTEIN REV TRUST DTD 12/20/2007 | 7/1/2008 | $ (36,000.00) | CW | CHECK |
| 197801 | 7/1/2008 | 36,000.00 | NULL | 1ZB468 | Reconciled Customer Checks | 144197 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 7/1/2008 | $ (36,000.00) | CW | CHECK |
| 197548 | 7/1/2008 | 37,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 303105 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 7/1/2008 | $ (37,000.00) | CW | CHECK |
| 197552 | 7/1/2008 | 37,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 16730 | 1EM422 | G & G PARTNERSHIP | 7/1/2008 | $ (37,500.00) | CW | CHECK |
| 197600 | 7/1/2008 | 37,500.00 | NULL | 1H0157 | Reconciled Customer Checks | 252886 | 1H0157 | JOHN J HILLMANN REVOCABLE TRUST U/A/D 12/3/03 | 7/1/2008 | $ (37,500.00) | CW | CHECK |
| 197602 | 7/1/2008 | 37,500.00 | NULL | 1H0181 | Reconciled Customer Checks | 80908 | 1H0181 | ELIZABETH ANN HILLMANN FAMILY TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 7/1/2008 | $ (37,500.00) | CW | CHECK |
| 197723 | 7/1/2008 | 37,500.00 | NULL | 1ZA396 | Reconciled Customer Checks | 144283 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES WEITHORN/CASPER ASSOCIATES | 7/1/2008 | $ (37,500.00) | CW | CHECK |
| 197441 | 7/1/2008 | 38,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 301719 | 1CM310 | FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 7/1/2008 | $ (38,000.00) | CW | CHECK |
| 197657 | 7/1/2008 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 280858 | 1S0182 | HOWARD SOLOMON | 7/1/2008 | $ (38,000.00) | CW | CHECK |
| 197776 | 7/1/2008 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 280813 | 1ZB062 | MAXWELL Y SIMKIN | 7/1/2008 | $ (38,000.00) | CW | CHECK |
| 197919 | 7/1/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 252968 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 7/1/2008 | $ (39,025.00) | CW | CHECK |
| 197929 | 7/1/2008 | 40,000.00 | NULL | 1A0083 | Reconciled Customer Checks | 248071 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197473 | 7/1/2008 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 301726 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197475 | 7/1/2008 | 40,000.00 | NULL | 1CM732 | Reconciled Customer Checks | 249841 | 1CM732 | JOSEPH LEFF | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197476 | 7/1/2008 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 204935 | 1CM742 | MARTIN ROSEN | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197550 | 7/1/2008 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 16910 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197901 | 7/1/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 115765 | 1KW263 | MARVIN B TEPPER | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197695 | 7/1/2008 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 98695 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197696 | 7/1/2008 | 40,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 287993 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197737 | 7/1/2008 | 40,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 280841 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197777 | 7/1/2008 | 40,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 295985 | 1ZB084 | DR STUART M KRAUT | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197783 | 7/1/2008 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 228994 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197796 | 7/1/2008 | 40,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 205185 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197799 | 7/1/2008 | 40,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 303090 | 1ZB430 | WOHL GEORGE PARTNERS LF | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197808 | 7/1/2008 | 40,000.00 | NULL | 1ZB558 | Reconciled Customer Checks | 18223 | 1ZB558 | BETTE JANE KRAUT | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197819 | 7/1/2008 | 40,000.00 | NULL | 1ZR050 | Reconciled Customer Checks | 90107 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197850 | 7/1/2008 | 40,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 285735 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 7/1/2008 | $ (40,000.00) | CW | CHECK |
| 197450 | 7/1/2008 | 40,007.50 | NULL | 1CM392 | Reconciled Customer Checks | 198266 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 7/1/2008 | $ (40,007.50) | CW | CHECK |
| 197916 | 7/1/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 249886 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 7/1/2008 | $ (41,771.00) | CW | CHECK |
| 197417 | 7/1/2008 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 48193 | 1B0250 | LISA N BERGER | 7/1/2008 | $ (45,000.00) | CW | CHECK |
| 197492 | 7/1/2008 | 45,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 90666 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 7/1/2008 | $ (45,000.00) | CW | CHECK |
| 197527 | 7/1/2008 | 45,000.00 | NULL | 1EM199 | Reconciled Customer Checks | 280994 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 7/1/2008 | $ (45,000.00) | CW | CHECK |
| 197611 | 7/1/2008 | 45,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 226602 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 7/1/2008 | $ (45,000.00) | CW | CHECK |
| 197636 | 7/1/2008 | 45,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 300354 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 7/1/2008 | $ (45,000.00) | CW | CHECK |
| 197670 | 7/1/2008 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 115729 | 1S0325 | CYNTHIA S SEGAL | 7/1/2008 | $ (45,000.00) | CW | CHECK |
| 197715 | 7/1/2008 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 196935 | 1ZA320 | ARLINE F SILNA ALTMAN | 7/1/2008 | $ (45,000.00) | CW | CHECK |
| 197526 | 7/1/2008 | 45,500.00 | NULL | 1EM192 | Reconciled Customer Checks | 22100 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 7/1/2008 | $ (45,500.00) | CW | CHECK |
| 197768 | 7/1/2008 | 47,500.00 | NULL | 1ZA957 | Reconciled Customer Checks | 189443 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 7/1/2008 | $ (47,500.00) | CW | CHECK |
| 197427 | 7/1/2008 | 50,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 16749 | 1CM162 | JOHN F ROSENTHAL | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197455 | 7/1/2008 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 285859 | 1CM465 | JAMES P ROBBINS | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197464 | 7/1/2008 | 50,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 311826 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197472 | 7/1/2008 | 50,000.00 | NULL | 1CM710 | Reconciled Customer Checks | 311832 | 1CM710 | JAYNE SCHORN | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197516 | 7/1/2008 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 153011 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197530 | 7/1/2008 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 205113 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197571 | 7/1/2008 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 132032 | 1F0112 | JOAN L FISHER | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197564 | 7/1/2008 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 198263 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197583 | 7/1/2008 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 98415 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197942 | 7/1/2008 | 50,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 276755 | 1G0326 | MAXWELL L GATES TRUST 1997 | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197889 | 7/1/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 280648 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197908 | 7/1/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 196378 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197623 | 7/1/2008 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 304751 | 1L0080 | AUDREY LEFKOWITZ | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197684 | 7/1/2008 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 281003 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197748 | 7/1/2008 | 50,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 204962 | 1ZA756 | JANET GERSTMAN | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197773 | 7/1/2008 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 47403 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197834 | 7/1/2008 | 50,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 216510 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197845 | 7/1/2008 | 50,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 297104 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 7/1/2008 | $ (50,000.00) | CW | CHECK |
| 197449 | 7/1/2008 | 50,003.00 | NULL | 1CM389 | Reconciled Customer Checks | 62794 | 1CM389 | NTC & CO. FBO BETTY STARK (9456609) | 7/1/2008 | $ (50,003.00) | CW | CHECK |
| 197415 | 7/1/2008 | 50,603.15 | NULL | 1B0166 | Reconciled Customer Checks | 138766 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 7/1/2008 | $ (50,603.15) | CW | CHECK |
| 197408 | 7/1/2008 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 261189 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2008 | $ (53,000.00) | CW | CHECK |
| 197409 | 7/1/2008 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 276703 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2008 | $ (55,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into JPMorgan Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID [D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197621 | 7/1/2008 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 313429 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 7/1/2008 | $ (55,000.00) | CW | CHECK |
| 197648 | 7/1/2008 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 234237 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 7/1/2008 | $ (55,000.00) | CW | CHECK |
| 197726 | 7/1/2008 | 56,550.00 | NULL | 1ZA411 | Reconciled Customer Checks | 115701 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 7/1/2008 | $ (56,550.00) | CW | CHECK |
| 197442 | 7/1/2008 | 59,398.38 | NULL | 1CM313 | Reconciled Customer Checks | 299522 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 7/1/2008 | $ (59,398.38) | CW | CHECK |
| 197558 | 7/1/2008 | 60,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 161073 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 7/1/2008 | $ (60,000.00) | CW | CHECK |
| 197520 | 7/1/2008 | 60,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 281732 | 1EM168 | LEON ROSS | 7/1/2008 | $ (60,000.00) | CW | CHECK |
| 197884 | 7/1/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 22105 | 1EM193 | MALCOLM L SHERMAN | 7/1/2008 | $ (60,000.00) | CW | CHECK |
| 197572 | 7/1/2008 | 60,000.00 | NULL | 1F0115 | Reconciled Customer Checks | 235339 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (113787) | 7/1/2008 | $ (60,000.00) | CW | CHECK |
| 197579 | 7/1/2008 | 60,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 16848 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 7/1/2008 | $ (60,000.00) | CW | CHECK |
| 197591 | 7/1/2008 | 60,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 260787 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 7/1/2008 | $ (60,000.00) | CW | CHECK |
| 197601 | 7/1/2008 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 63094 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 7/1/2008 | $ (60,000.00) | CW | CHECK |
| 197800 | 7/1/2008 | 60,000.00 | NULL | 1ZB435 | Reconciled Customer Checks | 311877 | 1ZB435 | STEVEN S WEISER | 7/1/2008 | $ (60,000.00) | CW | CHECK |
| 197820 | 7/1/2008 | 60,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 236998 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 7/1/2008 | $ (60,000.00) | CW | CHECK |
| 197849 | 7/1/2008 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 170649 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 7/1/2008 | $ (60,000.00) | CW | CHECK |
| 197936 | 7/1/2008 | 61,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 268932 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 7/1/2008 | $ (61,000.00) | CW | CHECK |
| 197561 | 7/1/2008 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 127956 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 7/1/2008 | $ (62,530.91) | CW | CHECK |
| 197443 | 7/1/2008 | 65,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 160230 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 7/1/2008 | $ (65,000.00) | CW | CHECK |
| 197504 | 7/1/2008 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 260868 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 7/1/2008 | $ (65,000.00) | CW | CHECK |
| 197570 | 7/1/2008 | 65,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 226608 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 7/1/2008 | $ (65,000.00) | CW | CHECK |
| 197911 | 7/1/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 196387 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 7/1/2008 | $ (65,000.00) | CW | CHECK |
| 197626 | 7/1/2008 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 279760 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 7/1/2008 | $ (65,000.00) | CW | CHECK |
| 197457 | 7/1/2008 | 66,120.37 | NULL | 1CM479 | Reconciled Customer Checks | 167764 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 7/1/2008 | $ (66,120.37) | CW | CHECK |
| 197789 | 7/1/2008 | 68,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 225037 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/1/2008 | $ (68,000.00) | CW | CHECK |
| 197424 | 7/1/2008 | 70,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 247330 | 1CM104 | STANLEY KREITMAN | 7/1/2008 | $ (70,000.00) | CW | CHECK |
| 197541 | 7/1/2008 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 294967 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 7/1/2008 | $ (70,000.00) | CW | CHECK |
| 197477 | 7/1/2008 | 70,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 199477 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 7/1/2008 | $ (70,000.00) | CW | CHECK |
| 197947 | 7/1/2008 | 70,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 196327 | 1KW228 | THE LEFTON FAMILY FOUNDATION C/O THE LEFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 7/1/2008 | $ (70,000.00) | CW | CHECK |
| 197907 | 7/1/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 61754 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 7/1/2008 | $ (70,000.00) | CW | CHECK |
| 197772 | 7/1/2008 | 70,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 236947 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/1/2008 | $ (70,500.00) | CW | CHECK |
| 197521 | 7/1/2008 | 72,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 303066 | 1EM170 | MIRIAM ROSS | 7/1/2008 | $ (72,000.00) | CW | CHECK |
| 197420 | 7/1/2008 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 118746 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197459 | 7/1/2008 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 249798 | 1CM495 | PHYLLIS S MANKO | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197470 | 7/1/2008 | 75,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 63004 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197523 | 7/1/2008 | 75,000.00 | NULL | 1EM173 | Reconciled Customer Checks | 300406 | 1EM173 | CECIL N RUDNICK | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197554 | 7/1/2008 | 75,000.00 | NULL | 1EM459 | Reconciled Customer Checks | 254314 | 1EM459 | MORTON GURRENTZ TRUSTEE UNDER REVOCABLE TRUST 9/16/80 | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197580 | 7/1/2008 | 75,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 278718 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197620 | 7/1/2008 | 75,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 161057 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197625 | 7/1/2008 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 249957 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197752 | 7/1/2008 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 285765 | 1ZA780 | MARJORIE MOST | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197753 | 7/1/2008 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 115687 | 1ZA781 | MICHAEL MOST | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197848 | 7/1/2008 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 46148 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 7/1/2008 | $ (75,000.00) | CW | CHECK |
| 197440 | 7/1/2008 | 80,000.00 | NULL | 1CM306 | Reconciled Customer Checks | 80753 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 7/1/2008 | $ (80,000.00) | CW | CHECK |
| 197525 | 7/1/2008 | 80,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 108165 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 7/1/2008 | $ (80,000.00) | CW | CHECK |
| 197958 | 7/1/2008 | 80,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 203517 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 7/1/2008 | $ (80,000.00) | CW | CHECK |
| 197814 | 7/1/2008 | 80,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 263072 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 7/1/2008 | $ (80,000.00) | CW | CHECK |
| 197438 | 7/1/2008 | 85,000.00 | NULL | 1CM272 | Reconciled Customer Checks | 42785 | 1CM272 | LESTER GREENMAN | 7/1/2008 | $ (85,000.00) | CW | CHECK |
| 197452 | 7/1/2008 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 213273 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 7/1/2008 | $ (90,000.00) | CW | CHECK |
| 197686 | 7/1/2008 | 90,000.00 | NULL | 1U0018 | Reconciled Customer Checks | 138927 | 1U0018 | NTC & CO. FBO GUNTHER K UNFLAT (40366) | 7/1/2008 | $ (90,000.00) | CW | CHECK |
| 197687 | 7/1/2008 | 90,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 90803 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 7/1/2008 | $ (90,000.00) | CW | CHECK |
| 197652 | 7/1/2008 | 90,500.00 | NULL | 1R0211 | Reconciled Customer Checks | 46041 | 1R0211 | ROSENZWEIG GROUP LLC | 7/1/2008 | $ (90,500.00) | CW | CHECK |
| 197444 | 7/1/2008 | 95,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 16760 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 7/1/2008 | $ (95,000.00) | CW | CHECK |
| 197930 | 7/1/2008 | 100,000.00 | NULL | 1B0091 | Reconciled Customer Checks | 48135 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197467 | 7/1/2008 | 100,000.00 | NULL | 1CM571 | Reconciled Customer Checks | 80839 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197935 | 7/1/2008 | 100,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 63050 | 1CM681 | DANELS LP | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197937 | 7/1/2008 | 100,000.00 | NULL | 1EM041 | Reconciled Customer Checks | 285126 | 1EM041 | ROBYN G CHERNIS IRR TST 7/4/93 PETER G CHERNIS TTEE | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197517 | 7/1/2008 | 100,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 303062 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197543 | 7/1/2008 | 100,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 235570 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197563 | 7/1/2008 | 100,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 254328 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALRKIE | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197944 | 7/1/2008 | 100,000.00 | NULL | 1G0382 | Reconciled Customer Checks | 249847 | 1G0382 | HERMAN R GANS & ELEANOR GANS TRUSTEES HERMAN R GANS REVOCABLE LIVING | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197899 | 7/1/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 31980 | 1KW242 | SAUL B KATZ FAMILY TRUST | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197905 | 7/1/2008 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 285078 | 1KW358 | STERLING 20 LLC | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197952 | 7/1/2008 | 100,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 290613 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 7/1/2008 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197643 | 7/1/2008 | 100,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 268293 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (090657) | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197658 | 7/1/2008 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 196545 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197669 | 7/1/2008 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 278679 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTEE | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197682 | 7/1/2008 | 100,000.00 | NULL | 1S0535 | Reconciled Customer Checks | 301706 | 1S0535 | ANDREW SCHWARTZ | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197698 | 7/1/2008 | 100,000.00 | NULL | 1ZA136 | Reconciled Customer Checks | 135708 | 1ZA136 | ERNA KAUFFMAN | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197797 | 7/1/2008 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 313453 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 7/1/2008 | $ (100,000.00) | CW | CHECK |
| 197551 | 7/1/2008 | 103,979.00 | NULL | 1EM376 | Reconciled Customer Checks | 16765 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 7/1/2008 | $ (103,979.00) | CW | CHECK |
| 197549 | 7/1/2008 | 106,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 144378 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/1/2008 | $ (106,000.00) | CW | CHECK |
| 197479 | 7/1/2008 | 110,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 311834 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 7/1/2008 | $ (110,000.00) | CW | CHECK |
| 197594 | 7/1/2008 | 110,000.00 | NULL | 1G0384 | Reconciled Customer Checks | 48497 | 1G0384 | NTC & CO. FBO BERNARD GORDON (108011) | 7/1/2008 | $ (110,000.00) | CW | CHECK |
| 197910 | 7/1/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 279739 | 1KW447 | STERLING TWENTY FIVE LLC | 7/1/2008 | $ (110,000.00) | CW | CHECK |
| 197565 | 7/1/2008 | 113,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 236031 | 1F0057 | ROBIN S. FREHLING | 7/1/2008 | $ (113,000.00) | CW | CHECK |
| 197675 | 7/1/2008 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 268389 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 7/1/2008 | $ (115,000.00) | CW | CHECK |
| 197660 | 7/1/2008 | 116,434.00 | NULL | 1S0208 | Reconciled Customer Checks | 278064 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 7/1/2008 | $ (116,434.00) | CW | CHECK |
| 197553 | 7/1/2008 | 120,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 98373 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 7/1/2008 | $ (120,000.00) | CW | CHECK |
| 197692 | 7/1/2008 | 120,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 98676 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 7/1/2008 | $ (120,000.00) | CW | CHECK |
| 197603 | 7/1/2008 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 293148 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 7/1/2008 | $ (124,995.00) | CW | CHECK |
| 197506 | 7/1/2008 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 268899 | 1EM023 | JAY R BRAUS | 7/1/2008 | $ (125,000.00) | CW | CHECK |
| 197811 | 7/1/2008 | 130,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 301814 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 7/1/2008 | $ (130,000.00) | CW | CHECK |
| 197855 | 7/1/2008 | 130,000.00 | NULL | 1ZR335 | Reconciled Customer Checks | 47420 | 1ZR335 | NTC & CO. FBO BETTY RAFFIN ARNOLD 122154 | 7/1/2008 | $ (130,000.00) | CW | CHECK |
| 197447 | 7/1/2008 | 148,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 48265 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 7/1/2008 | $ (148,000.00) | CW | CHECK |
| 197604 | 7/1/2008 | 150,000.00 | NULL | 1J0069 | Reconciled Customer Checks | 268399 | 1J0069 | JAMT ASSOCIATES LLC | 7/1/2008 | $ (150,000.00) | CW | CHECK |
| 197902 | 7/1/2008 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 247318 | 1KW315 | STERLING THIRTY VENTURE, LLC | 7/1/2008 | $ (150,000.00) | CW | CHECK |
| 197793 | 7/1/2008 | 150,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 18215 | 1ZB349 | DONALD G RYNNE | 7/1/2008 | $ (150,000.00) | CW | CHECK |
| 197471 | 7/1/2008 | 165,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 249043 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 7/1/2008 | $ (165,000.00) | CW | CHECK |
| 197765 | 7/1/2008 | 175,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 279731 | 1ZA933 | MICHAEL M JACOBS | 7/1/2008 | $ (175,000.00) | CW | CHECK |
| 197465 | 7/1/2008 | 189,800.00 | NULL | 1CM560 | Reconciled Customer Checks | 302894 | 1CM560 | JOYCE E DEMETRAKIS | 7/1/2008 | $ (189,800.00) | CW | CHECK |
| 197599 | 7/1/2008 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 295495 | 1H0144 | SANDRA HEINE | 7/1/2008 | $ (190,000.00) | CW | CHECK |
| 197466 | 7/1/2008 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 252825 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 7/1/2008 | $ (200,000.00) | CW | CHECK |
| 197943 | 7/1/2008 | 200,000.00 | NULL | 1G0381 | Reconciled Customer Checks | 276764 | 1G0381 | ELEANOR GANS AND HERMAN R GANS TTEES E GANS REV TST AGMNT 12/19/06 | 7/1/2008 | $ (200,000.00) | CW | CHECK |
| 197410 | 7/1/2008 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 80811 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 7/1/2008 | $ (220,000.00) | CW | CHECK |
| 197951 | 7/1/2008 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 90486 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2008 | $ (220,000.00) | PW | CHECK |
| 197897 | 7/1/2008 | 225,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 158112 | 1KW156 | STERLING 15C LLC | 7/1/2008 | $ (225,000.00) | CW | CHECK |
| 197411 | 7/1/2008 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 260625 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 7/1/2008 | $ (233,000.00) | CW | CHECK |
| 197938 | 7/1/2008 | 284,400.00 | NULL | 1EM446 | Reconciled Customer Checks | 247324 | 1EM446 | SIDNEY KAPLAN CONSTANCE B KUNIN, TRUSTEES OF THE CONSTANCE B KUNIN 2003-1 | 7/1/2008 | $ (284,400.00) | CW | CHECK |
| 197461 | 7/1/2008 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 280867 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/1/2008 | $ (300,000.00) | CW | CHECK |
| 197957 | 7/1/2008 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 253040 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 7/1/2008 | $ (300,000.00) | CW | CHECK |
| 197950 | 7/1/2008 | 323,281.00 | NULL | 1L0023 | Reconciled Customer Checks | 205164 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 7/1/2008 | $ (323,281.00) | CW | CHECK |
| 197646 | 7/1/2008 | 325,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 160366 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 7/1/2008 | $ (325,000.00) | CW | CHECK |
| 197507 | 7/1/2008 | 350,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 196311 | 1EM030 | MARVIN B BURTON REV TR U/A DTD 5/14/87 | 7/1/2008 | $ (350,000.00) | CW | CHECK |
| 197622 | 7/1/2008 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 252868 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2008 | $ (435,000.00) | CW | CHECK |
| 197407 | 7/1/2008 | 537,500.00 | NULL | 1A0107 | Reconciled Customer Checks | 118721 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 7/1/2008 | $ (537,500.00) | CW | CHECK |
| 197915 | 7/1/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 90479 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/2008 | $ (1,200,000.00) | CW | CHECK |
| 197987 | 7/2/2008 | 5,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 231488 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 7/2/2008 | $ (5,000.00) | CW | CHECK |
| 197974 | 7/2/2008 | 5,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 196185 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 7/2/2008 | $ (5,500.00) | CW | CHECK |
| 197982 | 7/2/2008 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 35464 | 1SH168 | DANIEL I WAINTRUP | 7/2/2008 | $ (7,500.00) | CW | CHECK |
| 197970 | 7/2/2008 | 10,400.00 | NULL | 1CM597 | Reconciled Customer Checks | 35181 | 1CM597 | SLOAN G KAMENSTEIN | 7/2/2008 | $ (10,400.00) | CW | CHECK |
| 197972 | 7/2/2008 | 14,200.00 | NULL | 1CM596 | Reconciled Customer Checks | 249609 | 1CM596 | TRACY D KAMENSTEIN | 7/2/2008 | $ (14,200.00) | CW | CHECK |
| 197994 | 7/2/2008 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 67140 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 7/2/2008 | $ (15,000.00) | CW | CHECK |
| 197988 | 7/2/2008 | 20,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 196767 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 7/2/2008 | $ (20,000.00) | CW | CHECK |
| 197992 | 7/2/2008 | 20,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 144184 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 7/2/2008 | $ (20,000.00) | CW | CHECK |
| 197975 | 7/2/2008 | 28,100.00 | NULL | 1CM913 | Reconciled Customer Checks | 308190 | 1CM913 | DAVID R KAMENSTEIN | 7/2/2008 | $ (28,100.00) | CW | CHECK |
| 197976 | 7/2/2008 | 28,100.00 | NULL | 1CM914 | Reconciled Customer Checks | 290534 | 1CM914 | CAROL KAMENSTEIN | 7/2/2008 | $ (28,100.00) | CW | CHECK |
| 197969 | 7/2/2008 | 30,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 62914 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 7/2/2008 | $ (30,000.00) | CW | CHECK |
| 197468 | 7/2/2008 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 62857 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 7/1/2008 | $ (30,000.00) | CW | CHECK |
| 197980 | 7/2/2008 | 30,000.00 | NULL | 1M0166 | Reconciled Customer Checks | 127990 | 1M0166 | SHAWN MATHIAS | 7/2/2008 | $ (30,000.00) | CW | CHECK |
| 197985 | 7/2/2008 | 30,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 18154 | 1ZA283 | CAROL NELSON | 7/2/2008 | $ (30,000.00) | CW | CHECK |
| 197993 | 7/2/2008 | 30,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 62316 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 7/2/2008 | $ (30,000.00) | CW | CHECK |
| 197979 | 7/2/2008 | 35,125.00 | NULL | 1KW182 | Reconciled Customer Checks | 160293 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/2/2008 | $ (35,125.00) | CW | CHECK |
| 197984 | 7/2/2008 | 50,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 186805 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 7/2/2008 | $ (50,000.00) | CW | CHECK |
| 197986 | 7/2/2008 | 50,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 84517 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARDEN SHERMAN TIC | 7/2/2008 | $ (50,000.00) | CW | CHECK |
| 197989 | 7/2/2008 | 50,000.00 | NULL | 1ZB016 | Reconciled Customer Checks | 297092 | 1ZB016 | DR PAUL FRIEDMAN & BETH FRIEDMAN J/T WROS | 7/2/2008 | $ (50,000.00) | CW | CHECK |
| 197995 | 7/2/2008 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 196557 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 7/2/2008 | $ (60,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197971 | 7/2/2008 | 70,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 140831 | 1CM220 | MICHAEL GINDEL | 7/2/2008 | $ (70,000.00) | CW | CHECK |
| 197968 | 7/2/2008 | 100,000.00 | NULL | 1A0091 | Reconciled Customer Checks | 260665 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 7/2/2008 | $ (100,000.00) | CW | CHECK |
| 197970 | 7/2/2008 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 16756 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 7/2/2008 | $ (100,000.00) | CW | CHECK |
| 197981 | 7/2/2008 | 100,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 311865 | 1P0042 | FREDRIC J PERLEN | 7/2/2008 | $ (100,000.00) | CW | CHECK |
| 197983 | 7/2/2008 | 100,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 47279 | 1S0136 | ANNE SQUADRON | 7/2/2008 | $ (100,000.00) | CW | CHECK |
| 197978 | 7/2/2008 | 150,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 160279 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 7/2/2008 | $ (150,000.00) | CW | CHECK |
| 197977 | 7/2/2008 | 200,000.00 | NULL | 1EM492 | Reconciled Customer Checks | 280323 | 1EM492 | DIANE S HOLMERS | 7/2/2008 | $ (200,000.00) | CW | CHECK |
| 197967 | 7/2/2008 | 250,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 229100 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 7/2/2008 | $ (250,000.00) | CW | CHECK |
| 197990 | 7/2/2008 | 300,000.00 | NULL | 1ZB076 | Reconciled Customer Checks | 228985 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 7/2/2008 | $ (300,000.00) | CW | CHECK |
| 197991 | 7/2/2008 | 300,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 108200 | 1ZB316 | GEORGE N FARIS | 7/2/2008 | $ (300,000.00) | CW | CHECK |
| 198455 | 7/3/2008 | 1,020.81 | NULL | 1A0136 | Reconciled Customer Checks | 290577 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 7/3/2008 | $ (1,020.81) | CW | CHECK |
| 198470 | 7/3/2008 | 1,500.00 | NULL | 1ZB085 | Reconciled Customer Checks | 285165 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 7/3/2008 | $ (1,500.00) | CW | CHECK |
| 198467 | 7/3/2008 | 5,000.00 | NULL | 1W0070 | Reconciled Customer Checks | 144239 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/3/2008 | $ (5,000.00) | CW | CHECK |
| 198468 | 7/3/2008 | 5,000.00 | NULL | 1ZA179 | Reconciled Customer Checks | 250042 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/3/2008 | $ (5,000.00) | CW | CHECK |
| 198469 | 7/3/2008 | 5,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 235562 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 7/3/2008 | $ (5,000.00) | CW | CHECK |
| 198471 | 7/3/2008 | 5,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 280952 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 7/3/2008 | $ (5,000.00) | CW | CHECK |
| 198462 | 7/3/2008 | 6,000.00 | NULL | 1K0165 | Reconciled Customer Checks | 288377 | 1K0165 | SUSAN S KOMMIT REVOCABLE TRUST | 7/3/2008 | $ (6,000.00) | CW | CHECK |
| 198464 | 7/3/2008 | 8,959.53 | NULL | 1P0092 | Reconciled Customer Checks | 252953 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/3/2008 | $ (8,959.53) | CW | CHECK |
| 198459 | 7/3/2008 | 10,400.00 | NULL | 1D0084 | Reconciled Customer Checks | 170621 | 1D0084 | DICHTER-MAD FAMILY PARTNERS LLP | 7/3/2008 | $ (10,400.00) | CW | CHECK |
| 198463 | 7/3/2008 | 11,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 288389 | 1N0013 | JULIET NIERENBERG | 7/3/2008 | $ (11,000.00) | CW | CHECK |
| 198465 | 7/3/2008 | 25,000.00 | NULL | 1R0189 | Reconciled Customer Checks | 301831 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 7/3/2008 | $ (25,000.00) | CW | CHECK |
| 198461 | 7/3/2008 | 30,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 63089 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 7/3/2008 | $ (30,000.00) | CW | CHECK |
| 198466 | 7/3/2008 | 50,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 196631 | 1W0063 | WIENER FAMILY LIMITED PTR | 7/3/2008 | $ (50,000.00) | CW | CHECK |
| 198460 | 7/3/2008 | 125,000.00 | NULL | 1G0297 | Reconciled Customer Checks | 268422 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 7/3/2008 | $ (125,000.00) | CW | CHECK |
| 198472 | 7/3/2008 | 175,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 236345 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 7/3/2008 | $ (175,000.00) | CW | CHECK |
| 198457 | 7/3/2008 | 200,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 16864 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 7/3/2008 | $ (200,000.00) | CW | CHECK |
| 198456 | 7/3/2008 | 300,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 268339 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 7/3/2008 | $ (300,000.00) | CW | CHECK |
| 198458 | 7/3/2008 | 750,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 313433 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 7/3/2008 | $ (750,000.00) | CW | CHECK |
| 198314 | 7/7/2008 | 4.77 | NULL | 1ZA598 | Cancelled Customer Checks | 314405 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/7/2008 | $ (4.77) | CW | CHECK |
| 198172 | 7/7/2008 | 21.78 | NULL | 1S0346 | Reconciled Customer Checks | 196449 | 1S0346 | DAVID SIMMONDS | 7/7/2008 | $ (21.78) | CW | CHECK |
| 198402 | 7/7/2008 | 26.18 | NULL | 1ZB225 | Reconciled Customer Checks | 55694 | 1ZB225 | CAROLYN M CIOFFI | 7/7/2008 | $ (26.18) | CW | CHECK |
| 198442 | 7/7/2008 | 77.92 | NULL | 1ZG034 | Reconciled Customer Checks | 108228 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 7/7/2008 | $ (77.92) | CW | CHECK |
| 198001 | 7/7/2008 | 81.29 | NULL | 1A0090 | Reconciled Customer Checks | 260700 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/7/2008 | $ (81.29) | CW | CHECK |
| 198138 | 7/7/2008 | 85.25 | NULL | 1RU025 | Reconciled Customer Checks | 288538 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 7/7/2008 | $ (85.25) | CW | CHECK |
| 198381 | 7/7/2008 | 94.26 | NULL | 1ZB018 | Reconciled Customer Checks | 290377 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/7/2008 | $ (94.26) | CW | CHECK |
| 198099 | 7/7/2008 | 134.53 | NULL | 1K0030 | Reconciled Customer Checks | 198346 | 1K0030 | RITA KING | 7/7/2008 | $ (134.53) | CW | CHECK |
| 198353 | 7/7/2008 | 134.62 | NULL | 1ZA829 | Reconciled Customer Checks | 47400 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 7/7/2008 | $ (134.62) | CW | CHECK |
| 198347 | 7/7/2008 | 155.96 | NULL | 1ZA791 | Reconciled Customer Checks | 113752 | 1ZA791 | RUTH SONNETT | 7/7/2008 | $ (155.96) | CW | CHECK |
| 198078 | 7/7/2008 | 162.42 | NULL | 1G0298 | Reconciled Customer Checks | 185193 | 1G0298 | PATI H GERBER LTD | 7/7/2008 | $ (162.42) | CW | CHECK |
| 198451 | 7/7/2008 | 165.43 | NULL | 1ZW056 | Reconciled Customer Checks | 47425 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 7/7/2008 | $ (165.43) | CW | CHECK |
| 198098 | 7/7/2008 | 169.88 | NULL | 1H0120 | Reconciled Customer Checks | 80975 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 7/7/2008 | $ (169.88) | CW | CHECK |
| 198139 | 7/7/2008 | 179.71 | NULL | 1RU032 | Reconciled Customer Checks | 302943 | 1RU032 | MAX BLINKOFF | 7/7/2008 | $ (179.71) | CW | CHECK |
| 198401 | 7/7/2008 | 185.37 | NULL | 1ZB224 | Reconciled Customer Checks | 90832 | 1ZB224 | DAVID ARENSON | 7/7/2008 | $ (185.37) | CW | CHECK |
| 198492 | 7/7/2008 | 3,030.00 | NULL | 1ZB590 | Reconciled Customer Checks | 288586 | 1ZB590 | ESTATE OF BENCE FRIED TAMARA FRIED PERSONAL REP | 7/7/2008 | $ (3,030.00) | CW | CHECK |
| 198414 | 7/7/2008 | 3,448.02 | NULL | 1ZB369 | Reconciled Customer Checks | 225554 | 1ZB369 | MARGARET GRAFFE AND KENNETH UNDERHILL J/T WROS | 7/7/2008 | $ (3,448.02) | CW | CHECK |
| 198441 | 7/7/2008 | 3,453.98 | NULL | 1ZG009 | Reconciled Customer Checks | 178104 | 1ZG009 | RACHEL MOSKOWITZ | 7/7/2008 | $ (3,453.98) | CW | CHECK |
| 198230 | 7/7/2008 | 3,461.10 | NULL | 1ZA116 | Reconciled Customer Checks | 299506 | 1ZA116 | MARTHA HARDY GEORGE | 7/7/2008 | $ (3,461.10) | CW | CHECK |
| 198141 | 7/7/2008 | 3,465.71 | NULL | 1RU046 | Reconciled Customer Checks | 249939 | 1RU046 | REINA HAFT OR JANSE MAYA | 7/7/2008 | $ (3,465.71) | CW | CHECK |
| 198242 | 7/7/2008 | 3,474.98 | NULL | 1ZA177 | Reconciled Customer Checks | 18145 | 1ZA177 | ROGER GRINNELL | 7/7/2008 | $ (3,474.98) | CW | CHECK |
| 198120 | 7/7/2008 | 3,477.49 | NULL | 1M0014 | Reconciled Customer Checks | 90497 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 7/7/2008 | $ (3,477.49) | CW | CHECK |
| 198445 | 7/7/2008 | 3,512.93 | NULL | 1ZR021 | Reconciled Customer Checks | 46135 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 7/7/2008 | $ (3,512.93) | CW | CHECK |
| 198351 | 7/7/2008 | 3,520.16 | NULL | 1ZA816 | Reconciled Customer Checks | 219979 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 7/7/2008 | $ (3,520.16) | CW | CHECK |
| 198100 | 7/7/2008 | 3,527.39 | NULL | 1K0033 | Reconciled Customer Checks | 61760 | 1K0033 | MARJORIE KLASKIN | 7/7/2008 | $ (3,527.39) | CW | CHECK |
| 198150 | 7/7/2008 | 3,528.83 | NULL | 1S0289 | Reconciled Customer Checks | 198390 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/7/2008 | $ (3,528.83) | CW | CHECK |
| 198115 | 7/7/2008 | 3,535.78 | NULL | 1L0148 | Reconciled Customer Checks | 249897 | 1L0148 | GARY LOW | 7/7/2008 | $ (3,535.78) | CW | CHECK |
| 198399 | 7/7/2008 | 3,538.59 | NULL | 1ZB124 | Reconciled Customer Checks | 312276 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 7/7/2008 | $ (3,538.59) | CW | CHECK |
| 198349 | 7/7/2008 | 3,540.96 | NULL | 1ZA812 | Reconciled Customer Checks | 234319 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 7/7/2008 | $ (3,540.96) | CW | CHECK |
| 198329 | 7/7/2008 | 3,572.96 | NULL | 1ZA712 | Reconciled Customer Checks | 229242 | 1ZA712 | JANE BRICK | 7/7/2008 | $ (3,572.96) | CW | CHECK |
| 198106 | 7/7/2008 | 3,574.00 | NULL | 1K0130 | Reconciled Customer Checks | 127962 | 1K0130 | GINA KOGER | 7/7/2008 | $ (3,574.00) | CW | CHECK |
| 198279 | 7/7/2008 | 3,579.19 | NULL | 1ZA419 | Reconciled Customer Checks | 16819 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/7/2008 | $ (3,579.19) | CW | CHECK |
| 198133 | 7/7/2008 | 3,581.92 | NULL | 1P0073 | Reconciled Customer Checks | 288506 | 1P0073 | KAZA PASERMAN | 7/7/2008 | $ (3,581.92) | CW | CHECK |
| 198373 | 7/7/2008 | 3,585.01 | NULL | 1ZA967 | Reconciled Customer Checks | 225515 | 1ZA967 | MILTON ETKIND | 7/7/2008 | $ (3,585.01) | CW | CHECK |
| 198058 | 7/7/2008 | 3,590.83 | NULL | 1F0130 | Reconciled Customer Checks | 127987 | 1F0130 | FRANCES FRIED | 7/7/2008 | $ (3,590.83) | CW | CHECK |
| 198395 | 7/7/2008 | 3,596.91 | NULL | 1ZB108 | Reconciled Customer Checks | 144147 | 1ZB108 | KERSTIN S ROMANUCCI | 7/7/2008 | $ (3,596.91) | CW | CHECK |
| 198166 | 7/7/2008 | 3,597.34 | NULL | 1S0326 | Reconciled Customer Checks | 229000 | 1S0326 | DAVID F SEGAL | 7/7/2008 | $ (3,597.34) | CW | CHECK |
| 198275 | 7/7/2008 | 3,597.36 | NULL | 1ZA400 | Reconciled Customer Checks | 290317 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 7/7/2008 | $ (3,597.36) | CW | CHECK |
| 198447 | 7/7/2008 | 3,599.80 | NULL | 1ZR096 | Reconciled Customer Checks | 108279 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 7/7/2008 | $ (3,599.80) | CW | CHECK |
| 198243 | 7/7/2008 | 3,611.59 | NULL | 1ZA179 | Reconciled Customer Checks | 252924 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/7/2008 | $ (3,611.59) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198295 | 7/7/2008 | 3,613.19 | NULL | 1ZA480 | Reconciled Customer Checks | 189437 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 7/7/2008 | $ (3,613.19) | CW | CHECK |
| 198301 | 7/7/2008 | 3,613.53 | NULL | 1ZA508 | Reconciled Customer Checks | 144122 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 7/7/2008 | $ (3,613.53) | CW | CHECK |
| 198483 | 7/7/2008 | 5,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 245317 | 1G0022 | THE GETTINGER FOUNDATION | 7/7/2008 | $ (5,000.00) | CW | CHECK |
| 198484 | 7/7/2008 | 5,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 199456 | 1G0273 | GOORE PARTNERSHIP | 7/7/2008 | $ (5,000.00) | CW | CHECK |
| 198042 | 7/7/2008 | 5,471.24 | NULL | 1EM229 | Reconciled Customer Checks | 236953 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 7/7/2008 | $ (5,471.24) | CW | CHECK |
| 198054 | 7/7/2008 | 5,479.09 | NULL | 1F0106 | Reconciled Customer Checks | 284856 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 7/7/2008 | $ (5,479.09) | CW | CHECK |
| 198491 | 7/7/2008 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 280929 | 1ZB263 | RICHARD M ROSEN | 7/7/2008 | $ (6,000.00) | CW | CHECK |
| 198407 | 7/7/2008 | 6,801.24 | NULL | 1ZB281 | Reconciled Customer Checks | 205171 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/7/2008 | $ (6,801.24) | CW | CHECK |
| 198174 | 7/7/2008 | 6,801.36 | NULL | 1S0348 | Reconciled Customer Checks | 240507 | 1S0348 | BROOKE SIMONDS | 7/7/2008 | $ (6,801.36) | CW | CHECK |
| 198097 | 7/7/2008 | 6,900.24 | NULL | 1H0119 | Reconciled Customer Checks | 288372 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 7/7/2008 | $ (6,900.24) | CW | CHECK |
| 198322 | 7/7/2008 | 6,904.55 | NULL | 1ZA698 | Reconciled Customer Checks | 196472 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/23/89 UNIT 101 | 7/7/2008 | $ (6,904.55) | CW | CHECK |
| 198309 | 7/7/2008 | 6,914.45 | NULL | 1ZA565 | Reconciled Customer Checks | 189999 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/7/2008 | $ (6,914.45) | CW | CHECK |
| 198143 | 7/7/2008 | 6,916.89 | NULL | 1R0137 | Reconciled Customer Checks | 90628 | 1R0137 | SYLVIA ROSENBLATT | 7/7/2008 | $ (6,916.89) | CW | CHECK |
| 198189 | 7/7/2008 | 6,917.22 | NULL | 1U0017 | Reconciled Customer Checks | 90778 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/7/2008 | $ (6,917.22) | CW | CHECK |
| 198379 | 7/7/2008 | 6,919.70 | NULL | 1ZB014 | Reconciled Customer Checks | 225306 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/7/2008 | $ (6,919.70) | CW | CHECK |
| 198334 | 7/7/2008 | 6,919.85 | NULL | 1ZA728 | Reconciled Customer Checks | 47385 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 7/7/2008 | $ (6,919.85) | CW | CHECK |
| 198384 | 7/7/2008 | 6,935.21 | NULL | 1ZB038 | Reconciled Customer Checks | 16831 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 7/7/2008 | $ (6,935.21) | CW | CHECK |
| 198305 | 7/7/2008 | 6,935.73 | NULL | 1ZA549 | Reconciled Customer Checks | 196744 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 7/7/2008 | $ (6,935.73) | CW | CHECK |
| 198444 | 7/7/2008 | 6,946.23 | NULL | 1ZR009 | Reconciled Customer Checks | 144219 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 7/7/2008 | $ (6,946.23) | CW | CHECK |
| 198387 | 7/7/2008 | 6,950.73 | NULL | 1ZB061 | Reconciled Customer Checks | 285162 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 7/7/2008 | $ (6,950.73) | CW | CHECK |
| 198071 | 7/7/2008 | 6,964.46 | NULL | 1G0242 | Reconciled Customer Checks | 290642 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/7/2008 | $ (6,964.46) | CW | CHECK |
| 198117 | 7/7/2008 | 6,965.44 | NULL | 1L0152 | Reconciled Customer Checks | 80960 | 1L0152 | JACK LOKIEC | 7/7/2008 | $ (6,965.44) | CW | CHECK |
| 198363 | 7/7/2008 | 6,965.44 | NULL | 1ZA912 | Reconciled Customer Checks | 235515 | 1ZA912 | RENE MARTEL | 7/7/2008 | $ (6,965.44) | CW | CHECK |
| 198374 | 7/7/2008 | 6,965.44 | NULL | 1ZA985 | Reconciled Customer Checks | 90672 | 1ZA985 | MURIEL GOLDBERG | 7/7/2008 | $ (6,965.44) | CW | CHECK |
| 198260 | 7/7/2008 | 6,965.72 | NULL | 1ZA290 | Reconciled Customer Checks | 144264 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 7/7/2008 | $ (6,965.72) | CW | CHECK |
| 198286 | 7/7/2008 | 6,966.18 | NULL | 1ZA452 | Reconciled Customer Checks | 307800 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 7/7/2008 | $ (6,966.18) | CW | CHECK |
| 198397 | 7/7/2008 | 6,966.29 | NULL | 1ZB111 | Reconciled Customer Checks | 115693 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 7/7/2008 | $ (6,966.29) | CW | CHECK |
| 198336 | 7/7/2008 | 6,968.95 | NULL | 1ZA737 | Reconciled Customer Checks | 293242 | 1ZA737 | SUSAN GUIDUCCI | 7/7/2008 | $ (6,968.95) | CW | CHECK |
| 198074 | 7/7/2008 | 6,974.81 | NULL | 1G0252 | Reconciled Customer Checks | 260768 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/7/2008 | $ (6,974.81) | CW | CHECK |
| 198392 | 7/7/2008 | 6,974.91 | NULL | 1ZB096 | Reconciled Customer Checks | 144404 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 7/7/2008 | $ (6,974.91) | CW | CHECK |
| 198330 | 7/7/2008 | 6,977.83 | NULL | 1ZA720 | Reconciled Customer Checks | 144354 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 7/7/2008 | $ (6,977.83) | CW | CHECK |
| 198350 | 7/7/2008 | 6,984.13 | NULL | 1ZA815 | Reconciled Customer Checks | 232317 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 7/7/2008 | $ (6,984.13) | CW | CHECK |
| 198420 | 7/7/2008 | 6,985.46 | NULL | 1ZB460 | Reconciled Customer Checks | 144316 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 7/7/2008 | $ (6,985.46) | CW | CHECK |
| 198217 | 7/7/2008 | 6,985.53 | NULL | 1ZA069 | Reconciled Customer Checks | 278686 | 1ZA069 | DR MARK E RICHARDS DC | 7/7/2008 | $ (6,985.53) | CW | CHECK |
| 198235 | 7/7/2008 | 6,997.51 | NULL | 1ZA125 | Reconciled Customer Checks | 268200 | 1ZA125 | HERBERT J A MEDETSKY | 7/7/2008 | $ (6,997.51) | CW | CHECK |
| 198221 | 7/7/2008 | 7,006.74 | NULL | 1ZA083 | Reconciled Customer Checks | 90573 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/7/2008 | $ (7,006.74) | CW | CHECK |
| 198222 | 7/7/2008 | 7,006.74 | NULL | 1ZA084 | Reconciled Customer Checks | 285224 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/7/2008 | $ (7,006.74) | CW | CHECK |
| 198147 | 7/7/2008 | 7,015.05 | NULL | 1R0228 | Reconciled Customer Checks | 42652 | 1R0228 | TAMAR ROTHENBERG | 7/7/2008 | $ (7,015.05) | CW | CHECK |
| 198148 | 7/7/2008 | 7,016.48 | NULL | 1S0073 | Reconciled Customer Checks | 283853 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 7/7/2008 | $ (7,016.48) | CW | CHECK |
| 198375 | 7/7/2008 | 7,026.63 | NULL | 1ZA986 | Reconciled Customer Checks | 311873 | 1ZA986 | BIANCA M MURRAY | 7/7/2008 | $ (7,026.63) | CW | CHECK |
| 198415 | 7/7/2008 | 7,027.76 | NULL | 1ZB400 | Reconciled Customer Checks | 196792 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 7/7/2008 | $ (7,027.76) | CW | CHECK |
| 198164 | 7/7/2008 | 7,028.37 | NULL | 1S0321 | Reconciled Customer Checks | 170681 | 1S0321 | ANNETTE L SCHNEIDER | 7/7/2008 | $ (7,028.37) | CW | CHECK |
| 198103 | 7/7/2008 | 7,071.43 | NULL | 1K0098 | Reconciled Customer Checks | 278696 | 1K0098 | JUDITH KONIGSBERG | 7/7/2008 | $ (7,071.43) | CW | CHECK |
| 198302 | 7/7/2008 | 7,078.24 | NULL | 1ZA526 | Reconciled Customer Checks | 219894 | 1ZA526 | BEATRICE WEG ET AL T I C | 7/7/2008 | $ (7,078.24) | CW | CHECK |
| 198366 | 7/7/2008 | 7,078.24 | NULL | 1ZA919 | Reconciled Customer Checks | 285526 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 7/7/2008 | $ (7,078.24) | CW | CHECK |
| 198476 | 7/7/2008 | 7,500.00 | NULL | 1CM618 | Reconciled Customer Checks | 280340 | 1CM618 | JOSHUA D FLAX | 7/7/2008 | $ (7,500.00) | CW | CHECK |
| 198486 | 7/7/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 308177 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 7/7/2008 | $ (9,500.00) | CW | CHECK |
| 198488 | 7/7/2008 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 253094 | 1ZA313 | STEPHANIE GAIL VICTOR | 7/7/2008 | $ (10,000.00) | CW | CHECK |
| 198140 | 7/7/2008 | 10,322.22 | NULL | 1RU042 | Reconciled Customer Checks | 199423 | 1RU042 | JANSE MAYA AND ISAAC MAYA J/T WROS | 7/7/2008 | $ (10,322.22) | CW | CHECK |
| 198298 | 7/7/2008 | 10,332.46 | NULL | 1ZA488 | Reconciled Customer Checks | 293230 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 7/7/2008 | $ (10,332.46) | CW | CHECK |
| 198432 | 7/7/2008 | 10,391.97 | NULL | 1ZB537 | Reconciled Customer Checks | 280707 | 1ZB537 | VINCENT O'HALLORAN | 7/7/2008 | $ (10,391.97) | CW | CHECK |
| 198435 | 7/7/2008 | 10,391.98 | NULL | 1ZB545 | Reconciled Customer Checks | 35482 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 7/7/2008 | $ (10,391.98) | CW | CHECK |
| 198448 | 7/7/2008 | 10,392.00 | NULL | 1ZR184 | Reconciled Customer Checks | 225561 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 7/7/2008 | $ (10,392.00) | CW | CHECK |
| 198368 | 7/7/2008 | 10,392.61 | NULL | 1ZA944 | Reconciled Customer Checks | 42627 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 7/7/2008 | $ (10,392.61) | CW | CHECK |
| 198255 | 7/7/2008 | 10,392.62 | NULL | 1ZA255 | Reconciled Customer Checks | 178046 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 7/7/2008 | $ (10,392.62) | CW | CHECK |
| 198311 | 7/7/2008 | 10,392.80 | NULL | 1ZA575 | Reconciled Customer Checks | 196748 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 7/7/2008 | $ (10,392.80) | CW | CHECK |
| 198228 | 7/7/2008 | 10,394.65 | NULL | 1ZA113 | Reconciled Customer Checks | 231467 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 7/7/2008 | $ (10,394.65) | CW | CHECK |
| 198251 | 7/7/2008 | 10,395.67 | NULL | 1ZA229 | Reconciled Customer Checks | 144259 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 7/7/2008 | $ (10,395.67) | CW | CHECK |
| 198149 | 7/7/2008 | 10,395.89 | NULL | 1S0287 | Reconciled Customer Checks | 196601 | 1S0287 | MRS SHIRLEY SOLOMON | 7/7/2008 | $ (10,395.89) | CW | CHECK |
| 198433 | 7/7/2008 | 10,396.11 | NULL | 1ZB538 | Reconciled Customer Checks | 280981 | 1ZB538 | KATHRYN O'HALLORAN | 7/7/2008 | $ (10,396.11) | CW | CHECK |
| 198436 | 7/7/2008 | 10,397.68 | NULL | 1ZB546 | Reconciled Customer Checks | 196810 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 7/7/2008 | $ (10,397.68) | CW | CHECK |
| 198144 | 7/7/2008 | 10,400.91 | NULL | 1R0149 | Reconciled Customer Checks | 204995 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 7/7/2008 | $ (10,400.91) | CW | CHECK |
| 198297 | 7/7/2008 | 10,401.30 | NULL | 1ZA484 | Reconciled Customer Checks | 18159 | 1ZA484 | NANCY RIEHM | 7/7/2008 | $ (10,401.30) | CW | CHECK |
| 198339 | 7/7/2008 | 10,401.52 | NULL | 1ZA751 | Reconciled Customer Checks | 284853 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 7/7/2008 | $ (10,401.52) | CW | CHECK |
| 198269 | 7/7/2008 | 10,401.58 | NULL | 1ZA328 | Reconciled Customer Checks | 303040 | 1ZA328 | LESLIE GOLDSMITH | 7/7/2008 | $ (10,401.58) | CW | CHECK |
| 198151 | 7/7/2008 | 10,401.83 | NULL | 1S0293 | Reconciled Customer Checks | 299514 | 1S0293 | TRUDY SCHLACHTER | 7/7/2008 | $ (10,401.83) | CW | CHECK |
| 198274 | 7/7/2008 | 10,402.20 | NULL | 1ZA398 | Reconciled Customer Checks | 278498 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 7/7/2008 | $ (10,402.20) | CW | CHECK |
| 198203 | 7/7/2008 | 10,402.82 | NULL | 1ZA023 | Reconciled Customer Checks | 278098 | 1ZA023 | PATRICIA STEPHANIE DONNELLY J/T IT SUZANNAH ROSE DONNELLY | 7/7/2008 | $ (10,402.82) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions with Entities from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198234 | 7/7/2008 | 10,403.61 | NULL | IZA124 | Reconciled Customer Checks | 186829 | IZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 7/7/2008 | $ (10,403.61) | CW | CHECK |
| 198246 | 7/7/2008 | 10,404.04 | NULL | IZA193 | Reconciled Customer Checks | 289523 | IZA193 | CAROL A GUIDUCCI-MOSEL | 7/7/2008 | $ (10,404.04) | CW | CHECK |
| 198161 | 7/7/2008 | 10,404.53 | NULL | 1S0312 | Reconciled Customer Checks | 234366 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/7/2008 | $ (10,404.53) | CW | CHECK |
| 198373 | 7/7/2008 | 10,408.59 | NULL | IZA984 | Reconciled Customer Checks | 144265 | IZA984 | MICHELE A SCHUPAK | 7/7/2008 | $ (10,408.59) | CW | CHECK |
| 198315 | 7/7/2008 | 10,418.79 | NULL | IZA612 | Reconciled Customer Checks | 313456 | IZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 7/7/2008 | $ (10,418.79) | CW | CHECK |
| 198045 | 7/7/2008 | 10,424.29 | NULL | 1E0149 | Reconciled Customer Checks | 290598 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 7/7/2008 | $ (10,424.29) | CW | CHECK |
| 198244 | 7/7/2008 | 10,425.51 | NULL | IZA188 | Reconciled Customer Checks | 144253 | IZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 7/7/2008 | $ (10,425.51) | CW | CHECK |
| 198176 | 7/7/2008 | 10,427.21 | NULL | 1S0351 | Reconciled Customer Checks | 170691 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 7/7/2008 | $ (10,427.21) | CW | CHECK |
| 198440 | 7/7/2008 | 10,429.57 | NULL | 1ZG008 | Reconciled Customer Checks | 212012 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 7/7/2008 | $ (10,429.57) | CW | CHECK |
| 198187 | 7/7/2008 | 10,454.56 | NULL | 1T0041 | Reconciled Customer Checks | 302875 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 7/7/2008 | $ (10,454.56) | CW | CHECK |
| 198195 | 7/7/2008 | 10,458.75 | NULL | 1W0114 | Reconciled Customer Checks | 42684 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 7/7/2008 | $ (10,458.75) | CW | CHECK |
| 198324 | 7/7/2008 | 10,462.47 | NULL | IZA705 | Reconciled Customer Checks | 289531 | IZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 7/7/2008 | $ (10,462.47) | CW | CHECK |
| 198288 | 7/7/2008 | 10,462.74 | NULL | IZA456 | Reconciled Customer Checks | 235494 | IZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/7/2008 | $ (10,462.74) | CW | CHECK |
| 198214 | 7/7/2008 | 10,463.09 | NULL | IZA063 | Reconciled Customer Checks | 35355 | IZA063 | AMY BETH SMITH | 7/7/2008 | $ (10,463.09) | CW | CHECK |
| 198196 | 7/7/2008 | 10,464.29 | NULL | IZA004 | Reconciled Customer Checks | 226592 | IZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 7/7/2008 | $ (10,464.29) | CW | CHECK |
| 198028 | 7/7/2008 | 10,465.54 | NULL | 1C1244 | Reconciled Customer Checks | 260821 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 7/7/2008 | $ (10,465.54) | CW | CHECK |
| 198231 | 7/7/2008 | 10,467.13 | NULL | IZA117 | Reconciled Customer Checks | 90151 | IZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 7/7/2008 | $ (10,467.13) | CW | CHECK |
| 198317 | 7/7/2008 | 10,467.74 | NULL | IZA628 | Reconciled Customer Checks | 223088 | IZA628 | ERIC B HEFTLER | 7/7/2008 | $ (10,467.74) | CW | CHECK |
| 198360 | 7/7/2008 | 10,511.75 | NULL | IZA883 | Reconciled Customer Checks | 295467 | IZA883 | MILLICENT COHEN | 7/7/2008 | $ (10,511.75) | CW | CHECK |
| 198406 | 7/7/2008 | 13,561.28 | NULL | 1ZB276 | Reconciled Customer Checks | 90703 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 7/7/2008 | $ (13,561.28) | CW | CHECK |
| 198250 | 7/7/2008 | 13,564.56 | NULL | IZA221 | Reconciled Customer Checks | 186845 | IZA221 | JOSEPH ENNIS RESIDUARY TRUST | 7/7/2008 | $ (13,564.56) | CW | CHECK |
| 198027 | 7/7/2008 | 13,767.89 | NULL | 1C1232 | Reconciled Customer Checks | 273199 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 7/7/2008 | $ (13,767.89) | CW | CHECK |
| 198055 | 7/7/2008 | 13,788.42 | NULL | 1F0108 | Reconciled Customer Checks | 289575 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 7/7/2008 | $ (13,788.42) | CW | CHECK |
| 198084 | 7/7/2008 | 13,788.42 | NULL | 1H0065 | Reconciled Customer Checks | 186731 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 7/7/2008 | $ (13,788.42) | CW | CHECK |
| 198345 | 7/7/2008 | 13,788.55 | NULL | IZA767 | Reconciled Customer Checks | 225081 | IZA767 | JANET S BANK | 7/7/2008 | $ (13,788.55) | CW | CHECK |
| 198254 | 7/7/2008 | 13,789.72 | NULL | IZA254 | Reconciled Customer Checks | 225295 | IZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 7/7/2008 | $ (13,789.72) | CW | CHECK |
| 198323 | 7/7/2008 | 13,791.43 | NULL | IZA704 | Reconciled Customer Checks | 144325 | IZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 7/7/2008 | $ (13,791.43) | CW | CHECK |
| 198207 | 7/7/2008 | 13,791.93 | NULL | IZA036 | Reconciled Customer Checks | 234374 | IZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 7/7/2008 | $ (13,791.93) | CW | CHECK |
| 198277 | 7/7/2008 | 13,795.36 | NULL | IZA406 | Reconciled Customer Checks | 35386 | IZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 7/7/2008 | $ (13,795.36) | CW | CHECK |
| 198076 | 7/7/2008 | 13,809.07 | NULL | 1G0276 | Reconciled Customer Checks | 231397 | 1G0276 | LILLIAN GOTTESMAN | 7/7/2008 | $ (13,809.07) | CW | CHECK |
| 198192 | 7/7/2008 | 13,820.60 | NULL | 1W0083 | Reconciled Customer Checks | 35344 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 7/7/2008 | $ (13,820.60) | CW | CHECK |
| 198005 | 7/7/2008 | 13,854.33 | NULL | 1B0091 | Reconciled Customer Checks | 151948 | 1B0091 | TRUST F/B/O DAVID BLUMENFELL | 7/7/2008 | $ (13,854.33) | CW | CHECK |
| 198359 | 7/7/2008 | 13,855.86 | NULL | IZA878 | Reconciled Customer Checks | 303058 | IZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 7/7/2008 | $ (13,855.86) | CW | CHECK |
| 198428 | 7/7/2008 | 13,862.30 | NULL | 1ZB501 | Reconciled Customer Checks | 290401 | 1ZB501 | DARA NORMAN SIMONS | 7/7/2008 | $ (13,862.30) | CW | CHECK |
| 198178 | 7/7/2008 | 13,863.64 | NULL | 1S0359 | Reconciled Customer Checks | 80991 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 7/7/2008 | $ (13,863.64) | CW | CHECK |
| 198293 | 7/7/2008 | 13,869.77 | NULL | IZA474 | Reconciled Customer Checks | 240995 | IZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 7/7/2008 | $ (13,869.77) | CW | CHECK |
| 198357 | 7/7/2008 | 13,875.45 | NULL | IZA844 | Reconciled Customer Checks | 294556 | IZA844 | PETER WITKIN | 7/7/2008 | $ (13,875.45) | CW | CHECK |
| 198333 | 7/7/2008 | 13,879.10 | NULL | IZA727 | Reconciled Customer Checks | 47365 | IZA727 | ALEC MADOFF | 7/7/2008 | $ (13,879.10) | CW | CHECK |
| 198065 | 7/7/2008 | 13,879.41 | NULL | 1G0229 | Reconciled Customer Checks | 289660 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 7/7/2008 | $ (13,879.41) | CW | CHECK |
| 198252 | 7/7/2008 | 13,886.25 | NULL | IZA246 | Reconciled Customer Checks | 18234 | IZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 7/7/2008 | $ (13,886.25) | CW | CHECK |
| 198081 | 7/7/2008 | 13,899.73 | NULL | 1G0339 | Reconciled Customer Checks | 295512 | 1G0339 | SUSAN GROSSMAN | 7/7/2008 | $ (13,899.73) | CW | CHECK |
| 198245 | 7/7/2008 | 13,900.97 | NULL | IZA189 | Reconciled Customer Checks | 84501 | IZA189 | SANDRA BLAKE | 7/7/2008 | $ (13,900.97) | CW | CHECK |
| 198327 | 7/7/2008 | 13,901.71 | NULL | IZA710 | Reconciled Customer Checks | 268231 | IZA710 | ROBERT KEHLMANN TRUSTEE TRUST FBO EPHRAIM KEHLMANN U/A DTD 12/30/72 | 7/7/2008 | $ (13,901.71) | CW | CHECK |
| 198168 | 7/7/2008 | 13,903.24 | NULL | 1S0338 | Reconciled Customer Checks | 128359 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 7/7/2008 | $ (13,903.24) | CW | CHECK |
| 198380 | 7/7/2008 | 13,903.59 | NULL | 1ZB017 | Reconciled Customer Checks | 302871 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/7/2008 | $ (13,903.59) | CW | CHECK |
| 198300 | 7/7/2008 | 13,911.41 | NULL | IZA494 | Reconciled Customer Checks | 235501 | IZA494 | SHEILA BLOOM | 7/7/2008 | $ (13,911.41) | CW | CHECK |
| 198306 | 7/7/2008 | 13,911.59 | NULL | IZA554 | Reconciled Customer Checks | 241011 | IZA554 | MIRIAM FUCHS AND CARL GREIFENKRANZ | 7/7/2008 | $ (13,911.59) | CW | CHECK |
| 198052 | 7/7/2008 | 13,934.16 | NULL | 1F0081 | Reconciled Customer Checks | 304072 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 7/7/2008 | $ (13,934.16) | CW | CHECK |
| 198146 | 7/7/2008 | 13,942.51 | NULL | 1R0181 | Reconciled Customer Checks | 216881 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 7/7/2008 | $ (13,942.51) | CW | CHECK |
| 198030 | 7/7/2008 | 13,969.22 | NULL | 1C1255 | Reconciled Customer Checks | 249904 | 1C1255 | E MARSHALL COMORA | 7/7/2008 | $ (13,969.22) | CW | CHECK |
| 198125 | 7/7/2008 | 14,106.09 | NULL | 1M0115 | Reconciled Customer Checks | 161050 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 7/7/2008 | $ (14,106.09) | CW | CHECK |
| 198382 | 7/7/2008 | 15,181.70 | NULL | 1ZB023 | Reconciled Customer Checks | 98613 | 1ZB023 | SHEILA G WEISLER | 7/7/2008 | $ (15,181.70) | CW | CHECK |
| 198308 | 7/7/2008 | 16,892.53 | NULL | IZA559 | Reconciled Customer Checks | 228972 | IZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 7/7/2008 | $ (16,892.53) | CW | CHECK |
| 198109 | 7/7/2008 | 17,256.77 | NULL | 1K0206 | Reconciled Customer Checks | 61777 | 1K0206 | SAULIUS KAJOTA | 7/7/2008 | $ (17,256.77) | CW | CHECK |
| 198427 | 7/7/2008 | 17,266.29 | NULL | 1ZB496 | Reconciled Customer Checks | 62327 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M REHM | 7/7/2008 | $ (17,266.29) | CW | CHECK |
| 198033 | 7/7/2008 | 17,273.15 | NULL | 1C1283 | Reconciled Customer Checks | 168358 | 1C1283 | FRANCIS CHARAT | 7/7/2008 | $ (17,273.15) | CW | CHECK |
| 198443 | 7/7/2008 | 17,291.21 | NULL | 1ZR007 | Reconciled Customer Checks | 144468 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 7/7/2008 | $ (17,291.21) | CW | CHECK |
| 198053 | 7/7/2008 | 17,319.69 | NULL | 1F0082 | Reconciled Customer Checks | 289564 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 7/7/2008 | $ (17,319.69) | CW | CHECK |
| 198299 | 7/7/2008 | 17,322.42 | NULL | IZA492 | Reconciled Customer Checks | 212058 | IZA492 | PHYLLIS GLICK | 7/7/2008 | $ (17,322.42) | CW | CHECK |
| 198396 | 7/7/2008 | 17,323.57 | NULL | 1ZB109 | Reconciled Customer Checks | 196780 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 7/7/2008 | $ (17,323.57) | CW | CHECK |
| 198202 | 7/7/2008 | 17,324.40 | NULL | IZA021 | Reconciled Customer Checks | 135690 | IZA021 | SYLVIA COHEN SEACREST VILLAGE | 7/7/2008 | $ (17,324.40) | CW | CHECK |
| 198162 | 7/7/2008 | 17,325.36 | NULL | 1S0313 | Reconciled Customer Checks | 196432 | 1S0313 | NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 7/7/2008 | $ (17,325.36) | CW | CHECK |
| 198093 | 7/7/2008 | 17,329.23 | NULL | 1H0113 | Reconciled Customer Checks | 63135 | 1H0113 | FRED HARMATZ | 7/7/2008 | $ (17,329.23) | CW | CHECK |
| 198056 | 7/7/2008 | 17,330.36 | NULL | 1F0127 | Reconciled Customer Checks | 42727 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/7/2008 | $ (17,330.36) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198258 | 7/7/2008 | 17,330.57 | NULL | 1ZA279 | Reconciled Customer Checks | 219890 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 7/7/2008 | $ (17,330.57) | CW | CHECK |
| 198029 | 7/7/2008 | 17,330.82 | NULL | 1C1254 | Reconciled Customer Checks | 213459 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/7/2008 | $ (17,330.82) | CW | CHECK |
| 198267 | 7/7/2008 | 17,331.45 | NULL | 1ZA325 | Reconciled Customer Checks | 253100 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 7/7/2008 | $ (17,331.45) | CW | CHECK |
| 198282 | 7/7/2008 | 17,332.12 | NULL | 1ZA437 | Reconciled Customer Checks | 90606 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 7/7/2008 | $ (17,332.12) | CW | CHECK |
| 198126 | 7/7/2008 | 17,333.83 | NULL | 1M0118 | Reconciled Customer Checks | 234192 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 7/7/2008 | $ (17,333.83) | CW | CHECK |
| 198291 | 7/7/2008 | 17,333.89 | NULL | 1ZA464 | Reconciled Customer Checks | 247304 | 1ZA464 | JOAN GOODMAN | 7/7/2008 | $ (17,333.89) | CW | CHECK |
| 198092 | 7/7/2008 | 17,336.01 | NULL | 1H0112 | Reconciled Customer Checks | 35233 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 7/7/2008 | $ (17,336.01) | CW | CHECK |
| 198095 | 7/7/2008 | 17,338.50 | NULL | 1H0117 | Reconciled Customer Checks | 219940 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 7/7/2008 | $ (17,338.50) | CW | CHECK |
| 198173 | 7/7/2008 | 17,351.53 | NULL | 1S0347 | Reconciled Customer Checks | 71214 | 1S0347 | EDWARD L SIMONDS LIVING TRUST 36734 | 7/7/2008 | $ (17,351.53) | CW | CHECK |
| 198369 | 7/7/2008 | 17,370.52 | NULL | 1ZA966 | Reconciled Customer Checks | 113763 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 7/7/2008 | $ (17,370.52) | CW | CHECK |
| 198206 | 7/7/2008 | 17,374.50 | NULL | 1ZA034 | Reconciled Customer Checks | 288467 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/7/2008 | $ (17,374.50) | CW | CHECK |
| 198171 | 7/7/2008 | 17,405.16 | NULL | 1S0344 | Reconciled Customer Checks | 285811 | 1S0344 | LINDA SILVER | 7/7/2008 | $ (17,405.16) | CW | CHECK |
| 198290 | 7/7/2008 | 20,654.51 | NULL | 1ZA459 | Reconciled Customer Checks | 280824 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 7/7/2008 | $ (20,654.51) | CW | CHECK |
| 198199 | 7/7/2008 | 20,666.27 | NULL | 1ZA016 | Reconciled Customer Checks | 46152 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/7/2008 | $ (20,666.27) | CW | CHECK |
| 198122 | 7/7/2008 | 20,673.29 | NULL | 1M0098 | Reconciled Customer Checks | 84540 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 7/7/2008 | $ (20,673.29) | CW | CHECK |
| 198082 | 7/7/2008 | 20,725.83 | NULL | 1G0361 | Reconciled Customer Checks | 281004 | 1G0361 | ELLIOTT GABAY | 7/7/2008 | $ (20,725.83) | CW | CHECK |
| 198321 | 7/7/2008 | 20,726.03 | NULL | 1ZA692 | Reconciled Customer Checks | 234315 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 7/7/2008 | $ (20,726.03) | CW | CHECK |
| 198273 | 7/7/2008 | 20,727.00 | NULL | 1ZA380 | Reconciled Customer Checks | 253113 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 7/7/2008 | $ (20,727.00) | CW | CHECK |
| 198263 | 7/7/2008 | 20,727.25 | NULL | 1ZA305 | Reconciled Customer Checks | 198321 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 7/7/2008 | $ (20,727.25) | CW | CHECK |
| 198112 | 7/7/2008 | 20,728.47 | NULL | 1L0144 | Reconciled Customer Checks | 179272 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/9( | 7/7/2008 | $ (20,728.47) | CW | CHECK |
| 198160 | 7/7/2008 | 20,734.33 | NULL | 1S0311 | Reconciled Customer Checks | 179235 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 7/7/2008 | $ (20,734.33) | CW | CHECK |
| 198341 | 7/7/2008 | 20,740.00 | NULL | 1ZA753 | Reconciled Customer Checks | 285160 | 1ZA753 | KAREN HYMAN | 7/7/2008 | $ (20,740.00) | CW | CHECK |
| 198096 | 7/7/2008 | 20,754.18 | NULL | 1H0118 | Reconciled Customer Checks | 80888 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 7/7/2008 | $ (20,754.18) | CW | CHECK |
| 198079 | 7/7/2008 | 20,788.50 | NULL | 1G0315 | Reconciled Customer Checks | 204852 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 7/7/2008 | $ (20,788.50) | CW | CHECK |
| 198153 | 7/7/2008 | 20,797.71 | NULL | 1S0296 | Reconciled Customer Checks | 118656 | 1S0296 | DAVID SHAPIRO | 7/7/2008 | $ (20,797.71) | CW | CHECK |
| 198422 | 7/7/2008 | 20,825.19 | NULL | 1ZB469 | Reconciled Customer Checks | 280970 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 7/7/2008 | $ (20,825.19) | CW | CHECK |
| 198114 | 7/7/2008 | 20,830.57 | NULL | 1L0147 | Reconciled Customer Checks | 288396 | 1L0147 | FRIEDA LOW | 7/7/2008 | $ (20,830.57) | CW | CHECK |
| 198278 | 7/7/2008 | 23,685.23 | NULL | 1ZA409 | Reconciled Customer Checks | 274440 | 1ZA409 | MARILYN COHN GROSS | 7/7/2008 | $ (23,685.23) | CW | CHECK |
| 198372 | 7/7/2008 | 24,107.63 | NULL | 1ZA974 | Reconciled Customer Checks | 288554 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/7/2008 | $ (24,107.63) | CW | CHECK |
| 198320 | 7/7/2008 | 24,115.20 | NULL | 1ZA669 | Reconciled Customer Checks | 308174 | 1ZA669 | STEVEN C SCHUPAK | 7/7/2008 | $ (24,115.20) | CW | CHECK |
| 198307 | 7/7/2008 | 24,123.32 | NULL | 1ZA557 | Reconciled Customer Checks | 236308 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 7/7/2008 | $ (24,123.32) | CW | CHECK |
| 198142 | 7/7/2008 | 24,139.92 | NULL | 1R0133 | Reconciled Customer Checks | 280963 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 7/7/2008 | $ (24,139.92) | CW | CHECK |
| 198263 | 7/7/2008 | 24,143.25 | NULL | 1ZA439 | Reconciled Customer Checks | 90620 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 7/7/2008 | $ (24,143.25) | CW | CHECK |
| 198376 | 7/7/2008 | 24,149.61 | NULL | 1ZA991 | Reconciled Customer Checks | 144140 | 1ZA991 | BONNIE J KANSLER | 7/7/2008 | $ (24,149.61) | CW | CHECK |
| 198183 | 7/7/2008 | 24,152.32 | NULL | 1S0491 | Reconciled Customer Checks | 203778 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEE | 7/7/2008 | $ (24,152.32) | CW | CHECK |
| 198393 | 7/7/2008 | 24,154.48 | NULL | 1ZB103 | Reconciled Customer Checks | 273051 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 7/7/2008 | $ (24,154.48) | CW | CHECK |
| 198003 | 7/7/2008 | 24,195.57 | NULL | 1A0106 | Reconciled Customer Checks | 242949 | 1A0106 | EILEEN ALPERN | 7/7/2008 | $ (24,195.57) | CW | CHECK |
| 198021 | 7/7/2008 | 24,203.44 | NULL | 1CM282 | Reconciled Customer Checks | 260680 | 1CM282 | LILLIAN D GILDEN | 7/7/2008 | $ (24,203.44) | CW | CHECK |
| 198107 | 7/7/2008 | 24,205.57 | NULL | 1K0139 | Reconciled Customer Checks | 46067 | 1K0139 | RUTH LAURA KLASKIN | 7/7/2008 | $ (24,205.57) | CW | CHECK |
| 198352 | 7/7/2008 | 24,206.05 | NULL | 1ZA822 | Reconciled Customer Checks | 303054 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 7/7/2008 | $ (24,206.05) | CW | CHECK |
| 198249 | 7/7/2008 | 24,271.63 | NULL | 1ZA213 | Reconciled Customer Checks | 235534 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 7/7/2008 | $ (24,271.63) | CW | CHECK |
| 198438 | 7/7/2008 | 24,272.49 | NULL | 1ZB575 | Reconciled Customer Checks | 235582 | 1ZB575 | DOREEN GARGANO | 7/7/2008 | $ (24,272.49) | CW | CHECK |
| 198377 | 7/7/2008 | 24,282.03 | NULL | 1ZA992 | Reconciled Customer Checks | 303070 | 1ZA992 | MARJORIE KLEINMAN | 7/7/2008 | $ (24,282.03) | CW | CHECK |
| 198289 | 7/7/2008 | 27,076.71 | NULL | 1ZA457 | Reconciled Customer Checks | 280723 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 7/7/2008 | $ (27,076.71) | CW | CHECK |
| 198328 | 7/7/2008 | 27,157.62 | NULL | 1ZA711 | Reconciled Customer Checks | 216479 | 1ZA711 | BARBARA WILSON | 7/7/2008 | $ (27,157.62) | CW | CHECK |
| 198261 | 7/7/2008 | 27,267.23 | NULL | 1ZA297 | Reconciled Customer Checks | 295490 | 1ZA297 | ANGELO VIOLA | 7/7/2008 | $ (27,267.23) | CW | CHECK |
| 198014 | 7/7/2008 | 27,390.47 | NULL | 1B0192 | Reconciled Customer Checks | 303996 | 1B0192 | JENNIE BRETT | 7/7/2008 | $ (27,390.47) | CW | CHECK |
| 198121 | 7/7/2008 | 27,532.44 | NULL | 1M0097 | Reconciled Customer Checks | 289648 | 1M0097 | JASON MICHAEL MATHIAS | 7/7/2008 | $ (27,532.44) | CW | CHECK |
| 198326 | 7/7/2008 | 27,533.97 | NULL | 1ZA709 | Reconciled Customer Checks | 235551 | 1ZA709 | ROBERT KEHLMANN TSTEE TST UW WILLIAM KEHLMANN 23765 | 7/7/2008 | $ (27,533.97) | CW | CHECK |
| 198319 | 7/7/2008 | 27,535.03 | NULL | 1ZA633 | Reconciled Customer Checks | 108060 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 7/7/2008 | $ (27,535.03) | CW | CHECK |
| 198247 | 7/7/2008 | 27,535.43 | NULL | 1ZA208 | Reconciled Customer Checks | 35366 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 7/7/2008 | $ (27,535.43) | CW | CHECK |
| 198015 | 7/7/2008 | 27,596.28 | NULL | 1B0196 | Reconciled Customer Checks | 48156 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 7/7/2008 | $ (27,596.28) | CW | CHECK |
| 198035 | 7/7/2008 | 27,598.26 | NULL | 1D0048 | Reconciled Customer Checks | 274507 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 7/7/2008 | $ (27,598.26) | CW | CHECK |
| 198059 | 7/7/2008 | 27,598.26 | NULL | 1F0180 | Reconciled Customer Checks | 260716 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 7/7/2008 | $ (27,598.26) | CW | CHECK |
| 198318 | 7/7/2008 | 27,598.92 | NULL | 1ZA632 | Reconciled Customer Checks | 108044 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 7/7/2008 | $ (27,598.92) | CW | CHECK |
| 198215 | 7/7/2008 | 27,599.23 | NULL | 1ZA064 | Reconciled Customer Checks | 196686 | 1ZA064 | ROBERT JASON SCHUSTACK | 7/7/2008 | $ (27,599.23) | CW | CHECK |
| 198240 | 7/7/2008 | 27,599.32 | NULL | 1ZA165 | Reconciled Customer Checks | 253054 | 1ZA165 | BERT BERGEN | 7/7/2008 | $ (27,599.32) | CW | CHECK |
| 198386 | 7/7/2008 | 27,603.80 | NULL | 1ZB052 | Reconciled Customer Checks | 269168 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/7/2008 | $ (27,603.80) | CW | CHECK |
| 198391 | 7/7/2008 | 27,612.77 | NULL | 1ZB086 | Reconciled Customer Checks | 61797 | 1ZB086 | DAVID R ISELIN | 7/7/2008 | $ (27,612.77) | CW | CHECK |
| 198325 | 7/7/2008 | 27,619.21 | NULL | 1ZA708 | Reconciled Customer Checks | 108067 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 7/7/2008 | $ (27,619.21) | CW | CHECK |
| 198437 | 7/7/2008 | 27,642.90 | NULL | 1ZB554 | Reconciled Customer Checks | 236337 | 1ZB554 | EMANUEL ROSEN TOD ACCT FBO GREGG SCOTT ROSEN | 7/7/2008 | $ (27,642.90) | CW | CHECK |
| 198190 | 7/7/2008 | 27,651.54 | NULL | 1U0019 | Reconciled Customer Checks | 308162 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 7/7/2008 | $ (27,651.54) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198218 | 7/7/2008 | 27,655.57 | NULL | 1ZA073 | Reconciled Customer Checks | 308166 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 7/7/2008 | $ (27,655.57) | CW | CHECK |
| 198000 | 7/7/2008 | 27,667.64 | NULL | 1A0088 | Reconciled Customer Checks | 260649 | 1A0088 | MINETTE ALPERN TST | 7/7/2008 | $ (27,667.64) | CW | CHECK |
| 198156 | 7/7/2008 | 27,674.95 | NULL | 1S0299 | Reconciled Customer Checks | 216564 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 7/7/2008 | $ (27,674.95) | CW | CHECK |
| 198340 | 7/7/2008 | 27,692.78 | NULL | 1ZA752 | Reconciled Customer Checks | 285151 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 7/7/2008 | $ (27,692.78) | CW | CHECK |
| 198338 | 7/7/2008 | 27,708.28 | NULL | 1ZA749 | Reconciled Customer Checks | 226596 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 7/7/2008 | $ (27,708.28) | CW | CHECK |
| 198481 | 7/7/2008 | 30,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 98400 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 7/7/2008 | $ (30,000.00) | CW | CHECK |
| 198075 | 7/7/2008 | 30,407.02 | NULL | 1G0253 | Reconciled Customer Checks | 178343 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 7/7/2008 | $ (30,407.02) | CW | CHECK |
| 198256 | 7/7/2008 | 31,006.01 | NULL | 1ZA265 | Reconciled Customer Checks | 301371 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/7/2008 | $ (31,006.01) | CW | CHECK |
| 198046 | 7/7/2008 | 31,018.79 | NULL | 1E0152 | Reconciled Customer Checks | 230114 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 7/7/2008 | $ (31,018.79) | CW | CHECK |
| 198020 | 7/7/2008 | 31,020.44 | NULL | 1CM240 | Reconciled Customer Checks | 48259 | 1CM240 | VICTOR FUTTER CREDIT SHELTER TRUST FBO JOAN F FUTTER | 7/7/2008 | $ (31,020.44) | CW | CHECK |
| 198135 | 7/7/2008 | 31,074.31 | NULL | 1P0080 | Reconciled Customer Checks | 216838 | 1P0080 | CARL PUCHALL | 7/7/2008 | $ (31,074.31) | CW | CHECK |
| 198080 | 7/7/2008 | 31,150.16 | NULL | 1G0338 | Reconciled Customer Checks | 211473 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 7/7/2008 | $ (31,150.16) | CW | CHECK |
| 198398 | 7/7/2008 | 31,150.16 | NULL | 1ZB117 | Reconciled Customer Checks | 268220 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 7/7/2008 | $ (31,150.16) | CW | CHECK |
| 198403 | 7/7/2008 | 31,150.16 | NULL | 1ZB228 | Reconciled Customer Checks | 236960 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 7/7/2008 | $ (31,150.16) | CW | CHECK |
| 198310 | 7/7/2008 | 31,150.64 | NULL | 1ZA574 | Reconciled Customer Checks | 16825 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 7/7/2008 | $ (31,150.54) | CW | CHECK |
| 198337 | 7/7/2008 | 31,150.64 | NULL | 1ZA748 | Reconciled Customer Checks | 213224 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 7/7/2008 | $ (31,150.64) | CW | CHECK |
| 198270 | 7/7/2008 | 31,150.89 | NULL | 1ZA330 | Reconciled Customer Checks | 231476 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/7/2008 | $ (31,150.89) | CW | CHECK |
| 198241 | 7/7/2008 | 31,151.07 | NULL | 1ZA166 | Reconciled Customer Checks | 294541 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 7/7/2008 | $ (31,151.07) | CW | CHECK |
| 198049 | 7/7/2008 | 33,825.09 | NULL | 1FN078 | Reconciled Customer Checks | 290563 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 7/7/2008 | $ (33,825.09) | CW | CHECK |
| 198013 | 7/7/2008 | 34,391.03 | NULL | 1B0187 | Reconciled Customer Checks | 211441 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 7/7/2008 | $ (34,391.03) | CW | CHECK |
| 198405 | 7/7/2008 | 34,396.03 | NULL | 1ZB232 | Reconciled Customer Checks | 144415 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/7/2008 | $ (34,396.03) | CW | CHECK |
| 198424 | 7/7/2008 | 34,398.54 | NULL | 1ZB478 | Reconciled Customer Checks | 285779 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 7/7/2008 | $ (34,398.54) | CW | CHECK |
| 198159 | 7/7/2008 | 34,440.76 | NULL | 1S0309 | Reconciled Customer Checks | 260811 | 1S0309 | BARRY A SCHWARTZ | 7/7/2008 | $ (34,440.76) | CW | CHECK |
| 198390 | 7/7/2008 | 34,497.71 | NULL | 1ZB083 | Reconciled Customer Checks | 235393 | 1ZB083 | RITA HEFTLER | 7/7/2008 | $ (34,497.71) | CW | CHECK |
| 198002 | 7/7/2008 | 34,500.05 | NULL | 1A0091 | Reconciled Customer Checks | 248086 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 7/7/2008 | $ (34,500.05) | CW | CHECK |
| 198209 | 7/7/2008 | 34,526.76 | NULL | 1ZA038 | Reconciled Customer Checks | 301697 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEI | 7/7/2008 | $ (34,526.76) | CW | CHECK |
| 198429 | 7/7/2008 | 34,536.44 | NULL | 1ZB522 | Reconciled Customer Checks | 144212 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 7/7/2008 | $ (34,536.44) | CW | CHECK |
| 198004 | 7/7/2008 | 35,503.82 | NULL | 1A0162 | Reconciled Customer Checks | 225148 | 1A0162 | JONATHAN ALPERN TRUST LEWIS S ALPERN TRUSTEE | 7/7/2008 | $ (35,503.82) | CW | CHECK |
| 198426 | 7/7/2008 | 37,523.47 | NULL | 1ZB489 | Reconciled Customer Checks | 236986 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 7/7/2008 | $ (37,523.47) | CW | CHECK |
| 198367 | 7/7/2008 | 37,876.47 | NULL | 1ZA920 | Reconciled Customer Checks | 108121 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 7/7/2008 | $ (37,876.47) | CW | CHECK |
| 198237 | 7/7/2008 | 37,886.39 | NULL | 1ZA139 | Reconciled Customer Checks | 312284 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/7/2008 | $ (37,886.39) | CW | CHECK |
| 198332 | 7/7/2008 | 37,898.38 | NULL | 1ZA726 | Reconciled Customer Checks | 196482 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/7/2008 | $ (37,898.38) | CW | CHECK |
| 198017 | 7/7/2008 | 37,947.13 | NULL | 1B0216 | Reconciled Customer Checks | 186689 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 7/7/2008 | $ (37,947.13) | CW | CHECK |
| 198225 | 7/7/2008 | 37,970.04 | NULL | 1ZA098 | Reconciled Customer Checks | 113746 | 1ZA098 | THE BREIER GROUP | 7/7/2008 | $ (37,970.04) | CW | CHECK |
| 198404 | 7/7/2008 | 37,971.17 | NULL | 1ZB229 | Reconciled Customer Checks | 144302 | 1ZB229 | AXELROD INVESTMENTS LLC | 7/7/2008 | $ (37,971.17) | CW | CHECK |
| 198264 | 7/7/2008 | 37,975.39 | NULL | 1ZA306 | Reconciled Customer Checks | 235542 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/7/2008 | $ (37,975.39) | CW | CHECK |
| 198238 | 7/7/2008 | 40,309.92 | NULL | 1ZA155 | Reconciled Customer Checks | 132024 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 7/7/2008 | $ (40,309.92) | CW | CHECK |
| 198239 | 7/7/2008 | 40,309.92 | NULL | 1ZA156 | Reconciled Customer Checks | 311863 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/7/2008 | $ (40,309.92) | CW | CHECK |
| 198385 | 7/7/2008 | 40,572.80 | NULL | 1ZB050 | Reconciled Customer Checks | 303074 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/7/2008 | $ (40,572.80) | CW | CHECK |
| 198152 | 7/7/2008 | 41,265.11 | NULL | 1S0295 | Reconciled Customer Checks | 273105 | 1S0295 | ADELE SHAPIRO | 7/7/2008 | $ (41,265.11) | CW | CHECK |
| 198316 | 7/7/2008 | 41,265.71 | NULL | 1ZA623 | Reconciled Customer Checks | 225064 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 7/7/2008 | $ (41,265.71) | CW | CHECK |
| 198348 | 7/7/2008 | 41,326.07 | NULL | 1ZA811 | Reconciled Customer Checks | 46097 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 7/7/2008 | $ (41,326.07) | CW | CHECK |
| 198312 | 7/7/2008 | 41,326.89 | NULL | 1ZA588 | Reconciled Customer Checks | 144247 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 7/7/2008 | $ (41,326.89) | CW | CHECK |
| 198226 | 7/7/2008 | 41,353.48 | NULL | 1ZA102 | Reconciled Customer Checks | 268370 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/7/2008 | $ (41,353.48) | CW | CHECK |
| 198265 | 7/7/2008 | 41,387.05 | NULL | 1ZA311 | Reconciled Customer Checks | 90588 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 7/7/2008 | $ (41,387.05) | CW | CHECK |
| 198105 | 7/7/2008 | 41,405.64 | NULL | 1K0119 | Reconciled Customer Checks | 46846 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 7/7/2008 | $ (41,405.64) | CW | CHECK |
| 198287 | 7/7/2008 | 41,414.99 | NULL | 1ZA455 | Reconciled Customer Checks | 288485 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/7/2008 | $ (41,414.99) | CW | CHECK |
| 197998 | 7/7/2008 | 41,418.55 | NULL | 1A0084 | Reconciled Customer Checks | 196230 | 1A0084 | LEONARD ALPERN | 7/7/2008 | $ (41,418.55) | CW | CHECK |
| 198008 | 7/7/2008 | 41,424.19 | NULL | 1B0140 | Reconciled Customer Checks | 213492 | 1B0140 | ELIZABETH HARRIS BROWN | 7/7/2008 | $ (41,424.19) | CW | CHECK |
| 198259 | 7/7/2008 | 41,435.51 | NULL | 1ZA280 | Reconciled Customer Checks | 196913 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/7/2008 | $ (41,435.51) | CW | CHECK |
| 198331 | 7/7/2008 | 41,439.71 | NULL | 1ZA722 | Reconciled Customer Checks | 235386 | 1ZA722 | JEROME KOFFLER | 7/7/2008 | $ (41,439.71) | CW | CHECK |
| 198223 | 7/7/2008 | 41,465.19 | NULL | 1ZA093 | Reconciled Customer Checks | 240543 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/7/2008 | $ (41,465.19) | CW | CHECK |
| 198163 | 7/7/2008 | 42,896.64 | NULL | 1S0317 | Reconciled Customer Checks | 247311 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/7/2008 | $ (42,896.64) | CW | CHECK |
| 198113 | 7/7/2008 | 43,874.75 | NULL | 1L0146 | Reconciled Customer Checks | 249891 | 1L0146 | CAREN LOW | 7/7/2008 | $ (43,874.75) | CW | CHECK |
| 198425 | 7/7/2008 | 43,993.30 | NULL | 1ZB486 | Reconciled Customer Checks | 189360 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 7/7/2008 | $ (43,993.30) | CW | CHECK |
| 198229 | 7/7/2008 | 44,735.79 | NULL | 1ZA114 | Reconciled Customer Checks | 269228 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 7/7/2008 | $ (44,735.79) | CW | CHECK |
| 198281 | 7/7/2008 | 44,808.55 | NULL | 1ZA427 | Reconciled Customer Checks | 229196 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/7/2008 | $ (44,808.55) | CW | CHECK |

Reconciled BLMIS Customer Claims Subject to Certain Claim from JPMorgan Organized
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198205 | 7/7/2008 | 44,814.67 | NULL | 1ZA032 | Reconciled Customer Checks | 170698 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 7/7/2008 | $ (44,814.67) | CW | CHECK |
| 198296 | 7/7/2008 | 44,829.07 | NULL | 1ZA482 | Reconciled Customer Checks | 144305 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/7/2008 | $ (44,829.07) | CW | CHECK |
| 198157 | 7/7/2008 | 44,839.86 | NULL | 1S0301 | Reconciled Customer Checks | 216578 | 1S0301 | DEBORAH SHAPIRO | 7/7/2008 | $ (44,839.86) | CW | CHECK |
| 198083 | 7/7/2008 | 44,839.97 | NULL | 1G0376 | Reconciled Customer Checks | 48483 | 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JILL GREENHOOD | 7/7/2008 | $ (44,839.97) | CW | CHECK |
| 198446 | 7/7/2008 | 48,186.87 | NULL | 1ZR022 | Reconciled Customer Checks | 307796 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921553) | 7/7/2008 | $ (48,186.87) | CW | CHECK |
| 198285 | 7/7/2008 | 48,228.08 | NULL | 1ZA451 | Reconciled Customer Checks | 290323 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 7/7/2008 | $ (48,228.08) | CW | CHECK |
| 198452 | 7/7/2008 | 48,258.51 | NULL | 1Z0024 | Reconciled Customer Checks | 235600 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 7/7/2008 | $ (48,258.51) | CW | CHECK |
| 198116 | 7/7/2008 | 48,283.12 | NULL | 1L0149 | Reconciled Customer Checks | 249967 | 1L0149 | ROBERT K LOW | 7/7/2008 | $ (48,283.12) | CW | CHECK |
| 198276 | 7/7/2008 | 48,286.34 | NULL | 1ZA404 | Reconciled Customer Checks | 196940 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 7/7/2008 | $ (48,286.34) | CW | CHECK |
| 198343 | 7/7/2008 | 48,286.73 | NULL | 1ZA765 | Reconciled Customer Checks | 235555 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 7/7/2008 | $ (48,286.73) | CW | CHECK |
| 198389 | 7/7/2008 | 48,287.80 | NULL | 1ZB078 | Reconciled Customer Checks | 178076 | 1ZB078 | DOROTHY R ADKINS | 7/7/2008 | $ (48,287.80) | CW | CHECK |
| 198479 | 7/7/2008 | 50,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 289591 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 7/7/2008 | $ (50,000.00) | CW | CHECK |
| 198036 | 7/7/2008 | 50,733.90 | NULL | 1D0049 | Reconciled Customer Checks | 269272 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 7/7/2008 | $ (50,733.90) | CW | CHECK |
| 198200 | 7/7/2008 | 50,734.71 | NULL | 1ZA019 | Reconciled Customer Checks | 250000 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 7/7/2008 | $ (50,734.71) | CW | CHECK |
| 198227 | 7/7/2008 | 51,660.07 | NULL | 1ZA105 | Reconciled Customer Checks | 252919 | 1ZA105 | RUSSELL J DELUCIA | 7/7/2008 | $ (51,660.07) | CW | CHECK |
| 198032 | 7/7/2008 | 51,662.16 | NULL | 1C1258 | Reconciled Customer Checks | 81002 | 1C1258 | LAURA E GUGGENHEIMER COLE | 7/7/2008 | $ (51,662.16) | CW | CHECK |
| 198018 | 7/7/2008 | 51,665.06 | NULL | 1B0272 | Reconciled Customer Checks | 290501 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 7/7/2008 | $ (51,665.06) | CW | CHECK |
| 198040 | 7/7/2008 | 51,688.06 | NULL | 1EM180 | Reconciled Customer Checks | 161092 | 1EM180 | BARBARA L SAVIN | 7/7/2008 | $ (51,688.06) | CW | CHECK |
| 198088 | 7/7/2008 | 51,692.17 | NULL | 1H0093 | Reconciled Customer Checks | 80877 | 1H0093 | ALLAN R HURWITZ | 7/7/2008 | $ (51,692.17) | CW | CHECK |
| 198356 | 7/7/2008 | 51,700.50 | NULL | 1ZA837 | Reconciled Customer Checks | 178068 | 1ZA837 | RITA SORREL | 7/7/2008 | $ (51,700.50) | CW | CHECK |
| 198051 | 7/7/2008 | 51,736.90 | NULL | 1F0071 | Reconciled Customer Checks | 288020 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 7/7/2008 | $ (51,736.90) | CW | CHECK |
| 198068 | 7/7/2008 | 54,094.05 | NULL | 1G0237 | Reconciled Customer Checks | 278152 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/7/2008 | $ (54,094.05) | CW | CHECK |
| 198400 | 7/7/2008 | 55,065.10 | NULL | 1ZB138 | Reconciled Customer Checks | 22119 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 7/7/2008 | $ (55,065.10) | CW | CHECK |
| 198365 | 7/7/2008 | 55,076.06 | NULL | 1ZA917 | Reconciled Customer Checks | 18187 | 1ZA917 | JOYCE SCHUB | 7/7/2008 | $ (55,076.06) | CW | CHECK |
| 198087 | 7/7/2008 | 55,138.34 | NULL | 1H0091 | Reconciled Customer Checks | 249850 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 7/7/2008 | $ (55,138.34) | CW | CHECK |
| 198086 | 7/7/2008 | 55,138.44 | NULL | 1H0090 | Reconciled Customer Checks | 16795 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 7/7/2008 | $ (55,138.44) | CW | CHECK |
| 198177 | 7/7/2008 | 55,144.72 | NULL | 1S0353 | Reconciled Customer Checks | 278140 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 7/7/2008 | $ (55,144.72) | CW | CHECK |
| 198070 | 7/7/2008 | 55,145.72 | NULL | 1G0239 | Reconciled Customer Checks | 234197 | 1G0239 | DANA GURITZKY | 7/7/2008 | $ (55,145.72) | CW | CHECK |
| 198026 | 7/7/2008 | 55,151.00 | NULL | 1C1230 | Reconciled Customer Checks | 160338 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 7/7/2008 | $ (55,151.00) | CW | CHECK |
| 198361 | 7/7/2008 | 55,159.13 | NULL | 1ZA900 | Reconciled Customer Checks | 196762 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/7/2008 | $ (55,159.13) | CW | CHECK |
| 198342 | 7/7/2008 | 55,160.18 | NULL | 1ZA759 | Reconciled Customer Checks | 304068 | 1ZA759 | LUCILLE KURLANC | 7/7/2008 | $ (55,160.18) | CW | CHECK |
| 197997 | 7/7/2008 | 55,160.20 | NULL | 1A0024 | Reconciled Customer Checks | 311828 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 7/7/2008 | $ (55,160.20) | CW | CHECK |
| 198043 | 7/7/2008 | 55,160.20 | NULL | 1EM240 | Reconciled Customer Checks | 138975 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNP | 7/7/2008 | $ (55,160.20) | CW | CHECK |
| 198060 | 7/7/2008 | 55,160.20 | NULL | 1F0181 | Reconciled Customer Checks | 48431 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 7/7/2008 | $ (55,160.20) | CW | CHECK |
| 198102 | 7/7/2008 | 55,160.20 | NULL | 1K0088 | Reconciled Customer Checks | 128093 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 7/7/2008 | $ (55,160.20) | CW | CHECK |
| 198175 | 7/7/2008 | 55,160.20 | NULL | 1S0349 | Reconciled Customer Checks | 280289 | 1S0349 | LAWRENCE SIMONDS | 7/7/2008 | $ (55,160.20) | CW | CHECK |
| 198383 | 7/7/2008 | 55,160.20 | NULL | 1ZB027 | Reconciled Customer Checks | 241035 | 1ZB027 | RHEA J SCHONZEIT | 7/7/2008 | $ (55,160.20) | CW | CHECK |
| 198423 | 7/7/2008 | 55,160.20 | NULL | 1ZB473 | Reconciled Customer Checks | 211976 | 1ZB473 | LESLIE WESTREICH | 7/7/2008 | $ (55,160.20) | CW | CHECK |
| 198354 | 7/7/2008 | 55,160.30 | NULL | 1ZA830 | Reconciled Customer Checks | 170587 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 7/7/2008 | $ (55,160.30) | CW | CHECK |
| 198313 | 7/7/2008 | 55,160.91 | NULL | 1ZA593 | Reconciled Customer Checks | 144132 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 7/7/2008 | $ (55,160.91) | CW | CHECK |
| 198232 | 7/7/2008 | 55,162.00 | NULL | 1ZA119 | Reconciled Customer Checks | 196698 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/7/2008 | $ (55,162.00) | CW | CHECK |
| 198211 | 7/7/2008 | 55,165.23 | NULL | 1ZA057 | Reconciled Customer Checks | 250014 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 7/7/2008 | $ (55,165.23) | CW | CHECK |
| 198094 | 7/7/2008 | 55,182.64 | NULL | 1H0114 | Reconciled Customer Checks | 199433 | 1H0114 | ROBERT A HARMATZ | 7/7/2008 | $ (55,182.64) | CW | CHECK |
| 198417 | 7/7/2008 | 55,205.56 | NULL | 1ZB447 | Reconciled Customer Checks | 303093 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 7/7/2008 | $ (55,205.56) | CW | CHECK |
| 198421 | 7/7/2008 | 55,209.01 | NULL | 1ZB462 | Reconciled Customer Checks | 288576 | 1ZB462 | ALLEN ROBERT GREENE | 7/7/2008 | $ (55,209.01) | CW | CHECK |
| 198085 | 7/7/2008 | 57,486.23 | NULL | 1H0066 | Reconciled Customer Checks | 268308 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 7/7/2008 | $ (57,486.23) | CW | CHECK |
| 198233 | 7/7/2008 | 57,509.41 | NULL | 1ZA121 | Reconciled Customer Checks | 90158 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/7/2008 | $ (57,509.41) | CW | CHECK |
| 198037 | 7/7/2008 | 57,511.39 | NULL | 1D0051 | Reconciled Customer Checks | 47407 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 7/7/2008 | $ (57,511.39) | CW | CHECK |
| 198066 | 7/7/2008 | 58,531.35 | NULL | 1G0235 | Reconciled Customer Checks | 225345 | 1G0235 | RONALD P GURITZKY | 7/7/2008 | $ (58,531.35) | CW | CHECK |
| 198067 | 7/7/2008 | 58,636.66 | NULL | 1G0236 | Reconciled Customer Checks | 260766 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/7/2008 | $ (58,636.66) | CW | CHECK |
| 198257 | 7/7/2008 | 60,909.80 | NULL | 1ZA278 | Reconciled Customer Checks | 273064 | 1ZA278 | MARY GUIDUCCI | 7/7/2008 | $ (60,909.80) | CW | CHECK |
| 198204 | 7/7/2008 | 61,944.22 | NULL | 1ZA030 | Reconciled Customer Checks | 129653 | 1ZA030 | MISHKIN FAMILY TRUST | 7/7/2008 | $ (61,944.22) | CW | CHECK |
| 198061 | 7/7/2008 | 62,017.55 | NULL | 1F0183 | Reconciled Customer Checks | 160260 | 1F0183 | DORIS FINE | 7/7/2008 | $ (62,017.55) | CW | CHECK |
| 198453 | 7/7/2008 | 65,348.11 | NULL | 1Z0034 | Reconciled Customer Checks | 196862 | 1Z0034 | NICOLE ZELL | 7/7/2008 | $ (65,348.11) | CW | CHECK |
| 198047 | 7/7/2008 | 65,397.25 | NULL | 1E0162 | Reconciled Customer Checks | 201593 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 7/7/2008 | $ (65,397.25) | CW | CHECK |
| 198262 | 7/7/2008 | 65,413.22 | NULL | 1ZA301 | Reconciled Customer Checks | 269241 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 7/7/2008 | $ (65,413.22) | CW | CHECK |
| 198170 | 7/7/2008 | 65,492.96 | NULL | 1S0340 | Reconciled Customer Checks | 128389 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 7/7/2008 | $ (65,492.96) | CW | CHECK |
| 198201 | 7/7/2008 | 65,515.00 | NULL | 1ZA020 | Reconciled Customer Checks | 67183 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/7/2008 | $ (65,515.00) | CW | CHECK |
| 198248 | 7/7/2008 | 67,608.50 | NULL | 1ZA210 | Reconciled Customer Checks | 302959 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/7/2008 | $ (67,608.50) | CW | CHECK |
| 198124 | 7/7/2008 | 68,795.18 | NULL | 1M0113 | Reconciled Customer Checks | 135668 | 1M0113 | ROSLYN MANDEL | 7/7/2008 | $ (68,795.18) | CW | CHECK |
| 198090 | 7/7/2008 | 68,897.12 | NULL | 1H0097 | Reconciled Customer Checks | 276774 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 7/7/2008 | $ (68,897.12) | CW | CHECK |
| 198346 | 7/7/2008 | 68,956.46 | NULL | 1ZA772 | Reconciled Customer Checks | 194703 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/7/2008 | $ (68,956.46) | CW | CHECK |
| 198268 | 7/7/2008 | 71,005.29 | NULL | 1ZA327 | Reconciled Customer Checks | 35373 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 7/7/2008 | $ (71,005.29) | CW | CHECK |
| 198294 | 7/7/2008 | 72,262.09 | NULL | 1ZA476 | Reconciled Customer Checks | 250052 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 7/7/2008 | $ (72,262.09) | CW | CHECK |
| 198188 | 7/7/2008 | 72,267.73 | NULL | 1T0050 | Reconciled Customer Checks | 278654 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUE | 7/7/2008 | $ (72,267.73) | CW | CHECK |
| 198104 | 7/7/2008 | 72,303.28 | NULL | 1K0118 | Reconciled Customer Checks | 98558 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 7/7/2008 | $ (72,303.28) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions Summary from JPMC Account 703 (cont.)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198197 | 7/7/2008 | 72,303.28 | NULL | 1ZA011 | Reconciled Customer Checks | 294535 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/7/2008 | $ (72,303.28) | CW | CHECK |
| 198198 | 7/7/2008 | 72,303.28 | NULL | 1ZA012 | Reconciled Customer Checks | 268179 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 7/7/2008 | $ (72,303.28) | CW | CHECK |
| 198450 | 7/7/2008 | 72,354.81 | NULL | 1ZR266 | Reconciled Customer Checks | 170645 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 7/7/2008 | $ (72,354.81) | CW | CHECK |
| 198194 | 7/7/2008 | 72,384.97 | NULL | 1W0091 | Reconciled Customer Checks | 302882 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 7/7/2008 | $ (72,384.97) | CW | CHECK |
| 198371 | 7/7/2008 | 74,403.72 | NULL | 1ZA968 | Reconciled Customer Checks | 280874 | 1ZA968 | SIDNEY RICHER & MARCIA RICHER CO-TTEES DTD 5/15/90 | 7/7/2008 | $ (74,403.72) | CW | CHECK |
| 198478 | 7/7/2008 | 75,000.00 | NULL | 1CM916 | Reconciled Customer Checks | 154464 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 7/7/2008 | $ (75,000.00) | CW | CHECK |
| 198482 | 7/7/2008 | 75,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 254292 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 7/7/2008 | $ (75,000.00) | CW | CHECK |
| 198487 | 7/7/2008 | 75,000.00 | NULL | 1R0102 | Reconciled Customer Checks | 234582 | 1R0102 | NTC & CO. FBO MICHAEL ROTH (41051) | 7/7/2008 | $ (75,000.00) | CW | CHECK |
| 198154 | 7/7/2008 | 75,645.45 | NULL | 1S0297 | Reconciled Customer Checks | 285209 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/7/2008 | $ (75,645.45) | CW | CHECK |
| 198038 | 7/7/2008 | 77,758.96 | NULL | 1EM024 | Reconciled Customer Checks | 178346 | 1EM024 | PATRICIA BRIGHTMAN | 7/7/2008 | $ (77,758.96) | CW | CHECK |
| 198031 | 7/7/2008 | 77,909.77 | NULL | 1C1256 | Reconciled Customer Checks | 311843 | 1C1256 | ROBERT A COMORA | 7/7/2008 | $ (77,909.77) | CW | CHECK |
| 198132 | 7/7/2008 | 79,138.17 | NULL | 1P0044 | Reconciled Customer Checks | 235489 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/7/2008 | $ (79,138.17) | CW | CHECK |
| 198219 | 7/7/2008 | 79,169.19 | NULL | 1ZA074 | Reconciled Customer Checks | 250018 | 1ZA074 | UVANA TODA | 7/7/2008 | $ (79,169.19) | CW | CHECK |
| 198169 | 7/7/2008 | 82,605.59 | NULL | 1S0339 | Reconciled Customer Checks | 234285 | 1S0339 | DORIS SHOR | 7/7/2008 | $ (82,605.59) | CW | CHECK |
| 198431 | 7/7/2008 | 82,710.87 | NULL | 1ZB526 | Reconciled Customer Checks | 253017 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TRUSTEE | 7/7/2008 | $ (82,710.87) | CW | CHECK |
| 198411 | 7/7/2008 | 82,711.56 | NULL | 1ZB341 | Reconciled Customer Checks | 241053 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/7/2008 | $ (82,711.56) | CW | CHECK |
| 198136 | 7/7/2008 | 84,554.39 | NULL | 1P0121 | Reconciled Customer Checks | 279757 | 1P0121 | CHERYL PECH & ROBIN BUCHALTER J/T WROS | 7/7/2008 | $ (84,554.39) | CW | CHECK |
| 198123 | 7/7/2008 | 85,508.33 | NULL | 1M0100 | Reconciled Customer Checks | 190012 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/7/2008 | $ (85,508.33) | CW | CHECK |
| 198155 | 7/7/2008 | 86,057.31 | NULL | 1S0298 | Reconciled Customer Checks | 98585 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 7/7/2008 | $ (86,057.31) | CW | CHECK |
| 198378 | 7/7/2008 | 86,066.55 | NULL | 1ZB001 | Reconciled Customer Checks | 46107 | 1ZB001 | THE GRABEL FAMILY TRUST DTD 3/29/99 | 7/7/2008 | $ (86,066.55) | CW | CHECK |
| 198419 | 7/7/2008 | 89,478.66 | NULL | 1ZB459 | Reconciled Customer Checks | 301811 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 7/7/2008 | $ (89,478.66) | CW | CHECK |
| 198355 | 7/7/2008 | 89,479.18 | NULL | 1ZA831 | Reconciled Customer Checks | 108111 | 1ZA831 | BARBARA BONFIGLI | 7/7/2008 | $ (89,479.18) | CW | CHECK |
| 198016 | 7/7/2008 | 92,429.02 | NULL | 1B0197 | Reconciled Customer Checks | 219857 | 1B0197 | HARRIET BERGMAN | 7/7/2008 | $ (92,429.02) | CW | CHECK |
| 198193 | 7/7/2008 | 92,875.59 | NULL | 1W0084 | Reconciled Customer Checks | 268395 | 1W0084 | JANIS WEISS | 7/7/2008 | $ (92,875.59) | CW | CHECK |
| 198358 | 7/7/2008 | 94,690.13 | NULL | 1ZA869 | Reconciled Customer Checks | 18248 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 7/7/2008 | $ (94,690.13) | CW | CHECK |
| 198127 | 7/7/2008 | 98,027.10 | NULL | 1M0150 | Reconciled Customer Checks | 249991 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 7/7/2008 | $ (98,027.10) | CW | CHECK |
| 198304 | 7/7/2008 | 98,028.48 | NULL | 1ZA530 | Reconciled Customer Checks | 98926 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 7/7/2008 | $ (98,028.48) | CW | CHECK |
| 198025 | 7/7/2008 | 99,797.21 | NULL | 1C1061 | Reconciled Customer Checks | 18170 | 1C1061 | HALLIE D COHEN | 7/7/2008 | $ (99,797.21) | CW | CHECK |
| 198475 | 7/7/2008 | 100,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 18090 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELLE 044066 | 7/7/2008 | $ (100,000.00) | CW | CHECK |
| 198007 | 7/7/2008 | 101,432.64 | NULL | 1B0139 | Reconciled Customer Checks | 42771 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 7/7/2008 | $ (101,432.64) | CW | CHECK |
| 198057 | 7/7/2008 | 104,851.98 | NULL | 1F0128 | Reconciled Customer Checks | 48304 | 1F0128 | FLIB FOUNDATION LTD C/O BOB FINKIN | 7/7/2008 | $ (104,851.98) | CW | CHECK |
| 198180 | 7/7/2008 | 106,660.97 | NULL | 1S0362 | Reconciled Customer Checks | 178325 | 1S0362 | SONDOV CAPITAL INC | 7/7/2008 | $ (106,660.97) | CW | CHECK |
| 198266 | 7/7/2008 | 106,679.76 | NULL | 1ZA324 | Reconciled Customer Checks | 308170 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/7/2008 | $ (106,679.76) | CW | CHECK |
| 198011 | 7/7/2008 | 106,689.87 | NULL | 1B0177 | Reconciled Customer Checks | 219851 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/7/2008 | $ (106,689.87) | CW | CHECK |
| 198344 | 7/7/2008 | 109,338.65 | NULL | 1ZA766 | Reconciled Customer Checks | 307790 | 1ZA766 | SECOND ACT ASSOCIATES LP C/O SOL AND VERA GOODMAN | 7/7/2008 | $ (109,338.65) | CW | CHECK |
| 198362 | 7/7/2008 | 110,226.20 | NULL | 1ZA903 | Reconciled Customer Checks | 235511 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/7/2008 | $ (110,226.20) | CW | CHECK |
| 198128 | 7/7/2008 | 111,611.43 | NULL | 1M0215 | Reconciled Customer Checks | 61691 | 1M0215 | ROBERT MAGOON | 7/7/2008 | $ (111,611.43) | CW | CHECK |
| 198181 | 7/7/2008 | 111,611.43 | NULL | 1S0433 | Reconciled Customer Checks | 196583 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 7/7/2008 | $ (111,611.43) | CW | CHECK |
| 198048 | 7/7/2008 | 111,614.62 | NULL | 1FN058 | Reconciled Customer Checks | 260687 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/7/2008 | $ (111,614.62) | CW | CHECK |
| 198137 | 7/7/2008 | 111,621.83 | NULL | 1P0131 | Reconciled Customer Checks | 288523 | 1P0131 | THE PHILOCTETES CENTER INC | 7/7/2008 | $ (111,621.83) | CW | CHECK |
| 198179 | 7/7/2008 | 113,546.48 | NULL | 1S0360 | Reconciled Customer Checks | 47338 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/7/2008 | $ (113,546.48) | CW | CHECK |
| 198449 | 7/7/2008 | 114,939.46 | NULL | 1ZR248 | Reconciled Customer Checks | 189918 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 7/7/2008 | $ (114,939.46) | CW | CHECK |
| 198119 | 7/7/2008 | 115,026.17 | NULL | 1L0312 | Reconciled Customer Checks | 285100 | 1L0312 | VIVIAN LEVIN | 7/7/2008 | $ (115,026.17) | CW | CHECK |
| 198292 | 7/7/2008 | 115,864.45 | NULL | 1ZA473 | Reconciled Customer Checks | 144110 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/7/2008 | $ (115,864.45) | CW | CHECK |
| 198072 | 7/7/2008 | 118,348.22 | NULL | 1G0247 | Reconciled Customer Checks | 218562 | 1G0247 | BRIAN H GERBER | 7/7/2008 | $ (118,348.22) | CW | CHECK |
| 198364 | 7/7/2008 | 118,349.76 | NULL | 1ZA915 | Reconciled Customer Checks | 229265 | 1ZA915 | MARKS & ASSOCIATES | 7/7/2008 | $ (118,349.76) | CW | CHECK |
| 198185 | 7/7/2008 | 118,358.00 | NULL | 1S0516 | Reconciled Customer Checks | 280265 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 7/7/2008 | $ (118,358.00) | CW | CHECK |
| 198186 | 7/7/2008 | 118,358.00 | NULL | 1S0517 | Reconciled Customer Checks | 281477 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 7/7/2008 | $ (118,358.00) | CW | CHECK |
| 198182 | 7/7/2008 | 120,421.01 | NULL | 1S0463 | Reconciled Customer Checks | 249971 | 1S0463 | DONALD SCHAPIRO | 7/7/2008 | $ (120,421.01) | CW | CHECK |
| 198091 | 7/7/2008 | 120,518.62 | NULL | 1H0106 | Reconciled Customer Checks | 208422 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/9/90 | 7/7/2008 | $ (120,518.62) | CW | CHECK |
| 198388 | 7/7/2008 | 123,813.46 | NULL | 1ZB068 | Reconciled Customer Checks | 266860 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND GURTMAN FAMILY 2006 FUND C/O | 7/7/2008 | $ (123,813.46) | CW | CHECK |
| 198024 | 7/7/2008 | 123,819.00 | NULL | 1CM987 | Reconciled Customer Checks | 213440 | 1CM987 | GARY SQUIRES TRUSTEE 904-A2 POMPTON AVENUE | 7/7/2008 | $ (123,819.00) | CW | CHECK |
| 198216 | 7/7/2008 | 123,895.17 | NULL | 1ZA068 | Reconciled Customer Checks | 280773 | 1ZA068 | STEPHEN N RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/7/2008 | $ (123,895.17) | CW | CHECK |
| 197999 | 7/7/2008 | 123,997.60 | NULL | 1A0085 | Reconciled Customer Checks | 160161 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/7/2008 | $ (123,997.60) | CW | CHECK |
| 198184 | 7/7/2008 | 131,245.41 | NULL | 1S0504 | Reconciled Customer Checks | 252891 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 7/7/2008 | $ (131,245.41) | CW | CHECK |
| 198236 | 7/7/2008 | 137,705.76 | NULL | 1ZA134 | Reconciled Customer Checks | 186840 | 1ZA134 | DORRIS CARR BONFIGLI | 7/7/2008 | $ (137,705.76) | CW | CHECK |
| 198271 | 7/7/2008 | 141,015.92 | NULL | 1ZA334 | Reconciled Customer Checks | 235457 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/7/2008 | $ (141,015.92) | CW | CHECK |
| 198023 | 7/7/2008 | 141,033.53 | NULL | 1CM922 | Reconciled Customer Checks | 228153 | 1CM922 | GROFFMAN LLC | 7/7/2008 | $ (141,033.53) | CW | CHECK |
| 198129 | 7/7/2008 | 144,456.58 | NULL | 1M0242 | Reconciled Customer Checks | 236280 | 1M0242 | LYNN MCLAUGHLIN 25 FOX HUNT ROAD | 7/7/2008 | $ (144,456.58) | CW | CHECK |
| 198480 | 7/7/2008 | 145,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 48301 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 7/7/2008 | $ (145,000.00) | CW | CHECK |
| 198303 | 7/7/2008 | 147,948.84 | NULL | 1ZA527 | Reconciled Customer Checks | 42696 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 7/7/2008 | $ (147,948.84) | CW | CHECK |
| 198077 | 7/7/2008 | 151,434.22 | NULL | 1G0287 | Reconciled Customer Checks | 160351 | 1G0287 | ALLEN GORDON | 7/7/2008 | $ (151,434.22) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC 509 Account December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198165 | 7/7/2008 | 154,942.09 | NULL | 1S0324 | Reconciled Customer Checks | 118674 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 7/7/2008 | $ (154,942.09) | CW | CHECK |
| 198224 | 7/7/2008 | 159,000.17 | NULL | 1ZA097 | Reconciled Customer Checks | 285230 | 1ZA097 | BIBI'S INVESTMENT GROUP LTD C/O BODNER | 7/7/2008 | $ (159,000.17) | CW | CHECK |
| 198111 | 7/7/2008 | 162,205.15 | NULL | 1L0111 | Reconciled Customer Checks | 290567 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/7/2008 | $ (162,205.15) | CW | CHECK |
| 198073 | 7/7/2008 | 165,081.31 | NULL | 1G0250 | Reconciled Customer Checks | 260719 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 7/7/2008 | $ (165,081.31) | CW | CHECK |
| 198101 | 7/7/2008 | 168,561.80 | NULL | 1K0087 | Reconciled Customer Checks | 285090 | 1K0087 | HOWARD KAYE | 7/7/2008 | $ (168,561.80) | CW | CHECK |
| 198284 | 7/7/2008 | 168,563.34 | NULL | 1ZA444 | Reconciled Customer Checks | 252928 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 7/7/2008 | $ (168,563.34) | CW | CHECK |
| 198418 | 7/7/2008 | 168,563.62 | NULL | 1ZB448 | Reconciled Customer Checks | 308158 | 1ZB448 | JACQUELINE B BRANDWYNNE | 7/7/2008 | $ (168,563.62) | CW | CHECK |
| 198064 | 7/7/2008 | 172,098.08 | NULL | 1G0228 | Reconciled Customer Checks | 115742 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/7/2008 | $ (172,098.08) | CW | CHECK |
| 198034 | 7/7/2008 | 172,440.94 | NULL | 1D0043 | Reconciled Customer Checks | 268887 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 7/7/2008 | $ (172,440.94) | CW | CHECK |
| 198134 | 7/7/2008 | 175,391.34 | NULL | 1P0074 | Reconciled Customer Checks | 80981 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 7/7/2008 | $ (175,391.34) | CW | CHECK |
| 198210 | 7/7/2008 | 175,828.17 | NULL | 1ZA053 | Reconciled Customer Checks | 212048 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 7/7/2008 | $ (175,828.17) | CW | CHECK |
| 198158 | 7/7/2008 | 181,097.67 | NULL | 1S0306 | Reconciled Customer Checks | 204981 | 1S0306 | DAVID SHAPIRO | 7/7/2008 | $ (181,097.67) | CW | CHECK |
| 198490 | 7/7/2008 | 184,208.81 | NULL | 1ZA792 | Reconciled Customer Checks | 307792 | 1ZA792 | TAMARA FRIED TRUSTEE TAMARA FRIED DELCARATION OF TRUST DTD 4/24/08 | 7/7/2008 | $ (184,208.81) | CW | CHECK |
| 198009 | 7/7/2008 | 185,838.31 | NULL | 1B0145 | Reconciled Customer Checks | 62908 | 1B0145 | BARBARA J BERDON | 7/7/2008 | $ (185,838.31) | CW | CHECK |
| 198409 | 7/7/2008 | 196,074.60 | NULL | 1ZB312 | Reconciled Customer Checks | 250121 | 1ZB312 | LAWRENCE H TEICH | 7/7/2008 | $ (196,074.60) | CW | CHECK |
| 198167 | 7/7/2008 | 199,403.44 | NULL | 1S0337 | Reconciled Customer Checks | 216448 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/7/2008 | $ (199,403.44) | CW | CHECK |
| 198041 | 7/7/2008 | 199,568.44 | NULL | 1EM186 | Reconciled Customer Checks | 288050 | 1EM186 | DOUGLAS SHAPIRO | 7/7/2008 | $ (199,568.44) | CW | CHECK |
| 198089 | 7/7/2008 | 209,629.41 | NULL | 1H0094 | Reconciled Customer Checks | 280620 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 7/7/2008 | $ (209,629.41) | CW | CHECK |
| 198019 | 7/7/2008 | 212,956.81 | NULL | 1CM161 | Reconciled Customer Checks | 196213 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 7/7/2008 | $ (212,956.81) | CW | CHECK |
| 198272 | 7/7/2008 | 223,150.68 | NULL | 1ZA337 | Reconciled Customer Checks | 213212 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/7/2008 | $ (223,150.68) | CW | CHECK |
| 198212 | 7/7/2008 | 223,193.05 | NULL | 1ZA061 | Reconciled Customer Checks | 196650 | 1ZA061 | DAVID ALAN SCHUSTACK | 7/7/2008 | $ (223,193.05) | CW | CHECK |
| 198069 | 7/7/2008 | 223,544.05 | NULL | 1G0238 | Reconciled Customer Checks | 178335 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 7/7/2008 | $ (223,544.05) | CW | CHECK |
| 198280 | 7/7/2008 | 233,242.25 | NULL | 1ZA426 | Reconciled Customer Checks | 229183 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 7/7/2008 | $ (233,242.25) | CW | CHECK |
| 198416 | 7/7/2008 | 243,426.39 | NULL | 1ZB415 | Reconciled Customer Checks | 236971 | 1ZB415 | NANCY T BEHRMAN | 7/7/2008 | $ (243,426.39) | CW | CHECK |
| 198335 | 7/7/2008 | 246,597.65 | NULL | 1ZA733 | Reconciled Customer Checks | 268385 | 1ZA733 | WILLIAM M PRESSMAN INC | 7/7/2008 | $ (246,597.65) | CW | CHECK |
| 198044 | 7/7/2008 | 246,883.99 | NULL | 1EM307 | Reconciled Customer Checks | 241132 | 1EM307 | PAULINE FELDMAN | 7/7/2008 | $ (246,883.99) | CW | CHECK |
| 198412 | 7/7/2008 | 270,488.67 | NULL | 1ZB346 | Reconciled Customer Checks | 268357 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/7/2008 | $ (270,488.67) | CW | CHECK |
| 198022 | 7/7/2008 | 280,586.91 | NULL | 1CM746 | Reconciled Customer Checks | 194749 | 1CM746 | JASON S SILVERMAN | 7/7/2008 | $ (280,586.91) | CW | CHECK |
| 198012 | 7/7/2008 | 285,998.86 | NULL | 1B0185 | Reconciled Customer Checks | 31889 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/7/2008 | $ (285,998.86) | CW | CHECK |
| 198430 | 7/7/2008 | 290,796.37 | NULL | 1ZB524 | Reconciled Customer Checks | 35476 | 1ZB524 | ROBERT FISHBEIN #2 | 7/7/2008 | $ (290,796.37) | CW | CHECK |
| 198477 | 7/7/2008 | 300,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 280972 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 7/7/2008 | $ (300,000.00) | CW | CHECK |
| 198145 | 7/7/2008 | 300,894.05 | NULL | 1R0162 | Reconciled Customer Checks | 216862 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/7/2008 | $ (300,894.05) | CW | CHECK |
| 198213 | 7/7/2008 | 334,730.97 | NULL | 1ZA062 | Reconciled Customer Checks | 297115 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 7/7/2008 | $ (334,730.97) | CW | CHECK |
| 198010 | 7/7/2008 | 337,993.08 | NULL | 1B0160 | Reconciled Customer Checks | 12672 | 1B0160 | EDWARD BLUMENFELD | 7/7/2008 | $ (337,993.08) | CW | CHECK |
| 198039 | 7/7/2008 | 378,541.02 | NULL | 1EM067 | Reconciled Customer Checks | 225105 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 7/7/2008 | $ (378,541.02) | CW | CHECK |
| 198118 | 7/7/2008 | 378,615.26 | NULL | 1L0179 | Reconciled Customer Checks | 211518 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/7/2008 | $ (378,615.26) | CW | CHECK |
| 198191 | 7/7/2008 | 412,397.48 | NULL | 1W0070 | Reconciled Customer Checks | 253035 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/7/2008 | $ (412,397.48) | CW | CHECK |
| 198439 | 7/7/2008 | 453,067.24 | NULL | 1ZB583 | Reconciled Customer Checks | 196832 | 1ZB583 | REDEMPTORIST FATHERS-FLORIDA ATTN: REV VICE PROVINCIAL PO BOX 1529 | 7/7/2008 | $ (453,067.24) | CW | CHECK |
| 198220 | 7/7/2008 | 466,659.02 | NULL | 1ZA075 | Reconciled Customer Checks | 186823 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/7/2008 | $ (466,659.02) | CW | CHECK |
| 198474 | 7/7/2008 | 500,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 186606 | 1CM326 | THE LITWIN FOUNDATION INC | 7/7/2008 | $ (500,000.00) | CW | CHECK |
| 198489 | 7/7/2008 | 500,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 144252 | 1ZA716 | TOBY HARWOOD | 7/7/2008 | $ (500,000.00) | CW | CHECK |
| 198050 | 7/7/2008 | 532,245.11 | NULL | 1FN084 | Reconciled Customer Checks | 121628 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/7/2008 | $ (532,245.11) | CW | CHECK |
| 198110 | 7/7/2008 | 628,171.24 | NULL | 1L0021 | Reconciled Customer Checks | 35210 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 7/7/2008 | $ (628,171.24) | CW | CHECK |
| 198410 | 7/7/2008 | 629,986.81 | NULL | 1ZB324 | Reconciled Customer Checks | 226563 | 1ZB324 | JAMES GREIFF | 7/7/2008 | $ (629,986.81) | CW | CHECK |
| 198062 | 7/7/2008 | 634,566.46 | NULL | 1G0222 | Reconciled Customer Checks | 234146 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 7/7/2008 | $ (634,566.46) | CW | CHECK |
| 198253 | 7/7/2008 | 666,138.41 | NULL | 1ZA249 | Reconciled Customer Checks | 285756 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/7/2008 | $ (666,138.41) | CW | CHECK |
| 198006 | 7/7/2008 | 718,998.38 | NULL | 1B0111 | Reconciled Customer Checks | 224426 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/7/2008 | $ (718,998.38) | CW | CHECK |
| 198108 | 7/7/2008 | 804,393.56 | NULL | 1K0193 | Reconciled Customer Checks | 208444 | 1K0193 | MARITAL TST U/A CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 7/7/2008 | $ (804,393.56) | CW | CHECK |
| 198130 | 7/7/2008 | 804,494.86 | NULL | 1O0017 | Reconciled Customer Checks | 186750 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 7/7/2008 | $ (804,494.86) | CW | CHECK |
| 198413 | 7/7/2008 | 979,471.89 | NULL | 1ZB348 | Reconciled Customer Checks | 303082 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 7/7/2008 | $ (979,471.89) | CW | CHECK |
| 198485 | 7/7/2008 | 13,500,000.00 | NULL | 1KW435 | Reconciled Customer Checks | 31994 | 1KW435 | STERLING INTERNAL V LLC C/O STERLING EQUITIES | 7/7/2008 | $ (13,500,000.00) | CW | CHECK |
| 198506 | 7/8/2008 | 29.50 | NULL | 1G0296 | Reconciled Customer Checks | 273182 | 1G0296 | NTC & CO. FBO GARY GERSON (093438) | 7/8/2008 | $ (29.50) | CW | CHECK |
| 198519 | 7/8/2008 | 29.50 | NULL | 1S0374 | Reconciled Customer Checks | 161066 | 1S0374 | NTC & CO. FBO DAVID SILVER (093061) | 7/8/2008 | $ (29.50) | CW | CHECK |
| 198494 | 7/8/2008 | 34.33 | NULL | 1B0206 | Reconciled Customer Checks | 299518 | 1B0206 | NTC & CO. F/B/O MARJORIE BECKER (092664) | 7/8/2008 | $ (34.33) | CW | CHECK |
| 198495 | 7/8/2008 | 44.50 | NULL | 1CM517 | Reconciled Customer Checks | 249811 | 1CM517 | NTC & CO. FBO BARBARA K MANAHAN (093319) | 7/8/2008 | $ (44.50) | CW | CHECK |
| 198528 | 7/8/2008 | 122.17 | NULL | 1ZR269 | Reconciled Customer Checks | 196525 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 7/8/2008 | $ (122.17) | CW | CHECK |
| 198508 | 7/8/2008 | 141.83 | NULL | 1K0147 | Reconciled Customer Checks | 297886 | 1K0147 | NTC & CO. FBO KENNETH E KOPLIK (DECD) (090305) C/O DIANE KOPLIK | 7/8/2008 | $ (141.83) | CW | CHECK |
| 198502 | 7/8/2008 | 1,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 305528 | 1EM004 | ALLIED PARKING INC | 7/8/2008 | $ (1,000.00) | CW | CHECK |
| 198525 | 7/8/2008 | 2,500.00 | NULL | 1ZB403 | Reconciled Customer Checks | 293283 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST | 7/8/2008 | $ (2,500.00) | CW | CHECK |
| 198513 | 7/8/2008 | 3,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 186755 | 1P0105 | LAUREL PAYMER | 7/8/2008 | $ (3,000.00) | CW | CHECK |
| 198500 | 7/8/2008 | 4,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 128007 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 7/8/2008 | $ (4,000.00) | CW | CHECK |
| 198507 | 7/8/2008 | 4,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 98368 | 1K0132 | SHEILA KOLODNY | 7/8/2008 | $ (4,000.00) | CW | CHECK |
| 198517 | 7/8/2008 | 4,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 168297 | 1S0245 | BARRY SHAW | 7/8/2008 | $ (4,000.00) | CW | CHECK |
| 198497 | 7/8/2008 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 18097 | 1CM650 | MATTHEW J BARNES JR | 7/8/2008 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Recovered from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198529 | 7/8/2008 | 6,000.00 | NULL | 1ZR294 | Reconciled Customer Checks | 293320 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 7/8/2008 | $ (6,000.00) | CW | CHECK |
| 198526 | 7/8/2008 | 9,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 90852 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 7/8/2008 | $ (9,500.00) | CW | CHECK |
| 198505 | 7/8/2008 | 10,000.00 | NULL | 1EM493 | Reconciled Customer Checks | 285046 | 1EM493 | KURT C PALMER | 7/8/2008 | $ (10,000.00) | CW | CHECK |
| 198523 | 7/8/2008 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 301700 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 7/8/2008 | $ (10,000.00) | CW | CHECK |
| 198530 | 7/8/2008 | 10,000.00 | NULL | 1ZR322 | Reconciled Customer Checks | 285747 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 7/8/2008 | $ (10,000.00) | CW | CHECK |
| 198522 | 7/8/2008 | 15,000.00 | NULL | 1ZA269 | Reconciled Customer Checks | 280988 | 1ZA269 | A & L INVESTMENTS LLC | 7/8/2008 | $ (15,000.00) | CW | CHECK |
| 198503 | 7/8/2008 | 20,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 113816 | 1EM258 | JACK COURSHON | 7/8/2008 | $ (20,000.00) | CW | CHECK |
| 198521 | 7/8/2008 | 20,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 98686 | 1ZA089 | MARIANNE PENNYPACKER | 7/8/2008 | $ (20,000.00) | CW | CHECK |
| 198499 | 7/8/2008 | 25,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 196306 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 7/8/2008 | $ (25,000.00) | CW | CHECK |
| 198501 | 7/8/2008 | 25,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 132106 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/IC | 7/8/2008 | $ (25,000.00) | CW | CHECK |
| 198504 | 7/8/2008 | 25,000.00 | NULL | 1EM291 | Reconciled Customer Checks | 90680 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 7/8/2008 | $ (25,000.00) | CW | CHECK |
| 198498 | 7/8/2008 | 30,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 228149 | 1CM896 | STALL FAMILY LLC | 7/8/2008 | $ (30,000.00) | CW | CHECK |
| 198512 | 7/8/2008 | 30,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 35282 | 1P0078 | NICHOLAS C PALEOLOGOS | 7/8/2008 | $ (30,000.00) | CW | CHECK |
| 198527 | 7/8/2008 | 40,000.00 | NULL | 1ZR043 | Reconciled Customer Checks | 67096 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 7/8/2008 | $ (40,000.00) | CW | CHECK |
| 198513 | 7/8/2008 | 42,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 98538 | 1R0172 | RAR ENTREPRENEURIAL FUND | 7/8/2008 | $ (42,000.00) | CW | CHECK |
| 198515 | 7/8/2008 | 45,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 304064 | 1S0141 | EMILY S STARR | 7/8/2008 | $ (45,000.00) | CW | CHECK |
| 198518 | 7/8/2008 | 50,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 98594 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 7/8/2008 | $ (50,000.00) | CW | CHECK |
| 198510 | 7/8/2008 | 100,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 48461 | 1M0179 | DAVID MARZOUK | 7/8/2008 | $ (100,000.00) | CW | CHECK |
| 198524 | 7/8/2008 | 100,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 293274 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 7/8/2008 | $ (100,000.00) | CW | CHECK |
| 198516 | 7/8/2008 | 175,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 223081 | 1S0238 | DEBRA A WECHSLER | 7/8/2008 | $ (175,000.00) | CW | CHECK |
| 198496 | 7/8/2008 | 200,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 219949 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 7/8/2008 | $ (200,000.00) | CW | CHECK |
| 198511 | 7/8/2008 | 200,000.00 | NULL | 1M0211 | Reconciled Customer Checks | 252904 | 1M0211 | DAVID MAKKIN | 7/8/2008 | $ (200,000.00) | CW | CHECK |
| 198520 | 7/8/2008 | 209,419.50 | NULL | 1W0131 | Reconciled Customer Checks | 252914 | 1W0131 | HOWARD WENDY AND DIANA WENDY JT WROS C/O HOGIL PHARMACEUTICALS | 7/8/2008 | $ (209,419.50) | CW | CHECK |
| 198509 | 7/8/2008 | 300,000.00 | NULL | 1L0176 | Reconciled Customer Checks | 219986 | 1L0176 | ANDREA AND MICHAEL LEEDS FAMILY FOUNDATION | 7/8/2008 | $ (300,000.00) | CW | CHECK |
| 198544 | 7/9/2008 | 2,000.00 | NULL | 1M0075 | Reconciled Customer Checks | 303988 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 7/9/2008 | $ (2,000.00) | CW | CHECK |
| 198551 | 7/9/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 288495 | 1ZA468 | AMY THAU FRIEDMAN | 7/9/2008 | $ (4,000.00) | CW | CHECK |
| 198555 | 7/9/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 132132 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 7/9/2008 | $ (4,000.00) | CW | CHECK |
| 198541 | 7/9/2008 | 5,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 232360 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 7/9/2008 | $ (5,500.00) | CW | CHECK |
| 198548 | 7/9/2008 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 196724 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 7/9/2008 | $ (10,000.00) | CW | CHECK |
| 198550 | 7/9/2008 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 144287 | 1ZA448 | LEE MELLIS | 7/9/2008 | $ (10,000.00) | CW | CHECK |
| 198558 | 7/9/2008 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 90868 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 7/9/2008 | $ (10,000.00) | CW | CHECK |
| 198542 | 7/9/2008 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 128096 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 7/9/2008 | $ (20,000.00) | CW | CHECK |
| 198552 | 7/9/2008 | 20,000.00 | NULL | 1ZA699 | Reconciled Customer Checks | 225070 | 1ZA699 | DIANA MELTON TRUST DTD 12/5/05 | 7/9/2008 | $ (20,000.00) | CW | CHECK |
| 198557 | 7/9/2008 | 20,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 108252 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 7/9/2008 | $ (20,000.00) | CW | CHECK |
| 198553 | 7/9/2008 | 25,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 18195 | 1ZA983 | SHARI BLOCK JASON & SOPHIE OSTERMAN J/T WROS | 7/9/2008 | $ (25,000.00) | CW | CHECK |
| 198533 | 7/9/2008 | 29,484.00 | NULL | 1B0183 | Reconciled Customer Checks | 229105 | 1B0183 | BONYOR TRUST | 7/9/2008 | $ (29,484.00) | CW | CHECK |
| 198554 | 7/9/2008 | 35,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 284832 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 7/9/2008 | $ (35,000.00) | CW | CHECK |
| 198535 | 7/9/2008 | 36,685.54 | NULL | 1CM432 | Reconciled Customer Checks | 307812 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 7/9/2008 | $ (36,685.54) | CW | CHECK |
| 198539 | 7/9/2008 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 229272 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 7/9/2008 | $ (50,000.00) | CW | CHECK |
| 198534 | 7/9/2008 | 57,000.00 | NULL | 1CM418 | Reconciled Customer Checks | 62808 | 1CM418 | THE FREDERICA RIPLEY FRENCH REV TST AGREEMENT DTD 10/21/99 FREDERICA R FRENCH TRUSTEE | 7/9/2008 | $ (57,000.00) | CW | CHECK |
| 198546 | 7/9/2008 | 68,776.00 | NULL | 1R0173 | Reconciled Customer Checks | 48508 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 7/9/2008 | $ (68,776.00) | CW | CHECK |
| 198536 | 7/9/2008 | 100,000.00 | NULL | 1CM445 | Reconciled Customer Checks | 288366 | 1CM445 | PAUL L FLICKER AND JOAN M SCHULTZ TRUSTEES | 7/9/2008 | $ (100,000.00) | CW | CHECK |
| 198537 | 7/9/2008 | 100,000.00 | NULL | 1CM648 | Reconciled Customer Checks | 252833 | 1CM648 | JOAN M SCHULTZ AND PAUL L FLICKER TRUSTEES | 7/9/2008 | $ (100,000.00) | CW | CHECK |
| 198543 | 7/9/2008 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 311849 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 7/9/2008 | $ (100,000.00) | CW | CHECK |
| 198549 | 7/9/2008 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 288479 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 7/9/2008 | $ (100,000.00) | CW | CHECK |
| 198556 | 7/9/2008 | 121,370.12 | NULL | 1ZB281 | Reconciled Customer Checks | 236967 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/9/2008 | $ (121,370.12) | CW | CHECK |
| 198538 | 7/9/2008 | 150,000.00 | NULL | 1C1060 | Reconciled Customer Checks | 98525 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOOKES | 7/9/2008 | $ (150,000.00) | CW | CHECK |
| 198547 | 7/9/2008 | 150,000.00 | NULL | 1W0105 | Reconciled Customer Checks | 226586 | 1W0105 | ROBERT S WHITMAN | 7/9/2008 | $ (150,000.00) | CW | CHECK |
| 198532 | 7/9/2008 | 210,000.00 | NULL | 1A0154 | Reconciled Customer Checks | 138763 | 1A0154 | THE ACKERMAN INSTITUTE FOR THE FAMILY ATTN: MICHELE PRONKO | 7/9/2008 | $ (210,000.00) | CW | CHECK |
| 198545 | 7/9/2008 | 600,000.00 | NULL | 1P0129 | Reconciled Customer Checks | 196735 | 1P0129 | LINDA HOROWITZ SPOUSAL TRUST FBO RICHARD HOROWITZ | 7/9/2008 | $ (600,000.00) | CW | CHECK |
| 198540 | 7/9/2008 | 965,382.17 | NULL | 1G0226 | Reconciled Customer Checks | 16769 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 7/9/2008 | $ (965,382.17) | CW | CHECK |
| 198571 | 7/10/2008 | 29.50 | NULL | 1EM348 | Reconciled Customer Checks | 144333 | 1EM348 | NTC & CO. FBO ANN MALCOM OLESKY(44655) | 7/10/2008 | $ (29.50) | CW | CHECK |
| 198563 | 7/10/2008 | 34.33 | NULL | 1CM315 | Reconciled Customer Checks | 273264 | 1CM315 | NTC & CO. FBO DONALD A BANDMAN (40149) | 7/10/2008 | $ (34.33) | CW | CHECK |
| 198591 | 7/10/2008 | 39.17 | NULL | 1ZR252 | Reconciled Customer Checks | 285194 | 1ZR252 | NTC & CO. FBO LEONARD R GANZ (44045) | 7/10/2008 | $ (39.17) | CW | CHECK |
| 198583 | 7/10/2008 | 63.33 | NULL | 1S0204 | Reconciled Customer Checks | 98642 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 7/10/2008 | $ (63.33) | CW | CHECK |
| 198581 | 7/10/2008 | 88.00 | NULL | 1M0072 | Reconciled Customer Checks | 90510 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 7/10/2008 | $ (88.00) | CW | CHECK |
| 198592 | 7/10/2008 | 103.00 | NULL | 1ZW048 | Reconciled Customer Checks | 268163 | 1ZW048 | NTC & CO. FBO PEGGY ANN GERHARD (23658) | 7/10/2008 | $ (103.00) | CW | CHECK |
| 198585 | 7/10/2008 | 122.23 | NULL | 1U0020 | Reconciled Customer Checks | 135651 | 1U0020 | NTC & CO. FBO STEPHEN A UNFLAT (40441) | 7/10/2008 | $ (122.23) | CW | CHECK |
| 198565 | 7/10/2008 | 136.33 | NULL | 1CM405 | Reconciled Customer Checks | 106304 | 1CM405 | NTC & CO. FBO LEONARD S ROSEN (46591) | 7/10/2008 | $ (136.33) | CW | CHECK |
| 198570 | 7/10/2008 | 2,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 313462 | 1EM004 | ALLIED PARKING INC | 7/10/2008 | $ (2,000.00) | CW | CHECK |
| 198590 | 7/10/2008 | 2,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 269184 | 1ZB413 | JUDY B KAYE | 7/10/2008 | $ (2,000.00) | CW | CHECK |
| 198575 | 7/10/2008 | 3,676.14 | NULL | 1G0098 | Reconciled Customer Checks | 48327 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 7/10/2008 | $ (3,676.14) | CW | CHECK |
| 198587 | 7/10/2008 | 9,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 236290 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 7/10/2008 | $ (9,000.00) | CW | CHECK |
| 198582 | 7/10/2008 | 10,000.00 | NULL | 1N0032 | Reconciled Customer Checks | 280950 | 1N0032 | GEORGE NIERENBERG & RHONA SILVERBUSH J/T WROS | 7/10/2008 | $ (10,000.00) | CW | CHECK |
| 198569 | 7/10/2008 | 15,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 80995 | 1C1242 | ALYSSA BETH CERTILMAN | 7/10/2008 | $ (15,000.00) | CW | CHECK |
| 198572 | 7/10/2008 | 15,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 160179 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 7/10/2008 | $ (15,000.00) | CW | CHECK |
| 198586 | 7/10/2008 | 18,000.00 | NULL | 1ZA043 | Reconciled Customer Checks | 301835 | 1ZA043 | MORREY BERKWITZ KEOGH ACCT | 7/10/2008 | $ (18,000.00) | CW | CHECK |
| 198560 | 7/10/2008 | 25,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 205230 | 1B0011 | DAVID W BERGER | 7/10/2008 | $ (25,000.00) | CW | CHECK |
| 198573 | 7/10/2008 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 228193 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 7/10/2008 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Reconciled to Deposits from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198566 | 7/10/2008 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 204927 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 | 7/10/2008 | $ (40,000.00) | CW | CHECK |
| 198584 | 7/10/2008 | 40,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 170558 | 1S0214 | CAROLE PITTELMAN TTEE PAUL SUDMAN JILL SUDMAN J/T WROS | 7/10/2008 | $ (40,000.00) | CW | CHECK |
| 198589 | 7/10/2008 | 40,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 205181 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 7/10/2008 | $ (40,000.00) | CW | CHECK |
| 198578 | 7/10/2008 | 50,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 235317 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 7/10/2008 | $ (50,000.00) | CW | CHECK |
| 198588 | 7/10/2008 | 50,000.00 | NULL | 1ZB292 | Reconciled Customer Checks | 293266 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 7/10/2008 | $ (50,000.00) | CW | CHECK |
| 198562 | 7/10/2008 | 59,000.00 | NULL | 1CM094 | Reconciled Customer Checks | 289509 | 1CM094 | JAKAL ASSOCIATES C/O ALAN MANDELBAUM | 7/10/2008 | $ (59,000.00) | CW | CHECK |
| 198561 | 7/10/2008 | 75,250.00 | NULL | 1CM073 | Reconciled Customer Checks | 273257 | 1CM073 | ROGER A GINS | 7/10/2008 | $ (75,000.00) | CW | CHECK |
| 198579 | 7/10/2008 | 75,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 198377 | 1K0164 | RICHARD KARYO INVESTMENTS | 7/10/2008 | $ (75,000.00) | CW | CHECK |
| 198567 | 7/10/2008 | 100,000.00 | NULL | 1CM669 | Reconciled Customer Checks | 18107 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 7/10/2008 | $ (100,000.00) | CW | CHECK |
| 198568 | 7/10/2008 | 100,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 160322 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 7/10/2008 | $ (100,000.00) | CW | CHECK |
| 198574 | 7/10/2008 | 100,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 290590 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 7/10/2008 | $ (100,000.00) | CW | CHECK |
| 198577 | 7/10/2008 | 100,000.00 | NULL | 1KW027 | Reconciled Customer Checks | 276414 | 1KW027 | SAUL & IRIS KATZ FAMILY FDN ATTN: MR STANLEY BAUMBLATT UJA FEDERATION | 7/10/2008 | $ (100,000.00) | CW | CHECK |
| 198580 | 7/10/2008 | 125,000.00 | NULL | 1L0165 | Reconciled Customer Checks | 211550 | 1L0165 | STEVEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 7/10/2008 | $ (125,000.00) | CW | CHECK |
| 198576 | 7/10/2008 | 159,623.00 | NULL | 1G0322 | Reconciled Customer Checks | 128030 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/10/2008 | $ (159,623.00) | CW | CHECK |
| 198564 | 7/10/2008 | 1,000,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 80761 | 1CM326 | THE LITWIN FOUNDATION INC | 7/10/2008 | $ (1,000,000.00) | CW | CHECK |
| 198600 | 7/11/2008 | 2,625.00 | NULL | 1KW182 | Reconciled Customer Checks | 98421 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/11/2008 | $ (2,625.00) | CW | CHECK |
| 198605 | 7/11/2008 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 213495 | 1CM281 | GARY M WEISS | 7/11/2008 | $ (20,000.00) | CW | CHECK |
| 198605 | 7/11/2008 | 20,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 16809 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 7/11/2008 | $ (20,000.00) | CW | CHECK |
| 198603 | 7/11/2008 | 20,300.00 | NULL | 1S0489 | Reconciled Customer Checks | 132166 | 1S0489 | JEFFREY SISKIND | 7/11/2008 | $ (20,300.00) | CW | CHECK |
| 198607 | 7/11/2008 | 30,000.00 | NULL | 1ZB352 | Reconciled Customer Checks | 240970 | 1ZB352 | THE ESTELLE HARWOOD FAMILY LIMITED PARTNERSHIP | 7/11/2008 | $ (30,000.00) | CW | CHECK |
| 198609 | 7/11/2008 | 30,000.00 | NULL | 1ZR309 | Reconciled Customer Checks | 219883 | 1ZR309 | NTC & CO. FBO IRWIN I L LEVINE (024244) | 7/11/2008 | $ (30,000.00) | CW | CHECK |
| 198604 | 7/11/2008 | 35,000.00 | NULL | 1S0507 | Reconciled Customer Checks | 249581 | 1S0507 | JEFFREY SISKIND | 7/11/2008 | $ (35,000.00) | CW | CHECK |
| 198608 | 7/11/2008 | 45,100.00 | NULL | 1ZR305 | Reconciled Customer Checks | 241092 | 1ZR305 | NTC & CO. FBO URSULA MICHAELI (DEC'D) C/O ADINA MICHAELI A/C 018008 | 7/11/2008 | $ (45,100.00) | CW | CHECK |
| 198602 | 7/11/2008 | 90,000.00 | NULL | 1KW385 | Reconciled Customer Checks | 47268 | 1KW385 | TARAK PATOLIA | 7/11/2008 | $ (90,000.00) | CW | CHECK |
| 198597 | 7/11/2008 | 95,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 306628 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 7/11/2008 | $ (95,000.00) | CW | CHECK |
| 198598 | 7/11/2008 | 100,000.00 | NULL | 1CM836 | Reconciled Customer Checks | 254586 | 1CM836 | NTC & CO. FBO STEPHEN KAUFMAN (023872) | 7/11/2008 | $ (100,000.00) | CW | CHECK |
| 198599 | 7/11/2008 | 181,081.15 | NULL | 1H0156 | Reconciled Customer Checks | 80904 | 1H0156 | THE HUDSON INSTITUTE ATTN: DEBBIE HOOPES | 7/11/2008 | $ (181,081.15) | CW | CHECK |
| 198596 | 7/11/2008 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 211411 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 7/11/2008 | $ (200,000.00) | CW | CHECK |
| 198601 | 7/11/2008 | 250,000.00 | NULL | 1KW327 | Reconciled Customer Checks | 98444 | 1KW327 | JOHN GALLAGHER AND AILEEN GALLAGHER JT TEN | 7/11/2008 | $ (250,000.00) | CW | CHECK |
| 198606 | 7/11/2008 | 350,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 98605 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 7/11/2008 | $ (350,000.00) | CW | CHECK |
| 198594 | 7/11/2008 | 433,993.00 | NULL | 1A0141 | Reconciled Customer Checks | 228177 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL MILLER AJC | 7/11/2008 | $ (433,993.00) | CW | CHECK |
| 198619 | 7/14/2008 | 20,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 90550 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 7/14/2008 | $ (20,000.00) | CW | CHECK |
| 198612 | 7/14/2008 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 300402 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 7/14/2008 | $ (25,000.00) | CW | CHECK |
| 198614 | 7/14/2008 | 30,000.00 | NULL | 1K0052 | Reconciled Customer Checks | 290601 | 1K0052 | GLORIA KONIGSBERG I/T/F JEFFREY KONIGSBERG | 7/14/2008 | $ (30,000.00) | CW | CHECK |
| 198618 | 7/14/2008 | 50,000.00 | NULL | 1S0365 | Reconciled Customer Checks | 35304 | 1S0365 | NTC & CO. FBO HOWARD SCHWARTZBERG 073009 | 7/14/2008 | $ (50,000.00) | CW | CHECK |
| 198622 | 7/14/2008 | 60,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 22112 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANA DELUCA | 7/14/2008 | $ (60,000.00) | CW | CHECK |
| 198616 | 7/14/2008 | 75,000.00 | NULL | 1M0224 | Reconciled Customer Checks | 301703 | 1M0224 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION PAUL MAPES (CLT) TTEE | 7/14/2008 | $ (75,000.00) | CW | CHECK |
| 198613 | 7/14/2008 | 100,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 161085 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 7/14/2008 | $ (100,000.00) | CW | CHECK |
| 198621 | 7/14/2008 | 100,000.00 | NULL | 1ZA994 | Reconciled Customer Checks | 81015 | 1ZA994 | FAIRFIELD PAGMA ASSOCIATES LP | 7/14/2008 | $ (100,000.00) | CW | CHECK |
| 198623 | 7/14/2008 | 125,000.00 | NULL | 1ZB588 | Reconciled Customer Checks | 293294 | 1ZB588 | REDEMPTORIST FATHERS OF NY INC ECONOME GENERAL C/O REV EDMUND J FALISKIE | 7/14/2008 | $ (125,000.00) | CW | CHECK |
| 198617 | 7/14/2008 | 190,000.00 | NULL | 1R0209 | Reconciled Customer Checks | 168278 | 1R0209 | ROBINS FAMILY L P C/O CHARLES W ROBINS WEIL, GOTHSAL & MANGES | 7/14/2008 | $ (190,000.00) | CW | CHECK |
| 198611 | 7/14/2008 | 200,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 118706 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL JT WROS | 7/14/2008 | $ (200,000.00) | CW | CHECK |
| 198615 | 7/14/2008 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 249952 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/14/2008 | $ (220,000.00) | PW | CHECK |
| 198620 | 7/14/2008 | 250,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 311867 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 7/14/2008 | $ (250,000.00) | CW | CHECK |
| 198634 | 7/15/2008 | 66.50 | NULL | 1G0226 | Reconciled Customer Checks | 127949 | 1G0226 | BARBARA GLADSTONE GALLERY INC DEFINED BENEFIT PLAN | 7/15/2008 | $ (66.50) | CW | CHECK |
| 198636 | 7/15/2008 | 3,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 235350 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/15/2008 | $ (3,000.00) | CW | CHECK |
| 198641 | 7/15/2008 | 5,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 249596 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/15/2008 | $ (5,000.00) | CW | CHECK |
| 198632 | 7/15/2008 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 62380 | 1EM325 | JOAN W PROCTER | 7/15/2008 | $ (10,000.00) | CW | CHECK |
| 198638 | 7/15/2008 | 12,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 234211 | 1H0095 | JANE M DELAIRE | 7/15/2008 | $ (12,000.00) | CW | CHECK |
| 198643 | 7/15/2008 | 20,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 245309 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 7/15/2008 | $ (20,000.00) | CW | CHECK |
| 198635 | 7/15/2008 | 25,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 198182 | 1G0317 | SEYMOUR GRAYSON | 7/15/2008 | $ (25,000.00) | CW | CHECK |
| 198629 | 7/15/2008 | 39,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 81010 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 7/15/2008 | $ (39,000.00) | CW | CHECK |
| 198630 | 7/15/2008 | 46,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 22088 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 7/15/2008 | $ (46,000.00) | CW | CHECK |
| 198628 | 7/15/2008 | 50,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 290520 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015369) | 7/15/2008 | $ (50,000.00) | CW | CHECK |
| 198639 | 7/15/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 115719 | 1K0004 | RUTH KAHN | 7/15/2008 | $ (50,000.00) | CW | CHECK |
| 198642 | 7/15/2008 | 60,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 234363 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 7/15/2008 | $ (60,000.00) | CW | CHECK |

Reconciled BIMIS Customer Cash Deposits and Disbursements from JPMCC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198644 | 7/15/2008 | 60,000.00 | NULL | 1ZB014 | Reconciled Customer Checks | 225257 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/15/2008 | $ (60,000.00) | CW | CHECK |
| 198627 | 7/15/2008 | 70,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 273288 | 1CM469 | SOSNIK BESSEN LP | 7/15/2008 | $ (70,000.00) | CW | CHECK |
| 198631 | 7/15/2008 | 70,000.00 | NULL | 1IEM300 | Reconciled Customer Checks | 250107 | 1IEM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 7/15/2008 | $ (70,000.00) | CW | CHECK |
| 198637 | 7/15/2008 | 70,000.00 | NULL | 1G0337 | Reconciled Customer Checks | 16792 | 1G0337 | HOPE S GRAYSON | 7/15/2008 | $ (70,000.00) | CW | CHECK |
| 198625 | 7/15/2008 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 62890 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 7/15/2008 | $ (100,000.00) | CW | CHECK |
| 198626 | 7/15/2008 | 100,000.00 | NULL | 1CM084 | Reconciled Customer Checks | 121606 | 1CM084 | CAROLYN B HALSEY | 7/15/2008 | $ (100,000.00) | CW | CHECK |
| 198633 | 7/15/2008 | 100,000.00 | NULL | 1IEM466 | Reconciled Customer Checks | 16739 | 1IEM466 | NANCY LYNN ROBINSON | 7/15/2008 | $ (100,000.00) | CW | CHECK |
| 198640 | 7/15/2008 | 250,000.00 | NULL | 1N0040 | Reconciled Customer Checks | 135681 | 1N0040 | NINE THIRTY CF INVESTMENT LLC C/O JFI | 7/15/2008 | $ (250,000.00) | CW | CHECK |
| 198645 | 7/15/2008 | 250,000.00 | NULL | 1ZB072 | Reconciled Customer Checks | 205128 | 1ZB072 | SUSAN E LETTEER | 7/15/2008 | $ (250,000.00) | CW | CHECK |
| 198659 | 7/16/2008 | 200.00 | NULL | 1S0146 | Reconciled Customer Checks | 287984 | 1S0146 | MIKE STEIN | 7/16/2008 | $ (200.00) | CW | CHECK |
| 198651 | 7/16/2008 | 7,000.00 | NULL | 1CM699 | Reconciled Customer Checks | 80851 | 1CM699 | NTC & CO. FBO HAROLD RICHARD RUBIN -27656 | 7/16/2008 | $ (7,000.00) | CW | CHECK |
| 198657 | 7/16/2008 | 9,091.00 | NULL | 1KW403 | Reconciled Customer Checks | 160302 | 1KW403 | RICHARD A WILPON ANITA M TAPPY T.I.C | 7/16/2008 | $ (9,091.00) | CW | CHECK |
| 198661 | 7/16/2008 | 10,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 280831 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 7/16/2008 | $ (10,000.00) | CW | CHECK |
| 198662 | 7/16/2008 | 10,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 205176 | 1ZB336 | CARA MENDELOW | 7/16/2008 | $ (10,000.00) | CW | CHECK |
| 198656 | 7/16/2008 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 57514 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 7/16/2008 | $ (25,000.00) | CW | CHECK |
| 198649 | 7/16/2008 | 25,764.22 | NULL | 1CM483 | Reconciled Customer Checks | 276692 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 7/16/2008 | $ (25,764.22) | CW | CHECK |
| 198653 | 7/16/2008 | 50,000.00 | NULL | 1IEM344 | Reconciled Customer Checks | 300410 | 1IEM344 | NTC & CO. FBO JAMES L BLUNT (44498) | 7/16/2008 | $ (50,000.00) | CW | CHECK |
| 198658 | 7/16/2008 | 50,000.00 | NULL | 1K0184 | Reconciled Customer Checks | 57506 | 1K0184 | ALYSE JOEL KLUFER | 7/16/2008 | $ (50,000.00) | CW | CHECK |
| 198654 | 7/16/2008 | 75,000.00 | NULL | 1IEM441 | Reconciled Customer Checks | 307804 | 1IEM441 | HD LIMITED PARTNERSHIP SERIES INDIVIDUAL | 7/16/2008 | $ (75,000.00) | CW | CHECK |
| 198647 | 7/16/2008 | 100,000.00 | NULL | 1CM411 | Reconciled Customer Checks | 281049 | 1CM411 | NTC & CO. FBO DR ROBERT F GOLD (47211) | 7/16/2008 | $ (100,000.00) | CW | CHECK |
| 198660 | 7/16/2008 | 100,000.00 | NULL | 1S0328 | Reconciled Customer Checks | 90350 | 1S0328 | ROBERT L SILVERMAN | 7/16/2008 | $ (100,000.00) | CW | CHECK |
| 198650 | 7/16/2008 | 250,000.00 | NULL | 1CM583 | Reconciled Customer Checks | 248171 | 1CM583 | NTC & CO. FBO HARVEY E ROTHENBERG 93903 | 7/16/2008 | $ (250,000.00) | CW | CHECK |
| 198648 | 7/16/2008 | 450,000.00 | NULL | 1CM482 | Reconciled Customer Checks | 186721 | 1CM482 | RICHARD BERNHARD | 7/16/2008 | $ (450,000.00) | CW | CHECK |
| 198655 | 7/16/2008 | 2,200,000.00 | NULL | 1H0007 | Reconciled Customer Checks | 80868 | 1H0007 | CLAYRE HULSH HAFT | 7/16/2008 | $ (2,200,000.00) | CW | CHECK |
| 198652 | 7/16/2008 | 3,096,017.97 | NULL | 1D0043 | Reconciled Customer Checks | 285170 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 7/16/2008 | $ (3,096,017.97) | CW | CHECK |
| 198670 | 7/17/2008 | 487.50 | NULL | 1P0021 | Reconciled Customer Checks | 235450 | 1P0021 | JEFFRY M PICOWER | 7/17/2008 | $ (487.50) | CW | CHECK |
| 198669 | 7/17/2008 | 6,645.81 | NULL | 1IEM487 | Reconciled Customer Checks | 127945 | 1IEM487 | RESIDUARY TST B FOR PHYLLIS REISCHER UNDER AM& REST IND OF TR DTD 8/8/01 PHYLLIS REISCHER | 7/17/2008 | $ (6,645.81) | CW | CHECK |
| 198672 | 7/17/2008 | 10,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 186879 | 1ZA230 | BARBARA J GOLDEN | 7/17/2008 | $ (10,000.00) | CW | CHECK |
| 198667 | 7/17/2008 | 45,000.00 | NULL | 1IEM155 | Reconciled Customer Checks | 108158 | 1IEM155 | MATTHEW B REISCHER | 7/17/2008 | $ (45,000.00) | CW | CHECK |
| 198665 | 7/17/2008 | 50,032.36 | NULL | 1CM366 | Reconciled Customer Checks | 168404 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 7/17/2008 | $ (50,032.36) | CW | CHECK |
| 198673 | 7/17/2008 | 60,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 144458 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 7/17/2008 | $ (60,000.00) | CW | CHECK |
| 198666 | 7/17/2008 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 98313 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 7/17/2008 | $ (100,000.00) | CW | CHECK |
| 198668 | 7/17/2008 | 150,000.00 | NULL | 1IEM156 | Reconciled Customer Checks | 90104 | 1IEM156 | PHYLLIS B REISCHER TRUST DATED 11/3/97 PHYLLIS B REISCHER TRUSTEE | 7/17/2008 | $ (150,000.00) | CW | CHECK |
| 198664 | 7/17/2008 | 200,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 31892 | 1CM174 | JONATHAN H SIMON | 7/17/2008 | $ (200,000.00) | CW | CHECK |
| 198671 | 7/17/2008 | 200,000.00 | NULL | 1S0443 | Reconciled Customer Checks | 280691 | 1S0443 | THE SILNA FAMILY INTER VIVOS TRUST DATED 12/3/98 | 7/17/2008 | $ (200,000.00) | CW | CHECK |
| 198686 | 7/18/2008 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 302955 | 1S0141 | EMILY S STARR | 7/18/2008 | $ (7,000.00) | CW | CHECK |
| 198675 | 7/18/2008 | 15,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 80796 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 7/18/2008 | $ (15,000.00) | CW | CHECK |
| 198685 | 7/18/2008 | 20,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 249935 | 1P0038 | PHYLLIS A POLAND | 7/18/2008 | $ (20,000.00) | CW | CHECK |
| 198687 | 7/18/2008 | 30,000.00 | NULL | 1S0479 | Reconciled Customer Checks | 268280 | 1S0479 | TRUST FBO CHILDREN OF ADAM J SHAPIRO U/A DTD 12/4/98 | 7/18/2008 | $ (30,000.00) | CW | CHECK |
| 198681 | 7/18/2008 | 40,000.00 | NULL | 1G0333 | Reconciled Customer Checks | 274262 | 1G0333 | ELLEN GOLDFARB | 7/18/2008 | $ (40,000.00) | CW | CHECK |
| 198689 | 7/18/2008 | 50,000.00 | NULL | 1ZB409 | Reconciled Customer Checks | 245284 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 7/18/2008 | $ (50,000.00) | CW | CHECK |
| 198688 | 7/18/2008 | 60,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 285218 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 7/18/2008 | $ (60,000.00) | CW | CHECK |
| 198684 | 7/18/2008 | 85,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 234292 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 7/18/2008 | $ (85,000.00) | CW | CHECK |
| 198678 | 7/18/2008 | 150,000.00 | NULL | 1CM382 | Reconciled Customer Checks | 199507 | 1CM382 | ROBERT KORN REVOCABLE TRUST | 7/18/2008 | $ (150,000.00) | CW | CHECK |
| 198676 | 7/18/2008 | 223,767.99 | NULL | 1B0111 | Reconciled Customer Checks | 228125 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/18/2008 | $ (223,767.99) | CW | CHECK |
| 198682 | 7/18/2008 | 276,200.00 | NULL | 1KW354 | Reconciled Customer Checks | 46056 | 1KW354 | MICHAEL KATZ-SEF | 7/18/2008 | $ (276,200.00) | CW | CHECK |
| 198690 | 7/18/2008 | 500,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 186726 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 7/18/2008 | $ (500,000.00) | CW | CHECK |
| 198677 | 7/18/2008 | 550,000.00 | NULL | 1B0162 | Reconciled Customer Checks | 225370 | 1B0162 | GERALD BLUMENTHAL MD CHARLES BLOOMGARDEN MD PC & BERNARD GORDON RETIREMENT TST | 7/18/2008 | $ (550,000.00) | CW | CHECK |
| 198705 | 7/21/2008 | 2,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 240531 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 7/21/2008 | $ (2,000.00) | CW | CHECK |
| 198708 | 7/21/2008 | 2,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 155761 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 7/21/2008 | $ (2,000.00) | CW | CHECK |
| 198689 | 7/21/2008 | 10,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 300362 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 7/21/2008 | $ (10,000.00) | CW | CHECK |
| 198704 | 7/21/2008 | 12,000.00 | NULL | 1W0050 | Reconciled Customer Checks | 213256 | 1W0050 | ERIC D WEINSTEIN | 7/21/2008 | $ (12,000.00) | CW | CHECK |
| 198696 | 7/21/2008 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 273112 | 1F0111 | ELINOR FRIEDMAN FELCHER | 7/21/2008 | $ (15,000.00) | CW | CHECK |
| 198699 | 7/21/2008 | 17,325.00 | NULL | 1G0322 | Reconciled Customer Checks | 80859 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 7/21/2008 | $ (17,325.00) | CW | CHECK |
| 198706 | 7/21/2008 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 288472 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 7/21/2008 | $ (20,000.00) | CW | CHECK |
| 198707 | 7/21/2008 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 268191 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 7/21/2008 | $ (20,000.00) | CW | CHECK |
| 198692 | 7/21/2008 | 25,000.00 | NULL | 1B0175 | Reconciled Customer Checks | 288341 | 1B0175 | ANTHONY BARBATO JOSEPHINE BARBATO J/T WROS | 7/21/2008 | $ (25,000.00) | CW | CHECK |
| 198694 | 7/21/2008 | 30,000.00 | NULL | 1IEM151 | Reconciled Customer Checks | 170624 | 1IEM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 7/21/2008 | $ (30,000.00) | CW | CHECK |
| 198701 | 7/21/2008 | 30,000.00 | NULL | 1RU052 | Reconciled Customer Checks | 219913 | 1RU052 | ESTERINA M PARENTE GUIDO PARENTE JT WROS | 7/21/2008 | $ (30,000.00) | CW | CHECK |
| 198697 | 7/21/2008 | 50,000.00 | NULL | 1G0104 | Reconciled Customer Checks | 278706 | 1G0104 | AVRAM J GOLDBERG THE AVCAR GROUP, LTD | 7/21/2008 | $ (50,000.00) | CW | CHECK |
| 198693 | 7/21/2008 | 70,000.00 | NULL | 1IEM150 | Reconciled Customer Checks | 278172 | 1IEM150 | POLAND FOUNDATION | 7/21/2008 | $ (70,000.00) | CW | CHECK |
| 198702 | 7/21/2008 | 75,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 255358 | 1S0239 | TODD R SHACK | 7/21/2008 | $ (75,000.00) | CW | CHECK |
| 198695 | 7/21/2008 | 90,000.00 | NULL | 1IEM411 | Reconciled Customer Checks | 290585 | 1IEM411 | NTC & CO. FBO SAUL CHARLES SMILEY 010743 | 7/21/2008 | $ (90,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements Detail from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198703 | 7/21/2008 | 100,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 234272 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 7/21/2008 | $ (100,000.00) | CW | CHECK |
| 198700 | 7/21/2008 | 300,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 132262 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 7/21/2008 | $ (300,000.00) | CW | CHECK |
| 198731 | 7/22/2008 | 3,200.00 | NULL | 1ZB502 | Reconciled Customer Checks | 285805 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 7/22/2008 | $ (3,200.00) | CW | CHECK |
| 198714 | 7/22/2008 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 35195 | 1CM650 | MATTHEW J BARNES JR | 7/22/2008 | $ (5,000.00) | CW | CHECK |
| 198728 | 7/22/2008 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 216490 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH J/T WROS | 7/22/2008 | $ (5,000.00) | CW | CHECK |
| 198729 | 7/22/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 90827 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/22/2008 | $ (5,000.00) | CW | CHECK |
| 198719 | 7/22/2008 | 7,500.00 | NULL | 1KW377 | Reconciled Customer Checks | 48517 | 1KW377 | NORMAN PLOTNICK | 7/22/2008 | $ (7,500.00) | CW | CHECK |
| 198720 | 7/22/2008 | 10,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 276783 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 7/22/2008 | $ (10,000.00) | CW | CHECK |
| 198722 | 7/22/2008 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 138719 | 1P0120 | ALEXIS PIZZURRO | 7/22/2008 | $ (10,000.00) | CW | CHECK |
| 198734 | 7/22/2008 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 108302 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 7/22/2008 | $ (10,000.00) | CW | CHECK |
| 198712 | 7/22/2008 | 20,000.00 | NULL | 1CM152 | Reconciled Customer Checks | 290513 | 1CM152 | GEORGE D RAUTENBERG 1989 TRUST | 7/22/2008 | $ (20,000.00) | CW | CHECK |
| 198733 | 7/22/2008 | 20,052.00 | NULL | 1ZR224 | Reconciled Customer Checks | 144322 | 1ZR224 | NTC & CO. FBO DIANE G RINGLER (36413) | 7/22/2008 | $ (20,052.00) | CW | CHECK |
| 198717 | 7/22/2008 | 30,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 295522 | 1CM955 | CLIFFORD A BERNIE TRUSTEE OF THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 7/22/2008 | $ (30,000.00) | CW | CHECK |
| 198730 | 7/22/2008 | 30,810.88 | NULL | 1ZB294 | Reconciled Customer Checks | 18212 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/22/2008 | $ (30,810.88) | CW | CHECK |
| 198732 | 7/22/2008 | 48,845.60 | NULL | 1ZR108 | Reconciled Customer Checks | 67118 | 1ZR108 | NTC & CO. FBO HERBERT JAFFE (86282) | 7/22/2008 | $ (48,845.60) | CW | CHECK |
| 198711 | 7/22/2008 | 50,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 18081 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 7/22/2008 | $ (50,000.00) | CW | CHECK |
| 198713 | 7/22/2008 | 50,000.00 | NULL | 1CM526 | Reconciled Customer Checks | 84570 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 7/22/2008 | $ (50,000.00) | CW | CHECK |
| 198718 | 7/22/2008 | 50,000.00 | NULL | 1F0218 | Reconciled Customer Checks | 304076 | 1F0218 | JOAN L FISHER PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 7/22/2008 | $ (50,000.00) | CW | CHECK |
| 198724 | 7/22/2008 | 50,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 247301 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 7/22/2008 | $ (50,000.00) | CW | CHECK |
| 198716 | 7/22/2008 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 278189 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 7/22/2008 | $ (100,000.00) | CW | CHECK |
| 198727 | 7/22/2008 | 100,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 219917 | 1S0182 | HOWARD SOLOMON | 7/22/2008 | $ (100,000.00) | CW | CHECK |
| 198715 | 7/22/2008 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 311830 | 1CM686 | DIMOS ASSOCIATES LLC P O BOX 3240 | 7/22/2008 | $ (125,000.00) | CW | CHECK |
| 198723 | 7/22/2008 | 150,000.00 | NULL | 1RU044 | Reconciled Customer Checks | 280271 | 1RU044 | JANE BONGIORNO AND DOMINICK BONGIORNO AND CHANTAL BOUW J/T WROS | 7/22/2008 | $ (150,000.00) | CW | CHECK |
| 198726 | 7/22/2008 | 200,000.00 | NULL | 1S0146 | Reconciled Customer Checks | 268361 | 1S0146 | MIKE STEIN | 7/22/2008 | $ (200,000.00) | CW | CHECK |
| 198725 | 7/22/2008 | 225,000.00 | NULL | 1R0178 | Reconciled Customer Checks | 18166 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 7/22/2008 | $ (225,000.00) | CW | CHECK |
| 198721 | 7/22/2008 | 293,748.30 | NULL | 1P0114 | Reconciled Customer Checks | 288007 | 1P0114 | POTTRUCK STAMFORD INVESTMENT PARTNERS LLC | 7/22/2008 | $ (293,748.30) | CW | CHECK |
| 198746 | 7/23/2008 | 2,000.00 | NULL | 1F0204 | Reconciled Customer Checks | 236397 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 7/23/2008 | $ (2,000.00) | CW | CHECK |
| 198747 | 7/23/2008 | 2,000.00 | NULL | 1F0218 | Reconciled Customer Checks | 284862 | 1F0218 | JOAN L FISHER PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 7/23/2008 | $ (2,000.00) | CW | CHECK |
| 198749 | 7/23/2008 | 2,000.00 | NULL | 1L0323 | Reconciled Customer Checks | 160313 | 1L0323 | AMY LURIA PARTNERS LLC C/O BERNARD L MADOFF & PETER B MADOFF | 7/23/2008 | $ (2,000.00) | CW | CHECK |
| 198750 | 7/23/2008 | 2,000.00 | NULL | 1L0324 | Reconciled Customer Checks | 280943 | 1L0324 | ROBERT LURIA PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 7/23/2008 | $ (2,000.00) | CW | CHECK |
| 198754 | 7/23/2008 | 3,500.00 | NULL | 1ZA478 | Reconciled Customer Checks | 241005 | 1ZA478 | JOHN J KONE | 7/23/2008 | $ (3,500.00) | CW | CHECK |
| 198752 | 7/23/2008 | 7,500.00 | NULL | 1ZA431 | Reconciled Customer Checks | 229200 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 7/23/2008 | $ (7,500.00) | CW | CHECK |
| 198751 | 7/23/2008 | 10,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 186767 | 1S0412 | ROBERT S SAVIN | 7/23/2008 | $ (10,000.00) | CW | CHECK |
| 198755 | 7/23/2008 | 10,000.00 | NULL | 1ZB018 | Reconciled Customer Checks | 108185 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 7/23/2008 | $ (10,000.00) | CW | CHECK |
| 198756 | 7/23/2008 | 20,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 47416 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 7/23/2008 | $ (20,000.00) | CW | CHECK |
| 198739 | 7/23/2008 | 25,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 80788 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 7/23/2008 | $ (25,000.00) | CW | CHECK |
| 198741 | 7/23/2008 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 248038 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 7/23/2008 | $ (25,000.00) | CW | CHECK |
| 198743 | 7/23/2008 | 27,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 290616 | 1CM927 | JEROME FRIEDMAN | 7/23/2008 | $ (27,500.00) | CW | CHECK |
| 198753 | 7/23/2008 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 199417 | 1ZA470 | ANN DENVER | 7/23/2008 | $ (30,000.00) | CW | CHECK |
| 198745 | 7/23/2008 | 65,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 160187 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 7/23/2008 | $ (65,000.00) | CW | CHECK |
| 198748 | 7/23/2008 | 70,000.00 | NULL | 1K0202 | Reconciled Customer Checks | 274222 | 1K0202 | PHYLLIS KATZ TRUST | 7/23/2008 | $ (70,000.00) | CW | CHECK |
| 198736 | 7/23/2008 | 75,000.00 | NULL | 1B0101 | Reconciled Customer Checks | 71143 | 1B0101 | BWA AMBASSADOR INC | 7/23/2008 | $ (75,000.00) | CW | CHECK |
| 198744 | 7/23/2008 | 75,000.00 | NULL | 1EM194 | Reconciled Customer Checks | 236320 | 1EM194 | SIFF CHARITABLE FOUNDATION | 7/23/2008 | $ (75,000.00) | CW | CHECK |
| 198737 | 7/23/2008 | 100,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 276714 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 7/23/2008 | $ (100,000.00) | CW | CHECK |
| 198740 | 7/23/2008 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 276749 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 7/23/2008 | $ (100,000.00) | CW | CHECK |
| 198742 | 7/23/2008 | 100,000.00 | NULL | 1CM755 | Reconciled Customer Checks | 303992 | 1CM755 | PALA MANAGEMENT CORP RETIREMENT TRUST C/O PAUL LAWRENCE | 7/23/2008 | $ (100,000.00) | CW | CHECK |
| 198738 | 7/23/2008 | 150,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 249826 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 7/23/2008 | $ (150,000.00) | CW | CHECK |
| 198763 | 7/24/2008 | 780.71 | NULL | 1KW182 | Reconciled Customer Checks | 208441 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 7/24/2008 | $ (780.71) | CW | CHECK |
| 198767 | 7/24/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 290360 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 7/24/2008 | $ (5,000.00) | CW | CHECK |
| 198765 | 7/24/2008 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 225048 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 7/24/2008 | $ (10,000.00) | CW | CHECK |
| 198768 | 7/24/2008 | 15,000.00 | NULL | 1ZB025 | Reconciled Customer Checks | 90090 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 7/24/2008 | $ (15,000.00) | CW | CHECK |
| 198769 | 7/24/2008 | 15,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 263637 | 1ZB437 | LOUIS SANDRO BARONE | 7/24/2008 | $ (15,000.00) | CW | CHECK |
| 198762 | 7/24/2008 | 20,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 205052 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 7/24/2008 | $ (20,000.00) | CW | CHECK |
| 198759 | 7/24/2008 | 25,000.00 | NULL | 1CM848 | Reconciled Customer Checks | 285632 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 7/24/2008 | $ (25,000.00) | CW | CHECK |
| 198766 | 7/24/2008 | 40,000.00 | NULL | 1ZA303 | Reconciled Customer Checks | 42688 | 1ZA303 | KARA FISHBEIN GOLDMAN AND STEVEN GOLDMAN J/T WROS | 7/24/2008 | $ (40,000.00) | CW | CHECK |
| 198761 | 7/24/2008 | 50,000.00 | NULL | 1EM043 | Reconciled Customer Checks | 268459 | 1EM043 | NATHAN COHEN TRUST | 7/24/2008 | $ (50,000.00) | CW | CHECK |
| 198758 | 7/24/2008 | 100,000.00 | NULL | 1CM673 | Reconciled Customer Checks | 63033 | 1CM673 | ADELMAN FAMILY INVESTMENT PARTNERSHIP | 7/24/2008 | $ (100,000.00) | CW | CHECK |
| 198764 | 7/24/2008 | 100,000.00 | NULL | 1KW282 | Reconciled Customer Checks | 234256 | 1KW282 | PAT THACKRAY | 7/24/2008 | $ (100,000.00) | CW | CHECK |
| 198760 | 7/24/2008 | 500,018.38 | NULL | 1D0069 | Reconciled Customer Checks | 290597 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 7/24/2008 | $ (500,018.38) | CW | CHECK |

Reconciled BLMIS Customer Check Balances for Defendant from JPMC and Chemical Account No. XXXXX1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198777 | 7/25/2008 | 1,193.19 | NULL | 1P0092 | Reconciled Customer Checks | 252942 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 7/25/2008 | $ (1,193.19) | CW | CHECK |
| 198773 | 7/25/2008 | 10,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 230142 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 7/25/2008 | $ (10,000.00) | CW | CHECK |
| 198779 | 7/25/2008 | 25,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 311857 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 7/25/2008 | $ (25,000.00) | CW | CHECK |
| 198778 | 7/25/2008 | 34,994.00 | NULL | 1S0414 | Reconciled Customer Checks | 240983 | 1S0414 | LAURA L SCHEUER CHARITABLE REMAINDER UNIT TRUST LAURA L SCHEUER & PETER JOSEPH | 7/25/2008 | $ (34,994.00) | CW | CHECK |
| 198774 | 7/25/2008 | 200,000.00 | NULL | 1CM930 | Reconciled Customer Checks | 283823 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 7/25/2008 | $ (200,000.00) | CW | CHECK |
| 198776 | 7/25/2008 | 250,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 281501 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 7/25/2008 | $ (250,000.00) | CW | CHECK |
| 198798 | 7/28/2008 | 3,000.00 | NULL | 1ZB551 | Reconciled Customer Checks | 241084 | 1ZB551 | JANE B MODELL ROSEN | 7/28/2008 | $ (3,000.00) | CW | CHECK |
| 198788 | 7/28/2008 | 4,308.61 | NULL | 1C1328 | Reconciled Customer Checks | 268315 | 1C1328 | NTC & CO. FBO ELEANOR CARDILE (009945) | 7/28/2008 | $ (4,308.61) | CW | CHECK |
| 198794 | 7/28/2008 | 6,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 240966 | 1ZB263 | RICHARD M ROSEN | 7/28/2008 | $ (6,000.00) | CW | CHECK |
| 198793 | 7/28/2008 | 6,000.00 | NULL | 1S0529 | Reconciled Customer Checks | 280995 | 1S0529 | JUDITH SACHS | 7/28/2008 | $ (6,000.00) | CW | CHECK |
| 198790 | 7/28/2008 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 199441 | 1EM243 | DR LYNN LAZARUS SERPER | 7/28/2008 | $ (10,000.00) | CW | CHECK |
| 198787 | 7/28/2008 | 12,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 63072 | 1CM689 | MICHAEL ZOHAR FLAX | 7/28/2008 | $ (12,000.00) | CW | CHECK |
| 198799 | 7/28/2008 | 12,392.98 | NULL | 1ZR156 | Reconciled Customer Checks | 71032 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/28/2008 | $ (12,392.98) | CW | CHECK |
| 198794 | 7/28/2008 | 15,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 311881 | 1S0530 | ARIANNE SCHREER | 7/28/2008 | $ (15,000.00) | CW | CHECK |
| 198800 | 7/28/2008 | 16,541.00 | NULL | 1ZR206 | Reconciled Customer Checks | 313454 | 1ZR206 | NTC & CO. FBO HARRY W CAREY (99656) | 7/28/2008 | $ (16,541.00) | CW | CHECK |
| 198796 | 7/28/2008 | 20,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 269213 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 7/28/2008 | $ (20,000.00) | CW | CHECK |
| 198795 | 7/28/2008 | 25,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 250035 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 7/28/2008 | $ (25,000.00) | CW | CHECK |
| 198784 | 7/28/2008 | 30,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 62781 | 1CM336 | MELVYN I WEISS/WESTBEN | 7/28/2008 | $ (30,000.00) | CW | CHECK |
| 198791 | 7/28/2008 | 30,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 234202 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 7/28/2008 | $ (30,000.00) | CW | CHECK |
| 198789 | 7/28/2008 | 138,203.31 | NULL | 1EM057 | Reconciled Customer Checks | 71106 | 1EM057 | FELSEN MOSCOE COMPANY PROFIT SHARING TST DTD 5/28/76 | 7/28/2008 | $ (138,203.31) | CW | CHECK |
| 198792 | 7/28/2008 | 196,105.62 | NULL | 1M0112 | Reconciled Customer Checks | 218557 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 7/28/2008 | $ (196,105.62) | CW | CHECK |
| 198783 | 7/28/2008 | 250,000.00 | NULL | 1B0247 | Reconciled Customer Checks | 80832 | 1B0247 | CANDACE CARMEL BARASCH | 7/28/2008 | $ (250,000.00) | CW | CHECK |
| 198817 | 7/29/2008 | 2,000.00 | NULL | 1ZA478 | Reconciled Customer Checks | 290329 | 1ZA478 | JOHN J KONE | 7/29/2008 | $ (2,000.00) | CW | CHECK |
| 198823 | 7/29/2008 | 4,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 293304 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 7/29/2008 | $ (4,000.00) | CW | CHECK |
| 198805 | 7/29/2008 | 10,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 170636 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/01 | 7/29/2008 | $ (10,000.00) | CW | CHECK |
| 198816 | 7/29/2008 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 253063 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 7/29/2008 | $ (15,000.00) | CW | CHECK |
| 198821 | 7/29/2008 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 250126 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 7/29/2008 | $ (15,000.00) | CW | CHECK |
| 198813 | 7/29/2008 | 20,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 223100 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 7/29/2008 | $ (20,000.00) | CW | CHECK |
| 198820 | 7/29/2008 | 20,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 280940 | 1ZB272 | SHARON KNEE | 7/29/2008 | $ (20,000.00) | CW | CHECK |
| 198810 | 7/29/2008 | 25,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 280635 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 7/29/2008 | $ (25,000.00) | CW | CHECK |
| 198814 | 7/29/2008 | 25,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 144228 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 7/29/2008 | $ (25,000.00) | CW | CHECK |
| 198824 | 7/29/2008 | 25,000.00 | NULL | 1ZR331 | Reconciled Customer Checks | 170667 | 1ZR331 | NTC & CO. FBO HELEN SCHUPAK (093010) | 7/29/2008 | $ (25,100.00) | CW | CHECK |
| 198809 | 7/29/2008 | 38,500.00 | NULL | 1G0106 | Reconciled Customer Checks | 240487 | 1G0106 | NTC & CO. FBO ALAN GOORE (43165) | 7/29/2008 | $ (38,500.00) | CW | CHECK |
| 198804 | 7/29/2008 | 40,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 196581 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 7/29/2008 | $ (40,000.00) | CW | CHECK |
| 198819 | 7/29/2008 | 40,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 205135 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 7/29/2008 | $ (40,000.00) | CW | CHECK |
| 198808 | 7/29/2008 | 45,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 196284 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 7/29/2008 | $ (45,000.00) | CW | CHECK |
| 198818 | 7/29/2008 | 69,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 311869 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 7/29/2008 | $ (69,000.00) | CW | CHECK |
| 198806 | 7/29/2008 | 75,000.00 | NULL | 1EM422 | Reconciled Customer Checks | 98366 | 1EM422 | G & G PARTNERSHIP | 7/29/2008 | $ (75,000.00) | CW | CHECK |
| 198811 | 7/29/2008 | 120,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 71193 | 1K0164 | RICHARD KARYO INVESTMENTS | 7/29/2008 | $ (120,000.00) | CW | CHECK |
| 198803 | 7/29/2008 | 150,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 276557 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 7/29/2008 | $ (150,000.00) | CW | CHECK |
| 198812 | 7/29/2008 | 165,300.00 | NULL | 1L0023 | Reconciled Customer Checks | 18118 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 7/29/2008 | $ (165,300.00) | CW | CHECK |
| 198815 | 7/29/2008 | 300,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 144246 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V P | 7/29/2008 | $ (300,000.00) | CW | CHECK |
| 198822 | 7/29/2008 | 350,000.00 | NULL | 1ZB520 | Reconciled Customer Checks | 196799 | 1ZB520 | NTC & CO. FBO MARGRIT FRANITZA (70602) | 7/29/2008 | $ (350,000.00) | CW | CHECK |
| 198807 | 7/29/2008 | 1,405,319.53 | NULL | 1EM486 | Reconciled Customer Checks | 240471 | 1EM486 | MYRNA LEE PINTO 2007 GRANTOR RETAINED ANNUITY TRUST SIDNEY KAPLAN TRUSTEE | 7/29/2008 | $ (1,405,319.53) | CW | CHECK |
| 198831 | 7/30/2008 | 38.70 | NULL | 1F0181 | Reconciled Customer Checks | 31958 | 1F0181 | FINE FUND LLC TRIANGLE SERVICES | 7/30/2008 | $ (38.70) | CW | CHECK |
| 198838 | 7/30/2008 | 48.83 | NULL | 1ZR112 | Reconciled Customer Checks | 247285 | 1ZR112 | NTC & CO. FBO MARJORIE GABA SHAPIRO -985929 | 7/30/2008 | $ (48.83) | CW | CHECK |
| 198839 | 7/30/2008 | 4,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 132021 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 7/30/2008 | $ (4,000.00) | CW | CHECK |
| 198835 | 7/30/2008 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 196906 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 7/30/2008 | $ (6,000.00) | CW | CHECK |
| 198834 | 7/30/2008 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 252896 | 1M0043 | MISCORK CORP #1 | 7/30/2008 | $ (10,000.00) | CW | CHECK |
| 198836 | 7/30/2008 | 15,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 281462 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 7/30/2008 | $ (15,000.00) | CW | CHECK |
| 198832 | 7/30/2008 | 23,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 273155 | 1G0273 | GOORE PARTNERSHIP | 7/30/2008 | $ (23,500.00) | CW | CHECK |
| 198837 | 7/30/2008 | 23,500.00 | NULL | 1ZB340 | Reconciled Customer Checks | 178092 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 7/30/2008 | $ (23,500.00) | CW | CHECK |
| 198828 | 7/30/2008 | 25,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 307808 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 7/30/2008 | $ (25,000.00) | CW | CHECK |
| 198826 | 7/30/2008 | 50,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 186692 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 7/30/2008 | $ (50,000.00) | CW | CHECK |
| 198827 | 7/30/2008 | 50,000.00 | NULL | 1CM148 | Reconciled Customer Checks | 235232 | 1CM148 | BART F PEPITONE GEORGE PEPITONE JT WROS | 7/30/2008 | $ (50,000.00) | CW | CHECK |
| 198829 | 7/30/2008 | 50,000.00 | NULL | 1CM978 | Reconciled Customer Checks | 285720 | 1CM978 | ELIZABETH LURIE | 7/30/2008 | $ (50,000.00) | CW | CHECK |
| 198833 | 7/30/2008 | 65,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 132199 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 7/30/2008 | $ (65,000.00) | CW | CHECK |
| 198840 | 7/30/2008 | 65,704.72 | NULL | 1ZR167 | Reconciled Customer Checks | 71040 | 1ZR167 | NTC & CO. FBO MARTIN BREIT (98578) | 7/30/2008 | $ (65,704.72) | CW | CHECK |
| 198830 | 7/30/2008 | 300,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 280292 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 7/30/2008 | $ (300,000.00) | CW | CHECK |
| 198871 | 7/31/2008 | 25.17 | NULL | 1ZR304 | Reconciled Customer Checks | 301823 | 1ZR304 | NTC & CO. FBO URSULA MICHAELI (DECD) C/O J MICHAELI A/C (018009) | 7/31/2008 | $ (25.17) | CW | CHECK |
| 198850 | 7/31/2008 | 44.50 | NULL | 1CM765 | Reconciled Customer Checks | 278736 | 1CM765 | NTC & CO. FBO EDWARD A STIEPLEMAN 098091 | 7/31/2008 | $ (44.50) | CW | CHECK |
| 198872 | 7/31/2008 | 44.50 | NULL | 1ZR308 | Reconciled Customer Checks | 236013 | 1ZR308 | NTC & CO. FBO NORMAN S LATTMAN (024392) | 7/31/2008 | $ (44.50) | CW | CHECK |

Reconciled BLMIS Customer Account Statements for Customer Account Name from JPMC Account XXXXX1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198870 | 7/31/2008 | 59.36 | NULL | 1ZR300 | Reconciled Customer Checks | 170660 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 7/31/2008 | $ (59.36) | CW | CHECK |
| 198869 | 7/31/2008 | 59.71 | NULL | 1ZR116 | Reconciled Customer Checks | 154805 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 7/31/2008 | $ (59.71) | CW | CHECK |
| 198867 | 7/31/2008 | 60.75 | NULL | 1ZR049 | Reconciled Customer Checks | 98626 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 7/31/2008 | $ (60.75) | CW | CHECK |
| 198849 | 7/31/2008 | 93.33 | NULL | 1CM664 | Reconciled Customer Checks | 280608 | 1CM664 | NTC & CO. FBO CARL J KREITLER JR 018726 | 7/31/2008 | $ (93.33) | CW | CHECK |
| 198868 | 7/31/2008 | 104.22 | NULL | 1ZR101 | Reconciled Customer Checks | 67108 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 7/31/2008 | $ (104.22) | CW | CHECK |
| 198848 | 7/31/2008 | 117.00 | NULL | 1CM638 | Reconciled Customer Checks | 299526 | 1CM638 | NTC & CO. FBO IRWIN B SINGER (011621) | 7/31/2008 | $ (117.00) | CW | CHECK |
| 198857 | 7/31/2008 | 5,000.00 | NULL | 1RU041 | Reconciled Customer Checks | 252977 | 1RU041 | ANTHONY FUSCO AND SANTA FUSCO J/T WROS | 7/31/2008 | $ (5,000.00) | CW | CHECK |
| 198843 | 7/31/2008 | 10,000.00 | NULL | 1B0159 | Reconciled Customer Checks | 167790 | 1B0159 | ANDREA BLOOMGARDEN | 7/31/2008 | $ (10,000.00) | CW | CHECK |
| 198860 | 7/31/2008 | 15,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 108075 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 7/31/2008 | $ (15,000.00) | CW | CHECK |
| 198844 | 7/31/2008 | 20,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 220024 | 1CM112 | HOPE W LEVENE | 7/31/2008 | $ (20,000.00) | CW | CHECK |
| 198866 | 7/31/2008 | 22,500.00 | NULL | 1ZB489 | Reconciled Customer Checks | 236992 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 7/31/2008 | $ (22,500.00) | CW | CHECK |
| 198847 | 7/31/2008 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 48271 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 7/31/2008 | $ (25,000.00) | CW | CHECK |
| 198851 | 7/31/2008 | 25,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 311836 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 7/31/2008 | $ (25,000.00) | CW | CHECK |
| 198859 | 7/31/2008 | 25,000.00 | NULL | 1ZA402 | Reconciled Customer Checks | 144104 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 7/31/2008 | $ (25,000.00) | CW | CHECK |
| 198862 | 7/31/2008 | 25,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 285770 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 7/31/2008 | $ (25,000.00) | CW | CHECK |
| 198864 | 7/31/2008 | 35,000.00 | NULL | 1ZB273 | Reconciled Customer Checks | 144182 | 1ZB273 | DAVID BORGLUM & ROBERTA E BORGLUM COMMUNITY PROPERTY | 7/31/2008 | $ (35,000.00) | CW | CHECK |
| 198842 | 7/31/2008 | 40,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 140814 | 1B0011 | DAVID W BERGER | 7/31/2008 | $ (40,000.00) | CW | CHECK |
| 198855 | 7/31/2008 | 45,500.00 | NULL | 1M0170 | Reconciled Customer Checks | 61684 | 1M0170 | LEARNED MAYER FAMILY ASSOCIATES, LLC | 7/31/2008 | $ (45,500.00) | CW | CHECK |
| 198856 | 7/31/2008 | 50,000.00 | NULL | 1M0196 | Reconciled Customer Checks | 280739 | 1M0196 | JILL MARKS | 7/31/2008 | $ (50,000.00) | CW | CHECK |
| 198861 | 7/31/2008 | 50,000.00 | NULL | 1ZA865 | Reconciled Customer Checks | 71174 | 1ZA865 | OXFORD ENVELOPE CORPORATION C/O HERTZ HERSON & CO LLP ATTN: MIKE INCANTALUPO | 7/31/2008 | $ (50,000.00) | CW | CHECK |
| 198846 | 7/31/2008 | 69,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 301715 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 7/31/2008 | $ (69,000.00) | CW | CHECK |
| 198854 | 7/31/2008 | 89,100.00 | NULL | 1KW434 | Reconciled Customer Checks | 160309 | 1KW434 | FFB AVIATION LLC C/O STERLING EQUITIES | 7/31/2008 | $ (89,100.00) | CW | CHECK |
| 198853 | 7/31/2008 | 150,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 260725 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4999 | 7/31/2008 | $ (150,000.00) | CW | CHECK |
| 198858 | 7/31/2008 | 200,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 301367 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 7/31/2008 | $ (200,000.00) | CW | CHECK |
| 198845 | 7/31/2008 | 300,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 311824 | 1CM214 | LEMTAG ASSOCIATES | 7/31/2008 | $ (300,000.00) | CW | CHECK |
| 198863 | 7/31/2008 | 300,000.00 | NULL | 1ZB076 | Reconciled Customer Checks | 16836 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 7/31/2008 | $ (300,000.00) | CW | CHECK |
| 198852 | 7/31/2008 | 400,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 280663 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 7/31/2008 | $ (400,000.00) | CW | CHECK |
| 198920 | 8/1/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 90249 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 8/1/2008 | $ (1,000.00) | CW | CHECK |
| 198916 | 8/1/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 90238 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 8/1/2008 | $ (1,000.00) | CW | CHECK |
| 198887 | 8/1/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 268841 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 8/1/2008 | $ (1,500.00) | CW | CHECK |
| 198923 | 8/1/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 296962 | 1S0497 | PATRICIA SAMUELS | 8/1/2008 | $ (1,800.00) | CW | CHECK |
| 198876 | 8/1/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 115681 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 8/1/2008 | $ (2,300.00) | CW | CHECK |
| 198927 | 8/1/2008 | 3,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 151261 | 1EM004 | ALLIED PARKING INC | 8/1/2008 | $ (3,000.00) | CW | CHECK |
| 198921 | 8/1/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 57405 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 8/1/2008 | $ (3,000.00) | CW | CHECK |
| 198899 | 8/1/2008 | 3,400.00 | NULL | 1KW343 | Reconciled Customer Checks | 254797 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 8/1/2008 | $ (3,400.00) | CW | CHECK |
| 198886 | 8/1/2008 | 5,000.00 | NULL | 1KW094 | Reconciled Customer Checks | 219551 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 8/1/2008 | $ (5,000.00) | CW | CHECK |
| 198890 | 8/1/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 62447 | 1KW128 | MS YETTA GOLDMAN | 8/1/2008 | $ (5,000.00) | CW | CHECK |
| 198902 | 8/1/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 254829 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 8/1/2008 | $ (5,000.00) | CW | CHECK |
| 198913 | 8/1/2008 | 5,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 235711 | 1M0169 | JENNIFER MADOFF | 8/1/2008 | $ (5,000.00) | CW | CHECK |
| 198914 | 8/1/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 303145 | 1P0025 | ELAINE PIKULIK | 8/1/2008 | $ (5,000.00) | CW | CHECK |
| 198931 | 8/1/2008 | 5,000.00 | NULL | 1S0289 | Reconciled Customer Checks | 262872 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 8/1/2008 | $ (5,000.00) | CW | CHECK |
| 198932 | 8/1/2008 | 5,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 285768 | 1S0475 | HERBERT SILVERA | 8/1/2008 | $ (5,000.00) | CW | CHECK |
| 198879 | 8/1/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 102665 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 8/1/2008 | $ (6,000.00) | CW | CHECK |
| 198908 | 8/1/2008 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 313447 | 1K0003 | JEAN KAHN | 8/1/2008 | $ (6,000.00) | CW | CHECK |
| 198894 | 8/1/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 108503 | 1KW199 | STELLA FRIEDMAN | 8/1/2008 | $ (6,000.00) | CW | CHECK |
| 198918 | 8/1/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 279661 | 1R0041 | AMY ROTH | 8/1/2008 | $ (6,000.00) | CW | CHECK |
| 198930 | 8/1/2008 | 7,900.00 | NULL | 1R0190 | Reconciled Customer Checks | 268835 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 8/1/2008 | $ (7,900.00) | CW | CHECK |
| 198877 | 8/1/2008 | 8,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 294520 | 1B0258 | AMY JOEL | 8/1/2008 | $ (8,000.00) | CW | CHECK |
| 198888 | 8/1/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 236291 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 8/1/2008 | $ (8,000.00) | CW | CHECK |
| 198910 | 8/1/2008 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 303139 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 8/1/2008 | $ (9,722.00) | CW | CHECK |
| 198925 | 8/1/2008 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 245268 | 1B0180 | ANGELA BRANCATO | 8/1/2008 | $ (10,000.00) | CW | CHECK |
| 198878 | 8/1/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 245288 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 8/1/2008 | $ (10,000.00) | CW | CHECK |
| 198883 | 8/1/2008 | 10,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 268205 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 8/1/2008 | $ (10,000.00) | CW | CHECK |
| 198889 | 8/1/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 108486 | 1KW126 | HOWARD LEES | 8/1/2008 | $ (10,000.00) | CW | CHECK |
| 198892 | 8/1/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 263282 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 8/1/2008 | $ (10,000.00) | CW | CHECK |
| 198896 | 8/1/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 90184 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 8/1/2008 | $ (10,000.00) | CW | CHECK |
| 198919 | 8/1/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 98730 | 1R0050 | JONATHAN ROTH | 8/1/2008 | $ (10,000.00) | CW | CHECK |
| 198909 | 8/1/2008 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 303137 | 1K0004 | RUTH KAHN | 8/1/2008 | $ (12,200.00) | CW | CHECK |
| 198891 | 8/1/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 62456 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 8/1/2008 | $ (15,000.00) | CW | CHECK |
| 198922 | 8/1/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 273010 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 8/1/2008 | $ (16,700.00) | CW | CHECK |
| 198935 | 8/1/2008 | 18,000.00 | NULL | 1ZR268 | Reconciled Customer Checks | 196672 | 1ZR268 | NTC & CO. FBO BARBARA E GREENBERG 003523 | 8/1/2008 | $ (18,000.00) | CW | CHECK |
| 198881 | 8/1/2008 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 287922 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 8/1/2008 | $ (18,500.00) | CW | CHECK |
| 198900 | 8/1/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 235707 | 1KW347 | FS COMPANY LLC | 8/1/2008 | $ (25,000.00) | CW | CHECK |
| 198917 | 8/1/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 170732 | 1R0016 | JUDITH RECHLER | 8/1/2008 | $ (25,000.00) | CW | CHECK |
| 198933 | 8/1/2008 | 25,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 263347 | 1W0039 | BONNIE T WEBSTER | 8/1/2008 | $ (25,000.00) | CW | CHECK |
| 198882 | 8/1/2008 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 67288 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 8/1/2008 | $ (30,000.00) | CW | CHECK |
| 198934 | 8/1/2008 | 30,000.00 | NULL | 1W0114 | Reconciled Customer Checks | 301673 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 8/1/2008 | $ (30,000.00) | CW | CHECK |
| 198884 | 8/1/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 188660 | 1KW067 | FRED WILPON | 8/1/2008 | $ (35,000.00) | CW | CHECK |
| 198905 | 8/1/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 150011 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 8/1/2008 | $ (35,000.00) | CW | CHECK |

Reconciled BIMIS Customer Cash Reconciliation: Disbursements from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198915 | 8/1/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 62482 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 8/1/2008 | $ (39,025.00) | CW | CHECK |
| 198897 | 8/1/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 62480 | 1KW263 | MARVIN B TEPPER | 8/1/2008 | $ (40,000.00) | CW | CHECK |
| 198912 | 8/1/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 237176 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 8/1/2008 | $ (41,771.00) | CW | CHECK |
| 198928 | 8/1/2008 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 211963 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LUBE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 8/1/2008 | $ (50,000.00) | CW | CHECK |
| 198885 | 8/1/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 290496 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 8/1/2008 | $ (50,000.00) | CW | CHECK |
| 198904 | 8/1/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 219607 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 8/1/2008 | $ (50,000.00) | CW | CHECK |
| 198880 | 8/1/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 237071 | 1EM193 | MALCOLM L SHERMAN | 8/1/2008 | $ (60,000.00) | CW | CHECK |
| 198907 | 8/1/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 303133 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 8/1/2008 | $ (65,000.00) | CW | CHECK |
| 198903 | 8/1/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 290511 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 8/1/2008 | $ (70,000.00) | CW | CHECK |
| 198895 | 8/1/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 108508 | 1KW242 | SAUL B KATZ FAMILY TRUST | 8/1/2008 | $ (100,000.00) | CW | CHECK |
| 198901 | 8/1/2008 | 100,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 216598 | 1KW358 | STERLING 20 LLC | 8/1/2008 | $ (100,000.00) | CW | CHECK |
| 198929 | 8/1/2008 | 100,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 237166 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 8/1/2008 | $ (100,000.00) | CW | CHECK |
| 198906 | 8/1/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 219588 | 1KW447 | STERLING TWENTY FIVE LLC | 8/1/2008 | $ (110,000.00) | CW | CHECK |
| 198908 | 8/1/2008 | 150,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 67269 | 1KW315 | STERLING THIRTY VENTURE, LLC | 8/1/2008 | $ (150,000.00) | CW | CHECK |
| 198893 | 8/1/2008 | 225,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 219564 | 1KW156 | STERLING 15C LLC | 8/1/2008 | $ (225,000.00) | CW | CHECK |
| 198926 | 8/1/2008 | 1,000,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 263189 | 1CM326 | THE LITWIN FOUNDATION INC FRANCIS N LEVY C/O KONIGSBERG | 8/1/2008 | $ (1,000,000.00) | CW | CHECK |
| 198911 | 8/1/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 302481 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 8/1/2008 | $ (1,200,000.00) | CW | CHECK |
| 198951 | 8/4/2008 | 5,000.00 | NULL | 1S0008 | Reconciled Customer Checks | 290555 | 1S0008 | DEBORAH COSGRAVE & JO ANN SALA J/T WROS | 8/4/2008 | $ (5,000.00) | CW | CHECK |
| 198955 | 8/4/2008 | 5,000.00 | NULL | 1ZA282 | Reconciled Customer Checks | 211915 | 1ZA282 | BARBARA POSIN WENDY STRONGIN J/T WROS | 8/4/2008 | $ (5,000.00) | CW | CHECK |
| 198956 | 8/4/2008 | 5,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 158146 | 1ZA594 | MOLLY SHULMAN | 8/4/2008 | $ (5,000.00) | CW | CHECK |
| 198963 | 8/4/2008 | 6,790.00 | NULL | 1ZW030 | Reconciled Customer Checks | 150164 | 1ZW030 | NTC & CO. FBO LUCILLE KURLAND (92934) | 8/4/2008 | $ (6,790.00) | CW | CHECK |
| 198950 | 8/4/2008 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 262865 | 1SH168 | DANIEL I WAINTRUP | 8/4/2008 | $ (7,500.00) | CW | CHECK |
| 198945 | 8/4/2008 | 9,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 290471 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 8/4/2008 | $ (9,000.00) | CW | CHECK |
| 198954 | 8/4/2008 | 11,000.00 | NULL | 1ZA127 | Reconciled Customer Checks | 211177 | 1ZA127 | REBECCA L VICTOR | 8/4/2008 | $ (11,000.00) | CW | CHECK |
| 198944 | 8/4/2008 | 12,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 84483 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 8/4/2008 | $ (12,000.00) | CW | CHECK |
| 198960 | 8/4/2008 | 12,000.00 | NULL | 1ZB582 | Reconciled Customer Checks | 262908 | 1ZB582 | LAURIE ANN MARGOLIES TRUSTEE LAURIE ANN MARGOLIES CHILDRENS TRUST DTD 11/1/08 | 8/4/2008 | $ (12,000.00) | CW | CHECK |
| 198942 | 8/4/2008 | 20,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 210188 | 1CM498 | SAMUEL KORN AND BEVERLY KORN J/T WROS | 8/4/2008 | $ (20,000.00) | CW | CHECK |
| 198961 | 8/4/2008 | 21,010.67 | NULL | 1ZR322 | Reconciled Customer Checks | 219667 | 1ZR322 | NTC & CO. FBO BARBARA POSIN (009127) | 8/4/2008 | $ (21,010.67) | CW | CHECK |
| 198939 | 8/4/2008 | 25,000.00 | NULL | 1CM038 | Reconciled Customer Checks | 241174 | 1CM038 | DENTON FAMILY IRREVOCABLE TST DTD 9/6/06 SUSAN D LABRIOLA AND ELLEN LEEDS TRUSTEES | 8/4/2008 | $ (25,000.00) | CW | CHECK |
| 198941 | 8/4/2008 | 25,000.00 | NULL | 1CM426 | Reconciled Customer Checks | 62387 | 1CM426 | NATALIE ERGER | 8/4/2008 | $ (25,000.00) | CW | CHECK |
| 198962 | 8/4/2008 | 25,000.00 | NULL | 1ZW004 | Reconciled Customer Checks | 62541 | 1ZW004 | NTC & CO. FBO RAYMOND F BULMAN (21759) | 8/4/2008 | $ (25,000.00) | CW | CHECK |
| 198943 | 8/4/2008 | 25,050.00 | NULL | 1CM600 | Reconciled Customer Checks | 230094 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 8/4/2008 | $ (25,050.00) | CW | CHECK |
| 198937 | 8/4/2008 | 30,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 237029 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/4/2008 | $ (30,000.00) | CW | CHECK |
| 198957 | 8/4/2008 | 39,064.15 | NULL | 1ZB123 | Reconciled Customer Checks | 263372 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 8/4/2008 | $ (39,064.15) | CW | CHECK |
| 198953 | 8/4/2008 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 281396 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/4/2008 | $ (40,000.00) | CW | CHECK |
| 198946 | 8/4/2008 | 50,000.00 | NULL | 1G0241 | Reconciled Customer Checks | 170707 | 1G0241 | JOSHUA L GOLDMAN AMY F GOLDMAN T/I/C C/O BARGOLD STORAGE SYSTEM LLC | 8/4/2008 | $ (50,000.00) | CW | CHECK |
| 198948 | 8/4/2008 | 50,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 189328 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 8/4/2008 | $ (50,000.00) | CW | CHECK |
| 198959 | 8/4/2008 | 60,000.00 | NULL | 1ZB454 | Reconciled Customer Checks | 150137 | 1ZB454 | JOAN SCHWARTZ & BENNETT SCHWARTZ J/T WROS | 8/4/2008 | $ (60,000.00) | CW | CHECK |
| 198940 | 8/4/2008 | 85,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 115677 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 8/4/2008 | $ (85,000.00) | CW | CHECK |
| 198949 | 8/4/2008 | 100,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 90219 | 1M0135 | MERIDA ASSOCIATES INC | 8/4/2008 | $ (100,000.00) | CW | CHECK |
| 198958 | 8/4/2008 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 203632 | 1ZB316 | GEORGE N FARIS | 8/4/2008 | $ (100,000.00) | CW | CHECK |
| 198952 | 8/4/2008 | 125,000.00 | NULL | 1S0379 | Reconciled Customer Checks | 287893 | 1S0379 | SOUTH SEA HOLDINGS LP C/O BLUMENFELD | 8/4/2008 | $ (125,000.00) | CW | CHECK |
| 198938 | 8/4/2008 | 300,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 241122 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 8/4/2008 | $ (300,000.00) | CW | CHECK |
| 198966 | 8/5/2008 | 1,009.61 | NULL | 1A0136 | Reconciled Customer Checks | 269053 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL155 FBO VL300297 ATTN: KENT C KEIM | 8/5/2008 | $ (1,009.61) | CW | CHECK |
| 198988 | 8/5/2008 | 2,200.00 | NULL | 1ZA478 | Reconciled Customer Checks | 308146 | 1ZA478 | JOHN J KONE | 8/5/2008 | $ (2,200.00) | CW | CHECK |
| 198970 | 8/5/2008 | 14,300.00 | NULL | 1CM597 | Reconciled Customer Checks | 230100 | 1CM597 | SLOAN G KAMENSTEIN | 8/5/2008 | $ (14,300.00) | CW | CHECK |
| 198977 | 8/5/2008 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 296019 | 1F0111 | ELINOR FRIEDMAN FELCHER | 8/5/2008 | $ (15,000.00) | CW | CHECK |
| 198980 | 8/5/2008 | 20,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 263296 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 8/5/2008 | $ (20,000.00) | CW | CHECK |
| 198987 | 8/5/2008 | 20,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 275258 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 8/5/2008 | $ (20,000.00) | CW | CHECK |
| 198973 | 8/5/2008 | 25,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 108404 | 1EM059 | ELLENJOY FIELDS | 8/5/2008 | $ (25,000.00) | CW | CHECK |
| 198976 | 8/5/2008 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 138903 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 8/5/2008 | $ (25,000.00) | CW | CHECK |
| 198969 | 8/5/2008 | 25,200.00 | NULL | 1CM596 | Reconciled Customer Checks | 281425 | 1CM596 | TRACY D KAMENSTEIN | 8/5/2008 | $ (25,200.00) | CW | CHECK |
| 198971 | 8/5/2008 | 33,900.00 | NULL | 1CM913 | Reconciled Customer Checks | 237052 | 1CM913 | DAVID R KAMENSTEIN | 8/5/2008 | $ (33,900.00) | CW | CHECK |
| 198972 | 8/5/2008 | 33,900.00 | NULL | 1CM914 | Reconciled Customer Checks | 189392 | 1CM914 | CAROL KAMENSTEIN | 8/5/2008 | $ (33,900.00) | CW | CHECK |
| 198986 | 8/5/2008 | 35,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 150080 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 8/5/2008 | $ (35,000.00) | CW | CHECK |
| 198990 | 8/5/2008 | 40,000.00 | NULL | 1ZR131 | Reconciled Customer Checks | 150203 | 1ZR131 | NTC & CO. FBO RUSSEL L DUSEK (82010) | 8/5/2008 | $ (40,000.00) | CW | CHECK |
| 198967 | 8/5/2008 | 50,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 241103 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 8/5/2008 | $ (50,000.00) | CW | CHECK |
| 198979 | 8/5/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 235728 | 1K0004 | RUTH KAHN | 8/5/2008 | $ (50,000.00) | CW | CHECK |
| 198991 | 8/5/2008 | 50,046.00 | NULL | 1ZR183 | Reconciled Customer Checks | 46665 | 1ZR183 | NTC & CO. FBO MONA BERNSTEIN (84803) ROLLOVER SPOUSAL INHERITED IRA | 8/5/2008 | $ (50,046.00) | CW | CHECK |
| 198974 | 8/5/2008 | 75,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 241228 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 8/5/2008 | $ (75,000.00) | CW | CHECK |
| 198985 | 8/5/2008 | 75,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 108582 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 8/5/2008 | $ (75,000.00) | CW | CHECK |
| 198968 | 8/5/2008 | 77,277.66 | NULL | 1B0206 | Reconciled Customer Checks | 144342 | 1B0206 | NTC & CO. F/B/O MARJORIE BECKER (092664) | 8/5/2008 | $ (77,277.66) | CW | CHECK |
| 198981 | 8/5/2008 | 100,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 235725 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 8/5/2008 | $ (100,000.00) | CW | CHECK |
| 198982 | 8/5/2008 | 100,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 229238 | 1O0016 | TOBEY S ORESMAN | 8/5/2008 | $ (100,000.00) | CW | CHECK |
| 198984 | 8/5/2008 | 100,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 150054 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 8/5/2008 | $ (100,000.00) | CW | CHECK |
| 198989 | 8/5/2008 | 100,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 305816 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 8/5/2008 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198992 | 8/5/2008 | 100,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 46642 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 8/5/2008 | $ (100,000.00) | CW | CHECK |
| 198975 | 8/5/2008 | 200,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 237117 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 8/5/2008 | $ (200,000.00) | CW | CHECK |
| 198983 | 8/5/2008 | 300,000.00 | NULL | 1R0185 | Reconciled Customer Checks | 304034 | 1R0185 | NTC & CO. FBO MAX RUTMAN (114875) | 8/5/2008 | $ (300,000.00) | CW | CHECK |
| 198978 | 8/5/2008 | 8,000,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 79275 | 1KW067 | FRED WILPON | 8/5/2008 | $ (8,000,000.00) | CW | CHECK |
| 198995 | 8/6/2008 | 4,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 170912 | 1K0132 | SHEILA KOLODNY | 8/6/2008 | $ (4,000.00) | CW | CHECK |
| 199000 | 8/6/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 301760 | 1ZA468 | AMY THAU FRIEDMAN | 8/6/2008 | $ (4,000.00) | CW | CHECK |
| 199001 | 8/6/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 262899 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 8/6/2008 | $ (4,000.00) | CW | CHECK |
| 198999 | 8/6/2008 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 70976 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 8/6/2008 | $ (5,000.00) | CW | CHECK |
| 198996 | 8/6/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 268215 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 8/6/2008 | $ (9,500.00) | CW | CHECK |
| 199003 | 8/6/2008 | 10,652.00 | NULL | 1ZR011 | Reconciled Customer Checks | 219694 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 8/6/2008 | $ (10,652.00) | CW | CHECK |
| 198994 | 8/6/2008 | 25,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 263182 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 8/6/2008 | $ (25,000.00) | CW | CHECK |
| 198998 | 8/6/2008 | 30,000.00 | NULL | 1ZA363 | Reconciled Customer Checks | 290579 | 1ZA363 | THE MARY ELIZABETH LAYTON TST DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 8/6/2008 | $ (30,000.00) | CW | CHECK |
| 198997 | 8/6/2008 | 45,924.08 | NULL | 1ZA179 | Reconciled Customer Checks | 197282 | 1ZA179 | WILLIAM COHEN | 8/6/2008 | $ (45,924.08) | CW | CHECK |
| 199002 | 8/6/2008 | 150,000.00 | NULL | 1ZB323 | Reconciled Customer Checks | 268233 | 1ZB323 | WILLIAM COHEN | 8/6/2008 | $ (150,000.00) | CW | CHECK |
| 199025 | 8/7/2008 | 100.00 | NULL | 1ZR260 | Reconciled Customer Checks | 284732 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 8/7/2008 | $ (100.00) | CW | CHECK |
| 199016 | 8/7/2008 | 607.90 | NULL | 1KW182 | Reconciled Customer Checks | 150021 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/7/2008 | $ (607.90) | CW | CHECK |
| 199014 | 8/7/2008 | 1,200.00 | NULL | 1G0311 | Reconciled Customer Checks | 296971 | 1G0311 | NTC & CO. FBO MARTIN GREGGE (36457) | 8/7/2008 | $ (1,200.00) | CW | CHECK |
| 199021 | 8/7/2008 | 5,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 211168 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 8/7/2008 | $ (5,000.00) | CW | CHECK |
| 199023 | 8/7/2008 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 224999 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 8/7/2008 | $ (9,000.00) | CW | CHECK |
| 199022 | 8/7/2008 | 10,200.00 | NULL | 1ZB085 | Reconciled Customer Checks | 287872 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 8/7/2008 | $ (10,200.00) | CW | CHECK |
| 199024 | 8/7/2008 | 11,021.92 | NULL | 1ZR128 | Reconciled Customer Checks | 196679 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 8/7/2008 | $ (11,021.92) | CW | CHECK |
| 199006 | 8/7/2008 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 138938 | 1CM281 | GARY M WEISS | 8/7/2008 | $ (20,000.00) | CW | CHECK |
| 199010 | 8/7/2008 | 20,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 278061 | 1EM249 | DENISE MARIE DIAN | 8/7/2008 | $ (20,000.00) | CW | CHECK |
| 199018 | 8/7/2008 | 20,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 203545 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 8/7/2008 | $ (20,000.00) | CW | CHECK |
| 199019 | 8/7/2008 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 154513 | 1ZA319 | ROBIN L WARNER | 8/7/2008 | $ (20,000.00) | CW | CHECK |
| 199013 | 8/7/2008 | 25,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 67298 | 1G0034 | CARL GLICK | 8/7/2008 | $ (25,000.00) | CW | CHECK |
| 199007 | 8/7/2008 | 30,000.00 | NULL | 1CM684 | Reconciled Customer Checks | 263126 | 1CM684 | NTC & CO. FBO LAWRENCE D BERNHARDT -24071 | 8/7/2008 | $ (30,000.00) | CW | CHECK |
| 199009 | 8/7/2008 | 35,000.00 | NULL | 1EM232 | Reconciled Customer Checks | 241206 | 1EM232 | ZANE WERNICK | 8/7/2008 | $ (35,000.00) | CW | CHECK |
| 199020 | 8/7/2008 | 35,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 225018 | 1ZA377 | M GARTH SHERMAN | 8/7/2008 | $ (35,000.00) | CW | CHECK |
| 199012 | 8/7/2008 | 36,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 213180 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 8/7/2008 | $ (36,000.00) | CW | CHECK |
| 199015 | 8/7/2008 | 94,500.00 | NULL | 1H0007 | Reconciled Customer Checks | 213172 | 1H0007 | CLAYRE HULSH HAFT | 8/7/2008 | $ (94,500.00) | CW | CHECK |
| 199008 | 8/7/2008 | 100,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 210261 | 1C1217 | GUY ANTHONY CERATO | 8/7/2008 | $ (100,000.00) | CW | CHECK |
| 199011 | 8/7/2008 | 100,000.00 | NULL | 1EM255 | Reconciled Customer Checks | 219494 | 1EM255 | JANE E GOLDEN TRUSTEE JANE E GOLDEN REVOCABLE TRUST DATED 3/11/98 | 8/7/2008 | $ (100,000.00) | CW | CHECK |
| 199017 | 8/7/2008 | 100,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 235739 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 8/7/2008 | $ (100,000.00) | CW | CHECK |
| 199005 | 8/7/2008 | 150,000.00 | NULL | 1A0108 | Reconciled Customer Checks | 18230 | 1A0108 | THE ANGEL FAMILY FOUNDATION INC | 8/7/2008 | $ (150,000.00) | CW | CHECK |
| 199033 | 8/8/2008 | 3,500.00 | NULL | 1N0013 | Reconciled Customer Checks | 263304 | 1N0013 | JULIET NIERENBERG | 8/8/2008 | $ (3,500.00) | CW | CHECK |
| 199030 | 8/8/2008 | 9,000.00 | NULL | 1FN053 | Reconciled Customer Checks | 263200 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 8/8/2008 | $ (9,000.00) | CW | CHECK |
| 199032 | 8/8/2008 | 10,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 67279 | 1KW318 | SUSAN KAPLAN | 8/8/2008 | $ (10,000.00) | CW | CHECK |
| 199027 | 8/8/2008 | 50,000.00 | NULL | 1A0144 | Reconciled Customer Checks | 62359 | 1A0144 | ALLAN H APPLESTEIN TRUSTEE DCA GRANTOR TRUST PORTO VITA BELLA VISTA SOUTH | 8/8/2008 | $ (50,000.00) | CW | CHECK |
| 199031 | 8/8/2008 | 50,000.00 | NULL | 1F0133 | Reconciled Customer Checks | 67261 | 1F0133 | GABRIEL FRIEDMAN & SHIRLEY FRIEDMAN TIC C/O RICHARD FRIEDMAN | 8/8/2008 | $ (50,000.00) | CW | CHECK |
| 199029 | 8/8/2008 | 100,000.00 | NULL | 1EM210 | Reconciled Customer Checks | 138911 | 1EM210 | LEILA F SOBIN C/O JON SOBIN | 8/8/2008 | $ (100,000.00) | CW | CHECK |
| 199034 | 8/8/2008 | 100,000.00 | NULL | 1ZB436 | Reconciled Customer Checks | 162831 | 1ZB436 | BARONE FAMILY REVOCABLE TRUST | 8/8/2008 | $ (100,000.00) | CW | CHECK |
| 199028 | 8/8/2008 | 110,000.00 | NULL | 1B0271 | Reconciled Customer Checks | 284814 | 1B0271 | SUSAN BLUMENFELD GST TRUST | 8/8/2008 | $ (110,000.00) | CW | CHECK |
| 199044 | 8/11/2008 | 2,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 296958 | 1S0245 | BARRY SHAW | 8/11/2008 | $ (2,000.00) | CW | CHECK |
| 199047 | 8/11/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 90257 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/11/2008 | $ (5,000.00) | CW | CHECK |
| 199048 | 8/11/2008 | 6,100.00 | NULL | 1ZB305 | Reconciled Customer Checks | 219655 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 8/11/2008 | $ (6,100.00) | CW | CHECK |
| 199049 | 8/11/2008 | 9,200.00 | NULL | 1ZB450 | Reconciled Customer Checks | 197274 | 1ZB450 | LEVY GST TRUST DTD 3/14/02 FBO FRANCINE LEVY MARJORIE FORREST TSTEE | 8/11/2008 | $ (9,200.00) | CW | CHECK |
| 199050 | 8/11/2008 | 9,200.00 | NULL | 1ZB451 | Reconciled Customer Checks | 304013 | 1ZB451 | LEVY GST TRUST DTD 3/14/02 FBO M FORREST MARJORIE FORREST TSTEE | 8/11/2008 | $ (9,200.00) | CW | CHECK |
| 199037 | 8/11/2008 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 304046 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 8/11/2008 | $ (10,000.00) | CW | CHECK |
| 199051 | 8/11/2008 | 10,900.00 | NULL | 1ZB458 | Reconciled Customer Checks | 285750 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 8/11/2008 | $ (10,900.00) | CW | CHECK |
| 199042 | 8/11/2008 | 20,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 150065 | 1S0060 | JEFFREY SHANKMAN | 8/11/2008 | $ (20,000.00) | CW | CHECK |
| 199052 | 8/11/2008 | 20,000.00 | NULL | 1ZW017 | Reconciled Customer Checks | 219684 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 8/11/2008 | $ (20,000.00) | CW | CHECK |
| 199041 | 8/11/2008 | 30,000.00 | NULL | 1N0022 | Reconciled Customer Checks | 245257 | 1N0022 | EDMUND A NAHAS | 8/11/2008 | $ (30,000.00) | CW | CHECK |
| 199045 | 8/11/2008 | 30,000.00 | NULL | 1S0266 | Reconciled Customer Checks | 84462 | 1S0266 | THE LORI BETH SANDLER AND STEPHEN PATRICK RASH AB LIVING TRUST | 8/11/2008 | $ (30,000.00) | CW | CHECK |
| 199036 | 8/11/2008 | 71,428.57 | NULL | 1CM598 | Reconciled Customer Checks | 235642 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 8/11/2008 | $ (71,428.57) | CW | CHECK |
| 199040 | 8/11/2008 | 80,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 303165 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/11/2008 | $ (80,000.00) | CW | CHECK |
| 199038 | 8/11/2008 | 100,000.00 | NULL | 1KW165 | Reconciled Customer Checks | 154956 | 1KW165 | JUDIE B LIFTON 1996 REVOCABLE TRUST C/O THE LIFTON COMPANY LLC | 8/11/2008 | $ (100,000.00) | CW | CHECK |
| 199046 | 8/11/2008 | 100,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 103612 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 8/11/2008 | $ (100,000.00) | CW | CHECK |
| 199039 | 8/11/2008 | 160,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 62466 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 8/11/2008 | $ (160,000.00) | CW | CHECK |
| 199043 | 8/11/2008 | 182,000.00 | NULL | 1S0157 | Reconciled Customer Checks | 150094 | 1S0157 | NTC & CO. FBO ARTHUR E STRICKMAN 111131 | 8/11/2008 | $ (182,000.00) | CW | CHECK |
| 199069 | 8/12/2008 | 1,300.00 | NULL | 1ZA478 | Reconciled Customer Checks | 280168 | 1ZA478 | JOHN J EONE | 8/12/2008 | $ (1,300.00) | CW | CHECK |
| 199061 | 8/12/2008 | 1,575.00 | NULL | 1EM358 | Reconciled Customer Checks | 290473 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 8/12/2008 | $ (1,575.00) | CW | CHECK |
| 199060 | 8/12/2008 | 3,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 237063 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 8/12/2008 | $ (3,000.00) | CW | CHECK |
| 199064 | 8/12/2008 | 3,000.00 | NULL | 1KW398 | Reconciled Customer Checks | 314052 | 1KW398 | SHEILA POLKES | 8/12/2008 | $ (3,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Transactions (per Stored in JPMC Database) December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199065 | 8/12/2008 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 150120 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 8/12/2008 | (10,000.00) | CW | CHECK |
| 199067 | 8/12/2008 | 12,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 154483 | 1ZA313 | STEPHANIE GAIL VICTOR | 8/12/2008 | (12,000.00) | CW | CHECK |
| 199063 | 8/12/2008 | 13,875.00 | NULL | 1G0362 | Reconciled Customer Checks | 240555 | 1G0362 | NTC & CO. FBO STEFANIE GROSSMAN (111402) | 8/12/2008 | (13,875.00) | CW | CHECK |
| 199057 | 8/12/2008 | 20,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 155756 | 1CM896 | STALL FAMILY LLC | 8/12/2008 | (20,000.00) | CW | CHECK |
| 199068 | 8/12/2008 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 303171 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 8/12/2008 | (30,000.00) | CW | CHECK |
| 199058 | 8/12/2008 | 35,000.00 | NULL | 1CM940 | Reconciled Customer Checks | 108382 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 8/12/2008 | (35,000.00) | CW | CHECK |
| 199054 | 8/12/2008 | 50,000.00 | NULL | 1A0158 | Reconciled Customer Checks | 263095 | 1A0158 | DAVID ANGEL | 8/12/2008 | (50,000.00) | CW | CHECK |
| 199059 | 8/12/2008 | 50,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 84465 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 8/12/2008 | (50,000.00) | CW | CHECK |
| 199066 | 8/12/2008 | 53,369.05 | NULL | 1U0010 | Reconciled Customer Checks | 263343 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 8/12/2008 | (53,369.05) | CW | CHECK |
| 199071 | 8/12/2008 | 54,757.58 | NULL | 1ZB319 | Reconciled Customer Checks | 274293 | 1ZB319 | WILLIAM I BADER | 8/12/2008 | (54,757.58) | CW | CHECK |
| 199055 | 8/12/2008 | 60,000.00 | NULL | 1CM008 | Reconciled Customer Checks | 237046 | 1CM008 | ELIZABETH D FRENCH | 8/12/2008 | (60,000.00) | CW | CHECK |
| 199056 | 8/12/2008 | 60,000.00 | NULL | 1CM772 | Reconciled Customer Checks | 154836 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 8/12/2008 | (60,000.00) | CW | CHECK |
| 199070 | 8/12/2008 | 100,000.00 | NULL | 1ZA804 | Reconciled Customer Checks | 154531 | 1ZA804 | JAN BERNSTEIN AND KENNETH BERNSTEIN J/T WROS | 8/12/2008 | (100,000.00) | CW | CHECK |
| 199073 | 8/13/2008 | 649,959.89 | NULL | 1K0129 | Reconciled Customer Checks | 237158 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 8/13/2008 | (649,959.89) | CW | CHECK |
| 199076 | 8/14/2008 | 55,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 301353 | 1R0041 | AMY ROTH | 8/14/2008 | (55,000.00) | CW | CHECK |
| 199079 | 8/14/2008 | 182,721.80 | NULL | 1ZA571 | Reconciled Customer Checks | 287879 | 1ZA571 | CHERYL YANKOWITZ JACK YANKOWITZ JT/WROS | 8/14/2008 | (182,721.80) | CW | CHECK |
| 199075 | 8/14/2008 | 300,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 301363 | 1CM326 | THE LITWIN FOUNDATION INC | 8/14/2008 | (300,000.00) | CW | CHECK |
| 199077 | 8/14/2008 | 350,000.00 | NULL | 1S0392 | Reconciled Customer Checks | 268804 | 1S0392 | CAROL STONE TRUST | 8/14/2008 | (350,000.00) | CW | CHECK |
| 199097 | 8/15/2008 | 1,400.00 | NULL | 1ZR260 | Reconciled Customer Checks | 62531 | 1ZR260 | NTC & CO. FBO MARY ALBANESE (44965) | 8/15/2008 | (1,400.00) | CW | CHECK |
| 199088 | 8/15/2008 | 2,560.78 | NULL | 1P0092 | Reconciled Customer Checks | 266589 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/15/2008 | (2,560.78) | CW | CHECK |
| 199096 | 8/15/2008 | 2,600.00 | NULL | 1ZB502 | Reconciled Customer Checks | 287869 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 8/15/2008 | (2,600.00) | CW | CHECK |
| 199081 | 8/15/2008 | 10,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 263116 | 1CM650 | MATTHEW J BARNES JR | 8/15/2008 | (10,000.00) | CW | CHECK |
| 199084 | 8/15/2008 | 10,000.00 | NULL | 1EM400 | Reconciled Customer Checks | 225036 | 1EM400 | CADMUS INVESTMENT PARTNERS LP C/O FOSTER HOLDINGS INC | 8/15/2008 | (10,000.00) | CW | CHECK |
| 199085 | 8/15/2008 | 12,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 284791 | 1G0220 | CARLA GINSBURG M D | 8/15/2008 | (12,000.00) | CW | CHECK |
| 199086 | 8/15/2008 | 12,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 225472 | 1H0095 | JANE M DELAIRE | 8/15/2008 | (12,000.00) | CW | CHECK |
| 199083 | 8/15/2008 | 15,000.00 | NULL | 1CM884 | Reconciled Customer Checks | 295426 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 8/15/2008 | (15,000.00) | CW | CHECK |
| 199082 | 8/15/2008 | 25,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 144371 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 8/15/2008 | (25,000.00) | CW | CHECK |
| 199092 | 8/15/2008 | 31,000.00 | NULL | 1S0439 | Reconciled Customer Checks | 62505 | 1S0439 | JARED SLIPMAN UTMA P.A HOWARD ZEMSKY CUSTODIAN | 8/15/2008 | (31,000.00) | CW | CHECK |
| 199095 | 8/15/2008 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 297078 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 8/15/2008 | (40,000.00) | CW | CHECK |
| 199093 | 8/15/2008 | 41,100.00 | NULL | 1S0448 | Reconciled Customer Checks | 242806 | 1S0448 | SLIPMAN CHILDREN'S TRUST 12/29/92 FBO JARED SLIPMAN RANDI ZEMSKY TRUSTEE | 8/15/2008 | (41,100.00) | CW | CHECK |
| 199094 | 8/15/2008 | 50,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 170924 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 8/15/2008 | (50,000.00) | CW | CHECK |
| 199091 | 8/15/2008 | 90,500.00 | NULL | 1S0394 | Reconciled Customer Checks | 263328 | 1S0394 | RANDI ZEMSKY SLIPMAN | 8/15/2008 | (90,500.00) | CW | CHECK |
| 199090 | 8/15/2008 | 100,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 199339 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 8/15/2008 | (100,000.00) | CW | CHECK |
| 199089 | 8/15/2008 | 100,021.00 | NULL | 1S0204 | Reconciled Customer Checks | 303168 | 1S0204 | NTC & CO. FBO HARRIET SACKS (42629) | 8/15/2008 | (100,021.00) | CW | CHECK |
| 199107 | 8/18/2008 | 5,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 149986 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 8/18/2008 | (5,000.00) | CW | CHECK |
| 199114 | 8/18/2008 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 224355 | 1W0096 | IRVING WALLACH | 8/18/2008 | (10,000.00) | CW | CHECK |
| 199120 | 8/18/2008 | 10,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 225158 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 8/18/2008 | (10,000.00) | CW | CHECK |
| 199121 | 8/18/2008 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 223029 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 8/18/2008 | (10,000.00) | CW | CHECK |
| 199111 | 8/18/2008 | 13,500.00 | NULL | 1P0038 | Reconciled Customer Checks | 189863 | 1P0038 | PHYLLIS A POLAND | 8/18/2008 | (13,500.00) | CW | CHECK |
| 199106 | 8/18/2008 | 20,000.00 | NULL | 1EM444 | Reconciled Customer Checks | 294514 | 1EM444 | KALMAN W ABRAMS INVESTMENT PARTNERSHIP | 8/18/2008 | (20,000.00) | CW | CHECK |
| 199116 | 8/18/2008 | 20,000.00 | NULL | 1ZB227 | Reconciled Customer Checks | 203587 | 1ZB227 | SILNA INVESTMENTS LTD LI | 8/18/2008 | (20,000.00) | CW | CHECK |
| 199110 | 8/18/2008 | 25,000.00 | NULL | 1M0200 | Reconciled Customer Checks | 108540 | 1M0200 | RALPH MAFRICI ELEANORE CARDILE JT WROS | 8/18/2008 | (25,000.00) | CW | CHECK |
| 199115 | 8/18/2008 | 25,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 98749 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 8/18/2008 | (25,000.00) | CW | CHECK |
| 199117 | 8/18/2008 | 25,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 225411 | 1ZB293 | ROSE LESS | 8/18/2008 | (25,000.00) | CW | CHECK |
| 199119 | 8/18/2008 | 30,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 170950 | 1ZB327 | FELICE RENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 8/18/2008 | (30,000.00) | CW | CHECK |
| 199103 | 8/18/2008 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 216834 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 8/18/2008 | (40,000.00) | CW | CHECK |
| 199118 | 8/18/2008 | 48,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 46647 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 8/18/2008 | (48,000.00) | CW | CHECK |
| 199100 | 8/18/2008 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 237040 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 8/18/2008 | (50,000.00) | CW | CHECK |
| 199105 | 8/18/2008 | 55,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 154931 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 8/18/2008 | (55,000.00) | CW | CHECK |
| 199099 | 8/18/2008 | 60,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 237025 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 8/18/2008 | (60,000.00) | CW | CHECK |
| 199113 | 8/18/2008 | 60,000.00 | NULL | 1S0253 | Reconciled Customer Checks | 150107 | 1S0253 | PAUL SIROTKIN | 8/18/2008 | (60,000.00) | CW | CHECK |
| 199101 | 8/18/2008 | 89,686.00 | NULL | 1CM285 | Reconciled Customer Checks | 219507 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 8/18/2008 | (89,686.00) | CW | CHECK |
| 199108 | 8/18/2008 | 100,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 152890 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/18/2008 | (100,000.00) | CW | CHECK |
| 199109 | 8/18/2008 | 100,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 150030 | 1M0179 | DAVID MARZOUK | 8/18/2008 | (100,000.00) | CW | CHECK |
| 199112 | 8/18/2008 | 100,000.00 | NULL | 1R0178 | Reconciled Customer Checks | 223071 | 1R0178 | EUGENE J RIBAKOFF TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | 8/18/2008 | (100,000.00) | CW | CHECK |
| 199122 | 8/18/2008 | 100,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 162841 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 8/18/2008 | (100,000.00) | CW | CHECK |
| 199104 | 8/18/2008 | 300,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 237059 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 8/18/2008 | (300,000.00) | CW | CHECK |
| 199148 | 8/19/2008 | 1,100.00 | NULL | 1ZR049 | Reconciled Customer Checks | 150195 | 1ZR049 | NTC & CO. FBO KEN MACHER (95448) | 8/19/2008 | (1,100.00) | CW | CHECK |
| 199134 | 8/19/2008 | 3,790.00 | NULL | 1P0092 | Reconciled Customer Checks | 303149 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/19/2008 | (3,790.00) | CW | CHECK |
| 199127 | 8/19/2008 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 232275 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 8/19/2008 | (5,000.00) | CW | CHECK |
| 199143 | 8/19/2008 | 5,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 306636 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 8/19/2008 | (5,000.00) | CW | CHECK |
| 199128 | 8/19/2008 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 237154 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 8/19/2008 | (5,000.00) | CW | CHECK |
| 199131 | 8/19/2008 | 6,051.07 | NULL | 1KW182 | Reconciled Customer Checks | 162735 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 8/19/2008 | (6,051.07) | CW | CHECK |
| 199147 | 8/19/2008 | 10,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 131976 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 8/19/2008 | (10,000.00) | CW | CHECK |
| 199142 | 8/19/2008 | 12,000.00 | NULL | 1ZA217 | Reconciled Customer Checks | 254646 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 8/19/2008 | (12,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Totaling $985,883,402.63 Drawn on the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199132 | 8/19/2008 | 14,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 168768 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 8/19/2008 | $ (14,000.00) | CW | CHECK |
| 199141 | 8/19/2008 | 15,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 280179 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 8/19/2008 | $ (15,000.00) | CW | CHECK |
| 199144 | 8/19/2008 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 203560 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 8/19/2008 | $ (15,000.00) | CW | CHECK |
| 199145 | 8/19/2008 | 15,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 290582 | 1ZB242 | BARBRA K HIRSH | 8/19/2008 | $ (15,000.00) | CW | CHECK |
| 199140 | 8/19/2008 | 20,000.00 | NULL | 1S0538 | Reconciled Customer Checks | 170931 | 1S0538 | MICHAEL SMITH | 8/19/2008 | $ (20,000.00) | CW | CHECK |
| 199146 | 8/19/2008 | 20,000.00 | NULL | 1ZB474 | Reconciled Customer Checks | 170755 | 1ZB474 | KATHERINE M ENGLEBARDT | 8/19/2008 | $ (20,000.00) | CW | CHECK |
| 199133 | 8/19/2008 | 25,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 67315 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 8/19/2008 | $ (25,000.00) | CW | CHECK |
| 199135 | 8/19/2008 | 35,000.00 | NULL | 1P0092 | Reconciled Customer Checks | 162789 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/19/2008 | $ (35,000.00) | CW | CHECK |
| 199126 | 8/19/2008 | 40,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 268842 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 8/19/2008 | $ (40,000.00) | CW | CHECK |
| 199138 | 8/19/2008 | 40,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 108560 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 8/19/2008 | $ (40,000.00) | CW | CHECK |
| 199125 | 8/19/2008 | 61,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 189926 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 8/19/2008 | $ (61,000.00) | CW | CHECK |
| 199130 | 8/19/2008 | 75,000.00 | NULL | 1H0155 | Reconciled Customer Checks | 242815 | 1H0155 | ROSALIND T HILL REVOCABLE TRUST | 8/19/2008 | $ (75,000.00) | CW | CHECK |
| 199129 | 8/19/2008 | 90,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 46167 | 1H0144 | SANDRA HEINE | 8/19/2008 | $ (90,000.00) | CW | CHECK |
| 199124 | 8/19/2008 | 100,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 154829 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 8/19/2008 | $ (100,000.00) | CW | CHECK |
| 199137 | 8/19/2008 | 100,000.00 | NULL | 1R0099 | Reconciled Customer Checks | 57384 | 1R0099 | NTC & CO. FBO RICHARD RITUNO (40575) | 8/19/2008 | $ (100,000.00) | CW | CHECK |
| 199139 | 8/19/2008 | 200,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 290564 | 1S0211 | JOHN V SESKIS | 8/19/2008 | $ (200,000.00) | CW | CHECK |
| 199136 | 8/19/2008 | 275,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 46216 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 8/19/2008 | $ (275,000.00) | CW | CHECK |
| 199155 | 8/20/2008 | 3,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 113669 | 1EM181 | DEBORAH JOYCE SAVIN | 8/20/2008 | $ (3,000.00) | CW | CHECK |
| 199160 | 8/20/2008 | 3,000.00 | NULL | 1ZA250 | Reconciled Customer Checks | 216630 | 1ZA250 | HELEN SHATANOF AND SYLVIA ENGELSON J/T WROS | 8/20/2008 | $ (3,000.00) | CW | CHECK |
| 199163 | 8/20/2008 | 7,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 211908 | 1ZB263 | RICHARD M ROSS | 8/20/2008 | $ (7,000.00) | CW | CHECK |
| 199157 | 8/20/2008 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 268223 | 1P0120 | ALEXIS PIZZURRO | 8/20/2008 | $ (10,000.00) | CW | CHECK |
| 199151 | 8/20/2008 | 14,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 287973 | 1CM618 | JOSHUA D FLAX | 8/20/2008 | $ (14,000.00) | CW | CHECK |
| 199159 | 8/20/2008 | 18,000.00 | NULL | 1T0028 | Reconciled Customer Checks | 285277 | 1T0028 | JOEL MARTIN TORO & CARMEN GRECO TORO J/T WROS | 8/20/2008 | $ (18,000.00) | CW | CHECK |
| 199161 | 8/20/2008 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 254624 | 1ZA470 | ANN DENVER | 8/20/2008 | $ (30,000.00) | CW | CHECK |
| 199154 | 8/20/2008 | 31,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 230084 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 8/20/2008 | $ (31,000.00) | CW | CHECK |
| 199158 | 8/20/2008 | 40,000.00 | NULL | 1SH172 | Reconciled Customer Checks | 197296 | 1SH172 | S & E INVESTMENT AND CO C/O STANLEY SHAPIRO | 8/20/2008 | $ (40,000.00) | CW | CHECK |
| 199150 | 8/20/2008 | 47,000.00 | NULL | 1A0160 | Reconciled Customer Checks | 253083 | 1A0160 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL 84 ATTN: KENT C KEIM | 8/20/2008 | $ (47,000.00) | CW | CHECK |
| 199153 | 8/20/2008 | 49,000.00 | NULL | 1EM150 | Reconciled Customer Checks | 241242 | 1EM150 | POLAND FOUNDATION | 8/20/2008 | $ (49,000.00) | CW | CHECK |
| 199152 | 8/20/2008 | 100,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 210291 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 8/20/2008 | $ (100,000.00) | CW | CHECK |
| 199156 | 8/20/2008 | 100,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 90193 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEIN LLC | 8/20/2008 | $ (100,000.00) | CW | CHECK |
| 199162 | 8/20/2008 | 135,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 296943 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 8/20/2008 | $ (135,000.00) | CW | CHECK |
| 199177 | 8/21/2008 | 1,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 269063 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 8/21/2008 | $ (1,000.00) | CW | CHECK |
| 199183 | 8/21/2008 | 2,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 237192 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 8/21/2008 | $ (2,000.00) | CW | CHECK |
| 199174 | 8/21/2008 | 2,500.00 | NULL | 1KW429 | Reconciled Customer Checks | 280209 | 1KW429 | POLICE ATHLETIC LEAGUE MCGUIRE SPORTS & SCHOLARSHIP PROGRAM | 8/21/2008 | $ (2,500.00) | CW | CHECK |
| 199172 | 8/21/2008 | 5,000.00 | NULL | 1KW330 | Reconciled Customer Checks | 301689 | 1KW330 | THE RUTH AND ARTHUR FRIEDMAN FAMILY FOUNDATION | 8/21/2008 | $ (5,000.00) | CW | CHECK |
| 199173 | 8/21/2008 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 263288 | 1KW377 | NORMAN PLOTNICK | 8/21/2008 | $ (5,000.00) | CW | CHECK |
| 199182 | 8/21/2008 | 8,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 285291 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 8/21/2008 | $ (8,000.00) | CW | CHECK |
| 199186 | 8/21/2008 | 15,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 308132 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 8/21/2008 | $ (15,000.00) | CW | CHECK |
| 199184 | 8/21/2008 | 16,300.00 | NULL | 1ZG024 | Reconciled Customer Checks | 46675 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 8/21/2008 | $ (16,300.00) | CW | CHECK |
| 199169 | 8/21/2008 | 25,000.00 | NULL | 1G0046 | Reconciled Customer Checks | 46173 | 1G0046 | SASHA D GOLDMAN | 8/21/2008 | $ (25,000.00) | CW | CHECK |
| 199176 | 8/21/2008 | 28,000.00 | NULL | 1Y0005 | Reconciled Customer Checks | 245236 | 1Y0005 | TRIANGLE PROPERTIES #3 | 8/21/2008 | $ (28,000.00) | CW | CHECK |
| 199181 | 8/21/2008 | 30,100.00 | NULL | 1ZA539 | Reconciled Customer Checks | 247266 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 8/21/2008 | $ (30,100.00) | CW | CHECK |
| 199170 | 8/21/2008 | 35,000.00 | NULL | 1H0105 | Reconciled Customer Checks | 234378 | 1H0105 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 8/21/2008 | $ (35,000.00) | CW | CHECK |
| 199171 | 8/21/2008 | 35,000.00 | NULL | 1H0145 | Reconciled Customer Checks | 236298 | 1H0145 | JEROME HOROWITZ TRUSTEE U/A/D 10/4/89 | 8/21/2008 | $ (35,000.00) | CW | CHECK |
| 199167 | 8/21/2008 | 50,000.00 | NULL | 1C1244 | Reconciled Customer Checks | 275273 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 8/21/2008 | $ (50,000.00) | CW | CHECK |
| 199185 | 8/21/2008 | 60,000.00 | NULL | 1ZR084 | Reconciled Customer Checks | 235762 | 1ZR084 | NTC & CO. FBO JOSEPH F O'CONNOR (26034) | 8/21/2008 | $ (60,000.00) | CW | CHECK |
| 199165 | 8/21/2008 | 100,000.00 | NULL | 1CM296 | Reconciled Customer Checks | 263254 | 1CM296 | NTC & CO. FBO NORTON A EISENBERG 938388 | 8/21/2008 | $ (100,000.00) | CW | CHECK |
| 199168 | 8/21/2008 | 100,000.00 | NULL | 1F0179 | Reconciled Customer Checks | 285252 | 1F0179 | MARILYN FELDMAN | 8/21/2008 | $ (100,000.00) | CW | CHECK |
| 199175 | 8/21/2008 | 100,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 263320 | 1R0029 | HAROLD ROTENBERG REVOCABLE TRUST | 8/21/2008 | $ (100,000.00) | CW | CHECK |
| 199179 | 8/21/2008 | 100,000.00 | NULL | 1ZA224 | Reconciled Customer Checks | 98745 | 1ZA224 | BERTHA BERKOWITZ I/T/F CALVIN BERKOWITZ | 8/21/2008 | $ (100,000.00) | CW | CHECK |
| 199180 | 8/21/2008 | 100,000.00 | NULL | 1ZA225 | Reconciled Customer Checks | 254936 | 1ZA225 | CALVIN BERKOWITZ I/T/F BERTHA BERKOWITZ | 8/21/2008 | $ (100,000.00) | CW | CHECK |
| 199166 | 8/21/2008 | 150,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 235651 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 8/21/2008 | $ (150,000.00) | CW | CHECK |
| 199178 | 8/21/2008 | 200,000.00 | NULL | 1ZA222 | Reconciled Customer Checks | 67358 | 1ZA222 | CALVIN BERKOWITZ AND BERTHA BERKOWITZ I T F PERETZ BERKOWITZ | 8/21/2008 | $ (200,000.00) | CW | CHECK |
| 199194 | 8/22/2008 | 15,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 285237 | 1F0111 | ELINOR FRIEDMAN FELCHER | 8/22/2008 | $ (15,000.00) | CW | CHECK |
| 199196 | 8/22/2008 | 15,000.00 | NULL | 1H0086 | Reconciled Customer Checks | 138883 | 1H0086 | BRANDI M HURWITZ | 8/22/2008 | $ (15,000.00) | CW | CHECK |
| 199201 | 8/22/2008 | 20,100.00 | NULL | 1ZR041 | Reconciled Customer Checks | 199326 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 8/22/2008 | $ (20,100.00) | CW | CHECK |
| 199202 | 8/22/2008 | 20,100.00 | NULL | 1ZR042 | Reconciled Customer Checks | 263424 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 8/22/2008 | $ (20,100.00) | CW | CHECK |
| 199190 | 8/22/2008 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 62394 | 1CM681 | DANELS LP | 8/22/2008 | $ (25,000.00) | CW | CHECK |
| 199200 | 8/22/2008 | 25,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 297075 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 8/22/2008 | $ (25,000.00) | CW | CHECK |
| 199192 | 8/22/2008 | 35,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 236363 | 1EM202 | MERLE L SLEEPER | 8/22/2008 | $ (35,000.00) | CW | CHECK |
| 199197 | 8/22/2008 | 35,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 236363 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 8/22/2008 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks ... from JPM [account]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199188 | 8/22/2008 | 40,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 235609 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 8/22/2008 | $ (40,000.00) | CW | CHECK |
| 199195 | 8/22/2008 | 60,000.00 | NULL | 1F0140 | Reconciled Customer Checks | 307786 | 1F0140 | FORECAST DESIGNS RETIREMENT TRUST C/O KASPER | 8/22/2008 | $ (60,000.00) | CW | CHECK |
| 199191 | 8/22/2008 | 65,000.00 | NULL | 1EM143 | Reconciled Customer Checks | 287939 | 1EM143 | SAMUEL-DAVID ASSOCIATES LTD ATTN: ANN M OLESKY | 8/22/2008 | $ (65,000.00) | CW | CHECK |
| 199193 | 8/22/2008 | 85,000.00 | NULL | 1EM416 | Reconciled Customer Checks | 138908 | 1EM416 | SCOTT NEWBERGER | 8/22/2008 | $ (85,000.00) | CW | CHECK |
| 199199 | 8/22/2008 | 200,000.00 | NULL | 1M0233 | Reconciled Customer Checks | 301779 | 1M0233 | TODD MEISTER ATTN: FELIX BASIN | 8/22/2008 | $ (200,000.00) | CW | CHECK |
| 199198 | 8/22/2008 | 700,000.00 | NULL | 1M0211 | Reconciled Customer Checks | 245249 | 1M0211 | DAN MARKEN | 8/22/2008 | $ (700,000.00) | CW | CHECK |
| 199189 | 8/22/2008 | 1,000,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 235628 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 8/22/2008 | $ (1,000,000.00) | CW | CHECK |
| 199213 | 8/25/2008 | 2,286.17 | NULL | 1P0092 | Reconciled Customer Checks | 303155 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 8/25/2008 | $ (2,286.17) | CW | CHECK |
| 199214 | 8/25/2008 | 5,700.00 | NULL | 1S0489 | Reconciled Customer Checks | 273017 | 1S0489 | JEFFREY SISKIND | 8/25/2008 | $ (5,700.00) | CW | CHECK |
| 199209 | 8/25/2008 | 15,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 269145 | 1EM048 | SUSAN SHAFFER SOLOVAY | 8/25/2008 | $ (15,000.00) | CW | CHECK |
| 199206 | 8/25/2008 | 30,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 263105 | 1CM618 | JOSHUA D FLAX | 8/25/2008 | $ (30,000.00) | CW | CHECK |
| 199212 | 8/25/2008 | 50,000.00 | NULL | 1L0143 | Reconciled Customer Checks | 241321 | 1L0143 | RONNIE SUE AMBROSINO | 8/25/2008 | $ (50,000.00) | CW | CHECK |
| 199211 | 8/25/2008 | 57,000.00 | NULL | 1K0202 | Reconciled Customer Checks | 283951 | 1K0202 | PHYLLIS KATZ TRUST | 8/25/2008 | $ (57,000.00) | CW | CHECK |
| 199205 | 8/25/2008 | 65,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 219500 | 1CM204 | ALEXANDER E FLAX | 8/25/2008 | $ (65,000.00) | CW | CHECK |
| 199207 | 8/25/2008 | 75,000.00 | NULL | 1CM883 | Reconciled Customer Checks | 62400 | 1CM883 | JACOB M DICK REV LIVING TST DTD 4/6/01 DR JACOB DICK C/O AJ MARKS | 8/25/2008 | $ (75,000.00) | CW | CHECK |
| 199210 | 8/25/2008 | 100,000.00 | NULL | 1E0136 | Reconciled Customer Checks | 71017 | 1E0136 | ELEVEN EIGHTEEN LTD PTNRSHII | 8/25/2008 | $ (100,000.00) | CW | CHECK |
| 199215 | 8/25/2008 | 100,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 237187 | 1ZB237 | JOHN G MALKOVICH | 8/25/2008 | $ (100,000.00) | CW | CHECK |
| 199204 | 8/25/2008 | 250,000.00 | NULL | 1CM174 | Reconciled Customer Checks | 241215 | 1CM174 | JONATHAN H SIMON | 8/25/2008 | $ (250,000.00) | CW | CHECK |
| 199208 | 8/25/2008 | 2,200,000.00 | NULL | 1CM983 | Reconciled Customer Checks | 297087 | 1CM983 | ESTATE OF FAYE ISRAEL NEIL T ISRAEL EXECUTOR | 8/25/2008 | $ (2,200,000.00) | CW | CHECK |
| 199236 | 8/26/2008 | 3,300.00 | NULL | 1ZA478 | Reconciled Customer Checks | 304019 | 1ZA478 | JOHN J KONE | 8/26/2008 | $ (3,300.00) | CW | CHECK |
| 199221 | 8/26/2008 | 5,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 290444 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 8/26/2008 | $ (5,000.00) | CW | CHECK |
| 199229 | 8/26/2008 | 5,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 232249 | 1K0132 | SHEILA KOLODNY | 8/26/2008 | $ (5,000.00) | CW | CHECK |
| 199237 | 8/26/2008 | 8,000.00 | NULL | 1ZA928 | Reconciled Customer Checks | 67353 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 8/26/2008 | $ (8,000.00) | CW | CHECK |
| 199218 | 8/26/2008 | 10,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 241188 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S J JACOBS D EPSTEIN TSTEES | 8/26/2008 | $ (10,000.00) | CW | CHECK |
| 199238 | 8/26/2008 | 10,000.00 | NULL | 1ZA973 | Reconciled Customer Checks | 254931 | 1ZA973 | JACLYN I SCHREIBER UGMA ROBERT T SCHREIBER CUSTODIAN | 8/26/2008 | $ (10,000.00) | CW | CHECK |
| 199223 | 8/26/2008 | 15,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 108432 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 8/26/2008 | $ (15,000.00) | CW | CHECK |
| 199234 | 8/26/2008 | 15,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 150040 | 1S0530 | ARIANNE SCHREIER | 8/26/2008 | $ (15,000.00) | CW | CHECK |
| 199225 | 8/26/2008 | 17,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 241261 | 1G0273 | GOORE PARTNERSHIP | 8/26/2008 | $ (17,500.00) | CW | CHECK |
| 199232 | 8/26/2008 | 20,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 313445 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 8/26/2008 | $ (20,000.00) | CW | CHECK |
| 199233 | 8/26/2008 | 25,000.00 | NULL | 1S0261 | Reconciled Customer Checks | 279655 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 8/26/2008 | $ (25,000.00) | CW | CHECK |
| 199222 | 8/26/2008 | 35,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 149943 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 8/26/2008 | $ (35,000.00) | CW | CHECK |
| 199239 | 8/26/2008 | 40,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 278623 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 8/26/2008 | $ (40,000.00) | CW | CHECK |
| 199230 | 8/26/2008 | 50,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 219618 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/26/2008 | $ (50,000.00) | CW | CHECK |
| 199219 | 8/26/2008 | 100,000.00 | NULL | 1CM369 | Reconciled Customer Checks | 235130 | 1CM369 | NTC & CO. FBO STUART P SEIDEN (44348) | 8/26/2008 | $ (100,000.00) | CW | CHECK |
| 199220 | 8/26/2008 | 125,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 295461 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 8/26/2008 | $ (125,000.00) | CW | CHECK |
| 199227 | 8/26/2008 | 179,200.00 | NULL | 1KW084 | Reconciled Customer Checks | 213198 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 8/26/2008 | $ (179,200.00) | CW | CHECK |
| 199231 | 8/26/2008 | 200,000.00 | NULL | 1L0077 | Reconciled Customer Checks | 67312 | 1L0077 | NTC & CO. FBO FRANK J LYNCH (99844) | 8/26/2008 | $ (200,000.00) | CW | CHECK |
| 199224 | 8/26/2008 | 325,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 203537 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 8/26/2008 | $ (325,000.00) | CW | CHECK |
| 199226 | 8/26/2008 | 415,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 154951 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 8/26/2008 | $ (415,000.00) | CW | CHECK |
| 199235 | 8/26/2008 | 450,000.00 | NULL | 1ZA035 | Reconciled Customer Checks | 274325 | 1ZA035 | STEFANELLI INVESTORS GROUI | 8/26/2008 | $ (450,000.00) | CW | CHECK |
| 199246 | 8/27/2008 | 5,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 138863 | 1H0095 | JANE M DELAIRE | 8/27/2008 | $ (5,000.00) | CW | CHECK |
| 199259 | 8/27/2008 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 263385 | 1ZG022 | BARBARA SCHLOSSBERG | 8/27/2008 | $ (5,000.00) | CW | CHECK |
| 199241 | 8/27/2008 | 9,400.00 | NULL | 1B0081 | Reconciled Customer Checks | 196958 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTL | 8/27/2008 | $ (9,400.00) | CW | CHECK |
| 199247 | 8/27/2008 | 10,000.00 | NULL | 1K0134 | Reconciled Customer Checks | 105376 | 1K0134 | BARBARA LYNN KAPLAN | 8/27/2008 | $ (10,000.00) | CW | CHECK |
| 199248 | 8/27/2008 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 105376 | 1M0043 | MISCORK CORP #1 | 8/27/2008 | $ (10,000.00) | CW | CHECK |
| 199257 | 8/27/2008 | 10,000.00 | NULL | 1ZB282 | Reconciled Customer Checks | 235749 | 1ZB282 | MARILYN E PODELL | 8/27/2008 | $ (10,000.00) | CW | CHECK |
| 199245 | 8/27/2008 | 14,000.00 | NULL | 1G0220 | Reconciled Customer Checks | 225023 | 1G0220 | CARLA GINSBURG M D | 8/27/2008 | $ (14,000.00) | CW | CHECK |
| 199244 | 8/27/2008 | 15,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 225029 | 1EM398 | SALLY HILL | 8/27/2008 | $ (15,000.00) | CW | CHECK |
| 199251 | 8/27/2008 | 20,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 254895 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 8/27/2008 | $ (20,000.00) | CW | CHECK |
| 199252 | 8/27/2008 | 25,000.00 | NULL | 1P0088 | Reconciled Customer Checks | 67321 | 1P0088 | THE ROBERT F FORGES M D PC PROFIT SHARING PLAN & TRUST | 8/27/2008 | $ (25,000.00) | CW | CHECK |
| 199255 | 8/27/2008 | 25,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 285458 | 1ZB054 | HERBERT J ROXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 8/27/2008 | $ (25,000.00) | CW | CHECK |
| 199256 | 8/27/2008 | 28,800.00 | NULL | 1ZB251 | Reconciled Customer Checks | 305812 | 1ZB251 | LAWRENCE R VELVEL | 8/27/2008 | $ (28,800.00) | CW | CHECK |
| 199258 | 8/27/2008 | 30,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 115636 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 8/27/2008 | $ (30,000.00) | CW | CHECK |
| 199243 | 8/27/2008 | 35,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 154927 | 1EM137 | BENJAMIN C NEWMAN | 8/27/2008 | $ (35,000.00) | CW | CHECK |
| 199248 | 8/27/2008 | 43,000.00 | NULL | 1K0202 | Reconciled Customer Checks | 314051 | 1K0202 | PHYLLIS KATZ TRUST | 8/27/2008 | $ (43,000.00) | CW | CHECK |
| 199242 | 8/27/2008 | 45,000.00 | NULL | 1CM112 | Reconciled Customer Checks | 280942 | 1CM112 | HOPE W LEVENE | 8/27/2008 | $ (45,000.00) | CW | CHECK |
| 199254 | 8/27/2008 | 50,000.00 | NULL | 1ZA620 | Reconciled Customer Checks | 224361 | 1ZA620 | HELENE SAREN-LAWRENCE | 8/27/2008 | $ (50,000.00) | CW | CHECK |
| 199249 | 8/27/2008 | 90,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 241286 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 8/27/2008 | $ (90,000.00) | CW | CHECK |
| 199261 | 8/27/2008 | 135,000.00 | NULL | 1K0091 | Reconciled Customer Checks | 228938 | 1K0091 | JUDITH E KOSTIN | 8/27/2008 | $ (135,000.00) | CW | CHECK |
| 199253 | 8/27/2008 | 150,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 199345 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 8/27/2008 | $ (150,000.00) | CW | CHECK |
| 199278 | 8/28/2008 | 5,128.00 | NULL | 1W0129 | Reconciled Customer Checks | 158121 | 1W0129 | WINCO REAL ESTATE SVCS DBPP 9/25/02 RICHARD SHAPIRO COLLEEN SHAPIRO TRUSTEES | 8/28/2008 | $ (5,128.00) | CW | CHECK |
| 199263 | 8/28/2008 | 6,150.25 | NULL | 1CM235 | Reconciled Customer Checks | 237107 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 8/28/2008 | $ (6,150.25) | CW | CHECK |
| 199275 | 8/28/2008 | 8,000.00 | NULL | 1R0140 | Reconciled Customer Checks | 199362 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 8/28/2008 | $ (8,000.00) | CW | CHECK |
| 199282 | 8/28/2008 | 8,000.00 | NULL | 1ZA661 | Reconciled Customer Checks | 311975 | 1ZA661 | HELEN SIMON | 8/28/2008 | $ (8,000.00) | CW | CHECK |
| 199277 | 8/28/2008 | 9,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 57409 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 8/28/2008 | $ (9,000.00) | CW | CHECK |
| 199274 | 8/28/2008 | 10,000.00 | NULL | 1RU052 | Reconciled Customer Checks | 211937 | 1RU052 | ESTERINA M PARENTE GUIDO PARENTE JT WROS | 8/28/2008 | $ (10,000.00) | CW | CHECK |
| 199266 | 8/28/2008 | 20,000.00 | NULL | 1CM778 | Reconciled Customer Checks | 290456 | 1CM778 | SMITH FAMILY PARTNERSHIP C/O ROBERT SMITH | 8/28/2008 | $ (20,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199264 | 8/28/2008 | 25,000.00 | NULL | 1CM269 | Reconciled Customer Checks | 301799 | 1CM269 | DONNA OLSHAN BONVENTRE J O ESTABROOK & J OLSHAN TIC C/O OLSHAN GRUNDMAN & FROME | 8/28/2008 | $ (25,000.00) | CW | CHECK |
| 199279 | 8/28/2008 | 40,000.00 | NULL | 1ZA096 | Reconciled Customer Checks | 211171 | 1ZA096 | LEONA SILTON TSTEE LEONA SILTON TST UAD 8/19/97 | 8/28/2008 | $ (40,000.00) | CW | CHECK |
| 199284 | 8/28/2008 | 42,000.00 | NULL | 1ZR086 | Reconciled Customer Checks | 290591 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 8/28/2008 | $ (42,000.00) | CW | CHECK |
| 199268 | 8/28/2008 | 50,000.00 | NULL | 1EM399 | Reconciled Customer Checks | 199394 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 8/28/2008 | $ (50,000.00) | CW | CHECK |
| 199281 | 8/28/2008 | 60,000.00 | NULL | 1ZA606 | Reconciled Customer Checks | 263604 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 8/28/2008 | $ (60,000.00) | CW | CHECK |
| 199269 | 8/28/2008 | 85,000.00 | NULL | 1EM404 | Reconciled Customer Checks | 237085 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 8/28/2008 | $ (85,000.00) | CW | CHECK |
| 199267 | 8/28/2008 | 100,000.00 | NULL | 1CM831 | Reconciled Customer Checks | 129633 | 1CM831 | JOANNE OLAN | 8/28/2008 | $ (100,000.00) | CW | CHECK |
| 199273 | 8/28/2008 | 100,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 211931 | 1P0042 | FREDRIC J PERLEN | 8/28/2008 | $ (100,000.00) | CW | CHECK |
| 199283 | 8/28/2008 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 67376 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 8/28/2008 | $ (100,000.00) | CW | CHECK |
| 199272 | 8/28/2008 | 140,309.00 | NULL | 1L0023 | Reconciled Customer Checks | 290521 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/28/2008 | $ (140,309.00) | CW | CHECK |
| 199270 | 8/28/2008 | 150,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 211949 | 1G0326 | MAXWELL L GATES TRUST 1997 | 8/28/2008 | $ (150,000.00) | CW | CHECK |
| 199265 | 8/28/2008 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 62363 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 8/28/2008 | $ (200,000.00) | CW | CHECK |
| 199280 | 8/28/2008 | 200,000.00 | NULL | 1ZA129 | Reconciled Customer Checks | 103620 | 1ZA129 | A PAUL VICTOR AND ELLEN G VICTOR T.I.C | 8/28/2008 | $ (200,000.00) | CW | CHECK |
| 199271 | 8/28/2008 | 260,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 241289 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 8/28/2008 | $ (260,000.00) | CW | CHECK |
| 199276 | 8/28/2008 | 410,571.00 | NULL | 1S0470 | Reconciled Customer Checks | 268228 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 8/28/2008 | $ (410,571.00) | CW | CHECK |
| 199293 | 8/29/2008 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 295340 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 8/29/2008 | $ (4,000.00) | CW | CHECK |
| 199301 | 8/29/2008 | 8,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 284735 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 8/29/2008 | $ (8,000.00) | CW | CHECK |
| 199290 | 8/29/2008 | 8,200.00 | NULL | 1CM835 | Reconciled Customer Checks | 154851 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 8/29/2008 | $ (8,200.00) | CW | CHECK |
| 199295 | 8/29/2008 | 12,000.00 | NULL | 1L0311 | Reconciled Customer Checks | 296967 | 1L0311 | THE LIVERPOOL TRUST LAWRENCE BELL TRUSTEE C/O SOSNIK BELL & CO | 8/29/2008 | $ (12,000.00) | CW | CHECK |
| 199300 | 8/29/2008 | 20,000.00 | NULL | 1ZA297 | Reconciled Customer Checks | 219651 | 1ZA297 | ANGELO VIOLA | 8/29/2008 | $ (20,000.00) | CW | CHECK |
| 199302 | 8/29/2008 | 20,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 225006 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 8/29/2008 | $ (20,000.00) | CW | CHECK |
| 199296 | 8/29/2008 | 30,000.00 | NULL | 1M0168 | Reconciled Customer Checks | 254882 | 1M0168 | JOHN GREENBERGER MACCABEE SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 8/29/2008 | $ (30,000.00) | CW | CHECK |
| 199298 | 8/29/2008 | 30,000.00 | NULL | 1S0509 | Reconciled Customer Checks | 254926 | 1S0509 | ESTATE OF HELEN SHURMAN WILLIAM SHURMAN & PAUL SHURMAN AS CO-EXECUTORS | 8/29/2008 | $ (30,000.00) | CW | CHECK |
| 199303 | 8/29/2008 | 30,000.00 | NULL | 1ZB517 | Reconciled Customer Checks | 254943 | 1ZB517 | HELENE JULIETTE FEFFER | 8/29/2008 | $ (30,000.00) | CW | CHECK |
| 199297 | 8/29/2008 | 41,100.00 | NULL | 1S0502 | Reconciled Customer Checks | 67335 | 1S0502 | TRUST FBO DANA SHACK UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED 5/10/04 | 8/29/2008 | $ (41,100.00) | CW | CHECK |
| 199287 | 8/29/2008 | 96,180.00 | NULL | 1B0267 | Reconciled Customer Checks | 144391 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 8/29/2008 | $ (96,180.00) | CW | CHECK |
| 199291 | 8/29/2008 | 100,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 113687 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 8/29/2008 | $ (100,000.00) | CW | CHECK |
| 199288 | 8/29/2008 | 200,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 62417 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 8/29/2008 | $ (200,000.00) | CW | CHECK |
| 199286 | 8/29/2008 | 240,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 280237 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER AIC | 8/29/2008 | $ (240,000.00) | CW | CHECK |
| 199292 | 8/29/2008 | 260,056.00 | NULL | 1E0159 | Reconciled Customer Checks | 149949 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 8/29/2008 | $ (260,056.00) | CW | CHECK |
| 199294 | 8/29/2008 | 300,000.00 | NULL | 1H0022 | Reconciled Customer Checks | 47464 | 1H0022 | BEN HELLER | 8/29/2008 | $ (300,000.00) | CW | CHECK |
| 199299 | 8/29/2008 | 332,325.95 | NULL | 1T0052 | Reconciled Customer Checks | 199331 | 1T0052 | TURBO INVESTORS LLC C/O VENTURE MANAGEMENT | 8/29/2008 | $ (332,325.95) | CW | CHECK |
| 199358 | 9/2/2008 | 1,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 46861 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 9/2/2008 | $ (1,000.00) | CW | CHECK |
| 199379 | 9/2/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 297921 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 9/2/2008 | $ (1,000.00) | CW | CHECK |
| 199375 | 9/2/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 285415 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 9/2/2008 | $ (1,000.00) | CW | CHECK |
| 199346 | 9/2/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 301233 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 9/2/2008 | $ (1,500.00) | CW | CHECK |
| 199382 | 9/2/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 293251 | 1S0497 | PATRICIA SAMUELS | 9/2/2008 | $ (1,800.00) | CW | CHECK |
| 199334 | 9/2/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 262925 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 9/2/2008 | $ (2,300.00) | CW | CHECK |
| 199380 | 9/2/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 295126 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 9/2/2008 | $ (3,000.00) | CW | CHECK |
| 199333 | 9/2/2008 | 3,000.00 | NULL | 1ZR294 | Reconciled Customer Checks | 220618 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 9/2/2008 | $ (3,000.00) | CW | CHECK |
| 199313 | 9/2/2008 | 4,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 278476 | 1EM004 | ALLIED PARKING INC | 9/2/2008 | $ (4,000.00) | CW | CHECK |
| 199345 | 9/2/2008 | 5,000.00 | NULL | 1KW094 | Reconciled Customer Checks | 147117 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 9/2/2008 | $ (5,000.00) | CW | CHECK |
| 199349 | 9/2/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 293232 | 1KW128 | MS YETTA GOLDMAN | 9/2/2008 | $ (5,000.00) | CW | CHECK |
| 199361 | 9/2/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 266605 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 9/2/2008 | $ (5,000.00) | CW | CHECK |
| 199373 | 9/2/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 285654 | 1P0025 | ELAINE PIKULIK | 9/2/2008 | $ (5,000.00) | CW | CHECK |
| 199329 | 9/2/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 303986 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST C/O | 9/2/2008 | $ (5,000.00) | CW | CHECK |
| 199337 | 9/2/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 254998 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 9/2/2008 | $ (6,000.00) | CW | CHECK |
| 199367 | 9/2/2008 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 216215 | 1K0003 | JEAN KAHN | 9/2/2008 | $ (6,000.00) | CW | CHECK |
| 199353 | 9/2/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 147121 | 1KW199 | STELLA FRIEDMAN | 9/2/2008 | $ (6,000.00) | CW | CHECK |
| 199372 | 9/2/2008 | 6,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 57632 | 1M0169 | JENNIFER MADOFF | 9/2/2008 | $ (6,000.00) | CW | CHECK |
| 199377 | 9/2/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 223151 | 1R0041 | AMY ROTH | 9/2/2008 | $ (6,000.00) | CW | CHECK |
| 199315 | 9/2/2008 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 237235 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 9/2/2008 | $ (7,500.00) | CW | CHECK |
| 199335 | 9/2/2008 | 8,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 234443 | 1B0258 | AMY JOEL | 9/2/2008 | $ (8,000.00) | CW | CHECK |
| 199347 | 9/2/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 242576 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 9/2/2008 | $ (8,000.00) | CW | CHECK |
| 199369 | 9/2/2008 | 9,722.00 | NULL | 1K0112 | Reconciled Customer Checks | 236260 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 9/2/2008 | $ (9,722.00) | CW | CHECK |
| 199336 | 9/2/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 297852 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 9/2/2008 | $ (10,000.00) | CW | CHECK |
| 199341 | 9/2/2008 | 10,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 162942 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 9/2/2008 | $ (10,000.00) | CW | CHECK |
| 199348 | 9/2/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 295133 | 1KW126 | HOWARD LEES | 9/2/2008 | $ (10,000.00) | CW | CHECK |
| 199351 | 9/2/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 197036 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 9/2/2008 | $ (10,000.00) | CW | CHECK |
| 199355 | 9/2/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 263106 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 9/2/2008 | $ (10,000.00) | CW | CHECK |
| 199378 | 9/2/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 237428 | 1R0050 | JONATHAN ROTH | 9/2/2008 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer... Deposits... from JPMC...

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199368 | 9/2/2008 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 263091 | 1K0004 | RUTH KAHN | 9/2/2008 | $ (12,200.00) | CW | CHECK |
| 199350 | 9/2/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 279686 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 9/2/2008 | $ (15,000.00) | CW | CHECK |
| 199381 | 9/2/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 128573 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 9/2/2008 | $ (16,700.00) | CW | CHECK |
| 199312 | 9/2/2008 | 18,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 290615 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 9/2/2008 | $ (18,000.00) | CW | CHECK |
| 199339 | 9/2/2008 | 18,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 216888 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 9/2/2008 | $ (18,500.00) | CW | CHECK |
| 199322 | 9/2/2008 | 20,000.00 | NULL | 1P0110 | Reconciled Customer Checks | 28097 | 1P0110 | ELAINE POSTAL | 9/2/2008 | $ (20,000.00) | CW | CHECK |
| 199310 | 9/2/2008 | 25,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 90279 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 9/2/2008 | $ (25,000.00) | CW | CHECK |
| 199359 | 9/2/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 234155 | 1KW347 | FS COMPANY LLC | 9/2/2008 | $ (25,000.00) | CW | CHECK |
| 199376 | 9/2/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 114731 | 1R0016 | JUDITH RECHLER | 9/2/2008 | $ (25,000.00) | CW | CHECK |
| 199328 | 9/2/2008 | 25,000.00 | NULL | 1ZA471 | Reconciled Customer Checks | 234705 | 1ZA471 | THE ASPEN COMPANY | 9/2/2008 | $ (25,000.00) | CW | CHECK |
| 199340 | 9/2/2008 | 30,000.00 | NULL | 1F0191 | Reconciled Customer Checks | 237318 | 1F0191 | S DONALD FRIEDMAN SPECIAL | 9/2/2008 | $ (30,000.00) | CW | CHECK |
| 199331 | 9/2/2008 | 30,000.00 | NULL | 1ZB464 | Reconciled Customer Checks | 237491 | 1ZB464 | LYNN SUSTAK | 9/2/2008 | $ (30,000.00) | CW | CHECK |
| 199343 | 9/2/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 90397 | 1KW067 | FRED WILPON | 9/2/2008 | $ (35,000.00) | CW | CHECK |
| 199364 | 9/2/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 188958 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 9/2/2008 | $ (35,000.00) | CW | CHECK |
| 199374 | 9/2/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 46895 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 9/2/2008 | $ (39,025.00) | CW | CHECK |
| 199356 | 9/2/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 57530 | 1KW263 | MARVIN B TEPPER | 9/2/2008 | $ (40,000.00) | CW | CHECK |
| 199321 | 9/2/2008 | 40,000.00 | NULL | 1P0095 | Reconciled Customer Checks | 263187 | 1P0095 | ELAINE POSTAL | 9/2/2008 | $ (40,000.00) | CW | CHECK |
| 199325 | 9/2/2008 | 40,000.00 | NULL | 1R0172 | Reconciled Customer Checks | 28120 | 1R0172 | RAR ENTREPRENEURIAL FUND | 9/2/2008 | $ (40,000.00) | CW | CHECK |
| 199327 | 9/2/2008 | 40,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 263191 | 1R0217 | BRIAN ROSS | 9/2/2008 | $ (40,000.00) | CW | CHECK |
| 199371 | 9/2/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 281827 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 9/2/2008 | $ (41,771.00) | CW | CHECK |
| 199307 | 9/2/2008 | 50,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 151242 | 1CM012 | RICHARD SONKING | 9/2/2008 | $ (50,000.00) | CW | CHECK |
| 199344 | 9/2/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 304775 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 9/2/2008 | $ (50,000.00) | CW | CHECK |
| 199363 | 9/2/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 263133 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 9/2/2008 | $ (50,000.00) | CW | CHECK |
| 199332 | 9/2/2008 | 50,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 303978 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 9/2/2008 | $ (50,000.00) | CW | CHECK |
| 199336 | 9/2/2008 | 52,000.00 | NULL | 1EM371 | Reconciled Customer Checks | 225566 | 1EM371 | SAMANTHA C EYGES TRUST UAD 4/19/02 | 9/2/2008 | $ (52,000.00) | CW | CHECK |
| 199338 | 9/2/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 312282 | 1EM193 | MALCOLM L SHERMAN | 9/2/2008 | $ (60,000.00) | CW | CHECK |
| 199323 | 9/2/2008 | 61,000.00 | NULL | 1P0116 | Reconciled Customer Checks | 242558 | 1P0116 | THE ROBERT POSTAL 2006 TRUST AGREEMENT | 9/2/2008 | $ (61,000.00) | CW | CHECK |
| 199366 | 9/2/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 179880 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 9/2/2008 | $ (65,000.00) | CW | CHECK |
| 199362 | 9/2/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 114640 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 9/2/2008 | $ (70,000.00) | CW | CHECK |
| 199342 | 9/2/2008 | 75,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 128423 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 9/2/2008 | $ (75,000.00) | CW | CHECK |
| 199360 | 9/2/2008 | 80,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 105298 | 1KW358 | STERLING 20 LLC | 9/2/2008 | $ (80,000.00) | CW | CHECK |
| 199308 | 9/2/2008 | 85,317.86 | NULL | 1CM302 | Reconciled Customer Checks | 272955 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 9/2/2008 | $ (85,317.86) | CW | CHECK |
| 199309 | 9/2/2008 | 95,000.00 | NULL | 1CM434 | Reconciled Customer Checks | 87610 | 1CM434 | PHYLLIS CHIAT & HAROLD CHIAT TIC | 9/2/2008 | $ (95,000.00) | CW | CHECK |
| 199354 | 9/2/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 189627 | 1KW242 | SAUL B KATZ FAMILY TRUST | 9/2/2008 | $ (100,000.00) | CW | CHECK |
| 199319 | 9/2/2008 | 100,000.00 | NULL | 1L0309 | Reconciled Customer Checks | 90412 | 1L0309 | GST SEPARATE TRUST FBO SHARON LOHSE U/T/A/D 5/29/02 MRS SHARON LOHSE | 9/2/2008 | $ (100,000.00) | CW | CHECK |
| 199365 | 9/2/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 263082 | 1KW447 | STERLING TWENTY FIVE LLC | 9/2/2008 | $ (110,000.00) | CW | CHECK |
| 199357 | 9/2/2008 | 135,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 237338 | 1KW315 | STERLING THIRTY VENTURE, LLC | 9/2/2008 | $ (135,000.00) | CW | CHECK |
| 199320 | 9/2/2008 | 140,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 263458 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 9/2/2008 | $ (140,000.00) | CW | CHECK |
| 199330 | 9/2/2008 | 150,000.00 | NULL | 1ZB314 | Reconciled Customer Checks | 223224 | 1ZB314 | GERALD E KELLER TSTEE GERALD E KELLER SEP PROPERTY THE GERALD & BARBARA KELLER | 9/2/2008 | $ (150,000.00) | CW | CHECK |
| 199314 | 9/2/2008 | 170,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 306854 | 1EM052 | MARILYN CHERNIS REV TRUST | 9/2/2008 | $ (170,000.00) | CW | CHECK |
| 199311 | 9/2/2008 | 175,000.00 | NULL | 1CM669 | Reconciled Customer Checks | 268248 | 1CM669 | RC ASSOCIATES LLP ROBERT COLEMAN GENERAL PARTNER | 9/2/2008 | $ (175,000.00) | CW | CHECK |
| 199352 | 9/2/2008 | 200,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 275213 | 1KW156 | STERLING 15C LLC | 9/2/2008 | $ (200,000.00) | CW | CHECK |
| 199317 | 9/2/2008 | 228,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 237367 | 1G0022 | THE GETTINGER FOUNDATION | 9/2/2008 | $ (228,000.00) | CW | CHECK |
| 199326 | 9/2/2008 | 390,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 263056 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 9/2/2008 | $ (390,000.00) | CW | CHECK |
| 199324 | 9/2/2008 | 500,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 307474 | 1R0029 | HAROLD ROTENBERG REVOCABLE TRUST | 9/2/2008 | $ (500,000.00) | CW | CHECK |
| 199370 | 9/2/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 77316 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/2/2008 | $ (1,200,000.00) | CW | CHECK |
| 199318 | 9/2/2008 | 5,000,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 177508 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/2/2008 | $ (5,000,000.00) | CW | CHECK |
| 199384 | 9/3/2008 | 1,055.11 | NULL | 1A0136 | Reconciled Customer Checks | 224995 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VI.300297 ATTN: KENT C KEIM | 9/3/2008 | $ (1,055.11) | CW | CHECK |
| 199403 | 9/3/2008 | 3,990.00 | NULL | 1S0440 | Reconciled Customer Checks | 229017 | 1S0440 | TRUST U/W R E SAMEK FBO ELLEN S CITRON ELLEN S CITRON AND | 9/3/2008 | $ (3,990.00) | CW | CHECK |
| 199394 | 9/3/2008 | 4,000.00 | NULL | 1H0179 | Reconciled Customer Checks | 189889 | 1H0179 | THE HAMPSHIRE TRUST LAWRENCE BELL TRUSTEE C/O SOSNICK BELL & CO LLC | 9/3/2008 | $ (4,000.00) | CW | CHECK |
| 199405 | 9/3/2008 | 6,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 234729 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 9/3/2008 | $ (6,000.00) | CW | CHECK |
| 199388 | 9/3/2008 | 8,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 234518 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 9/3/2008 | $ (8,000.00) | CW | CHECK |
| 199410 | 9/3/2008 | 10,000.00 | NULL | 1ZB301 | Reconciled Customer Checks | 220483 | 1ZB301 | DANTE FIGINI REVOCABLE TRUST DATED AUGUST 30, 2004 | 9/3/2008 | $ (10,000.00) | CW | CHECK |
| 199411 | 9/3/2008 | 10,000.00 | NULL | 1ZB513 | Reconciled Customer Checks | 189792 | 1ZB513 | BROWNIE CLINTON OR SWANEE B LAWRENCE OR ELLA R LAWRENCE | 9/3/2008 | $ (10,000.00) | CW | CHECK |
| 199415 | 9/3/2008 | 12,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 28205 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/3/2008 | $ (12,000.00) | CW | CHECK |
| 199393 | 9/3/2008 | 13,000.00 | NULL | 1G0327 | Reconciled Customer Checks | 89069 | 1G0327 | PAUL A GOLDBERG CAREN GOLDBERG JT/WROS | 9/3/2008 | $ (13,000.00) | CW | CHECK |
| 199392 | 9/3/2008 | 13,500.00 | NULL | 1G0322 | Reconciled Customer Checks | 203788 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/3/2008 | $ (13,500.00) | CW | CHECK |
| 199386 | 9/3/2008 | 15,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 305849 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 9/3/2008 | $ (15,000.00) | CW | CHECK |
| 199389 | 9/3/2008 | 15,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 219737 | 1CM927 | JEROME FRIEDMAN | 9/3/2008 | $ (15,000.00) | CW | CHECK |
| 199408 | 9/3/2008 | 15,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 25588 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 9/3/2008 | $ (15,000.00) | CW | CHECK |
| 199409 | 9/3/2008 | 15,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 281785 | 1ZB140 | MAXINE EDELSTEIN | 9/3/2008 | $ (15,000.00) | CW | CHECK |
| 199404 | 9/3/2008 | 16,000.00 | NULL | 1ZA027 | Reconciled Customer Checks | 152864 | 1ZA027 | SAUL A GERONEMUS TTEE URT DTD 6/92 FBO SAUL A GERONEMUS | 9/3/2008 | $ (16,000.00) | CW | CHECK |
| 199406 | 9/3/2008 | 20,000.00 | NULL | 1ZA566 | Reconciled Customer Checks | 116456 | 1ZA566 | LEO SILVERSTEIN | 9/3/2008 | $ (20,000.00) | CW | CHECK |
| 199401 | 9/3/2008 | 21,750.00 | NULL | 1R0173 | Reconciled Customer Checks | 28042 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 9/3/2008 | $ (21,750.00) | CW | CHECK |
| 199398 | 9/3/2008 | 23,680.00 | NULL | 1L0221 | Reconciled Customer Checks | 147154 | 1L0221 | TRUST FBO SARAH LUSTGARTEN UNDER BRAMAN 2004 GRANDCHILDREN'S TRUST DATED ARTICLE FOURTH TRUST U/W | 9/3/2008 | $ (23,680.00) | CW | CHECK |
| 199395 | 9/3/2008 | 24,751.95 | NULL | 1J0057 | Reconciled Customer Checks | 211030 | 1J0057 | MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 9/3/2008 | $ (24,751.95) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199387 | 9/3/2008 | 25,000.00 | NULL | 1CM270 | Reconciled Customer Checks | 297056 | 1CM270 | CATHY GINS | 9/3/2008 | $ (25,000.00) | CW | CHECK |
| 199399 | 9/3/2008 | 25,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 237394 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 9/3/2008 | $ (25,000.00) | CW | CHECK |
| 199412 | 9/3/2008 | 25,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 87580 | 1ZB532 | JASON ARONSON | 9/3/2008 | $ (25,000.00) | CW | CHECK |
| 199414 | 9/3/2008 | 25,000.00 | NULL | 1ZR331 | Reconciled Customer Checks | 234745 | 1ZR331 | NTC & CO. FBO HELEN SCHUPAK (093010) | 9/3/2008 | $ (25,000.00) | CW | CHECK |
| 199400 | 9/3/2008 | 30,000.00 | NULL | 1P0085 | Reconciled Customer Checks | 28090 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 9/3/2008 | $ (30,000.00) | CW | CHECK |
| 199397 | 9/3/2008 | 40,000.00 | NULL | 1KW319 | Reconciled Customer Checks | 220393 | 1KW319 | THE TEPPER FAMILY FOUNDATION | 9/3/2008 | $ (40,000.00) | CW | CHECK |
| 199407 | 9/3/2008 | 40,000.00 | NULL | 1ZA567 | Reconciled Customer Checks | 98293 | 1ZA567 | CAROL SILVERSTEIN | 9/3/2008 | $ (40,000.00) | CW | CHECK |
| 199390 | 9/3/2008 | 46,000.00 | NULL | 1FR058 | Reconciled Customer Checks | 46308 | 1FR058 | THE GRENOBLE TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/3/2008 | $ (46,000.00) | CW | CHECK |
| 199396 | 9/3/2008 | 50,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 245179 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 9/3/2008 | $ (50,000.00) | CW | CHECK |
| 199413 | 9/3/2008 | 65,000.00 | NULL | 1ZB563 | Reconciled Customer Checks | 47019 | 1ZB563 | BLDJ FAMILY HOLDINGS LLC C/O LORNA WALLENSTEIN | 9/3/2008 | $ (65,000.00) | CW | CHECK |
| 199391 | 9/3/2008 | 66,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 263573 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 9/3/2008 | $ (66,000.00) | CW | CHECK |
| 199385 | 9/3/2008 | 250,000.00 | NULL | 1CM025 | Reconciled Customer Checks | 62846 | 1CM025 | S & J PARTNERSHIP | 9/3/2008 | $ (250,000.00) | CW | CHECK |
| 199402 | 9/3/2008 | 1,000,000.00 | NULL | 1S0244 | Reconciled Customer Checks | 216918 | 1S0244 | NTC & CO. FBO PAUL SIROTKIN (042958) | 9/3/2008 | $ (1,000,000.00) | CW | CHECK |
| 199434 | 9/4/2008 | 7,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 234678 | 1S0475 | HERBERT SILVERA | 9/4/2008 | $ (7,000.00) | CW | CHECK |
| 199426 | 9/4/2008 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 170852 | 1EM250 | ARDITH RUBINITZ | 9/4/2008 | $ (10,000.00) | CW | CHECK |
| 199431 | 9/4/2008 | 10,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 114710 | 1N0013 | JULIET NIERENBERG | 9/4/2008 | $ (10,000.00) | CW | CHECK |
| 199436 | 9/4/2008 | 10,000.00 | NULL | 1ZA218 | Reconciled Customer Checks | 188948 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 9/4/2008 | $ (10,000.00) | CW | CHECK |
| 199432 | 9/4/2008 | 11,400.00 | NULL | 1R0190 | Reconciled Customer Checks | 297914 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 9/4/2008 | $ (11,400.00) | CW | CHECK |
| 199428 | 9/4/2008 | 12,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 147098 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J'T WROS | 9/4/2008 | $ (12,000.00) | CW | CHECK |
| 199429 | 9/4/2008 | 18,181.82 | NULL | 1KW403 | Reconciled Customer Checks | 28071 | 1KW403 | RICHARD A WILPON ANITA M TAPPY T.I.C | 9/4/2008 | $ (18,181.82) | CW | CHECK |
| 199437 | 9/4/2008 | 20,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 213473 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 9/4/2008 | $ (20,000.00) | CW | CHECK |
| 199438 | 9/4/2008 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 268239 | 1CM487 | SANDRA WINSTON | 9/4/2008 | $ (25,000.00) | CW | CHECK |
| 199424 | 9/4/2008 | 28,626.00 | NULL | 1D0028 | Reconciled Customer Checks | 279807 | 1D0028 | CARMEN DELL'OREFICE | 9/4/2008 | $ (28,626.00) | CW | CHECK |
| 199439 | 9/4/2008 | 35,096.71 | NULL | 1ZR200 | Reconciled Customer Checks | 140309 | 1ZR200 | NTC & CO. FBO STEVEN B SIGEL (99651) | 9/4/2008 | $ (35,096.71) | CW | CHECK |
| 199425 | 9/4/2008 | 38,710.00 | NULL | 1D0070 | Reconciled Customer Checks | 216080 | 1D0070 | CARMEN DELL'OREFICE | 9/4/2008 | $ (38,710.00) | CW | CHECK |
| 199420 | 9/4/2008 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 57441 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 9/4/2008 | $ (40,000.00) | CW | CHECK |
| 199418 | 9/4/2008 | 50,000.00 | NULL | 1CM201 | Reconciled Customer Checks | 216042 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 9/4/2008 | $ (50,000.00) | CW | CHECK |
| 199427 | 9/4/2008 | 50,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 295757 | 1F0116 | CAROL FISHER | 9/4/2008 | $ (50,000.00) | CW | CHECK |
| 199422 | 9/4/2008 | 58,023.95 | NULL | 1CM977 | Reconciled Customer Checks | 27997 | 1CM977 | NTC & CO. FBO JAMES COYNE (93932) | 9/4/2008 | $ (58,023.95) | CW | CHECK |
| 199433 | 9/4/2008 | 80,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 237446 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 9/4/2008 | $ (80,000.00) | CW | CHECK |
| 199421 | 9/4/2008 | 95,250.00 | NULL | 1CM885 | Reconciled Customer Checks | 301661 | 1CM885 | LEONARD SCHWARTZ AND LOUISE SCHWARTZ JT WROS | 9/4/2008 | $ (95,250.00) | CW | CHECK |
| 199438 | 9/4/2008 | 105,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 279931 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 9/4/2008 | $ (105,000.00) | CW | CHECK |
| 199441 | 9/4/2008 | 106,734.06 | NULL | 1B0264 | Reconciled Customer Checks | 46733 | 1B0264 | NTC & CO. FBO SYLVIA H BRODSKY (DEC'D) -610001 | 9/4/2008 | $ (106,734.06) | CW | CHECK |
| 199435 | 9/4/2008 | 150,000.00 | NULL | 1S0478 | Reconciled Customer Checks | 213510 | 1S0478 | ANNE STRICKLAND SQUADRON | 9/4/2008 | $ (150,000.00) | CW | CHECK |
| 199417 | 9/4/2008 | 200,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 305831 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/4/2008 | $ (200,000.00) | CW | CHECK |
| 199430 | 9/4/2008 | 200,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 228033 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEN LLC | 9/4/2008 | $ (200,000.00) | CW | CHECK |
| 199423 | 9/4/2008 | 295,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 216706 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 9/4/2008 | $ (295,000.00) | CW | CHECK |
| 199477 | 9/5/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 160460 | 1ZA468 | AMY THAU FRIEDMAN | 9/5/2008 | $ (4,000.00) | CW | CHECK |
| 199480 | 9/5/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 268554 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 9/5/2008 | $ (4,000.00) | CW | CHECK |
| 199443 | 9/5/2008 | 4,190.00 | NULL | 1B0267 | Reconciled Customer Checks | 290605 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGMNT ASSOCIATION | 9/5/2008 | $ (4,190.00) | CW | CHECK |
| 199464 | 9/5/2008 | 6,500.00 | NULL | 1H0103 | Reconciled Customer Checks | 293159 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 9/5/2008 | $ (6,500.00) | CW | CHECK |
| 199471 | 9/5/2008 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 293142 | 1SH168 | DANIEL I WAINTRUP | 9/5/2008 | $ (7,500.00) | CW | CHECK |
| 199468 | 9/5/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 57561 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 9/5/2008 | $ (9,500.00) | CW | CHECK |
| 199488 | 9/5/2008 | 9,795.00 | NULL | 1ZG025 | Reconciled Customer Checks | 217634 | 1ZG025 | ESTELLE HARWOOD TRUST DTD 9/92 C/O ESTELLE HARWOOD | 9/5/2008 | $ (9,795.00) | CW | CHECK |
| 199461 | 9/5/2008 | 10,000.00 | NULL | 1G0262 | Reconciled Customer Checks | 295156 | 1G0262 | GENE MICHAEL GOLDSTEIN | 9/5/2008 | $ (10,000.00) | CW | CHECK |
| 199481 | 9/5/2008 | 10,000.00 | NULL | 1ZB342 | Reconciled Customer Checks | 287870 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 9/5/2008 | $ (10,000.00) | CW | CHECK |
| 199483 | 9/5/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 263235 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/5/2008 | $ (10,000.00) | CW | CHECK |
| 199484 | 9/5/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 163073 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/5/2008 | $ (10,000.00) | CW | CHECK |
| 199485 | 9/5/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 220558 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/5/2008 | $ (10,000.00) | CW | CHECK |
| 199486 | 9/5/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 237479 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/5/2008 | $ (10,000.00) | CW | CHECK |
| 199487 | 9/5/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 47014 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 9/5/2008 | $ (10,000.00) | CW | CHECK |
| 199460 | 9/5/2008 | 15,000.00 | NULL | 1EM480 | Reconciled Customer Checks | 90298 | 1EM480 | DANIEL HILL | 9/5/2008 | $ (15,000.00) | CW | CHECK |
| 199482 | 9/5/2008 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 297930 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 9/5/2008 | $ (15,000.00) | CW | CHECK |
| 199489 | 9/5/2008 | 15,000.00 | NULL | 1ZR011 | Reconciled Customer Checks | 163065 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 9/5/2008 | $ (15,000.00) | CW | CHECK |
| 199445 | 9/5/2008 | 20,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 285742 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 9/5/2008 | $ (20,000.00) | CW | CHECK |
| 199446 | 9/5/2008 | 20,000.00 | NULL | 1CM117 | Reconciled Customer Checks | 216660 | 1CM117 | PADAW PARTNERS LP C/O LARRY LEVINE | 9/5/2008 | $ (20,000.00) | CW | CHECK |
| 199458 | 9/5/2008 | 20,000.00 | NULL | 1EM406 | Reconciled Customer Checks | 46771 | 1EM406 | NTC & CO. FBO JOHN CHAPMAN STOLLER 08438 | 9/5/2008 | $ (20,000.00) | CW | CHECK |
| 199452 | 9/5/2008 | 20,900.00 | NULL | 1CM597 | Reconciled Customer Checks | 46282 | 1CM597 | SLOAN G KAMENSTEIN | 9/5/2008 | $ (20,900.00) | CW | CHECK |
| 199473 | 9/5/2008 | 25,000.00 | NULL | 1S0474 | Reconciled Customer Checks | 225533 | 1S0474 | RALPH J SILVERA | 9/5/2008 | $ (25,000.00) | CW | CHECK |
| 199466 | 9/5/2008 | 26,000.00 | NULL | 1K0188 | Reconciled Customer Checks | 28087 | 1K0188 | ROBERT KAPLAN SHARE I TR UW BARBARA KAPLAN TTEE | 9/5/2008 | $ (26,000.00) | CW | CHECK |
| 199453 | 9/5/2008 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 170823 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 9/5/2008 | $ (30,000.00) | CW | CHECK |
| 199451 | 9/5/2008 | 36,700.00 | NULL | 1CM596 | Reconciled Customer Checks | 301839 | 1CM596 | TRACY D KAMENSTEIN | 9/5/2008 | $ (36,700.00) | CW | CHECK |
| 199444 | 9/5/2008 | 40,000.00 | NULL | 1CM034 | Reconciled Customer Checks | 237219 | 1CM034 | MARCIA COHEN | 9/5/2008 | $ (40,000.00) | CW | CHECK |
| 199479 | 9/5/2008 | 40,000.00 | NULL | 1ZB057 | Reconciled Customer Checks | 211123 | 1ZB057 | HERMOSA ESCROW CO INC | 9/5/2008 | $ (40,000.00) | CW | CHECK |
| 199454 | 9/5/2008 | 48,800.00 | NULL | 1CM913 | Reconciled Customer Checks | 46253 | 1CM913 | DAVID R KAMENSTEIN | 9/5/2008 | $ (48,800.00) | CW | CHECK |
| 199455 | 9/5/2008 | 48,800.00 | NULL | 1CM914 | Reconciled Customer Checks | 254964 | 1CM914 | CAROL KAMENSTEIN | 9/5/2008 | $ (48,800.00) | CW | CHECK |
| 199457 | 9/5/2008 | 50,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 189990 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT | 9/5/2008 | $ (50,000.00) | CW | CHECK |
| 199459 | 9/5/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 297895 | 1K0004 | RUTH KAHN | 9/5/2008 | $ (50,000.00) | CW | CHECK |
| 199469 | 9/5/2008 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 263149 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 9/5/2008 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited from JPMC Account XXXXX1509
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199447 | 9/5/2008 | 60,000.00 | NULL | 1CM191 | Reconciled Customer Checks | 234455 | 1CM191 | WILLIAM M WOESSNER FAMILY TST SHEILA A WOESSNER FAM TST TIC | 9/5/2008 | $ (60,000.00) | CW | CHECK |
| 199449 | 9/5/2008 | 70,000.00 | NULL | 1CM220 | Reconciled Customer Checks | 269250 | 1CM220 | MICHAEL GINDEL | 9/5/2008 | $ (70,000.00) | CW | CHECK |
| 199456 | 9/5/2008 | 75,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 46776 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 9/5/2008 | $ (75,000.00) | CW | CHECK |
| 199474 | 9/5/2008 | 75,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 128344 | 1W0039 | BONNIE T WEBSTER | 9/5/2008 | $ (75,000.00) | CW | CHECK |
| 199472 | 9/5/2008 | 85,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 57572 | 1S0238 | DEBRA A WECHSLER | 9/5/2008 | $ (85,000.00) | CW | CHECK |
| 199462 | 9/5/2008 | 100,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 188789 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 9/5/2008 | $ (100,000.00) | CW | CHECK |
| 199470 | 9/5/2008 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 297917 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 9/5/2008 | $ (100,000.00) | CW | CHECK |
| 199475 | 9/5/2008 | 100,000.00 | NULL | 1ZA272 | Reconciled Customer Checks | 188655 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 9/5/2008 | $ (100,000.00) | CW | CHECK |
| 199476 | 9/5/2008 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 293255 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 9/5/2008 | $ (100,000.00) | CW | CHECK |
| 199463 | 9/5/2008 | 125,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 89055 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 9/5/2008 | $ (125,000.00) | CW | CHECK |
| 199448 | 9/5/2008 | 140,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 46249 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 9/5/2008 | $ (140,000.00) | CW | CHECK |
| 199478 | 9/5/2008 | 200,000.00 | NULL | 1ZA716 | Reconciled Customer Checks | 236228 | 1ZA716 | TOBY HARWOOD | 9/5/2008 | $ (200,000.00) | CW | CHECK |
| 199467 | 9/5/2008 | 300,000.00 | NULL | 1L0162 | Reconciled Customer Checks | 28130 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 9/5/2008 | $ (300,000.00) | CW | CHECK |
| 199459 | 9/5/2008 | 500,000.00 | NULL | 1EM452 | Reconciled Customer Checks | 312280 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PIETER CHERNIS | 9/5/2008 | $ (500,000.00) | CW | CHECK |
| 199450 | 9/5/2008 | 800,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 245227 | 1CM326 | THE LITWIN FOUNDATION INC | 9/5/2008 | $ (800,000.00) | CW | CHECK |
| 199506 | 9/8/2008 | 5,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 216241 | 1K0103 | JEFFREY KOMMIT | 9/8/2008 | $ (5,000.00) | CW | CHECK |
| 199517 | 9/8/2008 | 5,000.00 | NULL | 1ZA594 | Reconciled Customer Checks | 216970 | 1ZA594 | MOLLY SHULMAN | 9/8/2008 | $ (5,000.00) | CW | CHECK |
| 199519 | 9/8/2008 | 7,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 196664 | 1ZA896 | NANCY DYER COHEN REV TST DTD 11/20/00 NANCY DYER-COHEN AND RALPH H COHEN TSTEES | 9/8/2008 | $ (7,000.00) | CW | CHECK |
| 199523 | 9/8/2008 | 10,000.00 | NULL | 1ZG005 | Reconciled Customer Checks | 114864 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J/T/F MARGERY SETTLER 1ST BENE | 9/8/2008 | $ (10,000.00) | CW | CHECK |
| 199505 | 9/8/2008 | 10,133.41 | NULL | 1KW182 | Reconciled Customer Checks | 147125 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/8/2008 | $ (10,133.41) | CW | CHECK |
| 199551 | 9/8/2008 | 13,000.00 | NULL | 1ZB241 | Reconciled Customer Checks | 279972 | 1ZB241 | PHYLLIS FEINER HARVEY FEINER TRUSTEES FEINER LIVING TRUST | 9/8/2008 | $ (13,000.00) | CW | CHECK |
| 199512 | 9/8/2008 | 16,000.00 | NULL | 1S0529 | Reconciled Customer Checks | 218358 | 1S0529 | JUDITH SACHS | 9/8/2008 | $ (16,000.00) | CW | CHECK |
| 199500 | 9/8/2008 | 18,323.18 | NULL | 1CM901 | Reconciled Customer Checks | 262966 | 1CM901 | MARY HARTMEYER AS RECEIVER C/O CERTILMAN BALIN ATTN: JOHN H GIONIS | 9/8/2008 | $ (18,323.18) | CW | CHECK |
| 199503 | 9/8/2008 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 67447 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 9/8/2008 | $ (20,000.00) | CW | CHECK |
| 199497 | 9/8/2008 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 216022 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 9/8/2008 | $ (25,000.00) | CW | CHECK |
| 199511 | 9/8/2008 | 25,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 234687 | 1S0461 | ELAINE J STRAUSS REV TRUST | 9/8/2008 | $ (25,000.00) | CW | CHECK |
| 199515 | 9/8/2008 | 25,000.00 | NULL | 1ZA229 | Reconciled Customer Checks | 179226 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 9/8/2008 | $ (25,000.00) | CW | CHECK |
| 199501 | 9/8/2008 | 35,000.00 | NULL | 1C1341 | Reconciled Customer Checks | 171068 | 1C1341 | CORINNE COLMAN 155 NORTH CRESCENT DRIVE | 9/8/2008 | $ (35,000.00) | CW | CHECK |
| 199496 | 9/8/2008 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 266575 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 9/8/2008 | $ (40,000.00) | CW | CHECK |
| 199520 | 9/8/2008 | 40,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 220630 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 9/8/2008 | $ (40,000.00) | CW | CHECK |
| 199513 | 9/8/2008 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 116417 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 9/8/2008 | $ (43,750.00) | CW | CHECK |
| 199524 | 9/8/2008 | 45,133.00 | NULL | 1ZR074 | Reconciled Customer Checks | 79284 | 1ZR074 | NTC & CO. FBO ARTHUR GANZ (93786) | 9/8/2008 | $ (45,133.00) | CW | CHECK |
| 199502 | 9/8/2008 | 50,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 62787 | 1EM142 | CINDY OLESKY GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 9/8/2008 | $ (50,000.00) | CW | CHECK |
| 199522 | 9/8/2008 | 50,000.00 | NULL | 1ZB566 | Reconciled Customer Checks | 28145 | 1ZB566 | ROBERT N GETZ LLC PENSION PLAN ROBERT N GETZ TRUSTEE | 9/8/2008 | $ (50,000.00) | CW | CHECK |
| 199525 | 9/8/2008 | 50,000.00 | NULL | 1ZR174 | Reconciled Customer Checks | 281236 | 1ZR174 | NTC & CO. FBO RUTH RUSS (83640) | 9/8/2008 | $ (50,000.00) | CW | CHECK |
| 199507 | 9/8/2008 | 55,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 284665 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 9/8/2008 | $ (55,000.00) | CW | CHECK |
| 199494 | 9/8/2008 | 60,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 225520 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 9/8/2008 | $ (60,000.00) | CW | CHECK |
| 199526 | 9/8/2008 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 160551 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 9/8/2008 | $ (60,000.00) | CW | CHECK |
| 199491 | 9/8/2008 | 65,000.00 | NULL | 1CM360 | Reconciled Customer Checks | 294506 | 1CM360 | MICHAEL H OSTROVE AND LISA OSTROVE J/T WROS | 9/8/2008 | $ (65,000.00) | CW | CHECK |
| 199514 | 9/8/2008 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 234701 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 9/8/2008 | $ (75,000.00) | CW | CHECK |
| 199499 | 9/8/2008 | 100,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 162891 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 9/8/2008 | $ (100,000.00) | CW | CHECK |
| 199504 | 9/8/2008 | 100,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 255089 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 9/8/2008 | $ (100,000.00) | CW | CHECK |
| 199509 | 9/8/2008 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 296929 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 9/8/2008 | $ (100,000.00) | CW | CHECK |
| 199510 | 9/8/2008 | 100,000.00 | NULL | 1S0319 | Reconciled Customer Checks | 147175 | 1S0319 | SCHAUM AND WIENER PROFIT SHARING PLAN AND TRUST F/B/O MARTIN SCHAUM | 9/8/2008 | $ (100,000.00) | CW | CHECK |
| 199495 | 9/8/2008 | 115,000.00 | NULL | 1CM472 | Reconciled Customer Checks | 77386 | 1CM472 | CAROLE PITTELMAN TTEE U/A DTD 1/9/90 BY LEONARD LITWIN FBO DIANE MILLER, ATTN: M SANDERS | 9/8/2008 | $ (115,000.00) | CW | CHECK |
| 199508 | 9/8/2008 | 120,000.00 | NULL | 1M0156 | Reconciled Customer Checks | 255137 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 9/8/2008 | $ (120,000.00) | CW | CHECK |
| 199498 | 9/8/2008 | 130,000.00 | NULL | 1CM626 | Reconciled Customer Checks | 162860 | 1CM626 | FLORY SHAIO REVOCABLE TRUST | 9/8/2008 | $ (130,000.00) | CW | CHECK |
| 199518 | 9/8/2008 | 150,000.00 | NULL | 1ZA651 | Reconciled Customer Checks | 47000 | 1ZA651 | FRED PLUM MD & SUSAN B PLUM J/T WROS | 9/8/2008 | $ (150,000.00) | CW | CHECK |
| 199492 | 9/8/2008 | 160,000.00 | NULL | 1CM376 | Reconciled Customer Checks | 305841 | 1CM376 | RUTH LITWIN TRUST FBO CAROLE PITTELMAN DTD 9/28/93 LEONARD LITWIN TTE | 9/8/2008 | $ (160,000.00) | CW | CHECK |
| 199493 | 9/8/2008 | 200,000.00 | NULL | 1CM443 | Reconciled Customer Checks | 203654 | 1CM443 | NTC & CO. FBO DONALD J WEISS (045465) | 9/8/2008 | $ (200,000.00) | CW | CHECK |
| 199516 | 9/8/2008 | 400,000.00 | NULL | 1ZA467 | Reconciled Customer Checks | 279619 | 1ZA467 | HAROLD A THAU | 9/8/2008 | $ (400,000.00) | CW | CHECK |
| 199545 | 9/9/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 211047 | 1KW128 | MS YETTA GOLDMAN | 9/9/2008 | $ (5,000.00) | CW | CHECK |
| 199557 | 9/9/2008 | 5,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 147271 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 ENNIS FAMILY TRUST DTD 9/30/96 | 9/9/2008 | $ (5,000.00) | CW | CHECK |
| 199560 | 9/9/2008 | 6,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 266582 | 1ZA576 | BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 9/9/2008 | $ (6,000.00) | CW | CHECK |
| 199555 | 9/9/2008 | 6,500.00 | NULL | 1ZA220 | Reconciled Customer Checks | 160436 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 9/9/2008 | $ (6,500.00) | CW | CHECK |
| 199531 | 9/9/2008 | 10,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 171027 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 9/9/2008 | $ (10,000.00) | CW | CHECK |
| 199554 | 9/9/2008 | 12,000.00 | NULL | 1ZA126 | Reconciled Customer Checks | 116451 | 1ZA126 | DIANA P VICTOR | 9/9/2008 | $ (12,000.00) | CW | CHECK |
| 199536 | 9/9/2008 | 14,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 263004 | 1EM152 | RICHARD S POLAND | 9/9/2008 | $ (14,000.00) | CW | CHECK |
| 199542 | 9/9/2008 | 15,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 293168 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/9/2008 | $ (15,000.00) | CW | CHECK |
| 199556 | 9/9/2008 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 284643 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 9/9/2008 | $ (15,000.00) | CW | CHECK |
| 199541 | 9/9/2008 | 24,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 225233 | 1G0273 | GOWEN PARTNERSHIP | 9/9/2008 | $ (24,500.00) | CW | CHECK |
| 199540 | 9/9/2008 | 25,000.00 | NULL | 1G0256 | Reconciled Customer Checks | 219837 | 1G0256 | CARLA GOLDWORM | 9/9/2008 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Credited into JPMC 509 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199551 | 9/9/2008 | 25,000.00 | NULL | 1S0276 | Reconciled Customer Checks | 213485 | 1S0276 | S & L PARTNERSHIP C/O GOLDWORM | 9/9/2008 | $ (25,000.00) | CW | CHECK |
| 199559 | 9/9/2008 | 25,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 304822 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 9/9/2008 | $ (25,000.00) | CW | CHECK |
| 199538 | 9/9/2008 | 30,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 219766 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 9/9/2008 | $ (30,000.00) | CW | CHECK |
| 199563 | 9/9/2008 | 30,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 237458 | 1ZB272 | SHARON KNEE | 9/9/2008 | $ (30,000.00) | CW | CHECK |
| 199544 | 9/9/2008 | 35,585.19 | NULL | 1H0134 | Reconciled Customer Checks | 211006 | 1H0134 | NTC & CO. FBO MARTIN H HIRSCH (010008) | 9/9/2008 | $ (35,585.19) | CW | CHECK |
| 199528 | 9/9/2008 | 40,000.00 | NULL | 1B0168 | Reconciled Customer Checks | 170987 | 1B0168 | HERBERT BARBANEL & ALICE BARBANEL J/T WROS | 9/9/2008 | $ (40,000.00) | CW | CHECK |
| 199537 | 9/9/2008 | 40,000.00 | NULL | 1EM345 | Reconciled Customer Checks | 62660 | 1EM345 | NTC & CO. FBO ROBERT M WALLACK (44497) | 9/9/2008 | $ (40,000.00) | CW | CHECK |
| 199547 | 9/9/2008 | 40,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 225551 | 1K0078 | MADELINE KAPLAN | 9/9/2008 | $ (40,000.00) | CW | CHECK |
| 199553 | 9/9/2008 | 40,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 216824 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 9/9/2008 | $ (40,000.00) | CW | CHECK |
| 199534 | 9/9/2008 | 45,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 223014 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 9/9/2008 | $ (45,000.00) | CW | CHECK |
| 199539 | 9/9/2008 | 50,000.00 | NULL | 1EM490 | Reconciled Customer Checks | 188784 | 1EM490 | PAMELA K MARXEN | 9/9/2008 | $ (50,000.00) | CW | CHECK |
| 199561 | 9/9/2008 | 50,000.00 | NULL | 1ZA940 | Reconciled Customer Checks | 160688 | 1ZA940 | JUDITH WELLING | 9/9/2008 | $ (50,000.00) | CW | CHECK |
| 199558 | 9/9/2008 | 60,000.00 | NULL | 1ZA276 | Reconciled Customer Checks | 211077 | 1ZA276 | ATWOOD REGENCY PROFIT SHARING PLAN | 9/9/2008 | $ (60,000.00) | CW | CHECK |
| 199530 | 9/9/2008 | 100,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 285705 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 9/9/2008 | $ (100,000.00) | CW | CHECK |
| 199535 | 9/9/2008 | 100,000.00 | NULL | 1EM145 | Reconciled Customer Checks | 203674 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 9/9/2008 | $ (100,000.00) | CW | CHECK |
| 199543 | 9/9/2008 | 120,000.00 | NULL | 1G0333 | Reconciled Customer Checks | 210985 | 1G0333 | ELLEN GOLDFARB | 9/9/2008 | $ (120,000.00) | CW | CHECK |
| 199529 | 9/9/2008 | 150,000.00 | NULL | 1B0172 | Reconciled Customer Checks | 62594 | 1B0172 | NTC & CO. FBO BERTRAM E BROMBERG 111274 | 9/9/2008 | $ (150,000.00) | CW | CHECK |
| 199532 | 9/9/2008 | 150,000.00 | NULL | 1D0024 | Reconciled Customer Checks | 301693 | 1D0024 | PATRICIA J DESTEFANO | 9/9/2008 | $ (150,000.00) | CW | CHECK |
| 199546 | 9/9/2008 | 150,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 77341 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 9/9/2008 | $ (150,000.00) | CW | CHECK |
| 199562 | 9/9/2008 | 175,000.00 | NULL | 1ZB076 | Reconciled Customer Checks | 46940 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 9/9/2008 | $ (175,000.00) | CW | CHECK |
| 199552 | 9/9/2008 | 192,598.00 | NULL | 1S0401 | Reconciled Customer Checks | 304793 | 1S0401 | ALBERT H SMALL CHARITABLE REMAINDER UNITRUST | 9/9/2008 | $ (192,598.00) | CW | CHECK |
| 199549 | 9/9/2008 | 200,000.00 | NULL | 1R0208 | Reconciled Customer Checks | 114720 | 1R0208 | RFC ADVISORS L P C/O NAOMI ROSENBERG | 9/9/2008 | $ (200,000.00) | CW | CHECK |
| 199533 | 9/9/2008 | 240,000.00 | NULL | 1D0057 | Reconciled Customer Checks | 295271 | 1D0057 | MARILYN DAVIMOS 1999 GRAT STEWART GLASSMAN, TRUSTEE C/O SHANHOLT GLASSMAN KLEIN CO | 9/9/2008 | $ (240,000.00) | CW | CHECK |
| 199550 | 9/9/2008 | 300,000.00 | NULL | 1S0195 | Reconciled Customer Checks | 225337 | 1S0195 | ALBERT H SMALL | 9/9/2008 | $ (300,000.00) | CW | CHECK |
| 199548 | 9/9/2008 | 548,970.58 | NULL | 1P0092 | Reconciled Customer Checks | 223135 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 9/9/2008 | $ (548,970.58) | CW | CHECK |
| 199582 | 9/10/2008 | 950.00 | NULL | 1KW246 | Reconciled Customer Checks | 179306 | 1KW246 | TEPPER FAMILY 1998 TRUST | 9/10/2008 | $ (950.00) | CW | CHECK |
| 199581 | 9/10/2008 | 2,000.00 | NULL | 1KW209 | Reconciled Customer Checks | 255125 | 1KW209 | DANIEL WILPON RICHARD A WILPON AS CUSTODIAN | 9/10/2008 | $ (2,000.00) | CW | CHECK |
| 199575 | 9/10/2008 | 4,000.00 | NULL | 1H0064 | Reconciled Customer Checks | 219861 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 9/10/2008 | $ (4,000.00) | CW | CHECK |
| 199566 | 9/10/2008 | 5,000.00 | NULL | 1CM133 | Reconciled Customer Checks | 170795 | 1CM133 | ELIZABETH M MOODY & FRANCIS J MOODY JT WROS | 9/10/2008 | $ (5,000.00) | CW | CHECK |
| 199569 | 9/10/2008 | 5,000.00 | NULL | 1CM650 | Reconciled Customer Checks | 220303 | 1CM650 | MATTHEW J BARNES JR | 9/10/2008 | $ (5,000.00) | CW | CHECK |
| 199576 | 9/10/2008 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 279854 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 9/10/2008 | $ (5,000.00) | CW | CHECK |
| 199572 | 9/10/2008 | 9,000.00 | NULL | 1CM952 | Reconciled Customer Checks | 87600 | 1CM952 | HELAINE FISHER AND JACK FISHER J/T WROS | 9/10/2008 | $ (9,000.00) | CW | CHECK |
| 199578 | 9/10/2008 | 9,000.00 | NULL | 1KW088 | Reconciled Customer Checks | 216905 | 1KW088 | KENDRA OSTERMAN | 9/10/2008 | $ (9,000.00) | CW | CHECK |
| 199589 | 9/10/2008 | 13,500.00 | NULL | 1ZB322 | Reconciled Customer Checks | 46976 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 9/10/2008 | $ (13,500.00) | CW | CHECK |
| 199586 | 9/10/2008 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 147164 | 1S0259 | MIRIAM CANTOR SIEGMAN | 9/10/2008 | $ (15,000.00) | CW | CHECK |
| 199587 | 9/10/2008 | 15,000.00 | NULL | 1ZA241 | Reconciled Customer Checks | 263596 | 1ZA241 | SARAH SEIGLER REVOCABLE LIVING TST 9/3/92 | 9/10/2008 | $ (15,000.00) | CW | CHECK |
| 199588 | 9/10/2008 | 15,000.00 | NULL | 1ZB070 | Reconciled Customer Checks | 223206 | 1ZB070 | MARY STARS WEINSTEIN | 9/10/2008 | $ (15,000.00) | CW | CHECK |
| 199583 | 9/10/2008 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 219868 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 9/10/2008 | $ (20,000.00) | CW | CHECK |
| 199574 | 9/10/2008 | 40,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 280774 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 9/10/2008 | $ (40,000.00) | CW | CHECK |
| 199565 | 9/10/2008 | 50,000.00 | NULL | 1B0119 | Reconciled Customer Checks | 268174 | 1B0119 | RENEE RAPAPORTE | 9/10/2008 | $ (50,000.00) | CW | CHECK |
| 199567 | 9/10/2008 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 67386 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 9/10/2008 | $ (50,000.00) | CW | CHECK |
| 199568 | 9/10/2008 | 50,000.00 | NULL | 1CM257 | Reconciled Customer Checks | 150225 | 1CM257 | SHERMAN GORDON AND GORDON PROFIT SHARING PLAN | 9/10/2008 | $ (50,000.00) | CW | CHECK |
| 199570 | 9/10/2008 | 50,000.00 | NULL | 1CM797 | Reconciled Customer Checks | 285327 | 1CM797 | JAMES J COYNE KATHRYN W COYNE J/T WROS | 9/10/2008 | $ (50,000.00) | CW | CHECK |
| 199573 | 9/10/2008 | 50,000.00 | NULL | 1EM051 | Reconciled Customer Checks | 57461 | 1EM051 | WILLIAM DIAMOND | 9/10/2008 | $ (50,000.00) | CW | CHECK |
| 199579 | 9/10/2008 | 65,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 234629 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 9/10/2008 | $ (65,000.00) | CW | CHECK |
| 199591 | 9/10/2008 | 70,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 220587 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 9/10/2008 | $ (70,000.00) | CW | CHECK |
| 199584 | 9/10/2008 | 75,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 279841 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 9/10/2008 | $ (75,000.00) | CW | CHECK |
| 199585 | 9/10/2008 | 75,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 255166 | 1S0060 | JEFFREY SHANKMAN | 9/10/2008 | $ (75,000.00) | CW | CHECK |
| 199590 | 9/10/2008 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 220489 | 1ZB412 | SAMDIA FAMILY LP | 9/10/2008 | $ (100,000.00) | CW | CHECK |
| 199577 | 9/10/2008 | 224,000.00 | NULL | 1H0141 | Reconciled Customer Checks | 90369 | 1H0141 | HGLC ASSOCIATES,LLLP | 9/10/2008 | $ (224,000.00) | CW | CHECK |
| 199571 | 9/10/2008 | 1,509,474.49 | NULL | 1CM883 | Reconciled Customer Checks | 189800 | 1CM883 | JACOB M DICK REV LIVING TST DTD 4/6/01 DR JACOB DICK C/O AJ MARKS | 9/10/2008 | $ (1,509,474.49) | CW | CHECK |
| 199609 | 9/11/2008 | 3,000.00 | NULL | 1L0174 | Reconciled Customer Checks | 223178 | 1L0174 | MERRYL LEVY ERIC LEVY AND MATTHEW LEVY J/T WROS | 9/11/2008 | $ (3,000.00) | CW | CHECK |
| 199625 | 9/11/2008 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 46953 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 9/11/2008 | $ (3,000.00) | CW | CHECK |
| 199598 | 9/11/2008 | 10,000.00 | NULL | 1EM082 | Reconciled Customer Checks | 297861 | 1EM082 | STEPHEN J HELFMAN AND GERRI S HELFMAN J/T WROS | 9/11/2008 | $ (10,000.00) | CW | CHECK |
| 199619 | 9/11/2008 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 106672 | 1ZA313 | STEPHANIE GAIL VICTOR | 9/11/2008 | $ (10,000.00) | CW | CHECK |
| 199621 | 9/11/2008 | 10,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 160467 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 9/11/2008 | $ (10,000.00) | CW | CHECK |
| 199626 | 9/11/2008 | 10,000.00 | NULL | 1ZB224 | Reconciled Customer Checks | 301665 | 1ZB224 | DAVID ARENSON | 9/11/2008 | $ (10,000.00) | CW | CHECK |
| 199599 | 9/11/2008 | 25,000.00 | NULL | 1EM142 | Reconciled Customer Checks | 189291 | 1EM142 | CINDY GALESKI GIAMMARRUSCO TTEE THE OLESKY SURVIVORS TRUST DATED 2/27/84 | 9/11/2008 | $ (25,000.00) | CW | CHECK |
| 199601 | 9/11/2008 | 25,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 46294 | 1EM202 | MERLE L SLEEPER | 9/11/2008 | $ (25,000.00) | CW | CHECK |
| 199603 | 9/11/2008 | 25,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 170827 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 9/11/2008 | $ (25,000.00) | CW | CHECK |
| 199618 | 9/11/2008 | 25,000.00 | NULL | 1ZA139 | Reconciled Customer Checks | 225322 | 1ZA139 | STEVEN H GROSSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 9/11/2008 | $ (25,000.00) | CW | CHECK |
| 199613 | 9/11/2008 | 26,000.00 | NULL | 1R0047 | Reconciled Customer Checks | 162991 | 1R0047 | FLORENCE ROTH | 9/11/2008 | $ (26,000.00) | CW | CHECK |
| 199594 | 9/11/2008 | 30,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 313439 | 1B0011 | DAVID W BERGER | 9/11/2008 | $ (30,000.00) | CW | CHECK |
| 199607 | 9/11/2008 | 30,000.00 | NULL | 1K0083 | Reconciled Customer Checks | 220412 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 9/11/2008 | $ (30,000.00) | CW | CHECK |
| 199616 | 9/11/2008 | 30,000.00 | NULL | 1W0098 | Reconciled Customer Checks | 53654 | 1W0098 | SUSAN L WEST | 9/11/2008 | $ (30,000.00) | CW | CHECK |
| 199622 | 9/11/2008 | 35,000.00 | NULL | 1ZA854 | Reconciled Customer Checks | 28154 | 1ZA854 | MARILYN KRAMER | 9/11/2008 | $ (35,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199604 | 9/11/2008 | 40,000.00 | NULL | 1EM485 | Reconciled Customer Checks | 98798 | 1EM485 | ELIOT L BERNSTEIN MARITAL TST1 | 9/11/2008 | (40,000.00) | CW | CHECK |
| 199588 | 9/11/2008 | 40,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 147314 | 1ZB037 | DANIEL ARUTT | 9/11/2008 | (40,000.00) | CW | CHECK |
| 199593 | 9/11/2008 | 50,000.00 | NULL | 1A0110 | Reconciled Customer Checks | 46698 | 1A0110 | MICHAEL P ALBERT 1998 TRUST | 9/11/2008 | (50,000.00) | CW | CHECK |
| 199600 | 9/11/2008 | 50,000.00 | NULL | 1EM162 | Reconciled Customer Checks | 255009 | 1EM162 | SAMUEL ROBINSON | 9/11/2008 | (50,000.00) | CW | CHECK |
| 199608 | 9/11/2008 | 50,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 281320 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/11/2008 | (50,000.00) | CW | CHECK |
| 199614 | 9/11/2008 | 50,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 285436 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 9/11/2008 | (50,000.00) | CW | CHECK |
| 199617 | 9/11/2008 | 50,000.00 | NULL | 1ZA048 | Reconciled Customer Checks | 160427 | 1ZA048 | ETHEL S WYNER 1 | 9/11/2008 | (50,000.00) | CW | CHECK |
| 199624 | 9/11/2008 | 50,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 151145 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 9/11/2008 | (50,000.00) | CW | CHECK |
| 199627 | 9/11/2008 | 60,000.00 | NULL | 1ZB303 | Reconciled Customer Checks | 46367 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 9/11/2008 | (60,000.00) | CW | CHECK |
| 199628 | 9/11/2008 | 60,000.00 | NULL | 1ZB304 | Reconciled Customer Checks | 263195 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS TRUST 5/13/93 | 9/11/2008 | (60,000.00) | CW | CHECK |
| 199629 | 9/11/2008 | 78,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 225514 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 9/11/2008 | (78,000.00) | CW | CHECK |
| 199596 | 9/11/2008 | 100,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 171014 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 9/11/2008 | (100,000.00) | CW | CHECK |
| 199602 | 9/11/2008 | 100,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 263026 | 1EM334 | METRO MOTOR IMPORTS INC | 9/11/2008 | (100,000.00) | CW | CHECK |
| 199630 | 9/11/2008 | 102,000.00 | NULL | 1ZB463 | Reconciled Customer Checks | 114795 | 1ZB463 | MAUREEN ANNE EBEL | 9/11/2008 | (102,000.00) | CW | CHECK |
| 199597 | 9/11/2008 | 150,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 170800 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 9/11/2008 | (150,000.00) | CW | CHECK |
| 199610 | 9/11/2008 | 150,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 89255 | 1M0179 | DAVID MARZOUK | 9/11/2008 | (150,000.00) | CW | CHECK |
| 199595 | 9/11/2008 | 200,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 152857 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/11/2008 | (200,000.00) | CW | CHECK |
| 199605 | 9/11/2008 | 200,000.00 | NULL | 1FR110 | Reconciled Customer Checks | 234536 | 1FR110 | RESTAURANT EQUIPMENT DIST INC 3RD FLOOR GENEVA PLACE WATERFRONT DRIVE | 9/11/2008 | (200,000.00) | CW | CHECK |
| 199620 | 9/11/2008 | 200,000.00 | NULL | 1ZA364 | Reconciled Customer Checks | 216965 | 1ZA364 | DEBORAH KAYE | 9/11/2008 | (200,000.00) | CW | CHECK |
| 199606 | 9/11/2008 | 250,000.00 | NULL | 1KW167 | Reconciled Customer Checks | 234613 | 1KW167 | HOWARD WEINGROW | 9/11/2008 | (250,000.00) | CW | CHECK |
| 199615 | 9/11/2008 | 292,000.00 | NULL | 1S0413 | Reconciled Customer Checks | 90453 | 1S0413 | CHARLES STEINER RHODA STEINER 1999 CHARITABLE REMAINDER TRUST | 9/11/2008 | (292,000.00) | CW | CHECK |
| 199611 | 9/11/2008 | 300,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 163023 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 9/11/2008 | (300,000.00) | CW | CHECK |
| 199612 | 9/11/2008 | 357,783.74 | NULL | 1R0046 | Reconciled Customer Checks | 228046 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 9/11/2008 | (357,783.74) | CW | CHECK |
| 199661 | 9/12/2008 | 1,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 237467 | 1ZB413 | JUDY B KAYE | 9/12/2008 | (1,000.00) | CW | CHECK |
| 199641 | 9/12/2008 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 216766 | 1EM284 | ANDREW M GOODMAN | 9/12/2008 | (5,000.00) | CW | CHECK |
| 199659 | 9/12/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 42438 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/12/2008 | (5,000.00) | CW | CHECK |
| 199646 | 9/12/2008 | 10,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 237303 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/12/2008 | (10,000.00) | CW | CHECK |
| 199649 | 9/12/2008 | 12,000.00 | NULL | 1KW087 | Reconciled Customer Checks | 296921 | 1KW087 | HEATHER OISTERMAN | 9/12/2008 | (12,000.00) | CW | CHECK |
| 199658 | 9/12/2008 | 12,000.00 | NULL | 1U0010 | Reconciled Customer Checks | 147257 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 9/12/2008 | (12,000.00) | CW | CHECK |
| 199634 | 9/12/2008 | 15,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 98765 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 9/12/2008 | (15,000.00) | CW | CHECK |
| 199638 | 9/12/2008 | 15,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 219771 | 1CM689 | MICHAEL ZOHAR FLAX | 9/12/2008 | (15,000.00) | CW | CHECK |
| 199632 | 9/12/2008 | 20,000.00 | NULL | 1A0159 | Reconciled Customer Checks | 162852 | 1A0159 | ROBERT ANGEL | 9/12/2008 | (20,000.00) | CW | CHECK |
| 199644 | 9/12/2008 | 20,000.00 | NULL | 1EM493 | Reconciled Customer Checks | 170843 | 1EM493 | KURT C PALMER | 9/12/2008 | (20,000.00) | CW | CHECK |
| 199655 | 9/12/2008 | 20,000.00 | NULL | 1R0113 | Reconciled Customer Checks | 306793 | 1R0113 | CHARLES C ROLLINS | 9/12/2008 | (20,000.00) | CW | CHECK |
| 199650 | 9/12/2008 | 22,000.00 | NULL | 1KW103 | Reconciled Customer Checks | 57519 | 1KW103 | SAM OSTERMAN | 9/12/2008 | (22,000.00) | CW | CHECK |
| 199651 | 9/12/2008 | 25,000.00 | NULL | 1KW271 | Reconciled Customer Checks | 227987 | 1KW271 | JOHN FOGELMAN AND ROSALIE FOGELMAN TTEES, JOHN & ROSALIE FOGELMAN RV LV TST | 9/12/2008 | (25,000.00) | CW | CHECK |
| 199662 | 9/12/2008 | 25,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 301342 | 1ZB532 | JASON ARONSON | 9/12/2008 | (25,000.00) | CW | CHECK |
| 199636 | 9/12/2008 | 30,000.00 | NULL | 1CM567 | Reconciled Customer Checks | 216698 | 1CM567 | KOZLOFF FAMILY CHARITABLE TST 1330 BROADCASTING RD | 9/12/2008 | (30,000.00) | CW | CHECK |
| 199663 | 9/12/2008 | 30,000.00 | NULL | 1ZR269 | Reconciled Customer Checks | 147322 | 1ZR269 | NTC & CO. FBO ABEL KOWALSKY (044469) | 9/12/2008 | (30,000.00) | CW | CHECK |
| 199653 | 9/12/2008 | 50,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 293181 | 1G0326 | MAXWELL L GATES TRUST 1997 | 9/12/2008 | (50,000.00) | CW | CHECK |
| 199653 | 9/12/2008 | 50,000.00 | NULL | 1K0202 | Reconciled Customer Checks | 299248 | 1K0202 | PHYLLIS KATZ TRUST | 9/12/2008 | (50,000.00) | CW | CHECK |
| 199656 | 9/12/2008 | 50,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 237451 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 9/12/2008 | (50,000.00) | CW | CHECK |
| 199633 | 9/12/2008 | 60,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 305834 | 1CM056 | HELAINE BERMAN FISHER | 9/12/2008 | (60,000.00) | CW | CHECK |
| 199635 | 9/12/2008 | 75,000.00 | NULL | 1CM481 | Reconciled Customer Checks | 189301 | 1CM481 | RSS PARTNERS LP C/O ROBERT C PATENT | 9/12/2008 | (75,000.00) | CW | CHECK |
| 199643 | 9/12/2008 | 75,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 189614 | 1CM467 | CHERNIS FAMILY LIVING TST 2004 SCOTT CHERNIS GABRIELLE CHERNIS TRUSTEES | 9/12/2008 | (75,000.00) | CW | CHECK |
| 199639 | 9/12/2008 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 261800 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 9/12/2008 | (100,000.00) | CW | CHECK |
| 199648 | 9/12/2008 | 100,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 268314 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 9/12/2008 | (100,000.00) | CW | CHECK |
| 199645 | 9/12/2008 | 125,000.00 | NULL | 1F0182 | Reconciled Customer Checks | 162951 | 1F0182 | J FISHER FAMILY LLC C/O CALER DONTEN LEVINE | 9/12/2008 | (125,000.00) | CW | CHECK |
| 199640 | 9/12/2008 | 150,000.00 | NULL | 1EM119 | Reconciled Customer Checks | 245203 | 1EM119 | LUTZ NEWS COMPANY PROFIT SHARING PLAN | 9/12/2008 | (150,000.00) | CW | CHECK |
| 199637 | 9/12/2008 | 225,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 223059 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 9/12/2008 | (225,000.00) | CW | CHECK |
| 199657 | 9/12/2008 | 250,000.00 | NULL | 1S0273 | Reconciled Customer Checks | 90429 | 1S0273 | MARY SCHOTT | 9/12/2008 | (250,000.00) | CW | CHECK |
| 199642 | 9/12/2008 | 278,000.00 | NULL | 1EM379 | Reconciled Customer Checks | 226571 | 1EM379 | NTC & CO. FBO MICHAEL I ROSEN (094588) | 9/12/2008 | (278,000.00) | CW | CHECK |
| 199660 | 9/12/2008 | 300,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 28138 | 1ZB237 | JOHN G MALKOVICH | 9/12/2008 | (300,000.00) | CW | CHECK |
| 199654 | 9/12/2008 | 500,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 220450 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/12/2008 | (500,000.00) | CW | CHECK |
| 199667 | 9/15/2008 | 5,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 275243 | 1CM618 | JOSHUA D FLAX | 9/15/2008 | (5,000.00) | CW | CHECK |
| 199672 | 9/15/2008 | 5,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 195480 | 1CM321 | KUNIN FAMILY LIMITED PTNRSHIP | 9/15/2008 | (5,000.00) | CW | CHECK |
| 199676 | 9/15/2008 | 6,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 62716 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/15/2008 | (6,000.00) | CW | CHECK |
| 199680 | 9/15/2008 | 14,000.00 | NULL | 1R0060 | Reconciled Customer Checks | 180861 | 1R0060 | RICHARD ROTH | 9/15/2008 | (14,000.00) | CW | CHECK |
| 199674 | 9/15/2008 | 20,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 230086 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 9/15/2008 | (20,000.00) | CW | CHECK |
| 199669 | 9/15/2008 | 25,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 46781 | 1EM004 | ALLIED PARKING INC | 9/15/2008 | (25,000.00) | CW | CHECK |
| 199675 | 9/15/2008 | 30,021.00 | NULL | 1F0173 | Reconciled Customer Checks | 301685 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 9/15/2008 | (30,021.00) | CW | CHECK |
| 199666 | 9/15/2008 | 40,000.00 | NULL | 1CM556 | Reconciled Customer Checks | 234479 | 1CM556 | ROBERT M ROBB C/O MIZNER GROUP | 9/15/2008 | (40,000.00) | CW | CHECK |
| 199683 | 9/15/2008 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 301291 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 9/15/2008 | (50,000.00) | CW | CHECK |
| 199668 | 9/15/2008 | 75,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 211885 | 1CM681 | DANELS LP | 9/15/2008 | (75,000.00) | CW | CHECK |
| 199670 | 9/15/2008 | 75,000.00 | NULL | 1EM011 | Reconciled Customer Checks | 69486 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 9/15/2008 | (75,000.00) | CW | CHECK |
| 199671 | 9/15/2008 | 100,000.00 | NULL | 1EM051 | Reconciled Customer Checks | 296866 | 1EM051 | WILLIAM DIAMOND | 9/15/2008 | (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199679 | 9/15/2008 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 46832 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/15/2008 | $ (220,000.00) | PW | CHECK |
| 199673 | 9/15/2008 | 230,146.64 | NULL | 1EM416 | Reconciled Customer Checks | 71096 | 1EM416 | SCOTT NEWBERGER | 9/15/2008 | $ (230,146.64) | CW | CHECK |
| 199682 | 9/15/2008 | 235,000.00 | NULL | 1S0176 | Reconciled Customer Checks | 306789 | 1S0176 | S H & HELEN R SCHEUER FAM FDN INC C/O 61 ASSOCIATES | 9/15/2008 | $ (235,000.00) | CW | CHECK |
| 199678 | 9/15/2008 | 250,000.00 | NULL | 1KW166 | Reconciled Customer Checks | 179876 | 1KW166 | ROBERT K LIFTON C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 9/15/2008 | $ (250,000.00) | CW | CHECK |
| 199677 | 9/15/2008 | 300,000.00 | NULL | 1G0343 | Reconciled Customer Checks | 211003 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 9/15/2008 | $ (300,000.00) | CW | CHECK |
| 199681 | 9/15/2008 | 329,390.91 | NULL | 1R0160 | Reconciled Customer Checks | 28110 | 1R0160 | NTC & CO. FBO MARION B ROTH (86859) | 9/15/2008 | $ (329,390.91) | CW | CHECK |
| 199665 | 9/15/2008 | 375,000.00 | NULL | 1CM304 | Reconciled Customer Checks | 302963 | 1CM304 | ARMAND LINDENBAUM | 9/15/2008 | $ (375,000.00) | CW | CHECK |
| 199691 | 9/16/2008 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 293210 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 9/16/2008 | $ (4,000.00) | CW | CHECK |
| 199705 | 9/16/2008 | 7,500.00 | NULL | 1ZA616 | Reconciled Customer Checks | 211116 | 1ZA616 | EILEEN WEINSTEIN | 9/16/2008 | $ (7,500.00) | CW | CHECK |
| 199688 | 9/16/2008 | 8,000.00 | NULL | 1F0167 | Reconciled Customer Checks | 162929 | 1F0167 | MILES AND SHIRLEY FITERMAN ENDOWMENT FUND FOR DIGESTIVE DISEASES | 9/16/2008 | $ (8,000.00) | CW | CHECK |
| 199693 | 9/16/2008 | 8,000.00 | NULL | 1K0132 | Reconciled Customer Checks | 162959 | 1K0132 | SHEILA KOLODNY | 9/16/2008 | $ (8,000.00) | CW | CHECK |
| 199697 | 9/16/2008 | 9,211.90 | NULL | 1R0019 | Reconciled Customer Checks | 62707 | 1R0019 | ROGER RECHLER | 9/16/2008 | $ (9,211.90) | CW | CHECK |
| 199687 | 9/16/2008 | 10,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 285346 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 9/16/2008 | $ (10,000.00) | CW | CHECK |
| 199702 | 9/16/2008 | 10,000.00 | NULL | 1ZA227 | Reconciled Customer Checks | 279622 | 1ZA227 | LAURIE EKSTROM A/C/F HEATHER EKSTROM AND JESSICA EKSTROM | 9/16/2008 | $ (10,000.00) | CW | CHECK |
| 199703 | 9/16/2008 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 106701 | 1ZA448 | LEE MELLIS | 9/16/2008 | $ (10,000.00) | CW | CHECK |
| 199707 | 9/16/2008 | 10,000.00 | NULL | 1ZB094 | Reconciled Customer Checks | 301287 | 1ZB094 | BRAD E AVERGON & CYNTHIA B AVERGON J/T WROS | 9/16/2008 | $ (10,000.00) | CW | CHECK |
| 199711 | 9/16/2008 | 10,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 220498 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER SUZANNE LE VINE TRUST DTD 10/5/07 | 9/16/2008 | $ (10,000.00) | CW | CHECK |
| 199664 | 9/16/2008 | 15,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 46903 | 1L0096 | SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 9/16/2008 | $ (15,000.00) | CW | CHECK |
| 199710 | 9/16/2008 | 15,000.00 | NULL | 1ZB437 | Reconciled Customer Checks | 263595 | 1ZB437 | LOUIS SANDRO BARONE | 9/16/2008 | $ (15,000.00) | CW | CHECK |
| 199696 | 9/16/2008 | 20,000.00 | NULL | 1M0217 | Reconciled Customer Checks | 293247 | 1M0217 | JOHN F MANNIX JR | 9/16/2008 | $ (20,000.00) | CW | CHECK |
| 199704 | 9/16/2008 | 20,000.00 | NULL | 1ZA525 | Reconciled Customer Checks | 57497 | 1ZA525 | M J SZYMANSKI SR FAMILY TRUST DATED 12/18/96 | 9/16/2008 | $ (20,000.00) | CW | CHECK |
| 199709 | 9/16/2008 | 20,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 263233 | 1ZB355 | SHELLEY MICHELMORE | 9/16/2008 | $ (20,000.00) | CW | CHECK |
| 199695 | 9/16/2008 | 25,000.00 | NULL | 1M0216 | Reconciled Customer Checks | 236247 | 1M0216 | ISABELLE GOREK MANNIX | 9/16/2008 | $ (25,000.00) | CW | CHECK |
| 199708 | 9/16/2008 | 35,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 243809 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 9/16/2008 | $ (35,000.00) | CW | CHECK |
| 199713 | 9/16/2008 | 49,750.15 | NULL | 1ZW016 | Reconciled Customer Checks | 263258 | 1ZW016 | NTC & CO. FBO SETH H HOCHMAN (22516) | 9/16/2008 | $ (49,750.15) | CW | CHECK |
| 199698 | 9/16/2008 | 50,000.00 | NULL | 1S0545 | Reconciled Customer Checks | 255189 | 1S0545 | LORI A SIROTKIN | 9/16/2008 | $ (50,000.00) | CW | CHECK |
| 199712 | 9/16/2008 | 50,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 263588 | 1ZB532 | JASON ARONSON | 9/16/2008 | $ (50,000.00) | CW | CHECK |
| 199690 | 9/16/2008 | 80,000.00 | NULL | 1G0315 | Reconciled Customer Checks | 147081 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 9/16/2008 | $ (80,000.00) | CW | CHECK |
| 199692 | 9/16/2008 | 92,838.69 | NULL | 1J0057 | Reconciled Customer Checks | 297030 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 9/16/2008 | $ (92,838.69) | CW | CHECK |
| 199686 | 9/16/2008 | 100,000.00 | NULL | 1CM278 | Reconciled Customer Checks | 290611 | 1CM278 | GERALD J BERKMAN | 9/16/2008 | $ (100,000.00) | CW | CHECK |
| 199701 | 9/16/2008 | 100,000.00 | NULL | 1ZA148 | Reconciled Customer Checks | 234718 | 1ZA148 | VINCENT T KELLY AS TRUSTEE, VINCENT T KELLY REVOCABLE TRUST DTD 9/24/04 | 9/16/2008 | $ (100,000.00) | CW | CHECK |
| 199689 | 9/16/2008 | 180,000.00 | NULL | 1G0034 | Reconciled Customer Checks | 263125 | 1G0034 | CARL GLICK | 9/16/2008 | $ (180,000.00) | CW | CHECK |
| 199685 | 9/16/2008 | 200,000.00 | NULL | 1CM003 | Reconciled Customer Checks | 290595 | 1CM003 | NANCY J ALCIATORE & GASTON A ALCIATORE J/T WROS | 9/16/2008 | $ (200,000.00) | CW | CHECK |
| 199699 | 9/16/2008 | 200,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 234668 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 9/16/2008 | $ (200,000.00) | CW | CHECK |
| 199706 | 9/16/2008 | 325,000.00 | NULL | 1ZA874 | Reconciled Customer Checks | 297946 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/16/2008 | $ (325,000.00) | CW | CHECK |
| 199700 | 9/16/2008 | 400,000.00 | NULL | 1ZA121 | Reconciled Customer Checks | 281791 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 9/16/2008 | $ (400,000.00) | CW | CHECK |
| 199742 | 9/17/2008 | 3,200.00 | NULL | 1S0289 | Reconciled Customer Checks | 147208 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 9/17/2008 | $ (3,200.00) | CW | CHECK |
| 199737 | 9/17/2008 | 3,571.63 | NULL | 1R0247 | Reconciled Customer Checks | 147143 | 1R0247 | NTC & CO. FBO CHARLOTTE T RUBIN (125451) | 9/17/2008 | $ (3,571.63) | CW | CHECK |
| 199730 | 9/17/2008 | 5,000.00 | NULL | 1F0219 | Reconciled Customer Checks | 189579 | 1F0219 | KATHLEEN FORREST | 9/17/2008 | $ (5,000.00) | CW | CHECK |
| 199738 | 9/17/2008 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 255156 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 9/17/2008 | $ (6,000.00) | CW | CHECK |
| 199748 | 9/17/2008 | 7,000.00 | NULL | 1ZA829 | Reconciled Customer Checks | 263248 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 9/17/2008 | $ (7,000.00) | CW | CHECK |
| 199725 | 9/17/2008 | 10,000.00 | NULL | 1D0038 | Reconciled Customer Checks | 216067 | 1D0038 | DANIEL DUFFY & LORI DUFFY T/I/C | 9/17/2008 | $ (10,000.00) | CW | CHECK |
| 199755 | 9/17/2008 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 256673 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/17/2008 | $ (10,000.00) | CW | CHECK |
| 199723 | 9/17/2008 | 12,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 62620 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 9/17/2008 | $ (12,000.00) | CW | CHECK |
| 199716 | 9/17/2008 | 15,000.00 | NULL | 1A0101 | Reconciled Customer Checks | 290588 | 1A0101 | DOMINICK ALBANESE TRUST ACCT B | 9/17/2008 | $ (15,000.00) | CW | CHECK |
| 199746 | 9/17/2008 | 15,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 293259 | 1ZA430 | ANGELINA SANDOLO | 9/17/2008 | $ (15,000.00) | CW | CHECK |
| 199749 | 9/17/2008 | 15,000.00 | NULL | 1ZA835 | Reconciled Customer Checks | 220549 | 1ZA835 | CARLA HIRSCHHORN & STANLEY HIRSCHHORN J/T WROS | 9/17/2008 | $ (15,000.00) | CW | CHECK |
| 199750 | 9/17/2008 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 188935 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 9/17/2008 | $ (15,000.00) | CW | CHECK |
| 199747 | 9/17/2008 | 16,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 211106 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 9/17/2008 | $ (16,000.00) | CW | CHECK |
| 199722 | 9/17/2008 | 20,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 203669 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 9/17/2008 | $ (20,000.00) | CW | CHECK |
| 199736 | 9/17/2008 | 23,555.06 | NULL | 1R0130 | Reconciled Customer Checks | 46930 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 9/17/2008 | $ (23,555.06) | CW | CHECK |
| 199741 | 9/17/2008 | 30,000.00 | NULL | 1S0269 | Reconciled Customer Checks | 189828 | 1S0269 | SCOTT ALAN SANDLER AND BROOKE M SKLAR J/T WROS | 9/17/2008 | $ (30,000.00) | CW | CHECK |
| 199754 | 9/17/2008 | 47,124.84 | NULL | 1ZR043 | Reconciled Customer Checks | 220600 | 1ZR043 | NTC & CO. FBO ERNEST MELTON (29657) | 9/17/2008 | $ (47,124.84) | CW | CHECK |
| 199719 | 9/17/2008 | 50,000.00 | NULL | 1CM366 | Reconciled Customer Checks | 70949 | 1CM366 | NTC & CO. FBO RICHARD G EATON (44553) | 9/17/2008 | $ (50,000.00) | CW | CHECK |
| 199724 | 9/17/2008 | 50,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 290643 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 9/17/2008 | $ (50,000.00) | CW | CHECK |
| 199727 | 9/17/2008 | 50,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 189965 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 9/17/2008 | $ (50,000.00) | CW | CHECK |
| 199743 | 9/17/2008 | 50,000.00 | NULL | 1S0306 | Reconciled Customer Checks | 299232 | 1S0306 | DAVID SHAPIRO | 9/17/2008 | $ (50,000.00) | CW | CHECK |
| 199753 | 9/17/2008 | 50,000.00 | NULL | 1ZB327 | Reconciled Customer Checks | 90335 | 1ZB327 | FELICE BENEE SPUNGIN RAYMOND S SPUNGIN JT WROS | 9/17/2008 | $ (50,000.00) | CW | CHECK |
| 199734 | 9/17/2008 | 60,000.00 | NULL | 1KW340 | Reconciled Customer Checks | 77330 | 1KW340 | ROBERT G TISCHLER | 9/17/2008 | $ (60,000.00) | CW | CHECK |
| 199744 | 9/17/2008 | 60,000.00 | NULL | 1T0040 | Reconciled Customer Checks | 147262 | 1T0040 | ANGELA TILETNICK | 9/17/2008 | $ (60,000.00) | CW | CHECK |
| 199715 | 9/17/2008 | 75,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 62549 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 9/17/2008 | $ (75,000.00) | CW | CHECK |
| 199721 | 9/17/2008 | 80,000.00 | NULL | 1CM534 | Reconciled Customer Checks | 284710 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 9/17/2008 | $ (80,000.00) | CW | CHECK |
| 199718 | 9/17/2008 | 100,000.00 | NULL | 1CM357 | Reconciled Customer Checks | 305837 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 9/17/2008 | $ (100,000.00) | CW | CHECK |
| 199720 | 9/17/2008 | 100,000.00 | NULL | 1CM419 | Reconciled Customer Checks | 170780 | 1CM419 | JACK ELIAS LIVING TRUST DATED 3/31/97 | 9/17/2008 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn on JPMorgan Chase Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199729 | 9/17/2008 | 100,000.00 | NULL | 1EM465 | Reconciled Customer Checks | 290648 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 9/17/2008 | $ (100,000.00) | CW | CHECK |
| 199751 | 9/17/2008 | 100,000.00 | NULL | 1ZB123 | Reconciled Customer Checks | 106692 | 1ZB123 | NORTHEAST INVESTMENT CLUB LEWIS W BERNARD 1995 | 9/17/2008 | $ (100,000.00) | CW | CHECK |
| 199752 | 9/17/2008 | 145,000.00 | NULL | 1ZB326 | Reconciled Customer Checks | 301284 | 1ZB326 | CHARITABLE REMAINDER TRUST C/O LEWIS W BERNARD | 9/17/2008 | $ (145,000.00) | CW | CHECK |
| 199728 | 9/17/2008 | 150,000.00 | NULL | 1EM429 | Reconciled Customer Checks | 67431 | 1EM429 | LINDA WALTER | 9/17/2008 | $ (150,000.00) | CW | CHECK |
| 199731 | 9/17/2008 | 150,000.00 | NULL | 1G0036 | Reconciled Customer Checks | 272876 | 1G0036 | THE GOLDBERG NOMINEE PARTNERSHIP | 9/17/2008 | $ (150,000.00) | CW | CHECK |
| 199745 | 9/17/2008 | 170,000.00 | NULL | 1ZA348 | Reconciled Customer Checks | 218392 | 1ZA348 | THE BERNARD KESSEL INC PENSION PLAN AND TRUST IRIS STEEL, TRUSTEE | 9/17/2008 | $ (170,000.00) | CW | CHECK |
| 199735 | 9/17/2008 | 200,000.00 | NULL | 1K0124 | Reconciled Customer Checks | 263101 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE JT WROS | 9/17/2008 | $ (200,000.00) | CW | CHECK |
| 199740 | 9/17/2008 | 200,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 306786 | 1S0211 | JOHN V SESKIS | 9/17/2008 | $ (200,000.00) | CW | CHECK |
| 199739 | 9/17/2008 | 300,000.00 | NULL | 1S0195 | Reconciled Customer Checks | 189825 | 1S0195 | ALBERT H SMALL | 9/17/2008 | $ (300,000.00) | CW | CHECK |
| 199726 | 9/17/2008 | 375,000.00 | NULL | 1EM012 | Reconciled Customer Checks | 297857 | 1EM012 | BEAR LAKE PARTNERS C/O AMSTORE CORP RICHARD KAUFMAN | 9/17/2008 | $ (375,000.00) | CW | CHECK |
| 199717 | 9/17/2008 | 900,000.00 | NULL | 1B0106 | Reconciled Customer Checks | 89398 | 1B0106 | SUSAN BLUMENFELD | 9/17/2008 | $ (900,000.00) | CW | CHECK |
| 199733 | 9/17/2008 | 1,000,000.00 | NULL | 1KW174 | Reconciled Customer Checks | 255132 | 1KW174 | SCOTT GOTTLIEB AND ROBIN GOTTLIEB J/T WROS | 9/17/2008 | $ (1,000,000.00) | CW | CHECK |
| 199732 | 9/17/2008 | 5,000,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 304771 | 1KW067 | FRED WILPON | 9/17/2008 | $ (5,000,000.00) | CW | CHECK |
| 199776 | 9/18/2008 | 7,000.00 | NULL | 1ZA758 | Reconciled Customer Checks | 220535 | 1ZA758 | ROCHELLE WATTERS | 9/18/2008 | $ (7,000.00) | CW | CHECK |
| 199779 | 9/18/2008 | 12,000.00 | NULL | 1ZB849 | Reconciled Customer Checks | 306763 | 1ZB849 | JOCELYN LA BIANCA MARK LA BIANCA JT/WROS | 9/18/2008 | $ (12,000.00) | CW | CHECK |
| 199771 | 9/18/2008 | 20,000.00 | NULL | 1S0214 | Reconciled Customer Checks | 53587 | 1S0214 | PAUL SUDMAN JILL SUDMAN J/T WROS | 9/18/2008 | $ (20,000.00) | CW | CHECK |
| 199777 | 9/18/2008 | 20,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 170497 | 1ZA896 | NANCY DYER COHEN REV TST DTD 11/20/00 NANCY DYER-COHEN AND RALPH H COHEN TSTEES | 9/18/2008 | $ (20,000.00) | CW | CHECK |
| 199770 | 9/18/2008 | 25,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 237371 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 9/18/2008 | $ (25,000.00) | CW | CHECK |
| 199774 | 9/18/2008 | 30,000.00 | NULL | 1W0075 | Reconciled Customer Checks | 90341 | 1W0075 | IRENE WHITMAN 1990 TST U/A DTD 4/13/90 JAMES M NEW AND IRENE WHITMAN TRUSTEE | 9/18/2008 | $ (30,000.00) | CW | CHECK |
| 199778 | 9/18/2008 | 30,000.00 | NULL | 1ZB251 | Reconciled Customer Checks | 223214 | 1ZB251 | LAWRENCE R VELVEL | 9/18/2008 | $ (30,000.00) | CW | CHECK |
| 199765 | 9/18/2008 | 35,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 293179 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/18/2008 | $ (35,000.00) | CW | CHECK |
| 199775 | 9/18/2008 | 35,000.00 | NULL | 1ZA307 | Reconciled Customer Checks | 154770 | 1ZA307 | JOHN AND BYRNECE SHERMAN LIV TST 1/18/05 ANITA D MOSS & M GARTH SHERMAN TIC | 9/18/2008 | $ (35,000.00) | CW | CHECK |
| 199780 | 9/18/2008 | 35,000.00 | NULL | 1ZR149 | Reconciled Customer Checks | 281230 | 1ZR149 | NTC & CO. FBO HARRY KASSEL (82616) | 9/18/2008 | $ (35,000.00) | CW | CHECK |
| 199758 | 9/18/2008 | 50,000.00 | NULL | 1CM143 | Reconciled Customer Checks | 275252 | 1CM143 | ROSE LERNER PARKER REVOCABLE TRUST DTD 8/20/03 | 9/18/2008 | $ (50,000.00) | CW | CHECK |
| 199764 | 9/18/2008 | 50,000.00 | NULL | 1EM457 | Reconciled Customer Checks | 268641 | 1EM457 | AMY PINTO LOME AND LEONARD D LOME TSTEES AMY PINTO LOME REV TST 5/22/03 | 9/18/2008 | $ (50,000.00) | CW | CHECK |
| 199768 | 9/18/2008 | 50,000.00 | NULL | 1KW265 | Reconciled Customer Checks | 285774 | 1KW265 | GLENN H ISAACSON C/O INSIGNIA/ESG, INC | 9/18/2008 | $ (50,000.00) | CW | CHECK |
| 199759 | 9/18/2008 | 59,435.24 | NULL | 1CM161 | Reconciled Customer Checks | 203650 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 9/18/2008 | $ (59,435.24) | CW | CHECK |
| 199757 | 9/18/2008 | 60,000.00 | NULL | 1A0114 | Reconciled Customer Checks | 174883 | 1A0114 | ROBERT AUERBACH REV TST DTD 6/29/05 AND JOYCE AUERBACH REV TST DTD 6/29/05 T.I.C | 9/18/2008 | $ (60,000.00) | CW | CHECK |
| 199760 | 9/18/2008 | 60,000.00 | NULL | 1CM276 | Reconciled Customer Checks | 279792 | 1CM276 | NTC & CO. FBO MARVIN L OLSHAN (36409) | 9/18/2008 | $ (60,000.00) | CW | CHECK |
| 199766 | 9/18/2008 | 120,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 293222 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 9/18/2008 | $ (120,000.00) | CW | CHECK |
| 199767 | 9/18/2008 | 133,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 90382 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 9/18/2008 | $ (133,000.00) | CW | CHECK |
| 199763 | 9/18/2008 | 150,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 296934 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 9/18/2008 | $ (150,000.00) | CW | CHECK |
| 199761 | 9/18/2008 | 157,989.48 | NULL | 1CM352 | Reconciled Customer Checks | 234501 | 1CM352 | NTC & CO. FBO RICHARD G SPRING (44090) | 9/18/2008 | $ (157,989.48) | CW | CHECK |
| 199762 | 9/18/2008 | 200,000.00 | NULL | 1CM666 | Reconciled Customer Checks | 274245 | 1CM666 | RONALD F LAUG TRUST | 9/18/2008 | $ (200,000.00) | CW | CHECK |
| 199772 | 9/18/2008 | 250,000.00 | NULL | 1S0356 | Reconciled Customer Checks | 255161 | 1S0356 | EDWARD I SPEER & MARION SPEER JT/WROS | 9/18/2008 | $ (250,000.00) | CW | CHECK |
| 199773 | 9/18/2008 | 250,000.00 | NULL | 1S0492 | Reconciled Customer Checks | 151150 | 1S0492 | RICHARD SHAPIRO | 9/18/2008 | $ (250,000.00) | CW | CHECK |
| 199769 | 9/18/2008 | 380,000.00 | NULL | 1KW465 | Reconciled Customer Checks | 162957 | 1KW465 | STERLING DIST PROPERTIES LLC STERLING EQUITIES ATTN: ARTHUR FRIEDMAN | 9/18/2008 | $ (380,000.00) | CW | CHECK |
| 199804 | 9/19/2008 | 1,584.92 | NULL | 1KW182 | Reconciled Customer Checks | 234623 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 9/19/2008 | $ (1,584.92) | CW | CHECK |
| 199810 | 9/19/2008 | 2,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 211085 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 9/19/2008 | $ (2,000.00) | CW | CHECK |
| 199805 | 9/19/2008 | 2,500.00 | NULL | 1KW429 | Reconciled Customer Checks | 62741 | 1KW429 | POLICE ATHLETIC LEAGUE MCGUIRE SPORTS & SCHOLARSHIP PROGRAM | 9/19/2008 | $ (2,500.00) | CW | CHECK |
| 199799 | 9/19/2008 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 62689 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 9/19/2008 | $ (5,000.00) | CW | CHECK |
| 199812 | 9/19/2008 | 5,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 234117 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 9/19/2008 | $ (5,000.00) | CW | CHECK |
| 199808 | 9/19/2008 | 10,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 179311 | 1S0133 | JENNIFER SPRING MCPHERSON | 9/19/2008 | $ (10,000.00) | CW | CHECK |
| 199794 | 9/19/2008 | 15,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 211896 | 1CM896 | STALL FAMILY LLC | 9/19/2008 | $ (15,000.00) | CW | CHECK |
| 199785 | 9/19/2008 | 15,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 62617 | 1CM281 | GARY M WEISS | 9/19/2008 | $ (15,000.00) | CW | CHECK |
| 199793 | 9/19/2008 | 20,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 162671 | 1CM689 | MICHAEL ZOHAR FLAX | 9/19/2008 | $ (20,000.00) | CW | CHECK |
| 199797 | 9/19/2008 | 20,000.00 | NULL | 1EM229 | Reconciled Customer Checks | 302855 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 9/19/2008 | $ (20,000.00) | CW | CHECK |
| 199807 | 9/19/2008 | 20,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 237380 | 1P0038 | PHYLLIS A POLAND | 9/19/2008 | $ (20,000.00) | CW | CHECK |
| 199800 | 9/19/2008 | 25,000.00 | NULL | 1F0072 | Reconciled Customer Checks | 263353 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 9/19/2008 | $ (25,000.00) | CW | CHECK |
| 199784 | 9/19/2008 | 26,000.00 | NULL | 1B0150 | Reconciled Customer Checks | 62579 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 9/19/2008 | $ (26,000.00) | CW | CHECK |
| 199809 | 9/19/2008 | 30,000.00 | NULL | 1S0489 | Reconciled Customer Checks | 299236 | 1S0489 | JEFFREY SISKIND | 9/19/2008 | $ (30,000.00) | CW | CHECK |
| 199796 | 9/19/2008 | 50,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 226580 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 9/19/2008 | $ (50,000.00) | CW | CHECK |
| 199803 | 9/19/2008 | 69,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 171222 | 1G0086 | PHYLLIS GREENMAN, SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 9/19/2008 | $ (69,000.00) | CW | CHECK |
| 199814 | 9/19/2008 | 75,000.00 | NULL | 1ZR090 | Reconciled Customer Checks | 297022 | 1ZR090 | NTC & CO. FBO ARGANEY L LUCAS JR (97432) | 9/19/2008 | $ (75,000.00) | CW | CHECK |
| 199806 | 9/19/2008 | 96,000.00 | NULL | 1K0175 | Reconciled Customer Checks | 197042 | 1K0175 | FREDERIC KONIGSBERG SUSAN KONIGSBERG JT WROS #2 | 9/19/2008 | $ (96,000.00) | CW | CHECK |
| 199787 | 9/19/2008 | 100,000.00 | NULL | 1CM456 | Reconciled Customer Checks | 67397 | 1CM456 | BITENSKY FAMILY FOUNDATION | 9/19/2008 | $ (100,000.00) | CW | CHECK |
| 199815 | 9/19/2008 | 100,000.00 | NULL | 1ZR237 | Reconciled Customer Checks | 263262 | 1ZR237 | NTC & CO. FBO ANTHONY E STEFANELLI 41566 | 9/19/2008 | $ (100,000.00) | CW | CHECK |
| 199788 | 9/19/2008 | 125,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 237225 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 9/19/2008 | $ (125,000.00) | CW | CHECK |
| 199795 | 9/19/2008 | 140,000.00 | NULL | 1CM925 | Reconciled Customer Checks | 279799 | 1CM925 | THE CHARTTAN FAMILY C&M PARTNERSHIP | 9/19/2008 | $ (140,000.00) | CW | CHECK |
| 199792 | 9/19/2008 | 150,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 189309 | 1CM686 | JOHN DESHEFLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 9/19/2008 | $ (150,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199802 | 9/19/2008 | 200,000.00 | NULL | 1F0203 | Reconciled Customer Checks | 279880 | 1F0203 | KRISTI FELDMAN | 9/19/2008 | $ (200,000.00) | CW | CHECK |
| 199791 | 9/19/2008 | 300,000.00 | NULL | 1CM601 | Reconciled Customer Checks | 232114 | 1CM601 | RUBIN FAMILY INVESTMENTS PARTNERSHIP STUART A RUBIN MANAGING PTNR | 9/19/2008 | $ (300,000.00) | CW | CHECK |
| 199786 | 9/19/2008 | 320,000.00 | NULL | 1CM309 | Reconciled Customer Checks | 297045 | 1CM309 | H SCHAFFER FOUNDATION INC JEFFREY R STALL MD | 9/19/2008 | $ (320,000.00) | CW | CHECK |
| 199798 | 9/19/2008 | 350,000.00 | NULL | 1EM375 | Reconciled Customer Checks | 90312 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 9/19/2008 | $ (350,000.00) | CW | CHECK |
| 199813 | 9/19/2008 | 1,138,005.27 | NULL | 1ZG001 | Reconciled Customer Checks | 223231 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 9/19/2008 | $ (1,138,005.27) | CW | CHECK |
| 199801 | 9/19/2008 | 1,225,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 261750 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 9/19/2008 | $ (1,225,000.00) | CW | CHECK |
| 199848 | 9/22/2008 | 5,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 229245 | 1EM284 | ANDREW M GOODMAN | 9/22/2008 | $ (5,000.00) | CW | CHECK |
| 199849 | 9/22/2008 | 7,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 263203 | 1ZB263 | RICHARD M ROSEN | 9/22/2008 | $ (7,000.00) | CW | CHECK |
| 199817 | 9/22/2008 | 10,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 237216 | 1B0180 | ANGELA BRANCATO | 9/22/2008 | $ (10,000.00) | CW | CHECK |
| 199825 | 9/22/2008 | 10,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 263582 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 9/22/2008 | $ (10,000.00) | CW | CHECK |
| 199846 | 9/22/2008 | 10,000.00 | NULL | 1ZA903 | Reconciled Customer Checks | 228091 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 9/22/2008 | $ (10,000.00) | CW | CHECK |
| 199819 | 9/22/2008 | 11,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 98754 | 1CM085 | MARY F HARTMEYER | 9/22/2008 | $ (11,000.00) | CW | CHECK |
| 199838 | 9/22/2008 | 12,500.00 | NULL | 1R0054 | Reconciled Customer Checks | 237408 | 1R0054 | LYNDA ROTH | 9/22/2008 | $ (12,500.00) | CW | CHECK |
| 199839 | 9/22/2008 | 12,500.00 | NULL | 1R0057 | Reconciled Customer Checks | 28103 | 1R0057 | MICHAEL ROTH | 9/22/2008 | $ (12,500.00) | CW | CHECK |
| 199833 | 9/22/2008 | 15,000.00 | NULL | 1J0050 | Reconciled Customer Checks | 295148 | 1J0050 | NTC & CO. FBO BELLE M JONES (111498) | 9/22/2008 | $ (15,000.00) | CW | CHECK |
| 199831 | 9/22/2008 | 20,000.00 | NULL | 1H0185 | Reconciled Customer Checks | 189566 | 1H0185 | MARY HARTMEYER AS TRUSTEE OF THE STUART HARTMEYER 2007 LIFE INSURANCE TRUST | 9/22/2008 | $ (20,000.00) | CW | CHECK |
| 199830 | 9/22/2008 | 20,199.00 | NULL | 1G0322 | Reconciled Customer Checks | 226560 | 1G0322 | TRUST GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 9/22/2008 | $ (20,199.00) | CW | CHECK |
| 199827 | 9/22/2008 | 22,017.00 | NULL | 1EM495 | Reconciled Customer Checks | 216721 | 1EM495 | ARNOLD SHAPIRO SECOND MARITAL TRUST DOUGLAS SHAPIRO AND ALAN B ABRAMSON TRUSTEES | 9/22/2008 | $ (22,017.00) | CW | CHECK |
| 199840 | 9/22/2008 | 25,000.00 | NULL | 1R0147 | Reconciled Customer Checks | 297910 | 1R0147 | JOAN ROMAN | 9/22/2008 | $ (25,000.00) | CW | CHECK |
| 199841 | 9/22/2008 | 25,000.00 | NULL | 1R0148 | Reconciled Customer Checks | 223165 | 1R0148 | ROBERT ROMAN | 9/22/2008 | $ (25,000.00) | CW | CHECK |
| 199848 | 9/22/2008 | 25,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 114767 | 1ZB242 | BARBRA K HIRSH | 9/22/2008 | $ (25,000.00) | CW | CHECK |
| 199851 | 9/22/2008 | 25,000.00 | NULL | 1ZB488 | Reconciled Customer Checks | 228073 | 1ZB488 | DAVID M RANZER JOANNE M RANZER JT WROS | 9/22/2008 | $ (25,000.00) | CW | CHECK |
| 199850 | 9/22/2008 | 30,000.00 | NULL | 1ZB371 | Reconciled Customer Checks | 297935 | 1ZB371 | ROBERT S BLUM | 9/22/2008 | $ (30,000.00) | CW | CHECK |
| 199824 | 9/22/2008 | 32,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 216097 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 9/22/2008 | $ (32,000.00) | CW | CHECK |
| 199835 | 9/22/2008 | 57,000.00 | NULL | 1K0146 | Reconciled Customer Checks | 216244 | 1K0146 | THE NANCY KARP 1997 CHARITABLE REMAINDER UNITRUST | 9/22/2008 | $ (57,000.00) | CW | CHECK |
| 199836 | 9/22/2008 | 62,500.00 | NULL | 1K0153 | Reconciled Customer Checks | 114685 | 1K0153 | LEONA E KARP CHARITABLE REMAINDER UNITRUST | 9/22/2008 | $ (62,500.00) | CW | CHECK |
| 199832 | 9/22/2008 | 80,000.00 | NULL | 1J0036 | Reconciled Customer Checks | 147104 | 1J0036 | NTC & CO. FBO SYLVIA ANN JOEL (111285) | 9/22/2008 | $ (80,000.00) | CW | CHECK |
| 199828 | 9/22/2008 | 83,600.00 | NULL | 1F0156 | Reconciled Customer Checks | 263073 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 9/22/2008 | $ (83,600.00) | CW | CHECK |
| 199823 | 9/22/2008 | 100,000.00 | NULL | 1CM803 | Reconciled Customer Checks | 216047 | 1CM803 | GREG JOHN-LEEDS | 9/22/2008 | $ (100,000.00) | CW | CHECK |
| 199837 | 9/22/2008 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 263628 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/9t | 9/22/2008 | $ (100,000.00) | CW | CHECK |
| 199844 | 9/22/2008 | 100,000.00 | NULL | 1W0049 | Reconciled Customer Checks | 295947 | 1W0049 | SHERYL WEINSTEIN & RONALD WEINSTEIN J/T WROS | 9/22/2008 | $ (100,000.00) | CW | CHECK |
| 199845 | 9/22/2008 | 100,000.00 | NULL | 1ZA332 | Reconciled Customer Checks | 147278 | 1ZA332 | MITCHELL GOLDSTEIN AND CARROLL LAFLEUR TSTEES UNIVERSAL TST DTD 1/04/01 | 9/22/2008 | $ (100,000.00) | CW | CHECK |
| 199847 | 9/22/2008 | 100,000.00 | NULL | 1ZA922 | Reconciled Customer Checks | 266444 | 1ZA922 | PETER GOLDFINGER | 9/22/2008 | $ (100,000.00) | CW | CHECK |
| 199852 | 9/22/2008 | 100,000.00 | NULL | 1ZB237 | Reconciled Customer Checks | 279963 | 1ZB237 | JOHN G MALKOVICH | 9/22/2008 | $ (100,000.00) | CW | CHECK |
| 199834 | 9/22/2008 | 150,000.00 | NULL | 1K0092 | Reconciled Customer Checks | 297900 | 1K0092 | JOYCE F KLEIN REVOCABLE TRUST DTD 1/13/95 JOYCE F KLEIN TRUSTEE | 9/22/2008 | $ (150,000.00) | CW | CHECK |
| 199829 | 9/22/2008 | 200,000.00 | NULL | 1G0233 | Reconciled Customer Checks | 219819 | 1G0233 | PAMELA B GOLDMAN | 9/22/2008 | $ (200,000.00) | CW | CHECK |
| 199843 | 9/22/2008 | 200,000.00 | NULL | 1S0454 | Reconciled Customer Checks | 57647 | 1S0454 | IRA SCHWARTZ C/O HAROLD SCHWARTZ | 9/22/2008 | $ (200,000.00) | CW | CHECK |
| 199820 | 9/22/2008 | 250,000.00 | NULL | 1CM427 | Reconciled Customer Checks | 46244 | 1CM427 | PESCATORE FAMILY FOUNDATION | 9/22/2008 | $ (250,000.00) | CW | CHECK |
| 199818 | 9/22/2008 | 300,000.00 | NULL | 1CM004 | Reconciled Customer Checks | 290599 | 1CM004 | THE NETTER FAMILY CHARITABLE REMAINDER UNITRUST | 9/22/2008 | $ (300,000.00) | CW | CHECK |
| 199821 | 9/22/2008 | 300,000.00 | NULL | 1CM574 | Reconciled Customer Checks | 90292 | 1CM574 | FUND FOR THE POOR, INC | 9/22/2008 | $ (300,000.00) | CW | CHECK |
| 199822 | 9/22/2008 | 350,000.00 | NULL | 1CM690 | Reconciled Customer Checks | 62654 | 1CM690 | ALBAR FABRICS C/O HY MILLER | 9/22/2008 | $ (350,000.00) | CW | CHECK |
| 199842 | 9/22/2008 | 350,000.00 | NULL | 1S0435 | Reconciled Customer Checks | 255179 | 1S0435 | THEODORE J SLAVIN TRUST #1 DATED 5/10/1985 | 9/22/2008 | $ (350,000.00) | CW | CHECK |
| 199879 | 9/23/2008 | 2,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 114756 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 9/23/2008 | $ (2,000.00) | CW | CHECK |
| 199877 | 9/23/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 246251 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 9/23/2008 | $ (5,000.00) | CW | CHECK |
| 199874 | 9/23/2008 | 14,079.79 | NULL | 1T0036 | Reconciled Customer Checks | 160417 | 1T0036 | RYAN TAVLIN TRUST UA 10/31/96 DORON A TAVLIN AND HARVEY KRAUSS ESQ TRUSTEES | 9/23/2008 | $ (14,079.79) | CW | CHECK |
| 199873 | 9/23/2008 | 15,000.00 | NULL | 1S0494 | Reconciled Customer Checks | 147238 | 1S0494 | SYLVIA SAMUELS | 9/23/2008 | $ (15,000.00) | CW | CHECK |
| 199860 | 9/23/2008 | 16,000.00 | NULL | 1C1252 | Reconciled Customer Checks | 155741 | 1C1252 | TRAVIS CHAMBERS AND JEAN CHAMBERS J/T WROS | 9/23/2008 | $ (16,000.00) | CW | CHECK |
| 199875 | 9/23/2008 | 20,000.00 | NULL | 1ZA128 | Reconciled Customer Checks | 128635 | 1ZA128 | ELLEN G VICTOR | 9/23/2008 | $ (20,000.00) | CW | CHECK |
| 199876 | 9/23/2008 | 20,000.00 | NULL | 1ZA768 | Reconciled Customer Checks | 287863 | 1ZA768 | JOHN WEYRAUCH AND ELLEN WEYRAUCH J/T WROS | 9/23/2008 | $ (20,000.00) | CW | CHECK |
| 199854 | 9/23/2008 | 37,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 151232 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 9/23/2008 | $ (37,000.00) | CW | CHECK |
| 199858 | 9/23/2008 | 38,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 301345 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 9/23/2008 | $ (38,000.00) | CW | CHECK |
| 199862 | 9/23/2008 | 50,000.00 | NULL | 1EM137 | Reconciled Customer Checks | 308082 | 1EM137 | BENJAMIN C NEWMAN | 9/23/2008 | $ (50,000.00) | CW | CHECK |
| 199871 | 9/23/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 114678 | 1K0004 | RUTH KAHN | 9/23/2008 | $ (50,000.00) | CW | CHECK |
| 199857 | 9/23/2008 | 70,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 274458 | 1CM469 | SOSNIK BESSEN LP | 9/23/2008 | $ (70,000.00) | CW | CHECK |
| 199856 | 9/23/2008 | 75,000.00 | NULL | 1CM322 | Reconciled Customer Checks | 46744 | 1CM322 | SOSNICK & CO PROFIT SHARING 401 K TRUST C/O SCOTT SOSNICK | 9/23/2008 | $ (75,000.00) | CW | CHECK |
| 199861 | 9/23/2008 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 220317 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 9/23/2008 | $ (100,000.00) | CW | CHECK |
| 199863 | 9/23/2008 | 100,000.00 | NULL | 1G0315 | Reconciled Customer Checks | 53557 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TTEES INTER VIVOS GRANTOR TST | 9/23/2008 | $ (100,000.00) | CW | CHECK |
| 199855 | 9/23/2008 | 150,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 305853 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 9/23/2008 | $ (150,000.00) | CW | CHECK |
| 199859 | 9/23/2008 | 150,000.00 | NULL | 1CM512 | Reconciled Customer Checks | 234469 | 1CM512 | MERSON LIMITED PARTNERSHIP | 9/23/2008 | $ (150,000.00) | CW | CHECK |
| 199878 | 9/23/2008 | 271,701.19 | NULL | 1ZA981 | Reconciled Customer Checks | 170520 | 1ZA981 | SYDELLE SINGER REVOCABLE LIVING TRUST | 9/23/2008 | $ (271,701.19) | CW | CHECK |
| 199868 | 9/23/2008 | 350,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 46875 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 9/23/2008 | $ (350,000.00) | CW | CHECK |
| 199872 | 9/23/2008 | 350,000.00 | NULL | 1R0089 | Reconciled Customer Checks | 195301 | 1R0089 | JOHN J RUSSELL & ANITA RUSSELL J/T WROS | 9/23/2008 | $ (350,000.00) | CW | CHECK |
| 199867 | 9/23/2008 | 700,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 114650 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 9/23/2008 | $ (700,000.00) | CW | CHECK |
| 199870 | 9/23/2008 | 700,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 62724 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 9/23/2008 | $ (700,000.00) | CW | CHECK |
| 199866 | 9/23/2008 | 1,300,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 177502 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 9/23/2008 | $ (1,300,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199865 | 9/23/2008 | 1,400,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 28081 | 1KW358 | STERLING 20 LLC | 9/23/2008 | $ (1,400,000.00) | CW | CHECK |
| 199869 | 9/23/2008 | 1,600,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 216207 | 1KW447 | STERLING TWENTY FIVE LLC | 9/23/2008 | $ (1,600,000.00) | CW | CHECK |
| 199864 | 9/23/2008 | 2,000,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 216229 | 1KW315 | STERLING THIRTY VENTURE, LLC | 9/23/2008 | $ (2,000,000.00) | CW | CHECK |
| 199886 | 9/24/2008 | 3.30 | NULL | 1EM475 | Reconciled Customer Checks | 268701 | 1EM475 | THE LISA BETH NISSENBAUM TRUST C/O FENNEMORE CRAIG/NEAL KURN | 9/24/2008 | $ (3.30) | CW | CHECK |
| 199911 | 9/24/2008 | 6,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 114844 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 9/24/2008 | $ (6,000.00) | CW | CHECK |
| 199889 | 9/24/2008 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 211015 | 1H0095 | JANE M DELAIRE | 9/24/2008 | $ (10,000.00) | CW | CHECK |
| 199913 | 9/24/2008 | 10,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 297019 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 9/24/2008 | $ (10,000.00) | CW | CHECK |
| 199902 | 9/24/2008 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 160441 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 9/24/2008 | $ (10,000.00) | CW | CHECK |
| 199885 | 9/24/2008 | 15,000.00 | NULL | 1EM423 | Reconciled Customer Checks | 304002 | 1EM423 | THE GOODMAN GRANDCHILDRENS TST C/O BRUCE L & ANDREW M GOODMAN MURRAY HILLS PROPERTIES | 9/24/2008 | $ (15,000.00) | CW | CHECK |
| 199912 | 9/24/2008 | 15,005.26 | NULL | 1ZR113 | Reconciled Customer Checks | 301277 | 1ZR113 | NTC & CO. FBO SAMUEL J RITTENBAND 96527 | 9/24/2008 | $ (15,005.26) | CW | CHECK |
| 199894 | 9/24/2008 | 20,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 163053 | 1P0120 | ALEXIS PIZZURRO | 9/24/2008 | $ (20,000.00) | CW | CHECK |
| 199907 | 9/24/2008 | 20,000.00 | NULL | 1ZB271 | Reconciled Customer Checks | 297926 | 1ZB271 | SCHWARTZ FAMILY INVESTMENT COMPANY LTD | 9/24/2008 | $ (20,000.00) | CW | CHECK |
| 199905 | 9/24/2008 | 22,500.00 | NULL | 1ZA752 | Reconciled Customer Checks | 174816 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 9/24/2008 | $ (22,500.00) | CW | CHECK |
| 199888 | 9/24/2008 | 22,824.00 | NULL | 1G0386 | Reconciled Customer Checks | 147085 | 1G0386 | GETTINGER MANAGEMENT LLC PROFIT SHARING PLAN | 9/24/2008 | $ (22,824.00) | CW | CHECK |
| 199910 | 9/24/2008 | 25,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 177524 | 1ZB455 | JANET B KOOPERMAN | 9/24/2008 | $ (25,000.00) | CW | CHECK |
| 199904 | 9/24/2008 | 27,500.00 | NULL | 1ZA749 | Reconciled Customer Checks | 279986 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 9/24/2008 | $ (27,500.00) | CW | CHECK |
| 199883 | 9/24/2008 | 30,000.00 | NULL | 1CM916 | Reconciled Customer Checks | 285307 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 9/24/2008 | $ (30,000.00) | CW | CHECK |
| 199906 | 9/24/2008 | 30,000.00 | NULL | 1ZB240 | Reconciled Customer Checks | 25593 | 1ZB240 | ALLEN LIBERMAN REV LIVING TST DTD 3/8/06 | 9/24/2008 | $ (30,000.00) | CW | CHECK |
| 199882 | 9/24/2008 | 35,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 105371 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 9/24/2008 | $ (35,000.00) | CW | CHECK |
| 199900 | 9/24/2008 | 40,000.00 | NULL | 1S0145 | Reconciled Customer Checks | 25576 | 1S0145 | LAURA J STARR | 9/24/2008 | $ (40,000.00) | CW | CHECK |
| 199901 | 9/24/2008 | 40,000.00 | NULL | 1W0071 | Reconciled Customer Checks | 295863 | 1W0071 | THE WESTLAKE FOUNDATION INC C/O PAUL J KONIGSBERG TSTEE | 9/24/2008 | $ (40,000.00) | CW | CHECK |
| 199884 | 9/24/2008 | 50,000.00 | NULL | 1C1223 | Reconciled Customer Checks | 129639 | 1C1223 | ALBERTO CASANOVA REVOCABLE LIVING TRUST U/T/D 5/20/92 | 9/24/2008 | $ (50,000.00) | CW | CHECK |
| 199903 | 9/24/2008 | 50,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 98282 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 9/24/2008 | $ (50,000.00) | CW | CHECK |
| 199908 | 9/24/2008 | 50,000.00 | NULL | 1ZB354 | Reconciled Customer Checks | 285493 | 1ZB354 | MONICA KLEBLATT | 9/24/2008 | $ (50,000.00) | CW | CHECK |
| 199909 | 9/24/2008 | 50,000.00 | NULL | 1ZB422 | Reconciled Customer Checks | 189532 | 1ZB422 | PAULINE SILVERSTEIN C/O M MEDRANO | 9/24/2008 | $ (50,000.00) | CW | CHECK |
| 199897 | 9/24/2008 | 95,000.00 | NULL | 1SH189 | Reconciled Customer Checks | 90442 | 1SH189 | LSW 2006 IRREVOCABLE TRUST | 9/24/2008 | $ (95,000.00) | CW | CHECK |
| 199892 | 9/24/2008 | 100,000.00 | NULL | 1L0062 | Reconciled Customer Checks | 216247 | 1L0062 | ROBERT I LAPPIN CHARITABLE FDN | 9/24/2008 | $ (100,000.00) | CW | CHECK |
| 199896 | 9/24/2008 | 100,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 90434 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 9/24/2008 | $ (100,000.00) | CW | CHECK |
| 199887 | 9/24/2008 | 150,000.00 | NULL | 1F0168 | Reconciled Customer Checks | 297043 | 1F0168 | NTC & CO. FBO THEODORE H FRIEDMAN 023758 | 9/24/2008 | $ (150,000.00) | CW | CHECK |
| 199893 | 9/24/2008 | 150,000.00 | NULL | 1M0205 | Reconciled Customer Checks | 261414 | 1M0205 | THE MINDY TRUST U/A 6/29/04 C/O GABRIEL FRIEDMAN & CO | 9/24/2008 | $ (150,000.00) | CW | CHECK |
| 199895 | 9/24/2008 | 176,118.00 | NULL | 1R0093 | Reconciled Customer Checks | 163015 | 1R0093 | NTC & CO. FBO JOHN J RUSSELL (36034) | 9/24/2008 | $ (176,118.00) | CW | CHECK |
| 199899 | 9/24/2008 | 188,000.00 | NULL | 1SH192 | Reconciled Customer Checks | 266246 | 1SH192 | RSZ-JSH PARTNERSHIP | 9/24/2008 | $ (188,000.00) | CW | CHECK |
| 199898 | 9/24/2008 | 210,000.00 | NULL | 1SH190 | Reconciled Customer Checks | 147186 | 1SH190 | JAFFE FAMILY 2004 IRREVOCABLE TRUST | 9/24/2008 | $ (210,000.00) | CW | CHECK |
| 199890 | 9/24/2008 | 1,500,000.00 | NULL | 1KW019 | Reconciled Customer Checks | 243176 | 1KW019 | MICHAEL KATZ | 9/24/2008 | $ (1,500,000.00) | CW | CHECK |
| 199891 | 9/24/2008 | 1,500,000.00 | NULL | 1KW081 | Reconciled Customer Checks | 128478 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 9/24/2008 | $ (1,500,000.00) | CW | CHECK |
| 199919 | 9/25/2008 | 7,199.11 | NULL | 1G0286 | Reconciled Customer Checks | 220381 | 1G0286 | NTC & CO. FBO GLORIA GABAY (087176) | 9/25/2008 | $ (7,199.11) | CW | CHECK |
| 199923 | 9/25/2008 | 15,000.00 | NULL | 1G0356 | Reconciled Customer Checks | 293202 | 1G0356 | GENE GOLDFARB GST EXEMPT TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 9/25/2008 | $ (15,000.00) | CW | CHECK |
| 199922 | 9/25/2008 | 40,000.00 | NULL | 1G0355 | Reconciled Customer Checks | 128412 | 1G0355 | GENE GOLDFARB UNIFIED CREDIT TST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TSTEE | 9/25/2008 | $ (40,000.00) | CW | CHECK |
| 199931 | 9/25/2008 | 55,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 177531 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 9/25/2008 | $ (55,000.00) | CW | CHECK |
| 199918 | 9/25/2008 | 75,000.00 | NULL | 1CM818 | Reconciled Customer Checks | 216062 | 1CM818 | CAROLYN JEAN BENJAMIN | 9/25/2008 | $ (75,000.00) | CW | CHECK |
| 199916 | 9/25/2008 | 100,000.00 | NULL | 1CM718 | Reconciled Customer Checks | 194722 | 1CM718 | MARTIN RAPPAPORT CHARITABLE REMAINDER UNITRUST JAY PASTERNACK ESQ TRUSTEE | 9/25/2008 | $ (100,000.00) | CW | CHECK |
| 199917 | 9/25/2008 | 110,000.00 | NULL | 1CM772 | Reconciled Customer Checks | 305845 | 1CM772 | RG INVESTMENT COMPANY RICHARD GLASS PTR | 9/25/2008 | $ (110,000.00) | CW | CHECK |
| 199920 | 9/25/2008 | 200,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 297890 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4909 | 9/25/2008 | $ (200,000.00) | CW | CHECK |
| 199921 | 9/25/2008 | 200,000.00 | NULL | 1G0347 | Reconciled Customer Checks | 293188 | 1G0347 | JUDITH GOLDFARB REVOCABLE TST GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 9/25/2008 | $ (200,000.00) | CW | CHECK |
| 199924 | 9/25/2008 | 200,000.00 | NULL | 1G0357 | Reconciled Customer Checks | 171212 | 1G0357 | GENE GOLDFARB QTIP TRUST U/A/D 11/13/02 AS AMENDED 1/3/03 JUDITH GOLDFARB TRUSTEE | 9/25/2008 | $ (200,000.00) | CW | CHECK |
| 199925 | 9/25/2008 | 200,000.00 | NULL | 1J0043 | Reconciled Customer Checks | 268585 | 1J0043 | JF CRUT LLC C/O JACOBSON FAMILY INV INC CARNEGIE HALL TOWER | 9/25/2008 | $ (200,000.00) | CW | CHECK |
| 199929 | 9/25/2008 | 200,000.00 | NULL | 1N0033 | Reconciled Customer Checks | 279674 | 1N0033 | NINE THIRTY FEF INVESTMENT LLC C/O JJ CARNEGIE HALL TOWER | 9/25/2008 | $ (200,000.00) | CW | CHECK |
| 199915 | 9/25/2008 | 250,000.00 | NULL | 1CM621 | Reconciled Customer Checks | 131981 | 1CM621 | FRED SCHWARTZ ALLYNE SCHWARTZ JT WROS | 9/25/2008 | $ (250,000.00) | CW | CHECK |
| 199930 | 9/25/2008 | 300,000.00 | NULL | 1N0040 | Reconciled Customer Checks | 263161 | 1N0040 | NINE THIRTY CF INVESTMENT LLC C/O JFI | 9/25/2008 | $ (300,000.00) | CW | CHECK |
| 199926 | 9/25/2008 | 500,000.00 | NULL | 1KW013 | Reconciled Customer Checks | 255108 | 1KW013 | DAYLE KATZ | 9/25/2008 | $ (500,000.00) | CW | CHECK |
| 199927 | 9/25/2008 | 500,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 304779 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 9/25/2008 | $ (500,000.00) | CW | CHECK |
| 199928 | 9/25/2008 | 2,800,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 128430 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 9/25/2008 | $ (2,800,000.00) | CW | CHECK |
| 199943 | 9/26/2008 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 261442 | 1M0043 | MISCORP CORP #1 | 9/26/2008 | $ (10,000.00) | CW | CHECK |
| 199942 | 9/26/2008 | 20,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 129602 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 9/26/2008 | $ (20,000.00) | CW | CHECK |
| 199945 | 9/26/2008 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 114870 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (90007) | 9/26/2008 | $ (30,000.00) | CW | CHECK |
| 199940 | 9/26/2008 | 34,225.00 | NULL | 1EM359 | Reconciled Customer Checks | 203701 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 9/26/2008 | $ (34,225.00) | CW | CHECK |
| 199939 | 9/26/2008 | 34,600.00 | NULL | 1EM358 | Reconciled Customer Checks | 255017 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 9/26/2008 | $ (34,600.00) | CW | CHECK |
| 199946 | 9/26/2008 | 80,000.00 | NULL | 1ZR328 | Reconciled Customer Checks | 177536 | 1ZR328 | NTC & CO. FBO IRVING I SCHUPAK (098438) | 9/26/2008 | $ (80,000.00) | CW | CHECK |
| 199935 | 9/26/2008 | 100,000.00 | NULL | 1CM572 | Reconciled Customer Checks | 254966 | 1CM572 | SARAH MONDSHINE REVOCABLE TST U/A/D MAY 30 1994 SARAH MONDSHINE TRUSTEE | 9/26/2008 | $ (100,000.00) | CW | CHECK |
| 199936 | 9/26/2008 | 100,000.00 | NULL | 1CM573 | Reconciled Customer Checks | 268913 | 1CM573 | STANLEY MONDSHINE REVOCABLE TRUST U/A/D MAY 30 1994 STANLEY MONDSHINE TSTEE | 9/26/2008 | $ (100,000.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199934 | 9/26/2008 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 46738 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 9/26/2008 | $ (200,000.00) | CW | CHECK |
| 199944 | 9/26/2008 | 230,000.00 | NULL | 1SH042 | Reconciled Customer Checks | 90403 | 1SH042 | LILYAN AND ABRAHAM BERKOWITZ FAMILY LLC | 9/26/2008 | $ (230,000.00) | CW | CHECK |
| 199937 | 9/26/2008 | 300,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 281361 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 9/26/2008 | $ (300,000.00) | CW | CHECK |
| 199938 | 9/26/2008 | 500,000.00 | NULL | 1C1325 | Reconciled Customer Checks | 174878 | 1C1325 | DIANE T CUMMIN | 9/26/2008 | $ (500,000.00) | CW | CHECK |
| 199959 | 9/29/2008 | 5,000.00 | NULL | 1ZA872 | Reconciled Customer Checks | 178594 | 1ZA872 | NAOMI GRIFFENKRANZ | 9/29/2008 | $ (5,000.00) | CW | CHECK |
| 199955 | 9/29/2008 | 10,000.00 | NULL | 1M0103 | Reconciled Customer Checks | 151214 | 1M0103 | MARION MADOFF | 9/29/2008 | $ (10,000.00) | CW | CHECK |
| 199957 | 9/29/2008 | 15,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 255184 | 1S0530 | ARIANNE SCHREER | 9/29/2008 | $ (15,000.00) | CW | CHECK |
| 199952 | 9/29/2008 | 21,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 89061 | 1G0273 | GOORE PARTNERSHIP | 9/29/2008 | $ (21,000.00) | CW | CHECK |
| 199948 | 9/29/2008 | 35,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 138790 | 1B0011 | DAVID W BERGER | 9/29/2008 | $ (35,000.00) | CW | CHECK |
| 199951 | 9/29/2008 | 50,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 225326 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 9/29/2008 | $ (50,000.00) | CW | CHECK |
| 199953 | 9/29/2008 | 50,000.00 | NULL | 1G0333 | Reconciled Customer Checks | 195470 | 1G0333 | ELLEN GOLDFARB | 9/29/2008 | $ (50,000.00) | CW | CHECK |
| 199956 | 9/29/2008 | 50,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 257048 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 9/29/2008 | $ (50,000.00) | CW | CHECK |
| 199958 | 9/29/2008 | 72,000.00 | NULL | 1ZA210 | Reconciled Customer Checks | 216954 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS JT WROS | 9/29/2008 | $ (72,000.00) | CW | CHECK |
| 199961 | 9/29/2008 | 100,000.00 | NULL | 1ZB316 | Reconciled Customer Checks | 266272 | 1ZB316 | GEORGE N FARIS | 9/29/2008 | $ (100,000.00) | CW | CHECK |
| 199949 | 9/29/2008 | 200,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 46716 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES FRANCIS N LEVY C/O KONIGSBERG | 9/29/2008 | $ (200,000.00) | CW | CHECK |
| 199954 | 9/29/2008 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 284676 | 1L0024 | WOLF & CO PC ATTN: PAUL KONIGSBERG | 9/29/2008 | $ (220,000.00) | PW | CHECK |
| 199960 | 9/29/2008 | 400,000.00 | NULL | 1ZB076 | Reconciled Customer Checks | 46973 | 1ZB076 | WHITE LAKE ASSOCIATES SILNA DANIEL GEN PTR | 9/29/2008 | $ (400,000.00) | CW | CHECK |
| 199950 | 9/29/2008 | 1,125,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 194735 | 1CM326 | THE LITWIN FOUNDATION INC | 9/29/2008 | $ (1,125,000.00) | CW | CHECK |
| 200481 | 9/30/2008 | 2,190.00 | NULL | 1ZA036 | Reconciled Customer Checks | 98273 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REF | 9/30/2008 | $ (2,190.00) | CW | CHECK |
| 200463 | 9/30/2008 | 3,100.00 | NULL | 1A0090 | Reconciled Customer Checks | 305824 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 9/30/2008 | $ (3,100.00) | CW | CHECK |
| 200471 | 9/30/2008 | 4,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 279860 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 9/30/2008 | $ (4,000.00) | CW | CHECK |
| 200489 | 9/30/2008 | 5,000.00 | NULL | 1ZA723 | Reconciled Customer Checks | 301669 | 1ZA723 | EUGENE E SMITH AND HARRIET L SMITH JT WROS | 9/30/2008 | $ (5,000.00) | CW | CHECK |
| 200493 | 9/30/2008 | 5,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 297941 | 1ZG022 | BARBARA SCHLOSSBERG | 9/30/2008 | $ (5,000.00) | CW | CHECK |
| 200483 | 9/30/2008 | 5,500.00 | NULL | 1ZA220 | Reconciled Customer Checks | 268617 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 9/30/2008 | $ (5,500.00) | CW | CHECK |
| 200492 | 9/30/2008 | 8,000.00 | NULL | 1ZB567 | Reconciled Customer Checks | 177511 | 1ZB567 | LEOMOR FAMILY INVESTORS | 9/30/2008 | $ (8,000.00) | CW | CHECK |
| 200487 | 9/30/2008 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 87353 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 9/30/2008 | $ (10,000.00) | CW | CHECK |
| 200491 | 9/30/2008 | 12,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 114811 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 9/30/2008 | $ (12,000.00) | CW | CHECK |
| 200486 | 9/30/2008 | 13,000.00 | NULL | 1ZA365 | Reconciled Customer Checks | 116431 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 9/30/2008 | $ (13,000.00) | CW | CHECK |
| 200464 | 9/30/2008 | 15,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 290619 | 1CM204 | ALEXANDER E FLAX | 9/30/2008 | $ (15,000.00) | CW | CHECK |
| 200485 | 9/30/2008 | 15,000.00 | NULL | 1ZA349 | Reconciled Customer Checks | 154757 | 1ZA349 | HELEN D FEINGOLD REVOCABLE TRUST DATED 6/8/89 | 9/30/2008 | $ (15,000.00) | CW | CHECK |
| 200488 | 9/30/2008 | 18,000.00 | NULL | 1ZA482 | Reconciled Customer Checks | 128647 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 9/30/2008 | $ (18,000.00) | CW | CHECK |
| 200478 | 9/30/2008 | 20,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 293239 | 1S0060 | JEFFREY SHANKMAN | 9/30/2008 | $ (20,000.00) | CW | CHECK |
| 200473 | 9/30/2008 | 20,164.14 | NULL | 1KW132 | Reconciled Customer Checks | 147106 | 1KW132 | NATIONAL CENTER FOR DISABILITY SERVICES-KFF ACCOUNT | 9/30/2008 | $ (20,164.14) | CW | CHECK |
| 200482 | 9/30/2008 | 25,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 304826 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 9/30/2008 | $ (25,000.00) | CW | CHECK |
| 200476 | 9/30/2008 | 30,000.00 | NULL | 1M0167 | Reconciled Customer Checks | 106770 | 1M0167 | LINDA MORSE REVOCABLE TRUST DATED 6/18/93 | 9/30/2008 | $ (30,000.00) | CW | CHECK |
| 200477 | 9/30/2008 | 30,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 299240 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 9/30/2008 | $ (30,000.00) | CW | CHECK |
| 200490 | 9/30/2008 | 30,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 225318 | 1ZB272 | SHARON KNEE | 9/30/2008 | $ (30,000.00) | CW | CHECK |
| 200468 | 9/30/2008 | 35,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 98787 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 9/30/2008 | $ (35,000.00) | CW | CHECK |
| 200466 | 9/30/2008 | 45,000.00 | NULL | 1CM336 | Reconciled Customer Checks | 204918 | 1CM336 | MELVYN I WEISS/WESTBEN | 9/30/2008 | $ (45,000.00) | CW | CHECK |
| 200465 | 9/30/2008 | 100,000.00 | NULL | 1CM264 | Reconciled Customer Checks | 98768 | 1CM264 | FORTUNE GROUP LIMITED PTNRSHIP C/O MR MORRIS FRIEBAND | 9/30/2008 | $ (100,000.00) | CW | CHECK |
| 200474 | 9/30/2008 | 100,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 279916 | 1K0198 | MONICA SIROTKIN KOLZET | 9/30/2008 | $ (100,000.00) | CW | CHECK |
| 200475 | 9/30/2008 | 123,220.00 | NULL | 1L0023 | Reconciled Customer Checks | 263181 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 9/30/2008 | $ (123,220.00) | CW | CHECK |
| 200469 | 9/30/2008 | 150,000.00 | NULL | 1EM484 | Reconciled Customer Checks | 28004 | 1EM484 | L & S ZAHN & CO INC C/O MILLICENT ZAHN | 9/30/2008 | $ (150,000.00) | CW | CHECK |
| 200472 | 9/30/2008 | 175,000.00 | NULL | 1G0289 | Reconciled Customer Checks | 268316 | 1G0289 | CAROL R GOLDBERG AND AVRAM J GOLDBERG SPECIAL ACCT | 9/30/2008 | $ (175,000.00) | CW | CHECK |
| 200470 | 9/30/2008 | 260,000.00 | NULL | 1F0173 | Reconciled Customer Checks | 237310 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 9/30/2008 | $ (260,000.00) | CW | CHECK |
| 200479 | 9/30/2008 | 350,000.00 | NULL | 1S0444 | Reconciled Customer Checks | 295867 | 1S0444 | DAVID SILVER | 9/30/2008 | $ (350,000.00) | CW | CHECK |
| 200494 | 9/30/2008 | 700,000.00 | NULL | 1Z0012 | Reconciled Customer Checks | 140323 | 1Z0012 | ZIESES INVESTMENT ACCOUNT C/O MARSHALL ZIESES | 9/30/2008 | $ (700,000.00) | CW | CHECK |
| 200467 | 9/30/2008 | 1,500,000.00 | NULL | 1CM524 | Reconciled Customer Checks | 262936 | 1CM524 | ROBERT F FERBER | 9/30/2008 | $ (1,500,000.00) | CW | CHECK |
| 200445 | 10/1/2008 | 100.00 | NULL | 1ZR267 | Reconciled Customer Checks | 279488 | 1ZR267 | NTC & CO. FBO GUSTINE GANES (946698) | 10/1/2008 | $ (100.00) | CW | CHECK |
| 200103 | 10/1/2008 | 750.00 | NULL | 1D0064 | Reconciled Customer Checks | 77933 | 1D0064 | ROBERT L DENERSTEIN | 10/1/2008 | $ (750.00) | CW | CHECK |
| 200104 | 10/1/2008 | 750.00 | NULL | 1D0065 | Reconciled Customer Checks | 288016 | 1D0065 | ALEXANDER P DENERSTEIN | 10/1/2008 | $ (750.00) | CW | CHECK |
| 199986 | 10/1/2008 | 1,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 299193 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 10/1/2008 | $ (1,000.00) | CW | CHECK |
| 200007 | 10/1/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 229364 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 10/1/2008 | $ (1,000.00) | CW | CHECK |
| 200002 | 10/1/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 290899 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 10/1/2008 | $ (1,000.00) | CW | CHECK |
| 200356 | 10/1/2008 | 1,000.00 | NULL | 1ZA762 | Reconciled Customer Checks | 242261 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 10/1/2008 | $ (1,000.00) | CW | CHECK |
| 200453 | 10/1/2008 | 1,250.00 | NULL | 1ZR316 | Reconciled Customer Checks | 219789 | 1ZR316 | NTC & CO. FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENE | 10/1/2008 | $ (1,250.00) | CW | CHECK |
| 199974 | 10/1/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 263495 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 10/1/2008 | $ (1,500.00) | CW | CHECK |
| 200010 | 10/1/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 246611 | 1S0497 | PATRICIA SAMUELS | 10/1/2008 | $ (1,800.00) | CW | CHECK |
| 200357 | 10/1/2008 | 1,800.00 | NULL | 1ZA773 | Reconciled Customer Checks | 18494 | 1ZA773 | GEORGE VERBEL | 10/1/2008 | $ (1,800.00) | CW | CHECK |
| 200252 | 10/1/2008 | 1,905.00 | NULL | 1RU049 | Reconciled Customer Checks | 142206 | 1RU049 | SALVATORE A GIGLIA ELIZABETH A GIGLIA JT WROS | 10/1/2008 | $ (1,905.00) | CW | CHECK |
| 200428 | 10/1/2008 | 2,000.00 | NULL | 1ZR100 | Reconciled Customer Checks | 22738 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 10/1/2008 | $ (2,000.00) | CW | CHECK |
| 200141 | 10/1/2008 | 2,200.00 | NULL | 1EM230 | Reconciled Customer Checks | 260242 | 1EM230 | MELANIE WERNICK | 10/1/2008 | $ (2,200.00) | CW | CHECK |
| 199963 | 10/1/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 216980 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 10/1/2008 | $ (2,300.00) | CW | CHECK |
| 200238 | 10/1/2008 | 2,400.00 | NULL | 1L0130 | Reconciled Customer Checks | 184940 | 1L0130 | ANNA LOWIT | 10/1/2008 | $ (2,400.00) | CW | CHECK |
| 200199 | 10/1/2008 | 2,500.00 | NULL | 1G0281 | Reconciled Customer Checks | 268513 | 1G0281 | SONDRA D GOODKIND | 10/1/2008 | $ (2,500.00) | CW | CHECK |
| 200350 | 10/1/2008 | 2,500.00 | NULL | 1ZA687 | Reconciled Customer Checks | 295719 | 1ZA687 | NICOLE YUSTMAN | 10/1/2008 | $ (2,500.00) | CW | CHECK |
| 200366 | 10/1/2008 | 2,500.00 | NULL | 1ZA820 | Reconciled Customer Checks | 268480 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 10/1/2008 | $ (2,500.00) | CW | CHECK |
| 200454 | 10/1/2008 | 2,500.00 | NULL | 1ZR317 | Reconciled Customer Checks | 28022 | 1ZR317 | NTC & CO. FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENE | 10/1/2008 | $ (2,500.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Holding a Positive Claim from JPMorgan Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200070 | 10/1/2008 | 3,000.00 | NULL | 1CM535 | Reconciled Customer Checks | 294416 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH JT WROS | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200127 | 10/1/2008 | 3,000.00 | NULL | 1EM127 | Reconciled Customer Checks | 147457 | 1EM127 | AUDREY N MORIARTY | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200142 | 10/1/2008 | 3,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 257085 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200248 | 10/1/2008 | 3,000.00 | NULL | 1N0010 | Reconciled Customer Checks | 148208 | 1N0010 | MELVIN B NESSEL TRUST FBO AARON JEFFREY NESSEL JOHN NESSEL TRUSTEE | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200008 | 10/1/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 281142 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200333 | 10/1/2008 | 3,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 231645 | 1ZA397 | BERNETTE RUDOLPH | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200349 | 10/1/2008 | 3,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 22638 | 1ZA668 | MURIEL LEVINE | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200354 | 10/1/2008 | 3,000.00 | NULL | 1ZA739 | Reconciled Customer Checks | 231624 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200362 | 10/1/2008 | 3,000.00 | NULL | 1ZA803 | Reconciled Customer Checks | 207796 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200363 | 10/1/2008 | 3,000.00 | NULL | 1ZA817 | Reconciled Customer Checks | 240627 | 1ZA817 | CHARLES GEORGE JR | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200371 | 10/1/2008 | 3,000.00 | NULL | 1ZA923 | Reconciled Customer Checks | 285383 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200374 | 10/1/2008 | 3,000.00 | NULL | 1ZA950 | Reconciled Customer Checks | 99002 | 1ZA950 | IRVING J SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200377 | 10/1/2008 | 3,000.00 | NULL | 1ZA989 | Reconciled Customer Checks | 160910 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200461 | 10/1/2008 | 3,000.00 | NULL | 1ZW046 | Reconciled Customer Checks | 219793 | 1ZW046 | NTC & CO. FBO DONALD I BLACK (29338) | 10/1/2008 | $ (3,000.00) | CW | CHECK |
| 200011 | 10/1/2008 | 3,200.00 | NULL | 1A0067 | Reconciled Customer Checks | 263265 | 1A0067 | AMANDA ALPERN TRUST DTD 4/12/08 | 10/1/2008 | $ (3,200.00) | CW | CHECK |
| 200043 | 10/1/2008 | 3,500.00 | NULL | 1CM249 | Reconciled Customer Checks | 301657 | 1CM249 | MARTIN STRYKER | 10/1/2008 | $ (3,500.00) | CW | CHECK |
| 200327 | 10/1/2008 | 3,500.00 | NULL | 1ZA346 | Reconciled Customer Checks | 281698 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/1/2008 | $ (3,500.00) | CW | CHECK |
| 200368 | 10/1/2008 | 3,500.00 | NULL | 1ZA853 | Reconciled Customer Checks | 285371 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 10/1/2008 | $ (3,500.00) | CW | CHECK |
| 200126 | 10/1/2008 | 4,000.00 | NULL | 1EM126 | Reconciled Customer Checks | 116611 | 1EM126 | LOUIS J MORIARTY | 10/1/2008 | $ (4,000.00) | CW | CHECK |
| 200223 | 10/1/2008 | 4,000.00 | NULL | 1K0121 | Reconciled Customer Checks | 265290 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 10/1/2008 | $ (4,000.00) | CW | CHECK |
| 200247 | 10/1/2008 | 4,000.00 | NULL | 1N0009 | Reconciled Customer Checks | 142187 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 10/1/2008 | $ (4,000.00) | CW | CHECK |
| 200460 | 10/1/2008 | 4,000.00 | NULL | 1ZW043 | Reconciled Customer Checks | 295773 | 1ZW043 | NTC & CO. FBO JUDITH S WEINRAUB (92446) | 10/1/2008 | $ (4,000.00) | CW | CHECK |
| 200365 | 10/1/2008 | 4,500.00 | NULL | 1ZA819 | Reconciled Customer Checks | 257180 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 10/1/2008 | $ (4,500.00) | CW | CHECK |
| 200345 | 10/1/2008 | 4,800.00 | NULL | 1ZA546 | Reconciled Customer Checks | 295889 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2008 | $ (4,800.00) | CW | CHECK |
| 200364 | 10/1/2008 | 4,884.00 | NULL | 1ZA818 | Reconciled Customer Checks | 280899 | 1ZA818 | RHODA HERZOG TRUSTEE RHODA HERZOG REVOCABLE TRUST | 10/1/2008 | $ (4,884.00) | CW | CHECK |
| 200168 | 10/1/2008 | 5,000.00 | NULL | 1E0144 | Reconciled Customer Checks | 98453 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 200097 | 10/1/2008 | 5,000.00 | NULL | 1CM993 | Reconciled Customer Checks | 234077 | 1CM993 | ELAINE SOLOMON | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 200130 | 10/1/2008 | 5,000.00 | NULL | 1EM172 | Reconciled Customer Checks | 199240 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 200184 | 10/1/2008 | 5,000.00 | NULL | 1F0120 | Reconciled Customer Checks | 293339 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 200190 | 10/1/2008 | 5,000.00 | NULL | 1F0204 | Reconciled Customer Checks | 249547 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 199973 | 10/1/2008 | 5,000.00 | NULL | 1KW094 | Reconciled Customer Checks | 265065 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 199977 | 10/1/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 79142 | 1KW128 | MS YETTA GOLDMAN | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 200217 | 10/1/2008 | 5,000.00 | NULL | 1KW301 | Reconciled Customer Checks | 298077 | 1KW301 | MARTIN MERMELSTEIN LIVING TST | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 199989 | 10/1/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 283879 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 200249 | 10/1/2008 | 5,000.00 | NULL | 1N0018 | Reconciled Customer Checks | 229489 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 200000 | 10/1/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 265091 | 1P0025 | ELAINE PIKULIK | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 200419 | 10/1/2008 | 5,000.00 | NULL | 1ZR036 | Reconciled Customer Checks | 216252 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 200434 | 10/1/2008 | 5,000.00 | NULL | 1ZR172 | Reconciled Customer Checks | 22747 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 10/1/2008 | $ (5,000.00) | CW | CHECK |
| 200019 | 10/1/2008 | 5,500.00 | NULL | 1B0165 | Reconciled Customer Checks | 220676 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 10/1/2008 | $ (5,500.00) | CW | CHECK |
| 200215 | 10/1/2008 | 5,500.00 | NULL | 1KW121 | Reconciled Customer Checks | 240343 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 10/1/2008 | $ (5,500.00) | CW | CHECK |
| 200018 | 10/1/2008 | 6,000.00 | NULL | 1B0164 | Reconciled Customer Checks | 105982 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200089 | 10/1/2008 | 6,000.00 | NULL | 1CM848 | Reconciled Customer Checks | 189729 | 1CM848 | EUGENE B DIAMOND GST EXEMPT RESD TST FBO BETH & BETSY FELDMAN, BETH FELDMAN TRUSTEE | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 199966 | 10/1/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 260199 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 199995 | 10/1/2008 | 6,000.00 | NULL | 1K0003 | Reconciled Customer Checks | 234936 | 1K0003 | JEAN KAHN | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200221 | 10/1/2008 | 6,000.00 | NULL | 1K0107 | Reconciled Customer Checks | 301327 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200216 | 10/1/2008 | 6,000.00 | NULL | 1KW122 | Reconciled Customer Checks | 240351 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 199981 | 10/1/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 223138 | 1KW199 | STELLA FRIEDMAN | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 199999 | 10/1/2008 | 6,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 280939 | 1M0169 | JENNIFER MADOFF | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200004 | 10/1/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 235011 | 1R0041 | AMY ROTH | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200330 | 10/1/2008 | 6,000.00 | NULL | 1ZA387 | Reconciled Customer Checks | 99079 | 1ZA387 | SANDRA GUIDUCCI | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200316 | 10/1/2008 | 6,000.00 | NULL | 1ZA219 | Reconciled Customer Checks | 290911 | 1ZA219 | BETTY JOHNSON HANNON | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200339 | 10/1/2008 | 6,000.00 | NULL | 1ZA668 | Reconciled Customer Checks | 240521 | 1ZA668 | AMY THAU FRIEDMAN | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200340 | 10/1/2008 | 6,000.00 | NULL | 1ZA481 | Reconciled Customer Checks | 141405 | 1ZA481 | RENEE ROSEN | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200346 | 10/1/2008 | 6,000.00 | NULL | 1ZA547 | Reconciled Customer Checks | 225152 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200352 | 10/1/2008 | 6,000.00 | NULL | 1ZA714 | Reconciled Customer Checks | 22646 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200353 | 10/1/2008 | 6,000.00 | NULL | 1ZA729 | Reconciled Customer Checks | 240704 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200386 | 10/1/2008 | 6,000.00 | NULL | 1ZB112 | Reconciled Customer Checks | 183284 | 1ZB112 | ARNOLD S FISHER | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200394 | 10/1/2008 | 6,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 240559 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200426 | 10/1/2008 | 6,000.00 | NULL | 1ZR080 | Reconciled Customer Checks | 183236 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 10/1/2008 | $ (6,000.00) | CW | CHECK |
| 200438 | 10/1/2008 | 6,000.00 | NULL | 1ZR190 | Reconciled Customer Checks | 240689 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/1/2008 | $ (6,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obtained by Trustee and Drawn from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200099 | 10/1/2008 | 6,010.00 | NULL | 1C1279 | Reconciled Customer Checks | 298037 | 1C1279 | NTC & CO. FBO PAUL CHOLODENKO (093585) | 10/1/2008 | $ (6,010.00) | CW | CHECK |
| 200243 | 10/1/2008 | 6,500.00 | NULL | 1M0106 | Reconciled Customer Checks | 229464 | 1M0106 | ALAN R MOSKIN | 10/1/2008 | $ (6,500.00) | CW | CHECK |
| 200387 | 10/1/2008 | 6,500.00 | NULL | 1ZB113 | Reconciled Customer Checks | 295729 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 10/1/2008 | $ (6,500.00) | CW | CHECK |
| 200264 | 10/1/2008 | 7,000.00 | NULL | 1S0141 | Reconciled Customer Checks | 79315 | 1S0141 | EMILY S STARR | 10/1/2008 | $ (7,000.00) | CW | CHECK |
| 200270 | 10/1/2008 | 7,000.00 | NULL | 1S0260 | Reconciled Customer Checks | 189035 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/1/2008 | $ (7,000.00) | CW | CHECK |
| 200275 | 10/1/2008 | 7,000.00 | NULL | 1S0302 | Reconciled Customer Checks | 301323 | 1S0302 | MILDRED SHAPIRO | 10/1/2008 | $ (7,000.00) | CW | CHECK |
| 200308 | 10/1/2008 | 7,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 216805 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/1/2008 | $ (7,000.00) | CW | CHECK |
| 200318 | 10/1/2008 | 7,000.00 | NULL | 1ZA238 | Reconciled Customer Checks | 71253 | 1ZA238 | R R ROSENTHAL ASSOCIATES | 10/1/2008 | $ (7,000.00) | CW | CHECK |
| 200521 | 10/1/2008 | 7,000.00 | NULL | 1ZB458 | Reconciled Customer Checks | 22711 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 10/1/2008 | $ (7,000.00) | CW | CHECK |
| 200257 | 10/1/2008 | 7,444.94 | NULL | 1R0130 | Reconciled Customer Checks | 246450 | 1R0130 | NTC & CO. FBO JAMES EDWARD RICH (111122) | 10/1/2008 | $ (7,444.94) | CW | CHECK |
| 200240 | 10/1/2008 | 7,500.00 | NULL | 1M0075 | Reconciled Customer Checks | 213331 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 10/1/2008 | $ (7,500.00) | CW | CHECK |
| 200298 | 10/1/2008 | 7,500.00 | NULL | 1ZA009 | Reconciled Customer Checks | 147857 | 1ZA009 | BETH BERGMAN FISHER | 10/1/2008 | $ (7,500.00) | CW | CHECK |
| 200335 | 10/1/2008 | 7,500.00 | NULL | 1ZA429 | Reconciled Customer Checks | 196865 | 1ZA429 | ISABEL E ROGERS AS TRUSTEE U/A DTD 12/20/90 | 10/1/2008 | $ (7,500.00) | CW | CHECK |
| 200393 | 10/1/2008 | 7,500.00 | NULL | 1ZB267 | Reconciled Customer Checks | 302270 | 1ZB267 | THEODORE ABRAMOV CAROL BAER JT WROS | 10/1/2008 | $ (7,500.00) | CW | CHECK |
| 200416 | 10/1/2008 | 7,500.00 | NULL | 1ZR018 | Reconciled Customer Checks | 225575 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 10/1/2008 | $ (7,500.00) | CW | CHECK |
| 200418 | 10/1/2008 | 7,500.00 | NULL | 1ZR025 | Reconciled Customer Checks | 294361 | 1ZR025 | NTC & CO. FBO PATSY R DI GIULIAN (90626) | 10/1/2008 | $ (7,500.00) | CW | CHECK |
| 199964 | 10/1/2008 | 8,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 290886 | 1B0258 | AMY JOEL | 10/1/2008 | $ (8,000.00) | CW | CHECK |
| 200222 | 10/1/2008 | 8,000.00 | NULL | 1K0108 | Reconciled Customer Checks | 263507 | 1K0108 | JUDITH KONIGSBERG | 10/1/2008 | $ (8,000.00) | CW | CHECK |
| 199975 | 10/1/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 283646 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 10/1/2008 | $ (8,000.00) | CW | CHECK |
| 200305 | 10/1/2008 | 8,000.00 | NULL | 1ZA120 | Reconciled Customer Checks | 77269 | 1ZA120 | JOSEPH CAIATI | 10/1/2008 | $ (8,000.00) | CW | CHECK |
| 200319 | 10/1/2008 | 8,000.00 | NULL | 1ZA239 | Reconciled Customer Checks | 284545 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 10/1/2008 | $ (8,000.00) | CW | CHECK |
| 200328 | 10/1/2008 | 8,000.00 | NULL | 1ZA350 | Reconciled Customer Checks | 236081 | 1ZA350 | MIGNON GORDON | 10/1/2008 | $ (8,000.00) | CW | CHECK |
| 200373 | 10/1/2008 | 8,000.00 | NULL | 1ZA941 | Reconciled Customer Checks | 178226 | 1ZA941 | NEIL TABOT | 10/1/2008 | $ (8,000.00) | CW | CHECK |
| 200444 | 10/1/2008 | 8,000.00 | NULL | 1ZR256 | Reconciled Customer Checks | 279366 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 10/1/2008 | $ (8,000.00) | CW | CHECK |
| 200427 | 10/1/2008 | 8,007.50 | NULL | 1ZR097 | Reconciled Customer Checks | 117067 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 10/1/2008 | $ (8,007.50) | CW | CHECK |
| 200239 | 10/1/2008 | 8,775.00 | NULL | 1M0002 | Reconciled Customer Checks | 240379 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/1/2008 | $ (8,775.00) | CW | CHECK |
| 200287 | 10/1/2008 | 8,847.28 | NULL | 1S0503 | Reconciled Customer Checks | 85843 | 1S0503 | NTC & CO. FBO CONSTANCE R SINGER 111189 | 10/1/2008 | $ (8,847.28) | CW | CHECK |
| 200201 | 10/1/2008 | 9,000.00 | NULL | 1G0341 | Reconciled Customer Checks | 27605 | 1G0341 | JO-ANN GIRSCHICK REVOCABLE LIVING TRUST | 10/1/2008 | $ (9,000.00) | CW | CHECK |
| 200274 | 10/1/2008 | 9,000.00 | NULL | 1S0288 | Reconciled Customer Checks | 195345 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 10/1/2008 | $ (9,000.00) | CW | CHECK |
| 200435 | 10/1/2008 | 9,000.00 | NULL | 1ZR173 | Reconciled Customer Checks | 294365 | 1ZR173 | NTC & CO. FBO SOL GANES (90437) | 10/1/2008 | $ (9,000.00) | CW | CHECK |
| 200501 | 10/1/2008 | 9,500.00 | NULL | 1CM635 | Reconciled Customer Checks | 234811 | 1CM635 | RUTH WASSERMAN PARTNERSHIP C/O HENRY SCHWARTZBERG | 10/1/2008 | $ (9,500.00) | CW | CHECK |
| 200031 | 10/1/2008 | 10,000.00 | NULL | 1CM110 | Reconciled Customer Checks | 105997 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200036 | 10/1/2008 | 10,000.00 | NULL | 1CM196 | Reconciled Customer Checks | 98325 | 1CM196 | RANDY LEVY | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200087 | 10/1/2008 | 10,000.00 | NULL | 1CM806 | Reconciled Customer Checks | 116543 | 1CM806 | EVELYN BEREZIN WILENITZ | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200094 | 10/1/2008 | 10,000.00 | NULL | 1CM916 | Reconciled Customer Checks | 293335 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200101 | 10/1/2008 | 10,000.00 | NULL | 1D0018 | Reconciled Customer Checks | 131203 | 1D0018 | JOSEPHINE DI PASCALI | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 199965 | 10/1/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 245151 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200117 | 10/1/2008 | 10,000.00 | NULL | 1EM059 | Reconciled Customer Checks | 222934 | 1EM059 | ELLENJOY FIELDS | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200504 | 10/1/2008 | 10,000.00 | NULL | 1EM152 | Reconciled Customer Checks | 293337 | 1EM152 | RICHARD S POLAND | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200135 | 10/1/2008 | 10,000.00 | NULL | 1EM202 | Reconciled Customer Checks | 285641 | 1EM202 | MERLE L SLEEPER | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200145 | 10/1/2008 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 222940 | 1EM250 | ARDITH RUBNITZ | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200150 | 10/1/2008 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 228098 | 1EM284 | ANDREW M GOODMAN | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200174 | 10/1/2008 | 10,000.00 | NULL | 1F0087 | Reconciled Customer Checks | 293398 | 1F0087 | THE DORIS FELTON FAMILY TRUST WILLIAM D FELTON TRUSTEE C/O MURRAY FELTON | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 199969 | 10/1/2008 | 10,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 234086 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200206 | 10/1/2008 | 10,000.00 | NULL | 1H0123 | Reconciled Customer Checks | 234883 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200214 | 10/1/2008 | 10,000.00 | NULL | 1KW099 | Reconciled Customer Checks | 294395 | 1KW099 | ANN HARRIS | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 199976 | 10/1/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 201477 | 1KW126 | HOWARD LEES | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 199979 | 10/1/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 160713 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 199983 | 10/1/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 265120 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200236 | 10/1/2008 | 10,000.00 | NULL | 1L0114 | Reconciled Customer Checks | 218471 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200242 | 10/1/2008 | 10,000.00 | NULL | 1M0105 | Reconciled Customer Checks | 296990 | 1M0105 | EDWIN MICHALOVE | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200006 | 10/1/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 257110 | 1R0050 | JONATHAN ROTH | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200255 | 10/1/2008 | 10,000.00 | NULL | 1R0092 | Reconciled Customer Checks | 9170 | 1R0092 | NTC & CO. FBO CAROLE RUBIN (35644) | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200258 | 10/1/2008 | 10,000.00 | NULL | 1R0139 | Reconciled Customer Checks | 106218 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200272 | 10/1/2008 | 10,000.00 | NULL | 1S0280 | Reconciled Customer Checks | 170692 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200273 | 10/1/2008 | 10,000.00 | NULL | 1S0281 | Reconciled Customer Checks | 263471 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200277 | 10/1/2008 | 10,000.00 | NULL | 1S0308 | Reconciled Customer Checks | 304727 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200284 | 10/1/2008 | 10,000.00 | NULL | 1S0432 | Reconciled Customer Checks | 256360 | 1S0432 | NTC & CO. FBO SHIRLEY STONE (009695) | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200296 | 10/1/2008 | 10,000.00 | NULL | 1W0096 | Reconciled Customer Checks | 71275 | 1W0096 | IRVING WALLACH | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200515 | 10/1/2008 | 10,000.00 | NULL | 1ZA107 | Reconciled Customer Checks | 265305 | 1ZA107 | RONI PESKIN MENTZER WILLIAM C MENTZER TRUSTEES MENTZER FAM TST DTD 11/22/96 | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200315 | 10/1/2008 | 10,000.00 | NULL | 1ZA211 | Reconciled Customer Checks | 183195 | 1ZA211 | SONDRA ROSENBERG | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200321 | 10/1/2008 | 10,000.00 | NULL | 1ZA247 | Reconciled Customer Checks | 302701 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200348 | 10/1/2008 | 10,000.00 | NULL | 1ZA602 | Reconciled Customer Checks | 164535 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200517 | 10/1/2008 | 10,000.00 | NULL | 1ZA686 | Reconciled Customer Checks | 240693 | 1ZA686 | LEWIS C BRODSKY & CATHY BRODSKY TSTEES, C & L BRODSKY FAM TST DTD 5/17/05 | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200376 | 10/1/2008 | 10,000.00 | NULL | 1ZA982 | Reconciled Customer Checks | 207863 | 1ZA982 | LENORE H SCHUPAK | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200378 | 10/1/2008 | 10,000.00 | NULL | 1ZA990 | Reconciled Customer Checks | 194698 | 1ZA990 | JUDITH V SCHWARTZ | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200519 | 10/1/2008 | 10,000.00 | NULL | 1ZB022 | Reconciled Customer Checks | 218648 | 1ZB022 | FRED LOEB | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200385 | 10/1/2008 | 10,000.00 | NULL | 1ZB099 | Reconciled Customer Checks | 216205 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 10/1/2008 | $ (10,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Into JPMC Account #xxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200520 | 10/1/2008 | 10,000.00 | NULL | 1ZB305 | Reconciled Customer Checks | 231536 | 1ZB305 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O FRANCINE J LEVY | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200522 | 10/1/2008 | 10,000.00 | NULL | 1ZB476 | Reconciled Customer Checks | 302245 | 1ZB476 | BEATRICE WEXELBAUM REV TRUST DTD 5/6/1981 CASA DEL MAR | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200440 | 10/1/2008 | 10,000.00 | NULL | 1ZR216 | Reconciled Customer Checks | 26399 | 1ZR216 | NTC & CO. FBO HARRIET RUBIN (35036) | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200446 | 10/1/2008 | 10,000.00 | NULL | 1ZR276 | Reconciled Customer Checks | 4800 | 1ZR276 | NTC & CO. FBO SEYMOUR LEVENSTEIN 072916 | 10/1/2008 | $ (10,000.00) | CW | CHECK |
| 200455 | 10/1/2008 | 10,025.00 | NULL | 1ZR321 | Reconciled Customer Checks | 285529 | 1ZR321 | NTC & CO. FBO MIKLOS FRIEDMAN (01422) | 10/1/2008 | $ (10,025.00) | CW | CHECK |
| 200413 | 10/1/2008 | 10,500.00 | NULL | 1ZB559 | Reconciled Customer Checks | 263401 | 1ZB559 | STEINMAN FAMILY TRUST C/O MAY STEINMAN | 10/1/2008 | $ (10,500.00) | CW | CHECK |
| 200186 | 10/1/2008 | 11,000.00 | NULL | 1F0141 | Reconciled Customer Checks | 151002 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/1/2008 | $ (11,000.00) | CW | CHECK |
| 200225 | 10/1/2008 | 11,000.00 | NULL | 1K0150 | Reconciled Customer Checks | 85777 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 10/1/2008 | $ (11,000.00) | CW | CHECK |
| 200218 | 10/1/2008 | 11,000.00 | NULL | 1KW316 | Reconciled Customer Checks | 106229 | 1KW316 | MARLENE M KNOPF | 10/1/2008 | $ (11,000.00) | CW | CHECK |
| 200323 | 10/1/2008 | 11,000.00 | NULL | 1ZA308 | Reconciled Customer Checks | 170820 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 10/1/2008 | $ (11,000.00) | CW | CHECK |
| 200518 | 10/1/2008 | 11,000.00 | NULL | 1ZA896 | Reconciled Customer Checks | 170715 | 1ZA896 | NANCY DVER COHEN REV TST DTD 11/20/00 NANCY DVER-COHEN AND RALPH H COHEN TSTEES | 10/1/2008 | $ (11,000.00) | CW | CHECK |
| 200118 | 10/1/2008 | 11,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 225110 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 10/1/2008 | $ (11,500.00) | CW | CHECK |
| 200136 | 10/1/2008 | 12,000.00 | NULL | 1EM203 | Reconciled Customer Checks | 98363 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/1/2008 | $ (12,000.00) | CW | CHECK |
| 200213 | 10/1/2008 | 12,000.00 | NULL | 1KW010 | Reconciled Customer Checks | 246317 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 10/1/2008 | $ (12,000.00) | CW | CHECK |
| 200253 | 10/1/2008 | 12,000.00 | NULL | 1R0017 | Reconciled Customer Checks | 216796 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 10/1/2008 | $ (12,000.00) | CW | CHECK |
| 200263 | 10/1/2008 | 12,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 128977 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/1/2008 | $ (12,000.00) | CW | CHECK |
| 200293 | 10/1/2008 | 12,000.00 | NULL | 1U0016 | Reconciled Customer Checks | 16897 | 1U0016 | NTC & CO. FBO M MICHAEL UNFLAT (111683) | 10/1/2008 | $ (12,000.00) | CW | CHECK |
| 200342 | 10/1/2008 | 12,000.00 | NULL | 1ZA501 | Reconciled Customer Checks | 263344 | 1ZA501 | JANET BEAUDRY TRUSTEE JANET BEAUDRY REV TRST DTD 4/24/00 | 10/1/2008 | $ (12,000.00) | CW | CHECK |
| 200410 | 10/1/2008 | 12,000.00 | NULL | 1ZB525 | Reconciled Customer Checks | 302249 | 1ZB525 | RUTH S ENNIS TRUSTEE RUTH S ENNIS SURVIVOR'S TRUST | 10/1/2008 | $ (12,000.00) | CW | CHECK |
| 200433 | 10/1/2008 | 12,000.00 | NULL | 1ZR171 | Reconciled Customer Checks | 240685 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 10/1/2008 | $ (12,000.00) | CW | CHECK |
| 199996 | 10/1/2008 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 85752 | 1K0004 | RUTH KAHN | 10/1/2008 | $ (12,200.00) | CW | CHECK |
| 200098 | 10/1/2008 | 12,500.00 | NULL | 1C1239 | Reconciled Customer Checks | 236162 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/1/2008 | $ (12,500.00) | CW | CHECK |
| 200092 | 10/1/2008 | 12,500.00 | NULL | 1CM884 | Reconciled Customer Checks | 154823 | 1CM884 | JUNE POLLACK T/O/D TO KEITH L POLLACK AND CARY G POLLACK | 10/1/2008 | $ (12,500.00) | CW | CHECK |
| 200192 | 10/1/2008 | 12,500.00 | NULL | 1G0036 | Reconciled Customer Checks | 299205 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 10/1/2008 | $ (12,500.00) | CW | CHECK |
| 200280 | 10/1/2008 | 12,500.00 | NULL | 1S0330 | Reconciled Customer Checks | 89303 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 10/1/2008 | $ (12,500.00) | CW | CHECK |
| 200344 | 10/1/2008 | 13,000.00 | NULL | 1ZA545 | Reconciled Customer Checks | 216134 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/1/2008 | $ (13,000.00) | CW | CHECK |
| 200421 | 10/1/2008 | 13,000.00 | NULL | 1ZR045 | Reconciled Customer Checks | 231652 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 10/1/2008 | $ (13,000.00) | CW | CHECK |
| 200456 | 10/1/2008 | 13,000.00 | NULL | 1ZR325 | Reconciled Customer Checks | 263045 | 1ZR325 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (074498) C/O RICHARD HOROWITZ | 10/1/2008 | $ (13,000.00) | CW | CHECK |
| 200399 | 10/1/2008 | 13,500.00 | NULL | 1ZB345 | Reconciled Customer Checks | 174679 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 10/1/2008 | $ (13,500.00) | CW | CHECK |
| 200420 | 10/1/2008 | 13,500.00 | NULL | 1ZR040 | Reconciled Customer Checks | 260576 | 1ZR040 | NTC & CO. FBO JONATHAN SCHWARTZ (84433) | 10/1/2008 | $ (13,500.00) | CW | CHECK |
| 200110 | 10/1/2008 | 14,000.00 | NULL | 1EM017 | Reconciled Customer Checks | 240306 | 1EM017 | MARILYN BERNFELD TRUST | 10/1/2008 | $ (14,000.00) | CW | CHECK |
| 200320 | 10/1/2008 | 14,000.00 | NULL | 1ZA244 | Reconciled Customer Checks | 87482 | 1ZA244 | JUDITH G DAMRON | 10/1/2008 | $ (14,000.00) | CW | CHECK |
| 200361 | 10/1/2008 | 14,000.00 | NULL | 1ZA796 | Reconciled Customer Checks | 224769 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 10/1/2008 | $ (14,000.00) | CW | CHECK |
| 200524 | 10/1/2008 | 14,000.00 | NULL | 1ZR258 | Reconciled Customer Checks | 255035 | 1ZR258 | NTC & CO. FBO MARJORIE B MILLER (44987) | 10/1/2008 | $ (14,000.00) | CW | CHECK |
| 200415 | 10/1/2008 | 14,007.00 | NULL | 1ZR011 | Reconciled Customer Checks | 189611 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 10/1/2008 | $ (14,007.00) | CW | CHECK |
| 200165 | 10/1/2008 | 15,000.00 | NULL | 1E0130 | Reconciled Customer Checks | 234865 | 1E0130 | LAWRENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JAMIE ELINS SABET 12/12/85 | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200167 | 10/1/2008 | 15,000.00 | NULL | 1E0143 | Reconciled Customer Checks | 279422 | 1E0143 | BARBARA ENGEL | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200023 | 10/1/2008 | 15,000.00 | NULL | 1B0267 | Reconciled Customer Checks | 252279 | 1B0267 | BRAMAN GENERAL PARTNERS BRAMAN MGNMT ASSOCIATION | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200093 | 10/1/2008 | 15,000.00 | NULL | 1CM915 | Reconciled Customer Checks | 147392 | 1CM915 | NTC & CO. FBO FRANK GINGERELLI (94048) | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200105 | 10/1/2008 | 15,000.00 | NULL | 1D0074 | Reconciled Customer Checks | 9093 | 1D0074 | SUNIL DHIR NAVINDER DHIR FAMILY TRUST | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200111 | 10/1/2008 | 15,000.00 | NULL | 1EM018 | Reconciled Customer Checks | 147428 | 1EM018 | THOMAS BERNFELD | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200122 | 10/1/2008 | 15,000.00 | NULL | 1EM098 | Reconciled Customer Checks | 307973 | 1EM098 | MADELAINE R KENT LIVING TRUST | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200139 | 10/1/2008 | 15,000.00 | NULL | 1EM220 | Reconciled Customer Checks | 260228 | 1EM220 | CONSTANCE VOYNOW | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200176 | 10/1/2008 | 15,000.00 | NULL | 1F0093 | Reconciled Customer Checks | 240460 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200177 | 10/1/2008 | 15,000.00 | NULL | 1F0103 | Reconciled Customer Checks | 225116 | 1F0103 | SAMANTHA LYNN FRENCHMAN UGMA LAURIE FRENCHMAN AS CUSTODIAN | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 199978 | 10/1/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 9149 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200233 | 10/1/2008 | 15,000.00 | NULL | 1L0091 | Reconciled Customer Checks | 188716 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200237 | 10/1/2008 | 15,000.00 | NULL | 1L0128 | Reconciled Customer Checks | 260318 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200244 | 10/1/2008 | 15,000.00 | NULL | 1M0111 | Reconciled Customer Checks | 263476 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200259 | 10/1/2008 | 15,000.00 | NULL | 1R0150 | Reconciled Customer Checks | 245133 | 1R0150 | ALAN ROSENBERG | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200279 | 10/1/2008 | 15,000.00 | NULL | 1S0329 | Reconciled Customer Checks | 87469 | 1S0329 | TURHI SMILOW | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200282 | 10/1/2008 | 15,000.00 | NULL | 1S0370 | Reconciled Customer Checks | 207693 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200286 | 10/1/2008 | 15,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 229457 | 1S0475 | HERBERT SILVERA | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200289 | 10/1/2008 | 15,000.00 | NULL | 1S0529 | Reconciled Customer Checks | 231320 | 1S0529 | JUDITH SACHS | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200301 | 10/1/2008 | 15,000.00 | NULL | 1ZA028 | Reconciled Customer Checks | 27834 | 1ZA028 | MIRIAM C KAPLAN TRUSTEE UA 9/23/99 | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200307 | 10/1/2008 | 15,000.00 | NULL | 1ZA138 | Reconciled Customer Checks | 214468 | 1ZA138 | KATHI KAUFFMAN AND JEFFREY KAUFFMAN AND MELISSA KAUFFMAN J/T WROS | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200310 | 10/1/2008 | 15,000.00 | NULL | 1ZA170 | Reconciled Customer Checks | 229519 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200313 | 10/1/2008 | 15,000.00 | NULL | 1ZA204 | Reconciled Customer Checks | 231613 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/85 | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200317 | 10/1/2008 | 15,000.00 | NULL | 1ZA230 | Reconciled Customer Checks | 22661 | 1ZA230 | BARBARA J GOLDEN | 10/1/2008 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Account Children Claim from JPMorgan Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200326 | 10/1/2008 | 15,000.00 | NULL | 1ZA338 | Reconciled Customer Checks | 231638 | 1ZA338 | JEROME ZEIFF | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200358 | 10/1/2008 | 15,000.00 | NULL | 1ZA779 | Reconciled Customer Checks | 302222 | 1ZA779 | DAVID MOST | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200388 | 10/1/2008 | 15,000.00 | NULL | 1ZB116 | Reconciled Customer Checks | 280206 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200392 | 10/1/2008 | 15,000.00 | NULL | 1ZB252 | Reconciled Customer Checks | 22725 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200443 | 10/1/2008 | 15,000.00 | NULL | 1ZR249 | Reconciled Customer Checks | 4794 | 1ZR249 | NTC & CO. FBO WILLIAM L FORD (43431) | 10/1/2008 | $ (15,000.00) | CW | CHECK |
| 200063 | 10/1/2008 | 16,000.00 | NULL | 1CM470 | Reconciled Customer Checks | 257079 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 10/1/2008 | $ (16,000.00) | CW | CHECK |
| 200107 | 10/1/2008 | 16,000.00 | NULL | 1EM004 | Reconciled Customer Checks | 260186 | 1EM004 | ALLIED PARKING INC | 10/1/2008 | $ (16,000.00) | CW | CHECK |
| 200250 | 10/1/2008 | 16,000.00 | NULL | 1P0079 | Reconciled Customer Checks | 189041 | 1P0079 | JOYCE PRIGERSON | 10/1/2008 | $ (16,000.00) | CW | CHECK |
| 200397 | 10/1/2008 | 16,000.00 | NULL | 1ZB328 | Reconciled Customer Checks | 240572 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 10/1/2008 | $ (16,000.00) | CW | CHECK |
| 200429 | 10/1/2008 | 16,000.00 | NULL | 1ZR101 | Reconciled Customer Checks | 170875 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 10/1/2008 | $ (16,000.00) | CW | CHECK |
| 200398 | 10/1/2008 | 16,500.00 | NULL | 1ZB344 | Reconciled Customer Checks | 207735 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 10/1/2008 | $ (16,500.00) | CW | CHECK |
| 200009 | 10/1/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 89311 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 10/1/2008 | $ (16,700.00) | CW | CHECK |
| 200143 | 10/1/2008 | 17,000.00 | NULL | 1EM239 | Reconciled Customer Checks | 116669 | 1EM239 | P & M JOINT VENTURE | 10/1/2008 | $ (17,000.00) | CW | CHECK |
| 200198 | 10/1/2008 | 17,000.00 | NULL | 1G0280 | Reconciled Customer Checks | 62714 | 1G0280 | HILLARY JENNER GHERTLER | 10/1/2008 | $ (17,000.00) | CW | CHECK |
| 200297 | 10/1/2008 | 17,000.00 | NULL | 1W0099 | Reconciled Customer Checks | 148420 | 1W0099 | LINDA WOLF AND RITA WOLTIN TIC | 10/1/2008 | $ (17,000.00) | CW | CHECK |
| 200021 | 10/1/2008 | 17,500.00 | NULL | 1B0174 | Reconciled Customer Checks | 234736 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 10/1/2008 | $ (17,500.00) | CW | CHECK |
| 200437 | 10/1/2008 | 17,829.00 | NULL | 1ZR185 | Reconciled Customer Checks | 295878 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 10/1/2008 | $ (17,829.00) | CW | CHECK |
| 200067 | 10/1/2008 | 18,000.00 | NULL | 1CM496 | Reconciled Customer Checks | 293324 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 10/1/2008 | $ (18,000.00) | CW | CHECK |
| 200086 | 10/1/2008 | 18,000.00 | NULL | 1CM791 | Reconciled Customer Checks | 234763 | 1CM791 | VALERIE LEFF TRUST CONSTANCE SILVER TRUSTEE | 10/1/2008 | $ (18,000.00) | CW | CHECK |
| 200170 | 10/1/2008 | 18,000.00 | NULL | 1FN028 | Reconciled Customer Checks | 179775 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 10/1/2008 | $ (18,000.00) | CW | CHECK |
| 200164 | 10/1/2008 | 18,691.79 | NULL | 1EM495 | Reconciled Customer Checks | 279572 | 1EM495 | ARNOLD SHAPIRO SECOND MARITAL TRUST DOUGLAS SHAPIRO AND ALAN B ABRAMSON TRUSTEES | 10/1/2008 | $ (18,691.79) | CW | CHECK |
| 200391 | 10/1/2008 | 18,750.00 | NULL | 1ZB232 | Reconciled Customer Checks | 170777 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 10/1/2008 | $ (18,750.00) | CW | CHECK |
| 200500 | 10/1/2008 | 19,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 297957 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/2008 | $ (19,000.00) | CW | CHECK |
| 200108 | 10/1/2008 | 19,000.00 | NULL | 1EM013 | Reconciled Customer Checks | 128694 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 10/1/2008 | $ (19,000.00) | CW | CHECK |
| 200119 | 10/1/2008 | 19,000.00 | NULL | 1EM078 | Reconciled Customer Checks | 211169 | 1EM078 | H & E COMPANY A PARTNERSHIP | 10/1/2008 | $ (19,000.00) | CW | CHECK |
| 200024 | 10/1/2008 | 20,000.00 | NULL | 1B0288 | Reconciled Customer Checks | 225504 | 1B0288 | JON BANKS JULIE BANKS AS COMMUNITY PROPERTY | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200028 | 10/1/2008 | 20,000.00 | NULL | 1CM062 | Reconciled Customer Checks | 105280 | 1CM062 | MARY FREDA FLAX | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200032 | 10/1/2008 | 20,000.00 | NULL | 1CM145 | Reconciled Customer Checks | 294434 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200034 | 10/1/2008 | 20,000.00 | NULL | 1CM177 | Reconciled Customer Checks | 151048 | 1CM177 | RUTH K SONKING | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200081 | 10/1/2008 | 20,000.00 | NULL | 1CM723 | Reconciled Customer Checks | 243056 | 1CM723 | JEWEL SAFREN | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200091 | 10/1/2008 | 20,000.00 | NULL | 1CM874 | Reconciled Customer Checks | 304847 | 1CM874 | ARNOLD L MILLER | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200138 | 10/1/2008 | 20,000.00 | NULL | 1EM218 | Reconciled Customer Checks | 260167 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200149 | 10/1/2008 | 20,000.00 | NULL | 1EM282 | Reconciled Customer Checks | 240311 | 1EM282 | SYLVIA W LOCK TRUST | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200182 | 10/1/2008 | 20,000.00 | NULL | 1F0116 | Reconciled Customer Checks | 128859 | 1F0116 | CAROL FISHER | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200185 | 10/1/2008 | 20,000.00 | NULL | 1F0123 | Reconciled Customer Checks | 242427 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200196 | 10/1/2008 | 20,000.00 | NULL | 1G0278 | Reconciled Customer Checks | 240319 | 1G0278 | MONTE GHERTLER | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200197 | 10/1/2008 | 20,000.00 | NULL | 1G0279 | Reconciled Customer Checks | 27623 | 1G0279 | MONTE ALAN GHERTLER | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200246 | 10/1/2008 | 20,000.00 | NULL | 1M0237 | Reconciled Customer Checks | 106508 | 1M0237 | PENNY MARSON | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200295 | 10/1/2008 | 20,000.00 | NULL | 1W0076 | Reconciled Customer Checks | 175971 | 1W0076 | RAVEN C WILE THE SEASONS | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200302 | 10/1/2008 | 20,000.00 | NULL | 1ZA072 | Reconciled Customer Checks | 231547 | 1ZA072 | SALLIE W KRASS | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200309 | 10/1/2008 | 20,000.00 | NULL | 1ZA162 | Reconciled Customer Checks | 294376 | 1ZA162 | JOEL SANDBERG AND IRIS B SANDBERG TRUSTEES JOEL B SANDBERG AND IRIS B SANDBERG | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200325 | 10/1/2008 | 20,000.00 | NULL | 1ZA321 | Reconciled Customer Checks | 183202 | 1ZA321 | CHARLES LAWRENCE HARTMANN JANET LEE HARTMANN 2000 REVOCABLE TRUST | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200331 | 10/1/2008 | 20,000.00 | NULL | 1ZA359 | Reconciled Customer Checks | 266505 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200347 | 10/1/2008 | 20,000.00 | NULL | 1ZA579 | Reconciled Customer Checks | 183182 | 1ZA579 | HARRIETTE E FINE TRUSTEE HARRIETTE E FINE REVOCABLE TST | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200381 | 10/1/2008 | 20,000.00 | NULL | 1ZB055 | Reconciled Customer Checks | 225343 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200390 | 10/1/2008 | 20,000.00 | NULL | 1ZB144 | Reconciled Customer Checks | 207717 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200409 | 10/1/2008 | 20,000.00 | NULL | 1ZB519 | Reconciled Customer Checks | 240712 | 1ZB519 | RONALD LAZARUS & LINDA LAZARUS JT/WROS | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200523 | 10/1/2008 | 20,000.00 | NULL | 1ZB582 | Reconciled Customer Checks | 280727 | 1ZB582 | LAURIE ANN MARGOLIES TRUSTEE LAURIE ANN MARGOLIES CHILDRENS TRUST DTD 11/1/08 | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200425 | 10/1/2008 | 20,000.00 | NULL | 1ZR071 | Reconciled Customer Checks | 183229 | 1ZR071 | NTC & CO. FBO HEBERT L MANEVICH (95532) | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200441 | 10/1/2008 | 20,000.00 | NULL | 1ZR228 | Reconciled Customer Checks | 280235 | 1ZR228 | NTC & CO. FBO MARILYN SCHWARTZ (37935) | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200458 | 10/1/2008 | 20,000.00 | NULL | 1ZW026 | Reconciled Customer Checks | 216297 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 10/1/2008 | $ (20,000.00) | CW | CHECK |
| 200241 | 10/1/2008 | 20,025.00 | NULL | 1M0077 | Reconciled Customer Checks | 106399 | 1M0077 | NTC & CO. FBO ROBERT E MAY (40267) | 10/1/2008 | $ (20,025.00) | CW | CHECK |
| 200109 | 10/1/2008 | 21,000.00 | NULL | 1EM014 | Reconciled Customer Checks | 306733 | 1EM014 | ELLEN BERNFELD | 10/1/2008 | $ (21,000.00) | CW | CHECK |
| 200144 | 10/1/2008 | 21,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 131159 | 1EM243 | DR LYNN LAZARUS SERPER | 10/1/2008 | $ (21,000.00) | CW | CHECK |
| 200511 | 10/1/2008 | 21,000.00 | NULL | 1S0385 | Reconciled Customer Checks | 234981 | 1S0385 | NTC & CO. FBO STUART M STEIN (092629) | 10/1/2008 | $ (21,000.00) | CW | CHECK |
| 200442 | 10/1/2008 | 21,279.00 | NULL | 1ZR235 | Reconciled Customer Checks | 164519 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/1/2008 | $ (21,279.00) | CW | CHECK |
| 200060 | 10/1/2008 | 22,000.00 | NULL | 1CM406 | Reconciled Customer Checks | 284613 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/1/2008 | $ (22,000.00) | CW | CHECK |
| 200510 | 10/1/2008 | 22,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 218619 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/1/2008 | $ (22,000.00) | CW | CHECK |
| 200370 | 10/1/2008 | 22,000.00 | NULL | 1ZA893 | Reconciled Customer Checks | 296891 | 1ZA893 | HERBERT JAFFE | 10/1/2008 | $ (22,000.00) | CW | CHECK |
| 200431 | 10/1/2008 | 22,187.23 | NULL | 1ZR147 | Reconciled Customer Checks | 18518 | 1ZR147 | NTC & CO. FBO ETHEL S WYNER (98318) | 10/1/2008 | $ (22,187.23) | CW | CHECK |
| 200194 | 10/1/2008 | 24,154.30 | NULL | 1G0098 | Reconciled Customer Checks | 179754 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 10/1/2008 | $ (24,154.30) | CW | CHECK |
| 200017 | 10/1/2008 | 25,000.00 | NULL | 1B0154 | Reconciled Customer Checks | 214374 | 1B0154 | LAWRENCE E BROWN AND BARBARA BROWN J'T WROS | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200025 | 10/1/2008 | 25,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 114986 | 1CM012 | RICHARD SONKING | 10/1/2008 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer... JPMorgan...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200035 | 10/1/2008 | 25,000.00 | NULL | 1CM194 | Reconciled Customer Checks | 223270 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200039 | 10/1/2008 | 25,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 211144 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200041 | 10/1/2008 | 25,000.00 | NULL | 1CM237 | Reconciled Customer Checks | 196654 | 1CM237 | ALLYN LEVY & JUDITH LEVY J/T WROS | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200061 | 10/1/2008 | 25,000.00 | NULL | 1CM423 | Reconciled Customer Checks | 297953 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200069 | 10/1/2008 | 25,000.00 | NULL | 1CM514 | Reconciled Customer Checks | 287921 | 1CM514 | STUART GRUBER | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200084 | 10/1/2008 | 25,000.00 | NULL | 1CM764 | Reconciled Customer Checks | 301258 | 1CM764 | PHYLLIS ROSE | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200120 | 10/1/2008 | 25,000.00 | NULL | 1EM096 | Reconciled Customer Checks | 116568 | 1EM096 | KELLY SEXTON INC PROFIT SHARING TRUST C/O MICHAEL KELLY | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200121 | 10/1/2008 | 25,000.00 | NULL | 1EM097 | Reconciled Customer Checks | 224926 | 1EM097 | KELLY SEXTON INC PROFIT SHARING PLAN DTD 1/2/69 C/O MICHAEL KELLY | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200123 | 10/1/2008 | 25,000.00 | NULL | 1EM110 | Reconciled Customer Checks | 98356 | 1EM110 | LYNNE KUPPERMAN | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200128 | 10/1/2008 | 25,000.00 | NULL | 1EM168 | Reconciled Customer Checks | 306737 | 1EM168 | LEON ROSS | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200505 | 10/1/2008 | 25,000.00 | NULL | 1EM247 | Reconciled Customer Checks | 288021 | 1EM247 | SCOTT MILLER | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200147 | 10/1/2008 | 25,000.00 | NULL | 1EM256 | Reconciled Customer Checks | 62745 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200148 | 10/1/2008 | 25,000.00 | NULL | 1EM275 | Reconciled Customer Checks | 263330 | 1EM275 | NTC & CO. FBO LEONARD T JUSTER (99775) | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200152 | 10/1/2008 | 25,000.00 | NULL | 1EM297 | Reconciled Customer Checks | 288028 | 1EM297 | BARBARA E GREENBERG TRUST U/A 6/15/75 | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200153 | 10/1/2008 | 25,000.00 | NULL | 1EM298 | Reconciled Customer Checks | 228110 | 1EM298 | NATHAN GREENBERG REV TRUST DTD 6/7/1973 | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200154 | 10/1/2008 | 25,000.00 | NULL | 1EM300 | Reconciled Customer Checks | 224918 | 1EM300 | NATHAN & BARBARA GREENBERG CHARITABLE TST, AGNES E KULL TTEE, NATHAN AND BARBARA TTEES | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200155 | 10/1/2008 | 25,000.00 | NULL | 1EM306 | Reconciled Customer Checks | 272768 | 1EM306 | MIMI A GREENBERG REVOCABLE TST AGNES E KULL TRUSTEE GREENBERG ROSENBLATT, KULL & BITSOLI P C | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200163 | 10/1/2008 | 25,000.00 | NULL | 1EM473 | Reconciled Customer Checks | 147519 | 1EM473 | NICOLAS A KUNIN TSTEE OF THE NICHOLAS A KUNIN REVOCABLE TST U/A DTD 8/29/03 | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200205 | 10/1/2008 | 25,000.00 | NULL | 1H0108 | Reconciled Customer Checks | 288065 | 1H0108 | NTC & CO. FBO NORMA HILL (111154) | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200207 | 10/1/2008 | 25,000.00 | NULL | 1H0133 | Reconciled Customer Checks | 234993 | 1H0133 | MARTIN H HIRSCH REVOCABLE TST DTD 2/28/97 3 FORT POND ROAD | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 199987 | 10/1/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 106253 | 1KW347 | FS COMPANY LLC | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200003 | 10/1/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 303885 | 1R0016 | JUDITH RECHLER | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200269 | 10/1/2008 | 25,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 280919 | 1S0224 | DONALD SCHUPAK | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200281 | 10/1/2008 | 25,000.00 | NULL | 1S0361 | Reconciled Customer Checks | 240534 | 1S0361 | NTC & CO. FBO IRWIN SALBE (111219) | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200314 | 10/1/2008 | 25,000.00 | NULL | 1ZA207 | Reconciled Customer Checks | 240620 | 1ZA207 | MARTIN FINKEL M D | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200330 | 10/1/2008 | 25,000.00 | NULL | 1ZA357 | Reconciled Customer Checks | 117055 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200338 | 10/1/2008 | 25,000.00 | NULL | 1ZA454 | Reconciled Customer Checks | 275127 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200369 | 10/1/2008 | 25,000.00 | NULL | 1ZA866 | Reconciled Customer Checks | 98994 | 1ZA866 | LCT INVESTORS C/O LEVENSTEIN | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200382 | 10/1/2008 | 25,000.00 | NULL | 1ZB059 | Reconciled Customer Checks | 302253 | 1ZB059 | SIDNEY & MARILYN BUCHMAN JOINT REVOCABLE TRUST SIDNEY & MARILYN BUCHMAN TTEES | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200408 | 10/1/2008 | 25,000.00 | NULL | 1ZB499 | Reconciled Customer Checks | 185390 | 1ZB499 | RONALD GENE WOHL CREDIT SHELTER TRUST C/O LINDA WOHL | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200422 | 10/1/2008 | 25,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 26391 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200432 | 10/1/2008 | 25,000.00 | NULL | 1ZR165 | Reconciled Customer Checks | 123572 | 1ZR165 | NTC & CO. FBO ABE KLEINMAN (82284) | 10/1/2008 | $ (25,000.00) | CW | CHECK |
| 200037 | 10/1/2008 | 25,368.88 | NULL | 1CM215 | Reconciled Customer Checks | 297014 | 1CM215 | NTC & CO. FBO THEODORE WARSHAW (99574) | 10/1/2008 | $ (25,368.88) | CW | CHECK |
| 200065 | 10/1/2008 | 25,764.22 | NULL | 1CM483 | Reconciled Customer Checks | 293306 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 10/1/2008 | $ (25,764.22) | CW | CHECK |
| 200054 | 10/1/2008 | 26,800.00 | NULL | 1CM368 | Reconciled Customer Checks | 234754 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 94434# | 10/1/2008 | $ (26,800.00) | CW | CHECK |
| 200129 | 10/1/2008 | 27,000.00 | NULL | 1EM170 | Reconciled Customer Checks | 301645 | 1EM170 | MIRIAM ROSS | 10/1/2008 | $ (27,000.00) | CW | CHECK |
| 200276 | 10/1/2008 | 27,000.00 | NULL | 1S0304 | Reconciled Customer Checks | 268268 | 1S0304 | ELINOR SOLOMON | 10/1/2008 | $ (27,000.00) | CW | CHECK |
| 200224 | 10/1/2008 | 27,500.00 | NULL | 1K0138 | Reconciled Customer Checks | 27818 | 1K0138 | NTC & CO. FBO LESTER KOLODNY (111303) | 10/1/2008 | $ (27,500.00) | CW | CHECK |
| 200459 | 10/1/2008 | 30,000.00 | NULL | 1ZW034 | Cancelled Customer Checks | 79390 | 1ZW034 | NTC & CO FBO ANNETTE SCHULBERG (26426) | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200029 | 10/1/2008 | 30,000.00 | NULL | 1CM064 | Reconciled Customer Checks | 220642 | 1CM064 | RIVA LYNETTE FLAX | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200045 | 10/1/2008 | 30,000.00 | NULL | 1CM294 | Reconciled Customer Checks | 47059 | 1CM294 | JEFFREY A BERMAN | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200055 | 10/1/2008 | 30,000.00 | NULL | 1CM375 | Reconciled Customer Checks | 295924 | 1CM375 | ELIZABETH JANE RAND | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200075 | 10/1/2008 | 30,000.00 | NULL | 1CM608 | Reconciled Customer Checks | 223290 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200090 | 10/1/2008 | 30,000.00 | NULL | 1CM852 | Reconciled Customer Checks | 211156 | 1CM852 | JACK SCHER REVOCABLE TRUST | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200096 | 10/1/2008 | 30,000.00 | NULL | 1CM980 | Reconciled Customer Checks | 131078 | 1CM980 | COMU LLC C/O DR MAX COHEN | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200131 | 10/1/2008 | 30,000.00 | NULL | 1EM190 | Reconciled Customer Checks | 147416 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200195 | 10/1/2008 | 30,000.00 | NULL | 1G0255 | Reconciled Customer Checks | 218434 | 1G0255 | ROBERT GOLDBERG & EVELYN GOLDBERG J/T WROS | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200204 | 10/1/2008 | 30,000.00 | NULL | 1H0099 | Reconciled Customer Checks | 281155 | 1H0099 | BARBARA KOTLIKOFF HARMAN RIVERMERE ALGER COURT APT 4B | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200261 | 10/1/2008 | 30,000.00 | NULL | 1R0234 | Reconciled Customer Checks | 191389 | 1R0234 | MARCIA ROSES SCHACHTER REV TST | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200262 | 10/1/2008 | 30,000.00 | NULL | 1S0035 | Reconciled Customer Checks | 123468 | 1S0035 | HARRY SCHICK | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200288 | 10/1/2008 | 30,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 160761 | 1S0513 | BARBARA SIROTKIN | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200291 | 10/1/2008 | 30,000.00 | NULL | 1T0055 | Reconciled Customer Checks | 201521 | 1T0055 | BERTRAM TAMARKIN REVOCABLE TRUST | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200299 | 10/1/2008 | 30,000.00 | NULL | 1ZA010 | Reconciled Customer Checks | 195380 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200312 | 10/1/2008 | 30,000.00 | NULL | 1ZA191 | Reconciled Customer Checks | 147872 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200322 | 10/1/2008 | 30,000.00 | NULL | 1ZA287 | Reconciled Customer Checks | 289626 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200329 | 10/1/2008 | 30,000.00 | NULL | 1ZA355 | Reconciled Customer Checks | 170839 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200337 | 10/1/2008 | 30,000.00 | NULL | 1ZA450 | Reconciled Customer Checks | 234579 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200341 | 10/1/2008 | 30,000.00 | NULL | 1ZA487 | Reconciled Customer Checks | 160863 | 1ZA487 | EUGENE WOLSK & LAURA STEIN TIC | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200367 | 10/1/2008 | 30,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 225556 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH J/T WROS | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200395 | 10/1/2008 | 30,000.00 | NULL | 1ZB293 | Reconciled Customer Checks | 296897 | 1ZB293 | ROSE LESS | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200401 | 10/1/2008 | 30,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 240576 | 1ZB355 | SHELLEY MICHELMORE | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200404 | 10/1/2008 | 30,000.00 | NULL | 1ZB426 | Reconciled Customer Checks | 22707 | 1ZB426 | ALAN WALLENSTEIN | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200424 | 10/1/2008 | 30,000.00 | NULL | 1ZR070 | Reconciled Customer Checks | 123478 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200430 | 10/1/2008 | 30,000.00 | NULL | 1ZR120 | Reconciled Customer Checks | 199511 | 1ZR120 | NTC & CO. FBO SEYMOUR LINDENBERG (00007) | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200439 | 10/1/2008 | 30,000.00 | NULL | 1ZR201 | Reconciled Customer Checks | 242974 | 1ZR201 | NTC & CO. FBO ROBERT F MCGRATH (99659) | 10/1/2008 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into or Transferred from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200448 | 10/1/2008 | 30,000.00 | NULL | 1ZR291 | Reconciled Customer Checks | 279816 | 1ZR291 | NTC & CO. F/B/O ROBERT SILBEY (997109) | 10/1/2008 | $ (30,000.00) | CW | CHECK |
| 200038 | 10/1/2008 | 31,000.00 | NULL | 1CM232 | Reconciled Customer Checks | 299220 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 10/1/2008 | $ (31,000.00) | CW | CHECK |
| 200102 | 10/1/2008 | 31,000.00 | NULL | 1D0040 | Reconciled Customer Checks | 298042 | 1D0040 | DO STAY INC | 10/1/2008 | $ (31,000.00) | CW | CHECK |
| 200226 | 10/1/2008 | 31,050.00 | NULL | 1K0160 | Reconciled Customer Checks | 283833 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 10/1/2008 | $ (31,050.00) | CW | CHECK |
| 200051 | 10/1/2008 | 31,250.00 | NULL | 1CM342 | Reconciled Customer Checks | 47068 | 1CM342 | THE MURRAY FAMILY TRUST | 10/1/2008 | $ (31,250.00) | CW | CHECK |
| 200449 | 10/1/2008 | 31,500.00 | NULL | 1ZR292 | Reconciled Customer Checks | 237276 | 1ZR292 | NTC & CO. FBO ALEXANDRA PENNEY (002302) | 10/1/2008 | $ (31,500.00) | CW | CHECK |
| 200336 | 10/1/2008 | 32,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 299164 | 1ZA440 | LEWIS R FRANCK | 10/1/2008 | $ (32,000.00) | CW | CHECK |
| 200095 | 10/1/2008 | 33,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 289492 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 10/1/2008 | $ (33,000.00) | CW | CHECK |
| 200106 | 10/1/2008 | 35,000.00 | NULL | 1EM003 | Cancelled Customer Checks | 87542 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200027 | 10/1/2008 | 35,000.00 | NULL | 1CM059 | Reconciled Customer Checks | 237515 | 1CM059 | HERSCHEL FLAX M D | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200040 | 10/1/2008 | 35,000.00 | NULL | 1CM236 | Reconciled Customer Checks | 160604 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200116 | 10/1/2008 | 35,000.00 | NULL | 1EM046 | Reconciled Customer Checks | 297004 | 1EM046 | LAURA D COLEMAN | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200140 | 10/1/2008 | 35,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 87558 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200175 | 10/1/2008 | 35,000.00 | NULL | 1F0092 | Reconciled Customer Checks | 98369 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200506 | 10/1/2008 | 35,000.00 | NULL | 1F0098 | Reconciled Customer Checks | 98379 | 1F0098 | CONSTANCE FRIEDMAN | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200508 | 10/1/2008 | 35,000.00 | NULL | 1K0122 | Reconciled Customer Checks | 283733 | 1K0122 | LAURENCE KAYE SUSAN KAYE TSTEES | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200228 | 10/1/2008 | 35,000.00 | NULL | 1K0198 | Reconciled Customer Checks | 106199 | 1K0198 | MONICA SIROTKIN KOLZEI | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 199971 | 10/1/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 79103 | 1KW067 | FRED WILPON | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 199992 | 10/1/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 79172 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200271 | 10/1/2008 | 35,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 231458 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200285 | 10/1/2008 | 35,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 228917 | 1S0461 | ELAINE J STRAUSS REV TRUST | 10/1/2008 | $ (35,000.00) | CW | CHECK |
| 200407 | 10/1/2008 | 36,000.00 | NULL | 1ZB468 | Cancelled Customer Checks | 284334 | 1ZB468 | GRANTOR REV TST U/A/D 12/19/96 SUZANNE OSHRY & MERYL EVENS CO-TRUSTEES | 10/1/2008 | $ (36,000.00) | CW | CHECK |
| 200042 | 10/1/2008 | 36,000.00 | NULL | 1CM248 | Reconciled Customer Checks | 237527 | 1CM248 | JOYCE G BULLEN | 10/1/2008 | $ (36,000.00) | CW | CHECK |
| 200179 | 10/1/2008 | 36,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 116623 | 1F0111 | ELINOR FRIEDMAN FELCHER | 10/1/2008 | $ (36,000.00) | CW | CHECK |
| 200187 | 10/1/2008 | 36,000.00 | NULL | 1F0159 | Reconciled Customer Checks | 301331 | 1F0159 | NTC & CO. FBO ARTHUR L FELSEN (113312) | 10/1/2008 | $ (36,000.00) | CW | CHECK |
| 200202 | 10/1/2008 | 36,000.00 | NULL | 1G0374 | Reconciled Customer Checks | 151018 | 1G0374 | MARCELLA GOLDSTEIN REV TRUST DTD 12/20/2007 | 10/1/2008 | $ (36,000.00) | CW | CHECK |
| 200046 | 10/1/2008 | 36,728.00 | NULL | 1CM306 | Reconciled Customer Checks | 62760 | 1CM306 | THE LONG ISLAND MUSEUM OF AMER ART, HISTORY & CARRIAGES ATTN: JACKIE DAY | 10/1/2008 | $ (36,728.00) | CW | CHECK |
| 200156 | 10/1/2008 | 37,000.00 | NULL | 1EM318 | Reconciled Customer Checks | 27568 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 46105 | 10/1/2008 | $ (37,000.00) | CW | CHECK |
| 200160 | 10/1/2008 | 37,500.00 | NULL | 1EM422 | Reconciled Customer Checks | 299209 | 1EM422 | G & G PARTNERSHIP | 10/1/2008 | $ (37,500.00) | CW | CHECK |
| 200209 | 10/1/2008 | 37,500.00 | NULL | 1H0157 | Reconciled Customer Checks | 225389 | 1H0157 | JOHN J HILLMANN REVOCABLE TRUST U/A/D 12/3/03 | 10/1/2008 | $ (37,500.00) | CW | CHECK |
| 200211 | 10/1/2008 | 37,500.00 | NULL | 1H0181 | Reconciled Customer Checks | 283763 | 1H0181 | ELIZABETH ANN HILLMANN FAMILY TRUST U/A/D 12/3/03 JOHN J HILLMANN TRUSTEE | 10/1/2008 | $ (37,500.00) | CW | CHECK |
| 200332 | 10/1/2008 | 37,500.00 | NULL | 1ZA396 | Reconciled Customer Checks | 106455 | 1ZA396 | MARIAN ROSENTHAL ASSOCIATES WEITHORN/CASPER ASSOCIATES | 10/1/2008 | $ (37,500.00) | CW | CHECK |
| 200047 | 10/1/2008 | 38,000.00 | NULL | 1CM310 | Reconciled Customer Checks | 177550 | 1CM310 | FOR SELECTED HOLDINGS LLC (ADDENDUM I | 10/1/2008 | $ (38,000.00) | CW | CHECK |
| 200265 | 10/1/2008 | 38,000.00 | NULL | 1S0182 | Reconciled Customer Checks | 160773 | 1S0182 | HOWARD SOLOMON | 10/1/2008 | $ (38,000.00) | CW | CHECK |
| 200383 | 10/1/2008 | 38,000.00 | NULL | 1ZB062 | Reconciled Customer Checks | 216185 | 1ZB062 | MAXWELL Y SIMKIN | 10/1/2008 | $ (38,000.00) | CW | CHECK |
| 200001 | 10/1/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 79110 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 10/1/2008 | $ (39,025.00) | CW | CHECK |
| 200080 | 10/1/2008 | 40,000.00 | NULL | 1CM719 | Reconciled Customer Checks | 275172 | 1CM719 | MARVIN MILLER AS TSTEE OF THE MARVIN MILLER 2000 TRUST | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200082 | 10/1/2008 | 40,000.00 | NULL | 1CM742 | Reconciled Customer Checks | 246154 | 1CM742 | MARTIN ROSEN | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200158 | 10/1/2008 | 40,000.00 | NULL | 1EM355 | Reconciled Customer Checks | 234845 | 1EM355 | HAROLD R RUDNICK TRUST DATED 8/2/90 | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200183 | 10/1/2008 | 40,000.00 | NULL | 1F0118 | Reconciled Customer Checks | 213363 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200227 | 10/1/2008 | 40,000.00 | NULL | 1K0183 | Reconciled Customer Checks | 289638 | 1K0183 | HELENE C KARP REVOCABLE TRUST HELENE C KARP TRUSTEE | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 199984 | 10/1/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 263531 | 1KW263 | MARVIN B TEPPER | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200303 | 10/1/2008 | 40,000.00 | NULL | 1ZA095 | Reconciled Customer Checks | 285533 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200034 | 10/1/2008 | 40,000.00 | NULL | 1ZA108 | Reconciled Customer Checks | 188874 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200343 | 10/1/2008 | 40,000.00 | NULL | 1ZA510 | Reconciled Customer Checks | 218604 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200384 | 10/1/2008 | 40,000.00 | NULL | 1ZB084 | Reconciled Customer Checks | 302261 | 1ZB084 | DR STUART M KRAUT | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200389 | 10/1/2008 | 40,000.00 | NULL | 1ZB139 | Reconciled Customer Checks | 280725 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200402 | 10/1/2008 | 40,000.00 | NULL | 1ZB411 | Reconciled Customer Checks | 207847 | 1ZB411 | MARSHA F PESHKIN REVOCABLE TRUST DATED 5/31/05 | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200405 | 10/1/2008 | 40,000.00 | NULL | 1ZB430 | Reconciled Customer Checks | 185369 | 1ZB430 | WOHL GEORGE PARTNERS LF | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200412 | 10/1/2008 | 40,000.00 | NULL | 1ZB558 | Reconciled Customer Checks | 123447 | 1ZB558 | BETTE JANE KRAUT | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200436 | 10/1/2008 | 40,000.00 | NULL | 1ZR182 | Reconciled Customer Checks | 216285 | 1ZR182 | NTC & CO. FBO SHERWOOD FRIEND (98679) | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200452 | 10/1/2008 | 40,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 220332 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 10/1/2008 | $ (40,000.00) | CW | CHECK |
| 200057 | 10/1/2008 | 40,007.50 | NULL | 1CM392 | Reconciled Customer Checks | 217605 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/1/2008 | $ (40,007.50) | CW | CHECK |
| 199998 | 10/1/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 293429 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/1/2008 | $ (41,771.00) | CW | CHECK |
| 200022 | 10/1/2008 | 45,000.00 | NULL | 1B0250 | Reconciled Customer Checks | 261317 | 1B0250 | LISA N BERGER | 10/1/2008 | $ (45,000.00) | CW | CHECK |
| 200100 | 10/1/2008 | 45,000.00 | NULL | 1C1301 | Reconciled Customer Checks | 35575 | 1C1301 | NTC & CO. FBO DENIS CASTELLI (19988) | 10/1/2008 | $ (45,000.00) | CW | CHECK |
| 200134 | 10/1/2008 | 45,000.00 | NULL | 1EM199 | Reconciled Customer Checks | 199255 | 1EM199 | MOLLY J BADER SIDNEY BADER TTEES M J BADER REV TST AGMT 10/9/01 | 10/1/2008 | $ (45,000.00) | CW | CHECK |
| 200219 | 10/1/2008 | 45,000.00 | NULL | 1K0097 | Reconciled Customer Checks | 265040 | 1K0097 | KONIGSBERG WOLF AND CO P C 401-K PLAN #1 P KONIGSBERG R KONIGSBERG TSTE | 10/1/2008 | $ (45,000.00) | CW | CHECK |
| 200245 | 10/1/2008 | 45,000.00 | NULL | 1M0122 | Reconciled Customer Checks | 201512 | 1M0122 | NTC & CO. FBO RONALD MANZO (111324) | 10/1/2008 | $ (45,000.00) | CW | CHECK |
| 200278 | 10/1/2008 | 45,000.00 | NULL | 1S0325 | Reconciled Customer Checks | 46330 | 1S0325 | CYNTHIA S SEGAL | 10/1/2008 | $ (45,000.00) | CW | CHECK |
| 200324 | 10/1/2008 | 45,000.00 | NULL | 1ZA320 | Reconciled Customer Checks | 201545 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/1/2008 | $ (45,000.00) | CW | CHECK |
| 200133 | 10/1/2008 | 45,500.00 | NULL | 1EM192 | Reconciled Customer Checks | 160630 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/1/2008 | $ (45,500.00) | CW | CHECK |
| 200375 | 10/1/2008 | 47,500.00 | NULL | 1ZA957 | Reconciled Customer Checks | 57481 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 10/1/2008 | $ (47,500.00) | CW | CHECK |
| 199968 | 10/1/2008 | 48,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 301641 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/1/2008 | $ (48,500.00) | CW | CHECK |
| 200033 | 10/1/2008 | 50,000.00 | NULL | 1CM162 | Reconciled Customer Checks | 28193 | 1CM162 | JOHN F ROSENTHAL | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200062 | 10/1/2008 | 50,000.00 | NULL | 1CM465 | Reconciled Customer Checks | 295842 | 1CM465 | JAMES P ROBBINS | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200071 | 10/1/2008 | 50,000.00 | NULL | 1CM558 | Reconciled Customer Checks | 297988 | 1CM558 | HARVEY E ROTHENBERG REV TRUST UAD 7/24/02 | 10/1/2008 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Account Analysis Deposits/Transfers In from JPMChase Account #xxxxxx1789
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200079 | 10/1/2008 | 50,000.00 | NULL | 1CM710 | Reconciled Customer Checks | 140412 | 1CM710 | JAYNE SCHORN | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200124 | 10/1/2008 | 50,000.00 | NULL | 1EM114 | Reconciled Customer Checks | 260190 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200137 | 10/1/2008 | 50,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 89383 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200180 | 10/1/2008 | 50,000.00 | NULL | 1F0112 | Reconciled Customer Checks | 147474 | 1F0112 | JOAN L FISHER | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200191 | 10/1/2008 | 50,000.00 | NULL | 1F0218 | Reconciled Customer Checks | 116635 | 1F0218 | JOAN L FISHER PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200172 | 10/1/2008 | 50,000.00 | NULL | 1FN063 | Reconciled Customer Checks | 288034 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200193 | 10/1/2008 | 50,000.00 | NULL | 1G0086 | Reconciled Customer Checks | 213341 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 199972 | 10/1/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 217551 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 199991 | 10/1/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 229375 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200232 | 10/1/2008 | 50,000.00 | NULL | 1L0080 | Reconciled Customer Checks | 234896 | 1L0080 | AUDREY LEFKOWITZ | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200292 | 10/1/2008 | 50,000.00 | NULL | 1U0015 | Reconciled Customer Checks | 240391 | 1U0015 | NTC & CO. FBO MAGNUS A UNFLAT (111445) | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200512 | 10/1/2008 | 50,000.00 | NULL | 1V0009 | Reconciled Customer Checks | 231339 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200351 | 10/1/2008 | 50,000.00 | NULL | 1ZA689 | Reconciled Customer Checks | 231605 | 1ZA689 | CLAUDIA FARIS | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200355 | 10/1/2008 | 50,000.00 | NULL | 1ZA756 | Reconciled Customer Checks | 260554 | 1ZA756 | JANET GERSTMAN | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200380 | 10/1/2008 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 77246 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200447 | 10/1/2008 | 50,000.00 | NULL | 1ZR278 | Reconciled Customer Checks | 106326 | 1ZR278 | NTC & CO. FBO MARTIN SILBERSWEIG 087738 | 10/1/2008 | $ (50,000.00) | CW | CHECK |
| 200056 | 10/1/2008 | 50,003.00 | NULL | 1CM389 | Reconciled Customer Checks | 160608 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 10/1/2008 | $ (50,003.00) | CW | CHECK |
| 200020 | 10/1/2008 | 50,603.15 | NULL | 1B0166 | Reconciled Customer Checks | 114977 | 1B0166 | NTC & CO. FBO GERALD BLUMENTHAL (43067) | 10/1/2008 | $ (50,603.15) | CW | CHECK |
| 200013 | 10/1/2008 | 53,000.00 | NULL | 1B0073 | Reconciled Customer Checks | 116493 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2008 | $ (53,000.00) | CW | CHECK |
| 200014 | 10/1/2008 | 55,000.00 | NULL | 1B0078 | Reconciled Customer Checks | 263276 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2008 | $ (55,000.00) | CW | CHECK |
| 200230 | 10/1/2008 | 55,000.00 | NULL | 1L0070 | Reconciled Customer Checks | 285605 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 10/1/2008 | $ (55,000.00) | CW | CHECK |
| 200256 | 10/1/2008 | 55,000.00 | NULL | 1R0107 | Reconciled Customer Checks | 219970 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 10/1/2008 | $ (55,000.00) | CW | CHECK |
| 200334 | 10/1/2008 | 56,550.00 | NULL | 1ZA411 | Reconciled Customer Checks | 98881 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 10/1/2008 | $ (56,550.00) | CW | CHECK |
| 200048 | 10/1/2008 | 59,398.38 | NULL | 1CM313 | Reconciled Customer Checks | 285500 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 10/1/2008 | $ (59,398.38) | CW | CHECK |
| 200166 | 10/1/2008 | 60,000.00 | NULL | 1E0141 | Reconciled Customer Checks | 293386 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/1/2008 | $ (60,000.00) | CW | CHECK |
| 200052 | 10/1/2008 | 60,000.00 | NULL | 1CM346 | Reconciled Customer Checks | 234750 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/1/2008 | $ (60,000.00) | CW | CHECK |
| 199967 | 10/1/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 170447 | 1EM193 | MALCOLM L SHERMAN | 10/1/2008 | $ (60,000.00) | CW | CHECK |
| 200181 | 10/1/2008 | 60,000.00 | NULL | 1F0115 | Reconciled Customer Checks | 260399 | 1F0115 | NTC & CO. FBO MICHAEL FRENCHMAN (113787) | 10/1/2008 | $ (60,000.00) | CW | CHECK |
| 200188 | 10/1/2008 | 60,000.00 | NULL | 1F0163 | Reconciled Customer Checks | 225126 | 1F0163 | NTC & CO. FBO LEONARD FRISCHER (382732) | 10/1/2008 | $ (60,000.00) | CW | CHECK |
| 200200 | 10/1/2008 | 60,000.00 | NULL | 1G0324 | Reconciled Customer Checks | 288044 | 1G0324 | FLORENCE GOLDBERG GREENBERG TRUSTEE FLORENCE GREENBERG 2001 TRUST | 10/1/2008 | $ (60,000.00) | CW | CHECK |
| 200210 | 10/1/2008 | 60,000.00 | NULL | 1H0161 | Reconciled Customer Checks | 106137 | 1H0161 | THE HARNICK BROTHERS PARTNERSHIP C/O GARY HARNICK | 10/1/2008 | $ (60,000.00) | CW | CHECK |
| 200406 | 10/1/2008 | 60,000.00 | NULL | 1ZB435 | Reconciled Customer Checks | 302285 | 1ZB435 | STEVEN S WEISER | 10/1/2008 | $ (60,000.00) | CW | CHECK |
| 200423 | 10/1/2008 | 60,000.00 | NULL | 1ZR057 | Reconciled Customer Checks | 89049 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 10/1/2008 | $ (60,000.00) | CW | CHECK |
| 200451 | 10/1/2008 | 60,000.00 | NULL | 1ZR300 | Reconciled Customer Checks | 179666 | 1ZR300 | NTC & CO. FBO HERBERT POSTER (008869) | 10/1/2008 | $ (60,000.00) | CW | CHECK |
| 200169 | 10/1/2008 | 62,530.91 | NULL | 1E0159 | Reconciled Customer Checks | 263511 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 10/1/2008 | $ (62,530.91) | CW | CHECK |
| 200112 | 10/1/2008 | 65,000.00 | NULL | 1EM020 | Reconciled Customer Checks | 260120 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 10/1/2008 | $ (65,000.00) | CW | CHECK |
| 200178 | 10/1/2008 | 65,000.00 | NULL | 1F0109 | Reconciled Customer Checks | 42354 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/1/2008 | $ (65,000.00) | CW | CHECK |
| 199994 | 10/1/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 148173 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 10/1/2008 | $ (65,000.00) | CW | CHECK |
| 200235 | 10/1/2008 | 65,000.00 | NULL | 1L0113 | Reconciled Customer Checks | 281715 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10/1/2008 | $ (65,000.00) | CW | CHECK |
| 200064 | 10/1/2008 | 66,120.37 | NULL | 1CM479 | Reconciled Customer Checks | 297978 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/1/2008 | $ (66,120.37) | CW | CHECK |
| 200507 | 10/1/2008 | 67,245.00 | NULL | 1J0046 | Reconciled Customer Checks | 234901 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 10/1/2008 | $ (67,245.00) | CW | CHECK |
| 200030 | 10/1/2008 | 70,000.00 | NULL | 1CM104 | Reconciled Customer Checks | 263271 | 1CM104 | STANLEY KREITMAN | 10/1/2008 | $ (70,000.00) | CW | CHECK |
| 200049 | 10/1/2008 | 70,000.00 | NULL | 1CM321 | Reconciled Customer Checks | 301649 | 1CM321 | NTC & CO. FBO JAMES P ROBBINS (41506) | 10/1/2008 | $ (70,000.00) | CW | CHECK |
| 200058 | 10/1/2008 | 70,000.00 | NULL | 1CM396 | Reconciled Customer Checks | 114888 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 10/1/2008 | $ (70,000.00) | CW | CHECK |
| 200083 | 10/1/2008 | 70,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 147378 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 10/1/2008 | $ (70,000.00) | CW | CHECK |
| 199990 | 10/1/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 184912 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 10/1/2008 | $ (70,000.00) | CW | CHECK |
| 200379 | 10/1/2008 | 70,500.00 | NULL | 1ZB013 | Reconciled Customer Checks | 299172 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/1/2008 | $ (70,500.00) | CW | CHECK |
| 200496 | 10/1/2008 | 75,000.00 | NULL | 1B0278 | Reconciled Customer Checks | 260057 | 1B0278 | RENEE BALL | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200026 | 10/1/2008 | 75,000.00 | NULL | 1CM046 | Reconciled Customer Checks | 224960 | 1CM046 | FREDA R EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200497 | 10/1/2008 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 174778 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200050 | 10/1/2008 | 75,000.00 | NULL | 1CM333 | Reconciled Customer Checks | 287901 | 1CM333 | NTC & CO. FBO SIDNEY COLE (42679) | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200066 | 10/1/2008 | 75,000.00 | NULL | 1CM495 | Reconciled Customer Checks | 243069 | 1CM495 | PHYLLIS S MANKO | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200077 | 10/1/2008 | 75,000.00 | NULL | 1CM661 | Reconciled Customer Checks | 281762 | 1CM661 | MELVIN J NELSON PAULA M NELSON J/T WROS | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200162 | 10/1/2008 | 75,000.00 | NULL | 1EM459 | Reconciled Customer Checks | 87344 | 1EM459 | MORTON GURRENTZ TRUSTEE UNDER REVOCABLE TRUST 9/16/80 | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200189 | 10/1/2008 | 75,000.00 | NULL | 1F0189 | Reconciled Customer Checks | 170467 | 1F0189 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 199970 | 10/1/2008 | 75,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 246321 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200229 | 10/1/2008 | 75,000.00 | NULL | 1L0022 | Reconciled Customer Checks | 78000 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200234 | 10/1/2008 | 75,000.00 | NULL | 1L0109 | Reconciled Customer Checks | 246392 | 1L0109 | NTC & CO. FBO JOSEPH LONNER (052143) | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200359 | 10/1/2008 | 75,000.00 | NULL | 1ZA780 | Reconciled Customer Checks | 183253 | 1ZA780 | MARJORIE MOST | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200360 | 10/1/2008 | 75,000.00 | NULL | 1ZA781 | Reconciled Customer Checks | 26320 | 1ZA781 | MICHAEL MOST | 10/1/2008 | $ (75,000.00) | CW | CHECK |
| 200450 | 10/1/2008 | 75,000.00 | NULL | 1ZR299 | Reconciled Customer Checks | 89290 | 1ZR299 | NTC & CO. FBO JACK NADRICH (008867) | 10/1/2008 | $ (75,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Liquidated or Partially Liquidated from JPMC Bank Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[?] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200396 | 10/1/2008 | 79,000.00 | NULL | 1ZB311 | Reconciled Customer Checks | 18598 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/1/2008 | $ (79,000.00) | CW | CHECK |
| 200132 | 10/1/2008 | 80,000.00 | NULL | 1EM191 | Reconciled Customer Checks | 260154 | 1EM191 | SHELDON SHAYER AND DIANNE SHAFFER J/T WROS | 10/1/2008 | $ (80,000.00) | CW | CHECK |
| 199988 | 10/1/2008 | 80,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 265132 | 1KW358 | STERLING 20 LLC | 10/1/2008 | $ (80,000.00) | CW | CHECK |
| 200044 | 10/1/2008 | 85,000.00 | NULL | 1CM272 | Reconciled Customer Checks | 285711 | 1CM272 | LESTER GREENMAN | 10/1/2008 | $ (85,000.00) | CW | CHECK |
| 200059 | 10/1/2008 | 90,000.00 | NULL | 1CM404 | Reconciled Customer Checks | 98345 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/1/2008 | $ (90,000.00) | CW | CHECK |
| 200294 | 10/1/2008 | 90,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 160766 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 10/1/2008 | $ (90,000.00) | CW | CHECK |
| 200260 | 10/1/2008 | 92,000.00 | NULL | 1R0211 | Reconciled Customer Checks | 207614 | 1R0211 | ROSENZWEIG GROUP LLC | 10/1/2008 | $ (92,000.00) | CW | CHECK |
| 200498 | 10/1/2008 | 100,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 303970 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200088 | 10/1/2008 | 100,000.00 | NULL | 1CM836 | Reconciled Customer Checks | 234760 | 1CM836 | NTC & CO. FBO STEPHEN KAUFMAN (023872) | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200125 | 10/1/2008 | 100,000.00 | NULL | 1EM117 | Reconciled Customer Checks | 224932 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200151 | 10/1/2008 | 100,000.00 | NULL | 1EM293 | Reconciled Customer Checks | 9072 | 1EM293 | PERRY FOX & MARILYN FOX TSTEES PERRY & MARILYN FOX FAMILY TST | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200171 | 10/1/2008 | 100,000.00 | NULL | 1FN046 | Reconciled Customer Checks | 272782 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALIKSIE | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 199982 | 10/1/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 301254 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200251 | 10/1/2008 | 100,000.00 | NULL | 1P0086 | Reconciled Customer Checks | 191394 | 1P0086 | NTC & CO. FBO JUDITH PISETZNER (096657) | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200509 | 10/1/2008 | 100,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 218503 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200266 | 10/1/2008 | 100,000.00 | NULL | 1S0193 | Reconciled Customer Checks | 281132 | 1S0193 | THE SPRING FAMILY TRUST DTD SEPTEMBER 8,1994 RICHARD G SPRING TRUSTEE | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200267 | 10/1/2008 | 100,000.00 | NULL | 1S0194 | Reconciled Customer Checks | 199606 | 1S0194 | THE JEANNE T SPRING TRUST DTD SEPTEMBER 8,1994 JEANNE T SPRING TRUSTE | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200290 | 10/1/2008 | 100,000.00 | NULL | 1S0535 | Reconciled Customer Checks | 266305 | 1S0535 | ANDREW SCHWARTZ | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200513 | 10/1/2008 | 100,000.00 | NULL | 1W0068 | Reconciled Customer Checks | 98631 | 1W0068 | JEFFREY HOWARD WOODRUFF | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200306 | 10/1/2008 | 100,000.00 | NULL | 1ZA136 | Reconciled Customer Checks | 116992 | 1ZA136 | ERNA KAUFFMAN | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200516 | 10/1/2008 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 201532 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200403 | 10/1/2008 | 100,000.00 | NULL | 1ZB423 | Reconciled Customer Checks | 18531 | 1ZB423 | GUIDUCCI FAMILY LIMITED PARTNERSHIP | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200417 | 10/1/2008 | 100,000.00 | NULL | 1ZR024 | Reconciled Customer Checks | 18510 | 1ZR024 | NTC & CO. FBO BRUNO L DI GIULIAN (90782) | 10/1/2008 | $ (100,000.00) | CW | CHECK |
| 200159 | 10/1/2008 | 103,979.00 | NULL | 1EM376 | Reconciled Customer Checks | 218451 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 10/1/2008 | $ (103,979.00) | CW | CHECK |
| 200157 | 10/1/2008 | 106,000.00 | NULL | 1EM350 | Reconciled Customer Checks | 303912 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/1/2008 | $ (106,000.00) | CW | CHECK |
| 200085 | 10/1/2008 | 110,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 154791 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 10/1/2008 | $ (110,000.00) | CW | CHECK |
| 200203 | 10/1/2008 | 110,000.00 | NULL | 1G0384 | Reconciled Customer Checks | 148157 | 1G0384 | NTC & CO. FBO BERNARD GORDON (108011) | 10/1/2008 | $ (110,000.00) | CW | CHECK |
| 199993 | 10/1/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 229450 | 1KW447 | STERLING TWENTY FIVE LLC | 10/1/2008 | $ (110,000.00) | CW | CHECK |
| 200173 | 10/1/2008 | 113,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 266387 | 1F0057 | ROBIN S. FRIEHLING | 10/1/2008 | $ (113,000.00) | CW | CHECK |
| 200283 | 10/1/2008 | 115,000.00 | NULL | 1S0389 | Reconciled Customer Checks | 174697 | 1S0389 | BETSY R SHEERR TRUST INDENTURE EUGENE J RIBAKOFF TRUSTEE | 10/1/2008 | $ (115,000.00) | CW | CHECK |
| 200268 | 10/1/2008 | 116,434.00 | NULL | 1S0208 | Reconciled Customer Checks | 179731 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 10/1/2008 | $ (116,434.00) | CW | CHECK |
| 200300 | 10/1/2008 | 120,000.00 | NULL | 1ZA013 | Reconciled Customer Checks | 116982 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/1/2008 | $ (120,000.00) | CW | CHECK |
| 200212 | 10/1/2008 | 124,995.00 | NULL | 1J0030 | Reconciled Customer Checks | 9105 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 10/1/2008 | $ (124,995.00) | CW | CHECK |
| 200114 | 10/1/2008 | 125,000.00 | NULL | 1EM023 | Reconciled Customer Checks | 211162 | 1EM023 | JAY R BRAUS | 10/1/2008 | $ (125,000.00) | CW | CHECK |
| 200414 | 10/1/2008 | 130,000.00 | NULL | 1ZR005 | Reconciled Customer Checks | 22734 | 1ZR005 | NTC & CO. FBO JOSEPH BERGMAN (95389) | 10/1/2008 | $ (130,000.00) | CW | CHECK |
| 200457 | 10/1/2008 | 130,000.00 | NULL | 1ZR335 | Reconciled Customer Checks | 46802 | 1ZR335 | NTC & CO. FBO BETTY RAFFIN ARNOLD 122154 | 10/1/2008 | $ (130,000.00) | CW | CHECK |
| 200503 | 10/1/2008 | 130,136.00 | NULL | 1C1261 | Reconciled Customer Checks | 246222 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/1/2008 | $ (130,136.00) | CW | CHECK |
| 199985 | 10/1/2008 | 135,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 79078 | 1KW315 | STERLING THIRTY VENTURE, LLC | 10/1/2008 | $ (135,000.00) | CW | CHECK |
| 200502 | 10/1/2008 | 142,000.00 | NULL | 1C1229 | Reconciled Customer Checks | 27518 | 1C1229 | CHALEK ASSOCIATES LLC C/O MORTON CHALEK | 10/1/2008 | $ (142,000.00) | CW | CHECK |
| 200053 | 10/1/2008 | 148,000.00 | NULL | 1CM359 | Reconciled Customer Checks | 105270 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 10/1/2008 | $ (148,000.00) | CW | CHECK |
| 200400 | 10/1/2008 | 150,000.00 | NULL | 1ZB349 | Reconciled Customer Checks | 89156 | 1ZB349 | DONALD G RYNNE | 10/1/2008 | $ (150,000.00) | CW | CHECK |
| 200078 | 10/1/2008 | 165,000.00 | NULL | 1CM676 | Reconciled Customer Checks | 116539 | 1CM676 | KDM II LTD C/O MARGERY D KATZ | 10/1/2008 | $ (165,000.00) | CW | CHECK |
| 200372 | 10/1/2008 | 175,000.00 | NULL | 1ZA933 | Reconciled Customer Checks | 267469 | 1ZA933 | MICHAEL M JACOBS | 10/1/2008 | $ (175,000.00) | CW | CHECK |
| 200072 | 10/1/2008 | 189,800.00 | NULL | 1CM560 | Reconciled Customer Checks | 285508 | 1CM560 | JOYCE E DEMETRAKIS | 10/1/2008 | $ (189,800.00) | CW | CHECK |
| 200208 | 10/1/2008 | 190,000.00 | NULL | 1H0144 | Reconciled Customer Checks | 189459 | 1H0144 | SANDRA HEINE | 10/1/2008 | $ (190,000.00) | CW | CHECK |
| 200073 | 10/1/2008 | 200,000.00 | NULL | 1CM561 | Reconciled Customer Checks | 114997 | 1CM561 | BALLY SO PARTNERSHIP C/O DAVID THEN | 10/1/2008 | $ (200,000.00) | CW | CHECK |
| 199980 | 10/1/2008 | 200,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 260306 | 1KW156 | STERLING 15C LLC | 10/1/2008 | $ (200,000.00) | CW | CHECK |
| 200015 | 10/1/2008 | 220,000.00 | NULL | 1B0128 | Reconciled Customer Checks | 160557 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/2008 | $ (220,000.00) | CW | CHECK |
| 200016 | 10/1/2008 | 233,000.00 | NULL | 1B0142 | Reconciled Customer Checks | 297984 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/1/2008 | $ (233,000.00) | CW | CHECK |
| 200161 | 10/1/2008 | 240,000.00 | NULL | 1EM455 | Reconciled Customer Checks | 240327 | 1EM455 | BRAUS INVESTORS L P C/O PETER BRAUS SIERRA REALTY CORP | 10/1/2008 | $ (240,000.00) | CW | CHECK |
| 200514 | 10/1/2008 | 251,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 18590 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 10/1/2008 | $ (251,000.00) | CW | CHECK |
| 200499 | 10/1/2008 | 300,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 297950 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 10/1/2008 | $ (300,000.00) | CW | CHECK |
| 200068 | 10/1/2008 | 300,000.00 | NULL | 1CM505 | Reconciled Customer Checks | 140361 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 10/1/2008 | $ (300,000.00) | CW | CHECK |
| 200115 | 10/1/2008 | 350,000.00 | NULL | 1EM030 | Reconciled Customer Checks | 196629 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 10/1/2008 | $ (350,000.00) | CW | CHECK |
| 200254 | 10/1/2008 | 360,000.00 | NULL | 1R0046 | Reconciled Customer Checks | 289632 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 10/1/2008 | $ (360,000.00) | CW | CHECK |
| 200231 | 10/1/2008 | 435,000.00 | NULL | 1L0078 | Reconciled Customer Checks | 266291 | 1L0078 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2008 | $ (435,000.00) | CW | CHECK |
| 200076 | 10/1/2008 | 500,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 261307 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L.P #2 | 10/1/2008 | $ (500,000.00) | CW | CHECK |
| 200012 | 10/1/2008 | 537,500.00 | NULL | 1A0107 | Reconciled Customer Checks | 211137 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/1/2008 | $ (537,500.00) | CW | CHECK |
| 199997 | 10/1/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 283863 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/2008 | $ (1,200,000.00) | CW | CHECK |
| 200552 | 10/2/2008 | 3,125.00 | NULL | 1ZA538 | Reconciled Customer Checks | 170669 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 10/2/2008 | $ (3,125.00) | CW | CHECK |
| 200526 | 10/2/2008 | 5,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 114956 | 1A0126 | DEVIN ALBERT DISCALA | 10/2/2008 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Accounts Compared to Deposits and Other Activity from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200554 | 10/2/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 164555 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 10/2/2008 | $ (5,000.00) | CW | CHECK |
| 200545 | 10/2/2008 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 150965 | 1SH168 | DANIEL I WAINTRUP | 10/2/2008 | $ (7,500.00) | CW | CHECK |
| 200531 | 10/2/2008 | 8,300.00 | NULL | 1CM597 | Reconciled Customer Checks | 223284 | 1CM597 | SLOAN G KAMENSTEIN | 10/2/2008 | $ (8,300.00) | CW | CHECK |
| 200544 | 10/2/2008 | 9,400.00 | NULL | 1R0190 | Reconciled Customer Checks | 116877 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 10/2/2008 | $ (9,400.00) | CW | CHECK |
| 200541 | 10/2/2008 | 10,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 106233 | 1KW318 | SUSAN KAPLAN | 10/2/2008 | $ (10,000.00) | CW | CHECK |
| 200547 | 10/2/2008 | 10,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 302693 | 1S0293 | TRUDY SCHLACHTER | 10/2/2008 | $ (10,000.00) | CW | CHECK |
| 200530 | 10/2/2008 | 10,500.00 | NULL | 1CM596 | Reconciled Customer Checks | 140382 | 1CM596 | TRACY D KAMENSTEIN | 10/2/2008 | $ (10,500.00) | CW | CHECK |
| 200553 | 10/2/2008 | 12,575.00 | NULL | 1ZA539 | Reconciled Customer Checks | 231438 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 10/2/2008 | $ (12,575.00) | CW | CHECK |
| 200532 | 10/2/2008 | 20,000.00 | NULL | 1CM927 | Reconciled Customer Checks | 249534 | 1CM927 | JEROME FRIEDMAN | 10/2/2008 | $ (20,000.00) | CW | CHECK |
| 200533 | 10/2/2008 | 20,000.00 | NULL | 1CM913 | Reconciled Customer Checks | 147398 | 1CM913 | DAVID R KAMENSTEIN | 10/2/2008 | $ (20,000.00) | CW | CHECK |
| 200534 | 10/2/2008 | 20,600.00 | NULL | 1CM914 | Reconciled Customer Checks | 98348 | 1CM914 | CAROL KAMENSTEIN | 10/2/2008 | $ (20,600.00) | CW | CHECK |
| 200542 | 10/2/2008 | 22,186.00 | NULL | 1K0113 | Reconciled Customer Checks | 13704 | 1K0113 | NTC & CO. FBO EDWARD H KOHLSCHREIBER -112745 | 10/2/2008 | $ (22,186.00) | CW | CHECK |
| 200540 | 10/2/2008 | 24,000.00 | NULL | 1G0272 | Reconciled Customer Checks | 301335 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 10/2/2008 | $ (24,000.00) | CW | CHECK |
| 200528 | 10/2/2008 | 25,000.00 | NULL | 1CM227 | Reconciled Customer Checks | 98337 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 10/2/2008 | $ (25,000.00) | CW | CHECK |
| 200552 | 10/2/2008 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 140391 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 10/2/2008 | $ (25,000.00) | CW | CHECK |
| 200549 | 10/2/2008 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 195368 | 1W0039 | BONNIE T WEBSTER | 10/2/2008 | $ (30,000.00) | CW | CHECK |
| 200556 | 10/2/2008 | 30,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 183308 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 10/2/2008 | $ (30,000.00) | CW | CHECK |
| 200551 | 10/2/2008 | 32,000.00 | NULL | 1ZA490 | Reconciled Customer Checks | 263406 | 1ZA490 | JUDITH ROCK GOLDMAN | 10/2/2008 | $ (32,000.00) | CW | CHECK |
| 200558 | 10/2/2008 | 35,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 224750 | 1Z0034 | NICOLE ZELL | 10/2/2008 | $ (35,000.00) | CW | CHECK |
| 200555 | 10/2/2008 | 37,500.00 | NULL | 1ZB067 | Reconciled Customer Checks | 251634 | 1ZB067 | LI RAM L P | 10/2/2008 | $ (37,500.00) | CW | CHECK |
| 200538 | 10/2/2008 | 40,000.00 | NULL | 1E0135 | Reconciled Customer Checks | 106622 | 1E0135 | CHARLES ELLERIN IRRV GIFT GIVING TRUST C/O ROBERT M GRIFFITH TRUSTEE | 10/2/2008 | $ (40,000.00) | CW | CHECK |
| 200550 | 10/2/2008 | 50,000.00 | NULL | 1ZA081 | Reconciled Customer Checks | 290916 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 10/2/2008 | $ (50,000.00) | CW | CHECK |
| 200529 | 10/2/2008 | 100,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 177553 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 10/2/2008 | $ (100,000.00) | CW | CHECK |
| 200543 | 10/2/2008 | 100,000.00 | NULL | 1L0230 | Reconciled Customer Checks | 148230 | 1L0230 | ELLEN S LEVY | 10/2/2008 | $ (100,000.00) | CW | CHECK |
| 200548 | 10/2/2008 | 104,076.00 | NULL | 1U0010 | Reconciled Customer Checks | 293462 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 10/2/2008 | $ (104,076.00) | CW | CHECK |
| 200537 | 10/2/2008 | 150,000.00 | NULL | 1EM478 | Reconciled Customer Checks | 246282 | 1EM478 | DAVID MARC BURTON REVOCABLE TRUST DTD 3/14/2005 | 10/2/2008 | $ (150,000.00) | CW | CHECK |
| 200546 | 10/2/2008 | 150,000.00 | NULL | 1S0227 | Reconciled Customer Checks | 228940 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 10/2/2008 | $ (150,000.00) | CW | CHECK |
| 200557 | 10/2/2008 | 150,000.00 | NULL | 1ZB433 | Reconciled Customer Checks | 26328 | 1ZB433 | ROBERT J NELSON | 10/2/2008 | $ (150,000.00) | CW | CHECK |
| 200536 | 10/2/2008 | 250,000.00 | NULL | 1CM942 | Reconciled Customer Checks | 307961 | 1CM942 | EDWARD F CALESA TSTEE CALESA FAMILY TRUST 7/6/00 | 10/2/2008 | $ (250,000.00) | CW | CHECK |
| 200539 | 10/2/2008 | 320,000.00 | NULL | 1G0118 | Reconciled Customer Checks | 281758 | 1G0118 | GORVIS LLC ATTN: ALAN GORDON | 10/2/2008 | $ (320,000.00) | CW | CHECK |
| 200527 | 10/2/2008 | 442,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 28209 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 10/2/2008 | $ (442,000.00) | CW | CHECK |
| 201016 | 10/3/2008 | 1,027.81 | NULL | 1A0136 | Reconciled Customer Checks | 225495 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 10/3/2008 | $ (1,027.81) | CW | CHECK |
| 201050 | 10/3/2008 | 10,581.40 | NULL | 1ZR058 | Reconciled Customer Checks | 260594 | 1ZR058 | NTC & CO. FBO ROSE SELIGSON (25349) | 10/3/2008 | $ (10,581.40) | CW | CHECK |
| 201025 | 10/3/2008 | 12,000.00 | NULL | 1H0076 | Reconciled Customer Checks | 300394 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/3/2008 | $ (12,000.00) | CW | CHECK |
| 201036 | 10/3/2008 | 12,500.00 | NULL | 1R0054 | Reconciled Customer Checks | 16902 | 1R0054 | LYNDA ROTH | 10/3/2008 | $ (12,500.00) | CW | CHECK |
| 201037 | 10/3/2008 | 12,500.00 | NULL | 1R0057 | Reconciled Customer Checks | 299156 | 1R0057 | MICHAEL ROTH | 10/3/2008 | $ (12,500.00) | CW | CHECK |
| 201043 | 10/3/2008 | 12,500.00 | NULL | 1ZA431 | Reconciled Customer Checks | 87429 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/3/2008 | $ (12,500.00) | CW | CHECK |
| 201049 | 10/3/2008 | 20,285.06 | NULL | 1ZR052 | Reconciled Customer Checks | 278684 | 1ZR052 | NTC & CO. FBO THEODORE S SELIGSON 25348 | 10/3/2008 | $ (20,285.06) | CW | CHECK |
| 201051 | 10/3/2008 | 24,000.00 | NULL | 1ZR331 | Reconciled Customer Checks | 251686 | 1ZR331 | NTC & CO. FBO HELEN SCHUPAK (093010) | 10/3/2008 | $ (24,000.00) | CW | CHECK |
| 201022 | 10/3/2008 | 25,000.00 | NULL | 1C1239 | Reconciled Customer Checks | 243041 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/3/2008 | $ (25,000.00) | CW | CHECK |
| 201028 | 10/3/2008 | 25,000.00 | NULL | 1K0101 | Reconciled Customer Checks | 263519 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 10/3/2008 | $ (25,000.00) | CW | CHECK |
| 201029 | 10/3/2008 | 25,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 231301 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 10/3/2008 | $ (25,000.00) | CW | CHECK |
| 201030 | 10/3/2008 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 307993 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 10/3/2008 | $ (25,000.00) | CW | CHECK |
| 201040 | 10/3/2008 | 25,000.00 | NULL | 1ZA089 | Reconciled Customer Checks | 18602 | 1ZA089 | MARIANNE PENNYPACKER WILLIAM JAY COHEN TRUSTEE | 10/3/2008 | $ (25,000.00) | CW | CHECK |
| 201041 | 10/3/2008 | 25,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 185119 | 1ZA232 | DATED 11/14/89 FBO WILLIAM JAY COHEN | 10/3/2008 | $ (25,000.00) | CW | CHECK |
| 201042 | 10/3/2008 | 25,000.00 | NULL | 1ZA371 | Reconciled Customer Checks | 201604 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 10/3/2008 | $ (25,000.00) | CW | CHECK |
| 201046 | 10/3/2008 | 25,000.00 | NULL | 1ZB230 | Reconciled Customer Checks | 123342 | 1ZB230 | HOWARD KOENIG & ROSALIND KOENIG J/T WROS C/O KONIGSBERG WOLF | 10/3/2008 | $ (25,000.00) | CW | CHECK |
| 201047 | 10/3/2008 | 25,000.00 | NULL | 1ZB242 | Reconciled Customer Checks | 231528 | 1ZB242 | BARBRA K HIRSH | 10/3/2008 | $ (25,000.00) | CW | CHECK |
| 201048 | 10/3/2008 | 25,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 26323 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 10/3/2008 | $ (25,000.00) | CW | CHECK |
| 201018 | 10/3/2008 | 30,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 27515 | 1CM012 | RICHARD SONKING | 10/3/2008 | $ (30,000.00) | CW | CHECK |
| 201044 | 10/3/2008 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 236102 | 1ZA470 | ANN DENVER | 10/3/2008 | $ (30,000.00) | CW | CHECK |
| 201023 | 10/3/2008 | 40,000.00 | NULL | 1EM165 | Reconciled Customer Checks | 295916 | 1EM165 | HAROLD ROITENBERG TRUSTEE FOR URSULA GALANOS | 10/3/2008 | $ (40,000.00) | CW | CHECK |
| 201017 | 10/3/2008 | 50,000.00 | NULL | 1B0116 | Reconciled Customer Checks | 140336 | 1B0116 | BRAMAN FAMILY FOUNDATION INC | 10/3/2008 | $ (50,000.00) | CW | CHECK |
| 201020 | 10/3/2008 | 50,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 28256 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 10/3/2008 | $ (50,000.00) | CW | CHECK |
| 201024 | 10/3/2008 | 50,000.00 | NULL | 1EM270 | Reconciled Customer Checks | 307977 | 1EM270 | KWA METALS PROFIT SHARING PLAN AND TRUST C/O KAL ABRAMS TRUSTEE | 10/3/2008 | $ (50,000.00) | CW | CHECK |
| 201026 | 10/3/2008 | 100,000.00 | NULL | 1H0084 | Reconciled Customer Checks | 225217 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 10/3/2008 | $ (100,000.00) | CW | CHECK |
| 201027 | 10/3/2008 | 100,000.00 | NULL | 1H0106 | Reconciled Customer Checks | 228185 | 1H0106 | JULIUS HOROWITZ TRUSTEE U/T/A 1/5/81 | 10/3/2008 | $ (100,000.00) | CW | CHECK |
| 201034 | 10/3/2008 | 100,000.00 | NULL | 1N0039 | Reconciled Customer Checks | 184926 | 1N0039 | JOHN NESSEL | 10/3/2008 | $ (100,000.00) | CW | CHECK |
| 201033 | 10/3/2008 | 125,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 231346 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 10/3/2008 | $ (125,000.00) | CW | CHECK |
| 201035 | 10/3/2008 | 143,981.75 | NULL | 1N0042 | Reconciled Customer Checks | 13696 | 1N0042 | JOHN A NELSON C/O PARAGON GROUP HOLDINGS INC | 10/3/2008 | $ (143,981.75) | CW | CHECK |
| 201021 | 10/3/2008 | 150,000.00 | NULL | 1C1217 | Reconciled Customer Checks | 246174 | 1C1217 | GUY ANTHONY CERATO | 10/3/2008 | $ (150,000.00) | CW | CHECK |
| 201038 | 10/3/2008 | 225,000.00 | NULL | 1S0136 | Reconciled Customer Checks | 303891 | 1S0136 | ANNE SQUADRON | 10/3/2008 | $ (225,000.00) | CW | CHECK |
| 201015 | 10/3/2008 | 250,000.00 | NULL | 1A0099 | Reconciled Customer Checks | 89216 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 10/3/2008 | $ (250,000.00) | CW | CHECK |
| 201045 | 10/3/2008 | 250,000.00 | NULL | 1ZA920 | Reconciled Customer Checks | 233967 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/3/2008 | $ (250,000.00) | CW | CHECK |
| 201019 | 10/3/2008 | 400,000.00 | NULL | 1CM568 | Reconciled Customer Checks | 225427 | 1CM568 | JUDAIC HERITAGE FOUNDATION INC C/O GLENN FISHMAN | 10/3/2008 | $ (400,000.00) | CW | CHECK |
| 201031 | 10/3/2008 | 400,000.00 | NULL | 1M0181 | Reconciled Customer Checks | 189174 | 1M0181 | FLORENCE MOSS | 10/3/2008 | $ (400,000.00) | CW | CHECK |
| 201032 | 10/3/2008 | 400,000.00 | NULL | 1M0182 | Reconciled Customer Checks | 264950 | 1M0182 | MOREY MOSS | 10/3/2008 | $ (400,000.00) | CW | CHECK |
| 201039 | 10/3/2008 | 800,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 206030 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 10/3/2008 | $ (800,000.00) | CW | CHECK |
| 200732 | 10/6/2008 | 4.00 | NULL | 1S0346 | Reconciled Customer Checks | 234014 | 1S0346 | DAVID SIMONDS | 10/6/2008 | $ (4.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200962 | 10/6/2008 | 4.81 | NULL | IZB225 | Reconciled Customer Checks | 99035 | 1ZB225 | CAROLYN M CIOFFI | 10/6/2008 | $ (4.81) | CW | CHECK |
| 200942 | 10/6/2008 | 52.72 | NULL | IZB018 | Reconciled Customer Checks | 77216 | 1ZB018 | ADRIANNE COFFEY CHRISTOPHER COFFEY | 10/6/2008 | $ (52.72) | CW | CHECK |
| 200961 | 10/6/2008 | 90.75 | NULL | IZB224 | Reconciled Customer Checks | 164580 | 1ZB224 | DAVID ARENSON | 10/6/2008 | $ (90.75) | CW | CHECK |
| 201002 | 10/6/2008 | 95.02 | NULL | IZG034 | Reconciled Customer Checks | 164602 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 10/6/2008 | $ (95.02) | CW | CHECK |
| 200697 | 10/6/2008 | 98.67 | NULL | IRU025 | Reconciled Customer Checks | 191353 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 10/6/2008 | $ (98.67) | CW | CHECK |
| 200690 | 10/6/2008 | 104.53 | NULL | IP0008 | Reconciled Customer Checks | 205102 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 10/6/2008 | $ (104.53) | CW | CHECK |
| 200914 | 10/6/2008 | 117.29 | NULL | IZA829 | Reconciled Customer Checks | 229035 | 1ZA829 | JAMES B ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 10/6/2008 | $ (117.29) | CW | CHECK |
| 200657 | 10/6/2008 | 132.93 | NULL | IK0030 | Reconciled Customer Checks | 106389 | 1K0030 | RITA KING | 10/6/2008 | $ (132.93) | CW | CHECK |
| 200907 | 10/6/2008 | 341.09 | NULL | IZA791 | Reconciled Customer Checks | 18499 | 1ZA791 | RUTH SONNETT | 10/6/2008 | $ (341.09) | CW | CHECK |
| 200637 | 10/6/2008 | 344.32 | NULL | IG0298 | Reconciled Customer Checks | 131389 | 1G0298 | PATI H GERBER LTD | 10/6/2008 | $ (344.32) | CW | CHECK |
| 201011 | 10/6/2008 | 345.81 | NULL | IZW056 | Reconciled Customer Checks | 237283 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 10/6/2008 | $ (345.81) | CW | CHECK |
| 200656 | 10/6/2008 | 348.01 | NULL | IH0120 | Reconciled Customer Checks | 105244 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 10/6/2008 | $ (348.01) | CW | CHECK |
| 200698 | 10/6/2008 | 352.92 | NULL | IRU032 | Reconciled Customer Checks | 257135 | 1RU032 | MAX BLINKOFF | 10/6/2008 | $ (352.92) | CW | CHECK |
| 200972 | 10/6/2008 | 932.11 | NULL | IZB369 | Reconciled Customer Checks | 22703 | 1ZB369 | MARGARET GRAFFE AND KENNETH UNDERHILL J/T WROS | 10/6/2008 | $ (932.11) | CW | CHECK |
| 201001 | 10/6/2008 | 940.14 | NULL | IZG009 | Reconciled Customer Checks | 26373 | 1ZG009 | RACHEL MOSKOWITZ | 10/6/2008 | $ (940.14) | CW | CHECK |
| 200790 | 10/6/2008 | 949.55 | NULL | IZA116 | Reconciled Customer Checks | 301311 | 1ZA116 | MARTHA HARDY GEORGE | 10/6/2008 | $ (949.55) | CW | CHECK |
| 200700 | 10/6/2008 | 955.63 | NULL | IRU046 | Reconciled Customer Checks | 295042 | 1RU046 | REINA HAFT OR JANSE MAYA | 10/6/2008 | $ (955.63) | CW | CHECK |
| 200802 | 10/6/2008 | 967.81 | NULL | IZA177 | Reconciled Customer Checks | 222903 | 1ZA177 | ROGER GRINNELL | 10/6/2008 | $ (967.81) | CW | CHECK |
| 200679 | 10/6/2008 | 971.13 | NULL | IM0014 | Reconciled Customer Checks | 246429 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 10/6/2008 | $ (971.13) | CW | CHECK |
| 200910 | 10/6/2008 | 993.54 | NULL | IZA812 | Reconciled Customer Checks | 183266 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 10/6/2008 | $ (993.54) | CW | CHECK |
| 201005 | 10/6/2008 | 1,036.65 | NULL | IZR021 | Reconciled Customer Checks | 26292 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 10/6/2008 | $ (1,036.65) | CW | CHECK |
| 200710 | 10/6/2008 | 1,048.30 | NULL | IS0289 | Reconciled Customer Checks | 116939 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/6/2008 | $ (1,048.30) | CW | CHECK |
| 200912 | 10/6/2008 | 1,051.90 | NULL | IZA816 | Reconciled Customer Checks | 99156 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 10/6/2008 | $ (1,051.90) | CW | CHECK |
| 200658 | 10/6/2008 | 1,055.74 | NULL | IK0033 | Reconciled Customer Checks | 283709 | 1K0033 | MARJORIE KLASKIN | 10/6/2008 | $ (1,055.74) | CW | CHECK |
| 200803 | 10/6/2008 | 1,058.30 | NULL | IZA179 | Reconciled Customer Checks | 296902 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 10/6/2008 | $ (1,058.30) | CW | CHECK |
| 200692 | 10/6/2008 | 1,066.34 | NULL | IP0073 | Reconciled Customer Checks | 179741 | 1P0073 | KAZA PASSMAN | 10/6/2008 | $ (1,066.34) | CW | CHECK |
| 200940 | 10/6/2008 | 1,067.33 | NULL | IZB014 | Reconciled Customer Checks | 225274 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/6/2008 | $ (1,067.33) | CW | CHECK |
| 200839 | 10/6/2008 | 1,068.84 | NULL | IZA419 | Reconciled Customer Checks | 170656 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/6/2008 | $ (1,068.84) | CW | CHECK |
| 200931 | 10/6/2008 | 1,070.44 | NULL | IZA967 | Reconciled Customer Checks | 175963 | 1ZA967 | MILTON ETKIND | 10/6/2008 | $ (1,070.44) | CW | CHECK |
| 200959 | 10/6/2008 | 1,070.64 | NULL | IZB124 | Reconciled Customer Checks | 183300 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 10/6/2008 | $ (1,070.64) | CW | CHECK |
| 200615 | 10/6/2008 | 1,077.76 | NULL | IF0106 | Reconciled Customer Checks | 198244 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/6/2008 | $ (1,077.76) | CW | CHECK |
| 200619 | 10/6/2008 | 1,078.11 | NULL | IF0130 | Reconciled Customer Checks | 293354 | 1F0130 | FRANCES FRIED | 10/6/2008 | $ (1,078.11) | CW | CHECK |
| 200726 | 10/6/2008 | 1,086.69 | NULL | IS0326 | Reconciled Customer Checks | 231480 | 1S0326 | DAVID F SEGAL | 10/6/2008 | $ (1,086.69) | CW | CHECK |
| 200693 | 10/6/2008 | 1,089.81 | NULL | IZR096 | Reconciled Customer Checks | 260606 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 10/6/2008 | $ (1,089.81) | CW | CHECK |
| 200603 | 10/6/2008 | 1,100.08 | NULL | IEM229 | Reconciled Customer Checks | 128774 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/6/2008 | $ (1,100.08) | CW | CHECK |
| 200855 | 10/6/2008 | 1,304.13 | NULL | IZA480 | Reconciled Customer Checks | 123277 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 10/6/2008 | $ (1,304.13) | CW | CHECK |
| 200664 | 10/6/2008 | 1,332.55 | NULL | IK0130 | Reconciled Customer Checks | 280933 | 1K0130 | GINA KOGER | 10/6/2008 | $ (1,332.55) | CW | CHECK |
| 200882 | 10/6/2008 | 1,816.46 | NULL | IZA698 | Reconciled Customer Checks | 231658 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 10/6/2008 | $ (1,816.46) | CW | CHECK |
| 200734 | 10/6/2008 | 1,822.75 | NULL | IS0348 | Reconciled Customer Checks | 203731 | 1S0348 | BROOKE SIMONDS | 10/6/2008 | $ (1,822.75) | CW | CHECK |
| 200655 | 10/6/2008 | 1,831.92 | NULL | IH0119 | Reconciled Customer Checks | 224837 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 10/6/2008 | $ (1,831.92) | CW | CHECK |
| 200702 | 10/6/2008 | 1,832.73 | NULL | IR0137 | Reconciled Customer Checks | 283874 | 1R0137 | SYLVIA ROSENBLATT | 10/6/2008 | $ (1,832.73) | CW | CHECK |
| 200894 | 10/6/2008 | 1,836.64 | NULL | IZA728 | Reconciled Customer Checks | 206074 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 10/6/2008 | $ (1,836.64) | CW | CHECK |
| 200955 | 10/6/2008 | 1,847.54 | NULL | IZB108 | Reconciled Customer Checks | 224789 | 1ZB108 | KERSTIN S ROMANUCCI | 10/6/2008 | $ (1,847.54) | CW | CHECK |
| 200835 | 10/6/2008 | 1,848.13 | NULL | IZA400 | Reconciled Customer Checks | 218578 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 10/6/2008 | $ (1,848.13) | CW | CHECK |
| 200945 | 10/6/2008 | 1,856.90 | NULL | IZB038 | Reconciled Customer Checks | 77243 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 10/6/2008 | $ (1,856.90) | CW | CHECK |
| 200865 | 10/6/2008 | 1,857.56 | NULL | IZA549 | Reconciled Customer Checks | 211823 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 10/6/2008 | $ (1,857.56) | CW | CHECK |
| 200889 | 10/6/2008 | 1,865.21 | NULL | IZA712 | Reconciled Customer Checks | 164545 | 1ZA712 | JANE BRICK | 10/6/2008 | $ (1,865.21) | CW | CHECK |
| 201004 | 10/6/2008 | 1,871.42 | NULL | IZR009 | Reconciled Customer Checks | 240672 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/6/2008 | $ (1,871.42) | CW | CHECK |
| 200948 | 10/6/2008 | 1,877.35 | NULL | IZB061 | Reconciled Customer Checks | 280711 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 10/6/2008 | $ (1,877.35) | CW | CHECK |
| 200869 | 10/6/2008 | 1,893.36 | NULL | IZA565 | Reconciled Customer Checks | 279374 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/6/2008 | $ (1,893.36) | CW | CHECK |
| 200706 | 10/6/2008 | 1,905.41 | NULL | IR0228 | Reconciled Customer Checks | 236029 | 1R0228 | TAMAR ROTHENBERG | 10/6/2008 | $ (1,905.41) | CW | CHECK |
| 200630 | 10/6/2008 | 1,914.23 | NULL | IG0242 | Reconciled Customer Checks | 71085 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/6/2008 | $ (1,914.23) | CW | CHECK |
| 200708 | 10/6/2008 | 1,914.81 | NULL | IS0073 | Reconciled Customer Checks | 207819 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/6/2008 | $ (1,914.81) | CW | CHECK |
| 200676 | 10/6/2008 | 1,915.53 | NULL | IL0152 | Reconciled Customer Checks | 170557 | 1L0152 | JACK LOKIEC | 10/6/2008 | $ (1,915.53) | CW | CHECK |
| 200924 | 10/6/2008 | 1,915.53 | NULL | IZA912 | Reconciled Customer Checks | 178217 | 1ZA912 | RENE MARTEL | 10/6/2008 | $ (1,915.53) | CW | CHECK |
| 200935 | 10/6/2008 | 1,915.53 | NULL | IZA985 | Reconciled Customer Checks | 256353 | 1ZA985 | MURIEL GOLDBERG | 10/6/2008 | $ (1,915.53) | CW | CHECK |
| 200820 | 10/6/2008 | 1,915.91 | NULL | IZA290 | Reconciled Customer Checks | 132221 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 10/6/2008 | $ (1,915.91) | CW | CHECK |
| 200846 | 10/6/2008 | 1,916.51 | NULL | IZA452 | Reconciled Customer Checks | 203752 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 10/6/2008 | $ (1,916.51) | CW | CHECK |
| 200957 | 10/6/2008 | 1,916.65 | NULL | IZB111 | Reconciled Customer Checks | 123334 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 10/6/2008 | $ (1,916.65) | CW | CHECK |
| 200896 | 10/6/2008 | 1,920.15 | NULL | IZA737 | Reconciled Customer Checks | 225595 | 1ZA737 | SUSAN GUIDUCCI | 10/6/2008 | $ (1,920.15) | CW | CHECK |
| 200633 | 10/6/2008 | 1,927.89 | NULL | IG0252 | Reconciled Customer Checks | 224903 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/6/2008 | $ (1,927.89) | CW | CHECK |
| 200953 | 10/6/2008 | 1,928.04 | NULL | IZB096 | Reconciled Customer Checks | 105159 | 1ZB096 | ZIPORA WAGREICH TRUSTEE U/A DTD 11/6/90 | 10/6/2008 | $ (1,928.04) | CW | CHECK |
| 200890 | 10/6/2008 | 1,931.89 | NULL | IZA720 | Reconciled Customer Checks | 26306 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 10/6/2008 | $ (1,931.89) | CW | CHECK |
| 200978 | 10/6/2008 | 1,941.95 | NULL | IZB460 | Reconciled Customer Checks | 22760 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 10/6/2008 | $ (1,941.95) | CW | CHECK |
| 200778 | 10/6/2008 | 1,942.04 | NULL | IZA069 | Reconciled Customer Checks | 306713 | 1ZA069 | DR MARK E RICHARDS DC | 10/6/2008 | $ (1,942.04) | CW | CHECK |
| 200795 | 10/6/2008 | 1,957.85 | NULL | IZA125 | Reconciled Customer Checks | 207741 | 1ZA125 | HERBERT A MEDETSKY | 10/6/2008 | $ (1,957.85) | CW | CHECK |
| 200781 | 10/6/2008 | 1,970.04 | NULL | IZA083 | Reconciled Customer Checks | 185283 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 10/6/2008 | $ (1,970.04) | CW | CHECK |
| 200782 | 10/6/2008 | 1,970.04 | NULL | IZA084 | Reconciled Customer Checks | 263413 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 10/6/2008 | $ (1,970.04) | CW | CHECK |
| 200911 | 10/6/2008 | 2,192.87 | NULL | IZA815 | Reconciled Customer Checks | 22673 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 10/6/2008 | $ (2,192.87) | CW | CHECK |
| 200690 | 10/6/2008 | 2,195.08 | NULL | IK0098 | Reconciled Customer Checks | 9140 | 1K0098 | JUDITH KONIGSBERG | 10/6/2008 | $ (2,195.08) | CW | CHECK |
| 200862 | 10/6/2008 | 2,203.34 | NULL | IZA526 | Reconciled Customer Checks | 220338 | 1ZA526 | BEATRICE WEG ET AL T I C | 10/6/2008 | $ (2,203.34) | CW | CHECK |
| 200927 | 10/6/2008 | 2,203.34 | NULL | IZA919 | Reconciled Customer Checks | 160891 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 10/6/2008 | $ (2,203.34) | CW | CHECK |
| 200936 | 10/6/2008 | 2,211.57 | NULL | IZA986 | Reconciled Customer Checks | 207704 | 1ZA986 | BIANCA M MURRAY | 10/6/2008 | $ (2,211.57) | CW | CHECK |
| 200973 | 10/6/2008 | 2,213.05 | NULL | IZB400 | Reconciled Customer Checks | 18527 | 1ZB400 | HAROLD BELLER GAYLE BELLER JT WROS | 10/6/2008 | $ (2,213.05) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited or Otherwise Transferred from JPMC Account #xxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200724 | 10/6/2008 | 2,213.88 | NULL | 1S0321 | Reconciled Customer Checks | 279520 | 1S0321 | ANNETTE L SCHNEIDER | 10/6/2008 | $ (2,213.88) | CW | CHECK |
| 200674 | 10/6/2008 | 2,596.12 | NULL | 1L0148 | Reconciled Customer Checks | 295050 | 1L0148 | GARY LOW | 10/6/2008 | $ (2,596.12) | CW | CHECK |
| 200699 | 10/6/2008 | 2,728.55 | NULL | 1RU042 | Reconciled Customer Checks | 185106 | 1RU042 | JANSE MAYA AND ISAAC MAYA J/T WROS | 10/6/2008 | $ (2,728.55) | CW | CHECK |
| 200858 | 10/6/2008 | 2,742.55 | NULL | 1ZA488 | Reconciled Customer Checks | 231412 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 10/6/2008 | $ (2,742.55) | CW | CHECK |
| 200568 | 10/6/2008 | 2,770.60 | NULL | 1B0091 | Reconciled Customer Checks | 177583 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 10/6/2008 | $ (2,770.60) | CW | CHECK |
| 200703 | 10/6/2008 | 2,771.52 | NULL | 1R0149 | Reconciled Customer Checks | 243827 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HOERNIKER | 10/6/2008 | $ (2,771.52) | CW | CHECK |
| 200857 | 10/6/2008 | 2,772.04 | NULL | 1ZA484 | Reconciled Customer Checks | 171105 | 1ZA484 | NANCY RIEHM | 10/6/2008 | $ (2,772.04) | CW | CHECK |
| 200899 | 10/6/2008 | 2,772.34 | NULL | 1ZA751 | Reconciled Customer Checks | 207789 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 10/6/2008 | $ (2,772.34) | CW | CHECK |
| 200829 | 10/6/2008 | 2,772.43 | NULL | 1ZA328 | Reconciled Customer Checks | 160831 | 1ZA328 | LESLIE GOLDSMITH | 10/6/2008 | $ (2,772.43) | CW | CHECK |
| 200711 | 10/6/2008 | 2,772.67 | NULL | 1S0293 | Reconciled Customer Checks | 303888 | 1S0293 | TRUDY SCHLACHTER | 10/6/2008 | $ (2,772.67) | CW | CHECK |
| 200834 | 10/6/2008 | 2,773.24 | NULL | 1ZA398 | Reconciled Customer Checks | 170850 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 10/6/2008 | $ (2,773.24) | CW | CHECK |
| 200764 | 10/6/2008 | 2,774.05 | NULL | 1ZA023 | Reconciled Customer Checks | 116988 | 1ZA023 | PATRICIA STEPHANIE DONNELLY J/T/F SUZANNAH ROSE DONNELLY | 10/6/2008 | $ (2,774.05) | CW | CHECK |
| 200794 | 10/6/2008 | 2,775.08 | NULL | 1ZA124 | Reconciled Customer Checks | 206063 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 10/6/2008 | $ (2,775.08) | CW | CHECK |
| 200994 | 10/6/2008 | 2,780.99 | NULL | 1ZB545 | Reconciled Customer Checks | 22772 | 1ZB545 | BARBARA M GOLDFINGER MASS QTIP TST DTD 4/5/00 STEPHEN E & EDWARD G GOLDFINGER TTEES | 10/6/2008 | $ (2,780.99) | CW | CHECK |
| 201008 | 10/6/2008 | 2,781.01 | NULL | 1ZR184 | Reconciled Customer Checks | 123584 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/6/2008 | $ (2,781.01) | CW | CHECK |
| 200815 | 10/6/2008 | 2,781.85 | NULL | 1ZA255 | Reconciled Customer Checks | 278690 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 10/6/2008 | $ (2,781.85) | CW | CHECK |
| 200709 | 10/6/2008 | 2,786.15 | NULL | 1S0287 | Reconciled Customer Checks | 123502 | 1S0287 | MRS SHIRLEY SOLOMON | 10/6/2008 | $ (2,786.15) | CW | CHECK |
| 200995 | 10/6/2008 | 2,788.53 | NULL | 1ZB546 | Reconciled Customer Checks | 188769 | 1ZB546 | LINDA CULLUM & SUSAN K WENKE TIC | 10/6/2008 | $ (2,788.53) | CW | CHECK |
| 200806 | 10/6/2008 | 2,796.05 | NULL | 1ZA193 | Reconciled Customer Checks | 178233 | 1ZA193 | CAROL A GUIDUCCI-MOSEL | 10/6/2008 | $ (2,796.05) | CW | CHECK |
| 200871 | 10/6/2008 | 2,798.86 | NULL | 1ZA575 | Reconciled Customer Checks | 99057 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/6/2008 | $ (2,798.86) | CW | CHECK |
| 200934 | 10/6/2008 | 2,802.04 | NULL | 1ZA984 | Reconciled Customer Checks | 185257 | 1ZA984 | MICHELE A SCHUPAK | 10/6/2008 | $ (2,802.04) | CW | CHECK |
| 200606 | 10/6/2008 | 2,802.33 | NULL | 1E0149 | Reconciled Customer Checks | 131246 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 10/6/2008 | $ (2,802.33) | CW | CHECK |
| 200804 | 10/6/2008 | 2,803.94 | NULL | 1ZA188 | Reconciled Customer Checks | 240607 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 10/6/2008 | $ (2,803.94) | CW | CHECK |
| 200589 | 10/6/2008 | 2,805.34 | NULL | 1C1232 | Reconciled Customer Checks | 9069 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/6/2008 | $ (2,805.34) | CW | CHECK |
| 200991 | 10/6/2008 | 2,805.77 | NULL | 1ZB537 | Reconciled Customer Checks | 301299 | 1ZB537 | VINCENT O'HALLORAN | 10/6/2008 | $ (2,805.77) | CW | CHECK |
| 200736 | 10/6/2008 | 2,806.20 | NULL | 1S0351 | Reconciled Customer Checks | 281707 | 1S0351 | SALLY K SIMONDS LIVING TRUST DTD JULY 27, 2000 | 10/6/2008 | $ (2,806.20) | CW | CHECK |
| 200929 | 10/6/2008 | 2,806.62 | NULL | 1ZA944 | Reconciled Customer Checks | 123323 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 10/6/2008 | $ (2,806.62) | CW | CHECK |
| 200811 | 10/6/2008 | 2,808.72 | NULL | 1ZA229 | Reconciled Customer Checks | 185304 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/6/2008 | $ (2,808.72) | CW | CHECK |
| 201000 | 10/6/2008 | 2,809.31 | NULL | 1ZG008 | Reconciled Customer Checks | 216221 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 10/6/2008 | $ (2,809.31) | CW | CHECK |
| 200992 | 10/6/2008 | 2,811.05 | NULL | 1ZB538 | Reconciled Customer Checks | 4814 | 1ZB538 | KATHRYN O'HALLORAN | 10/6/2008 | $ (2,811.05) | CW | CHECK |
| 200875 | 10/6/2008 | 2,831.08 | NULL | 1ZA612 | Reconciled Customer Checks | 224824 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 10/6/2008 | $ (2,831.08) | CW | CHECK |
| 200788 | 10/6/2008 | 2,843.33 | NULL | 1ZA113 | Reconciled Customer Checks | 174689 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 10/6/2008 | $ (2,843.33) | CW | CHECK |
| 200884 | 10/6/2008 | 2,871.49 | NULL | 1ZA705 | Reconciled Customer Checks | 185342 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/6/2008 | $ (2,871.49) | CW | CHECK |
| 200848 | 10/6/2008 | 2,871.86 | NULL | 1ZA456 | Reconciled Customer Checks | 231405 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 10/6/2008 | $ (2,871.86) | CW | CHECK |
| 200755 | 10/6/2008 | 2,890.59 | NULL | 1W0114 | Reconciled Customer Checks | 123328 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 10/6/2008 | $ (2,890.59) | CW | CHECK |
| 200775 | 10/6/2008 | 2,891.33 | NULL | 1ZA063 | Reconciled Customer Checks | 299168 | 1ZA063 | AMY BETH SMITH | 10/6/2008 | $ (2,891.33) | CW | CHECK |
| 200791 | 10/6/2008 | 2,897.89 | NULL | 1ZA117 | Reconciled Customer Checks | 13709 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 10/6/2008 | $ (2,897.89) | CW | CHECK |
| 200877 | 10/6/2008 | 2,898.69 | NULL | 1ZA628 | Reconciled Customer Checks | 218659 | 1ZA628 | ERIC B HEFTLER | 10/6/2008 | $ (2,898.69) | CW | CHECK |
| 200747 | 10/6/2008 | 2,906.79 | NULL | 1T0041 | Reconciled Customer Checks | 98570 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 10/6/2008 | $ (2,906.79) | CW | CHECK |
| 200757 | 10/6/2008 | 3,070.42 | NULL | 1ZA004 | Reconciled Customer Checks | 229498 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 10/6/2008 | $ (3,070.42) | CW | CHECK |
| 200749 | 10/6/2008 | 3,151.99 | NULL | 1U0017 | Reconciled Customer Checks | 98596 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 10/6/2008 | $ (3,151.99) | CW | CHECK |
| 200590 | 10/6/2008 | 3,196.66 | NULL | 1C1244 | Reconciled Customer Checks | 288006 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 10/6/2008 | $ (3,196.66) | CW | CHECK |
| 200721 | 10/6/2008 | 3,552.55 | NULL | 1S0312 | Reconciled Customer Checks | 260468 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 10/6/2008 | $ (3,552.55) | CW | CHECK |
| 200616 | 10/6/2008 | 3,622.71 | NULL | 1F0108 | Reconciled Customer Checks | 106593 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 10/6/2008 | $ (3,622.71) | CW | CHECK |
| 200643 | 10/6/2008 | 3,622.71 | NULL | 1H0065 | Reconciled Customer Checks | 234926 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/6/2008 | $ (3,622.71) | CW | CHECK |
| 200905 | 10/6/2008 | 3,622.88 | NULL | 1ZA767 | Reconciled Customer Checks | 185311 | 1ZA767 | JANET S BANK | 10/6/2008 | $ (3,622.88) | CW | CHECK |
| 200814 | 10/6/2008 | 3,624.42 | NULL | 1ZA254 | Reconciled Customer Checks | 16893 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 10/6/2008 | $ (3,624.42) | CW | CHECK |
| 200943 | 10/6/2008 | 3,627.18 | NULL | 1ZB023 | Reconciled Customer Checks | 88981 | 1ZB023 | SHEILA G WEISLER | 10/6/2008 | $ (3,627.18) | CW | CHECK |
| 200837 | 10/6/2008 | 3,631.85 | NULL | 1ZA406 | Reconciled Customer Checks | 281703 | 1ZA406 | THEODORE SIFF REV TST DTD 5/11/98 JEANNE SIFF, IRA SIFF, | 10/6/2008 | $ (3,631.85) | CW | CHECK |
| 200768 | 10/6/2008 | 3,643.22 | NULL | 1ZA036 | Reconciled Customer Checks | 228925 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 10/6/2008 | $ (3,643.22) | CW | CHECK |
| 200635 | 10/6/2008 | 3,649.95 | NULL | 1G0276 | Reconciled Customer Checks | 295806 | 1G0276 | LILLIAN GOTTESMAN | 10/6/2008 | $ (3,649.95) | CW | CHECK |
| 200965 | 10/6/2008 | 3,653.06 | NULL | 1ZB276 | Reconciled Customer Checks | 280221 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 10/6/2008 | $ (3,653.06) | CW | CHECK |
| 200810 | 10/6/2008 | 3,657.02 | NULL | 1ZA221 | Reconciled Customer Checks | 22658 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 10/6/2008 | $ (3,657.02) | CW | CHECK |
| 200921 | 10/6/2008 | 3,659.82 | NULL | 1ZA883 | Reconciled Customer Checks | 67486 | 1ZA883 | MILLICENT COHEN | 10/6/2008 | $ (3,659.82) | CW | CHECK |
| 200883 | 10/6/2008 | 3,661.95 | NULL | 1ZA704 | Reconciled Customer Checks | 206070 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 10/6/2008 | $ (3,661.95) | CW | CHECK |
| 200752 | 10/6/2008 | 3,665.16 | NULL | 1W0083 | Reconciled Customer Checks | 160900 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 10/6/2008 | $ (3,665.16) | CW | CHECK |
| 200918 | 10/6/2008 | 3,722.52 | NULL | 1ZA844 | Reconciled Customer Checks | 288122 | 1ZA844 | PETER WEHUN | 10/6/2008 | $ (3,722.52) | CW | CHECK |
| 200893 | 10/6/2008 | 3,729.71 | NULL | 1ZA727 | Reconciled Customer Checks | 26313 | 1ZA727 | ALEC MADOFF | 10/6/2008 | $ (3,729.71) | CW | CHECK |
| 200920 | 10/6/2008 | 3,730.40 | NULL | 1ZA878 | Reconciled Customer Checks | 203745 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 10/6/2008 | $ (3,730.40) | CW | CHECK |
| 200812 | 10/6/2008 | 3,736.78 | NULL | 1ZA246 | Reconciled Customer Checks | 217520 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 10/6/2008 | $ (3,736.78) | CW | CHECK |
| 200987 | 10/6/2008 | 3,738.91 | NULL | 1ZB501 | Reconciled Customer Checks | 26342 | 1ZB501 | DARA NORMAN SIMONS | 10/6/2008 | $ (3,738.91) | CW | CHECK |
| 200738 | 10/6/2008 | 3,740.68 | NULL | 1S0359 | Reconciled Customer Checks | 160889 | 1S0359 | JANE E STOLLER 266 PENNINGTON ROCKY HILL ROAD #1 C/O | 10/6/2008 | $ (3,740.68) | CW | CHECK |
| 200853 | 10/6/2008 | 3,748.77 | NULL | 1ZA474 | Reconciled Customer Checks | 201610 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 10/6/2008 | $ (3,748.77) | CW | CHECK |

Reconciled BLMIS Customer Cash Transactions for the Period of December 1, 1998 - December 31, 2008 (per JPMC Account)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200640 | 10/6/2008 | 3,753.31 | NULL | 1G0339 | Reconciled Customer Checks | 188901 | 1G0339 | SUSAN GROSSMAN | 10/6/2008 | $ (3,753.31) | CW | CHECK |
| 200624 | 10/6/2008 | 3,958.01 | NULL | 1G0229 | Reconciled Customer Checks | 79030 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10/6/2008 | $ (3,958.01) | CW | CHECK |
| 201066 | 10/6/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 308029 | 1ZA468 | AMY THAU FRIEDMAN | 10/6/2008 | $ (4,000.00) | CW | CHECK |
| 201069 | 10/6/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 207727 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/6/2008 | $ (4,000.00) | CW | CHECK |
| 200613 | 10/6/2008 | 4,015.24 | NULL | 1F0081 | Reconciled Customer Checks | 170642 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 10/6/2008 | $ (4,015.24) | CW | CHECK |
| 200705 | 10/6/2008 | 4,026.26 | NULL | 1R0181 | Reconciled Customer Checks | 231427 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/6/2008 | $ (4,026.26) | CW | CHECK |
| 200868 | 10/6/2008 | 4,485.53 | NULL | 1ZA559 | Reconciled Customer Checks | 207631 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/6/2008 | $ (4,485.53) | CW | CHECK |
| 200860 | 10/6/2008 | 4,507.79 | NULL | 1ZA494 | Reconciled Customer Checks | 216122 | 1ZA494 | SHEILA BLOOM | 10/6/2008 | $ (4,507.79) | CW | CHECK |
| 200866 | 10/6/2008 | 4,508.02 | NULL | 1ZA554 | Reconciled Customer Checks | 106338 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 10/6/2008 | $ (4,508.02) | CW | CHECK |
| 200888 | 10/6/2008 | 4,513.08 | NULL | 1ZA711 | Reconciled Customer Checks | 303865 | 1ZA711 | BARBARA WILSON | 10/6/2008 | $ (4,513.08) | CW | CHECK |
| 200805 | 10/6/2008 | 4,556.09 | NULL | 1ZA189 | Reconciled Customer Checks | 18641 | 1ZA189 | SANDRA BLAKE | 10/6/2008 | $ (4,556.09) | CW | CHECK |
| 200887 | 10/6/2008 | 4,557.08 | NULL | 1ZA710 | Reconciled Customer Checks | 185361 | 1ZA710 | ROBERT KEHLMANN TRUSTEE TRUST FBO EPHRAIM KEHLMANN DTD 12/30/72 | 10/6/2008 | $ (4,557.08) | CW | CHECK |
| 200728 | 10/6/2008 | 4,559.09 | NULL | 1S0338 | Reconciled Customer Checks | 257143 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10/6/2008 | $ (4,559.09) | CW | CHECK |
| 200941 | 10/6/2008 | 4,559.55 | NULL | 1ZB017 | Reconciled Customer Checks | 87401 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 10/6/2008 | $ (4,559.55) | CW | CHECK |
| 200592 | 10/6/2008 | 4,561.14 | NULL | 1C1255 | Reconciled Customer Checks | 263541 | 1C1255 | E MARSHALL COMORA | 10/6/2008 | $ (4,561.14) | CW | CHECK |
| 200595 | 10/6/2008 | 4,561.27 | NULL | 1C1283 | Reconciled Customer Checks | 242473 | 1C1283 | FRANCIS CHARAT | 10/6/2008 | $ (4,561.27) | CW | CHECK |
| 201003 | 10/6/2008 | 4,585.09 | NULL | 1ZR007 | Reconciled Customer Checks | 194742 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 10/6/2008 | $ (4,585.09) | CW | CHECK |
| 200986 | 10/6/2008 | 4,613.80 | NULL | 1ZB496 | Reconciled Customer Checks | 225609 | 1ZB496 | JONATHAN SCHWARTZ AS TRUSTEE FBO NANCY M RIEHM | 10/6/2008 | $ (4,613.80) | CW | CHECK |
| 200668 | 10/6/2008 | 4,626.89 | NULL | 1K0206 | Reconciled Customer Checks | 266529 | 1K0206 | SAULIUS KAJOTA | 10/6/2008 | $ (4,626.89) | CW | CHECK |
| 200685 | 10/6/2008 | 4,679.05 | NULL | 1M0118 | Reconciled Customer Checks | 240384 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/6/2008 | $ (4,679.05) | CW | CHECK |
| 200614 | 10/6/2008 | 4,702.85 | NULL | 1F0082 | Reconciled Customer Checks | 272749 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 10/6/2008 | $ (4,702.85) | CW | CHECK |
| 200859 | 10/6/2008 | 4,706.45 | NULL | 1ZA492 | Reconciled Customer Checks | 214427 | 1ZA492 | PHYLLIS GLICK | 10/6/2008 | $ (4,706.45) | CW | CHECK |
| 200722 | 10/6/2008 | 4,710.34 | NULL | 1S0313 | Reconciled Customer Checks | 188725 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 10/6/2008 | $ (4,710.34) | CW | CHECK |
| 200651 | 10/6/2008 | 4,850.51 | NULL | 1H0113 | Reconciled Customer Checks | 263487 | 1H0113 | FRED HARMATZ | 10/6/2008 | $ (4,850.51) | CW | CHECK |
| 200842 | 10/6/2008 | 4,854.33 | NULL | 1ZA437 | Reconciled Customer Checks | 304734 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 10/6/2008 | $ (4,854.33) | CW | CHECK |
| 200851 | 10/6/2008 | 4,856.65 | NULL | 1ZA464 | Reconciled Customer Checks | 285674 | 1ZA464 | JOAN GOODMAN | 10/6/2008 | $ (4,856.65) | CW | CHECK |
| 200617 | 10/6/2008 | 4,913.47 | NULL | 1F0127 | Reconciled Customer Checks | 147479 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/6/2008 | $ (4,913.47) | CW | CHECK |
| 200818 | 10/6/2008 | 4,913.72 | NULL | 1ZA279 | Reconciled Customer Checks | 170803 | 1ZA279 | ALAN DAAR AND HARRIET DAAR J/T WROS | 10/6/2008 | $ (4,913.72) | CW | CHECK |
| 200827 | 10/6/2008 | 4,914.90 | NULL | 1ZA325 | Reconciled Customer Checks | 71264 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 10/6/2008 | $ (4,914.90) | CW | CHECK |
| 200956 | 10/6/2008 | 4,931.68 | NULL | 1ZB109 | Reconciled Customer Checks | 150930 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 10/6/2008 | $ (4,931.68) | CW | CHECK |
| 200653 | 10/6/2008 | 5,376.28 | NULL | 1H0117 | Reconciled Customer Checks | 216822 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D/ GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 10/6/2008 | $ (5,376.28) | CW | CHECK |
| 200733 | 10/6/2008 | 5,393.46 | NULL | 1S0347 | Reconciled Customer Checks | 196871 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 10/6/2008 | $ (5,393.46) | CW | CHECK |
| 200681 | 10/6/2008 | 5,446.83 | NULL | 1M0098 | Reconciled Customer Checks | 265267 | 1M0098 | SHAWN MATHIAS MARISOL MATHIAS J/T WROS | 10/6/2008 | $ (5,446.83) | CW | CHECK |
| 200731 | 10/6/2008 | 5,474.31 | NULL | 1S0344 | Reconciled Customer Checks | 218623 | 1S0344 | LINDA SILVER | 10/6/2008 | $ (5,474.31) | CW | CHECK |
| 200591 | 10/6/2008 | 5,480.69 | NULL | 1C1254 | Reconciled Customer Checks | 246218 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 10/6/2008 | $ (5,480.69) | CW | CHECK |
| 200930 | 10/6/2008 | 5,500.35 | NULL | 1ZA966 | Reconciled Customer Checks | 294981 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 10/6/2008 | $ (5,500.35) | CW | CHECK |
| 200850 | 10/6/2008 | 5,532.78 | NULL | 1ZA459 | Reconciled Customer Checks | 98824 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 10/6/2008 | $ (5,532.78) | CW | CHECK |
| 200881 | 10/6/2008 | 5,535.20 | NULL | 1ZA692 | Reconciled Customer Checks | 170797 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 10/6/2008 | $ (5,535.20) | CW | CHECK |
| 200833 | 10/6/2008 | 5,536.47 | NULL | 1ZA380 | Reconciled Customer Checks | 240503 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 10/6/2008 | $ (5,536.47) | CW | CHECK |
| 200823 | 10/6/2008 | 5,536.82 | NULL | 1ZA305 | Reconciled Customer Checks | 256384 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 10/6/2008 | $ (5,536.82) | CW | CHECK |
| 200671 | 10/6/2008 | 5,546.44 | NULL | 1L0144 | Reconciled Customer Checks | 62705 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/96 | 10/6/2008 | $ (5,546.44) | CW | CHECK |
| 200901 | 10/6/2008 | 5,561.39 | NULL | 1ZA753 | Reconciled Customer Checks | 99147 | 1ZA753 | KAREN HYMAN | 10/6/2008 | $ (5,561.39) | CW | CHECK |
| 200654 | 10/6/2008 | 5,604.18 | NULL | 1H0118 | Reconciled Customer Checks | 132070 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 10/6/2008 | $ (5,604.18) | CW | CHECK |
| 200684 | 10/6/2008 | 5,641.11 | NULL | 1M0115 | Reconciled Customer Checks | 285687 | 1M0115 | GIGI FAMILY LTD PARTNERSHII | 10/6/2008 | $ (5,641.11) | CW | CHECK |
| 200641 | 10/6/2008 | 5,723.43 | NULL | 1G0361 | Reconciled Customer Checks | 246292 | 1G0361 | ELLIOTT GABAY | 10/6/2008 | $ (5,723.43) | CW | CHECK |
| 200720 | 10/6/2008 | 5,742.66 | NULL | 1S0311 | Reconciled Customer Checks | 231463 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 10/6/2008 | $ (5,742.66) | CW | CHECK |
| 200838 | 10/6/2008 | 5,835.43 | NULL | 1ZA409 | Reconciled Customer Checks | 260568 | 1ZA409 | MARILYN COHN GROSS | 10/6/2008 | $ (5,835.43) | CW | CHECK |
| 200713 | 10/6/2008 | 5,853.05 | NULL | 1S0296 | Reconciled Customer Checks | 268255 | 1S0296 | DAVID SHAPIRO | 10/6/2008 | $ (5,853.05) | CW | CHECK |
| 200954 | 10/6/2008 | 6,366.16 | NULL | 1ZB103 | Reconciled Customer Checks | 302265 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 10/6/2008 | $ (6,366.16) | CW | CHECK |
| 200981 | 10/6/2008 | 6,372.10 | NULL | 1ZB469 | Reconciled Customer Checks | 281697 | 1ZB469 | HERBERT WAGREICH & SUSAN J WAGREICH JT WROS | 10/6/2008 | $ (6,372.10) | CW | CHECK |
| 200673 | 10/6/2008 | 6,379.18 | NULL | 1L0147 | Reconciled Customer Checks | 27671 | 1L0147 | FRIEDA LOW | 10/6/2008 | $ (6,379.18) | CW | CHECK |
| 200933 | 10/6/2008 | 6,406.66 | NULL | 1ZA974 | Reconciled Customer Checks | 280190 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 10/6/2008 | $ (6,406.66) | CW | CHECK |
| 200880 | 10/6/2008 | 6,418.35 | NULL | 1ZA669 | Reconciled Customer Checks | 117003 | 1ZA669 | STEVEN C SCHUPAK | 10/6/2008 | $ (6,418.35) | CW | CHECK |
| 200867 | 10/6/2008 | 6,429.80 | NULL | 1ZA557 | Reconciled Customer Checks | 222887 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 10/6/2008 | $ (6,429.80) | CW | CHECK |
| 200701 | 10/6/2008 | 6,449.70 | NULL | 1R0133 | Reconciled Customer Checks | 298110 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10/6/2008 | $ (6,449.70) | CW | CHECK |
| 200937 | 10/6/2008 | 6,462.50 | NULL | 1ZA991 | Reconciled Customer Checks | 280195 | 1ZA991 | BONNIE J KANSLER | 10/6/2008 | $ (6,462.50) | CW | CHECK |
| 200743 | 10/6/2008 | 6,466.08 | NULL | 1S0491 | Reconciled Customer Checks | 265261 | 1S0491 | HAROLD STOLLER TRUST U/A DTD 3/19/03 KIMBERLY S STOLLER TSTEI | 10/6/2008 | $ (6,466.08) | CW | CHECK |
| 200843 | 10/6/2008 | 6,479.60 | NULL | 1ZA439 | Reconciled Customer Checks | 308025 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 10/6/2008 | $ (6,479.60) | CW | CHECK |
| 200566 | 10/6/2008 | 6,738.31 | NULL | 1A0106 | Reconciled Customer Checks | 28170 | 1A0106 | EILEEN ALPERN | 10/6/2008 | $ (6,738.31) | CW | CHECK |
| 200913 | 10/6/2008 | 6,752.13 | NULL | 1ZA822 | Reconciled Customer Checks | 183273 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 10/6/2008 | $ (6,752.13) | CW | CHECK |
| 200821 | 10/6/2008 | 6,815.78 | NULL | 1ZA297 | Reconciled Customer Checks | 170810 | 1ZA297 | ANGELO VIOLA | 10/6/2008 | $ (6,815.78) | CW | CHECK |
| 200767 | 10/6/2008 | 7,020.85 | NULL | 1ZA034 | Reconciled Customer Checks | 268437 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 10/6/2008 | $ (7,020.85) | CW | CHECK |
| 200768 | 10/6/2008 | 7,262.94 | NULL | 1CM282 | Reconciled Customer Checks | 269073 | 1CM282 | LILLIAN D GILDEN | 10/6/2008 | $ (7,262.94) | CW | CHECK |
| 200665 | 10/6/2008 | 7,268.09 | NULL | 1K0139 | Reconciled Customer Checks | 246581 | 1K0139 | RUTH LAURA KLASKIN | 10/6/2008 | $ (7,268.09) | CW | CHECK |
| 200997 | 10/6/2008 | 7,277.77 | NULL | 1ZB575 | Reconciled Customer Checks | 225281 | 1ZB575 | DOREEN GARGANO | 10/6/2008 | $ (7,277.77) | CW | CHECK |
| 200938 | 10/6/2008 | 7,290.36 | NULL | 1ZA992 | Reconciled Customer Checks | 218635 | 1ZA992 | MARJORIE KLEINMAN | 10/6/2008 | $ (7,290.36) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 703 Account from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200849 | 10/6/2008 | 7,303.27 | NULL | 1ZA457 | Reconciled Customer Checks | 218588 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/6/2008 | $ (7,303.27) | CW | CHECK |
| 200809 | 10/6/2008 | 7,304.28 | NULL | 1ZA213 | Reconciled Customer Checks | 117018 | 1ZA213 | MAX SCHWARTZ REVOCABLE TRUST 8/8/96 LINDA WEINTRAUB SUCC TSTEE | 10/6/2008 | $ (7,304.28) | CW | CHECK |
| 200680 | 10/6/2008 | 7,316.85 | NULL | 1M0097 | Reconciled Customer Checks | 189152 | 1M0097 | JASON MICHAEL MATHIAS | 10/6/2008 | $ (7,316.85) | CW | CHECK |
| 200807 | 10/6/2008 | 7,318.97 | NULL | 1ZA208 | Reconciled Customer Checks | 170788 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 10/6/2008 | $ (7,318.97) | CW | CHECK |
| 200886 | 10/6/2008 | 7,345.55 | NULL | 1ZA709 | Reconciled Customer Checks | 302218 | 1ZA709 | ROBERT KEHLMANN TSTEE TST UW WILLIAM KEHLMAN 23765 | 10/6/2008 | $ (7,345.55) | CW | CHECK |
| 200879 | 10/6/2008 | 7,346.94 | NULL | 1ZA633 | Reconciled Customer Checks | 243841 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 10/6/2008 | $ (7,346.94) | CW | CHECK |
| 200578 | 10/6/2008 | 7,351.65 | NULL | 1B0196 | Reconciled Customer Checks | 188672 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/6/2008 | $ (7,351.65) | CW | CHECK |
| 200596 | 10/6/2008 | 7,354.25 | NULL | 1D0048 | Reconciled Customer Checks | 106068 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 10/6/2008 | $ (7,354.25) | CW | CHECK |
| 200620 | 10/6/2008 | 7,354.25 | NULL | 1F0180 | Reconciled Customer Checks | 225222 | 1F0180 | TRUST FBO WENDY FINE 5/30/84 | 10/6/2008 | $ (7,354.25) | CW | CHECK |
| 200878 | 10/6/2008 | 7,355.13 | NULL | 1ZA632 | Reconciled Customer Checks | 16882 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 10/6/2008 | $ (7,355.13) | CW | CHECK |
| 200776 | 10/6/2008 | 7,355.52 | NULL | 1ZA064 | Reconciled Customer Checks | 148431 | 1ZA064 | ROBERT JASON SCHUSTACK | 10/6/2008 | $ (7,355.52) | CW | CHECK |
| 200800 | 10/6/2008 | 7,355.69 | NULL | 1ZA165 | Reconciled Customer Checks | 147866 | 1ZA165 | BERT BERGEN | 10/6/2008 | $ (7,355.69) | CW | CHECK |
| 200947 | 10/6/2008 | 7,361.56 | NULL | 1ZB052 | Reconciled Customer Checks | 268483 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/6/2008 | $ (7,361.56) | CW | CHECK |
| 200952 | 10/6/2008 | 7,373.39 | NULL | 1ZB086 | Reconciled Customer Checks | 280718 | 1ZB086 | DAVID R ISELIN | 10/6/2008 | $ (7,373.39) | CW | CHECK |
| 200996 | 10/6/2008 | 7,376.92 | NULL | 1ZB554 | Reconciled Customer Checks | 18506 | 1ZB554 | EMANUEL ROSEN TOD ACCT FBO GREGG SCOTT ROSEN | 10/6/2008 | $ (7,376.92) | CW | CHECK |
| 200885 | 10/6/2008 | 7,381.90 | NULL | 1ZA708 | Reconciled Customer Checks | 105207 | 1ZA708 | ROBERT KEHLMANN & DIANA TOSTO KEHLMANN LIVING TST U/A DTD 3/19/90 | 10/6/2008 | $ (7,381.90) | CW | CHECK |
| 201057 | 10/6/2008 | 7,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 234908 | 1G0273 | GOORE PARTNERSHIP | 10/6/2008 | $ (7,500.00) | CW | CHECK |
| 200577 | 10/6/2008 | 7,527.28 | NULL | 1B0192 | Reconciled Customer Checks | 116511 | 1B0192 | JENNIE BRETT | 10/6/2008 | $ (7,527.28) | CW | CHECK |
| 200750 | 10/6/2008 | 7,639.86 | NULL | 1U0019 | Reconciled Customer Checks | 170700 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10/6/2008 | $ (7,639.86) | CW | CHECK |
| 200760 | 10/6/2008 | 7,914.54 | NULL | 1ZA016 | Reconciled Customer Checks | 275122 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 10/6/2008 | $ (7,914.54) | CW | CHECK |
| 201068 | 10/6/2008 | 8,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 290921 | 1ZB263 | RICHARD M ROSEN | 10/6/2008 | $ (8,000.00) | CW | CHECK |
| 200563 | 10/6/2008 | 8,174.62 | NULL | 1A0088 | Reconciled Customer Checks | 77312 | 1A0088 | MINETTE ALPERN TST | 10/6/2008 | $ (8,174.62) | CW | CHECK |
| 200716 | 10/6/2008 | 8,185.84 | NULL | 1S0299 | Reconciled Customer Checks | 98818 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10/6/2008 | $ (8,185.84) | CW | CHECK |
| 200900 | 10/6/2008 | 8,202.72 | NULL | 1ZA752 | Reconciled Customer Checks | 260502 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 10/6/2008 | $ (8,202.72) | CW | CHECK |
| 200634 | 10/6/2008 | 8,223.70 | NULL | 1G0253 | Reconciled Customer Checks | 260255 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10/6/2008 | $ (8,223.70) | CW | CHECK |
| 200898 | 10/6/2008 | 8,225.72 | NULL | 1ZA749 | Reconciled Customer Checks | 105212 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 10/6/2008 | $ (8,225.72) | CW | CHECK |
| 200565 | 10/6/2008 | 8,230.08 | NULL | 1A0091 | Reconciled Customer Checks | 114942 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10/6/2008 | $ (8,230.08) | CW | CHECK |
| 200816 | 10/6/2008 | 8,279.70 | NULL | 1ZA265 | Reconciled Customer Checks | 88969 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 10/6/2008 | $ (8,279.70) | CW | CHECK |
| 200582 | 10/6/2008 | 8,298.73 | NULL | 1CM240 | Reconciled Customer Checks | 287899 | 1CM240 | VICTOR FUTTER CREDIT SHELTER TRUST FBO JOAN F FUTTER | 10/6/2008 | $ (8,298.73) | CW | CHECK |
| 200966 | 10/6/2008 | 8,500.92 | NULL | 1ZB294 | Reconciled Customer Checks | 195406 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 10/6/2008 | $ (8,500.92) | CW | CHECK |
| 200985 | 10/6/2008 | 8,662.30 | NULL | 1ZB489 | Reconciled Customer Checks | 207870 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 10/6/2008 | $ (8,662.30) | CW | CHECK |
| 200694 | 10/6/2008 | 9,091.40 | NULL | 1P0080 | Reconciled Customer Checks | 265311 | 1P0080 | CARL PUCHALL | 10/6/2008 | $ (9,091.40) | CW | CHECK |
| 200639 | 10/6/2008 | 9,115.67 | NULL | 1G0338 | Reconciled Customer Checks | 213344 | 1G0338 | NTC & CO. FBO ROBERT GROSSMAN (028298) | 10/6/2008 | $ (9,115.67) | CW | CHECK |
| 200958 | 10/6/2008 | 9,115.67 | NULL | 1ZB117 | Reconciled Customer Checks | 216213 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 10/6/2008 | $ (9,115.67) | CW | CHECK |
| 200963 | 10/6/2008 | 9,115.67 | NULL | 1ZB228 | Reconciled Customer Checks | 189589 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 10/6/2008 | $ (9,115.67) | CW | CHECK |
| 200870 | 10/6/2008 | 9,116.20 | NULL | 1ZA574 | Reconciled Customer Checks | 18617 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 10/6/2008 | $ (9,116.20) | CW | CHECK |
| 200897 | 10/6/2008 | 9,116.33 | NULL | 1ZA748 | Reconciled Customer Checks | 233955 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 10/6/2008 | $ (9,116.33) | CW | CHECK |
| 200830 | 10/6/2008 | 9,116.67 | NULL | 1ZA330 | Reconciled Customer Checks | 185226 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 10/6/2008 | $ (9,116.67) | CW | CHECK |
| 200801 | 10/6/2008 | 9,116.89 | NULL | 1ZA166 | Reconciled Customer Checks | 99069 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/6/2008 | $ (9,116.89) | CW | CHECK |
| 200610 | 10/6/2008 | 9,139.89 | NULL | 1FN078 | Reconciled Customer Checks | 246257 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 10/6/2008 | $ (9,139.89) | CW | CHECK |
| 200719 | 10/6/2008 | 9,148.90 | NULL | 1S0309 | Reconciled Customer Checks | 216774 | 1S0309 | BARRY A SCHWARTZ | 10/6/2008 | $ (9,148.90) | CW | CHECK |
| 200576 | 10/6/2008 | 9,152.00 | NULL | 1B0187 | Reconciled Customer Checks | 160579 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10/6/2008 | $ (9,152.00) | CW | CHECK |
| 200983 | 10/6/2008 | 9,164.19 | NULL | 1ZB478 | Reconciled Customer Checks | 242985 | 1ZB478 | FOX FAMILY PARTNERSHIP LLC | 10/6/2008 | $ (9,164.19) | CW | CHECK |
| 200567 | 10/6/2008 | 9,222.93 | NULL | 1A0162 | Reconciled Customer Checks | 151073 | 1A0162 | JONATHAN ALPERN TRUST LEWIS S ALPERN TRUSTEE | 10/6/2008 | $ (9,222.93) | CW | CHECK |
| 200638 | 10/6/2008 | 9,355.54 | NULL | 1G0315 | Reconciled Customer Checks | 211836 | 1G0315 | MAYNARD GOLDSTEIN TERRY CORBIN, MARC A GOLDSTEIN TEES INTER VIVOS GRANTOR TST | 10/6/2008 | $ (9,355.54) | CW | CHECK |
| 200951 | 10/6/2008 | 9,440.70 | NULL | 1ZB083 | Reconciled Customer Checks | 302257 | 1ZB083 | RITA REFFLER | 10/6/2008 | $ (9,440.70) | CW | CHECK |
| 201061 | 10/6/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 285511 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 10/6/2008 | $ (9,500.00) | CW | CHECK |
| 200650 | 10/6/2008 | 9,659.76 | NULL | 1H0112 | Reconciled Customer Checks | 246387 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 10/6/2008 | $ (9,659.76) | CW | CHECK |
| 201065 | 10/6/2008 | 10,000.00 | NULL | 1ZA407 | Reconciled Customer Checks | 160837 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 10/6/2008 | $ (10,000.00) | CW | CHECK |
| 200988 | 10/6/2008 | 10,000.26 | NULL | 1ZB522 | Reconciled Customer Checks | 22720 | 1ZB522 | BERTRAM FRIEDBERG TESTAMENTARY BYPASS TRUST FBO GLORIA FRIEDBERG, LISA RUBIN, LAURIE | 10/6/2008 | $ (10,000.26) | CW | CHECK |
| 200770 | 10/6/2008 | 10,019.00 | NULL | 1ZA038 | Reconciled Customer Checks | 185269 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 10/6/2008 | $ (10,019.00) | CW | CHECK |
| 200607 | 10/6/2008 | 10,075.99 | NULL | 1E0152 | Reconciled Customer Checks | 298057 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/6/2008 | $ (10,075.99) | CW | CHECK |
| 200797 | 10/6/2008 | 10,105.82 | NULL | 1ZA139 | Reconciled Customer Checks | 106417 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/6/2008 | $ (10,105.82) | CW | CHECK |
| 200580 | 10/6/2008 | 10,138.17 | NULL | 1B0216 | Reconciled Customer Checks | 147336 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10/6/2008 | $ (10,138.17) | CW | CHECK |
| 200892 | 10/6/2008 | 10,146.98 | NULL | 1ZA726 | Reconciled Customer Checks | 301319 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/6/2008 | $ (10,146.98) | CW | CHECK |
| 200964 | 10/6/2008 | 10,389.88 | NULL | 1ZB229 | Reconciled Customer Checks | 231518 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/6/2008 | $ (10,389.88) | CW | CHECK |

Reconciled BLMIS Customer Checks Subject to the First Year Rule from JPMChase Account ...939

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200824 | 10/6/2008 | 10,881.27 | NULL | 1ZA306 | Reconciled Customer Checks | 240647 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 10/6/2008 | $ (10,881.27) | CW | CHECK |
| 200785 | 10/6/2008 | 10,939.38 | NULL | 1ZA098 | Reconciled Customer Checks | 183156 | 1ZA098 | THE BREIER GROUP | 10/6/2008 | $ (10,939.38) | CW | CHECK |
| 200946 | 10/6/2008 | 10,964.32 | NULL | 1ZB050 | Reconciled Customer Checks | 280703 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 10/6/2008 | $ (10,964.32) | CW | CHECK |
| 200909 | 10/6/2008 | 10,969.97 | NULL | 1ZA811 | Reconciled Customer Checks | 294973 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/6/2008 | $ (10,969.97) | CW | CHECK |
| 200872 | 10/6/2008 | 10,974.88 | NULL | 1ZA588 | Reconciled Customer Checks | 207753 | 1ZA588 | THE GOLBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/6/2008 | $ (10,974.88) | CW | CHECK |
| 200798 | 10/6/2008 | 10,982.70 | NULL | 1ZA155 | Reconciled Customer Checks | 185082 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/93 HENRY GOLDFINGER LIVING TRUST | 10/6/2008 | $ (10,982.70) | CW | CHECK |
| 200799 | 10/6/2008 | 10,982.70 | NULL | 1ZA156 | Reconciled Customer Checks | 207748 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 10/6/2008 | $ (10,982.70) | CW | CHECK |
| 200712 | 10/6/2008 | 10,985.77 | NULL | 1S0295 | Reconciled Customer Checks | 160883 | 1S0295 | ADELE SHAPIRO | 10/6/2008 | $ (10,985.77) | CW | CHECK |
| 200876 | 10/6/2008 | 10,986.69 | NULL | 1ZA623 | Reconciled Customer Checks | 207766 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 10/6/2008 | $ (10,986.69) | CW | CHECK |
| 200672 | 10/6/2008 | 11,053.58 | NULL | 1L0146 | Reconciled Customer Checks | 283816 | 1L0146 | CAREN LOW | 10/6/2008 | $ (11,053.58) | CW | CHECK |
| 200786 | 10/6/2008 | 11,055.26 | NULL | 1ZA102 | Reconciled Customer Checks | 85808 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/6/2008 | $ (11,055.26) | CW | CHECK |
| 200819 | 10/6/2008 | 11,261.40 | NULL | 1ZA280 | Reconciled Customer Checks | 236075 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/6/2008 | $ (11,261.40) | CW | CHECK |
| 200928 | 10/6/2008 | 11,650.04 | NULL | 1ZA920 | Reconciled Customer Checks | 216771 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 10/6/2008 | $ (11,650.04) | CW | CHECK |
| 200891 | 10/6/2008 | 11,757.71 | NULL | 1ZA722 | Reconciled Customer Checks | 207782 | 1ZA722 | JEROME KOFFLER | 10/6/2008 | $ (11,757.71) | CW | CHECK |
| 200825 | 10/6/2008 | 11,785.47 | NULL | 1ZA311 | Reconciled Customer Checks | 105183 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/90 | 10/6/2008 | $ (11,785.47) | CW | CHECK |
| 200984 | 10/6/2008 | 11,846.95 | NULL | 1ZB486 | Reconciled Customer Checks | 280908 | 1ZB486 | DANIEL L GABA RHODA S GABA JT WROS | 10/6/2008 | $ (11,846.95) | CW | CHECK |
| 200561 | 10/6/2008 | 11,847.05 | NULL | 1A0084 | Reconciled Customer Checks | 114914 | 1A0084 | LEONARD ALPERN | 10/6/2008 | $ (11,847.05) | CW | CHECK |
| 200571 | 10/6/2008 | 11,854.51 | NULL | 1B0140 | Reconciled Customer Checks | 279430 | 1B0140 | ELIZABETH HARRIS BROWN | 10/6/2008 | $ (11,854.51) | CW | CHECK |
| 200723 | 10/6/2008 | 11,856.97 | NULL | 1S0317 | Reconciled Customer Checks | 98957 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/6/2008 | $ (11,856.97) | CW | CHECK |
| 200847 | 10/6/2008 | 11,885.69 | NULL | 1ZA455 | Reconciled Customer Checks | 185244 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/6/2008 | $ (11,885.69) | CW | CHECK |
| 200841 | 10/6/2008 | 11,920.10 | NULL | 1ZA427 | Reconciled Customer Checks | 240513 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/6/2008 | $ (11,920.10) | CW | CHECK |
| 200789 | 10/6/2008 | 11,920.67 | NULL | 1ZA114 | Reconciled Customer Checks | 246606 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 10/6/2008 | $ (11,920.67) | CW | CHECK |
| 200766 | 10/6/2008 | 11,929.72 | NULL | 1ZA032 | Reconciled Customer Checks | 188864 | 1ZA032 | JANE L OCONNOR TSTEE JANE OCONNOR LIVING TRUST DTD 4/9/01 | 10/6/2008 | $ (11,929.72) | CW | CHECK |
| 200663 | 10/6/2008 | 12,086.00 | NULL | 1K0119 | Reconciled Customer Checks | 295905 | 1K0119 | LAURA F KAPLAN C/O DAVID SHAPIRO | 10/6/2008 | $ (12,086.00) | CW | CHECK |
| 200783 | 10/6/2008 | 12,139.76 | NULL | 1ZA093 | Reconciled Customer Checks | 185072 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/6/2008 | $ (12,139.76) | CW | CHECK |
| 200856 | 10/6/2008 | 12,184.43 | NULL | 1ZA482 | Reconciled Customer Checks | 199521 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/6/2008 | $ (12,184.43) | CW | CHECK |
| 200642 | 10/6/2008 | 12,709.08 | NULL | 1G0376 | Reconciled Customer Checks | 27608 | 1G0376 | GREENHOOD, KAYE & FRIEDMAN C/O JILL GREENHOOD | 10/6/2008 | $ (12,709.08) | CW | CHECK |
| 200769 | 10/6/2008 | 12,732.55 | NULL | 1ZA037 | Reconciled Customer Checks | 183127 | 1ZA037 | ELLEN DOLKART | 10/6/2008 | $ (12,732.55) | CW | CHECK |
| 200717 | 10/6/2008 | 12,736.58 | NULL | 1S0301 | Reconciled Customer Checks | 188996 | 1S0301 | DEBORAH SHAPIRO | 10/6/2008 | $ (12,736.58) | CW | CHECK |
| 201006 | 10/6/2008 | 12,831.27 | NULL | 1ZR022 | Reconciled Customer Checks | 251662 | 1ZR022 | NTC & CO. FBO LOLA KURLAND (921353) | 10/6/2008 | $ (12,831.27) | CW | CHECK |
| 200675 | 10/6/2008 | 13,076.87 | NULL | 1L0149 | Reconciled Customer Checks | 246409 | 1L0149 | ROBERT K LOW | 10/6/2008 | $ (13,076.87) | CW | CHECK |
| 200836 | 10/6/2008 | 13,079.54 | NULL | 1ZA404 | Reconciled Customer Checks | 266513 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/6/2008 | $ (13,079.54) | CW | CHECK |
| 200845 | 10/6/2008 | 13,102.87 | NULL | 1ZA451 | Reconciled Customer Checks | 67491 | 1ZA451 | OLGA KRAKAUER & PETER BENZAIA JT WROS | 10/6/2008 | $ (13,102.87) | CW | CHECK |
| 201012 | 10/6/2008 | 13,626.34 | NULL | 1Z0024 | Reconciled Customer Checks | 4810 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/6/2008 | $ (13,626.34) | CW | CHECK |
| 200761 | 10/6/2008 | 13,657.52 | NULL | 1ZA019 | Reconciled Customer Checks | 281124 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 10/6/2008 | $ (13,657.52) | CW | CHECK |
| 200950 | 10/6/2008 | 13,685.02 | NULL | 1ZB078 | Reconciled Customer Checks | 26364 | 1ZB078 | DOROTHY R ADKINS | 10/6/2008 | $ (13,685.02) | CW | CHECK |
| 200903 | 10/6/2008 | 13,685.24 | NULL | 1ZA765 | Reconciled Customer Checks | 199536 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/6/2008 | $ (13,685.24) | CW | CHECK |
| 200597 | 10/6/2008 | 13,686.24 | NULL | 1D0049 | Reconciled Customer Checks | 223324 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 10/6/2008 | $ (13,686.24) | CW | CHECK |
| 200787 | 10/6/2008 | 13,730.98 | NULL | 1ZA105 | Reconciled Customer Checks | 213298 | 1ZA105 | RUSSELL J DELUCIA | 10/6/2008 | $ (13,730.98) | CW | CHECK |
| 200594 | 10/6/2008 | 13,734.20 | NULL | 1C1258 | Reconciled Customer Checks | 298032 | 1C1258 | LAURA E GUGGENHEIMER COLE | 10/6/2008 | $ (13,734.20) | CW | CHECK |
| 200581 | 10/6/2008 | 13,738.36 | NULL | 1B0272 | Reconciled Customer Checks | 220682 | 1B0272 | LEONARD BERGMAN CREDIT SHELTER TRUST FBO HARRIET BERGMAN STEVEN BERGMAN TRUSTEE | 10/6/2008 | $ (13,738.36) | CW | CHECK |
| 200647 | 10/6/2008 | 13,970.94 | NULL | 1H0093 | Reconciled Customer Checks | 265075 | 1H0093 | ALLAN R HURWITZ | 10/6/2008 | $ (13,970.94) | CW | CHECK |
| 200661 | 10/6/2008 | 14,483.75 | NULL | 1EM180 | Reconciled Customer Checks | 147410 | 1EM180 | BARBARA L SAVIN | 10/6/2008 | $ (14,483.75) | CW | CHECK |
| 200917 | 10/6/2008 | 14,500.17 | NULL | 1ZA837 | Reconciled Customer Checks | 295898 | 1ZA837 | RITA SORREL | 10/6/2008 | $ (14,500.17) | CW | CHECK |
| 200612 | 10/6/2008 | 14,566.99 | NULL | 1F0071 | Reconciled Customer Checks | 300386 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 10/6/2008 | $ (14,566.99) | CW | CHECK |
| 200627 | 10/6/2008 | 14,617.47 | NULL | 1G0237 | Reconciled Customer Checks | 89359 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 10/6/2008 | $ (14,617.47) | CW | CHECK |
| 200960 | 10/6/2008 | 14,623.53 | NULL | 1ZB138 | Reconciled Customer Checks | 141522 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 10/6/2008 | $ (14,623.53) | CW | CHECK |
| 200926 | 10/6/2008 | 14,640.45 | NULL | 1ZA917 | Reconciled Customer Checks | 123302 | 1ZA917 | JOYCE SCHUB | 10/6/2008 | $ (14,640.45) | CW | CHECK |
| 201059 | 10/6/2008 | 15,000.00 | NULL | 1K0115 | Reconciled Customer Checks | 182543 | 1K0115 | RUTH KUGEL AND JUDITH KUGEL JT WROS | 10/6/2008 | $ (15,000.00) | CW | CHECK |
| 200793 | 10/6/2008 | 15,167.74 | NULL | 1ZA121 | Reconciled Customer Checks | 179707 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 10/6/2008 | $ (15,167.74) | CW | CHECK |
| 200629 | 10/6/2008 | 15,392.12 | NULL | 1G0239 | Reconciled Customer Checks | 128784 | 1G0239 | DANA GURITZKY | 10/6/2008 | $ (15,392.12) | CW | CHECK |
| 200902 | 10/6/2008 | 15,411.22 | NULL | 1ZA759 | Reconciled Customer Checks | 22668 | 1ZA759 | LUCILLE KURLAND | 10/6/2008 | $ (15,411.22) | CW | CHECK |
| 200560 | 10/6/2008 | 15,411.25 | NULL | 1A0024 | Reconciled Customer Checks | 297960 | 1A0024 | GERTRUDE ALPERN TSTEE, ALPERN REV FAMILY TST DATED 8/13/2003 | 10/6/2008 | $ (15,411.25) | CW | CHECK |
| 200604 | 10/6/2008 | 15,411.25 | NULL | 1EM240 | Reconciled Customer Checks | 147512 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 10/6/2008 | $ (15,411.25) | CW | CHECK |
| 200660 | 10/6/2008 | 15,411.25 | NULL | 1K0088 | Reconciled Customer Checks | 246579 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 10/6/2008 | $ (15,411.25) | CW | CHECK |
| 200944 | 10/6/2008 | 15,411.25 | NULL | 1ZB027 | Reconciled Customer Checks | 164574 | 1ZB027 | RHEA J SCHONZEIT | 10/6/2008 | $ (15,411.25) | CW | CHECK |
| 200982 | 10/6/2008 | 15,411.25 | NULL | 1ZB473 | Reconciled Customer Checks | 216306 | 1ZB473 | LESLIE WESTREICH | 10/6/2008 | $ (15,411.25) | CW | CHECK |
| 200915 | 10/6/2008 | 15,411.37 | NULL | 1ZA830 | Reconciled Customer Checks | 117029 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/6/2008 | $ (15,411.37) | CW | CHECK |
| 200873 | 10/6/2008 | 15,412.16 | NULL | 1ZA593 | Reconciled Customer Checks | 18490 | 1ZA593 | CEDARS TRUST STEVEN CADES TRUSTEE | 10/6/2008 | $ (15,412.16) | CW | CHECK |
| 200772 | 10/6/2008 | 15,418.85 | NULL | 1ZA057 | Reconciled Customer Checks | 27848 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/6/2008 | $ (15,418.85) | CW | CHECK |
| 200652 | 10/6/2008 | 15,440.85 | NULL | 1H0114 | Reconciled Customer Checks | 234964 | 1H0114 | ROBERT A HARMATZ | 10/6/2008 | $ (15,440.85) | CW | CHECK |
| 200646 | 10/6/2008 | 15,479.58 | NULL | 1H0091 | Reconciled Customer Checks | 35647 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10/6/2008 | $ (15,479.58) | CW | CHECK |
| 200645 | 10/6/2008 | 15,479.70 | NULL | 1H0090 | Reconciled Customer Checks | 288059 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10/6/2008 | $ (15,479.70) | CW | CHECK |
| 200975 | 10/6/2008 | 15,489.96 | NULL | 1ZB447 | Reconciled Customer Checks | 302230 | 1ZB447 | PEARSON FAMILY PARTNERSHIP C/O LYNN WEINER | 10/6/2008 | $ (15,489.96) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200737 | 10/6/2008 | 15,494.30 | NULL | 1S0353 | Reconciled Customer Checks | 207658 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 10/6/2008 | $ (15,494.30) | CW | CHECK |
| 200588 | 10/6/2008 | 15,516.31 | NULL | 1C1230 | Reconciled Customer Checks | 301266 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10/6/2008 | $ (15,516.31) | CW | CHECK |
| 200598 | 10/6/2008 | 15,532.36 | NULL | 1D0051 | Reconciled Customer Checks | 298045 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 10/6/2008 | $ (15,532.36) | CW | CHECK |
| 200644 | 10/6/2008 | 15,533.25 | NULL | 1H0066 | Reconciled Customer Checks | 288051 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 10/6/2008 | $ (15,533.25) | CW | CHECK |
| 200625 | 10/6/2008 | 15,598.25 | NULL | 1G0235 | Reconciled Customer Checks | 225135 | 1G0235 | RONALD F GURITZKY | 10/6/2008 | $ (15,598.25) | CW | CHECK |
| 200922 | 10/6/2008 | 15,694.02 | NULL | 1ZA900 | Reconciled Customer Checks | 303869 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 10/6/2008 | $ (15,694.02) | CW | CHECK |
| 200979 | 10/6/2008 | 15,740.83 | NULL | 1ZB462 | Reconciled Customer Checks | 185378 | 1ZB462 | ALLEN ROBERT GREENE | 10/6/2008 | $ (15,740.83) | CW | CHECK |
| 200792 | 10/6/2008 | 16,291.48 | NULL | 1ZA119 | Reconciled Customer Checks | 206051 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J T WROS | 10/6/2008 | $ (16,291.48) | CW | CHECK |
| 200735 | 10/6/2008 | 16,309.26 | NULL | 1S0349 | Reconciled Customer Checks | 255030 | 1S0349 | LAWRENCE SIMONDS | 10/6/2008 | $ (16,309.26) | CW | CHECK |
| 200626 | 10/6/2008 | 16,351.97 | NULL | 1G0236 | Reconciled Customer Checks | 246330 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 10/6/2008 | $ (16,351.97) | CW | CHECK |
| 200817 | 10/6/2008 | 16,407.66 | NULL | 1ZA278 | Reconciled Customer Checks | 218511 | 1ZA278 | MARY GUIDUCCI | 10/6/2008 | $ (16,407.66) | CW | CHECK |
| 200765 | 10/6/2008 | 16,470.59 | NULL | 1ZA030 | Reconciled Customer Checks | 225350 | 1ZA030 | MISHKIN FAMILY TRUST | 10/6/2008 | $ (16,470.59) | CW | CHECK |
| 201013 | 10/6/2008 | 16,675.25 | NULL | 1Z0034 | Reconciled Customer Checks | 150905 | 1Z0034 | NICOLE ZELL | 10/6/2008 | $ (16,675.25) | CW | CHECK |
| 200621 | 10/6/2008 | 17,180.93 | NULL | 1F0183 | Cancelled Customer Checks | 128705 | 1F0183 | DORIS FINE | 10/6/2008 | $ (17,180.93) | CW | CHECK |
| 200828 | 10/6/2008 | 17,388.04 | NULL | 1ZA327 | Reconciled Customer Checks | 285891 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/6/2008 | $ (17,388.04) | CW | CHECK |
| 200822 | 10/6/2008 | 17,599.59 | NULL | 1ZA301 | Reconciled Customer Checks | 224793 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN C/O DORIS SHOR | 10/6/2008 | $ (17,599.59) | CW | CHECK |
| 200730 | 10/6/2008 | 18,134.05 | NULL | 1S0340 | Reconciled Customer Checks | 98975 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10/6/2008 | $ (18,134.05) | CW | CHECK |
| 200808 | 10/6/2008 | 18,247.67 | NULL | 1ZA210 | Reconciled Customer Checks | 218674 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 10/6/2008 | $ (18,247.67) | CW | CHECK |
| 200683 | 10/6/2008 | 18,280.60 | NULL | 1M0113 | Reconciled Customer Checks | 294389 | 1M0113 | ROSLYN MANDEL | 10/6/2008 | $ (18,280.60) | CW | CHECK |
| 200762 | 10/6/2008 | 18,459.42 | NULL | 1ZA020 | Reconciled Customer Checks | 214422 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 10/6/2008 | $ (18,459.42) | CW | CHECK |
| 200682 | 10/6/2008 | 18,963.92 | NULL | 1M0100 | Reconciled Customer Checks | 142167 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/6/2008 | $ (18,963.92) | CW | CHECK |
| 200649 | 10/6/2008 | 19,067.17 | NULL | 1H0097 | Reconciled Customer Checks | 148218 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST "A' U/W G HURWITZ | 10/6/2008 | $ (19,067.17) | CW | CHECK |
| 200608 | 10/6/2008 | 19,077.78 | NULL | 1E0162 | Reconciled Customer Checks | 116710 | 1E0162 | ELISCU INVESTMENT GROUP LTE | 10/6/2008 | $ (19,077.78) | CW | CHECK |
| 200906 | 10/6/2008 | 19,100.15 | NULL | 1ZA772 | Reconciled Customer Checks | 207843 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/6/2008 | $ (19,100.15) | CW | CHECK |
| 200714 | 10/6/2008 | 19,276.85 | NULL | 1S0297 | Reconciled Customer Checks | 234558 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/6/2008 | $ (19,276.85) | CW | CHECK |
| 200854 | 10/6/2008 | 19,392.19 | NULL | 1ZA476 | Reconciled Customer Checks | 201617 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 10/6/2008 | $ (19,392.19) | CW | CHECK |
| 200748 | 10/6/2008 | 19,400.99 | NULL | 1T0050 | Reconciled Customer Checks | 302631 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUE | 10/6/2008 | $ (19,400.99) | CW | CHECK |
| 201010 | 10/6/2008 | 19,979.17 | NULL | 1ZR266 | Reconciled Customer Checks | 221337 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 10/6/2008 | $ (19,979.17) | CW | CHECK |
| 200662 | 10/6/2008 | 19,984.16 | NULL | 1K0118 | Reconciled Customer Checks | 266536 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10/6/2008 | $ (19,984.16) | CW | CHECK |
| 200932 | 10/6/2008 | 20,058.02 | NULL | 1ZA968 | Reconciled Customer Checks | 141484 | 1ZA968 | SIDNEY RICHER & MARCIA RICHER CO-TTEES DTD 5/15/90 | 10/6/2008 | $ (20,058.02) | CW | CHECK |
| 200754 | 10/6/2008 | 20,066.50 | NULL | 1W0091 | Reconciled Customer Checks | 285523 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10/6/2008 | $ (20,066.50) | CW | CHECK |
| 201058 | 10/6/2008 | 20,728.43 | NULL | 1G0380 | Reconciled Customer Checks | 234911 | 1G0380 | NTC & CO. FBO GLORIA GABAY (100419) | 10/6/2008 | $ (20,728.43) | CW | CHECK |
| 200758 | 10/6/2008 | 20,746.36 | NULL | 1ZA011 | Reconciled Customer Checks | 189442 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/6/2008 | $ (20,746.36) | CW | CHECK |
| 200759 | 10/6/2008 | 20,746.36 | NULL | 1ZA012 | Reconciled Customer Checks | 123358 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/6/2008 | $ (20,746.36) | CW | CHECK |
| 200599 | 10/6/2008 | 20,948.73 | NULL | 1EM024 | Reconciled Customer Checks | 218421 | 1EM024 | PATRICIA BRIGHTMAN | 10/6/2008 | $ (20,948.73) | CW | CHECK |
| 200691 | 10/6/2008 | 21,198.89 | NULL | 1P0044 | Reconciled Customer Checks | 27656 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 10/6/2008 | $ (21,198.89) | CW | CHECK |
| 201075 | 10/6/2008 | 21,512.53 | NULL | 1ZR323 | Reconciled Customer Checks | 285534 | 1ZR323 | NTC & CO. FBO EDITH HOROWITZ (DEC'D) (073904) C/O HAROLD HOROWITZ | 10/6/2008 | $ (21,512.53) | CW | CHECK |
| 200779 | 10/6/2008 | 21,845.24 | NULL | 1ZA074 | Reconciled Customer Checks | 240580 | 1ZA074 | UVANA TODA | 10/6/2008 | $ (21,845.24) | CW | CHECK |
| 200999 | 10/6/2008 | 22,202.64 | NULL | 1ZB590 | Reconciled Customer Checks | 26288 | 1ZB590 | ESTATE OF BENCE FRIED TAMARA FRIED PERSONAL REP | 10/6/2008 | $ (22,202.64) | CW | CHECK |
| 200729 | 10/6/2008 | 22,607.38 | NULL | 1S0339 | Reconciled Customer Checks | 79348 | 1S0339 | DORIS SHOR | 10/6/2008 | $ (22,607.38) | CW | CHECK |
| 200990 | 10/6/2008 | 22,726.15 | NULL | 1ZB526 | Reconciled Customer Checks | 89014 | 1ZB526 | TST UNDER WILL OF JAY S WYNER ETHEL WYNER TSTEE | 10/6/2008 | $ (22,726.15) | CW | CHECK |
| 200669 | 10/6/2008 | 22,727.07 | NULL | 1ZB341 | Reconciled Customer Checks | 285593 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/6/2008 | $ (22,727.07) | CW | CHECK |
| 200695 | 10/6/2008 | 22,979.47 | NULL | 1P0121 | Reconciled Customer Checks | 283867 | 1P0121 | CHERYL PICH & ROBIN BUCHALTER J/T WROS | 10/6/2008 | $ (22,979.47) | CW | CHECK |
| 200715 | 10/6/2008 | 23,599.42 | NULL | 1S0298 | Reconciled Customer Checks | 279506 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/6/2008 | $ (23,599.42) | CW | CHECK |
| 200939 | 10/6/2008 | 23,637.52 | NULL | 1ZB001 | Reconciled Customer Checks | 280699 | 1ZB001 | THE GRAMEL FAMILY TRUST DTD 3/29/99 | 10/6/2008 | $ (23,637.52) | CW | CHECK |
| 200904 | 10/6/2008 | 23,675.03 | NULL | 1ZA766 | Reconciled Customer Checks | 189655 | 1ZA766 | SECOND ACT ASSOCIATES LP C/O SOL AND VERA GOODMAN | 10/6/2008 | $ (23,675.03) | CW | CHECK |
| 200593 | 10/6/2008 | 24,247.49 | NULL | 1C1256 | Reconciled Customer Checks | 89207 | 1C1256 | ROBERT A COMORA | 10/6/2008 | $ (24,247.49) | CW | CHECK |
| 200977 | 10/6/2008 | 24,499.93 | NULL | 1ZB459 | Reconciled Customer Checks | 225602 | 1ZB459 | ADELE SILVERMAN TRUSTEE ADELE SILVERMAN REV TRUST | 10/6/2008 | $ (24,499.93) | CW | CHECK |
| 200916 | 10/6/2008 | 24,758.42 | NULL | 1ZA831 | Reconciled Customer Checks | 26266 | 1ZA831 | BARBARA BONFIGLI | 10/6/2008 | $ (24,758.42) | CW | CHECK |
| 201053 | 10/6/2008 | 25,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 234771 | 1CM469 | SOSNIK BESSEN LP | 10/6/2008 | $ (25,000.00) | CW | CHECK |
| 200753 | 10/6/2008 | 25,402.70 | NULL | 1W0084 | Reconciled Customer Checks | 207698 | 1W0084 | JANIS WEISS | 10/6/2008 | $ (25,402.70) | CW | CHECK |
| 200579 | 10/6/2008 | 25,542.17 | NULL | 1B0197 | Reconciled Customer Checks | 188688 | 1B0197 | HARRIET BERGMAN | 10/6/2008 | $ (25,542.17) | CW | CHECK |
| 200919 | 10/6/2008 | 26,250.12 | NULL | 1ZA869 | Reconciled Customer Checks | 150919 | 1ZA869 | ROSALIE WALLENSTEIN & JAN ELLEN LUPU JT/WROS POD STEPHANIE LUPU & MATTHEW LUPU | 10/6/2008 | $ (26,250.12) | CW | CHECK |
| 200686 | 10/6/2008 | 26,631.17 | NULL | 1M0150 | Reconciled Customer Checks | 222913 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 10/6/2008 | $ (26,631.17) | CW | CHECK |
| 200570 | 10/6/2008 | 27,520.14 | NULL | 1B0139 | Reconciled Customer Checks | 114973 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 10/6/2008 | $ (27,520.14) | CW | CHECK |
| 200864 | 10/6/2008 | 27,984.56 | NULL | 1ZA530 | Reconciled Customer Checks | 87454 | 1ZA530 | JOHN R TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/6/2008 | $ (27,984.56) | CW | CHECK |
| 200740 | 10/6/2008 | 29,010.62 | NULL | 1S0362 | Reconciled Customer Checks | 207669 | 1S0362 | SONDOV CAPITAL INC | 10/6/2008 | $ (29,010.62) | CW | CHECK |
| 200574 | 10/6/2008 | 29,273.58 | NULL | 1B0177 | Reconciled Customer Checks | 252269 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/6/2008 | $ (29,273.58) | CW | CHECK |
| 200826 | 10/6/2008 | 29,908.79 | NULL | 1ZA324 | Reconciled Customer Checks | 123456 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/6/2008 | $ (29,908.79) | CW | CHECK |
| 201072 | 10/6/2008 | 30,000.00 | NULL | 1ZR149 | Reconciled Customer Checks | 295795 | 1ZR149 | NTC & CO. FBO HARRY KASSEL (82616) | 10/6/2008 | $ (30,000.00) | CW | CHECK |
| 200687 | 10/6/2008 | 30,792.29 | NULL | 1M0215 | Reconciled Customer Checks | 307997 | 1M0215 | ROBERT MAGOON | 10/6/2008 | $ (30,792.29) | CW | CHECK |
| 200741 | 10/6/2008 | 30,792.29 | NULL | 1S0433 | Reconciled Customer Checks | 236053 | 1S0433 | THE SUSAN S SAVITSKY 2000 TST DATED 10/27/2000 VENABLE LLF | 10/6/2008 | $ (30,792.29) | CW | CHECK |
| 200696 | 10/6/2008 | 30,792.31 | NULL | 1P0131 | Reconciled Customer Checks | 299263 | 1P0131 | THE PHILOCTETES CENTER INC | 10/6/2008 | $ (30,792.31) | CW | CHECK |
| 200609 | 10/6/2008 | 30,797.22 | NULL | 1FN058 | Reconciled Customer Checks | 27582 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 10/6/2008 | $ (30,797.22) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements (Other than JPMC Accounts)
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200852 | 10/6/2008 | 30,866.27 | NULL | 1ZA473 | Reconciled Customer Checks | 297869 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 10/6/2008 | $ (30,866.27) | CW | CHECK |
| 200739 | 10/6/2008 | 30,899.57 | NULL | 1S0360 | Reconciled Customer Checks | 141466 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/6/2008 | $ (30,899.57) | CW | CHECK |
| 201009 | 10/6/2008 | 31,165.90 | NULL | 1ZR248 | Reconciled Customer Checks | 46353 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 10/6/2008 | $ (31,165.90) | CW | CHECK |
| 201073 | 10/6/2008 | 31,363.67 | NULL | 1ZR178 | Reconciled Customer Checks | 87298 | 1ZR178 | NTC & CO. FBO IRJA JOHNSON (25751) | 10/6/2008 | $ (31,363.67) | CW | CHECK |
| 200678 | 10/6/2008 | 31,690.44 | NULL | 1L0312 | Reconciled Customer Checks | 302705 | 1L0312 | VIVIAN LEVIN | 10/6/2008 | $ (31,690.44) | CW | CHECK |
| 200923 | 10/6/2008 | 32,391.76 | NULL | 1ZA903 | Reconciled Customer Checks | 79354 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/6/2008 | $ (32,391.76) | CW | CHECK |
| 200756 | 10/6/2008 | 32,528.82 | NULL | 1W0135 | Reconciled Customer Checks | 285528 | 1W0135 | STEPHEN S WIEN 2006 REV TST U/A/D 12/20/06 AND EDITH WIEN 2006 REV TST | 10/6/2008 | $ (32,528.82) | CW | CHECK |
| 200631 | 10/6/2008 | 32,593.37 | NULL | 1G0247 | Reconciled Customer Checks | 300390 | 1G0247 | BRIAN H GERBER | 10/6/2008 | $ (32,593.37) | CW | CHECK |
| 200925 | 10/6/2008 | 32,626.15 | NULL | 1ZA915 | Reconciled Customer Checks | 303874 | 1ZA915 | MARKS & ASSOCIATES | 10/6/2008 | $ (32,626.15) | CW | CHECK |
| 200745 | 10/6/2008 | 32,640.23 | NULL | 1S0516 | Reconciled Customer Checks | 188740 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 10/6/2008 | $ (32,640.23) | CW | CHECK |
| 200746 | 10/6/2008 | 32,640.23 | NULL | 1S0517 | Reconciled Customer Checks | 218495 | 1S0517 | FLORENCE SHULMAN POUROVER TST FLORENCE W SHULMAN TRUSTEE APT #722 | 10/6/2008 | $ (32,640.23) | CW | CHECK |
| 200742 | 10/6/2008 | 32,739.56 | NULL | 1S0463 | Reconciled Customer Checks | 236069 | 1S0463 | DONALD SCHAPIRO | 10/6/2008 | $ (32,739.56) | CW | CHECK |
| 200949 | 10/6/2008 | 33,581.04 | NULL | 1ZB068 | Reconciled Customer Checks | 18584 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN AND STEPHEN M RICHARDS TSTEE | 10/6/2008 | $ (33,581.04) | CW | CHECK |
| 200777 | 10/6/2008 | 33,597.09 | NULL | 1ZA068 | Reconciled Customer Checks | 246601 | 1ZA068 | FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 10/6/2008 | $ (33,597.09) | CW | CHECK |
| 200562 | 10/6/2008 | 35,238.37 | NULL | 1A0085 | Reconciled Customer Checks | 196950 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/6/2008 | $ (35,238.37) | CW | CHECK |
| 200618 | 10/6/2008 | 35,430.38 | NULL | 1F0128 | Reconciled Customer Checks | 299201 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 10/6/2008 | $ (35,430.38) | CW | CHECK |
| 200586 | 10/6/2008 | 35,899.46 | NULL | 1CM987 | Reconciled Customer Checks | 234074 | 1CM987 | GURTMAN FAMILY 2006 FUND C/O GARY SQUIRES TRUSTEE 904-A2 POMPTON AVENUE | 10/6/2008 | $ (35,899.46) | CW | CHECK |
| 200831 | 10/6/2008 | 38,142.07 | NULL | 1ZA334 | Reconciled Customer Checks | 26282 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/6/2008 | $ (38,142.07) | CW | CHECK |
| 200796 | 10/6/2008 | 38,873.55 | NULL | 1ZA134 | Reconciled Customer Checks | 301315 | 1ZA134 | DORRIS CARR BONFIGLI | 10/6/2008 | $ (38,873.55) | CW | CHECK |
| 200863 | 10/6/2008 | 40,183.06 | NULL | 1ZA527 | Reconciled Customer Checks | 87447 | 1ZA527 | LILLIAN WEIN IRREVOCABLE TRUST DTD 10/7/08 FBO ROBIN WEIN BORDEWICK AND | 10/6/2008 | $ (40,183.06) | CW | CHECK |
| 200585 | 10/6/2008 | 41,146.46 | NULL | 1CM922 | Reconciled Customer Checks | 266543 | 1CM922 | GROFFMAN LLC | 10/6/2008 | $ (41,146.46) | CW | CHECK |
| 200636 | 10/6/2008 | 41,605.40 | NULL | 1G0287 | Reconciled Customer Checks | 106121 | 1G0287 | ALLEN GORDON | 10/6/2008 | $ (41,605.40) | CW | CHECK |
| 200725 | 10/6/2008 | 43,536.02 | NULL | 1S0324 | Reconciled Customer Checks | 304731 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 10/6/2008 | $ (43,536.02) | CW | CHECK |
| 200632 | 10/6/2008 | 44,497.56 | NULL | 1G0250 | Reconciled Customer Checks | 148142 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10/6/2008 | $ (44,497.56) | CW | CHECK |
| 200844 | 10/6/2008 | 44,690.65 | NULL | 1ZA444 | Reconciled Customer Checks | 188854 | 1ZA444 | DAVID S WALLENSTEIN C/O CHURCHILL CAPITAL CO | 10/6/2008 | $ (44,690.65) | CW | CHECK |
| 200688 | 10/6/2008 | 46,135.39 | NULL | 1M0242 | Reconciled Customer Checks | 236109 | 1M0242 | LYNN MCLAUGHLIN 25 FOX HUNT ROAD | 10/6/2008 | $ (46,135.39) | CW | CHECK |
| 200659 | 10/6/2008 | 46,171.47 | NULL | 1K0087 | Reconciled Customer Checks | 246372 | 1K0087 | HOWARD KAYE | 10/6/2008 | $ (46,171.47) | CW | CHECK |
| 200956 | 10/6/2008 | 46,174.28 | NULL | 1ZB448 | Reconciled Customer Checks | 26335 | 1ZB448 | JACQUELINE B BRANDWYNNE | 10/6/2008 | $ (46,174.28) | CW | CHECK |
| 200784 | 10/6/2008 | 46,354.84 | NULL | 1ZA097 | Reconciled Customer Checks | 185294 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/6/2008 | $ (46,354.84) | CW | CHECK |
| 200707 | 10/6/2008 | 46,375.93 | NULL | 1SH171 | Reconciled Customer Checks | 170582 | 1SH171 | LESLIE S CITRON | 10/6/2008 | $ (46,375.93) | CW | CHECK |
| 200693 | 10/6/2008 | 47,396.30 | NULL | 1P0074 | Reconciled Customer Checks | 27870 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 10/6/2008 | $ (47,396.30) | CW | CHECK |
| 200670 | 10/6/2008 | 48,030.97 | NULL | 1L0111 | Reconciled Customer Checks | 217558 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/6/2008 | $ (48,030.97) | CW | CHECK |
| 200771 | 10/6/2008 | 48,073.74 | NULL | 1ZA053 | Reconciled Customer Checks | 285601 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 10/6/2008 | $ (48,073.74) | CW | CHECK |
| 200908 | 10/6/2008 | 48,949.66 | NULL | 1ZA792 | Reconciled Customer Checks | 185315 | 1ZA792 | TAMARA FRIED TRUSTEE TAMARA FRIED DECLARATION OF TRUST DTD 4/24/08 | 10/6/2008 | $ (48,949.66) | CW | CHECK |
| 200572 | 10/6/2008 | 49,846.83 | NULL | 1B0145 | Reconciled Customer Checks | 28214 | 1B0145 | BARBARA J BERDON | 10/6/2008 | $ (49,846.83) | CW | CHECK |
| 201063 | 10/6/2008 | 50,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 123287 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 10/6/2008 | $ (50,000.00) | CW | CHECK |
| 200718 | 10/6/2008 | 50,226.09 | NULL | 1S0306 | Reconciled Customer Checks | 268283 | 1S0306 | DAVID SHAPIRO | 10/6/2008 | $ (50,226.09) | CW | CHECK |
| 200623 | 10/6/2008 | 50,446.31 | NULL | 1G0228 | Reconciled Customer Checks | 264958 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/6/2008 | $ (50,446.31) | CW | CHECK |
| 200967 | 10/6/2008 | 53,521.06 | NULL | 1ZB312 | Reconciled Customer Checks | 299255 | 1ZB312 | LAWRENCE H TEICH | 10/6/2008 | $ (53,521.06) | CW | CHECK |
| 200727 | 10/6/2008 | 54,378.25 | NULL | 1S0337 | Reconciled Customer Checks | 203725 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/6/2008 | $ (54,378.25) | CW | CHECK |
| 201056 | 10/6/2008 | 55,000.00 | NULL | 1EM403 | Reconciled Customer Checks | 246244 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 10/6/2008 | $ (55,000.00) | CW | CHECK |
| 200648 | 10/6/2008 | 57,903.79 | NULL | 1H0094 | Reconciled Customer Checks | 242434 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/6/2008 | $ (57,903.79) | CW | CHECK |
| 201074 | 10/6/2008 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 280247 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 10/6/2008 | $ (60,000.00) | CW | CHECK |
| 200628 | 10/6/2008 | 60,718.53 | NULL | 1G0238 | Reconciled Customer Checks | 284559 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 10/6/2008 | $ (60,718.53) | CW | CHECK |
| 200773 | 10/6/2008 | 61,542.71 | NULL | 1ZA061 | Reconciled Customer Checks | 185276 | 1ZA061 | DAVID ALAN SCHUSTACK | 10/6/2008 | $ (61,542.71) | CW | CHECK |
| 200832 | 10/6/2008 | 61,572.50 | NULL | 1ZA337 | Reconciled Customer Checks | 240663 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 10/6/2008 | $ (61,572.50) | CW | CHECK |
| 200840 | 10/6/2008 | 63,497.40 | NULL | 1ZA426 | Reconciled Customer Checks | 160840 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/6/2008 | $ (63,497.40) | CW | CHECK |
| 200895 | 10/6/2008 | 66,135.02 | NULL | 1ZA733 | Reconciled Customer Checks | 214463 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/6/2008 | $ (66,135.02) | CW | CHECK |
| 200744 | 10/6/2008 | 66,618.25 | NULL | 1S0504 | Reconciled Customer Checks | 147886 | 1S0504 | SBGV PARTNERS C/O GARY SQUIRES | 10/6/2008 | $ (66,618.25) | CW | CHECK |
| 200974 | 10/6/2008 | 66,983.70 | NULL | 1ZB415 | Reconciled Customer Checks | 221347 | 1ZB415 | NANCY T BEHRMAN | 10/6/2008 | $ (66,983.70) | CW | CHECK |
| 200605 | 10/6/2008 | 67,915.08 | NULL | 1EM307 | Reconciled Customer Checks | 106096 | 1EM307 | PAULINE FELDMAN | 10/6/2008 | $ (67,915.08) | CW | CHECK |
| 201071 | 10/6/2008 | 70,000.00 | NULL | 1ZR116 | Reconciled Customer Checks | 260613 | 1ZR116 | NTC & CO. FBO WILLIAM R COHEN (98327) | 10/6/2008 | $ (70,000.00) | CW | CHECK |
| 201076 | 10/6/2008 | 73,000.00 | NULL | 1ZR327 | Reconciled Customer Checks | 123653 | 1ZR327 | NTC & CO. FBO NATHAN SCHUPAK (098441) | 10/6/2008 | $ (73,000.00) | CW | CHECK |
| 200584 | 10/6/2008 | 76,939.42 | NULL | 1CM746 | Reconciled Customer Checks | 281210 | 1CM746 | JASON S SILVERMAN | 10/6/2008 | $ (76,939.42) | CW | CHECK |
| 200970 | 10/6/2008 | 79,085.30 | NULL | 1ZB346 | Reconciled Customer Checks | 218654 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 10/6/2008 | $ (79,085.30) | CW | CHECK |
| 200989 | 10/6/2008 | 80,489.91 | NULL | 1ZB524 | Reconciled Customer Checks | 123679 | 1ZB524 | ROBERT FISHBEIN #2 | 10/6/2008 | $ (80,489.91) | CW | CHECK |
| 200704 | 10/6/2008 | 84,180.16 | NULL | 1R0162 | Reconciled Customer Checks | 27774 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/6/2008 | $ (84,180.16) | CW | CHECK |
| 200575 | 10/6/2008 | 88,583.17 | NULL | 1B0185 | Reconciled Customer Checks | 189763 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 10/6/2008 | $ (88,583.17) | CW | CHECK |
| 200805 | 10/6/2008 | 92,514.62 | NULL | 1ZA062 | Reconciled Customer Checks | 183137 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 10/6/2008 | $ (92,514.62) | CW | CHECK |
| 200573 | 10/6/2008 | 92,571.18 | NULL | 1B0160 | Reconciled Customer Checks | 211841 | 1B0160 | EDWARD BLUMENFELD | 10/6/2008 | $ (92,571.18) | CW | CHECK |
| 201054 | 10/6/2008 | 100,000.00 | NULL | 1CM831 | Reconciled Customer Checks | 228980 | 1CM831 | JOANNE OLIAN | 10/6/2008 | $ (100,000.00) | CW | CHECK |
| 201055 | 10/6/2008 | 100,000.00 | NULL | 1EM072 | Reconciled Customer Checks | 160638 | 1EM072 | DEAN L GREENBERG | 10/6/2008 | $ (100,000.00) | CW | CHECK |
| 201062 | 10/6/2008 | 100,000.00 | NULL | 1N0020 | Reconciled Customer Checks | 150962 | 1N0020 | JAMES M NEW TRUST DTD 3/19/01 JAMES M NEW AND LAURA W NEW TRUSTEES | 10/6/2008 | $ (100,000.00) | CW | CHECK |
| 201067 | 10/6/2008 | 100,000.00 | NULL | 1ZB100 | Reconciled Customer Checks | 299251 | 1ZB100 | LEV INVESTMENTS | 10/6/2008 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC 509 Account

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200600 | 10/6/2008 | 103,449.00 | NULL | 1EM067 | Reconciled Customer Checks | 170443 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 10/6/2008 | $ (103,449.00) | CW | CHECK |
| 200677 | 10/6/2008 | 104,237.15 | NULL | 1L0179 | Reconciled Customer Checks | 298095 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/6/2008 | $ (104,237.15) | CW | CHECK |
| 200751 | 10/6/2008 | 113,228.36 | NULL | 1W0070 | Reconciled Customer Checks | 201525 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/6/2008 | $ (113,228.36) | CW | CHECK |
| 200998 | 10/6/2008 | 125,071.81 | NULL | 1ZB583 | Reconciled Customer Checks | 89300 | 1ZB583 | REDEMPTORIST FATHERS-FLORIDA ATTN: REV VICE PROVINCIAL PO BOX 1529 | 10/6/2008 | $ (125,071.81) | CW | CHECK |
| 200780 | 10/6/2008 | 129,528.47 | NULL | 1ZA075 | Reconciled Customer Checks | 231600 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 10/6/2008 | $ (129,528.47) | CW | CHECK |
| 201070 | 10/6/2008 | 136,954.49 | NULL | 1ZG017 | Reconciled Customer Checks | 26381 | 1ZG017 | MELISSA BERG LAWSON | 10/6/2008 | $ (136,954.49) | CW | CHECK |
| 200602 | 10/6/2008 | 138,839.26 | NULL | 1EM186 | Reconciled Customer Checks | 307969 | 1EM186 | DOUGLAS SHAPIRO | 10/6/2008 | $ (138,839.26) | CW | CHECK |
| 200669 | 10/6/2008 | 164,790.30 | NULL | 1L0021 | Reconciled Customer Checks | 283849 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 10/6/2008 | $ (164,790.30) | CW | CHECK |
| 200968 | 10/6/2008 | 172,910.89 | NULL | 1ZB324 | Reconciled Customer Checks | 99052 | 1ZB324 | JAMES GREIFF | 10/6/2008 | $ (172,910.89) | CW | CHECK |
| 200622 | 10/6/2008 | 177,693.78 | NULL | 1G0222 | Reconciled Customer Checks | 170483 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/6/2008 | $ (177,693.78) | CW | CHECK |
| 200813 | 10/6/2008 | 184,864.56 | NULL | 1ZA249 | Reconciled Customer Checks | 281688 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/6/2008 | $ (184,864.56) | CW | CHECK |
| 200666 | 10/6/2008 | 221,042.25 | NULL | 1K0193 | Reconciled Customer Checks | 148443 | 1K0193 | MARITAL TST U/A X CHARLES D KELMAN REV TST DTD 5/16/01 AS RESTATED & AMENDED | 10/6/2008 | $ (221,042.25) | CW | CHECK |
| 200689 | 10/6/2008 | 221,820.93 | NULL | 1O0017 | Reconciled Customer Checks | 106170 | 1O0017 | O.D.D INVESTMENT L.P #2 C/O DANIEL SILNA | 10/6/2008 | $ (221,820.93) | CW | CHECK |
| 200971 | 10/6/2008 | 279,567.03 | NULL | 1ZB348 | Reconciled Customer Checks | 214478 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 10/6/2008 | $ (279,567.03) | CW | CHECK |
| 201064 | 10/6/2008 | 325,000.00 | NULL | 1ZA029 | Reconciled Customer Checks | 77260 | 1ZA029 | FRANCES J LE VINE REV TRUST DTD 6/26/95 FRANCES J LE VINE TRUSTEE | 10/6/2008 | $ (325,000.00) | CW | CHECK |
| 200611 | 10/6/2008 | 670,926.22 | NULL | 1FN084 | Reconciled Customer Checks | 212152 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/6/2008 | $ (670,926.22) | CW | CHECK |
| 200569 | 10/6/2008 | 940,773.36 | NULL | 1B0111 | Reconciled Customer Checks | 293273 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/6/2008 | $ (940,773.36) | CW | CHECK |
| 201060 | 10/6/2008 | 2,500,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 148237 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 10/6/2008 | $ (2,500,000.00) | CW | CHECK |
| 201081 | 10/7/2008 | 8.41 | NULL | 1B0264 | Reconciled Customer Checks | 9041 | 1B0264 | NTC & CO. FBO SYLVIA H BRODSKY (DECD) -610001 | 10/7/2008 | $ (8.41) | CW | CHECK |
| 201147 | 10/7/2008 | 25.83 | NULL | 1ZR196 | Reconciled Customer Checks | 123598 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 10/7/2008 | $ (25.83) | CW | CHECK |
| 201102 | 10/7/2008 | 26.33 | NULL | 1C1266 | Reconciled Customer Checks | 27549 | 1C1266 | NTC & CO. FBO JAMES COPPERSMITH 086041 | 10/7/2008 | $ (26.33) | CW | CHECK |
| 201115 | 10/7/2008 | 26.33 | NULL | 1L0154 | Reconciled Customer Checks | 307989 | 1L0154 | NTC & CO. FBO JEANETTE W LOEB (073333) | 10/7/2008 | $ (26.33) | CW | CHECK |
| 201116 | 10/7/2008 | 30.11 | NULL | 1M0071 | Reconciled Customer Checks | 170561 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 10/7/2008 | $ (30.11) | CW | CHECK |
| 201107 | 10/7/2008 | 30.28 | NULL | 1EM403 | Reconciled Customer Checks | 226133 | 1EM403 | NTC & CO. FBO PHILLIP A SCHNEIDER 07287 | 10/7/2008 | $ (30.28) | CW | CHECK |
| 201100 | 10/7/2008 | 31.00 | NULL | 1C1220 | Reconciled Customer Checks | 263310 | 1C1220 | NTC & CO. FBO NATHAN COHEN MD (92676) | 10/7/2008 | $ (31.00) | CW | CHECK |
| 201105 | 10/7/2008 | 32.00 | NULL | 1EM360 | Reconciled Customer Checks | 213389 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 10/7/2008 | $ (32.00) | CW | CHECK |
| 201139 | 10/7/2008 | 32.42 | NULL | 1ZR047 | Reconciled Customer Checks | 216272 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 10/7/2008 | $ (32.42) | CW | CHECK |
| 201089 | 10/7/2008 | 35.13 | NULL | 1CM392 | Reconciled Customer Checks | 284604 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/7/2008 | $ (35.13) | CW | CHECK |
| 201101 | 10/7/2008 | 36.00 | NULL | 1C1265 | Reconciled Customer Checks | 223312 | 1C1265 | NTC & CO. FBO MARCIA COHEN (065303) | 10/7/2008 | $ (36.00) | CW | CHECK |
| 201090 | 10/7/2008 | 36.00 | NULL | 1CM448 | Reconciled Customer Checks | 147365 | 1CM448 | NTC & CO. FBO EVAN P MONDSHINE 049504 | 10/7/2008 | $ (36.00) | CW | CHECK |
| 201125 | 10/7/2008 | 36.00 | NULL | 1S0233 | Reconciled Customer Checks | 189691 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 10/7/2008 | $ (36.00) | CW | CHECK |
| 201150 | 10/7/2008 | 36.00 | NULL | 1ZR240 | Reconciled Customer Checks | 27495 | 1ZR240 | NTC & CO. FBO VICKI L HELLER (23267) | 10/7/2008 | $ (36.00) | CW | CHECK |
| 201078 | 10/7/2008 | 45.67 | NULL | 1A0070 | Reconciled Customer Checks | 47036 | 1A0070 | NTC & CO. FBO KENNETH L ALTMAN (40900) | 10/7/2008 | $ (45.67) | CW | CHECK |
| 201097 | 10/7/2008 | 45.67 | NULL | 1CM830 | Reconciled Customer Checks | 160622 | 1CM830 | NTC & CO. FBO STUART GRUBER (002375) | 10/7/2008 | $ (45.67) | CW | CHECK |
| 201146 | 10/7/2008 | 45.69 | NULL | 1ZR184 | Reconciled Customer Checks | 251681 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/7/2008 | $ (45.69) | CW | CHECK |
| 201099 | 10/7/2008 | 46.00 | NULL | 1CM915 | Reconciled Customer Checks | 218417 | 1CM915 | NTC & CO. FBO FRANK GINGERELLI (94048) | 10/7/2008 | $ (46.00) | CW | CHECK |
| 201137 | 10/7/2008 | 46.00 | NULL | 1ZR009 | Reconciled Customer Checks | 225569 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/7/2008 | $ (46.00) | CW | CHECK |
| 201141 | 10/7/2008 | 46.00 | NULL | 1ZR101 | Reconciled Customer Checks | 183238 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 10/7/2008 | $ (46.00) | CW | CHECK |
| 201142 | 10/7/2008 | 46.00 | NULL | 1ZR104 | Reconciled Customer Checks | 24081 | 1ZR104 | NTC & CO. FBO FRED F GOLDSTIEN (91649) | 10/7/2008 | $ (46.00) | CW | CHECK |
| 201154 | 10/7/2008 | 46.00 | NULL | 1ZW056 | Reconciled Customer Checks | 219811 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 10/7/2008 | $ (46.00) | CW | CHECK |
| 201138 | 10/7/2008 | 51.04 | NULL | 1ZR030 | Reconciled Customer Checks | 285670 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 10/7/2008 | $ (51.04) | CW | CHECK |
| 201088 | 10/7/2008 | 54.00 | NULL | 1CM389 | Reconciled Customer Checks | 116526 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 10/7/2008 | $ (54.00) | CW | CHECK |
| 201093 | 10/7/2008 | 55.42 | NULL | 1CM642 | Reconciled Customer Checks | 225455 | 1CM642 | NTC & CO. FBO DAVID LURIE (012793) | 10/7/2008 | $ (55.42) | CW | CHECK |
| 201079 | 10/7/2008 | 60.50 | NULL | 1B0127 | Reconciled Customer Checks | 177587 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 10/7/2008 | $ (60.50) | CW | CHECK |
| 201086 | 10/7/2008 | 61.00 | NULL | 1CM280 | Reconciled Customer Checks | 266564 | 1CM280 | NTC & CO. FBO GERALD BERKMAN (36552) | 10/7/2008 | $ (61.00) | CW | CHECK |
| 201148 | 10/7/2008 | 66.07 | NULL | 1ZR207 | Reconciled Customer Checks | 280736 | 1ZR207 | NTC & CO. FBO ROBERT M SIFF (99655) | 10/7/2008 | $ (66.07) | CW | CHECK |
| 201145 | 10/7/2008 | 70.69 | NULL | 1ZR171 | Reconciled Customer Checks | 170896 | 1ZR171 | NTC & CO. FBO JUDITH V SCHWARTZ (88692) | 10/7/2008 | $ (70.69) | CW | CHECK |
| 201095 | 10/7/2008 | 76.00 | NULL | 1CM691 | Reconciled Customer Checks | 222956 | 1CM691 | NTC & CO. FBO SAMUEL WAXMAN (025947) | 10/7/2008 | $ (76.00) | CW | CHECK |
| 201106 | 10/7/2008 | 77.27 | NULL | 1EM361 | Reconciled Customer Checks | 87536 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 10/7/2008 | $ (77.27) | CW | CHECK |
| 201080 | 10/7/2008 | 80.33 | NULL | 1B0205 | Reconciled Customer Checks | 234795 | 1B0205 | NTC & CO. FBO WILLIAM J BECKER (092665) | 10/7/2008 | $ (80.33) | CW | CHECK |
| 201143 | 10/7/2008 | 81.17 | NULL | 1ZR121 | Reconciled Customer Checks | 221330 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 10/7/2008 | $ (81.17) | CW | CHECK |
| 201140 | 10/7/2008 | 115.57 | NULL | 1ZR065 | Reconciled Customer Checks | 185323 | 1ZR065 | NTC & CO. FBO ROBERT FISHBEIN (82571) | 10/7/2008 | $ (115.57) | CW | CHECK |
| 201151 | 10/7/2008 | 143.69 | NULL | 1ZR280 | Reconciled Customer Checks | 216785 | 1ZR280 | NTC & CO. FBO RICHARD MOST (096495) | 10/7/2008 | $ (143.69) | CW | CHECK |
| 201133 | 10/7/2008 | 392.81 | NULL | 1ZA981 | Reconciled Customer Checks | 302238 | 1ZA981 | SYDELLE SINGER REVOCABLE LIVING TRUST | 10/7/2008 | $ (392.81) | CW | CHECK |
| 201123 | 10/7/2008 | 649.63 | NULL | 1P0092 | Reconciled Customer Checks | 236043 | 1P0092 | PG MARKETING INC TRUSTEE FBO JPT REINSURANCE CO LTD | 10/7/2008 | $ (649.63) | CW | CHECK |
| 201098 | 10/7/2008 | 1,752.86 | NULL | 1CM883 | Reconciled Customer Checks | 307957 | 1CM883 | JACOB M DICK REV LIVING TST DTD 4/6/01 DR JACOB DICK C/O AJ MARKS | 10/7/2008 | $ (1,752.86) | CW | CHECK |
| 201082 | 10/7/2008 | 1,767.62 | NULL | 1B0282 | Reconciled Customer Checks | 199266 | 1B0282 | BRIDGE HOLIDAYS LLC DBPP U/A 01/01/99 | 10/7/2008 | $ (1,767.62) | CW | CHECK |
| 201135 | 10/7/2008 | 1,865.82 | NULL | 1ZG001 | Reconciled Customer Checks | 188980 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 10/7/2008 | $ (1,865.82) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201134 | 10/7/2008 | 3,000.00 | NULL | 1ZB403 | Reconciled Customer Checks | 285548 | 1ZB403 | ROBIN J SILVERSTEIN FAMILY TRUST 1 | 10/7/2008 | $ (3,000.00) | CW | CHECK |
| 201144 | 10/7/2008 | 3,000.00 | NULL | 1ZR121 | Reconciled Customer Checks | 288092 | 1ZR121 | NTC & CO. FBO RICHARD A SCHLOSSBACH -924305 | 10/7/2008 | $ (3,000.00) | CW | CHECK |
| 201152 | 10/7/2008 | 3,000.00 | NULL | 1ZR294 | Reconciled Customer Checks | 79383 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 10/7/2008 | $ (3,000.00) | CW | CHECK |
| 201091 | 10/7/2008 | 4,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 299217 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 10/7/2008 | $ (4,500.00) | CW | CHECK |
| 201112 | 10/7/2008 | 4,713.65 | NULL | 1F0210 | Reconciled Customer Checks | 116735 | 1F0210 | 52 RIVER COURSE ASSOC LLC C/O WILLIAM M WIGHT | 10/7/2008 | $ (4,713.65) | CW | CHECK |
| 201084 | 10/7/2008 | 6,284.87 | NULL | 1CM161 | Reconciled Customer Checks | 115007 | 1CM161 | ESTATE OF IRA S ROSENBERG DELIA GAIL ROSENBERG EXEC | 10/7/2008 | $ (6,284.87) | CW | CHECK |
| 201117 | 10/7/2008 | 8,000.00 | NULL | 1N0013 | Reconciled Customer Checks | 77274 | 1N0013 | JULIET NIERENBERG | 10/7/2008 | $ (8,000.00) | CW | CHECK |
| 201114 | 10/7/2008 | 10,000.00 | NULL | 1K0116 | Reconciled Customer Checks | 228963 | 1K0116 | KUGEL & KUGEL PARTNERSHIP KUGEL MARTIN GEN PTR | 10/7/2008 | $ (10,000.00) | CW | CHECK |
| 201131 | 10/7/2008 | 10,000.00 | NULL | 1ZA078 | Reconciled Customer Checks | 240594 | 1ZA078 | JOHN BRINLING PROFIT SHARING PLAN | 10/7/2008 | $ (10,000.00) | CW | CHECK |
| 201103 | 10/7/2008 | 15,000.00 | NULL | 1EM258 | Reconciled Customer Checks | 260265 | 1EM258 | JACK COURSHON | 10/7/2008 | $ (15,000.00) | CW | CHECK |
| 201127 | 10/7/2008 | 20,000.00 | NULL | 1S0360 | Reconciled Customer Checks | 98979 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/7/2008 | $ (20,000.00) | CW | CHECK |
| 201155 | 10/7/2008 | 20,000.00 | NULL | 1Z0020 | Reconciled Customer Checks | 4805 | 1Z0020 | EDWARD A ZRAICK JR AND NANCY ZRAICK T I C | 10/7/2008 | $ (20,000.00) | CW | CHECK |
| 201094 | 10/7/2008 | 25,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 236205 | 1CM681 | DANELS LP | 10/7/2008 | $ (25,000.00) | CW | CHECK |
| 201124 | 10/7/2008 | 25,000.00 | NULL | 1R0189 | Reconciled Customer Checks | 205073 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 10/7/2008 | $ (25,000.00) | CW | CHECK |
| 201092 | 10/7/2008 | 30,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 9055 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 10/7/2008 | $ (30,000.00) | CW | CHECK |
| 201130 | 10/7/2008 | 30,000.00 | NULL | 1W0089 | Reconciled Customer Checks | 281116 | 1W0089 | ROBERT D WERNER & EVELYN WERNER J/T WROS | 10/7/2008 | $ (30,000.00) | CW | CHECK |
| 201113 | 10/7/2008 | 40,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 231278 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 10/7/2008 | $ (40,000.00) | CW | CHECK |
| 201149 | 10/7/2008 | 40,000.00 | NULL | 1ZR222 | Reconciled Customer Checks | 225580 | 1ZR222 | NTC & CO. FBO RUSSELL L DUSEK II (36252) | 10/7/2008 | $ (40,000.00) | CW | CHECK |
| 201128 | 10/7/2008 | 55,000.00 | NULL | 1S0447 | Reconciled Customer Checks | 87473 | 1S0447 | SOUTH FERRY #2 LP | 10/7/2008 | $ (55,000.00) | CW | CHECK |
| 201156 | 10/7/2008 | 60,000.00 | NULL | 1Z0027 | Reconciled Customer Checks | 251692 | 1Z0027 | ZWD INVESTMENTS LLC | 10/7/2008 | $ (60,000.00) | CW | CHECK |
| 201122 | 10/7/2008 | 65,000.00 | NULL | 1P0088 | Reconciled Customer Checks | 225384 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 10/7/2008 | $ (65,000.00) | CW | CHECK |
| 201126 | 10/7/2008 | 66,000.00 | NULL | 1S0283 | Reconciled Customer Checks | 79333 | 1S0283 | ANTHONY SCIREMAMMANO AND MARIA SCIREMAMMANO J/T | 10/7/2008 | $ (66,000.00) | CW | CHECK |
| 201136 | 10/7/2008 | 70,000.00 | NULL | 1ZR006 | Reconciled Customer Checks | 216233 | 1ZR006 | NTC & CO. FBO CAROLE K BULMAN (21758) | 10/7/2008 | $ (70,000.00) | CW | CHECK |
| 201132 | 10/7/2008 | 75,000.00 | NULL | 1ZA778 | Reconciled Customer Checks | 242266 | 1ZA778 | RICHARD MOST AND STACY TROSCH MOST JT WROS | 10/7/2008 | $ (75,000.00) | CW | CHECK |
| 201153 | 10/7/2008 | 97,537.15 | NULL | 1ZR314 | Reconciled Customer Checks | 123632 | 1ZR314 | NTC & CO. FBO MONROE SCHLANGER (029259) | 10/7/2008 | $ (97,537.15) | CW | CHECK |
| 201104 | 10/7/2008 | 100,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 217576 | 1EM334 | METRO MOTOR IMPORTS INC | 10/7/2008 | $ (100,000.00) | CW | CHECK |
| 201083 | 10/7/2008 | 150,000.00 | NULL | 1CM008 | Reconciled Customer Checks | 28224 | 1CM008 | ELIZABETH D FRENCH | 10/7/2008 | $ (150,000.00) | CW | CHECK |
| 201085 | 10/7/2008 | 150,000.00 | NULL | 1CM193 | Reconciled Customer Checks | 295939 | 1CM193 | GOLDFEIN FAMILY L P C/O EISNER LLP | 10/7/2008 | $ (150,000.00) | CW | CHECK |
| 201087 | 10/7/2008 | 200,000.00 | NULL | 1CM343 | Reconciled Customer Checks | 42381 | 1CM343 | SHARON A RADDOCK C/O COREY E LEVINE CPA | 10/7/2008 | $ (200,000.00) | CW | CHECK |
| 201096 | 10/7/2008 | 200,000.00 | NULL | 1CM808 | Reconciled Customer Checks | 147371 | 1CM808 | THEODORE H FRIEDMAN AND EVE FRIEDMAN J'T WROS | 10/7/2008 | $ (200,000.00) | CW | CHECK |
| 201129 | 10/7/2008 | 220,000.00 | NULL | 1S0451 | Reconciled Customer Checks | 27880 | 1S0451 | SOUTH FERRY BUILDING COMPANY | 10/7/2008 | $ (220,000.00) | CW | CHECK |
| 201120 | 10/7/2008 | 600,000.00 | NULL | 1P0042 | Reconciled Customer Checks | 265100 | 1P0042 | FREDRIC J PERLEN | 10/7/2008 | $ (600,000.00) | CW | CHECK |
| 201121 | 10/7/2008 | 1,890,256.22 | NULL | 1P0043 | Reconciled Customer Checks | 257127 | 1P0043 | TRUST F/B/O MELISSA PERLEN U/A DTD 9/12/79 MYRA & STUART PERLEN TRUSTEES | 10/7/2008 | $ (1,890,256.22) | CW | CHECK |
| 201118 | 10/7/2008 | 3,759,968.52 | NULL | 1P0012 | Reconciled Customer Checks | 211832 | 1P0012 | MYRA PERLEN REVOCABLE TRUST DTD 1/4/08 | 10/7/2008 | $ (3,759,968.52) | CW | CHECK |
| 201119 | 10/7/2008 | 6,429,076.47 | NULL | 1P0013 | Reconciled Customer Checks | 178240 | 1P0013 | STUART PERLEN REVOCABLE TRUST DTD 1/4/08 | 10/7/2008 | $ (6,429,076.47) | CW | CHECK |
| 201181 | 10/8/2008 | 20.46 | NULL | 1ZG017 | Reconciled Customer Checks | 266499 | 1ZG017 | MELISSA BERG LAWSON | 10/8/2008 | $ (20.46) | CW | CHECK |
| 201180 | 10/8/2008 | 1,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 174656 | 1ZB413 | JUDY B KAYE | 10/8/2008 | $ (1,000.00) | CW | CHECK |
| 201168 | 10/8/2008 | 15,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 225143 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 10/8/2008 | $ (15,000.00) | CW | CHECK |
| 201170 | 10/8/2008 | 20,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 303895 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 10/8/2008 | $ (20,000.00) | CW | CHECK |
| 201164 | 10/8/2008 | 25,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 234793 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 10/8/2008 | $ (25,000.00) | CW | CHECK |
| 201175 | 10/8/2008 | 25,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 148404 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 10/8/2008 | $ (25,000.00) | CW | CHECK |
| 201182 | 10/8/2008 | 31,000.00 | NULL | 1ZR192 | Reconciled Customer Checks | 27491 | 1ZR192 | NTC & CO. FBO HAROLD J HEIN (88539) | 10/8/2008 | $ (31,000.00) | CW | CHECK |
| 201160 | 10/8/2008 | 36,713.05 | NULL | 1CM432 | Reconciled Customer Checks | 128664 | 1CM432 | NTC & CO. FBO PEARL DUDAK (004560) | 10/8/2008 | $ (36,713.05) | CW | CHECK |
| 201159 | 10/8/2008 | 40,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 218402 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 10/8/2008 | $ (40,000.00) | CW | CHECK |
| 201174 | 10/8/2008 | 40,000.00 | NULL | 1M0104 | Reconciled Customer Checks | 281726 | 1M0104 | SHERRY K MCKENZIE & ROBERT MCKENZIE J/T WROS | 10/8/2008 | $ (40,000.00) | CW | CHECK |
| 201158 | 10/8/2008 | 44,161.00 | NULL | 1CM096 | Reconciled Customer Checks | 115003 | 1CM096 | ESTATE OF ELENA JALON | 10/8/2008 | $ (44,161.00) | CW | CHECK |
| 201179 | 10/8/2008 | 45,000.00 | NULL | 1ZB340 | Reconciled Customer Checks | 285584 | 1ZB340 | ZAENTZ FAMILY PARTNERSHIP C/O JEROME K PORTER | 10/8/2008 | $ (45,000.00) | CW | CHECK |
| 201165 | 10/8/2008 | 50,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 240301 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 10/8/2008 | $ (50,000.00) | CW | CHECK |
| 201172 | 10/8/2008 | 57,250.00 | NULL | 1L0023 | Reconciled Customer Checks | 189204 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 10/8/2008 | $ (57,250.00) | CW | CHECK |
| 201173 | 10/8/2008 | 57,250.00 | NULL | 1L0023 | Reconciled Customer Checks | 245317 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 10/8/2008 | $ (57,250.00) | CW | CHECK |
| 201163 | 10/8/2008 | 57,400.00 | NULL | 1CM919 | Reconciled Customer Checks | 116554 | 1CM919 | RICHARD H GORDON | 10/8/2008 | $ (57,400.00) | CW | CHECK |
| 201162 | 10/8/2008 | 60,000.00 | NULL | 1CM649 | Reconciled Customer Checks | 42370 | 1CM649 | NTC & CO. FBO MARTIN LIFTON (015360) | 10/8/2008 | $ (60,000.00) | CW | CHECK |
| 201178 | 10/8/2008 | 75,000.00 | NULL | 1ZA894 | Reconciled Customer Checks | 218630 | 1ZA894 | MELTON FAMILY LLC | 10/8/2008 | $ (75,000.00) | CW | CHECK |
| 201169 | 10/8/2008 | 100,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 218456 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 10/8/2008 | $ (100,000.00) | CW | CHECK |
| 201176 | 10/8/2008 | 100,000.00 | NULL | 1O0016 | Reconciled Customer Checks | 185039 | 1O0016 | TOBEY S ORESMAN | 10/8/2008 | $ (100,000.00) | CW | CHECK |
| 201171 | 10/8/2008 | 133,184.00 | NULL | 1K0155 | Reconciled Customer Checks | 235001 | 1K0155 | NTC & CO. F/B/O MILDRED KATZ (98038) | 10/8/2008 | $ (133,184.00) | CW | CHECK |
| 201167 | 10/8/2008 | 200,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 35622 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 10/8/2008 | $ (200,000.00) | CW | CHECK |
| 201177 | 10/8/2008 | 283,000.00 | NULL | 1R0094 | Reconciled Customer Checks | 9179 | 1R0094 | JO-HAR ASSOCIATES LP | 10/8/2008 | $ (283,000.00) | CW | CHECK |
| 201166 | 10/8/2008 | 300,000.00 | NULL | 1C1342 | Reconciled Customer Checks | 189219 | 1C1342 | MAX B COHN FAMILY FDN INC II | 10/8/2008 | $ (300,000.00) | CW | CHECK |
| 201161 | 10/8/2008 | 325,000.00 | NULL | 1CM569 | Reconciled Customer Checks | 294421 | 1CM569 | ROBERT C PATENT SUSAN GREGGE TIC | 10/8/2008 | $ (325,000.00) | CW | CHECK |
| 201208 | 10/9/2008 | 3,000.00 | NULL | 1ZB095 | Reconciled Customer Checks | 26367 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/9/2008 | $ (3,000.00) | CW | CHECK |
| 201193 | 10/9/2008 | 3,500.00 | NULL | 1H0078 | Reconciled Customer Checks | 266519 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 10/9/2008 | $ (3,500.00) | CW | CHECK |
| 201203 | 10/9/2008 | 5,000.00 | NULL | 1ZA414 | Reconciled Customer Checks | 189422 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 10/9/2008 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Received from JPMC Business Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201205 | 10/9/2008 | 6,000.00 | NULL | 1ZA820 | Reconciled Customer Checks | 268342 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 10/9/2008 | $ (6,000.00) | CW | CHECK |
| 201195 | 10/9/2008 | 6,900.00 | NULL | 1N0013 | Reconciled Customer Checks | 275142 | 1N0013 | JULIET NIERENBERG | 10/9/2008 | $ (6,900.00) | CW | CHECK |
| 201191 | 10/9/2008 | 10,000.00 | NULL | 1EM325 | Reconciled Customer Checks | 293364 | 1EM325 | JOAN W PROCTER | 10/9/2008 | $ (10,000.00) | CW | CHECK |
| 201198 | 10/9/2008 | 13,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 189019 | 1S0245 | BARRY SHAW | 10/9/2008 | $ (13,000.00) | CW | CHECK |
| 201207 | 10/9/2008 | 15,000.00 | NULL | 1ZB048 | Reconciled Customer Checks | 160925 | 1ZB048 | PENTAD PARTNERS | 10/9/2008 | $ (15,000.00) | CW | CHECK |
| 201200 | 10/9/2008 | 20,000.00 | NULL | 1W0114 | Reconciled Customer Checks | 170760 | 1W0114 | JAROD C WINTERS OR MARCI WINTERS TIC | 10/9/2008 | $ (20,000.00) | CW | CHECK |
| 201188 | 10/9/2008 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 28202 | 1CM395 | K E B DELIVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 10/9/2008 | $ (25,000.00) | CW | CHECK |
| 201185 | 10/9/2008 | 30,000.00 | NULL | 1B0288 | Reconciled Customer Checks | 295934 | 1B0288 | JON BANKS JULIE BANKS AS COMMUNITY PROPERTY | 10/9/2008 | $ (30,000.00) | CW | CHECK |
| 201206 | 10/9/2008 | 33,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 284342 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 10/9/2008 | $ (33,000.00) | CW | CHECK |
| 201202 | 10/9/2008 | 44,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 218568 | 1ZA377 | M GARTH SHERMAN | 10/9/2008 | $ (44,000.00) | CW | CHECK |
| 201192 | 10/9/2008 | 50,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 147472 | 1F0111 | ELINOR FRIEDMAN FELCHER | 10/9/2008 | $ (50,000.00) | CW | CHECK |
| 201194 | 10/9/2008 | 50,000.00 | NULL | 1L0203 | Reconciled Customer Checks | 266294 | 1L0203 | DAVID S LEIBOWITZ | 10/9/2008 | $ (50,000.00) | CW | CHECK |
| 201197 | 10/9/2008 | 50,000.00 | NULL | 1R0103 | Reconciled Customer Checks | 218591 | 1R0103 | NTC & CO. FBO RICHARD ROTH (41151) | 10/9/2008 | $ (50,000.00) | CW | CHECK |
| 201189 | 10/9/2008 | 60,000.00 | NULL | 1CM878 | Reconciled Customer Checks | 189744 | 1CM878 | THE HOROWITZ & LIBSHUTZ FAMILY FOUNDATION INC | 10/9/2008 | $ (60,000.00) | CW | CHECK |
| 201199 | 10/9/2008 | 60,000.00 | NULL | 1S0528 | Reconciled Customer Checks | 231314 | 1S0528 | SKYLAND ASSOCIATES LLC C/O HARRY A HARRISON | 10/9/2008 | $ (60,000.00) | CW | CHECK |
| 201209 | 10/9/2008 | 60,000.00 | NULL | 1ZB386 | Reconciled Customer Checks | 174681 | 1ZB386 | THE BLOCK FAMILY M GEN PTNRSHP MR MICHAEL LAUFER KOFLER LEVENSTEIN & ROMANOTTO | 10/9/2008 | $ (60,000.00) | CW | CHECK |
| 201201 | 10/9/2008 | 75,000.00 | NULL | 1ZA115 | Reconciled Customer Checks | 225361 | 1ZA115 | MELVIN P JAFFE AND JOYCE JAFFE TTEES MJMM REV FAMILY TST UNDER INSTRUMENT | 10/9/2008 | $ (75,000.00) | CW | CHECK |
| 201187 | 10/9/2008 | 100,000.00 | NULL | 1CM318 | Reconciled Customer Checks | 147358 | 1CM318 | DORFMAN FAMILY PARTNERS C/O SYDNEY SEIF AMSTER & GREEN | 10/9/2008 | $ (100,000.00) | CW | CHECK |
| 201210 | 10/9/2008 | 100,000.00 | NULL | 1ZB563 | Reconciled Customer Checks | 302273 | 1ZB563 | BLDJ FAMILY HOLDINGS LLC C/O LORNA WALLENSTEIN | 10/9/2008 | $ (100,000.00) | CW | CHECK |
| 201186 | 10/9/2008 | 105,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 263447 | 1CM167 | GERALD S SCHWARTZ | 10/9/2008 | $ (105,000.00) | CW | CHECK |
| 201196 | 10/9/2008 | 125,000.00 | NULL | 1P0107 | Reconciled Customer Checks | 79155 | 1P0107 | POTAMKIN FAMILY FDN I INC ATTN PETER PARIS | 10/9/2008 | $ (125,000.00) | CW | CHECK |
| 201184 | 10/9/2008 | 300,000.00 | NULL | 1B0198 | Reconciled Customer Checks | 128658 | 1B0198 | ALAN D BLEZNAK REVOCABLE TRUST DATED 4/15/03 | 10/9/2008 | $ (300,000.00) | CW | CHECK |
| 201211 | 10/9/2008 | 300,000.00 | NULL | 1ZR002 | Reconciled Customer Checks | 89027 | 1ZR002 | NTC & CO. FBO FRANCES J LEVINE (83888) ROLLOVER | 10/9/2008 | $ (300,000.00) | CW | CHECK |
| 201190 | 10/9/2008 | 400,000.00 | NULL | 1EM255 | Reconciled Customer Checks | 279557 | 1EM255 | JANE E GOLDEN TRUSTEE JANE E GOLDEN REVOCABLE TRUST DATED 3/11/98 | 10/9/2008 | $ (400,000.00) | CW | CHECK |
| 201204 | 10/9/2008 | 500,000.00 | NULL | 1ZA644 | Reconciled Customer Checks | 18648 | 1ZA644 | PLAFSKY FAMILY LLC RETIREMENT ACCOUNT ROBERT PLAFSKY TSTEE | 10/9/2008 | $ (500,000.00) | CW | CHECK |
| 201226 | 10/10/2008 | 5,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 18609 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER J/T WROS | 10/10/2008 | $ (5,000.00) | CW | CHECK |
| 201218 | 10/10/2008 | 10,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 225299 | 1EM066 | CYNTHIA LOU GINSBERG | 10/10/2008 | $ (10,000.00) | CW | CHECK |
| 201221 | 10/10/2008 | 15,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 170514 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 10/10/2008 | $ (15,000.00) | CW | CHECK |
| 201222 | 10/10/2008 | 15,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 184930 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 10/10/2008 | $ (15,000.00) | CW | CHECK |
| 201215 | 10/10/2008 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 263551 | 1CM281 | GARY M WEISS | 10/10/2008 | $ (20,000.00) | CW | CHECK |
| 201225 | 10/10/2008 | 20,000.00 | NULL | 1ZB267 | Reconciled Customer Checks | 164584 | 1ZB267 | THEODORE ABRAMOV CAROL BAER JT WROS | 10/10/2008 | $ (20,000.00) | CW | CHECK |
| 201217 | 10/10/2008 | 40,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 9060 | 1CM955 | CLIFFORD A BERNIE TRUSTEE OF THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 10/10/2008 | $ (40,000.00) | CW | CHECK |
| 201227 | 10/10/2008 | 73,434.52 | NULL | 1ZR110 | Reconciled Customer Checks | 216282 | 1ZR110 | NTC & CO. FBO LEO SILVERSTEIN (84108) | 10/10/2008 | $ (73,434.52) | CW | CHECK |
| 201220 | 10/10/2008 | 85,000.00 | NULL | 1EM251 | Reconciled Customer Checks | 218445 | 1EM251 | RICHARD A MILLER TRUST DATED 5/3/2000 | 10/10/2008 | $ (85,000.00) | CW | CHECK |
| 201213 | 10/10/2008 | 100,000.00 | NULL | 1A0142 | Reconciled Customer Checks | 294425 | 1A0142 | ADLER FAMILY TRUST | 10/10/2008 | $ (100,000.00) | CW | CHECK |
| 201216 | 10/10/2008 | 100,000.00 | NULL | 1CM303 | Reconciled Customer Checks | 243096 | 1CM303 | 1994 BERNHARD FAMILY PTNRSHIP ATTN: LORA BURGESS C/O KERKERING BARBERIO CPA'S | 10/10/2008 | $ (100,000.00) | CW | CHECK |
| 201219 | 10/10/2008 | 100,000.00 | NULL | 1EM130 | Reconciled Customer Checks | 272797 | 1EM130 | JOYCE G MOSCOE & DONALD MOSCOE THOMAS MOSCOE TSTEES OF JOYCE MOSCOE REV TST AGMT DTD 10/91 | 10/10/2008 | $ (100,000.00) | CW | CHECK |
| 201214 | 10/10/2008 | 123,187.00 | NULL | 1A0154 | Reconciled Customer Checks | 42392 | 1A0154 | THE ACKERMAN INSTITUTE FOR THE FAMILY ATTN: MICHELE PRONKO | 10/10/2008 | $ (123,187.00) | CW | CHECK |
| 201224 | 10/10/2008 | 175,000.00 | NULL | 1ZA201 | Reconciled Customer Checks | 105228 | 1ZA201 | NUR C GANGJI TRUSTEE UNDER NUR C GANGJI TRUST DATED 10/16/00 | 10/10/2008 | $ (175,000.00) | CW | CHECK |
| 201223 | 10/10/2008 | 200,000.00 | NULL | 1R0099 | Reconciled Customer Checks | 260441 | 1R0099 | NTC & CO. FBO RICHARD RITUNO (40575) | 10/10/2008 | $ (200,000.00) | CW | CHECK |
| 201265 | 10/14/2008 | 4,137.00 | NULL | 1ZB571 | Reconciled Customer Checks | 251641 | 1ZB571 | ROMANUCCI FAMILY TRUST C/O DEMOSTENE ROMANUCCI II | 10/14/2008 | $ (4,137.00) | CW | CHECK |
| 201263 | 10/14/2008 | 5,000.00 | NULL | 1ZB383 | Reconciled Customer Checks | 123674 | 1ZB383 | JON G WARNER 5310 LAS VEGAS CIRCLE | 10/14/2008 | $ (5,000.00) | CW | CHECK |
| 201242 | 10/14/2008 | 10,000.00 | NULL | 1G0383 | Reconciled Customer Checks | 295910 | 1G0383 | BLAYNE SHELBY GOLDMAN | 10/14/2008 | $ (10,000.00) | CW | CHECK |
| 201257 | 10/14/2008 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 234567 | 1ZA448 | LEE MELLIS | 10/14/2008 | $ (10,000.00) | CW | CHECK |
| 201270 | 10/14/2008 | 10,000.00 | NULL | 1ZR315 | Reconciled Customer Checks | 62697 | 1ZR315 | NTC & CO. FBO DAVID P GERSTMAN (031568) | 10/14/2008 | $ (10,000.00) | CW | CHECK |
| 201256 | 10/14/2008 | 14,305.21 | NULL | 1ZA408 | Reconciled Customer Checks | 284347 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/96 | 10/14/2008 | $ (14,305.21) | CW | CHECK |
| 201244 | 10/14/2008 | 15,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 222921 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 10/14/2008 | $ (15,000.00) | CW | CHECK |
| 201248 | 10/14/2008 | 25,000.00 | NULL | 1M0200 | Reconciled Customer Checks | 128942 | 1M0200 | RALPH MAFRICI ELEANORE CARDILE JT WROS | 10/14/2008 | $ (25,000.00) | CW | CHECK |
| 201232 | 10/14/2008 | 40,000.00 | NULL | 1CM221 | Reconciled Customer Checks | 234738 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 10/14/2008 | $ (40,000.00) | CW | CHECK |
| 201243 | 10/14/2008 | 40,000.00 | NULL | 1H0128 | Reconciled Customer Checks | 283796 | 1H0128 | RUTH W HOUGHTON | 10/14/2008 | $ (40,000.00) | CW | CHECK |
| 201252 | 10/14/2008 | 40,000.00 | NULL | 1S0394 | Reconciled Customer Checks | 185131 | 1S0394 | RANDI ZEMSKY SLIPMAN | 10/14/2008 | $ (40,000.00) | CW | CHECK |
| 201266 | 10/14/2008 | 45,000.00 | NULL | 1ZG009 | Reconciled Customer Checks | 251649 | 1ZG009 | RACHEL MOSKOWITZ | 10/14/2008 | $ (45,000.00) | CW | CHECK |
| 201249 | 10/14/2008 | 50,000.00 | NULL | 1M0203 | Reconciled Customer Checks | 234953 | 1M0203 | KINGSLEY H MURPHY FAMILY FOUNDATION C/O NORTHLAND STATIONS | 10/14/2008 | $ (50,000.00) | CW | CHECK |
| 201258 | 10/14/2008 | 50,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 171100 | 1ZA483 | SAX/BARTELS ASSOC LTD PRTNSHIP | 10/14/2008 | $ (50,000.00) | CW | CHECK |
| 201259 | 10/14/2008 | 50,000.00 | NULL | 1ZB286 | Reconciled Customer Checks | 141579 | 1ZB286 | KENNETH M KOHL & MYRNA KOHL JT/WROS | 10/14/2008 | $ (50,000.00) | CW | CHECK |
| 201261 | 10/14/2008 | 50,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 280228 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 10/14/2008 | $ (50,000.00) | CW | CHECK |
| 201254 | 10/14/2008 | 60,000.00 | NULL | 1S0542 | Reconciled Customer Checks | 170575 | 1S0542 | CONSTANCE STEIN AND RICHARD STEIN JT WROS | 10/14/2008 | $ (60,000.00) | CW | CHECK |
| 201262 | 10/14/2008 | 75,000.00 | NULL | 1ZB382 | Reconciled Customer Checks | 194813 | 1ZB382 | DOAN INVESTMENT GROUP LLC | 10/14/2008 | $ (75,000.00) | CW | CHECK |
| 201269 | 10/14/2008 | 86,000.00 | NULL | 1ZR290 | Cancelled Customer Checks | 237264 | 1ZR290 | NTC & CO. F/B/O MORTON FLAMBERG (997308) | 10/14/2008 | $ (86,000.00) | CW | CHECK |
| 201205 | 10/14/2008 | 100,000.00 | NULL | 1CM006 | Reconciled Customer Checks | 189511 | 1CM006 | DONALD A BENJAMIN | 10/14/2008 | $ (100,000.00) | CW | CHECK |
| 201250 | 10/14/2008 | 100,000.00 | NULL | 1P0128 | Reconciled Customer Checks | 106437 | 1P0128 | MURRAY PERGAMENT 1999 TRUST FBO KYLE KOEPPEL DTD 7/22/95 | 10/14/2008 | $ (100,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201260 | 10/14/2008 | 100,000.00 | NULL | 1ZB310 | Reconciled Customer Checks | 116978 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 10/14/2008 | $ (100,000.00) | CW | CHECK |
| 201268 | 10/14/2008 | 120,000.00 | NULL | 1ZR244 | Reconciled Customer Checks | 194765 | 1ZR244 | NTC & CO. FBO STUART M KRAUT (41416) | 10/14/2008 | $ (120,000.00) | CW | CHECK |
| 201240 | 10/14/2008 | 125,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 260406 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 10/14/2008 | $ (125,000.00) | CW | CHECK |
| 201235 | 10/14/2008 | 150,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 174735 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 10/14/2008 | $ (150,000.00) | CW | CHECK |
| 201246 | 10/14/2008 | 160,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 27859 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 10/14/2008 | $ (160,000.00) | CW | CHECK |
| 201236 | 10/14/2008 | 200,000.00 | NULL | 1C1095 | Reconciled Customer Checks | 263443 | 1C1095 | COHEN POOLED ASSET C/O 61 ASSOCIATES ATTN: FRANK NALEPKA | 10/14/2008 | $ (200,000.00) | CW | CHECK |
| 201264 | 10/14/2008 | 200,000.00 | NULL | 1ZB454 | Reconciled Customer Checks | 207853 | 1ZB454 | JOAN SCHWARTZ & BENNETT SCHWARTZ J/T WROS | 10/14/2008 | $ (200,000.00) | CW | CHECK |
| 201247 | 10/14/2008 | 220,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 27680 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/14/2008 | $ (220,000.00) | PW | CHECK |
| 201245 | 10/14/2008 | 250,000.00 | NULL | 1K0109 | Reconciled Customer Checks | 27806 | 1K0109 | MARC KONIGSBERG | 10/14/2008 | $ (250,000.00) | CW | CHECK |
| 201237 | 10/14/2008 | 300,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 307965 | 1EM052 | MARILYN CHERNIS REV TRUST | 10/14/2008 | $ (300,000.00) | CW | CHECK |
| 201231 | 10/14/2008 | 350,000.00 | NULL | 1CM167 | Reconciled Customer Checks | 263454 | 1CM167 | GERALD S SCHWARTZ | 10/14/2008 | $ (350,000.00) | CW | CHECK |
| 201233 | 10/14/2008 | 350,000.00 | NULL | 1CM357 | Reconciled Customer Checks | 295848 | 1CM357 | ANNA JUNIA DOAN TRUST DTD 10/14/03 | 10/14/2008 | $ (350,000.00) | CW | CHECK |
| 201230 | 10/14/2008 | 380,000.00 | NULL | 1CM056 | Reconciled Customer Checks | 105991 | 1CM056 | HELAINE BERMAN FISHER | 10/14/2008 | $ (380,000.00) | CW | CHECK |
| 201234 | 10/14/2008 | 450,000.00 | NULL | 1CM469 | Reconciled Customer Checks | 47079 | 1CM469 | SOSNIK BESSEN LP | 10/14/2008 | $ (450,000.00) | CW | CHECK |
| 201241 | 10/14/2008 | 450,000.00 | NULL | 1G0314 | Reconciled Customer Checks | 264910 | 1G0314 | THE AVRAM J GOLDBERG AND CAROL R GOLDBERG CHARITABLE UNITRUST CAROL R GOLDBERG AND | 10/14/2008 | $ (450,000.00) | CW | CHECK |
| 201267 | 10/14/2008 | 475,000.00 | NULL | 1ZR230 | Reconciled Customer Checks | 117070 | 1ZR230 | NTC & CO. FBO ARNOLD SCHREIBER (37931) | 10/14/2008 | $ (475,000.00) | CW | CHECK |
| 201238 | 10/14/2008 | 500,000.00 | NULL | 1EM068 | Reconciled Customer Checks | 234787 | 1EM068 | JAMES M GOODMAN & AUDREY M GOODMAN T/I/C | 10/14/2008 | $ (500,000.00) | CW | CHECK |
| 201239 | 10/14/2008 | 500,000.00 | NULL | 1EM357 | Reconciled Customer Checks | 199228 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/14/2008 | $ (500,000.00) | CW | CHECK |
| 201251 | 10/14/2008 | 660,000.00 | NULL | 1P0129 | Reconciled Customer Checks | 9166 | 1P0129 | LINDA HOROWITZ SPOUSAL TRUST FBO RICHARD HOROWITZ | 10/14/2008 | $ (660,000.00) | CW | CHECK |
| 201255 | 10/14/2008 | 3,000,000.00 | NULL | 1ZA003 | Reconciled Customer Checks | 87308 | 1ZA003 | THE PETITIO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 10/14/2008 | $ (3,000,000.00) | CW | CHECK |
| 201287 | 10/15/2008 | 2,004.00 | NULL | 1ZA036 | Reconciled Customer Checks | 306709 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 10/15/2008 | $ (2,004.00) | CW | CHECK |
| 201278 | 10/15/2008 | 5,000.00 | NULL | 1G0022 | Reconciled Customer Checks | 231284 | 1G0022 | THE GETTINGER FOUNDATION | 10/15/2008 | $ (5,000.00) | CW | CHECK |
| 201279 | 10/15/2008 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 283656 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/15/2008 | $ (5,000.00) | CW | CHECK |
| 201276 | 10/15/2008 | 10,000.00 | NULL | 1EM243 | Reconciled Customer Checks | 234825 | 1EM243 | DR LYNN LAZARUS SERPER | 10/15/2008 | $ (10,000.00) | CW | CHECK |
| 201290 | 10/15/2008 | 10,000.00 | NULL | 1ZA588 | Reconciled Customer Checks | 123409 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/15/2008 | $ (10,000.00) | CW | CHECK |
| 201291 | 10/15/2008 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 207829 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/15/2008 | $ (10,000.00) | CW | CHECK |
| 201281 | 10/15/2008 | 20,000.00 | NULL | 1KW373 | Reconciled Customer Checks | 196895 | 1KW373 | ALFRED HIGGER RHEA HIGGER JT WROS | 10/15/2008 | $ (20,000.00) | CW | CHECK |
| 201277 | 10/15/2008 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 279569 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 10/15/2008 | $ (25,000.00) | CW | CHECK |
| 201286 | 10/15/2008 | 30,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 303877 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 10/15/2008 | $ (30,000.00) | CW | CHECK |
| 201288 | 10/15/2008 | 30,000.00 | NULL | 1ZA588 | Reconciled Customer Checks | 183185 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/15/2008 | $ (30,000.00) | CW | CHECK |
| 201289 | 10/15/2008 | 50,000.00 | NULL | 1ZA588 | Reconciled Customer Checks | 18632 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/15/2008 | $ (50,000.00) | CW | CHECK |
| 201274 | 10/15/2008 | 60,000.00 | NULL | 1C1278 | Reconciled Customer Checks | 223318 | 1C1278 | NTC & CO. FBO STUART COOPER (111328) | 10/15/2008 | $ (60,000.00) | CW | CHECK |
| 201284 | 10/15/2008 | 60,000.00 | NULL | 1S0305 | Reconciled Customer Checks | 285364 | 1S0305 | NCA CAPITAL LLC C/O STANLEY SHAPIRO | 10/15/2008 | $ (60,000.00) | CW | CHECK |
| 201285 | 10/15/2008 | 70,323.00 | NULL | 1U0010 | Reconciled Customer Checks | 128910 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 10/15/2008 | $ (70,323.00) | CW | CHECK |
| 201272 | 10/15/2008 | 90,520.82 | NULL | 1CM526 | Reconciled Customer Checks | 246128 | 1CM526 | NTC & CO. FBO FLORA SCHNALL (094526) | 10/15/2008 | $ (90,520.82) | CW | CHECK |
| 201283 | 10/15/2008 | 105,000.00 | NULL | 1M0173 | Reconciled Customer Checks | 106497 | 1M0173 | DENISE S MEYER | 10/15/2008 | $ (105,000.00) | CW | CHECK |
| 201280 | 10/15/2008 | 125,000.00 | NULL | 1KW357 | Reconciled Customer Checks | 131464 | 1KW357 | THE MITTLEMANN FAMILY FOUNDATION C/O JOSEF MITTLEMANN | 10/15/2008 | $ (125,000.00) | CW | CHECK |
| 201282 | 10/15/2008 | 129,989.09 | NULL | 1K0143 | Reconciled Customer Checks | 234061 | 1K0143 | KATZ GROUP LIMITED PARTNERSHIP | 10/15/2008 | $ (129,989.09) | CW | CHECK |
| 201273 | 10/15/2008 | 1,000,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 304843 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/15/2008 | $ (1,000,000.00) | CW | CHECK |
| 201307 | 10/16/2008 | 9,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 183216 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 10/16/2008 | $ (9,500.00) | CW | CHECK |
| 201302 | 10/16/2008 | 10,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 293471 | 1ZA313 | STEPHANIE GAIL VICTOR | 10/16/2008 | $ (10,000.00) | CW | CHECK |
| 201306 | 10/16/2008 | 10,000.00 | NULL | 1ZB365 | Reconciled Customer Checks | 123388 | 1ZB365 | ANNETTE L WEISER STEVEN S WEISER LYLE WEISER J/T WROS | 10/16/2008 | $ (10,000.00) | CW | CHECK |
| 201305 | 10/16/2008 | 20,000.00 | NULL | 1ZB231 | Reconciled Customer Checks | 240557 | 1ZB231 | AARON D LEVEY TST AGMT DTD 11/90 III A(2)(5) C/O JOEL LEVEY | 10/16/2008 | $ (20,000.00) | CW | CHECK |
| 201293 | 10/16/2008 | 30,000.00 | NULL | 1B0244 | Reconciled Customer Checks | 160596 | 1B0244 | BRUCE H BROMBERG JUDY S BROMBERG J/T WROS | 10/16/2008 | $ (30,000.00) | CW | CHECK |
| 201300 | 10/16/2008 | 30,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 140483 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 10/16/2008 | $ (30,000.00) | CW | CHECK |
| 201304 | 10/16/2008 | 30,000.00 | NULL | 1ZA539 | Reconciled Customer Checks | 231443 | 1ZA539 | KUNTZMAN FAMILY LLC C/O JACQUELINE GREEN | 10/16/2008 | $ (30,000.00) | CW | CHECK |
| 201296 | 10/16/2008 | 40,000.00 | NULL | 1CM499 | Reconciled Customer Checks | 114981 | 1CM499 | LEONARD LITWIN UA TR FBO HOWARD SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 10/16/2008 | $ (40,000.00) | CW | CHECK |
| 201297 | 10/16/2008 | 40,000.00 | NULL | 1CM500 | Reconciled Customer Checks | 89199 | 1CM500 | LEONARD LITWIN UA TR FBO STEVEN SWARZMAN DTD 11/13/89 CAROLE PITTELMAN TTEE | 10/16/2008 | $ (40,000.00) | CW | CHECK |
| 201309 | 10/16/2008 | 42,500.00 | NULL | 1ZR191 | Reconciled Customer Checks | 183316 | 1ZR191 | NTC & CO. FBO HERBERT F BOBMAN (99165) | 10/16/2008 | $ (42,500.00) | CW | CHECK |
| 201294 | 10/16/2008 | 75,000.00 | NULL | 1CM389 | Reconciled Customer Checks | 285716 | 1CM389 | NTC & CO. FBO BETTY STARK (945609) | 10/16/2008 | $ (75,000.00) | CW | CHECK |
| 201301 | 10/16/2008 | 100,000.00 | NULL | 1SH171 | Reconciled Customer Checks | 128962 | 1SH171 | LESLIE S CITRON | 10/16/2008 | $ (100,000.00) | CW | CHECK |
| 201308 | 10/16/2008 | 100,000.00 | NULL | 1ZR135 | Reconciled Customer Checks | 22743 | 1ZR135 | NTC & CO. FBO PETER MOSKOWITZ DDS 094151 | 10/16/2008 | $ (100,000.00) | CW | CHECK |
| 201298 | 10/16/2008 | 150,000.00 | NULL | 1D0063 | Reconciled Customer Checks | 131120 | 1D0063 | NTC & CO. FBO MYRA DAVIS (111288) | 10/16/2008 | $ (150,000.00) | CW | CHECK |
| 201295 | 10/16/2008 | 200,000.00 | NULL | 1CM467 | Reconciled Customer Checks | 214384 | 1CM467 | THE MARILYN ZELNICK MARITAL DEDUCTION TST & THE M ZELNICK REMAINDER TRUST TIC | 10/16/2008 | $ (200,000.00) | CW | CHECK |
| 201303 | 10/16/2008 | 600,000.00 | NULL | 1ZA327 | Reconciled Customer Checks | 219966 | 1ZA327 | HEBREW FREE LOAN SOCIETY OF NY SAINT BONIFACE BRANCH | 10/16/2008 | $ (600,000.00) | CW | CHECK |
| 201299 | 10/16/2008 | 1,000,000.00 | NULL | 1E0163 | Reconciled Customer Checks | 218461 | 1E0163 | STANLEY ELIAS | 10/16/2008 | $ (1,000,000.00) | CW | CHECK |
| 201332 | 10/17/2008 | 1,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 281104 | 1ZB413 | JUDY B KAYE | 10/17/2008 | $ (1,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited/Credited from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201328 | 10/17/2008 | 5,000.00 | NULL | 1ZA152 | Reconciled Customer Checks | 18627 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 10/17/2008 | $ (5,000.00) | CW | CHECK |
| 201320 | 10/17/2008 | 6,368.98 | NULL | 1KW182 | Reconciled Customer Checks | 301250 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/17/2008 | $ (6,368.98) | CW | CHECK |
| 201330 | 10/17/2008 | 8,000.00 | NULL | 1ZB263 | Reconciled Customer Checks | 195397 | 1ZB263 | RICHARD M ROSEN | 10/17/2008 | $ (8,000.00) | CW | CHECK |
| 201317 | 10/17/2008 | 15,000.00 | NULL | 1F0132 | Reconciled Customer Checks | 249541 | 1F0132 | TRUST #6 U/A 12/23/88 KATHLEEN GIANO TRUSTEE C/O RICHARD FRIEDMAN | 10/17/2008 | $ (15,000.00) | CW | CHECK |
| 201323 | 10/17/2008 | 20,000.00 | NULL | 1K0188 | Reconciled Customer Checks | 229345 | 1K0188 | ROBERT KAPLAN SHARE 1 TR UW BARBARA KAPLAN TTEE | 10/17/2008 | $ (20,000.00) | CW | CHECK |
| 201325 | 10/17/2008 | 20,000.00 | NULL | 1M0166 | Reconciled Customer Checks | 264946 | 1M0166 | SHAWN MATHIAS | 10/17/2008 | $ (20,000.00) | CW | CHECK |
| 201326 | 10/17/2008 | 20,000.00 | NULL | 1M0218 | Reconciled Customer Checks | 178269 | 1M0218 | DAVID MOND FAMILY LLC C/O DAVID MOND | 10/17/2008 | $ (20,000.00) | CW | CHECK |
| 201321 | 10/17/2008 | 25,000.00 | NULL | 1KW305 | Reconciled Customer Checks | 216814 | 1KW305 | VALERIE AND JEFFREY S WILPON FOUNDATION | 10/17/2008 | $ (25,000.00) | CW | CHECK |
| 201322 | 10/17/2008 | 26,620.00 | NULL | 1K0112 | Reconciled Customer Checks | 283719 | 1K0112 | NTC & CO. FBO ALYSE JOEL KLUFER (111648) | 10/17/2008 | $ (26,620.00) | CW | CHECK |
| 201315 | 10/17/2008 | 27,178.91 | NULL | 1C1061 | Reconciled Customer Checks | 9064 | 1C1061 | HALLIE D COHEN | 10/17/2008 | $ (27,178.91) | CW | CHECK |
| 201327 | 10/17/2008 | 30,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 217541 | 1P0038 | PHYLLIS A POLAND | 10/17/2008 | $ (30,000.00) | CW | CHECK |
| 201333 | 10/17/2008 | 35,500.00 | NULL | 1ZR306 | Reconciled Customer Checks | 273298 | 1ZR306 | NTC & CO. FBO LEONA REDSTON (018006) | 10/17/2008 | $ (35,500.00) | CW | CHECK |
| 201329 | 10/17/2008 | 40,000.00 | NULL | 1ZA297 | Reconciled Customer Checks | 22680 | 1ZA297 | ANGELO VIOLA | 10/17/2008 | $ (40,000.00) | CW | CHECK |
| 201331 | 10/17/2008 | 40,000.00 | NULL | 1ZB398 | Reconciled Customer Checks | 26414 | 1ZB398 | BENEFICIAL PARTNERSHIP C/O PETER KAHN | 10/17/2008 | $ (40,000.00) | CW | CHECK |
| 201312 | 10/17/2008 | 45,000.00 | NULL | 1CM563 | Reconciled Customer Checks | 266409 | 1CM563 | PALKO ASSOCIATES 1330 BRAODCASTING RD | 10/17/2008 | $ (45,000.00) | CW | CHECK |
| 201316 | 10/17/2008 | 50,000.00 | NULL | 1D0053 | Reconciled Customer Checks | 196617 | 1D0053 | DAPRIX PROFIT SHARING AND 401K PLAN LISA CAVANAUGH | 10/17/2008 | $ (50,000.00) | CW | CHECK |
| 201319 | 10/17/2008 | 50,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 264922 | 1G0326 | MAXWELL L GATES TRUST 1997 | 10/17/2008 | $ (50,000.00) | CW | CHECK |
| 201313 | 10/17/2008 | 51,843.09 | NULL | 1CM673 | Reconciled Customer Checks | 229007 | 1CM673 | ADELMAN FAMILY INVESTMENT PARTNERSHIP | 10/17/2008 | $ (51,843.09) | CW | CHECK |
| 201311 | 10/17/2008 | 86,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 281767 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 10/17/2008 | $ (86,000.00) | CW | CHECK |
| 201318 | 10/17/2008 | 86,516.00 | NULL | 1G0322 | Reconciled Customer Checks | 264972 | 1G0322 | GREENE,LEDERMAN LLC C/O RICHARD S GREENE | 10/17/2008 | $ (86,516.00) | CW | CHECK |
| 201314 | 10/17/2008 | 100,000.00 | NULL | 1CM982 | Reconciled Customer Checks | 132055 | 1CM982 | STACY DEUTSCH | 10/17/2008 | $ (100,000.00) | CW | CHECK |
| 201324 | 10/17/2008 | 666,666.66 | NULL | 1L0023 | Reconciled Customer Checks | 148453 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 10/17/2008 | $ (666,666.66) | CW | CHECK |
| 201351 | 10/20/2008 | 6,009.98 | NULL | 1S0185 | Reconciled Customer Checks | 240398 | 1S0185 | NTC & CO FBO MARVIN SCHLACHTER (99736) | 10/20/2008 | $ (6,009.98) | CW | CHECK |
| 201348 | 10/20/2008 | 10,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 212188 | 1KW377 | NORMAN PLOTNICK | 10/20/2008 | $ (10,000.00) | CW | CHECK |
| 201338 | 10/20/2008 | 20,000.00 | NULL | 1CM689 | Reconciled Customer Checks | 28230 | 1CM689 | MICHAEL ZOHAR FLAX | 10/20/2008 | $ (20,000.00) | CW | CHECK |
| 201336 | 10/20/2008 | 25,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 243048 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 10/20/2008 | $ (25,000.00) | CW | CHECK |
| 201345 | 10/20/2008 | 25,000.00 | NULL | 1H0135 | Reconciled Customer Checks | 295818 | 1H0135 | NTC & CO. FBO TOBY HOBISH (008534) | 10/20/2008 | $ (25,000.00) | CW | CHECK |
| 201341 | 10/20/2008 | 28,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 260146 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 10/20/2008 | $ (28,000.00) | CW | CHECK |
| 201342 | 10/20/2008 | 31,500.00 | NULL | 1EM151 | Reconciled Customer Checks | 174763 | 1EM151 | MILDRED POLAND TRUSTEE MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 10/20/2008 | $ (31,500.00) | CW | CHECK |
| 201340 | 10/20/2008 | 39,000.00 | NULL | 1C1264 | Reconciled Customer Checks | 246210 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 10/20/2008 | $ (39,000.00) | CW | CHECK |
| 201346 | 10/20/2008 | 45,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 293425 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 10/20/2008 | $ (45,000.00) | CW | CHECK |
| 201352 | 10/20/2008 | 60,000.00 | NULL | 1S0306 | Reconciled Customer Checks | 98912 | 1S0306 | DAVID SHAPIRO | 10/20/2008 | $ (60,000.00) | CW | CHECK |
| 201356 | 10/20/2008 | 70,175.00 | NULL | 1ZR272 | Reconciled Customer Checks | 123612 | 1ZR272 | NTC & CO. FBO HELENE SAREN LAWRENCE -3956 | 10/20/2008 | $ (70,175.00) | CW | CHECK |
| 201354 | 10/20/2008 | 75,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 285571 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 10/20/2008 | $ (75,000.00) | CW | CHECK |
| 201335 | 10/20/2008 | 100,000.00 | NULL | 1B0169 | Reconciled Customer Checks | 252252 | 1B0169 | EDWARD BLUMENFELD ET AL GUTMACHER ENTERPRISES L P THE | 10/20/2008 | $ (100,000.00) | CW | CHECK |
| 201343 | 10/20/2008 | 100,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 231270 | 1G0299 | NEW YORK PALACE THE TOWERS ROOM 4009 | 10/20/2008 | $ (100,000.00) | CW | CHECK |
| 201349 | 10/20/2008 | 100,000.00 | NULL | 1L0108 | Reconciled Customer Checks | 9146 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 10/20/2008 | $ (100,000.00) | CW | CHECK |
| 201347 | 10/20/2008 | 150,000.00 | NULL | 1KW228 | Reconciled Customer Checks | 295824 | 1KW228 | THE LIFTON FAMILY FOUNDATION C/O THE LIFTON COMPANY LLC 6001 BROKEN SOUND PKWY | 10/20/2008 | $ (150,000.00) | CW | CHECK |
| 201357 | 10/20/2008 | 150,000.00 | NULL | 1ZR311 | Reconciled Customer Checks | 189412 | 1ZR311 | NTC & CO. FBO JAY M IZES (025271) | 10/20/2008 | $ (150,000.00) | CW | CHECK |
| 201350 | 10/20/2008 | 250,000.00 | NULL | 1L0301 | Reconciled Customer Checks | 229326 | 1L0301 | GEOFFREY LEIGH & SYLVIA LEIGH J/T WROS | 10/20/2008 | $ (250,000.00) | CW | CHECK |
| 201355 | 10/20/2008 | 480,000.00 | NULL | 1ZB521 | Reconciled Customer Checks | 194723 | 1ZB521 | NTC & CO. FBO MANFRED FRANITZA (70391) | 10/20/2008 | $ (480,000.00) | CW | CHECK |
| 201337 | 10/20/2008 | 550,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 234814 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/20/2008 | $ (550,000.00) | CW | CHECK |
| 201339 | 10/20/2008 | 1,000,000.00 | NULL | 1CM691 | Reconciled Customer Checks | 179796 | 1CM691 | NTC & CO. FBO SAMUEL WAXMAN (025947) | 10/20/2008 | $ (1,000,000.00) | CW | CHECK |
| 201344 | 10/20/2008 | 1,900,000.00 | NULL | 1G0343 | Reconciled Customer Checks | 87320 | 1G0343 | RONALD A GUTTMAN AND IRENE T CHENG TIC | 10/20/2008 | $ (1,900,000.00) | CW | CHECK |
| 201373 | 10/21/2008 | 1,000.00 | NULL | 1S0338 | Reconciled Customer Checks | 88961 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10/21/2008 | $ (1,000.00) | CW | CHECK |
| 201374 | 10/21/2008 | 2,500.00 | NULL | 1ZA076 | Reconciled Customer Checks | 257159 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/21/2008 | $ (2,500.00) | CW | CHECK |
| 201379 | 10/21/2008 | 3,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 278671 | 1ZB390 | MARGERY SETTLER I-T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 10/21/2008 | $ (3,000.00) | CW | CHECK |
| 201362 | 10/21/2008 | 3,024.76 | NULL | 1CM880 | Reconciled Customer Checks | 279406 | 1CM880 | COLDBROOK ASSOCIATES PTNRSHIP | 10/21/2008 | $ (3,024.76) | CW | CHECK |
| 201363 | 10/21/2008 | 5,722.93 | NULL | 1CM926 | Reconciled Customer Checks | 204902 | 1CM926 | BOL INVESTMENTS CORP | 10/21/2008 | $ (5,722.93) | CW | CHECK |
| 201372 | 10/21/2008 | 6,500.00 | NULL | 1R0190 | Reconciled Customer Checks | 218613 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 10/21/2008 | $ (6,500.00) | CW | CHECK |
| 201380 | 10/21/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 221358 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 10/21/2008 | $ (10,000.00) | CW | CHECK |
| 201381 | 10/21/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 242980 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 10/21/2008 | $ (10,000.00) | CW | CHECK |
| 201382 | 10/21/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 268368 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 10/21/2008 | $ (10,000.00) | CW | CHECK |
| 201383 | 10/21/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 268374 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 10/21/2008 | $ (10,000.00) | CW | CHECK |
| 201376 | 10/21/2008 | 15,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 302226 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 10/21/2008 | $ (15,000.00) | CW | CHECK |
| 201366 | 10/21/2008 | 22,634.11 | NULL | 1J0057 | Reconciled Customer Checks | 298090 | 1J0057 | ARTICLE FOURTH TRUST U/W MARTIN J JOEL JR DECEASED C/O SYLVIA JOEL | 10/21/2008 | $ (22,634.11) | CW | CHECK |
| 201377 | 10/21/2008 | 25,000.00 | NULL | 1ZA983 | Reconciled Customer Checks | 302240 | 1ZA983 | SHARI BLOCK JASON & SOPHIE JOEL J'T WROS | 10/21/2008 | $ (25,000.00) | CW | CHECK |
| 201375 | 10/21/2008 | 30,000.00 | NULL | 1ZA158 | Reconciled Customer Checks | 229503 | 1ZA158 | HATTIE DISKAN REVOCABLE LIVING TRUST C/O SHIRLEY BERNSTEIN | 10/21/2008 | $ (30,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited to 703 Account from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201360 | 10/21/2008 | 35,000.00 | NULL | 1CM700 | Reconciled Customer Checks | 115011 | 1CM700 | MICHAEL E KURZROK ONE COLUMBUS PLACE | 10/21/2008 | $ (35,000.00) | CW | CHECK |
| 201359 | 10/21/2008 | 40,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 295068 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 10/21/2008 | $ (40,000.00) | CW | CHECK |
| 201368 | 10/21/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 9264 | 1K0004 | RUTH KAHN | 10/21/2008 | $ (50,000.00) | CW | CHECK |
| 201370 | 10/21/2008 | 50,000.00 | NULL | 1N0023 | Reconciled Customer Checks | 132241 | 1N0023 | SHERRY NILSEN REVOCABLE TRUST | 10/21/2008 | $ (50,000.00) | CW | CHECK |
| 201378 | 10/21/2008 | 50,000.00 | NULL | 1ZB073 | Reconciled Customer Checks | 257187 | 1ZB073 | LEVONAITIS LIVING TRUST DTD 12/29/98 | 10/21/2008 | $ (50,000.00) | CW | CHECK |
| 201365 | 10/21/2008 | 100,000.00 | NULL | 1F0225 | Reconciled Customer Checks | 201483 | 1F0225 | SHIRLEY FRIEDMAN C/O RICHARD FRIEDMAN | 10/21/2008 | $ (100,000.00) | CW | CHECK |
| 201369 | 10/21/2008 | 100,000.00 | NULL | 1M0233 | Reconciled Customer Checks | 243009 | 1M0233 | TODD MEISTER ATTN: FELIX BASIN | 10/21/2008 | $ (100,000.00) | CW | CHECK |
| 201371 | 10/21/2008 | 150,000.00 | NULL | 1P0040 | Reconciled Customer Checks | 71280 | 1P0040 | DR LAWRENCE PAPE | 10/21/2008 | $ (150,000.00) | CW | CHECK |
| 201361 | 10/21/2008 | 175,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 185176 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 10/21/2008 | $ (175,000.00) | CW | CHECK |
| 201364 | 10/21/2008 | 600,014.38 | NULL | 1D0069 | Reconciled Customer Checks | 275152 | 1D0069 | DOROTHY-JO SPORT FISHING LLC C/O DIPASCALI | 10/21/2008 | $ (600,014.38) | CW | CHECK |
| 201367 | 10/21/2008 | 825,000.00 | NULL | 1KW463 | Reconciled Customer Checks | 189141 | 1KW463 | STERLING VC IV LLC STERLING EQUITIES ATTN: ARTHUR FRIEDMAN | 10/21/2008 | $ (825,000.00) | CW | CHECK |
| 201403 | 10/22/2008 | 2,500.00 | NULL | 1ZR294 | Reconciled Customer Checks | 257205 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 10/22/2008 | $ (2,500.00) | CW | CHECK |
| 201402 | 10/22/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 123545 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 10/22/2008 | $ (5,000.00) | CW | CHECK |
| 201388 | 10/22/2008 | 15,000.00 | NULL | 1EM144 | Reconciled Customer Checks | 89181 | 1EM144 | PALMER FAMILY TRUST GREAT WESTERN BANK ATTN: TRUST DEPT BROOKLYN COLLEGE FDN | 10/22/2008 | $ (15,000.00) | CW | CHECK |
| 201394 | 10/22/2008 | 20,000.00 | NULL | 1KW002 | Reconciled Customer Checks | 213349 | 1KW002 | EXECUTIVE DIRECTOR INGERSOLL 1122 | 10/22/2008 | $ (20,000.00) | CW | CHECK |
| 201399 | 10/22/2008 | 20,000.00 | NULL | 1N0017 | Reconciled Customer Checks | 85757 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/22/2008 | $ (20,000.00) | CW | CHECK |
| 201401 | 10/22/2008 | 20,000.00 | NULL | 1ZA588 | Reconciled Customer Checks | 207758 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/22/2008 | $ (20,000.00) | CW | CHECK |
| 201389 | 10/22/2008 | 23,500.00 | NULL | 1EM150 | Reconciled Customer Checks | 303924 | 1EM150 | POLAND FOUNDATION | 10/22/2008 | $ (23,500.00) | CW | CHECK |
| 201400 | 10/22/2008 | 25,000.00 | NULL | 1S0531 | Reconciled Customer Checks | 242275 | 1S0531 | PEJMAN SABET AND JAMIE SABET JT WROS | 10/22/2008 | $ (25,000.00) | CW | CHECK |
| 201393 | 10/22/2008 | 25,135.00 | NULL | 1F0072 | Reconciled Customer Checks | 170546 | 1F0072 | NTC & CO. FBO MARK S FELDMAN (99304) | 10/22/2008 | $ (25,135.00) | CW | CHECK |
| 201387 | 10/22/2008 | 30,000.00 | NULL | 1EM048 | Reconciled Customer Checks | 236178 | 1EM048 | SUSAN SHAFFER SOLOVAY | 10/22/2008 | $ (30,000.00) | CW | CHECK |
| 201386 | 10/22/2008 | 35,000.00 | NULL | 1EM003 | Reconciled Customer Checks | 116582 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST | 10/22/2008 | $ (35,000.00) | CW | CHECK |
| 201390 | 10/22/2008 | 50,000.00 | NULL | 1EM425 | Reconciled Customer Checks | 228986 | 1EM425 | LOLLIPOP ASSOCIATES LP C/O FOSTER HOLDINGS INC | 10/22/2008 | $ (50,000.00) | CW | CHECK |
| 201391 | 10/22/2008 | 65,250.00 | NULL | 1EM437 | Reconciled Customer Checks | 77950 | 1EM437 | CONSTANCE B KUNIN DANIEL N KUNIN TRUSTEE OF THE CONSTANCE B KUNIN REVOCABLE | 10/22/2008 | $ (65,250.00) | CW | CHECK |
| 201397 | 10/22/2008 | 125,000.00 | NULL | 1M0131 | Reconciled Customer Checks | 160734 | 1M0131 | SYDELLE AND ARTHUR I MEYER FAMILY FOUNDATION | 10/22/2008 | $ (125,000.00) | CW | CHECK |
| 201392 | 10/22/2008 | 128,289.00 | NULL | 1EM438 | Reconciled Customer Checks | 223333 | 1EM438 | CONSTANCE B KUNIN DANIEL N KUNIN TSTEE OF THE DANIEL N KUNIN TRUST | 10/22/2008 | $ (128,289.00) | CW | CHECK |
| 201395 | 10/22/2008 | 200,000.00 | NULL | 1L0053 | Reconciled Customer Checks | 301636 | 1L0053 | LUCKY COMPANY C/O HENDLER & GERSTEIN LLC | 10/22/2008 | $ (200,000.00) | CW | CHECK |
| 201396 | 10/22/2008 | 250,000.00 | NULL | 1L0119 | Reconciled Customer Checks | 98555 | 1L0119 | EVELYN LANGBERT | 10/22/2008 | $ (250,000.00) | CW | CHECK |
| 201385 | 10/22/2008 | 300,000.00 | NULL | 1CM461 | Reconciled Customer Checks | 293293 | 1CM461 | JOHN J SAKOSITS AND MILDRED SAKOSITS T/I/C C/O MIZNER GRAND | 10/22/2008 | $ (300,000.00) | CW | CHECK |
| 201412 | 10/23/2008 | 10,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 298103 | 1P0120 | ALEXIS PIZZURRO | 10/23/2008 | $ (10,000.00) | CW | CHECK |
| 201413 | 10/23/2008 | 15,000.00 | NULL | 1ZA185 | Reconciled Customer Checks | 211827 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 10/23/2008 | $ (15,000.00) | CW | CHECK |
| 201414 | 10/23/2008 | 20,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 98866 | 1ZA377 | M GARTH SHERMAN | 10/23/2008 | $ (20,000.00) | CW | CHECK |
| 201408 | 10/23/2008 | 25,000.00 | NULL | 1EM175 | Reconciled Customer Checks | 35637 | 1EM175 | LINDA RUTMAN REV TRUST U/A/D 12/18/00 | 10/23/2008 | $ (25,000.00) | CW | CHECK |
| 201415 | 10/23/2008 | 30,000.00 | NULL | 1ZA868 | Reconciled Customer Checks | 240545 | 1ZA868 | WALLENSTEIN/NY PARTNERSHIP C/O DAVID WALLENSTEIN | 10/23/2008 | $ (30,000.00) | CW | CHECK |
| 201410 | 10/23/2008 | 60,000.00 | NULL | 1F0149 | Reconciled Customer Checks | 285612 | 1F0149 | RICHARD FELDMAN | 10/23/2008 | $ (60,000.00) | CW | CHECK |
| 201407 | 10/23/2008 | 100,000.00 | NULL | 1CM979 | Reconciled Customer Checks | 295831 | 1CM979 | BENNETT GOLDWORTH | 10/23/2008 | $ (100,000.00) | CW | CHECK |
| 201411 | 10/23/2008 | 100,000.00 | NULL | 1P0076 | Reconciled Customer Checks | 148225 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/99 | 10/23/2008 | $ (100,000.00) | CW | CHECK |
| 201405 | 10/23/2008 | 125,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 223294 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 10/23/2008 | $ (125,000.00) | CW | CHECK |
| 201406 | 10/23/2008 | 200,000.00 | NULL | 1CM729 | Reconciled Customer Checks | 297007 | 1CM729 | DONNELLEY ERDMAN | 10/23/2008 | $ (200,000.00) | CW | CHECK |
| 201416 | 10/23/2008 | 331,179.87 | NULL | 1ZR223 | Reconciled Customer Checks | 189642 | 1ZR223 | NTC & CO. FBO SAM ZEMSKY (36457) | 10/23/2008 | $ (331,179.87) | CW | CHECK |
| 201422 | 10/24/2008 | 10,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 287940 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 10/24/2008 | $ (10,000.00) | CW | CHECK |
| 201425 | 10/24/2008 | 10,000.00 | NULL | 1EM066 | Reconciled Customer Checks | 189497 | 1EM066 | CYNTHIA LOU GINSBERG | 10/24/2008 | $ (10,000.00) | CW | CHECK |
| 201427 | 10/24/2008 | 16,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 189048 | 1H0095 | JANE M DELAIRE | 10/24/2008 | $ (16,000.00) | CW | CHECK |
| 201430 | 10/24/2008 | 20,000.00 | NULL | 1S0542 | Reconciled Customer Checks | 260362 | 1S0542 | CONSTANCE STEIN AND RICHARD STEIN JT WROS | 10/24/2008 | $ (20,000.00) | CW | CHECK |
| 201428 | 10/24/2008 | 30,000.00 | NULL | 1K0078 | Reconciled Customer Checks | 106413 | 1K0078 | MADELINE KAPLAN | 10/24/2008 | $ (30,000.00) | CW | CHECK |
| 201426 | 10/24/2008 | 50,000.00 | NULL | 1EM431 | Reconciled Customer Checks | 160710 | 1EM431 | CROESUS XIV PARTNERS | 10/24/2008 | $ (50,000.00) | CW | CHECK |
| 201431 | 10/24/2008 | 50,000.00 | NULL | 1ZA001 | Reconciled Customer Checks | 185055 | 1ZA001 | CONSTANCE HOFFERT TRUSTEE U A DTD 7/2/87 F/B/O CONSTANCE HOFFERT | 10/24/2008 | $ (50,000.00) | CW | CHECK |
| 201434 | 10/24/2008 | 75,000.00 | NULL | 1CM965 | Reconciled Customer Checks | 106054 | 1CM965 | THE HOWARD L SWARZMAN 2006 TST INDENTURE OF TRUST DTD 1/31/06 | 10/24/2008 | $ (75,000.00) | CW | CHECK |
| 201418 | 10/24/2008 | 100,000.00 | NULL | 1CM330 | Reconciled Customer Checks | 261327 | 1CM330 | LEVA LLC C/O CHARLOTTE SONENBERG | 10/24/2008 | $ (100,000.00) | CW | CHECK |
| 201420 | 10/24/2008 | 100,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 223247 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/24/2008 | $ (100,000.00) | CW | CHECK |
| 201432 | 10/24/2008 | 100,000.00 | NULL | 1ZB296 | Reconciled Customer Checks | 123377 | 1ZB296 | LEONARD R GANZ ED SPECIAL | 10/24/2008 | $ (100,000.00) | CW | CHECK |
| 201433 | 10/24/2008 | 100,000.00 | NULL | 1ZR308 | Reconciled Customer Checks | 302281 | 1ZR308 | NTC & CO. FBO NORMAN S LATTMAN (024392) | 10/24/2008 | $ (100,000.00) | CW | CHECK |
| 201419 | 10/24/2008 | 125,000.00 | NULL | 1CM421 | Reconciled Customer Checks | 224934 | 1CM421 | NTC & CO. FBO HAROLD SCHWARTZ 001405 | 10/24/2008 | $ (125,000.00) | CW | CHECK |
| 201421 | 10/24/2008 | 150,000.00 | NULL | 1CM594 | Reconciled Customer Checks | 225444 | 1CM594 | LEVIN FAMILY FOUNDATION C/O MARTIN LEVIN | 10/24/2008 | $ (150,000.00) | CW | CHECK |
| 201424 | 10/24/2008 | 150,000.00 | NULL | 1CM706 | Reconciled Customer Checks | 140404 | 1CM706 | THE DOS BFS CHARITABLE FOUNDATION TRUST | 10/24/2008 | $ (150,000.00) | CW | CHECK |
| 201429 | 10/24/2008 | 150,000.00 | NULL | 1R0123 | Reconciled Customer Checks | 225187 | 1R0123 | BARBARA ROTH & MARK ROTH J/T WROS | 10/24/2008 | $ (150,000.00) | CW | CHECK |
| 201423 | 10/24/2008 | 300,000.00 | NULL | 1CM647 | Reconciled Customer Checks | 154777 | 1CM647 | THE LITWIN FOUNDATION INC SPECIAL | 10/24/2008 | $ (300,000.00) | CW | CHECK |
| 201453 | 10/27/2008 | 12,500.00 | NULL | 1ZR087 | Reconciled Customer Checks | 285598 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 10/27/2008 | $ (12,500.00) | CW | CHECK |
| 201442 | 10/27/2008 | 20,000.00 | NULL | 1EM249 | Reconciled Customer Checks | 196643 | 1EM249 | DENISE MARIE DIAN | 10/27/2008 | $ (20,000.00) | CW | CHECK |
| 201454 | 10/27/2008 | 22,793.42 | NULL | 1ZR119 | Reconciled Customer Checks | 183242 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 10/27/2008 | $ (22,793.42) | CW | CHECK |
| 201443 | 10/27/2008 | 25,000.00 | NULL | 1F0129 | Reconciled Customer Checks | 98432 | 1F0129 | BETH P FELDMAN AS TRUSTEE DATED 11/15/82 FBO BETH P FELDMAN | 10/27/2008 | $ (25,000.00) | CW | CHECK |
| 201452 | 10/27/2008 | 25,000.00 | NULL | 1ZB489 | Reconciled Customer Checks | 123568 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 10/27/2008 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited in JPMC Account #xxxxxxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201446 | 10/27/2008 | 60,000.00 | NULL | 1K0001 | Reconciled Customer Checks | 88958 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 10/27/2008 | $ (60,000.00) | CW | CHECK |
| 201439 | 10/27/2008 | 80,000.00 | NULL | 1CM369 | Reconciled Customer Checks | 266280 | 1CM369 | NTC & C/ FBO STUART P SEIDEN (44348) | 10/27/2008 | $ (80,000.00) | CW | CHECK |
| 201448 | 10/27/2008 | 150,000.00 | NULL | 1M0135 | Reconciled Customer Checks | 128900 | 1M0135 | MERIDA ASSOCIATES INC | 10/27/2008 | $ (150,000.00) | CW | CHECK |
| 201441 | 10/27/2008 | 200,000.00 | NULL | 1EM120 | Reconciled Customer Checks | 214399 | 1EM120 | J B L H PARTNERS | 10/27/2008 | $ (200,000.00) | CW | CHECK |
| 201449 | 10/27/2008 | 200,000.00 | NULL | 1N0039 | Reconciled Customer Checks | 184915 | 1N0039 | JOHN NESSEL | 10/27/2008 | $ (200,000.00) | CW | CHECK |
| 201450 | 10/27/2008 | 200,000.00 | NULL | 1ZB295 | Reconciled Customer Checks | 295786 | 1ZB295 | PEERSTATE EQUITY FUND L P C/O ROBERT N GETZ | 10/27/2008 | $ (200,000.00) | CW | CHECK |
| 201447 | 10/27/2008 | 250,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 106424 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 10/27/2008 | $ (250,000.00) | CW | CHECK |
| 201440 | 10/27/2008 | 253,422.00 | NULL | 1C1261 | Reconciled Customer Checks | 27527 | 1C1261 | THE CROUL FAMILY TRUST JOHN V CROUL TRUSTEE | 10/27/2008 | $ (253,422.00) | CW | CHECK |
| 201451 | 10/27/2008 | 285,209.81 | NULL | 1ZB364 | Reconciled Customer Checks | 260483 | 1ZB364 | CARL ENGLEBARDT M D PROFIT SHARING PLAN & TRUST | 10/27/2008 | $ (285,209.81) | CW | CHECK |
| 201444 | 10/27/2008 | 300,000.00 | NULL | 1KW387 | Reconciled Customer Checks | 264980 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 10/27/2008 | $ (300,000.00) | CW | CHECK |
| 201436 | 10/27/2008 | 400,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 174769 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 10/27/2008 | $ (400,000.00) | CW | CHECK |
| 201445 | 10/27/2008 | 633,556.00 | NULL | 1KW464 | Reconciled Customer Checks | 142160 | 1KW464 | STERLING VC V LLC STERLING EQUITIES ATTN: ARTHUR FRIEDMAN | 10/27/2008 | $ (633,556.00) | CW | CHECK |
| 201437 | 10/27/2008 | 750,000.00 | NULL | 1B0094 | Reconciled Customer Checks | 140335 | 1B0094 | SANDRA BUSEL REV TRUST JOEL BUSEL TRUSTEE | 10/27/2008 | $ (750,000.00) | CW | CHECK |
| 201438 | 10/27/2008 | 750,000.00 | NULL | 1B0095 | Reconciled Customer Checks | 213401 | 1B0095 | JOEL BUSEL REV TRUST SANDRA BUSEL TRUSTEE | 10/27/2008 | $ (750,000.00) | CW | CHECK |
| 201468 | 10/28/2008 | 3,500.00 | NULL | 1H0103 | Reconciled Customer Checks | 35663 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 10/28/2008 | $ (3,500.00) | CW | CHECK |
| 201467 | 10/28/2008 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 131217 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 10/28/2008 | $ (5,000.00) | CW | CHECK |
| 201482 | 10/28/2008 | 5,000.00 | NULL | 1ZA925 | Reconciled Customer Checks | 170740 | 1ZA925 | LESLIE ROSEN | 10/28/2008 | $ (5,000.00) | CW | CHECK |
| 201465 | 10/28/2008 | 10,000.00 | NULL | 1EM493 | Reconciled Customer Checks | 62750 | 1EM493 | KURT C PALMER | 10/28/2008 | $ (10,000.00) | CW | CHECK |
| 201472 | 10/28/2008 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 229338 | 1M0043 | MISCORK CORP #1 | 10/28/2008 | $ (10,000.00) | CW | CHECK |
| 201477 | 10/28/2008 | 12,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 116773 | 1S0530 | ARIANNE SCHREER | 10/28/2008 | $ (12,000.00) | CW | CHECK |
| 201483 | 10/28/2008 | 12,808.54 | NULL | 1ZR115 | Reconciled Customer Checks | 174668 | 1ZR115 | NTC & CO. FBO ANNA COHN (89349) | 10/28/2008 | $ (12,808.54) | CW | CHECK |
| 201471 | 10/28/2008 | 15,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 27667 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 10/28/2008 | $ (15,000.00) | CW | CHECK |
| 201481 | 10/28/2008 | 20,000.00 | NULL | 1ZA901 | Reconciled Customer Checks | 116944 | 1ZA901 | THE GABA PARTNERSHIP PO BOX 25 | 10/28/2008 | $ (20,000.00) | CW | CHECK |
| 201466 | 10/28/2008 | 24,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 170491 | 1G0273 | GOORE PARTNERSHIP | 10/28/2008 | $ (24,000.00) | CW | CHECK |
| 201479 | 10/28/2008 | 30,000.00 | NULL | 1ZA041 | Reconciled Customer Checks | 147860 | 1ZA041 | MARVIN ENGLEBARDT RET PLAN | 10/28/2008 | $ (30,000.00) | CW | CHECK |
| 201476 | 10/28/2008 | 35,000.00 | NULL | 1R0217 | Reconciled Customer Checks | 260445 | 1R0217 | BRIAN ROSS | 10/28/2008 | $ (35,000.00) | CW | CHECK |
| 201462 | 10/28/2008 | 40,000.00 | NULL | 1EM369 | Reconciled Customer Checks | 140415 | 1EM369 | RYAN EYGES TRUST DTD 12/26/96 C/O MARILYN CHERNIS | 10/28/2008 | $ (40,000.00) | CW | CHECK |
| 201480 | 10/28/2008 | 45,000.00 | NULL | 1ZA795 | Reconciled Customer Checks | 231630 | 1ZA795 | THE LDP CORP PROFIT SHARING PLAN & TRUST C/O LEONARD D PEARLMAN | 10/28/2008 | $ (45,000.00) | CW | CHECK |
| 201457 | 10/28/2008 | 50,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 260068 | 1CM618 | JOSHUA D LAX | 10/28/2008 | $ (50,000.00) | CW | CHECK |
| 201475 | 10/28/2008 | 55,000.00 | NULL | 1P0078 | Reconciled Customer Checks | 89348 | 1P0078 | NICHOLAS C PALEOLOGOS | 10/28/2008 | $ (55,000.00) | CW | CHECK |
| 201459 | 10/28/2008 | 90,000.00 | NULL | 1C1219 | Reconciled Customer Checks | 288002 | 1C1219 | ANDREW H COHEN | 10/28/2008 | $ (90,000.00) | CW | CHECK |
| 201460 | 10/28/2008 | 100,000.00 | NULL | 1EM248 | Reconciled Customer Checks | 298050 | 1EM248 | THE MARCUS FAMILY LTD PTRSHIP STEVEN MARCUS GEN PARTNER | 10/28/2008 | $ (100,000.00) | CW | CHECK |
| 201463 | 10/28/2008 | 100,000.00 | NULL | 1EM465 | Reconciled Customer Checks | 228168 | 1EM465 | WILLIAM L ROBINSON 566 LANSDOWNE AVENUE | 10/28/2008 | $ (100,000.00) | CW | CHECK |
| 201464 | 10/28/2008 | 100,000.00 | NULL | 1EM469 | Reconciled Customer Checks | 9098 | 1EM469 | STEVEN V MARCUS SEP PROP MARCUS FAMILY TRUST | 10/28/2008 | $ (100,000.00) | CW | CHECK |
| 201470 | 10/28/2008 | 173,490.38 | NULL | 1K0184 | Reconciled Customer Checks | 229065 | 1K0184 | ALYSE JOEL KLUFER | 10/28/2008 | $ (173,490.38) | CW | CHECK |
| 201456 | 10/28/2008 | 200,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 237540 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 10/28/2008 | $ (200,000.00) | CW | CHECK |
| 201461 | 10/28/2008 | 200,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 268545 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 10/28/2008 | $ (200,000.00) | CW | CHECK |
| 201473 | 10/28/2008 | 200,000.00 | NULL | 1M0162 | Reconciled Customer Checks | 27613 | 1M0162 | NTC & CO. FBO SYDELLE F MEYER (011783) | 10/28/2008 | $ (200,000.00) | CW | CHECK |
| 201474 | 10/28/2008 | 200,000.00 | NULL | 1M0211 | Reconciled Customer Checks | 231349 | 1M0211 | DAVID MARKIN | 10/28/2008 | $ (200,000.00) | CW | CHECK |
| 201478 | 10/28/2008 | 308,000.00 | NULL | 1S0543 | Reconciled Customer Checks | 281716 | 1S0543 | NTC & CO. FBO DAVID SCHWARTZMAN (120717) | 10/28/2008 | $ (308,000.00) | CW | CHECK |
| 201469 | 10/28/2008 | 356,139.00 | NULL | 1KW465 | Reconciled Customer Checks | 9132 | 1KW465 | STERLING DIST PROPERTIES LLC STERLING EQUITIES ATTN: ARTHUR FRIEDMAN | 10/28/2008 | $ (356,139.00) | CW | CHECK |
| 201458 | 10/28/2008 | 2,000,000.00 | NULL | 1CM760 | Reconciled Customer Checks | 189469 | 1CM760 | BERNARD ZIMMERMAN TRUST DATED 9/19/07 | 10/28/2008 | $ (2,000,000.00) | CW | CHECK |
| 201496 | 10/29/2008 | 500.00 | NULL | 1ZR086 | Reconciled Customer Checks | 270723 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 10/29/2008 | $ (500.00) | CW | CHECK |
| 201487 | 10/29/2008 | 10,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 263314 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/29/2008 | $ (10,000.00) | CW | CHECK |
| 201485 | 10/29/2008 | 15,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 284567 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 10/29/2008 | $ (15,000.00) | CW | CHECK |
| 201495 | 10/29/2008 | 17,000.00 | NULL | 1ZR046 | Reconciled Customer Checks | 105175 | 1ZR046 | NTC & CO. FBO DIANE G RINGLER (36413) | 10/29/2008 | $ (17,000.00) | CW | CHECK |
| 201488 | 10/29/2008 | 20,000.00 | NULL | 1F0088 | Reconciled Customer Checks | 98532 | 1F0088 | ARI FELDMAN | 10/29/2008 | $ (20,000.00) | CW | CHECK |
| 201499 | 10/29/2008 | 30,000.00 | NULL | 1Z0037 | Reconciled Customer Checks | 237290 | 1Z0037 | EDWARD A ZRAICK JR, PATRICIA DELUCA, KAREN M RICH TIC C/O EDWARD A ZRAICK | 10/29/2008 | $ (30,000.00) | CW | CHECK |
| 201491 | 10/29/2008 | 40,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 246596 | 1K0164 | RICHARD KARYO INVESTMENTS | 10/29/2008 | $ (40,000.00) | CW | CHECK |
| 201498 | 10/29/2008 | 40,000.00 | NULL | 1Z0022 | Reconciled Customer Checks | 26411 | 1Z0022 | DR MICHAEL J ZINNER | 10/29/2008 | $ (40,000.00) | CW | CHECK |
| 201486 | 10/29/2008 | 45,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 263499 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 10/29/2008 | $ (45,000.00) | CW | CHECK |
| 201497 | 10/29/2008 | 86,000.00 | NULL | 1ZR290 | Reconciled Customer Checks | 216113 | 1ZR290 | NTC & CO. F/B/O MORTON FLAMBERG (997308) | 10/29/2008 | $ (86,000.00) | CW | CHECK |
| 201494 | 10/29/2008 | 100,000.00 | NULL | 1S0251 | Reconciled Customer Checks | 183246 | 1S0251 | NTC & CO. FBO DONALD SCHAPIRO II 049105 | 10/29/2008 | $ (100,000.00) | CW | CHECK |
| 201493 | 10/29/2008 | 200,000.00 | NULL | 1S0201 | Reconciled Customer Checks | 123485 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/29/2008 | $ (200,000.00) | CW | CHECK |
| 201490 | 10/29/2008 | 202,779.12 | NULL | 1G0301 | Reconciled Customer Checks | 98469 | 1G0301 | NTC & CO. FBO CAROL R GOLDBERG (098643) | 10/29/2008 | $ (202,779.12) | CW | CHECK |
| 201489 | 10/29/2008 | 250,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 116632 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 10/29/2008 | $ (250,000.00) | CW | CHECK |
| 201492 | 10/29/2008 | 620,161.21 | NULL | 1P0061 | Reconciled Customer Checks | 234969 | 1P0061 | NTC & CO. FBO PHYLLIS PRESSMAN (947124) | 10/29/2008 | $ (620,161.21) | CW | CHECK |
| 201503 | 10/30/2008 | 15,000.00 | NULL | 1C1242 | Reconciled Customer Checks | 188700 | 1C1242 | ALYSSA BETH CERTILMAN | 10/30/2008 | $ (15,000.00) | CW | CHECK |
| 201505 | 10/30/2008 | 15,000.00 | NULL | 1FR046 | Reconciled Customer Checks | 266378 | 1FR046 | ANNA MARIA ASSUMPCAO RUA DONA ELISA DE MORAES MENDES ANNA | 10/30/2008 | $ (15,000.00) | CW | CHECK |
| 201508 | 10/30/2008 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 188755 | 1W0039 | BONNIE T WEBSTER | 10/30/2008 | $ (30,000.00) | CW | CHECK |
| 201506 | 10/30/2008 | 40,000.00 | NULL | 1FR065 | Reconciled Customer Checks | 283664 | 1FR065 | THE GARDEN TRUST LAWRENCE BELL & HERSCHEL FLAX TRUSTEES | 10/30/2008 | $ (40,000.00) | CW | CHECK |
| 201513 | 10/30/2008 | 40,000.00 | NULL | 1ZB475 | Reconciled Customer Checks | 302234 | 1ZB475 | STEVEN FISCH RACHEL N FISCH JT WROS | 10/30/2008 | $ (40,000.00) | CW | CHECK |
| 201501 | 10/30/2008 | 50,000.00 | NULL | 1A0121 | Reconciled Customer Checks | 98304 | 1A0121 | GAIL NESSEL TRUSTEE, GAIL NESSEL | 10/30/2008 | $ (50,000.00) | CW | CHECK |
| 201504 | 10/30/2008 | 60,000.00 | NULL | 1EM393 | Reconciled Customer Checks | 35606 | 1EM393 | CHARLES NADLER & CANDICE NADLER FAMILY FOUNDATION | 10/30/2008 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Customer Ledger Obligations (Derived from JPMC 703 Account)
December 1, 1998 – December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201509 | 10/30/2008 | 82,000.00 | NULL | 1W0085 | Reconciled Customer Checks | 113725 | 1W0085 | WILK INVESTMENT CLUB | 10/30/2008 | $ (82,000.00) | CW | CHECK |
| 201507 | 10/30/2008 | 100,000.00 | NULL | 1G0387 | Reconciled Customer Checks | 298072 | 1G0387 | GLANTZ FAMILY PARTNERS | 10/30/2008 | $ (100,000.00) | CW | CHECK |
| 201511 | 10/30/2008 | 100,000.00 | NULL | 1ZA566 | Reconciled Customer Checks | 132217 | 1ZA566 | LEO SILVERSTEIN | 10/30/2008 | $ (100,000.00) | CW | CHECK |
| 201515 | 10/30/2008 | 100,000.00 | NULL | 1ZR129 | Reconciled Customer Checks | 301307 | 1ZR129 | NTC & CO. FBO FRANKLIN SANDS (98353) | 10/30/2008 | $ (100,000.00) | CW | CHECK |
| 201502 | 10/30/2008 | 200,000.00 | NULL | 1A0151 | Reconciled Customer Checks | 87348 | 1A0151 | EDWARD A K ADLER | 10/30/2008 | $ (200,000.00) | CW | CHECK |
| 201512 | 10/30/2008 | 250,000.00 | NULL | 1ZA567 | Reconciled Customer Checks | 225367 | 1ZA567 | CAROL SILVERSTEIN | 10/30/2008 | $ (250,000.00) | CW | CHECK |
| 201514 | 10/30/2008 | 250,000.00 | NULL | 1ZB511 | Reconciled Customer Checks | 225371 | 1ZB511 | OSTRIN FAMILY PARTNERSHIP | 10/30/2008 | $ (250,000.00) | CW | CHECK |
| 201510 | 10/30/2008 | 375,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 242285 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 10/30/2008 | $ (375,000.00) | CW | CHECK |
| 201517 | 10/30/2008 | 546,031.41 | NULL | 1ZA327 | Reconciled Customer Checks | 222881 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/30/2008 | $ (546,031.41) | CW | CHECK |
| 201530 | 10/31/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 243818 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 10/31/2008 | $ (9,500.00) | CW | CHECK |
| 201525 | 10/31/2008 | 10,000.00 | NULL | 1EM284 | Reconciled Customer Checks | 234833 | 1EM284 | ANDREW M GOODMAN | 10/31/2008 | $ (10,000.00) | CW | CHECK |
| 201531 | 10/31/2008 | 10,000.00 | NULL | 1ZB582 | Reconciled Customer Checks | 216218 | 1ZB582 | LAURIE ANN MARGOLIES TRUSTEE LAURIE ANN MARGOLIES CHILDRESS TRUST DTD 11/1/08 | 10/31/2008 | $ (10,000.00) | CW | CHECK |
| 201533 | 10/31/2008 | 16,675.25 | NULL | 1Z0034 | Reconciled Customer Checks | 216128 | 1Z0034 | NICOLE ZELL | 10/31/2008 | $ (16,675.25) | CW | CHECK |
| 201532 | 10/31/2008 | 38,932.34 | NULL | 1ZR307 | Reconciled Customer Checks | 268472 | 1ZR307 | NTC & CO. FBO LEONA REDSTON (018004) | 10/31/2008 | $ (38,932.34) | CW | CHECK |
| 201520 | 10/31/2008 | 50,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 234743 | 1B0179 | FRIEDA BLOOM | 10/31/2008 | $ (50,000.00) | CW | CHECK |
| 201522 | 10/31/2008 | 50,000.00 | NULL | 1CM621 | Reconciled Customer Checks | 28246 | 1CM621 | FRED SCHWARTZ ALLYNE SCHWARTZ J/T WROS | 10/31/2008 | $ (50,000.00) | CW | CHECK |
| 201524 | 10/31/2008 | 50,000.00 | NULL | 1EM164 | Reconciled Customer Checks | 240289 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 10/31/2008 | $ (50,000.00) | CW | CHECK |
| 201528 | 10/31/2008 | 100,000.00 | NULL | 1KW387 | Reconciled Customer Checks | 283696 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 10/31/2008 | $ (100,000.00) | CW | CHECK |
| 201529 | 10/31/2008 | 150,000.00 | NULL | 1L0324 | Reconciled Customer Checks | 201500 | 1L0324 | ROBERT LURIA PARTNERS C/O BERNARD L MADOFF & PETER B MADOFF | 10/31/2008 | $ (150,000.00) | CW | CHECK |
| 201521 | 10/31/2008 | 200,000.00 | NULL | 1CM214 | Reconciled Customer Checks | 266432 | 1CM214 | LEMTAG ASSOCIATES | 10/31/2008 | $ (200,000.00) | CW | CHECK |
| 201519 | 10/31/2008 | 300,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 218398 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 10/31/2008 | $ (300,000.00) | CW | CHECK |
| 201523 | 10/31/2008 | 425,000.00 | NULL | 1D0055 | Reconciled Customer Checks | 285634 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 10/31/2008 | $ (425,000.00) | CW | CHECK |
| 201526 | 10/31/2008 | 1,200,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 147499 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 10/31/2008 | $ (1,200,000.00) | CW | CHECK |
| 201551 | 11/3/2008 | 67.00 | NULL | 1ZR308 | Reconciled Customer Checks | 113773 | 1ZR308 | NTC & CO. FBO NORMAN S LATTMAN (024392) | 11/3/2008 | $ (67.00) | CW | CHECK |
| 201576 | 11/3/2008 | 1,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 195038 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 11/3/2008 | $ (1,000.00) | CW | CHECK |
| 201596 | 11/3/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 286285 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 11/3/2008 | $ (1,000.00) | CW | CHECK |
| 201592 | 11/3/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 22871 | 1RU037 | JOHN SCALETTA AND IRENE SCALETTA J/T WROS | 11/3/2008 | $ (1,000.00) | CW | CHECK |
| 201563 | 11/3/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 257525 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 11/3/2008 | $ (1,500.00) | CW | CHECK |
| 201599 | 11/3/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 195489 | 1S0497 | PATRICIA SAMUELS | 11/3/2008 | $ (1,800.00) | CW | CHECK |
| 201552 | 11/3/2008 | 2,300.00 | NULL | 1B0147 | Reconciled Customer Checks | 211800 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 11/3/2008 | $ (2,300.00) | CW | CHECK |
| 201597 | 11/3/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 22889 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 11/3/2008 | $ (3,000.00) | CW | CHECK |
| 201571 | 11/3/2008 | 3,700.00 | NULL | 1KW215 | Reconciled Customer Checks | 295978 | 1KW215 | LANNY KOTELCHUCK & CATHERINE KOTELCHUCK J/T TEN | 11/3/2008 | $ (3,700.00) | CW | CHECK |
| 201562 | 11/3/2008 | 5,000.00 | NULL | 1KW094 | Reconciled Customer Checks | 33909 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 11/3/2008 | $ (5,000.00) | CW | CHECK |
| 201566 | 11/3/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 302357 | 1KW128 | MS YETTA GOLDMAN | 11/3/2008 | $ (5,000.00) | CW | CHECK |
| 201579 | 11/3/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 167450 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 11/3/2008 | $ (5,000.00) | CW | CHECK |
| 201590 | 11/3/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 22884 | 1P0025 | ELAINE PIKULIK | 11/3/2008 | $ (5,000.00) | CW | CHECK |
| 201585 | 11/3/2008 | 6,000.00 | NULL | 1K0003 | Cancelled Customer Checks | 314407 | 1K0003 | JEAN KAHN | 11/3/2008 | $ (6,000.00) | CW | CHECK |
| 201555 | 11/3/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 22969 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 11/3/2008 | $ (6,000.00) | CW | CHECK |
| 201570 | 11/3/2008 | 6,000.00 | NULL | 1KW199 | Reconciled Customer Checks | 23055 | 1KW199 | STELLA FRIEDMAN | 11/3/2008 | $ (6,000.00) | CW | CHECK |
| 201589 | 11/3/2008 | 6,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 302374 | 1M0169 | JENNIFER MADOFF | 11/3/2008 | $ (6,000.00) | CW | CHECK |
| 201594 | 11/3/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 236305 | 1R0041 | AMY ROTH | 11/3/2008 | $ (6,000.00) | CW | CHECK |
| 201537 | 11/3/2008 | 6,500.00 | NULL | 1CM634 | Reconciled Customer Checks | 4818 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 11/3/2008 | $ (6,500.00) | CW | CHECK |
| 201553 | 11/3/2008 | 8,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 22790 | 1B0258 | AMY JOEL | 11/3/2008 | $ (8,000.00) | CW | CHECK |
| 201564 | 11/3/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 302342 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 11/3/2008 | $ (8,000.00) | CW | CHECK |
| 201550 | 11/3/2008 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 28030 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/3/2008 | $ (9,000.00) | CW | CHECK |
| 201554 | 11/3/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 87373 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 11/3/2008 | $ (10,000.00) | CW | CHECK |
| 201558 | 11/3/2008 | 10,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 167914 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 11/3/2008 | $ (10,000.00) | CW | CHECK |
| 201565 | 11/3/2008 | 10,000.00 | NULL | 1KW126 | Reconciled Customer Checks | 302353 | 1KW126 | HOWARD LEES | 11/3/2008 | $ (10,000.00) | CW | CHECK |
| 201568 | 11/3/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 77289 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 11/3/2008 | $ (10,000.00) | CW | CHECK |
| 201573 | 11/3/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 258865 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 11/3/2008 | $ (10,000.00) | CW | CHECK |
| 201595 | 11/3/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 194989 | 1R0050 | JONATHAN ROTH | 11/3/2008 | $ (10,000.00) | CW | CHECK |
| 201549 | 11/3/2008 | 11,000.00 | NULL | 1ZB458 | Reconciled Customer Checks | 51805 | 1ZB458 | FRANCINE J LEVY REVOCABLE T/A DTD 2/28/07 MARJORIE FORREST & FRANCINE J LEVY TRUSTEES | 11/3/2008 | $ (11,000.00) | CW | CHECK |
| 201586 | 11/3/2008 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 22864 | 1K0004 | RUTH KAHN | 11/3/2008 | $ (12,200.00) | CW | CHECK |
| 201567 | 11/3/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 285675 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 11/3/2008 | $ (15,000.00) | CW | CHECK |
| 201598 | 11/3/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 44068 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 11/3/2008 | $ (16,700.00) | CW | CHECK |
| 201538 | 11/3/2008 | 17,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 4846 | 1CM927 | JEROME FRIEDMAN | 11/3/2008 | $ (17,500.00) | CW | CHECK |
| 201548 | 11/3/2008 | 20,000.00 | NULL | 1ZA319 | Reconciled Customer Checks | 194712 | 1ZA319 | ROBIN L WARNER | 11/3/2008 | $ (20,000.00) | CW | CHECK |
| 201577 | 11/3/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 4901 | 1KW347 | FS COMPANY LLC | 11/3/2008 | $ (25,000.00) | CW | CHECK |
| 201578 | 11/3/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 174718 | 1R0016 | JUDITH RECHLER | 11/3/2008 | $ (25,000.00) | CW | CHECK |
| 201560 | 11/3/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 301744 | 1KW067 | FRED WILPON | 11/3/2008 | $ (35,000.00) | CW | CHECK |
| 201582 | 11/3/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 296999 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 11/3/2008 | $ (35,000.00) | CW | CHECK |
| 201591 | 11/3/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 299224 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 11/3/2008 | $ (39,025.00) | CW | CHECK |
| 201574 | 11/3/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 23036 | 1KW263 | MARVIN B TEPPER | 11/3/2008 | $ (40,000.00) | CW | CHECK |
| 201588 | 11/3/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 167461 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 11/3/2008 | $ (41,771.00) | CW | CHECK |
| 201557 | 11/3/2008 | 48,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 286208 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 11/3/2008 | $ (48,500.00) | CW | CHECK |
| 201561 | 11/3/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 279386 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 11/3/2008 | $ (50,000.00) | CW | CHECK |
| 201581 | 11/3/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 174830 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 11/3/2008 | $ (50,000.00) | CW | CHECK |
| 201556 | 11/3/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 77207 | 1EM193 | MALCOLM L SHERMAN | 11/3/2008 | $ (60,000.00) | CW | CHECK |

Reconciled BLMIS Custom... ...t Wdrawals (Derived from JPMorgan Account ...
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[D] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201584 | 11/3/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 22860 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 11/3/2008 | $ (65,000.00) | CW | CHECK |
| 201580 | 11/3/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 302350 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 11/3/2008 | $ (70,000.00) | CW | CHECK |
| 201535 | 11/3/2008 | 75,000.00 | NULL | 1A0073 | Reconciled Customer Checks | 164591 | 1A0073 | THE APPLE CORPS (PTSP) C/O RICHARD APPLE | 11/3/2008 | $ (75,000.00) | CW | CHECK |
| 201559 | 11/3/2008 | 75,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 303998 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 11/3/2008 | $ (75,000.00) | CW | CHECK |
| 201578 | 11/3/2008 | 80,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 22840 | 1KW358 | STERLING 20 LLC | 11/3/2008 | $ (80,000.00) | CW | CHECK |
| 201547 | 11/3/2008 | 80,000.00 | NULL | 1S0470 | Reconciled Customer Checks | 33980 | 1S0470 | SIMON ASSOCIATES C/O GEORGE M SIMON | 11/3/2008 | $ (80,000.00) | CW | CHECK |
| 201539 | 11/3/2008 | 100,000.00 | NULL | 1CM982 | Reconciled Customer Checks | 199409 | 1CM982 | STACY DEUTSCH | 11/3/2008 | $ (100,000.00) | CW | CHECK |
| 201572 | 11/3/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 287027 | 1KW242 | SAUL B KATZ FAMILY TRUST | 11/3/2008 | $ (100,000.00) | CW | CHECK |
| 201583 | 11/3/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 4890 | 1KW447 | STERLING TWENTY FIVE LLC | 11/3/2008 | $ (110,000.00) | CW | CHECK |
| 201543 | 11/3/2008 | 121,124.00 | NULL | 1L0023 | Reconciled Customer Checks | 299213 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 11/3/2008 | $ (121,124.00) | CW | CHECK |
| 201575 | 11/3/2008 | 135,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 195031 | 1KW315 | STERLING THIRTY VENTURE, LLC | 11/3/2008 | $ (135,000.00) | CW | CHECK |
| 201540 | 11/3/2008 | 150,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 33884 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 11/3/2008 | $ (150,000.00) | CW | CHECK |
| 201541 | 11/3/2008 | 150,000.00 | NULL | 1EM476 | Reconciled Customer Checks | 22986 | 1EM476 | SAUL C SMILEY & MAXINE G SMILEY TRUSTEES SMILEY FAMILY TST DTD 5/10/05 | 11/3/2008 | $ (150,000.00) | CW | CHECK |
| 201569 | 11/3/2008 | 200,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 296905 | 1KW156 | STERLING 15C LLC | 11/3/2008 | $ (200,000.00) | CW | CHECK |
| 201545 | 11/3/2008 | 200,000.00 | NULL | 1L0192 | Reconciled Customer Checks | 258954 | 1L0192 | THE LAUTENBERG FOUNDATION | 11/3/2008 | $ (200,000.00) | CW | CHECK |
| 201546 | 11/3/2008 | 200,000.00 | NULL | 1SH172 | Reconciled Customer Checks | 285777 | 1SH172 | S & R INVESTMENT AND CO C/O STANLEY SHAPIRO | 11/3/2008 | $ (200,000.00) | CW | CHECK |
| 201536 | 11/3/2008 | 300,000.00 | NULL | 1CM476 | Reconciled Customer Checks | 266370 | 1CM476 | NTC & CO. FBO JEROME M SHECKMAN (087188) | 11/3/2008 | $ (300,000.00) | CW | CHECK |
| 201542 | 11/3/2008 | 515,000.00 | NULL | 1J0046 | Reconciled Customer Checks | 160811 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/3/2008 | $ (515,000.00) | CW | CHECK |
| 201544 | 11/3/2008 | 1,000,000.00 | NULL | 1L0023 | Reconciled Customer Checks | 188918 | 1L0023 | THE BETTY AND NORMAN F LEVY FOUNDATION INC C/O PAUL KONIGSBERG | 11/3/2008 | $ (1,000,000.00) | CW | CHECK |
| 201587 | 11/3/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 302369 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 11/3/2008 | $ (1,200,000.00) | CW | CHECK |
| 201617 | 11/4/2008 | 2,000.00 | NULL | 1F0219 | Reconciled Customer Checks | 285713 | 1F0219 | KATHLEEN FORREST | 11/4/2008 | $ (2,000.00) | CW | CHECK |
| 201618 | 11/4/2008 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 285771 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 11/4/2008 | $ (5,000.00) | CW | CHECK |
| 201629 | 11/4/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 23186 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/4/2008 | $ (5,000.00) | CW | CHECK |
| 201606 | 11/4/2008 | 10,000.00 | NULL | 1CM498 | Reconciled Customer Checks | 123717 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 11/4/2008 | $ (10,000.00) | CW | CHECK |
| 201625 | 11/4/2008 | 10,000.00 | NULL | 1ZA465 | Reconciled Customer Checks | 250143 | 1ZA465 | HARRIET K MEISS TRUST HARRIET K MEISS TRUSTEE | 11/4/2008 | $ (10,000.00) | CW | CHECK |
| 201626 | 11/4/2008 | 10,000.00 | NULL | 1ZA581 | Reconciled Customer Checks | 174880 | 1ZA581 | TODD B GOLDSTEIN &/OR CAROL J GOLDSTEIN JT WROS | 11/4/2008 | $ (10,000.00) | CW | CHECK |
| 201630 | 11/4/2008 | 10,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 299665 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 11/4/2008 | $ (10,000.00) | CW | CHECK |
| 201609 | 11/4/2008 | 13,600.00 | NULL | 1CM597 | Reconciled Customer Checks | 251712 | 1CM597 | SLOAN G KAMENSTEIN | 11/4/2008 | $ (13,600.00) | CW | CHECK |
| 201623 | 11/4/2008 | 15,000.00 | NULL | 1S0259 | Reconciled Customer Checks | 294447 | 1S0259 | MIRIAM CANTOR SIEGMAN | 11/4/2008 | $ (15,000.00) | CW | CHECK |
| 201601 | 11/4/2008 | 16,474.00 | NULL | 1A0036 | Reconciled Customer Checks | 185335 | 1A0036 | APPLEBY PRODUCTIONS LTD MONEY PURCHASE PLAN | 11/4/2008 | $ (16,474.00) | CW | CHECK |
| 201603 | 11/4/2008 | 20,000.00 | NULL | 1CM204 | Reconciled Customer Checks | 194909 | 1CM204 | ALEXANDER E FLAX | 11/4/2008 | $ (20,000.00) | CW | CHECK |
| 201608 | 11/4/2008 | 24,000.00 | NULL | 1CM596 | Reconciled Customer Checks | 179632 | 1CM596 | TRACY D KAMENSTEIN | 11/4/2008 | $ (24,000.00) | CW | CHECK |
| 201610 | 11/4/2008 | 24,000.00 | NULL | 1CM815 | Reconciled Customer Checks | 286137 | 1CM815 | M & H INVESTMENT GROUP LP C/O JON FULLERTON | 11/4/2008 | $ (24,000.00) | CW | CHECK |
| 201602 | 11/4/2008 | 25,000.00 | NULL | 1A0158 | Reconciled Customer Checks | 87124 | 1A0158 | DAVID ANGEL | 11/4/2008 | $ (25,000.00) | CW | CHECK |
| 201627 | 11/4/2008 | 25,000.00 | NULL | 1ZA672 | Reconciled Customer Checks | 234329 | 1ZA672 | ROBERT BLECKER AND MARCIA BLECKER J/T WROS | 11/4/2008 | $ (25,000.00) | CW | CHECK |
| 201628 | 11/4/2008 | 25,000.00 | NULL | 1ZA673 | Reconciled Customer Checks | 242776 | 1ZA673 | ELIZABETH AMY BLECKER REV TST MARCIA Z BLECKER AND ROBERT I BLECKER TSTEES | 11/4/2008 | $ (25,000.00) | CW | CHECK |
| 201611 | 11/4/2008 | 33,200.00 | NULL | 1CM913 | Reconciled Customer Checks | 42576 | 1CM913 | DAVID R KAMENSTEIN | 11/4/2008 | $ (33,200.00) | CW | CHECK |
| 201612 | 11/4/2008 | 33,200.00 | NULL | 1CM914 | Reconciled Customer Checks | 4842 | 1CM914 | CAROL KAMENSTEIN | 11/4/2008 | $ (33,200.00) | CW | CHECK |
| 201605 | 11/4/2008 | 45,000.00 | NULL | 1CM492 | Reconciled Customer Checks | 22816 | 1CM492 | GEORGE DOLGER AND ANN DOLGER J/T WROS | 11/4/2008 | $ (45,000.00) | CW | CHECK |
| 201631 | 11/4/2008 | 49,823.45 | NULL | 1ZR204 | Reconciled Customer Checks | 158890 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 11/4/2008 | $ (49,823.45) | CW | CHECK |
| 201615 | 11/4/2008 | 50,000.00 | NULL | 1EM334 | Reconciled Customer Checks | 251734 | 1EM334 | METRO MOTOR IMPORTS INC | 11/4/2008 | $ (50,000.00) | CW | CHECK |
| 201622 | 11/4/2008 | 50,000.00 | NULL | 1R0125 | Reconciled Customer Checks | 301274 | 1R0125 | ALLEN ROSS | 11/4/2008 | $ (50,000.00) | CW | CHECK |
| 201624 | 11/4/2008 | 50,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 225296 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 11/4/2008 | $ (50,000.00) | CW | CHECK |
| 201614 | 11/4/2008 | 65,000.00 | NULL | 1EM074 | Reconciled Customer Checks | 285599 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 11/4/2008 | $ (65,000.00) | CW | CHECK |
| 201604 | 11/4/2008 | 75,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 167321 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 11/4/2008 | $ (75,000.00) | CW | CHECK |
| 201620 | 11/4/2008 | 96,550.75 | NULL | 1M0155 | Reconciled Customer Checks | 257559 | 1M0155 | NTC & CO. FBO MELVIN MARDER (111151) | 11/4/2008 | $ (96,550.75) | CW | CHECK |
| 201621 | 11/4/2008 | 100,000.00 | NULL | 1M0196 | Reconciled Customer Checks | 258977 | 1M0196 | JILL MARKS | 11/4/2008 | $ (100,000.00) | CW | CHECK |
| 201613 | 11/4/2008 | 150,000.00 | NULL | 1EM028 | Reconciled Customer Checks | 299180 | 1EM028 | MATHEW AND EVELYN BROMS INVESTMENT PARTNERSHIP | 11/4/2008 | $ (150,000.00) | CW | CHECK |
| 201616 | 11/4/2008 | 200,000.00 | NULL | 1E0167 | Reconciled Customer Checks | 4868 | 1E0167 | MORRIS EISEN & CARYL ELLIS J/T WROS ATTN: MAILROOM | 11/4/2008 | $ (200,000.00) | CW | CHECK |
| 201607 | 11/4/2008 | 200,000.00 | NULL | 1CM520 | Reconciled Customer Checks | 164661 | 1CM520 | JEROME GOODMAN C/O KEVIN GOODMAN | 11/4/2008 | $ (200,000.00) | CW | CHECK |
| 201619 | 11/4/2008 | 200,000.00 | NULL | 1L0071 | Reconciled Customer Checks | 195068 | 1L0071 | NORMAN F LENT TRUSTEE NORMAN F LENT LIVING TRUST | 11/4/2008 | $ (200,000.00) | CW | CHECK |
| 201661 | 11/5/2008 | 2,600.00 | NULL | 1ZR294 | Reconciled Customer Checks | 257706 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 11/5/2008 | $ (2,600.00) | CW | CHECK |
| 201654 | 11/5/2008 | 4,000.00 | NULL | 1ZA468 | Reconciled Customer Checks | 250130 | 1ZA468 | AMY THAU FRIEDMAN | 11/5/2008 | $ (4,000.00) | CW | CHECK |
| 201655 | 11/5/2008 | 4,000.00 | NULL | 1ZB275 | Reconciled Customer Checks | 268207 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 11/5/2008 | $ (4,000.00) | CW | CHECK |
| 201649 | 11/5/2008 | 5,000.00 | NULL | 1H0078 | Reconciled Customer Checks | 194983 | 1H0078 | VICTORIA I HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 11/5/2008 | $ (5,000.00) | CW | CHECK |
| 201659 | 11/5/2008 | 5,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 234396 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/5/2008 | $ (5,000.00) | CW | CHECK |
| 201640 | 11/5/2008 | 8,714.00 | NULL | 1CM044 | Reconciled Customer Checks | 194872 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 11/5/2008 | $ (8,714.00) | CW | CHECK |
| 201642 | 11/5/2008 | 10,000.00 | NULL | 1CM450 | Reconciled Customer Checks | 123714 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (044350) | 11/5/2008 | $ (10,000.00) | CW | CHECK |
| 201648 | 11/5/2008 | 10,000.00 | NULL | 1G0269 | Reconciled Customer Checks | 167924 | 1G0269 | MURRAY GOLD TST FBO GOLD CHILDREN NATHANIEL R GOLD TSTEE | 11/5/2008 | $ (10,000.00) | CW | CHECK |
| 201656 | 11/5/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 51780 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/5/2008 | $ (10,000.00) | CW | CHECK |
| 201657 | 11/5/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 51785 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/5/2008 | $ (10,000.00) | CW | CHECK |
| 201658 | 11/5/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 194287 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 11/5/2008 | $ (10,000.00) | CW | CHECK |
| 201641 | 11/5/2008 | 15,000.00 | NULL | 1CM099 | Reconciled Customer Checks | 279343 | 1CM099 | ROBERT A KANTOR & GAIL KANTOR J/T WROS | 11/5/2008 | $ (15,000.00) | CW | CHECK |
| 201646 | 11/5/2008 | 15,000.00 | NULL | 1EM463 | Reconciled Customer Checks | 194923 | 1EM463 | THE OLESKY GRAND DAUGHTERS TST FBO HEATHER TSUMPES C/O CINDY GIAMMARRUSCO | 11/5/2008 | $ (15,000.00) | CW | CHECK |

**Reconciled BLMIS Customer Checks Deposited/Transferred from JPMC Account**

December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201643 | 11/5/2008 | 25,000.00 | NULL | 1CM600 | Reconciled Customer Checks | 206010 | 1CM600 | NTC & CO. FBO LAURENCE GOLDFEIN (000118) | 11/5/2008 | $ (25,000.00) | CW | CHECK |
| 201644 | 11/5/2008 | 25,000.00 | NULL | 1EM083 | Reconciled Customer Checks | 216380 | 1EM083 | RICHARD J HELFMAN LIFE INS TST DATED 12/30/89 SUSAN AND STEPHEN HELFMAN TTEE | 11/5/2008 | $ (25,000.00) | CW | CHECK |
| 201650 | 11/5/2008 | 25,000.00 | NULL | 1L0106 | Reconciled Customer Checks | 257545 | 1L0106 | ROBERT I LAPPIN 1992 SUPPORTING FOUNDATION 29 CONGRESS STREET | 11/5/2008 | $ (25,000.00) | CW | CHECK |
| 201652 | 11/5/2008 | 30,000.00 | NULL | 1S0320 | Reconciled Customer Checks | 23141 | 1S0320 | IRIS SCHAUM | 11/5/2008 | $ (30,000.00) | CW | CHECK |
| 201647 | 11/5/2008 | 40,000.00 | NULL | 1F0173 | Reconciled Customer Checks | 168855 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 11/5/2008 | $ (40,000.00) | CW | CHECK |
| 201651 | 11/5/2008 | 57,232.58 | NULL | 1L0145 | Reconciled Customer Checks | 23088 | 1L0145 | NTC & CO. FBO BELLE LIEBLEIN (111965) | 11/5/2008 | $ (57,232.58) | CW | CHECK |
| 201660 | 11/5/2008 | 60,000.00 | NULL | 1ZR284 | Reconciled Customer Checks | 51772 | 1ZR284 | NTC & CO. FBO STANLEY T MILLER (030438) | 11/5/2008 | $ (60,000.00) | CW | CHECK |
| 201637 | 11/5/2008 | 72,325.00 | NULL | 1A0154 | Reconciled Customer Checks | 79395 | 1A0154 | THE ACKERMAN INSTITUTE FOR THE FAMILY ATTN: MICHELE PRONKO | 11/5/2008 | $ (72,325.00) | CW | CHECK |
| 201653 | 11/5/2008 | 75,000.00 | NULL | 1ZA026 | Reconciled Customer Checks | 242425 | 1ZA026 | LILA S GERLIN TRUST LILA S GERLIN TRUSTEE U/A 3/27/85 | 11/5/2008 | $ (75,000.00) | CW | CHECK |
| 201636 | 11/5/2008 | 101,507.00 | NULL | 1A0141 | Reconciled Customer Checks | 164644 | 1A0141 | MARTIN STEINBERG CHARITABLE TRUST (DOMESTIC PORTION) C/O PAUL, MILLER AJC | 11/5/2008 | $ (101,507.00) | CW | CHECK |
| 201639 | 11/5/2008 | 265,000.00 | NULL | 1B0146 | Reconciled Customer Checks | 194839 | 1B0146 | BEASER INVESTMENT COMPANY LP C/O DR RICHARD BEASER | 11/5/2008 | $ (265,000.00) | CW | CHECK |
| 201645 | 11/5/2008 | 500,000.00 | NULL | 1EM381 | Reconciled Customer Checks | 189344 | 1EM381 | ASPEN FINE ARTS CO C/O KNYPER | 11/5/2008 | $ (500,000.00) | CW | CHECK |
| 201638 | 11/5/2008 | 742,000.00 | NULL | 1B0136 | Reconciled Customer Checks | 286089 | 1B0136 | JUDITH G BOWEN | 11/5/2008 | $ (742,000.00) | CW | CHECK |
| 201680 | 11/6/2008 | 1.43 | NULL | 1ZR204 | Reconciled Customer Checks | 174905 | 1ZR204 | NTC & CO. FBO ROBERT D ZAJAC (99653) | 11/6/2008 | $ (1.43) | CW | CHECK |
| 201677 | 11/6/2008 | 10,000.00 | NULL | 1ZA100 | Reconciled Customer Checks | 250124 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 11/6/2008 | $ (10,000.00) | CW | CHECK |
| 201679 | 11/6/2008 | 12,000.00 | NULL | 1ZA828 | Reconciled Customer Checks | 89129 | 1ZA828 | ROBERT HIRSCH AND/OR LEE HIRSCH JT WROS | 11/6/2008 | $ (12,000.00) | CW | CHECK |
| 201672 | 11/6/2008 | 16,000.00 | NULL | 1R0190 | Reconciled Customer Checks | 285789 | 1R0190 | NTC & CO. FBO ALAN ROTH (19583) | 11/6/2008 | $ (16,000.00) | CW | CHECK |
| 201663 | 11/6/2008 | 25,000.00 | NULL | 1B0181 | Reconciled Customer Checks | 301242 | 1B0181 | THE EDWARD & SUSAN BLUMENFELD FOUNDATION | 11/6/2008 | $ (25,000.00) | CW | CHECK |
| 201675 | 11/6/2008 | 25,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 286297 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 11/6/2008 | $ (25,000.00) | CW | CHECK |
| 201665 | 11/6/2008 | 30,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 179626 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 11/6/2008 | $ (30,000.00) | CW | CHECK |
| 201670 | 11/6/2008 | 33,000.00 | NULL | 1M0170 | Reconciled Customer Checks | 22867 | 1M0170 | LEONARD MAYER FAMILY ASSOCIATES, LLC | 11/6/2008 | $ (33,000.00) | CW | CHECK |
| 201667 | 11/6/2008 | 50,000.00 | NULL | 1G0068 | Reconciled Customer Checks | 234120 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 11/6/2008 | $ (50,000.00) | CW | CHECK |
| 201678 | 11/6/2008 | 57,000.00 | NULL | 1ZA598 | Reconciled Customer Checks | 23180 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 11/6/2008 | $ (57,000.00) | CW | CHECK |
| 201671 | 11/6/2008 | 60,000.00 | NULL | 1M0187 | Reconciled Customer Checks | 234214 | 1M0187 | PHILIP E MILLER STEVEN A MILLER TIC | 11/6/2008 | $ (60,000.00) | CW | CHECK |
| 201673 | 11/6/2008 | 100,000.00 | NULL | 1S0270 | Reconciled Customer Checks | 89357 | 1S0270 | THE CHARLES SALMANSON FAMILY FOUNDATION | 11/6/2008 | $ (100,000.00) | CW | CHECK |
| 201674 | 11/6/2008 | 100,000.00 | NULL | 1S0271 | Reconciled Customer Checks | 164955 | 1S0271 | THE DONALD SALMANSON FOUNDATION | 11/6/2008 | $ (100,000.00) | CW | CHECK |
| 201666 | 11/6/2008 | 150,000.00 | NULL | 1EM176 | Reconciled Customer Checks | 225325 | 1EM176 | MAX RUTMAN REV TRUST U/A/D 12/18/01 | 11/6/2008 | $ (150,000.00) | CW | CHECK |
| 201664 | 11/6/2008 | 250,000.00 | NULL | 1B0223 | Reconciled Customer Checks | 302301 | 1B0223 | NTC & CO. FBO ELI N BUDD (111192) | 11/6/2008 | $ (250,000.00) | CW | CHECK |
| 201668 | 11/6/2008 | 300,000.00 | NULL | 1G0299 | Reconciled Customer Checks | 33974 | 1G0299 | GUTMACHER ENTERPRISES L P THE NEW YORK PALACE THE TOWERS ROOM #4999 | 11/6/2008 | $ (300,000.00) | CW | CHECK |
| 201676 | 11/6/2008 | 359,691.33 | NULL | 1U0010 | Reconciled Customer Checks | 286318 | 1U0010 | UPSHER-SMITH LABORATORIES INC RETIREMENT PLAN AND TRUST ATTN: STEPHEN M ROBINSON | 11/6/2008 | $ (359,691.33) | CW | CHECK |
| 201669 | 11/6/2008 | 5,757,985.65 | NULL | 1KW084 | Reconciled Customer Checks | 164737 | 1KW084 | COLLEGE PLACE ENTERPRISES PROFIT SHARING | 11/6/2008 | $ (5,757,985.65) | CW | CHECK |
| 201697 | 11/7/2008 | 1,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 174961 | 1ZB413 | JUDY B KAYE | 11/7/2008 | $ (1,000.00) | CW | CHECK |
| 201700 | 11/7/2008 | 3,897.65 | NULL | 1F0204 | Reconciled Customer Checks | 174663 | 1F0204 | TRUST U/A VIII OF WILL OF GLADYS LURIA FBO CARL T FISHER BERNARD L MADOFF AND | 11/7/2008 | $ (3,897.65) | CW | CHECK |
| 201685 | 11/7/2008 | 9,539.54 | NULL | 1CM235 | Reconciled Customer Checks | 213262 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/7/2008 | $ (9,539.54) | CW | CHECK |
| 201686 | 11/7/2008 | 15,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 294340 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 11/7/2008 | $ (15,000.00) | CW | CHECK |
| 201688 | 11/7/2008 | 15,000.00 | NULL | 1EM360 | Reconciled Customer Checks | 302329 | 1EM360 | NTC & CO. FBO BEVERLY KUNIN 943942 | 11/7/2008 | $ (15,000.00) | CW | CHECK |
| 201698 | 11/7/2008 | 17,042.20 | NULL | 1ZR060 | Reconciled Customer Checks | 34007 | 1ZR060 | NTC & CO. FBO JERRY GUBERMAN (96210) | 11/7/2008 | $ (17,042.20) | CW | CHECK |
| 201696 | 11/7/2008 | 22,000.00 | NULL | 1ZB373 | Reconciled Customer Checks | 194219 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 11/7/2008 | $ (22,000.00) | CW | CHECK |
| 201687 | 11/7/2008 | 25,000.00 | NULL | 1C1313 | Reconciled Customer Checks | 167357 | 1C1313 | CHABAN INVESTMENTS COMPANY A GENERAL PARTNERSHIP C/O ANDREW CHABAN | 11/7/2008 | $ (25,000.00) | CW | CHECK |
| 201689 | 11/7/2008 | 25,000.00 | NULL | 1EM361 | Reconciled Customer Checks | 298588 | 1EM361 | NTC & CO. FBO PAUL KUNIN 943941 | 11/7/2008 | $ (25,000.00) | CW | CHECK |
| 201693 | 11/7/2008 | 40,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 295190 | 1S0060 | JEFFREY SHANKMAN | 11/7/2008 | $ (40,000.00) | CW | CHECK |
| 201683 | 11/7/2008 | 50,000.00 | NULL | 1B0280 | Reconciled Customer Checks | 280747 | 1B0280 | ALAN D BLEZNAK IRREV INSURANCE TRUST | 11/7/2008 | $ (50,000.00) | CW | CHECK |
| 201682 | 11/7/2008 | 100,000.00 | NULL | 1B0219 | Reconciled Customer Checks | 302289 | 1B0219 | BESSE AND LOUIS M BLEZNAK FOUNDATION INC | 11/7/2008 | $ (100,000.00) | CW | CHECK |
| 201684 | 11/7/2008 | 100,000.00 | NULL | 1B0281 | Reconciled Customer Checks | 302619 | 1B0281 | BLEZNAK BLACK LLC | 11/7/2008 | $ (100,000.00) | CW | CHECK |
| 201691 | 11/7/2008 | 100,000.00 | NULL | 1K0169 | Reconciled Customer Checks | 245158 | 1K0169 | KISSINGER FAMILY FOUNDATION INC | 11/7/2008 | $ (100,000.00) | CW | CHECK |
| 201692 | 11/7/2008 | 150,000.00 | NULL | 1L0166 | Reconciled Customer Checks | 234163 | 1L0166 | LOCKBOURNE MANOR INC OF NEW JERSEY | 11/7/2008 | $ (150,000.00) | CW | CHECK |
| 201694 | 11/7/2008 | 180,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 297026 | 1S0238 | DEBRA A WECHSLER | 11/7/2008 | $ (180,000.00) | CW | CHECK |
| 201695 | 11/7/2008 | 200,000.00 | NULL | 1S0254 | Reconciled Customer Checks | 286357 | 1S0254 | NTC & CO. FBO ARNOLD M SCHOTSKY 062267 | 11/7/2008 | $ (200,000.00) | CW | CHECK |
| 201702 | 11/10/2008 | 125,000.00 | NULL | 1CM653 | Reconciled Customer Checks | 302305 | 1CM653 | RELLIM INVESTMENT ASSOCIATES C/O RICHARD AND ELLEN MILLER | 11/10/2008 | $ (125,000.00) | CW | CHECK |
| 201711 | 11/12/2008 | 5,000.00 | NULL | 1KW128 | Reconciled Customer Checks | 33917 | 1KW128 | MS YETTA GOLDMAN | 11/12/2008 | $ (5,000.00) | CW | CHECK |
| 201706 | 11/12/2008 | 10,000.00 | NULL | 1D0012 | Reconciled Customer Checks | 257444 | 1D0012 | ALVIN J DELAIRE | 11/12/2008 | $ (10,000.00) | CW | CHECK |
| 201715 | 11/12/2008 | 10,000.00 | NULL | 1R0173 | Reconciled Customer Checks | 4919 | 1R0173 | THE BRENNA PARTNERSHIP C/O NANCY COMENITZ | 11/12/2008 | $ (10,000.00) | CW | CHECK |
| 201716 | 11/12/2008 | 10,000.00 | NULL | 1ZA262 | Reconciled Customer Checks | 199306 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 11/12/2008 | $ (10,000.00) | CW | CHECK |
| 201717 | 11/12/2008 | 10,000.00 | NULL | 1ZA448 | Reconciled Customer Checks | 273357 | 1ZA448 | LEE MELLIS | 11/12/2008 | $ (10,000.00) | CW | CHECK |
| 201721 | 11/12/2008 | 10,000.00 | NULL | 1ZR082 | Reconciled Customer Checks | 234348 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 11/12/2008 | $ (10,000.00) | CW | CHECK |
| 201713 | 11/12/2008 | 15,000.00 | NULL | 1K0103 | Reconciled Customer Checks | 197290 | 1K0103 | JEFFREY KOMMIT | 11/12/2008 | $ (15,000.00) | CW | CHECK |
| 201714 | 11/12/2008 | 19,916.54 | NULL | 1M0139 | Reconciled Customer Checks | 164864 | 1M0139 | NTC & CO. FBO DONALD S MOSCOE (DECEASED) -113030 | 11/12/2008 | $ (19,916.54) | CW | CHECK |
| 201705 | 11/12/2008 | 25,000.00 | NULL | 1CM395 | Reconciled Customer Checks | 123692 | 1CM395 | K E B DELAVERY SERVICE INC EMPLOYEES RET PLAN & TRUST | 11/12/2008 | $ (25,000.00) | CW | CHECK |
| 201719 | 11/12/2008 | 29,003.55 | NULL | 1ZB123 | Reconciled Customer Checks | 51738 | 1ZB123 | NORTHEAST INVESTMENT CLUE | 11/12/2008 | $ (29,003.55) | CW | CHECK |
| 201704 | 11/12/2008 | 40,000.00 | NULL | 1CM012 | Reconciled Customer Checks | 189568 | 1CM012 | RICHARD SONKING | 11/12/2008 | $ (40,000.00) | CW | CHECK |
| 201712 | 11/12/2008 | 40,000.00 | NULL | 1KW466 | Reconciled Customer Checks | 286251 | 1KW466 | COLLEGE PLACE ENTERPRISES LLC C/O STERLING EQUITIES | 11/12/2008 | $ (40,000.00) | CW | CHECK |
| 201707 | 11/12/2008 | 50,000.00 | NULL | 1F0192 | Reconciled Customer Checks | 87106 | 1F0192 | RICHARD M FRIEDMAN | 11/12/2008 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Cash Deposits and Withdrawals From JPMDDA Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201720 | 11/12/2008 | 50,000.00 | NULL | 1ZB409 | Reconciled Customer Checks | 255068 | 1ZB409 | SHULMAN INVESTMENTS LP C/O IRA SHULMAN | 11/12/2008 | $ (50,000.00) | CW | CHECK |
| 201708 | 11/12/2008 | 100,000.00 | NULL | 1F0225 | Reconciled Customer Checks | 4907 | 1F0225 | SHIRLEY FRIEDMAN C/O RICHARD FRIEDMAN | 11/12/2008 | $ (100,000.00) | CW | CHECK |
| 201710 | 11/12/2008 | 400,000.00 | NULL | 1G0275 | Reconciled Customer Checks | 285743 | 1G0275 | JUDITH GETHERS TSTEE GETHERS FAMILY TRUST OR PETER GETHERS OR JANIS DONNAUD | 11/12/2008 | $ (400,000.00) | CW | CHECK |
| 201729 | 11/13/2008 | 31.00 | NULL | 1CM974 | Reconciled Customer Checks | 4851 | 1CM974 | NTC & CO. FBO PETER D MANAHAN (093821) | 11/13/2008 | $ (31.00) | CW | CHECK |
| 201728 | 11/13/2008 | 59.75 | NULL | 1CM756 | Reconciled Customer Checks | 301229 | 1CM756 | NTC & CO. FBO SANDRA KONSKER (096246) | 11/13/2008 | $ (59.75) | CW | CHECK |
| 201723 | 11/13/2008 | 1,054.98 | NULL | 1A0136 | Reconciled Customer Checks | 257217 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 11/13/2008 | $ (1,054.98) | CW | CHECK |
| 201740 | 11/13/2008 | 3,746.00 | NULL | 1ZW045 | Reconciled Customer Checks | 170630 | 1ZW045 | NTC & CO. FBO SELMA FOX (96078) | 11/13/2008 | $ (3,746.00) | CW | CHECK |
| 201735 | 11/13/2008 | 5,000.00 | NULL | 1ZA313 | Reconciled Customer Checks | 250146 | 1ZA313 | STEPHANIE GAIL VICTOR | 11/13/2008 | $ (5,000.00) | CW | CHECK |
| 201736 | 11/13/2008 | 5,000.00 | NULL | 1ZA496 | Reconciled Customer Checks | 273391 | 1ZA496 | DAVID N GLODSTEIN & SUSAN L GLODSTEIN J/T WROS | 11/13/2008 | $ (5,000.00) | CW | CHECK |
| 201724 | 11/13/2008 | 6,000.00 | NULL | 1A0159 | Reconciled Customer Checks | 285554 | 1A0159 | ROBERT ANGEL | 11/13/2008 | $ (6,000.00) | CW | CHECK |
| 201725 | 11/13/2008 | 10,000.00 | NULL | 1CM140 | Reconciled Customer Checks | 33833 | 1CM140 | TRUST FBO JASON OSTROVE DAVID OSTROVE TRUSTEE | 11/13/2008 | $ (10,000.00) | CW | CHECK |
| 201726 | 11/13/2008 | 10,000.00 | NULL | 1CM141 | Reconciled Customer Checks | 221336 | 1CM141 | TRUST FBO DANIELLE OSTROVE DAVID OSTROVE TRUSTEE | 11/13/2008 | $ (10,000.00) | CW | CHECK |
| 201733 | 11/13/2008 | 20,000.00 | NULL | 1ZA111 | Reconciled Customer Checks | 164966 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 11/13/2008 | $ (20,000.00) | CW | CHECK |
| 201734 | 11/13/2008 | 20,000.00 | NULL | 1ZA112 | Reconciled Customer Checks | 195308 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 11/13/2008 | $ (20,000.00) | CW | CHECK |
| 201738 | 11/13/2008 | 20,000.00 | NULL | 1ZB085 | Reconciled Customer Checks | 301237 | 1ZB085 | JOHN DENVER CONCERTS INC PENSION PLAN TRUST | 11/13/2008 | $ (20,000.00) | CW | CHECK |
| 201737 | 11/13/2008 | 25,000.00 | NULL | 1ZB057 | Reconciled Customer Checks | 68837 | 1ZB057 | HERMOSA ESCROW CO INC | 11/13/2008 | $ (25,000.00) | CW | CHECK |
| 201732 | 11/13/2008 | 29,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 174817 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 11/13/2008 | $ (29,000.00) | CW | CHECK |
| 201739 | 11/13/2008 | 30,238.00 | NULL | 1ZW017 | Reconciled Customer Checks | 167833 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 11/13/2008 | $ (30,238.00) | CW | CHECK |
| 201731 | 11/13/2008 | 50,000.00 | NULL | 1S0475 | Reconciled Customer Checks | 285812 | 1S0475 | HERBERT SILVERA | 11/13/2008 | $ (50,000.00) | CW | CHECK |
| 201727 | 11/13/2008 | 60,000.00 | NULL | 1CM254 | Reconciled Customer Checks | 4832 | 1CM254 | GREENMAN FAMILY FOUNDATION INC | 11/13/2008 | $ (60,000.00) | CW | CHECK |
| 201730 | 11/13/2008 | 100,000.00 | NULL | 1KW385 | Reconciled Customer Checks | 33925 | 1KW385 | TARAK PATOLIA | 11/13/2008 | $ (100,000.00) | CW | CHECK |
| 201768 | 11/14/2008 | 3,000.00 | NULL | 1S0245 | Reconciled Customer Checks | 285830 | 1S0245 | BARRY SHAW | 11/14/2008 | $ (3,000.00) | CW | CHECK |
| 201743 | 11/14/2008 | 5,000.00 | NULL | 1B0109 | Reconciled Customer Checks | 302293 | 1B0109 | LORRAINE BLOOM SHERRIE BLOOM J/T WROS | 11/14/2008 | $ (5,000.00) | CW | CHECK |
| 201752 | 11/14/2008 | 5,000.00 | NULL | 1EM181 | Reconciled Customer Checks | 33865 | 1EM181 | DEBORAH JOYCE SAVIN | 11/14/2008 | $ (5,000.00) | CW | CHECK |
| 201770 | 11/14/2008 | 5,000.00 | NULL | 1S0293 | Reconciled Customer Checks | 89231 | 1S0293 | TRUDY SCHLACHTER | 11/14/2008 | $ (5,000.00) | CW | CHECK |
| 201772 | 11/14/2008 | 7,000.00 | NULL | 1ZA083 | Reconciled Customer Checks | 195287 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 11/14/2008 | $ (7,000.00) | CW | CHECK |
| 201773 | 11/14/2008 | 7,000.00 | NULL | 1ZA084 | Reconciled Customer Checks | 301262 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHENERMAN | 11/14/2008 | $ (7,000.00) | CW | CHECK |
| 201774 | 11/14/2008 | 7,500.00 | NULL | 1ZA269 | Reconciled Customer Checks | 89120 | 1ZA269 | A & L INVESTMENTS LLC | 11/14/2008 | $ (7,500.00) | CW | CHECK |
| 201759 | 11/14/2008 | 8,000.00 | NULL | 1G0365 | Reconciled Customer Checks | 240411 | 1G0365 | ALFRED GROSSMAN DVM | 11/14/2008 | $ (8,000.00) | CW | CHECK |
| 201756 | 11/14/2008 | 9,000.00 | NULL | 1F0057 | Reconciled Customer Checks | 218535 | 1F0057 | ROBIN S. FRIEHLING | 11/14/2008 | $ (9,000.00) | CW | CHECK |
| 201782 | 11/14/2008 | 9,700.00 | NULL | 1ZG005 | Reconciled Customer Checks | 286629 | 1ZG005 | WHITNEY SHULMAN & GABRIELLE WEINSTEIN J/T/F MARGERY SETTLER 1ST BENE | 11/14/2008 | $ (9,700.00) | CW | CHECK |
| 201755 | 11/14/2008 | 15,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 22832 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 11/14/2008 | $ (15,000.00) | CW | CHECK |
| 201783 | 11/14/2008 | 15,000.00 | NULL | 1ZG022 | Reconciled Customer Checks | 42451 | 1ZG022 | BARBARA SCHLOSSBERG | 11/14/2008 | $ (15,000.00) | CW | CHECK |
| 201746 | 11/14/2008 | 20,000.00 | NULL | 1CM085 | Reconciled Customer Checks | 281662 | 1CM085 | MARY F HARTMEYER | 11/14/2008 | $ (20,000.00) | CW | CHECK |
| 201747 | 11/14/2008 | 20,000.00 | NULL | 1CM281 | Reconciled Customer Checks | 288029 | 1CM281 | GARY M WEISS | 11/14/2008 | $ (20,000.00) | CW | CHECK |
| 201753 | 11/14/2008 | 20,000.00 | NULL | 1EM228 | Reconciled Customer Checks | 281416 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 11/14/2008 | $ (20,000.00) | CW | CHECK |
| 201776 | 11/14/2008 | 20,000.00 | NULL | 1ZA519 | Reconciled Customer Checks | 229055 | 1ZA519 | MARTIN S FISHER AND BEATRICE G FISHER TTEES FISHER FAMILY TST DTD 9/17/96 | 11/14/2008 | $ (20,000.00) | CW | CHECK |
| 201781 | 11/14/2008 | 20,000.00 | NULL | 1ZG002 | Reconciled Customer Checks | 194212 | 1ZG002 | BERT LEVINSON & ALICE LEVINSON J/T WROS | 11/14/2008 | $ (20,000.00) | CW | CHECK |
| 201775 | 11/14/2008 | 22,000.00 | NULL | 1ZA377 | Reconciled Customer Checks | 263440 | 1ZA377 | M GARTH SHERMAN | 11/14/2008 | $ (22,000.00) | CW | CHECK |
| 201765 | 11/14/2008 | 30,000.00 | NULL | 1M0093 | Reconciled Customer Checks | 258967 | 1M0093 | MARKOWITZ FAMILY PARTNERS C/O PATRICIA MARKOWITZ NO SHORE TOWERS BLD 1 APT 20N | 11/14/2008 | $ (30,000.00) | CW | CHECK |
| 201771 | 11/14/2008 | 30,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 174843 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 11/14/2008 | $ (30,000.00) | CW | CHECK |
| 201778 | 11/14/2008 | 30,000.00 | NULL | 1ZB272 | Reconciled Customer Checks | 164995 | 1ZB272 | SHARON KNEE | 11/14/2008 | $ (30,000.00) | CW | CHECK |
| 201764 | 11/14/2008 | 35,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 164845 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 11/14/2008 | $ (35,000.00) | CW | CHECK |
| 201767 | 11/14/2008 | 35,000.00 | NULL | 1S0233 | Reconciled Customer Checks | 272905 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (030014) | 11/14/2008 | $ (35,000.00) | CW | CHECK |
| 201763 | 11/14/2008 | 40,000.00 | NULL | 1L0013 | Reconciled Customer Checks | 164825 | 1L0013 | STANLEY I LEHRER & STUART M STEIN J/T WROS | 11/14/2008 | $ (40,000.00) | CW | CHECK |
| 201780 | 11/14/2008 | 40,000.00 | NULL | 1ZB532 | Reconciled Customer Checks | 42554 | 1ZB532 | JASON ARONSON | 11/14/2008 | $ (40,000.00) | CW | CHECK |
| 201757 | 11/14/2008 | 50,000.00 | NULL | 1G0326 | Reconciled Customer Checks | 205066 | 1G0326 | MAXWELL L GATES TRUST 1997 | 11/14/2008 | $ (50,000.00) | CW | CHECK |
| 201758 | 11/14/2008 | 50,000.00 | NULL | 1G0330 | Reconciled Customer Checks | 155744 | 1G0330 | ROY GOLDFARB TRUSTEE ROY GOLDFARB REV LIVING TRUST DATED 12/14/92 | 11/14/2008 | $ (50,000.00) | CW | CHECK |
| 201761 | 11/14/2008 | 50,000.00 | NULL | 1K0004 | Reconciled Customer Checks | 23063 | 1K0004 | RUTH KAHN | 11/14/2008 | $ (50,000.00) | CW | CHECK |
| 201766 | 11/14/2008 | 50,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 257579 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 11/14/2008 | $ (50,000.00) | CW | CHECK |
| 201777 | 11/14/2008 | 50,000.00 | NULL | 1ZA865 | Reconciled Customer Checks | 257653 | 1ZA865 | OXFORD ENVELOPE CORPORATION C/O HERTZ HERSON & CO LLP ATTN: MIKE INCANTALUPO | 11/14/2008 | $ (50,000.00) | CW | CHECK |
| 201751 | 11/14/2008 | 60,000.00 | NULL | 1EM163 | Reconciled Customer Checks | 22978 | 1EM163 | HAROLD ROITENBERG TRUSTEE FOR JANE ROITENBERG | 11/14/2008 | $ (60,000.00) | CW | CHECK |
| 201742 | 11/14/2008 | 100,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 279350 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/14/2008 | $ (100,000.00) | CW | CHECK |
| 201749 | 11/14/2008 | 100,000.00 | NULL | 1CM749 | Reconciled Customer Checks | 169041 | 1CM749 | ROGER ONEILL CAROLYN ONEILL TIC | 11/14/2008 | $ (100,000.00) | CW | CHECK |
| 201750 | 11/14/2008 | 100,000.00 | NULL | 1CM941 | Reconciled Customer Checks | 218514 | 1CM941 | BRUCE LEVENTHAL 2001 IRREVOCABLE TRUST | 11/14/2008 | $ (100,000.00) | CW | CHECK |
| 201754 | 11/14/2008 | 100,000.00 | NULL | 1EM299 | Reconciled Customer Checks | 285565 | 1EM299 | PAUL J ROBINSON | 11/14/2008 | $ (100,000.00) | CW | CHECK |
| 201762 | 11/14/2008 | 100,000.00 | NULL | 1K0164 | Reconciled Customer Checks | 167424 | 1K0164 | RICHARD KARYO INVESTMENTS | 11/14/2008 | $ (100,000.00) | CW | CHECK |
| 201779 | 11/14/2008 | 100,000.00 | NULL | 1ZB412 | Reconciled Customer Checks | 174946 | 1ZB412 | SAMDIA FAMILY LP | 11/14/2008 | $ (100,000.00) | CW | CHECK |
| 201760 | 11/14/2008 | 110,000.00 | NULL | 1J0068 | Reconciled Customer Checks | 23040 | 1J0068 | JRC INVESTMENT PARTNERS LLC C/O JEFREY R CHANIN | 11/14/2008 | $ (110,000.00) | CW | CHECK |
| 201744 | 11/14/2008 | 200,000.00 | NULL | 1B0129 | Reconciled Customer Checks | 285541 | 1B0129 | THE BLOTKY FAMILY TRUST DTD 12/11/89 RANDOLPH M BLOTKY & TERESA PETERSON BLOTKY TTEES | 11/14/2008 | $ (200,000.00) | CW | CHECK |
| 201748 | 11/14/2008 | 200,000.00 | NULL | 1CM326 | Reconciled Customer Checks | 18543 | 1CM326 | THE LITWIN FOUNDATION INC | 11/14/2008 | $ (200,000.00) | CW | CHECK |
| 201769 | 11/14/2008 | 314,331.00 | NULL | 1S0290 | Reconciled Customer Checks | 285702 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 11/14/2008 | $ (314,331.00) | CW | CHECK |
| 201785 | 11/17/2008 | 5,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 188778 | 1B0258 | AMY JOEL | 11/17/2008 | $ (5,000.00) | CW | CHECK |
| 201799 | 11/17/2008 | 5,000.00 | NULL | 1ZA397 | Reconciled Customer Checks | 51722 | 1ZA397 | BERNETTE RUDOLPH | 11/17/2008 | $ (5,000.00) | CW | CHECK |
| 201805 | 11/17/2008 | 10,000.00 | NULL | 1ZW050 | Reconciled Customer Checks | 297879 | 1ZW050 | NTC & CO. FBO SELMA R COHEN (22448) | 11/17/2008 | $ (10,000.00) | CW | CHECK |
| 201804 | 11/17/2008 | 12,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 174971 | 1ZB455 | JANET B KOOPERMAN | 11/17/2008 | $ (12,000.00) | CW | CHECK |
| 201798 | 11/17/2008 | 15,000.00 | NULL | 1ZA232 | Reconciled Customer Checks | 199557 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 11/17/2008 | $ (15,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited into the JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201803 | 11/17/2008 | 15,000.00 | NULL | 1ZB381 | Reconciled Customer Checks | 68873 | 1ZB381 | ELEANOR P COHEN TRUSTEE DATED 11/14/89 FBO ELEANOR P COHEN | 11/17/2008 | $ (15,000.00) | CW | CHECK |
| 201806 | 11/17/2008 | 15,000.00 | NULL | 1ZW051 | Reconciled Customer Checks | 256038 | 1ZW051 | NTC & CO. FBO NORMAN J COHEN (22449) | 11/17/2008 | $ (15,000.00) | CW | CHECK |
| 201797 | 11/17/2008 | 16,000.00 | NULL | 1ZA159 | Reconciled Customer Checks | 278601 | 1ZA159 | MARSHALL WARREN KRAUSE | 11/17/2008 | $ (16,000.00) | CW | CHECK |
| 201801 | 11/17/2008 | 40,000.00 | NULL | 1ZB037 | Reconciled Customer Checks | 164984 | 1ZB037 | DANIEL ARUTT | 11/17/2008 | $ (40,000.00) | CW | CHECK |
| 201789 | 11/17/2008 | 45,000.00 | NULL | 1EM115 | Reconciled Customer Checks | 286172 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 11/17/2008 | $ (45,000.00) | CW | CHECK |
| 201788 | 11/17/2008 | 46,000.00 | NULL | 1D0066 | Reconciled Customer Checks | 216369 | 1D0066 | GRETCHEN R DINIS 2001 TRUST CHARLES W ROBINS TSTEE C/O WEIL GOTSHAL & MANGES LLF | 11/17/2008 | $ (46,000.00) | CW | CHECK |
| 201794 | 11/17/2008 | 49,122.12 | NULL | 1S0291 | Reconciled Customer Checks | 23163 | 1S0291 | NTC & CO. FBO FLORENCE W SHULMAN 111182 | 11/17/2008 | $ (49,122.12) | CW | CHECK |
| 201795 | 11/17/2008 | 50,000.00 | NULL | 1S0513 | Reconciled Customer Checks | 268510 | 1S0513 | BARBARA SIROTKIN | 11/17/2008 | $ (50,000.00) | CW | CHECK |
| 201791 | 11/17/2008 | 60,000.00 | NULL | 1KW164 | Reconciled Customer Checks | 234143 | 1KW164 | STEVEN J LIFTON LIFTON FINANCIAL GROUP LLC | 11/17/2008 | $ (60,000.00) | CW | CHECK |
| 201802 | 11/17/2008 | 70,000.00 | NULL | 1ZB355 | Reconciled Customer Checks | 236360 | 1ZB355 | SHELLEY MICHELMORE | 11/17/2008 | $ (70,000.00) | CW | CHECK |
| 201792 | 11/17/2008 | 80,000.00 | NULL | 1KW281 | Reconciled Customer Checks | 263434 | 1KW281 | JOHN THACKRAY | 11/17/2008 | $ (80,000.00) | CW | CHECK |
| 201786 | 11/17/2008 | 85,000.00 | NULL | 1B0269 | Reconciled Customer Checks | 79405 | 1B0269 | LEONARD BRAMAN REVOCABLE TRUST | 11/17/2008 | $ (85,000.00) | CW | CHECK |
| 201787 | 11/17/2008 | 100,000.00 | NULL | 1CM320 | Reconciled Customer Checks | 42678 | 1CM320 | THOMAS L STARK AND HILARY M STARK J/T WROS | 11/17/2008 | $ (100,000.00) | CW | CHECK |
| 201800 | 11/17/2008 | 100,000.00 | NULL | 1ZA404 | Reconciled Customer Checks | 199562 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 11/17/2008 | $ (100,000.00) | CW | CHECK |
| 201790 | 11/17/2008 | 200,000.00 | NULL | 1EM226 | Reconciled Customer Checks | 167361 | 1EM226 | KEN-WEN FAMILY LP LTE | 11/17/2008 | $ (200,000.00) | CW | CHECK |
| 201793 | 11/17/2008 | 250,000.00 | NULL | 1S0273 | Reconciled Customer Checks | 242586 | 1S0273 | MARY SCHOTT | 11/17/2008 | $ (250,000.00) | CW | CHECK |
| 201796 | 11/17/2008 | 400,000.00 | NULL | 1W0106 | Reconciled Customer Checks | 272920 | 1W0106 | WESTPORT NATIONAL BANK ATTN: DENNIS P CLARK V.P | 11/17/2008 | $ (400,000.00) | CW | CHECK |
| 201813 | 11/18/2008 | 4,000.00 | NULL | 1J0032 | Reconciled Customer Checks | 287014 | 1J0032 | ARTHUR J JACKS AND LINDY C JACKS J/T WROS | 11/18/2008 | $ (4,000.00) | CW | CHECK |
| 201817 | 11/18/2008 | 11,000.00 | NULL | 1S0263 | Reconciled Customer Checks | 23156 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 11/18/2008 | $ (11,000.00) | CW | CHECK |
| 201821 | 11/18/2008 | 13,500.00 | NULL | 1ZB322 | Reconciled Customer Checks | 68862 | 1ZB322 | KRAUT CHARITABLE REMAINDER TST | 11/18/2008 | $ (13,500.00) | CW | CHECK |
| 201822 | 11/18/2008 | 20,100.00 | NULL | 1ZR041 | Reconciled Customer Checks | 174923 | 1ZR041 | NTC & CO. FBO ADELE E BEHAR (93210) | 11/18/2008 | $ (20,100.00) | CW | CHECK |
| 201823 | 11/18/2008 | 20,100.00 | NULL | 1ZR042 | Reconciled Customer Checks | 234353 | 1ZR042 | NTC & CO. FBO ADELE E BEHAR (87119) | 11/18/2008 | $ (20,100.00) | CW | CHECK |
| 201811 | 11/18/2008 | 25,000.00 | NULL | 1D0079 | Reconciled Customer Checks | 98684 | 1D0079 | DWD ASSOCIATES LLC C/O EDWARD BLUMENFELD | 11/18/2008 | $ (25,000.00) | CW | CHECK |
| 201818 | 11/18/2008 | 25,000.00 | NULL | 1ZA283 | Reconciled Customer Checks | 229053 | 1ZA283 | CAROL NELSON | 11/18/2008 | $ (25,000.00) | CW | CHECK |
| 201819 | 11/18/2008 | 25,000.00 | NULL | 1ZA440 | Reconciled Customer Checks | 22930 | 1ZA440 | GRETA HANNA FAMILY LLC | 11/18/2008 | $ (25,000.00) | CW | CHECK |
| 201812 | 11/18/2008 | 50,000.00 | NULL | 1H0132 | Reconciled Customer Checks | 23015 | 1H0132 | J HELLER CHARITABLE UNITRUS1 | 11/18/2008 | $ (50,000.00) | CW | CHECK |
| 201820 | 11/18/2008 | 60,000.00 | NULL | 1ZB021 | Reconciled Customer Checks | 194203 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 11/18/2008 | $ (60,000.00) | CW | CHECK |
| 201814 | 11/18/2008 | 99,720.00 | NULL | 1L0165 | Reconciled Customer Checks | 295838 | 1L0165 | STEPHEN E LEBER CHARITABLE REMAINDER UNITRUST C/O MUSIC VISION INC | 11/18/2008 | $ (99,720.00) | CW | CHECK |
| 201816 | 11/18/2008 | 120,000.00 | NULL | 1R0192 | Reconciled Customer Checks | 23115 | 1R0192 | NTC & CO. FBO LAWRENCE ROTH (19064) | 11/18/2008 | $ (120,000.00) | CW | CHECK |
| 201810 | 11/18/2008 | 150,000.00 | NULL | 1C1322 | Reconciled Customer Checks | 251722 | 1C1322 | JUDITH M CERTILMAN C/O ROBERT CERTILMAN | 11/18/2008 | $ (150,000.00) | CW | CHECK |
| 201815 | 11/18/2008 | 250,000.00 | NULL | 1M0087 | Reconciled Customer Checks | 234195 | 1M0087 | NTC & CO. FBO ROBERT MAGOON (94715J) | 11/18/2008 | $ (250,000.00) | CW | CHECK |
| 201843 | 11/19/2008 | 1,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 234360 | 1ZB413 | JUDY B KAYE | 11/19/2008 | $ (1,000.00) | CW | CHECK |
| 201832 | 11/19/2008 | 3,489.43 | NULL | 1KW182 | Reconciled Customer Checks | 155750 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 11/19/2008 | $ (3,489.43) | CW | CHECK |
| 201835 | 11/19/2008 | 4,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 261780 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 11/19/2008 | $ (4,000.00) | CW | CHECK |
| 201842 | 11/19/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 68819 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 11/19/2008 | $ (5,000.00) | CW | CHECK |
| 201837 | 11/19/2008 | 9,241.10 | NULL | 1S0258 | Reconciled Customer Checks | 51704 | 1S0258 | HOWARD SCHWARTZBERG | 11/19/2008 | $ (9,241.10) | CW | CHECK |
| 201830 | 11/19/2008 | 20,000.00 | NULL | 1C1299 | Reconciled Customer Checks | 216518 | 1C1299 | THE ROBERT A CERTILMAN FAMILY FOUNDATION INC | 11/19/2008 | $ (20,000.00) | CW | CHECK |
| 201833 | 11/19/2008 | 25,000.00 | NULL | 1ZA430 | Reconciled Customer Checks | 164959 | 1ZA430 | ANGELINA SANDOLO | 11/19/2008 | $ (25,000.00) | CW | CHECK |
| 201833 | 11/19/2008 | 25,000.00 | NULL | 1M0179 | Reconciled Customer Checks | 285727 | 1M0179 | DAVID MAKRZOUK | 11/19/2008 | $ (25,000.00) | CW | CHECK |
| 201841 | 11/19/2008 | 30,000.00 | NULL | 1ZA470 | Reconciled Customer Checks | 232321 | 1ZA470 | ANN DENVER | 11/19/2008 | $ (30,000.00) | CW | CHECK |
| 201825 | 11/19/2008 | 35,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 296883 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 11/19/2008 | $ (35,000.00) | CW | CHECK |
| 201831 | 11/19/2008 | 50,000.00 | NULL | 1KW039 | Reconciled Customer Checks | 116818 | 1KW039 | AUBREY KOOTA & GORDON M KOOTA TIC | 11/19/2008 | $ (50,000.00) | CW | CHECK |
| 201834 | 11/19/2008 | 50,000.00 | NULL | 1R0204 | Reconciled Customer Checks | 286309 | 1R0204 | THE BENJAMIN W ROTH AND MARION B ROTH FOUNDATION | 11/19/2008 | $ (50,000.00) | CW | CHECK |
| 201829 | 11/19/2008 | 100,000.00 | NULL | 1CM440 | Reconciled Customer Checks | 194850 | 1CM440 | KENNETH SPRINGER REVOCABLE LIVING TRUST | 11/19/2008 | $ (100,000.00) | CW | CHECK |
| 201836 | 11/19/2008 | 100,000.00 | NULL | 1S0211 | Reconciled Customer Checks | 268655 | 1S0211 | JOHN Y SESKIS | 11/19/2008 | $ (100,000.00) | CW | CHECK |
| 201839 | 11/19/2008 | 100,000.00 | NULL | 1U0017 | Reconciled Customer Checks | 286351 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 11/19/2008 | $ (100,000.00) | CW | CHECK |
| 201844 | 11/19/2008 | 100,000.00 | NULL | 1ZR218 | Reconciled Customer Checks | 166596 | 1ZR218 | NTC & CO. FBO DR MARVIN WIENER (36003) | 11/19/2008 | $ (100,000.00) | CW | CHECK |
| 201845 | 11/19/2008 | 130,000.00 | NULL | 1ZR309 | Reconciled Customer Checks | 263059 | 1ZR309 | NTC & CO. FBO IRWIN I L LEVINE (024244) | 11/19/2008 | $ (130,000.00) | CW | CHECK |
| 201826 | 11/19/2008 | 200,000.00 | NULL | 1CM299 | Reconciled Customer Checks | 216324 | 1CM299 | NTC & CO. FBO RICHARD SONNENFELDT 39984 | 11/19/2008 | $ (200,000.00) | CW | CHECK |
| 201828 | 11/19/2008 | 200,000.00 | NULL | 1CM378 | Reconciled Customer Checks | 22801 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 11/19/2008 | $ (200,000.00) | CW | CHECK |
| 201838 | 11/19/2008 | 214,113.05 | NULL | 1S0536 | Reconciled Customer Checks | 115632 | 1S0536 | NTC & CO. FBO ALBERT H SMALL IRA 113133 | 11/19/2008 | $ (214,113.05) | CW | CHECK |
| 201827 | 11/19/2008 | 340,000.00 | NULL | 1CM374 | Reconciled Customer Checks | 33811 | 1CM374 | NTC & CO. FBO PAUL FLICKER (944568) | 11/19/2008 | $ (340,000.00) | CW | CHECK |
| 201862 | 11/20/2008 | 1,700.00 | NULL | 1ZB502 | Reconciled Customer Checks | 305966 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 11/20/2008 | $ (1,700.00) | CW | CHECK |
| 201864 | 11/20/2008 | 2,000.00 | NULL | 1ZR294 | Reconciled Customer Checks | 223541 | 1ZR294 | NTC & CO. FBO PAUL THOMAS GENETSKI -4407 | 11/20/2008 | $ (2,000.00) | CW | CHECK |
| 201861 | 11/20/2008 | 3,700.00 | NULL | 1ZA829 | Reconciled Customer Checks | 68799 | 1ZA829 | PAMELA ROSENTHAL TSTEE JAMES ROSENTHAL TST DTD 6/14/95 | 11/20/2008 | $ (3,700.00) | CW | CHECK |
| 201858 | 11/20/2008 | 8,000.00 | NULL | 1R0140 | Reconciled Customer Checks | 295854 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 11/20/2008 | $ (8,000.00) | CW | CHECK |
| 201853 | 11/20/2008 | 30,000.00 | NULL | 1EM070 | Reconciled Customer Checks | 286165 | 1EM070 | THE BETA GRAYBOW AND DENNIS LISS FAMILY LIVING TRUS1 | 11/20/2008 | $ (30,000.00) | CW | CHECK |
| 201856 | 11/20/2008 | 34,646.37 | NULL | 1L0079 | Reconciled Customer Checks | 312274 | 1L0079 | AMY J LURIA | 11/20/2008 | $ (34,646.37) | CW | CHECK |
| 201863 | 11/20/2008 | 35,000.00 | NULL | 1ZR138 | Reconciled Customer Checks | 199273 | 1ZR138 | NTC & CO. FBO ROBERT F GAMMONS (96462) | 11/20/2008 | $ (35,000.00) | CW | CHECK |
| 201854 | 11/20/2008 | 80,000.00 | NULL | 1EM417 | Reconciled Customer Checks | 257467 | 1EM417 | MRS MARILYN SPEAKMAN | 11/20/2008 | $ (80,000.00) | CW | CHECK |
| 201851 | 11/20/2008 | 100,000.00 | NULL | 1CM930 | Reconciled Customer Checks | 285607 | 1CM930 | THE BEATRICE WANG PARTNERSHIP | 11/20/2008 | $ (100,000.00) | CW | CHECK |
| 201855 | 11/20/2008 | 100,000.00 | NULL | 1EM466 | Reconciled Customer Checks | 285651 | 1EM466 | NANCY LYNN ROBINSON | 11/20/2008 | $ (100,000.00) | CW | CHECK |
| 201852 | 11/20/2008 | 116,000.00 | NULL | 1D0085 | Reconciled Customer Checks | 160803 | 1D0085 | JOSEPH A DAIBES LLC | 11/20/2008 | $ (116,000.00) | CW | CHECK |
| 201850 | 11/20/2008 | 150,000.00 | NULL | 1CM740 | Reconciled Customer Checks | 22950 | 1CM740 | RAUTENBERG FAMILY JV PARTNERSHIP LP | 11/20/2008 | $ (150,000.00) | CW | CHECK |
| 201860 | 11/20/2008 | 200,000.00 | NULL | 1ZA483 | Reconciled Customer Checks | 234312 | 1ZA483 | SAX/BARTLES ASSOC LTD PRTNSHIP | 11/20/2008 | $ (200,000.00) | CW | CHECK |
| 201857 | 11/20/2008 | 300,000.00 | NULL | 1CM252 | Reconciled Customer Checks | 164691 | 1CM252 | AMERICA ISRAEL CULTURAL FOUNDATION INC | 11/20/2008 | $ (300,000.00) | CW | CHECK |
| 201859 | 11/20/2008 | 400,000.00 | NULL | 1ZA149 | Reconciled Customer Checks | 174866 | 1ZA149 | KELCO FOUNDATION INC | 11/20/2008 | $ (400,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Disbursements Cleared from JPMC 509 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201857 | 11/20/2008 | 450,000.00 | NULL | 1R0007 | Reconciled Customer Checks | 281323 | 1R0007 | L RAGS INC | 11/20/2008 | $ (450,000.00) | CW | CHECK |
| 201847 | 11/20/2008 | 675,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 301246 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 11/20/2008 | $ (675,000.00) | CW | CHECK |
| 201848 | 11/20/2008 | 4,750,000.00 | NULL | 1CM241 | Reconciled Customer Checks | 299244 | 1CM241 | MELVYN I WEISS BARBARA J WEISS JT WROS | 11/20/2008 | $ (4,750,000.00) | CW | CHECK |
| 201878 | 11/21/2008 | 100.00 | NULL | 1S0290 | Reconciled Customer Checks | 23169 | 1S0290 | NTC & CO. FBO ALVIN E SHULMAN (111183) | 11/21/2008 | $ (100.00) | CW | CHECK |
| 201881 | 11/21/2008 | 1,000.00 | NULL | 1ZA076 | Reconciled Customer Checks | 203772 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 11/21/2008 | $ (1,000.00) | CW | CHECK |
| 201888 | 11/21/2008 | 1,000.00 | NULL | 1ZB390 | Reconciled Customer Checks | 195371 | 1ZB390 | MARGERY SETTLER I/T/F GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 11/21/2008 | $ (1,000.00) | CW | CHECK |
| 201886 | 11/21/2008 | 9,000.00 | NULL | 1ZG035 | Reconciled Customer Checks | 280744 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 11/21/2008 | $ (9,000.00) | CW | CHECK |
| 201874 | 11/21/2008 | 10,000.00 | NULL | 1H0095 | Reconciled Customer Checks | 301791 | 1H0095 | JANE M DELAIRE | 11/21/2008 | $ (10,000.00) | CW | CHECK |
| 201884 | 11/21/2008 | 10,000.00 | NULL | 1ZB404 | Reconciled Customer Checks | 259038 | 1ZB404 | GRABEL FAMILY PARTNERSHIP | 11/21/2008 | $ (10,000.00) | CW | CHECK |
| 201866 | 11/21/2008 | 15,000.00 | NULL | 1CM045 | Reconciled Customer Checks | 263397 | 1CM045 | DAVID EPSTEIN | 11/21/2008 | $ (15,000.00) | CW | CHECK |
| 201873 | 11/21/2008 | 30,000.00 | NULL | 1CM916 | Reconciled Customer Checks | 302321 | 1CM916 | MANDELBAUM FAMILY LLC BRUCE FIXELLE MANAGER | 11/21/2008 | $ (30,000.00) | CW | CHECK |
| 201885 | 11/21/2008 | 33,500.00 | NULL | 1ZB489 | Reconciled Customer Checks | 68857 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 11/21/2008 | $ (33,500.00) | CW | CHECK |
| 201869 | 11/21/2008 | 40,372.00 | NULL | 1CM450 | Reconciled Customer Checks | 33827 | 1CM450 | NTC & CO. FBO ALLAN GOLDSTEIN (049350) | 11/21/2008 | $ (40,372.00) | CW | CHECK |
| 201867 | 11/21/2008 | 100,000.00 | NULL | 1CM419 | Reconciled Customer Checks | 189395 | 1CM419 | JACK ELIAS LIVING TRUST DATED 3/31/97 | 11/21/2008 | $ (100,000.00) | CW | CHECK |
| 201882 | 11/21/2008 | 100,000.00 | NULL | 1ZB315 | Reconciled Customer Checks | 165018 | 1ZB315 | FRANITZA FAMILY LIMITED PARTNERSHIP THE SHORES | 11/21/2008 | $ (100,000.00) | CW | CHECK |
| 201872 | 11/21/2008 | 125,000.00 | NULL | 1CM621 | Reconciled Customer Checks | 285563 | 1CM621 | FRED SCHWARTZ ALLYNE SCHWARTZ JT WROS | 11/21/2008 | $ (125,000.00) | CW | CHECK |
| 201868 | 11/21/2008 | 140,000.00 | NULL | 1CM428 | Reconciled Customer Checks | 225262 | 1CM428 | DOS BFS FAMILY PARTNERSHIP LF | 11/21/2008 | $ (140,000.00) | CW | CHECK |
| 201870 | 11/21/2008 | 166,146.65 | NULL | 1CM451 | Reconciled Customer Checks | 18558 | 1CM451 | NTC & CO. FBO HAROLD CHIAT (050486) | 11/21/2008 | $ (166,146.65) | CW | CHECK |
| 201877 | 11/21/2008 | 250,000.00 | NULL | 1R0029 | Reconciled Customer Checks | 261455 | 1R0029 | HAROLD ROITENBERG REVOCABLE TRUST | 11/21/2008 | $ (250,000.00) | CW | CHECK |
| 201876 | 11/21/2008 | 275,000.00 | NULL | 1L0322 | Reconciled Customer Checks | 23098 | 1L0322 | DANIEL LEEDS AND SUNITA LEEDS J/T WROS | 11/21/2008 | $ (275,000.00) | CW | CHECK |
| 201879 | 11/21/2008 | 300,000.00 | NULL | 1ZA025 | Reconciled Customer Checks | 302402 | 1ZA025 | MANFRED FRANITZA REVOCABLE TRUST DATED 9/6/05 THE SHORES | 11/21/2008 | $ (300,000.00) | CW | CHECK |
| 201875 | 11/21/2008 | 375,000.00 | NULL | 1K0202 | Reconciled Customer Checks | 272867 | 1K0202 | PHYLLIS KATZ TRUST | 11/21/2008 | $ (375,000.00) | CW | CHECK |
| 201871 | 11/21/2008 | 500,000.00 | NULL | 1CM591 | Reconciled Customer Checks | 194905 | 1CM591 | THE L L FARM TRUST DTD 8/28/07 LEONARD LITWIN AS DONOR AND CAROLE PITTELMAN RICHARD COHEN | 11/21/2008 | $ (500,000.00) | CW | CHECK |
| 201893 | 11/24/2008 | 10,000.00 | NULL | 1CM757 | Reconciled Customer Checks | 286146 | 1CM757 | DUCO PARTNERS C/O ROBERTS BERKOWITZ | 11/24/2008 | $ (10,000.00) | CW | CHECK |
| 201898 | 11/24/2008 | 10,000.00 | NULL | 1EM250 | Reconciled Customer Checks | 286193 | 1EM250 | ARDITH RUBNITZ | 11/24/2008 | $ (10,000.00) | CW | CHECK |
| 201894 | 11/24/2008 | 15,000.00 | NULL | 1CM767 | Reconciled Customer Checks | 167345 | 1CM767 | STANLEY GREENMAN MARSHA GREENMAN | 11/24/2008 | $ (15,000.00) | CW | CHECK |
| 201903 | 11/24/2008 | 15,000.00 | NULL | 1L0096 | Reconciled Customer Checks | 285707 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 11/24/2008 | $ (15,000.00) | CW | CHECK |
| 201895 | 11/24/2008 | 20,000.00 | NULL | 1CM896 | Reconciled Customer Checks | 164682 | 1CM896 | STALL FAMILY LLC | 11/24/2008 | $ (20,000.00) | CW | CHECK |
| 201906 | 11/24/2008 | 20,000.00 | NULL | 1S0412 | Reconciled Customer Checks | 225307 | 1S0412 | ROBERT S SAVIN | 11/24/2008 | $ (20,000.00) | CW | CHECK |
| 201912 | 11/24/2008 | 20,000.00 | NULL | 1ZR066 | Reconciled Customer Checks | 194233 | 1ZR066 | NTC & CO. FBO SANFORD HARWOOD (90291) | 11/24/2008 | $ (20,000.00) | CW | CHECK |
| 201892 | 11/24/2008 | 25,000.00 | NULL | 1CM636 | Reconciled Customer Checks | 251716 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 11/24/2008 | $ (25,000.00) | CW | CHECK |
| 201902 | 11/24/2008 | 30,000.00 | NULL | 1KW384 | Reconciled Customer Checks | 280196 | 1KW384 | L THOMAS OSTERMAN AND JILL PUPKE TIC | 11/24/2008 | $ (30,000.00) | CW | CHECK |
| 201911 | 11/24/2008 | 30,000.00 | NULL | 1ZB455 | Reconciled Customer Checks | 259051 | 1ZB455 | JANET B KOOPERMAN | 11/24/2008 | $ (30,000.00) | CW | CHECK |
| 201905 | 11/24/2008 | 32,000.00 | NULL | 1P0038 | Reconciled Customer Checks | 258987 | 1P0038 | PHYLLIS A POLAND | 11/24/2008 | $ (32,000.00) | CW | CHECK |
| 201909 | 11/24/2008 | 50,000.00 | NULL | 1ZA133 | Reconciled Customer Checks | 89185 | 1ZA133 | KAUFFMAN, IZES & INCH RETIREMENT TRUST | 11/24/2008 | $ (50,000.00) | CW | CHECK |
| 201897 | 11/24/2008 | 63,000.00 | NULL | 1EM151 | Reconciled Customer Checks | 285637 | 1EM151 | MILDRED S POLAND REVOCABLE TRUST DTD 9/8/87 | 11/24/2008 | $ (63,000.00) | CW | CHECK |
| 201913 | 11/24/2008 | 70,000.00 | NULL | 1ZR191 | Reconciled Customer Checks | 194276 | 1ZR191 | NTC & CO. FBO HERBERT F BOBMAN (99165) | 11/24/2008 | $ (70,000.00) | CW | CHECK |
| 201907 | 11/24/2008 | 100,000.00 | NULL | 1W0066 | Reconciled Customer Checks | 22911 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 11/24/2008 | $ (100,000.00) | CW | CHECK |
| 201910 | 11/24/2008 | 100,000.00 | NULL | 1ZA284 | Reconciled Customer Checks | 195361 | 1ZA284 | CAROL NELSON AND STANLEY NELSON J/T WROS | 11/24/2008 | $ (100,000.00) | CW | CHECK |
| 201899 | 11/24/2008 | 136,739.00 | NULL | 1EM420 | Reconciled Customer Checks | 89113 | 1EM420 | MARTIAL TRUST UNDER THE ARNOLD NEWBERGER TST U/T/A DTD 8/30/95 FLORENCE NEWBERGER | 11/24/2008 | $ (136,739.00) | CW | CHECK |
| 201896 | 11/24/2008 | 150,000.00 | NULL | 1EM052 | Reconciled Customer Checks | 211764 | 1EM052 | MARILYN CHERNIS REV TRUST | 11/24/2008 | $ (150,000.00) | CW | CHECK |
| 201901 | 11/24/2008 | 150,000.00 | NULL | 1I0009 | Reconciled Customer Checks | 206036 | 1I0009 | HOWARD ISRAEL PO BOX 718 | 11/24/2008 | $ (150,000.00) | CW | CHECK |
| 201908 | 11/24/2008 | 160,000.00 | NULL | 1ZA104 | Reconciled Customer Checks | 285836 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 11/24/2008 | $ (160,000.00) | CW | CHECK |
| 201891 | 11/24/2008 | 175,000.00 | NULL | 1CM550 | Reconciled Customer Checks | 284269 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 11/24/2008 | $ (175,000.00) | CW | CHECK |
| 201890 | 11/24/2008 | 200,000.00 | NULL | 1B0179 | Reconciled Customer Checks | 286095 | 1B0179 | FRIEDA BLOOM | 11/24/2008 | $ (200,000.00) | CW | CHECK |
| 201904 | 11/24/2008 | 300,000.00 | NULL | 1L0323 | Reconciled Customer Checks | 234178 | 1L0323 | AMY LURIA PARTNERS LLC C/O BERNARD L MADOFF & PETER B MADOFF | 11/24/2008 | $ (300,000.00) | CW | CHECK |
| 201914 | 11/24/2008 | 365,000.00 | NULL | 1ZR262 | Reconciled Customer Checks | 51759 | 1ZR262 | NTC & CO. FBO SIDNEY SASS (46124) | 11/24/2008 | $ (365,000.00) | CW | CHECK |
| 201900 | 11/24/2008 | 400,000.00 | NULL | 1F0178 | Reconciled Customer Checks | 179638 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 11/24/2008 | $ (400,000.00) | CW | CHECK |
| 201941 | 11/25/2008 | 4,550.00 | NULL | 1ZA820 | Reconciled Customer Checks | 234335 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 11/25/2008 | $ (4,550.00) | CW | CHECK |
| 201940 | 11/25/2008 | 5,000.00 | NULL | 1ZA431 | Cancelled Customer Checks | 314290 | 1ZA431 | RAE NELKIN REV LIVING TRUST | 11/25/2008 | $ (5,000.00) | CW | CHECK |
| 201929 | 11/25/2008 | 5,000.00 | NULL | 1KW377 | Reconciled Customer Checks | 301677 | 1KW377 | NORMAN PLOTNICK | 11/25/2008 | $ (5,000.00) | CW | CHECK |
| 201934 | 11/25/2008 | 5,000.00 | NULL | 1R0054 | Reconciled Customer Checks | 164899 | 1R0054 | LYNDA ROTH | 11/25/2008 | $ (5,000.00) | CW | CHECK |
| 201935 | 11/25/2008 | 5,000.00 | NULL | 1R0057 | Reconciled Customer Checks | 22875 | 1R0057 | MICHAEL ROTH | 11/25/2008 | $ (5,000.00) | CW | CHECK |
| 201928 | 11/25/2008 | 10,000.00 | NULL | 1KW149 | Reconciled Customer Checks | 22835 | 1KW149 | ANNETTE BASLAW-FINGER APT #150I | 11/25/2008 | $ (10,000.00) | CW | CHECK |
| 201938 | 11/25/2008 | 10,000.00 | NULL | 1ZA239 | Reconciled Customer Checks | 257670 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 11/25/2008 | $ (10,000.00) | CW | CHECK |
| 201942 | 11/25/2008 | 10,000.00 | NULL | 1ZA978 | Reconciled Customer Checks | 216830 | 1ZA978 | ALLAN EHRLICH TSTEE FOR ALLAN EHRLICH INC PROFIT SHARING PLAN & TRUST | 11/25/2008 | $ (10,000.00) | CW | CHECK |
| 201945 | 11/25/2008 | 10,000.00 | NULL | 1ZR047 | Reconciled Customer Checks | 256019 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 11/25/2008 | $ (10,000.00) | CW | CHECK |
| 201923 | 11/25/2008 | 15,000.00 | NULL | 1CM739 | Reconciled Customer Checks | 123748 | 1CM739 | DECD (000786) C/O DEBORAH ASHENFARB | 11/25/2008 | $ (15,000.00) | CW | CHECK |
| 201944 | 11/25/2008 | 16,300.00 | NULL | 1ZG024 | Reconciled Customer Checks | 229144 | 1ZG024 | DEBRA BROWN A/C/F SARA BROWN & IAN D BROWN | 11/25/2008 | $ (16,300.00) | CW | CHECK |
| 201926 | 11/25/2008 | 20,000.00 | NULL | 1G0116 | Reconciled Customer Checks | 234132 | 1G0116 | JACK GAYDAS | 11/25/2008 | $ (20,000.00) | CW | CHECK |
| 201917 | 11/25/2008 | 25,000.00 | NULL | 1B0180 | Reconciled Customer Checks | 268443 | 1B0180 | ANGELA BRANCATO | 11/25/2008 | $ (25,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Returned or Delivered to a Customer from JPMC Account #xxxxx1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201920 | 11/25/2008 | 25,000.00 | NULL | 1CM409 | Reconciled Customer Checks | 285561 | 1CM409 | ROBERT M LEOPOLD DEFINED BENEFIT PENSION PLAN ROBERT M LEOPOLD AND/OR | 11/25/2008 | $ (25,000.00) | CW | CHECK |
| 201927 | 11/25/2008 | 29,500.00 | NULL | 1G0273 | Reconciled Customer Checks | 23105 | 1G0273 | GOORE PARTNERSHIP | 11/25/2008 | $ (29,500.00) | CW | CHECK |
| 201925 | 11/25/2008 | 30,000.00 | NULL | 1F0173 | Reconciled Customer Checks | 167417 | 1F0173 | NTC & CO. FBO MYRON FEUER (026129) | 11/25/2008 | $ (30,000.00) | CW | CHECK |
| 201932 | 11/25/2008 | 30,000.00 | NULL | 1M0080 | Reconciled Customer Checks | 234167 | 1M0080 | NTC & CO. FBO CHARLOTTE MARDEN (40133) | 11/25/2008 | $ (30,000.00) | CW | CHECK |
| 201933 | 11/25/2008 | 30,000.00 | NULL | 1M0216 | Reconciled Customer Checks | 258981 | 1M0216 | ISABELLE GOREK MANNIX | 11/25/2008 | $ (30,000.00) | CW | CHECK |
| 201939 | 11/25/2008 | 40,000.00 | NULL | 1ZA323 | Reconciled Customer Checks | 68842 | 1ZA323 | BRENNER FAMILY 2000 LIVING TRUST | 11/25/2008 | $ (40,000.00) | CW | CHECK |
| 201943 | 11/25/2008 | 55,000.00 | NULL | 1ZB140 | Reconciled Customer Checks | 199282 | 1ZB140 | MAXINE EDELSTEIN | 11/25/2008 | $ (55,000.00) | CW | CHECK |
| 201921 | 11/25/2008 | 60,000.00 | NULL | 1CM681 | Reconciled Customer Checks | 123724 | 1CM681 | DANILS LP | 11/25/2008 | $ (60,000.00) | CW | CHECK |
| 201918 | 11/25/2008 | 97,177.21 | NULL | 1B0190 | Reconciled Customer Checks | 22808 | 1B0190 | NTC & CO. FBO NORMAN J BLUM (111188) | 11/25/2008 | $ (97,177.21) | CW | CHECK |
| 201919 | 11/25/2008 | 100,000.00 | NULL | 1B0201 | Cancelled Customer Checks | 314406 | 1B0201 | NORMAN J BLUM LIVING TRUST | 11/25/2008 | $ (100,000.00) | CW | CHECK |
| 201916 | 11/25/2008 | 100,000.00 | NULL | 1B0145 | Reconciled Customer Checks | 251699 | 1B0145 | BARBARA J BERDON | 11/25/2008 | $ (100,000.00) | CW | CHECK |
| 201924 | 11/25/2008 | 100,000.00 | NULL | 1EM101 | Reconciled Customer Checks | 275101 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 11/25/2008 | $ (100,000.00) | CW | CHECK |
| 201937 | 11/25/2008 | 100,000.00 | NULL | 1S0239 | Reconciled Customer Checks | 23150 | 1S0239 | TODD E SHACK | 11/25/2008 | $ (100,000.00) | CW | CHECK |
| 201930 | 11/25/2008 | 150,000.00 | NULL | 1KW387 | Reconciled Customer Checks | 257529 | 1KW387 | PJ ADMINISTRATOR, LLC C/O AMERICAN SECURITIES, LP ATTN: DAVID CAMHI | 11/25/2008 | $ (150,000.00) | CW | CHECK |
| 201922 | 11/25/2008 | 175,000.00 | NULL | 1CM686 | Reconciled Customer Checks | 304050 | 1CM686 | JOHN DESHEPLO TRUSTEE FOR D D DIMOS ASSOCIATES LLC P O BOX 3240 | 11/25/2008 | $ (175,000.00) | CW | CHECK |
| 201931 | 11/25/2008 | 177,848.47 | NULL | 1L0199 | Reconciled Customer Checks | 275158 | 1L0199 | NTC & CO. F/B/O GEORGE D LEVY (023141) | 11/25/2008 | $ (177,848.47) | CW | CHECK |
| 201936 | 11/25/2008 | 400,000.00 | NULL | 1S0102 | Reconciled Customer Checks | 284691 | 1S0102 | ALEXANDER SIROTKIN | 11/25/2008 | $ (400,000.00) | CW | CHECK |
| 201953 | 11/26/2008 | 5,000.00 | NULL | 1KW398 | Reconciled Customer Checks | 251792 | 1KW398 | SHEILA POLKES | 11/26/2008 | $ (5,000.00) | CW | CHECK |
| 201960 | 11/26/2008 | 6,000.00 | NULL | 1S0185 | Reconciled Customer Checks | 234269 | 1S0185 | NTC & CO. FBO MARVIN SCHLACHTER (99786) | 11/26/2008 | $ (6,000.00) | CW | CHECK |
| 201952 | 11/26/2008 | 10,000.00 | NULL | 1KW318 | Reconciled Customer Checks | 167436 | 1KW318 | SUSAN KAPLAN | 11/26/2008 | $ (10,000.00) | CW | CHECK |
| 201965 | 11/26/2008 | 11,000.00 | NULL | 1ZR086 | Reconciled Customer Checks | 23203 | 1ZR086 | NTC & CO. FBO DORI KAMP (97360) | 11/26/2008 | $ (11,000.00) | CW | CHECK |
| 201961 | 11/26/2008 | 12,000.00 | NULL | 1S0530 | Reconciled Customer Checks | 4926 | 1S0530 | ARIANNE SCHREIER | 11/26/2008 | $ (12,000.00) | CW | CHECK |
| 201954 | 11/26/2008 | 15,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 189516 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 11/26/2008 | $ (15,000.00) | CW | CHECK |
| 201957 | 11/26/2008 | 15,000.00 | NULL | 1P0120 | Reconciled Customer Checks | 302384 | 1P0120 | ALEXIS PIZZURRO | 11/26/2008 | $ (15,000.00) | CW | CHECK |
| 201962 | 11/26/2008 | 15,000.00 | NULL | 1ZB136 | Reconciled Customer Checks | 281297 | 1ZB136 | BARBARA LANDE MCHALE AS TSTEE BARBARA LANDE MCHALE REV TST, J T MCHALE III, | 11/26/2008 | $ (15,000.00) | CW | CHECK |
| 201959 | 11/26/2008 | 25,000.00 | NULL | 1R0182 | Reconciled Customer Checks | 302387 | 1R0182 | SIDNEY R RABB TRUST FBO CAROL R GOLDBERG CAROL R GOLDBERG | 11/26/2008 | $ (25,000.00) | CW | CHECK |
| 201967 | 11/26/2008 | 28,000.00 | NULL | 1Z0034 | Reconciled Customer Checks | 240421 | 1Z0034 | NICOLE ZELL | 11/26/2008 | $ (28,000.00) | CW | CHECK |
| 201964 | 11/26/2008 | 39,038.00 | NULL | 1ZR030 | Reconciled Customer Checks | 243209 | 1ZR030 | NTC & CO. FBO LEON FINK (26908) | 11/26/2008 | $ (39,038.00) | CW | CHECK |
| 201951 | 11/26/2008 | 50,000.00 | NULL | 1KW258 | Reconciled Customer Checks | 296995 | 1KW258 | LEN MICHAEL DEYVA SCHREIER FAMILY FDN INC C/O DEYVA SCHREIER | 11/26/2008 | $ (50,000.00) | CW | CHECK |
| 201958 | 11/26/2008 | 68,202.00 | NULL | 1R0173 | Reconciled Customer Checks | 257587 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 11/26/2008 | $ (68,202.00) | CW | CHECK |
| 201949 | 11/26/2008 | 69,375.00 | NULL | 1EM011 | Reconciled Customer Checks | 218527 | 1EM011 | STANFORD M BARATZ CHILDREN'S IRREVOCABLE TST UA DTD 11/90 VICTOR S GREENSTEIN TRUSTEE | 11/26/2008 | $ (69,375.00) | CW | CHECK |
| 201966 | 11/26/2008 | 75,000.00 | NULL | 1ZR242 | Reconciled Customer Checks | 259043 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 11/26/2008 | $ (75,000.00) | CW | CHECK |
| 201956 | 11/26/2008 | 75,828.35 | NULL | 1O0023 | Reconciled Customer Checks | 281331 | 1O0023 | NTC & CO. FBO JOANNE C OLIAN (128521) | 11/26/2008 | $ (75,828.35) | CW | CHECK |
| 201963 | 11/26/2008 | 196,000.00 | NULL | 1ZB501 | Reconciled Customer Checks | 23192 | 1ZB501 | DARA NORMAN SIMONS | 11/26/2008 | $ (196,000.00) | CW | CHECK |
| 201947 | 11/26/2008 | 200,000.00 | NULL | 1CM347 | Reconciled Customer Checks | 227771 | 1CM347 | JD PARTNERS LLC | 11/26/2008 | $ (200,000.00) | CW | CHECK |
| 201948 | 11/26/2008 | 240,031.00 | NULL | 1CM599 | Reconciled Customer Checks | 286108 | 1CM599 | NTC & CO. FBO MALCOLM ROSENBERG (99054) | 11/26/2008 | $ (240,031.00) | CW | CHECK |
| 201955 | 11/26/2008 | 305,000.00 | NULL | 1M0204 | Reconciled Customer Checks | 286273 | 1M0204 | MURPHY FAMILY LTD PTNRSHIP II C/O NORTHLAND STATIONS | 11/26/2008 | $ (305,000.00) | CW | CHECK |
| 201950 | 11/26/2008 | 395,000.00 | NULL | 1J0046 | Cancelled Customer Checks | 314408 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/26/2008 | $ (395,000.00) | CW | CHECK |
| 201972 | 11/28/2008 | 3,000.00 | NULL | 1CM618 | Reconciled Customer Checks | 213204 | 1CM618 | JOSHUA D FLAX | 11/28/2008 | $ (3,000.00) | CW | CHECK |
| 201984 | 11/28/2008 | 11,900.00 | NULL | 1E0142 | Reconciled Customer Checks | 23001 | 1E0142 | ELIRION ASSOCIATES, INC EMPL PENSION PLAN & TRUST | 11/28/2008 | $ (11,900.00) | CW | CHECK |
| 201992 | 11/28/2008 | 16,000.00 | NULL | 1S0133 | Reconciled Customer Checks | 23137 | 1S0133 | JENNIFER SPRING MCPHERSON | 11/28/2008 | $ (16,000.00) | CW | CHECK |
| 201996 | 11/28/2008 | 20,000.00 | NULL | 1ZB025 | Reconciled Customer Checks | 33998 | 1ZB025 | BRODSKY IRREVOC TST DT 3/12/90 LINDA A ABBIT & JEFFREY B ABBIT CO-TRUSTEES | 11/28/2008 | $ (20,000.00) | CW | CHECK |
| 201997 | 11/28/2008 | 20,000.00 | NULL | 1ZB282 | Reconciled Customer Checks | 68846 | 1ZB282 | MARILYN E PODELL | 11/28/2008 | $ (20,000.00) | CW | CHECK |
| 201976 | 11/28/2008 | 25,000.00 | NULL | 1C1206 | Reconciled Customer Checks | 251729 | 1C1206 | FREDERICK COHEN JAN COHEN JT WROS C/O DIANE MORRIS LLP | 11/28/2008 | $ (25,000.00) | CW | CHECK |
| 201979 | 11/28/2008 | 25,000.00 | NULL | 1C1259 | Reconciled Customer Checks | 129078 | 1C1259 | CORINNE COLMAN INCOME TRUST PENTHOUSE 16 | 11/28/2008 | $ (25,000.00) | CW | CHECK |
| 201982 | 11/28/2008 | 30,000.00 | NULL | 1EM221 | Reconciled Customer Checks | 256325 | 1EM221 | ROBERT M WALLACK | 11/28/2008 | $ (30,000.00) | CW | CHECK |
| 201990 | 11/28/2008 | 30,000.00 | NULL | 1P0072 | Reconciled Customer Checks | 285737 | 1P0072 | THE PECK PARTNERSHIP C/O NIKKI PECK | 11/28/2008 | $ (30,000.00) | CW | CHECK |
| 201977 | 11/28/2008 | 40,000.00 | NULL | 1C1210 | Reconciled Customer Checks | 285585 | 1C1210 | JO ANN CRUPI | 11/28/2008 | $ (40,000.00) | CW | CHECK |
| 201993 | 11/28/2008 | 40,000.00 | NULL | 1S0409 | Reconciled Customer Checks | 257617 | 1S0409 | THE SCHLICHTER FOUNDATION BERNARD MADOFF PETER MADOFF TRUSTEES | 11/28/2008 | $ (40,000.00) | CW | CHECK |
| 201987 | 11/28/2008 | 41,800.00 | NULL | 1J0046 | Reconciled Customer Checks | 98759 | 1J0046 | JAL NOMINEE PARTNERSHIP C/O M GORDON EHRLICH, MANAGING PTNRS BINGHAM LEGG ADVISERS | 11/28/2008 | $ (41,800.00) | CW | CHECK |
| 201988 | 11/28/2008 | 49,700.00 | NULL | 1K0180 | Reconciled Customer Checks | 164797 | 1K0180 | PENSCO TRUST CO CUSTODIAN FBO JOHN KSIEZ | 11/28/2008 | $ (49,700.00) | CW | CHECK |
| 201970 | 11/28/2008 | 50,000.00 | NULL | 1B0081 | Reconciled Customer Checks | 194783 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTE | 11/28/2008 | $ (50,000.00) | CW | CHECK |
| 201989 | 11/28/2008 | 54,849.27 | NULL | 1M0132 | Reconciled Customer Checks | 286268 | 1M0132 | NTC & CO. FBO GEORGE ROY MARKS (91134) | 11/28/2008 | $ (54,849.27) | CW | CHECK |
| 201986 | 11/28/2008 | 75,000.00 | NULL | 1H0084 | Cancelled Customer Checks | 314410 | 1H0084 | ROBERT HOROWITZ & HARLENE HOROWITZ AS TTEES OF HOROWITZ FAMILY DTD 8/28/03 | 11/28/2008 | $ (75,000.00) | CW | CHECK |
| 201978 | 11/28/2008 | 100,000.00 | NULL | 1C1232 | Reconciled Customer Checks | 151267 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 11/28/2008 | $ (100,000.00) | CW | CHECK |
| 201981 | 11/28/2008 | 100,000.00 | NULL | 1EM212 | Reconciled Customer Checks | 286186 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LUSH, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 11/28/2008 | $ (100,000.00) | CW | CHECK |
| 201974 | 11/28/2008 | 115,000.00 | NULL | 1CM879 | Reconciled Customer Checks | 211780 | 1CM879 | THE RAND PERGAMENT & BRUCE PERGAMENT FOUNDATION C/O BRUCE PERGAMENT | 11/28/2008 | $ (115,000.00) | CW | CHECK |
| 201998 | 11/28/2008 | 126,848.67 | NULL | 1ZR095 | Reconciled Customer Checks | 167829 | 1ZR095 | NTC & CO. FBO CALVIN BERKOWITZ (93614) | 11/28/2008 | $ (126,848.67) | CW | CHECK |
| 201971 | 11/28/2008 | 145,943.56 | NULL | 1CM342 | Cancelled Customer Checks | 314409 | 1CM342 | THE MURRAY FAMILY TRUST | 11/28/2008 | $ (145,943.56) | CW | CHECK |
| 201973 | 11/28/2008 | 151,890.00 | NULL | 1CM675 | Reconciled Customer Checks | 169064 | 1CM675 | NTC & CO. FBO DAVID S KRIVITSKY (022368) | 11/28/2008 | $ (151,890.00) | CW | CHECK |
| 201994 | 11/28/2008 | 155,669.00 | NULL | 1S0516 | Reconciled Customer Checks | 174801 | 1S0516 | ALVIN E SHULMAN POUROVER TRUST ALVIN E SHULMAN AS TRUSTEE APT #722 | 11/28/2008 | $ (155,669.00) | CW | CHECK |

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201991 | 11/28/2008 | 165,000.00 | NULL | 1R0198 | Reconciled Customer Checks | 302398 | 1R0198 | NTC & CO. FBO SAUL ROSENZWEIG (021427) | 11/28/2008 | $ (165,000.00) | CW | CHECK |
| 201975 | 11/28/2008 | 200,000.00 | NULL | 1C1010 | Reconciled Customer Checks | 285621 | 1C1010 | BERNARD CERTILMAN | 11/28/2008 | $ (200,000.00) | CW | CHECK |
| 201995 | 11/28/2008 | 200,000.00 | NULL | 1W0063 | Reconciled Customer Checks | 279398 | 1W0063 | WIENER FAMILY LIMITED PTR | 11/28/2008 | $ (200,000.00) | CW | CHECK |
| 201969 | 11/28/2008 | 225,000.00 | NULL | 1A0001 | Reconciled Customer Checks | 225588 | 1A0001 | AHT PARTNERS | 11/28/2008 | $ (225,000.00) | CW | CHECK |
| 201980 | 11/28/2008 | 400,000.00 | NULL | 1D0055 | Cancelled Customer Checks | 314411 | 1D0055 | DORCHESTER HOUSE ASSOCIATES C/O MPM MANAGEMENT, INC | 11/28/2008 | $ (400,000.00) | CW | CHECK |
| 201985 | 11/28/2008 | 400,000.00 | NULL | 1E0161 | Reconciled Customer Checks | 87077 | 1E0161 | ELLERIN PARTNERSHIP LTD CHARLES ELLERIN REV TST DTD 7/21/01 GENERAL PARTNER | 11/28/2008 | $ (400,000.00) | CW | CHECK |
| 202040 | 12/1/2008 | 1,000.00 | NULL | 1KW343 | Reconciled Customer Checks | 257866 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 12/1/2008 | $ (1,000.00) | CW | CHECK |
| 202060 | 12/1/2008 | 1,000.00 | NULL | 1R0074 | Reconciled Customer Checks | 241992 | 1R0074 | NTC & CO. FBO JOSEPH RUBINO (111259) | 12/1/2008 | $ (1,000.00) | CW | CHECK |
| 202056 | 12/1/2008 | 1,000.00 | NULL | 1RU037 | Reconciled Customer Checks | 249611 | 1RU037 | JON SCALETTA AND IRENE SCALETTA J/T WROS | 12/1/2008 | $ (1,000.00) | CW | CHECK |
| 202028 | 12/1/2008 | 1,500.00 | NULL | 1KW095 | Reconciled Customer Checks | 249471 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 12/1/2008 | $ (1,500.00) | CW | CHECK |
| 202063 | 12/1/2008 | 1,800.00 | NULL | 1S0497 | Reconciled Customer Checks | 275493 | 1S0497 | PATRICIA SAMUELS | 12/1/2008 | $ (1,800.00) | CW | CHECK |
| 202017 | 12/1/2008 | 2,300.00 | NULL | 1B0147 | Cancelled Customer Checks | 314380 | 1B0147 | EDWARD BAZELEWSKY & SANDRA L KAPLAN J/T WROS | 12/1/2008 | $ (2,300.00) | CW | CHECK |
| 202061 | 12/1/2008 | 3,000.00 | NULL | 1R0128 | Reconciled Customer Checks | 275435 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 12/1/2008 | $ (3,000.00) | CW | CHECK |
| 202035 | 12/1/2008 | 3,700.00 | NULL | 1KW215 | Cancelled Customer Checks | 314357 | 1KW215 | LANNY KOTELCHUCK & CATHERINE KOTELCHUCK J/T TEN | 12/1/2008 | $ (3,700.00) | CW | CHECK |
| 202007 | 12/1/2008 | 4,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 241940 | 1D0044 | CAROLE DELAIRE | 12/1/2008 | $ (4,000.00) | CW | CHECK |
| 202027 | 12/1/2008 | 5,000.00 | NULL | 1KW094 | Reconciled Customer Checks | 283847 | 1KW094 | HARVEY GRANAT & PHYLLIS GRANAT J/T | 12/1/2008 | $ (5,000.00) | CW | CHECK |
| 202043 | 12/1/2008 | 5,000.00 | NULL | 1KW367 | Reconciled Customer Checks | 249509 | 1KW367 | ROBIN WACHTLER & PHILIP WACHTLER JT/WROS | 12/1/2008 | $ (5,000.00) | CW | CHECK |
| 202054 | 12/1/2008 | 5,000.00 | NULL | 1P0025 | Reconciled Customer Checks | 275423 | 1P0025 | ELAINE PIKULIK | 12/1/2008 | $ (5,000.00) | CW | CHECK |
| 202049 | 12/1/2008 | 6,000.00 | NULL | 1K0003 | Cancelled Customer Checks | 314295 | 1K0003 | JEAN KAHN | 12/1/2008 | $ (6,000.00) | CW | CHECK |
| 202034 | 12/1/2008 | 6,000.00 | NULL | 1KW199 | Cancelled Customer Checks | 314350 | 1KW199 | STELLA FRIEDMAN | 12/1/2008 | $ (6,000.00) | CW | CHECK |
| 202020 | 12/1/2008 | 6,000.00 | NULL | 1EM167 | Reconciled Customer Checks | 275011 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 12/1/2008 | $ (6,000.00) | CW | CHECK |
| 202053 | 12/1/2008 | 6,000.00 | NULL | 1M0169 | Reconciled Customer Checks | 249563 | 1M0169 | JENNIFER MADOFF | 12/1/2008 | $ (6,000.00) | CW | CHECK |
| 202058 | 12/1/2008 | 6,000.00 | NULL | 1R0041 | Reconciled Customer Checks | 242144 | 1R0041 | AMY ROTH | 12/1/2008 | $ (6,000.00) | CW | CHECK |
| 202008 | 12/1/2008 | 7,500.00 | NULL | 1EM076 | Reconciled Customer Checks | 257805 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 12/1/2008 | $ (7,500.00) | CW | CHECK |
| 202018 | 12/1/2008 | 8,000.00 | NULL | 1B0258 | Reconciled Customer Checks | 274944 | 1B0258 | AMY JOEL | 12/1/2008 | $ (8,000.00) | CW | CHECK |
| 202029 | 12/1/2008 | 8,000.00 | NULL | 1KW106 | Reconciled Customer Checks | 249866 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 12/1/2008 | $ (8,000.00) | CW | CHECK |
| 202032 | 12/1/2008 | 10,000.00 | NULL | 1KW149 | Cancelled Customer Checks | 314371 | 1KW149 | ANNETTE BASLAW-FINGER APT #1501 | 12/1/2008 | $ (10,000.00) | CW | CHECK |
| 202019 | 12/1/2008 | 10,000.00 | NULL | 1D0071 | Reconciled Customer Checks | 264399 | 1D0071 | FRANK DIFAZIO CAROL DIFAZIO AS TIC | 12/1/2008 | $ (10,000.00) | CW | CHECK |
| 202023 | 12/1/2008 | 10,000.00 | NULL | 1G0260 | Reconciled Customer Checks | 257508 | 1G0260 | NTC & CO. FBO DR ALFRED GROSSMAN 111326 | 12/1/2008 | $ (10,000.00) | CW | CHECK |
| 202037 | 12/1/2008 | 10,000.00 | NULL | 1KW253 | Reconciled Customer Checks | 249498 | 1KW253 | PETER P DUNNE C/O GOOD SWARTZ BROWN & BERNS ATTN: ARNOLD ANISGARTEN | 12/1/2008 | $ (10,000.00) | CW | CHECK |
| 202059 | 12/1/2008 | 10,000.00 | NULL | 1R0050 | Reconciled Customer Checks | 242488 | 1R0050 | JONATHAN ROTH | 12/1/2008 | $ (10,000.00) | CW | CHECK |
| 202050 | 12/1/2008 | 12,200.00 | NULL | 1K0004 | Reconciled Customer Checks | 249873 | 1K0004 | RUTH KAHN | 12/1/2008 | $ (12,200.00) | CW | CHECK |
| 202031 | 12/1/2008 | 15,000.00 | NULL | 1KW143 | Reconciled Customer Checks | 249477 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 12/1/2008 | $ (15,000.00) | CW | CHECK |
| 202062 | 12/1/2008 | 16,700.00 | NULL | 1S0493 | Reconciled Customer Checks | 242183 | 1S0493 | SAMUELS FAMILY LTD PARTNERSHIP | 12/1/2008 | $ (16,700.00) | CW | CHECK |
| 202016 | 12/1/2008 | 20,000.00 | NULL | 1ZB405 | Reconciled Customer Checks | 275516 | 1ZB405 | CHARLES GEVIRTZ | 12/1/2008 | $ (20,000.00) | CW | CHECK |
| 202005 | 12/1/2008 | 21,000.00 | NULL | 1CM830 | Reconciled Customer Checks | 249370 | 1CM830 | NTC & CO. FBO STUART GRUBER (002375) | 12/1/2008 | $ (21,000.00) | CW | CHECK |
| 202041 | 12/1/2008 | 25,000.00 | NULL | 1KW347 | Reconciled Customer Checks | 242435 | 1KW347 | FS COMPANY LLC | 12/1/2008 | $ (25,000.00) | CW | CHECK |
| 202057 | 12/1/2008 | 25,000.00 | NULL | 1R0016 | Reconciled Customer Checks | 283876 | 1R0016 | JUDITH BECHLER | 12/1/2008 | $ (25,000.00) | CW | CHECK |
| 202000 | 12/1/2008 | 30,000.00 | NULL | 1B0011 | Reconciled Customer Checks | 233810 | 1B0011 | DAVID W BERGER | 12/1/2008 | $ (30,000.00) | CW | CHECK |
| 202015 | 12/1/2008 | 30,000.00 | NULL | 1W0039 | Reconciled Customer Checks | 264828 | 1W0039 | BONNIE T WEBSTER | 12/1/2008 | $ (30,000.00) | CW | CHECK |
| 202010 | 12/1/2008 | 35,000.00 | NULL | 1EM231 | Reconciled Customer Checks | 257461 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 12/1/2008 | $ (35,000.00) | CW | CHECK |
| 202025 | 12/1/2008 | 35,000.00 | NULL | 1KW067 | Reconciled Customer Checks | 242380 | 1KW067 | FRED WILPON | 12/1/2008 | $ (35,000.00) | CW | CHECK |
| 202046 | 12/1/2008 | 35,000.00 | NULL | 1KW420 | Reconciled Customer Checks | 275082 | 1KW420 | STERLING BRUNSWICK SEVEN LLC | 12/1/2008 | $ (35,000.00) | CW | CHECK |
| 202012 | 12/1/2008 | 37,323.23 | NULL | 1EM348 | Reconciled Customer Checks | 257472 | 1EM348 | NTC & CO. FBO ANN MALCOM OLESKY(44655) | 12/1/2008 | $ (37,323.23) | CW | CHECK |
| 202055 | 12/1/2008 | 39,025.00 | NULL | 1P0099 | Reconciled Customer Checks | 249607 | 1P0099 | NTC & CO. FBO DORIS M PEARLMAN (116443) | 12/1/2008 | $ (39,025.00) | CW | CHECK |
| 202038 | 12/1/2008 | 40,000.00 | NULL | 1KW263 | Reconciled Customer Checks | 264752 | 1KW263 | MARVIN B TEPPER | 12/1/2008 | $ (40,000.00) | CW | CHECK |
| 202052 | 12/1/2008 | 41,771.00 | NULL | 1L0135 | Reconciled Customer Checks | 275404 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 12/1/2008 | $ (41,771.00) | CW | CHECK |
| 202022 | 12/1/2008 | 48,500.00 | NULL | 1F0114 | Reconciled Customer Checks | 257494 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 12/1/2008 | $ (48,500.00) | CW | CHECK |
| 202002 | 12/1/2008 | 49,000.00 | NULL | 1B0091 | Reconciled Customer Checks | 275217 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 12/1/2008 | $ (49,000.00) | CW | CHECK |
| 202026 | 12/1/2008 | 50,000.00 | NULL | 1KW077 | Reconciled Customer Checks | 275069 | 1KW077 | JUDITH A WILPON C/O STERLING EQUITIES | 12/1/2008 | $ (50,000.00) | CW | CHECK |
| 202045 | 12/1/2008 | 50,000.00 | NULL | 1KW413 | Reconciled Customer Checks | 264527 | 1KW413 | CHARLES STERLING SUB LLC (PRIMARY) | 12/1/2008 | $ (50,000.00) | CW | CHECK |
| 202021 | 12/1/2008 | 60,000.00 | NULL | 1EM193 | Reconciled Customer Checks | 275016 | 1EM193 | MALCOLM L SHERMAN | 12/1/2008 | $ (60,000.00) | CW | CHECK |
| 202048 | 12/1/2008 | 65,000.00 | NULL | 1KW455 | Reconciled Customer Checks | 249513 | 1KW455 | STERLING TRACING LLC STERLING EQUITIES ARTHUR FRIEDMAN | 12/1/2008 | $ (65,000.00) | CW | CHECK |
| 202044 | 12/1/2008 | 70,000.00 | NULL | 1KW402 | Reconciled Customer Checks | 257560 | 1KW402 | STERLING 10 LLC STERLING EQUITIES | 12/1/2008 | $ (70,000.00) | CW | CHECK |
| 202004 | 12/1/2008 | 75,000.00 | NULL | 1CM200 | Reconciled Customer Checks | 242298 | 1CM200 | EJG PARTNERS C/O ELLIOTT J GOLDSTEIN MD | 12/1/2008 | $ (75,000.00) | CW | CHECK |
| 202024 | 12/1/2008 | 75,000.00 | NULL | 1KW014 | Reconciled Customer Checks | 257552 | 1KW014 | IRIS J KATZ C/O STERLING EQUITIES | 12/1/2008 | $ (75,000.00) | CW | CHECK |
| 202042 | 12/1/2008 | 80,000.00 | NULL | 1KW358 | Reconciled Customer Checks | 242445 | 1KW358 | STERLING 20 LLC | 12/1/2008 | $ (80,000.00) | CW | CHECK |
| 202013 | 12/1/2008 | 100,000.00 | NULL | 1G0317 | Reconciled Customer Checks | 257832 | 1G0317 | SEYMOUR GRAYSON | 12/1/2008 | $ (100,000.00) | CW | CHECK |
| 202016 | 12/1/2008 | 100,000.00 | NULL | 1KW242 | Reconciled Customer Checks | 264514 | 1KW242 | SAUL B KATZ FAMILY TRUST | 12/1/2008 | $ (100,000.00) | CW | CHECK |
| 202001 | 12/1/2008 | 105,000.00 | NULL | 1B0149 | Reconciled Customer Checks | 249333 | 1B0149 | DAVID BLUMENFELD | 12/1/2008 | $ (105,000.00) | CW | CHECK |
| 202047 | 12/1/2008 | 110,000.00 | NULL | 1KW447 | Reconciled Customer Checks | 257880 | 1KW447 | STERLING TWENTY FIVE LLC | 12/1/2008 | $ (110,000.00) | CW | CHECK |
| 202001 | 12/1/2008 | 116,000.00 | NULL | 1B0038 | Reconciled Customer Checks | 249716 | 1B0038 | DAVID BLUMENFELD C/O BLUMENFELD DEVELOPMENT GRP | 12/1/2008 | $ (116,000.00) | CW | CHECK |
| 202039 | 12/1/2008 | 135,000.00 | NULL | 1KW315 | Reconciled Customer Checks | 264757 | 1KW315 | STERLING THIRTY VENTURE, LLC | 12/1/2008 | $ (135,000.00) | CW | CHECK |
| 202014 | 12/1/2008 | 150,000.00 | NULL | 1SH041 | Reconciled Customer Checks | 257625 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 12/1/2008 | $ (150,000.00) | CW | CHECK |
| 202009 | 12/1/2008 | 200,000.00 | NULL | 1EM208 | Reconciled Customer Checks | 275688 | 1EM208 | JONATHAN SOBIN | 12/1/2008 | $ (200,000.00) | CW | CHECK |
| 202033 | 12/1/2008 | 200,000.00 | NULL | 1KW156 | Reconciled Customer Checks | 264475 | 1KW156 | STERLING 15C LLC | 12/1/2008 | $ (200,000.00) | CW | CHECK |
| 202011 | 12/1/2008 | 250,000.00 | NULL | 1EM279 | Reconciled Customer Checks | 249408 | 1EM279 | RICHARD BROMS/ROBSTEBRY | 12/1/2008 | $ (250,000.00) | CW | CHECK |
| 202006 | 12/1/2008 | 332,000.00 | NULL | 1C1326 | Reconciled Customer Checks | 275280 | 1C1326 | S JAMES COPPERSMITH | 12/1/2008 | $ (332,000.00) | CW | CHECK |
| 202051 | 12/1/2008 | 1,200,000.00 | NULL | 1L0024 | Reconciled Customer Checks | 264532 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 12/1/2008 | $ (1,200,000.00) | CW | CHECK |
| 202092 | 12/2/2008 | 3,000.00 | NULL | 1ZA576 | Reconciled Customer Checks | 275119 | 1ZA576 | ENNIS FAMILY TRUST DTD 9/30/96 BENJAMIN ENNIS, RUTH S ENNIS TRUSTEES | 12/2/2008 | $ (3,000.00) | CW | CHECK |
| 202089 | 12/2/2008 | 4,000.00 | NULL | 1ZA167 | Reconciled Customer Checks | 268844 | 1ZA167 | HERBERT FOX OR HELEN FOX J/T WROS | 12/2/2008 | $ (4,000.00) | CW | CHECK |
| 202081 | 12/2/2008 | 5,000.00 | NULL | 1G0322 | Reconciled Customer Checks | 257515 | 1G0322 | GREENE/LEDERMAN LLC C/O RICHARD S GREENE | 12/2/2008 | $ (5,000.00) | CW | CHECK |
| 202084 | 12/2/2008 | 5,000.00 | NULL | 1P0105 | Reconciled Customer Checks | 242141 | 1P0105 | LAUREL PAYMER | 12/2/2008 | $ (5,000.00) | CW | CHECK |

Reconciled BLMIS Customer Check Analysis [Customer Checks from JPMC 703 Account]
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202086 | 12/2/2008 | 7,500.00 | NULL | 1SH168 | Reconciled Customer Checks | 257635 | 1SH168 | DANIEL L WAINTRUP | 12/2/2008 | $ (7,500.00) | CW | CHECK |
| 202093 | 12/2/2008 | 10,000.00 | NULL | 1ZB336 | Reconciled Customer Checks | 264266 | 1ZB336 | CARA MENDELOW | 12/2/2008 | $ (10,000.00) | CW | CHECK |
| 202074 | 12/2/2008 | 11,000.00 | NULL | 1CM634 | Reconciled Customer Checks | 257423 | 1CM634 | JOHN M DALTON & CATHY M DALTON J/T WROS | 12/2/2008 | $ (11,000.00) | CW | CHECK |
| 202072 | 12/2/2008 | 13,300.00 | NULL | 1CM597 | Reconciled Customer Checks | 257673 | 1CM597 | SLOAN G KAMENSTEIN | 12/2/2008 | $ (13,300.00) | CW | CHECK |
| 202075 | 12/2/2008 | 21,000.00 | NULL | 1CM830 | Reconciled Customer Checks | 257445 | 1CM830 | NTC & CO. FBO STUART GRUBER (002375) | 12/2/2008 | $ (21,000.00) | CW | CHECK |
| 202071 | 12/2/2008 | 22,200.00 | NULL | 1CM596 | Reconciled Customer Checks | 257795 | 1CM596 | TRACY D KAMENSTEIN | 12/2/2008 | $ (22,200.00) | CW | CHECK |
| 202083 | 12/2/2008 | 25,000.00 | NULL | 1M0117 | Reconciled Customer Checks | 314400 | 1M0117 | ERIC J METZGER TRUSTEE OF THE ERIC J METZGER LIVING TRUST | 12/2/2008 | $ (25,000.00) | CW | CHECK |
| 202091 | 12/2/2008 | 25,000.00 | NULL | 1ZA371 | Cancelled Customer Checks | 314330 | 1ZA371 | JEANETTE METZGER TRUSTEE OF JEANETTE METZGER LIVING TRUST C/O SANDRA M HONEYMAN | 12/2/2008 | $ (25,000.00) | CW | CHECK |
| 202069 | 12/2/2008 | 25,000.00 | NULL | 1CM487 | Reconciled Customer Checks | 264711 | 1CM487 | SANDRA WINSTON | 12/2/2008 | $ (25,000.00) | CW | CHECK |
| 202070 | 12/2/2008 | 25,000.00 | NULL | 1CM565 | Reconciled Customer Checks | 257777 | 1CM565 | PURCHASE LIMITED PARTNERSHIP C/O JUANITA LEFF | 12/2/2008 | $ (25,000.00) | CW | CHECK |
| 202068 | 12/2/2008 | 30,000.00 | NULL | 1CM485 | Reconciled Customer Checks | 242303 | 1CM485 | JOSEPH B HARTMEYER AND BETTY B HARTMEYER | 12/2/2008 | $ (30,000.00) | CW | CHECK |
| 202087 | 12/2/2008 | 30,000.00 | NULL | 1S0224 | Reconciled Customer Checks | 249902 | 1S0224 | DONALD SCHUPAK | 12/2/2008 | $ (30,000.00) | CW | CHECK |
| 202090 | 12/2/2008 | 30,000.00 | NULL | 1ZA342 | Reconciled Customer Checks | 257681 | 1ZA342 | SUSAN POSTER AND HERBERT POSTER TIC | 12/2/2008 | $ (30,000.00) | CW | CHECK |
| 202076 | 12/2/2008 | 31,300.00 | NULL | 1CM913 | Reconciled Customer Checks | 264722 | 1CM913 | DAVID R KAMENSTEIN | 12/2/2008 | $ (31,300.00) | CW | CHECK |
| 202077 | 12/2/2008 | 31,300.00 | NULL | 1CM914 | Reconciled Customer Checks | 275236 | 1CM914 | CAROL KAMENSTEIN | 12/2/2008 | $ (31,300.00) | CW | CHECK |
| 202088 | 12/2/2008 | 35,000.00 | NULL | 1T0035 | Reconciled Customer Checks | 242570 | 1T0035 | MORRIS TALANSKY GRAT DATED 11/12/02 | 12/2/2008 | $ (35,000.00) | CW | CHECK |
| 202080 | 12/2/2008 | 50,000.00 | NULL | 1EM292 | Reconciled Customer Checks | 275306 | 1EM292 | ZANE P WERNICK SPEC FAMILY TST 28 BRIARCLIFF ROAD | 12/2/2008 | $ (50,000.00) | CW | CHECK |
| 202079 | 12/2/2008 | 60,000.00 | NULL | 1EM074 | Cancelled Customer Checks | 314308 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 12/2/2008 | $ (60,000.00) | CW | CHECK |
| 202082 | 12/2/2008 | 75,000.00 | NULL | 1J0060 | Reconciled Customer Checks | 264451 | 1J0060 | JIR ENTERPRISES LLC C/O ELIHU I ROSE | 12/2/2008 | $ (75,000.00) | CW | CHECK |
| 202066 | 12/2/2008 | 80,000.00 | NULL | 1B0294 | Reconciled Customer Checks | 257755 | 1B0294 | THE BRAD BLUMENFELD CHARITABLE LEAD TRUST | 12/2/2008 | $ (80,000.00) | CW | CHECK |
| 202067 | 12/2/2008 | 100,000.00 | NULL | 1CM206 | Reconciled Customer Checks | 264691 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/2/2008 | $ (100,000.00) | CW | CHECK |
| 202078 | 12/2/2008 | 167,710.00 | NULL | 1C1266 | Reconciled Customer Checks | 241920 | 1C1266 | NTC & CO. FBO S JAMES COPPERSMITH 086041 | 12/2/2008 | $ (167,710.00) | CW | CHECK |
| 202085 | 12/2/2008 | 325,000.00 | NULL | 1R0206 | Cancelled Customer Checks | 314329 | 1R0206 | RIBAKOFF FAMILY FOUNDATION | 12/2/2008 | $ (325,000.00) | CW | CHECK |
| 202119 | 12/3/2008 | 1,000.00 | NULL | 1ZB413 | Reconciled Customer Checks | 264893 | 1ZB413 | JUDY B KAYE | 12/3/2008 | $ (1,000.00) | CW | CHECK |
| 202095 | 12/3/2008 | 1,048.04 | NULL | 1A0136 | Cancelled Customer Checks | 314388 | 1A0136 | AGL LIFE ASSURANCE CO SEPARATE ACCOUNT VL55 FBO VL300297 ATTN: KENT C KEIM | 12/3/2008 | $ (1,048.04) | CW | CHECK |
| 202120 | 12/3/2008 | 1,400.00 | NULL | 1ZB502 | Reconciled Customer Checks | 249298 | 1ZB502 | ESTATE OF BEATRICE BADER C/O STUART ZLOTOLOW | 12/3/2008 | $ (1,400.00) | CW | CHECK |
| 202118 | 12/3/2008 | 5,000.00 | NULL | 1ZA979 | Reconciled Customer Checks | 242008 | 1ZA979 | JAMES S WERTER REVOCABLE TRUST DTD 9/25/03 | 12/3/2008 | $ (5,000.00) | CW | CHECK |
| 202105 | 12/3/2008 | 7,000.00 | NULL | 1D0035 | Reconciled Customer Checks | 275302 | 1D0035 | STEPHANIE ANN DODGE 740 MISSISSIPPI RIVER BLVD | 12/3/2008 | $ (7,000.00) | CW | CHECK |
| 202113 | 12/3/2008 | 9,500.00 | NULL | 1M0156 | Reconciled Customer Checks | 283873 | 1M0156 | NTC & CO. FBO ABBIE LOU MILLER (04841) | 12/3/2008 | $ (9,500.00) | CW | CHECK |
| 202103 | 12/3/2008 | 10,000.00 | NULL | 1CM835 | Reconciled Customer Checks | 242096 | 1CM835 | THE LILLY TRUST C/O SOSNICK BELL & CO | 12/3/2008 | $ (10,000.00) | CW | CHECK |
| 202112 | 12/3/2008 | 10,000.00 | NULL | 1M0043 | Reconciled Customer Checks | 249881 | 1M0043 | MISCORK CORP #1 | 12/3/2008 | $ (10,000.00) | CW | CHECK |
| 202121 | 12/3/2008 | 10,000.00 | NULL | 1ZB503 | Reconciled Customer Checks | 257266 | 1ZB503 | THE MITTLER FAMILY GENERAL PARTNERSHIP C/O MARK MITTLER | 12/3/2008 | $ (10,000.00) | CW | CHECK |
| 202104 | 12/3/2008 | 12,500.00 | NULL | 1CM927 | Reconciled Customer Checks | 242328 | 1CM927 | JEROME FRIEDMAN | 12/3/2008 | $ (12,500.00) | CW | CHECK |
| 202116 | 12/3/2008 | 15,000.00 | NULL | 1S0060 | Reconciled Customer Checks | 242544 | 1S0060 | JEFFREY SHANKMAN | 12/3/2008 | $ (15,000.00) | CW | CHECK |
| 202111 | 12/3/2008 | 18,000.00 | NULL | 1I0010 | Reconciled Customer Checks | 257547 | 1I0010 | JOHN IPPOLITO AND JODIE IPPOLITO J/T WROS | 12/3/2008 | $ (18,000.00) | CW | CHECK |
| 202109 | 12/3/2008 | 20,000.00 | NULL | 1EM456 | Reconciled Customer Checks | 249797 | 1EM456 | JAMES B PINTO REVOCABLE TST U/A DTD 12/1/03 | 12/3/2008 | $ (20,000.00) | CW | CHECK |
| 202114 | 12/3/2008 | 21,750.00 | NULL | 1R0173 | Cancelled Customer Checks | 314385 | 1R0173 | THE RISMAN PARTNERSHIP C/O NANCY COMENITZ | 12/3/2008 | $ (21,750.00) | CW | CHECK |
| 202107 | 12/3/2008 | 25,000.00 | NULL | 1EM398 | Reconciled Customer Checks | 264406 | 1EM398 | SALLY HILL | 12/3/2008 | $ (25,000.00) | CW | CHECK |
| 202115 | 12/3/2008 | 32,331.29 | NULL | 1R0189 | Reconciled Customer Checks | 242508 | 1R0189 | NTC & CO. FBO SEYMOUR ROTTER (010628) | 12/3/2008 | $ (32,331.29) | CW | CHECK |
| 202097 | 12/3/2008 | 50,000.00 | NULL | 1CM235 | Reconciled Customer Checks | 257377 | 1CM235 | NTC & CO. FBO PHILIP DATLOF (99733) | 12/3/2008 | $ (50,000.00) | CW | CHECK |
| 202098 | 12/3/2008 | 60,000.00 | NULL | 1CM255 | Reconciled Customer Checks | 242063 | 1CM255 | ELLIOT J GOLDSTEIN MD PC MONEY PURCHASE PENSION TRUST | 12/3/2008 | $ (60,000.00) | CW | CHECK |
| 202102 | 12/3/2008 | 78,000.00 | NULL | 1CM598 | Reconciled Customer Checks | 242316 | 1CM598 | NTC & CO. FBO JOYCE ROSENBERG (001375) | 12/3/2008 | $ (78,000.00) | CW | CHECK |
| 202117 | 12/3/2008 | 100,000.00 | NULL | 1S0238 | Reconciled Customer Checks | 275468 | 1S0238 | DEBRA A WECHSLER | 12/3/2008 | $ (100,000.00) | CW | CHECK |
| 202101 | 12/3/2008 | 115,146.89 | NULL | 1CM559 | Reconciled Customer Checks | 275662 | 1CM559 | NTC & CO. FBO ROBERT C LAPIN (110336) | 12/3/2008 | $ (115,146.89) | CW | CHECK |
| 202096 | 12/3/2008 | 120,500.00 | NULL | 1B0224 | Reconciled Customer Checks | 275609 | 1B0224 | NTC & CO. FBO MARVIN R BURTON (111384) | 12/3/2008 | $ (120,500.00) | CW | CHECK |
| 202106 | 12/3/2008 | 150,000.00 | NULL | 1EM149 | Reconciled Customer Checks | 314309 | 1EM149 | JOSEPH PERSKY FOUNDATION | 12/3/2008 | $ (150,000.00) | CW | CHECK |
| 202108 | 12/3/2008 | 200,000.00 | NULL | 1EM452 | Cancelled Customer Checks | 314294 | 1EM452 | PGC LIMITED PARTNERSHIP C/O PETER CHERNIS | 12/3/2008 | $ (200,000.00) | CW | CHECK |
| 202100 | 12/3/2008 | 225,000.00 | NULL | 1CM542 | Reconciled Customer Checks | 257765 | 1CM542 | IRWIN WEINDLING INC PENSION PLAN | 12/3/2008 | $ (225,000.00) | CW | CHECK |
| 202110 | 12/3/2008 | 250,036.00 | NULL | 1E0159 | Reconciled Customer Checks | 275329 | 1E0159 | NTC & CO. FBO MARJA LEE ENGLER (112172) | 12/3/2008 | $ (250,036.00) | CW | CHECK |
| 202132 | 12/4/2008 | 2,324.66 | NULL | 1KW182 | Reconciled Customer Checks | 314303 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/4/2008 | $ (2,324.66) | CW | CHECK |
| 202123 | 12/4/2008 | 5,000.00 | NULL | 1A0126 | Reconciled Customer Checks | 314300 | 1A0126 | DEVIN ALBERT DISCALA | 12/4/2008 | $ (5,000.00) | CW | CHECK |
| 202144 | 12/4/2008 | 10,000.00 | NULL | 1ZB444 | Reconciled Customer Checks | 314311 | 1ZB444 | ROBERT HALIO STEPHANIE HALIO J/T WROS | 12/4/2008 | $ (10,000.00) | CW | CHECK |
| 202147 | 12/4/2008 | 12,930.00 | NULL | 1ZR127 | Reconciled Customer Checks | 275128 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 12/4/2008 | $ (12,930.00) | CW | CHECK |
| 202145 | 12/4/2008 | 13,529.00 | NULL | 1ZR048 | Reconciled Customer Checks | 257687 | 1ZR048 | NTC & CO. FBO JANET BEAUDRY (89153) | 12/4/2008 | $ (13,529.00) | CW | CHECK |
| 202129 | 12/4/2008 | 20,000.00 | NULL | 1EM462 | Reconciled Customer Checks | 275327 | 1EM462 | THE OLESKY GRANDDAUGHTERS TST FBO LINDSAY TSUMPES C/O CINDY GIAMMARRUSCO | 12/4/2008 | $ (20,000.00) | CW | CHECK |
| 202140 | 12/4/2008 | 25,000.00 | NULL | 1ZA227 | Reconciled Customer Checks | 314304 | 1ZA227 | LAURIE EKSTROM A/C/F HEATHER EKSTROM AND JESSICA EKSTROM | 12/4/2008 | $ (25,000.00) | CW | CHECK |
| 202141 | 12/4/2008 | 25,000.00 | NULL | 1ZA823 | Reconciled Customer Checks | 283908 | 1ZA823 | ESSJAYKAY ENT LTD PROFIT SHARING PLAN & TRUST C/O KRASS | 12/4/2008 | $ (25,000.00) | CW | CHECK |
| 202146 | 12/4/2008 | 28,000.00 | NULL | 1ZR075 | Reconciled Customer Checks | 242240 | 1ZR075 | NTC & CO. FBO GEORGINA GARCIA (94834) | 12/4/2008 | $ (28,000.00) | CW | CHECK |
| 202125 | 12/4/2008 | 30,000.00 | NULL | 1CM948 | Reconciled Customer Checks | 314312 | 1CM948 | ROGER M PESKIN AND DIANE PESKIN J/T WROS | 12/4/2008 | $ (30,000.00) | CW | CHECK |
| 202130 | 12/4/2008 | 32,418.88 | Sterling Acquisitions, LLC | 1F0008 | Reconciled Customer Checks | 275054 | 1F0008 | BERNARD L MADOFF SPECIAL | 12/4/2008 | $ (32,418.88) | CW | CHECK |
| 202148 | 12/4/2008 | 36,855.10 | NULL | 1ZR196 | Reconciled Customer Checks | 249658 | 1ZR196 | NTC & CO. FBO LAWRENCE TORN (99213) | 12/4/2008 | $ (36,855.10) | CW | CHECK |
| 202139 | 12/4/2008 | 40,000.00 | NULL | 1W0102 | Reconciled Customer Checks | 242577 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 12/4/2008 | $ (40,000.00) | CW | CHECK |
| 202142 | 12/4/2008 | 50,000.00 | NULL | 1ZB054 | Reconciled Customer Checks | 314305 | 1ZB054 | HERBERT J BOXILL C/O ROBERTA NATIONAL BANK ATTN: MR JAY NOEL | 12/4/2008 | $ (50,000.00) | CW | CHECK |
| 202134 | 12/4/2008 | 59,915.55 | NULL | 1L0224 | Cancelled Customer Checks | 314373 | 1L0224 | THE NORMAN LATTMAN CHARIABLE LEAD UNITRUST | 12/4/2008 | $ (59,915.55) | CW | CHECK |

Reconciled BLMIS Customer Checks Deposited Directly into JPMC Account # XXXXX1703
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202124 | 12/4/2008 | 71,750.00 | NULL | 1CM707 | Cancelled Customer Checks | 314346 | 1CM707 | EDWIN GUINSBURG TRUSTEE EDWIN GUINSBURG PROFIT SHARING PLAN | 12/4/2008 | $ (71,750.00) | CW | CHECK |
| 202135 | 12/4/2008 | 75,000.00 | NULL | 1M0110 | Reconciled Customer Checks | 242133 | 1M0110 | SHANA MADOFF FBO TST PAUL KONIGSBERG TSTEE | 12/4/2008 | $ (75,000.00) | CW | CHECK |
| 202133 | 12/4/2008 | 95,685.00 | NULL | 1K0145 | Reconciled Customer Checks | 241950 | 1K0145 | NTC & CO. FBO SHELDON I KRIEGEL (93037) | 12/4/2008 | $ (95,685.00) | CW | CHECK |
| 202143 | 12/4/2008 | 100,000.00 | NULL | 1ZB055 | Cancelled Customer Checks | 314351 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 12/4/2008 | $ (100,000.00) | CW | CHECK |
| 202138 | 12/4/2008 | 150,000.00 | NULL | 1S0492 | Reconciled Customer Checks | 242174 | 1S0492 | RICHARD SHAPIRO | 12/4/2008 | $ (150,000.00) | CW | CHECK |
| 202136 | 12/4/2008 | 187,537.32 | NULL | 1P0096 | Cancelled Customer Checks | 314392 | 1P0096 | PM&R ASSOCIATES PROFIT SHARING PLAN UA DTD 12/22/93 FBO HARRIS A ROSS | 12/4/2008 | $ (187,537.32) | CW | CHECK |
| 202127 | 12/4/2008 | 200,000.00 | NULL | 1C1217 | Cancelled Customer Checks | 314313 | 1C1217 | GUY ANTHONY CERATO | 12/4/2008 | $ (200,000.00) | CW | CHECK |
| 202128 | 12/4/2008 | 200,000.00 | NULL | 1EM352 | Reconciled Customer Checks | 249421 | 1EM352 | HOWARD A WEISS FAMILY FDN WEISS FAMILY PARTNERSHIP C/O HOWARD A WEISS | 12/4/2008 | $ (200,000.00) | CW | CHECK |
| 202137 | 12/4/2008 | 200,000.00 | NULL | 1S0192 | Reconciled Customer Checks | 283891 | 1S0192 | NTC & CO. FBO LEONARD SACKS (37941) | 12/4/2008 | $ (200,000.00) | CW | CHECK |
| 202126 | 12/4/2008 | 250,000.00 | NULL | 1C1090 | Reconciled Customer Checks | 275241 | 1C1090 | EDWARD T COUGHLIN AND SUZANNE E COUGHLIN JT WROS | 12/4/2008 | $ (250,000.00) | CW | CHECK |
| 202131 | 12/4/2008 | 650,000.00 | NULL | 1F0126 | Reconciled Customer Checks | 275378 | 1F0126 | JOHN FUJIWARA & GLADYS FUJIWARA JT WROS | 12/4/2008 | $ (650,000.00) | CW | CHECK |
| 202173 | 12/5/2008 | 108.00 | NULL | 1M0250 | Cancelled Customer Checks | 314341 | 1M0250 | MAD HENRY LLC C/O HENRY KAUFMAN & CO | 12/5/2008 | $ (108.00) | CW | CHECK |
| 202169 | 12/5/2008 | 1,000.00 | NULL | 1K0160 | Cancelled Customer Checks | 264764 | 1K0160 | NTC & CO. FBO DONALD S KENT (117638) | 12/5/2008 | $ (1,000.00) | CW | CHECK |
| 202185 | 12/5/2008 | 4,000.00 | NULL | 1ZA468 | Cancelled Customer Checks | 314299 | 1ZA468 | AMY THAU FRIEDMAN | 12/5/2008 | $ (4,000.00) | CW | CHECK |
| 202186 | 12/5/2008 | 4,000.00 | NULL | 1ZB275 | Cancelled Customer Checks | 314377 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 12/5/2008 | $ (4,000.00) | CW | CHECK |
| 202161 | 12/5/2008 | 5,000.00 | NULL | 1C1273 | Reconciled Customer Checks | 275250 | 1C1273 | NTC & CO. FBO NATHAN COHEN (092676) | 12/5/2008 | $ (5,000.00) | CW | CHECK |
| 202164 | 12/5/2008 | 10,000.00 | NULL | 1EM243 | Cancelled Customer Checks | 314339 | 1EM243 | DR LYNN LAZARUS SERPER | 12/5/2008 | $ (10,000.00) | CW | CHECK |
| 202165 | 12/5/2008 | 10,000.00 | NULL | 1EM338 | Cancelled Customer Checks | 314384 | 1EM338 | PAUL D KUNIN REVOCABLE TRUST | 12/5/2008 | $ (10,000.00) | CW | CHECK |
| 202166 | 12/5/2008 | 10,000.00 | NULL | 1EM386 | Reconciled Customer Checks | 314326 | 1EM386 | BEVERLY CAROLE KUNIN | 12/5/2008 | $ (10,000.00) | CW | CHECK |
| 202188 | 12/5/2008 | 14,800.00 | NULL | 1ZR069 | Reconciled Customer Checks | 264907 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 12/5/2008 | $ (14,800.00) | CW | CHECK |
| 202154 | 12/5/2008 | 15,000.00 | NULL | 1CM227 | Cancelled Customer Checks | 314301 | 1CM227 | M HARVEY RUBIN TRUST OF 11/11/92 | 12/5/2008 | $ (15,000.00) | CW | CHECK |
| 202158 | 12/5/2008 | 15,000.00 | NULL | 1CM650 | Cancelled Customer Checks | 314338 | 1CM650 | MATTHEW J BARNES JR | 12/5/2008 | $ (15,000.00) | CW | CHECK |
| 202168 | 12/5/2008 | 15,949.67 | NULL | 1KW182 | Reconciled Customer Checks | 314317 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 12/5/2008 | $ (15,949.67) | CW | CHECK |
| 202160 | 12/5/2008 | 20,000.00 | NULL | 1CM955 | Reconciled Customer Checks | 241896 | 1CM955 | CLIFFORD A BERNIE TRUSTEE OF THE CLIFFORD A BERNIE IRREVOCABLE TST DTD 12/9/2002 | 12/5/2008 | $ (20,000.00) | CW | CHECK |
| 202178 | 12/5/2008 | 20,583.34 | NULL | 1SH161 | Cancelled Customer Checks | 314343 | 1SH161 | MICHEAL S JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/5/2008 | $ (20,583.34) | CW | CHECK |
| 202162 | 12/5/2008 | 30,000.00 | NULL | 1EM164 | Cancelled Customer Checks | 314383 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 12/5/2008 | $ (30,000.00) | CW | CHECK |
| 202182 | 12/5/2008 | 30,000.00 | NULL | 1S0461 | Reconciled Customer Checks | 242154 | 1S0461 | ELAINE J STRAUSS REV TRUST | 12/5/2008 | $ (30,000.00) | CW | CHECK |
| 202190 | 12/5/2008 | 30,000.00 | NULL | 1ZR202 | Reconciled Customer Checks | 242022 | 1ZR202 | NTC & CO. FBO REBECA F ALVAREZ (99652) | 12/5/2008 | $ (30,000.00) | CW | CHECK |
| 202179 | 12/5/2008 | 30,875.00 | NULL | 1SH162 | Cancelled Customer Checks | 314297 | 1SH162 | STEVEN C JAFFE TRUST U/D/T DTD 9/25/71 AS AMENDED | 12/5/2008 | $ (30,875.00) | CW | CHECK |
| 202181 | 12/5/2008 | 30,875.00 | NULL | 1SH165 | Cancelled Customer Checks | 314401 | 1SH165 | JONATHAN M SEGAL TRUST U/D/T DTD 12/1/70 AS AMENDED | 12/5/2008 | $ (30,875.00) | CW | CHECK |
| 202159 | 12/5/2008 | 40,000.00 | NULL | 1CM954 | Reconciled Customer Checks | 241879 | 1CM954 | JONATHAN D BERNIE IRREVOCABLE TST DTD 12/19/2002 JONATHAN D BERNIE TRUSTEE | 12/5/2008 | $ (40,000.00) | CW | CHECK |
| 202180 | 12/5/2008 | 41,166.67 | NULL | 1SH164 | Cancelled Customer Checks | 314360 | 1SH164 | JENNIFER SEGAL HERMAN TRUST U/D/T DATED 5/1/67 AMENDED | 12/5/2008 | $ (41,166.67) | CW | CHECK |
| 202184 | 12/5/2008 | 43,750.00 | NULL | 1W0107 | Reconciled Customer Checks | 264613 | 1W0107 | NTC & CO. FBO NINA WESTPHAL (31038) | 12/5/2008 | $ (43,750.00) | CW | CHECK |
| 202150 | 12/5/2008 | 50,000.00 | NULL | 1CM044 | Reconciled Customer Checks | 314366 | 1CM044 | EPSTEIN FAM TST UWO D EPSTEIN M B EPSTEIN R L EPSTEIN S I JACOBS D EPSTEIN TSTEES | 12/5/2008 | $ (50,000.00) | CW | CHECK |
| 202183 | 12/5/2008 | 50,000.00 | NULL | 1S0542 | Cancelled Customer Checks | 314393 | 1S0542 | CONSTANCE STEIN AND RICHARD STEIN JT WROS | 12/5/2008 | $ (50,000.00) | CW | CHECK |
| 202167 | 12/5/2008 | 50,000.00 | NULL | 1F0111 | Reconciled Customer Checks | 275370 | 1F0111 | ELINOR FRIEDMAN FELCHER | 12/5/2008 | $ (50,000.00) | CW | CHECK |
| 202189 | 12/5/2008 | 55,000.00 | NULL | 1ZR158 | Reconciled Customer Checks | 275548 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 12/5/2008 | $ (55,000.00) | CW | CHECK |
| 202163 | 12/5/2008 | 60,000.00 | NULL | 1EM232 | Cancelled Customer Checks | 314370 | 1EM232 | ZANE WERNICK | 12/5/2008 | $ (60,000.00) | CW | CHECK |
| 202153 | 12/5/2008 | 80,000.00 | NULL | 1CM162 | Cancelled Customer Checks | 314335 | 1CM162 | JOHN F ROSENTHAL | 12/5/2008 | $ (80,000.00) | CW | CHECK |
| 202156 | 12/5/2008 | 100,000.00 | NULL | 1CM518 | Reconciled Customer Checks | 275633 | 1CM518 | 1998 CLUB STEIN FAMILY PARTNERSHIP C/O DONALD O STEIN | 12/5/2008 | $ (100,000.00) | CW | CHECK |
| 202187 | 12/5/2008 | 100,216.76 | NULL | 1ZR008 | Reconciled Customer Checks | 264904 | 1ZR008 | NTC & CO. FBO JACOB DAVIS (25722) | 12/5/2008 | $ (100,216.76) | CW | CHECK |
| 202175 | 12/5/2008 | 102,916.67 | NULL | 1SH145 | Reconciled Customer Checks | 314374 | 1SH145 | ELLEN S JAFFE 2003 TRUST U/D/T DTD 5/8/2003 AS AMENDED | 12/5/2008 | $ (102,916.67) | CW | CHECK |
| 202174 | 12/5/2008 | 121,500.00 | NULL | 1R0175 | Reconciled Customer Checks | 275443 | 1R0175 | NTC & CO. FBO JAMES M RATCLIFFE (099057) | 12/5/2008 | $ (121,500.00) | CW | CHECK |
| 202171 | 12/5/2008 | 122,100.00 | NULL | 1M0071 | Reconciled Customer Checks | 241968 | 1M0071 | NTC & CO. FBO JAMES MORRISSEY (37232) | 12/5/2008 | $ (122,100.00) | CW | CHECK |
| 202176 | 12/5/2008 | 123,500.00 | NULL | 1SH146 | Cancelled Customer Checks | 314375 | 1SH146 | RHONDA SHAPIRO ZINNER TST 1993 TRUST U/D/T DATED 7/7/93 AS AMENDED | 12/5/2008 | $ (123,500.00) | CW | CHECK |
| 202177 | 12/5/2008 | 123,500.00 | NULL | 1SH147 | Cancelled Customer Checks | 314359 | 1SH147 | LINDA SHAPIRO WAINTRUP 1992 TRUST U/D/T DTD 3/11/92 AS AMENDED | 12/5/2008 | $ (123,500.00) | CW | CHECK |
| 202172 | 12/5/2008 | 175,100.00 | NULL | 1M0072 | Reconciled Customer Checks | 275099 | 1M0072 | NTC & CO. FBO KAY MORRISSEY (37233) | 12/5/2008 | $ (175,100.00) | CW | CHECK |
| 202170 | 12/5/2008 | 218,224.00 | NULL | 1M0044 | Cancelled Customer Checks | 314318 | 1M0044 | MISCORK CORP #2 RETIREMENT PLAN | 12/5/2008 | $ (218,224.00) | CW | CHECK |
| 202157 | 12/5/2008 | 250,000.00 | NULL | 1CM644 | Reconciled Customer Checks | 242078 | 1CM644 | DOS BFS FAMILY PARTNERSHIP L P #2 | 12/5/2008 | $ (250,000.00) | CW | CHECK |
| 202151 | 12/5/2008 | 262,486.47 | NULL | 1CM081 | Reconciled Customer Checks | 249342 | 1CM081 | RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST #2 | 12/5/2008 | $ (262,486.47) | CW | CHECK |
| 202152 | 12/5/2008 | 262,486.48 | NULL | 1CM081 | Reconciled Customer Checks | 314352 | 1CM081 | RONALD M GROSS IRREVOCABLE QUALIFIED ANNUITY TRUST #2 | 12/5/2008 | $ (262,486.48) | CW | CHECK |
| 202155 | 12/5/2008 | 450,000.00 | NULL | 1CM431 | Reconciled Customer Checks | 249762 | 1CM431 | NTC & CO. FBO P CHARLES GABRIELZ 044066 | 12/5/2008 | $ (450,000.00) | CW | CHECK |
| 202294 | 12/8/2008 | 905.00 | NULL | 1CM378 | Cancelled Customer Checks | 314323 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 12/8/2008 | $ (905.00) | CW | CHECK |
| 202210 | 12/8/2008 | 3,000.00 | NULL | 1ZB363 | Reconciled Customer Checks | 264885 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 12/8/2008 | $ (3,000.00) | CW | CHECK |
| 202202 | 12/8/2008 | 5,000.00 | NULL | 1G0273 | Reconciled Customer Checks | 314348 | 1G0273 | GOORE PARTNERSHIP | 12/8/2008 | $ (5,000.00) | CW | CHECK |
| 202200 | 12/8/2008 | 6,000.00 | NULL | 1D0044 | Reconciled Customer Checks | 314369 | 1D0044 | CAROLE DELAIRE | 12/8/2008 | $ (6,000.00) | CW | CHECK |
| 202209 | 12/8/2008 | 8,000.00 | NULL | 1ZB095 | Cancelled Customer Checks | 314404 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 12/8/2008 | $ (8,000.00) | CW | CHECK |
| 202212 | 12/8/2008 | 8,500.00 | NULL | 1ZG035 | Reconciled Customer Checks | 314322 | 1ZG035 | CONNIE ALBERT DEBORAH SACHER J/T WROS | 12/8/2008 | $ (8,500.00) | CW | CHECK |
| 202211 | 12/8/2008 | 16,000.00 | NULL | 1ZB373 | Cancelled Customer Checks | 314332 | 1ZB373 | SHARON R COHEN TRUSTEE UNDER SHARON R COHEN REVOCABLE TRUST AGREEMENT DTD 8/11/98 | 12/8/2008 | $ (16,000.00) | CW | CHECK |
| 202198 | 12/8/2008 | 25,000.00 | NULL | 1CM636 | Cancelled Customer Checks | 314291 | 1CM636 | INEZ FULLICK REVOCABLE INTER VIVOS TRUST | 12/8/2008 | $ (25,000.00) | CW | CHECK |
| 202204 | 12/8/2008 | 40,000.00 | NULL | 1L0196 | Reconciled Customer Checks | 242114 | 1L0196 | LEDERMAN FAMILY FOUNDATION | 12/8/2008 | $ (40,000.00) | CW | CHECK |
| 202199 | 12/8/2008 | 50,000.00 | NULL | 1CM699 | Cancelled Customer Checks | 314353 | 1CM699 | NTC & CO. FBO HAROLD RICHARD RUBIN -27656 | 12/8/2008 | $ (50,000.00) | CW | CHECK |

Reconciled BLMIS Customer Checks Drawn or Deposited Directly from JPMC 703 Account
December 1, 1998 - December 31, 2008

| Check Number | Check Date | Check Amount | Check Payee | CM Account Number Per Check Memo | FTI Category | CM ID[1] | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202207 | 12/8/2008 | 50,000.00 | NULL | 1ZA471 | Cancelled Customer Checks | 314387 | 1ZA471 | THE ASPEN COMPANY | 12/8/2008 | $ (50,000.00) | CW | CHECK |
| 202203 | 12/8/2008 | 57,981.69 | NULL | 1L0125 | Cancelled Customer Checks | 314372 | 1L0125 | NTC & CO. FBO RICHARD M LEDER (111401) | 12/8/2008 | $ (57,981.69) | CW | CHECK |
| 202205 | 12/8/2008 | 70,000.00 | NULL | 1M0209 | Reconciled Customer Checks | 264561 | 1M0209 | MARK AND CAROL ENTERPRISES INC C/O CAROL LEDERMAN | 12/8/2008 | $ (70,000.00) | CW | CHECK |
| 202193 | 12/8/2008 | 125,000.00 | NULL | 1CM174 | Cancelled Customer Checks | 314381 | 1CM174 | JONATHAN H SIMON | 12/8/2008 | $ (125,000.00) | CW | CHECK |
| 202208 | 12/8/2008 | 125,000.00 | NULL | 1ZA894 | Cancelled Customer Checks | 314331 | 1ZA894 | MELTON FAMILY LLC | 12/8/2008 | $ (125,000.00) | CW | CHECK |
| 202197 | 12/8/2008 | 150,000.00 | NULL | 1CM616 | Cancelled Customer Checks | 314368 | 1CM616 | ANCHORAGE BAY PROPERTIES INC PROFIT SHARING PLAN | 12/8/2008 | $ (150,000.00) | CW | CHECK |
| 202196 | 12/8/2008 | 166,000.00 | NULL | 1CM554 | Cancelled Customer Checks | 314302 | 1CM554 | RABB PARTNERS | 12/8/2008 | $ (166,000.00) | CW | CHECK |
| 202195 | 12/8/2008 | 200,000.00 | NULL | 1CM506 | Cancelled Customer Checks | 314324 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 12/8/2008 | $ (200,000.00) | CW | CHECK |
| 202206 | 12/8/2008 | 200,000.00 | NULL | 1R0029 | Cancelled Customer Checks | 314296 | 1R0029 | HAROLD ROTENBERG REVOCABLE TRUST | 12/8/2008 | $ (200,000.00) | CW | CHECK |
| 202201 | 12/8/2008 | 300,000.00 | NULL | 1F0178 | Cancelled Customer Checks | 242371 | 1F0178 | FGLS EQUITY LLC C/O STEVEN MENDELOW | 12/8/2008 | $ (300,000.00) | CW | CHECK |
| 202192 | 12/8/2008 | 300,000.00 | NULL | 1B0256 | Reconciled Customer Checks | 314365 | 1B0256 | MARTIN STEINBERG CHARITABLE TRUST (ISRAELI PORTION) C/O PAUL MILLER A/C | 12/8/2008 | $ (300,000.00) | CW | CHECK |
| 202223 | 12/9/2008 | 5,000.00 | NULL | 1CM940 | Cancelled Customer Checks | 314382 | 1CM940 | STUART LEVENTHAL 2001 IREVOCABLE TRUST C/O CLERMONT MANAGEMENT | 12/9/2008 | $ (5,000.00) | CW | CHECK |
| 202240 | 12/9/2008 | 7,000.00 | NULL | 1ZA262 | Cancelled Customer Checks | 314320 | 1ZA262 | RISA ZUCKER TRUSTEE U/A/D 39063 | 12/9/2008 | $ (7,000.00) | CW | CHECK |
| 202242 | 12/9/2008 | 8,000.00 | NULL | 1ZA313 | Cancelled Customer Checks | 314376 | 1ZA313 | STEPHANIE GAIL VICTOR | 12/9/2008 | $ (8,000.00) | CW | CHECK |
| 202244 | 12/9/2008 | 10,000.00 | NULL | 1ZB555 | Cancelled Customer Checks | 314363 | 1ZB555 | CHRISTIANE B DUSEK | 12/9/2008 | $ (10,000.00) | CW | CHECK |
| 202249 | 12/9/2008 | 18,663.26 | NULL | 1ZR320 | Cancelled Customer Checks | 314334 | 1ZR320 | NTC & CO. FBO MIKLOS FRIEDMAN (01423) (DECD) | 12/9/2008 | $ (18,663.26) | CW | CHECK |
| 202238 | 12/9/2008 | 19,000.00 | NULL | 1S0245 | Cancelled Customer Checks | 314402 | 1S0245 | BARRY SHAW | 12/9/2008 | $ (19,000.00) | CW | CHECK |
| 202215 | 12/9/2008 | 25,000.00 | NULL | 1B0179 | Cancelled Customer Checks | 314395 | 1B0179 | FRIEDA BLOOM | 12/9/2008 | $ (25,000.00) | CW | CHECK |
| 202222 | 12/9/2008 | 25,000.00 | NULL | 1CM809 | Cancelled Customer Checks | 314325 | 1CM809 | EMM REALTY CORP ATTN: ROBERT LAPIN | 12/9/2008 | $ (25,000.00) | CW | CHECK |
| 202226 | 12/9/2008 | 25,000.00 | NULL | 1EM202 | Cancelled Customer Checks | 314347 | 1EM202 | MERLE L SLEEPER | 12/9/2008 | $ (25,000.00) | CW | CHECK |
| 202241 | 12/9/2008 | 25,000.00 | NULL | 1ZA285 | Cancelled Customer Checks | 314394 | 1ZA285 | GINA GUIDUCCI | 12/9/2008 | $ (25,000.00) | CW | CHECK |
| 202217 | 12/9/2008 | 25,637.96 | NULL | 1CM096 | Cancelled Customer Checks | 314367 | 1CM096 | ESTATE OF ELENA JALON | 12/9/2008 | $ (25,637.96) | CW | CHECK |
| 202243 | 12/9/2008 | 30,000.00 | NULL | 1ZA473 | Cancelled Customer Checks | 314362 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 12/9/2008 | $ (30,000.00) | CW | CHECK |
| 202246 | 12/9/2008 | 41,350.18 | NULL | 1ZR013 | Cancelled Customer Checks | 314364 | 1ZR013 | NTC & CO. FBO ELAINE RUTH SCHAFFER 21569 | 12/9/2008 | $ (41,350.18) | CW | CHECK |
| 202248 | 12/9/2008 | 44,743.00 | NULL | 1ZR193 | Cancelled Customer Checks | 314379 | 1ZR193 | NTC & CO. FBO VILMA HASTINGS (85553) | 12/9/2008 | $ (44,743.00) | CW | CHECK |
| 202234 | 12/9/2008 | 50,000.00 | NULL | 1K0004 | Cancelled Customer Checks | 314399 | 1K0004 | RUTH KAHN | 12/9/2008 | $ (50,000.00) | CW | CHECK |
| 202219 | 12/9/2008 | 60,000.00 | NULL | 1CM429 | Cancelled Customer Checks | 314389 | 1CM429 | WILLIAM I MANDELBAUM GLENDA MANDELBAUM TIC | 12/9/2008 | $ (60,000.00) | CW | CHECK |
| 202220 | 12/9/2008 | 60,000.00 | NULL | 1CM498 | Cancelled Customer Checks | 314337 | 1CM498 | SAMUEL KORN AND BEVERLY KORN JT WROS | 12/9/2008 | $ (60,000.00) | CW | CHECK |
| 202228 | 12/9/2008 | 65,000.00 | NULL | 1EM399 | Cancelled Customer Checks | 314327 | 1EM399 | STEPHEN HILL AND LEYLA R HILL AS COMMUNITY PROPERTY | 12/9/2008 | $ (65,000.00) | CW | CHECK |
| 202233 | 12/9/2008 | 74,316.00 | NULL | 1KW163 | Cancelled Customer Checks | 314356 | 1KW163 | G BRUCE LIFTON D/B/A GBL MANAGEMENT | 12/9/2008 | $ (74,316.00) | CW | CHECK |
| 202221 | 12/9/2008 | 75,000.00 | NULL | 1CM777 | Cancelled Customer Checks | 314293 | 1CM777 | H S KRANDALL LLC C/O COREY LEVINE CPA | 12/9/2008 | $ (75,000.00) | CW | CHECK |
| 202230 | 12/9/2008 | 80,000.00 | NULL | 1FR063 | Cancelled Customer Checks | 314391 | 1FR063 | OPTIMA LIMITED PARTNERSHIP C/O MAPLES & CALDER UGLAND HSE S CHURCH STREET P O BOX 309 | 12/9/2008 | $ (80,000.00) | CW | CHECK |
| 202235 | 12/9/2008 | 80,500.00 | NULL | 1M0177 | Cancelled Customer Checks | 314319 | 1M0177 | MORSE FAMILY FOUNDATION INC | 12/9/2008 | $ (80,500.00) | CW | CHECK |
| 202236 | 12/9/2008 | 85,000.00 | NULL | 1P0085 | Cancelled Customer Checks | 314358 | 1P0085 | PEDS RETIREMENT TRUST GILBERT R FISCH AND MARCIA FISCH TRUSTEES | 12/9/2008 | $ (85,000.00) | CW | CHECK |
| 202227 | 12/9/2008 | 100,000.00 | NULL | 1EM375 | Cancelled Customer Checks | 314340 | 1EM375 | RITA AND HAROLD DIVINE FOUNDATION C/O ROGIN NASSAU CAPLAN | 12/9/2008 | $ (100,000.00) | CW | CHECK |
| 202229 | 12/9/2008 | 100,000.00 | NULL | 1EM451 | Cancelled Customer Checks | 314311 | 1EM451 | HAROLD S DIVINE DECLARATION OF TRUST HAROLD S DIVINE TRUSTEE | 12/9/2008 | $ (100,000.00) | CW | CHECK |
| 202239 | 12/9/2008 | 100,000.00 | NULL | 1V0009 | Cancelled Customer Checks | 314361 | 1V0009 | NTC & CO. FBO ROBERT DANIEL VOCK 111287 | 12/9/2008 | $ (100,000.00) | CW | CHECK |
| 202247 | 12/9/2008 | 101,448.60 | NULL | 1ZR051 | Cancelled Customer Checks | 314333 | 1ZR051 | NTC & CO. FBO ROBERT FLAMBERG (27851) | 12/9/2008 | $ (101,448.60) | CW | CHECK |
| 202224 | 12/9/2008 | 170,000.00 | NULL | 1C1296 | Cancelled Customer Checks | 314307 | 1C1296 | NTC & CO. FBO MAURICE J COHN (111814) | 12/9/2008 | $ (170,000.00) | CW | CHECK |
| 202232 | 12/9/2008 | 250,000.00 | NULL | 1J0022 | Cancelled Customer Checks | 314349 | 1J0022 | DOUGLAS D JOHNSON | 12/9/2008 | $ (250,000.00) | CW | CHECK |
| 202237 | 12/9/2008 | 401,000.00 | NULL | 1P0088 | Cancelled Customer Checks | 314342 | 1P0088 | THE ROBERT F PORGES M D PC PROFIT SHARING PLAN & TRUST | 12/9/2008 | $ (401,000.00) | CW | CHECK |
| 202225 | 12/9/2008 | 669,000.00 | NULL | 1EM089 | Cancelled Customer Checks | 314314 | 1EM089 | INTERNAL MEDICINE PENSION FUND FBO GILBERT GROSSMAN M D CARDIOLOGY CONSULTANTS PHILA | 12/9/2008 | $ (669,000.00) | CW | CHECK |
| 202265 | 12/10/2008 | 4,000.00 | NULL | 1H0078 | Cancelled Customer Checks | 314316 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 12/10/2008 | $ (4,000.00) | CW | CHECK |
| 202270 | 12/10/2008 | 10,000.00 | NULL | 1ZA100 | Cancelled Customer Checks | 314298 | 1ZA100 | GEORGE T RAFFERTY FAMILY LIMITED PARTNERSHIP | 12/10/2008 | $ (10,000.00) | CW | CHECK |
| 202275 | 12/10/2008 | 11,084.06 | NULL | 1ZR032 | Cancelled Customer Checks | 314378 | 1ZR032 | NTC & CO. FBO DAVID SHAPIRO (95856) | 12/10/2008 | $ (11,084.06) | CW | CHECK |
| 202264 | 12/10/2008 | 15,000.00 | NULL | 1G0272 | Cancelled Customer Checks | 314315 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 12/10/2008 | $ (15,000.00) | CW | CHECK |
| 202263 | 12/10/2008 | 20,000.00 | NULL | 1G0262 | Cancelled Customer Checks | 314398 | 1G0262 | GENE MICHAEL GOLDSTEIN | 12/10/2008 | $ (20,000.00) | CW | CHECK |
| 202268 | 12/10/2008 | 20,000.00 | NULL | 1S0412 | Cancelled Customer Checks | 314386 | 1S0412 | ROBERT S SAVIN | 12/10/2008 | $ (20,000.00) | CW | CHECK |
| 202262 | 12/10/2008 | 25,000.00 | NULL | 1G0046 | Cancelled Customer Checks | 314328 | 1G0046 | SASHA D GOLDMAN | 12/10/2008 | $ (25,000.00) | CW | CHECK |
| 202260 | 12/10/2008 | 40,453.52 | NULL | 1E0145 | Cancelled Customer Checks | 314354 | 1E0145 | NTC & CO. FBO NONA ELISCU (06567J) | 12/10/2008 | $ (40,453.52) | CW | CHECK |
| 202251 | 12/10/2008 | 50,000.00 | NULL | 1CM201 | Cancelled Customer Checks | 314336 | 1CM201 | JOEL I GORDON REVOCABLE TRUST U/A/D 5/11/94 JOEL I GORDON TTEE | 12/10/2008 | $ (50,000.00) | CW | CHECK |
| 202252 | 12/10/2008 | 50,000.00 | NULL | 1CM206 | Cancelled Customer Checks | 314306 | 1CM206 | PETER D KAMENSTEIN 665 TITICUS ROAD | 12/10/2008 | $ (50,000.00) | CW | CHECK |
| 202255 | 12/10/2008 | 50,000.00 | NULL | 1CM896 | Cancelled Customer Checks | 314396 | 1CM896 | STALL FAMILY LLC | 12/10/2008 | $ (50,000.00) | CW | CHECK |
| 202269 | 12/10/2008 | 50,000.00 | NULL | 1W0062 | Cancelled Customer Checks | 314403 | 1W0062 | CHELSEA WIENER TRUST CHARLES WIENER TRUSTEE | 12/10/2008 | $ (50,000.00) | CW | CHECK |
| 202266 | 12/10/2008 | 60,000.00 | NULL | 1H0155 | Cancelled Customer Checks | 314355 | 1H0155 | ROSALIND T HILL REVOCABLE TRUST | 12/10/2008 | $ (60,000.00) | CW | CHECK |
| 202272 | 12/10/2008 | 60,000.00 | NULL | 1ZA606 | Cancelled Customer Checks | 314344 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 12/10/2008 | $ (60,000.00) | CW | CHECK |
| 202273 | 12/10/2008 | 100,000.00 | NULL | 1ZB323 | Cancelled Customer Checks | 314321 | 1ZB323 | WILLIAM COHEN | 12/10/2008 | $ (100,000.00) | CW | CHECK |
| 202253 | 12/10/2008 | 175,000.00 | NULL | 1CM402 | Cancelled Customer Checks | 314345 | 1CM402 | NTC & CO. FBO DONALD A BENJAMIN 46353 | 12/10/2008 | $ (175,000.00) | CW | CHECK |
| 202256 | 12/10/2008 | 200,000.00 | NULL | 1CM982 | Cancelled Customer Checks | 314397 | 1CM982 | STACY DEUTSCH | 12/10/2008 | $ (200,000.00) | CW | CHECK |
| 202259 | 12/10/2008 | 200,000.00 | NULL | 1CM498 | Cancelled Customer Checks | 314390 | 1CM498 | LORI DIVINE HUDSON | 12/10/2008 | $ (200,000.00) | CW | CHECK |
| 202254 | 12/10/2008 | 243,527.00 | NULL | 1CM694 | Cancelled Customer Checks | 314292 | 1CM694 | NTC & CO. FBO HAROLD J STRAUSS - 27137 | 12/10/2008 | $ (243,527.00) | CW | CHECK |

[1] CM ID is a unique identifier assigned to each transaction that appears on BLMIS customer statements, including customer cash deposit and withdrawal transactions.

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 298758 | 1ZA616 | EILEEN WEINSTEIN | 12/21/1998 | (7,500) | CW | CHECK |
| 264629 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 12/21/1998 | (13,500) | CW | CHECK |
| 177692 | 1S0007 | LILLIAN SAGE | 1/4/1999 | (5,000) | CW | CHECK |
| 204212 | 1S0018 | PATRICIA SAMUELS | 1/4/1999 | (5,000) | CW | CHECK |
| 213867 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 1/4/1999 | (3,000) | CW | CHECK |
| 48683 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 1/4/1999 | (4,500) | CW | CHECK |
| 114674 | 1RU032 | MAX BLINKOFF | 1/5/1999 | (712) | PW | CHECK BOSTON SCIENTIFIC |
| 82847 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 3/1/1999 | (1,500) | CW | CHECK |
| 19626 | 1ZA849 | DENNIS DE WITT CARLSTON TR UA 1/3/92 FBO DORIS WEBBER CARLSTON | 4/1/1999 | (5,000) | CW | CHECK |
| 72642 | 1ZB062 | MAXWELL Y SIMKIN | 4/1/1999 | (22,000) | CW | CHECK |
| 262860 | 1K0033 | MARJORIE KLASKIN | 4/29/1999 | (725) | CW | CHECK |
| 250864 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 7/1/1999 | (22,000) | CW | CHECK |
| 75487 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 7/1/1999 | (38,000) | CW | CHECK |
| 149193 | 1EM202 | MERLE L SLEEPER | 7/1/1999 | (185,000) | CW | CHECK |
| 156099 | 1FR018 | PATRICIA BESSOUDO ERNESTO ELORDUY #90-601 | 7/1/1999 | (25,000) | CW | CHECK |
| 205949 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 7/1/1999 | (30,000) | CW | CHECK |
| 256412 | 1G0108 | GERALD GILBERT & LEONA GILBERT TTEES GERALD & LEONA GILBERT REV TST DTD 5/15/96 | 7/1/1999 | (15,000) | CW | CHECK |
| 156176 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 7/1/1999 | (51,855) | CW | CHECK |
| 208867 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/1/1999 | (435,000) | CW | CHECK |
| 257025 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 7/1/1999 | (20,000) | CW | CHECK |
| 303571 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 7/1/1999 | (30,000) | CW | CHECK |
| 270138 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 7/1/1999 | (62,000) | CW | CHECK |
| 201121 | 1L0114 | DEBBIE LYNN LINDENBAUM | 7/1/1999 | (10,000) | CW | CHECK |
| 303575 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 7/1/1999 | (100,000) | CW | CHECK |
| 305503 | 1L0126 | RICHARD LURIA 1990 TRUST | 7/1/1999 | (10,000) | CW | CHECK |
| 192597 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 7/1/1999 | (10,000) | CW | CHECK |
| 131633 | 1L0130 | ANNA LOWIT | 7/1/1999 | (4,200) | CW | CHECK |
| 263727 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 7/1/1999 | (8,000) | CW | CHECK |
| 257100 | 1L0140 | MARYEN LOVINGER ZISKIN | 7/1/1999 | (7,200) | CW | CHECK |
| 79787 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 7/1/1999 | (8,775) | CW | CHECK |
| 131610 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 7/1/1999 | (13,312) | CW | CHECK |
| 257132 | 1M0105 | EDWIN MICHALOVE | 7/1/1999 | (34,500) | CW | CHECK |
| 209859 | 1M0106 | ALAN R MOSKIN | 7/1/1999 | (8,500) | CW | CHECK |
| 192643 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 7/1/1999 | (10,000) | CW | CHECK |
| 209841 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 7/1/1999 | (6,000) | CW | CHECK |
| 192605 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 7/1/1999 | (5,000) | CW | CHECK |
| 270217 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 7/1/1999 | (2,600) | CW | CHECK |
| 206763 | 1P0023 | JEFFRY M PICOWER SPECIAL CO C/O DECISIONS INC | 7/1/1999 | (25,000) | CW | CHECK |
| 305519 | 1P0079 | JOYCE PRIGERSON | 7/1/1999 | (6,767) | CW | CHECK |
| 257173 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 7/1/1999 | (12,000) | CW | CHECK |
| 206805 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 7/1/1999 | (35,000) | CW | CHECK |
| 263814 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/I/C | 7/1/1999 | (24,000) | CW | CHECK |
| 250872 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 7/1/1999 | (7,500) | CW | CHECK |
| 117130 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 7/1/1999 | (6,500) | CW | CHECK |
| 270239 | 1R0150 | ALAN ROSENBERG | 7/1/1999 | (15,000) | CW | CHECK |
| 206846 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 7/1/1999 | (8,000) | CW | CHECK |
| 250849 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/1/1999 | (73,367) | CW | CHECK |
| 198412 | 1S0035 | HARRY SCHICK | 7/1/1999 | (20,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 171469 | 1S0133 | JENNIFER SPRING MCPHERSON | 7/1/1999 | (12,000) | CW | CHECK |
| 270255 | 1S0141 | EMILY S STARR | 7/1/1999 | (7,000) | CW | CHECK |
| 303624 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 7/1/1999 | (73,424) | CW | CHECK |
| 198449 | 1S0224 | DONALD SCHUPAK | 7/1/1999 | (35,000) | CW | CHECK |
| 305558 | 1S0227 | ROBERT L SCHWARTZ 2004 REVOCABLE TRUST | 7/1/1999 | (100,000) | CW | CHECK |
| 291232 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 7/1/1999 | (30,000) | CW | CHECK |
| 67384 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 7/1/1999 | (37,500) | CW | CHECK |
| 137607 | 1S0265 | S J K INVESTORS INC | 7/1/1999 | (22,000) | CW | CHECK |
| 291255 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 7/1/1999 | (5,000) | CW | CHECK |
| 205992 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 7/1/1999 | (5,000) | CW | CHECK 1998 DISTRIBUTION |
| 218103 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 7/1/1999 | (13,000) | CW | CHECK |
| 134929 | 1S0302 | MILDRED SHAPIRO | 7/1/1999 | (13,500) | CW | CHECK |
| 270268 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 7/1/1999 | (9,000) | CW | CHECK |
| 270276 | 1S0325 | CYNTHIA S SEGAL | 7/1/1999 | (45,000) | CW | CHECK |
| 270272 | 1S0329 | TURBI SMILOW | 7/1/1999 | (8,500) | CW | CHECK |
| 67392 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 7/1/1999 | (17,500) | CW | CHECK |
| 223643 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 7/1/1999 | (65,000) | CW | CHECK |
| 56696 | 1S0341 | DAVID SILVER | 7/1/1999 | (400,000) | CW | CHECK |
| 291247 | 1S0368 | LEONA SINGER | 7/1/1999 | (10,000) | CW | CHECK |
| 134968 | 1V0011 | JANICE VAN LANEN TRUST DATED 4/18/88 C/O SHARON LOHSE | 7/1/1999 | (11,000) | CW | CHECK |
| 131787 | 1V0012 | HARVEY VAN LANEN TRUST | 7/1/1999 | (8,000) | CW | CHECK |
| 135019 | 1W0014 | CECILE WESTPHAL | 7/1/1999 | (2,000) | CW | CHECK |
| 210085 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 7/1/1999 | (80,000) | CW | CHECK |
| 134925 | 1W0076 | RAVEN C WILE THE SEASONS | 7/1/1999 | (20,000) | CW | CHECK |
| 250941 | 1W0096 | IRVING WALLACH | 7/1/1999 | (15,000) | CW | CHECK |
| 305576 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 7/1/1999 | (140,000) | CW | CHECK |
| 189850 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 7/1/1999 | (6,000) | CW | CHECK |
| 135118 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 7/1/1999 | (75,000) | CW | CHECK |
| 135076 | 1ZA009 | BETH BERGMAN FISHER | 7/1/1999 | (7,500) | CW | CHECK |
| 189785 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 7/1/1999 | (25,000) | CW | CHECK |
| 135051 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 7/1/1999 | (54,000) | CW | CHECK |
| 135090 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 7/1/1999 | (15,000) | CW | CHECK |
| 131808 | 1ZA072 | SALLIE W KRASS | 7/1/1999 | (15,000) | CW | CHECK |
| 235595 | 1ZA076 | MARGERY SETTLER ITF GABRIELLE WEINSTEIN AND WHITNEY SHULMAN | 7/1/1999 | (10,000) | CW | CHECK |
| 303661 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 7/1/1999 | (23,000) | CW | CHECK |
| 303653 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 7/1/1999 | (25,000) | CW | CHECK |
| 303666 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 7/1/1999 | (20,000) | CW | CHECK |
| 80007 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 7/1/1999 | (20,000) | CW | CHECK |
| 131846 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 7/1/1999 | (12,500) | CW | CHECK |
| 189897 | 1ZA120 | JOSEPH CAIATI | 7/1/1999 | (13,000) | CW | CHECK |
| 303674 | 1ZA134 | DORRIS CARR BONFIGLI | 7/1/1999 | (20,000) | CW | CHECK |
| 198680 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 7/1/1999 | (12,000) | CW | CHECK |
| 189869 | 1ZA141 | J R FAMILY TRUST C/O LESS | 7/1/1999 | (20,000) | CW | CHECK |
| 131886 | 1ZA159 | MARSHALL WARREN KRAUSE | 7/1/1999 | (7,000) | CW | CHECK |
| 251028 | 1ZA168 | ERNEST ABBIT LIVING TRUST NADINE LANGE LIVING TRUST | 7/1/1999 | (10,000) | CW | CHECK |
| 80056 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 7/1/1999 | (6,500) | CW | CHECK |
| 80014 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 7/1/1999 | (9,000) | CW | CHECK |
| 80075 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 7/1/1999 | (10,000) | CW | CHECK |
| 251009 | 1ZA203 | PAUL GREENBERG | 7/1/1999 | (1,200) | CW | CHECK |
| 305585 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/89 | 7/1/1999 | (15,000) | CW | CHECK |
| 135176 | 1ZA207 | MARTIN FINKEL M D | 7/1/1999 | (10,000) | CW | CHECK |
| 305594 | 1ZA211 | SONDRA ROSENBERG | 7/1/1999 | (8,000) | CW | CHECK |
| 198686 | 1ZA219 | BETTY JOHNSON HANNON | 7/1/1999 | (6,000) | CW | CHECK |
| 210155 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 7/1/1999 | (4,500) | CW | CHECK |
| 198767 | 1ZA244 | JUDITH G DAMRON | 7/1/1999 | (8,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 189941 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 7/1/1999 | (4,500) | CW | CHECK |
| 131957 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 7/1/1999 | (5,000) | CW | CHECK |
| 198701 | 1ZA302 | ELISABETH FISHBEIN | 7/1/1999 | (15,000) | CW | CHECK |
| 131903 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 7/1/1999 | (11,000) | CW | CHECK |
| 135453 | 1ZA320 | ARLINE F SILNA ALTMAN | 7/1/1999 | (30,000) | CW | CHECK |
| 189916 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 7/1/1999 | (3,500) | CW | CHECK |
| 270338 | 1ZA350 | MIGNON GORDON | 7/1/1999 | (10,000) | CW | CHECK |
| 190004 | 1ZA355 | LEON I & MIKKI L FINK FAMILY TRUST | 7/1/1999 | (25,000) | CW | CHECK |
| 135502 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 7/1/1999 | (30,000) | CW | CHECK |
| 235680 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 7/1/1999 | (15,000) | CW | CHECK |
| 198876 | 1ZA361 | ESTATE OF GRACE KLEE | 7/1/1999 | (7,000) | CW | CHECK |
| 296752 | 1ZA362 | MIKKI L FINK | 7/1/1999 | (15,000) | CW | CHECK |
| 303710 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 7/1/1999 | (2,000) | CW | CHECK |
| 296725 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 7/1/1999 | (3,000) | CW | CHECK |
| 251113 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 7/1/1999 | (6,000) | CW | CHECK |
| 198793 | 1ZA407 | JERRY GUBERMAN AS TRUSTEE FOR JERRY GUBERMAN TRUST 12/23/92 | 7/1/1999 | (30,000) | CW | CHECK |
| 135291 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/99 | 7/1/1999 | (12,500) | CW | CHECK |
| 135283 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 7/1/1999 | (8,000) | CW | CHECK |
| 303698 | 1ZA412 | KENNETH BRINKMAN | 7/1/1999 | (10,500) | CW | CHECK |
| 311737 | 1ZA430 | ANGELINA SANDOLO | 7/1/1999 | (9,000) | CW | CHECK |
| 311734 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 7/1/1999 | (5,000) | CW | CHECK |
| 235724 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 7/1/1999 | (7,500) | CW | CHECK |
| 251164 | 1ZA440 | LEWIS R FRANCK | 7/1/1999 | (18,000) | CW | CHECK |
| 75760 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 7/1/1999 | (10,000) | CW | CHECK |
| 235677 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 7/1/1999 | (7,000) | CW | CHECK |
| 135328 | 1ZA458 | SALLY BRANDT BLDG 124 | 7/1/1999 | (4,000) | CW | CHECK |
| 150231 | 1ZA468 | AMY THAU FRIEDMAN | 7/1/1999 | (6,000) | CW | CHECK |
| 296764 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 7/1/1999 | (5,000) | CW | CHECK |
| 143546 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 7/1/1999 | (5,000) | CW | CHECK |
| 190103 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 7/1/1999 | (12,000) | CW | CHECK |
| 198933 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 7/1/1999 | (20,000) | CW | CHECK |
| 150327 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 7/1/1999 | (10,000) | CW | CHECK |
| 190188 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/1999 | (4,800) | CW | CHECK |
| 235797 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 7/1/1999 | (10,000) | CW | CHECK |
| 135602 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN C0-TRUSTEES | 7/1/1999 | (2,000) | CW | CHECK |
| 135705 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 7/1/1999 | (10,000) | CW | CHECK |
| 256476 | 1ZA592 | ROBERTA BLOCK | 7/1/1999 | (55,000) | CW | CHECK |
| 303726 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 7/1/1999 | (12,500) | CW | CHECK |
| 269926 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 7/1/1999 | (6,250) | CW | CHECK |
| 235729 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 7/1/1999 | (20,000) | CW | CHECK |
| 256482 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 7/1/1999 | (3,500) | CW | CHECK |
| 150281 | 1ZA639 | DOROTHY MILLER NANCY MILLER JILL MILLER TIC | 7/1/1999 | (5,000) | CW | CHECK |
| 235803 | 1ZA668 | MURIEL LEVINE | 7/1/1999 | (3,000) | CW | CHECK |
| 235768 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 7/1/1999 | (10,000) | CW | CHECK |
| 190175 | 1ZA687 | NICOLE YUSTMAN | 7/1/1999 | (2,500) | CW | CHECK |
| 150358 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 7/1/1999 | (9,000) | CW | CHECK |
| 235826 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 7/1/1999 | (9,000) | CW | CHECK |
| 198955 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 7/1/1999 | (4,000) | CW | CHECK |
| 311753 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 7/1/1999 | (6,500) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 251181 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 7/1/1999 | (4,000) | CW | CHECK |
| 296807 | 1ZA756 | JANET GERSTMAN | 7/1/1999 | (25,000) | CW | CHECK |
| 131333 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 7/1/1999 | (1,000) | CW | CHECK |
| 235839 | 1ZA773 | GEORGE VERBEL | 7/1/1999 | (1,800) | CW | CHECK |
| 131317 | 1ZA779 | DAVID MOST | 7/1/1999 | (10,000) | CW | CHECK |
| 296784 | 1ZA780 | MARJORIE MOST | 7/1/1999 | (75,000) | CW | CHECK |
| 150339 | 1ZA781 | MICHAEL MOST | 7/1/1999 | (75,000) | CW | CHECK |
| 281432 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 7/1/1999 | (14,000) | CW | CHECK |
| 235821 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 7/1/1999 | (1,500) | CW | CHECK |
| 143563 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/00 | 7/1/1999 | (3,000) | CW | CHECK |
| 306352 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 7/1/1999 | (5,500) | CW | CHECK |
| 311775 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 7/1/1999 | (3,000) | CW | CHECK |
| 235868 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 7/1/1999 | (4,000) | CW | CHECK |
| 150398 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 7/1/1999 | (20,000) | CW | CHECK |
| 235854 | 1ZA849 | DENNIS DE WITT CARLSTON TR UA 1/3/92 FBO DORIS WEBBER CARLSTON | 7/1/1999 | (5,000) | CW | CHECK |
| 198994 | 1ZA853 | GERTRUDE ROTH ITF JUDITH MORGANSTEIN ROBIN ROTH & LAUREL PATTON | 7/1/1999 | (1,500) | CW | CHECK |
| 235886 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 7/1/1999 | (15,400) | CW | CHECK |
| 281439 | 1ZA893 | HERBERT JAFFE | 7/1/1999 | (42,000) | CW | CHECK |
| 143686 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 7/1/1999 | (3,000) | CW | CHECK |
| 131420 | 1ZA933 | MICHAEL M JACOBS | 7/1/1999 | (16,500) | CW | CHECK |
| 281443 | 1ZA938 | ERNA S KAVA TRUSTEES U/A DATED 5/16/90 | 7/1/1999 | (12,000) | CW | CHECK |
| 235925 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 7/1/1999 | (3,000) | CW | CHECK |
| 150431 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 7/1/1999 | (15,000) | CW | CHECK |
| 251209 | 1ZA982 | LENORE H SCHUPAK | 7/1/1999 | (10,000) | CW | CHECK |
| 131396 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 7/1/1999 | (3,000) | CW | CHECK |
| 210367 | 1ZA990 | JUDITH V SCHWARTZ | 7/1/1999 | (12,000) | CW | CHECK |
| 311779 | 1ZA999 | GAYLE SANDRA BRODZKI | 7/1/1999 | (3,500) | CW | CHECK |
| 131467 | 1ZB013 | FAIRVIEW ASSOCIATES | 7/1/1999 | (26,250) | CW | CHECK |
| 131427 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 7/1/1999 | (3,000) | CW | CHECK |
| 311791 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 7/1/1999 | (800,000) | CW | CHECK |
| 215583 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 7/1/1999 | (7,000) | CW | CHECK |
| 284793 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/1999 | (35,000) | CW | CHECK |
| 305250 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 7/1/1999 | (20,000) | CW | CHECK |
| 171595 | 1ZB062 | MAXWELL Y SIMKIN | 7/1/1999 | (22,000) | CW | CHECK |
| 223655 | 1ZB066 | BARBARA STAR | 7/1/1999 | (6,000) | CW | CHECK |
| 215557 | 1ZB067 | LI RAM L P | 7/1/1999 | (7,200) | CW | CHECK |
| 56701 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 7/1/1999 | (5,000) | CW | CHECK |
| 143714 | 1ZB112 | ARNOLD S FISHER | 7/1/1999 | (5,000) | CW | CHECK |
| 306383 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 7/1/1999 | (36,000) | CW | CHECK |
| 131471 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 7/1/1999 | (15,000) | CW | CHECK |
| 311785 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 7/1/1999 | (75,000) | CW | CHECK |
| 67402 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 7/1/1999 | (30,000) | CW | CHECK |
| 242627 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 7/1/1999 | (15,000) | CW | CHECK |
| 171631 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 7/1/1999 | (6,000) | CW | CHECK |
| 175133 | 1ZB229 | AXELROD INVESTMENTS LLC | 7/1/1999 | (6,000) | CW | CHECK |
| 150513 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 7/1/1999 | (16,000) | CW | CHECK |
| 311799 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 7/1/1999 | (15,574) | CW | CHECK |
| 242657 | 1ZB269 | ESTATE OF ROY R PESHKIN | 7/1/1999 | (30,000) | CW | CHECK |

Unreconciled BLMIS Customer Check Withdrawal Transactions
December 1, 1998 - December 31, 2008

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 296835 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 7/1/1999 | (6,000) | CW | CHECK |
| 171636 | 1ZB293 | ROSE LESS | 7/1/1999 | (20,000) | CW | CHECK |
| 223735 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 7/1/1999 | (40,000) | CW | CHECK |
| 137638 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 7/1/1999 | (40,000) | CW | CHECK |
| 171603 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 7/1/1999 | (56,000) | CW | CHECK |
| 171610 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/70 | 7/1/1999 | (7,500) | CW | CHECK |
| 291264 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 7/1/1999 | (30,000) | CW | CHECK |
| 213804 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 7/1/1999 | (10,000) | CW | CHECK |
| 133258 | 1ZB316 | GEORGE N FARIS | 7/1/1999 | (100,000) | CW | CHECK |
| 150525 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 7/1/1999 | (2,000) | CW | CHECK |
| 242638 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 7/1/1999 | (16,500) | CW | CHECK |
| 281500 | 1ZB345 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TRUST #102RR C/O MARTIN V KATZ TRUSTEE | 7/1/1999 | (13,500) | CW | CHECK |
| 176525 | 1ZB349 | DONALD G RYNNE | 7/1/1999 | (25,000) | CW | CHECK |
| 311795 | 1ZB355 | SHELLEY MICHELMORE | 7/1/1999 | (30,000) | CW | CHECK |
| 131501 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 7/1/1999 | (75,000) | CW | CHECK |
| 223747 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 7/1/1999 | (12,000) | CW | CHECK |
| 296839 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 7/1/1999 | (26,966) | CW | CHECK |
| 226198 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 7/1/1999 | (10,500) | CW | CHECK |
| 131522 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 7/1/1999 | (10,000) | CW | CHECK |
| 176533 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 7/1/1999 | (26,000) | CW | CHECK |
| 135817 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 7/1/1999 | (900) | CW | CHECK |
| 311797 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 7/1/1999 | (20,000) | CW | CHECK |
| 190393 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 7/1/1999 | (25,000) | CW | CHECK |
| 281515 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 7/1/1999 | (35,000) | CW | CHECK |
| 306400 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 7/1/1999 | (8,000) | CW | CHECK |
| 241570 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 7/1/1999 | (8,008) | CW | CHECK |
| 176615 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 7/1/1999 | (2,000) | CW | CHECK |
| 296843 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 7/1/1999 | (25,000) | CW | CHECK |
| 306396 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 7/1/1999 | (6,000) | CW | CHECK |
| 311809 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 7/1/1999 | (3,600) | CW | CHECK |
| 241585 | 1ZR154 | NTC & CO. FBO NORMAN WEINER (84654) | 7/1/1999 | (4,000) | CW | CHECK |
| 311813 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 7/1/1999 | (1,750) | CW | CHECK |
| 176629 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 7/1/1999 | (16,000) | CW | CHECK |
| 306403 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 7/1/1999 | (1,000) | CW | CHECK |
| 311817 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 7/1/1999 | (5,000) | CW | CHECK |
| 157542 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 7/1/1999 | (700) | CW | CHECK |
| 240197 | 1E0109 | CHARLES ELLERIN TRUSTEE U/D/T DTD 8/30/94 F/B/O CHARLES ELLERIN ET AL | 7/2/1999 | (125,000) | CW | CHECK |
| 250841 | 1CM487 | SANDRA WINSTON | 7/2/1999 | (100,000) | CW | CHECK |
| 240192 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 7/2/1999 | (25,008) | CW | CHECK |
| 149319 | 1G0113 | R GREENBERGER XX XX | 7/2/1999 | (2,375) | PW | CHECK INT 7/1/99 |
| 300038 | 1G0113 | R GREENBERGER XX XX | 7/2/1999 | (2,350) | PW | CHECK INT 7/1/99 |
| 251106 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 7/2/1999 | (40,000) | CW | CHECK |
| 75904 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/1999 | (624,625) | PW | CHECK INT 7/1/99 |
| 270071 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/1999 | (127,500) | PW | CHECK INT 7/1/99 |
| 303550 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/1999 | (17,000) | PW | CHECK INT 7/1/99 |
| 208849 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/1999 | (12,631) | PW | CHECK INT 7/1/99 |
| 208298 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 7/2/1999 | (9,262) | PW | CHECK INT 7/1/99 |
| 242956 | 1P0038 | PHYLLIS A POLAND | 7/2/1999 | (7,000) | CW | CHECK |
| 270233 | 1P0076 | CELIA PALEOLOGOS TRUSTEE CELIA PALEOLOGOS TRUST DATED 5/26/98 | 7/2/1999 | (50,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 209960 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 7/2/1999 | (226,250) | CW | CHECK |
| 176633 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 7/2/1999 | (3,000) | CW | CHECK |
| 176653 | 1ZR236 | NTC & CO. FBO NANCY PORTNOY (40404) | 7/2/1999 | (30,000) | CW | CHECK |
| 218072 | 1C1069 | MARILYN COHN | 7/6/1999 | (500,000) | CW | CHECK |
| 56981 | 1CM178 | MARSHA STACK | 7/6/1999 | (5,000) | CW | CHECK |
| 155907 | 1CM253 | MURRAY PERGAMENT | 7/6/1999 | (250,000) | CW | CHECK |
| 240115 | 1CM438 | JOEL M PASHCOW IRREV TST DTD 9/26/90 | 7/6/1999 | (100,000) | CW | CHECK |
| 270112 | 1K0125 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST | 7/6/1999 | (10,000) | CW | CHECK |
| 201102 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 7/6/1999 | (10,770) | PW | CHECK |
| 79713 | 1M0082 | SUSAN MILLER | 7/6/1999 | (6,000) | CW | CHECK |
| 80030 | 1ZA232 | WILLIAM JAY COHEN TRUSTEE DATED 11/14/89 FBO WILLIAM JAY COHEN | 7/6/1999 | (25,000) | CW | CHECK |
| 215799 | 1A0027 | SAUL ALPERN AS TRUSTEE UNDER AGREEMENT DATED 5/18/89 | 7/7/1999 | (60,401) | CW | CHECK |
| 209988 | 1R0019 | ROGER RECHLER | 7/7/1999 | (200,000) | CW | CHECK |
| 209996 | 1S0045 | ESTATE OF LILA SCHNEIDER C/O DANIEL SCHNEIDER APT 802 | 7/7/1999 | (50,000) | CW | CHECK |
| 210102 | 1V0014 | LYNNE VAN HEUVEL | 7/7/1999 | (91,849) | CW | CHECK |
| 305567 | 1W0006 | WEBAT & CO C/O WESTPORT BANK & TRUST CO | 7/7/1999 | (200,000) | CW | CHECK |
| 150462 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 7/7/1999 | (3,000) | CW | CHECK |
| 296851 | 1ZR164 | NTC & CO. FBO NATHAN WERTER (88281) | 7/7/1999 | (619,055) | CW | CHECK |
| 299993 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 7/8/1999 | (5,183) | CW | CHECK |
| 156089 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 7/8/1999 | (17,429) | CW | CHECK |
| 149216 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 7/8/1999 | (14,423) | CW | CHECK |
| 156084 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 7/8/1999 | (22,217) | CW | CHECK |
| 284894 | 1A0084 | LEONARD ALPERN | 7/8/1999 | (46,235) | CW | CHECK |
| 230669 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 7/8/1999 | (65,427) | CW | CHECK |
| 230686 | 1A0088 | MINETTE ALPERN TST | 7/8/1999 | (43,310) | CW | CHECK |
| 291330 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 7/8/1999 | (12,674) | CW | CHECK |
| 137788 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 7/8/1999 | (65,375) | CW | CHECK |
| 137783 | 1A0106 | EILEEN ALPERN | 7/8/1999 | (28,761) | CW | CHECK |
| 56878 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 7/8/1999 | (18,772) | CW | CHECK |
| 230665 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 7/8/1999 | (18,819) | CW | CHECK |
| 67487 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 7/8/1999 | (305,142) | CW | CHECK |
| 175395 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 7/8/1999 | (57,687) | CW | CHECK |
| 137825 | 1B0140 | ELIZABETH HARRIS BROWN | 7/8/1999 | (52,949) | CW | CHECK |
| 240080 | 1B0160 | EDWARD BLUMENFELD | 7/8/1999 | (166,025) | CW | CHECK |
| 215910 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 7/8/1999 | (65,424) | CW | CHECK |
| 56917 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 7/8/1999 | (46,229) | CW | CHECK |
| 175334 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 7/8/1999 | (67,273) | CW | CHECK |
| 270212 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 7/8/1999 | (50,905) | CW | CHECK |
| 137864 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 7/8/1999 | (41,309) | CW | CHECK |
| 137852 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 7/8/1999 | (14,441) | CW | CHECK |
| 270200 | 1B0201 | NORMAN J BLUM LIVING TRUST | 7/8/1999 | (5,040) | CW | CHECK |
| 56907 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 7/8/1999 | (13,517) | CW | CHECK |
| 291219 | 1C1060 | DEK PARTNERSHIP C/O DIANE ALICE KOONES | 7/8/1999 | (50,000) | CW | CHECK |
| 205905 | 1C1061 | HALLIE D COHEN | 7/8/1999 | (126,178) | CW | CHECK |
| 149033 | 1C1094 | DONNA MARINCH | 7/8/1999 | (667) | CW | CHECK |
| 284993 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 7/8/1999 | (9,904) | CW | CHECK |
| 270374 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 7/8/1999 | (89,473) | CW | CHECK |
| 300921 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 7/8/1999 | (48,203) | CW | CHECK |
| 171417 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 7/8/1999 | (5,033) | CW | CHECK |
| 155949 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 7/8/1999 | (76,904) | CW | CHECK |
| 149077 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 7/8/1999 | (19,501) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 291673 | 1C1255 | E MARSHALL COMORA | 7/8/1999 | (12,277) | CW | CHECK |
| 300937 | 1C1256 | ROBERT A COMORA | 7/8/1999 | (28,900) | CW | CHECK |
| 149060 | 1C1258 | LAURA E GUGGENHEIMER COLE | 7/8/1999 | (48,112) | CW | CHECK |
| 149045 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 7/8/1999 | (14,391) | CW | CHECK |
| 155971 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 7/8/1999 | (14,391) | CW | CHECK |
| 270465 | 1C1283 | FRANCIS CHARAT | 7/8/1999 | (21,931) | CW | CHECK |
| 140250 | 1CM093 | JANET JAFFIN REVOCABLE TRUST | 7/8/1999 | (666,002) | CW | CHECK |
| 300906 | 1CM308 | MARTIN B EPSTEIN | 7/8/1999 | (15,000) | CW | CHECK |
| 284954 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 7/8/1999 | (72,024) | CW | CHECK |
| 270331 | 1CM442 | KENTEK INFORMATION SYSTEMS INC | 7/8/1999 | (13,554) | CW | CHECK |
| 250889 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 7/8/1999 | (36,531) | CW | CHECK |
| 291677 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 7/8/1999 | (32,038) | CW | CHECK |
| 270410 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 7/8/1999 | (55,870) | CW | CHECK |
| 3323 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 7/8/1999 | (46,169) | CW | CHECK |
| 291458 | 1EM024 | PATRICIA BRIGHTMAN | 7/8/1999 | (60,241) | CW | CHECK |
| 149103 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 7/8/1999 | (494,323) | CW | CHECK |
| 156004 | 1EM180 | BARBARA L SAVIN | 7/8/1999 | (52,888) | CW | CHECK |
| 75510 | 1EM186 | DOUGLAS SHAPIRO | 7/8/1999 | (91,267) | CW | CHECK |
| 3335 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 7/8/1999 | (14,487) | CW | CHECK |
| 156039 | 1EM307 | PAULINE FELDMAN | 7/8/1999 | (94,125) | CW | CHECK |
| 299985 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 7/8/1999 | (81,911) | CW | CHECK |
| 270565 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 7/8/1999 | (391) | CW | CHECK |
| 251031 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 7/8/1999 | (70,227) | CW | CHECK |
| 251091 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 7/8/1999 | (19,253) | CW | CHECK |
| 300034 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 7/8/1999 | (23,982) | CW | CHECK |
| 240218 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 7/8/1999 | (187,813) | CW | CHECK |
| 193524 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 7/8/1999 | (29,020) | CW | CHECK |
| 149296 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 7/8/1999 | (14,778) | CW | CHECK |
| 300009 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 7/8/1999 | (14,770) | CW | CHECK |
| 251060 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 7/8/1999 | (118,169) | CW | CHECK |
| 308558 | 1F0130 | FRANCES FRIED | 7/8/1999 | (5,039) | CW | CHECK |
| 308522 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 7/8/1999 | (50,859) | CW | CHECK |
| 308518 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 7/8/1999 | (60,613) | CW | CHECK |
| 308515 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 7/8/1999 | (725,093) | CW | CHECK |
| 270648 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 7/8/1999 | (502,533) | CW | CHECK |
| 199897 | 1G0227 | GOLD CORE COMPANY LLC | 7/8/1999 | (41,231) | CW | CHECK |
| 193613 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 7/8/1999 | (127,688) | CW | CHECK |
| 193615 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 7/8/1999 | (19,455) | CW | CHECK |
| 149330 | 1G0230 | DARYL TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 7/8/1999 | (57,046) | CW | CHECK |
| 206426 | 1G0235 | RONALD P GURITZKY | 7/8/1999 | (43,280) | CW | CHECK |
| 156158 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 7/8/1999 | (60,537) | CW | CHECK |
| 301021 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 7/8/1999 | (19,390) | CW | CHECK |
| 308565 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 7/8/1999 | (164,039) | CW | CHECK |
| 75678 | 1G0239 | DANA GURITZKY | 7/8/1999 | (50,880) | CW | CHECK |
| 308561 | 1G0240 | GINS FAMILY TRUST MADELINE GINS ARAKAWA TRUSTEE | 7/8/1999 | (9,899) | CW | CHECK |
| 206419 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/8/1999 | (9,612) | CW | CHECK |
| 256400 | 1G0247 | BRIAN H GERBER | 7/8/1999 | (36,584) | CW | CHECK |
| 149309 | 1G0248 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 | 7/8/1999 | (38,600) | CW | CHECK |

Unreconciled BLMIS Customer Check Withdrawal Transactions
December 1, 1998 - December 31, 2008

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 240231 | 1G0249 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE | 7/8/1999 | (65,405) | CW | CHECK |
| 301029 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 7/8/1999 | (9,626) | CW | CHECK |
| 300070 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 7/8/1999 | (36,724) | CW | CHECK |
| 251136 | 1G0274 | ESTATE OF JEROME I GELLMAN | 7/8/1999 | (43,289) | CW | CHECK |
| 300054 | 1G0276 | LILLIAN GOTTESMAN | 7/8/1999 | (14,420) | CW | CHECK |
| 251123 | 1G0277 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UDELL J/T WROS | 7/8/1999 | (33,887) | CW | CHECK |
| 199906 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 7/8/1999 | (24,083) | CW | CHECK |
| 193631 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 7/8/1999 | (43,223) | CW | CHECK |
| 251110 | 1G0284 | JOYCE ZEGER GREENBERG TRUSTEE JZG TRUST U/A/D 7/14/95 | 7/8/1999 | (48,644) | CW | CHECK |
| 193595 | 1G0287 | ALLEN GORDON | 7/8/1999 | (108,557) | CW | CHECK |
| 300042 | 1G0298 | PATI H GERBER LTD | 7/8/1999 | (1,762) | CW | CHECK |
| 199911 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 7/8/1999 | (14,391) | CW | CHECK |
| 156168 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 7/8/1999 | (57,688) | CW | CHECK |
| 256429 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 7/8/1999 | (60,093) | CW | CHECK |
| 156207 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 7/8/1999 | (67,388) | CW | CHECK |
| 156188 | 1H0093 | ALLAN R HURWITZ | 7/8/1999 | (178,425) | CW | CHECK |
| 149350 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 7/8/1999 | (43,229) | CW | CHECK |
| 3388 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 7/8/1999 | (48,234) | CW | CHECK |
| 182371 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 7/8/1999 | (19,173) | CW | CHECK |
| 301037 | 1H0113 | FRED HARMATZ | 7/8/1999 | (19,163) | CW | CHECK |
| 193717 | 1H0114 | ROBERT A HARMATZ | 7/8/1999 | (28,823) | CW | CHECK |
| 240256 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 7/8/1999 | (24,113) | CW | CHECK |
| 256439 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 7/8/1999 | (27,053) | CW | CHECK |
| 206477 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 7/8/1999 | (5,177) | CW | CHECK |
| 193713 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 7/8/1999 | (7,802) | CW | CHECK |
| 240242 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUDIN | 7/8/1999 | (69,082) | CW | CHECK |
| 208660 | 1K0013 | SIDNEY KARLIN | 7/8/1999 | (1,672) | CW | CHECK |
| 208651 | 1K0030 | RITA KING | 7/8/1999 | (1,642) | CW | CHECK |
| 206640 | 1K0033 | MARJORIE KLASKIN | 7/8/1999 | (5,307) | CW | CHECK |
| 256985 | 1K0087 | HOWARD KAYE | 7/8/1999 | (107,733) | CW | CHECK |
| 208690 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 7/8/1999 | (72,024) | CW | CHECK |
| 75831 | 1K0095 | KLUFER FAMILY TRUST | 7/8/1999 | (8,015) | CW | CHECK |
| 300139 | 1K0098 | JUDITH KONIGSBERG | 7/8/1999 | (7,826) | CW | CHECK |
| 75909 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 7/8/1999 | (89,332) | CW | CHECK |
| 256999 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 7/8/1999 | (48,218) | CW | CHECK |
| 208325 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 7/8/1999 | (41,613) | CW | CHECK |
| 182701 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 7/8/1999 | (19,389) | CW | CHECK |
| 270092 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 7/8/1999 | (38,549) | CW | CHECK |
| 270083 | 1K0130 | GINA KOGER | 7/8/1999 | (6,060) | CW | CHECK |
| 182678 | 1K0139 | RUTH LAURA KLASKIN | 7/8/1999 | (33,573) | CW | CHECK |
| 200860 | 1KW004 | ARTHUR FRIEDMAN & RUTH FRIEDMAN J/T WROS | 7/8/1999 | (40,000) | CW | CHECK |
| 156242 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 7/8/1999 | (100,000) | CW | CHECK |
| 208555 | 1KW081 | RICHARD A WILPON & DEBRA WILPON J/T WROS | 7/8/1999 | (30,000) | CW | CHECK |
| 305491 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 7/8/1999 | (549,158) | CW | CHECK |
| 208900 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 7/8/1999 | (70,227) | CW | CHECK |
| 117035 | 1L0144 | JACOB AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/90 | 7/8/1999 | (24,290) | CW | CHECK |
| 257075 | 1L0146 | CAREN LOW | 7/8/1999 | (46,030) | CW | CHECK |
| 208925 | 1L0147 | FRIEDA LOW | 7/8/1999 | (33,552) | CW | CHECK |
| 192555 | 1L0148 | GARY LOW | 7/8/1999 | (5,035) | CW | CHECK |
| 303584 | 1L0149 | ROBERT K LOW | 7/8/1999 | (36,583) | CW | CHECK |

Unreconciled BLMIS Customer Check Withdrawal Transactions
December 1, 1998 - December 31, 2008

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 257071 | 1L0150 | WARREN LOW | 7/8/1999 | (9,580) | CW | CHECK |
| 75949 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 7/8/1999 | (9,776) | CW | CHECK |
| 270187 | 1L0152 | JACK LOKIEC | 7/8/1999 | (9,456) | CW | CHECK |
| 305499 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 7/8/1999 | (45,589) | CW | CHECK |
| 263705 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 7/8/1999 | (1,216) | CW | CHECK |
| 117093 | 1M0113 | ROSLYN MANDEL | 7/8/1999 | (36,549) | CW | CHECK |
| 206760 | 1M0115 | GIGI FAMILY LTD PARTNERSHIF | 7/8/1999 | (12,594) | CW | CHECK |
| 131651 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 7/8/1999 | (19,417) | CW | CHECK |
| 263729 | 1M0123 | HOWARD M MILLER | 7/8/1999 | (26,945) | CW | CHECK |
| 257120 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 7/8/1999 | (43,995) | CW | CHECK |
| 79804 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 7/8/1999 | (38,852) | CW | CHECK |
| 206785 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 7/8/1999 | (941) | CW | CHECK |
| 242950 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 7/8/1999 | (28,791) | CW | CHECK |
| 206827 | 1P0073 | KAZA PASERMAN | 7/8/1999 | (4,884) | CW | CHECK |
| 250829 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 7/8/1999 | (122,770) | CW | CHECK |
| 305523 | 1P0080 | CARL PUCHALL | 7/8/1999 | (5,026) | CW | CHECK |
| 79820 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 7/8/1999 | (5,036) | CW | CHECK |
| 192656 | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALI | 7/8/1999 | (36,544) | CW | CHECK |
| 257185 | 1R0124 | BARBARA ROTH & MARK ROTH J/T WROS | 7/8/1999 | (5,039) | CW | CHECK |
| 117168 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 7/8/1999 | (29,053) | CW | CHECK |
| 270244 | 1R0137 | SYLVIA ROSENBLATT | 7/8/1999 | (7,800) | CW | CHECK |
| 250859 | 1R0146 | NICOLE RICHARDSON | 7/8/1999 | (19,536) | CW | CHECK |
| 192681 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 7/8/1999 | (9,703) | CW | CHECK |
| 257162 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 7/8/1999 | (65,226) | CW | CHECK |
| 305535 | 1R0165 | JUDITH ROTHENBERG | 7/8/1999 | (9,894) | CW | CHECK |
| 131681 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 7/8/1999 | (5,043) | CW | CHECK |
| 134905 | 1R0169 | REF TRADING CORPORATION | 7/8/1999 | (72,034) | CW | CHECK |
| 270227 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 7/8/1999 | (1,219) | CW | CHECK |
| 206810 | 1RU023 | SUSAN ARGESE | 7/8/1999 | (9,545) | CW | CHECK |
| 303616 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 7/8/1999 | (1,918) | CW | CHECK |
| 131675 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 7/8/1999 | (1,641) | CW | CHECK |
| 303620 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 7/8/1999 | (1,219) | CW | CHECK |
| 263767 | 1RU027 | GRACE ANN MCMAHON | 7/8/1999 | (1,219) | CW | CHECK |
| 192668 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 7/8/1999 | (1,219) | CW | CHECK |
| 209951 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 7/8/1999 | (1,219) | CW | CHECK |
| 192673 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 7/8/1999 | (5,420) | CW | CHECK |
| 305527 | 1RU032 | MAX BLINKOFF | 7/8/1999 | (1,764) | CW | CHECK |
| 263765 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 7/8/1999 | (14,410) | CW | CHECK |
| 303600 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 7/8/1999 | (9,912) | CW | CHECK |
| 305511 | 1RU046 | REINA HAFT OR JANSE MAYA | 7/8/1999 | (4,762) | CW | CHECK |
| 257190 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 7/8/1999 | (4,633) | CW | CHECK |
| 131691 | 1S0084 | GABRIELLE SILVER | 7/8/1999 | (1,039) | CW | CHECK |
| 250903 | 1S0182 | HOWARD SOLOMON | 7/8/1999 | (103,838) | CW | CHECK |
| 131732 | 1S0200 | E MILTON SACHS | 7/8/1999 | (75,001) | CW | CHECK |
| 291252 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 7/8/1999 | (9,521) | CW | CHECK |
| 134868 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 7/8/1999 | (98,503) | CW | CHECK |
| 171458 | 1S0287 | MRS SHIRLEY SOLOMON | 7/8/1999 | (9,623) | CW | CHECK |
| 218106 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/8/1999 | (5,049) | CW | CHECK |
| 305561 | 1S0293 | TRUDY SCHLACHTER | 7/8/1999 | (5,306) | CW | CHECK |
| 134769 | 1S0295 | ADELE SHAPIRO | 7/8/1999 | (36,527) | CW | CHECK |
| 134818 | 1S0296 | DAVID SHAPIRO | 7/8/1999 | (19,257) | CW | CHECK |
| 198458 | 1S0297 | DAVID SHAPIRO NOMINEE | 7/8/1999 | (65,356) | CW | CHECK |
| 210012 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 7/8/1999 | (84,639) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 305555 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 7/8/1999 | (43,182) | CW | CHECK |
| 79908 | 1S0301 | DEBORAH SHAPIRO | 7/8/1999 | (36,582) | CW | CHECK |
| 250916 | 1S0304 | ELINOR SOLOMON | 7/8/1999 | (84,614) | CW | CHECK |
| 250912 | 1S0309 | BARRY A SCHWARTZ | 7/8/1999 | (28,916) | CW | CHECK |
| 303632 | 1S0311 | BARBARA SCHWARZCHILD & JAY M BRILL TRUSTEE INDT DTD 12/30/88 BRILL TRUST | 7/8/1999 | (28,803) | CW | CHECK |
| 257203 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 7/8/1999 | (19,180) | CW | CHECK |
| 276992 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 7/8/1999 | (24,000) | CW | CHECK |
| 257208 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 7/8/1999 | (43,152) | CW | CHECK |
| 131780 | 1S0321 | ANNETTE L SCHNEIDER | 7/8/1999 | (4,878) | CW | CHECK |
| 134943 | 1S0326 | DAVID F SEGAL | 7/8/1999 | (5,048) | CW | CHECK |
| 206008 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLF | 7/8/1999 | (9,799) | CW | CHECK |
| 131772 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 7/8/1999 | (28,854) | CW | CHECK |
| 305238 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 7/8/1999 | (84,449) | CW | CHECK |
| 284775 | 1S0339 | DORIS SHOR | 7/8/1999 | (108,256) | CW | CHECK |
| 171532 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 7/8/1999 | (84,646) | CW | CHECK |
| 67363 | 1S0344 | LINDA SILVER | 7/8/1999 | (24,187) | CW | CHECK |
| 291243 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 7/8/1999 | (14,796) | CW | CHECK |
| 223633 | 1S0346 | DAVID SIMONDS | 7/8/1999 | (2,289) | CW | CHECK |
| 305235 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 7/8/1999 | (14,419) | CW | CHECK |
| 205972 | 1S0349 | LAWRENCE SIMONDS | 7/8/1999 | (57,620) | CW | CHECK |
| 223619 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 7/8/1999 | (14,538) | CW | CHECK |
| 223601 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 7/8/1999 | (19,156) | CW | CHECK |
| 133233 | 1S0358 | HELEN STOLLER | 7/8/1999 | (24,206) | CW | CHECK |
| 171553 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 7/8/1999 | (19,216) | CW | CHECK |
| 171568 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 7/8/1999 | (41,965) | CW | CHECK |
| 305241 | 1S0362 | SONDOV CAPITAL INC | 7/8/1999 | (43,285) | CW | CHECK |
| 264244 | 1S0372 | JEREMY SHOR | 7/8/1999 | (7,824) | CW | CHECK |
| 198563 | 1S0373 | ELIZABETH SHOR | 7/8/1999 | (7,824) | CW | CHECK |
| 223629 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 7/8/1999 | (14,497) | CW | CHECK |
| 284761 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 7/8/1999 | (24,283) | CW | CHECK |
| 171518 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 7/8/1999 | (9,751) | CW | CHECK |
| 67347 | 1T0045 | JOSEPH D TUCHMAN | 7/8/1999 | (5,024) | CW | CHECK |
| 250921 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 7/8/1999 | (28,963) | CW | CHECK |
| 134962 | 1U0019 | ELEANORE C UNFLAT OR MARUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 7/8/1999 | (36,563) | CW | CHECK |
| 134958 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 7/8/1999 | (55,737) | CW | CHECK |
| 189804 | 1W0078 | DOROTHY J WALKER | 7/8/1999 | (5,044) | CW | CHECK |
| 79974 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 7/8/1999 | (33,872) | CW | CHECK |
| 135039 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 7/8/1999 | (17,422) | CW | CHECK |
| 206929 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 7/8/1999 | (28,853) | CW | CHECK |
| 210108 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 7/8/1999 | (70,295) | CW | CHECK |
| 305573 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 7/8/1999 | (5,049) | CW | CHECK |
| 303649 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 7/8/1999 | (5,019) | CW | CHECK |
| 189865 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 7/8/1999 | (14,511) | CW | CHECK |
| 251001 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 7/8/1999 | (36,511) | CW | CHECK |
| 206915 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 7/8/1999 | (57,613) | CW | CHECK |
| 131793 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 7/8/1999 | (57,613) | CW | CHECK |
| 135025 | 1ZA014 | KENNETH JORDAN REVOCABLE TST DTD 1/5/95 C/O FRANK AVELLINO SUITE 240 | 7/8/1999 | (198,293) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 131798 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 7/8/1999 | (70,094) | CW | CHECK |
| 135094 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 7/8/1999 | (65,300) | CW | CHECK |
| 305579 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 7/8/1999 | (43,276) | CW | CHECK |
| 198652 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 7/8/1999 | (23,999) | CW | CHECK |
| 198642 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 7/8/1999 | (14,394) | CW | CHECK |
| 189836 | 1ZA030 | MISHKIN FAMILY TRUST | 7/8/1999 | (43,228) | CW | CHECK |
| 210133 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 7/8/1999 | (24,264) | CW | CHECK |
| 79990 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 7/8/1999 | (72,096) | CW | CHECK |
| 131821 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 7/8/1999 | (9,756) | CW | CHECK |
| 250947 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 7/8/1999 | (17,452) | CW | CHECK |
| 189831 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 7/8/1999 | (46,170) | CW | CHECK |
| 198628 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 7/8/1999 | (192,811) | CW | CHECK |
| 303644 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 7/8/1999 | (43,231) | CW | CHECK |
| 135030 | 1ZA061 | DAVID ALAN SCHUSTACK | 7/8/1999 | (19,459) | CW | CHECK |
| 135078 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 7/8/1999 | (28,792) | CW | CHECK |
| 189812 | 1ZA063 | AMY BETH SMITH | 7/8/1999 | (5,028) | CW | CHECK |
| 303640 | 1ZA064 | ROBERT JASON SCHUSTACK | 7/8/1999 | (5,028) | CW | CHECK |
| 250959 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 7/8/1999 | (156,428) | CW | CHECK |
| 250967 | 1ZA069 | DR MARK E RICHARDS DC | 7/8/1999 | (9,706) | CW | CHECK |
| 131896 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 7/8/1999 | (38,417) | CW | CHECK |
| 198696 | 1ZA074 | UVANA TODA | 7/8/1999 | (33,831) | CW | CHECK |
| 135106 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 7/8/1999 | (19,485) | CW | CHECK |
| 189842 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 7/8/1999 | (4,850) | CW | CHECK |
| 198663 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 7/8/1999 | (79,671) | CW | CHECK |
| 250991 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 7/8/1999 | (9,746) | CW | CHECK |
| 250986 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 7/8/1999 | (9,746) | CW | CHECK |
| 270305 | 1ZA088 | BARBARA GOLDFINGER LIVING TST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 7/8/1999 | (43,279) | CW | CHECK |
| 235587 | 1ZA090 | KURT KAYE & IRENE KAYE TTEE U/A 9/23/87 FBO KURT KAYE & IRENE KAYE TST | 7/8/1999 | (14,394) | CW | CHECK |
| 135129 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 7/8/1999 | (26,796) | CW | CHECK |
| 250976 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 7/8/1999 | (39,104) | CW | CHECK |
| 303657 | 1ZA098 | THE BREIER GROUP | 7/8/1999 | (36,459) | CW | CHECK |
| 80002 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 7/8/1999 | (38,549) | CW | CHECK |
| 210142 | 1ZA105 | RUSSELL J DELUCIA | 7/8/1999 | (62,439) | CW | CHECK |
| 235590 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 7/8/1999 | (5,070) | CW | CHECK |
| 135098 | 1ZA116 | MARTHA HARDY GEORGE | 7/8/1999 | (17,455) | CW | CHECK |
| 189905 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 7/8/1999 | (5,051) | CW | CHECK |
| 189886 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 7/8/1999 | (19,459) | CW | CHECK |
| 303682 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 7/8/1999 | (65,055) | CW | CHECK |
| 235614 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 7/8/1999 | (24,249) | CW | CHECK |
| 305597 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 7/8/1999 | (14,385) | CW | CHECK |
| 305600 | 1ZA125 | HERBERT A MEDETSKY | 7/8/1999 | (5,163) | CW | CHECK |
| 305588 | 1ZA136 | ERNA KAUFFMAN | 7/8/1999 | (103,727) | CW | CHECK |
| 251022 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 7/8/1999 | (43,224) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 303670 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 7/8/1999 | (19,183) | CW | CHECK |
| 270327 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 7/8/1999 | (14,775) | CW | CHECK |
| 198691 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 7/8/1999 | (14,775) | CW | CHECK |
| 135190 | 1ZA165 | BERT BERGEN | 7/8/1999 | (7,824) | CW | CHECK |
| 210177 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 7/8/1999 | (14,300) | CW | CHECK |
| 131858 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 7/8/1999 | (1,754) | CW | CHECK |
| 305591 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 7/8/1999 | (1,390) | CW | CHECK |
| 135157 | 1ZA177 | ROGER GRINNELL | 7/8/1999 | (4,775) | CW | CHECK |
| 135179 | 1ZA178 | DAVID MOSKOWITZ | 7/8/1999 | (4,775) | CW | CHECK |
| 80044 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 7/8/1999 | (9,704) | CW | CHECK |
| 303678 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 7/8/1999 | (1,754) | CW | CHECK |
| 235643 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 7/8/1999 | (17,424) | CW | CHECK |
| 251107 | 1ZA189 | SANDRA BLAKE | 7/8/1999 | (14,393) | CW | CHECK |
| 251096 | 1ZA198 | KAY FRANKEL | 7/8/1999 | (48,189) | CW | CHECK |
| 303690 | 1ZA202 | LOUIS HANES | 7/8/1999 | (4,794) | CW | CHECK |
| 270330 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 7/8/1999 | (74,118) | CW | CHECK |
| 251076 | 1ZA212 | EDITH WUTZL LABATE | 7/8/1999 | (1,528) | CW | CHECK |
| 131868 | 1ZA217 | CALIFANO LIVING TRUST DATED 8/28/95 | 7/8/1999 | (38,528) | CW | CHECK |
| 210171 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 7/8/1999 | (14,672) | CW | CHECK |
| 135132 | 1ZA228 | BERTRAM FRIEDBERG | 7/8/1999 | (45,982) | CW | CHECK |
| 210166 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 7/8/1999 | (8,982) | CW | CHECK |
| 150186 | 1ZA243 | KAY FRANKEL | 7/8/1999 | (14,391) | CW | CHECK |
| 198771 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 7/8/1999 | (24,295) | CW | CHECK |
| 135208 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 7/8/1999 | (12,848) | CW | CHECK |
| 311719 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 7/8/1999 | (202,469) | CW | CHECK |
| 135207 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 7/8/1999 | (14,780) | CW | CHECK |
| 135204 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 7/8/1999 | (41,515) | CW | CHECK |
| 296707 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 7/8/1999 | (5,070) | CW | CHECK |
| 296712 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 7/8/1999 | (17,366) | CW | CHECK |
| 235654 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 7/8/1999 | (183,321) | CW | CHECK |
| 150176 | 1ZA278 | MARY GUIDUCCI | 7/8/1999 | (323,538) | CW | CHECK |
| 198746 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 7/8/1999 | (38,408) | CW | CHECK |
| 308606 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 7/8/1999 | (5,025) | CW | CHECK |
| 251089 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 7/8/1999 | (6,202) | CW | CHECK |
| 198725 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 7/8/1999 | (4,796) | CW | CHECK |
| 198742 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 7/8/1999 | (1,754) | CW | CHECK |
| 303686 | 1ZA294 | ALICE SCHINDLER | 7/8/1999 | (33,648) | CW | CHECK |
| 131914 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 7/8/1999 | (5,027) | CW | CHECK |
| 198707 | 1ZA297 | ANGELO VIOLA | 7/8/1999 | (11,801) | CW | CHECK |
| 305603 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 7/8/1999 | (9,618) | CW | CHECK |
| 80059 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 7/8/1999 | (70,110) | CW | CHECK |
| 210186 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 7/8/1999 | (14,446) | CW | CHECK |
| 251083 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 7/8/1999 | (24,225) | CW | CHECK |
| 135542 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 7/8/1999 | (33,650) | CW | CHECK |
| 135423 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 7/8/1999 | (74,796) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 143528 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 7/8/1999 | (24,075) | CW | CHECK |
| 198851 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 7/8/1999 | (11,800) | CW | CHECK |
| 80115 | 1ZA328 | LESLIE GOLDSMITH | 7/8/1999 | (5,027) | CW | CHECK |
| 150210 | 1ZA329 | BERTHA UNDERHILL | 7/8/1999 | (1,409) | CW | CHECK |
| 210268 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 7/8/1999 | (26,972) | CW | CHECK |
| 235629 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 7/8/1999 | (103,487) | CW | CHECK |
| 80072 | 1ZA335 | MILTON KALMAN 5/10/94 TRUST | 7/8/1999 | (5,049) | CW | CHECK |
| 198721 | 1ZA337 | LEONARD J OGUSS TRUSTEE UTD 6/11/86 | 7/8/1999 | (161,190) | CW | CHECK |
| 210279 | 1ZA364 | DEBORAH KAYE | 7/8/1999 | (5,197) | CW | CHECK |
| 251144 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 7/8/1999 | (4,784) | CW | CHECK |
| 303714 | 1ZA372 | JACQUELINE B BRANDWYNNE | 7/8/1999 | (423,257) | CW | CHECK |
| 251128 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 7/8/1999 | (12,570) | CW | CHECK |
| 296730 | 1ZA385 | JANE G STARR | 7/8/1999 | (1,521) | CW | CHECK |
| 198831 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 7/8/1999 | (33,726) | CW | CHECK |
| 189960 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 7/8/1999 | (14,393) | CW | CHECK |
| 303694 | 1ZA399 | ESTATE OF PAULINE L SEIDMAN DUNCASTER APT G319 | 7/8/1999 | (5,905) | CW | CHECK |
| 135264 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 7/8/1999 | (4,775) | CW | CHECK |
| 150200 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 7/8/1999 | (33,728) | CW | CHECK |
| 296721 | 1ZA409 | MARILYN COHN GROSS | 7/8/1999 | (14,392) | CW | CHECK |
| 75782 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 7/8/1999 | (50,859) | CW | CHECK |
| 206529 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 7/8/1999 | (5,958) | CW | CHECK |
| 240298 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 7/8/1999 | (5,027) | CW | CHECK |
| 256473 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 7/8/1999 | (5,027) | CW | CHECK |
| 251189 | 1ZA425 | LEONARD PINES | 7/8/1999 | (49,336) | CW | CHECK |
| 206523 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 7/8/1999 | (76,822) | CW | CHECK |
| 150293 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 7/8/1999 | (70,232) | CW | CHECK |
| 210301 | 1ZA428 | ROBIN LORI SILNA | 7/8/1999 | (4,894) | CW | CHECK |
| 210294 | 1ZA432 | ENID ZIMBLER | 7/8/1999 | (5,184) | CW | CHECK |
| 251169 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 7/8/1999 | (14,779) | CW | CHECK |
| 150273 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 7/8/1999 | (22,165) | CW | CHECK |
| 208596 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 7/8/1999 | (67,201) | CW | CHECK |
| 75770 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 7/8/1999 | (5,019) | CW | CHECK |
| 182404 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 7/8/1999 | (9,704) | CW | CHECK |
| 189982 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 7/8/1999 | (31,670) | CW | CHECK |
| 235661 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 7/8/1999 | (5,184) | CW | CHECK |
| 311722 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 7/8/1999 | (19,111) | CW | CHECK |
| 303702 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 7/8/1999 | (22,188) | CW | CHECK |
| 131292 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 7/8/1999 | (1,754) | CW | CHECK |
| 80171 | 1ZA464 | JOAN GOODMAN | 7/8/1999 | (14,392) | CW | CHECK |
| 80167 | 1ZA472 | JUNE EVE STORY | 7/8/1999 | (5,027) | CW | CHECK |
| 80163 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 7/8/1999 | (72,033) | CW | CHECK |
| 135548 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 7/8/1999 | (5,033) | CW | CHECK |
| 190042 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 7/8/1999 | (5,029) | CW | CHECK |
| 210283 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 7/8/1999 | (55,711) | CW | CHECK |
| 235686 | 1ZA484 | NANCY RIEHM | 7/8/1999 | (14,391) | CW | CHECK |
| 80127 | 1ZA485 | ROSLYN STEINBERG | 7/8/1999 | (14,391) | CW | CHECK |
| 190020 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 7/8/1999 | (14,512) | CW | CHECK |
| 296758 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 7/8/1999 | (9,746) | CW | CHECK |
| 311731 | 1ZA492 | PHYLLIS GLICK | 7/8/1999 | (14,661) | CW | CHECK |
| 311728 | 1ZA494 | SHEILA BLOOM | 7/8/1999 | (19,457) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 198914 | 1ZA497 | RUTH BELLER AS CO-TRUSTEE UAD 10/24/88 APT #201 | 7/8/1999 | (19,250) | CW | CHECK |
| 235718 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 7/8/1999 | (6,657) | CW | CHECK |
| 198893 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOANN BERMAN TRUSTEE | 7/8/1999 | (5,027) | CW | CHECK |
| 235700 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 7/8/1999 | (5,071) | CW | CHECK |
| 251151 | 1ZA526 | BEATRICE WEG ET AL T I C | 7/8/1999 | (9,799) | CW | CHECK |
| 131298 | 1ZA533 | RUTH L COHEN C/O GODSICK | 7/8/1999 | (5,027) | CW | CHECK |
| 235782 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 7/8/1999 | (5,027) | CW | CHECK |
| 235793 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 7/8/1999 | (1,753) | CW | CHECK |
| 150305 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 7/8/1999 | (14,779) | CW | CHECK |
| 150299 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 7/8/1999 | (9,914) | CW | CHECK |
| 235779 | 1ZA556 | ELEANOR ROCK TSTEE, SAMUEL ROCK TRUST 12/17/84 F/B/O ELEANOR ROCK | 7/8/1999 | (36,515) | CW | CHECK |
| 311746 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 7/8/1999 | (14,555) | CW | CHECK |
| 210305 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 7/8/1999 | (19,176) | CW | CHECK |
| 143558 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 7/8/1999 | (4,829) | CW | CHECK |
| 296769 | 1ZA574 | THELMA E BARSHAY TRUST ROBERT BARSHAY THELMA BARSHAY TRUSTEES | 7/8/1999 | (14,709) | CW | CHECK |
| 3420 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 7/8/1999 | (5,132) | CW | CHECK |
| 206547 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 7/8/1999 | (43,883) | CW | CHECK |
| 182437 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 7/8/1999 | (43,387) | CW | CHECK |
| 296774 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 7/8/1999 | (43,224) | CW | CHECK |
| 235750 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 7/8/1999 | (6,190) | CW | CHECK |
| 190133 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 7/8/1999 | (70,913) | CW | CHECK |
| 3416 | 1ZA610 | RICHARD E REPETTI | 7/8/1999 | (5,019) | CW | CHECK |
| 251199 | 1ZA611 | CHRISTOPHER A REPETTI | 7/8/1999 | (1,390) | CW | CHECK |
| 200952 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 7/8/1999 | (5,184) | CW | CHECK |
| 200913 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 7/8/1999 | (14,413) | CW | CHECK |
| 75752 | 1ZA626 | NOAH S HEFTLER MD | 7/8/1999 | (14,483) | CW | CHECK |
| 251182 | 1ZA628 | ERIC B HEFTLER | 7/8/1999 | (14,488) | CW | CHECK |
| 200903 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 7/8/1999 | (14,392) | CW | CHECK |
| 240294 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 7/8/1999 | (12,603) | CW | CHECK |
| 235789 | 1ZA643 | RUTH WALLACH | 7/8/1999 | (4,796) | CW | CHECK |
| 210311 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 7/8/1999 | (5,027) | CW | CHECK |
| 190211 | 1ZA669 | STEVEN C SCHUPAK | 7/8/1999 | (22,124) | CW | CHECK |
| 311748 | 1ZA676 | A AMIE WITKIN THE WINDS | 7/8/1999 | (1,753) | CW | CHECK |
| 311743 | 1ZA691 | FREDA KOHL TTEE | 7/8/1999 | (9,571) | CW | CHECK |
| 235760 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 7/8/1999 | (1,753) | CW | CHECK |
| 190159 | 1ZA694 | ELAINE YEOMAN | 7/8/1999 | (4,810) | CW | CHECK |
| 198943 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 7/8/1999 | (5,027) | CW | CHECK |
| 190138 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 7/8/1999 | (1,408) | CW | CHECK |
| 311740 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 7/8/1999 | (14,487) | CW | CHECK |
| 296803 | 1ZA706 | ELIZABETH P LEHRMAN | 7/8/1999 | (5,610) | CW | CHECK |
| 150355 | 1ZA711 | BARBARA WILSON | 7/8/1999 | (19,184) | CW | CHECK |
| 143580 | 1ZA712 | JANE BRICK | 7/8/1999 | (4,358) | CW | CHECK |
| 235847 | 1ZA718 | ESTATE OF ROSE LEVY | 7/8/1999 | (5,026) | CW | CHECK |
| 190278 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 7/8/1999 | (4,827) | CW | CHECK |
| 311755 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/8/1999 | (19,457) | CW | CHECK |
| 135699 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 7/8/1999 | (19,457) | CW | CHECK |
| 190262 | 1ZA727 | ALEC MADOFF | 7/8/1999 | (9,769) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 190246 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 7/8/1999 | (4,815) | CW | CHECK |
| 210332 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 7/8/1999 | (4,824) | CW | CHECK |
| 296789 | 1ZA733 | WILLIAM M PRESSMAN INC | 7/8/1999 | (98,771) | CW | CHECK |
| 135639 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 7/8/1999 | (9,800) | CW | CHECK |
| 251177 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 7/8/1999 | (28,792) | CW | CHECK |
| 306359 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 7/8/1999 | (14,392) | CW | CHECK |
| 311761 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 7/8/1999 | (28,792) | CW | CHECK |
| 198965 | 1ZA753 | KAREN HYMAN | 7/8/1999 | (28,963) | CW | CHECK |
| 131345 | 1ZA759 | LUCILLE KURLAND | 7/8/1999 | (6,198) | CW | CHECK |
| 150386 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 7/8/1999 | (19,486) | CW | CHECK |
| 296797 | 1ZA767 | JANET S BANK | 7/8/1999 | (14,596) | CW | CHECK |
| 251184 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 7/8/1999 | (14,392) | CW | CHECK |
| 190203 | 1ZA783 | ANNA MARIE KRAVITZ | 7/8/1999 | (5,160) | CW | CHECK |
| 242619 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 7/8/1999 | (5,027) | CW | CHECK |
| 235905 | 1ZA791 | RUTH SONNETT | 7/8/1999 | (1,753) | CW | CHECK |
| 150348 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 7/8/1999 | (23,648) | CW | CHECK |
| 135665 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 7/8/1999 | (4,833) | CW | CHECK |
| 131322 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 7/8/1999 | (4,810) | CW | CHECK |
| 306355 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 7/8/1999 | (1,409) | CW | CHECK |
| 235890 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 7/8/1999 | (38,610) | CW | CHECK |
| 131380 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 7/8/1999 | (1,884) | CW | CHECK |
| 190287 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 7/8/1999 | (33,857) | CW | CHECK |
| 143612 | 1ZA831 | BARBARA BONFIGLI | 7/8/1999 | (9,900) | CW | CHECK |
| 251198 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 7/8/1999 | (18,938) | CW | CHECK |
| 311769 | 1ZA837 | RITA SORREL | 7/8/1999 | (43,315) | CW | CHECK |
| 311765 | 1ZA838 | WILLIAM E SORREL | 7/8/1999 | (48,092) | CW | CHECK |
| 131371 | 1ZA867 | ESTATE OF ABE SILVERMAN | 7/8/1999 | (14,508) | CW | CHECK |
| 190306 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 7/8/1999 | (9,817) | CW | CHECK |
| 150402 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 7/8/1999 | (14,495) | CW | CHECK |
| 210386 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 7/8/1999 | (50,857) | CW | CHECK |
| 150444 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 7/8/1999 | (24,209) | CW | CHECK |
| 306375 | 1ZA912 | RENE MARTEL | 7/8/1999 | (9,703) | CW | CHECK |
| 242609 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 7/8/1999 | (43,386) | CW | CHECK |
| 296821 | 1ZA917 | JOYCE SCHUB | 7/8/1999 | (33,857) | CW | CHECK |
| 281456 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 7/8/1999 | (6,247) | CW | CHECK |
| 235912 | 1ZA920 | SAMANTHA GREENE WOODRUFF | 7/8/1999 | (6,247) | CW | CHECK |
| 235921 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 7/8/1999 | (28,962) | CW | CHECK |
| 131413 | 1ZA928 | STEVEN FALK DANIELLE ROSENMAN TTEES OF THE FALK/ROSENMAN FAMILY TRUST | 7/8/1999 | (1,409) | CW | CHECK |
| 311781 | 1ZA941 | NEIL TABOT | 7/8/1999 | (5,162) | CW | CHECK |
| 135721 | 1ZA943 | MARLBOROUGH ASSOCIATES | 7/8/1999 | (67,090) | CW | CHECK |
| 311777 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 7/8/1999 | (12,678) | CW | CHECK |
| 311783 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 7/8/1999 | (28,950) | CW | CHECK |
| 306367 | 1ZA956 | VINCENT M O'HALLORAN | 7/8/1999 | (27,051) | CW | CHECK |
| 235874 | 1ZA960 | GLADYS GLASSMAN | 7/8/1999 | (1,753) | CW | CHECK |
| 311773 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 7/8/1999 | (9,703) | CW | CHECK |
| 210364 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 7/8/1999 | (4,774) | CW | CHECK |
| 199001 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 7/8/1999 | (19,508) | CW | CHECK |
| 311767 | 1ZA967 | MILTON ETKIND | 7/8/1999 | (1,753) | CW | CHECK |
| 311763 | 1ZA974 | NICHOLAS FOGLIANO JR LYNN FOGLIANO JT WROS | 7/8/1999 | (5,059) | CW | CHECK |
| 131406 | 1ZA984 | MICHELE A SCHUPAK | 7/8/1999 | (9,619) | CW | CHECK |
| 190339 | 1ZA985 | MURIEL GOLDBERG | 7/8/1999 | (9,701) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|---------------|
| 190319 | 1ZA986 | BIANCA M MURRAY | 7/8/1999 | (11,570) | CW | CHECK |
| 306371 | 1ZA991 | BONNIE J KANSLER | 7/8/1999 | (103,503) | CW | CHECK |
| 210377 | 1ZA992 | MARJORIE KLEINMAN | 7/8/1999 | (14,540) | CW | CHECK |
| 311787 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 7/8/1999 | (4,796) | CW | CHECK |
| 143702 | 1ZB009 | BARBARA BROOKE GOMPERS | 7/8/1999 | (5,026) | CW | CHECK |
| 281460 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 7/8/1999 | (7,804) | CW | CHECK |
| 306379 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 7/8/1999 | (14,767) | CW | CHECK |
| 150451 | 1ZB023 | SHEILA G WEISLER | 7/8/1999 | (24,104) | CW | CHECK |
| 226162 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 7/8/1999 | (5,026) | CW | CHECK |
| 226153 | 1ZB042 | JUDITH H ROME | 7/8/1999 | (48,095) | CW | CHECK |
| 215570 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 7/8/1999 | (38,302) | CW | CHECK |
| 56728 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 7/8/1999 | (14,501) | CW | CHECK |
| 223690 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 7/8/1999 | (9,558) | CW | CHECK |
| 171585 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN ANE | 7/8/1999 | (146,724) | CW | CHECK |
| 223663 | 1ZB070 | MARY STARS WEINSTEIN | 7/8/1999 | (5,957) | CW | CHECK |
| 56747 | 1ZB078 | DOROTHY R ADKINS | 7/8/1999 | (33,663) | CW | CHECK |
| 305254 | 1ZB083 | RITA HEFTLER | 7/8/1999 | (43,432) | CW | CHECK |
| 218137 | 1ZB086 | DAVID R ISELIN | 7/8/1999 | (33,635) | CW | CHECK |
| 210394 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 7/8/1999 | (22,204) | CW | CHECK |
| 131486 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 7/8/1999 | (14,778) | CW | CHECK |
| 131481 | 1ZB108 | KERSTIN S ROMANUCCI | 7/8/1999 | (5,162) | CW | CHECK |
| 311789 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 7/8/1999 | (24,093) | CW | CHECK |
| 235936 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 7/8/1999 | (9,704) | CW | CHECK |
| 281475 | 1ZB117 | MICHAEL BOZOIAN OR KAY CARLSTON J/T WROS | 7/8/1999 | (14,391) | CW | CHECK |
| 150473 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 7/8/1999 | (4,765) | CW | CHECK |
| 135750 | 1ZB126 | MARCY SMITH | 7/8/1999 | (4,755) | CW | CHECK |
| 171577 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 7/8/1999 | (70,142) | CW | CHECK |
| 137611 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 7/8/1999 | (60,662) | CW | CHECK |
| 223728 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 7/8/1999 | (29,062) | CW | CHECK |
| 150542 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 7/8/1999 | (108,557) | CW | CHECK |
| 150499 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 7/8/1999 | (9,817) | CW | CHECK |
| 226179 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 7/8/1999 | (5,167) | CW | CHECK |
| 281481 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 7/8/1999 | (1,529) | CW | CHECK |
| 284813 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 7/8/1999 | (29,038) | CW | CHECK |
| 133238 | 1ZB324 | JAMES GREIFF | 7/8/1999 | (516,251) | CW | CHECK |
| 242631 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 7/8/1999 | (89,486) | CW | CHECK |
| 242649 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 7/8/1999 | (108,546) | CW | CHECK |
| 131510 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 7/8/1999 | (108,385) | CW | CHECK |
| 306391 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 7/8/1999 | (567,312) | CW | CHECK |
| 223743 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 7/8/1999 | (4,845) | CW | CHECK |
| 137633 | 1ZG009 | RACHEL MOSKOWITZ | 7/8/1999 | (5,020) | CW | CHECK |
| 242670 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 7/8/1999 | (5,070) | CW | CHECK |
| 176546 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 7/8/1999 | (1,754) | CW | CHECK |
| 242666 | 1ZG018 | JOAN ALPERN ROMAN | 7/8/1999 | (1,144) | CW | CHECK |
| 249438 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 7/8/1999 | (880) | CW | CHECK |
| 281507 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 7/8/1999 | (22,212) | CW | CHECK |
| 131527 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 7/8/1999 | (9,551) | CW | CHECK |
| 226202 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 7/8/1999 | (5,839) | CW | CHECK |
| 311811 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 7/8/1999 | (5,186) | CW | CHECK |
| 190404 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 7/8/1999 | (9,949) | CW | CHECK |
| 190427 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 7/8/1999 | (142,084) | CW | CHECK |
| 241592 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 7/8/1999 | (94,195) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 306407 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 7/8/1999 | (1,875) | CW | CHECK |
| 284912 | 1CM050 | SUSAN I EPSTEIN JACOBS DAVID EPSTEIN P O A | 7/16/1999 | (10,000) | CW | CHECK |
| 286513 | 1S0133 | JENNIFER SPRING MCPHERSON | 9/13/1999 | (15,000) | CW | CHECK |
| 161239 | 1B0209 | BRAMAN FAMILY IRREVOCABLE TST IRMA BRAMAN TRUSTEE U/A DATED 6/23/98 | 9/15/1999 | (1,400) | CW | CHECK |
| 209541 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 9/15/1999 | (900,000) | CW | CHECK |
| 161244 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 9/21/1999 | (25,008) | CW | CHECK |
| 277557 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 9/21/1999 | (8,000) | CW | CHECK |
| 286679 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 9/21/1999 | (5,008) | CW | CHECK |
| 9890 | 1B0195 | DEBRA BROWN | 9/22/1999 | (10,000) | CW | CHECK |
| 193907 | 1CM534 | NEIL REGER PROFIT SHARING KEOGH | 9/22/1999 | (45,000) | CW | CHECK |
| 209901 | 1EM288 | MARVIN E STERNBERG AS TRUSTEE FOR MICHAEL NATHAN ROBINSON C/O STANDER & ASSOCIATES PC | 9/22/1999 | (30,000) | CW | CHECK |
| 252763 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 9/23/1999 | (2,077) | CW | CHECK |
| 193892 | 1CM032 | MARGARET CHARYTAN | 9/24/1999 | (125,000) | CW | CHECK |
| 224059 | 1K0036 | ALYSE JOEL KLUFER | 9/24/1999 | (5,000) | CW | CHECK |
| 300185 | 1R0147 | JOAN ROMAN | 9/24/1999 | (60,000) | CW | CHECK |
| 27467 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 9/24/1999 | (30,000) | CW | CHECK |
| 276186 | 1ZA514 | MARLENE PALEY WINTER | 9/24/1999 | (125,000) | CW | CHECK |
| 252759 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 9/24/1999 | (1,000,000) | CW | CHECK |
| 284385 | 1CM118 | LOVE & QUICHES LTD PENSION PLN C/O SUSAN AXELROD TTEE | 9/27/1999 | (375,000) | CW | CHECK |
| 231992 | 1CM236 | NTC & CO. FBO IRVING SIMES (99668) | 9/27/1999 | (10,000) | CW | CHECK |
| 161304 | 1EM152 | RICHARD S POLAND | 9/27/1999 | (50,000) | CW | CHECK |
| 161294 | 1EM315 | NTC & CO. FBO GEORGE E NADLER (39596) | 9/27/1999 | (98,877) | CW | CHECK |
| 161380 | 1EM377 | NTC & CO. FBO BERNARD S MARS (092339) | 9/27/1999 | (50,035) | CW | CHECK |
| 186961 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/I/C | 9/27/1999 | (24,000) | CW | CHECK |
| 263908 | 1SH041 | WELLESLEY CAPITAL MANAGEMENT | 9/27/1999 | (20,000) | CW | CHECK |
| 263986 | 1ZA366 | STEVEN A FINK AND MARIAN D FINK J/T WROS | 9/27/1999 | (8,000) | CW | CHECK |
| 224321 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 9/27/1999 | (15,866) | CW | CHECK |
| 246615 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 9/27/1999 | (132,123) | CW | CHECK |
| 286650 | 1ZR045 | NTC & CO. FBO BARBARA G MOORE (91629) | 9/27/1999 | (10,035) | CW | CHECK |
| 286665 | 1ZR087 | NTC & CO. FBO NORMAN GLICK (89373) | 9/27/1999 | (5,697) | CW | CHECK |
| 232086 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 9/28/1999 | (13,500) | CW | CHECK |
| 9897 | 1B0081 | BULL MARKET FUND F/K/A BLUMENFELD EMPLOYEES C/O BLUMENFELD DEV GROUP LTD | 9/28/1999 | (200,000) | CW | CHECK |
| 249576 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 9/28/1999 | (30,000) | CW | CHECK |
| 161258 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 9/28/1999 | (200,000) | CW | CHECK |
| 209385 | 1EM147 | LISA R PAYTON | 9/28/1999 | (50,000) | CW | CHECK |
| 221353 | 1G0254 | NAOMI GORDON AND ROGER GORDON TIC | 9/28/1999 | (35,000) | CW | CHECK |
| 300189 | 1N0013 | JULIET NIERENBERG | 9/28/1999 | (7,000) | CW | CHECK |
| 256488 | 1ZA388 | JACK RABIN AND CHERYL RABIN TRUSTEES RABIN FAMILY TRUST | 9/28/1999 | (10,000) | CW | CHECK |
| 276209 | 1ZA595 | LEONARD R GANZ ROBERTA GANZ ACCT #2 | 9/28/1999 | (15,000) | CW | CHECK |
| 195566 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 9/28/1999 | (11,500) | CW | CHECK |
| 207467 | 1ZB319 | WILLIAM I BADER | 9/28/1999 | (15,000) | CW | CHECK |
| 300177 | 1K0152 | NTC & CO. F/B/O IRWIN KELLNER (133596) | 9/29/1999 | (68) | CW | CHECK |
| 55078 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 9/29/1999 | (25,000) | CW | CHECK |
| 93156 | 1ZA003 | THE PETITO INVESTMENT GROUP C/O DR FRANK A PETITO NEW YORK HOSPITAL | 9/29/1999 | (131,000) | CW | CHECK |
| 27501 | 1ZA470 | ANN DENVER | 9/29/1999 | (25,000) | CW | CHECK |
| 302995 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 9/29/1999 | (5,000) | CW | CHECK |
| 264029 | 1ZA734 | WILLIAM PRESSMAN INC ROLLOVER | 9/29/1999 | (20,000) | CW | CHECK |
| 93237 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 9/29/1999 | (25,000) | CW | CHECK |
| 186932 | 1K0117 | NTC & CO. F/B/O LAURA P KAPLAN FTC ACCT #995362 IRA | 9/30/1999 | (16,440) | CW | CHECK 1999 DISTRIBUTION |
| 248927 | 1K0150 | JENNIFER KELMAN REVOCABLE TRUST DATED 12/22/04 | 9/30/1999 | (40,000) | CW | CHECK |
| 224290 | 1W0063 | WIENER FAMILY LIMITED PTR | 9/30/1999 | (50,000) | CW | CHECK |
| 295736 | 1E0131 | LAURENCE R ELINS TSTEE THE ELINS DAUGHTERS TST FBO JULIE ELINS BANKS 12/89 | 10/1/1999 | (10,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 236937 | 1E0141 | ELLIS FAMILY PARTNERSHIP | 10/1/1999 | (15,000) | CW | CHECK |
| 236965 | 1E0144 | EMIDANTE ASSOCIATES C/O IRA L WEINBERG | 10/1/1999 | (5,000) | CW | CHECK |
| 291042 | 1E0146 | EVANS INVESTMENT CLUB | 10/1/1999 | (10,000) | CW | CHECK |
| 197370 | 1A0017 | GERTRUDE ALPERN | 10/1/1999 | (50,000) | CW | CHECK |
| 252870 | 1A0083 | ACCU PLAN EMPLOYEES' PROFIT SHARING TRUST | 10/1/1999 | (25,000) | CW | CHECK |
| 201001 | 1A0099 | ALBERT D ANGEL & CAROLE A ANGEL J/T WROS | 10/1/1999 | (200,000) | CW | CHECK |
| 195594 | 1A0107 | ACHENBAUM FAMILY PARTNERSHIP LP | 10/1/1999 | (250,000) | CW | CHECK |
| 236758 | 1B0073 | ELBERT R BROWN TRUSTEE U/T/D 12/29/88 | 10/1/1999 | (233,000) | CW | CHECK |
| 202806 | 1B0078 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/1999 | (220,000) | CW | CHECK |
| 264132 | 1B0083 | AMY JOEL BURGER | 10/1/1999 | (50,000) | CW | CHECK |
| 264124 | 1B0083 | AMY JOEL BURGER | 10/1/1999 | (7,000) | CW | CHECK |
| 252800 | 1B0128 | VIOLA BROWN TRUSTEE U/T/D 12/29/88 | 10/1/1999 | (210,000) | CW | CHECK |
| 308625 | 1B0142 | ELBERT R BROWN TRUSTEE UNDER TRUST DTD 12/29/88 | 10/1/1999 | (218,000) | CW | CHECK |
| 222978 | 1B0150 | BRADERMAK EQUITIES LTD C/O FELDMAN WOOD PRODUCTS CO ATTN: FREDERIC Z KONIGSBERG | 10/1/1999 | (80,000) | CW | CHECK |
| 209507 | 1B0151 | BRADERMAK LTD C/O FELDMAN WOOD PRODUCTS ATTN: FREDERIC Z KONIGSBERG | 10/1/1999 | (7,500) | CW | CHECK |
| 236665 | 1B0154 | LAWRENCE I BROWN AND BARBARA BROWN J/T WROS | 10/1/1999 | (10,000) | CW | CHECK |
| 27599 | 1B0164 | LINDA A ABBIT TRUSTEE SURVIVORS TRUST UNDER BRODSKY FAMILY TRUST 1/9/02 | 10/1/1999 | (20,000) | CW | CHECK |
| 252902 | 1B0165 | LINDA ABBIT TRUSTEE EXEMPTION TRUST UNDER BRODSKY FAMILY TRUST DTD 1/9/05 | 10/1/1999 | (20,000) | CW | CHECK |
| 222973 | 1B0174 | NTC & CO. FBO STUART H BORG (111180) | 10/1/1999 | (3,000) | CW | CHECK 1999 DISTRIBUTION |
| 291563 | 1B0182 | ALBERT BONYOR REV TRUST JUNE BONYOR DARYL BONYOR CO-TRUSTEES | 10/1/1999 | (30,000) | CW | CHECK |
| 276300 | 1B0183 | BONYOR TRUST | 10/1/1999 | (12,500) | CW | CHECK |
| 207580 | 1B0192 | JENNIE BRETT | 10/1/1999 | (4,650) | CW | CHECK |
| 209511 | 1B0194 | SYLVIA H BRODSKY REVOCABLE LIVING TRUST DTD 1/11/99 SYLVIA H BRODSKY AND | 10/1/1999 | (10,000) | CW | CHECK |
| 236670 | 1B0200 | JOHN Y BROWN JR C/O DEE NISTICO | 10/1/1999 | (150,000) | CW | CHECK |
| 252922 | 1C1069 | MARILYN COHN | 10/1/1999 | (8,000) | CW | CHECK |
| 276377 | 1C1097 | MURIEL B CANTOR | 10/1/1999 | (50,000) | CW | CHECK |
| 207785 | 1C1231 | CLAIRE COVNER REVOCABLE LIVING TRUST | 10/1/1999 | (35,000) | CW | CHECK |
| 209583 | 1C1239 | PATRICE ELLEN CERTILMAN | 10/1/1999 | (12,500) | CW | CHECK |
| 236684 | 1CM020 | ROBERT A BENJAMIN | 10/1/1999 | (90,000) | CW | CHECK |
| 222987 | 1CM039 | ANN LOUISE DIAMOND | 10/1/1999 | (10,000) | CW | CHECK |
| 207644 | 1CM040 | EUGENE B DIAMOND | 10/1/1999 | (10,000) | CW | CHECK |
| 308629 | 1CM046 | FREDA B EPSTEIN TRUSTEE REVOCABLE TRUST U A D 8/22/84 | 10/1/1999 | (50,000) | CW | CHECK |
| 252826 | 1CM059 | HERSCHEL FLAX M D | 10/1/1999 | (30,000) | CW | CHECK |
| 222996 | 1CM062 | MARY FREDA FLAX | 10/1/1999 | (15,000) | CW | CHECK |
| 276314 | 1CM064 | RIVA LYNETTE FLAX | 10/1/1999 | (30,000) | CW | CHECK |
| 27649 | 1CM071 | FRANK C MOMSEN | 10/1/1999 | (7,000) | CW | CHECK |
| 291582 | 1CM083 | JUDITH HABER | 10/1/1999 | (7,500) | CW | CHECK |
| 197516 | 1CM096 | ESTATE OF ELENA JALON | 10/1/1999 | (22,500) | CW | CHECK |
| 252943 | 1CM102 | MARVIN KIRSTEN ANITA KIRSTEN J/T WROS | 10/1/1999 | (70,000) | CW | CHECK |
| 308634 | 1CM104 | STANLEY KREITMAN | 10/1/1999 | (30,000) | CW | CHECK |
| 236694 | 1CM110 | MARILYN LAZAR TSTEE U/A/D 7/24/01 FBO MARILYN LAZAR | 10/1/1999 | (4,000) | CW | CHECK |
| 207650 | 1CM121 | MADELINE LUTSKY REV TST U/A/D 2/19/99 PMB #101 | 10/1/1999 | (6,000) | CW | CHECK |
| 27655 | 1CM124 | LYDIA MANDELBAUM TTEE L MANDELBAUM REV LV TST 4/1/97 & TST U/W/O D MANDELBAUM TIC | 10/1/1999 | (10,000) | CW | CHECK |
| 27678 | 1CM145 | KOPEL PARNES AS TRUSTEE KOPEL PARNES REVOCABLE LIVING TRUST 12/3/07 | 10/1/1999 | (16,000) | CW | CHECK |
| 252849 | 1CM162 | JOHN F ROSENTHAL | 10/1/1999 | (25,000) | CW | CHECK |
| 236733 | 1CM173 | JILL SIMON | 10/1/1999 | (3,500) | CW | CHECK |
| 308638 | 1CM177 | RUTH K SONKING | 10/1/1999 | (12,000) | CW | CHECK |
| 308642 | 1CM179 | ESTATE OF RICHARD M STARK C/O BETTY R STARK EXEC | 10/1/1999 | (40,000) | CW | CHECK |
| 223005 | 1CM182 | ESTATE OF RUTH WASSERMAN C/O HENRY SCHWARTZBERG | 10/1/1999 | (15,000) | CW | CHECK |
| 223001 | 1CM188 | ISRAEL WILENITZ & EVELYN BEREZIN TIC | 10/1/1999 | (20,000) | CW | CHECK |
| 236723 | 1CM189 | WILKER FAMILY INVESTMENT CLUB PARTNERSHIP | 10/1/1999 | (2,500) | CW | CHECK |
| 100354 | 1CM194 | TRUST FBO N WILKER U/W H & P WILKER B AGREE N & S WILKER TTEES C/O S WILKER | 10/1/1999 | (15,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 236705 | 1CM218 | BETTE F STEIN C/O DONALD STEIN | 10/1/1999 | (150,000) | CW | CHECK |
| 207673 | 1CM232 | NTC & CO. FBO JOSEPH B HARTMEYER (99789) | 10/1/1999 | (23,000) | CW | CHECK |
| 223020 | 1CM234 | DAN LEVENSON REVOCABLE TRUST | 10/1/1999 | (18,000) | CW | CHECK |
| 223044 | 1CM248 | JOYCE G BULLEN | 10/1/1999 | (30,000) | CW | CHECK |
| 252858 | 1CM249 | MARTIN STRYKER | 10/1/1999 | (3,500) | CW | CHECK |
| 197527 | 1CM273 | STANLEY GREENMAN AND MARSHA L GREENMAN J/T WROS | 10/1/1999 | (30,000) | CW | CHECK |
| 252963 | 1CM288 | RICHARD G EATON M D | 10/1/1999 | (30,000) | CW | CHECK |
| 27685 | 1CM289 | ESTATE OF ELEANOR MYERS | 10/1/1999 | (8,000) | CW | CHECK |
| 197523 | 1CM310 | WEITHORN/CASPER ASSOCIATES FOR SELECTED HOLDINGS LLC ADDENDUM 1 | 10/1/1999 | (31,250) | CW | CHECK |
| 252867 | 1CM313 | NTC & CO. FBO ALVIN S BOSLOW (40465) | 10/1/1999 | (20,000) | CW | CHECK |
| 252873 | 1CM314 | NTC & CO. FBO EDWARD MEYER (40461) | 10/1/1999 | (15,000) | CW | CHECK |
| 27690 | 1CM325 | JACOB M DICK REV LIVING TRUST DTD 4/6/01 AND JUNE DICK TIC | 10/1/1999 | (20,000) | CW | CHECK |
| 236741 | 1CM334 | LAURA J WEILL | 10/1/1999 | (3,500) | CW | CHECK |
| 236753 | 1CM342 | THE MURRAY FAMILY TRUST | 10/1/1999 | (31,250) | CW | CHECK |
| 223053 | 1CM346 | LILA S RASKIN TRUSTEE UNDER A SELF DECLARATION OF TRUST DTD 8/20/96 | 10/1/1999 | (25,000) | CW | CHECK |
| 100379 | 1CM359 | LESLIE SCHWARTZ FAM PARTNERS | 10/1/1999 | (52,500) | CW | CHECK |
| 290901 | 1CM361 | ALVIN GILMAN LIV TST 2/21/91 ROBERT RAPHAEL TRUSTEE ROBERT RAPHAEL | 10/1/1999 | (31,250) | CW | CHECK |
| 290917 | 1CM368 | NTC & CO. FBO JOSEPH E PLASTARAS 944349 | 10/1/1999 | (16,500) | CW | CHECK |
| 209544 | 1CM375 | ELIZABETH JANE RAND | 10/1/1999 | (28,000) | CW | CHECK |
| 27698 | 1CM378 | ACHENBAUM/MITCHEL ASSOCIATES | 10/1/1999 | (25,000) | CW | CHECK |
| 290879 | 1CM396 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT A | 10/1/1999 | (50,000) | CW | CHECK |
| 290884 | 1CM397 | WEITHORN/CASPER ASSOCIATE FOR SELECTED HOLDINGS LLC ADDENDUM 6 ACCOUNT B | 10/1/1999 | (17,500) | CW | CHECK |
| 197542 | 1CM404 | DAVID GROSS AND IRMA GROSS J/T WROS | 10/1/1999 | (25,000) | CW | CHECK |
| 223062 | 1CM406 | THE ALLEN FAMILY TRUST DATED 11/30/89 | 10/1/1999 | (22,000) | CW | CHECK |
| 290912 | 1CM423 | HENRY SCHWARTZBERG ELIZABETH SCHWARTZBERG JT WROS | 10/1/1999 | (25,000) | CW | CHECK |
| 236787 | 1CM465 | JAMES P ROBBINS | 10/1/1999 | (50,000) | CW | CHECK |
| 78222 | 1CM470 | TRUST FUND B U/W EDWARD F SELIGMAN F/B/O NANCY ATLAS | 10/1/1999 | (16,000) | CW | CHECK |
| 100397 | 1CM478 | CARL S STECKER AND LEONA STECKER TIC | 10/1/1999 | (25,000) | CW | CHECK |
| 252897 | 1CM479 | BOSLOW FAMILY LIMITED PTNRSHIP C/O ALVIN S BOSLOW | 10/1/1999 | (20,000) | CW | CHECK |
| 207716 | 1CM483 | IRIS BOSLOW REVOCABLE LIV TST C/O ALVIN S BOSLOW | 10/1/1999 | (20,000) | CW | CHECK |
| 252893 | 1CM495 | PHYLLIS S MANKO | 10/1/1999 | (50,000) | CW | CHECK |
| 308661 | 1CM496 | THE FREEWAY TRUST HERSCHEL FLAX TSTEE | 10/1/1999 | (18,000) | CW | CHECK |
| 290940 | 1CM505 | PAUL KOZLOFF 1330 BROADCASTING RD | 10/1/1999 | (110,000) | CW | CHECK |
| 209564 | 1CM525 | JOSEPH LEFF | 10/1/1999 | (125,000) | CW | CHECK |
| 207723 | 1CM535 | RICHARD BLOCH & BARBARA BLOCH J/T WROS | 10/1/1999 | (3,000) | CW | CHECK |
| 207749 | 1CM550 | RIVERVIEW A.Y.D., LLC C/O JAMES D DEMETRAKIS | 10/1/1999 | (25,000) | CW | CHECK |
| 197592 | 1CM560 | JOYCE E DEMETRAKIS | 10/1/1999 | (50,000) | CW | CHECK |
| 276380 | 1CM561 | BALLY KO PARTNERSHIP C/O DAVID THUN | 10/1/1999 | (60,000) | CW | CHECK |
| 228716 | 1CM566 | FRED A DAIBES LLC C/O DAIBES ENTERPRISES ATTN: M CRILLEY CHIEF FIN OFF | 10/1/1999 | (100,000) | CW | CHECK |
| 276388 | 1CM571 | ELAINE DINE LIVING TRUST DATED 5/12/06 | 10/1/1999 | (30,000) | CW | CHECK |
| 290957 | 1CM576 | BRIDGEVIEW ABSTRACT INC EXCHANGE TTEE FOR NORTH RIVER MEWS ASSOCIATES LLC | 10/1/1999 | (100,000) | CW | CHECK |
| 276401 | 1D0018 | JOSEPHINE DI PASCALI | 10/1/1999 | (6,500) | CW | CHECK |
| 197642 | 1D0031 | DI FAZIO ELECTRIC INC | 10/1/1999 | (36,000) | CW | CHECK |
| 197635 | 1D0034 | E ROLLAND DICKSON MD | 10/1/1999 | (15,000) | CW | CHECK |
| 308679 | 1D0040 | DO STAY INC | 10/1/1999 | (31,000) | CW | CHECK |
| 228758 | 1D0042 | JULES DAVIS TSTEE JULES DAVIS TST DTD 11/11/98 | 10/1/1999 | (38,000) | CW | CHECK |
| 308675 | 1D0043 | MYRA DAVIS TRUST DATED 11/11/98 EDWARD ROTHBLATT SUC TRUSTEE | 10/1/1999 | (18,000) | CW | CHECK |
| 218353 | 1D0047 | MORRIS DENERSTEIN AS TRUSTEE U/A/D 9/18/92 | 10/1/1999 | (3,000) | CW | CHECK |
| 252931 | 1EM003 | ADELE ADESS TRUSTEE ADELE ADESS REVOCABLE LIVING TRUST 10/16/01 | 10/1/1999 | (35,000) | CW | CHECK |
| 228767 | 1EM013 | BERNFELD JOINT VENTURE HERBERT BERNFELD MANAGING PTNR | 10/1/1999 | (17,000) | CW | CHECK |
| 110690 | 1EM014 | ELLEN BERNFELD | 10/1/1999 | (16,500) | CW | CHECK |

Unreconciled BLMIS Customer Check Withdrawal Transactions
December 1, 1998 - December 31, 2008

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 209627 | 1EM017 | MARILYN BERNFELD TRUST | 10/1/1999 | (9,500) | CW | CHECK |
| 110714 | 1EM018 | THOMAS BERNFELD | 10/1/1999 | (9,500) | CW | CHECK |
| 78350 | 1EM020 | EILEEN BLAKE EDWARD BLAKE T/I/C | 10/1/1999 | (65,000) | CW | CHECK |
| 110707 | 1EM023 | JAY R BRAUS | 10/1/1999 | (125,000) | CW | CHECK |
| 78361 | 1EM030 | MARVIN R BURTON REV TR U/A DTD 5/14/87 | 10/1/1999 | (85,000) | CW | CHECK |
| 277546 | 1EM046 | LAURA D COLEMAN | 10/1/1999 | (35,000) | CW | CHECK |
| 248721 | 1EM059 | ELLENJOY FIELDS | 10/1/1999 | (5,000) | CW | CHECK |
| 228771 | 1EM063 | JOANNE S GARDNER REV TRUST | 10/1/1999 | (13,500) | CW | CHECK |
| 291023 | 1EM064 | FREDERICK GARDNER REV TRUST | 10/1/1999 | (16,500) | CW | CHECK |
| 209609 | 1EM072 | DEAN L GREENBERG | 10/1/1999 | (30,000) | CW | CHECK |
| 236841 | 1EM078 | H & E COMPANY A PARTNERSHIP | 10/1/1999 | (17,000) | CW | CHECK |
| 291030 | 1EM079 | HAROLD I HARMON FLORENCE HARMON JT WROS | 10/1/1999 | (35,000) | CW | CHECK |
| 295774 | 1EM096 | KELLY SEXTON PROFIT SHARING TRUST C/O MICHAEL KELLY | 10/1/1999 | (50,000) | CW | CHECK |
| 253395 | 1EM098 | MADELAINE R KENT LIVING TRUST | 10/1/1999 | (15,000) | CW | CHECK |
| 305994 | 1EM105 | JENNIFER BETH KUNIN | 10/1/1999 | (3,000) | CW | CHECK |
| 221431 | 1EM114 | SHIRLEY G LIBBY TRUSTEE SHIRLEY G LIBBY LIVING TRUST DATED 11/30/95 | 10/1/1999 | (50,000) | CW | CHECK |
| 161121 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 10/1/1999 | (45,000) | CW | CHECK |
| 161106 | 1EM115 | LICHTER FAMILY PARTNERSHIP C/O PETER REIST KSM | 10/1/1999 | (14,000) | CW | CHECK |
| 308795 | 1EM117 | MELVIN N LOCK TRUST C/O NORTHERN TST BK OF FLORIDA ATTN RUTH WIENER | 10/1/1999 | (75,000) | CW | CHECK |
| 308787 | 1EM122 | SIDNEY MARKS TRUST 2002 | 10/1/1999 | (710,000) | CW | CHECK |
| 284281 | 1EM122 | SIDNEY MARKS TRUST 2002 | 10/1/1999 | (40,000) | CW | CHECK |
| 161152 | 1EM126 | LOUIS J MORIARTY | 10/1/1999 | (4,000) | CW | CHECK |
| 308799 | 1EM127 | AUDREY N MORIARTY | 10/1/1999 | (7,500) | CW | CHECK |
| 248728 | 1EM145 | FERN C PALMER & BOYER H PALMER TTEES FERN C PALMER REV TST DTD 12/31/91 AS AMENDED | 10/1/1999 | (10,000) | CW | CHECK |
| 209800 | 1EM167 | MARVIN ROSENBERG, TRUSTEE OF MARVIN ROSENBERG REV LIVING TRUST DTD 6/25/93 | 10/1/1999 | (1,500) | CW | CHECK |
| 161099 | 1EM168 | LEON ROSS | 10/1/1999 | (25,000) | CW | CHECK |
| 221435 | 1EM170 | MIRIAM ROSS | 10/1/1999 | (27,000) | CW | CHECK |
| 306010 | 1EM172 | DAVID RUBIN FAMILY TRUST C/O CHARLOTTE RUBIN | 10/1/1999 | (5,000) | CW | CHECK |
| 277565 | 1EM190 | DIANNE H SHAFFER TTEE T/U/A DIANNE H SHAFFER DTD 3/26/96 | 10/1/1999 | (20,000) | CW | CHECK |
| 277560 | 1EM191 | SHELDON SHAFFER AND DIANNE SHAFFER J/T WROS | 10/1/1999 | (20,000) | CW | CHECK |
| 308791 | 1EM192 | ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | 10/1/1999 | (10,000) | CW | CHECK |
| 221425 | 1EM193 | MALCOLM L SHERMAN | 10/1/1999 | (40,000) | CW | CHECK |
| 277576 | 1EM202 | MERLE L SLEEPER | 10/1/1999 | (18,000) | CW | CHECK |
| 284303 | 1EM203 | SLOANE TRUST DTD 12/29/98 LYNN SLOANE, SCOTT SLOAN CO-TSTEES | 10/1/1999 | (12,500) | CW | CHECK |
| 308807 | 1EM207 | HELEN BRILLIANT SOBIN THE FARM | 10/1/1999 | (10,000) | CW | CHECK |
| 221447 | 1EM212 | ESTATE OF ARNOLD M SOSKIN NANCY LURIE, RICK SOSKIN CO-PERSONAL REPRESENTATIVES | 10/1/1999 | (50,000) | CW | CHECK |
| 295787 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 10/1/1999 | (20,000) | CW | CHECK |
| 248740 | 1EM218 | SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | 10/1/1999 | (10,000) | CW | CHECK |
| 308815 | 1EM228 | NICOLETTE WERNICK NOMINEE C/O BINGHAM MC CUTCHEN M GORDON EHRLICH | 10/1/1999 | (35,000) | CW | CHECK |
| 306002 | 1EM229 | JILLIAN WERNICK LIVINGSTON | 10/1/1999 | (2,500) | CW | CHECK |
| 311646 | 1EM230 | MELANIE WERNICK | 10/1/1999 | (2,200) | CW | CHECK |
| 311649 | 1EM231 | MICHELE W CARDAMONE & JAMES M CARDAMONE J/T WROS | 10/1/1999 | (3,000) | CW | CHECK |
| 206409 | 1EM239 | P & M JOINT VENTURE | 10/1/1999 | (15,000) | CW | CHECK |
| 207869 | 1EM243 | DR LYNN LAZARUS SERPER | 10/1/1999 | (21,000) | CW | CHECK |
| 78368 | 1EM250 | ARDITH RUBNITZ | 10/1/1999 | (10,000) | CW | CHECK |
| 276443 | 1EM252 | THE CHARLES MORGAN FAMILY L P | 10/1/1999 | (20,000) | CW | CHECK |
| 236898 | 1EM256 | THE WHITMAN PARTNERSHIP BERNARD WHITMAN | 10/1/1999 | (25,000) | CW | CHECK |
| 276448 | 1EM267 | JONATHAN R COHEN | 10/1/1999 | (20,000) | CW | CHECK |
| 277583 | 1EM284 | ANDREW M GOODMAN | 10/1/1999 | (15,000) | CW | CHECK |
| 206402 | 1EM291 | MARTIN BREIT REV LIV TST DTD 7/19/00 | 10/1/1999 | (15,000) | CW | CHECK |
| 9873 | 1EM310 | MYRNA L PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 10/1/1999 | (101,250) | CW | CHECK |
| 306006 | 1EM311 | IRVING J PINTO 1994 GRAT SIDNEY KAPLAN TRUSTEE | 10/1/1999 | (101,250) | CW | CHECK |

Unreconciled BLMIS Customer Check Withdrawal Transactions
December 1, 1998 - December 31, 2008

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 276430 | 1EM318 | NTC & CO. FBO DR EDWARD L SLEEPER 40305 | 10/1/1999 | (18,000) | CW | CHECK |
| 236905 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 10/1/1999 | (50,000) | CW | CHECK |
| 78378 | 1EM351 | TRUST U/W OF BERNICE L RUDNICK CECIL N RUDNICK, ET AL TSTEES | 10/1/1999 | (30,000) | CW | CHECK |
| 288135 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/1/1999 | (180,000) | CW | CHECK |
| 236975 | 1EM358 | IRVING J PINTO 1996 GRAT IRVING PINTO AND SIDNEY KAPLAN TTEES | 10/1/1999 | (34,600) | CW | CHECK |
| 276461 | 1EM359 | MYRNA LEE PINTO 1996 GRAT MYRNA PINTO AND SIDNEY KAPLAN TTEES | 10/1/1999 | (34,225) | CW | CHECK |
| 296294 | 1F0010 | NTC & CO. FBO ARTHUR L FELSEN FTC ACCT #954748 IRA | 10/1/1999 | (10,000) | CW | CHECK 1999 DISTRIBUTION |
| 110876 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 10/1/1999 | (10,000) | CW | CHECK |
| 291087 | 1F0054 | S DONALD FRIEDMAN | 10/1/1999 | (45,000) | CW | CHECK |
| 218430 | 1F0057 | ROBIN S. FRIEHLING | 10/1/1999 | (12,000) | CW | CHECK |
| 110836 | 1F0092 | FRIEDA FRESHMAN TRUSTEE WALTER FRESHMAN TRUST "A" 33969 | 10/1/1999 | (25,000) | CW | CHECK |
| 295801 | 1F0093 | FRIEDA FRESHMAN TRUSTEE FRIEDA FRESHMAN REV TRUST 33969 | 10/1/1999 | (25,000) | CW | CHECK |
| 228857 | 1F0109 | MICHAEL FRENCHMAN & LAURIE FRENCHMAN J/T WROS | 10/1/1999 | (150,000) | CW | CHECK |
| 197801 | 1F0112 | JOAN L FISHER | 10/1/1999 | (45,000) | CW | CHECK |
| 302709 | 1F0114 | NTC & CO. FBO S DONALD FRIEDMAN (111358) | 10/1/1999 | (14,800) | CW | CHECK |
| 308698 | 1F0116 | CAROL FISHER | 10/1/1999 | (9,500) | CW | CHECK |
| 110870 | 1F0117 | LEO FISHER TRUSTEE FISHER FAMILY TST DTD 2/21/97 | 10/1/1999 | (9,000) | CW | CHECK |
| 197785 | 1F0118 | JACQUELYNN J FITZPATRICK JAMES FITZPATRICK KENNETH FITZPATRICK J/T WROS | 10/1/1999 | (20,000) | CW | CHECK |
| 288180 | 1F0120 | KENNETH S FITZPATRICK & MARGARET FITZPATRICK JT WROS | 10/1/1999 | (6,000) | CW | CHECK |
| 197813 | 1F0123 | ADELE FOX TRUSTEE UDT 3/5/90 F/B/O ADELE FOX | 10/1/1999 | (34,000) | CW | CHECK |
| 237018 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/1/1999 | (11,000) | CW | CHECK |
| 218413 | 1FN019 | PHYLLIS GUENZBURGER & FABIAN GUENZBURGER J/T WROS AMSEL STRASSE 18 | 10/1/1999 | (4,500) | CW | CHECK |
| 110807 | 1FN028 | ORCONSULT MR GEORGE ZIMMERMAN | 10/1/1999 | (13,000) | CW | CHECK |
| 78388 | 1FN046 | REDEMPTORIST FATHERS OF NEW YORK STIPEND C/O REV EDMUND J FALISKIE | 10/1/1999 | (355,000) | CW | CHECK |
| 228834 | 1FN053 | GAURO & MARIA PIA BONAVIA JT WROS ITF CLAUDIA & ARIANA AVDA, DE LOS CLAVELES 37 1'D | 10/1/1999 | (3,500) | CW | CHECK |
| 288150 | 1FN063 | P B ROBCO INC C/O PHILLIP B ROBINSON 1006 ROUTE 117 | 10/1/1999 | (50,000) | CW | CHECK |
| 295825 | 1G0036 | MURRAY GOLD AS TRUSTEE U/A/D 08/08/90 | 10/1/1999 | (15,000) | CW | CHECK |
| 237027 | 1G0072 | WALTER J GROSS REV TRUST UAD 3/17/05 | 10/1/1999 | (75,000) | CW | CHECK |
| 85550 | 1G0086 | PHYLLIS GREENMAN,SUCCESSOR TTE OF BERNARD GREENMAN MARITAL DEDUCTION TRUST U/A/D 3/22/91 | 10/1/1999 | (50,000) | CW | CHECK |
| 228886 | 1G0250 | DARYL GERBER STOKOLS TRUST DATED 12/14/98 | 10/1/1999 | (19,125) | CW | CHECK |
| 235123 | 1G0267 | ROBERT S GIRSCHICK AND JO-ANN GIRSCHICK J/T WROS 161-08 HARRY VAN ARSDALE JR AV | 10/1/1999 | (10,000) | CW | CHECK |
| 218479 | 1G0278 | MONTE GHERTLER | 10/1/1999 | (20,000) | CW | CHECK |
| 197855 | 1G0279 | MONTE ALAN GHERTLER | 10/1/1999 | (20,000) | CW | CHECK |
| 268043 | 1G0280 | HILLARY JENNER GHERTLER | 10/1/1999 | (17,000) | CW | CHECK |
| 235162 | 1G0281 | SONDRA H GOODKIND | 10/1/1999 | (2,500) | CW | CHECK |
| 197859 | 1H0025 | NANCY HELLER | 10/1/1999 | (750) | CW | CHECK |
| 310271 | 1H0040 | DORIS HOROWITZ AS TRUSTEE U/A/D 10/4/89 | 10/1/1999 | (51,855) | CW | CHECK |
| 235181 | 1H0082 | LEONARD M. HEINE SANDRA HEINE J/T WROS | 10/1/1999 | (45,000) | CW | CHECK |
| 110942 | 1H0100 | MR HARRY J HARMAN | 10/1/1999 | (20,000) | CW | CHECK |
| 85572 | 1H0104 | NORMA HILL | 10/1/1999 | (14,000) | CW | CHECK |
| 295860 | 1H0121 | NTC & CO. FBO GARY L HARNICK (111261) | 10/1/1999 | (15,000) | CW | CHECK |
| 295857 | 1H0123 | MARTIN R HARNICK & STEVEN P NORTON PARTNERS PO BOX 101 | 10/1/1999 | (30,000) | CW | CHECK |
| 268066 | 1I0005 | IDC REVOCABLE TRUST GERALD MARSDEN TRUSTEE C/O EISNER & LUDIN | 10/1/1999 | (25,000) | CW | CHECK |
| 206453 | 1K0001 | ESTATE OF ELIZABETH KAHN C/O JEAN KAHN | 10/1/1999 | (6,300) | CW | CHECK |
| 204684 | 1K0003 | JEAN KAHN | 10/1/1999 | (6,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 304897 | 1K0004 | RUTH KAHN | 10/1/1999 | (6,000) | CW | CHECK |
| 235242 | 1K0036 | ALYSE JOEL KLUFER | 10/1/1999 | (5,000) | CW | CHECK |
| 311652 | 1K0037 | ROBERT E KLUFER | 10/1/1999 | (5,000) | CW | CHECK |
| 186495 | 1K0070 | NTC & CO. FBO DONALD S KENT FTC ACCT #970869 IRA | 10/1/1999 | (16,000) | CW | CHECK 1999 DISTRIBUTION |
| 224008 | 1K0103 | JEFFREY KOMMIT | 10/1/1999 | (20,000) | CW | CHECK |
| 186587 | 1K0104 | KATHY KOMMIT | 10/1/1999 | (15,000) | CW | CHECK |
| 235312 | 1K0105 | KOMMIT PARTNERS C/O RICHARD KOMMIT | 10/1/1999 | (17,500) | CW | CHECK |
| 111095 | 1K0107 | JEFFREY NEIL KONIGSBERG C/O PAUL J KONIGSBERG | 10/1/1999 | (4,000) | CW | CHECK |
| 224005 | 1K0108 | JUDITH KONIGSBERG | 10/1/1999 | (8,000) | CW | CHECK |
| 275935 | 1K0111 | IVI KIMMEL | 10/1/1999 | (20,000) | CW | CHECK |
| 275929 | 1K0123 | DOROTHY KAYE TRUST C/O MICHAEL COHEN PRESENT, COHEN SMALLOWITZ | 10/1/1999 | (4,500) | CW | CHECK |
| 251824 | 1K0124 | STEVEN B KAYE & SANDRA PHILLIPS KAYE J/T WROS | 10/1/1999 | (25,000) | CW | CHECK |
| 186568 | 1K0125 | ARTHUR KEPES LIVING TRUST AND/OR IRENE KEPES LIVING TST | 10/1/1999 | (45,000) | CW | CHECK |
| 268096 | 1KW009 | MURRAY HOROWITZ AND MARK HOROWITZ J/T WROS C/O MARK HOROWITZ | 10/1/1999 | (7,500) | CW | CHECK |
| 197870 | 1KW010 | MARLENE JANKOWITZ TRUSTEE JOEL H JANKOWITZ RESIDUARY TST | 10/1/1999 | (12,000) | CW | CHECK |
| 218513 | 1KW039 | AUDREY KOOTA & GORDON M KOOTA TIC | 10/1/1999 | (60,000) | CW | CHECK |
| 85604 | 1KW044 | L THOMAS OSTERMAN | 10/1/1999 | (15,000) | CW | CHECK |
| 304881 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 10/1/1999 | (10,000) | CW | CHECK |
| 304878 | 1KW076 | JEFFREY S WILPON & VALERIE WILPON JT TENANTS | 10/1/1999 | (15,000) | CW | CHECK |
| 304874 | 1KW095 | BERNICE GRANAT REV LIVING TST DTD 10/10/02 SEAWANE BUILDING | 10/1/1999 | (1,500) | CW | CHECK |
| 308735 | 1KW099 | ANN HARRIS | 10/1/1999 | (20,000) | CW | CHECK |
| 304885 | 1KW106 | HARVEY ROSENBLATT & JOAN ROSENBLATT J/T | 10/1/1999 | (12,000) | CW | CHECK |
| 310287 | 1KW121 | MICHAEL KATZ & SAUL B KATZ TIC | 10/1/1999 | (5,000) | CW | CHECK |
| 204661 | 1KW122 | WILLIAM TREIBER & JOYCE TREIBER JT TENANTS | 10/1/1999 | (2,000) | CW | CHECK |
| 223901 | 1KW123 | JOAN WACHTLER | 10/1/1999 | (10,000) | CW | CHECK |
| 235204 | 1KW124 | MARTIN MERMELSTEIN & LORRAINE MERMELSTEIN J/T | 10/1/1999 | (3,000) | CW | CHECK |
| 268130 | 1KW143 | TIMOTHY SHAWN TEUFEL AND VALERIE ANNE TEUFEL CO-TRUSTEES U/T/D 5/24/95 | 10/1/1999 | (10,000) | CW | CHECK |
| 304893 | 1KW154 | IRIS J KATZ C/O STERLING EQUITES | 10/1/1999 | (42,000) | CW | CHECK |
| 288219 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 10/1/1999 | (42,000) | CW | CHECK |
| 111024 | 1KW156 | STERLING 15C LLC | 10/1/1999 | (250,000) | CW | CHECK |
| 308739 | 1KW158 | SOL WACHTLER | 10/1/1999 | (10,000) | CW | CHECK |
| 310283 | 1KW161 | ARTHUR FRIEDMAN ET AL TIC | 10/1/1999 | (66,000) | CW | CHECK |
| 186493 | 1KW175 | STERLING PATHOGENESIS CO | 10/1/1999 | (130,000) | CW | CHECK |
| 310291 | 1KW195 | JEFFREY S WILPON SPECIAL | 10/1/1999 | (12,000) | CW | CHECK |
| 251763 | 1KW210 | ROBIN WACHTLER AND PHILLIP WACHTLER SPECIAL | 10/1/1999 | (13,250) | CW | CHECK |
| 111038 | 1KW229 | LANNY KOTELCHUCK AND CATHERINE KOTELCHUCK J/T TEN TK | 10/1/1999 | (2,100) | CW | CHECK |
| 288236 | 1KW257 | STERLING JET LTD | 10/1/1999 | (50,000) | CW | CHECK |
| 207501 | 1KW259 | STERLING JET II LTD | 10/1/1999 | (30,000) | CW | CHECK |
| 119936 | 1L0022 | ALLYN LEVY REVOCABLE TRUST ALLYN LEVY TRUSTEE 9/25/92 | 10/1/1999 | (50,000) | CW | CHECK |
| 111062 | 1L0070 | BARBARA JUNE LANG & STEVEN HARNICK J/T WROS | 10/1/1999 | (30,000) | CW | CHECK |
| 312423 | 1L0089 | JEANNE LEVY-HINTE C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/1999 | (360,000) | CW | CHECK |
| 251840 | 1L0090 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/1/1999 | (435,000) | CW | CHECK |
| 224019 | 1L0108 | ESTATE OF RICHARD A LURIA DAVID RICHMAN AND JAY ROSEN EXECUTORS | 10/1/1999 | (30,000) | CW | CHECK |
| 224016 | 1L0113 | ROBERT C LUKER FAMILY PARTNERSHIP | 10/1/1999 | (62,000) | CW | CHECK |
| 186612 | 1L0114 | DEBBIE LYNN LINDENBAUM | 10/1/1999 | (10,000) | CW | CHECK |
| 312429 | 1L0121 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 10/1/1999 | (100,000) | CW | CHECK |
| 275982 | 1L0126 | RICHARD LURIA 1990 TRUST | 10/1/1999 | (17,500) | CW | CHECK |
| 304966 | 1L0128 | LAWRENCE FAMILY TRUST GEORGE LAWRENCE & THERESA LAWRENCE TIC TSTEES | 10/1/1999 | (10,000) | CW | CHECK |
| 304980 | 1L0130 | ANNA LOWIT | 10/1/1999 | (4,200) | CW | CHECK |
| 312427 | 1L0132 | HERMAN LIPPERT REV TRUST DTD 8/4/91 C/O BARBARA ROSENBAUM | 10/1/1999 | (8,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 311628 | 1L0135 | LUCKY COMPANY ACCT A C/O HENDLER & GERSTEN LLC | 10/1/1999 | (60,000) | CW | CHECK |
| 224051 | 1L0140 | MARYEN LOVINGER ZISKIN | 10/1/1999 | (7,200) | CW | CHECK |
| 304984 | 1M0002 | JOHN MACCABEE & SHERRY MORSE MACCABEE LIVING TRUST DATED 1/24/97 | 10/1/1999 | (8,775) | CW | CHECK |
| 173396 | 1M0015 | ALBERT MALTZ PTR D/B/A ALFRED INVESTMENT J/V C/O ALBERT L MALTZ | 10/1/1999 | (228,065) | PW | CHECK |
| 251891 | 1M0016 | ALBERT L MALTZ PC | 10/1/1999 | (150,720) | PW | CHECK |
| 231233 | 1M0058 | ABBIE MILLER REV TRUST U/A DTD 2/16/89 | 10/1/1999 | (6,000) | CW | CHECK |
| 311637 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/1/1999 | (13,312) | CW | CHECK |
| 173443 | 1M0105 | EDWIN MICHALOVE | 10/1/1999 | (34,500) | CW | CHECK |
| 120349 | 1M0106 | ALAN R MOSKIN | 10/1/1999 | (8,500) | CW | CHECK |
| 231263 | 1M0111 | THE GERALD MARKS AND FRANCES W MARKS REVOCABLE LIVING TRUST UTD 9/20/07 | 10/1/1999 | (10,000) | CW | CHECK |
| 231271 | 1M0112 | ROBERT E MAY & JEFFREY A MAY SUCC CO-TSTEES C/O BRIAN R PRICE & ASSOC | 10/1/1999 | (6,000) | CW | CHECK |
| 173468 | 1N0009 | MELVIN B NESSEL GST TRUST PAUL RAMPELL TRUSTEE | 10/1/1999 | (5,000) | CW | CHECK |
| 119962 | 1O0002 | O'HARA FAMILY PARTNERSHIP | 10/1/1999 | (2,600) | CW | CHECK |
| 268695 | 1P0025 | ELAINE PIKULIK | 10/1/1999 | (7,000) | CW | CHECK |
| 276036 | 1P0030 | ABRAHAM PLOTSKY | 10/1/1999 | (500) | CW | CHECK |
| 186717 | 1P0063 | NTC & CO. FBO DORIS M PEARLMAN FTC ACCT #173087 | 10/1/1999 | (50,000) | CW | CHECK 1999 DISTRIBUTION |
| 204861 | 1P0079 | JOYCE PRIGERSON | 10/1/1999 | (6,767) | CW | CHECK |
| 268684 | 1R0016 | JUDITH RECHLER | 10/1/1999 | (25,000) | CW | CHECK |
| 276031 | 1R0017 | TRUST F/B/O MARK RECHLER C/O MARK RECHLER | 10/1/1999 | (12,000) | CW | CHECK |
| 186748 | 1R0019 | ROGER RECHLER | 10/1/1999 | (25,000) | CW | CHECK |
| 305004 | 1R0041 | AMY ROTH | 10/1/1999 | (5,000) | CW | CHECK |
| 313294 | 1R0050 | JONATHAN ROTH | 10/1/1999 | (8,000) | CW | CHECK |
| 204877 | 1R0054 | LYNDA ROTH | 10/1/1999 | (50,000) | CW | CHECK |
| 174020 | 1R0057 | MICHAEL ROTH | 10/1/1999 | (50,000) | CW | CHECK |
| 231348 | 1R0107 | NTC & CO. FBO RAANAN SMELIN (44439) | 10/1/1999 | (35,000) | CW | CHECK |
| 197391 | 1R0131 | ABRAHAM ROSENBERG AND ESTELLE ROSENBERG T/I/C | 10/1/1999 | (24,000) | CW | CHECK |
| 303044 | 1R0139 | ALBERT REAVEN LIVING TRUST DATED 5/8/01 | 10/1/1999 | (7,500) | CW | CHECK |
| 252754 | 1R0140 | RICHARD W REAVEN LAWRENCE REAVEN LINDA REAVEN & RUTH REAVEN TRUST | 10/1/1999 | (6,500) | CW | CHECK |
| 186764 | 1R0150 | ALAN ROSENBERG | 10/1/1999 | (15,000) | CW | CHECK |
| 207544 | 1R0154 | GERTRUDE S ROTH TRUST DTD 6/23/97 | 10/1/1999 | (8,000) | CW | CHECK |
| 201141 | 1S0007 | LILLIAN SAGE | 10/1/1999 | (5,000) | CW | CHECK |
| 201149 | 1S0018 | PATRICIA SAMUELS | 10/1/1999 | (5,000) | CW | CHECK |
| 231366 | 1S0019 | SAMUELS FAMILY LTD PARTNERSHIP | 10/1/1999 | (3,000) | CW | CHECK |
| 276058 | 1S0035 | HARRY SCHICK | 10/1/1999 | (20,000) | CW | CHECK |
| 264171 | 1S0133 | JENNIFER SPRING MCPHERSON | 10/1/1999 | (12,000) | CW | CHECK |
| 251953 | 1S0141 | EMILY S STARR | 10/1/1999 | (7,000) | CW | CHECK |
| 120061 | 1S0142 | ERWIN STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 10/1/1999 | (5,000) | CW | CHECK |
| 312444 | 1S0144 | HELEN G STARR TRUST DATED 04/20/90 THE FAIRFIELD APT 10H | 10/1/1999 | (5,000) | CW | CHECK |
| 232385 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 10/1/1999 | (73,424) | CW | CHECK |
| 200523 | 1S0213 | TRUST U/W/O MORTIMER F SHAPIRO F/B/O ANITA ELLIS SHAPIRO C/O ROSENMAN & COLIN | 10/1/1999 | (3,000) | CW | CHECK |
| 232404 | 1S0224 | DONALD SCHUPAK | 10/1/1999 | (35,000) | CW | CHECK |
| 207908 | 1S0233 | NTC & CO. FBO RHEA R SCHINDLER (038014) | 10/1/1999 | (30,000) | CW | CHECK |
| 200480 | 1S0263 | ROBERT W SMITH REV TRUST DTD 3/20/00 | 10/1/1999 | (37,500) | CW | CHECK |
| 265260 | 1S0265 | S J K INVESTORS INC | 10/1/1999 | (22,000) | CW | CHECK |
| 265279 | 1S0280 | NTC & CO. FBO BETTY SMELIN (112057) | 10/1/1999 | (5,000) | CW | CHECK |
| 120093 | 1S0281 | NTC & CO. FBO RAANAN SMELIN (112058) | 10/1/1999 | (5,000) | CW | CHECK 1999 DISTRIBUTION |
| 268786 | 1S0288 | EUGENE STERN & ARLENE STERN J/T WROS | 10/1/1999 | (13,000) | CW | CHECK |
| 236453 | 1S0302 | MILDRED SHAPIRO | 10/1/1999 | (13,500) | CW | CHECK |
| 205023 | 1S0308 | THE MERLE HELENE SHULMAN TRUST | 10/1/1999 | (9,000) | CW | CHECK |
| 232423 | 1S0325 | CYNTHIA S SEGAL | 10/1/1999 | (45,000) | CW | CHECK |
| 265302 | 1S0329 | TURBI SMILOW | 10/1/1999 | (8,500) | CW | CHECK |
| 182363 | 1S0330 | NTC & CO. FBO AUGUST SOMMER (112692) | 10/1/1999 | (17,500) | CW | CHECK |
| 265285 | 1S0337 | NORMA SHAPIRO TRUSTEE NORMA SHAPIRO REV DEC TRUST U/A/D 9/16/08 | 10/1/1999 | (65,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 268766 | 1S0341 | DAVID SILVER | 10/1/1999 | (400,000) | CW | CHECK |
| 200562 | 1S0368 | LEONA SINGER | 10/1/1999 | (10,000) | CW | CHECK |
| 207983 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/1/1999 | (8,000) | CW | CHECK |
| 120121 | 1S0370 | ROBERT B SEDGWICK AND NICHOLAS J SEDGWICK TIC | 10/1/1999 | (8,000) | CW | CHECK |
| 186757 | 1SH011 | M/A/S CAPITAL CORP C/O ROBERT M JAFFE | 10/1/1999 | (450,000) | CW | CHECK |
| 174049 | 1SH024 | NCA CAPITAL LLC ATTN: STANLEY SHAPIRC | 10/1/1999 | (7,500) | CW | CHECK |
| 120008 | 1SH028 | DAVID SHAPIRO ATTN: STANLEY SHAPIRO | 10/1/1999 | (7,500) | CW | CHECK |
| 174058 | 1SH030 | LESLIE SHAPIRO CITRON ATTN STANLEY SHAPIRC | 10/1/1999 | (7,500) | CW | CHECK |
| 313298 | 1SH168 | DANIEL I WAINTRUP | 10/1/1999 | (6,000) | CW | CHECK |
| 232449 | 1V0011 | JANICE VAN LANEN TRUST DATED 4/18/88 C/O SHARON LOHSE | 10/1/1999 | (11,000) | CW | CHECK |
| 200553 | 1V0012 | HARVEY VAN LANEN TRUST | 10/1/1999 | (8,000) | CW | CHECK |
| 120580 | 1W0014 | CECILE WESTPHAL | 10/1/1999 | (2,000) | CW | CHECK |
| 268800 | 1W0066 | WILLARD N WEISBERG TSTEE WILLARD N WEISBERG TRUST UAD 3/25/98 | 10/1/1999 | (80,000) | CW | CHECK |
| 265345 | 1W0076 | RAVEN C WILE THE SEASONS | 10/1/1999 | (20,000) | CW | CHECK |
| 128086 | 1W0096 | IRVING WALLACH | 10/1/1999 | (15,000) | CW | CHECK |
| 311076 | 1ZA007 | HARRIET BERGMAN REVOCABLE TRUST | 10/1/1999 | (6,000) | CW | CHECK |
| 311079 | 1ZA008 | JOSEPH BERGMAN REVOCABLE TRUST | 10/1/1999 | (75,000) | CW | CHECK |
| 182482 | 1ZA009 | BETH BERGMAN FISHER | 10/1/1999 | (7,500) | CW | CHECK |
| 205104 | 1ZA010 | THE BETH BERGMAN TRUST C/O JOEY BERGMAN | 10/1/1999 | (25,000) | CW | CHECK |
| 182471 | 1ZA013 | LEONARD FORREST REV TRUST DTD 1/29/99 LEONARD FORREST MARJORIE FORREST TRUSTEES | 10/1/1999 | (54,000) | CW | CHECK |
| 120624 | 1ZA024 | ENNIS FAMILY TRUST DTD 9/30/96 | 10/1/1999 | (15,000) | CW | CHECK |
| 268865 | 1ZA072 | SALLIE W KRASS | 10/1/1999 | (15,000) | CW | CHECK |
| 230502 | 1ZA095 | SCADC LIQ CORP C/O ARNOLD MASSIRMAN | 10/1/1999 | (23,000) | CW | CHECK |
| 311096 | 1ZA108 | BDL ASSOCIATES C/O DR ROBERT ENNIS | 10/1/1999 | (25,000) | CW | CHECK |
| 205141 | 1ZA111 | STEVEN J ANDELMAN P O BOX 1044 | 10/1/1999 | (20,000) | CW | CHECK |
| 265388 | 1ZA112 | SUSAN R ANDELMAN P O BOX 1044 | 10/1/1999 | (20,000) | CW | CHECK |
| 240952 | 1ZA114 | LINDA WEINTRAUB REVOCABLE TST DTD 2/7/90 | 10/1/1999 | (12,500) | CW | CHECK |
| 311100 | 1ZA120 | JOSEPH CAIATI | 10/1/1999 | (13,000) | CW | CHECK |
| 205133 | 1ZA134 | DORRIS CARR BONFIGLI | 10/1/1999 | (20,000) | CW | CHECK |
| 230471 | 1ZA135 | LICHTBLAU FAM TST DTD 10/12/95 LOIS H LICHTBLAU TRUSTEE | 10/1/1999 | (12,000) | CW | CHECK |
| 265369 | 1ZA141 | J R FAMILY TRUST C/O LESS | 10/1/1999 | (20,000) | CW | CHECK |
| 200631 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/1/1999 | (7,000) | CW | CHECK |
| 205168 | 1ZA168 | ERNEST ABBIT LIVING TRUST NADINE LANGE LIVING TRUST | 10/1/1999 | (10,000) | CW | CHECK |
| 243605 | 1ZA170 | GROSS ASSOCIATES C/O HERB GROSS | 10/1/1999 | (6,500) | CW | CHECK |
| 311116 | 1ZA186 | JEROME PINTER OR SHERRY PINTER INVESTMENT PARTNERSHIP | 10/1/1999 | (9,000) | CW | CHECK |
| 311112 | 1ZA191 | JEFFREY B LANDIS TRUST 1990 | 10/1/1999 | (10,000) | CW | CHECK |
| 208171 | 1ZA203 | PAUL GREENBERG | 10/1/1999 | (1,200) | CW | CHECK |
| 200670 | 1ZA204 | ELEANOR A ENNIS & ROBERT S ENNIS A/T/F ELEANOR ENNIS REV TST AGMT DTD 7/5/89 | 10/1/1999 | (15,000) | CW | CHECK |
| 240976 | 1ZA207 | MARTIN FINKEL M D | 10/1/1999 | (10,000) | CW | CHECK |
| 311120 | 1ZA211 | SONDRA ROSENBERG | 10/1/1999 | (8,000) | CW | CHECK |
| 240990 | 1ZA219 | BETTY JOHNSON HANNON | 10/1/1999 | (6,000) | CW | CHECK |
| 243613 | 1ZA239 | ROCHELLE S LUDOW AND STEVEN KAPLAN J/T WROS | 10/1/1999 | (4,500) | CW | CHECK |
| 230560 | 1ZA244 | JUDITH G DAMRON | 10/1/1999 | (8,000) | CW | CHECK |
| 240986 | 1ZA247 | MARVIN KATKIN REVOCABLE TRUST MARVIN KATKIN TRUSTEE 1/13/93 | 10/1/1999 | (4,500) | CW | CHECK |
| 240968 | 1ZA270 | YETADEL FOUNDATION C/O ADELE ENGEL BEHAR, PRES | 10/1/1999 | (8,000) | CW | CHECK |
| 205159 | 1ZA272 | SATELLITE CAPTIVA LP C/O ADELE E BEHAR | 10/1/1999 | (30,000) | CW | CHECK |
| 265454 | 1ZA287 | JOSEPH M WENTZELL TRUST DTD 7/11/96 AS AMENDED JOYCE WENTZELL TRUSTEE | 10/1/1999 | (4,500) | CW | CHECK |
| 128178 | 1ZA289 | HAROLD BRODY TRUST RONNIE KOEPPEL TRUSTEE | 10/1/1999 | (5,000) | CW | CHECK |
| 200697 | 1ZA302 | ELISABETH FISHBEIN | 10/1/1999 | (15,000) | CW | CHECK |
| 128219 | 1ZA308 | MURIEL ROSEN TRUSTEE UTA DTD 10/31/89 FBO LAWRENCE ROSEN | 10/1/1999 | (11,000) | CW | CHECK |
| 191774 | 1ZA320 | ARLINE F SILNA ALTMAN | 10/1/1999 | (30,000) | CW | CHECK |
| 208237 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/1/1999 | (3,500) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 311128 | 1ZA350 | MIGNON GORDON | 10/1/1999 | (10,000) | CW | CHECK |
| 241013 | 1ZA357 | DR LEON I FINK MD RETIREMENT TRUST | 10/1/1999 | (30,000) | CW | CHECK |
| 208185 | 1ZA359 | FLORENCE LAW IRREVOCABLE TRUST DTD 1/24/05 LEWIS FRANCK TRUSTEE | 10/1/1999 | (15,000) | CW | CHECK |
| 200678 | 1ZA361 | ESTATE OF GRACE KLEE | 10/1/1999 | (7,000) | CW | CHECK |
| 265457 | 1ZA362 | MIKKI L FINK | 10/1/1999 | (15,000) | CW | CHECK |
| 243656 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 10/1/1999 | (2,000) | CW | CHECK |
| 241054 | 1ZA392 | ETTA M LAZAR AND MELVIN H GALE J/T WROS | 10/1/1999 | (3,000) | CW | CHECK |
| 200717 | 1ZA393 | HENRIETTA GUBERMAN IRREVOCABLE TST DTD 1/22/96 | 10/1/1999 | (6,000) | CW | CHECK |
| 191824 | 1ZA408 | BEN R ABBOTT REV TST DTD 5/13/99 | 10/1/1999 | (12,500) | CW | CHECK |
| 128266 | 1ZA411 | KRAMER TRUST BRUCE M KRAMER TRUSTEE | 10/1/1999 | (8,000) | CW | CHECK |
| 241118 | 1ZA412 | KENNETH BRINKMAN | 10/1/1999 | (15,000) | CW | CHECK |
| 205251 | 1ZA430 | ANGELINA SANDOLO | 10/1/1999 | (9,000) | CW | CHECK |
| 173607 | 1ZA431 | RAE NELKIN REV LIVING TRUST DATED 1/18/02 | 10/1/1999 | (5,000) | CW | CHECK |
| 208252 | 1ZA434 | EDWARD B MANDEL AND RENEE MANDEL CO-TTEES THE MANDEL FAM LIV TST 2/3/98 | 10/1/1999 | (7,500) | CW | CHECK |
| 191833 | 1ZA440 | LEWIS R FRANCK | 10/1/1999 | (18,000) | CW | CHECK |
| 311148 | 1ZA450 | THE HAUSNER GROUP C/O HARVEY H HAUSNER | 10/1/1999 | (10,000) | CW | CHECK |
| 311136 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 10/1/1999 | (7,000) | CW | CHECK |
| 173583 | 1ZA458 | SALLY BRANDT BLDG 124 | 10/1/1999 | (4,000) | CW | CHECK |
| 265479 | 1ZA468 | AMY THAU FRIEDMAN | 10/1/1999 | (6,000) | CW | CHECK |
| 601 | 1ZA475 | STORY FAMILY TRUST #2 C/O WARREN B KAHN ESQ | 10/1/1999 | (5,000) | CW | CHECK |
| 173596 | 1ZA476 | STORY FAMILY TRUST #3 C/O WARREN B KAHN ESQ ATTN SAMANTHA STORY | 10/1/1999 | (5,000) | CW | CHECK |
| 243760 | 1ZA481 | RENEE ROSEN | 10/1/1999 | (5,000) | CW | CHECK |
| 173637 | 1ZA493 | PATRICIA STAMPLER REV LIV TST PATRICIA STAMPLER AND TONI STAMPLER GENARD CO-TSTEE | 10/1/1999 | (12,000) | CW | CHECK |
| 200801 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 10/1/1999 | (20,000) | CW | CHECK |
| 200837 | 1ZA538 | WDG ASSOCIATES INC RETIREMENT TRUST C/O JACQUELINE GREEN | 10/1/1999 | (2,135) | CW | CHECK |
| 632 | 1ZA545 | MITCHELL J SZYMANSKI REV TST DATED 11/25/97 | 10/1/1999 | (10,000) | CW | CHECK |
| 636 | 1ZA546 | BRIAN J SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/1999 | (4,800) | CW | CHECK |
| 265506 | 1ZA547 | DENNIS W SZYMANSKI TRUST CARLA MARGOT SZYMANSKI TRUSTEE DTD 5/25/90 | 10/1/1999 | (10,000) | CW | CHECK |
| 205354 | 1ZA561 | CAROLE KASBAR BULMAN | 10/1/1999 | (75,000) | CW | CHECK |
| 282939 | 1ZA578 | NORMA PLITT LIVING TST 8/29/96 ABBY GELLERT & TAMAR HALPERN C0-TRUSTEES | 10/1/1999 | (2,000) | CW | CHECK |
| 128318 | 1ZA586 | KAPLOW FAMILY PARTNERSHIP | 10/1/1999 | (10,000) | CW | CHECK |
| 243807 | 1ZA592 | ROBERTA BLOCK | 10/1/1999 | (55,000) | CW | CHECK |
| 311157 | 1ZA599 | SOL STEINMAN TTEE U/A 11/15/91 MAY STEINMAN TTEE U/A 11/15/91 | 10/1/1999 | (12,500) | CW | CHECK |
| 191847 | 1ZA602 | MARVIN COHN & ROSE COHN REV TST AGT DTD 6/87 MARVIN & ROSE COHN TSTEES | 10/1/1999 | (6,250) | CW | CHECK |
| 620 | 1ZA606 | GERALD WILLIAM REVOCABLE TRUST GERALD WILLIAM TSTEE DTD 4/95 | 10/1/1999 | (20,000) | CW | CHECK |
| 205329 | 1ZA615 | RANNY RANZER & MARK R RANZER & DAVID RANZER | 10/1/1999 | (3,500) | CW | CHECK |
| 173727 | 1ZA668 | MURIEL LEVINE | 10/1/1999 | (3,000) | CW | CHECK |
| 642 | 1ZA683 | RONALD WOHL AND LINDA WOHL J/T WROS | 10/1/1999 | (10,000) | CW | CHECK |
| 128355 | 1ZA687 | NICOLE YUSTMAN | 10/1/1999 | (2,500) | CW | CHECK |
| 128361 | 1ZA689 | CLAUDIA FARIS | 10/1/1999 | (50,000) | CW | CHECK |
| 311175 | 1ZA714 | KATHLEEN BIGNELL OR MARYA BIGNELL | 10/1/1999 | (9,000) | CW | CHECK |
| 128369 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 10/1/1999 | (9,000) | CW | CHECK |
| 283012 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 10/1/1999 | (4,000) | CW | CHECK |
| 173790 | 1ZA739 | ARNOLD GOLDMAN AND MADELEINE GOLDMAN J/T WROS | 10/1/1999 | (6,500) | CW | CHECK |
| 250336 | 1ZA743 | THERESA C TERLIZZI & JOHN I STEVEN J/T WROS | 10/1/1999 | (4,000) | CW | CHECK |
| 242846 | 1ZA756 | JANET GERSTMAN | 10/1/1999 | (25,000) | CW | CHECK |
| 205372 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 10/1/1999 | (1,000) | CW | CHECK |
| 230708 | 1ZA773 | GEORGE VERBEL | 10/1/1999 | (1,800) | CW | CHECK |
| 242857 | 1ZA780 | MARJORIE MOST | 10/1/1999 | (75,000) | CW | CHECK |
| 265539 | 1ZA781 | MICHAEL MOST | 10/1/1999 | (75,000) | CW | CHECK |
| 648 | 1ZA796 | PAUL A FELDER REVOCABLE TRUST 8/10/94 | 10/1/1999 | (14,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 283024 | 1ZA798 | ROY PERLIS OR ROBERTA PERLIS OR HELENE PERLIS | 10/1/1999 | (1,500) | CW | CHECK |
| 128385 | 1ZA803 | RITA GEDZELMAN REVOCABLE TRUST DATED 9/13/0( | 10/1/1999 | (3,000) | CW | CHECK |
| 212113 | 1ZA819 | RUTH F GOLDMAN TRUSTEE VICTOR E GOLDMAN & RUTH F GOLDMAN TST DTD 9/26/90 | 10/1/1999 | (5,500) | CW | CHECK |
| 283040 | 1ZA820 | THE BRINKMAN FAMILY TRUST BRUCE KRAMER TRUSTEE | 10/1/1999 | (3,000) | CW | CHECK |
| 264890 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 10/1/1999 | (4,000) | CW | CHECK |
| 212109 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 10/1/1999 | (20,000) | CW | CHECK |
| 128401 | 1ZA849 | DENNIS DE WITT CARLSTON TR UA 1/3/92 FBO DORIS WEBBER CARLSTON | 10/1/1999 | (5,000) | CW | CHECK |
| 243950 | 1ZA893 | HERBERT JAFFE | 10/1/1999 | (43,000) | CW | CHECK |
| 128448 | 1ZA923 | ADRIENNE ROSEN LENTZ TRUSTEE ADRIENNE R LENTZ 5/28/99 TST | 10/1/1999 | (3,000) | CW | CHECK |
| 290326 | 1ZA933 | MICHAEL M JACOBS | 10/1/1999 | (16,500) | CW | CHECK |
| 191929 | 1ZA950 | IRVING I SCHUPAK AND/OR ANNE SCHUPAK J/T WROS | 10/1/1999 | (3,000) | CW | CHECK |
| 283115 | 1ZA957 | MIRIAM LAZAR TSTEE FBO MIRIAM LAZAR UAD 7/13/89 | 10/1/1999 | (20,000) | CW | CHECK |
| 173810 | 1ZA982 | LENORE H SCHUPAK | 10/1/1999 | (10,000) | CW | CHECK |
| 192026 | 1ZA989 | SEYMOUR KLEINMAN TST 11/2/90 JUDITH V SCHWARTZ, DEBRA JILL WEINER, RONNI SUE LEO TRUSTEES | 10/1/1999 | (3,000) | CW | CHECK |
| 251590 | 1ZA999 | GAYLE SANDRA BRODZKI | 10/1/1999 | (7,500) | CW | CHECK |
| 265580 | 1ZB013 | FAIRVIEW ASSOCIATES | 10/1/1999 | (26,250) | CW | CHECK |
| 250402 | 1ZB021 | S & E INVESTMENT GROUP C/O STEFANIA DELUCA | 10/1/1999 | (3,000) | CW | CHECK |
| 192044 | 1ZB053 | ESTATE OF DINAH SILBERSWEIG C/O ROBERT SILBEY | 10/1/1999 | (7,000) | CW | CHECK |
| 311221 | 1ZB054 | HERBERT J BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/1999 | (50,000) | CW | CHECK |
| 250440 | 1ZB055 | JUDIE CAMUS BOXILL C/O WHITNEY NATIONAL BANK ATTN: MR JAY NOEL | 10/1/1999 | (20,000) | CW | CHECK |
| 275861 | 1ZB062 | MAXWELL Y SIMKIN | 10/1/1999 | (38,000) | CW | CHECK |
| 684 | 1ZB066 | BARBARA STAR | 10/1/1999 | (6,000) | CW | CHECK |
| 265618 | 1ZB067 | LI RAM L P | 10/1/1999 | (7,200) | CW | CHECK |
| 250429 | 1ZB099 | LAWRENCE KAUFMANN & JANET ELLEN KAUFMANN J/T WROS | 10/1/1999 | (5,000) | CW | CHECK |
| 250444 | 1ZB112 | ARNOLD S FISHER | 10/1/1999 | (5,000) | CW | CHECK |
| 218186 | 1ZB113 | MARJORIE FORREST REV TRUST DTD 1/29/99 MARJORIE FORREST LEONARD FORREST TRUSTEES | 10/1/1999 | (36,000) | CW | CHECK |
| 173882 | 1ZB116 | CARLO PARDUCCI & BARBARA PARDUCCI J/T WROS | 10/1/1999 | (15,000) | CW | CHECK |
| 218125 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/1/1999 | (75,000) | CW | CHECK |
| 250425 | 1ZB139 | LENORE RHODES LIVING TRUST EUGENE RHODES LIVING TRUST TIC | 10/1/1999 | (30,000) | CW | CHECK |
| 128489 | 1ZB144 | ABRAHAM D FREED TSTEE ABRAHAM D FREED REV LIV TRUST DATED 7/2/2002 | 10/1/1999 | (15,000) | CW | CHECK |
| 218200 | 1ZB228 | TRUST U/W/O FLORENCE AXELROD LEON AXELROD FELICIA PORGES TRUSTEES | 10/1/1999 | (10,000) | CW | CHECK |
| 128499 | 1ZB229 | AXELROD INVESTMENTS LLC | 10/1/1999 | (10,000) | CW | CHECK |
| 192096 | 1ZB252 | CARLA SZYMANSKI REV TST DATED 11/25/97 | 10/1/1999 | (16,000) | CW | CHECK |
| 250455 | 1ZB261 | DOLORES M SCHLESINGER CHARITABLE REMAINDER UNITRUST ANDREW A SCHLESINGER TSTEE | 10/1/1999 | (15,574) | CW | CHECK |
| 173908 | 1ZB269 | ESTATE OF ROY R PESHKIN | 10/1/1999 | (30,000) | CW | CHECK |
| 218210 | 1ZB270 | CTL PURCHASING CORP PROFIT SHARING PLAN THE HELMSLEY CARLTON | 10/1/1999 | (8,500) | CW | CHECK |
| 250490 | 1ZB275 | MICHAEL E THAU C/O REDSTONE ACCTING SERV INC | 10/1/1999 | (6,000) | CW | CHECK |
| 311238 | 1ZB293 | ROSE LESS | 10/1/1999 | (20,000) | CW | CHECK |
| 250473 | 1ZB297 | FEFFER CONSULTING COMPANY INC | 10/1/1999 | (40,000) | CW | CHECK |
| 212234 | 1ZB300 | THE LAZARUS SCHY PARTNERSHIP C/O TERRY LAZARUS | 10/1/1999 | (40,000) | CW | CHECK |
| 290379 | 1ZB306 | LILLIAN G LEVY TUA DTD 1/4/93 MARJORIE FORREST TRUSTEE | 10/1/1999 | (56,000) | CW | CHECK |
| 290383 | 1ZB307 | MARJORIE FORREST TRUSTEE IDA GOLDSTEIN TUW DTD 12/2/70 | 10/1/1999 | (7,500) | CW | CHECK |
| 212241 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 10/1/1999 | (30,000) | CW | CHECK |
| 701 | 1ZB310 | EUGENIA ROSEN ISAAC ROSEN TTEES TUA EUGENIA ROSEN DTD 10/10/02 | 10/1/1999 | (20,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 290353 | 1ZB311 | BRODY FAMILY LTD PARTNERSHIP #1 C/O HILDA BRODY | 10/1/1999 | (10,000) | CW | CHECK |
| 218233 | 1ZB328 | RAYMOND S SPUNGIN FELICE RENEE SPUNGIN JT WROS | 10/1/1999 | (2,000) | CW | CHECK |
| 218238 | 1ZB344 | DANIEL HOFFERT CHARITABLE REMAINDER ANNUITY TST #101 CH C/O MARTIN V KATZ TRUSTEE | 10/1/1999 | (16,500) | CW | CHECK |
| 173952 | 1ZB349 | DONALD G RYNNE | 10/1/1999 | (25,000) | CW | CHECK |
| 311246 | 1ZB355 | SHELLEY MICHELMORE | 10/1/1999 | (30,000) | CW | CHECK |
| 218261 | 1ZB356 | GLORIA LANDIS GRAT DTD 9/29/03 KENNETH LANDIS TRUSTEE | 10/1/1999 | (75,000) | CW | CHECK |
| 250500 | 1ZG001 | ARTHUR JOHNSON AND MARY JOHNSON TRUST DTD 8/1/2005 | 10/1/1999 | (12,000) | CW | CHECK |
| 275887 | 1ZR011 | NTC & CO. FBO ROBERT E LIVINGSTON 96708 | 10/1/1999 | (26,966) | CW | CHECK |
| 192122 | 1ZR018 | NTC & CO. FBO LORRAINE BRESSACK 94085 | 10/1/1999 | (10,500) | CW | CHECK |
| 218244 | 1ZR019 | NTC & CO. FBO HAROLD B NAPPAN (86463) | 10/1/1999 | (10,000) | CW | CHECK |
| 212265 | 1ZR023 | NTC & CO. FBO HERBERT F KIBEL (87281) | 10/1/1999 | (26,000) | CW | CHECK |
| 192134 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/1/1999 | (900) | CW | CHECK |
| 707 | 1ZR029 | NTC & CO. FBO PAUL KOHL (26140) | 10/1/1999 | (20,000) | CW | CHECK |
| 212274 | 1ZR047 | NTC & CO. FBO ESTELLE G TEITELBAUM -46051 | 10/1/1999 | (25,000) | CW | CHECK |
| 311255 | 1ZR050 | NTC & CO. FBO BERNARD SELDON (82199) | 10/1/1999 | (35,000) | CW | CHECK |
| 218270 | 1ZR080 | NTC & CO. FBO SALLY BRANDT (86283) | 10/1/1999 | (8,000) | CW | CHECK |
| 173989 | 1ZR097 | NTC & CO. FBO RHODA S GABA (29078) | 10/1/1999 | (8,008) | CW | CHECK |
| 250570 | 1ZR100 | NTC & CO. FBO SEYMOUR J SLACKMAN (90614) | 10/1/1999 | (2,000) | CW | CHECK |
| 174002 | 1ZR111 | NTC & CO. FBO BETTY ANTON (96529) | 10/1/1999 | (25,000) | CW | CHECK |
| 311263 | 1ZR130 | NTC & CO. FBO LEO SCHUPAK (96657) | 10/1/1999 | (6,000) | CW | CHECK |
| 311259 | 1ZR134 | NTC & CO. FBO HAROLD J COHEN (95359) | 10/1/1999 | (3,600) | CW | CHECK |
| 264944 | 1ZR154 | NTC & CO. FBO NORMAN WEINER (84654) | 10/1/1999 | (4,000) | CW | CHECK |
| 251674 | 1ZR156 | NTC & CO. FBO RUTH F GOLDMAN (22228) | 10/1/1999 | (1,750) | CW | CHECK |
| 250582 | 1ZR172 | NTC & CO. FBO SEYMOUR KLEINMAN (29388) | 10/1/1999 | (16,000) | CW | CHECK |
| 275892 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/1/1999 | (1,000) | CW | CHECK |
| 264948 | 1ZR256 | NTC & CO. FBO MARSHALL WARREN KRAUSE -944531 | 10/1/1999 | (5,000) | CW | CHECK |
| 218274 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 10/1/1999 | (700) | CW | CHECK |
| 276453 | 1E0150 | LAURIE ROMAN EKSTROM | 10/4/1999 | (5,000) | CW | CHECK |
| 207667 | 1CM178 | MARSHA STACK | 10/4/1999 | (5,000) | CW | CHECK |
| 252950 | 1CM225 | AGAS COMPANY L P | 10/4/1999 | (300,000) | CW | CHECK |
| 209519 | 1CM253 | MURRAY PERGAMENT | 10/4/1999 | (250,000) | CW | CHECK |
| 100386 | 1CM425 | CALESA ASSOCIATES C/O HELEN BAILEY WOMEN FIRST HEALTHCARE INC | 10/4/1999 | (80,000) | CW | CHECK |
| 78214 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/4/1999 | (30,000) | CW | CHECK |
| 276432 | 1EM314 | JAMES L SLEEPER | 10/4/1999 | (35,000) | CW | CHECK |
| 308706 | 1F0156 | THE SUMNER AND ESTHER FELDBERG 1998 CHARITABLE REMAINDER UNITRUST | 10/4/1999 | (60,000) | CW | CHECK |
| 120228 | 1K0153 | LEONA F KARP CHARITABLE REMAINDER UNITRUST | 10/4/1999 | (25,000) | CW | CHECK |
| 119915 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/4/1999 | (10,770) | PW | CHECK |
| 311616 | 1L0074 | MARILYN DAVIMOS MCL ACCOUNT | 10/4/1999 | (333,000) | CW | CHECK |
| 201155 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 10/4/1999 | (25,000) | CW | CHECK |
| 232395 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/4/1999 | (40,000) | CW | CHECK |
| 311088 | 1ZA159 | MARSHALL WARREN KRAUSE | 10/4/1999 | (15,000) | CW | CHECK |
| 250517 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 10/4/1999 | (3,980) | CW | CHECK |
| 291629 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 10/5/1999 | (100,000) | CW | CHECK |
| 78431 | 1FN077 | J CARLOS VALLADAO DE FREITAS | 10/5/1999 | (66) | CW | CHECK |
| 218408 | 1FN080 | WOODROCK INVESTMENT C/O GERBRO INC SUITE 1825 1245 SHERBROOKE STREET WEST | 10/5/1999 | (3,000,000) | CW | CHECK |
| 296313 | 1G0227 | GOLD CORE COMPANY LLC | 10/5/1999 | (280,000) | CW | CHECK |
| 268124 | 1J0041 | JUDITH ARNOLD JACOBS | 10/5/1999 | (52) | CW | CHECK |
| 251820 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/1999 | (44,531) | PW | CHECK INT 10/1/99 |
| 311600 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/1999 | (37,500) | PW | CHECK INT 10/1/99 |
| 275919 | 1L0027 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO ATTN: PAUL KONIGSBERG | 10/5/1999 | (17,250) | PW | CHECK INT 10/1/99 |
| 577 | 1ZA218 | ANTHONY L CALIFANO AND SUZETTE D CALIFANO JT WROS | 10/5/1999 | (15,000) | CW | CHECK |
| 208223 | 1ZA333 | CLAIRE SILVER TRUSTEE UA DATED 11/3/87 | 10/5/1999 | (7,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 200760 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 10/5/1999 | (6,600) | CW | CHECK |
| 205294 | 1ZA620 | HELENE SAREN-LAWRENCE | 10/5/1999 | (225,000) | CW | CHECK |
| 264919 | 1ZB046 | GROSVENOR PARTNERS LTD C/O FRANK AVELLINO | 10/5/1999 | (200,000) | CW | CHECK |
| 207553 | 1B0101 | BWA AMBASSADOR INC | 10/6/1999 | (75,000) | CW | CHECK |
| 276350 | 1C1049 | CLOTHMASTERS INC | 10/6/1999 | (300,000) | CW | CHECK |
| 209528 | 1CM285 | NTC & CO. FBO STANLEY M BERMAN (36546) | 10/6/1999 | (9,704) | CW | CHECK |
| 290923 | 1CM384 | ROSENBERG & ROSENBERG LTD DEFINED BENEFIT PLAN | 10/6/1999 | (191,720) | CW | CHECK |
| 228697 | 1CM506 | AVERY FISHER & JANET FISHER FOUNDATION INC | 10/6/1999 | (15,000) | CW | CHECK |
| 291019 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 10/6/1999 | (30,000) | CW | CHECK |
| 228786 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/6/1999 | (25,008) | CW | CHECK |
| 228791 | 1EM376 | CONSTANCE F & DANIEL N KUNIN CHARITABLE REMAINDER UNITRUST UIG DTD 12/4/97 C F KUNIN | 10/6/1999 | (81,911) | CW | CHECK |
| 288189 | 1F0011 | JEFFFREY FERRARO AND SANDRA FERRARO J/T WROS | 10/6/1999 | (2,000) | CW | CHECK |
| 251690 | 1G0227 | GOLD CORE COMPANY LLC | 10/6/1999 | (20,916) | CW | CHECK |
| 204743 | 1K0101 | JOSEPH T KELLEY 4005 GULFSHORE BLVD NORTH | 10/6/1999 | (25,000) | CW | CHECK |
| 268690 | 1R0046 | NTC & CO. FBO BENJAMIN W ROTH (86858) | 10/6/1999 | (226,258) | CW | CHECK |
| 568 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 10/6/1999 | (15,000) | CW | CHECK |
| 311140 | 1ZA319 | ROBIN L WARNER | 10/6/1999 | (10,000) | CW | CHECK |
| 173652 | 1ZA503 | MAX B SILVERSTEIN | 10/6/1999 | (123,281) | CW | CHECK |
| 639 | 1ZA680 | DALE G BORGLUM | 10/6/1999 | (80,000) | CW | CHECK |
| 22051 | 1ZR155 | NTC & CO. FBO VICTOR E GOLDMAN (22229) | 10/6/1999 | (3,000) | CW | CHECK |
| 286690 | 1B0083 | AMY JOEL BURGER | 10/6/1999 | (28,512) | CW | CHECK |
| 290947 | 1C1097 | MURIEL B CANTOR | 10/7/1999 | (40,000) | CW | CHECK |
| 197575 | 1CM464 | SUSAN SCHEMEN FRADIN TRUSTEE REV AGREE OF TST DTD 5/23/2000 SUSAN SCHEMEN FRADIN SETTLOR | 10/7/1999 | (30,000) | CW | CHECK |
| 276423 | 1EM066 | CYNTHIA LOU GINSBERG | 10/7/1999 | (10,000) | CW | CHECK |
| 206427 | 1EM309 | BRUCE L GOODMAN C/O MURRAY HILL PROPERTIES | 10/7/1999 | (5,000) | CW | CHECK |
| 197724 | 1EM386 | BEVERLY CAROLE KUNIN | 10/7/1999 | (60,000) | CW | CHECK |
| 110781 | 1FN093 | TELFORD LIMITED 16/F STANDARD CHARTERED BANK BUILDING | 10/7/1999 | (50,000) | CW | CHECK |
| 296300 | 1G0022 | THE GETTINGER FOUNDATION | 10/7/1999 | (7,300) | CW | CHECK |
| 197817 | 1G0098 | NTC & CO. FBO GERALD GILBERT (36472) | 10/7/1999 | (6,500) | CW | CHECK |
| 251834 | 1K0102 | EDWARD H KOHLSCHREIBER SR REV MGT TRUST 25% AND MARY A KOHLSCHREIBER REV MGT TRUST | 10/7/1999 | (15,000) | CW | CHECK |
| 186610 | 1L0155 | GEORGE D LEVY AND KAREN S LEVY IRREVOCABLE FAMILY TRUST | 10/7/1999 | (10,000) | CW | CHECK |
| 311634 | 1M0081 | LOUIS MARCUS STEVEN MARCUS TSTS MARCUS FAMILY TRUST | 10/7/1999 | (200,000) | CW | CHECK |
| 186708 | 1R0091 | THE BENJAMIN W ROTH IRREV TRUST 5/12/93 AMY ROTH AND RICHARD G ROTH AS TRUSTEES | 10/7/1999 | (42,000) | CW | CHECK |
| 252836 | 1S0018 | PATRICIA SAMUELS | 10/7/1999 | (28,512) | CW | CHECK |
| 100312 | 1S0102 | ALEXANDER SIROTKIN | 10/7/1999 | (150,000) | CW | CHECK |
| 182347 | 1S0173 | NTC & CO. FBO LESTER SOBIN FTC ACCT# 978898 IRA | 10/7/1999 | (20,000) | CW | CHECK |
| 182489 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 10/7/1999 | (50,000) | CW | CHECK |
| 173620 | 1ZA490 | JUDITH ROCK GOLDMAN | 10/7/1999 | (6,000) | CW | CHECK |
| 250362 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 10/7/1999 | (15,866) | CW | CHECK |
| 243941 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/7/1999 | (25,000) | CW | CHECK |
| 290331 | 1ZB137 | SAMUEL L MESSING AND DIANA L MESSING TIC | 10/7/1999 | (50,000) | CW | CHECK |
| 698 | 1ZB303 | ANNETTE JUNGREIS AND IRVING JUNGREIS TRUSTEES ANNETTE JUNGREIS TRUST 5/13/93 | 10/7/1999 | (60,000) | CW | CHECK |
| 275866 | 1ZB304 | IRVING JUNGREIS AND ANNETTE JUNGREIS TRUSTEES IRVING JUNGREIS REV TRUST 5/13/93 | 10/7/1999 | (60,000) | CW | CHECK |
| 250460 | 1ZB363 | CAJ ASSOCIATES LP C/O LEDERMAN | 10/7/1999 | (114,000) | CW | CHECK |
| 250535 | 1ZR070 | NTC & CO. FBO CHARLES MIDDEKE (101839) | 10/7/1999 | (30,035) | CW | CHECK |
| 85434 | 1E0129 | THE JACOB S ELISCU & NONA ELISCU TRUST | 10/8/1999 | (2,828) | CW | CHECK |
| 110763 | 1E0147 | EAST SIDE RESTAURANT CORP DBA RATNERS | 10/8/1999 | (7,831) | CW | CHECK |
| 252960 | 1E0149 | WILLIAM EVENCHICK RESTATED REV TST DTD 1/21/97 RITA J DUHL SUCC TSTEE | 10/8/1999 | (6,888) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 291048 | 1E0152 | KARL EISENHAUER & WANDA EISENHAUER J/T WROS | 10/8/1999 | (10,165) | CW | CHECK |
| 27579 | 1A0084 | LEONARD ALPERN | 10/8/1999 | (21,476) | CW | CHECK |
| 308622 | 1A0085 | LEWIS ALPERN & JANE ALPERN J/T WROS | 10/8/1999 | (32,023) | CW | CHECK |
| 222967 | 1A0088 | MINETTE ALPERN TST | 10/8/1999 | (20,745) | CW | CHECK |
| 291546 | 1A0090 | JONATHAN ALPERN JOAN ALPERN JT WROS | 10/8/1999 | (5,548) | CW | CHECK |
| 236656 | 1A0091 | MADELINE GINS ARAKAWA & SHUSAKU ARAKAWA J/T WROS | 10/8/1999 | (30,534) | CW | CHECK |
| 276267 | 1A0106 | EILEEN ALPERN | 10/8/1999 | (12,484) | CW | CHECK |
| 286686 | 1B0024 | NTC & CO. FBO BURTON H BLOCK FTC ACCT #979573 IRA | 10/8/1999 | (15,000) | CW | CHECK |
| 252894 | 1B0090 | TRUST F/B/O BRAD BLUMENFELD | 10/8/1999 | (9,001) | CW | CHECK |
| 222944 | 1B0091 | TRUST F/B/O DAVID BLUMENFELD | 10/8/1999 | (9,025) | CW | CHECK |
| 291554 | 1B0111 | THE BLUMENTHAL & ASSOCIATES FLORIDA GENERAL PARTNERSHIP | 10/8/1999 | (150,899) | CW | CHECK |
| 100346 | 1B0139 | THE DOUGLAS G BROWN REVOCABLE TRUST | 10/8/1999 | (26,345) | CW | CHECK |
| 252823 | 1B0140 | ELIZABETH HARRIS BROWN | 10/8/1999 | (25,350) | CW | CHECK |
| 197448 | 1B0160 | EDWARD BLUMENFELD | 10/8/1999 | (76,885) | CW | CHECK |
| 27609 | 1B0176 | MICHAEL A BELLINI AND JUDITH BELLINI J/T WROS | 10/8/1999 | (30,636) | CW | CHECK |
| 207573 | 1B0177 | JANE BRANDT REVOCABLE LIVING TRUST | 10/8/1999 | (21,653) | CW | CHECK |
| 276307 | 1B0185 | BLUM, GROSSMAN AND SLOOFMAN | 10/8/1999 | (31,123) | CW | CHECK |
| 207602 | 1B0187 | FRANCES BLUM AND DANIEL JACOBS TIC | 10/8/1999 | (23,665) | CW | CHECK |
| 207615 | 1B0189 | NORMAN BLUM JOEL BLUM SUCCESSOR CO-TRUSTEES | 10/8/1999 | (19,077) | CW | CHECK |
| 291574 | 1B0192 | JENNIE BRETT | 10/8/1999 | (8,909) | CW | CHECK |
| 252908 | 1B0196 | DAVID BELOSA & BARI BELOSA J/T WROS | 10/8/1999 | (6,904) | CW | CHECK |
| 252841 | 1B0197 | HARRIET BERGMAN | 10/8/1999 | (59,053) | CW | CHECK |
| 207623 | 1B0201 | NORMAN J BLUM LIVING TRUST | 10/8/1999 | (2,628) | CW | CHECK |
| 236690 | 1B0216 | RUDY BONGIORNO AND ANNETTE BONGIORNO J/T WROS | 10/8/1999 | (5,505) | CW | CHECK |
| 78237 | 1C1010 | BERNARD CERTILMAN | 10/8/1999 | (150,000) | CW | CHECK |
| 291648 | 1C1061 | HALLIE D COHEN | 10/8/1999 | (58,704) | CW | CHECK |
| 276371 | 1C1094 | DONNA MARINCH | 10/8/1999 | (691) | CW | CHECK |
| 290969 | 1C1230 | BRENDA H GURITZKY TSTEE TST B U/W OF GEORGE H HURWITZ | 10/8/1999 | (5,047) | CW | CHECK |
| 197624 | 1C1232 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC SPEC C/O ARAKAWA AND MADELINE GINS | 10/8/1999 | (41,992) | CW | CHECK |
| 291652 | 1C1237 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2 C/O ARAKAWA & MADELINE GINS | 10/8/1999 | (23,086) | CW | CHECK |
| 290998 | 1C1244 | ROSE MARIE CHALEK TTEE F/T ROSE MARIE CHALEK FAM TST | 10/8/1999 | (2,613) | CW | CHECK |
| 207805 | 1C1246 | ARCHITECTURAL BODY RESEARCH FOUNDATION INC C/O ARAKAWA & MADELINE GINS | 10/8/1999 | (35,416) | CW | CHECK |
| 197673 | 1C1254 | ANNE COMORA REVOCABLE TRUST | 10/8/1999 | (9,655) | CW | CHECK |
| 236835 | 1C1255 | E MARSHALL COMORA | 10/8/1999 | (7,117) | CW | CHECK |
| 78296 | 1C1256 | ROBERT A COMORA | 10/8/1999 | (14,270) | CW | CHECK |
| 197669 | 1C1258 | LAURA E GUGGENHEIMER COLE | 10/8/1999 | (23,340) | CW | CHECK |
| 291664 | 1C1262 | BERNICE COHEN C/O DIANE KOONES | 10/8/1999 | (5,586) | CW | CHECK |
| 252926 | 1C1263 | BERNICE COHEN C/O DIANE KOONES | 10/8/1999 | (5,586) | CW | CHECK |
| 78260 | 1C1264 | THE S JAMES COPPERSMITH CHARITABLE REMAINDER UNITRUST S JAMES COPPERSMITH, DONER | 10/8/1999 | (39,062) | CW | CHECK |
| 290992 | 1C1283 | FRANCIS CHARAT | 10/8/1999 | (10,100) | CW | CHECK |
| 308658 | 1CM415 | ANTHONY R DAVIS AND MARY M DAVIS J/T WROS | 10/8/1999 | (33,049) | CW | CHECK |
| 290895 | 1CM429 | WILLIAM J MANDELBAUM GLENDA MANDELBAUM TIC | 10/8/1999 | (12,000) | CW | CHECK |
| 252940 | 1D0048 | KENNETH DINNERSTEIN & SUSAN DINNERSTEIN J/T WROS | 10/8/1999 | (16,820) | CW | CHECK |
| 110738 | 1D0049 | SANDI A DUART REV TRUST FREDERICK T DUART REV TRUST TIC | 10/8/1999 | (16,385) | CW | CHECK |
| 236876 | 1D0051 | JACOB DAVIS & MARILYN DAVIS TRUSTEE U/T/A BY JACOB DAVIS 6/27/94 | 10/8/1999 | (26,073) | CW | CHECK |
| 207848 | 1EM015 | HERBERT BERNFELD RESIDUARY TRUST | 10/8/1999 | (21,422) | CW | CHECK |
| 248709 | 1EM024 | PATRICIA BRIGHTMAN | 10/8/1999 | (28,252) | CW | CHECK |
| 78330 | 1EM067 | HERBERT R GOLDENBERG JUDITH S GOLDENBERG TSTEES HERBERT R GOLDENBERG REV TST | 10/8/1999 | (228,835) | CW | CHECK |
| 277563 | 1EM180 | BARBARA L SAVIN | 10/8/1999 | (24,258) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 206382 | 1EM186 | DOUGLAS SHAPIRO | 10/8/1999 | (42,237) | CW | CHECK |
| 306014 | 1EM240 | LIBBY FAMILY PARTNERSHIP STUART A LIBBY GENERAL PTNR | 10/8/1999 | (7,002) | CW | CHECK |
| 284305 | 1EM307 | PAULINE FELDMAN | 10/8/1999 | (44,145) | CW | CHECK |
| 268005 | 1F0013 | ILENE S FINE & SAUL S FINE J/T WROS | 10/8/1999 | (412) | CW | CHECK |
| 197751 | 1F0071 | NTC & CO. FBO HOWARD L FRUCHT (99235) | 10/8/1999 | (32,861) | CW | CHECK |
| 276474 | 1F0081 | ELEANOR H FORD TRUSTEE UDT 7/13/92 FBO ELEANOR H FORD | 10/8/1999 | (9,290) | CW | CHECK |
| 224430 | 1F0082 | WILLIAM L FORD TRUSTEE RESTATED UDT 7/13/92 FBO WILLIAM L FORD | 10/8/1999 | (10,230) | CW | CHECK |
| 85507 | 1F0091 | FAS PARTNERSHIP LP C/O ALVIN E SHULMAN 19333 W COUNTRY CLUB DRIVE | 10/8/1999 | (86,516) | CW | CHECK |
| 228870 | 1F0106 | HOWARD L FRUCHT AND CAROLYN FRUCHT REV TRUST | 10/8/1999 | (14,003) | CW | CHECK |
| 288175 | 1F0108 | J STANLEY FURMAN & JERI A FURMAN T I C | 10/8/1999 | (7,340) | CW | CHECK |
| 295815 | 1F0111 | ELINOR FRIEDMAN FELCHER | 10/8/1999 | (30,000) | CW | CHECK |
| 304851 | 1F0127 | BOB M FINKIN JACQUELINE FINKIN STEVEN FINKIN T.I.C | 10/8/1999 | (7,435) | CW | CHECK |
| 237022 | 1F0128 | FLB FOUNDATION LTD C/O BOB FINKIN | 10/8/1999 | (54,342) | CW | CHECK |
| 295819 | 1F0130 | FRANCES FRIED | 10/8/1999 | (2,626) | CW | CHECK |
| 207901 | 1FN056 | JENNIFER PRIESTLEY 42 SILSOE HOUSE 50 PARK VILLAGE EAST | 10/8/1999 | (15,000) | CW | CHECK |
| 236987 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 10/8/1999 | (23,575) | CW | CHECK |
| 288141 | 1FN078 | CLAUDIO ROBERTO ZAGO OR RAYMOND P MC CARTHY OR UVANA TODA | 10/8/1999 | (28,304) | CW | CHECK |
| 78404 | 1FN084 | REDEMPTORIST FATHERS OF SAN JUAN INC P O BOX 9066567 | 10/8/1999 | (398,481) | CW | CHECK |
| 296310 | 1G0068 | BRUCE GRAYBOW, PTNR ABG INV C/O GRAYBOW COMMUNICATIONS GRP | 10/8/1999 | (25,000) | CW | CHECK |
| 197827 | 1G0222 | PATI H GERBER TRUSTEE PATI H GERBER TST DTD 35768 | 10/8/1999 | (279,244) | CW | CHECK |
| 295833 | 1G0228 | GURITZKY FAMILY PARTNERSHIP LP JT | 10/8/1999 | (58,861) | CW | CHECK |
| 235145 | 1G0229 | ALLAN R HURWITZ REVOCABLE TST | 10/8/1999 | (9,477) | CW | CHECK |
| 218487 | 1G0230 | DARYL TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 DARYL E & BRIAN H GERBER TSTEE | 10/8/1999 | (14,917) | CW | CHECK |
| 110930 | 1G0235 | RONALD P GURITZKY | 10/8/1999 | (22,486) | CW | CHECK |
| 235136 | 1G0236 | GURITZKY FAMILY PARTNERSHIP LP S | 10/8/1999 | (33,438) | CW | CHECK |
| 296326 | 1G0237 | GLORIA GOLDEN AND SANFORD GOLDEN T I C BERKLEY APARTMENTS | 10/8/1999 | (9,362) | CW | CHECK |
| 295844 | 1G0238 | GURITZKY FAMILY PARTNERSHIP LP B | 10/8/1999 | (75,386) | CW | CHECK |
| 251703 | 1G0239 | DANA GURITZKY | 10/8/1999 | (25,416) | CW | CHECK |
| 304862 | 1G0240 | GINS FAMILY TRUST MADELINE GINS ARAKAWA TRUSTEE | 10/8/1999 | (4,987) | CW | CHECK |
| 110915 | 1G0242 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/8/1999 | (4,737) | CW | CHECK |
| 268015 | 1G0247 | BRIAN H GERBER | 10/8/1999 | (32,587) | CW | CHECK |
| 85561 | 1G0247 | BRIAN H GERBER | 10/8/1999 | (18,557) | CW | CHECK |
| 308716 | 1G0247 | BRIAN H GERBER | 10/8/1999 | (16,996) | CW | CHECK |
| 237034 | 1G0248 | BRIAN H GERBER GRANTOR TRUST DATED 4/9/68 | 10/8/1999 | (18,557) | CW | CHECK |
| 110909 | 1G0249 | BRIAN TRUST U/L/W/T LOTTIE GERBER DTD 11/6/72 BRIAN H - DARYL E GERBER TSTEE | 10/8/1999 | (32,587) | CW | CHECK |
| 304855 | 1G0252 | PATI H GERBER & BRIAN GERBER TRUSTEE OSCAR L GERBER | 10/8/1999 | (4,768) | CW | CHECK |
| 110879 | 1G0253 | PATI H GERBER MARITAL DED TST ULWT OSCAR L GERBER 8/9/80 P H GERBER BRIAN GERBER TTEES | 10/8/1999 | (17,121) | CW | CHECK |
| 296319 | 1G0264 | MICHAEL GOLDSTEIN C/O TREZZA MANAGEMENT | 10/8/1999 | (40,000) | CW | CHECK |
| 85564 | 1G0265 | MICHAEL GOLDSTEIN #2 C/O TREZZA MANAGEMENT | 10/8/1999 | (30,000) | CW | CHECK |
| 288194 | 1G0266 | MICHAEL GOLDSTEIN #3 C/O TREZZA MANAGEMENT | 10/8/1999 | (30,000) | CW | CHECK |
| 251708 | 1G0274 | ESTATE OF JEROME I GELLMAN | 10/8/1999 | (19,468) | CW | CHECK |
| 218463 | 1G0276 | LILLIAN GOTTESMAN | 10/8/1999 | (6,880) | CW | CHECK |
| 110919 | 1G0277 | DR NATHAN GOLDBERG DR PAUL GOLDBERG & JOAN UDELL J/T WROS | 10/8/1999 | (16,363) | CW | CHECK |
| 268054 | 1G0282 | MORRIS GORRIN AND ANN GORRIN TRUSTEES GORRIN FAMILY TST DTD 5/24/73 | 10/8/1999 | (11,515) | CW | CHECK |
| 288208 | 1G0283 | ROBERT GROSSMAN PENSION TRUST DTD 12/8/84 | 10/8/1999 | (19,349) | CW | CHECK |
| 268037 | 1G0287 | ALLEN GORDON | 10/8/1999 | (49,794) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 235153 | 1G0298 | PATI H GERBER LTD | 10/8/1999 | (1,577) | CW | CHECK |
| 251728 | 1H0065 | BETTY WILSON HERTZBERG & ELLEN WILSON GREEN J/T WROS | 10/8/1999 | (5,586) | CW | CHECK |
| 308724 | 1H0066 | MICHAEL A HERTZBERG DELLA HERTZBERG T.I.C | 10/8/1999 | (26,346) | CW | CHECK |
| 308732 | 1H0090 | HELAINE HURWITZ REVOCABLE TRUST | 10/8/1999 | (28,249) | CW | CHECK |
| 304870 | 1H0091 | IRVING HURWITZ REVOCABLE TRUST | 10/8/1999 | (30,932) | CW | CHECK |
| 218469 | 1H0093 | ALLAN R HURWITZ | 10/8/1999 | (43,775) | CW | CHECK |
| 308720 | 1H0094 | ALLAN R HURWITZ & BARBARA J HURWITZ J/T WROS | 10/8/1999 | (61,985) | CW | CHECK |
| 295853 | 1H0097 | ALLAN R HURWITZ TRUSTEE TRUST 'A' U/W G HURWITZ | 10/8/1999 | (23,151) | CW | CHECK |
| 235141 | 1H0112 | NMS BUSINESS ENTERPRISES LLC C/O ROBERT HARMATZ | 10/8/1999 | (9,248) | CW | CHECK |
| 251718 | 1H0113 | FRED HARMATZ | 10/8/1999 | (9,228) | CW | CHECK |
| 268028 | 1H0114 | ROBERT A HARMATZ | 10/8/1999 | (12,533) | CW | CHECK |
| 110958 | 1H0117 | TRUST U/W ABRAHAM HERSHSON H LEVINE D GERBER N LEVINE AS CO-TRUSTEES C/O N LEVINE | 10/8/1999 | (11,580) | CW | CHECK |
| 110976 | 1H0118 | ESTATE OF EVELYN HERSHSON C/O MICHAEL H JAHRMARKT | 10/8/1999 | (12,403) | CW | CHECK |
| 85580 | 1H0119 | ESTATE OF EVELYN J HERSHSON C/O MICHAEL H JAHRMARKT | 10/8/1999 | (2,815) | CW | CHECK |
| 235168 | 1H0120 | STEPHEN HERSON REV TRUST U/A DTD 11/15/04 | 10/8/1999 | (3,252) | CW | CHECK |
| 310275 | 1J0030 | NTC & CO. FBO MANUEL O JAFFE (046272) | 10/8/1999 | (125,008) | CW | CHECK |
| 288222 | 1K0013 | SIDNEY KARLIN | 10/8/1999 | (1,276) | CW | CHECK |
| 311576 | 1K0030 | RITA KING | 10/8/1999 | (1,581) | CW | CHECK |
| 288232 | 1K0033 | MARJORIE KLASKIN | 10/8/1999 | (2,530) | CW | CHECK |
| 277593 | 1K0083 | BERNARD KARYO & REINE PENZER TIC | 10/8/1999 | (35,000) | CW | CHECK |
| 284449 | 1K0087 | HOWARD KAYE | 10/8/1999 | (46,293) | CW | CHECK |
| 306022 | 1K0088 | MILDRED KATZ FOOD CITY MARKET INC | 10/8/1999 | (33,049) | CW | CHECK |
| 204747 | 1K0098 | JUDITH KONIGSBERG | 10/8/1999 | (3,284) | CW | CHECK |
| 186539 | 1K0118 | DAVID SHAPIRO NOMINEE 4 | 10/8/1999 | (42,259) | CW | CHECK |
| 119910 | 1K0119 | LAURA P KAPLAN C/O DAVID SHAPIRO | 10/8/1999 | (23,117) | CW | CHECK |
| 235320 | 1K0120 | HENRY KAYE TRUST LAURENCE KAYE TRUSTEE | 10/8/1999 | (20,902) | CW | CHECK |
| 120217 | 1K0121 | LAURENCE KAYE TRUSTEE EVELYN KAYE TRUST FBO JUDITH KNIGHT ET AL | 10/8/1999 | (9,296) | CW | CHECK |
| 312421 | 1K0126 | ESTATE OF HY KIRSCH C/O JILL GREENHOOD | 10/8/1999 | (18,632) | CW | CHECK |
| 224013 | 1K0130 | GINA KOGER | 10/8/1999 | (2,718) | CW | CHECK |
| 251845 | 1L0021 | NOEL LEVINE #2 TROONE MANAGEMENT INC | 10/8/1999 | (254,583) | CW | CHECK |
| 311619 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 10/8/1999 | (30,000) | CW | CHECK |
| 251853 | 1L0111 | HARRIETTE LEVINE C/O TROON MANAGEMENT | 10/8/1999 | (34,636) | CW | CHECK |
| 119942 | 1L0122 | JACK LUBERG & EVE LUBERG TRS U/A DTD 2/12/86 REV TST | 10/8/1999 | (19,366) | CW | CHECK |
| 251886 | 1L0144 | JACOBA AKA JACK LIEBLEIN &BELLE LIEBLEIN TRUSTORS &/OR TSTEES THE LIEBLEIN FAM TR DTD 4/1/90 | 10/8/1999 | (11,891) | CW | CHECK |
| 275956 | 1L0146 | CAREN LOW | 10/8/1999 | (21,293) | CW | CHECK |
| 224031 | 1L0147 | FRIEDA LOW | 10/8/1999 | (16,180) | CW | CHECK |
| 251870 | 1L0148 | GARY LOW | 10/8/1999 | (3,415) | CW | CHECK |
| 275972 | 1L0149 | ROBERT K LOW | 10/8/1999 | (16,994) | CW | CHECK |
| 251889 | 1L0150 | WARREN LOW | 10/8/1999 | (4,605) | CW | CHECK |
| 268658 | 1L0151 | NOEL LEVINE AND MICHAEL H JAHRMARKT AS TRUSTEES UNDER TRUST FOR | 10/8/1999 | (4,875) | CW | CHECK |
| 304962 | 1L0152 | JACK LOKIEC | 10/8/1999 | (4,585) | CW | CHECK |
| 304958 | 1L0175 | NORMAN F LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/8/1999 | (21,408) | CW | CHECK |
| 304953 | 1L0178 | JEANNE LEVY-CHURCH C/O PAUL KONIGSBERG | 10/8/1999 | (70,289) | CW | CHECK |
| 275953 | 1L0179 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/8/1999 | (149,119) | CW | CHECK |
| 173387 | 1M0014 | ELIZABETH KLASKIN MAGSAMEN | 10/8/1999 | (1,375) | CW | CHECK |
| 268663 | 1M0075 | NTC & CO. FBO COSTAS MINOTAKIS (36468) | 10/8/1999 | (1,000) | CW | CHECK |
| 311643 | 1M0113 | ROSLYN MANDEL | 10/8/1999 | (16,921) | CW | CHECK |
| 312433 | 1M0115 | GIGI FAMILY LTD PARTNERSHIF | 10/8/1999 | (5,519) | CW | CHECK |
| 204768 | 1M0118 | JUDITH O MEYERS TRUST DTD 9/1983 | 10/8/1999 | (9,519) | CW | CHECK |
| 312435 | 1M0123 | HOWARD M MILLER | 10/8/1999 | (12,316) | CW | CHECK |
| 251909 | 1M0150 | DR ROBERT MAGOON AND NANCY MAGOON TIC | 10/8/1999 | (32,979) | CW | CHECK |
| 313290 | 1N0017 | RICHARD NARBY EVE NARBY JT/WROS | 10/8/1999 | (17,279) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 119967 | 1N0018 | BARBARA K NESSEL REVOCABLE TRUST DORIS SHAW SUCCESSOR TRUSTEE | 10/8/1999 | (10,000) | CW | CHECK |
| 268670 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 10/8/1999 | (985) | CW | CHECK |
| 173504 | 1P0044 | MICHAEL V PAPE REV TST OF 1994 DTD 5/2/94 LAWRENCE PAPE SUCC TRUSTEE | 10/8/1999 | (12,467) | CW | CHECK |
| 305001 | 1P0073 | KAZA PASERMAN | 10/8/1999 | (2,576) | CW | CHECK |
| 174014 | 1P0074 | KENNETH W PERLMAN FELICE J PERLMAN AND SANFORD S PERLMAN TIC | 10/8/1999 | (56,330) | CW | CHECK |
| 204868 | 1P0080 | CARL PUCHALL | 10/8/1999 | (2,599) | CW | CHECK |
| 313292 | 1P0081 | ESTATE OF HENRY PUCHALL C/O CARL PUCHALL | 10/8/1999 | (2,619) | CW | CHECK |
| 207519 | 1P0082 | RITA PUCHALL LIV TRUST 9/9/98 C/O CARL PUCHALI | 10/8/1999 | (16,910) | CW | CHECK |
| 268712 | 1R0124 | BARBARA ROTH & MARK ROTH J/T WROS | 10/8/1999 | (2,625) | CW | CHECK |
| 303041 | 1R0133 | THERESA R RYAN LAWRENCE J RYAN TRUSTEES U/D/T 11/20/91 | 10/8/1999 | (14,053) | CW | CHECK |
| 197395 | 1R0137 | SYLVIA ROSENBLATT | 10/8/1999 | (3,249) | CW | CHECK |
| 100328 | 1R0146 | NICOLE RICHARDSON | 10/8/1999 | (9,630) | CW | CHECK |
| 231369 | 1R0149 | MAX ROSE OR LEE ROSE TOD BELLA ROSE HORNIKER | 10/8/1999 | (4,740) | CW | CHECK |
| 120073 | 1R0162 | CAROLE RUBIN IRWIN SALBE & STEVE SALBE JT WROS | 10/8/1999 | (28,613) | CW | CHECK |
| 207903 | 1R0165 | JUDITH ROTHENBERG | 10/8/1999 | (5,017) | CW | CHECK |
| 313300 | 1R0166 | PETER ROTHENBERG & TAMAR ROTHENBERG J/T WROS | 10/8/1999 | (2,635) | CW | CHECK |
| 222914 | 1R0181 | HARRIET RUBIN SOLE TTEE OR HER SUCCESSORS IN TRUST, UNDER THE HR LIVING TRUST DTD 1/31/2001 | 10/8/1999 | (3,291) | CW | CHECK |
| 186680 | 1RU015 | NICHOLAS FUSCO OR ANTHONY FUSCO J/T WROS | 10/8/1999 | (2,579) | CW | CHECK |
| 186693 | 1RU023 | SUSAN ARGESE | 10/8/1999 | (8,030) | CW | CHECK |
| 120354 | 1RU024 | DOMINICK MONTI OR ANNA MONTI J/T WROS | 10/8/1999 | (3,502) | CW | CHECK |
| 120001 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 10/8/1999 | (3,174) | CW | CHECK |
| 231309 | 1RU026 | MARIO RAMPANELLI & ROSE RAMPANELLI J/T WROS | 10/8/1999 | (2,578) | CW | CHECK |
| 120370 | 1RU027 | GRACE ANN MCMAHON | 10/8/1999 | (2,578) | CW | CHECK |
| 120397 | 1RU029 | NANCY MONTI & KELLIE ANN MAC DOUGALL J/T WROS | 10/8/1999 | (2,578) | CW | CHECK |
| 173493 | 1RU030 | ISAAC MAYA & RHONDA MAYA J/T WROS | 10/8/1999 | (2,579) | CW | CHECK |
| 119979 | 1RU031 | STEVEN MIRRIONE AND KIM MIRRIONE JT WROS | 10/8/1999 | (5,171) | CW | CHECK |
| 312440 | 1RU032 | MAX BLINKOFF | 10/8/1999 | (3,522) | CW | CHECK |
| 268675 | 1RU036 | KATHLEEN MIRRIONE & THOMAS MIRRIONE J/T WROS | 10/8/1999 | (5,627) | CW | CHECK |
| 304996 | 1RU042 | JANSE MAYA AND ISAAC MAYA JT WROS | 10/8/1999 | (5,056) | CW | CHECK |
| 251937 | 1RU046 | REINA HAFT OR JANSE MAYA | 10/8/1999 | (1,003) | CW | CHECK |
| 197374 | 1S0073 | SUSAN & MICHAEL SHAPIRO MEMORIAL FOUNDATION | 10/8/1999 | (985) | CW | CHECK |
| 252845 | 1S0084 | GABRIELLE SILVER | 10/8/1999 | (1,535) | CW | CHECK |
| 186772 | 1S0136 | ANNE SQUADRON | 10/8/1999 | (50,000) | CW | CHECK |
| 224484 | 1S0182 | HOWARD SOLOMON | 10/8/1999 | (48,820) | CW | CHECK |
| 201174 | 1S0196 | ESTATE OF CLAIRE SISKIND C/O ARTHUR SISKIND, EXECUTOR | 10/8/1999 | (100,000) | CW | CHECK |
| 252761 | 1S0200 | E MILTON SACHS | 10/8/1999 | (37,120) | CW | CHECK |
| 182359 | 1S0260 | SCHUPAK INVESTMENT C/O HOWARD M SCHUPAK, GEN PART | 10/8/1999 | (4,779) | CW | CHECK |
| 200543 | 1S0275 | HELENE B SACHS C/O HOPE A GELLER | 10/8/1999 | (46,530) | CW | CHECK |
| 204996 | 1S0287 | MRS SHIRLEY SOLOMON | 10/8/1999 | (5,034) | CW | CHECK |
| 120520 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 10/8/1999 | (2,647) | CW | CHECK |
| 182393 | 1S0293 | TRUDY SCHLACHTER | 10/8/1999 | (50,000) | CW | CHECK |
| 268790 | 1S0293 | TRUDY SCHLACHTER | 10/8/1999 | (17,368) | CW | CHECK |
| 232413 | 1S0295 | ADELE SHAPIRO | 10/8/1999 | (16,811) | CW | CHECK |
| 207970 | 1S0296 | DAVID SHAPIRO | 10/8/1999 | (9,298) | CW | CHECK |
| 120544 | 1S0297 | DAVID SHAPIRO NOMINEE | 10/8/1999 | (30,537) | CW | CHECK |
| 120110 | 1S0298 | DAVID SHAPIRO NOMINEE #2 | 10/8/1999 | (39,834) | CW | CHECK |
| 120561 | 1S0299 | DAVID SHAPIRO NOMINEE NOMINEE #3 | 10/8/1999 | (19,348) | CW | CHECK |
| 205030 | 1S0301 | DEBORAH SHAPIRO | 10/8/1999 | (18,422) | CW | CHECK |
| 230402 | 1S0304 | ELINOR SOLOMON | 10/8/1999 | (41,698) | CW | CHECK |
| 207975 | 1S0309 | BARRY A SCHWARTZ | 10/8/1999 | (13,858) | CW | CHECK |
| 307944 | 1S0312 | ELAINE C SCHLESSBERG TRUSTEE ELAINE C SCHLESSBERG TRUST DATED 8/26/04 | 10/8/1999 | (7,921) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 205049 | 1S0313 | NORMAN SCHLESSBERG TSTEE NORMAN SCHLESSBERG TRUST DTD 10/31/97 | 10/8/1999 | (10,247) | CW | CHECK |
| 120574 | 1S0317 | BARBARA SALBE IRWIN SALBE & JODI MARINOS JT WROS | 10/8/1999 | (19,352) | CW | CHECK |
| 236465 | 1S0321 | ANNETTE L SCHNEIDER | 10/8/1999 | (2,522) | CW | CHECK |
| 205062 | 1S0326 | DAVID F SEGAL | 10/8/1999 | (2,645) | CW | CHECK |
| 307932 | 1S0334 | HOWARD STERN AND JAY STERN TIC C/O WERNER ZAROFF SLOTNICK LLF | 10/8/1999 | (5,154) | CW | CHECK |
| 205012 | 1S0335 | THE ELAINE SCHNEIDER REV TST ELAINE SCHNEIDER TSTEE UAD 5/4/98 | 10/8/1999 | (13,832) | CW | CHECK |
| 207934 | 1S0338 | TRUST U/W/O PHILIP L SHAPIRO APT 601 N | 10/8/1999 | (38,249) | CW | CHECK |
| 268775 | 1S0339 | DORIS SHOR | 10/8/1999 | (49,437) | CW | CHECK |
| 268778 | 1S0340 | THE LEON SHOR REVOCABLE TRUST C/O DORIS SHOR | 10/8/1999 | (39,802) | CW | CHECK |
| 205018 | 1S0344 | LINDA SILVER | 10/8/1999 | (11,628) | CW | CHECK |
| 200532 | 1S0345 | JERRY SIMON C/O PAUL SIMON | 10/8/1999 | (7,377) | CW | CHECK |
| 265309 | 1S0346 | DAVID SIMONDS | 10/8/1999 | (1,437) | CW | CHECK |
| 207929 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 10/8/1999 | (6,878) | CW | CHECK |
| 120507 | 1S0349 | LAWRENCE SIMONDS | 10/8/1999 | (26,167) | CW | CHECK |
| 120523 | 1S0353 | LAURA ANN SMITH REVOCABLE TRUST | 10/8/1999 | (7,154) | CW | CHECK |
| 120517 | 1S0355 | HARRY SMITH REV LIV TST LAURA SMITH TTEE UAD 12/2/96 | 10/8/1999 | (9,610) | CW | CHECK |
| 120537 | 1S0358 | HELEN STOLLER | 10/8/1999 | (11,669) | CW | CHECK |
| 120137 | 1S0359 | JANE E STOLLER 266 PENNINGTON | 10/8/1999 | (9,230) | CW | CHECK |
| 208027 | 1S0360 | IRWIN SALBE ARLINE SALBE DAVID SALBE TIC | 10/8/1999 | (19,244) | CW | CHECK |
| 182421 | 1S0362 | SONDOV CAPITAL INC | 10/8/1999 | (19,460) | CW | CHECK |
| 182413 | 1S0372 | JEREMY SHOR | 10/8/1999 | (3,279) | CW | CHECK |
| 265321 | 1S0373 | ELIZABETH SHOR | 10/8/1999 | (3,279) | CW | CHECK |
| 307948 | 1S0394 | RANDI ZEMSKY SLIPMAN | 10/8/1999 | (423,064) | CW | CHECK |
| 268839 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 10/8/1999 | (7,086) | CW | CHECK |
| 200583 | 1T0042 | MORRIS L TOBMAN IDA TOBMAN JT REV TST DTD 6/17/93 AS AMENDED 1/12/99 | 10/8/1999 | (11,875) | CW | CHECK |
| 182441 | 1T0043 | ESTATE OF ROSE TENENBAUM C/O NEWBERGER | 10/8/1999 | (4,822) | CW | CHECK |
| 232494 | 1T0045 | JOSEPH D TUCHMAN | 10/8/1999 | (2,595) | CW | CHECK |
| 208049 | 1T0050 | BURTON TRAUB OR ELAINE TRAUB ITF PAUL, GARY & KENNETH TRAUB | 10/8/1999 | (25,818) | CW | CHECK |
| 232482 | 1U0017 | GUNTHER UNFLAT & MARGARET UNFLAT J/T WROS | 10/8/1999 | (14,367) | CW | CHECK |
| 182434 | 1U0019 | ELEANORE C UNFLAT OR MAGNUS A UNFLAT CO-TRUSTEES OF THE ELEANOR C UNFLAT | 10/8/1999 | (16,951) | CW | CHECK |
| 208016 | 1W0070 | LWT ASSOCIATES LLC ALLAN R HURWITZ MGR | 10/8/1999 | (31,573) | CW | CHECK |
| 232507 | 1W0078 | DOROTHY J WALKER | 10/8/1999 | (2,636) | CW | CHECK |
| 265353 | 1W0079 | TRUST U/W/O MARCUS WEINGARTEN F/B/O FELICE WEINGARTEN C/O ROBERT DAVID WEINGARTEN | 10/8/1999 | (16,330) | CW | CHECK |
| 311068 | 1W0083 | THE PAULINE WERBIN TRUST PAULINE WERBIN TRUSTEE | 10/8/1999 | (7,818) | CW | CHECK |
| 208063 | 1W0090 | ADELE WINTERS C/O SUSAN GROSSMAN | 10/8/1999 | (13,831) | CW | CHECK |
| 547 | 1W0091 | ALAN WINTERS & JANET WINTERS FAMILY PARTNERSHIP LTD | 10/8/1999 | (33,006) | CW | CHECK |
| 128089 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 10/8/1999 | (2,647) | CW | CHECK |
| 236571 | 1Y0012 | ROSE YEOMAN REV TRUST NEIL YEOMAN & ELAINE YEOMAN SUCCESSOR CO TRUSTEES | 10/8/1999 | (2,583) | CW | CHECK |
| 192233 | 1Z0024 | MAX ZANKEL FOUNDATION C/O BARRY A SCHWARTZ | 10/8/1999 | (34,780) | CW | CHECK |
| 236524 | 1ZA004 | ELLEN B LOHR TSTEE ELLEN B LOHR REV TRUST U/A DTD 8/21/98 | 10/8/1999 | (7,117) | CW | CHECK |
| 200598 | 1ZA005 | ANNE GOLDSTEIN MILTON GOLDSTEIN JT WROS | 10/8/1999 | (17,117) | CW | CHECK |
| 553 | 1ZA011 | SELMA COHEN TRUSTEE SELMA COHEN TRUST DTD 11/15/07 | 10/8/1999 | (27,684) | CW | CHECK |
| 236543 | 1ZA012 | NORMAN J COHEN TRUSTEE NORMAN J COHEN TRUST DTD 11/15/07 | 10/8/1999 | (27,684) | CW | CHECK |
| 311084 | 1ZA016 | GERALD SPERLING & SEENA SPERLING TENANTS BY THE ENTIRETIES | 10/8/1999 | (32,757) | CW | CHECK |
| 240938 | 1ZA019 | HAROLD ALTMAN & EDITH ALTMAN J/T WROS | 10/8/1999 | (30,471) | CW | CHECK |
| 200577 | 1ZA020 | CYNTHIA ARENSON & THEODORE ARENSON J/T WROS | 10/8/1999 | (20,838) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 268845 | 1ZA021 | SYLVIA COHEN SEACREST VILLAGE | 10/8/1999 | (10,244) | CW | CHECK |
| 208035 | 1ZA023 | PATRICIA STEPHANIE DONNELLY I/T/F SUZANNAH ROSE DONNELLY | 10/8/1999 | (5,591) | CW | CHECK |
| 265328 | 1ZA030 | MISHKIN FAMILY TRUST | 10/8/1999 | (19,359) | CW | CHECK |
| 230446 | 1ZA032 | JANE L O'CONNOR TSTEE JANE O'CONNOR LIVING TRUST DTD 4/9/01 | 10/8/1999 | (11,856) | CW | CHECK |
| 265334 | 1ZA033 | JOSEPH ROGERS TRUST DATED 2/28/90 ISABEL ROGERS SUC TRUSTEE | 10/8/1999 | (33,126) | CW | CHECK |
| 208057 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 10/8/1999 | (4,832) | CW | CHECK |
| 120166 | 1ZA036 | ESTATE OF NATHAN WEINSTEIN PRISCILLA M WEINSTEIN PERS REP | 10/8/1999 | (7,860) | CW | CHECK |
| 200571 | 1ZA038 | CREDIT SHELTER TRUST UNDER IRWIN DOLKART REV TRUST 12/22/00 ELLEN DOLKART TSTEE | 10/8/1999 | (21,424) | CW | CHECK |
| 236484 | 1ZA053 | ROSALIND C WHITEHEAD REVOCABLE TRUST DATED 3/8/07 ROSALIND C WHITEHEAD TRUSTEE | 10/8/1999 | (88,959) | CW | CHECK |
| 205096 | 1ZA057 | SHIRLEY SCHUSTACK CONRAD | 10/8/1999 | (19,366) | CW | CHECK |
| 550 | 1ZA061 | DAVID ALAN SCHUSTACK | 10/8/1999 | (9,486) | CW | CHECK |
| 232527 | 1ZA062 | JUDITH SANDRA SCHUSTACK | 10/8/1999 | (12,473) | CW | CHECK |
| 311072 | 1ZA063 | AMY BETH SMITH | 10/8/1999 | (2,602) | CW | CHECK |
| 265364 | 1ZA064 | ROBERT JASON SCHUSTACK | 10/8/1999 | (2,602) | CW | CHECK |
| 556 | 1ZA067 | FRANCINE RICHARDS TSTEE STEPHEN M RICHARDS TSTEE F RICHARDS REV LIV TST 9/5/01 | 10/8/1999 | (20,000) | CW | CHECK |
| 236500 | 1ZA068 | STEPHEN M RICHARDS TSTEE FRANCINE RICHARDS TSTEE S M RICHARDS REV LV TST 9/5/01 | 10/8/1999 | (72,432) | CW | CHECK |
| 200606 | 1ZA069 | DR MARK E RICHARDS DC | 10/8/1999 | (4,747) | CW | CHECK |
| 208085 | 1ZA073 | AMAZONIA TODA TANG AND/OR UVANA TODA J/T WROS | 10/8/1999 | (17,095) | CW | CHECK |
| 240921 | 1ZA074 | UVANA TODA | 10/8/1999 | (16,243) | CW | CHECK |
| 200618 | 1ZA075 | JOAN FELDER AND WILLIAM FELDER J/T WROS | 10/8/1999 | (9,544) | CW | CHECK |
| 200610 | 1ZA080 | HAROLD B NAPPAN AND RENEE NAPPAN TRUST C/O MELISSA NAPPAN | 10/8/1999 | (2,378) | CW | CHECK |
| 182492 | 1ZA081 | P J F N INVESTORS L P ATTN: GILBERT FISCH | 10/8/1999 | (37,226) | CW | CHECK |
| 236587 | 1ZA083 | RENEE MEDETSKY J/T WITH SHIRA SHAPIRO ARI H MEDETSKY & ADINA SCHEINERMAN J/T WROS | 10/8/1999 | (4,811) | CW | CHECK |
| 182509 | 1ZA084 | CHAIM MEDETSKY J/T WROS SHIRA SHAPIRO ARI H MEDETSKY AND ADINA SCHEINERMAN | 10/8/1999 | (4,811) | CW | CHECK |
| 182505 | 1ZA088 | BARBARA GOLDFINGER LIVING TRUST DTD 4/5/00 BARBARA GOLDFINGER STEPHEN GOLDFINGER TRUSTEES | 10/8/1999 | (19,447) | CW | CHECK |
| 205126 | 1ZA089 | MARIANNE PENNYPACKER | 10/8/1999 | (20,000) | CW | CHECK |
| 230454 | 1ZA090 | KURT KAYE & IRENE KAYE TTEE U/A 9/23/87 FBO KURT KAYE & IRENE KAYE TST | 10/8/1999 | (5,592) | CW | CHECK |
| 208094 | 1ZA093 | IRIS GOODSTEIN AS TSTEE UAD 6/23/97 | 10/8/1999 | (12,466) | CW | CHECK |
| 230508 | 1ZA097 | BBB'S INVESTMENT GROUP LTD C/O BODNER | 10/8/1999 | (18,594) | CW | CHECK |
| 311092 | 1ZA098 | THE BREIER GROUP | 10/8/1999 | (18,341) | CW | CHECK |
| 236617 | 1ZA102 | IRVING R FOGELMAN TRUST MIRIAM FOGELMAN AS TRUSTEE | 10/8/1999 | (18,616) | CW | CHECK |
| 268870 | 1ZA104 | MICHAEL C LESSER DARYL L BEARDSLEY J/T WROS | 10/8/1999 | (43,000) | CW | CHECK |
| 265375 | 1ZA105 | RUSSELL J DELUCIA | 10/8/1999 | (28,484) | CW | CHECK |
| 565 | 1ZA113 | DAVID WEINTRAUB IRREVOC TRUST LINDA WEINTRAUB TRUSTEE | 10/8/1999 | (3,095) | CW | CHECK |
| 236625 | 1ZA116 | MARTHA HARDY GEORGE | 10/8/1999 | (7,867) | CW | CHECK |
| 230515 | 1ZA117 | MITCHELL WEINTRAUB IRREVOC TST LINDA WEINTRAUB TRUSTEE | 10/8/1999 | (2,651) | CW | CHECK |
| 559 | 1ZA119 | BERNARD ROSENBERG OR ELAINE G ROSENBERG J/T WROS | 10/8/1999 | (9,486) | CW | CHECK |
| 208103 | 1ZA121 | JOSEPH S POPKIN REVOCABLE TST DTD 2/9/06 ROBIN POPKIN LOGUE SHARON POPKIN CO-TSTEES | 10/8/1999 | (30,454) | CW | CHECK |
| 230479 | 1ZA123 | BEATRICE BAER REVOCABLE TRUST 2/11/92 | 10/8/1999 | (11,823) | CW | CHECK |
| 236596 | 1ZA124 | MAX R BERGER TTEE FBO MAX R BERGER U/A/D 12/19/91 | 10/8/1999 | (5,594) | CW | CHECK |
| 182521 | 1ZA125 | HERBERT A MEDETSKY | 10/8/1999 | (2,786) | CW | CHECK |
| 128103 | 1ZA136 | ERNA KAUFFMAN | 10/8/1999 | (47,447) | CW | CHECK |
| 230466 | 1ZA139 | STEVEN H GROBSTEIN REVOCABLE TRUST 1835 E HALLANDALE BEACH BLVD | 10/8/1999 | (19,351) | CW | CHECK |

Unreconciled BLMIS Customer Check Withdrawal Transactions
December 1, 1998 - December 31, 2008

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 236612 | 1ZA146 | HANNAH P NORMAN REVOCABLE TRUST DATED 4/13/92 DARA LYNN SIMONS TSTEE | 10/8/1999 | (7,927) | CW | CHECK |
| 208106 | 1ZA155 | HENRY GOLDFINGER TTEE 3/10/83 HENRY GOLDFINGER LIVING TRUST | 10/8/1999 | (7,336) | CW | CHECK |
| 265371 | 1ZA156 | MATILDA T GOLDFINGER TTEE 3/10/83 M T GOLDFINGER LIVING TRUST | 10/8/1999 | (7,336) | CW | CHECK |
| 240994 | 1ZA165 | BERT BERGEN | 10/8/1999 | (4,796) | CW | CHECK |
| 311124 | 1ZA166 | LILLIAN PINTOW TTEE FBO LILLIAN PINTOW U/A DTD 3/26/82 | 10/8/1999 | (5,588) | CW | CHECK |
| 173549 | 1ZA172 | FRED BEAR AND ANDREW S BEAR J/T WROS | 10/8/1999 | (1,559) | CW | CHECK |
| 265420 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 10/8/1999 | (1,267) | CW | CHECK |
| 265404 | 1ZA177 | ROGER GRINNELL | 10/8/1999 | (2,263) | CW | CHECK |
| 230565 | 1ZA178 | DAVID MOSKOWITZ | 10/8/1999 | (2,263) | CW | CHECK |
| 128152 | 1ZA179 | DAVID P ISENBERG ELIZABETH A ISENBERG JT WROS | 10/8/1999 | (4,742) | CW | CHECK |
| 173513 | 1ZA183 | ESTATE OF BETTY SACKS DOROTHY JANOFF PERS REP | 10/8/1999 | (1,559) | CW | CHECK |
| 208134 | 1ZA188 | BEATRICE ZALE AND LARRY C ZALE CO-TTEES FOR ARTHUR C ZALE TRUST B | 10/8/1999 | (9,353) | CW | CHECK |
| 128137 | 1ZA189 | SANDRA BLAKE | 10/8/1999 | (7,198) | CW | CHECK |
| 191751 | 1ZA198 | KAY FRANKEL | 10/8/1999 | (23,056) | CW | CHECK |
| 191743 | 1ZA202 | LOUIS HANES | 10/8/1999 | (2,549) | CW | CHECK |
| 200637 | 1ZA208 | SHIRLEY K STONE MELVIN M STONE TRUSTEES SHIRLEY K STONE REV TST 8/9/05 | 10/8/1999 | (9,603) | CW | CHECK |
| 243592 | 1ZA210 | MARVIN J PLATEIS OR ROBERTA PLATEIS J/T WROS | 10/8/1999 | (34,724) | CW | CHECK |
| 128143 | 1ZA212 | EDITH WUTZL LABATE | 10/8/1999 | (1,429) | CW | CHECK |
| 243597 | 1ZA221 | JOSEPH ENNIS RESIDUARY TRUST | 10/8/1999 | (7,275) | CW | CHECK |
| 265415 | 1ZA228 | BERTRAM FRIEDBERG | 10/8/1999 | (21,327) | CW | CHECK |
| 208158 | 1ZA229 | DORIS CAMP EVAN KLEIN J/T WROS | 10/8/1999 | (3,242) | CW | CHECK |
| 173532 | 1ZA243 | KAY FRANKEL | 10/8/1999 | (5,586) | CW | CHECK |
| 208141 | 1ZA245 | BERYL STEVENS REV TRUST DTD 9/8/05 ET AL T.I.C | 10/8/1999 | (11,902) | CW | CHECK |
| 265395 | 1ZA246 | CYNTHIA PATTISON SURVIVOR TRUST CYNTHIA PATTISON GERMAINE TSTE | 10/8/1999 | (7,201) | CW | CHECK |
| 311104 | 1ZA249 | RICHARD B FELDER AND DEBORAH FELDER TIC | 10/8/1999 | (93,641) | CW | CHECK |
| 562 | 1ZA254 | EILEEN M BUCHANAN IRR LIV TST DTD 11/15/99 | 10/8/1999 | (7,344) | CW | CHECK |
| 208124 | 1ZA255 | BEATRICE ZALE REVOCABLE TRUST UAD 12/27/78 C/O LARRY C ZALE | 10/8/1999 | (19,329) | CW | CHECK |
| 128148 | 1ZA263 | ESTATE OF BLANCHE NARBY C/O RISA ZUCKER | 10/8/1999 | (2,624) | CW | CHECK |
| 571 | 1ZA265 | LARRY ZALE & ISA ZALE J/T WROS | 10/8/1999 | (7,817) | CW | CHECK |
| 240972 | 1ZA267 | ALBERT D ROSS REV TST DTD 4/29/91 & GERTRUDE ROSS REV TST DTD 4/29/91 T/I/C | 10/8/1999 | (95,926) | CW | CHECK |
| 265435 | 1ZA278 | MARY GUIDUCCI | 10/8/1999 | (149,978) | CW | CHECK |
| 241007 | 1ZA280 | SANDRA D GOULD TRUSTEE SANDRA D GOULD REV TT 11/20/03 AND NOAH C WEINSTEIN TIC | 10/8/1999 | (18,649) | CW | CHECK |
| 265431 | 1ZA281 | SAMUEL I MARGOLIN AND PEARL MARGOLIN FAMILY TST | 10/8/1999 | (2,596) | CW | CHECK |
| 243628 | 1ZA288 | HELEN BROWNER PAY ON DEATH TO ELLIOTT BROWNER ETAL C/O IRIS SANDBERG | 10/8/1999 | (2,768) | CW | CHECK |
| 265445 | 1ZA290 | MILDRED COWAN AND LOIS MAISEL AS TSTEE LOIS MAISEL REV TST DTD 10/8/02 | 10/8/1999 | (2,371) | CW | CHECK |
| 173555 | 1ZA291 | IRVING SCHOENFELD INTERVIVOS REV TST MURIEL SCHOENFELD INTERVIVOS REV TST TIC | 10/8/1999 | (1,559) | CW | CHECK |
| 580 | 1ZA294 | ALICE SCHINDLER | 10/8/1999 | (14,659) | CW | CHECK |
| 243638 | 1ZA296 | AGNES JANKELOVICS GILBERT JANKELOVICS JT WROS | 10/8/1999 | (2,600) | CW | CHECK |
| 241021 | 1ZA297 | ANGELO VIOLA | 10/8/1999 | (5,087) | CW | CHECK |
| 241024 | 1ZA300 | ANDREW P CALIFANO ANDREA W CALIFANO J/T WROS | 10/8/1999 | (4,638) | CW | CHECK |
| 200690 | 1ZA301 | NORMA FISHBEIN REVOCABLE TRUST DTD 3/21/90 HARRY FISHBEIN TRUSTEE | 10/8/1999 | (32,774) | CW | CHECK |
| 230583 | 1ZA305 | THE LOUIS M GELMAN & FRANCES GELMAN REV LIVING TST U/A DTD 1/11/88 L & F TTEE | 10/8/1999 | (6,914) | CW | CHECK |
| 241039 | 1ZA306 | YOLANDA GREER TRUST U/A 9/1/93 YOLANDA GREER TTEE | 10/8/1999 | (11,709) | CW | CHECK |
| 128229 | 1ZA311 | CHERYL R GROBSTEIN TTEE CHERYL R GROBSTEIN TST DTD 3/20/96 | 10/8/1999 | (14,865) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|---------------|
| 173577 | 1ZA324 | REVOCABLE TST OF GAIL B OREN DTD 9/8/95 GAIL B OREN TSTEE | 10/8/1999 | (35,415) | CW | CHECK |
| 205214 | 1ZA325 | JOSEF BRAND & LEILA BRAND,CO-TSTEES UNDER THE JOSEPH BRAND LIVING TST & | 10/8/1999 | (11,498) | CW | CHECK |
| 589 | 1ZA327 | REDEMPTORIST FATHERS OF NY SAINT BONIFACE BRANCH | 10/8/1999 | (5,001) | CW | CHECK |
| 241094 | 1ZA328 | LESLIE GOLDSMITH | 10/8/1999 | (2,601) | CW | CHECK |
| 230619 | 1ZA330 | WILANSKY FAMILY FUND C/O STEVEN WILANSKY | 10/8/1999 | (12,373) | CW | CHECK |
| 208204 | 1ZA334 | HELEN GREIFF REV TRUST DTD 10/17/91 HELEN GREIFF TSTEE | 10/8/1999 | (49,158) | CW | CHECK |
| 128245 | 1ZA335 | MILTON KALMAN 5/10/94 TRUST | 10/8/1999 | (2,646) | CW | CHECK |
| 241033 | 1ZA364 | DEBORAH KAYE | 10/8/1999 | (2,558) | CW | CHECK |
| 311132 | 1ZA365 | BARBARA L LAIRD C/O ROGER WILLIAMS | 10/8/1999 | (2,413) | CW | CHECK |
| 128242 | 1ZA372 | JACQUELINE B BRANDWYNNE | 10/8/1999 | (185,692) | CW | CHECK |
| 173574 | 1ZA380 | ISIE ROSEN AND CAROL ROSEN JT/WROS | 10/8/1999 | (5,585) | CW | CHECK |
| 200705 | 1ZA385 | JANE G STARR | 10/8/1999 | (1,414) | CW | CHECK |
| 230595 | 1ZA387 | JEROME FOX OR SELMA FOX J/T WROS APT 1007 | 10/8/1999 | (16,341) | CW | CHECK |
| 230602 | 1ZA398 | WALTER GELMAN TSTEE WALTER GELMAN REV LIVING TRUST DTD 7/17/97 | 10/8/1999 | (5,589) | CW | CHECK |
| 230615 | 1ZA399 | ESTATE OF PAULINE L SEIDMAN DUNCASTER APT G319 | 10/8/1999 | (2,602) | CW | CHECK |
| 241068 | 1ZA400 | PHILIP SCHAEFFER AS TRUSTEE OF THE SCHAEFFER FAMILY TRUST UNDER DECLARATION | 10/8/1999 | (2,298) | CW | CHECK |
| 241108 | 1ZA404 | ANITA STURM & JEROME Y STURM TIC | 10/8/1999 | (16,585) | CW | CHECK |
| 243678 | 1ZA409 | MARILYN COHN GROSS | 10/8/1999 | (8,973) | CW | CHECK |
| 173604 | 1ZA415 | ELAINE GLODSTEIN REV TST DTD 11/13/97 SIDNEY GLODSTEIN AND ELAINE GLODSTEIN TTEES | 10/8/1999 | (6,000) | CW | CHECK |
| 200767 | 1ZA417 | DAVID BESEN REVOCABLE TRUST DTD 7/17/00 & MARION P BESEN REVOCABLE TST DTD 7/17/00 TIC | 10/8/1999 | (23,568) | CW | CHECK |
| 243720 | 1ZA419 | HEBRON LODGE 813 F & AM C/O JOEL GARFIELD | 10/8/1999 | (2,511) | CW | CHECK |
| 230633 | 1ZA421 | MARCELLA KAPLAN TRUST DTD 3/30/87 MAYER KAPLAN TRUSTEE | 10/8/1999 | (2,601) | CW | CHECK |
| 243694 | 1ZA422 | MAYER S KAPLAN MAYER S KAPLAN TRUSTEE TRUST AGREEMENT DTD 3/30/87 | 10/8/1999 | (2,601) | CW | CHECK |
| 205218 | 1ZA426 | RITA MIGDAL AND HARRY MIGDAL J/T WROS | 10/8/1999 | (35,366) | CW | CHECK |
| 200789 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/8/1999 | (32,872) | CW | CHECK |
| 607 | 1ZA428 | ROBIN LORI SILNA | 10/8/1999 | (2,556) | CW | CHECK |
| 241128 | 1ZA432 | ENID ZIMBLER | 10/8/1999 | (2,829) | CW | CHECK |
| 610 | 1ZA437 | DOROTHY B SELDON REVOCABLE LIVING TRUST BERNARD SELDON SUCCESSOR TSTEE | 10/8/1999 | (7,341) | CW | CHECK |
| 282921 | 1ZA439 | HARRY KURLAND TTEE UAD 4/11/95 | 10/8/1999 | (10,054) | CW | CHECK |
| 205257 | 1ZA447 | ADELE SILVERMAN REV TRUST WILLIAM SILVERMAN REV TST TIC | 10/8/1999 | (30,939) | CW | CHECK |
| 613 | 1ZA449 | LINDEN FAMILY PARTNERSHIP C/O ERIC MUNSON | 10/8/1999 | (2,584) | CW | CHECK |
| 243774 | 1ZA452 | SAMUEL RICHTER C/O MADELAINE WHITE POA | 10/8/1999 | (4,742) | CW | CHECK |
| 200719 | 1ZA455 | SEYMOUR SHAPS AND MYRA SHAPS TSTEES FBO M SHAPS REV LIV TR 9/13/90 | 10/8/1999 | (16,172) | CW | CHECK |
| 592 | 1ZA456 | THEODORE S SELIGSON INDENTURE OF TRUST T SELIGSON TRUSTEE 10/20/78 | 10/8/1999 | (2,830) | CW | CHECK |
| 230626 | 1ZA457 | THEODORA S GREER JEFFREY BRUCE GREER SUC TSTEES RTA AS AMEND OF AUSTIN L GREER | 10/8/1999 | (9,236) | CW | CHECK |
| 205202 | 1ZA459 | IRVING WAPNER & ESTELLE WAPNER J/T | 10/8/1999 | (10,104) | CW | CHECK |
| 586 | 1ZA463 | DOROTHY GOODMAN AND/OR JOAN GOODMAN J/T WROS | 10/8/1999 | (1,559) | CW | CHECK |
| 241086 | 1ZA464 | JOAN GOODMAN | 10/8/1999 | (5,587) | CW | CHECK |
| 191783 | 1ZA472 | JUNE EVE STORY | 10/8/1999 | (2,601) | CW | CHECK |
| 200727 | 1ZA473 | TED STORY AND CYNTHIA STORY J/T WROS | 10/8/1999 | (33,067) | CW | CHECK |
| 191794 | 1ZA474 | STORY FAMILY TRUST #1 C/O WARREN B KAHN ESQ | 10/8/1999 | (2,613) | CW | CHECK |
| 200744 | 1ZA480 | THEODORE FETTMAN AND BEVERLY FETTMAN J/T WROS | 10/8/1999 | (2,600) | CW | CHECK |
| 243731 | 1ZA482 | BROW FAMILY PARTNERSHIP C/O MILDRED S WANG | 10/8/1999 | (27,523) | CW | CHECK |
| 230647 | 1ZA484 | NANCY RIEHM | 10/8/1999 | (5,587) | CW | CHECK |
| 200784 | 1ZA485 | ROSLYN STEINBERG | 10/8/1999 | (5,586) | CW | CHECK |
| 173640 | 1ZA486 | ROBERT D REDSTON TTEE U/A/D 7/24/98 C/O DAVID ISELIN | 10/8/1999 | (6,915) | CW | CHECK |
| 208257 | 1ZA488 | THOMAS M KELLY AND MELINDA T KELLY J/T WROS | 10/8/1999 | (4,858) | CW | CHECK |
| 311144 | 1ZA492 | PHYLLIS GLICK | 10/8/1999 | (7,252) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 243796 | 1ZA494 | SHEILA BLOOM | 10/8/1999 | (9,482) | CW | CHECK |
| 205268 | 1ZA497 | RUTH BELLER AS CO-TRUSTEE UAD 10/24/88 APT #201 | 10/8/1999 | (11,123) | CW | CHECK |
| 200798 | 1ZA498 | NATHAN BADER C/O ANNE BADER GELLER | 10/8/1999 | (30,909) | CW | CHECK |
| 200794 | 1ZA502 | MITZIE RUBIN TRUST DTD 9/29/03 | 10/8/1999 | (2,833) | CW | CHECK |
| 191838 | 1ZA504 | JULIAN OBERSTEIN TRUST U/A DATED 11/4/97 C/O JOANN BERMAN TRUSTEE | 10/8/1999 | (2,600) | CW | CHECK |
| 173675 | 1ZA508 | NORMAN GLICK OR WILLIAM L GLICK J/T WROS | 10/8/1999 | (3,191) | CW | CHECK |
| 191842 | 1ZA526 | BEATRICE WEG ET AL T I C | 10/8/1999 | (4,923) | CW | CHECK |
| 282975 | 1ZA530 | JOHN B TRAIN REVOCABLE TRUST DATED 2/23/90 | 10/8/1999 | (30,141) | CW | CHECK |
| 265500 | 1ZA533 | RUTH L COHEN C/O GODSICK | 10/8/1999 | (2,601) | CW | CHECK |
| 282962 | 1ZA543 | SADIE WOLMETZ OR ROBERTA PLATEIS J/T WROS | 10/8/1999 | (2,554) | CW | CHECK |
| 282955 | 1ZA549 | PEARL LEIFER TRUST DTD 9/29/94 | 10/8/1999 | (2,601) | CW | CHECK |
| 282947 | 1ZA550 | MURRAY D FIELDMAN OR PEARL FIELDMAN J/T WROS | 10/8/1999 | (1,559) | CW | CHECK |
| 128333 | 1ZA551 | JEFF LICHTENSTEIN ROBIN LICHTENSTEIN I/T/F LUCAS LICHTENSTEIN | 10/8/1999 | (7,341) | CW | CHECK |
| 205310 | 1ZA554 | MIRIAM FUCHS AND CARL GRIFFENKRANZ | 10/8/1999 | (5,109) | CW | CHECK |
| 230702 | 1ZA557 | ELIZABETH ENNIS OR MARC ROSENBERG J/T WROS | 10/8/1999 | (7,190) | CW | CHECK |
| 311167 | 1ZA559 | HERBERT WEBERMAN AND JOYCE WEBERMAN J/T WROS | 10/8/1999 | (7,914) | CW | CHECK |
| 265526 | 1ZA565 | JOYCE BRILLANTE &MICHAEL BRILLANTE FAMILY ACCT | 10/8/1999 | (4,128) | CW | CHECK |
| 173645 | 1ZA575 | STEVEN KURLAND OR RENEE KURLAND J/T WROS | 10/8/1999 | (2,815) | CW | CHECK |
| 205275 | 1ZA580 | SAMUEL WAGREICH TRUST UA DATED 2/26/92 SAMUEL WAGREICH TRUSTEE | 10/8/1999 | (4,608) | CW | CHECK |
| 243787 | 1ZA583 | GERTRUDE PEARSON TRUSTEE GERTRUDE PEARSON REV TST DTD 9/29/99 | 10/8/1999 | (28,718) | CW | CHECK |
| 243813 | 1ZA588 | THE GOLDBERG FAMILY INV CLUB ALICE GOLDBERG AND MIRIAM GOLDBERG ET AL | 10/8/1999 | (20,868) | CW | CHECK |
| 230650 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 10/8/1999 | (19,351) | CW | CHECK |
| 623 | 1ZA597 | RHODA F LYNN LIVING TST DTD 2/16/98 | 10/8/1999 | (2,741) | CW | CHECK |
| 311154 | 1ZA598 | LINDA LEVENTHAL TRUSTEE HARRY PAGET IRREV TST 6/11/85 FBO LINDA LEVENTHAL | 10/8/1999 | (33,052) | CW | CHECK |
| 311161 | 1ZA610 | RICHARD E REPETTI | 10/8/1999 | (2,583) | CW | CHECK |
| 629 | 1ZA611 | CHRISTOPHER A REPETTI | 10/8/1999 | (1,267) | CW | CHECK |
| 230696 | 1ZA612 | MYRON J MALLEN & DEBORAH J MALLEN J/T WROS | 10/8/1999 | (4,197) | CW | CHECK |
| 242823 | 1ZA623 | ATWOOD MANAGEMENT CORP C/O DINO GUIDUCCI | 10/8/1999 | (6,866) | CW | CHECK |
| 205286 | 1ZA626 | NOAH S HEFTLER MD | 10/8/1999 | (6,867) | CW | CHECK |
| 200809 | 1ZA628 | ERIC B HEFTLER | 10/8/1999 | (7,004) | CW | CHECK |
| 173693 | 1ZA632 | LOUISE ABERFELD TSTEE LOUISE H ABERFELD LV TST | 10/8/1999 | (5,588) | CW | CHECK |
| 173689 | 1ZA633 | DONALD C ABERFELD MD TSTEE DONALD C ABERFELD LV TST | 10/8/1999 | (5,537) | CW | CHECK |
| 200822 | 1ZA643 | RUTH WALLACH | 10/8/1999 | (2,371) | CW | CHECK |
| 230689 | 1ZA659 | FLORENCE E BORGMAN DEED OF TRUST DATED 11/13/92 FLORENCE E BORGMAN TRUSTEE | 10/8/1999 | (2,667) | CW | CHECK |
| 243863 | 1ZA669 | STEVEN C SCHUPAK | 10/8/1999 | (10,055) | CW | CHECK |
| 282969 | 1ZA676 | A AMIE WITKIN THE WINDS | 10/8/1999 | (1,558) | CW | CHECK |
| 173750 | 1ZA691 | FREDA KOHL TTEE | 10/8/1999 | (4,614) | CW | CHECK |
| 243876 | 1ZA692 | LILLIAN L GODSICK & MARIANN GREENBERG J/T WROS | 10/8/1999 | (1,758) | CW | CHECK |
| 191852 | 1ZA698 | JEANETTE WEBER REV LIVING TST DTD 11/21/89 UNIT 101 | 10/8/1999 | (2,767) | CW | CHECK |
| 243834 | 1ZA705 | TOBIE JOYCE KLEIN TRUSTEE TOBIE JOYCE KLEIN REV TRUST DATED 5/24/04 | 10/8/1999 | (7,003) | CW | CHECK |
| 173754 | 1ZA706 | ELIZABETH P LEHRMAN | 10/8/1999 | (2,464) | CW | CHECK |
| 191866 | 1ZA711 | BARBARA WILSON | 10/8/1999 | (7,929) | CW | CHECK |
| 311178 | 1ZA712 | JANE BRICK | 10/8/1999 | (985) | CW | CHECK |
| 191877 | 1ZA718 | ESTATE OF ROSE LEVY | 10/8/1999 | (2,599) | CW | CHECK |
| 283001 | 1ZA720 | JUDITH A RAFFERTY AND DONALD G RAFFERTY J/T WROS | 10/8/1999 | (2,416) | CW | CHECK |
| 200894 | 1ZA725 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/8/1999 | (9,482) | CW | CHECK |
| 200869 | 1ZA726 | JEFF M MADOFF AND SONYA MADOFF LIVING TRUST DATED 12/18/06 | 10/8/1999 | (9,482) | CW | CHECK |
| 311182 | 1ZA728 | HENRY A MADOFF & ADELAIDE MADOFF J/T WROS | 10/8/1999 | (2,508) | CW | CHECK |
| 230727 | 1ZA730 | BENJAMIN J ALOPARI LEAH TALL J/T WROS | 10/8/1999 | (2,369) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------|-------|-------|-------|-------|-------|
| 654 | 1ZA733 | WILLIAM M PRESSMAN INC | 10/8/1999 | (44,985) | CW | CHECK |
| 200896 | 1ZA737 | SUSAN GUIDUCCI | 10/8/1999 | (4,751) | CW | CHECK |
| 191964 | 1ZA748 | CAROLYN J DOHAN & DIANA C BROWNE JT/WROS | 10/8/1999 | (4,925) | CW | CHECK |
| 243961 | 1ZA749 | SEYMOUR LIBERMAN AS TSTEE FOR SEYMOUR LIBERMAN REVOCABLE TST ACCT DTD 4/24/92 | 10/8/1999 | (14,067) | CW | CHECK |
| 645 | 1ZA751 | THE VERONICA HENDRICKSON SURVIVOR'S TST UNDER THE HENDRICKSON REV LIV TST | 10/8/1999 | (5,587) | CW | CHECK |
| 243898 | 1ZA752 | PEARL LIBERMAN AS TSTEE OF THE PEARL LIBERMAN REVOCABLE TRUST DTD 4/24/92 | 10/8/1999 | (14,067) | CW | CHECK |
| 242843 | 1ZA753 | KAREN HYMAN | 10/8/1999 | (14,121) | CW | CHECK |
| 242830 | 1ZA759 | LUCILLE KURLAND | 10/8/1999 | (2,758) | CW | CHECK |
| 242853 | 1ZA765 | IRIS AXELROD AS T/U THE IRIS AXELROD REV TST AGREEMENT DTD 3/2/90 | 10/8/1999 | (11,042) | CW | CHECK |
| 191871 | 1ZA767 | JANET S BANK | 10/8/1999 | (7,340) | CW | CHECK |
| 173760 | 1ZA772 | ELAINE SCHMUTTER 271-10 GRAND CENTRAL PKWY | 10/8/1999 | (5,587) | CW | CHECK |
| 243908 | 1ZA783 | ANNA MARIE KRAVITZ | 10/8/1999 | (2,779) | CW | CHECK |
| 128373 | 1ZA790 | SANDRA LEVINE BRENDA PARVER & NAOMI SALAMON TIC | 10/8/1999 | (2,599) | CW | CHECK |
| 250333 | 1ZA791 | RUTH SONNETT | 10/8/1999 | (1,558) | CW | CHECK |
| 651 | 1ZA811 | LEAH TALL AND JOHN TALL J/T WROS | 10/8/1999 | (10,179) | CW | CHECK |
| 264855 | 1ZA812 | ARTHUR GELMAN OR IRA GELMAN J/T WROS | 10/8/1999 | (2,430) | CW | CHECK |
| 191890 | 1ZA815 | ESTHER JACOBS KAHN 1995 TRUST | 10/8/1999 | (2,380) | CW | CHECK |
| 264870 | 1ZA816 | SIDNEY BRECHER AND FLORENCE BRECHER REV TRUST UAD 6/24/91 | 10/8/1999 | (1,848) | CW | CHECK |
| 173799 | 1ZA822 | HMC ASSOCIATES C/O HAROLD J COHEN | 10/8/1999 | (18,579) | CW | CHECK |
| 243919 | 1ZA826 | HERMINE FELLER TRUSTEE HERMINE FELLER REVOCABLE TRUST DATED 12/11/02 | 10/8/1999 | (1,604) | CW | CHECK |
| 191911 | 1ZA830 | JACK TURETZKY TRUST U/W/O SEENA JACOBSEN TRUSTEE C/O C GREENTHAL ATTN: J WEST | 10/8/1999 | (16,300) | CW | CHECK |
| 283059 | 1ZA836 | POLA BRODZKI REV TST 9/29/97 BELLA BRODZKI, GAYLE BRODZKI CHARLES BRODZKI CO TRUSTEES | 10/8/1999 | (11,089) | CW | CHECK |
| 212119 | 1ZA837 | RITA SORREL | 10/8/1999 | (20,756) | CW | CHECK |
| 250347 | 1ZA838 | WILLIAM E SORREL | 10/8/1999 | (25,147) | CW | CHECK |
| 200915 | 1ZA867 | ESTATE OF ABE SILVERMAN | 10/8/1999 | (7,166) | CW | CHECK |
| 243954 | 1ZA877 | ARTHUR R ARBEITMAN & SHEILA ARBEITMAN J/T WROS | 10/8/1999 | (4,942) | CW | CHECK |
| 265549 | 1ZA878 | DEWITT C DRURY ITER VIVOS TRUST DATED 12/9/03 | 10/8/1999 | (7,083) | CW | CHECK |
| 212143 | 1ZA879 | KENN JORDAN ASSOCIATES C/O FRANK AVELLINO | 10/8/1999 | (75,000) | CW | CHECK |
| 672 | 1ZA883 | MILLICENT COHEN | 10/8/1999 | (6,592) | CW | CHECK |
| 311193 | 1ZA900 | NORMAN TIPOGRAPH AND DORIS TIPOGRAPH TIC | 10/8/1999 | (23,564) | CW | CHECK |
| 128420 | 1ZA903 | FETNER FAMILY PARTNERSHIP C/O LEONARD B ADLER | 10/8/1999 | (11,785) | CW | CHECK |
| 666 | 1ZA912 | RENE MARTEL | 10/8/1999 | (4,740) | CW | CHECK |
| 191898 | 1ZA913 | LEW GREENE REVOCABLE TRUST 10/19/93 C/O MARGO GREENE GROBEL TSTEE | 10/8/1999 | (20,811) | CW | CHECK |
| 128431 | 1ZA917 | JOYCE SCHUB | 10/8/1999 | (16,299) | CW | CHECK |
| 173805 | 1ZA919 | JULIA GREENE ALLEN ROBERT GREENE AS CUST | 10/8/1999 | (2,785) | CW | CHECK |
| 128444 | 1ZA921 | DOLORES K DAHME TTEE DAHME FAM BYPASS TESTAMENTARY TRUST DTD 10/27/76 | 10/8/1999 | (13,955) | CW | CHECK |
| 173835 | 1ZA941 | NEIL TABOT | 10/8/1999 | (2,782) | CW | CHECK |
| 250388 | 1ZA943 | MARLBOROUGH ASSOCIATES | 10/8/1999 | (32,217) | CW | CHECK |
| 173848 | 1ZA944 | WAYNE PRESS & JAY PRESS J/T WROS | 10/8/1999 | (5,555) | CW | CHECK |
| 200920 | 1ZA948 | FRANK KNELL & WYN M KNELL J/T WROS | 10/8/1999 | (13,929) | CW | CHECK |
| 283083 | 1ZA956 | VINCENT M O'HALLORAN | 10/8/1999 | (12,400) | CW | CHECK |
| 311206 | 1ZA960 | GLADYS GLASSMAN | 10/8/1999 | (1,558) | CW | CHECK |
| 311202 | 1ZA962 | GOLDIE GELMAN AS TTEE OF THE GOLDIE GELMAN REV LIVING TST DATED 1/21/92 | 10/8/1999 | (4,740) | CW | CHECK |
| 264896 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 10/8/1999 | (2,261) | CW | CHECK |
| 128457 | 1ZA964 | FELICIA NORTON | 10/8/1999 | (80,000) | CW | CHECK |
| 200923 | 1ZA966 | DONNA LEFKOWITZ REVOCABLE TRUST DTD 12/13/04 3771 ENVIRON BLVD | 10/8/1999 | (9,568) | CW | CHECK |
| 311199 | 1ZA967 | MILTON ETKIND | 10/8/1999 | (1,558) | CW | CHECK |
| 191954 | 1ZA975 | BEATRICE BADER C/O ANN BADER GELLER | 10/8/1999 | (26,170) | CW | CHECK |
| 283140 | 1ZA984 | MICHELE A SCHUPAK | 10/8/1999 | (4,641) | CW | CHECK |
| 311209 | 1ZA985 | MURIEL GOLDBERG | 10/8/1999 | (4,740) | CW | CHECK |
| 290316 | 1ZA986 | BIANCA M MURRAY | 10/8/1999 | (4,974) | CW | CHECK |
| 212163 | 1ZA991 | BONNIE J KANSLER | 10/8/1999 | (71,973) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------|-------|-------|-------|-------|-------|
| 212172 | 1ZA992 | MARJORIE KLEINMAN | 10/8/1999 | (7,158) | CW | CHECK |
| 128465 | 1ZB006 | ELAINE LIBERMAN REVOCABLE TRUST 4/6/90 C/O WENDY GREENBERG | 10/8/1999 | (2,370) | CW | CHECK |
| 191990 | 1ZB009 | BARBARA BROOKE GOMPERS | 10/8/1999 | (2,599) | CW | CHECK |
| 265601 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/8/1999 | (3,257) | CW | CHECK |
| 678 | 1ZB017 | JEAN POMERANTZ T.O.D. BONITA SAVITT | 10/8/1999 | (8,945) | CW | CHECK |
| 192005 | 1ZB023 | SHEILA G WEISLER | 10/8/1999 | (11,559) | CW | CHECK |
| 265606 | 1ZB038 | SALVATORE CATALDO & ROSE CATALDO J/T WROS | 10/8/1999 | (2,599) | CW | CHECK |
| 290338 | 1ZB042 | JUDITH H ROME | 10/8/1999 | (21,764) | CW | CHECK |
| 290344 | 1ZB050 | THOMAS A PISCADLO INVSTMT CLUB | 10/8/1999 | (17,010) | CW | CHECK |
| 218171 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/8/1999 | (7,127) | CW | CHECK |
| 311225 | 1ZB061 | JERRY JEROME & ESTHER JEROME J/T WROS | 10/8/1999 | (4,586) | CW | CHECK |
| 192039 | 1ZB068 | ART FOURTH NON-EXEMPT TST CREATED UNDER LEO M KLEIN TST DTD 6/14/89 GLORIA KLEIN ANE | 10/8/1999 | (67,776) | CW | CHECK |
| 218165 | 1ZB070 | MARY STARS WEINSTEIN | 10/8/1999 | (2,510) | CW | CHECK |
| 250408 | 1ZB078 | DOROTHY R ADKINS | 10/8/1999 | (16,153) | CW | CHECK |
| 200928 | 1ZB083 | RITA HEFTLER | 10/8/1999 | (20,908) | CW | CHECK |
| 128482 | 1ZB086 | DAVID R ISELIN | 10/8/1999 | (16,312) | CW | CHECK |
| 173862 | 1ZB103 | IRVING WALLY, BEATRICE WALLY CO-TSTEES IRVING WALLY REV TST DTD 4/22/99 | 10/8/1999 | (10,138) | CW | CHECK |
| 689 | 1ZB106 | BLAKEY TRUST PAMELA A BLAKEY CHERYL MILLER TRUSTEES | 10/8/1999 | (7,340) | CW | CHECK |
| 275853 | 1ZB108 | KERSTIN S ROMANUCCI | 10/8/1999 | (2,783) | CW | CHECK |
| 192074 | 1ZB109 | DEMOSTENE ROMANUCCI MD | 10/8/1999 | (11,536) | CW | CHECK |
| 264923 | 1ZB111 | DEMOSTENE ROMANUCCI MD & KERSTIN S ROMANUCCI J/T WROS | 10/8/1999 | (4,743) | CW | CHECK |
| 251598 | 1ZB124 | JOEL KERTZNER & EVA KERTZNER J/T WROS | 10/8/1999 | (1,010) | CW | CHECK |
| 311213 | 1ZB126 | MARCY SMITH | 10/8/1999 | (955) | CW | CHECK |
| 218143 | 1ZB138 | CHRIS P TSOKOS & A ANGELAKI J/T WROS | 10/8/1999 | (32,843) | CW | CHECK |
| 290347 | 1ZB225 | CAROLYN M CIOFFI | 10/8/1999 | (241) | CW | CHECK |
| 173890 | 1ZB232 | ELAINE BERZNER TST PURSUANT TO THE IRVING BERZNER RLT U/A/D 12/22/92 STEVEN L BERZNER | 10/8/1999 | (30,036) | CW | CHECK |
| 311230 | 1ZB233 | EVELYN ROSEN TRUST U/A/D 1/23/92 BONNIE SIDOFF SUC TRUSTEE | 10/8/1999 | (14,301) | CW | CHECK |
| 264933 | 1ZB253 | HAROLD L OSHRY TRUSTEE U/A DTD 12/19/96 | 10/8/1999 | (49,794) | CW | CHECK |
| 251620 | 1ZB276 | ARNOLD SINKIN JOAN SINKIN CO TRUSTEES SINKIN REV TRUST DTD 6/5/05 | 10/8/1999 | (4,941) | CW | CHECK |
| 251613 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 10/8/1999 | (2,795) | CW | CHECK |
| 264937 | 1ZB284 | DDD INVESTMENT GROUP C/O LOUIS DIAFERIA | 10/8/1999 | (1,431) | CW | CHECK |
| 695 | 1ZB294 | VIOLET ZAUSNER TRUST HENRY T ZAUSNER SUCCESSOR TST | 10/8/1999 | (14,021) | CW | CHECK |
| 290361 | 1ZB324 | JAMES GREIFF | 10/8/1999 | (238,447) | CW | CHECK |
| 192110 | 1ZB341 | CREDIT SHELTER TST UNDER MANUEL MILLER REV TST DTD 5/11/90 BARRY AHRON TRUSTEE | 10/8/1999 | (44,131) | CW | CHECK |
| 128510 | 1ZB346 | CAREY AHRON AND BARRY AHRON TENANTS BY THE ENTIRETY | 10/8/1999 | (49,794) | CW | CHECK |
| 275873 | 1ZB348 | GERALD SPERLING GRANTOR RETAINED ANNUITY TST 2/2/98 SEENA SPERLING AS TRUSTEE | 10/8/1999 | (49,608) | CW | CHECK |
| 250505 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 10/8/1999 | (262,011) | CW | CHECK |
| 192138 | 1ZB372 | PINES GROUP LLC C/O THE SCION GROUP | 10/8/1999 | (3,790) | CW | CHECK |
| 250509 | 1ZG008 | PHYLLIS LUBERG REVOCABLE TRUST DATED 1/20/01 | 10/8/1999 | (2,455) | CW | CHECK |
| 192160 | 1ZG009 | RACHEL MOSKOWITZ | 10/8/1999 | (2,585) | CW | CHECK |
| 311242 | 1ZG010 | ROSE H RUBIN MANAGING TRUSTEE J KAPLAN AND J RUBIN TRUSTEES | 10/8/1999 | (3,110) | CW | CHECK |
| 251656 | 1ZG015 | SALOMON S NADELMANN EVERGREEN WOODS | 10/8/1999 | (1,559) | CW | CHECK |
| 173971 | 1ZG018 | JOAN ALPERN ROMAN | 10/8/1999 | (1,127) | CW | CHECK |
| 251627 | 1ZG034 | JOSEPH VIOLA & ROSEMARIE SUSSEX J/T WROS | 10/8/1999 | (829) | CW | CHECK |
| 250496 | 1ZR007 | NTC & CO. FBO WILLIAM S MISHKIN (22186) | 10/8/1999 | (10,154) | CW | CHECK |
| 212261 | 1ZR009 | NTC & CO. FBO GEORGE M GARRITY (82461) | 10/8/1999 | (4,572) | CW | CHECK |
| 704 | 1ZR021 | NTC & CO. FBO HARRY KURLAND (921457) | 10/8/1999 | (2,489) | CW | CHECK |
| 218248 | 1ZR026 | NTC & CO. FBO MORRIS HELFMAN (24707) | 10/8/1999 | (400) | CW | CHECK |
| 290389 | 1ZR079 | NTC & CO. FBO SIDNEY POSIN (93710) | 10/8/1999 | (8,000) | CW | CHECK |
| 128540 | 1ZR094 | NTC & CO. FBO MARTIN S FISHER (90744) | 10/8/1999 | (9,000) | CW | CHECK |
| 173991 | 1ZR096 | NTC & CO. FBO JOAN SINKIN (27266) | 10/8/1999 | (2,835) | CW | CHECK |
| 290400 | 1ZR184 | NTC & CO. FBO MELTON ETKIND (97139) | 10/8/1999 | (5,115) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 275901 | 1ZR185 | NTC & CO. FBO ALFRED WEISS (98872) | 10/8/1999 | (8,700) | CW | CHECK |
| 192213 | 1ZR248 | NTC & CO. FBO NORMA FISHBEIN (108988) | 10/8/1999 | (65,714) | CW | CHECK |
| 290392 | 1ZR266 | NTC & CO. FBO MORTON KUGEL (000377) | 10/8/1999 | (44,207) | CW | CHECK |
| 250602 | 1ZW003 | NTC & CO. FBO GRACE MISHKIN (29315) | 10/8/1999 | (3,201) | CW | CHECK |
| 250614 | 1ZW007 | NTC & CO. FBO SELMA HELFMAN (24706) | 10/8/1999 | (300) | CW | CHECK |
| 248943 | 1ZW054 | NTC & CO. FBO DORIS GLANTZ (25737) | 10/8/1999 | (2,553) | CW | CHECK |
| 275907 | 1ZW056 | NTC & CO. FBO ETHEL ETKIND (95812) | 10/8/1999 | (1,586) | CW | CHECK |
| 276416 | 1C1257 | CAROLYN KAY COOPER | 10/12/1999 | (50,000) | CW | CHECK |
| 236860 | 1EM032 | WENDI KUNIN TANNER KENNETH PAUL TANNER J/T WROS | 10/12/1999 | (15,000) | CW | CHECK |
| 277603 | 1EM141 | THE OLESKY GRANDDAUGHTER'S TST | 10/12/1999 | (230,000) | CW | CHECK |
| 277572 | 1EM164 | HAROLD ROITENBERG TRUSTEE FOR SAMUEL ROITENBERG | 10/12/1999 | (50,000) | CW | CHECK |
| 295840 | 1G0272 | LUDMILLA GOLDBERG C/O TREZZA MNGT | 10/12/1999 | (28,000) | CW | CHECK |
| 288200 | 1H0107 | IRWIN KENNETH HOROWITZ | 10/12/1999 | (10,000) | CW | CHECK |
| 311610 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/12/1999 | (220,000) | PW | CHECK |
| 311613 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/12/1999 | (10,770) | PW | CHECK |
| 311579 | 1L0057 | ESTATE OF GLADYS C LURIA BERNARD L MADOFF & PETER B MADOFF CO-EXECUTORS | 10/12/1999 | (250,000) | CW | CHECK |
| 311625 | 1L0163 | SUZANNE LEVINE | 10/12/1999 | (30,000) | CW | CHECK |
| 120043 | 1SH166 | STEVEN BERKOWITZ TRUST DTD 2/28/03 BLOSSOM RIDGE | 10/12/1999 | (15,000) | CW | CHECK |
| 236637 | 1ZA215 | SHEILA DERMAN | 10/12/1999 | (38,000) | CW | CHECK |
| 191881 | 1ZA845 | MARJORIE BERNICE JOSIAS C/O MR DANIEL LIBERMAN | 10/12/1999 | (60,000) | CW | CHECK |
| 291679 | 1EM333 | CASPER, MEADOWS & SCHWARTZ PROFIT SHARING PLAN SUITE 1020 | 10/13/1999 | (5,000) | CW | CHECK |
| 218504 | 1H0078 | VICTORIA J HULSH & ALEXANDRA HULSH J/T WROS C/O KINGS COURT | 10/13/1999 | (10,000) | CW | CHECK |
| 308728 | 1KW002 | BROOKLYN COLLEGE FDN EXECUTIVE DIRECTOR INGERSOLL 1122 | 10/13/1999 | (22,400) | CW | CHECK |
| 311640 | 1M0101 | RONA MAST | 10/13/1999 | (7,000) | CW | CHECK |
| 120440 | 1S0261 | VERNA T SMITH TRUSTEE U/A DTD 5/25/95 F/B/O VERNA SMITH ET AL | 10/13/1999 | (10,000) | CW | CHECK |
| 236576 | 1Y0008 | YOUNG FAMILY PARTNERS LLC SOL YOUNG CO-MANAGER BETTY YOUNG CO-MANAGER | 10/13/1999 | (15,000) | CW | CHECK |
| 583 | 1ZA346 | SEYMOUR J SLACKMAN & SARA F SLACKMAN TTEES SLACKMAN FAM TST DTD 12/21/05 | 10/13/1999 | (25,000) | CW | CHECK |
| 241113 | 1ZA470 | ANN DENVER | 10/13/1999 | (25,000) | CW | CHECK |
| 218227 | 1ZB292 | URSULA M LANINO PETER F LANINO TRUSTEES URSULA M LANINO TST DTD 7/2/96 | 10/13/1999 | (44,000) | CW | CHECK |
| 276409 | 1D0028 | CARMEN DELL'OREFICE | 10/14/1999 | (36,452) | CW | CHECK |
| 308783 | 1EM101 | MATTHEW R KORNREICH & SUSANNE L KORNREICH J/T WROS | 10/14/1999 | (100,000) | CW | CHECK |
| 85527 | 1F0112 | JOAN L FISHER | 10/14/1999 | (355,000) | CW | CHECK |
| 308702 | 1F0121 | WILLIAM C FITZPATRICK & CAROL FITZPATRICK J/T WROS | 10/14/1999 | (7,000) | CW | CHECK |
| 310263 | 1H0064 | EDWARD J HARROLD LIVING TRUST DTD 5/14/98 MARYLAND MASONIC HOMES | 10/14/1999 | (15,000) | CW | CHECK |
| 235216 | 1K0013 | SIDNEY KARLIN | 10/14/1999 | (7,000) | CW | CHECK |
| 304941 | 1K0129 | JORDAN H KART TRUSTEE U/T/A DTD 1/26/94 | 10/14/1999 | (25,000) | CW | CHECK |
| 252771 | 1S0135 | ESTATE OF HOWARD M SQUADRON ANNE S SQUADRON EXECUTOR | 10/14/1999 | (250,000) | CW | CHECK |
| 204882 | 1S0147 | LILLIAN B STEINBERG | 10/14/1999 | (30,000) | CW | CHECK |
| 120550 | 1S0292 | NTC & CO. FBO SEYMOUR SHELSKY FTC ACCT #029547650001 | 10/14/1999 | (50,000) | CW | CHECK |
| 128110 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 10/14/1999 | (50,000) | CW | CHECK |
| 595 | 1ZA414 | ATHERTON FAMILY TRUST VIRGINIA H ATHERTON AS TSTEE | 10/14/1999 | (10,000) | CW | CHECK |
| 191811 | 1ZA468 | AMY THAU FRIEDMAN | 10/14/1999 | (10,000) | CW | CHECK |
| 173592 | 1ZA478 | JOHN J KONE | 10/14/1999 | (3,000) | CW | CHECK |
| 218122 | 1ZA943 | MARLBOROUGH ASSOCIATES | 10/14/1999 | (3,000) | CW | CHECK |
| 218218 | 1ZB248 | LAUREN COHEN SACKS | 10/14/1999 | (4,500) | CW | CHECK |
| 100361 | 1CM314 | NTC & CO. FBO EDWARD MEYER (40461) | 10/15/1999 | (42,249) | CW | CHECK |
| 252880 | 1CM392 | NTC & CO. FBO DONALD SNYDER (45931) | 10/15/1999 | (25,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 78281 | 1D0045 | NTC & CO. FBO JULES DAVIS FTC ACCT #939898 IRA | 10/15/1999 | (100,000) | CW | CHECK |
| 9866 | 1EM112 | ARTHUR I LAVINTMAN LIVING TST DTD 8/28/95 | 10/15/1999 | (20,000) | CW | CHECK |
| 291061 | 1EM357 | JABA ASSOCIATES L P BRUCE GOODMAN C/O MURRAY HILL PROPERTIES | 10/15/1999 | (173,000) | CW | CHECK |
| 288302 | 1M0041 | MINNETONKA MOCCASIN CO INC PENSION PLAN | 10/15/1999 | (8,000) | CW | CHECK |
| 304988 | 1M0084 | KAREN MCMAHON | 10/15/1999 | (45,000) | CW | CHECK |
| 204820 | 1M0126 | DONNA L MANZO RONALD F MANZO & CARISSA L MANZO TIC | 10/15/1999 | (140,000) | CW | CHECK |
| 204810 | 1N0013 | JULIET NIERENBERG | 10/15/1999 | (15,000) | CW | CHECK |
| 268754 | 1S0201 | D STONE INDUSTRIES INC PROFIT SHARING PLAN | 10/15/1999 | (15,000) | CW | CHECK |
| 307926 | 1S0268 | SANDY SANDLER | 10/15/1999 | (40,000) | CW | CHECK |
| 574 | 1ZA266 | ROBERT ANDELMAN & ELIZABETH P ANDELMAN JT WROS | 10/15/1999 | (5,000) | CW | CHECK |
| 230667 | 1ZA535 | TUPLER FAMILY PARTNERSHIP | 10/15/1999 | (30,000) | CW | CHECK |
| 173773 | 1ZA779 | DAVID MOST | 10/15/1999 | (20,000) | CW | CHECK |
| 660 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 10/15/1999 | (11,781) | CW | CHECK |
| 311196 | 1ZA952 | JAMES J SINGE OR MARGARET HO J/T WROS | 10/15/1999 | (55,797) | CW | CHECK |
| 675 | 1ZA990 | JUDITH V SCHWARTZ | 10/15/1999 | (12,000) | CW | CHECK |
| 283153 | 1ZB095 | ROBERT AVERGON JACQUELINE AVERGON JT WROS | 10/15/1999 | (6,000) | CW | CHECK |
| 251635 | 1ZR028 | NTC & CO. FBO SARAH COHEN (95412) | 10/15/1999 | (2,000) | CW | CHECK |
| 250544 | 1ZR058 | NTC & CO. FBO ROSE SELIGSON (25349) | 10/15/1999 | (6,850) | CW | CHECK |
| 207709 | 1CM304 | ARMAND LINDENBAUM | 10/18/1999 | (200,000) | CW | CHECK |
| 228687 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 10/18/1999 | (30,000) | CW | CHECK |
| 218436 | 1F0110 | SIDNEY FRENCHMAN MICHAEL FRENCHMAN J/T WROS | 10/18/1999 | (11,000) | CW | CHECK |
| 111003 | 1J0037 | HELEN JAFFE | 10/18/1999 | (15,000) | CW | CHECK |
| 310295 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 10/18/1999 | (100,000) | CW | CHECK |
| 251736 | 1KW198 | RED VALLEY PARTNERS | 10/18/1999 | (90,000) | CW | CHECK |
| 206431 | 1KW242 | SAUL B KATZ FAMILY TRUST | 10/18/1999 | (50,000) | CW | CHECK |
| 304937 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/18/1999 | (10,770) | PW | CHECK |
| 288290 | 1L0087 | GRACE W LANCE | 10/18/1999 | (28,000) | CW | CHECK |
| 205136 | 1ZA152 | PATRICIA A BROWN REVOCABLE TRUST | 10/18/1999 | (7,000) | CW | CHECK |
| 241101 | 1ZA402 | ABBEY E BLATT AND LAUREEN BLATT J/T WROS | 10/18/1999 | (50,000) | CW | CHECK |
| 212131 | 1ZA874 | S & P ASSOCIATES GEN PTNRSHIP PORT ROYALE FINANCIAL CENTER | 10/18/1999 | (20,000) | CW | CHECK |
| 212225 | 1ZB126 | MARCY SMITH | 10/18/1999 | (5,000) | CW | CHECK |
| 192218 | 1ZW017 | NTC & CO. FBO JEROME FOX (95328) | 10/18/1999 | (50,000) | CW | CHECK |
| 209537 | 1CM356 | THE JUNIA S CASSELL REV LIV TT C/O ANNA JUNIA DOAN TRUSTEE | 10/19/1999 | (20,000) | CW | CHECK |
| 207827 | 1EM070 | THE RITA D GRAYBOW AND DENNIS LISS FAMILY LIVING TRUST | 10/19/1999 | (25,000) | CW | CHECK |
| 277606 | 1EM284 | ANDREW M GOODMAN | 10/19/1999 | (10,000) | CW | CHECK |
| 268115 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 10/19/1999 | (8,000) | CW | CHECK |
| 218518 | 1KW128 | MS YETTA GOLDMAN | 10/19/1999 | (25,000) | CW | CHECK |
| 312425 | 1L0104 | MILTON LEVIN AND CYNTHIA LEVIN TIC | 10/19/1999 | (10,000) | CW | CHECK |
| 311108 | 1ZA185 | RACHELLE FEIGENBLUM & IRVING FEIGENBLUM J/T WROS | 10/19/1999 | (17,000) | CW | CHECK |
| 265463 | 1ZA388 | JACK RABIN AND CHERYL RABIN TRUSTEES RABIN FAMILY TRUST | 10/19/1999 | (5,000) | CW | CHECK |
| 224406 | 1B0011 | DAVID W BERGER | 10/20/1999 | (75,000) | CW | CHECK |
| 158368 | 1B0080 | NTC & CO. FBO ELI N BUDD FTC ACCT #954731 IRA | 10/20/1999 | (150,000) | CW | CHECK |
| 291570 | 1B0149 | DAVID BLUMENFELD | 10/20/1999 | (40,000) | CW | CHECK |
| 27644 | 1CM006 | DONALD A BENJAMIN | 10/20/1999 | (85,000) | CW | CHECK |
| 27688 | 1CM245 | HELEN TSANOS SHEINMAN REV LIVING TRUST DTD 11/4/04 | 10/20/1999 | (40,000) | CW | CHECK |
| 308646 | 1CM302 | NTC & CO. FBO DAVID GROSS (40091) ROLLOVER | 10/20/1999 | (15,000) | CW | CHECK |
| 291039 | 1EM339 | RICHARD D EYGES TRUSTEE RICHARD D EYGES LIVING TRUST DTD 6/17/96 AS AMENDED | 10/20/1999 | (150,000) | CW | CHECK |
| 268020 | 1H0103 | ELAINE HERSHMAN & JERALD HERSHMAN JT/WROS | 10/20/1999 | (15,000) | CW | CHECK |
| 288213 | 1KW129 | MIRIAM WIMPFHEIMER BLECH | 10/20/1999 | (500,000) | CW | CHECK |
| 235212 | 1KW155 | JUDITH A WILPON C/O STERLING EQUITIES | 10/20/1999 | (50,000) | CW | CHECK |
| 295791 | 1KW252 | IRIS AND SAUL KATZ FAMILY FOUNDATION PM | 10/20/1999 | (125,000) | CW | CHECK |
| 119921 | 1L0082 | NTC & CO. FBO DALE ELLEN LEFF (07372) | 10/20/1999 | (45,000) | CW | CHECK |
| 231254 | 1M0074 | ROBERT A MEISTER | 10/20/1999 | (300,000) | CW | CHECK |

Unreconciled BLMIS Customer Check Withdrawal Transactions
December 1, 1998 - December 31, 2008

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 304970 | 1M0139 | NTC & CO. FBO DONALD S MOSCOE (DECEASED) - 113030 | 10/20/1999 | (29,584) | CW | CHECK |
| 174028 | 1P0038 | PHYLLIS A POLAND | 10/20/1999 | (10,000) | CW | CHECK |
| 174040 | 1R0070 | NTC & CO. FBO MAX RUTMAN FTC ACCT #934690 IRA | 10/20/1999 | (41,678) | CW | CHECK |
| 120499 | 1S0245 | BARRY SHAW | 10/20/1999 | (50,000) | CW | CHECK |
| 230418 | 1S0300 | JO ANN SALA AND JOSEPH KELLY JT WROS | 10/20/1999 | (80,000) | CW | CHECK |
| 128254 | 1ZA326 | CPA INVESTORS C/O DONALD I BLACK | 10/20/1999 | (25,000) | CW | CHECK |
| 191922 | 1ZA873 | P & S ASSOCIATES GEN PTNRSHIP | 10/20/1999 | (15,000) | CW | CHECK |
| 250483 | 1ZB342 | DR FERNANDO C COLON-OSORIO AND LAURIE A MARGOLIES JT WROS | 10/20/1999 | (20,000) | CW | CHECK |
| 251637 | 1ZR037 | NTC & CO. FBO JAY S WYNER (90431) | 10/20/1999 | (21,082) | CW | CHECK |
| 250540 | 1ZR057 | NTC & CO. FBO PIERO M DE LUISE (96287) | 10/20/1999 | (8,000) | CW | CHECK |
| 192187 | 1ZR069 | NTC & CO. FBO JANE L OGUSS (30922) | 10/20/1999 | (8,789) | CW | CHECK |
| 251643 | 1ZR077 | NTC & CO. FBO ROBERT REDSTON (26959) | 10/20/1999 | (6,050) | CW | CHECK |
| 251669 | 1ZR082 | NTC & CO. FBO LEE MELLIS (95508) | 10/20/1999 | (2,819) | CW | CHECK |
| 192203 | 1ZR101 | NTC & CO. FBO PEDRO GARCIA 94636 | 10/20/1999 | (6,000) | CW | CHECK |
| 311267 | 1ZR119 | NTC & CO. FBO THELMA H GOLDSTEIN (93076) | 10/20/1999 | (26,900) | CW | CHECK |
| 311250 | 1ZR128 | NTC & CO. FBO MURIEL ROSS (87165) | 10/20/1999 | (7,684) | CW | CHECK |
| 128534 | 1ZR161 | NTC & CO. FBO SIDNEY BRODER (29274) | 10/20/1999 | (8,698) | CW | CHECK |
| 128522 | 1ZR190 | NTC & CO. FBO MAXWELL SIMKIN DDS (24101) | 10/20/1999 | (45,259) | CW | CHECK |
| 250596 | 1ZR235 | NTC & CO. FBO MURIEL LEVINE (136700) | 10/20/1999 | (5,000) | CW | CHECK |
| 128548 | 1ZR242 | NTC & CO. FBO BURTON R SAX (136518) | 10/20/1999 | (10,702) | CW | CHECK |
| 275916 | 1ZW026 | NTC & CO. FBO MYRON S BLACK (86184) | 10/20/1999 | (9,000) | CW | CHECK |
| 218279 | 1ZW037 | NTC & CO. FBO MORRIS BROWNER (97191) | 10/20/1999 | (4,853) | CW | CHECK |
| 209495 | 1CM056 | HELAINE BERMAN FISHER | 10/21/1999 | (15,000) | CW | CHECK |
| 161129 | 1EM125 | WILLIAM F MITCHELL | 10/21/1999 | (100,000) | CW | CHECK |
| 197770 | 1F0107 | DAREN WEEKS FRYBURG | 10/21/1999 | (7,000) | CW | CHECK |
| 268057 | 1G0303 | PHYLLIS A GEORGE | 10/21/1999 | (10,956) | CW | CHECK |
| 236443 | 1S0175 | SCHWARTZMAN CO INC PROFIT SHARING TRUST FBO IVAN SCHWARTZMAN | 10/21/1999 | (400,000) | CW | CHECK |
| 200507 | 1S0238 | DEBRA A WECHSLER | 10/21/1999 | (40,000) | CW | CHECK |
| 205166 | 1ZA220 | ALAN ENGLISH AND RITA ENGLISH J/T WROS | 10/21/1999 | (15,000) | CW | CHECK |
| 191858 | 1ZA704 | ROBERTA K ASH TOD EQUALLY TO VICTORIA KENT KAY & ALEXANDER KENT | 10/21/1999 | (1,403) | CW | CHECK |
| 251601 | 1ZB102 | NATIONAL PROCESS SERVICE CORP PROFIT SHARING PLAN | 10/21/1999 | (7,081) | CW | CHECK |
| 173859 | 1ZB123 | NORTHEAST INVESTMENT CLUB | 10/21/1999 | (11,000) | CW | CHECK |
| 252945 | 1EM321 | KUNIN FAMILY LIMITED PTNRSHIF | 10/22/1999 | (20,000) | CW | CHECK |
| 207878 | 1FN057 | J B PRIESTLEY ABBEY NATIONAL ATTN: M JONES P O BOX 545 | 10/22/1999 | (553) | CW | CHECK |
| 191936 | 1ZA952 | JAMES J SINGE OR MARGARET HO J/T WROS | 10/22/1999 | (20) | CW | CHECK |
| 192087 | 1ZB266 | PETER ABRAMOV III | 10/22/1999 | (232,822) | CW | CHECK |
| 78242 | 1C1069 | MARILYN COHN | 10/25/1999 | (500,000) | CW | CHECK |
| 311607 | 1L0024 | FRANCIS N LEVY C/O KONIGSBERG WOLF & CO PC ATTN: PAUL KONIGSBERG | 10/25/1999 | (220,000) | PW | CHECK |
| 186543 | 1L0025 | TRUST M-B FRANCIS N LEVY U/I/D 07/24/91 JEFFREY LEVY-HINTE TRUSTEE | 10/25/1999 | (10,770) | PW | CHECK |
| 250468 | 1ZB319 | WILLIAM I BADER | 10/25/1999 | (15,000) | CW | CHECK |
| 235237 | 1K0066 | DAVID L KUGEL PARTNERSHIP | 10/26/1999 | (30,000) | CW | CHECK |
| 252832 | 1CM025 | S & J PARTNERSHIP | 10/27/1999 | (250,000) | CW | CHECK |
| 204667 | 1KW182 | STERLING EQUITIES EMPLOYEES RETIREMENT PLAN | 10/27/1999 | (1,000) | CW | CHECK |
| 232458 | 1W0039 | BONNIE T WEBSTER | 10/27/1999 | (20,000) | CW | CHECK |
| 120639 | 1W0080 | NTC & CO. FBO DAVID L WEEKS FTC ACCT #970424 IRA | 10/29/1999 | (241) | CW | CHECK |
| 188677 | 1J0034 | MAGGIE FAUSTIN | 11/19/1999 | (60,000) | CW | CHECK |
| 285331 | 1M0127 | PATRICIA T MYATT | 12/14/1999 | (3) | CW | CHECK |
| 223268 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/4/2000 | (245,000) | CW | CHECK |
| 288575 | 1R0114 | IDA ROAMER FREDERICK ROAMER ITF SUSAN DANDARAW & ROBERT ROAMER | 1/6/2000 | (160,474) | CW | CHECK |
| 269450 | 1ZA759 | LUCILLE KURLAND | 1/6/2000 | (7,065) | CW | CHECK |
| 198394 | 1M0121 | TRUST UNDER ARTICLE THIRD FBO LILLIAN MOWSHOWITZ | 3/9/2000 | (17) | CW | CHECK |
| 189410 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 4/3/2000 | (130,000) | CW | CHECK |
| 299934 | 1KW049 | MARJORIE K OSTERMAN C/O STERLING EQUITIES | 6/1/2000 | (10,000) | CW | CHECK |
| 303944 | 1K0004 | RUTH KAHN | 6/14/2000 | (50,000) | CW | CHECK |
| 299938 | 1KW052 | LEONARD J SCHREIER C/O KIM BAPTISTE ESQ | 6/14/2000 | (145,500) | CW | CHECK |
| 238844 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 7/3/2000 | (120,000) | CW | CHECK |

Unreconciled BLMIS Customer Check Withdrawal Transactions
December 1, 1998 - December 31, 2008

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 287203 | 1ZA593 | CADES TRUST STEVEN CADES TRUSTEE | 7/7/2000 | (20,132) | CW | CHECK |
| 81570 | 1A0086 | GERTRUDE E ALPERN AS TRUSTEE U/A DATED 3/20/90 | 7/10/2000 | (50,000) | CW | CHECK |
| 164223 | 1CM510 | MARC JAY KATZENBERG SUSAN KATZENBERG J/T WROS | 7/24/2000 | (10,000) | CW | CHECK |
| 215031 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/2/2000 | (120,000) | CW | CHECK |
| 215079 | 1ZB359 | NAELCA ASSOCIATES, L P ATTN: KIM BAPTISTE SCHULTE ROTH & ZABEL LLP | 10/11/2000 | (320,362) | CW | CHECK |
| 159370 | 1ZB308 | MARJORIE FORREST TRUSTEE HARRY H LEVY TUA DTD 5/12/92 F/B/O LILLIAN G LEVY | 10/18/2000 | (7,700) | CW | CHECK |
| 14652 | 1KW288 | FRED WILPON TR | 10/24/2000 | (4,083,768) | CW | CHECK |
| 259404 | 1S0324 | ROBERTA SCHWARTZ TRUST U/A/D 2/11/08 | 11/7/2000 | (125,000) | CW | CHECK |
| 304687 | 1FR033 | PIGUET CONSISTENT GROWTH FUND | 12/21/2000 | (2,752) | CW | CHECK |
| 226348 | 1CM173 | JILL SIMON | 1/2/2001 | (3,500) | CW | CHECK |
| 215402 | 1EM215 | WALTER W STERN REVOCABLE TST AGREEMENT 6/2/89 RESTATED 5/22/96 | 1/2/2001 | (20,000) | CW | CHECK |
| 191705 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 1/2/2001 | (120,000) | CW | CHECK |
| 293507 | 1F0130 | FRANCES FRIED | 1/10/2001 | (1,885) | CW | CHECK |
| 14741 | 1ZB126 | MARCY SMITH | 1/11/2001 | (1) | CW | CHECK |
| 236287 | 1L0140 | MARYEN LOVINGER ZISKIN | 4/2/2001 | (7,200) | CW | CHECK |
| 282632 | 1ZA413 | THE MECHANECK REV LIV TRUST DTD 5/11/94 DEBORAH & RUTH MECHANECK TTEES | 4/2/2001 | (20,000) | CW | CHECK |
| 272156 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 4/2/2001 | (120,000) | CW | CHECK |
| 302532 | 1ZA202 | LOUIS HANES | 4/6/2001 | (3,967) | CW | CHECK |
| 215681 | 1KW044 | L THOMAS OSTERMAN | 4/16/2001 | (65,000) | CW | CHECK |
| 310475 | 1B0127 | NTC & CO. FBO JOEL BUSEL (44631) | 6/19/2001 | (68) | CW | CHECK |
| 200796 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 7/2/2001 | (120,000) | CW | CHECK |
| 252263 | 1S0289 | CRAIG STADELMAN & ALAINE STADELMAN J/T WROS | 7/9/2001 | (5,408) | CW | CHECK |
| 252071 | 1SH168 | DANIEL I WAINTRUP | 7/10/2001 | (6,000) | CW | CHECK |
| 179492 | 1EM125 | WILLIAM F MITCHELL | 8/14/2001 | (25,000) | CW | CHECK |
| 20577 | 1B0101 | BWA AMBASSADOR INC | 9/28/2001 | (100,000) | CW | CHECK |
| 274428 | 1CM083 | JUDITH HABER | 10/1/2001 | (7,500) | CW | CHECK |
| 258203 | 1EM168 | LEON ROSS | 10/1/2001 | (25,000) | CW | CHECK |
| 219748 | 1F0141 | SONDRA FEINBERG NORMAN FEINBERG JT WROS | 10/1/2001 | (11,000) | CW | CHECK |
| 275963 | 1G0280 | HILLARY JENNER GHERTLER | 10/1/2001 | (17,000) | CW | CHECK |
| 307727 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 10/1/2001 | (2,000) | CW | CHECK |
| 203273 | 1M0100 | MICHAEL MATHIAS & STACEY MATHIAS J/T WROS | 10/1/2001 | (13,312) | CW | CHECK |
| 218960 | 1R0177 | CHARLES K RIBAKOFF 2ND TRUST INDENTURE (ARC) | 10/1/2001 | (75,000) | CW | CHECK |
| 227497 | 1ZA383 | LAWRENCE SAROFF LIVING TRUST DTD 6/12/03 | 10/1/2001 | (2,000) | CW | CHECK |
| 296836 | 1ZA454 | GEORGE H HULNICK ELSIE P HULNICK TSTEES GEORGE & ELSIE HULNICK TST | 10/1/2001 | (7,000) | CW | CHECK |
| 227577 | 1ZA762 | MYRON BARODEN NAOMI BARODEN REV TST 10/3/02 M BARODEN TRUSTEE | 10/1/2001 | (1,000) | CW | CHECK |
| 296949 | 1ZB132 | CARLSTON FAMILY PARTNERSHIP | 10/1/2001 | (120,000) | CW | CHECK |
| 214670 | 1ZR036 | NTC & CO. FBO MARVIN KATKIN (23967) | 10/1/2001 | (3,000) | CW | CHECK |
| 258207 | 1EM180 | BARBARA L SAVIN | 10/9/2001 | (20,929) | CW | CHECK |
| 265834 | 1FN058 | REVEREND THOMAS O'CONNOR INVESTMENT POOLING TRUST C/O DIOCESE OF ST THOMAS | 10/9/2001 | (15,396) | CW | CHECK |
| 195106 | 1FR024 | ROBERT S EDMONDS RESIDENCIA LANGLADA 3A | 10/9/2001 | (30,000) | CW | CHECK |
| 94308 | 1RU025 | ANN CASALOTTI AND MICHAEL CASALOTTI J/T WROS | 10/9/2001 | (290) | CW | CHECK |
| 40598 | 1T0031 | DORON A TAVLIN | 10/9/2001 | (100,000) | CW | CHECK |
| 219485 | 1T0041 | TRANSDUCTIONS INC SPECIAL C/O ARAKAWA & MADELINE GINS | 10/9/2001 | (4,351) | CW | CHECK |
| 31257 | 1W0094 | INH IRA FBO ADELE WINTERS BERNARD L MADOFF CUSTODIAN C/O SUSAN GROSSMAN | 10/9/2001 | (1,590) | CW | CHECK |
| 227404 | 1ZA034 | FLORETTE SILVER TSTEE FLORETTE SILVER REV TST U/A/D 3/25/88 | 10/9/2001 | (2,942) | CW | CHECK |
| 306413 | 1ZA174 | ANNE LEON LIV TST DTD 2/17/05 BARBARA LEON, SUCCESSOR TSTEE | 10/9/2001 | (209) | CW | CHECK |
| 40968 | 1ZA427 | ELAINE MILLER 1990 TRUST ELAINE MILLER TSTEE | 10/9/2001 | (23,284) | CW | CHECK |
| 92727 | 1ZA472 | JUNE EVE STORY | 10/9/2001 | (1,567) | CW | CHECK |
| 271452 | 1ZB014 | NATALE CENATIEMPO & NOREEN CENATIEMPO J/T WROS | 10/9/2001 | (2,777) | CW | CHECK |
| 140569 | 1ZB281 | JEROLD Z MOGUL SHERYL ADLIN JT WROS | 10/9/2001 | (2,601) | CW | CHECK |
| 40329 | 1O0016 | TOBEY S ORESMAN | 10/10/2001 | (30,000) | CW | CHECK |
| 276727 | 1CM618 | JOSHUA D FLAX | 10/11/2001 | (2,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|---|---|---|---|---|---|---|
| 307572 | 1K0017 | RICHARD KARYO | 10/18/2001 | (60,000) | CW | CHECK |
| 296291 | 1EM404 | HARMON FAMILY LIMITED PARTNERSHIP | 10/22/2001 | (65,000) | CW | CHECK |
| 281165 | 1ZA729 | JAMES E BIGNELL REVOCABLE LIVING TRUST | 10/22/2001 | (6,000) | CW | CHECK |
| 250526 | 1CM221 | ALVIN EPSTEIN REVOCABLE TRUST MARGARET EPSTEIN TRUSTEE | 10/23/2001 | (55,000) | CW | CHECK |
| 307649 | 1L0162 | ERIC LEVINE AND SUZAN LEVINE | 10/23/2001 | (80,000) | CW | CHECK |
| 244655 | 1ZA212 | EDITH WUTZL LABATE | 10/23/2001 | (47,007) | CW | CHECK |
| 219670 | 1ZA157 | JOYCE KRAUS ARONSON PH D | 10/24/2001 | (20,000) | CW | CHECK |
| 225680 | 1ZB052 | RUTH PRESS TRUSTEE PRESS TRUST UDT 3/2/90 | 10/24/2001 | (25,000) | CW | CHECK |
| 312045 | 1CM486 | NTC & CO. FBO MILTON GOLDWORTH (089086) | 10/25/2001 | (85,000) | CW | CHECK |
| 312047 | 1CM608 | NTC & CO. FBO HERSCHEL FLAX (31038) | 10/25/2001 | (30,000) | CW | CHECK |
| 250699 | 1EM074 | ROBERT GRUDER & ILENE GRUDER J/T WROS BELLA MARE | 10/25/2001 | (50,000) | CW | CHECK |
| 195033 | 1EM350 | NTC & CO. FBO SUSAN HELFMAN (45043) | 10/25/2001 | (25,000) | CW | CHECK |
| 243245 | 1EM397 | DONNA BASSIN | 10/25/2001 | (10,000) | CW | CHECK |
| 93889 | 1G0297 | MAYNARD GOLDMAN 19 GRANITE WAY | 10/25/2001 | (125,000) | CW | CHECK |
| 244880 | 1ZR127 | NTC & CO. FBO GERALD FRIEDMAN (83777) | 10/25/2001 | (7,793) | CW | CHECK |
| 281079 | 1EM105 | JENNIFER BETH KUNIN | 11/1/2001 | (3,000) | CW | CHECK |
| 258450 | 1R0128 | JOSEPH RUBINO & KATHLEEN RUBINO J/T WROS | 11/1/2001 | (3,000) | CW | CHECK |
| 181725 | 1ZR158 | NTC & CO. FBO DAVID LIPSCHER (25053) | 11/1/2001 | (3,000) | CW | CHECK |
| 92303 | 1L0142 | LAURENCE E LEIF | 11/5/2001 | (60,000) | CW | CHECK |
| 191328 | 1CM560 | JOYCE E DEMETRAKIS | 12/18/2001 | (150,000) | CW | CHECK |
| 222423 | 1EM022 | ALLAN BRATMAN REVOCABLE TRUST BY ALLAN BRATMAN TRUSTEE | 4/1/2002 | (30,000) | CW | CHECK |
| 271825 | 1P0030 | ABRAHAM PLOTSKY | 7/1/2002 | (500) | CW | CHECK |
| 73945 | 1S0141 | EMILY S STARR | 7/1/2002 | (7,000) | CW | CHECK |
| 236035 | 1ZA350 | MIGNON GORDON | 7/1/2002 | (10,000) | CW | CHECK |
| 108368 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 7/10/2002 | (12,000) | CW | CHECK |
| 289370 | 1S0412 | ROBERT S SAVIN | 9/23/2002 | (30,000) | CW | CHECK |
| 259329 | 1K0104 | KATHY KOMMIT | 1/2/2003 | (15,000) | CW | CHECK |
| 103267 | 1S0346 | DAVID SIMONDS | 1/10/2003 | (9) | CW | CHECK |
| 174351 | 1H0096 | TRUST U/W/O ROSE HELLER C/O BEN HELLER | 1/17/2003 | (30) | CW | CHECK |
| 237178 | 1K0003 | JEAN KAHN | 4/1/2003 | (214) | CW | CHECK |
| 312353 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 4/9/2003 | (47) | CW | CHECK |
| 302079 | 1S0346 | DAVID SIMONDS | 4/9/2003 | (4) | CW | CHECK |
| 44379 | 1EM076 | GURRENTZ FAMILY PARTNERSHIP | 7/1/2003 | (9,000) | CW | CHECK |
| 245837 | 1S0346 | DAVID SIMONDS | 7/8/2003 | (6) | CW | CHECK |
| 84782 | 1S0346 | DAVID SIMONDS | 10/9/2003 | (3) | CW | CHECK |
| 300623 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 1/8/2004 | (61) | CW | CHECK |
| 301918 | 1S0346 | DAVID SIMONDS | 1/8/2004 | (5) | CW | CHECK |
| 273868 | 1ZB460 | WILLIAM SILVERMAN REV TRUST ADELE SILVERMAN TRUSTEE | 1/8/2004 | (9,220) | CW | CHECK |
| 54058 | 1KW087 | HEATHER OSTERMAN | 2/2/2004 | (1,000) | CW | CHECK |
| 254343 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 4/8/2004 | (6) | CW | CHECK |
| 202137 | 1S0346 | DAVID SIMONDS | 4/8/2004 | (1) | CW | CHECK |
| 278123 | 1ZA963 | IDA STERN & JEFFREY STERN J/T WROS | 4/14/2004 | (91) | CW | CHECK |
| 273772 | 1ZA621 | DAVID SOLOMON FAM PRTNRSHP LP SOLOMON ORGANIZATION GEN PTR C/O CINDY SOLOMON | 5/18/2004 | (9) | CW | CHECK |
| 260401 | 1W0102 | RICHARD E WINTER REVOCABLE TST U/A DATED OCTOBER 30, 2002 | 6/7/2004 | (50,000) | CW | CHECK |
| 107030 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 7/7/2004 | (83) | CW | CHECK |
| 151991 | 1S0346 | DAVID SIMONDS | 7/7/2004 | (6) | CW | CHECK |
| 68158 | 1K0158 | IRENE KEPES REVOCABLE LIVING TRUST DATED 12/26/1989 | 8/13/2004 | (898) | CW | CHECK |
| 57801 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 10/7/2004 | (99) | CW | CHECK |
| 72945 | 1S0346 | DAVID SIMONDS | 10/7/2004 | (2) | CW | CHECK |
| 202431 | 1S0457 | NTC & CO. FBO LEILA F SOBIN (111966) | 12/10/2004 | (98,945) | CW | CHECK |
| 71649 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 1/7/2005 | (151) | CW | CHECK |
| 248122 | 1S0346 | DAVID SIMONDS | 1/7/2005 | (14) | CW | CHECK |
| 293377 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 4/7/2005 | (10) | CW | CHECK |
| 212692 | 1S0346 | DAVID SIMONDS | 4/7/2005 | (1) | CW | CHECK |
| 109465 | 1P0110 | ELAINE POSTAL | 7/1/2005 | (18,000) | CW | CHECK |
| 240525 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 7/7/2005 | (158) | CW | CHECK |
| 154765 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 9/29/2005 | (5,000) | CW | CHECK |

**Unreconciled BLMIS Customer Check Withdrawal Transactions**
**December 1, 1998 - December 31, 2008**

| CM ID | CM Account Number | CM Account Name | CM Date | CM Amount | CM Tran Type | CM Description |
|-------|-------------------|-----------------|---------|-----------|--------------|----------------|
| 206538 | 1F0018 | IDA FISHMAN REVOCABLE TRUST DTD 10/27/05 C/O PAUL S SHURMAN | 12/2/2005 | (151,000) | CW | CHECK |
| 222170 | 1ZA515 | SELMA MODELL ROSEN TRUST DTD 4/3/03 C/O JANE B MODELL ROSEN | 12/2/2005 | (20,000) | CW | CHECK |
| 220977 | 1CM874 | ARNOLD L MILLER | 1/3/2006 | (20,000) | CW | CHECK |
| 73341 | 1K0108 | JUDITH KONIGSBERG | 1/3/2006 | (8,000) | CW | CHECK |
| 183042 | 1ZA834 | BARRY FISCHER AND SANDRA FISCHER J/T WROS | 1/10/2006 | (4,200) | CW | CHECK |
| 159404 | 1EM450 | GEORGE E NADLER & EDITH L NADLER CRUT 10/7/03 GEORGE E & | 4/3/2006 | (21,512) | CW | CHECK |
| 279635 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 4/7/2006 | (301) | CW | CHECK |
| 53399 | 1S0347 | EDWARD L SIMONDS TRUSTEE EDWARD L SIMONDS LIVING TRUST 36734 | 4/7/2006 | (4,792) | CW | CHECK |
| 188617 | 1S0348 | BROOKE SIMONDS | 4/7/2006 | (3,038) | CW | CHECK |
| 202584 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 7/10/2006 | (339) | CW | CHECK |
| 291508 | 1H0076 | HHI INVESTMENT TRUST #2 C/O HARRIS HOLDINGS, INC | 10/5/2006 | (12,000) | CW | CHECK |
| 41756 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 10/6/2006 | (118) | CW | CHECK |
| 308894 | 1R0151 | NTC & CO. FBO MAURICE ROSENFIELD FTC ACCT #029547390001 | 12/8/2006 | (245) | CW | CHECK |
| 275536 | 1RU053 | CHANTAL BOUW | 12/21/2006 | (1,327) | CW | CHECK |
| 219364 | 1ZA510 | HILDA F BRODY REVOCABLE TRUST | 1/2/2007 | (20,000) | CW | CHECK |
| 154733 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 1/8/2007 | (628) | CW | CHECK |
| 234169 | 1CM636 | INEZ FLICKER REVOCABLE INTER VIVOS TRUST | 3/13/2007 | (15,000) | CW | CHECK |
| 294338 | 1ZA837 | RITA SORREL | 4/4/2007 | (21,611) | CW | CHECK |
| 247400 | 1ZB489 | ALEXANDRA STORY AND KENT KILROE JT WROS | 4/4/2007 | (21,518) | CW | CHECK |
| 240065 | 1KW343 | BRIAN HAHN MARION HAHN JT TEN | 5/1/2007 | (3,400) | CW | CHECK |
| 175865 | 1ZA631 | ROBERTA M PERLIS | 9/20/2007 | (11) | CW | CHECK |
| 249380 | 1EM416 | SCOTT NEWBERGER | 10/12/2007 | (150,000) | CW | CHECK |
| 305444 | 1S0208 | LINDA N SCHAPIRO CHARITABLE REMAINDER TRUST | 1/2/2008 | (112,911) | CW | CHECK |
| 281239 | 1EM250 | ARDITH RUBNITZ | 2/20/2008 | (15,000) | CW | CHECK |
| 249385 | 1L0091 | THE LORA TRUST U/A 8/29/89 SUSAN ANOLICK, TSTEE | 4/1/2008 | (15,000) | CW | CHECK |
| 157863 | 1S0141 | EMILY S STARR | 4/1/2008 | (7,000) | CW | CHECK |
| 264534 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 4/7/2008 | (233) | CW | CHECK |
| 234472 | 1A0093 | DAVID A ALBERT | 5/28/2008 | (15,000) | CW | CHECK |
| 90582 | 1P0008 | ROSALYN PATT 21 RABUZKY ST | 7/7/2008 | (97) | CW | CHECK |
| 204859 | 1L0096 | SUZANNE LE VINE TRUST DTD 10/5/07 SUZANNE LE VINE & HEIDI SCHUSTER TRUSTEES | 8/15/2008 | (20,000) | CW | CHECK |

**Non-BLMIS Customer Checks from JPMC 509 Account**

**December 1, 1998 - December 31, 2008**

| Check Number | Check Date | Amount | Check Payee | FTI Category |
|---|---|---|---|---|
| 89011 | 1/5/1999 | 900.00 | Phyllis Launer | Non-BLMIS Customer Check |
| 90426 | 3/16/1999 | 45,000.00 | STEPHEN RAVEN | Non-BLMIS Customer Check |
| 91148 | 4/1/1999 | 900.00 | Phyllis Launer | Non-BLMIS Customer Check |
| 93431 | 7/2/1999 | 900.00 | Phyllis Launer | Non-BLMIS Customer Check |
| 94945 | 9/15/1999 | 20,000.00 | O'HARA FAMILY PARTNERSHIP (deposited in JPMC '703) | Non-BLMIS Customer Check |
| 95624 | 10/5/1999 | 900.00 | Phyllis Launer | Non-BLMIS Customer Check |
| 100549 | 1/4/2000 | 900.00 | Phyllis Launer | Non-BLMIS Customer Check |
| 107067 | 4/6/2000 | 900.00 | Harold Launer | Non-BLMIS Customer Check |
| 109496 | 7/5/2000 | 900.00 | HAROLD LAUNER | Non-BLMIS Customer Check |
| 111826 | 10/3/2000 | 900.00 | HAROLD LAUNER | Non-BLMIS Customer Check |
| 121560 | 1/4/2001 | 900.00 | Harold Launer | Non-BLMIS Customer Check |
| 125111 | 5/23/2001 | 900.00 | Harold Launer | Non-BLMIS Customer Check |
| 126128 | 7/3/2001 | 900.00 | Harold Launer | Non-BLMIS Customer Check |
| 126736 | 7/11/2001 | 125,000.00 | Countrywide Home Loans | Non-BLMIS Customer Check |
| 128289 | 10/3/2001 | 900.00 | Harold Launer | Non-BLMIS Customer Check |
| 131398 | 1/2/2002 | 900.00 | Harold Launer | Non-BLMIS Customer Check |
| 133605 | 4/2/2002 | 900.00 | Harold Launer | Non-BLMIS Customer Check |
| 135364 | 6/12/2002 | 14,000.00 | COUNTRYWIDE | Non-BLMIS Customer Check |
| 136162 | 7/3/2002 | 1,500.00 | HAROLD LAUNER | Non-BLMIS Customer Check |
| 136964 | 7/31/2002 | 20,300.00 | Harold Launer | Non-BLMIS Customer Check |
| 136965 | 7/31/2002 | 20,300.00 | David Launer | Non-BLMIS Customer Check |
| 143979 | 4/10/2003 | 12,000.00 | BEACON POINT MARINE SERVICES | Non-BLMIS Customer Check |
| 148613 | 10/10/2003 | 450.00 | CHERYL LAMB | Non-BLMIS Customer Check |
| 150055 | 1/2/2004 | 99,500.00 | Fleet Bank | Non-BLMIS Customer Check |
| 150687 | 1/2/2004 | 138,500.00 | WELLS FARGO HOME MORTGAGE INC. | Non-BLMIS Customer Check |
| 152357 | 3/17/2004 | 75,000.00 | Fleet Bank | Non-BLMIS Customer Check |
| 152453 | 3/24/2004 | 850,000.00 | Hoboken Radiology LLC | Non-BLMIS Customer Check |
| 152876 | 4/1/2004 | 45,000.00 | Irene Kepes Revocable Living Trust dated 12/26/1989 | Non-BLMIS Customer Check |
| 161138 | 1/12/2005 | 75,000.00 | Fleet Bank | Non-BLMIS Customer Check |
| 163646 | 4/8/2005 | 607,500.00 | Scott Segal as Attorney | Non-BLMIS Customer Check |
| 166327 | 7/14/2005 | 875,000.00 | Infovaleur, Inc | Non-BLMIS Customer Check |
| 167184 | 9/6/2005 | 75,000.00 | John F. Ragano as Attorney | Non-BLMIS Customer Check |
| 169423 | 11/28/2005 | 875,000.00 | Infovaleur, Inc. | Non-BLMIS Customer Check |
| 171368 | 1/9/2006 | 249,500.00 | BANK OF AMERICA, N.A. | Non-BLMIS Customer Check |
| 171497 | 1/13/2006 | 875,000.00 | InfoValeur, Inc. | Non-BLMIS Customer Check |
| 173463 | 4/5/2006 | 875,000.00 | INFOVALEUR, INC. | Non-BLMIS Customer Check |
| 174602 | 5/4/2006 | 875,000.00 | INFOVAUEUR INC | Non-BLMIS Customer Check |
| 176878 | 7/25/2006 | 875,000.00 | Infovaleur, Inc. | Non-BLMIS Customer Check |
| 179562 | 11/2/2006 | 50,000.00 | Lymphoma Research Foundation | Non-BLMIS Customer Check |
| 179753 | 11/15/2006 | 75,000.00 | Temple Israel | Non-BLMIS Customer Check |
| 179903 | 11/27/2006 | 875,000.00 | Infovaleur, Inc. | Non-BLMIS Customer Check |
| 180648 | 12/27/2006 | 1,237,048.00 | Lymphoma Research Foundation | BLM Special Account Check |
| 180649 | 12/27/2006 | 850,000.00 | Weill Cornell | BLM Special Account Check |
| 180651 | 12/27/2006 | 50,000.00 | Hertzberg Palliative Care | BLM Special Account Check |
| 180652 | 12/27/2006 | 385,000.00 | Bank of America NA | BLM Special Account Check |
| 180689 | 12/27/2006 | 50,000.00 | Queens College | BLM Special Account Check |
| 182482 | 2/2/2007 | 875,000.00 | InfoValeur, Inc. | BLM Special Account Check |
| 182502 | 2/6/2007 | 6,650.00 | John Whelan | BLM Special Account Check |
| 182629 | 2/15/2007 | 500,000.00 | Gift of Life Bone Marrow Foundation | BLM Special Account Check |
| 182752 | 2/27/2007 | 1,222,868.00 | Lymphoma Research Foundation | BLM Special Account Check |
| 183108 | 3/16/2007 | 10,000.00 | Hadassah | BLM Special Account Check |
| 183398 | 3/30/2007 | 2,422.50 | Campbells | BLM Special Account Check |
| 185091 | 4/24/2007 | 875,000.00 | InfoValeur, Inc. | BLM Special Account Check |

**Non-BLMIS Customer Checks from JPMC 509 Account**
**December 1, 1998 - December 31, 2008**

| Check Number | Check Date | Amount | Check Payee | FTI Category |
|---|---|---|---|---|
| 188049 | 8/6/2007 | 11,152.50 | Armstrong Landscaping, Inc. | BLM Special Account Check |
| 188050 | 8/6/2007 | 261,200.00 | Alliance for Cancer Gene Therapy | BLM Special Account Check |
| 188103 | 8/9/2007 | 30,000.00 | Brea Associates, LLC | BLM Special Account Check |
| 188146 | 8/13/2007 | 108,500.00 | Sterling Acquisitions, LLC | BLM Special Account Check |
| 188147 | 8/13/2007 | 10,844.25 | Sterling Acquisitions, LLC | BLM Special Account Check |
| 188436 | 8/30/2007 | 684,419.00 | Alliance for Cancer Gene Therapy | BLM Special Account Check |
| 188589 | 9/5/2007 | 875,000.00 | InfoValeur, Inc. | BLM Special Account Check |
| 188821 | 9/13/2007 | 4,332.67 | Campbells | BLM Special Account Check |
| 188822 | 9/13/2007 | 7,854.23 | Coecles Harbor Marina & Boatyeard Inc. | BLM Special Account Check |
| 188865 | 9/18/2007 | 28,000.00 | Susan Caissy Caruso Special Events LLC | BLM Special Account Check |
| 190281 | 10/9/2007 | 500,000.00 | Gift of Life Bone Marrow Foundation | BLM Special Account Check |
| 190370 | 10/16/2007 | 875,000.00 | InfoValeur, Inc. | BLM Special Account Check |
| 190571 | 10/30/2007 | 10,000.00 | Robert S. Gettinger | BLM Special Account Check |
| 190893 | 11/15/2007 | 410,000.00 | Sterling American Property V LP | BLM Special Account Check |
| 190959 | 11/19/2007 | 558,744.28 | United States Treasury | BLM Special Account Check |
| 191345 | 12/6/2007 | 50,000.00 | Lymphoma Research Foundation | BLM Special Account Check |
| 191429 | 12/11/2007 | 11,000.00 | Carole Lieberbaum | BLM Special Account Check |
| 191497 | 12/13/2007 | 1,237,048.00 | Lymphoma Research Foundation | BLM Special Account Check |
| 191576 | 12/18/2007 | 50,000.00 | Hertzberg Palliative Care | BLM Special Account Check |
| 191577 | 12/18/2007 | 25,000.00 | Prep for Prep | BLM Special Account Check |
| 191578 | 12/18/2007 | 200,000.00 | Weill Cornell | BLM Special Account Check |
| 191579 | 12/18/2007 | 550,000.00 | Weill Cornell | BLM Special Account Check |
| 191580 | 12/18/2007 | 100,000.00 | Weill Cornell | BLM Special Account Check |
| 191581 | 12/18/2007 | 25,000.00 | Connecticut Special Olympics | BLM Special Account Check |
| 193563 | 1/30/2008 | 333,000.00 | Hofstra University | BLM Special Account Check |
| 194225 | 3/6/2008 | 1,321,496.00 | Lymphoma Research Foundation | BLM Special Account Check |
| 194392 | 3/18/2008 | 7,650.00 | John Whelan | BLM Special Account Check |
| 195759 | 4/7/2008 | 10,000.00 | Hadassah | BLM Special Account Check |
| 195760 | 4/7/2008 | 223,422.00 | Alliance for Cancer Gene Therapy | BLM Special Account Check |
| 195949 | 4/14/2008 | 10,000.00 | Hofstra University | BLM Special Account Check |
| 195981 | 4/14/2008 | 1,140,000.00 | NY State Income Tax | BLM Special Account Check |
| 195982 | 4/14/2008 | 1,900,000.00 | United States Treasury | BLM Special Account Check |
| 195983 | 4/14/2008 | 390,000.00 | NYC Department of Finance | BLM Special Account Check |
| 196002 | 4/15/2008 | 23,354.25 | Commissioner of Taxation and Finance | BLM Special Account Check |
| 196141 | 4/24/2008 | 132,000.00 | Seth Hochman | BLM Special Account Check |
| 196358 | 5/6/2008 | 875,000.00 | InfoValeur, Inc. | BLM Special Account Check |
| 196533 | 5/19/2008 | 875,000.00 | InfoValeur, Inc. | BLM Special Account Check |
| 198710 | 7/22/2008 | 13,008.00 | Cynthia Hahn | BLM Special Account Check |
| 198782 | 7/28/2008 | 779,862.00 | Alliance for Cancer Gene Therapy | BLM Special Account Check |
| 198874 | 7/31/2008 | 42,668.10 | Smythe Volvo Inc. | BLM Special Account Check |
| 198964 | 8/4/2008 | 875,000.00 | InfoValeur, Inc. | BLM Special Account Check |
| 199062 | 8/12/2008 | 7,500.00 | Richard D. Carroll | BLM Special Account Check |
| 201109 | 10/7/2008 | 2,080.00 | Richard D. Carroll | BLM Special Account Check |
| 201110 | 10/7/2008 | 7,230.00 | Marksons | BLM Special Account Check |
| 201409 | 10/23/2008 | 340,000.00 | Bank of America NA | BLM Special Account Check |
| 201634 | 11/4/2008 | 59,714.46 | Sterling Acquisitions, LLC | BLM Special Account Check |
| 201808 | 11/17/2008 | 13,980.00 | Rainsoft | BLM Special Account Check |